| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEBRUINE DAVID | | 4295 DEL MAR DR | | | | GRANDVILLE | MI | 49418 | |
| DEBSKI JOHN & PATRICIA & | | ALLEN LIPPES & SHONN | 1260 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| DEBSKI JOHN AND PATRICIA AND ALLEN LIPPES AND SHONN | | 1260 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | | 1565 HOTEL CIRCLE S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | | 1565 HOTEL CIR S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | ATTN TRACI J FETTE | 1565 HOTEL CIR S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | ATTN TRACI J FETTE | 1565 HOTEL CIR S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC AS TRANSFEREE TO WHEELS INTERNATIONAL FREIGHT SYSTEMS INC | | 1565 HOTEL CIR S STE 310 | | | | SAN DIEGO | CA | 92108 | |
| DEBUCK LEONA G TRUST | | C/O TAMERA A WESTBROOK TRUSTEE | 141 MAYER RD | ADD CHG 12 99 | | GOODELLS | MI | 48027 | |
| DEBUCK LEONA G TRUST C O TAMERA A WESTBROOK TRUSTEE | | 141 MAYER RD | | | | GOODELLS | MI | 48027 | |
| DEBUSK VIRGINIA D | | 200 FAWN LN | | | | KOKOMO | IN | 46902-4201 | |
| DEC ELLEN R | | 1 BRATENAHL PL APT 107 | | | | BRATENAHL | OH | 44108-1152 | |
| DEC INTERNATIONAL | | 1919 S STOUGHTON RD | | | | MADISON | WI | 53716 | |
| DEC, MARY | | 32216 JUDILANE | | | | ROSEVILLE | MI | 48066 | |
| DECA MFG | ACCOUNTS PAYABLE | PO BOX 3269 | | | | LEXINGTON | OH | 44904 | |
| DECAIRE JEREMY | | 2490 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| DECAIRE, STEVEN | | 13737 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | |
| DECAL INDUSTRIES | | 746 WARDEN AVE UNIT 1 | | | | SCARBOROUGH | | 00MIL-04A2 | CANADA |
| DECALS INC | BILL | PO BOX 208 | | | | WHEATRIDGE | CO | 80034 | |
| DECAMP EVA | | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309 | |
| DECAMP MARK | | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9239 | |
| DECAMP, MARK | | 6956 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309 | |
| DECAPUA FAYE | | 833 CRESTWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| DECAPUA RICHARD | | 833 CRESTWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| DECAPUA, FAYE A | | 833 CRESTWOOD DR | | | | BROOKFIELD | OH | 44403 | |
| DECARDY DIE CASTING | WILL VOGEL | 3935 W SHAKESPEARE AVE | | | | CHICAGO | IL | 60647 | |
| DECARLO FREDERICK | | 5678 PINNACLE RD | | | | MIAMISBURG | OH | 45342 | |
| DECARLO JANET | | 7502 GREATWOOD GROVE DR | | | | SUGAR LAND | TX | 77479-6297 | |
| DECARLO KIMBERLY | | 5071 ASHVIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| DECARMEN LARRY | | 513 SHARON NEW CASTLE RD | | | | FARRELL | PA | 16121 | |
| DECARO ALPHONSE | | 959 BELFAST DR | | | | KETTERING | OH | 45440 | |
| DECAROLIS TRUCK RENTAL INC | | 1300 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| DECAROLIS TRUCK RENTAL INC | | 333 COLFAX ST | | | | ROCHESTER | NY | 14606-310 | |
| DECAROLIS TRUCK RENTAL INC EFT | | 333 COLFAX ST | | | | ROCHESTER | NY | 14606-3107 | |
| DECATOR CLARE E | | 406 1ST ST | | | | FENTON | MI | 48430-1908 | |
| DECATUR ATHLETIC CLUB INC | | 219 2ND AVE | | | | DECATUR | AL | 35601 | |
| DECATUR ATHLETIC CLUB INC | | 219 2ND AVE | | | | DECATUR | AL | 35601-2317 | |
| DECATUR ATHLETIC CLUB INC | | 219 2ND AVE SE | | | | DECATUR | AL | 35601-2307 | |
| DECATUR CIRCUIT COURT CLERK | | COURTHOUSE | | | | GREENSBURG | IN | 47240 | |
| DECATUR CITY SCHOOLS | | FOUNDATION | 302 FOURTH AVE NORTH EAST | | | DECATUR | AL | 35601 | |
| DECATUR DOOR SERVICE INC | | 1948 CENTRAL PKWY SW | | | | DECATUR | AL | 35601 | |
| DECATUR DOOR SERVICE INC | | 1948 CENTRAL PKY SW | | | | DECATUR | AL | 35601 | |
| DECATUR DOOR SERVICE INC | | ADD CHG 9 25 01 CSP | 1948 CENTRAL PKWY SW | | | DECATUR | AL | 35601 | |
| DECATUR EMERGENCY MEDICAL | | SERVICE INC | 1207 SOMERVILLE RD SE | | | DECATUR | AL | 35601 | |
| DECATUR EMERGENCY MEDICAL SERVICE INC DBA DECATUR EMS | | PO BOX 303 | | | | GADSDEN | AL | 35902 | |
| DECATUR ENGRAVERS & SUPPLIES | | 609 BANK ST NE | | | | DECATUR | AL | 35601-1607 | |
| DECATUR ENGRAVERS & SUPPLIES | | PO BOX 1288 | | | | DECATUR | AL | 35602 | |
| DECATUR ENGRAVERS & SUPPLIES | DECATUR ENGRAVERS & SUPPLY INC | 609 BANK ST NE | | | | DECATUR | AL | 35601 | |
| DECATUR ENGRAVERS & SUPPLY | | 609 BANK ST NE | | | | DECATUR | AL | 35601-1607 | |
| DECATUR ENGRAVERS & SUPPLY INC | | 609 BANK ST NE | | | | DECATUR | AL | 35601 | |
| DECATUR ENT ASSOCIATES | | 1218 13TH AVE SE | | | | DECATUR | AL | 35601 | |
| DECATUR ENT ASSOCIATES PC | | 1218 13TH AVE S E | | | | DECATUR | AL | 35601 | |
| DECATUR GENERAL HOSPITAL | | 1201 7TH ST SE | | | | DECATUR | AL | 35609-2239 | |
| DECATUR GENERAL HOSPITAL | | PO BOX 2239 | | | | DECATUR | AL | 35609-2239 | |
| DECATUR INTERMET FOUNDRY | | 825 N LOWBER ST | | | | DECATUR | IL | 62521-1454 | |
| DECATUR MEDICAL EMERGENCY SERV | | 1203 14TH AVE SE | | | | DECATUR | AL | 35601 | |
| DECATUR MEDICAL EMERGENCY SERVICE | | 1207 SOMERVILLE RD SE | | | | DECATUR | AL | 35601-4334 | |
| DECATUR MOLD TOOL & ENGRG INC | | 3203 N STATE HWY 7 | | | | NORTH VERNON | IN | 47265 | |
| DECATUR MOLD TOOL & ENGRG INC | | RR 5 STATE RD 7 NORTH | PO BOX 387 | | | NORTH VERNON | IN | 47256 | |
| DECATUR MOLD TOOL AND ENGRG INC | | RR5 STATE RD 7 NORTH | PO BOX 387 | | | NORTH VERNON | IN | 47256 | |
| DECATUR MORGAN COUNTY | | CHAMBER OF COMMERCE | 515 6TH AVE NE | PO BOX 2003 | | DECATUR | AL | 35602-2003 | |
| DECATUR PLASTIC PRODUCTS | ACCOUNTS PAYABLE | 655 WEST MONTROW INDUSTRIAL PKWY | | | | NORTH VERNON | IN | 47265 | |
| DECATUR PLASTIC PRODUCTS | | PO BOX 1079 | | | | NORTH VERNON | IN | 47265 | |
| DECATUR PLASTIC PRODUCTS INC | | 3250 N STATE HWY 7 | | | | NORTH VERNON | IN | 47265 | |
| DECATUR PLASTIC PRODUCTS INC | | PO BOX 712266 | | | | CINCINNATI | OH | 45271-2266 | |
| DECATUR PLASTIC PRODUCTS INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| DECATUR PLASTIC PRODUCTS INC | C/O JEANNETTE EISAN HINSHAW | BOSE MCKINNEY & EVANS LLP | 135 N PENNSYLVANIA ST STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| DECATUR PLASTIC PRODUCTS INC | C/O JEANNETTE EISAN HINSHAW | BOSE MCKINNEY & EVANS LLP | 135 PENNSYLVANIA ST STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| DECATUR PLASTIC PRODUCTS INC | JEANNETTE EISAN HINSHAW ESQ | BOSE MCKINNEY & EVANS LLP | 2700 FIRST INDIANA PLAZA | 135 NORTH PENNSYLVANIA AVE | | INDIANAPOLIS | IN | 46204 | |
| DECATUR PRINTING | | 908 10TH AVE NE | | | | DECATUR | AL | 35602 | |
| DECATUR PRINTING CO INC | | 908 10TH AVE NE | PO BOX 967 | | | DECATUR | AL | 35601-2436 | |
| DECATUR RUBBER & GASKET CO | | MC INTYRE LN | | | | DECATUR | AL | 35601-9729 | |
| DECATUR RUBBER & GASKET CO INC | | MCENTIRE LN | | | | DECATUR | AL | 35602 | |
| DECATUR RUBBER & GASKET CO INC | | PO BOX 1786 | | | | DECATUR | AL | 35602 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DECATUR RUBBER AND GASKET C | CUST SERVICE | PO BOX 1786 | | | | DECATUR | AL | 35602 | |
| DECATUR SPORTSFIT & WELLNESS | | CENTER EAST | 2506 DANVILLE RD STE 200 | | | DECATUR | AL | 35603 | |
| DECATUR ST FACILITY INC | | FIRELANDS COMMUNITY HOSPITAL | 1101 DECATUR ST | | | SANDUSKY | OH | 44870-3335 | |
| DECATUR TOWNSHIP OF MARION | | COUNTY SMALL CLAIMS COURT | 3730 SOUTH FOLTZ ST | | | INDIANAPOLIS | IN | 46221 | |
| DECATUR TRUCK & TRAILER SALES | | 5375 MARSHA AVE | | | | DECATUR | AL | 35603 | |
| DECATUR TRUCK & TRAILER SALES | | DECATUR TRAILER SALES INC | 5375 MARSHA AVE | | | DECATUR | AL | 35603 | |
| DECATUR TRUCK & TRAILER SALES INC | | 5375 MARSHA AVE | | | | DECATUR | AL | 35603-5767 | |
| DECATUR TWP MARION SC CRT | | 3730 S FOLTZ ST | | | | INDIANAPOLIS | IN | 46221 | |
| DECATUR WIRE DIE & SERVICES IN | | 1921 PATTERSON ST | | | | DECATUR | IN | 46733 | |
| DECATUR, MICHAEL | | 1000 WRIGHT ST | | | | SAGINAW | MI | 48602 | |
| DECAVITCH BOBBIE | | 7197 OAK HILL DR | | | | W FARMINGTON | OH | 44491 | |
| DECAYEUX STI SA | | 11 RUE DE LA PL | F 80390 SAUCOURT | | | | | | FRANCE |
| DECAYEUX STI SA   EFT | | 11 RUE DE LA PL | F 80390 SAUCOURT | | | | | | FRANCE |
| DECC CO INC | | 1266 WALLEN AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| DECC CO THE | | 1266 WALLEN AVE SW | | | | GRAND RAPIDS | MI | 49507-1529 | |
| DECCA PAVING & SEALING | | 1175 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14611 | |
| DECCA PAVING INC | | 1175 S PLYMOUTH AVE S | | | | ROCHESTER | NY | 14644 | |
| DECECCO DENISE D | | 15998 MANDOLIN BAY DR | UNIT 105E | | | FORT MYERS | FL | 33908 | |
| DECENA JESSE F | | 1127 MOHICAN TRL | | | | MULBERRY | FL | 33860-3415 | |
| DECENA SEWING INDUSTRIES INC | | DIVERSIFIED SEWING | 15330 WRIGHT RD | | | GRAND LEDGE | MI | 48837 | |
| DECENA STELLA G | | PO BOX 20136 | | | | SAGINAW | MI | 48602 | |
| DECHANT GERALD R | | 10785 WILLIAMS RD | | | | DIAMOND | OH | 44412-9737 | |
| DECHERT LLP | | 1095 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036-6797 | |
| DECHERT LLP | | PO BOX 7247 6643 | | | | PHILADELPHIA | PA | 19170-6643 | |
| DECHERT PRICE & RHOADS | | 4000 BELL ATLANTIC TOWER | 1717 ARCH ST | | | PHILADELPHIA | PA | 19103 | |
| DECHERT PRICE AND RHOADS | | 4000 BELL ATLANTIC TOWER | 1717 ARCH ST | | | PHILADELPHIA | PA | 19103 | |
| DECHOW ANN | | 23 LAKESHORE COURT | | | | CARMEL | IN | 46033 | |
| DECHOW DAVID | | APTURA MACHINE VISION SOLUTION | 3130 SOVEREIGN DR STE A | | | LANSING | MI | 48911-4241 | |
| DECHOW DAVID | | DBA APTURA MACHINE VISION | SOLUTIONS | 3130 SOVEREIGN DR STE A | | LANSING | MI | 48911-4241 | |
| DECHOW EDWARD | | PO BOX 20163 | | | | KOKOMO | IN | 46902 | |
| DECHOW, ANN K | | 23 LAKESHORE CT | | | | CARMEL | IN | 46033 | |
| DECHOW, EDWARD J | | 14539 TWIN OAKS DR | | | | CARMEL | IN | 46032 | |
| DECIMA RESEARCH | | WIRTHLIN WORLDWIDE | 2845 44TH ST SW STE 100 | | | GRANDVILLE | MI | 49418-2678 | |
| DECIPHER SOLUTIONS INC | | 7102 MOSS ST | | | | ARVADA | CO | 80007-6921 | |
| DECISION RISK AND ANALYSIS INC | | 954 W PINE TREE RD | | | | LAKE ORION | MI | 48362-2556 | |
| DECISION SUPPORT TECHNOLOGY INC | | 41 SPRUCE RUN | PO BOX 665 | | | RAMSEY | NJ | 07446-0665 | |
| DECISION TECHNOLOGY | | 7 ST JOHNS RD | | | | EAST MOLESEY | | KT89JH | UNITED KINGDOM |
| DECISION TECHNOLOGY | | 202 CREEKSIDE LN | | | | COPPELL | TX | 75019 | |
| DECISIONEERING INC | | 1515 ARAPAHOE ST STE 1311 | | | | DENVER | CO | 80202 | |
| DECISIONEERING INC | | 984 WILDBROOK LN | | | | LAKE ORION | MI | 48362 | |
| DECISIONEERING INC | | DEPT CH10986 | | | | PALATINE | IL | 60055-0986 | |
| DECISIONONE CORP | | 400 2ND ST | | | | PINE CITY | MN | 55063-1704 | |
| DECISIONONE CORP | | DECISINONE | 50 E SWEDESFORD RD | | | MALVERN | PA | 19355 | |
| DECISIONONE CORP | | DECISIONONE | DEPT CH140655 | | | PALATINE | IL | 60055 | |
| DECISIONONE CORP | DECISION ONE | 1325 AMERICAN BLVD E STE 1A | | | | MINNEAPOLIS | MN | 55425-1152 | |
| DECISIONONE CORPORATION | | 1325 AMERICAN BLVD E STE 1A | | | | MINNEAPOLIS | MN | 55425-1152 | |
| DECISIONONE CORPORATION | | DECISIONONE | 400 2ND ST SE | | | PINE CITY | MN | 55063-172 | |
| DECISIONONE CORPORATION | | DEPT CH 14055 | | | | PALATINE | IL | 60055 | |
| DECISIONONE CORPORATION | | DEPT CH 14055 | | | | PALATINE | IL | 60055-4055 | |
| DECISIONONE CORPORATION | FRLY DSS | 1325 AMERICAN BLVD E STE 1A | | | | MINNEAPOLIS | MN | 55425-1152 | |
| DECISIVE ENVIRONMENT LLC | | 45055 WASATCH BLVD STE 330 E | | | | SALT LAKE CITY | UT | 84124 | |
| DECISIVE ENVIRONMENT LLC EFT | | 45055 WASATCH BLVD STE 330 E | | | | SALT LAKE CITY | UT | 84124 | |
| DECISIVE ENVIRONMENTAL LLC | | 4505 S WASATCH BLVD STE 330 | | | | SALT LAKE CITY | UT | 84124 | |
| DECK BETTY J | | 175 JIM TOWN RD E | | | | LUTTRELL | TN | 37779-1811 | |
| DECK RUSSELL | | 5340 W 950 N | | | | MIDDLETOWN | IN | 47356 | |
| DECK RUSSELL E | | 5340 W 950 N | | | | MIDDLETOWN | IN | 47356-0000 | |
| DECKELBAUM OGENS REISER ET AL | | 6701 DEMOCRACY BLVD STE 709 | | | | BETHESDA | MD | 20817 | |
| DECKER ALLEN T | | 607 HUDSON DR | | | | PAYNESVILLE | MN | 56362-1263 | |
| DECKER AUTO PARTS | | 46703 VAN DYKE | | | | UTICA | MI | 48317 | |
| DECKER AUTO PARTS INC | | 46703 VAN DYKE | | | | UTICA | MI | 48317 | |
| DECKER BARBARA | | 3067 E WILSON RD | | | | CLIO | MI | 48420 | |
| DECKER CHRISTOPHER | | 1095 N FROST DR | | | | SAGINAW | MI | 48603 | |
| DECKER DONALD L | | 674 OHIO ST | | | | TERRE HAUTE | IN | 47807 | |
| DECKER EARL | | 3630 WENDOVER AVE | | | | AUSTINTOWN | OH | 44511 | |
| DECKER EARL L | | 3630 S WENDOVER AVE | | | | YOUNGSTOWN | OH | 44511-2652 | |
| DECKER GREGORY | | 253 N CHICAGO AVE APT 3 | | | | SO MILWAUKEE | WI | 53172-1268 | |
| DECKER HAZEL L | | 607 HUDSON DR | | | | PAYNESVILLE | MN | 56362-1263 | |
| DECKER JASON | | 8B DEY ST | | | | ENGLISHTOWN | NJ | 077268341 | |
| DECKER KEITH | | 3015 SPRING MEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| DECKER LANE | | 99 SOUTH HIGHLAND | | | | MT CLEMENS | MI | 48043 | |
| DECKER MANUFACTURING CORP | | 703 N CLARK ST | | | | ALBION | MI | 49224 | |
| DECKER MANUFACTURING CORP | | 703 N CLARK ST | | | | ALBION | MI | 49224-1455 | |
| DECKER MURRI | | 1270 COUNTRY RD 6 | | | | PHELPS | NY | 14532 | |
| DECKER NANCY | | 5097 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105 | |
| DECKER ROBERT | | 107 BRICK LNDG | | | | ROCHESTER | NY | 14626-4740 | |
| DECKER SHANNON | | 2027 DOBLER RD | | | | STERLING | MI | 48659 | |
| DECKER STEPHEN | | 5976 HARPER | | | | HOLT | MI | 48842 | |
| DECKER TRANSPORT CO INC | | PO BOX 26010 | | | | NEWARK | NJ | 071016610 | |
| DECKER WILLIAM C DO | | CENTER FOR PULMONARY MEDICINE | 777 KIMOLE LN STE 250 | CHG PER W9 08 15 05 CP | | ADRIAN | MI | 49221 | |
| DECKER WILLIAM C DO CENTER FOR PULMONARY MEDICINE | | 777 KIMOLE LN STE 250 | | | | ADRIAN | MI | 49221 | |
| DECKER, GREGORY | | 253 N CHICAGO AVE APT 3 | | | | SO MILWAUKEE | WI | 53172 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DECKERHOFF, BARBARA | | 558 HILLSDALE DR NW | | | | WARREN | OH | 44485 | |
| DECKMAN OIL CO INC | | 9 NORTON ST | | | | HONEOYE FALLS | NY | 14472 | |
| DECKMAN OIL CO INC | | 9 NORTON ST | | | | HONEOYE FALLS | NY | 14472-1023 | |
| DECLAN ELLIS | | 4255 MEADOWBROOK DR | | | | FREELAND | MI | 48623 | |
| DECLERCK DAVID | | 108 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612 | |
| DECLERCQ MICHAEL | | 39552 MORIAH DR | | | | STERLING HEIGHTS | MI | 48313 | |
| DECO AUTOMOTIVE A DIVISION OF MAGNA INTERNATIONAL INC | SCHAFER AND WEINER PLLC | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DECO DIVISION NEWCOR INC EFT | | FMLY DECO GRAND INC | 4850 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-1023 | |
| DECO ENGINEERING INC | | 4850 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073 | |
| DECO ENGINEERING INC EFT | | 6673 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| DECO LABEL & TAGS LTD | FRANK BACCI | 500 THORNDALE AVE | STE H | | | WOOD DALE | IL | | |
| DECO LABEL & TAGS LTD | FRANK BACCI | 500 THORNDALE AVE STE H | | | | WOODDALE | IL | 60191 | |
| DECO MANUFACTURING CO | | WE ANCHOR INDUSTRY | PO BOX 110 | | | DECATUR | IL | 62525 | |
| DECO MANUFACTURING CO INC | | 519 E WILLIAM ST | | | | DECATUR | IL | 62523 | |
| DECO TOOL SUPPLY CO | | 113 PK 42 DR STE A | | | | LOCUST GROVE | GA | 30248 | |
| DECO TOOL SUPPLY CO | | 2830 NE HAGAN RD | | | | LEES SUMMITT | MO | 64064 | |
| DECO TOOL SUPPLY CO | | PO BOX 3097 | | | | DAVENPORT | IA | 52808 | |
| DECOLA JOHN | | 8875 CAIN DR NE | | | | WARREN | OH | 44484 | |
| DECOLA JOHN A | | 8875 CAIN DR NE | | | | WARREN | OH | 44484-1702 | |
| DECOLETAJE Y TORNILLERIA SA | | APARTADO 24 | | | | BANYOLES | 17 | 17820 | ES |
| DECOLETAJE Y TORNILLERIA SA | | CTRA BANYOLES FIGUERES KM 2 3 | 17 | | | BANYOLES | | 17820 | ES |
| DECOLETAJE Y TORNILLERIA SA | | CTRA BANYOLES FIGUERES KM 2 3 | GIRONA | 17820 BANYOLES | | | | | SPAIN |
| DECOLETAJE Y TORNILLERIA SA | | DYTSA | CTRA BANYOLES FIGUERES KM 2 3 | | | BANYOLES GERONA | | 17820 | SPAIN |
| DECOMA | | 3501B NAFTA PKWY | | | | BROWNSVILLE | TX | 78526 | |
| DECOMA AUTOSYSTEMS | ACCOUNTS PAYABLE | 345 UNIVERSITY AVE | | | | BELLEVILLE | ON | K8N 5T7 | CANADA |
| DECOMA AUTOSYSTEMS | ACCOUNTS PAYABLE | 665 DENDAS ST EAST | | | | BELLEVILLE | ON | K8N 5V9 | CANADA |
| DECOMA EXTERIOR SYSTEMS | ACCOUNTS PAYABLE | MESSENDORFGRUND 23 | | | | GRAZ | | 08043 | AUSTRIA |
| DECOMA INTERNATIONAL INC | | CO EX TEC INDUSTRIES | 140 STAFFERN DR | | | CONCORD | ON | L4K 2X3 | CANADA |
| DECOMA INTERNATIONAL INC | | MYTOX MANUFACTURING | 128 BASALTIC RD | | | CONCORD | ON | L4K1G6 | CANADA |
| DECOMA INTERNATIONAL INC | | POLYCON INDUSTRIES | 65 INDEPENDENCE PL | | | GUELPH | | N1K 1H8 | CANADA |
| DECOMA INTERNATIONAL INC | | ROLLSTAMP MANUFACTURING | 375 EDWARD AVE | | | RICHMOND HILL | ON | L4C 5E5 | CANADA |
| DECOMA INTERNATIONAL INC | | ROLLSTAMP NAMUFACTURING DIV OF | 90 SNIDERCROFT RD | | | CONCORD | ON | L4K 2K1 | CANADA |
| DECOMA INTERNATIONAL INC | | SPEEDEX MANUFACTURING | 90 SNIDERCROFT RD | | | CONCORD | ON | L4K 2K1 | CANADA |
| DECOMA INTERNATIONAL INC | | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619 | |
| DECOMA INTERNATIONAL INC | ACCOUNTS PAYABLE | 65 INDEPENDENCE PL | | | | GUELPH | ON | N1K 1H8 | CANADA |
| DECOMA INTERNATIONAL INC TRIM | | DEPARTMENT 771120 | | | | DETROIT | MI | 48277-1120 | |
| DECOMA INTL INC TRIM | | LOCK BOX 771120 | | | | DETROIT | MI | 48277-1120 | CANADA |
| DECOMA RIMPLY | ACCOUNTS PAYABLE | 402 MULOCK DR | PO BOX 387 | | | NEWMARKET | ON | L3Y 4X7 | CANADA |
| DECOMA SYSTEMS INTEGRATION | ACCOUNTS PAYABLE | 600 WILSHIRE DR | | | | TROY | MI | 48084 | |
| DECORATING INC | | 4040 VOGEL RD | | | | EVANSVILLE | IN | 47715-2214 | |
| DECORATING SUPPLIES & EQUIPMEN | | 4040 VOGEL RD | | | | EVANSVILLE | IN | 47715-221 | |
| DECORATING SUPPLIES & EQUIPMENT INC | | 4040 VOGEL RD | | | | EVANSVILLE | IN | 47715-2214 | |
| DECORATIVE CENTER INC | | 5655 TERRY RD | | | | JACKSON | MS | 39272-9218 | |
| DECORATIVE CENTER INC | | PO BOX 720159 | | | | JACKSON | MS | 39272 | |
| DECOSIER BRIANNA | | 8467 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| DECOSIER CHRISTIANNA | | 8467 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| DECOST SUZETTE | | 37 WOODLAND AVE | | | | DAYTON | OH | 45409 | |
| DECOSTAR INDUSTRIES | | 1 DECOMA DR | | | | CARROLLTON | GA | 30117 | |
| DECOSTAR INDUSTRIES INC | | DECOMA INTERNATIONAL | 1 DECOMA DR | | | CARROLLTON | GA | 30117 | |
| DECOSTAR INDUSTRIES INC | ACCOUNTS PAYABLE | 1 DECOMA DR | | | | CARROLLTON | GA | 30117 | |
| DECOURCY ,JASON A | | 1674 WITHERBEE | | | | TROY | MI | 48084 | |
| DECUF ERNEST | | 9805 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| DEDAKER ROBERT | | 1465 E 1100 S | | | | BUNKER HILL | IN | 46914 | |
| DEDAKER, ROBERT B | | 1465 E 1100 S | | | | BUNKER HILL | IN | 46914 | |
| DEDC INC | | 8603 ADAMO DR | | | | TAMPA | FL | 33619-3821 | |
| DEDC INC | | D B A DOW ELECTRONICS | PO BOX 5155 | | | TAMPA | FL | 33675-5155 | |
| DEDC INC D B A DOW ELECTRONICS | | 8603 ADAMO DR | | | | TAMPA | FL | 33619-3521 | |
| DEDECKER, PAUL G | | 23565 LAKEWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035 | |
| DEDEYNE KATHERINE | | 140 MICHELLE | | | | ROMEO | MI | 48065 | |
| DEDICATED CONVEYING SYSTEMS | | INC | 16715 12 YONGE ST STE 267 | | | NEWMARKET | ON | L3X 1X4 | CANADA |
| DEDICATED CONVEYING SYSTEMS IN | | DEDICATED SYSTEM | 16715 12 YOUNGE ST STE 267 | | | NEWMARKET | ON | L3X 1X4 | CANADA |
| DEDICATED CONVEYING SYSTEMS INC | | 16715 12 YONGE ST STE 267 | | | | NEWMARKET CANADA | ON | L3X 1X4 | CANADA |
| DEDICATED DELIVERY & EXPRESS | | SERVICES LTD | PO BOX 180357 | | | UTICA | MI | 48318-0357 | |
| DEDICATED DELIVERY AND EXPRESS SERVICES LTD | | PO BOX 180357 | | | | UTICA | MI | 48318-0357 | |
| DEDICATED DELIVERY SYSTEMS | | 14 HAWTHORNE RD | | | | BRADFORD | PA | 16701 | |
| DEDICATED EXPRESS | | 23632 BEVERLY ST | | | | ST CLAIR SHORES | MI | 48082 | |
| DEDITCH JR FRANK | | 129 ORCHARD LN | | | | KOKOMO | IN | 46901-5123 | |
| DEDITCH JR. FRANK | | 129 ORCHARD LN | | | | KOKOMO | IN | 46901 | |
| DEDOES J ENTERPRISES INC | | 29395 WALL ST | | | | WIXOM | MI | 48393 | |
| DEE ELECTRONICS | BILL MOLEY | 2500 16TH AVE SW | | | | CEDAR RAPIDS | IA | 52404 | |
| DEE LARIMORE | | | | | | CATOOSA | OK | 74015 | |
| DEE M C | | 70 MOOR DR | BIRLEYWOOD | | | SKELMERSDALE | | WN8 9BY | UNITED KINGDOM |
| DEE PETER | | 5540 N RIVER RD | | | | FREELAND | MI | 48623 | |
| DEE SIGN COMPANY | C/O CORS & BASSETT LLC | DAVID J SCHMITT | 537 EAST PETE ROSE WAY | STE 400 | | CINCINNATI | OH | 45202-3502 | |
| DEECO SERVICES OF MICHIGAN | | DEECO TRANSPORTATION | 7828 LANAC ST | | | LANSING | MI | 48917-9574 | |
| DEECO TRANSPORTATION | | 7833 RICKLE ST | RMT ADD CHG 10 00 TBK | | | LANSING | MI | 48917-8560 | |
| DEECO TRANSPORTATION EFT | | 7833 RICKLE ST | | | | LANSING | MI | 48917-8560 | |
| DEEL HARRY | | 1123 CASE CT | | | | MIAMISBURG | OH | 45342 | |
| DEEM MARK | | 9128 WOODSTREAM LN | | | | DAYTON | OH | 45458 | |
| DEEMER KENNETH | | 2151 HESS RD | | | | APPLETON | NY | 14008 | |
| DEEMER KENNETH H | | 2157 HESS RD | | | | APPLETON | NY | 14008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEEMER RICHARD | | 2417 HOSMER RD | | | | APPLETON | NY | 14008 | |
| DEEMER RICHARD M | | 2417 HOSMER RD | | | | APPLETON | NY | 14008 | |
| DEEN KEFFIE | | 2219 COPEMAN | | | | FLINT | MI | 48504 | |
| DEENGAR RAJIV | | 2492 N HARBOR DR | APT L3 | | | BAY CITY | MI | 48706 | |
| DEEP INN THE WOODS INC | | PO BOX 1104 | | | | WHITEFISH | MT | 59937 | |
| DEEP ROCK NOR | | 1277 FACTORY DR | | | | FT LUPTON | CO | 80621 | |
| DEEP ROCK NORTH | | 1277 FACTORY DR | | | | FT LUPTON | CO | 80621 | |
| DEEP SOUTH EQUIPMENT CO | | 340 AIRPORT RD | | | | JACKSON | MS | 39208 | |
| DEEP SOUTH EQUIPMENT CO | | 340 AIRPORT RD | | | | JACKSON | MS | 39288 | |
| DEEP SOUTH EQUIPMENT CO | | PO BOX 54345 | | | | JACKSON | MS | 39288 | |
| DEEP SOUTH EQUIPMENT CO | DEEP SOUTH EQUIPMENT COMPANY | 4201 MICHOUD BLVD | | | | NEW ORLEANS | LA | 70129 | |
| DEEP SOUTH EQUIPMENT COMPANY | | 4201 MICHOUD BLVD | | | | NEW ORLEANS | LA | 70129 | |
| DEEP SOUTH WHOLESALE PAPER CO | | 620 S BROADWAY | | | | MCCOMB | MS | 39648 | |
| DEEPHOUSE, DANIEL | | 4186 BEXLEY | | | | MUSKEGON | MI | 49444 | |
| DEEPHOUSE, JASON | | 4060 QUARTERLINE | | | | MUSKEGON | MI | 49444 | |
| DEER DIANNA | | 4570 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| DEER PARK SPRING WATER | | PO BOX 856192 | | | | LOUISVILLE | KY | 40285-6192 | |
| DEER PARK SPRING WATER | | REMIT CHG 3 20 00 KW | 146 HALSTEAD ST | | | ROCHESTER | NY | 14610 | |
| DEER PARK SPRING WATER INC | | 146 HALSTEAD ST | | | | ROCHESTER | NY | 14610 | |
| DEERCREEK AUTO & TRUCK PARTS | | INC | PO BOX 374 | | | CIRCLEVILLE | OH | 43113 | |
| DEERCREEK AUTO AND TRUCK PARTS INC | | PO BOX 374 | | | | CIRCLEVILLE | OH | 43113 | |
| DEERE & CO | | 1 JOHN DEERE PL | | | | MOLINE | IL | 61265 | |
| DEERE & CO | | DEERE WORLDWIDE LOGISTICS | 1 JOHN DEERE PL | | | MOLINE | IL | 61265 | |
| DEERE & COMPANY | | DEERE DIRECT TUITION PAYMENT | ATTN ERIN WILLIAMS | PO BOX 9109 | | MOLINE | IL | 61265-9109 | |
| DEERE & COMPANY | | HARVESTER WORKS ATTN | SADAMSDEPT 2 1100 13TH AVE | | | EAST MOLINE | IL | 61244-1497 | |
| DEERE & COMPANY | | ONE JOHN DEERE PL | | | | MOLINE | IL | 61265 | |
| DEERE & COMPANY | CINDY LN | GLOBAL LEARNING & DEVELOPMENT | 1 JOHN DEERE PL | | | MOLINE | IL | 61265 | |
| DEERE AND COMPANY | CINDY LN | GLOBAL LEARNING AND DEVELOPMENT | 1 JOHN DEERE PL | | | MOLINE | IL | 61265 | |
| DEERE AND COMPANY DEERE DIRECT TUITION PAYMENT | | ATTN ERIN WILLIAMS | PO BOX 9109 | | | MOLINE | IL | 61265-9109 | |
| DEERING SYLVIA | | 34 SMOCK LN | | | | GARSWOOD | | WN4OSN | UNITED KINGDOM |
| DEES GEORGINA | | 1172 GATESHEAD CT | | | | VANDALIA | OH | 45377 | |
| DEES MARIO | | 2160 HARSHMAN RD 4 | | | | DAYTON | OH | 45424 | |
| DEES PAPER COMPANY | | 1551 AZALEA RD | | | | MOBILE | AL | 36693 | |
| DEES WITT CAROLYN | | 8114 DERRYMORE DR | | | | DAVISON | MI | 48423 | |
| DEETER CAROLE J | | 3523 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 | |
| DEETER DONALD | | 605 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449 | |
| DEETER ELECTRONICS INC | | 466 COMMERCE ST | | | | TALLMADGE | OH | 44278-2132 | |
| DEETER ELECTRONICS INC EFT | | 466 COMMERCE ST | | | | TALLMADGE | OH | 44278-2132 | |
| DEETER ENGINEERING SVCS LTD | | DEETER HOUSE BAKER ST | | | | HIGH WYCOMBE BUCKIN | | HP11 2RX | UNITED KINGDOM |
| DEETER GARY L | | 3244 WILDCAT RD | | | | GREENVILLE | OH | 45331-9491 | |
| DEETS, STEVEN | | 3728 S SWISS DR | | | | BAY CITY | MI | 48706 | |
| DEETZ KENNETH | | 6177 SOUTH 594 WEST | | | | WARREN | IN | 46792 | |
| DEETZ, KENNETH L | | 6177 SOUTH 594 WEST | | | | WARREN | IN | 46792 | |
| DEEWAARD LARRY | | 1240 ALLENDALE DR | | | | SAGINAW | MI | 48603-5405 | |
| DEF FINANCE & ACCTSERVICE | DFAS CO TLCO | PO BOX 369016 | | | | COLUMBUS | OH | 43236-9016 | |
| DEFABBIO MICHELE | | 2 LOCUST DR | | | | MIDDLEPORT | NY | 14105 | |
| DEFABBIO ANNA | | 506 WILLARD AVE SE | | | | WARREN | OH | 44483 | |
| DEFABIO GERRY A | | 3967 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1933 | |
| DEFABIO RICHARD | | 1946 SAINT FRANCIS AVE | | | | NILES | OH | 44440-4544 | |
| DEFALCO JOHN S | | 1256 DEFOREST RD SE | | | | WARREN | OH | 44484-3529 | |
| DEFCO INC | | 1100 BROOKS ST SE | | | | DECATUR | AL | 35602 | |
| DEFCO INC | | DECATUR FOUNDRY & MACHINE CO | 1100 BROOKS ST SE | | | DECATUR | AL | 35601 | |
| DEFCO INC | | PO BOX 1209 | | | | DECATUR | AL | 35602 | |
| DEFELSKO CORP | | 802 PROCTOR AVE | | | | OGDENSBURG | NY | 13669 | |
| DEFELSKO CORP | SALES | 802 PROCTOR AVE | PO BOX 676 | | | OLDENBURG | NY | 13669 | |
| DEFELSKO CORP | SCOTT BATE | 802 PROCTOR AVE | PO BOX 676 | | | OGDENSBURG | NY | 13669-0676 | |
| DEFENCE CONST SUPPORT CENTER | | RETURN INVOICES TO OES ORDER | DESK | | | TROY | MI | 48084 | |
| DEFENCE SUPPORT | | INTERNATIONAL LIMITED | RAVENSWORTH HOUSE | KNOWL PIECE HITCHIN | | HERTFORDSHIRE | | SG4 0TY | UNITED KINGDOM |
| DEFENSE CONST SUPPORT CENTER | | RETURN INVOICES TO OES ORDER | DESK | | | MI | | 48084 | |
| DEFENSE FINANCE & ACCTG | | PO BOX 182317 | | | | COLUMBUS | OH | 43218-2317 | |
| DEFENSE FINANCE & ACCTG SER | | DAO CLEVELAND CTR CODE FPV | 9712 VIRGINIA AVE NAVSTA | | | NORFOLK | VA | 23511-2397 | |
| DEFENSE SUPPLY CENTER | DONA FAVORS | PO BOX 3990 | | | | COLUMBUS | OH | 43218-3990 | |
| DEFEVER SHERRI | | 2540 C IVY HILL RD | | | | SAGINAW | MI | 48603 | |
| DEFFABBIO KATHLEEN | | 6727 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9523 | |
| DEFFENBAUGH DISPOSAL SERVICE | CAROL GOODWIN | PO BOX 3220 | | | | SHAWNEE | KS | 66203 | |
| DEFFENBAUGH INDUSTRIES INC | | 18181 W 53RD ST | | | | SHAWNEE MISSION | KS | 66217 | |
| DEFFENBAUGH INDUSTRIES INC | | PO BOX 3220 | | | | SHAWNEE | KS | 66217 | |
| DEFFENBAUGH INDUSTRIES INC & ENGINEERED RECOVERY SYST | | PO BOX 3220 | | | | SHAWNEE | KS | 66217 | |
| DEFFENBAUGH MICHAEL | | ATTN BRENDA JERDE | PO BOX 3220 | | | SHAWNEE | KS | 66217 | |
| DEFIANCE CITY INCOME TAX | | 27522 HALL CEMETERY RD | | | | TONEY | AL | 35773-8164 | |
| DEFIANCE COLLEGE | | | | | | | | 03467 | |
| DEFIANCE COLLEGE | | CONTINUING EDUCATION | 701 N CLINTON ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COLLEGE | | C/O REGISTRATION CTR | 701 N CLINTON ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COLLEGE CONTINUING EDUCATION | | 701 N CLINTON | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY C S E A | | ACCOUNT OF ERIC S RICHMAN | CASE 9797 | PO BOX 246 | | DEFIANCE | OH | 28266-9342 | |
| DEFIANCE COUNTY C S E A ACCOUNT OF ERIC S RICHMAN | | CASE 9797 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY COURT CLERK | | 324 PERRY ST | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY COURT CLERK | | PO BOX 386 | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA | | ACCOUNT OF GREGORY L BROWN | CASE 29678 | PO BOX 246 | | DEFIANCE | OH | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEFIANCE COUNTY CSEA | | ACCOUNT OF JOHN K SCHACHNER | CASE 30383 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE COUNTY CSEA | | ACCOUNT OF WILLIAM R BECK | CASE 27659 | PO BOX 246 | | DEFIANCE | OH | 27444-8387 | |
| DEFIANCE COUNTY CSEA | | ACCT OF CHARLES C RENN | CASE 31033 | PO BOX 246 | | DEFIANCE | OH | 28048-1007 | |
| DEFIANCE COUNTY CSEA | | ACCT OF GEORGE M HALIENA | CASE 28646 | PO BOX 246 | | DEFIANCE | OH | 27954-0988 | |
| DEFIANCE COUNTY CSEA | | ACCT OF JAMES A MEYER | CASE 28398 | PO BOX 246 | | DEFIANCE | OH | 29038-1947 | |
| DEFIANCE COUNTY CSEA | | ACCT OF JOHN T ESAREY | CASE 29986 | PO BOX 246 | | DEFIANCE | OH | 30856-0576 | |
| DEFIANCE COUNTY CSEA | | ACCT OF JOSEPH A BOST | CASE 31069 | PO BOX 246 | | DEFIANCE | OH | 30138-8778 | |
| DEFIANCE COUNTY CSEA | | ACCT OF LAWRENCE WATSON | CASE 31769 | PO BOX 246 | | DEFIANCE | OH | 27932-3893 | |
| DEFIANCE COUNTY CSEA | | ACCT OF MICHAEL L FOX | CASE 26074 | PO BOX 246 | | DEFIANCE | OH | 26850-1108 | |
| DEFIANCE COUNTY CSEA | | ACCT OF PATRICK W BLOOMFIELD | CASE 31156 | PO BOX 246 COURT ST | | DEFIANCE | OH | 29346-9517 | |
| DEFIANCE COUNTY CSEA | | ACCT OF RAYMOND L DAILEY | CASE 25073 | PO BOX 246 | | DEFIANCE | OH | 29542-6712 | |
| DEFIANCE COUNTY CSEA | | ACCT OF ROBERT J PALCZEWSKI | CASE 31331 | PO BOX 246 | | DEFIANCE | OH | 099362729 | |
| DEFIANCE COUNTY CSEA | | ACCT OF RONALD L WELLMAN | CASE 25487 | PO BOX 246 | | DEFIANCE | OH | 28246-4039 | |
| DEFIANCE COUNTY CSEA | | ACCT OF W H FLANARY II | CASE 9900 | PO BOX 246 | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA | | ACCT OF WILLIAM KOELLER | CASE 30721 | PO BOX 246 | | DEFIANCE | OH | 29034-8488 | |
| DEFIANCE COUNTY CSEA ACCOUNT OF GREGORY L BROWN | | CASE 29678 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCOUNT OF JOHN K SCHACHNER | | CASE 30383 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCOUNT OF WILLIAM R BECK | | CASE 27659 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF CHARLES C RENN | | CASE 31033 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF GEORGE M HALIENA | | CASE 28646 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF JAMES A MEYER | | CASE 28398 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF JOHN T ESAREY | | CASE 29986 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF JOSEPH A BOST | | CASE 31069 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF LAWRENCE WATSON | | CASE 31769 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF MICHAEL L FOX | | CASE 26074 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF PATRICK W BLOOMFIELD | | CASE 31156 | PO BOX 246 COURT ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF RAYMOND L DAILEY | | CASE 25073 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF ROBERT J PALCZEWSKI | | CASE 31331 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF RONALD L WELLMAN | | CASE 25487 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE COUNTY CSEA ACCT OF WILLIAM KOELLER | | CASE 30721 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPORT | | ENFORCEMENT AGENCY FOR ACCT O | D J VERMILLION CASE 28960 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY CHILD SUPPORT ENFORCEMENT AGENCY FOR ACCT O | | D J VERMILLION CASE 28960 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPT ENFMN | | AGNC ACCT OF D TADSEN | CASE 8716 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY CHILD SUPPT ENFMN | | AGNC ACCT OF J D MCMILLEN | CASE 28380 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY CHILD SUPPT ENFMN | | AGNC ACCT OF J E WALDRON JR | CASE 27966 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY CHILD SUPPT ENFMN | | AGNC ACCT OF K BURNS | CASE 27861 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY CHILD SUPPT ENFMN | | AGNC ACCT OF T M ROSENDALE | CASE 24436 | PO BOX 246 | | DEFIANCE | OH | 36846-4139 | |
| DEFIANCE CTY CHILD SUPPT ENFMN AGNC ACCT OF D TADSEN | | CASE 8716 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPT ENFMN AGNC ACCT OF J D MCMILLEN | | CASE 28380 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPT ENFMN AGNC ACCT OF J E WALDRON JR | | CASE 27966 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPT ENFMN AGNC ACCT OF K BURNS | | CASE 27861 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY CHILD SUPPT ENFMN AGNC ACCT OF T M ROSENDALE | | CASE 24436 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE CTY ENFORCEMENT AGENC | | FOR ACCOUNT OF R L DAILEY | CASE 11406 | PO BOX 246 | | DEFIANCE | OH | | |
| DEFIANCE CTY ENFORCEMENT AGENC FOR ACCOUNT OF R L DAILEY | | CASE11406 | PO BOX 246 | | | DEFIANCE | OH | 43512 | |
| DEFIANCE INC | | DEFIANCE PRECISION PRODUCTS | PO BOX 67671 | | | DETROIT | MI | 48267 | |
| DEFIANCE INC | | FMLY DEFIANCE PRECISION PRODUC | 1125 PRECISION WAY | | | DEFIANCE | OH | 43512 | |
| DEFIANCE INC | | PO BOX 223034 | | | | PITTSBURGH | PA | 15251-2034 | |
| DEFIANCE INC | | PO BOX 67671 | | | | DETROIT | MI | 48267 | |
| DEFIANCE METAL PRODUCTS CO | | 21 SENECA ST | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE METAL PRODUCTS CO | | PO BOX 79001 DRAWER 5879 | | | | DETROIT | MI | 48279-5879 | |
| DEFIANCE METAL PRODUCTS CO | | RM CHG PER LETTER 03 10 04 AM | 21 SENECA ST | PO BOX 447 | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNI CT ACT OF N BANK | | STON III | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF JEREME WILLIAMSON | CASE 91 08750 | 324 PERRY ST | | DEFIANCE | OH | 28734-7801 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF JOE E HORRISON | CASE 94 CVF 00373 | | | DEFIANCE | OH | 27954-0655 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF JOE E HORRISON | CASE CIH 94 314 | 324 PERRY ST | | DEFIANCE | OH | 27954-0655 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF MICHAEL CHANEY | CASE CIF 94 90 | 324 PERRY ST | | DEFIANCE | OH | 29742-1918 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF MICHAEL FOX | CASE CIF 94 535 | 324 PERRY ST | | DEFIANCE | OH | 26850-1108 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF MICHAEL L FOX | CASE C 94 629 | | | | | 26850-1108 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF MICHAEL L FOX | CASE CIS92654 | | | | | 26850-1108 | |
| DEFIANCE MUNICIPAL COURT | | ACCT OF MICHAEL T CHANEY | CASE CIF 94 307 | 324 PERRY ST | | DEFIANCE | OH | 29742-1918 | |
| DEFIANCE MUNICIPAL COURT ACCT OF JEREME WILLIAMSON | | CASE 91 08750 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEFIANCE MUNICIPAL COURT ACCT OF JOE E HORRISON | | CASE 94 CVF 00373 | | | | | | | |
| DEFIANCE MUNICIPAL COURT ACCT OF JOE E HORRISON | | CASE CIH 94 287 | | | | | | | |
| DEFIANCE MUNICIPAL COURT ACCT OF JOE E HORRISON | | CASE CIH 94 314 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT ACCT OF MICHAEL CHANEY | | CASE CIF 94 90 | 324 PEERY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT ACCT OF MICHAEL FOX | | CASE CIF 94 535 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT ACCT OF MICHAEL L FOX | | CASE C 94 629 | | | | | | | |
| DEFIANCE MUNICIPAL COURT ACCT OF MICHAEL L FOX | | CASE SCI92654 | | | | | | | |
| DEFIANCE MUNICIPAL COURT ACCT OF MICHAEL T CHANEY | | CASE CIF 94 307 | 324 PERRY ST | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT CLERK | | 324 PERRY ST | | | | DEFIANCE | OH | 43512 | |
| DEFIANCE MUNICIPAL COURT CLERK | | ACCT OF FALLIE SHELTON | CASE CIH 94 281 | | | | | 23388-2353 | |
| DEFIANCE MUNICIPAL COURT CLERK ACCT OF FALLIE SHELTON | | CASE CIH 94 281 | | | | | | | |
| DEFIANCE PRECISION PRODUCTS IN | | 1125 PRECISION WAY | | | | DEFIANCE | OH | 43512-194 | |
| DEFIANCE TESTING & ENGINEERING | | 47523 CLIPPER ST | | | | PLYMOUTH | MI | 48170-2470 | |
| DEFIANCE TESTING & ENGINEERING | | DEFIANCE STS | 5859 EXECUTIVE DR E | | | WESTLAND | MI | 48185-1932 | |
| DEFIANCE TESTING & ENGINEERING | | DEFIANCE STS SMC | 1628 NORTHWOOD ST | | | TROY | MI | 48084 | |
| DEFIANCE TESTING & ENGINEERING | | DEFIANCE STS SMC | 950 MAPLE LAWN | INACTIVATE PER LEGAL 3 29 04 | | TROY | MI | 48084 | |
| DEFIANCE TESTING & ENGINEERING SVCS | | 1628 NORTHWOOD DR | | | | TROY | MI | 48084-5303 | |
| DEFIANCE TESTING AND ENGINEERI | | SERVICES INC | 1960 RING DR | | | TROY | MI | 48083 | |
| DEFIBAUGH PATRICIA | | 700 W SYCAMORE RD | | | | KOKOMO | IN | 46901 | |
| DEFILIPPIS MICHAEL | | 13500 BELL RD | | | | CALEDONIA | WI | 53108-9754 | |
| DEFILIPPO BARBARA | | 5101 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| DEFILIPPO THOMAS | | 7518 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094 | |
| DEFINO, CARY | | 2776 BEVENS | | | | CARO | MI | 48723 | |
| DEFOOR LATHEN | | 1607 ROBBINS AVE APT 29 | | | | NILES | OH | 44446-3952 | |
| DEFOOR LEASLIE L | | 2381 N PK AVE | | | | WARREN | OH | 44483 | |
| DEFOOR MICHAEL | | 2833 NILES VIENNA RD | | | | NILES | OH | 44446 | |
| DEFOOR ROBERT | | PO BOX 5711 | | | | YOUNGSTOWN | OH | 44504 | |
| DEFORD SHANE | | 165 W 8TH | | | | PERU | IN | 46970 | |
| DEFORD, DENNIS | | 102 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706 | |
| DEFORD, LANA | | 165 WEST 8TH ST | | | | PERU | IN | 46970 | |
| DEFORD, SHANE ALAN | | 165 W 8TH | | | | PERU | IN | 46970 | |
| DEFORE KEN | | 2689 CATERHAM DR | | | | WATERFORD | MI | 48329 | |
| DEFORE, KEN R | | 2689 CATERHAM DR | | | | WATERFORD | MI | 48329 | |
| DEFOREST LORI | | 2130 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| DEFOREST LORI R | | 2130 W MIDLAND | | | | AUBURN | MI | 48611 | |
| DEFOSS GRINDING INC EFT | | 18455 SHERWOOD | | | | DETROIT | MI | 48234 | |
| DEFRAIN JAMES H | | 201 SALIGUGI CIR | | | | LOUDON | TN | 37774-2520 | |
| DEFRANCE, RONALD | | 27 EAST LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| DEFRANCESCO NICHOLAS | | 8790 KOCHVILLE RD | | | | SAGINAW | MI | 48603 | |
| DEFREITAS NICOLE | | 318 MONROE ST | | | | PORT CLINTON | OH | 43452 | |
| DEFT INC | | 17451 VON KARMAN | | | | IRVINE | CA | 92714 | |
| DEGELLEKE WAYNE F | | 1824 PAULINE DR | | | | WINTER HAVEN | FL | 33881-9184 | |
| DEGENARO ANTHONY C | | 4800 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1248 | |
| DEGENHARDT BRYAN | | 2465 JEFFERSON CT LN APT 1120 | | | | ARLINGTON | TX | 76006-4262 | |
| DEGENHARDT EDWARD J | | 5620 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-3845 | |
| DEGENHART DONALD | | 4828 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 | |
| DEGENKOLB THOMAS | | 1606 CHESTNUT CT | | | | NOBLESVILLE | IN | 46062 | |
| DEGENKOLB, THOMAS ALAN | | 1606 CHESTNUT CT | | | | NOBLESVILLE | IN | 46062 | |
| DEGLER GROVER | | 903 COLORADO DR | | | | XENIA | OH | 45385 | |
| DEGLER MARK | | 41 E WALNUT STREET | | | | FARMERSVILLE | OH | 45325-1134 | |
| DEGLOPPER GARY W & PAMELA M | | 1903 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEGLOPPER GARY W & PAMELA M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEGNAN MAUREEN | | 201 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| DEGNER ANDREW | | 134 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617 | |
| DEGOOD JOHN | | 510 PINE ST | | | | CORUNNA | MI | 48817 | |
| DEGRAFF FOY HOLT HARRIS | | & MEALEY | 90 STATE ST | | | ALBANY | NY | 12207-1780 | |
| DEGRAFF FOY HOLT HARRIS AND MEALEY | | 90 STATE ST | | | | ALBANY | NY | 12207-1780 | |
| DEGRAFF GENE E | | 2113 LISA AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| DEGRAND C | | 18262 DEERING ST | | | | LIVONIA | MI | 48152-3708 | |
| DEGRANDE & ASSOCIATES | | 15200 E JEFFERSON AVE STE 104 | | | | GROSSE POINTE | MI | 48230 | |
| DEGRANDE & ASSOCIATES | | 25480 LITTLE MACK AVE | | | | ST CLAIR SHORES | MI | 48081 | |
| DEGRANDE AND ASSOCIATES | | 25480 LITTLE MACK AVE | ADD CHG PER GOI 09 16 03 VC | | | ST CLAIR SHORES | MI | 48081 | |
| DEGREIF SANFORD | | 3321 HARRIS LN | | | | BAY CITY | MI | 48706-1656 | |
| DEGROAT GERALD | | 8027 THOMAS RD | | | | UNIONVILLE | MI | 48767-9776 | |
| DEGROAT MARK | | 10930 ROGERS RD | | | | FREELAND | MI | 48623 | |
| DEGROAT MATTHEW | | 8027 THOMAS RD | | | | UNIONVILLE | MI | 48767 | |
| DEGROAT TERESA | | 10930 ROGERS RD | | | | FREELAND | MI | 48623 | |
| DEGROAT, MARK A | | 10930 ROGERS RD | | | | FREELAND | MI | 48623 | |
| DEGROOD EDWARD | | 7562 DANUBE DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| DEGROOF INSTITUTIONAL ASSET MANAGEMENT SA DIAM | M JAN LONGEVAL | RUE GUIMARDSTRAAT 16 18 | | | | BRUSSELS | | | BELGIUM |
| DEGROOT AUTO SERVICE LTD | MARK SANTACONA | 355 BAYLY ST WA | | | | AJAX | ON | L1S 6M3 | CANADA |
| DEGROOT AUTO SERVICE LTD | MARK SANTACONA | 355 BAYLY ST WEST | | | | AJAX CANADA | ON | L1S 6M3 | CANADA |
| DEGROOT AUTO SERVICE LTD | MARK SANTACONA | 355 BAYLY ST WEST | | | | AJAX | ON | L1S 6M3 | CANADA |
| DEGROOT AUTO SERVICE LTD | MARK SANTACONA | M355 BAYLY ST WARK SANTACONA | | | | AJAX | ON | L1S 6M3 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEGROOT JOEL | | 1821 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEGROOT JOEL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEGROOT JR ROBERT W | | 7255 W SOUTHVIEW DR | | | | FRANKLIN | WI | 53132-9746 | |
| DEGUSSA AG | | | | | | FRANKFURT | | | GERMANY |
| DEGUSSA CANADA INC | | 235 ORENDA RD | | | | BRAMPTON CANADA | ON | L6T 1E6 | CANADA |
| DEGUSSA CANADA INC | | 235 ORENDA RD | | | | BRAMPTON | ON | L6T 1E6 | CANADA |
| DEGUSSA CATALYST LTD | | | | | | BURLINGTON | ON | L7R3Y8 | CANADA |
| DEGUSSA CORP | | 379 INTERPACE PKY BLDG C | | | | PARSIPPANY | NJ | 07054 | |
| DEGUSSA CORP | | DEGUSSA CORP METAL GROUP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| DEGUSSA CORP | | PO BOX 588 | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| DEGUSSA CORP DBA CREANOVA | | PO BOX 905138 | | | | CHARLOTTE | NC | 28290-5138 | |
| DEGUSSA CORP EFT | | DBA CREANOVA | 379 INTERPACE PKWY | | | PARSIPPANY | NJ | 07054 | |
| DEGUSSA CORPORATION | | 65 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| DEGUSSA ENGINEERED CARBON LP | | 379 INTERPACE PKY | | | | PARSIPPANY | NJ | 07054 | |
| DEGUSSA ENGINEERED CARBONS LP | | 379 INTERPACE PKWY | | | | PARSIPPANY | NJ | 07054 | |
| DEGUSSA ENGINEERED CARBONS LP | | PO BOX 75894 | | | | CHARLOTTE | NC | 28275-0894 | |
| DEGUSSA HULS CORP | | DEGUSSA METALS GROUP | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| DEGUSSA PIGMENT GROUP | | | | | | RICHFIELD PK | NJ | 07660 | |
| DEGUTIS JACQUELINE | | PO BOX 622 | | | | WARREN | OH | 44482 | |
| DEGYVES HUMBERTO | | 4830 FOX CEEK | APT 110 | | | CLARKSTON | MI | 48346-4901 | |
| DEHAAN THOMAS | | 8649 WILLOWRUN DR | | | | JENISON | MI | 49428 | |
| DEHAAS OPTICAL ENGINEERING | | 2734 MIDVALE AVE | | | | LOS ANGELES | CA | 90064 | |
| DEHART SHERRY | | 1028 TIOGA CT | | | | SPRINGFIELD | OH | 45502 | |
| DEHART TERRY L | | 5979 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9083 | |
| DEHATE MATTHEW | | 13685 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 | |
| DEHAVEN LYNDA L | | 11631 S COUNTY RD 200 W | | | | KOKOMO | IN | 46901-7523 | |
| DEHLINGER JOHN H | | 13323 W JADESTONE DR | | | | SUN CITY WEST | AZ | 85375-4132 | |
| DEHMEL DOUGLAS | | 2549 W ACKERMAN | | | | UNIONVILLE | MI | 48767 | |
| DEHN RONALD | | 42 MADEIRA DR | | | | DEPEW | NY | 14043 | |
| DEHOFF TRACY | | 6366 WINDHAM PL | | | | GRAND BLANC | MI | 48439 | |
| DEHOFF, TRACY R | | 6366 WINDHAM PL | | | | GRAND BLANC | MI | 48439 | |
| DEHORITY JUDITH W | | 2603 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4439 | |
| DEHUFF THOMAS H | | 106 NOBLE DR | | | | BROOKHAVEN | MS | 39601-3624 | |
| DEIBEL DAVID | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| DEIBEL DAVID A | | DEPOSIT TO 0007070497 | CHEMICAL BANK | 2300 MIDLAND RD | | SAGINAW | MI | 48603 | |
| DEIBEL HELEN | | 5225 MOUNTAIN TOP DR | | | | SOUTHSIDE | AL | 35907 | |
| DEIBEL JANE | | 241 HIGH ST | | | | CANFIELD | OH | 44406 | |
| DEIBEL JONATHON | | 15 ARMS BLVD 7 | | | | NILES | OH | 44446 | |
| DEIBEL RAYMOND | | 10120 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 | |
| DEIBEL RAYMOND A | | 10120 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350 | |
| DEIBEL, DAVID A | | 3312 DELEVAN CT 2 | | | | SAGINAW | MI | 48603 | |
| DEIBEL, JANE M | | 241 HIGH ST | | | | CANFIELD | OH | 44406 | |
| DEIBEL, RAYMOND A | | 10120 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| DEIBLE DAVID | | 12688 PATRICIA AVE | | | | GRANT | MI | 49327-9325 | |
| DEIBOLDT JR RAYMOND | | 649 GRANT ST | | | | BUFFALO | NY | 14213 | |
| DEICHMAN EXCAVATING CO | | PO BOX 12 | | | | LOGANSPORT | IN | 46947 | |
| DEICHMAN EXCAVATING CO INC | | PO BOX 12 | | | | LOGANSPORT | IN | 46947 | |
| DEICHMAN EXCAVATING CO INC EFT | | PO BOX 12 | | | | LOGANSPORT | IN | 46947 | |
| DEIDRA JOHNSON | | 1514 OREGON ST E | | | | BERKELEY | CA | 94703 | |
| DEIN INDONESIA PT | | CIKANDE INDUSTRIAL ESTATE | | | | SERANG | ID | 42186 | ID |
| DEIN INDONESIA PT | | JL MODERN INDUSTRI UTAMA | | | | SERANG | ID | 42186 | ID |
| DEINES GREGORY | | 10290 E CALLE DELESTE | | | | TUCSON | AZ | 85748 | |
| DEIRDRE HARGRAVE | | 400 WORCHESTER | | | | CAMBRIA | CA | 93428 | |
| DEIRDRE SPIKES BARRIOS | | 8200 PINES RD 2308 | | | | SHREVEPORT | LA | 71129 | |
| DEIS RACING | | 3815 N MAIN ST | | | | DAYTON | OH | 45405 | |
| DEITERING MICHAEL | | 8211 SUPERIOR | | | | CENTERLINE | MI | 48015 | |
| DEJAC JR JOHN P | | 4660 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221-6230 | |
| DEJACIMO JULIA V | | 1731 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4169 | |
| DEJANOVSKI, TOME | | 31 CUTTER DR | | | | ROCHESTER | NY | 14624 | |
| DEJENE ALEMU | | 416 WOODSTONE RD | APT J3 | | | CLINTON | MS | 39056 | |
| DEJESUS ANITA | | 263 PENNSYLVANIA ST | | | | BUFFALO | NY | 14201 | |
| DEJESUS HECTOR | | 68 FANCHER AVE | | | | TONAWANDA | NY | 14223 | |
| DEJESUS NOEL | | 305 FOREST PK DR | | | | HERRIN | IL | 62948 | |
| DEJESUS, HECTOR LUIS | | 68 FANCHER AVE | | | | TONAWANDA | NY | 14223 | |
| DEJONG II WILLIAM | | 2370 WAGONWHEEL | | | | JENISON | MI | 49428-8333 | |
| DEJONG JOHN X | | 1931 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEJONG JOHN X | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEJONGH ARTHUR | | 3115 143RD AVE | | | | DORR | MI | 49323 | |
| DEJULIA DAVID | | 1037 LESLIE ST | | | | SHARON | PA | 16146 | |
| DEJULIANNIE VICQUE | | 676 MELANIE COURT | | | | LOVELAND | CO | 80537 | |
| DEK FAMILY PROPERTIES | | 1454 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49509 | |
| DEK FAMILY PROPERTIES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEK INTERNATIONAL GMBH | | HARDTURMSTRASSE 101 | | | | ZURICH | CH | 08005 | CH |
| DEK INTERNATIONAL GMBH | | GRANBY IND ESTATE | 11 ALBANY RD | | | WEYMOUTH DO | | DT4 9TH | UNITED KINGDOM |
| DEK INTERNATIONAL GMBH | ATTN RAJ LAKHOTIA | 2225 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| DEK INTERNATIONAL GMBH | WALTER XT224 | 8 BARTLES CORNER RD | BUILDING 200 | | | FLEMINGTON | NJ | 08822 | |
| DEK INTERNATIONAL GMBH INC | | 2225 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| DEK PRINTING MACHINES LTD | | GRANBY INDUSTRIAL ESTATE | | | | WEYMOUTH | GB | DT4 9TH | GB |
| DEK PRINTING MACHINES LTD | | 11 ALBANY RD | | | | WEYMOUTH | | DT4 9TH | UNITED KINGDOM |
| DEK USA | WALTER OR JAVIER | 8 BARTLES CORNER RD | BUILDING 200 | | | FLEMINGTON | NJ | 08822 | |
| DEK USA INC | | 8 BARTLES CORNER RD | | | | FLEMINGTON | NJ | 08822 | |
| DEK USA INC | ATTN CATHI LEVINSON | PO BOX 100534 | | | | PASADENA | CA | 91189-0534 | |
| DEK USA INC | CATHI LEVINSON | 8 BARTLES CORNER RD | | | | FLEMINGTON | NJ | 08801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEK USA INC EFT | | 8 BARTLES CORNER RD | | | | FLEMINGTON | NJ | 08822 | |
| DEKA BATTERIES | | 2001 NUGGETT RD | | | | HIGHT POINT | NC | 27263-2010 | |
| DEKA BATTERIES | C/O REED SMITH SHAW & MCCLAY LLP | LOUIS A NAUGLE | 435 SIXTH AVE | | | PITTSBURGH | PA | 15219-1886 | |
| DEKALB CIRCUIT COURT CLERK | | PO BOX 230 | | | | AUBURN | IN | 46706 | |
| DEKALB CNTY DEPT OF HUMAN RESOURCES | | PO BOX 49 | | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY AL | | DEKALB COUNTY REVENUE COMMISSIONER | 206 GRAND AVE SW | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY IN | | DEKALB COUNTY TREASURER | 100 S MAIN ST COURTHOUSE | | | AUBURN | IN | 46706 | |
| DEKALB COUNTY REVENUE | | COMMISSIONER | 206 GRAND AVE SW | | | FORT PAYNE | AL | 35967 | |
| DEKALB COUNTY STATE COURT | | 556 N MCDONOUGH ST RM 101 | | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY STATE COURT | | ACT OF D M TOOKES 97G64927 | DEKALB CTY CRTHS ROOM 101 | | | DECATUR | GA | 26488-1803 | |
| DEKALB COUNTY STATE COURT ACT OF D M TOOKES 97G64927 | | DEKALB CTY CRTHS ROOM 101 | | | | DECATUR | GA | 30030 | |
| DEKALB COUNTY TAX COMMISSIONER | | COLLECTIONS DIVISION | PO BOX 100004 | | | DECATUR | GA | 30031-7004 | |
| DEKALB COUNTY TREASURER | | COURTHOUSE | 100 S MAIN ST | | | AUBURN | IN | 46706 | |
| DEKALB FORGE COMPANY | | PO BOX 369 | | | | DEKALB | IL | 60115 | |
| DEKALB METAL FINISHING | | 625 W 15TH ST | | | | AUBURN | IN | 46706 | |
| DEKALB METAL FINISHING | | DBA OUT OF SORTS | PO BOX 70 | | | AUBURN | IN | 46706 | |
| DEKALB METAL FINISHING INC | | DBA OUT OF SORTS | PO BOX 70 | NAME & REMIT CHHG 1 28 00 KW | | AUBURN | IN | 46706 | |
| DEKALB MOLDED PLASTICS | | PO BOX 70 | | | | AUBURN | IN | 46706 | |
| DEKALB MOLDED PLASTICS | | PO BOX 129 | | | | BUTLER | IN | 46721 | |
| DEKALB MOLDED PLASTICS | | PO BOX 711021 | | | | CINCINNATI | OH | 45271-1021 | |
| DEKALB MOLDED PLASTICS INC | | PO BOX 129 | | | | BUTLER | IN | 46721 | |
| DEKALB MOLDED PLASTICS INC | | PO BOX 129 | | | | BUTLER | IN | 46721-0129 | |
| DEKALB SUPERIOR COURT CLERK | | PO BOX 230 | | | | AUBURN | IN | 46706 | |
| DEKALB TECHNICAL INSTITUTE | BUSINESS OFFICE | 495 N INDIAN CREEK DR | | | | CLARKSTON | GA | 30021 | |
| DEKETT DANIEL B | | 2134 E WENONAH DR | | | | STANDISH | MI | 48658-9618 | |
| DEKETT JAMES A | | 4520 SHERIDAN RD | | | | VASSAR | MI | 48768-9572 | |
| DEKKER MICHAEL J | | 16861 ROBERTS ST | | | | MEAD | CO | 80542-4540 | |
| DEKKER MIKE | | 16861 ROBERTS ST | | | | MEAD | CO | 80542-4540 | |
| DEKKER STEVEN | | 5313 ADELLA ST | | | | TOLEDO | OH | 43613 | |
| DEKKERSTEVE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DEKKO ACQUISITION PARENT INC | | 6928 N 400 E | | | | KENDALLVILLE | IN | 46755 | |
| DEKKO AUTOMOTIVE TECHNOLOGIES | ACCOUNTS PAYABLE | 3330 WEST MCLANE | PO BOX 445 | | | OSCEOLA | IA | 50213 | |
| DEKKO AUTOMOTIVE TECHNOLOGIES DAT | | IOWA ASSEMBLIES OSCEOLA DIVISION | 3330 WEST MCLANE PO BOX 445 | | | OSCEOLA | IA | 50213 | |
| DEKKO GLOBAL ENTERPRISE LLC | | 145 INGLEWOOD DR | | | | EL PASO | TX | 79927-4105 | |
| DEKKO GLOBAL ENTERPRISE | ACCOUNTS PAYABLE | 145 INGLEWOOD RD | | | | EL PASO | TX | 79927 | |
| DEKKO HEATING TECH INC | | 21745 NETWORK PL | | | | CHICAGO | IL | 60673-1217 | |
| DEKKO HEATING TECH INC | | 6928 N 400 E | | ADD CHG 5 22 00 MC | | KENDALLVILLE | IN | 46755-9346 | |
| DEKKO STAMPING | | 1321 E WALLACE ST | | | | FORT WAYNE | IN | 46803 | |
| DEKKO STAMPING | ACCOUNTS PAYABLE | PO BOX 66537 | | | | INDIANAPOLIS | IN | 46266 | |
| DEKKO TECHNOLOGIES | | 1321 EAST WALLACE ST | | | | FORT WAYNE | IN | 46803 | |
| DEKKO TECHNOLOGIES | | PO BOX C RURAL ROUTE 2 | | | | LAMONI | IA | 50140 | |
| DEKKO TECHNOLOGIES | ACCOUNTS PAYABLE | 6928 N 400 E | | | | KENDALLVILLE | IN | 46755-9346 | |
| DEKKO TECHNOLOGIES | KURT CAMPBELL | 3330 WEST MCLANE | PO BOX 445 | | | ISCEIKA | IA | 50213 | |
| DEKKO TECHNOLOGIES | KURT CAMPBELL | PO BOX 66879 | | | | INDIANAPOLIS | IN | 46266 | |
| DEKKO TECHNOLOGIES | KURT CAMPBELL | PO BOX 66879 | | | | INDIANAPOLIS | IN | 46266-6879 | |
| DEKKO TECHNOLOGIES INC | | 6928 N 400 E | | | | KENDALLVILLE | IN | 46755-9346 | |
| DEKKO TECHNOLOGIES INC | | PO BOX 66879 | | | | INDIANAPOLIS | IN | 46266-6879 | |
| DEKKO TECHNOLOGIES INC | C/O MARTIN E SEIFERT ESQ | HALLER & COLVIN PC | 444 E MAIN ST | | | FORT WAYNE | IN | 46802 | |
| DEKKO TECHNOLOGIES INCEFT | | FRMLY LYALL TECHNOLOGIES INC | 64 E 400 S PO BOX 110 | | | ALBION | IN | 46701 | |
| DEKLYEN NICHOLAS | | 4211 LITTLE STAR CT SW | | | | GRANDVILLE | MI | 49418-3046 | |
| DEKLYEN NICHOLAS | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEKLYEN SAMUEL | | 4211 LITTLE STAR CT SW | | | | GRANDVILLE | MI | 49418-3046 | |
| DEKOKER ELLEN | | PO BOX 583 | | | | HIGHLAND | MI | 48357 | |
| DEKOKER SCOTT | | 3316 PINE MEADOW SE | APT 101 | | | GRAND RAPIDS | MI | 49512 | |
| DEKOKER, ELLEN K | | 2274 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356 | |
| DEKOMARK KFT | | DOZSA GYUT 11 | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DEKORON UNITHERM | | 2382 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DEKORON UNITHERM | | DIVISION OF CABLE USA INC | 1531 COMMERCE CREEK BLVD | | | CAPE CORAL | FL | 33909 | |
| DEKORSY IPARI ES KERESKEDELMI KF1 | | AGFALVI UT 24 | | | | SOPRON | | 09400 | HUN |
| DEKORSY IPARI ES KERESKEDELMI KF1 | | AGFALVI UT 24 | | | | SOPRON | | 09400 | HUNGARY |
| DEKORSY KFT | | AGFALVI U 24 | H 9400 SOPROW | | | | | | HUNGARY |
| DEL BOSQUE DE LA PENA LIC RODR | | QUALITY ASSURANCE | JACARANDAS 496 FRACC JACARANDA | | | SALTILLO | | 25290 | MEXICO |
| DEL BOSQUE DE LA PENA RODRIGO | | SONORA 110 | COLONIA REPUBLICA NORTE | CP 25280 SALTILLO COAHUILA | | | | | MEXICO |
| DEL BOSQUE ISAAC | | 160 MCUTCHEON LN STE C | | | | EL PASO | TX | 79932-1443 | |
| DEL CO DIESEL SERVICES INC | DAVID LANHAM | 1100 S AGNEW AVE | | | | OKLAHOMA CITY | OK | 73108 | |
| DEL DIVISION OF REVENUE | | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 | |
| DEL GENIO DANIEL | | 501 CRAWLEY RUN | APT 207 | | | CENTERVILLE | OH | 45458 | |
| DEL GIUDICE JOSEPH J | | PO BOX 1317 | | | | YOUNGSTOWN | OH | 44501 | |
| DEL IMAGING SYSTEMS | | 1781 HIGHLAND AVE | | | | CHESHIRE | CT | 06410 | |
| DEL MAR ANALYTICAL | | 2852 ALTON AVE | | | | IRVINE | CA | 92606 | |
| DEL MET | | C/O VENTURE MARKETING | 43902 WOODWARD AVE STE 210 | | | BLOOMFIELD HILLS | MI | 48302 | |
| DEL MET CORP | | 501 BRICK CHURCH PK | | | | NASHVILLE | TN | 37207 | |
| DEL MET CORP | | 921 W MAIN ST 3RD FL | | | | HENDERSONVILLE | TN | 37075 | |
| DEL MET CORP | | DEL MET TENNESSEE | 840 INDUSTRIAL PK DR | | | WINCHESTER | TN | 37398 | |
| DEL MET CORP EFT | | 840 INDUSTRIAL PK DR | ADD CHG 2 03 MH | | | WINCHESTER | TN | 37398 | |
| DEL MET CORP EFT | | 840 INDUSTRIAL PK DR | | | | WINCHESTER | TN | 37398 | |
| DEL MET WINCHESTER INC | | 840 INDUSTRIAL PK DR | | | | WINCHESTER | TN | 37398 | |
| DEL RIO JR WILLIAM | | 6965 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424-2204 | |
| DEL RIO MARIA | | 6422 LOS ROBLES DR | | | | EL PASO | TX | 79912 | |
| DEL ROSE CHERYL C | | 72 SANDALWOOD DR APT L9A | | | | CHULA VISTA | CA | 91910-3011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEL SOL GREENHOUSES INC | | 1665 GRAHAM SIDE RD | | | | KINGSVILLE | ON | N9Y 2E4 | CANADA |
| DEL TECH CO LTD | 24TH FL OF SPECIALTY | CONSTRUCTION CTR | 395 70 SHINDAEBANG DONG | DONGJAK KU | | SEOUL | | 156-714 | KOREA REPUBLIC OF |
| DEL TRON PRECISION INC | | 5 TROWBRIDGE DR | | | | BETHEL | CT | 06801 | |
| DEL TRON PRECISION INC | | FRANCIS J CLARKE INDUSTRIAL | PARK | 5 TROWBRIDGE DR | | BETHEL | CT | 06801 | |
| DEL TUCKER SERVICE | | 2721 RIVER FOREST CT | | | | BEDFORD | TX | 76021 | |
| DEL VAL INTERNATIONAL TRUCK INC | | 1034 BETHLEHEM PIKE | | | | MONTGOMERYVILLE | PA | 18936-9621 | |
| DEL VALLEY PACKAGING GR | | 4106 BLANCHE RD | PO BOX 96 | | | BENSALEM | PA | 19020 | |
| DELA TECHNOLOGY CORPORATION | | 2263 LEWIS AVE | | | | ROCKVILLE | MD | 20851 | |
| DELABERTA III JOHN | | PO BOX 40 | | | | DAYTON | OH | 45404 | |
| DELACOE MITCH | | D B A AUTO & ACCESSORY EXPERTS | 880 CANDIA RD UNIT 1 | | | MANCHESTER | NH | 03109-5205 | |
| DELACRUZ DAVID | | 8090 MELLOWWOOD DR | | | | JENISON | MI | 49428 | |
| DELACRUZ JR, DEONICIO | | 707 VERMONT | | | | SAGINAW | MI | 48602 | |
| DELACRUZ YEARLING | | 7205 NINTH ST D | | | | BUENA PK | CA | 90621 | |
| DELACRUZ, RAMIRO | | 707 VERMONT ST | | | | SAGINAW | MI | 48602 | |
| DELACRUZ, TOMAS | | 7344 SEVEN MILE RD | | | | FREELAND | MI | 48623 | |
| DELAET DAVID E | | 341 E STONEQUARRY RD | | | | VANDALIA | OH | 45377-9749 | |
| DELAET RONALD | | 9060 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| DELAET RONALD J | | 9060 FREDERICK PIKE | | | | DAYTON | OH | 45414-1224 | |
| DELAFUENTE MANUEL | | 1839 CRANBERRY APT 251 | | | | WARREN | OH | 44483 | |
| DELAGARZA CINNAMON | | 1722 GRATIOT | | | | SAGINAW | MI | 48602 | |
| DELAGARZA RICARDO | | 1928 JORDAN | | | | SAGINAW | MI | 48602-1078 | |
| DELAHUNT STEVEN J | | 31 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 | |
| DELAIRE USA INC | | 1553 STERLING DR | | | | MANASQUAN | NJ | 08736 | |
| DELAIRE USA INC | PATRICK JANSEN | 1913 ATLANTIC AVE | | | | MANASQUAN | NJ | 08736-0000 | |
| DELAMATER PATRICIA | | 522 LINCOLN AVE | | | | HURON | OH | 44839 | |
| DELAMATRE WARD | | 805 GLENVIEW DR | | | | HURON | OH | 44839 | |
| DELAMERE MICHAEL E | | 1989 DODGE RD | | | | EAST AMHERST | NY | 14051-1305 | |
| DELAND DAVID | | 5445 HILLTOP DR | | | | BAY CITY | MI | 48706-3444 | |
| DELAND JUSTIN | | 3451 GOLFVIEW DR | | | | BAY CITY | MI | 48706 | |
| DELAND STANLEY | | 3090 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| DELANEY BARBARA | | 14411 LAKE POINT DR | | | | LAKE ODESSA | MI | 48849-9468 | |
| DELANEY C | | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 | |
| DELANEY DAVID | | 268 ASHBOURNE RD | | | | ROCHESTER | NY | 14618 | |
| DELANEY DAVID | | 3441 AMBLESIDE DR | | | | FLUSHING | MI | 48433 | |
| DELANEY DEBRA | | 913 ROMBACH AVE | | | | WILMINGTON | OH | 45177 | |
| DELANEY J | | 26 ELDONIAN WAY | | | | LIVERPOOL | | L3 6JL | UNITED KINGDOM |
| DELANEY JOHN | | 140 SOUTH RD | | | | SCOTTSVILLE | NY | 14546 | |
| DELANEY JOHN F | | 101 HILLCREST DR | | | | VICTOR | NY | 14564-1226 | |
| DELANEY KATHERINE | | 1212 SPRINGVIEW | | | | FLUSHING | MI | 48433 | |
| DELANEY MICHAEL J | | PO BOX 22 | | | | GASTON | IN | 47342-0022 | |
| DELANEY NEIL | | 2100 SHERIDAN DR APT 130 | | | | BUFFALO | NY | 14223-1462 | |
| DELANEY TERRANCE | | 708 ASHFORD WAY | | | | VICTOR | NY | 14564 | |
| DELANEY THOMAS | | 7035 OAK RD | | | | VASSAR | MI | 48768 | |
| DELANEY TODD | | 2925 BARON CT SW | | | | WYOMING | MI | 49418 | |
| DELANEY WILES HAYES GERETY | | ELLIS & YOUNG INC | 1007 W 3RD AVE STE 400 | | | ANCHORAGE | AK | 99501-1990 | |
| DELANEY WILES HAYES GERETY ELLIS AND YOUNG INC | | 1007 W 3RD AVE STE 400 | | | | ANCHORAGE | AK | 99501-1990 | |
| DELANEY WILLIAM | | PO BOX 8024 MC481CHN609 | | | | PLYMOUTH | MI | 48170 | |
| DELANEY, THOMAS J | | 7035 OAK RD | | | | VASSAR | MI | 48768 | |
| DELANEY, TODD W | | 2925 BARON CT SW | | | | WYOMING | MI | 49418 | |
| DELAO RAUL | | 2433 N OAKLEY | | | | SAGINAW | MI | 48602 | |
| DELAPA ROBERT J | | 2949 ELMWOOD AVE | | | | ROCHESTER | NY | 14618-2024 | |
| DELAPENA JESUS | | 5617 BRIARGROVE DR | | | | WICHITA FALLS | TX | 76310 | |
| DELAPENA RUDY | | 4529 GARDINER RD | | | | WICHITA FALLS | TX | 76308 | |
| DELAPORTE DANY | | 215 PKVIEW | | | | LAKE ORION | MI | 48362 | |
| DELASHAW MICHAEL | | 1601 COUNTY RD 345 | | | | DECATUR | AL | 35603 | |
| DELASHAW, GERRY | | 27 HIDDEN CREEK DR | | | | TRINITY | AL | 35673 | |
| DELASHMIT DAVID | | 4405 CUTHBERTSON | | | | FLINT | MI | 48507 | |
| DELATTE BENJAMIN | | 101 BURNHAM CT | | | | CLINTON | MS | 39056 | |
| DELAU FIRE SERVICES | | 823 TERMINAL RD | | | | LANSING | MI | 48906 | |
| DELAU FIRE SERVICES | | PO BOX 14002 | | | | LANSING | MI | 48901 | |
| DELAVERGNE GERALD | | 125 N ROBY DR | | | | ANDERSON | IN | 46012 | |
| DELAVERGNE GERALD A | | 125 N ROBY DR | | | | ANDERSON | IN | 46012-3244 | |
| DELAWARE A V DISTRIBUTORS INC | | 1940 N FILLMORE AVENUE | | | | BUFFALO | NY | 14214-2908 | |
| DELAWARE AUDIO VISUAL RENTAL | | FMLY DELAWARE A V DISTRIBUTORS | PO BOX 191 | ADD CHG 2 03 MH | | KENMORE | NY | 14217 | |
| DELAWARE AUDIO VISUAL RENTAL INC | | PO BOX 191 | | | | KENMORE | NY | 14217 | |
| DELAWARE BOX & PALLET INC | | 2816 HOYT AVE | | | | MUNCIE | IN | 47302-3932 | |
| DELAWARE BOX & PALLET INC | | 2816 S HOYT AVE | | | | MUNCIE | IN | 47302 | |
| DELAWARE CHILD SUPP EFC DIV | | PO BOX 904 | | | | NEW CASTLE | DE | 19720 | |
| DELAWARE CIRCUIT COURT CLERK 4 | | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE CIRCUIT CRT CLERK 4 | | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE CITY OF WILMINGTON | | DIVISION OF REVENUE | PO BOX 15577 | | | WILMINGTON | DE | 19850-5577 | |
| DELAWARE CNTY CT CLK | | SUPPORT DIVISION | PO BOX 1089 | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY CC | ACCTS PAYABLE | 901 SOUTH MEDIA LINE RD | | | | MEDIA | PA | 19063 | |
| DELAWARE COUNTY CLERK | | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY CLERK | | ACCT OF MICHAEL A WHITE | CASE 18D04 9112 CP 262 | PO BOX 1089 | | MUNCIE | IN | 31760-2202 | |
| DELAWARE COUNTY CLERK ACCT OF MICHAEL A WHITE | | CASE 18D04 9112 CP 262 | PO BOX 1089 | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY CLERKS OFC | | ACCOUNT OF MICHAEL A WHITE | CASE 18C01 9402 CP52 | PO BOX 1089 | | MUNCIE | IN | 31760-2202 | |
| DELAWARE COUNTY CLERKS OFC ACCOUNT OF MICHAEL A WHITE | | CASE 18C01 9402 CP52 | PO BOX 1089 | | | MUNCIE | IN | 47308 | |
| DELAWARE COUNTY IN | | DELAWARE COUNTY TREASURER | 100 W MAIN ST | ROOM 102 | | MUNCIE | IN | 47305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELAWARE COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| DELAWARE COUNTY SUPERIOR CT 4 | | ACCT OF MICHAEL A WHITE | CASE 18D04 9503 SC 638 | 100 W WASHINGTON ST | | MUNCIE | IN | 31760-2202 | |
| DELAWARE COUNTY SUPERIOR CT 4 ACCT OF MICHAEL A WHITE | | CASE 18D04 9503 SC 638 | 100 W WASHINGTON ST | | | MUNCIE | IN | 47305 | |
| DELAWARE COUNTY TREASURER | | 91 N SANDUSKY ST | | | | DELAWARE | OH | 43015-1799 | |
| DELAWARE COUNTY TREASURER | | ROOM 102 COUNTY BLDG | 100 W MAIN ST | | | MUNICE | IN | 47305 | |
| DELAWARE COURT CLERK | | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE CTY CT CLERK ACT OF | | J SULLIVAN 18C01 9507 DR 195 | 100 W MAIN ST CTY BLDG | | | MUNCIE | IN | 47305 | |
| DELAWARE CTY CT CLERK SM CLMS | | PO BOX 1089 163165 | | | | MUNCIE | IN | 47308 | |
| DELAWARE CTY CT CLERK SUPPORTS | | PO BOX 1089 | | | | MUNCIE | IN | 47308 | |
| DELAWARE CTY CT CLK SUPPORT | | PO BOX 1089 | | | | MUNCIE | IN | 47308 | |
| DELAWARE CTY SUP CT 3 | | 100 W WASHINGTON ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE DEPT OF REVENUE | | PO BOX 2340 | | | | WILMINGTON | DE | 19899-2340 | |
| DELAWARE DIV OF REVENUE | | | | | | | | 00700 | |
| DELAWARE DIVISION OF CS ENFORCEMENT | | PO BOX 904 | | | | NEW CASTLE | DE | 19720 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8719 | | | | WILMINGTON | DE | 19899-8719 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | | WILMINGTON | DE | 19889-8750 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8750 | | | | WILMINGTON | DE | 19899-8750 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8751 | | | | WILMINGTON | DE | 19899-8751 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 8752 | | | | WILMINGTON | DE | 19899-8752 | |
| DELAWARE FIRST FEDERAL CU | | 1815 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808 | |
| DELAWARE FIRST FEDERAL CU | | 940 E PK DR | | | | HARISBURG | PA | 17111 | |
| DELAWARE INSTITUTE OF TECHNOLOGY DIT | BORIS MEIJA | 520 BRICKELL KEY DR | STE O 305 | | | MIMA | FL | 33131 | |
| DELAWARE MANUFACTURING | | INDUSTRIES CORPORATION | 2205 108 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| DELAWARE MANUFACTURING INDSTRS | | 3776 COMMERCE CT | | | | WHEATFIELD | NY | 14120 | |
| DELAWARE SAND & GRAVEL | | REMEDIAL TRUST R D KIRE MORRIS | JAMES KITCHEN | PO BOX 2306 | | WILMINGTON | DE | 19899 | |
| DELAWARE SAND & GRAVEL ADMIN | | FUND A BERKES | DAVIS GRAHAM & STUBBS | 1225 NEW YORK AVE NW STE 1200 | | WASHINGTON | DC | 20005-3919 | |
| DELAWARE SAND & GRAVEL ADMN | | FUND C O D KIRK MORRIS JAMES | 222 DELAWARE AVE | | | WILMINGTON | DE | 19899 | |
| DELAWARE SAND AND GRAVEL ADMIN FUND A BERKES | | DAVIS GRAHAM AND STUBBS | 1225 NEW YORK AVE NW STE 1200 | | | WASHINGTON | DC | 20005-3919 | |
| DELAWARE SAND AND GRAVEL ADMN FUND C O D KIRK MORRIS JAMES | | 222 DELAWARE AVE | | | | WILMINGTON | DE | 19899 | |
| DELAWARE SAND AND GRAVEL REMEDIAL TRUST R D KIRE MORRIS | | JAMES KITCHEN | PO BOX 2306 | | | WILMINGTON | DE | 19899 | |
| DELAWARE SECRETARY OF STATE | | STATE OF DELAWARE DIV OF CORP | DEPT 74072 | | | BALTIMORE | MD | 21274-4072 | |
| DELAWARE SUPERIOR COURT CLERK | | 100 W MAIN ST | | | | MUNCIE | IN | 47305 | |
| DELAWARE TECHNICAL AND | | COMMUNITY COLLEGE | 333 SHIPLEY ST | BUSINESS OFFICE | | WILMINGTON | DE | 19801 | |
| DELAWARE TECHNICAL AND | | COMMUNITY COLLEGE | INDUSTRIAL TRAINING DIV CCP STANTON CAMPUS BUSINESS OFFICE | 400 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | |
| DELAWARE TECHNICAL AND | | COMMUNITY COLLEGE | | 400 STANTON CHRISTIANA RD | | NEWARK | DE | 19702 | |
| DELAWARE VALLEY COLLEGE | | BURSARS OFFICE | 700 EAST BUTLER AVE | | | DOYLESTOWN | PA | 18901 | |
| DELAWARE VALLEY FUNDING & MARKETING | SHAWN LIPSCOMB | 1821 ERLEN RD | | | | ELKINS PK | PA | 19027 | |
| DELAWARE VALLEY UNITED WAY | | 3131 PRINCETON PIKE | PO BOX 29 | | | TRENTON | NJ | 08601 | |
| DELAWARE VALLEY UNITED WAY | | 3131 PRINCETON PIKE | PO BOX 29 | | | TRENTON | NJ | 58 | |
| DELAY BETHANY | | 3249 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| DELAY JANELLE | | 5305 W LAKE RD | | | | CLIO | MI | 48420 | |
| DELAY LINE DISTRIBUTORS INC | | DLDI | 13455 VENTURA BLVD STE 220 | | | SHERMAN OAKS | CA | 91423 | |
| DELAY MICHELLE | | 1831 TAMPA AVE | | | | DAYTON | OH | 45408 | |
| DELAY YOLANDA | | 3333 HABERER AVE APT 307 | | | | DAYTON | OH | 45408 | |
| DELAY, JANELLE A | | 5305 W LAKE RD | | | | CLIO | MI | 48420 | |
| DELBERT DOHERTY | | 2176 ROLLING GREEN PL | | | | SAGINAW | MI | 48603 | |
| DELBERT ELLIOTT | | 5320 VIA ANDALUSIA | | | | YORBA LINDA | CA | 92886-5005 | |
| DELBERT K MATLOCK | | 4050 RYMARK CT | | | | DAYTON | OH | 45415 | |
| DELBERT R ELLIOTT | | 5320 VIA ANDALUSIA | | | | YORBA LINDA | CA | 92886-5005 | |
| DELBOCCIO RICHARD N | | 17 SHAWNEE DR | | | | GIRARD | OH | 44420-3628 | |
| DELBRIDGE EVELYN | | 14167 MONTLE | | | | CLIO | MI | 48420 | |
| DELCAMP JEFFERY L | | 11645 E ELM | | | | CLAREMORE | OK | 74017 | |
| DELCAS INDUSTRIES LLC | | 4630 MAR ST | | | | BROWNSVILLE | TX | 78521 | |
| DELCAS INDUSTRIES LLC EFT | | 4630 MAR ST | | | | BROWNSVILLE | TX | 78521 | |
| DELCO ASSOCIATES INC | | 55 OLD FIELD POINT RD | BOX 423 | | | GREENWICH | CT | 06836-0423 | |
| DELCO CHASSIS OVERSEAS CORP | | PO BOX 4 HIGH ST N | | | | DUNSTABLE BEDS | | LU6 1BQ | UNITED KINGDOM |
| DELCO DIESEL SVC | MR DAVID LANHAM | 1100 SOUTH AGNEW | | | | OKLAHOMA CITY | OK | 73108 | |
| DELCO DIESEL SVC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1100 SOUTH AGNEW | | | | OKLAHOMA CITY | OK | 73108 | |
| DELCO ELECT LTD ACCTSPAY | | NO 123 CHANG YANG ST | SUZHOU INDUSTRIAL PK | SUZHOU INDUSTRIAL PK | | SUZHOU JIANGSU | | 216126 | CHINA |
| DELCO ELECTRONICS CORP | | 1800 E LINCOLN RD | | | | KOKOMO | IN | 46902-4039 | |
| DELCO ELECTRONICS EUROPE | | GUSTAV NACHTIGALL STR 5 | 65189 WIESBADEN | | | | | | GERMANY |
| DELCO ELECTRONICS DEUR | | GUSTAV NACHTIGALL STR5 | 65189 WIESBADEN | | | | | | GERMANY |
| DELCO ELECTRONICS LLC | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904 | |
| DELCO ELECTRONICS LLC | C/O MICHAEL D SCHLOFF PLLC | MICHAEL D SCHLOFF P25393 | 6905 TELEGRAPH RD | STE 215 | | BLOOMFIELD HILLS | MI | 48301 | |
| DELCO ELECTRONICS OVERSEA UKDE | | LIVERPOOL | OLD BANK HALL 139 AIGBURTH RD | LIVERPOOL L17 OBJ | | | | | UNITED KINGDOM |
| DELCO ELECTRONICS OVERSEAS UKDE LIVERPOOL | | OLD BANK HALL 139 AIGBURTH RD | LIVERPOOL L17 OBJ | | | ENGLAND | | | UNITED KINGDOM |
| DELCO ELECTRONICS OVERSEAS | | CORPORATION | DELPHI HOUSE WINDMILL RD L | | | LU1 3YU UNITED KING | | LU1 3YU | |
| DELCO ELECTRONICS OVERSEAS CORP | | MOORGATE RD KIRBY | | | | LIVERPOOL | | L337XL | UNITED KINGDOM |
| DELCO ELECTRONICS OVERSEAS CORP | | MOORGATE RD KIRBY | MOORGATE RD KIRBY | | | LIVERPOOL | | L337XL | UNITED KINGDOM |
| DELCO ELECTRONICS OVERSEAS CORPORATION | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELCO ELECTRONICS OVERSEAS CORPORATION | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELCO ELECTRONICS OVERSEAS LIVERPOOL | LINDA KELLY | MOORGATE RD KIRKBY | | | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DELCO ELECTRONICS SWEDEN AB | ACCOUNTS PAYABLE | HAMNEVIKSVAGEN BYGGNAD ARI | | | | GOTEBORG | | 418 79 | SWEDEN |
| DELCO LIVERPOOL | | MOORGATE RD | | | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DELCO MORAINE QUARTER CENTURY | | CLUB | 430 N UPLAND AVE | | | DAYTON | OH | 45417 | |
| DELCO REMY AMERICA INC | | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| DELCO REMY AMERICA INC | | AUTOMOTIVE SYSTEMS DIV | 6305 SAINT LOUIS ST HWY 11 S | | | MERIDIAN | MS | 39307 | |
| DELCO REMY AMERICA INC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PO BOX 2280 | | | | ANDERSON | IN | 46018 | |
| DELCO REMY AMERICA INC EFT | | 7610 W WASHINGTON ST | RMT CHG 11 02 MH | | | INDIANAPOLIS | IN | 46231 | |
| DELCO REMY AMERICA INC EFT | | PO BOX 930197 | | | | ATLANTA | GA | 31139-0197 | |
| DELCO REMY CORPORATION | C/O NORRIS MCLAUGHLIN & MARCUS | HAEKYOUNG SUH | 721 ROUTE 202-206 | PO BOX 1018 | | SOMERVILLE | NJ | 08876-1018 | |
| DELCO REMY INTERNATIONAL INC | | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| DELCO REMY INTERNATIONAL INC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | THOMAS SNYESE | 2902 ENTERPRISE DR | | | | ANDERSON | IN | 46013 | |
| DELCO REMY PETTY CASH | | 121 STOVER RD | 2620 E 38TH ST | | | ANDERSON | IN | 46013 | |
| DELCOUR RONALD A | | 121 STOVER RD | | | | ROCHESTER | NY | 14624-4451 | |
| DELECTRIC SA DE CV | | MARIA LUISA MONTOYA NO 4919 | COLONIA MAGISTERIAL | | | CD JUAREZ | | 32390 | MEXICO |
| DELECTRIC SA DE CV EFT | | REFORMA 940 OTE | CP 64000 MONTERREY NL | | | | | | MEXICO |
| DELELIO, DAVID | | 748 E 550 N | | | | KOKOMO | IN | 46901 | |
| DELENA M HARRISON | | 850 HEATHER WAY | | | | ANN ARBOR | MI | 48104 | |
| DELEON ALBERINO VERONICA | | 32 MCCLELLAND AVE | | | | NEW CASTLE | PA | 16101 | |
| DELEON DANIEL | | 2 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78575 | |
| DELEON ERNESTO | | 7705 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| DELEON LEONORA | | 907 N WEBSTER | | | | SAGINAW | MI | 48602 | |
| DELEON RUBEN | | 120 W SALZBURG RD | | | | AUBURN | MI | 48611-9582 | |
| DELEON WILLIE | | PO BOX 4311 | | | | PRAIRIE VIEW | TX | 77446 | |
| DELEON, DANIEL A | | 2 CORTEZ AVE | | | | RANCHO VIEJO | TX | 78575 | |
| DELEON, ERNESTO F | | 7705 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| DELEON, JOSE | | 2241 TRENTON | | | | SAGINAW | MI | 48602 | |
| DELEWARE COUNTY CLERK FOR THE | | ACCOUNT OF RONALD L BROWN CAUS | 2S 74 1185 ID 011754 | PO BOX 1089 | | MUNCIE | IN | | |
| DELEWARE COUNTY CLERK FOR THE ACCOUNT OF RONALD L BROWN CAUS | | 2S 74 1185 ID 011754 | PO BOX 1089 | | | MUNCIE | IN | 47305 | |
| DELEWARE DIVISION OF REVENUE | | PO BOX 830 | | | | WILMINGTON | DE | 19899 | |
| DELEZENNE SHARON | | 1034 MORAN DR | | | | ROCHESTER | MI | 48307 | |
| DELEZENNE, SHARON A | | 1034 MORAN DR | | | | ROCHESTER | MI | 48307 | |
| DELFINGEN GROUP | | ZONE INDUSTRIELLE | | | | ANTEUIL | 25 | 25340 | FR |
| DELFINGEN MX COAHUILA S DE RL DE CV | | COL PARQUE INDUSTRIAL SALTILLO | | | | RAMOS ARIZPE | COA | 25900 | MX |
| DELFINGEN MX COAHUILA S DE RL DE CV | | INDUSTRIA METALURGICA NO 1024 | | | | RAMOS ARIZPE | COA | 25900 | MX |
| DELFINGEN US INC | | 840 W LONG LAKE RD STE 120 | | | | TROY | MI | 48098-6357 | |
| DELFINGEN US TEXAS LP | | 12270 ROJAS DR | | | | EL PASO | TX | 79936-7713 | |
| DELFS INC | | PO BOX 218 | | | | CANFIELD | OH | 44406 | |
| DELFS JOHN SONS INC | | DELFS INC | 410 LISBON ST | | | CANFIELD | OH | 44406-1422 | |
| DELGADILLO MARIA TERESA | | 2301 POZE BLVD | | | | THORNTON | CO | 80229 | |
| DELGADILLO, MARIA | | NO 2301 POZE BLVD | | | | THORNTON | CO | 80229 | |
| DELGADO ARMANDO | | 941 LANSING LN | | | | COSTA MESA | CA | 92626 | |
| DELGADO CHARLENE J | | PO BOX 2794 | | | | COSTA MESA | CA | 92628 | |
| DELGADO COMMUNITY COLLEGE | | 501 CITY PK AVE | | | | NEW ORLEANS | LA | 70119-4399 | |
| DELGADO COMMUNITY COLLEGE | | BURSARS OFFICE | 501 CITY PK AVE | | | NEW ORLEANS | LA | 70119-4399 | |
| DELGADO CONCEPTION | | 2010 UNION AVE | | | | SAGINAW | MI | 48602-4836 | |
| DELGADO DARRIN | | 1732 W WALNUT | | | | KOKOMO | IN | 46901 | |
| DELGADO DAVID | | 313 LA MIRADA CIRCLE | | | | EL PASO | TX | 79932 | |
| DELGADO ESPERANZA | | 3152 ELM ST | | | | SAGINAW | MI | 48604 | |
| DELGADO GILBERT | | 4109 SPLIT RAIL LN | | | | FENTON | MI | 48430 | |
| DELGADO JOSE N | | 826 SIMONEAU ST | | | | SAGINAW | MI | 48601-2314 | |
| DELGADO JUAN | | 5070 HESS RD | | | | SAGINAW | MI | 48601-6814 | |
| DELGADO JULIAN | | 1409 VAN BUREN ST | | | | SAGINAW | MI | 48602-2547 | |
| DELGADO RICARDO | | PO BOX 5971 | | | | SAGINAW | MI | 48603-0971 | |
| DELGENIO ANTHONY J | | 1921 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1110 | |
| DELGIUDICE JOSEPH | | POBOX 1317 | | | | YOUNGSTOWN | OH | 44501 | |
| DELGROLICE NICHOLAS | | 80 CTR ST | | | | LOCKPORT | NY | 14094 | |
| DELHEIMER CHARLES | | 18893 HEWES COURT | | | | NOBLESVILLE | IN | 46062 | |
| DELHEIMER, CHARLES I | | 18893 HEWES CT | | | | NOBLESVILLE | IN | 46062 | |
| DELIA BROS SERVICE STN | | 3701 AMBOY RD | | | | STATEN ISLAND | NY | 10308 | |
| DELIA CHARVEL | | 36 AMETRINE | RANCH0 | | | SANTA MARGARITA | CA | 92688 | |
| DELIA FRANK | | 615 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1549 | |
| DELIA HERNANDEZ | | 926 N BRAND BLVD | | | | SAN FERNANDO | CA | 91340 | |
| DELIA R OSBORN | | PO BOX 38 | | | | ELBERTA | AL | 36530 | |
| DELIA, GEORGE | | 25 ST ELIAS CR | | | | ROCHESTER | NY | 14626 | |
| DELICATO MARCO | | 854 PINECREST DR | | | | FERNDALE | MI | 48220 | |
| DELIGHTFUL DISHES | | 13144 ASHEVILLE HWY | | | | INMAN | SC | 29349 | |
| DELILLO CHEVROLET CO | | 18211 BEACH BLVD | | | | HUNTINGTON BEACH | CA | 92648 | |
| DELINE RYAN | | 115 MAIDEN LN | | | | ADRIAN | MI | 49221 | |
| DELIOTTE & TOUCHE TAX TECHNOLO | | D&T TAX TECHNOLOGIES | 21550 OXNARD STE 1100 | | | WOODLAND HILLS | CA | 91367 | |
| DELIQUENT TAX COLLECTOR | | PO BOX 216 | | | | DALLAS | PA | 18612 | |
| DELISLE RICK | | 1023 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322 | |
| DELISLE SHARON | | 1370 BADGER | | | | BEAVERTON | MI | 48612 | |
| DELISLE, RICK J | | 7615 LAURIE LN N | | | | SAGINAW | MI | 48609 | |
| DELIVERUS NETWORK INC | | 2945 BELL RD 219 | AD CHG PER LETTER 03 12 04 AM | | | AUBURN | CA | 95603 | |
| DELIVERUS NETWORK INC | | 2945 BELL RD 219 | | | | AUBURN | CA | 95603 | |
| DELIVERUS NETWORK INC | | 5703 ATHENOUR CT | | | | PLEASANTON | CA | 94588 | |
| DELIVERY INC | | PO BOX 1143 | | | | INDIANAPOLIS | IN | 46206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELIZ DONALD | | 3712 3RD AVE | APT 5 | | | SAN DIEGO | CA | 92103 | |
| DELK JOHNNIE R | | 6109 OAKLAND HEIGHTS ST | | | | MERIDIAN | MS | 39307-5756 | |
| DELKER CORP THE | | 14 COMMERCIAL ST | | | | BRANFORD | CT | 06405 | |
| DELKIN DEVICES, INC | CHERYL ROBERTS | 13350 KIRKHAM WAY | | | | POWAY | CA | 92064 | |
| DELKOR CORP | | 275 2 YANGJAE DONG SEOCHO GU | 4 F WINDSTONE HOFFICETEL | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP | | 275 2 YANGJAE DONG SEOCHO GU | | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP | | 495 HWANGSANG DONG | KUMI SHI KYONGSANGBUK DO | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP | | 4 F WINDSTONE HOFFICETEL | 275 2 YANGJAE DONG SEOCHO GU | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP | | KUMI SHI KYONGSANGBUK DO | | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP | | WINDSTONE HOFFLCETEL 4 FL | 275 2 YANGJAE DONG SEOCHO GU | | | SEOUL | | | KOREA REPUBLIC OF |
| DELKOR CORP EFT | | 495 WHANG SANG DONG | KUMI KYUNG BUK | | | | | | KOREA REPUBLIC OF |
| DELKOR CORPORATION | | 495 WHANG SANG DONG | KUMI KYUNG BUK | | | | | | KOREA REPUBLIC OF |
| DELKOR CORPORATION | | 495 WHANG SANG DONG | KUMI | | | KYUNG SANG BUK DO | | | KOREA REPUBLIC OF |
| DELKOR CORPORATION | | WINDSTONE HOFFICETEL | 4FL 275 2 YANGJAE | SEOCHO GU SEOUL | | | | | KOREA REPUBLIC OF |
| DELKOR CORPORATION | ACCOUNTS PAYABLE | 495 WHANG SANG DONG KYUNG BUK | | | | KUMI | | 730-933 | KOREA REPUBLIC OF |
| DELKYRA ENGLAND | | 93 WESTMINSTER | | | | DETROIT | MI | 48202 | |
| DELL | CRAIG M JACKSON | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMMERCIAL CREDIT | | DEPT 50 0059570831 | | | | DES MOINES | IA | 50368-9020 | |
| DELL COMPUTER | | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| DELL COMPUTER | TERESA NEVINS | 501 DELLWAY | DOCK DOORS 26 | | | ROUND ROCK | TX | 78682 | |
| DELL COMPUTER CORP | | 1 DELL WAY RR3 8443 | | | | AUSTIN | TX | 78758 | |
| DELL COMPUTER CORP | | 8801 RESEARCH BLVD | | | | AUSTIN | TX | 78758 | |
| DELL COMPUTER CORP | | DELL DIRECT SALES | 11209 METRIC BLVD BLDG H | | | AUSTIN | TX | 78758 | |
| DELL COMPUTER CORP | | DELL USA LP | PO BOX 371964 | | | PITTSBURGH | PA | 15250 | |
| DELL COMPUTER CORP | | DELL USA LP | PO BOX 7247 7760 | | | PHILADELPHIA | PA | 19170 | |
| DELL COMPUTER CORP | | FORMERLY DELL MARKETING CORP | PO BOX 643561 | ADD CHG 010405 GJ | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMPUTER CORP | | TECHNICAL SUPPORT | 8801 RESEARCH BLVD STE 1 | | | AUSTIN | TX | 78758 | |
| DELL COMPUTER CORP EFT | | FORMERLY DELL MARKETING CORP | PO BOX 643561 | ADD CHG 01 04 05 GJ | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMPUTER CORP EFT | | FORMERLY DELL MARKETING CORP | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMPUTER CORPORATION | EDWARD SPATER | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| DELL COMPUTER CORPORATION C/O DELL USA LP | | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMPUTER CORPORATION EFT | | DELL WORLD TRADE LP | 11209 METRIC BLVD BLDG H | | | AUSTIN | TX | 78758 | |
| DELL COMPUTER CORPORATION EFT C O DELL USA LP | | PO BOX 643561 | | | | PITTSBURGH | PA | 15264-3561 | |
| DELL COMPUTER CORPORATION EFT DELL WORLD TRADE LP | | PO BOX 120001 DEPT 0729 | | | | DALLAS | TX | 75312-0659 | |
| DELL COMPUTER CORPORATION LTD | | MILBANK HOUSE WESTERN RD | | | | BRACKNELL BERKS | | 0RG12- 1RW | UNITED KINGDOM |
| DELL COMPUTER CORPORATION LTD | | MILBANK HOUSE WESTERN RD | | | | BRACKNELL BERKS | | RG12 1RW | UNITED KINGDOM |
| DELL COMPUTER CORPORATION LTD | | PO BOX 69 | | | | BRACKNELL | | RG121GG | UNITED KINGDOM |
| DELL COMPUTER CORPORATION LTD | | WESTERN RD | MILLBANKE HOUSE | | | BRACKNELL BK | | RG121RD | UNITED KINGDOM |
| DELL COMPUTER GMBH | | MONZASTR 4 | | | | LANGEN | | 63225 | GERMANY |
| DELL CORPORATION LTD | | DELL HOUSE THE BLVD CAIN RD | | | | BRACKNELL | BK | RG12 1LF | GB |
| DELL DEBORAH | | 3910 SADDLERIDGE CIRCLE | | | | DAYTON | OH | 45424 | |
| DELL FINANCIAL | | 99200 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES | | PAYMENT PROCESSING CTR | PO BOX 5292 | | | CAROL STREAM | IL | 60197-5292 | |
| DELL FINANCIAL SERVICES | | PO BOX 99355 | | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES LP | | 12234 N I435 BLDG B GLOBAL | | | | AUSTIN | TX | 78753 | |
| DELL FINANCIAL SERVICES LP | | 14050 SUMMIT DR | BUILDING A STE 101 | | | AUSTIN | TX | 78758 | |
| DELL FINANCIAL SERVICES LP | | 1 DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| DELL FINANCIAL SERVICES LP | | 840 S CANAL ST | | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES LP | | PO BOX 99355 | | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES LP | BRENDA STRAWN X7285489 | 12234 N IH 35 SOUTHBOUND | BLDG B | | | AUSTIN | TX | 78753 | |
| DELL FINANCIAL SERVICES PAYMENT PRC | | 99355 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELL FINANCIAL SERVICES PAYMENT PROCESSING CENTER | | PO BOX 5292 | | | | CAROL STREAM | IL | 60197-5292 | |
| DELL IMAGING SYSTEMS LLC | | FAST CAM REPLAY | 1781 HIGHLAND AVE 2ND FL | | | CHESHIRE | CT | 064101254 | |
| DELL INC | | 1 DELL WAY | | | | ROUND ROCK | TX | 78682-7000 | |
| DELL INC | | DELL PC LTD | 1 DELL WAY | | | ROUND ROCK | TX | 78682-700 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELL INC | ATTN MICHAEL KELLER | ONE DELL WAY | BLDG 1 MS 8052 | | | ROUND ROCK | TX | 78682 | |
| DELL INC | | ONE DELL WAY | BUILDING RR3 | | | ROUND ROCK | TX | 78682 | |
| DELL INC | CHRIS COOK | DELL MARKETING LP C/O DELL USA | PO BOX 676021 | | | DALLAS | TX | 752676021 | |
| DELL INC | CUSTOMER SERVICE | C/O DELL USALP | PO BOX 643561 | | | PITTSBURGH | PA | 15264-3561 | |
| DELL KENNETH | EDWARD SPATER | 3714 AFTONSHIRE DR | | | | BEAVERCREEK | OH | 45430-1600 | |
| DELL MARKETING LP | | C 0 DELL USA LP | DEPT 40228 | | | ATLANTA | GA | 31192-0228 | |
| DELL MARKETING LP | | C/O DELL USA LP | BOX 371964 | | | PITTSBURGH | PA | 15250-7964 | |
| DELL MARKETING LP | | C/O DELL USA LP | BOX 371964 | | | PITTSBURG | PA | 15250-7964 | |
| DELL MARKETING LP | | C/O DELL USA LP | | | | PASADENA | CA | 91110-0916 | |
| DELL MARKETING LP | | C/O DELL USA LP | PO BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL MARKETING LP | C/O DELL USA LP | PO BOX 910916 | | | | PASADENA | CA | 91110-0916 | |
| DELL MARKETING LP | EDWARD SPATER | DELL MARKETING LP C/O DELL USA | PO BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL MARKETING LP | TODD STIPPENHAGEN SAL | ONE DELL WAY | | | | ROUND ROCK | TX | 78682 | |
| DELL MARKING SYSTEMS | | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| DELL MARKING SYSTEMS INC | | 721 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| DELL MARKING SYSTEMS INC | | SEE R0081601577 HISTORY | 721 WANDA AVE | | | FERNDALE | MI | 48220 | |
| DELL MARKING SYSTEMS INC EFT | | 721 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| DELL NANCY E | | 163 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2332 | |
| DELL ORTO SPA | | VIA S ROCCO 5 | 20038 SEREGNO MI | | | | | | ITALY |
| DELL ORTO SPA | ACCOUNTS PAYABLE | VIA KENNEDY 7 | | | | CABIATE CO | | 22060 | ITALY |
| DELL POTENZA | | 19761 CHESAPEAKE LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| DELL RECEIVABLES LP | | DEPT LA 21205 | | | | PASADENA | CA | 91185-1205 | |
| DELL RECEIVABLES LP | G JAMES LANDON | HUGHES & LUCE LLP | 111 CONGRESS AVE STE 900 | | | AUSTIN | TX | 78701 | |
| DELL STACEY | | 1795 E 500 S | | | | PERU | IN | 46970 | |
| DELL WILLIAM | | 515 EAST GRANT RD | STE 141 PMB 185 | | | TUCSON | AZ | 85705 | |
| DELL WORLD TRADE LP | | PO BOX 120001 | DEPT 0659 | | | DALLAS | TX | 75312-0659 | |
| DELL WORLD TRADE LP | STACY LYNN LEWIS | C/O DELL USA | PO BOX 676021 | | | DALLAS | TX | 752676021 | |
| DELL, INC | EDWARD SPATER | ONE DELL WAY | BUILDING RR3 | | | ROUND ROCK | TX | 78682 | |
| DELL, STACEY MARIE | | 3200 BRYAN ST | | | | KOKOMO | IN | 46902 | |
| DELLA BARBOSA | | 3822 MACK RD | | | | SAGINAW | MI | 48601 | |
| DELLA ROCCO RALPH | | 4346 BRICK SCHOOLHOUSE R | | | | HAMLIN | NY | 14464 | |
| DELLA ROCCO, RALPH B | | 4346 BRICK SCHOOLHOUSE R | | | | HAMLIN | NY | 14464 | |
| DELLA TORRE ELISA | | 8 WHEAT HILL | | | | ROCHESTER | NY | 14624 | |
| DELLA TORRE, ELISA S | | 8 WHEAT HILL | | | | ROCHESTER | NY | 14624 | |
| DELLAFRANCO CHRISTOPHER | | 1604 ULSTER LN | | | | WEST CHESTER | PA | 19380 | |
| DELLARIO RICHARD R | | PO BOX 191 | | | | BARKER | NY | 14012-0191 | |
| DELLARIO ROBERT | | 703 GARDENWOOD DR | | | | LOCKPORT | NY | 14094 | |
| DELLERT ERIC | | 2021 MICHELLE COURT | | | | MIAMISBURG | OH | 45342 | |
| DELLIMUTI DAVID P | | 2381 21ST ST SW | | | | NAPLES | FL | 34117-4603 | |
| DELLIMUTI LOUIS | | 21 SUMMIT ST | | | | NILES | OH | 44446-3305 | |
| DELLING DANIEL | | PO BOX 90397 | | | | BURTON | MI | 48509-0397 | |
| DELLING DAYNA | | 7147 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| DELLING DENNIS | | 1351 LYLE ST | | | | BURTON | MI | 48503 | |
| DELLINGER DARIN | | 5785 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| DELLINGER DENISE | | 11506 LAPEER RD | | | | DAVISON | MI | 48423 | |
| DELLINGER JAMES R | | 3613 HUGGINS AVE | | | | FLINT | MI | 48506-2667 | |
| DELLINGER KATHRYN | | 2317 S ELMS | | | | SWARTZ CREEK | MI | 48473 | |
| DELLINGER ROBERT | | 3005 W 118TH ST | | | | LEAWOOD | KS | 66211 | |
| DELLINGER ROBERT J | | 3005 W 118TH ST | | | | LEAWOOD | KS | 66211 | |
| DELLINGER, DARIN D | | 5785 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371 | |
| DELLINGNER THOMAS | | 5922 HARMESON DR | | | | ANDERSON | IN | 46013 | |
| DELLMAR HENRY W | | 352 S YORKTOWN | | | | TULSA | OK | 74104 | |
| DELLO STRITTO DENNIS | | 2176 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| DELLO STRITTO PAUL | | 6672 CAPITAN RIDGE | | | | EL PASO | TX | 79912 | |
| DELLORTO SPA | | VIA S ROCCO 5 | | | | SEREGNO | | 20038 | ITALY |
| DELLOW BRADLEY | | 5710 E 71ST PL | | | | TULSA | OK | 74136 | |
| DELLS CHARLES P | | 1620 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DELLS CHARLES P | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DELMAR | | 5 MAXWELL DR | | | | CLIFTON PK | NY | 12065 | |
| DELMAR L JANES | DELMAR R JANES | RTE 15E | 83 CTR RD | | | ESSEX JUNCTION | VT | 05452 | |
| DELMAR R JANES | | RTE 15E | 83 CTR RD | | | ESSEX JUNCTION | VT | 05452 | |
| DELMAR THOMSON LEARNING | | 5 MAXWELL DR | PO BOX 8007 | | | CLIFTON PK | NY | 12065-2 | |
| DELMEX DE JUAREZ S DE RL DE CV | | INTERMEX NO 1681 | | | | CD JUAREZ | CHI | 32575 | MX |
| DELMEX DE JUAREZ SA DE CV PLAN | | VALEO | AVENIDA DE LA TORRES 1681 | PARQUE INDUSTRIAL INTERMEX | | CUIDAD JUAREZ | | 32470 | MEXICO |
| DELMEX DE JUAREZ SRL DE CV | | AV ANTONIO J BERNUDEZ 1335 PARQUE | INDUSTRIAL J BERMUDEZ | | | CUIDAD JUAREZ | | 32470 | MEX |
| DELMEX DE JUAREZ SRL DE CV | | AV ANTONIO J BERNUDEZ 1335 PARQUE | INDUSTRIAL J BERMUDEZ | | | CUIDAD JUAREZ | | 32470 | MEXICO |
| DELMEX DE JUAREZ SRL DE CV | | VALEO MOTORS & ACTUATORS | PARQUE INDUSTRIAL J BERMUDEZ | AV ANTONIO J BERNUDEZ 1335 | | CUIDAD JUAREZ | | 32470 | MEXICO |
| DELMIA CORP | | 900 N SQUIRREL RD STE 100 | | | | AUBURN HILLS | MI | 48326 | |
| DELNOSA SA DE CV | | | | | | MCALLEN | TX | 78502-5849 | |
| DELOACH CAROLYN | | 3312 WALCOTT ST | | | | FLINT | MI | 48504-3200 | |
| DELOACH JOSLYN | | 3312 WOLCOTT ST | | | | FLINT | MI | 48504 | |
| DELOACH MARION | | 3295 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| DELOATH CLARENCE | | 69A CHESTER CIRCLE | | | | NEW BRUNSWICK | NJ | 08901 | |
| DELOITTE & TO | | PO BOX 403568 | | | | ATLANTA | GA | 30384 | |
| DELOITTE & TOUCHE | | MEC IVOR 226 | CASILLA 3147 | | | SANTIAGO CHILE | | | CHILE |
| DELOITTE & TOUCHE | | 181 AVE CHARLES DE GAULLE | 92205 NEUILLY SUR SEINE CEDES | | | NEUILLY | | | FRANCE |
| DELOITTE & TOUCHE | | 185 AVE CHARLES DE GAULLE | | | | NEUILLY | | 92200 | FRANCE |
| DELOITTE & TOUCHE | | WISMA ANTARA 17TH & 18TH FL | JL MEDAN MERDEKA SELATAN 17 | | | JAKARTA | | 10110 | INDONESIA |
| DELOITTE & TOUCHE | | WISMA ANTARA 17TH & 18TH FL | JL MEDAN MERDEKA SELATAN 17 | | | JAKARTA  INDONESIA | | 10110 | INDONESIA |
| DELOITTE & TOUCHE | | AMOREIRAS TORRE 1 15 | 1070 101 LISBOA | | | | | | PORTUGAL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELOITTE & TOUCHE | | 6 SHENTON WAY 32 00 | DBS BUILDING TOWER TWO | | | SINGAPORE | | 068809 | SINGAPORE |
| DELOITTE & TOUCHE | | 102 KUANG FU SOUTH RD 7TH FLR | | | | TAIPEI ROC | | | TAIWAN |
| DELOITTE & TOUCHE | | 180 STRAND | WC2R 18L LONDON | | | | | | UNITED KINGDOM |
| DELOITTE & TOUCHE | | 4 WATER ST | MARTINS BUILDING | | | LIVERPOOL | | L28UY | UNITED KINGDOM |
| DELOITTE & TOUCHE | | DELOITTE & TOUCHE CONSULTING G | 1 STONECUTTER ST STONCUTTER CT | | | LONDON | | EC4A 4TR | UNITED KINGDOM |
| DELOITTE & TOUCHE | | HILL HOUSE | 1 LITTLE NEW ST | LONDON EC4A 3TR | | | | | UNITED KINGDOM |
| DELOITTE & TOUCHE | | 400 ONE FINANCIAL PLAZA | 120 S 6TH ST | | | MINNEAPOLIS | MN | 55407 | |
| DELOITTE & TOUCHE | | 4214 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELOITTE & TOUCHE | | 600 RENAISSANCE CTR | STE 900 | | | DETROIT | MI | 48243 | |
| DELOITTE & TOUCHE | | DEPT 77393 | PO BOX 77000 | | | DETROIT | MI | 48277-0393 | |
| DELOITTE & TOUCHE | | IAS CONFERENCE | TWO HILTON COURT | PO BOX 319 | | PARSIPPANY | NJ | 070540319 | |
| DELOITTE & TOUCHE | | STE 900 | 600 RENAISSANCE CTR | | | DETROIT | MI | 48243-1704 | |
| DELOITTE & TOUCHE AB | BHAVESH PATEL | 4214 COLLECTION CNTR DR | | | | CHICAGO | IL | 60693-0042 | |
| DELOITTE & TOUCHE AB | | 113 79 STOCKHOLM | GLOBEN | | | | | | SWEDEN |
| DELOITTE & TOUCHE CONSULTING | | GROUP | 600 RENAISSANCE CTR STE 900 | | | DETROIT | MI | 48243 | |
| DELOITTE & TOUCHE GMBH | | BAHNSTRABE 16 | 40212 DUSSELDORF | | | | | | GERMANY |
| DELOITTE & TOUCHE GMBH | | POSTFACH 105553 | 40046 DUSSELDORF | | | | | | GERMANY |
| DELOITTE & TOUCHE GMBH | | POSTFACH 202004 | 80020 MUENCHEN | | | | | | GERMANY |
| DELOITTE & TOUCHE GMBH | | SCHWANNSTRASSE 6 | 40476 DUSSELDORF | | | | | | GERMANY |
| DELOITTE & TOUCHE HUNGARY | | PO BOX 906 69 | H1386 | | | BUDAPEST HUNGARY | | | HUNGARY |
| DELOITTE & TOUCHE LLC | | 21TH FL KOREA 1ST BANK BLDG | 100 KONGPYONG DONG JONGRO GU | 110 702 SEOUL | | | | | KOREA REPUBLIC OF |
| DELOITTE & TOUCHE LLP | | 1000 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017-2472 | |
| DELOITTE & TOUCHE LLP | | 180 N STETSON AVE | CHG RMT PER GOI 01 05 04 VC | | | CHICAGO | IL | 60694-5546 | |
| DELOITTE & TOUCHE LLP | | 180 N STETSON AVE | | | | CHICAGO | IL | 60601 | |
| DELOITTE & TOUCHE LLP | | 4214 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELOITTE & TOUCHE LLP | | 600 RENAISSANCE CTR STE 900 | | | | DETROIT | MI | 48243-170 | |
| DELOITTE & TOUCHE LLP | | FMLY DELOITTE HASKINS & SELLS | 200 RENAISSANCE CTR STE1600 | | | DETROIT | MI | 48243-1274 | |
| DELOITTE & TOUCHE LLP | | LOCK BOX 52578 | RMT CHG 8 02 MH | | | LOS ANGELES | CA | 90074-2578 | |
| DELOITTE & TOUCHE LLP | | ONE WILLIAMS CTR STE 2400 | | | | TULSA | OK | 74172-0124 | |
| DELOITTE & TOUCHE LLP | | PO BOX 707100 | | | | TULSA | OK | 74170 | |
| DELOITTE & TOUCHE LLP | | PO BOX 840503 | | | | DALLAS | TX | 75284-0503 | |
| DELOITTE & TOUCHE LLP | C/O DAVIS POLK & WARDELL | DANIEL F KOLB | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| DELOITTE & TOUCHE PRODS CO LLC | | DELOITTE ACCTG RESEARCH TOOL | 750 COLLEGE RD EAST 3RD FL | | | PRINCETON | NJ | 08540 | |
| DELOITTE & TOUCHE TAX | | TECHNOLOGIES LLC | 21550 OXNARD ST STE 1100 | | | WOODLAND HILLS | CA | 91367-7106 | |
| DELOITTE & TOUCHE TOHMATSU | | 505 BOURKE ST | | | | MELBOURNE | | 03000 | AUSTRALIA |
| DELOITTE & TOUCHE TOHMATSU | | JAIYOS | 183 S SATHORN RD 25 FLR | YANNAWA | | BANGKOK | | | THAILAND |
| DELOITTE AND TOUCHE | | 181 AVE CHARLES DE GAULLE | 92524 NEUILLY SUR SEINE CEDEX | | | NEUILLY  FRANCE | | | FRANCE |
| DELOITTE AND TOUCHE | | 185 AVE CHARLES DE GAULLE | | | | NEUILLY  FRANCE | | 92200 | FRANCE |
| DELOITTE AND TOUCHE | | AMOREIRAS TORRE 1 15 | 1070 101 LISBOA | | | | | | PORTUGAL |
| DELOITTE AND TOUCHE | | 102 KUANG FU SOUTH RD 7TH FLR | | | | TAIPEI ROC TAIWAN | | | TAIWAN PROV CHINA |
| DELOITTE AND TOUCHE | | 180 STRAND | WC2R 18L LONDON | | | ENGLAND | | | UNITED KINGDOM |
| DELOITTE AND TOUCHE | | 4214 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELOITTE AND TOUCHE | | DEPT 77383 | PO BOX 77000 | | | DETROIT | MI | 48277-0393 | |
| DELOITTE AND TOUCHE  EFT | | 4214 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0042 | |
| DELOITTE AND TOUCHE 400 ONE FINANCIAL PLAZA | | 120 S 6TH ST | | | | MINNEAPOLIS | MN | 55407 | |
| DELOITTE AND TOUCHE AB | | 113 79 STOCKHOLM | GLOBEN | | | | | | SWEDEN |
| DELOITTE AND TOUCHE CITIBANK NA | | 399 PK AVE | | | | NEW YORK | NY | 10016 | |
| DELOITTE AND TOUCHE CONSULTING GROUP | | PO BOX 77000 DEPT 77393 | | | | DETROIT | MI | 48277-0393 | |
| DELOITTE AND TOUCHE GMBH | | POSTFACH 10 20 36 | 40011 DUSSELDORF | | | | | | GERMANY |
| DELOITTE AND TOUCHE GMBH | | POSTFACH 105553 | 40046 DUSSELDORF | | | | | | GERMANY |
| DELOITTE AND TOUCHE GMBH | | POSTFACH 20 06 68 | 40103 DUSSELDORF | | | | | | GERMANY |
| DELOITTE AND TOUCHE GMBH | | POSTFACH 202004 | 80020 MUENCHEN | | | | | | GERMANY |
| DELOITTE AND TOUCHE HILL HOUSE | | 1 LITTLE NEW ST | LONDON EC4A 3TR | | | ENGLAND | | | UNITED KINGDOM |
| DELOITTE AND TOUCHE HUNGARY | | PO BOX 906 69 | H1386 | | | BUDAPEST HUNGARY | | | HUNGARY |
| DELOITTE AND TOUCHE IAS CONFERENCE | | TWO HILTON COURT | PO BOX 319 | | | PARSIPPANY | NJ | 07054-0319 | |
| DELOITTE AND TOUCHE LLC 21TH FL KOREA 1ST BANK BLDG | | 100 KONGPYONG DONG JONGRO GU | 110 702 SEOUL | | | | | | KOREA REPUBLIC OF |
| DELOITTE AND TOUCHE LLP | | ONE WILLIAMS CTR STE 2400 | | | | TULSA | OK | 74172-0124 | |
| DELOITTE AND TOUCHE LLP | | PO BOX 77000 DEPT 77393 | | | | DETROIT | MI | 48277-0393 | |
| DELOITTE AND TOUCHE LLP | BARRIE PRINZ | 1633 BROADWAY | | | | NEW YORK | NY | 10019 | |
| DELOITTE AND TOUCHE LLP BANK OF AMERICA | | 4205 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DELOITTE AND TOUCHE PRODUCTS CO DELOITTE ACCTG RESEARCH TOOL | | 750 COLLEGE RD EAST 3RD FL | | | | PRINCETON | NJ | 08540 | |
| DELOITTE AND TOUCHE SA | | 25 DE MAYO 267 3 PISO | CORDOBA X5000ELE | | | | | | ARGENTINA |
| DELOITTE AND TOUCHE TAX TECHNOLOGIES LLC | | 21550 OXNARD ST STE 1100 | | | | WOODLAND HILLS | CA | 91367-7106 | |
| DELOITTE AND TOUCHE TOHMATSU | | 505 BOURKE ST | | | | MELBOURNE AUSTRALIA | | 03000 | AUSTRALIA |
| DELOITTE AND TOUCHE TOHMATSU JAIYOS | | 183 S SATHORN RD 25 FLR | YANNAWA | | | BANGKOK THAILAND | | | THAILAND |
| DELOITTE TAX LLP | | 13943 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELOITTE TOUCHE TAX TECHNOLOGIES | | 1751 LAKE COOK RD | | | | DEERFIELD | IL | 60015 | |
| DELOITTE TOUCHE TOHMATSU | | 16TH FLR SHNGHAI BUND INTL TOW | 99 HUANGPO RD | | | SHANGHAI | | 200080 | CHINA |
| DELOITTE TOUCHE TOHMATSU | | 185 AVE CHARLES DE GAULLE | | | | NEUILLY SUR SEINE | | 92200 | FRANCE |
| DELOITTE TOUCHE TOHMATSU | | PO BOX 1990 | WELLINGTON | | | | | | NEW ZEALAND |
| DELOITTE TOUCHE TOHMATSU SHANGHAI | | 16TH FLR SHNGHAI BUND INTL TOW | 99 HUANGPO RD | | | SHANGHAI  CHINA | | 200080 | CHINA |
| DELOITTE TOUCHE TOMMATSU | | GPO BOX 3348 | | | | | | | HONG KONG |
| DELOITTE TOUCHE TOMMATSU | | GPO BOX 3348 | | | | HONG KONG | | | HONG KONG |
| DELONEY CHRISTOPHER | | 10351 STANLEY RD | | | | FLUSHING | MI | 48433-9247 | |
| DELONEY, JAMES | | 830 OSSINGTON | | | | FLINT | MI | 48507 | |
| DELONEY, VAN | | 1939 WOODSLEA DR APT 7 | | | | FLINT | MI | 48507 | |
| DELONG CHARLES | | 921 IMY LN | | | | ANDERSON | IN | 46013 | |
| DELONG JOHN | | 12298 BRAY RD | | | | CLIO | MI | 48420 | |
| DELONG JOSEPH | | 7402W 250S W ALTO RD | | | | RUSSIAVILLE | IN | 46979 | |
| DELONG JULIE | | 921 IMY LN | | | | ANDERSON | IN | 46013 | |
| DELONG KENNETH E | | 1091 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449-3180 | |
| DELONG PRISCILLA | | 134 MARLBORO PL | | | | DAYTON | OH | 45420 | |
| DELONG RUTH | | 12298 BRAY RD | | | | CLIO | MI | 48420 | |
| DELONG TOBY | | 8061 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 | |
| DELONG, DON | | 10426 E POLK RD | | | | WHEELER | MI | 48662 | |
| DELONG, RUTH A | | 12298 BRAY RD | | | | CLIO | MI | 48420 | |
| DELONG, WALTER | | 2728 STARK RD | | | | MIDLAND | MI | 48642 | |
| DELORES FAUCETT | | 8488 BRAY RD | | | | MOUNT MORRIS | MI | 48458 | |
| DELORES HANKAMP | | 3600 GLENEDEN DR | | | | LANSING | MI | 48906 | |
| DELORIS FOREMAN | | | | | | CATOOSA | OK | | |
| DELORIS ROGERS | | 6241 HWY 18 | | | | JACKSON | MS | 39209 | |
| DELORIS ROGERS | | PO BOX 1401 | | | | RIDGELAND | MS | 39158 | |
| DELORISE HOOKER | GILBERT PLLC | A SPENCER GILBERT II | 4500 I 55 N STE 246 | PO BOX 13187 | | JACKSON | MI | 39236 | |
| DELORISE HOOKER | MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | PO BOX 13187 | | | | JACKSON | MS | 39236 | |
| DELORO STELLITE INC | | 471 DUNDAS ST E | | | | BELLEVILLE | ON | K8N 5C4 | CANADA |
| DELORO STELLITE INC | | PO BOX 5300 | | | | BELLEVILLE CANADA | ON | K8N 5C4 | CANADA |
| DELOSSANTOS CATHERINE | | 4037 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9750 | |
| DELOUGHARY SANDRA | | PO BOX 281 | | | | KAWKAWLIN | MI | 48631-0281 | |
| DELOZIER STEVEN | | 2333 SALEM AVE | | | | GROVE CITY | OH | 43123-1829 | |
| DELP JAMES | | 318 W STATE ST | | | | PENDLETON | IN | 46064 | |
| DELPERCIO GARY M | | 4701 VENICE HEIGHTS BLVD | | | | SANDUSKY | OH | 44871-1583 | |
| DELPH JAMES R | | 286 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2260 | |
| DELPH PACKARD ELECTRIC SYS | | 311 W MONROE ST | 7TH FL | | | CHICAGO | IL | 60694 | |
| DELPH RICHARD | | 6236 NORTH 200 WEST | | | | ANDERSON | IN | 46011 | |
| DELPHI | | ELECTRONICS & SAFETY | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI | KATHY TANG | LARCHMONT NORTH RIVER RD | MAIL STOP 93A | | | WARREN | OH | 44483 | |
| DELPHI A AUTOMOTIVE SYSTEMS | | DELPHI DELCO ELECTRONICS SYSTE | 700 E FIRMIN ST | | | KOKOMO | IN | 46902-9005 | |
| DELPHI A INDIA CORPORATE | | OFFICE | 106 107 UDYOG VIHAR PHASE IV | GURGAON HARYANA | | | | | INDIA |
| DELPHI A NAGAR NOIDA | | DELPHI AUTOMOTIVE SYSTEMS | INDUSTRIAL DEVELOPMENT AREA | PLOT NO 3 SECTOR 41 GREATER NO | | GREATER NOIDA UTTAR | | 203207 | INDIA |
| DELPHI A NAGAR NOIDA | | DELPHI AUTOMOTIVE SYSTEMS | PLOT NO 3 SECTOR 41 GREATER NO | INDUSTRIAL DEVELOPMENT AREA | | GREATER NOIDA UTTAR | | 203207 | INDIA |
| DELPHI A S DEUTSCHLAND GMBH | 632 | AN DEN NAHEWIESSEN 16 18 | POSTFACH 148 | | | LANGENLONSHEIM GM | | D-55445 | GERMANY |
| DELPHI A S DEUTSCHLAND GMBH | ROLF SHMITT | MECHATRONIC SYSTEMS | POSTFACH 148 | | | LANGENLONSHEIM 55 GM | | D-55445 | GERMANY |
| DELPHI A SPRING HILL SVC | | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401 | |
| DELPHI A SPRING HILL SVC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1974 RIDGECREST DR | | | | COLUMBIA | TN | 38401 | |
| DELPHI A THAI LTD | | DELPHI AUTOMOTIVE SYSTEMS THA | 64 26 MOO4 EASTER SEABOARD IND | PLUAKDEANG | | PLUAKDEANG RAYONG | | 21140 | THAILAND |
| DELPHI A THAI LTD | | DELPHI AUTOMOTIVE SYSTEMS THA | PLUAKDEANG | 64 26 MOO4 EASTER SEABOARD IND | | PLUAKDEANG RAYONG | | 21140 | THAILAND |
| DELPHI AFTERMARKET FRANCE | DELPHINE CHALONS | CERGY PONTOISE CEDEX | LLE DE FRANCE | | | | | | FRANCE |
| DELPHI AFTERMARKET FRANCE FDLO | | 43 AVE DU GROS CHENE BP 219 | 95614 CERGY PONTOISE CEDEX | | | | | | FRANCE |
| DELPHI AFTERMARKET FRANCE FDLO | | FMLY DELPHI LOCKHEED AUTOMOTIV | 43 AVE DU GROS CHENE BP 219 | 95614 CERGY PONTOISE CEDEX | | | | | FRANCE |
| DELPHI AFTERMARKET IBERICA SL | | AVDA DE CASTILLA 2 EDIF ATENAS | | | | SAN FERNANDO DE HENARES | | 28830 | SPAIN |
| DELPHI AFTERMKT UK DIST CTR | | 5 STORE FRADLEY PK | | | | LITCHFIELD STRAFORDSHIRE | | WS138NE | UNITED KINGDOM |
| DELPHI ALAMBRADOS AUTOMOTRICES SA DE CV | | PARQUE INDUSTRIAL OCTAVIANO | LONGORIA | | | NUEVO LAREDO TAMPS | | | MEXICO |
| DELPHI ALAMBRADOS AUTOMOTRICES SA DE CV | GILBERTO GOMEZ | AV FABRIACAS 5838 | PARQUE INDUSTRIAL CADIZ | | | NUEVO LAREDO TAM | | 88275 | MEXICO |
| DELPHI AS ESPANA | | PLT 41 POL IND EL TROCADERO | 11510 PUERTO REAL CADIZ | | | CADIZ | | | SPAIN |
| DELPHI ATUOMOTIVE SYSTEM DEUTSCHLAND GMBH | ANKE PADBERG | PRODUCT AND SERVICE SOLUTIONS | HANDEL ANKE PADBERGSILVIA FRAUNE | | | WUPPERTAL | | D-42119 | GERMANY |
| DELPHI AUSTRALIA | | 86 FAIRBANK RD | | | | CLAYTON SOUTH | | 48153-7 | AUSTRALIA |
| DELPHI AUSTRALIA | | DELPHI AUTOMOTIVE SYSTEMS | 86 FAIRBANK RDCLAYTON SOUTH | | | CLAYTON SOUTH | | | |
| DELPHI AUSTRIA GMBH & CO KG 5D8 | ACCOUNTS PAYABLE | INDUSTRIESTRASSE 1 | | | | GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI AUT SYS ESPANA SL | RUTH SEGERS | AVINGUDA DE TORRELLES 11 1 | 3 08620 SANT VICENC DELS HORTS | | | BARCELONA | | | SPAIN |
| DELPHI AUTO | QUEENIE | 5245 SOUTH PROSPECT ST | | | | RAVENA | OH | 44266 | |
| DELPHI AUTO AIR CONDITIONING SHANGHAI | | SYSTEMS CO LTD | 1768 HUNAN RD | | | PUDONGSHANGHAI | | 201204 | |
| DELPHI AUTO SYS AUSTRALIA LTD | | 86 FAIRBANK RD LOC MS436 | CLAYTON SOUTH | | | VICTORIA 3169 | | | AUSTRALIA |
| DELPHI AUTO SYS AUSTRALIA LTD | | ABN 31065 439 885 | 86 FAIRBANK RD LOC MS436 | CLAYTON SOUTH | | VICTORIA | | 03169 | AUSTRALIA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTO SYS AUSTRIA MP555 | ACCOUNTS PAYABLE | GROSSPETERSDORF | | | | VIENNA | | 07503 | AUSTRIA |
| DELPHI AUTO SYS CHINA HOLDING CO | | POS PLAZA 12A | 480 PUDIAN RD | | | SHANGHAI | | 200122 | CHINA |
| DELPHI AUTO SYS CHINA TECH CENTER WAI GAO QIAO FREE TRADE ZONE | | 118 DE LIN RD | | | | SHANGHAI | | 200131 | CHINA |
| DELPHI AUTO SYS DEUTSCHLAND | | AN DEN NAHEWIESSEN 16 18 | POSTFACH 148 | | | LANGENLONSHEIM GE | | D-55445 | GERMANY |
| DELPHI AUTO SYS DO BRASIL MP76C | | AVENUE AVELINO RIBEIRO 900 | AVENUE AVELINO RIBEIRO 900 | | | PIRACICABA | | 35450-000 | BRAZIL |
| DELPHI AUTO SYS ESPANA TRADE SA1 | ACCOUNTS PAYABLE | POLIGONO EL TROCADERO | | | | CADIZ | | 11510 | SPAIN |
| DELPHI AUTO SYS ESPANA TRADE SA1 PLANT 41 | | POLIGONO EL TROCADERO | | | | CADIZ | | 11510 | SPAIN |
| DELPHI AUTO SYS JAPAN LTD 473 | | SHONANDAI OFFICE MARVEL SQUARE BLDG | 2 10 7 SHONANDAI | | | FUJISAWA SHI | | 2520804 | JAPAN |
| DELPHI AUTO SYS PACKARD MP436 | ACCOUNTS PAYABLE | PO BOX 313 | PO BOX 313 | | | ROSANNA VIC | | 03084 | AUSTRALIA |
| DELPHI AUTO SYS POLAND SC5 | | KRAKOW TECH CTR | UL PODGORKI TYNIECKIE 2 ST | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTO SYS POLAND THERMAL | | KRAKOW TECH CTR TB5B1 | UL PODGORKI TYNIECKIE 2 ST | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTO SYS PORTUGAL 523 | | APARTADO 82 | APARTADO 82 | | | SINTRA | | 02711 | PORTUGAL |
| DELPHI AUTO SYS PORTUGAL 526 | ACCOUNTS PAYABLE | 40 APARTO | | | | PONTE DE SOR | | 07401 | PORTUGAL |
| DELPHI AUTO SYS PORTUGAL 571 | | ESTRADA NACIONAL NO 10 KM155 | | | | PAIO PIRES SEIXAL | | 02840 | PORTUGAL |
| DELPHI AUTO SYS PORTUGAL SA 571 | ACCOUNTS PAYABLE | TAPADA NOVA LINHO | | | | SINTRA | | 02711 | PORTUGAL |
| DELPHI AUTO SYS PVT LTD | | | | | | HARYANA | | | INDIA |
| DELPHI AUTO SYS PVT LTD AIR | | | | | | HARYANA | | | INDIA |
| DELPHI AUTO SYS RUSSIA PES SCC | ACCOUNTS PAYABLE | | | | | SAMARA | | 443022 | RUSSIAN FEDERATION |
| DELPHI AUTO SYS SINGAPORE | PATRICIA PECK | DELCO ELECTRONICS SYSTEM | 501 ANG MO KIO INDUST PK 1 | | | | | 02056 | SINGAPORE |
| DELPHI AUTO SYS WARSAW 5A6 | ACCOUNTS PAYABLE | UL SLOMINSKIEGO 17 11 | | | | WARSAW | | 00-195 | POLAND |
| DELPHI AUTO SYST TURKEY ISTANBUL | | YUKARY DUDULLU ORGANIZE SANAYII | BOLGESI 1 CADDE NO 15 34775 | | | ISTANBUL | | | TURKEY |
| DELPHI AUTO SYSTEMS AM EUROPE | | ZAC DES BELLEVUES | | | | AV DU GROS CHENE | | | FRANCE |
| DELPHI AUTO SYSTEMS BANGOLORE | | INNOVATOR BLD UNIT 7 8TH FL | WHITEFIELD RD | | | BANGALORE | | 560066 | INDIA |
| DELPHI AUTO SYSTEMS BANGOLORE TECHNICAL CENTER | | WHITEFIELD RD | | | | BANGALORE | | 560066 | INDIA |
| DELPHI AUTO SYSTEMS POLAND | | POLAND SP 200 | U L WODNA 15 | 63 400 OSTROW WLKP | | | | | POLAND |
| DELPHI AUTO SYSTEMS PVT LTD MA448 | | PRODUCT & SERVICE SOLUTIONS | 240 PHASE 1 UDYOG VIHAR GURGAGON | | | GURGAON HARYANA | | 122016 | INDIA |
| DELPHI AUTO SYSTEMS TURKEY IZMIR | | EGE SERBEST BOLGESI YALCYN YOLL | NO 11 GAZIEMIR | | | IZMIR | | | TURKEY |
| DELPHI AUTO SYSTEMS UK LTD | | DELPHI CHASSIS | 60 WINDMILL RD | LUTON | | BEDFORDSHIRE | | LU1 3ZF | |
| DELPHI AUTO SYSTEMS VIENNA GMB | | GROSSENZERSDORFER STRASSE 59 | | | | WIEN | | 01220 | AUSTRIA |
| DELPHI AUTO SYSTEMSPORTUGA | | ACCOUNTING DEPARTMENT | TAPADA NOVA LINHO | APARTADO 82 | | SINTRA | | 2711-951 | PORTUGAL |
| DELPHI AUTO MOITVE SYS JAPAN | | KEAMY PL TOYOTA 6F | 2 31 WAKAMIYA CHO | | | TOYOTA SHI | | 4710026 | JAPAN |
| DELPHI AUTOMOTIC SYSTEMS SWEDE | | MOLNDALSVAGEN 36 | | | | GOTEBORG | | 41263 | SWEDEN |
| DELPHI AUTOMOTIVE | GAGAN DHALL | PLOT NO 240 PHASE I | UDYOG VIHAR GURGAON | | | GURGAON HA | | 122-016 | INDIA |
| DELPHI AUTOMOTIVE DO BRASIL | | RUA BERNARDINO BERNARDI | 510 BAIRRO ANCHIETA | | | PORTO ALEGRE RS | | 90200-2 | BRAZIL |
| DELPHI AUTOMOTIVE DO BRASIL | | AV GOIAS 1860 | 09550 SAO CAETANO DO SUL | | | SAN PAULO | | | BRAZIL |
| DELPHI AUTOMOTIVE DO BRAZIL | | AV GOIAS 1860 | 09550 SAO CAETANO DO SUL | | | SAN PAULO BRAZIL | | | BRAZIL |
| DELPHI AUTOMOTIVE PETTY CASH | | C/O RUSSELL HUFF JR | 342 PERRY HOUSE RD | | | FITZGERALD | GA | 31750 | |
| DELPHI AUTOMOTIVE SINGAPORE | ACCOUNTING DEPARTMENT | 501 ORCHARD RD | 18 00 WHEELOCK PL | | | | | 238880 | SINGAPORE |
| DELPHI AUTOMOTIVE SINGAPORE SYSTEMS SINGAPORE P | | CO DELPHI ELECTRONICS & SAFETY | SYSTEM 501 ANG MO KIO INDUSTRIAL | PARK 1 | | | | | SINGAPORE |
| DELPHI AUTOMOTIVE SYS | | EQUIPMENT & TOOLING | 48 WALTER JONES | | | EL PASO | TX | 79906 | |
| DELPHI AUTOMOTIVE SYS 434 | | 395 70 SHINDAEBANG DONG | 395 70 SHINDAEBANG DONG | | | SEOUL | | 156-714 | KOREA DEMOCRATIC |
| DELPHI AUTOMOTIVE SYS DEUTSCHL | | LISE MEITNER STR 14 | | | | WUPPERTAL | | 42119 | GERMANY |
| DELPHI AUTOMOTIVE SYS DEUTSCHLAND | | C/O DELPHI AUTOMOTIVE SYS PORT | RUA GENERAL HUMBERTO DELGADO S | | | PONTE DE SOR | | 07400 | PORTUGAL |
| DELPHI AUTOMOTIVE SYS DEUTSCHLAND | | WIEHLPUHL 4 | | | | ENGELSKIRCHEN | NW | 51766 | DEU |
| DELPHI AUTOMOTIVE SYS DEUTSCHLAND | | WIEHLPUHL 4 | | | | ENGELSKIRCHEN | NW | 51766 | GERMANY |
| DELPHI AUTOMOTIVE SYS DO BRASIL | | AV GOIAS1860 3 ANDAR BAIRRO SANTA | | | | S+O CAETANO DO SUL | | 09550-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYS DO BRASIL | ACCOUNTS PAYABLE | AV COMENDADOR LEOPOLDO DEDINI 1363 | | | | PIRACICABA | | 13422-210 | BRAZIL |
| DELPHI AUTOMOTIVE SYS DO BRASIL | ACCOUNTS PAYABLE | AV COMENDADOR LEOPOLDO DEDINI 1363 | | | | PIRACICABA | | 13422-210 | BRAZIL |
| DELPHI AUTOMOTIVE SYS DO BRASIL | ACCOUNTS PAYABLE | AV GOIAS1860 3 ANDAR BAIRRO SANTA P | | | | SAO CAETANO DO SUL | | 09550-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYS DO BRASIL MH | ACCOUNTS PAYABLE | RUA VINCENZO GRANCHELLI NO 10 | | | | JAGUARIUNA SAO PAULO | | 13820-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYS FRANCE SAS | | | | | | CEDEX | | 92257 | FRANCE |
| DELPHI AUTOMOTIVE SYS GURGAON | | KHERKI DAULA GUROAN PLT | 42ND MILESTONE DELHI JAIPUR HWY | | | GURGAON HARYANA | IN | 122001 | INDIA |
| DELPHI AUTOMOTIVE SYS IND | | BEKASI INTL INDUSTRIAL EST | JL RAYA INDUSTRI C4 NO 1 | LIPPO CIKARANG BEKASI | | INDONESIA | | 17550 | INDONESIA |
| DELPHI AUTOMOTIVE SYS JAPAN 461 | | TOYOTSU LOGISTIC SYS INC | 1 3 ONAWA OZAKI CHO 466 004 | | | ANJYOU SHI | | | JAPAN |
| DELPHI AUTOMOTIVE SYS JAPAN 488 KEAMY PLACE TOYOTA 6F | | 2 31 WAKAMIYA CHO | | | | TOYOTA SHI | | 4710026 | JAPAN |
| DELPHI AUTOMOTIVE SYS JAPAN LTD | | 1 1 110 TSUTSUJIGAOKA AKISHIMA SHI | | | | AKISHIMA SHI | | 19608668 | JAPAN |
| DELPHI AUTOMOTIVE SYS JAPAN LTD | ACCOUNTS PAYABLE | 1 1 110 TSUTSUJIGAOKA AKISHIMA SHI | | | | TOKYO | | 1968668 | JAPAN |
| DELPHI AUTOMOTIVE SYS JAPAN LTD 47 | ACCOUNTS RECEIVABLE | 1 1 110 TSUTSUJIGAOKA AKISHIMA SHI | | | | TOKYO | | 1968668 | JAPAN |
| DELPHI AUTOMOTIVE SYS JAPAN LTD TECHNICAL CENTER | | 1 1 110 TSUTSUJIGAOKA AKISHIMA SHI | | | | TOYOKO | | 1968668 | JAPAN |
| DELPHI AUTOMOTIVE SYS JPN LTD | | SHINJUKU NOMURA BLDG 31F | 26 2 NISHI SHINJUKU 1 CHOME | SHINJUKU KU TOKYO 163 6027 | | | | | JAPAN |
| DELPHI AUTOMOTIVE SYS LTD | | 8TH FL INIT 7 INNOVATOR | BLDG INTERNATIONAL TECH PK | WHITEFEEILD RD 560066 BANGALORE | | | | | INDIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYS LTD | | LOC CODE00448 LOC CODE00132 | PLOT NO 98A KIADB IND ESTATE | PHASE II JIGANI ANEKAL TALUK | | BANGALORE | | 562 106 | INDIA |
| DELPHI AUTOMOTIVE SYS LTD 8TH FLOOR INIT 7 INNOVATOR | | BLDG INTERNATIONAL TECH PK | WHITEFEILD RD 560066 BANGALORE | | | | | | INDIA |
| DELPHI AUTOMOTIVE SYS LTD STI 566 | | 1 CADDE NO 15 34775 | 1 CADDE NO 15 34775 | | | YMRANIYE ISTANBUL | | 99999 | TURKEY |
| DELPHI AUTOMOTIVE SYS MP529 | | VORM EICHHOLZ 1 | VORM EICHHOLZ 1 | | | WUPPERTAL | DE | 42119 | GERMANY |
| DELPHI AUTOMOTIVE SYS POLAND | ACCOUNTS PAYABLE | UL JAGIELLONSKA 82 | | | | WARSZAWA | | 03-301 | POLAND |
| DELPHI AUTOMOTIVE SYS POLAND 5A6 | ACCOUNTS PAYABLE | UL PODGORKI TYNIECKIE 2 ST | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTOMOTIVE SYS PORTUGAL SA | ACCOUNTS PAYABLE | TAPADA NOVA LINHO | | | | SINTRA | | 02711 | PORTUGA L |
| DELPHI AUTOMOTIVE SYS PRIVATE | | LTD | PLOT NO 3 KASNA IND AREA | GREATER NOIDA DISTT GAUTAMBUDH | | NAGAR UP | | | INDIA |
| DELPHI AUTOMOTIVE SYS SINGAPOR | | 501 ANG MO KIO INDUSTRIAL PK | OFF ANG MO KIO AVE 10 | | | | | 569621 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYS SINGAPOR | | OFF ANG MO KIO AVE 10 | 501 ANG MO KIO INDUSTRIAL PK | | | | | 569621 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYS SINGAPORE 40 | | 501 ANG MO KIO INDUSTRIAL PK 1 | 501 ANG MO KIO INDUSTRIAL PK 1 | | | SINGAPORE | | 569621 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYS TB607 | ACCOUNTS PAYABLE | ROUTE DE RABET KM 7 | | | | TANGIRES | MA | 90000 | MOROCCO |
| DELPHI AUTOMOTIVE SYS UK LTD | | ADMINISTRATIVE SERVICE CTR | PO BOX 75 DELPHI HOUSE | WINDMILL RD | | LUTON LU1 3YU | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYST DEUTSCHLAND GMBH WUPPERTAL NECDET PAPURCU | | PAPURCU NECDET | KEHRWINKEL 24 | | | DATTELN | | D 45711 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEM DEUTSCHLAND GMBH MECH SY | | AN DEN NAHEWIESEN 16 18 | D 55450 LANGENLONSHEIM | | | LANGENLONSHEIM | | D-55445 | |
| DELPHI AUTOMOTIVE SYSTEM INC BEIJING REPRESENTATIVE OFFICE | | NO 6 TONGJI RD BEJING | ECONOMIC AND TECH DEVE ZONE | | | PR CHINA 100176 | | | CHINA |
| DELPHI AUTOMOTIVE SYSTEM PVT LTD | | GREATER NOIDA INDUSTRIAL AREA | CHASSIS HARRISON PLOT 3 SECTOR 41 | | | GAUTAM BUDH NAGAR | IN | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEM SWDA | | SWEDEN AB | HAMNEVIKSVAGEN | 41879 GOTEBORG | | | | | SWEDEN |
| DELPHI AUTOMOTIVE SYSTEM THAILAND LIMITEC | SIRILUK JANTANA | 6426 MOO 4 | | | | RAYONG 21140 | | | THAILAND |
| DELPHI AUTOMOTIVE SYSTEMS | | AUSTRALIA LTD | 86 FAIRBANK RD | CLAYTON SOUTH VICTORIA 3169 | | | | | AUSTRALI A |
| DELPHI AUTOMOTIVE SYSTEMS | | CHINA HOLDING CO LIMITED | FL 12A POS PLAZA 480 PUDIAN RD | SHANGHAI 200122 | | STOLTER | | | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS | | 117 AVE DES NATIONS | | | | ROISSY | | 95972 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS | | 89 BLVD NATIONAL | IMMEUBLE VISION DEFENCE | | | LA GARENNE COLOMBES | | 92257 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS | | DEUTSCHLAND | ALBERT EINSTEIN STR 5 | 51674 WIEHL NRW | | | | | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS | | DEUTSCHLAND GMBH | LISE MEITNER STR 14 | | | WUPPERTAL | | 42119 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS | | GENERAL MOTORS DEUTSCHLAND | IN DER FLEUTE 100 | | | WUPPERTAL | | 42389 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS | | LISE MEITNER STR 14 | ATTN RALF M GLING | | | WAPPERTAL | | 42119 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI ENERGY & ENGINE LUXEMBO | RTE DE LUXEMBOURG | | | BASCHARAGE | | 04940 | LUXEMBO URG |
| DELPHI AUTOMOTIVE SYSTEMS | | LUXEMBOURG OPERATION | RTE DE LUXEMBOURG | | | BASCHARAGE | | 04940 | LUXEMBO URG |
| DELPHI AUTOMOTIVE SYSTEMS | | ASHIMORI DE MEXICO SA DE CV | AV MICHIGAN Y OHIO S N | H MATAMOROS TAMPS | | | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS | | ASHIMORI DE MEXICO SA DE CV | COL PARQUE INDUSTRIAL DEL NORT N | AV MICHIGAN Y OHIO S N | | MATAMOROS | | 87350 | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS | | AVE MICHIGAN S N | COL INDUSTRIAL DEL NORTE | | | MATAMOROS TAMAULIPA | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS | | SINGAPORE PTE LTD | 501 ANG MO KIO INDUSTRIAL PK | 1 | | 569621 | | | SINGAPOR E |
| DELPHI AUTOMOTIVE SYSTEMS | | SINGAPORE PTE LTD | 501 ORCHARD RD | 18 00 WHEELOCK PL | | | | 238880 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYSTEMS | | SINGAPORE PTE LTD | ATTNTION ACCOUNTS PAYABLE | 501 ANG MO KIO INDPRK 1 | | | | 569621 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYSTEMS | | ESPANA SL | POLIGONO EL TROCADERO S N | 11510 PUERTO REAL CADIZ | | | | | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS | | INTERNATIONAL INC | REPRESENTATIVE OFFICE | | | TAIPEI | | | TAIWAN |
| DELPHI AUTOMOTIVE SYSTEMS | | THAILAND LTD | EASTERN SEABOARD INDUSTRIAL ES 64 26 MOO 4 | | | PLUAKDAENG RAYONG | | 21140 | THAILAND |
| DELPHI AUTOMOTIVE SYSTEMS | | 1401 CROOKS RD | | | | TROY | MI | 48084 | |
| DELPHI AUTOMOTIVE SYSTEMS | | 16 E JUDSON | | | | PONTIAC | MI | 48342 | |
| DELPHI AUTOMOTIVE SYSTEMS | | 5800 MERCURY DR | | | | DEARBORN | MI | 48126-2757 | |
| DELPHI AUTOMOTIVE SYSTEMS | | ASHIMORI LLC | PO BOX 5897 | | | BROWNSVILLE | TX | 78523 | |
| DELPHI AUTOMOTIVE SYSTEMS | | ATTN LYNN BYLER MAIL STATION 1A 08 | 7929 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI DELCO ELECTRONICS SYS | 2033 N EAST BLVD | | | KOKOMO | IN | 46904-9005 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI E | 2900 SCATTERFIELD RD | | | ANDERSON | IN | 46013 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI E | 32 CELERITY WAGON | ATTN W FARLEY | | EL PASO | TX | 79906 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI E | 32 CELERITY WAGON | | | EL PASO | TX | 79906 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI E | 8750 HAGUE RD | | | INDIANAPOLIS | IN | 46256 | |
| DELPHI AUTOMOTIVE SYSTEMS | | DELPHI GLOBAL PURCHASING | 4800 SSAGINAW ST | PO BOX 1360 | | FLINT | MI | 48501-1360 | |
| DELPHI AUTOMOTIVE SYSTEMS | | ENGINEERING GROUP | NORTH RIVER RD | PLANT 13 | | WARREN | OH | 44483 | |
| DELPHI AUTOMOTIVE SYSTEMS | | HARRISON THERMAL SYSTEMS | PLANT 2DEPT 333 BLDG 7A | 200 UPPER MOUNTAIN RD | | LOCKPORT | NY | 14094-1896 | |
| DELPHI AUTOMOTIVE SYSTEMS | | LLC | TREASURY DEPARTMENT | | | TROY | MI | | |
| DELPHI AUTOMOTIVE SYSTEMS | | SINGAPORE PTE LTD | 501 ANG MO KIO | INDUSTRIAL PK 1 | | SINGAPORE | | 569621 | |
| DELPHI AUTOMOTIVE SYSTEMS | ANANTHA RAMU | PLOT NO 98A PHASE II | KIADB INDUSTRIAL AREA | JIGANI ANEKAL TALUK BANGALORE | | BANGALORE BA | | 562 106 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS | ANTONIO NUNES | 13 RUE MICHAEL FARADAY | | | | MONTIGNY LE BRETONNEUX | | 78182 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS | JAGDISH | PLOT NO3 SECTOR 41 | GREATER NOIDA IND DEVELOPMENT AREA DISTT GUATAM | BUDH NAGAR, U.P | | UTTAR PRADESH UP | | 201 301 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS | MR NORBET MEYER | DEUTCHLAND GMBH | EGGENSTRABE 17 | | | 92318 NEUMARKT | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS | QUEENIE | 5245 SOUTH PROSPECT ST | | | | RAVENA | OH | 44266 | |
| DELPHI AUTOMOTIVE SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | SANDY COPELAND | PACKARD ELECTRIC SYSTEMS | PO BOX 431 MS 93A | | | WARREN | OH | 44486 | |
| DELPHI AUTOMOTIVE SYSTEMS ASH | | C/O DELPHI INTERIOR SYSTEMS | 1401 CROOKS RD | | | TROY | MI | 48084-7106 | |
| DELPHI AUTOMOTIVE SYSTEMS ASHIMORI LLC | | 1401 CROOKS RD | MAIL CODE T10 | | | TROY | MI | 48084 | |
| DELPHI AUTOMOTIVE SYSTEMS ASHIMORI LLC | | CT CORPORATION SYSTEM | 30600 TELEGRAPH RD | STE 3275 | | BINGHAM FARMS | MI | 48025 | |
| DELPHI AUTOMOTIVE SYSTEMS AUST | | 86 FAIRBANK RD | | | | CLAYTON | | 03168 | |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | | 33 FREIGHT DR | | | | SOMERTON | VI | 03062 | |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | | 86 FAIRBANK RD | 86 FAIRBANK RD | | | CLAYTON SOUTH VIC | | 03169 | AU AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | | 86 FAIRBANK RD | | | | CLAYTON SOUTH | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | | | | | | CLAYTON SO VIC | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | ACCOUNTS PAYABLE | 86 FAIRBANK RD | | | | CLAYTON SOUTH VIC | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA | BALA RANZIL | 86 FAIRBANK RD | CLAYTON SOUTH | | | VICTORIA | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA LIMITED | ALEX SHNAIDER | 86 FAIRBANK RD | CLAYTON SOUTH | | | MELBOURNE VI | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS AUSTRALIA LTD | | 86 FAIRBANK RD | | | | CLAYTON SOUTH VICTORIA | | 03169 | AUSTRALIA |
| DELPHI AUTOMOTIVE SYSTEMS CHINA | | FL 12A 480 PUDIAN RD | | | | SHANGHAI PUDONG | | | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS CHINA HOLDING CO LIMITED | | FL 12A POS PLAZA 480 PUDIAN RD | SHANGHAI 200122 | | | | | | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS CHINA HOLDING CO LIMITED | DANBING MA | 21A F POS PLAZA | 480 PUDIAN RD | | | SHANGHAI | | 200122 | CHINA |
| DELPHI AUTOMOTIVE SYSTEMS CINQ SAS | | 64 AVE DE LA PLAINE | DE FRANCE | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS CORP | | 2701 HOME AVE | | | | DAYTON | OH | 45417 | |
| DELPHI AUTOMOTIVE SYSTEMS CORP | | MODEL SHOP BLDG 6 | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| DELPHI AUTOMOTIVE SYSTEMS CORP AKA DELPHI CORPORATION | | 2701 HOME AVE | | | | DAYTON | OH | 45417 | |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLA | | COVENTRY BUSINESS PK | 1120 ELLIOT COURT HERALD AVE | | | COVENTRY WEST MIDLANDS | | CV4 6UB | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH | ACHIM BERGER | WIEHPUHL 4 | | | | ENGELSKIRCHEN | | D-51766 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH BERLIN | ALI YAPMACIK | FLOTTENSTRASSE 43 49 | | | | BERLIN | | D-13407 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH BOCHUM LINDEN | ALFRED HERBRUEGGE | WELPER STR 2 4 | | | | BOCHUM | | D-44879 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH GUMMERSBACH | ACHIM NEWIGER | POSTFACH 100665 | | | | GUMMERSBACH | | D-51606 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH LEBACH | MARCUS MEISBERGER | GEWERBEPARK | | | | LEBACH | | D-66812 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH NEUMARKT | ACHIM GRASSER | EGGENSTR 17 | | | | NEUMARKT | | D-92318 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH RASTATT | DANIEL REISER | GEWERBEPARK | | | | RASTATT | | D-76437 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH RUSSELSHEIM | ACHIM RADKE | STAHLSTR 42 44 | | | | RUSSELSHEIM | | D-65428 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WOLFSBURG | BERND DOERING | HOPFENGARTEN 49 | | | | WOLFSBURG | | D-38442 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WUPPERTAL | ABDELAZIZ LABOUDI | REINSHAGENSTR 1 | | | | WUPPERTAL | | D-42369 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WUPPERTAL | FITILIDIS DIMITRIOS | GRUNERSTR 36 | | | | DUESSELDORF | | D 40239 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND GMBH WUPPERTAL | FITILIDIS MICHAEL | UHLANDSTR 2 | | | | NEUSSO | | D 44464 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DEUTSCHLAND VERWALTUNGS GMBH | | TECCENTER | | | | BAD SALZDETFURTH | | 31162 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS DO | | BRASIL | AV GOIAS 1860 | 09550 SAO CAETANO DO SUL SP | | | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO | | BRASIL LTDA | AV GOIAS 1860 8 16 04CP | 09550 SAO CAETANO DO SUL SP | | | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO ENERGY  HARRISON  DE | AV COMENDADOR LEOPOLDO DEDINI | 1363 UNILESTE | | PIRACICABA | | 01342-2210 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | 1363 UNILESTE | | | | PIRACICABA | | 13422-210 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | AV GOIAS 1860 | | | | SAO CAETANO DO SUL | | 09550 050 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | AV VINCENZO GRANCHELLI 10 | B JOAO ALDO NASIF | | | JAGUARIUNA | | 13820-000 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO CHASSIS | COMPLEXO INDUSTRIAL AUTOMOTIVO | ROD BR 290 KM 67 AREA 2 | | GRAVATAI | | 9433 5000 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO CHASSIS | ROD BR 290 KM 67 AREA 2 | COMPLEXO INDUSTRIAL AUTOMOTIVO | | GRAVATAI | | 94335000 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO ENERGY HARRISON DE | AV COMENDADOR LEOPOLDO DEDINI | 1363 UNILESTE | | PIRACICABA | | 13422210 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO ENERGY HARRISON DE | AV COMENDADOR LEOPOLDO DEDINI | | | PIRACICABA | | 13422-210 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO PACKARD CHASSIS | ROD DOS TAMOIOS S N KM 21 8 | TAPANHAO | | JAMBEIRO | | 12270 000 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | DIVISAO THERMAL & INTERIOR | RUA VICENZO GRANCHELLI 10 CENT | | | JAGUARIUNA | | 13820 000 | |
| DELPHI AUTOMOTIVE SYSTEMS DO B | | RUA BERNARDINO BERNARDI 510 | BAIRRO ANCHIETA | | | PORTO ALEGRE | | 90200 250 | |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL | | ROD DOS TAMOIOS SN KM 21 8 | | | | JAMBEIRO | | 12290-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LT | | DELPHI PACKARD ELEC PARAISOPOLIS | PLT AV AVELINO RIBEIRO 900 | | | 37660 000 PARAISOPOLIS | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LT | | DELPHI PACKARD ELECTRIC | AV GOIAS 18201860 | | | SAO CAETANO DO SUL | | 09550-050 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LT | | DELPHI PACKARD ELECTRIC ITABIRITO | PLT AVENIDA QUEIROZ JUNIOR 3040 | | | 35450 000 ITABIRITO | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LT | | DELPHI PACKARD ELECTRIC JAMBEIRO | PLT RODOVIA DOS TAMOIS KM 21 8 | | | 12290 000 JAMBEIRO | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA | | AVENIDA GOI-S | 1820 1860 | SAO CAETANO DO SUL | | SAO PAULO | | 09550-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA | | AV GOIAS 1860 | 09550 SAO CAETANO DO SUL SP | | | | | | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA | PEDRO LIMA | AV GOIAS 1860 | | | | SAO PAULO | | 09559-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA BETIM | ERLEI DONIZETE SANTOS | AV AMAZONAS 4333 | | | | BETIM MG | | 32610-360 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA ESPIRITO | ADRIANA AP F DOS SANTOS | ROD SP 346 KM 2025 | | | | ES PINHAL SP | | 13990-970 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA ITABIRITO | ADALBERTO LUCAS PEIXOTO | AV QUEIROZ JUNIOR 3040 | | | | ITABIRTIO MG | | 35450-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA JAMBIERO | ABISAI CAMPOS DOS SANTOS | ROD DOS TAMOIOS KM 218 | | | | JAMBEIRO SP | | 12290-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA PARAISOPOLIS | ACACIO VIEIRA DE CARVALHO | AV AVELINO RIBEIRO 900 | | | | PARAISOPOLIS MG | | 37660-000 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA PIRACICCABA | ABEL FERNANDO DE OLIVEIRA | AV COMENDADOR LEOPOLDO DEDINI | 1363 | | | PIRACICABA SP | | 13422-210 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA SAN CAETANO | ADALIO JOSE DA SILVA | AV GOIAS 1860 | | | | SCSUL SP | | 09550-050 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS DO BRASIL LTDA SAN JOSE | ANTONIO VALDIR DO NASCIMENTO | ROD PR 025 KM 675 R1 QD A 213 | | | | SJ PINHAIS PA | | 83005-970 | BRAZIL |
| DELPHI AUTOMOTIVE SYSTEMS EFT | | TURKEY LTD STL | YUKARI DUDULLU ORGANIZE SANAYI | BOLGESI 34775 UMRANIYE ISTANB | | TURKEY | | | TURKEY |
| DELPHI AUTOMOTIVE SYSTEMS EFT | ACCOUNTS RECEIVABLE | PO BOX 1042 | | | | DAYTON | OH | 45401 | |
| DELPHI AUTOMOTIVE SYSTEMS EFT MAROC DELPHI SODEX | | ZONE INDUSTRIEL DE BERRECHID | RTE DE SETTAT BERRECHID | | | MORACCO | | | MOROCCO |
| DELPHI AUTOMOTIVE SYSTEMS EFT TURKEY LTD STL | | YUKARI DUDULLU ORGANIZE SANAYI | BOLGESI 34775 UMRANIYE ISTANB | | | | | | TURKEY |
| DELPHI AUTOMOTIVE SYSTEMS ESPA | | AVDA TORRELLES 11 13 | SANT VINCENC DELS HORTS | | | BARCELONA | | 08620 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPA | | DELPHI COMPONENTS | POLIGONO IND EL TROCADERO S N | | | PUERTO REAL CADIZ | | 11510 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPA | | POLIGONO INDUSTRIAL EL SEQUERO | | | | AGONCILLO LA RIOJA | | 26509 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPA | | POL IND EL TROCADERO | CANO DE LA CORTADURA | | | PUERTO REAL | | 11510 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPANA | ABELARDO MORENO FORMANTI | POLIGONO EL TROCADERO | PUERTO REAL | | | CADIZ | | 11510 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPANA | JUAN ZORZANO | POLIGONO EL SEQUERO | AGONCILLO | | | LOGRONO | | 26080 | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS ESPANA SL | | POL-GONO EL TROCADERO | 11510 PUERTO REAL | | | C-DIZ | | | SPAIN |
| DELPHI AUTOMOTIVE SYSTEMS FRAN | | DELPHI DELCO ELECTRONICS SYSTE | ZI DE CHEDEVILLE | | | ST AUBIN DU CORMIER | | 35140 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS FRAN | | ZI REMY 1 RUE ANDRE RAUSCH | | | | SARREGUEMINES | | 57200 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS FRANCE | | | | | | LA GARENNE COLOMBES | | 92257 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS FRANCE SAS | ADELAIDE DA CRUZ SARAIVA | 89 BLVD NATIONAL | IMMEUBLE VISION DEFENSE | | | LA GARENNE COLOMBES | | 92257CEDEX | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS FRANCE SAS | MARTINE KITTEL | PARC IND SUD ZI RMY | | | | SARREGUEMINES | | 57208 | FRANCE |
| DELPHI AUTOMOTIVE SYSTEMS GERMANY | | IVETRA SPEDITION GASSTRASSE 38 42 | | | | 42369 WUPPERTAL | | 42369 | GERMANY |
| DELPHI AUTOMOTIVE SYSTEMS GLOBAL HOLDING INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS GLOBAL HOLDING INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING GMBH | | GROSS | ENZERSDORFERSTRASSE 59 | | | VIENNA | | 01220 | AUSTRIA |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HOLDING INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS HUMAN RESOURCES LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS INDIA | | ENERGY & ENGINE MNGT SYSTEMS | 240 PHASE 1 UDYOG VIHAR | | | GURGAON | | | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL INC | | REPRESENTATIVE OFFICE | | | | TAIPEI | | | TAIWAN PROV CHINA |
| DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS JAPA | | NOMURA BLDG 31F 1 26 2 | NISHISHINJUKU | | | SHINJUKU KU TOKYO | | 163 0531 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN | | SHINJUKU NOMURA BUILDING 31ST FL | 1 26 2 NISHI SHINJUKU | | | SHINJUKU | | 1630569 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN LTD | | 1 110 | TSUTSUJIGAOKA 1 CHOME | AKISHIMA SHI | | TOKYO | | 1630569 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN LTD | | PACKARD ELECTRICMARVEL SQUARE | BLDG 6F 2 10 7 SHONANDAI | | | FUJISAWA | | 0252-0804 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN LTD | AKIRA WADA | NOMURA BUILDING 31F | 1 26 2 NISHI SHINJUKU SHINJUKU KU | | | TOKYO | | 0163--0569 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN LTD | MASAO KANOYUKINOBU SANO | SHINJUKU OFFICE | NOMURA BUILDING 31F | | | TOKYO 163 0569 | | | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS JAPAN SHINJUKU NOMURA BUILDING 31ST FLOOR | | 1 26 2 NISHI SHINJUKU | | | | SHINJUKU | | 1630569 | JAPAN |
| DELPHI AUTOMOTIVE SYSTEMS KORE | | 4F BAEGAM BLDG 1852 176 | NAMYANG DONG | | | HWASUNG KYONGGI | | 445850 | KOREA REPUBLIC OF |
| DELPHI AUTOMOTIVE SYSTEMS KORE | | CENTRE 395 70 SHNDAEBANG DONG | 24TH FL OF SPECIALTY CONSTRUC | | | DONGJAK KU SEOUL | | | KOREA REPUBLIC OF |
| DELPHI AUTOMOTIVE SYSTEMS KOREA INC | | KOREA BRANCH 24TH FL OF | SPECIALTY CO 395 70 | SHINDAEBANG DONG DONGJAK KU | | SEOUL | | 156-714 | KOREA REPUBLIC OF |
| DELPHI AUTOMOTIVE SYSTEMS KOREA INC | MICHAEL E A KAYHILL | RESIDENTIAL 31 55 | SUNGBUK DONG | SUNGBUK KU | | SEOUL | | 136-020 | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS LIMITED GURGAON | AJAY SHARMA | PLOT NO 240 PHASE I | UDYOG VIHAR GURGAON | | | GURGAON HA | | 122-016 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LIMITED GURGAON | MOHD PARVEZ KHAN | 42ND MILESTONE KHERKI DAULA | DELHI JAIPUR HWY GURGAON | | | GURGAON HA | | | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LIMITED INDIA BANGALORE | MAHESH BHAT | PLOT NO 98A PHASE II | KIADB INDUSTRIAL AREA | JIGANI ANEKAL TALUK BANGALORE | | BANGALORE BA | | 562 106 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LIMITED INDIA NOIDA | ASHOK MAKKAR | PLOT NO3 SECTOR 41 | GREATER NOIDA IND DEVELOPMENT AREA DISTT GUATAM | BUDH NAGAR, U.P | | UTTAR PRADESH UP | | 201 301 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LIMITED SIRKET | YUKARI DUDULLU ORGANIZE | SANAYI | B LGESI 1 CADDE NO1 | MRANIYE ISTANBUL | | | | 34775 | TURKEY |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | AMHERST INJECTION MOLDING | 500 COMMERCE DR | | | AMHERST | NY | 14228 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI DELCO ELECTRONICS | 1 CORPORATE WAY | | | KOKOMO | IN | 46904 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | FRMLY PAR INDUSTRIES LLC | 500 COMMERCE DR | | | AMHERST | NY | 14228 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | PO BOX 260 | | | | CLINTON | MS | 39060 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | ATTN PAT KULCYZK FINANCE SUPERVISOR | 500 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | KEN ERIKSON | ONE CORPORATE CTR | PO BOX 9005 | | | KOKOMONO | IN | 46904 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | MANAGER EEDS NORTH AMERICA | 408 DANA ST | | | | WARREN | OH | 44484 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC | MANAGER EEDS NORTH AMERICA | 409 DANA ST | | | | WARREN | OH | 44485 | |
| DELPHI AUTOMOTIVE SYSTEMS LLC ACTING BY AND THROUGH ITS WHOLLY | | OWNED SUBSIDIARY DELCO ELECTRONICS | CORPORATION | 5725 DELPHI DR | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS LTD | | CHASSIS DIVISION | PLOT 3 SEC 41 KASANA INDL AREA | GREATER NOIDA | | | | | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LTD | | TECHNICAL CTR INDIA | UNIT 1 8TH FL INNOVATOR BLVD | INTL TECH PK WHITEFIELD RD | | KARNATAKA | | 560066 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS LUXEMBOURG SA | | ROUTE DE LUXEMBOURG | | | | BASCHARAGE | | L-4940 | LUXEMBO URG |
| DELPHI AUTOMOTIVE SYSTEMS LUXEMBOURG SA | ABDELKARIM GHERDAOUI | ROUTE DE LUXEMBOURG | | | | BASCHARGE | | L-4940 | LUXEMBO URG |
| DELPHI AUTOMOTIVE SYSTEMS MAGY | | RAKOCZI UT 12 | | | | BALASSAGYARMAT | | 02661 | HUNGARY |
| DELPHI AUTOMOTIVE SYSTEMS MAROC | | TANGIERS KM 7 | ROUTE DE RABAT | | | TANGIERS | | | MOROCCO |
| DELPHI AUTOMOTIVE SYSTEMS MC448 | | 100 EOU KASNA INDUSTRIAL AREA | PLOT 3 SECTOR 41 GREATER NOIDA UP | | | GAUTAM BUDH NAGAR | IN | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS MC448 100 EOU KASNA INDUSTRIAL AREA | | PLOT 3 SECTOR 41 GREATER NOIDA UP | | | | GAUTAM BUDH NAGAR | | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS MH448 | | 100 EOU KASNA INDUSTRIAL AREA | PLOT 3 SECTOR 41 GREATER NOIDA UP | | | GAUTAM BUDH NAGAR | IN | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS MH448 100 EOU KASNA INDUSTRIAL AREA | | PLOT 3 SECTOR 41 GREATER NOIDA UP | | | | GAUTAM BUDH NAGAR | | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS MOROC | ABDELAZIZ ZEMMITA | KM 7 ROUTE DE RABAT | | | | TANGIERS | | 90 | MOROCCO |
| DELPHI AUTOMOTIVE SYSTEMS MOROCCO | | CO CAPAUTO MANUFACTURING FACILITY | ROUTE DE RABAT KM 7 | | | TANGER | | 26100 | MOROCCO |
| DELPHI AUTOMOTIVE SYSTEMS NETHERLAN | | POSTBUS 136 | | | | WAALWIJK | | 5144 AC | NETHERLA NDS |
| DELPHI AUTOMOTIVE SYSTEMS NETHERLANDS BV | | PROFESSOR ZEEMANWEG 11 | | | | WAALWIJK | | NL-5144 NN | NETHERLA NDS |
| DELPHI AUTOMOTIVE SYSTEMS NETHERLANDS BV | JOOP SCHOMAKER | PO BOX 136 | | | | NL 5140 AC WAALWIJK | | | NETHERLA NDS |
| DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORP REP OFFICE | ALEXANDRE OSTROV | OFFICE 12 BUSINESS CTR PARUS | 1ST TVERSKAYA YAMSKAYA ST 23 | | | MOSCOW | | 125047 | RUSSIAN FEDERATI ON |
| DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS PDKR | | POLAND SP Z00 | UL JAGIELLONSKA 82 | 03 301 WARSAW | | | | | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS PO | | UL SUSKA 156 | | | | JELESNIA | | 34340 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLA | | GRODZISKA 15 | | | | BLONIE | | 05 870 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLA | | PODGORKI TYNIECKIE 2 | | | | KRAKOW | | 30 399 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLA | | UL WODNA 15 | | | | OSTROW WIEKOPOLSKI | | 63400 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND | MARCELINA DYDULA | FABRYCZNA 1622 LOK24 | | | | WARSZAWA | | 00-446 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND BLONIE | BOGDAN KRZYSZTOFIK | UL GRODZISKA 15 | | | | BLONIE | | 05-870 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND HQ | ALEKSANDER TARCZON | ULPODGORKI TYNIECKIE 2 | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND OSTROW | ADAM CWIKLAK | UL WODNA 15 | | | | OSTROW WL | | 63-400 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND SP | | PODGORKI TYNIECKIE 2 | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND SP Z OO | ADAM BIGOS | UL SUSKA 156 | ATTENTION FOUNDERS GRANT SECTION | | | JELESNIA | | 34-340 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND SP ZOO | ALICJA MATUSZ | ROBERT CZEKAJ | ODDZIAL W GDANSKU | ALICJA MATUSZ | | | GDANSK | | UL NOWATOROW 20 80-298 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS POLAND SP ZOC | ANDRZEJ KRAL | ODDZIAL OSTROW WIELKOPOLSKI | UL PODGORKI TYNIECKIE 2 | | | KRAKOW | | 30-399 | POLAND |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | ALDEIA DE PAIO PIRES | ESTRADA NACIONAL N10 KM 155 | | | SEIXAL | | 02840 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | ESTRADA NACIONAL N10 KM 155 | ALDEIA DE PAIO PIRES | | | SEIXAL | | 02840 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | SAO PEDRO DE PENAFERRIM | TAPADA NOVA | | | LINHO SINTRA | | 02711 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | TAPADA NOVA LINHO | | | | SINTRA | | 02711 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORT | | TAPADA NOVA | SAO PEDRO DE PENAFERRIM | | | LINHO SINTRA | | 02711- 951 | PORTUGA L |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS PORT | | TAPADA NOVA | SAO PEDRO DE PENAFERRIM | | | LINHO SINTRA | | 2711 951 | PORTUGAL |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | | RUA GENERAL HUMBERTO DELGADO | | | | PONTE DE SOR | | 7400259 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | | RUA GENERAL HUMBERTO DELGADO | | | | PONTE DE SOR | | 7400259 | PRT |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL | MIGUEL GUERRERO | ESTRADA NACIONAL 10 KM 155 | | | | SEIXAL | | 02840 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA CARNAXIDE | ABEL ALMEIDA | ESTRADA DA OUTURELA 120 | | | | CARNAXIDE | | 02795--604 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA CASTELO BRANCO | ADELIA LOPES | ZONA INDUSTRIAL DE MONTALVAO | | | | CASTELO BRANCO | | 06001--909 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA GUARDA | ABEL COSTA | LARGO 1 DE DEZEMBRO 1 | | | | GUARDA | | 06300--851 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA LINHO | ABEL GONCALVES | TAPADA NOVA LINHO | APARTADO 82 EC SINTRA | | | LINHO | | 02711--951 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA PONTE DE SOR | ADELINO FERNANDES | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 | | | PONTE DE SOR | | 07401--951 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL LDA SEIXAL | ABILIO NUNO DIAS | ESTRADA NACIONAL 10 KM 155 | | | | SEIXAL | | 02840 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PORTUGAL SA | | TAPADA NOVA | LINH | | | SINTRA | | 2711-951 | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PRIVATE LTD | | 240 UDYOG VIHAR PHASE I | | | | GURGAON HARYANA | | 122-016 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS PURTUGAL SA | JOSE CELESTINO | FABRICA DE PONTE DE SOR | 7401 951 PONTE DE SOR | | | APARTADO 40 | | | PORTUGA L |
| DELPHI AUTOMOTIVE SYSTEMS PVT LTD | | 100 EOU KASNA INDUSTRIAL AREA | PLOT 3 SECTOR 41 GREATER NOIDA UP | | | GAUTAM BUDH NAGAR | | 203207 | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS PVT LTD IND | | 42ND MILESTONE KHERKI DAULA | | | | HARYANA | | | INDIA |
| DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS ROCHESTER | | 5500 W HENRIETTA RD | | | | W HENRIETTA | NY | 14586-9701 | |
| DELPHI AUTOMOTIVE SYSTEMS SA | | AVENUE DE LUXEMBOURG BASCHARAGE | | | | GRAND DUCHY | | 04140 | LUXEMBO URG |
| DELPHI AUTOMOTIVE SYSTEMS SA | | DE CV | ATTN ACCOUNTS RECEIVABLE | PO BOX 20027 | | EL PASO | TX | 79998 | |
| DELPHI AUTOMOTIVE SYSTEMS SA | ACCOUNTS PAYABLE | AVENUE DE LUXEMBOURG BASCHARAGE | | | | GRAND DUCHY | | 04940 | LUXEMBO URG |
| DELPHI AUTOMOTIVE SYSTEMS SA C | | AV HERMANOS ESCOBAR 5756 | FOVISSTE CHAMIZAL | | | CD JUAREZ | | 32310 | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SA DE CV | | AV HERMANOS ESCOBAR 5756 | COL FOVISSSTE CHAMIZAL CP 32310 | CD JUAREZ | | CHIHUAHUA | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SA DE CV | | AV HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZA | | | CD. JUAREZ, CHIH | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SA DE CV | | AV HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZA | | | CD JU REZ CHIH | | | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SA DE CV | MARIA ANTONIETA RETA | AV HERMANOS ESCOBAR 5756 | COL FOVISSTE CHAMIZAL | | | JUAREZ CHIH | | 32310 | MEXICO |
| DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI AUTOMOTIVE SYSTEMS SERVICES LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS SING | | 501 ORCHARD RD 18 00 WHEELOCK | | | | | | 238880 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYSTEMS SING | | PTE LTD | 501 ANG MO KIO INDUSTRIAL PK | | | | | 569621 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE | | 501 ANG MO KIO INDUSTRIAL PK 1 | 501 ANG MO KIO INDUSTRIAL PK 1 | | | SINGAPORE | | 569621 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE | ACCOUNTS PAYABLE | 501 ANG MO KIO INDUSTRIAL PK 1 | | | | SINGAPORE | | 569621 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE INVESTMENTS PTE LTD | | 501 ANG MO KIO | INDUSTRIAL PK 1 | | | | | 569621 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE PTE LTD | | 501 ANG MO KIO INDUSTRIAL PARK | 1 | | | | | 569621 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYSTEMS SINGAPORE PTE LTD | | 501 ANG MO KIO INDUSTRIAL PK 1 | | | | SINGAPORE | | 569621 | SINGAPOR E |
| DELPHI AUTOMOTIVE SYSTEMS SWEDEN AB | | HAMNEVIKSV-GEN | | | | GOTHENBURG | | 41879 | SWEDEN |
| DELPHI AUTOMOTIVE SYSTEMS SWEDEN AB | ALEXANDRE DEBES | HAMNEVIKSVAGEN BYGGNAD ARI | | | | GOTHENBURG | | 41879 | SWEDEN |
| DELPHI AUTOMOTIVE SYSTEMS TAIWAN | ACCOUNTS PAYABLE | 5F 6 NO 1071 CHUNG CHENG RD | | | | TAOYAUN | | 99999 | TAIWAN |
| DELPHI AUTOMOTIVE SYSTEMS TENNESSEE INC | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS THAILAND INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI AUTOMOTIVE SYSTEMS THAILAND INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI AUTOMOTIVE SYSTEMS THAILAND LIMITED | NORASET SKULPUKDI | 1093/143 CENTRAL CITY TOWER FL | 26 BANAGNA TRAD RD | | | BANGKOK | | 10240 | THAILAND |
| DELPHI AUTOMOTIVE SYSTEMS THAILAND LTD | | 64 26 MOO 4 | TAMBOL PLUAKDAENG | AMPUR PLUAKDAENG | | RAYONG | | | THAILAND |
| DELPHI AUTOMOTIVE SYSTEMS UK ASC 5 | | ADMINISTRATIVE SERVICE CENTRE | 75 DELPHI HOUSE | PO BOX BOW | | LUTON | | LU1 3YU | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK L | | 5 60 WINDMILL RD | DELPHI HOUSE | | | LUTON BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK L | | DELPHI HOUSE | 5 60 WINDMILL RD | | | LUTON BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK L | | DELPHI STEERING SYSTEMS UK | PO BOX 75 60 WINDMILL RD | | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LIMITED | | PO BOX 75 | DELPHI HOUSE | WINDMILL RD | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LIMITED | ABDUL RAHIM | PO BOX 5 DELPHI HOUSE | WINDMILL RD | | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LIMITED | ADAM SANFORD | UNIT 1 VAUXHALL SUPPLY PK | NORTH RD | | | ELLESMERE PORT | | 0CH65- 1BL | UNITED KINGDOM |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI AUTOMOTIVE SYSTEMS UK LIMITED | ALAN LESSELS | 1120 ELLIOTT COURT | COVENTRY BUSINESS PK | HERALD AVE | | COVENTRY | | CV5 6UB | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LTD | | 60 WINDMILL RD | | LUTON | | BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LTD | | ACCOUNTING SERVICE CENTRE | 60 WINDMILLE RD PO BOX 75 DELPHI | HOUSE | | LUTON BEDS | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LTD | | ACCOUNTING SERVICE CENTRE | 60 WINDMILL RD | | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UK LTD 5 60 WINDMILL RD | | DELPHI HOUSE | | | | LUTON BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UKCH | | UK | PO BOX 75 | LUTON BEDS LU1 3YU | | | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS UKCH UK | | PO BOX 75 | LUTON BEDS LU1 3YU | | | ENGLAND | | | UNITED KINGDOM |
| DELPHI AUTOMOTIVE SYSTEMS VIENNA GMBH | | GROSS | ENZERSDORFERSTRASSE 59 | | | VIENNA | | 01220 | AUSTRIA |
| DELPHI AUTOMOTIVE SYSTEMS VIENNA GMBH | | THOMAS GOTTWALD | BREITENFURTERSTRASSE 246 | | | VIENNA | | 01230 | AUSTRIA |
| DELPHI AUTOMOTIVE SYSTEMS VIENNA GMBH | ADOLF KRIPPEL | GROSS ENZERSDORFERSTRASSE 59 | | | | WIEN | | A-1220 | AUSTRIA |
| DELPHI AUTOMOTIVE SYSTEMS VIENNA GMBH | | GROSS ENZERSDORFERSTRASSE 59 | | | | WIEN | | 01220 | AUSTRIA |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | MARKUS BINDER KRICGLSTIEN | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI AUTOMOTIVE SYSTEMS, LLC | | PO BOX 9005 | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI AUTOMOTIVE THAILAND LTD | | 6426 MOO 4 EASTERN SEABOARD | ESTATE | | | RAYONG | | 21140 | THAILAND |
| DELPHI AUTOMOTIVE THAILAND LTD | | 64 26 MOO 4 EASTERN SEABOARD IND | | | | A PLUAKDAENG RAYONG | | 21140 | THAILAND |
| DELPHI AUTOMOTIVE THAILAND LTD | ACCOUNTS PAYABLE | 64 26 MOO 4 EASTERN SEABOARD IND | T PLUAKDAENG A | | | PLUAKDAENG RAYONG | | 21140 | THAILAND |
| DELPHI AUTOMOTVE SYSTEMS | | ASHIMORI LLC | PO BOX 5897 | | | BROWNSVILLE | TX | 78523 | |
| DELPHI AUTOSYS DO BRASIL PANALPINA INC | | 11895 SWAYNE RD | BUILDING A STE 112 | | | ROMULUS | MI | 48174 | |
| DELPHI AUTOSYS JAPANLTD | TAKASHI KAGAZUME | NOMURA BUILD 31 F | PO BOX 3015 | 1 26 2 NISHI SHINJUKU | | TOKYO | | 163-0569 | JAPAN |
| DELPHI BELGIUM NV | | MAI ZETTERLINGSTRAAT 70 | | | | GENT | | B-9042 | BELGIUM |
| DELPHI BODY & SECURITY ELECTRONICS | | DEUTSCHLAND GMBH | REINSHAGENSTRASSE 1 | | | WUPPERTAL | | 42369 | GERMANY |
| DELPHI BRASIL AFTERMARKET | | ADHEMAR PEREIRA DE BARROS 421 | | | | PIRACICABA | | 13422-210 | BRAZIL |
| DELPHI BRASIL AFTERMARKET | | GATE 1 BAIRRO UNILESTE | ADHEMAR PEREIRA DE BARROS 421 | | | PIRACICABA | | 13422-210 | BRAZIL |
| DELPHI BRAZIL JAGUARINUNA | LAURO ARTHUR NETO | AVENIDA COMENDADOR LEOPOLDO DEDINI | | | | ZIP CODE 13422 210 | | 01363 | BRAZIL |
| DELPHI C OVERSEAS CORP | | DELPHI CHASSIS SYSTEMS | CANO DE LA CORTADURA | POO IND TROCADERO RIO SAN PED | | PUERTO REAL | | 11510 | SPAIN |
| DELPHI CABLEADOS SA DE CV | | AV REVOLUCI N 63 | COL EJIDAL | | | GUADALUPE, ZAC | | 98600 | MEXICO |
| DELPHI CABLEADOS SA DE CV | | AV REVOLUCIÓN 63 | COL EJIDAL | | | GUADALUPE, ZAC | | 98600 | MEXICO |
| DELPHI CABLEADOS SA DE CV | | | | | | LAREDO | TX | 78041 | |
| DELPHI CABLEADOS SA DE CV | AV DE KAS FABRICAS 5838 | PARQUE INDUSTRIAL FINSA | CP 88275 | TAMAULIPAS | | NUEVO LAREDO | | | MEXICO |
| DELPHI CABLEADOS SA DE CV | AV DE LAS FABRICAS 5838 | PARQUE INDUSTRIAL FINSA | CP 88275 | NUEVO LAREDO | | TAMAULIPAS | | | MEXICO |
| DELPHI CALSONIC COMPRESSORS | | ZONE INDUSTRIELLE LES PRES LOR | | | | FLERS EN ESCREBIWUX | | 59128 | FRANCE |
| DELPHI CALSONIC COMPRESSORS | DELPHINE CHAZELLE | PATRICK LER | 64 AVE DE LA PLAINE DE FRANCE | | | ROISSY CDG CEDEX | | 95972 | FRANCE |
| DELPHI CALSONIC COMPRESSORS SAS | | ZI LES PR S LORIBES | | | | FLERS EN ESCREBIEUX | | 59128 | FRANCE |
| DELPHI CALSONIC COMPRESSORS TB5B4 | ACCOUNTS PAYABLE | ZI LES PRES LORIBES | | | | FLERS EN ESCREBIEX | | 59128 | FRANCE |
| DELPHI CALSONIC FDCC | | COMPRESSOR | 89 BLD NATIONAL | 92257 LA GARENNE COLOMBES | | | | | FRANCE |
| DELPHI CALSONIC HUNGARY LLC | JULIA KPDEBO | BALASSAGYARMAT | | | | DELI IPARTERULET | | H-2660 | HUNGARY |
| DELPHI CALSONIC HUNGARY LTD | | BALASSAGYARMAT | | | | DELI IPARTERULET SZUGYUI | | 02660 | HUNGARY |
| DELPHI CALSONIC HUNGARY LTD | ACCOUNTS PAYABLE | BALASSAGYARMAT | DELI IPARTERULET | | | SZUGYUI UT | | 02660 | HUNGARY |
| DELPHI CALSONIC HUNGARY MANUFACTURING LIMITED LIABILITY CO | | DELI IPARTERULET SZUGY UT | | | | BALASSAGYARMAT | | H-2660 | HUNGARY |
| DELPHI CALSONIC HUNGARY MFG LT | | SZUGYI UT DELI IPARTERULET | | | | BALASSAGYARMAT | | 02660 | HUNGARY |
| DELPHI CANADA | CONSUELA CODAT | 1255 STEVENSON RD SOUTH | DELPHI CANADA | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA | CONSUELA CODAT | 1255 STEVENSON RD SOUTH | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC | | 1255 STEPHENSON RD | SOUTH OSHAWA | | | ONTARIO | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC | | 1255 STEVENSON RD | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC BATTERY OPER | | 1255 STEVENSON RD S | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC HEADQUARTE | | 1255 STEVENSON RD S | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC OSHAWA OPERA | | 700 PK RD S | | | | OSHAWA | ON | L1J 8R1 | CANADA |
| DELPHI CANADA INC TB319 | | 1255 STEVENSON RD SOUTH | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CANADA INC TB319 | ACCOUNTS PAYABLE | 1255 STEVENSEN RD SOUTH | | | | OSHAWA | ON | L1J 8P9 | CANADA |
| DELPHI CATALYST | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| DELPHI CATALYST | | ACCOUNTS PAYABLE | PO BOX 1679 | | | CATOOSA | OK | 74015 | |
| DELPHI CATALYST SA | | | | | | PORT ELIZABETH | | 06005 | SOUTH AFRICA |
| DELPHI CATALYST SOUTH AFRICA PROPRIETARY LIMITED | | 217 ARCHIE PL | YOUNG PK | | | PORT ELIZABETH | | 06001 | SOUTH AFRICA |
| DELPHI CATALYST SOUTH AFRICA PROPRIETARY LIMITED | C/O DELOITTE & TOUCHE | ASCOT OFFICE PK | CONYNGHAM ST | GREENACRES | | PORT ELIZABETH | | 06057 | SOUTH AFRICA |
| DELPHI CATALYSTS | | 1301 MAIN PKY | | | | CATOOSA | OK | 74015 | |
| DELPHI CATALYSTS AKA ENVIRONMENTAL CATALYSTS | | 1301 MAIN PKY | | | | CATOOSA | OK | 74015 | |
| DELPHI CHASSIS AND ENERGY VILLERON | NATHALIE JEAN BAPTISTE | LIEU DIT LA SUCRERIE | | | | VILLERON | | 95380 | FRANCE |
| DELPHI CHASSIS SODEX | ABDELAZIZ HABCHI | 30 AVE DES FAR | | | | CASABLANCA | | 20 | MOROCCO |
| DELPHI CHASSIS SYSTEMS | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| DELPHI CHASSIS SYSTEMS | | PO BOX 78111 | | | | DETROIT | MI | 48278 | |
| DELPHI CHASSIS SYSTEMS EFT | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| DELPHI CHASSIS SYSTEMS EFT | | ALLIED VENDOR DO NOT USE | USE AC004255410 | | | KETTERING | OH | 45420 | |
| DELPHI CHINA LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI CHINA LLC | | CORPORATE SECRETARYS OFFICE | DIANE L KAYE | 5725 DELPHI DR | | TROY | MI | 48098 | |
| DELPHI CHINA LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI CHINA TECHNICAL CENTER COMPANY LIMITED | | FL 12A POS PLAZA 1600 CENTURY | AVE SHANGHAI 200122 | | | | | | CHINA |
| DELPHI CHINA TECHNICAL CENTRE CO LTD | | A 3 118 DE LIN RD | WAI GAO QIAO FREE TRADE ZONE | PUDONG | | SHANGHAI | | 200131 | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI CHINA TECHNICAL EFT | | CENTER COMPANY LIMITED | FL 12A POS PLAZA 1600 CENTURY | AVE SHANGHAI 200122 | | | | | CHINA |
| DELPHI COMPONENTES SA | | FACOTRIA DE LOGRONO | 26080 LA ROIJA SPAIN | APARTADO DE CORREOS 281 | | | | | SPAIN |
| DELPHI COMPONENTES SA COLO | | FACOTRIA DE LOGRONO | APARTADO DE CORREOS 281 | | | 26080 LA ROIJA | | | SPAIN |
| DELPHI COMPONENTES SA COLO | | INACTIVE PER PAUL MARTINEZ | FACOTRIA DE LOGRONO | APARTADO DE CORREOS 281 | | 26080 LA ROIJA | | | SPAIN |
| DELPHI COMPONENTES TRADE 568 | ACCOUNTS PAYABLE | POLIGONO IND EL TROCADERO | | | | CADIZ | | 11510 | SPAIN |
| DELPHI CONNECTION SYS | | IRVINE C O BAJAFREIGHT | FORWARDER | 8662 SIEMPRE VIVA RD | | SAN DIEGO | CA | 92154 | |
| DELPHI CONNECTION SYS | BETTY PENLAND | PO BOX 439018 | | | | SAN YSIDRO | CA | 92143-9018 | |
| DELPHI CONNECTION SYSTEMS | | 17195 US HWY 98 W | | | | FOLEY | AL | 36535-8595 | |
| DELPHI CONNECTION SYSTEMS | | 19200 ASHVILLE HWY | | | | LANDRUM | SC | 29356 | |
| DELPHI CONNECTION SYSTEMS | | FMLY PACKARD HUGHES INTERCONNE | 17195 US HWY 98 W | | | FOLEY | AL | 36535-8595 | |
| DELPHI CONNECTION SYSTEMS | | FMLY PACKARD HUGHES INTERCONNE | PO BOX 73634 | | | CHICAGO | IL | 60673-7634 | |
| DELPHI CONNECTION SYSTEMS | | PO BOX 100332 | | | | PASADENA | CA | 91189-0332 | |
| DELPHI CONNECTION SYSTEMS | | PO BOX 439018 | | | | SAN YSIDRO | CA | 92143-9018 | |
| DELPHI CONNECTION SYSTEMS | | PO BOX 73634 | | | | CHICAGO | IL | 60673-7634 | |
| DELPHI CONNECTION SYSTEMS | | SPECIALTY ELECTRONICS | 19200 ASHEVILLE HWY | | | LANDRUM | SC | 29356 | |
| DELPHI CONNECTION SYSTEMS | | SPECIALTY PRODUCTS | PO BOX 519 | | | LANDRUM | SC | 29356 | |
| DELPHI CONNECTION SYSTEMS | ACCOUNTS PAYABLE | PO BOX 439018 | | | | SAN YSIDRO | CA | 92143-9018 | |
| DELPHI CONNECTION SYSTEMS | ALAN LESSELS | 231 MUIRFIELD DR | | | | GLENROTHES FIFE | | KY6 2PY | UNITED KINGDOM |
| DELPHI CONNECTION SYSTEMS | EDUARDO PINEDO | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI CONNECTION SYSTEMS | HUGH MCINNALLY | 34 GREBE CLOSE | | | | ALTON HANTS | | GU34 2LR | UNITED KINGDOM |
| DELPHI CONNECTION SYSTEMS SPECIALTY | JUDY TANNEH | ACCTS PAYABLE | PO BOX 439018 | | | SAN YSIDRO | CA | 92143-9018 | |
| DELPHI CONNECTION SYSTEMS SPECIALTY ELECTRONICS | | 19200 ASHEVILLE HWY | PO BOX 519 | | | LANDRUM | SC | 29356 | |
| DELPHI CONNECTION SYSTEMS TIJUANA SA DE CV | BOULEVARD PACIFICO NO 14532 | ESQUINA CON AV LORETO | PARQUE INDUSTRIAL PACIFICO | IRA FASE | | TIJUANA BAJA CALIFORNI | | | MEXICO |
| DELPHI CONTROLADORA SA DE CV | | AV HERMANOS ESCOBAR 5756 | COL FOVISSSTE CHAMIZAL | | | CD JU REZ CHIH | | | MEXICO |
| DELPHI CONTROLADORA SA DE CV | | TREASURY CTR | | | | TROY | | | |
| DELPHI CORP | | WORLD & NORTH AMERICAN HEADQUA | 5725 DELPHI DR | | | TROY | MI | 48098-2815 | |
| DELPHI CORP AKA DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI CORP AKA DELPHI CORPORATION | | WORLD & NORTH AMERICAN HEADQUARTERS | 5725 DELPHI DR | | | TROY | MI | 48098-2815 | |
| DELPHI CORP BRASIL | | AV COMENDADOR LEOPOLDO DEDINI 1363 | | | | PIRACICABA | | 13422-210 | BRAZIL |
| DELPHI CORP DERIVATIVELY BY SHAWN DANGERFIELD | TRAVIS DOWNS III | AMBER L ECK | LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS | 655 W BROADWAY STE 1900 | | SAN DIEGO | CA | 92101 | |
| DELPHI CORP DEUTSCHLAND GMBH | | REINSHAGENSTRASSE 1 | | | | WUPPERTAL | | 42369 | GERMANY |
| DELPHI CORP DEUTSCHLAND GMBH | ACCOUNTS PAYABLE | VORM EICHHOLZ 1 | | | | WUPPERTAL | | 42119 | GERMANY |
| DELPHI CORP DEUTSCHLAND GMBH | ACCOUNTS PAYABLE | VORM EICHHOLZ 1 | | | | WUPPERTAL | DE | 42119 | GERMANY |
| DELPHI CORP PVT LTD TBME448 | ACCOUNTS PAYABLE | 240 PHASE 1 UDYOG VIHAR GURAGAON | | | | GURGAON HARYANA | | 122016 | INDIA |
| DELPHI CORP UK LTD CHASIS | ACCOUNTS PAYABLE | DELPHI HOUSE | PO BOX 75 | | | LUTON | | LU1 3YU | UNITED KINGDOM |
| DELPHI CORP VIENNA GMBH | ACCOUNTS PAYABLE | GROSS ENZERDORFERSTRASSE 59 | | | | VIENNA | | 01220 | AUSTRIA |
| DELPHI CORPORATE | PAMELA WERTENBERGER | 1225 WWASHINGTON STSTE 400 | | | | TEMPE | AZ | 85281 | |
| DELPHI CORPORATION | | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906 | |
| DELPHI CORPORATION | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION | | C/O LESLEY MARCOTT | 5825 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI CORPORATION | | DELPHI THERMAL & INTERIOR | 1401 CROOKS RD | | | TROY | MI | 48084 | |
| DELPHI CORPORATION | | DEPT 78317 | PO BOX 78000 | | | DETROIT | MI | 48278-0137 | |
| DELPHI CORPORATION | | PO BOX 2287 | | | | MCALLEN | TX | 78502 | |
| DELPHI CORPORATION | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI CORPORATION | WORLD HEADQUARTERS AND | CUSTOMER CTR | 5725 DELPHI DR | M C 483 400 603 | | TROY | MI | 48098-2815 | |
| DELPHI CORPORATION RETIREMENT PLAN FOR SALARIED EMPLOYEES | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-8700 | |
| DELPHI CORPORATION RETIREMENT PLAN FOR SALARIED EMPLOYEES | MARY F CALOWAY | THE BRANDYWINE BLDG | 1000 WEST ST STE 1410 | | | WILMINGTON | DE | 19801 | |
| DELPHI CORPORATION RETIREMENT PLAN FOR SALARIED EMPLOYEES | NELL HENNESSY PRESIDENT & CEO | FIDUCIARY COUNSELORS INC | 700 12TH ST NW STE 700 | | | WASHINGTON | DC | 20005 | |
| DELPHI CZECH REPUBLIC KS | | BAKOV NAD JIZEROU | CECHOVA 235 | | | BOLESLAV | DISTRICT MLADA | PSC 294 01 | CZECH REPUBLIC |
| DELPHI D GROSSPETERSDORF | | C/O DELPHI PACKARD AUSTRIA GMB | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI D GROSSPETERSDORF C O DELPHI PACKARD AUSTRIA GMBH | | INDUSTRIESTRASSE 1 | | | | GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI D KOKOMO | | DELPHI DELCO ELECTRONICS | 1 CORPORATE CTR | | | KOKOMO | IN | 46902 | |
| DELPHI D KOKOMO FAB 3 | | DELPHI DELCO ELECTRONICS | 2150 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| DELPHI D SINGAPORE | | ACCOUNTS PAYABLE 011991E | 501 ANG MO KIO INDUSTRIAL PK 1 | | | | | 569621 | SINGAPORE |
| DELPHI D WHSE | | DELPHI DELCO ELECTRONICS SYSTE | 2151 1125 E VAILE AVE | | | KOKOMO | IN | 46901 | |
| DELPHI DA43 DOCK 43 | BILL FLYNN / 248 813 3228 | BANK ONE NORTH AMERICA | PO BOX 93268 | | | CHICAGO | IL | 60673 | |
| DELPHI DAESUNG WUXI ELECTRONICS CO LTD | | 36 TUANJIE RD MIDDLE | XISHAN ECONOMIC | DEVELOPMENT ZONE | | WUXI JIANGSU | | 214101 | CHINA |
| DELPHI DE MEXICO | | 13701 MINES RD | ATTN STEVE BORREGO | | | LAREDO | TX | 78045 | |
| DELPHI DE MEXICO | | SA CV INTERIOR | PO BOX 20027 | | | ELPASO | TX | 79998 | |
| DELPHI DE MEXICO SA CV | | HARRISON | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA CV | | SAGINAW | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA DE CV | | HERMANOS ESCOBAR 5756 | COLONIA FOVISSSTE CHAMIZAL | | | JUAREZ CHIHUAHUA | | 32310 | MEX |
| DELPHI DE MEXICO SA DE CV | | AVE HERMANOSESCOBAR 5756 | FOVISSSTE CHAMIZAL | CD JUAREZ | | CHIHUAHUA | | | MEXICO |
| DELPHI DE MEXICO SA DE CV | | AVE HERMANOS ESCOBAR 5756 | FOVISSSTE CHAMIZAL | | | JUAREZ | | | MEXICO |
| DELPHI DE MEXICO SA DE CV | | AV HERMANOS ESCOBAR 5756 | COL FOVISSSTE CHAMIZAL CP 32310 | CD JUAREZ | | CHIHUAHUA | | | MEXICO |
| DELPHI DE MEXICO SA DE CV | | AV HERMANOS | ESCOBAR 5756 | | | JUAREZ CHIHUAHUA | | | MEXICO |
| DELPHI DE MEXICO SA DE CV | | COLONIA FOVISSSTE CHAMIZAL | HERMANOS ESCOBAR 5756 | | | JUAREZ  CHIHUAHUA | | 32310 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI DE MEXICO SA DE CV | | HERMANOS ESCOBAR 5756 | COLONIA FOVISSSTE CHAMIZAL | | | JUAREZ CHIHUAHUA | | 32310 | MEXICO |
| DELPHI DE MEXICO SA DE CV | | DELCO | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA DE CV | | ELECTRONIC & SAFETY | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA DE CV | | ENERGY & CHASSISS | PO BOX 20027 | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA DE CV | | AVENIDA HERMANOS ESCOBAR 5756 | COLONIA FOVISSSTE CHAMIZAL | 32310 CILIDAD JUAREZ CHIHUAHUA | | | | | MEXICO |
| DELPHI DE MEXICO SA DE CV DAS | | AVENIDA HERMANOS ESCOBAR 5756 | COLONIA FOVISSSTE CHAMIZAL | 32310 CILIDAD JUAREZ CHIHUAHUA | | | | | MEXICO |
| DELPHI DE MEXICO SA DE CV ELECTRONIC AND SAFETY | | PO BOX 20027 | | | | EL PASO | TX | 79998 | |
| DELPHI DE MEXICO SA DE CV ENERGY AND CHASSISS | | PO BOX 20027 | | | | EL PASO | TX | 79998 | |
| DELPHI DELCO | | MCALLEN FOREIGN TRADE ZONE | 6901 S 33RD ST | | | MCALLEN | TX | 78501 | |
| DELPHI DELCO | THANSON | MILWAUKEE OPERATIONS | 7929 S HOWELL AVE | CHG PER AFC 02 16 04 AM | | OAK CREEK | WI | 53154 | |
| DELPHI DELCO AUSTRIA  ADLC | | ONE CORPORATE CTR | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO AUSTRIA ADLC | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | | | | AUSTRIA |
| DELPHI DELCO AUSTRIA APAC | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | | | | AUSTRIA |
| DELPHI DELCO ELEC DELNOSA 5 6 | CARMEN HERNANDEZ | AV FOMENTO INDUSTRIAL SN | PARQUE IND D EL NORTE | | | REYNOSA | | M88500 | MEXICO |
| DELPHI DELCO ELEC DELNOSA 5 6 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CAROLYN CARDENAS | CO BANK ONE NA | 525 W MONROE 8TH FL MAILRO | | | CHICAGO | IL | 60661 | |
| DELPHI DELCO ELECT OVERSEAS CO | | MOORGATE RD KIRBY | | | | LIVERPOOL MERSEYSID | | L33 7XL | UNITED KINGDOM |
| DELPHI DELCO ELECT SYSTEMS | | ACCOUNTS PAYABLE | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONIC | | SYSTEMS | MAIL STATION A 222 | PO BOX 9005 | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONIC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | SYSTEMS | MAIL STATION A 222 | PO BOX 9005 | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONIC SYSTEMS LLC | | 1 CORPORATE CTR | | | | KOKOMO | IN | 46902 | |
| DELPHI DELCO ELECTRONIC SYSTEMS SUZHOU CO LTD | FANG ZHOU RD | PHASE III | SUZHOU INDUSTRIAL PK | JIANGSU PROVINCE | | | | | CHINA |
| DELPHI DELCO ELECTRONICOS DE MEXICO SA DE CV MATAMOROS | ANGELICA ENCINIA | SENDERO NACIONAL KM 35 | FRACC INDUSTRIAL DEL NORTE | | | MATAMOROS TAM | | 87310 | MEXICO |
| DELPHI DELCO ELECTRONICS | | SYSTEMS SUZHOU CO LTD | 02 BLK B XINSU SQ 5 XINHAN ST | SUZHOU INDUSTRIAL PK | | | | 215021 | CHINA |
| DELPHI DELCO ELECTRONICS | | SYSTEMS MILWAUKEE OPERATIONS | 7929 S HOWELL AVE | M S 11902 | | OAK CREEK | WI | 53154 | |
| DELPHI DELCO ELECTRONICS | MANUAL RECEIPTS | PROCESSING MS 9A241 | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS | MANUAL RECEIPTS PROC | MS A241 | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS | | MEXICO SA DE CV | 601 S VERMILLION ST | | | BROWNSVILLE | TX | 78523 | |
| DELPHI DELCO ELECTRONICS DE | | MEXICO SA DE CV | PO BOX 5849 | | | MCALLEN | TX | 78502-5849 | |
| DELPHI DELCO ELECTRONICS DE MEXICO | | AV FOMENTO INDUSTRIAL S/N | | | | REYNOSA | TMS | 88736 | MX |
| DELPHI DELCO ELECTRONICS DE MEXICO SA DE CV | | BRECHA E99 AL NORTE DE | CARRETERA MATAMORA | PARQUE INDUSTRIAL REYNOSA | | REYNOSA TAMPS | | | |
| DELPHI DELCO ELECTRONICS DE MEXICO SA DE CV | | BRECHA E99 SN PARQUE INDUSTRIAL | REYNOSA | | | TAMAULIPAS | | | MEXICO |
| DELPHI DELCO ELECTRONICS EUROPE GMBH | | DELPHI DELCO ELECTRONICS CORP | 2151 E LINCOLN RD | M C CT 50E | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS EUROPE GMBH | ACHIM IBENTHAL | GUSTAV NACHTIGAL STRASSE 5 | | | | WIESBADEN | | D-65189 | GERMANY |
| DELPHI DELCO ELECTRONICS OVERSEAS CORPORATION | ADAM SPINKS | MOORGATE RD | KIRKBY | | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DELPHI DELCO ELECTRONICS SY | CLIFF CRABTREE | DELPHI AUTO SYS WINDMILL RD | ADMN SERVICE CNTR | PO BOX 75 DELPHI HOUSE | | LUTON | | LU1 3YU | UNITED KINGDOM |
| DELPHI DELCO ELECTRONICS SYTE | | SUZHOU CO LTD | BLK B 02 09 16 NO 5 XING HA | | | SUZHOU | | 215006 | CHINA |
| DELPHI DELCO ELECTRONICS SYSTE | | 1 CORPORATE CTR | | | | KOKOMO | IN | 46904 | |
| DELPHI DELCO ELECTRONICS SYSTE | | MS A 222 ACCOUNTS RECEIVABLES | | | | KOKOMO | IN | 46904-900 | |
| DELPHI DELCO ELECTRONICS SYSTEMS | | CO DELPHI AUTOMOTIVE SYSTEMS UK | LTD PO BOX 75 DELPHI HOUSE | WINDMILL RD | | LUTON | | | UNITED KINGDOM |
| DELPHI DELCO ELECTRONICS SYSTEMS | | MS A104 | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS | | MS A 222 ACCOUNTS RECEIVABLES | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | RON JOBE DIRECTOR OF FINANCE | PO BOX 9005 | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTRONICS SYSTEMS MILWAUKEE OPERATIONS | | 7929 S HOWELL AVE | M S 1002 | | | OAK CREEK | WI | 53154 | |
| DELPHI DELCO ELECTRONICS SYSTEMS SUZHOU CO LTD | | 02 BLK B XINSU SQ 5 XINHAN ST | SUZHOU INDUSTRIAL PK | | | CHINA 215021 | | | CHINA |
| DELPHI DELCO ELECTRONICS SYSTEMS SUZHOU COMPANY LIMITED | BING ZHENG WU | D2 09/16 XING HAN ST | | | | SUZHOU ZH | | 215021 | CHINA |
| DELPHI DELCO ELECTRONICS SYSTEMSSUZHOU | ZHOU HUI AP SPERVISOR | 02 BLK B XINSU SQUARE | | | | | | 215021 | CHINA |
| DELPHI DELCO ELECTSYS | MAIL ONLY P1SXXX INVOICE | ONE CORPORATE CTR | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO ELECTSYS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | MAIL ONLY P1SXXX INVOICE | ONE CORPORATE CTR | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI DELCO LIVERPOOL | | NATIONAL WESTMINSTER PLC | LUTON MARKET HILL BRANCH | LU1 ZAH LUTON | | UNITED KINGDOM | | | UNITED KINGDOM |
| DELPHI DELCO LIVERPOOL NATIONAL WESTMINSTER PLC | | LUTON MARKET HILL BRANCH | LU1 ZAH LUTON | | | | | | UNITED KINGDOM |
| DELPHI DELCO MILWAUKEE OPERATIONS CASHIER | | 7929 S HOWELL AVE | M C 1D02 | | | OAK CREEK | WI | 53154 | |
| DELPHI DEUTSCHLAND WURZBURG | | DELPSTRASSE 5 | | | | WURZBURG | | 97084 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | FLOTTENSTR 43 49 | | | | BERLIN | | 13407 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | FLOTTENSTR 43 49 | | | | BERLIN BL | | 13407 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | FLOTTENSTRASSE 43 49 | | | | BERLIN | | 13407 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI DEUTSCHLAND GMBH | | MECHATRONIC SYSTEMS | AN DEN NAHEWIESEN 16 18 | 55450 LANGENLONSHEIM | | | | | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | MUENCHENER RING 1 | | | | NEUMARKT BY | | 92318 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | VORM EICHHOLZ 1 | PO BOX 210405 | | | WUPPERTAL NW | | 42110 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | VORM EICHHOLZ 1 | | | | WUPPERTAL | | 42110 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | VORM EICHHOLZ 1 | | | | WUPPERTAL | | D-42119 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | VORM EICHHOLZ 1 | | | | WUPPERTAL | | D-42367 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | | WERK MEGAMOS | WIEHLPUHL 4 | | | EUGELSKIRCHEN | | 51766 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | ACCOUNTS PAYABLE | WIEHLPUHL 4 | | | | ENGELSKIRCHEN | | 51766 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | BEATRIZ CASERO RAMAL | ROBERT BOSSCH SRT 5 | | | | GUMMERSBACH | | 51647 | GERMANY |
| DELPHI DEUTSCHLAND GMBH | EILEEN PAUS | VORM EICHHOLZ 1 | | | | WUPPERTAL | | 42119 | GERMANY |
| DELPHI DEUTSCHLAND GMBH DP&SS | RONALD SOENNEWALD | ROBERT BOSCH STRASSE 5 | NORTH RHINE WESTPHALIA | | | GUMMERSBACH | | 51647 | GERMANY |
| DELPHI DEUTSCHLAND GMBH WERK MEGAMOS | ACCOUNTS PAYABLE | VORM EICHHOLZ 1 | | | | WUPPERTAL | | 42119 | GERMANY |
| DELPHI DEUTSCHLAND MEGAMOS | | WIEHLPUHL 4 | | | | ENGELSKIRCHEN | | 51766 | GERMANY |
| DELPHI DEVELOPMENT DEPT | ACCOUNTS PAYABLE | ALBERT EINSTEIN STRASSE 5 | | | | WIEHL | | 51674 | GERMANY |
| DELPHI DIAVIA | | RETURN TO E MINERT | | | | | MI | 48084-7120 | |
| DELPHI DIAVIA | ANDREA RUBINI | 2VIA NOBILI | 1 40062 MOLINELLA | | | | | | ITALY |
| DELPHI DIESEL AFTERMARKET | ZOE CREW | SPARTAN CLOSE | | | | WARWICK | | 0CV34- 6AG | UNITED KINGDOM |
| DELPHI DIESEL AFTERMARKET | ZOE CREW | SPARTAN CLOSE | | | | WARWICK | | CV34 6AG | UNITED KINGDOM |
| DELPHI DIESEL AFTERMARKET OPER | | 1624 MEIJER DR | 1624 MEIJER DR | | | TROY | MI | 48084 | |
| DELPHI DIESEL AFTERMARKET OPER | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DELPHI DIESEL AFTERMARKET OPER AKA DELPHI DIESEL CORP | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DELPHI DIESEL BODY SYSTEMS MEXICO SA DE CV | | BOULEVARD ISIDRO LOPEZ | AERTUCHE NO 4248 | | | SALTILLO CHOAHUILA | | | MEXICO |
| DELPHI DIESEL DO BRASIL LTDA | | RODOVIA RAPOSO TAVARESKM30 | CALXA POSTALL 1406700 COTIA | | | SAO PAULO | | | BRAZIL |
| DELPHI DIESEL GILLINGHAM | PAUL CHARMAN | COURTENAY RD | HOATH WAY GILLINGHAM | | | KENT | | ME8 0RU | UNITED KINGDOM |
| DELPHI DIESEL LITERATURE | LAURA BISHOP | LITERATURE ORDERS | STRATFORD RDSHIRLEYSOLIHULL | | | WEST MIDLANDS | | B90 4AX | UNITED KINGDOM |
| DELPHI DIESEL OF BRASIL LTD | LUIZ MONEGATTO | RODOVIA RAPOSO TAVARES KM 30 | CAIXA POSTAL 14 COTIA | | | SAO PAULO | | 06700 | BRAZIL |
| DELPHI DIESEL SERVICE MEXICC | ACCOUNTS PAYABLE | PERIFERICO SUR 6369 | | | | MEXICO CITY | | 14610 | MEXICO |
| DELPHI DIESEL STONEHOUSE | ALAN WHITE | BRUNEL WAY STONEHOUSE | | | | GLOUCESTERSHIRE | | 0GL10- 35X | UNITED KINGDOM |
| DELPHI DIESEL STONEHOUSE | ALAN WHITE | BRUNEL WAY STONEHOUSE | GLOUCESTERSHIRE GL10 35X | | | | | | UNITED KINGDOM |
| DELPHI DIESEL STONEHOUSE ULDS | | BRUNEL WAY | STONEHOUSE | GL10 3SX GLOUCESTERSHIRE | | | | | UNITED KINGDOM |
| DELPHI DIESEL STONEHOUSE ULDS BRUNEL WAY | | STONEHOUSE | GL10 3SX GLOUCESTERSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| DELPHI DIESEL SYS SA DE CV 763 | | 4248 BLVD ISIDRO LOPEZ ZERTUCH COL | 4248 BLVD ISIDRO LOPEZ ZERTUCH COL | | | SALTILLO COA | | 25220 | MEXICO |
| DELPHI DIESEL SYS SA DE CV TB763 COLONIA VIRREYES | | 4248 BLVD ISIDRO LOPEZ ZERTUCHE | | | | SALTILLO | | 25220 | MEXICO |
| DELPHI DIESEL SYS SER MEX TB728 | | PERIFERICO SUR 6369 | | | | COLONIA TEPEPAN | | | MEXICO |
| DELPHI DIESEL SYS SER MEXICC | | PERIFERICO SUR 6369 | COLONIA TEPEPAN | | | | | 14610 | MEXICO |
| DELPHI DIESEL SYS STONEHOUSE 5E8 | | BRUNEL WAY | | | | STONEHOUSE | | GL10 3SX | UNITED KINGDOM |
| DELPHI DIESEL SYS SUDBURY | | NEWTON RD | | | | SUDBURY | | CO102RR | UNITED KINGDOM |
| DELPHI DIESEL SYS SUDBURY 5E9 | | NEWTON RD | | | | SUDBURY | | C0102RR | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS | | 10 & 47 RUE DE PRONY | | | | 75017 PARIS | | | FRANCE |
| DELPHI DIESEL SYSTEMS | | KOREA LTD | 851 2 OE DONG CHANGWON CITY | KYUNG SANG NAM DO | | REPUBLIC OF | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS | | BRUNEL STONEHOUSE | | | | GLOUCESTERSHIRE | | GLIO 3SX | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS | | BRUNEL WAY | | | | GLOUCESTER | | 0GL10-3SDX | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS | | COURTENEY RD HOATH WAY | | | | GILLINGHAM | | ME80RU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS | | AFTERMARKET ACCT | ATTN ELLI MINERT | 1624 MEIJER DR | | TROY | MI | 48084 | |
| DELPHI DIESEL SYSTEMS | | AFTERMARKET OPERATIONS | STRATFORD RD | | | SHIRLEY SOLIHULL | | B90 4AX | |
| DELPHI DIESEL SYSTEMS | | DELPHI DIESEL AFTERMARKET | 1624 MEIJER DR | | | TROY | MI | 48084 | |
| DELPHI DIESEL SYSTEMS | ACCOUNTS PAYABLE | 10 & 47 RUE DE PRONY | | | | PARIS | | 75017 | FRANCE |
| DELPHI DIESEL SYSTEMS | PAUL CHARMAN | COURTENAY RD | HOATH WAY GILLINGHAM | | | KENT | | ME8 0RU | |
| DELPHI DIESEL SYSTEMS  UDDG LTD UK | | COURTENEY RD GILLINGHAM | KENT ME8 0RU | | | GREAT BRITAIN | | | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS 528 | | COURTNEY RD HOATHWAY | | | | GILLINGHAM | | ME8 0RU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS CO DANAE | | DELPHI BLOIS | 9 BLVD DE LINDUSTRIE | | | BLOIS | | F-41008 | FRANCE |
| DELPHI DIESEL SYSTEMS CORP | | 1624 MEIJER DR | | | | TROY | MI | 48084-7141 | |
| DELPHI DIESEL SYSTEMS CORP | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI DIESEL SYSTEMS CORP | | DEPT 77258 | | | | DETROIT | MI | 48277-0258 | |
| DELPHI DIESEL SYSTEMS CORP | | MAILROOM OPERATIONS | | | | | MI | | |
| DELPHI DIESEL SYSTEMS CORP | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI DIESEL SYSTEMS CORPORATIVO IDSA SA DE CV | | BOULEVARD ISIDRO LOPEZ | ZERTUCHE NO 4248 | | | SALTILLO COAHUILA | | | MEXICO |
| DELPHI DIESEL SYSTEMS DO BRASIL LTDA | | RUA DA BARRA 141 | BAIRRO PARQUE RINCAO | COTIA | | SAO PAULO | | 06705-420 | BRAZIL |
| DELPHI DIESEL SYSTEMS EFT AFTERMARKET ACCT | | ATTN ELLI MINERT | 1624 MEIJER DR | | | TROY | MI | 48084 | |
| DELPHI DIESEL SYSTEMS FRANCE | | SAS | 9 BLVD DE L INDUSTRIE BP 849 | 41008 BLOIS | | | | | FRANCE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI DIESEL SYSTEMS FRANCE | BRUNO COSNIER | 9 BLD DE IINDUSTRIE B P 849 | | | | BLOIS CEDEX | | 41008 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE 528 | | 9 BLVD DE L INDUSTRIE | | | | BLOIS | | 41042 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE S | | 9 BD DE LINDUSTRIE | | | | BLOIS | | 41000 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BD DE LINDUSTRIE | | | | BLOIS | | 41000 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | 9 BD DE LINDUSTRIE | BOITE POST | | | BLOIS | | 41000 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | | | | | FLORANGE | | 57190 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | IMMEUBLE VISION DEFENSE | 89 BLVD NATIONAL | | | LA GARENNE COLOMBES | | 92257 | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | | USINE DE FLORANGE | BP 80029 | | | FLORANGE FR | | | FRANCE |
| DELPHI DIESEL SYSTEMS FRANCE SAS | ACCOUNTS PAYABLE | 9 BLVD DE L INDUSTRIE | | | | BLOIS CEDEX | | 41042 | FRANCE |
| DELPHI DIESEL SYSTEMS GILLINGHAM | | COURTNEY RD HOATHWAY | | | | GILLINGHAM | | ME8 0RU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS KOREA | | DDSK | 851 2 OE DONG CHANGWON CITY | SAND NAM DO | | KYUNG | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS KOREA LTD | | 851 2 OE DONG | CHANG WON CITY | | | KYUNGSANGNAM DO | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS KOREA LTD | ACCOUNTS PAYABLE | 851 2 OE DONG | | | | CHANGWON CITY | | 641-020 | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS KOREA LTD | JEFF YOUN | 851 2 OE DONG | | | | KYUNG SANG NAM DO | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS KOREA LTD | JP HONG | 851 2 OE DONG | KYUNG SANG NAM DO | | | CHANG WON CITY | | | KOREA REPUBLIC OF |
| DELPHI DIESEL SYSTEMS LIMITED | | COURTENEY RD HOATH WAY | | | | GILLINGHAM KENT | | ME8 0RU | UNITED KINDOM |
| DELPHI DIESEL SYSTEMS LONDON | | CONCORD RD PK ROYAL | | | | LONDON | | W3 OSE | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD | | COURTENEY RD HOATH WAY | | | | GILLINGHAM KENT | | ME8 0RU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD | | HATHERLEY LNCHELTENHAM | | | | GLOUCESTERSHIRE | | GL51 OEU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD | ELAINE MARKHAM FINANCIAL ACCNT | NEWTON RD SUDBURY | | | | SUFFOLK | | 0CO10- 6RR | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD | MARTIN HARRIS | COURTENEY RD | | | | GILLINGHAM | | ME8 0RU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD | MIKE ANDREWS | BRUNEL WAY STONEHOUSE | | | | GLOUCESTERSHIRE | | 0GL10- 3FX | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD AFT | | SPARTAN CLOSE | | | | WARWICK | | 0CV34- 6AG | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD AFT | | SPARTAN CLOSE | | | | WARWICK | | CV34 6AG | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD FORD SERVICE | | STRATFORD RD SHIRLEY | | | | SOLIHULL WEST MIDLANDS WM | | B90 4DT | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS LTD INDIA | MN SUBAMANIAN | NO 6 PATULLO RD | | | | CHENNAI | | 600002 | INDIA |
| DELPHI DIESEL SYSTEMS LTD UK | SANJAY SETHI | SPARTAN CLOSE | | | | WARWICK | | 0CV34- 6AG | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS MEXICC | | BLVD ISIDRO LOPEZ Z4248 | SALTILLO COAHUILA | | | | | 25220 | MEXICO |
| DELPHI DIESEL SYSTEMS NAAC | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DELPHI DIESEL SYSTEMS OE GROUF | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DELPHI DIESEL SYSTEMS PAKISTAN PRIVATE LIMITED | AL FARID CENTRE | MOULVI TAMIZUDDIN | KHAN RD | PO BOX 5063 | | KARACHI | | 75530 | PAKISTAN |
| DELPHI DIESEL SYSTEMS PENSION TRUSTEES LIMITED | | PO BOX 75 | DELPHI HOUSE | WINDMILL RD LUTON | | BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS SA DE CV | | BLVD ISIDRO LOPEZ ZERTUCHE | NO 4248 | 25220 SALTILLO COAH | | | | | MEXICO |
| DELPHI DIESEL SYSTEMS SA DE CV | | BOULEVARD ISIDRO LOPEZ | ZERTUCHE NO 4248 | | | SALTILLO CHOAHUILA | | | MEXICO |
| DELPHI DIESEL SYSTEMS SA DE CV | FERNANDO DARWICH | BLVD ISIDRO LOPEZ Z 4248 | | | | SALTILLO COALT | | 25220 | MEXICO |
| DELPHI DIESEL SYSTEMS SA D | | CO LAREDO NATIONAL BANK | DRAWER 59 | | | SALTILLO COAH | | | MEXICO |
| DELPHI DIESEL SYSTEMS SA D | | C/O LAREDO NATIONAL BANK | DRAWER 59 | | | LAREDO | TX | 78042-9981 | |
| DELPHI DIESEL SYSTEMS SA DI AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | C/O LAREDO NATIONAL BANK | DRAWER 59 | | | LAREDO | TX | 78042-9981 | |
| DELPHI DIESEL SYSTEMS SERVICE MEXICO SA DE CV | | PERIFERICO SUR 6369 | CO TEPEPAN | | | | | 14610 | MEXICO |
| DELPHI DIESEL SYSTEMS SL | | AV CERDANYOLA 97 101 | SANT CUGAT DEL VALLES 08190 | | | | | | SPAIN |
| DELPHI DIESEL SYSTEMS SL | | AVDA DE CERDANYOLA 97 101 | SANT CUGAT DAL VALLES | | | BARCELONA | | | SPAIN |
| DELPHI DIESEL SYSTEMS SL | | AVDA DE CERDANYOLA 97 101 | SANT CUGAT DEL VALLES | | | BARCELONA SPAIN | | | SPAIN |
| DELPHI DIESEL SYSTEMS SL | | AVDA DE CERDANYOLA 97 101 | SANT CUGAT DEL VALLES | | | BARCELONA | | 08190 | SPAIN |
| DELPHI DIESEL SYSTEMS SL AFTERMARKET | EDUARDO CUESTA | AVDA DE CASTILLA 2 | PARQUE EMPESARIAL SAN FERNANDO | | | SAN FERNANDO DE HENARES | | 28830 | SPAIN |
| DELPHI DIESEL SYSTEMS SL EFT | | AV CERDANYOLA 97 101 | SANT CUGAT DEL VALLES 08190 | | | | | | SPAIN |
| DELPHI DIESEL SYSTEMS SLSPAIN | VICTORIA JIMENEZ | AVDA CERDANYOLA 97 101 VAT ES | B08087173 | | | SANT CUGAT DEL | | 08190 | SPAIN |
| DELPHI DIESEL SYSTEMS TROY EU | | 1624 MEIJER DR | | | | TROY | | | |
| DELPHI DIESEL SYSTEMS UDDG | | LTD UK | COURTENEY RD GILLINGHAM | KENT ME8 0RU | | | | | UNITED KINGDOM |
| DELPHI DIESEL SYSTEMS UDDG LTD UK | DANIEL VILLEGAS | CTENEY RD GILLINGHAM | KENT ME8 0RU | | | GREAT BRITAIN | | | UNITED KINGDOM |
| DELPHI DS SA MEXICO | | BLVD ISIDRO LOPEZ 4248 | SALTILLO | | | COAHUILA | | N/A | MEXICO |
| DELPHI E & C ANDERSON 20 | BILL COFFEY | 2620 E 38TH ST | | | | ANDERSON | IN | 48016 | |
| DELPHI E & C ANDERSON X2 | LARRY WILLMAN | 2620 E 38TH ST | | | | ANDERSON | IN | 48016 | |
| DELPHI E & C COOPERSVILLE | LARRY MCKAY | POBOX 70020 | ACCT 0220A | | | CHICAGO | IL | 60673 | |
| DELPHI E & C COOPERSVILLE | LARRY MCKAY | POBOX 70020 | | | | CHICAGO | IL | 60673 | |
| DELPHI E & C COOPERSVILLE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | LARRY MCKAY | POBOX 70020 | ACCT 0220A | | | CHICAGO | IL | 60673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI E & C COOPERSVILLE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | POBOX 70020 | | | | CHICAGO | IL | 60673 | |
| DELPHI E & C EL PASO | LARRY MCKAY | 32 CELERITY WAGON | | | | EL PASO | TX | 79906 | |
| DELPHI E & C EL PASO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 32 CELERITY WAGON | | | | EL PASO | TX | 79906 | |
| DELPHI E & C ENGINEERING | | 12501 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| DELPHI E & C ENGINEERING VEHICLE | | 12501 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| DELPHI E & C ENGINEERING VEHICLE | | 12501 E GRAND RIVER RD | | | | BRIGHTON | MI | 48116 | |
| DELPHI E & C ENGINEERING VEHICLE | | 1435 CINCINNATI ST | | | | DAYTON | OH | 45408 | |
| DELPHI E & C FLINT 2 | AARON SANDLIN | 6054 HILL 23 DR | | | | FLINT | MI | 48507 | |
| DELPHI E & C FLINT 2 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | AARON SANDLIN | 6054 HILL 23 DR | | | | FLINT | MI | 48507 | |
| DELPHI E & C FLINT PLANT 4 | DOUG MCMCHON | 300 NORTH CHEVROLET AVE | | | | FLINT | MI | 48555 | |
| DELPHI E & C FLINT PLANT 6 | TOM SPALDING | 300 N CHEVROLET AVE | | | | FLINT | MI | 48555 | |
| DELPHI E & C FLINT PLANT 7 | CURTIS JABLONSKI | 4134 DAVISON | 701 DOCK | | | FLINT | MI | 48556 | |
| DELPHI E & C FLINT PLANT 7 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CURTIS JABLONSKI | 4134 DAVISON | 701 DOCK | | | FLINT | MI | 48556 | |
| DELPHI E & C FLINT X2 FILTER | JIM THOMPSON | 6054 HILL 23 DR | | | | FLINT | MI | 48507 | |
| DELPHI E & C GRAND RAPIDS | JANET STEWART | 2100 BURLINGAME AVE SW | ACCT 0220A | | | GRAND RAPIDS | MI | 49509 | |
| DELPHI E & C GRAND RAPIDS | JANET STEWART | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | |
| DELPHI E & C GRAND RAPIDS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | JANET STEWART | 2100 BURLINGAME AVE SW | ACCT 0220A | | | GRAND RAPIDS | MI | 49509 | |
| DELPHI E & C GRAND RAPIDS X2 | JANET STEWART | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509 | |
| DELPHI E & C INDIANAPOLIS | BERDIS ROBINSON | 8750 N HAGUE RD | | | | INDIANAPOLIS | IN | 46256 | |
| DELPHI E & C KETTERING | TONY SU | 2000 FORRER BLVD | | | | KETTERING | OH | 45401 | |
| DELPHI E & C KETTERING HQ | | DELPHI ENERGY & CHASSIS SYSTEM | 2000 FORRER BLVD | | | KETTERING | OH | 45420 | |
| DELPHI E & C KETTERING HQ AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 2000 FORRER BLVD | | | KETTERING | OH | 45420 | |
| DELPHI E & C ROCHESTER | DON STEINMILLER | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| DELPHI E & C ROCHESTER AKA DELPHI AUTOMOTIVE SYSTEMS LLC | DON STEINMILLER | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| DELPHI E & C WICHITA FALLS | GEORGIANA EVETT | 8600 CENTRAL FREEWAY | | | | N WICHITA FALLS | TX | 76306 | |
| DELPHI E & C WICHITA FALLS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | GEORGIANA EVETT | 8600 CENTRAL FREEWAY | | | | N WICHITA FALLS | TX | 76306 | |
| DELPHI E & S DOCK DA31 | CARMEN HERNANDEZ | BANK ONE NORTH AMERICA | PO BOX 93268 | | | CHICAGO | IL | 60673 | |
| DELPHI E & S SUZHOU | ZHOU HUI AP SUPERVISOR | NO 123 CHANGYANG ST | JIANGSU PROVINCE | | | SUZHOU CITY | | 215126 | CHINA |
| DELPHI E BEIJING | | DELPHI ENERGY & ENGINE MGMT SY | BLOCK C GUOMEN BLDG | 1 ZUOJIAZHUANG CHAOYANG DISTR | | BEIJING | | 100028 | CHINA |
| DELPHI E EL PASO | | DELPHI ENERGY & ENGINE MGMT SY | 32 CELERITY WAGON | | | EL PASO | TX | 79906 | |
| DELPHI E INDIANAPOLIS PLT 39 | | DELPHI ENERGY & ENGINE MGMT SY | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46250 | |
| DELPHI E INDIANAPOLIS PLT 39 | | DELPHI ENERGY & ENGINE MGMT SY | 7601 E 88TH PL | | | INDIANAPOLIS | IN | 46256 | |
| DELPHI E PETTY CASH C O KAREN FLINT | | 2620 E 38TH ST | | | | ANDERSON | IN | 46013 | |
| DELPHI E ROCHESTER | | DELPHI ENERGY & ENGINE MGMT SY | 500 LEE RD | | | ROCHESTER | NY | 14606 | |
| DELPHI E WICHITA FALLS | | | | | | WICHITA FALLS | TX | 76307-7504 | |
| DELPHI E&C | | | | | | TROY | MI | 48098 | |
| DELPHI E&C ANAHEIM | | DELPHI ENERGY & CHASSIS SYSTEM | 1201 N MAGNOLIA AVE | | | ANAHEIM | CA | 92801 | |
| DELPHI E&C ANAHEIM AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 1201 N MAGNOLIA AVE | | | ANAHEIM | CA | 92801 | |
| DELPHI E&C ANDERSON | | DELPHI ENERGY & CHASSIS SYSTEM | 2401 COLUMBUS AVE | | | ANDERSON | IN | 46016-4542 | |
| DELPHI E&C ANDERSON | | DELPHI ENERGY & CHASSIS SYSTEM | 2900 STATE RD 9 | | | ANDERSON | IN | 46012 | |
| DELPHI E&C BEREA | | C/O TOKICO INC | 301 MAYDE RD | | | BEREA | KY | 40403 | |
| DELPHI E&C CHICAGO BATTERY | | C/O RYDER INTEGRATED LOGISTICS | 7 TIMBER CT | | | BOLINGBROOK | IL | 60440-4947 | |
| DELPHI E&C CHIHUAHUA | RITO LE CHUGA | AVE INDUSTRIES 4907 ZONA | INDUSTRIAL NOMBRE DE DIOS | | | CHIHUAHUA | | 31110 | MEXICO |
| DELPHI E&C CISCO 35021 SAP PLANT JM01 | | 32 CELERITY WAGON | | | | EL PASO | TX | 79906 | |
| DELPHI E&C COMPONENTES AUTO MC760 | ACCOUNTS PAYABLE | 1820 1860 SANTA PAULA | | | | SAO CAETANO DO SUL SP | | | BRAZIL |
| DELPHI E&C COOPERSVILLE | | 999 RANDALL RD COOPERSVILLE | | | | COOPERSVILLE | | 49404-131 | |
| DELPHI E&C COOPERSVILLE | | DELPHI ENERGY & CHASSIS SYSTEM | 999 RANDALL RD | | | COOPERSVILLE | MI | 49404-131 | |
| DELPHI E&C COOPERSVILLE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 999 RANDALL RD | | | COOPERSVILLE | MI | 49404-131 | |
| DELPHI E&C DAYTON NEEDMORE R | | DELPHI ENERGY & CHASSIS SYSTEM | 3100 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| DELPHI E&C DAYTON NEEDMORE R AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 3100 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| DELPHI E&C DAYTON PLT 1 | | DELPHI ENERGY & CHASSIS SYSTEM | 1515 CINCINNATI ST | | | DAYTON | OH | 45408 | |
| DELPHI E&C DAYTON PLT 1 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 1515 CINCINNATI ST | | | DAYTON | OH | 45408 | |
| DELPHI E&C EL PASO | | 32 CELERITY WAGON ST | | | | EL PASO | TX | 79906 | |
| DELPHI E&C EL PASO WAREHOUSE | | DELPHI ENERGY & CHASSIS SYSTEM | 32 CELERITY WAGON | | | EL PASO | TX | 79906 | |
| DELPHI E&C EL PASO WAREHOUSE | | DELPHI ENERGY & CHASSIS SYSTEM | 32 CELERITY WAGON | | | EL PASO | TX | 79982 | |
| DELPHI E&C EL PASO WAREHOUSE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 32 CELERITY WAGON | | | EL PASO | TX | 79906 | |
| DELPHI E&C ENGINEERING CTR | | DELPHI ENERGY & CHASSIS SYSTEM | 5500 W HENRIETTA | | | WEST HENRIETTA | NY | 14586 | |
| DELPHI E&C FITZGERALD | | PERRYHOUSE RD | | | | FITZGERALD | GA | 31750 | |
| DELPHI E&C FITZGERALD AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PERRYHOUSE RD | | | | FITZGERALD | GA | 31750 | |
| DELPHI E&C FLINT | | DELPHI ENERGY & CHASSIS SYSTEM | 1300 N DORT HWY | | | FLINT | MI | 48506 | |
| DELPHI E&C FLINT EAST | | DELPHI ENERGY & CHASSIS SYSTEM | 1300 N DORT HWY | | | FLINT | MI | 48506 | |
| DELPHI E&C FLINT WEST | | 300 N CHEVROLET AVE | | | | FLINT | MI | 48555 | |
| DELPHI E&C FLINT WEST | | DELPHI ENERGY & CHASSIS SYSTEM | 300 N CHEVROLET AVE | | | FLINT | MI | 48555 | |
| DELPHI E&C FLINT WEST AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 300 N CHEVROLET AVE | | | | FLINT | MI | 48555 | |
| DELPHI E&C FRANCE | | DELPHI ENERGY & CHASSIS SYSTEM | RUE DE SARREINSMING | | | SARREGUEMINES | | 57200 | FRANCE |
| DELPHI E&C GRAND RAPIDS | | 2100 BURLINGAME SW | | | | GRAND RAPIDS | | 49509-175 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI E&C GRAND RAPIDS | | DELPHI ENERGY & CHASSIS SYSTEM | 2100 BURLINGAME SW | | | GRAND RAPIDS | MI | 49509-1753 | |
| DELPHI E&C GURGAON | | DELPHI ENERGY & CHASSIS SYSTEM | 240 UDYOG VIHAR PHASE 1 | | | GURGAON | | 122016 | INDIA |
| DELPHI E&C HOME AVE OPR | MIKE MATHEWS | 2701 HOME AVE | | | | DAYTON | OH | 45417 | |
| DELPHI E&C INDIANAPOLIS | | 8750 HAGUE RD BLDG 7 | | | | INDIANAPOLIS | IN | 46250 | |
| DELPHI E&C KETTERING PLT 1 | | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 | |
| DELPHI E&C KETTERING PLT 1 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | GATE 4 WOODMAN DR | | | | KETTERING | OH | 45420 | |
| DELPHI E&C LAUREL | | DELPHI ENERGY & CHASSIS SYSTEM | 1 THAMES AVE | LAUREL INDUSTRIAL PK | | LAUREL | MS | 39440 | |
| DELPHI E&C LAUREL | | DELPHI ENERGY & CHASSIS SYSTEM | LAUREL INDUSTRIAL PK | 1 THAMES AVE | | LAUREL | MS | 39440 | |
| DELPHI E&C LAUREL AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 1 THAMES AVE | LAUREL INDUSTRIAL PK | | LAUREL | MS | 39440 | |
| DELPHI E&C LUTON UK | | PO BOX 5 60 WINDMILL RD | DELPHI HOUSE | | | LUTON BEDFORDSHIRE | | LU1 3ZF | GBR |
| DELPHI E&C LUTON UK | | PO BOX 5 60 WINDMILL RD | DELPHI HOUSE | | | LUTON BEDFORDSHIRE | | LU1 3ZF | UNITED KINGDOM |
| DELPHI E&C MARQUETTE TEST SI | | 520 DELPHI AVE | | | | GWINN | MI | 49841 | |
| DELPHI E&C MORAINE TEST CTR | | DELPHI ENERGY & CHASSIS SYSTEM | 2582 E RIVER RD | | | MORAINE | OH | 45439 | |
| DELPHI E&C NEW BRUNSWICK | | 760 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 089013606 | |
| DELPHI E&C NEW BRUNSWICK AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 760 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901-3606 | |
| DELPHI E&C OAK CREEK | | DELPHI ENERGY & CHASSIS SYSTEM | 7929 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| DELPHI E&C OAK CREEK AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 7929 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| DELPHI E&C OLATHE | | 400 W DENNIS AVE | | | | OLATHE | KS | 66061-4306 | |
| DELPHI E&C OLATHE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 400 W DENNIS AVE | | | | OLATHE | KS | 66061-4306 | |
| DELPHI E&C PLT 11 | | DELPHI ENERGY & CHASSIS SYSTEM | 2911 SCATTERFIELD | | | ANDERSON | IN | 46013 | |
| DELPHI E&C PLT 11 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 2911 SCATTERFIELD | | | ANDERSON | IN | 46013 | |
| DELPHI E&C PLT 20 | | DELPHI ENERGY & CHASSIS SYSTEM | 2620 E 38TH ST | | | ANDERSON | IN | 46013 | |
| DELPHI E&C PLT 20 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 2620 E 38TH ST | | | ANDERSON | IN | 46013 | |
| DELPHI E&C PLT 24 | | 1820 E 32ND ST | | | | ANDERSON | IN | 46018 | |
| DELPHI E&C PLT 24 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1820 E 32ND ST | | | | ANDERSON | IN | 46018 | |
| DELPHI E&C ROCHESTER | | DELPHI ENERGY & CHASSIS SYSTEM | 1000 LEXINGTON AVE | | | ROCHESTER | NY | 14606 | |
| DELPHI E&C ROCHESTER AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 1000 LEXINGTON AVE | | | ROCHESTER | NY | 14606 | |
| DELPHI E&C ROCHESTER X2 | KATHY KETCHUM | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| DELPHI E&C SAGINAW | | DELPHI ENERGY & CHASSIS SYSTEM | 2328 E GENESEE | | | SAGINAW | MI | 48601-2428 | |
| DELPHI E&C SAGINAW AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 2328 E GENESEE | | | SAGINAW | MI | 48601-2428 | |
| DELPHI E&C SANDUSKY | | DELPHI ENERGY & CHASSIS SYSTEM | 2509 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| DELPHI E&C SANDUSKY | CHRIS HEINEMAN | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| DELPHI E&C SANDUSKY AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI ENERGY & CHASSIS SYSTEM | 2509 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| DELPHI E&C SANDUSKY AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CHRIS HEINEMAN | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| DELPHI E&C TECHNICAL CENTER | | DELPHI ENERGY & CHASSIS SYSTEM | 1435 CINCINNATI ST | | | DAYTON | OH | 45408 | |
| DELPHI E&C TROY HQ | | DELPHI ENERGY & CHASSIS SYSTEM | 5820 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI E&C VANDALIA | | 480 N DIXIE | | | | VANDALIA | OH | 45377-2010 | |
| DELPHI E&C VANDALIA | RON MC DONALD | 480 NORTH DIXIE DR | | | | VANDALIA | OH | 45377 | |
| DELPHI E&C VANDALIA AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 480 N DIXIE | | | | VANDALIA | OH | 45377-2010 | |
| DELPHI E&C VILLENEUVE LA GAR | | DELPHI ENERGY & CHASSIS SYSTEM | 2A16 AVE DE LA LONGUE | BERTRANS | | VILLENEUVE LA GARENN | | 92390 | FRANCE |
| DELPHI E&C VILLERON | | LIEU DIT LA SUCRERIE | | | | VILLERON | | 95380 | FRANCE |
| DELPHI E&C WICHITA FALLS | | 8600 CENTRAL FREEWAY N | | | | WICHITA FALLS | | 76306 | |
| DELPHI E&C WICHITA FALLS | | 8600 CENTRAL FREEWAY N | | | | WICHITA FALLS | TX | 76306 | |
| DELPHI E&C WICHITA FALLS X2 | GEORGIANA EVETT | 8600 CENTRAL FREEWAY | | | | N WICHITA FALLS | TX | 76306 | |
| DELPHI E&C WICHITA FALLS X2 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | GEORGIANA EVETT | 8600 CENTRAL FREEWAY | | | | N WICHITA FALLS | TX | 76306 | |
| DELPHI E&S BROWNSVILLE | | DELPHI ELECTRONICS & SAFETY SY | 1900 BILLY MITCHELL BLDG B | | | BROWNSVILLE | TX | 78521 | |
| DELPHI E&S CMM | | AVE MICHIGAN Y PROLONGACION UNIONE | S S N PARQUE INDUSTRIAL DEL | | | MATAMOROS | | 87310 | MEX |
| DELPHI E&S CMM | | AVE MICHIGAN Y PROLONGACION UNIONE | S SN PARQUE INDUSTRIAL DEL | | | MATAMOROS | | 87310 | MEXICO |
| DELPHI E&S CUSTOMER SUPPORT | | DELPHI ELECTRONICS & SAFETY | 5725 DELPHI DR | M C 483 400 516 | | TROY | MI | 48098 | |
| DELPHI E&S CUSTOMER SUPPORT | | DELPHI ELECTRONICS & SAFETY | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI E&S DASA BROWNSVILLE | | 1900 BILLY MITCHEL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI E&S DASA BROWNSVILLE | ACCOUNTS PAYABLE | 1900 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI E&S DE MEXICO | | BRECHA E 99 S N | COLONIA PARQUE INDSTL REYNOSA | | | REYNOSA | | 87350 | MEXICO |
| DELPHI E&S DE MEXICO | | COLONIA PARQUE INDSTL REYNOSA | BRECHA E 99 S N | | | REYNOSA | | 87350 | MEXICO |
| DELPHI E&S EUROPE DELPHI ELECTRONICS & SAFETY | | VORM EICHHOLZ 1 | | | | WUPPERTAL NW | | 42119 | GERMANY |
| DELPHI E&S FLINT | | 3224 DAVISON RD PLT 43 | | | | FLINT | MI | 48556 | |
| DELPHI E&S KOKOMO | | 1 CORPORATE CTR PPS | | | | KOKOMO | IN | 46904 | |
| DELPHI E&S KOKOMO | | DELPHI ELECTRONICS & SAFETY | 1940 ELIZABETH CTR | | | KOKOMO | IN | 46904-9005 | |
| DELPHI E&S KOKOMO | | DELPHI ELECTRONICS & SAFETY | 1 CORPORATE DR | | | KOKOMO | IN | 46904 | |
| DELPHI E&S KOKOMO | | PASS THRU | 2705 S GOYER RD | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1 CORPORATE DR | | | | KOKOMO | IN | 46904 | |
| DELPHI E&S KOKOMO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PASS THRU | 2705 S GOYER RD | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PPS | | | | KOKOMO | IN | 46904 | |
| DELPHI E&S KOKOMO FAB 3 | | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI E&S KOKOMO FAB 3 AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 2150 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO PLT 10 | | DELPHI ELECTRONICS & SAFETY | 1800 E LINCOLN RD | | | KOKOMO | IN | 46902-4039 | |
| DELPHI E&S KOKOMO PLT 8 | | DELPHI ELECTRONICS & SAFETY | 2100 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO PLT 8 AKA DELPHI AUTOMTIVE SYSTEMS LLC | | 2100 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| DELPHI E&S KOKOMO SERVICE PARTS W | | 1125 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| DELPHI E&S LOS INDIOS | | 601 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 | |
| DELPHI E&S LOS INDIOS | | DELPHI ELECTRONICS & SAFETY | 601 JOAQUIN CAVAZOS RD | | | LOS INDIOS | TX | 78567 | |
| DELPHI E&S MATAMOROS DELPHI ELECTRONICS & SAFETY | | PARQUE INDUSTRIAL DEL NORTE | | | | MATAMOROS | | 87350 | MEXICO |
| DELPHI E&S MCALLEN | | DELPHI ELECTRONICS & SAFETY | 6901 S 33RD ST BLDG T | | | MCALLEN | TX | 78503 | |
| DELPHI E&S MILWAUKEE OPERATI | | DELPHI ELECTRONICS & SAFETY | 7929 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| DELPHI E&S OVERSEAS LIVERPOO | | DELPHI ELECTRONICS & SAFETY | 75 | | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI E&S OVERSEAS LIVERPOO | | DELPHI ELECTRONICS & SAFETY | PO BOX 75 | | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI E&S REYNOSA PLT 3 | | CARRETERA A MATAMOROS KM 135 | COLONIA PARQUE INDUSTRIAL REYNOSA | | | REYNOSA | | 88500 | MEX |
| DELPHI E&S REYNOSA PLT 3 | | CARRETERA A MATAMOROS KM 135 | COLONIA PARQUE INDUSTRIAL REYNOSA | | | REYNOSA | | 88500 | MEXICO |
| DELPHI E&S REYNOSA PLT 5 | | DELPHI ELECTRONICS & SAFETY | CARRETERA A MATAMOROS KM 135 | COLONIA PARQUE INDUSTRIAL REYN | | REYNOSA | | 88500 | MEXICO |
| DELPHI E&S SUZHOU | | 2 F BUILDING B XINSU INDUSTRY | | | | SUZHOU JIANGSU | | 215021 | CHINA |
| DELPHI E&S SUZHOU 458 | ACCOUNTS PAYABLE | 2F BUILDING B XINSU INDUSTRY | | | | SUZHOU | | 215021 | CHINA |
| DELPHI E&S VANDALIA | | VANDALIA ENGINEERING CTR | 250 NORTHWOODS DR | | | VANDALIA | OH | 45377 | |
| DELPHI EEMS INDIA | | 240 PHASE 1 UDYOG VIHAR | GURGAON HARYANA | | | | | | INDIA |
| DELPHI ELECT SUZHOU COLT | | NO 123 CHANG YANG ST | SUZHOU INDUSTRIAL PK | SUZHOU JIANGSU PROVINCE | | | | 215126 | CHINA |
| DELPHI ELECTRONIC SUZHOU CO LTD | | FANG ZHOU RD PHASE III | SUZHOU INDUSTRIAL PK | | | JIANGSU PROVINCE | | | CHINA |
| DELPHI ELECTRONICS & SAFETY | | MAIL STOP A 241 | 700 EAST FIRMAN | PO BOX 9005 | | KOKOMO | IN | 46902 | |
| DELPHI ELECTRONICS & SAFETY | | MAIL STOP A 241 | 700 EAST FIRMIN | PO BOX 9005 | | KOKOMO | IN | 46902 | |
| DELPHI ELECTRONICS & SAFETY | | ONE CORPORATE CTR | PO BOX 9005 | | | KOKOMO | IN | 46902 | |
| DELPHI ELECTRONICS & SAFETY | ERIKA KIRALY | ZANATI U 29 A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI ELECTRONICS & SAFETY | RALPH SPENCER | 4134 DAVISON RD | | | | BURTON | MI | 48529 | |
| DELPHI ELECTRONICS & SAFETY | SANDY MARTIN | ACCOUNTS PAYABLE | PO BOX 9005 | | | KOKOMO | IN | 46904-9005 | |
| DELPHI ELECTRONICS & SAFETY AKA DELPHI AUTOMOTIVE SYSTEMS LLC | RALPH SPENCER | 4134 DAVISON RD | | | | BURTON | MI | 48529 | |
| DELPHI ELECTRONICS HOLDING LLC | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904-9005 | |
| DELPHI ELECTRONICS HOLDING LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI ELECTRONICS SUZHOU | | 328 DONGHUAI RD | SUZHOU | | | | | | CHINA |
| DELPHI ELECTRONICS SUZHOU CO L | | NO 123 CHANGYANG RD SUZHOU IND | SINGAPORE INDUSTRIAL PK | | | SUZHOU JIANGSU | | 215216 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO L | | SINGAPORE INDUSTRIAL PK | NO 123 CHANGYANG RD SUZHOU IND | | | SUZHOU JIANGSU | | 215216 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO L | | SUZHOU IND PK JIANGSU PROVI | NO 123 CHANG YANG ST | | | SUZHOU | | 215216 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO LTD | | NO 123 CHANG YANG ST SUZHOU IND | PAR JIANGSU PROVINCE | | | SUZHOU | | 215216 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO LTD | ACCOUNTS PAYABLE | 123 CHANG YANG ST | | | | SUZHOU | | 215126 | CHINA |
| DELPHI ELECTRONICS SUZHOU CO LTD | ACCOUNTS PAYABLE | NO 123 CHANG YANG ST | | | | SUZHOU | | 215126 | CHINA |
| DELPHI ELECTRONICS SUZHOU INDUSTRIAL PARK | | NO 123 CHANG YANG ST | | | | SUZHOU | | 215126 | CHINA |
| DELPHI ELECTRONICS SUZHOU EFT | | 328 DONGHUAI RD | SUZHOU | | | SUZHOU | | | CHINA |
| DELPHI EMPRESAS CA LE DE TLAXCALA | | MANZANA 2 SECCION C | | | | TETLA | | 90434 | MEXICO |
| DELPHI ENERGY & CHASSIS | | MILWAUKEE OPERATIONS CASHIER | 7929 S HOWELL AVE | M S 1DO2 | | OAK CREEK | WI | 53154 | |
| DELPHI ENERGY & CHASSIS SYSTEMS | | | | | | TROY | MI | 48098 | |
| DELPHI ENERGY & ENGINE | | | | | | FLINT | MI | 48501-1360 | |
| DELPHI ENERGY & ENGINE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1225 W WASHINGTON ST EAG | ACCT RCV MAILCODE 852 811 473 | | | TEMPE | AZ | 85281 | |
| DELPHI ENERGY & ENGINE EFT | | ALLIED DO NOT USE | 1225 W WASHINGTON ST EAG | ACCT RCV MAILCODE 852 811 473 | | TEMPE | AZ | 85281 | |
| DELPHI ENERGY & ENGINE MGMT | | 5820 DELPHI DR | | | | TROY | MI | 48501 | |
| DELPHI ENERGY & ENGINE MGMT | | DEPARTMENT 78111 | PO BOX 78000 | | | DETROIT | MI | 48277 | |
| DELPHI ENERGY & ENGINE MGMT | | PO BOX 70020 | | | | CHICAGO | IL | 60673 | |
| DELPHI ENERGY & ENGINE MGMT | | SYS | 16 E JUDSON ST | MAIL CODE 483 616 400 | | PONTIAC | MI | 48342-2205 | |
| DELPHI ENERGY & ENGINE MGMT AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5820 DELPHI DR | | | | TROY | MI | 48501 | |
| DELPHI ENERGY & ENGINE MGMT AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PO BOX 70020 | | | | CHICAGO | IL | 60673 | |
| DELPHI ENERGY & ENGINE MGMT SYS | | | | | | SELANGOR | | | MALAYSIA |
| DELPHI ENERGY & ENGINEERI AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1300 N DORT HWY | | | | FLINT | MI | 48556 | |
| DELPHI ENERGY AND CHASSIS MILWAUKEE OPERATIONS CASHIER | | 7929 S HOWELL AVE | M S 1DO2 | | | OAK CREEK | WI | 53154 | |
| DELPHI ENERGY AND ENGINE MGMT SYS | | 4800 S SAGINAW | | | | FLINT | MI | 48507 | |
| DELPHI ENERGY WICHITA FALLS TX | | 8600 CENTRAL FREEWAY NORTH | | | | WICHITA FALLS | TX | 76308 | |
| DELPHI ENERGY&CHASSIS HEADQUARTERS TX | | MAIL CODE 480 405 350 BLDG D | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI ENERGY&CHASSIS HEADQUARTERS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI ENERGY&CHASSIS HEADQUARTERS MAIL CODE 480 405 350 BLDG D | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI ENSAMBLE DE CABLES Y COMPONENTES S DE RL DE CV | | AV GRAL FRANCISCO VILLA Y | CALLE ITURBIDE S N | PARQUE INDUSTRIAL LONGORIA | | NUEVO LAREDO TAMPS | | | MEXICO |
| DELPHI ENSAMBLES DE CUBIERLOS | | PO BOX 6548 | PO BOX 6548 | | | LAREDO | TX | 78040 | |
| DELPHI ENSAMBRE DE CABLES Y COMPONENTES SA DE CV | | AV DE LAS FABRICAS 5838 | PARQUE INDUSTRIAL FINSA CP 88275 | | | NUEVO LAREDO TAMAULIPAS | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI ENSAMBLE DE CABLES Y COMPONENTES SA DE CV | | AVEDE LAS FABRICAS 5838 | PARQUE INDUSTRIAL FINSA CP 88275 TAMAULIPAS | | | NUEVO LAREDO | | | MEXICO |
| DELPHI ESPANA CHASSIS ACES | | 11510 PUERTO READ | CADIZ | | | | | | SPAIN |
| DELPHI ESPANA SA | | LOC CODE005A1 | ESPANA SA PLT41 | POLIGONO EL TROCADERO CADIZ | | PUERTO REAL | | | SPAIN |
| DELPHI ESPANA SAGINAW | | 11510 PUERTO REAL | CADIZ | | | | | | SPAIN |
| DELPHI ESPANA SAGINAW EACG | | 11510 PUERTO REAL | CADIZ | | | | | | SPAIN |
| DELPHI EUROPE | | DELPHI AUTOMOTIVE SYSTEMS | 117 AVE DES NATIONS | | | PARIS | | | FRANCE |
| DELPHI EUROPE | | DELPHI AUTOMOTIVE SYSTEMS | ALLIED DO NOT USE | SEE FD000072370 | | 93420 | | | FRANCE |
| DELPHI EUROPE DELPHI AUTOMOTIVE SYSTEMS | | 117 AVE DES NATIONS | ZAC PARIS NORD II VILLEPINTE | | | 93420 FRANCE | | | FRANCE |
| DELPHI FOREIGN SALES CORPORATION | | CHASE TRADE INC | POST OFFICE BOX 309420 | 55 11 CURACAO GADE | | CHARLOTTE AMALIE | ST THOMAS | 00803-9420 | VIRGIN ISLANDS UK |
| DELPHI FOREIGN SALES CORPORATION | | CHARLOTTE AMALIE | | | | ST THOMAS | | 00803-9420 | VIRGIN ISLANDS UK |
| DELPHI FOREIGN SALES CORPORATION | CHASE TRADE INC | POST OFFICE BOX 309420 | 55 11 CURACAO GADE | CHARLOTTE AMALIE | | ST THOMAS | | 00803-9420 | VIRGIN ISLANDS UK |
| DELPHI FRANCE | | COMPTABILITE FOURNISSEURS | 89 BLVD NATIONAL | IMMEUBLE VISION DEFENSE | | LA GARENNE COLOMBES | | 92257 | |
| DELPHI FRANCE | ABDEL MAJI AYACHI | 81 RUE DE LA ROCHELLE | BP 25 | | | STRASBOURG | | 67026CEDEX | FRANCE |
| DELPHI FRANCE AUTOMOTIVE SYSTE | | DELPHI STEERING FRANCE | 81 RUE DE LA ROCHELLE | | | STRASBOURG | | 67026 | FRANCE |
| DELPHI FRANCE FRAN | | 56 68 AVE LOUIS ROCHE | 92231 GENNEVILLIERS | | | | | | FRANCE |
| DELPHI FRANCE FRAN | | REMOVE HOLD PER M MILLER 6 10 | 56 68 AVE LOUIS ROCHE | 92231 GENNEVILLIERS | | | | | FRANCE |
| DELPHI FRANCE HOLDING | | 64 AVE DE LA PLAINE DE FRA | | | | TREMBLAY EN | | 93290 | FRANCE |
| DELPHI FRANCE HOLDING SAS | | 64 AVE DE LA PLAINE | DE FRANCE | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI FRANCE SARREGUEMINES | ADRIEN SCHMITT | PARC INDUS SUD ZL REMY | 1 RUE RAUSCH | BP 40819 | | SARREGUEMINES | | 57208CEDEX | FRANCE |
| DELPHI FRANCE SAS | | BOITE POSTAL 25 | | | | STRASBOURG | FR | 67026 | FR |
| DELPHI FRANCE SAS | | 64 AVE DE LA PLAINE | DE FRANCE | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI FRANCE SAS | | 64 AVE DE LA PLAINE DE FRAN | | | | TREMBLAY EN | | 93290 | FRANCE |
| DELPHI FRANCE SAS | | C C 89 BLVD NATIONAL | 92257 LAGARENNE COLOMBES CEDEX | | | CEDEX | | | FRANCE |
| DELPHI FRANCE SAS | | DE FRANCE | | | | TREMBLAY EN | | 93290 | FRANCE |
| DELPHI FRANCE SAS | | IMMEUBLE VISION DEFENSE | 89 BLVD NATIONAL | | | COLOMBES | | | FRANCE |
| DELPHI FRANCE SAS | | IMMEUBLE VISION DEFENSE | 89 BLVD NATIONAL | | | LA GARENNE COLOMBES | | 92250 | FRANCE |
| DELPHI FRANCE SAS | PATRICE ASTOR | BP 219 | | | | CERGY PONTOISE | | 95614 | FRANCE |
| DELPHI FRANCE SAS MC599 | | PARIS NORD 2 | 64 AVE DE LA PLAINE DE FRANCE | | | ROISSY CH DE GAULLE CEDEX | | 95972 | FRANCE |
| DELPHI FRANCE SAS MC599 | ACCOUNTS PAYABLE | 64 AVE DE LA PLEINE DE FRANCE | | | | ROISSY CH DE GAULLE CEDEX | | 95972 | FRANCE |
| DELPHI FRANCE SAS MH599 | | 64 AVE DE LA PLEINE DE FRANCE | | | | TREMBLAY | | 93290 | FRANCE |
| DELPHI FRANCE SAS MH599 | ACCOUNTS PAYABLE | 64 AVE DE LA PLEINE DE FRANCE | | | | TREMBLAY EN FRANCE | | 93290 | FRANCE |
| DELPHI FRANCE SAS PACKARD | | 64 AVE DE LA PLAINE DE FRANCE | 64 AVE DE LA PLAINE DE FRANCE | | | ROISSY CH DE GAULLE CEDEX | | 95972 | FRANCE |
| DELPHI FRANCE STRASBOURG | | LOC CODE00599 LOC CODE00132 | 81 RUE DE LA ROCHELLE | | | STRASBOURG | | 67026 | FRANCE |
| DELPHI FRANCE SYSTEMES THERMIQUES | ABDELKRIM GUENDOUZA | ZONE INDUSTRIELLE | BP 14 | | | DONCHERY | | 08350 | FRANCE |
| DELPHI FRANCE VILLEPINTE HQ & CENTRE TECHNIQUE | ABDALLAH BOUSKRI | ZAC PARIS NORD II | 117 AVE DES NATIONS | BP 60059 | | ROISSY CDG | | 95972CEDEX | FRANCE |
| DELPHI FRANCE VILLERON | A SAM MU | LIEU DIT LA SUCRERIE | BP 42 | | | VILLERON | | 95380 | FRANCE |
| DELPHI FURUKAWA WIRING SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI FURUKAWA WIRING SYSTEMS LLC | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI FURUKAWA WIRING SYSTEMS LLC | ACCOUNTS PAYABLE | 6 1 MARUNOUCHI 2 CHMOE CHIYODA KU | | | | TOKYO | | 0100-8322 | JAPAN |
| DELPHI H EL PASO | AUTOMOTIVE PRODUCT DIVISION | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI H EL PASO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI H LOCKPORT PLT 2 | | DELPHI HARRISON THERMAL SYSTEM | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-181 | |
| DELPHI H MORAINE | | 3535 KETTERING BLVD | | | | MORAINE | OH | 45439 | |
| DELPHI H MORAINE | | 3600 DRYDEN | | | | MORAINE | | 45439-141 | |
| DELPHI H MORAINE | | 3600 DRYDEN | | | | MORAINE | OH | 45439-1410 | |
| DELPHI H MORAINE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 3535 KETTERING BLVD | | | | MORAINE | OH | 45439 | |
| DELPHI H MORAINE AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 3600 DRYDEN | | | | MORAINE | OH | 45439-1410 | |
| DELPHI H ROCHESTER HILLS | | C/O INDUSTRIAS MANGOTEX LTDA | 3790 INDUSTRIAL DR | | | ROCHESTER HILLS | MI | 48309 | |
| DELPHI H TROY | | DELPHI HARRISON THERMAL SYSTEM | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI HARRISON | | AUX PRES LORIBES | | | | FLERS EN ESCREBIEUX | | 59128 | FRANCE |
| DELPHI HARRISON AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | AUX PRES LORIBES | | | | FLERS EN ESCREBIEUX | | 59128 | FRANCE |
| DELPHI HARRISON CALSONIC FDHC | | 89 BLD NATIONAL | 92257 LA GARENNE COLOMBES | | | | | | FRANCE |
| DELPHI HARRISON CALSONIC S A | STEPHANIE HUART | PATRICK LER | 64 AVE DE LA PLAINE DE FRANCE | | | ROISSY CDG CEDEX | | 95972 | FRANCE |
| DELPHI HARRISON CALSONIC TB5A8 | | ZI LES PR S LORIBES | | | | FLERS EN ESCRIBIEUX | | 59128 | FRANCE |
| DELPHI HARRISON CALSONIC TB5A8 | | Z1 LES PRES LORIBES | | | | FLERS EN ESCRIBIEUX | | 59128 | FRANCE |
| DELPHI HARRISON THERMAL POOL VEHICL | | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| DELPHI HARRISON THERMAL SYS | | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| DELPHI HARRISON THERMAL SYS FR | | ZONE INDUSTRIELLE | | | | DONCHERY | | 08350 | FRANCE |
| DELPHI HARRISON THERMAL SYSTEM | | 16 E JUDSON ST | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI HARRISON THERMAL SYSTEM | | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1819 | |
| DELPHI HARRISON THERMAL SYSTEM AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 16 E JUDSON ST | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI HARRISON THRML SYS PDKR | | SPZOO | UL WODNA 15 | 63400 OSTROW WIELKOPOLSKI | | | | | POLAND |
| DELPHI HEADQUARTERS | | 5825 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI HOLDING GMBH | | INUDSTRIESTRASSE 1 | | | | GROSSPETERSDORF | | 07503 | AUSTRIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI HOLDING HUNGARY | | 2660 BALASSAGYARMAT | SZUGYI UT | DELI IPARTERULET | | HUNGARY | | | HUNGARY |
| DELPHI HOLDING HUNGARY 2660 BALASSAGYARMAT | | SZUGYI UT | DELI IPARTERULET | | | HUNGARY | | | HUNGARY |
| DELPHI HOLDING HUNGARY ASSET ANAGEMENT LIMITED LIABILITY CO | | DELI IPARTERULET | SZUGYI UT | | | BALASSAGYARMAT | | HU-2660 | HUNGARY |
| DELPHI HOLDINGS LUXEMBOURG SARL | | ROUTE DE LUXEMBOURG | | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| DELPHI HUNGARY KFT | | ZANATI U 29A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI HUNGARY KFT | | ZANATI UTCA 29A | | | | H 9700 SZOMBATHELY | | | HUNGARY |
| DELPHI INLAN INDUSTRIA PINL | | RUA GENERAL HUMBERTO DELGADO | APARTADO 40 7400 PONTE DE SOR | | | | | | PORTUGAL |
| DELPHI INLAN INDUSTRIAL DE COM | | DELPHI | ZONA INDUSTRIAL RUA CIRCULAR P | | | PONTE DE SOR | | 07400 | PORTUGAL |
| DELPHI INSURANCE LIMITED | | 3RD FL ST JAMES HOUSE | ADELAIDE RD | | | DUBLIN | | | IRELAND |
| DELPHI INTEGRATED SERVICE EFT | | SOLUTIONS | 1322 RANKIN ST | ADD CH & ADD EFT 6 02 04 MJ | | TROY | MI | 48083 | |
| DELPHI INTEGRATED SERVICE EFT SOLUTIONS | | 1322 RANKIN ST | | | | TROY | MI | 48083 | |
| DELPHI INTEGRATED SERVICE SOLU | | 1322 RANKIN ST | | | | TROY | MI | 48083 | |
| DELPHI INTEGRATED SERVICE SOLUTION | ACCOUNTS PAYABLE | 1322 RANKIN DR | | | | TROY | MI | 48083 | |
| DELPHI INTEGRATED SERVICE SOLUTIONS INC | | 1322 RANKIN ST | | | | TROY | MI | 48083 | |
| DELPHI INTERIOR SYSTEM | ANDREW SCOTT | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| DELPHI INTERIOR SYSTEMS | | 6600 E 12 MILE RD | | | | WARREN | MI | 48092-5905 | |
| DELPHI INTERIOR SYSTEMS DE MEXICO SA DE CV | | AVENIDA MICHIGAN AND | PROLONGACI×N UNIONES | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS TAMPS | | | MEXICO |
| DELPHI INTERIOR SYSTEMS DE MEXICO SA DE CV | | AVENIDA MICHIGAN AND | PROLONGACI N UNIONES | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS TAMPS | | | MEXICO |
| DELPHI INTERIOR SYSTEMS DE MEXICO SA DE CV | | AVENIDA MICHIGAN AND | PROLONGACIÓN UNIONES | FRACC INDUSTRIAL DEL NORTE | | MATAMOROS, TAMPS | | | MEXICO |
| DELPHI INTERIOR SYSTEMS DE MEXICO SA DE CV | | AVENIDA MICHIGAN Y PROLONGACION UNIONES | FRACC INDUSTRIAL DEL NORTE | CP 87310 | | H MATAMOROS TAMAULIPAS | | | MEXICO |
| DELPHI INTERNAL TRANS CANADA | | RETURN TO CREDIT DEPARTMENT | | | | | MI | 48084 | |
| DELPHI INTERNAL TRANSACTIONS | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DELPHI INTERNATIONAL HOLDINGS CORP | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI INTERNATIONAL HOLDINGS CORP | | THE CORPORATION TRUST COMPANY | M/C 483 400 603 CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI INTERNATIONAL HOLDINGS CORPORATION LUXEMBOURG SCS | | ROUTE DE LUXEMBOURG | | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| DELPHI INTERNATIONAL SERVICES INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI INTERNATIONAL SERVICES INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI INTERNATIONAL SERVICES INC | MANAGER EEDS NORTH AMERICA | 408 DANA ST | | | | WARREN | OH | 44484 | |
| DELPHI INTERNATIONAL SVCS EFT | | SEESTRASSE 26 CH 8800 THALWIL | | | | | | | SWITZERLAND |
| DELPHI ITALIA | | AUTOMOTIVE SYSTEMS SRL | SAGINAW STEERING SYSTEMS DIV | VIA ENRIQUES 37 LOC00572 00132 | | LIVORNO | | 57121 | ITALY |
| DELPHI ITALIA | | AUTOMOTIVE SYSTEMS SRL | VIA ENRIQUEZ 37 | | | LIVORNO | | 57121 | ITALY |
| DELPHI ITALIA ATUOMOTIVE SYSTEMS | DANIELA RAMAZZA | VIA NOBILI 2 | | | | MOLINELLA BO | | 40062 | ITALY |
| DELPHI ITALIA AUTO SYSTEM IDAv | | SRL DIAVIA DIVISION | VIA NOBILI 2 | MOLINELLA BOLOGNA | | | | | ITALY |
| DELPHI ITALIA AUTO SYSTEMS | ACCOUNTS PAYABLE | 40062 MOLINELLA BO | | | | BOLOGNA | | 99999 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTE | | DELPHI DELCO ELECTRONICS | CORSO U SOVIETICA 612 3 C | | | TORINO | | 10128 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTE | | VIA F ENRIQUES 37 | | | | LIVORNO | | 57121 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL | | 40062 MOLINELLA BOLOGNA | VIA NOBILI 2 | | | BOLOGNA | | | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL | | VIA TORINO 166 | 10097 COLLEGNO TO | | | COLLEGNO | | 10135 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL | | VIA TORINO 166 | COLLEGNO TO | | | | | | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL | PATRIZIA DRAGHETTI T I MOLINELLA | T&I MOLINELLA CONTROLLER | 40082 MOLINELLA | | | VIA NOBILI 2 | | | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL CASOLI | FIORINA DI BATTISTA | VIA SELVA PIANA 102 | | | | CHIETI CH | | 66043 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL DESIO | ADRIANO BOCCARDO | VIA TARRA 10 | | | | DESIO MI | | 20033 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL MOLINELLA | ALBERTO CHICCOLI | VIA NOBILI 2 | | | | MOLINELLA BO | | 40062 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYTSEMS SRL CSC TORINO | ANDREA FANZONE | VIA TORINO 166 BORGATA PARADISO | | | | COLLEGNO TO | | 10097 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYTSEMS SRL GERMAGNANO | ADELAIDE MARINUZZI | VIA MIGLIETTI 18 | | | | GERMAGNANO TO | | 10078 | ITALY |
| DELPHI ITALIA AUTOMOTIVE SYSTEMS SRL LIVORNO | ALBA SIMONTI | VIA ENRIQUEZ 37 | | | | LIVORNO LI | | 57121 | ITALY |
| DELPHI ITALIA SERV CTR CHASIS | | VIA MIGLIETTI 18 | | | | GERMAGNANO | | 10070 | ITALY |
| DELPHI ITALIA SRL CHASIS | ACCOUNTS PAYABLE | VIA NOBILI 2 | | | | MOLINA | | 40062 | ITALY |
| DELPHI ITALIA SRL CHASIS | ACCOUNTS PAYABLE | VIA NOBILI 2 | | | | MOLINELLA | | 40062 | ITALY |
| DELPHI ITALIA SRL LIVORNO ISAG | | VIA ENRIQUEZ 37 | 57121 LIVORNO | | | | | | ITALY |
| DELPHI ITALIA SRL LIVORNO ISAG | | KLAUSSTRASSE 4 PO BOX | CH 8034 ZURICH | | | | | | SWITZERLAND |
| DELPHI ITALIA SRL TORINO IPAC | | QUATTORDIO AL | VIA CIRCONVALLAZIONE 30 | | | TORINO | | | ITALY |
| DELPHI ITALY CSC | | | | | | COLLEGNO | | 10097 | ITALY |
| DELPHI JAPAN | | 1 1 110 TSUTSUJIGAOKA | | | | AKISHIMA SHI | | 0196-8668 | JAPAN |
| DELPHI KOREA CORP | | 408 1 MABUK RI GUSUNG EUP | | | | YONGIN KYONGGI | | 449912 | KOREA REPUBLIC OF |
| DELPHI KOREA CORP | | 5 30 BANGYE RI MUNMAK EUP WONJ | | | | KANGWON DO | | 220805 | KOREA REPUBLIC OF |
| DELPHI KOREA CORP | | 5 30 BANGYE RI MUNMAK EUP WONJ | | | | KANGWON DO SEOUL | | 220800 | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI KOREA CORP | ACCOUNTS PAYABLE | 24 TH FL SPECIALTY CONSTRUCTION CNT | | | | SEOUL | | 395-70 | KOREA REPUBLIC OF |
| DELPHI KOREA CORP 472 | | MUNMAK OPERATIONS | 5 30 BANGYE RI | MUNMAK EUP WONJU SI | | KANGWON DO | | 220-800 | KOREA REPUBLIC OF |
| DELPHI KOREA CORP MUNMAK PLT 474 | ACCOUNTS PAYABLE | 5 30 BANGYE RI MUNMAK EUP WONJU | | | | KANGWON DO | | 220-800 | KOREA REPUBLIC OF |
| DELPHI KOREA CORP TECHNICAL CENTER | | SPECIALTY CONSTRUCTION CTR | | | | SEOUL | | 395-70 | KOREA REPUBLIC OF |
| DELPHI KOREA CORPORATION | | 408 1 MABOOK REE | KOOSUNG EUP | YONGIN CITY | | KYUNGGEE PROVINCE | | | KOREA REPUBLIC OF |
| DELPHI KOREA CORPORATION | | 408 1 MABUK RI GUSEONG EUP YONGIN S | | | | GYEONGGI DO | | 449-912 | KOREA REPUBLIC OF |
| DELPHI KOREA KOREA BRANCH | CHANG HEON LEE | 25 FL OF SPECIALTY CONSTRUCTION | CENTER 395 70 SHINDAEBANG DONG | DONGJACK KU | | SEOUL | | 156 -- 010 | KOREA REPUBLIC OF |
| DELPHI KOREA PHASE 0 TECH CTR | | 24TH FL SPECIALTY CONSTR CTR | 395 70 SHINDAEBANG DONG | DONGJAK KU SEOUL | | | | | KOREA REPUBLIC OF |
| DELPHI KROSNO SA  PDCS | | UL OKULICKIEGO 7 | 38 400 KROSNO | | | | | | POLAND |
| DELPHI KROSNO SA PDCS | | RMVD HLD S 02 MH | UL OKULICKIEGO 7 | 38 400 KROSNO | | | | | POLAND |
| DELPHI LAUREL OPERATION PETTY CASHIER | | 1 THAMES AVE | | | | LAUREL | MS | 39440 | |
| DELPHI LAUREL OPERATIONS PETTY | | CASHIER | 1 THAMES AVE | RMVD HLD PER RICHARD SAND 5055 | | LAUREL | MS | 39440 | |
| DELPHI LIQUIDATION HOLDING COMPANY | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI LIQUIDATION HOLDING COMPANY | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI LIVERPOOL PACKARD | ACCOUNTS PAYABLE | MOORGATE RD | | | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| DELPHI LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI LOCKHEED AUTOMOTIVE | | SPARTAN CLOSE | | | | WARWICK | | CV34 6QZ | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LIMITED | | PO BOX 75 DELPHI HOUSE | WINDMILL RD LUTON | | | BEDFORDSHIRE | | LU1 3YD | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LIMITED | ANDREW CRADDOCK | PO BOX 1743 | SPARTAN CLOSE | | | WARWICK | | 0CV34- 6ZQ | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LIMITED | PETER NEALE | BP 219 | | | | CERGY PONTOISE | | 95614 | FRANCE |
| DELPHI LOCKHEED AUTOMOTIVE LTD | | DELPHI HOUSE WINDMILL RD | | | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LTD | | DELPHI HOUSE WINDMILL RD | | | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LTD | | PO BOX 1743 SPARTAN CLOSE | CV34 6ZO WARWICK | | | ENGLAND | | | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE LTD | | PO BOX 1743 SPARTAN CLOSE | CV34 6ZO WARWICK | | | | | | UNITED KINGDOM |
| DELPHI LOCKHEED AUTOMOTIVE PENSION TRUSTEES LIMITED | | PO BOX 75 DELPHI HOUSE | WINDMILL RD LUTON | | | BEDFORDSHIRE | | LU1 3YD | UNITED KINGDOM |
| DELPHI MECHATRONIC  FMEK SYSTEMS FRANCE | | RUE TOBIAS STIMMER BP 90332 | 67411 ILLKIRCH CEDEX | | | | | | FRANCE |
| DELPHI MECHATRONIC BOARD OF DIRECTORS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| DELPHI MECHATRONIC SYSTEM | DENNIS SINGLETON | 17195 HWY 98 W | ACCOUNTS PAYABLE | ATTN DENNIS SINGLETON | | FOLEY | AL | 36535 | |
| DELPHI MECHATRONIC SYSTEM SLU | | SANT VINCENC DELS HORTS | AVDA TORRELLES 11 13 | | | BARCELONA | | 08620 | SPAIN |
| DELPHI MECHATRONIC SYSTEMS | | UL NOWATOROW 23 | 80 298 | | | GDANSK KOKOSZKI | | 80298 | POLAND |
| DELPHI MECHATRONIC SYSTEMS | | 22954 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| DELPHI MECHATRONIC SYSTEMS | | 22954 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| DELPHI MECHATRONIC SYSTEMS | | 615 ELCA LN | STE A | | | BROWNSVILLE | TX | 78521 | |
| DELPHI MECHATRONIC SYSTEMS | | ALLIED DO NOT USE | 5725 DELPHI DR | SEE FD000072209 | | TROY | MI | 48098-2815 | |
| DELPHI MECHATRONIC SYSTEMS | | PURCHASING DEPT | 311 0 WOODCREEK DR | | | DOWNERS GROVE | IL | 60515 | |
| DELPHI MECHATRONIC SYSTEMS | BRIGITTE MULLER | GUMMERSBACH | DEUTSCHLAND AUTOMOTIVE SYST | REINSHAGENSSTR 1 | | WUPPERTAL | | 42369 | GERMANY |
| DELPHI MECHATRONIC SYSTEMS | MYNET MARTINEZ NIDIA GARZ | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI MECHATRONIC SYSTEMS FOL | JOSEPH ALESSI | 17195 HWY 98 W | | | | FOLEY | AL | 36535 | |
| DELPHI MECHATRONIC SYSTEMS FRA | | RUE TOBIAS STIMMER | | | | ILLKIRCH GRAFFENSTAD | | 67400 | FRANCE |
| DELPHI MECHATRONIC SYSTEMS INC | | 3110 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515 | |
| DELPHI MECHATRONIC SYSTEMS INC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI MECHATRONIC SYSTEMS INC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI MECHATRONIC SYSTEMS INC | | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI MECHATRONIC SYSTEMS INC | | PHI | 17195 US HWY 98 W | | | FOLEY | AL | 36535 | |
| DELPHI MECHATRONIC SYSTEMS INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | BUCHANAN INGERSOLL & ROONEY | WILLIAM H SCHORLING | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-8700 | |
| DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | BUCHANAN INGERSOLL & ROONEY PC | MARY F CALOWAY | THE BRANDYWINE BUILDING | 1000 W ST STE 1410 | | WILMINGTON | DE | 19801 | |
| DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | FIDUCIARY COUNSELORS INC | 700 12TH ST NW STE 700 | | | | WASHINGTON | DC | 20005-3949 | |
| DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | NELL HENNESSY PRESIDENT & CEO | FIDUCIARY COUNSELORS INC | 700 12TH ST NW STE 700 | | | WASHINGTON | DC | 20005 | |
| DELPHI MECHATRONIC SYSTEMS SA | | CONDURA PLANT 11 | PONIENTE 4 Y NORTE 7 NO 6 | COL CIUDAD INDUSTRIAL | | MATAMOROS | | 31109 | MEXICO |
| DELPHI MECHATRONIC SYSTEMSDG | | PO BOX 792 | | | | BROWNSVILLE | TX | 78520 | |
| DELPHI MECHATRONICS SYS FOLEY OPERATIONS | | 17195 HWY 98W | | | | FOLEY | AL | 36535 | |
| DELPHI MECHATRONICS SYSTEM | | PO BOX 431 | 1265 NORTH RIVER RD | | | WARREN | OH | 44486 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI MECHATRONICS SYSTEMS | ACCOUNTS RECEIVABLE | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| DELPHI MEDICAL SYSTEM COLORADO CORP | | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS | | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS | ACCOUNTS PAYABLE | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS AKA DELPHI MEDICAL SYSTEMS COLORADO | | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS COLORADO CORPORATION | | 4300 RD 18 | | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS CORF | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI MEDICAL SYSTEMS CORPORATION | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| DELPHI MEDICAL SYSTEMS EFT | | COLORADO OPERATIONS | 4300 RD 18 | | | LONGMONT | CO | 80504 | |
| DELPHI MEDICAL SYSTEMS TEXAS | | 13215 N PROMENADE BLVD | | | | STAFFORD | TX | 77477 | |
| DELPHI MEDICAL SYSTEMS TEXAS CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI MEDICAL SYSTEMS TROY | | 5725 DELPHI DR | M/C 483 400 404 | | | TROY | MI | 48098 | |
| DELPHI MEDICAL SYSTEMS TROY | ALEXANDER ELIZAROV | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI NATIONAL BENEFIT CENTER | DEBRA FLINT | PO BOX 5140 | | | | SOUTHFIELD | MI | 48086 | |
| DELPHI NY HOLDING CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI OTOMOTIV SISTEMLERI | NEVIN AKSOY | 43 KEMALPASA ASFALTI | ISIKKENT 35070 | | | IZMIR | | | TURKEY |
| DELPHI OTOMOTIV SISTEMLERI SANAYI VE TICARET ANONIM SIRKET | | EGE SERBEST BOLGESI | YALCIN YOLU NO 10 | | | GAZIEMIR IZMIR | | 35410 | TURKEY |
| DELPHI OTOMOTIV SISTENLERI SANVE | EBRU CETIN | TICASEGE SERBEST BOLGE SUBESI | EBRU CETIN | | | GAZIEMIR IZMIR | | | TURKEY |
| DELPHI OTOMOTIVE SISTEMLER | | KEMALPASA CAD 43 | 35070 ISIKKENT IZMIR | | | | | | TURKEY |
| DELPHI OTOMOTIVE SISTEMLER | | KEMALPASA CAD 43 | 35070 ISIKKENT IZMIR | | | TURKEY | | | TURKEY |
| DELPHI OVERSEAS BEDFORDSHIRE OPER | | 60 WINDMILL RD | | | | LUTON | | LU1 3ZF | UNITED KINGDOM |
| DELPHI P ARGENTINA | | DELPHI PACKARD ELECTR SIELIN A | RUTA 9 KM 667 | | | RIO SEGUNDO | | 05960 | |
| DELPHI P BROOKHAVEN | | DELPHI PACKARD ELECTRIC SYSTEM | 925 INDUSTRIAL PK RD | | | BROOKHAVEN | MS | 39601 | |
| DELPHI P CFE TEST CENTER | | DELPHI PACKARD ELECTRIC SYSTEM | 4551 RESEARCH PKY | | | WARREN | OH | 44483 | |
| DELPHI P CHICAGO | | DELPHI PACKARD ELECTRIC SYSTEM | 311 W MONROE 7TH FL | | | CHICAGO | IL | 60694 | |
| DELPHI P CHIHUAHUA | | DELPHI PACKARD ELECTRIC SYSTEM | AJ BERMUDEZ 32470 | PARQUE INDUSTRIAL | | JUAREZ CHIH | | | MEXICO |
| DELPHI P CLINTON | | C/O LEXTRON AUTOMOTIVE | 251 MITCHELL AVE | | | JACKSON | MS | 39213 | |
| DELPHI P CLINTON | | DELPHI PACKARD ELECTRIC SYSTEM | 1001 INDUSTRIAL PK DR | | | CLINTON | MS | 39056 | |
| DELPHI P CONDUCTORES Y COMPO | | DELPHI PACKARD ELECTRIC SYSTEM | 48 WALTER JONES RD | | | EL PASO | TX | 79906 | |
| DELPHI P CONNECTION SYSTEMS | | 9475 NICOLA TESLA CT | | | | SAN DIEGO | CA | 92173 | |
| DELPHI P CORTLAND PLT 45 | | DELPHI PACKARD ELECTRIC SYSTEM | 500 MECCA ST | | | CORTLAND | OH | 44410 | |
| DELPHI P COTTONDALE | | DELPHI PACKARD ELECTRIC SYSTEM | 11005 ED STEVENS RD | | | COTTONDALE | AL | 35453 | |
| DELPHI P ELEC CZECH REPUBLIC 586 | ACCOUNTS PAYABLE | CECHOVA 235 | | | | BAKOV NAD | | 29401 | CZECH REPUBLIC |
| DELPHI P ELEC EJV DCS 0C491 | ACCOUNTS PAYABLE | 492 MOYU RD | | | | SHANGHAI | | 201805 | CHINA |
| DELPHI P ELEC EJV E EDS 0B491 | ACCOUNTS PAYABLE | 60 YUANGUO RD ANTING JIADING | | | | SHANGHAI | | 201814 | CHINA |
| DELPHI P ELEC SHANGHAI DCS 0D491 | ACCOUNTS PAYABLE | 492 MOYU RD | | | | SHANGHAI | | 201805 | CHINA |
| DELPHI P ELEC SHANGHAI E EDS 0E491 | ACCOUNTS PAYABLE | 200 YUANGUO RD ANTING JIADING | | | | SHANGHAI | | 201805 | CHINA |
| DELPHI P ENGINEERING SERVICE | | DELPHI PACKARD ELECTRIC SYSTEM | 4718 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| DELPHI P GADSDEN | | DELPHI PACKARD ELECTRIC SYSTEM | 4605 AIRPORT RD | | | GADSDEN | AL | 35904 | |
| DELPHI P GUANGZHOU | | DELPHI PACKARD ELECTRIC GUANG | NO 1 CANGLIAN YI RD EASTERN | | | GUANGZHOU | | 510730 | CHINA |
| DELPHI P INTERNATIONAL | | DELPHI PACKARD ELECTRIC SYSTEM | 4944 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| DELPHI P INTL CUSTOMER SVC C | | DELPHI PACKARD ELECTRIC SYSTEM | 190 PKWY W | | | DUNCAN | SC | 29334 | |
| DELPHI P INTL CUSTOMER SVC C AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | DELPHI PACKARD ELECTRIC SYSTEM | 190 PKWY W | | | DUNCAN | SC | 29334 | |
| DELPHI P JAPAN | | DELPHI PACKARD JAPAN | 1 26 2 NISHI SHINJUKU SHINJUKU | NOMURA BLDG 31F | | TOKYO | | 16305 | JAPAN |
| DELPHI P KOKOMO | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904 | |
| DELPHI P KOKOMO AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | ONE CORPORATE CTR | | | | KOKOMO | IN | 46904 | |
| DELPHI P LAREDO DISTRIBUTION | | DELPHI PACKARD ELECTRIC SYSTEM | 13701 MINES RD | | | LAREDO | TX | 78045 | |
| DELPHI P REINSHAGEN WERK BER | | DELPHI PACKARD ELECTRIC SYSTEM | FLOTTENSTR 56 | | | BERLIN | | 13407 | GERMANY |
| DELPHI P RIO BRAVO | | DELPHI PACKARD ELECTRIC SYSTEM | AV FERNANDO BORREGUERO 3250 | PARQUE INDSTRL JUAREZ | | JUAREZ | | | MEXICO |
| DELPHI P RIO BRAVO | | DELPHI PACKARD ELECTRIC SYSTEM | PARQUE INDSTRL JUAREZ | AV FERNANDO BORREGUERO 3250 | | JUAREZ | | | MEXICO |
| DELPHI P RIO BRAVO ELECTRICOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO NUEVO ZARAGOZA | | | DISTRITO BRAVO | | 00000 | MEX |
| DELPHI P RIO BRAVO ELECTRICOS | | PARQUE INDUSTRIAL RIO BRAVO | DISTRITO NUEVO ZARAGOZA | | | DISTRITO BRAVO | | 00000 | MEXICO |
| DELPHI P ROCHESTER HILLS | | DELPHI PACKARD ELECTRIC SYSTEM | 1701 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309 | |
| DELPHI P TROY | | DELPHI PACKARD ELECTRIC SYSTEM | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI P TROY AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI P WARREN | | DELPHI PACKARD ELECTRIC SYSTEM | 1985 N RIVER RD | | | WARREN | OH | 44483 | |
| DELPHI P WARREN | | DELPHI PACKARD ELECTRIC SYSTEM | 408 DANA AVE NE | | | WARREN | OH | 44483 | |
| DELPHI P WARREN | | DELPHI PACKARD ELECTRIC SYSTEM | LARCHMONT & NORTH RIVER RD | DELPHI P E&R BUILDING | | WARREN | OH | 44483 | |
| DELPHI P WARREN | | DELPHI PACKARD ELECTRIC SYSTEM | N RIVER RD | | | WARREN | OH | 44486 | |
| DELPHI P WARREN | | LARCHMONT & NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI P WARREN AKA DELPHI AUTOMOTIVE SYSTEMS LLC 19 | | 408 DANA AVE NE | | | | WARREN | OH | 44483 | |
| DELPHI P WARREN PLT 8 | | DELPHI PACKARD ELECTRIC SYSTEM | 1265 N RIVER RD | | | WARREN | OH | 44486 | |
| DELPHI PACKARD | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| DELPHI PACKARD | | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD | DONALD NISKA | SALES CUSTOMER SERVICE | 655 NORTH RIVER RD | M S 96A | | WARREN | OH | 44486 | |
| DELPHI PACKARD | KATHY TANG | M S 93 | 1265 NRIVER RD | | | WARREN | OH | | |
| DELPHI PACKARD | OLGA ELIZONDO | CENTEC PLANT 9800 | 9440 BALL ST | | | SAN ANTONIO | TX | 78217 | |
| DELPHI PACKARD AUSTRIA | | GMBH & CO KG | GESELLSCHAFT MBH | INDUSTRIESTRA BE1 | | GROBEPETERSDORF | | A-7503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | | | | AUSTRIA |
| DELPHI PACKARD AUSTRIA APAC | | INDUSTRIESTRASSE 1 | 7503 GROSSPETERSDORF | | | VIENNA | | | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH | | DELCO DIVISION | INDUSTRIESTRASSE 1 | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI PACKARD AUSTRIA GMBH | | INDUSTRIESTRABE 1 | | | | A 7503 GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH | | INDUSTRIESTRABE 1 | | | | GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH | ADELHEID PREISSLER | INDUSTRIESTRASSE 1 | | | | GROSSPETERSDORF | | A-7503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH | MANFRED HORVATH | INDUSTRIESTRASSE 1 | A 7503 | | | GROSSPETERSDORF | | | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH & CO KG | | INDUSTRIESTRABE 1 | | | | GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI PACKARD AUSTRIA GMBH AUSTRIA GMBH & CO KG DP | | INDUSTRIESTRABE 1 | | | | A 7503 GROSSPETERSDORF | | 07503 | AUSTRIA |
| DELPHI PACKARD DEUTSCH REIN | | LAND | POSTFACH 210420 | 5600 WUPPERTAL 21 | | | | | GERMANY |
| DELPHI PACKARD DEUTSCHLAND GMB | | EGGENSTR 17 | | | | NEUMARKT | | 92318 | GERMANY |
| DELPHI PACKARD ELEC | PAUL BALCIAR | 408 DANA ST | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELEC AUSTRALIA 436 | | 62A ALBERT ST UNIT 12 | | | | PRESTON | | 03072 | AUSTRALIA |
| DELPHI PACKARD ELEC AUSTRALIA 436 | ACCOUNTS PAYABLE | PO BOX 31 | | | | ROSANA | | 03084 | AUSTRALIA |
| DELPHI PACKARD ELEC BAICHENG 0G491 | ACCOUNTS PAYABLE | 1365 DEVELOPMENT ST | | | | BAICHENG | | 137000 | CHINA |
| DELPHI PACKARD ELEC BAICHENG 491 | ACCOUNTS PAYABLE | 79 CHANGQING | | | | NORTH BAICHENG | | 137000 | CHINA |
| DELPHI PACKARD ELEC CHANGCHUN 0A49 | ACCOUNTS PAYABLE | 6 1 XIANTAI AVE | | | | CHANGCHUN | | 130031 | CHINA |
| DELPHI PACKARD ELEC GUANGZHOU 0F49 | ACCOUNTS PAYABLE | EASTERN SECTION GETDD | 1 CANGLIAN RD | | | GUANGZHOU | | 510760 | CHINA |
| DELPHI PACKARD ELEC MALAYSIA SDN BHD | | LOT 3089 KAWASAN PERINDUSTRIAN | CENDERI 21080 KUALA TERENGGANU | | | TERENGGANU | | | MALAYSIA |
| DELPHI PACKARD ELEC N AMERICA 129 | | 408 DANA ST | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELEC N AMERICA 129 | | 1225 WEST WASHINGTON ST | | | | TEMPE | AZ | 85281 | |
| DELPHI PACKARD ELEC SYS EUROPA | ACCOUNTS PAYABLE | REINSHAGENSTRASSE 1 | | | | WUPPERTAL | | 42369 | GERMANY |
| DELPHI PACKARD ELEC SYS LTD ANTIG | ACCOUNTS PAYABLE | 12A POS PLASZA 480 PUDIAN RD | | | | SHANGHAI | | 200122 | CHINA |
| DELPHI PACKARD ELEC SYSTEMS | | LISE MEITNER STRABE 14 | | | | D 42367 WUPPERTAL | | | GERMANY |
| DELPHI PACKARD ELECT SYS | | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECT SYS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECT SYSTEMS CHANGCHU | | ECONOMICS & TECHNOLOGY DEVELOPMENT | ZON XIAN TAI ST NO 6 1 | CHANGCHUN CITY | | JILIN PROVINCE | | 130031 | CHINA |
| DELPHI PACKARD ELECT SYSTEMS CHANGCHUN | | ECONOMICS & TECHNOLOGY DEVELOPMENT | ZONE XIAN TAI ST NO 6 1 | | | CHANGCHUN CITY | | 130031 | CHINA |
| DELPHI PACKARD ELECTIRC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CHIP HIGH | 408 DANA ST | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC | | SIELIN ARGENTINA | CORONEL SEGUI 515 | 1824 LANUS OESTE BUENOS | | | | | ARGENTINA |
| DELPHI PACKARD ELECTRIC | | NO 60 YUANGUO RD | ANTING JIADING DIST | | | SHANGHAI | | 201814 | CHINA |
| DELPHI PACKARD ELECTRIC | | SHANGHAI | MO YU RD 492 | ANTING JIADING SHANGHAI | | PR 201805 | | | CHINA |
| DELPHI PACKARD ELECTRIC | | 1265 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC | | 48 WALTER JONES BLVD | | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD ELECTRIC | | 947 INDUSTRIAL DR | | | | CLINTON | MS | 39056 | |
| DELPHI PACKARD ELECTRIC | | GUANGZHOU LTD | CHANG LIANG RD 1 | NANGANG HUNANGPU GUANGZHOU | | 510760 HUANGDONG CN | | | |
| DELPHI PACKARD ELECTRIC | | PO BOX 71405 | | | | CHICAGO | IL | 60694 | |
| DELPHI PACKARD ELECTRIC | | SHANGHAI CO LTD | C O DHL DANZAS | 10601 A SEYMOUR AVE | | FRANKLIN PK | IL | 60131 | |
| DELPHI PACKARD ELECTRIC | | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC | FINANCE DEPARTMENT | SHANGHAI CO LTD | 492 MOYU RD | ANTING JIADING | | SHANGHAI | | 201805 | CHINA |
| DELPHI PACKARD ELECTRIC | JOSEPH FRANK | 6000 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| DELPHI PACKARD ELECTRIC | RICK MARSH | M S 91H ATTNNELLIE LEACH | 408 DANA ST | | | WARREN | OH | 44446 | |
| DELPHI PACKARD ELECTRIC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 1265 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC AKA DELPHI AUTOMOTIVE SYSTEMS LLC | QUEENIE LATHAN | 5245 S PROSPECT ST | | | | RAVENNA | OH | 44266 | |
| DELPHI PACKARD ELECTRIC ATBU | BERNADETTE KALISH | 408 DANA ST | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC ATBU | PAMELA BOWIE | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI PACKARD ELECTRIC AUSTRALIA | | PO BOX 313 | | | | ROSANNA | | 03084 | AUSTRALIA |
| DELPHI PACKARD ELECTRIC BAICHENG LTD | | 79 CHANG QUIN NORTH ST | BAICHENG JILILN PROVINCE | | | BAICHENG | | 48174 | CHINA |
| DELPHI PACKARD ELECTRIC BAICHENG LTD | SHERRY YANG | CHANGQING NORTH ST 79 | BAICHENG CITY | | | JILIN PROVINCE | | | CHINA |
| DELPHI PACKARD ELECTRIC BULDING G PLT 61 GUADALU | | 8202 KILLAM INDUSTRIAL B | | | | LAREDO | TX | 78041 | |
| DELPHI PACKARD ELECTRIC CESKA REPUBLIKA SRO | | U OBECNIHO LESA 2988 | | | | CESKA LIPA DUBICE | | 470 01 | CZECH REPUBLIC |
| DELPHI PACKARD ELECTRIC CESKA REPUBLIKA SRO | ALENA BERNARDINOVA | U OBECNIHO LESA 2988 | | | | CESKA LIPA DUBICE | | 47001 | CZECH REPUBLIC |
| DELPHI PACKARD ELECTRIC CHIHUAHUA I PLANTA 52 | | C/O COMBINES WAREHOUSES | 48 WALTER JONES BLVD | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD ELECTRIC CZECH REP | JEAN MARC PAULIS | CECHOVA 235 | | | | BAKOV NAD JIZEROU | | 29401 | CZECH REPUBLIC |
| DELPHI PACKARD ELECTRIC CZECH REPUBLIC | | FINANCNI ODDELENI | 294 01 BAKOV NAD JIZEROU | | | CECHOVA | | 235 | CZECH REPUBLIC |
| DELPHI PACKARD ELECTRIC EFT | | AUSTRALIA | UNIT 12 62 A ALBERT ST | PRESTON VICTORIA | | 3072 | | | AUSTRALIA |
| DELPHI PACKARD ELECTRIC EFT | | TROY CUSTOMER SUPPORT CTR | 1177 W LONG LAKE RD | ALLIED DO NOT USE | | TROY | MI | 48098 | |
| DELPHI PACKARD ELECTRIC EFT AUSTRALIA | | UNIT 12 62 A ALBERT ST | PRESTON VICTORIA | | | AUSTRALIA 3072 | | | AUSTRALIA |
| DELPHI PACKARD ELECTRIC EMPALME PLANTA 53 | | C/O COMBINES WAREHOUSES | 48 WALTER JONES BLVD | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD ELECTRIC GUANGZHOU COMPANY LIMITED | AI LING HU | JING ER RD ER HENG RD | EASTERN SECTION GETDD | | | GUANGZHOU NA | | 510760 | CHINA |
| DELPHI PACKARD ELECTRIC GUANGZHOU LTD | | CHANG LIANG RD 1 | NANGANG HUNANGPU GUANGZHOU | | | 510760 HUANGDONG CN | | | CHINA |
| DELPHI PACKARD ELECTRIC HEBI | VICTOR YAN FINANCE DIR | 1 QIANJIN RD ATTN V YAN | | | | 458000 | | | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI PACKARD ELECTRIC HEBI | VICTOR YAN FINANCE DIR | 1 QIANJIN RD ATTN V YAN | HEBI CITY HENAN PROVINCE | | | CHINA 458000 | | | CHINA |
| DELPHI PACKARD ELECTRIC MALAYSIA | | DERING KUALA TRENGGANU | LOT 3089 KAWASAN PERINDUSTRIAN CHEN | | | KUALA TRE | | 21080 | MALAYSIA |
| DELPHI PACKARD ELECTRIC MALAYSIA SDN BHD | ANTHONY VINCENT | 3089 KAWASAN PERIDUSTRIAN | CHENDERING KUALA TERENGGANU | | | TERENGGANU DARUL IMAN | | 21080 | MALAYSIA |
| DELPHI PACKARD ELECTRIC MALAYSIA SDN BHD | LOT 3089 KAWASAN | PERINDUSTRIAN CENDERING | KUALA TERENGGANU | TERENGGANU DARUL IMAN | | | | 21080 | MALAYSIA |
| DELPHI PACKARD ELECTRIC PLANT 19 | | 1265 N RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC PLANT RBE1 PLT 39 JUAREZ | | 48 WALTER JONES | ATTN CLAUDIA AVALOS | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD ELECTRIC PORTUGAL CABLE | | TAPADA NOVA LINHO | 2711 951 LINHO | | | LISBON | | | PORTUGAL |
| DELPHI PACKARD ELECTRIC SDN BHD | WAN KHALIDAH | LOT 3089 KAWASAN PERINDUSTRIAN | CENDERING | | | KUALA TERENGGANU | | 21080 | MALAYSIA |
| DELPHI PACKARD ELECTRIC SHANGH | | DELPHI P SHANGHAI SYSTEMS | 492 MOYU N RD | ANTING JIADING DISTRICT | | SHANGHAI | | 201805 | CHINA |
| DELPHI PACKARD ELECTRIC SIELIN ARGENTINA SA | | C/O MARCIEL T DEALVEAR | 624 1ST FL | | | BUENOS AIRES | | | ARGENTINA |
| DELPHI PACKARD ELECTRIC SISTEMLERI | ACCOUNTS PAYABLE | HASANAGE BELDISI NULUFER ILCESI | | | | BURSA | | 16310 | TURKEY |
| DELPHI PACKARD ELECTRIC SYS | | 16 EAST JUDSON ST | | | | PONTIAC | MI | 48342 | |
| DELPHI PACKARD ELECTRIC SYS | | 16 E JUDSON ST EAG ACCTS REC | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI PACKARD ELECTRIC SYS | | 16 E JUDSON ST | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI PACKARD ELECTRIC SYS | | 48 WALTER JONES | | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD ELECTRIC SYS | | 60001 | DISTRIBUTION CTR | 655 NORTH RIVER RD | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | | DELPHI AUTOMOTIVE SYSTEMS | 5245 SOUTH PROSPECT ST | | | RAVENNA | OH | 44266 | |
| DELPHI PACKARD ELECTRIC SYS | | DOCK DISTRIBUTION CTR | 655 NORTH RIVER RD | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | | P11 | 1265 N RIVER RD | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | | PLANT DOCK 19 | 1265 NORTH RIVER RD | NE DOCK 12 19 | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | | PO BOX 431 | DEPT 0950 STA 13 E | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | | PO BOX 71405 | | | | CHICAGO | IL | 60694 | |
| DELPHI PACKARD ELECTRIC SYS | | THE TEST CTR | 160 CLIFTON DR NE | | | WARREN | OH | 44484-1802 | |
| DELPHI PACKARD ELECTRIC SYS | CEMIL ULUS | PO BOX 431 | | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC SYS | DELPHI AUTOMOTIVE SYSTEMS | INVOICING & ACCOUNTS RECEIVA | PO BOX 71405 | | | CHICAGO | IL | 60694 | |
| DELPHI PACKARD ELECTRIC SYS | FRAN SPAIN | DELPHI P DISTRIBUTION CTR | 655 NORTH RIVER RD | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | MARK SPAIN | 408 DANA ST | M S 91L | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS | ROSS JOHNSON | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| DELPHI PACKARD ELECTRIC SYS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 16 E JUDSON ST | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI PACKARD ELECTRIC SYS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | FRANCES N SPAIN | 655 N RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | ROSEANNE PACE | PO BOX 71405 | 311 W MONROE ST 7TH FL | | | CHICAGO | IL | 60694 | |
| DELPHI PACKARD ELECTRIC SYSTEM | | 408 DANA AVE NE | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELECTRIC SYSTEM AKA DELPHI AUTOMOTIVE SYSTEMS LLC | MELINDA MAYLE | 200 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| DELPHI PACKARD ELECTRIC SYSTEM CO LTD | CHEN LEI | 200 YUANGUO RD ANTING | | | | JIADING SHANGHAI | | 201814 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS | | 408 DANA ST | PO BOX 431 | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC SYSTEMS AKA DELPHI AUTOMOTIVE SYSTEMS LLC | | 408 DANA ST | PO BOX 431 | | | WARREN | OH | 44486 | |
| DELPHI PACKARD ELECTRIC SYSTEMS CO L | | 200 YUANGUO RD ANTING TOWN | JIADING DI | | | SHANGHAI 201814 | | 201814 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO L | | SHANGHAI | 200 YUANGUO RD ANTING JIADING | | | SHANGHAI 201814 | | 201805 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO L | | SH DCS | 200 YUANGUO RD ANTING JIADING | | | SHANGHAI 201814 | | | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO LT | | 1365 KAIFA ST | JILING PROVINCE | | | BAICHENG CITY | | 137000 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO LT | | GUANGZHOU BRANCH | NO 1 CANGLIAN 1 RD EASTERN SECT | GETD | | GUANGZHOU | | 510760 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS CO LTD | | GUANGZHOU BRANCH EASTERN SECTION | GETDD NO 1 CANGLIAN 1 RD | | | GUANGZHOU | | 510760 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS COMPANY LTD | | 60 YUANGUO RD | ANTING JIADING DISTRICT | | | SHANGHAI | | 201814 | CHINA |
| DELPHI PACKARD ELECTRIC SYSTEMS JAPAN | | NOMURA BUILDING 31F | 1 26 2 NISHI SHINJUKU | | | SHINJUKU KU | | | JAPAN |
| DELPHI PACKARD ELECTRIC SYSTEMS MALAYS | | LOT3089 KAWASAN PERINDUSTRIAN | CHENDERI 21080 KUALA TERENGGANU | | | TERENGGANU | | | MALAYSIA |
| DELPHI PACKARD ELECTRIC SYSTEMS TROY | | 16 E JUDSON ST EAG ACCTS REC | MAIL CODE 483 616 400 | | | PONTIAC | MI | 48342-2205 | |
| DELPHI PACKARD ELECTRIC WARREN LOCPLT 48 | | 655 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD ELEKTRIK SISTEMLERI LTD BURSA | ABDULLAH BAYRAMOGLU | HASANAGA BELDESI | NILUFER ILCESI | | | BURSA | | 16310 | TURKEY |
| DELPHI PACKARD ELEKTRIK SISTEMLERI LTD ISTANBUL | ABDI DEMIRBAS | YUKARI DUDULLU ORGANIZE SANAYI | BOLGESI | | | ISTANBUL | | 81260 | TURKEY |
| DELPHI PACKARD ELEKTRIK SISTEMLERI LTD IZMIR | ABDULAZIZ ODEN | EGE SERBEST BOLGESI | AYFER SOKAK GAZIEMIR | | | IZMIR | | | TURKEY |
| DELPHI PACKARD ESPA A SLU | | POL-GONO DE LANDABEN | PAMPLONA | | | NAVARRA | | 31012 | SPAIN |
| DELPHI PACKARD ESPANA BARCELONA | ANA PIZARRO PEREZ | RIERA DEL FONOLLAR 14 | SANT BOI DEL LLOBREGAT | | | SANT BOI DEL LLOBREGAT | | 08830 | SPAIN |
| DELPHI PACKARD ESPANA BELCHITE | ADOLFO SANZ AZNAR | CARRETERA CARINENA S/N | BELCHITE | | | BELCHITE | | 50130 | SPAIN |
| DELPHI PACKARD ESPANA OLVEGA | ABILIO MAYOR JIMENC | CARRETERA DE AGREDA S/N | OLVEGA | | | OLVEGA | | 42110 | SPAIN |
| DELPHI PACKARD ESPANA PAMPLONA | ALBERTO RUFAT PALLAS | POLIGONO LANDABEN C/A S/N | PAMPLONA | | | PAMPLONA | | 31012 | SPAIN |
| DELPHI PACKARD ESPANA S L U | VERONICA HIDALGO | AVGDA DE TORRELLES 11 13 | | | | BARCELONA ESPANA | | | SPAIN |
| DELPHI PACKARD ESPANA SA EUNI | | POLIGONO INDSTRL DE LANDABEN | C A 31012 PAMPLONA | | | | | | SPAIN |
| DELPHI PACKARD ESPANA SL | | AVENIDA DE TORELLES 11 13 | | | | CADIZ | | 86200 | SPAIN |
| DELPHI PACKARD ESPANA SL | | AVENIDA DE TORRELLES 11 13 | SANT VICENC DELS HORTS | | | BARCELONA | | 08620 | SPAIN |
| DELPHI PACKARD ESPANA SLU | | AVDA TORRELLES 11 13 | 08620 SANT VICENC DELS HORTS | | | BARCELONA | | | SPAIN |
| DELPHI PACKARD ESPANA SLU | | DELPHI PACKARD ELECTRIC SYSTEM | CALLE A S N PGO IND DE LANDABE | | | PAMPLONA NAVARRA | | 31012 | SPAIN |
| DELPHI PACKARD ESPANA TARAZONA | ABELARDO ANDRES MARTINEZ | POLIGONO INDUSTRIAL S/N | TARAZONA | | | TARAZONA | | 50500 | SPAIN |
| DELPHI PACKARD ESPANA T8557 | ACCOUNTS PAYABLE | SANT VICENC DELS HORTS | | | | BARCELONA | | 08620 | SPAIN |
| DELPHI PACKARD HUNGARY EFT | | KFT | 9700 SZOHBATHELY HUNGARY | ZANATI U29 A | | HUNGARY | | | HUNGARY |
| DELPHI PACKARD HUNGARY KFT | | 9700 SZOHBATHELY HUNGARY | ZANATI U29/A | | | | | | HUNGARY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI PACKARD HUNGARY KFT | | ZANATI UT 29 A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI PACKARD HUNGARY KFT | ACCOUNTS PAYABLE | ZANATI U 29 A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI PACKARD HUNGARY KFT | ADRIENN GAL | ZANATI UT 29A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI PACKARD HUNGARY TERMELO | | DELPHI PACKARD HUNGARY KFT | ZANATI U 29A | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI PACKARD HUNGARY TERMELO VAMS DELPHI PACKARD HUNGARY KFT | | ZANATI U 29A | | | | SZOMBATHELY | | 09700 | HUNGARY |
| DELPHI PACKARD OHIO OPER | | DELPHI AUTOMOTIVE SYSTEMS | PO BOX 431 | DEPT 0950 STA 13C | | WARREN | OH | 44486 | |
| DELPHI PACKARD POOL VEHILCE | | 4551 RESEARCH PKWY | | | | WARREN | OH | 44483 | |
| DELPHI PACKARD PORTUGAL | | TAPADA NOVA LINHO | APARTADO 82 | | | SINTRA | | | PORTUGAL |
| DELPHI PACKARD PORTUGAL CASTELO BRAN | | ZONA INDUSTRIAL DE MONTALVAO | P 6001 909 | | | CASTELO BRANCO | | | PORTUGAL |
| DELPHI PACKARD PORTUGAL LINHO | | TAPADA NOVA LINHO APARTADO 82 | 2711 951 | | | SINTRA | | | PORTUGAL |
| DELPHI PACKARD RBE4 PL33 CDJUAREZ CHIHUAHUA | | 48 WALTER JONES | | | | EL PASO | TX | 79906 | |
| DELPHI PACKARD REI NEUMARKT | | EGGENSTR 17 | | | | NEUMARKT BY | | 92318 | GERMANY |
| DELPHI PACKARD REINSHAGEN | | NIBELUNGENSTR 1 | | | | WUPPERTAL | NW | 42369 | DEU |
| DELPHI PACKARD REINSHAGEN | | NIBELUNGENSTR 1 | | | | WUPPERTAL | | 42369 | GERMANY |
| DELPHI PACKARD REINSHAGEN UK | | SILVERSTONE DR | ROWLEYS GREEN | | | COVENTRY CV6 6PA | | | UNITED KINGDOM |
| DELPHI PACKARD ROMANIA SRL | | SANNICOLAU MARE | 11 GARII ST | | | | | | ROMANIA |
| DELPHI PACKARD ROMANIA SRL | | STRADA GARII NR11 | SANNICOLAU MARE | | | JUDETUL TIMIS | | 0R902-2584 | ROMANIA |
| DELPHI PACKARD ROMANIA SRL | ACHIM LACATUS | STRADA GARII 11 | | | | SINNICOLAU MARE | | 01976 | ROMANIA |
| DELPHI PACKARD ROMANIA SRL 5B7 | ACCOUNTS PAYABLE | STRADA GARII NR 11 SANNICOLAU MARE | | | | JUDETUL TIMIS | | 22584 | ROMANIA |
| DELPHI PACKARD ROMANIA SRL EFT | | STR GARII NR 11 SANNICOLAUMARE | JUD TIMIS | | | | | | ROMANIA |
| DELPHI PACKARD ROMANIA SRL EFT | | STR GARII NR 11 SANNICOLAUMARE | JUD TIMIS | | | ROMANIA | | | ROMANIA |
| DELPHI PACKARD SERVICE CENTER | | 1 KUPFERSTR | | | | RUSELSHEIM | | 65428 | GERMANY |
| DELPHI PACKARD SISTEMAS ELECTR | | LUGAR DA TAPADA NOVA LINHO | | | | SINTRA | | 02710 | PORTUGAL |
| DELPHI PACKARD SPAIN | | POLIGONO INDUSTRIAL DE LANDABEN | CALLE 31012 PAMPLONA NAVARRA | | | PAMPLONA | | | SPAIN |
| DELPHI PAKARD GUANGZHOU | | NO 1 CANGLIAN RD EASTERN | | | | NANGANG HNANGPU | | | CHINA |
| DELPHI PARIS CENTRE TECHNIQUE | | LOC CODE00599 LOC CODE00132 | ZAC PARIS NORD II BP 60059 | 95972 ROISSY CHARLES DE GAULLE | | CEDEX | | | FRANCE |
| DELPHI PE SYSTEMS FRANCE | AGNES AUBRY | TECHNOLAND | BP 45 | | | ETUPES BROGNARD | | 25461CEDEX | FRANCE |
| DELPHI POLAND 5C5 | | KRAKOW TECH CTR | UL PODGORKI TYNIECKIE 2 ST | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND 5C5 KRAKOW TECH CENTER | | UL PODGORKI TYNIECKIE 2 ST | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND BLONIE TB5C6 SP ZOO | | UL PODGORKI TYNIECKIE 2 ST | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND KROSNO S A TB5B9 | ACCOUNTS PAYABLE | UL GEN L OKULICKIEGO 7 ST | | | | KROSNO PODLARPACKIE | | 38-400 | POLAND |
| DELPHI POLAND KROSNO TB519 SP ZOO | | UL PODGORKI TYNIECKIE 2 ST | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND KROSNO TB5B9 | | UL GEN L OKULICKIEGO 7 ST | | | | KROSNO PODLARPACKIE | | 38-400 | POLAND |
| DELPHI POLAND S A | | ODDZIAL W KRAKOWIE | UL PODGORKI TYNIECKIE 2 | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND S A | ACCOUNTS PAYABLE | UL GEN L OKULICKIEGO 7 | | | | KROSNO | | 38-400 | POLAND |
| DELPHI POLAND S A ODDZIAL W WARSZAW TRADE 533 | | UL FABRYCZNA 16 22 LOKAL 24 | | | | WARSZAWA | | 00-446 | POLAND |
| DELPHI POLAND SA | | DELPHI POLAND | UL PODGORKI TYNIECKIE 2 | | | KRAKOW MALOPOLSKIE | | 30-399 | POLAND |
| DELPHI POLAND SA | | ODDZIAL W JELESNI | 34 340 JELESNIA UL SUSKA 156 | | | JELESNIA | | | POLAND |
| DELPHI POLAND SA | | UL PODGORKI TYNIECKIE | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND SA | AGNIESZKA JAROSZEK | UL NOWATOROW 20 | 80 298 | | | GDANSK KOKOSZKI PL | | | POLAND |
| DELPHI POLAND SA | MONIKA BOROSZKO | ODDZIAL W GDANSKU | UL PODGORKI TYNIECKIE 2 | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLAND SA ODDZIAL BLONI | | DELPHI POLAND | PASS 20A | | | BLONIE | | 05 870 | POLAND |
| DELPHI POLAND SA ODDZIAL OSTROW WIE | | UL WODNA 15 | | | | OSTROW WIELKOPOLSKI | | 63-400 | POL |
| DELPHI POLAND SA ODDZIAL OSTROW WIE | | UL WODNA 15 | | | | OSTROW WIELKOPOLSKI | | 63-400 | POLAND |
| DELPHI POLAND SA TB518 | | UL JAGIELLONSKA | | | | WARSZAWA | | 03-301 | POLAND |
| DELPHI POLAND TB5B1 KRAKOW TECH CENTER | | UL PODGORKI TYNIECKIE 2 ST | | | | KRAKOW | | 30-399 | POLAND |
| DELPHI POLSKA | | AUTOMOTIVE SYSTEMS SP Z 00 | UL TOWAROWA 6 | | | TYCHY | | 43-100 | POLAND |
| DELPHI POLSKA AUTO SYS SP ZO O | ACCOUNTS PAYABLE | UL TOWAROWA 6 ST | | | | TYCHY | | 43-100 | POLAND |
| DELPHI POLSKA AUTO SYS SP ZO O TB5C7 | | UL TOWAROWA 6 ST | | | | TYCHY | | 43-100 | POLAND |
| DELPHI POLSKA AUTOMOTIVE PDAS | | SYSTEMS | UL TOWAROWA 6 | 43 100 TYCHY | | | | | POLAND |
| DELPHI POLSKA AUTOMOTIVE SYSTE | | DELPHI POLSKA AUTOMOTIVE | TOWAROWA 6 | | | TYCHY | | 43100 | POLAND |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS | ADAM MISIAK | UL TOWAROWA 6 | | | | TYCHY | | 43-100 | POLAND |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS SF | | LEONARDO DA VINCI 5 | | | | GLIWICE | PL | 44-100 | PL |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS SF | | TOWAROWA 6 | | | | TYCHY | PL | 43-100 | PL |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS SP ZC | | UL TOWAROWA 6 | | | | 43 100 TYCHY | | 43-100 | POLAND |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS SP ZOC | | UL TOWAROWA 6 | | | | TYCHY | | | POLAND |
| DELPHI POLSKA AUTOMOTIVE SYSTEMS SP ZOC | AGATA KRAWIEC | UL TOWAROWA 6 | | | | 43 100 TYCHY | | | POLAND |
| DELPHI POWERTRAIN SYSTEMS | KIM BOLINGER | DELPHI ENERGY AND CHASSIS SYST | DEPART 78111 | PO BOX 78000 | | DETRIOT | MI | 48278-0111 | |
| DELPHI PROD & SERV SOLUTIONS | | AFTERMARKET HOLDEN LOC MA436 | ABN 31065 439 885 | 86 FAIRBANK RD CLAYTON SO | | VICTORIA | | 03169 | AUSTRALIA |
| DELPHI PROD & SERV SOLUTIONS | | AFTERMARKET LOC MA436 | ABN 31065 439 885 | 86 FAIRBANK RD CLAYTON SO | | VICTORIA | | 03169 | AUSTRALIA |
| DELPHI PROD & SERV SOLUTIONS | | LOCKHEED AUTOMOTIVE LTD | PO BOX 1743 SPARTAN CLOSE | WARWICK | | WARWICKSHIRE | | CV346ZQ | |
| DELPHI PRODUCT & SERV SOLUTION | PATRICK STATEN | 22654 NETWORK PL RD | | | | TROY | MI | 48098 | |
| DELPHI PRODUCT & SERV SOLUTION | | | | | | CHICAGO | IL | 60673 | |
| DELPHI PRODUCT & SERV SOLUTION AKA DELPHI DIESEL SYSTEMS CORP | PATRICK STATEN | 22654 NETWORK PL RD | | | | CHICAGO | IL | 60673 | |
| DELPHI PRODUCT & SERVICE | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI PRODUCT & SERVICE EFT | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI PRODUCT & SERVICE SOLUTIONS | | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 | |
| DELPHI PRODUCT AND SERVICE EFT SOLUTIONS | ACCOUNTS PAYABLE | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI PRODUCT AND SERVICE SOLUTIONS | | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 | |
| DELPHI PROPERTIES INC | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI PSS | PAUL POLLACK | 5820 DELPHI DR | | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI PSS ACCT ONLY 1440 TRADING PARTNER 212 | | | | | | TROY | MI | 48098 | |
| DELPHI PT  OSHAWA BATTERY OP | | 1255 STEVENSON RD S | | | | OSHAWA | ON | L1J 8P9 | CA |
| DELPHI RECEIVABLES LLC | | 5725 DELPHI DR | ATTN TREASURY | | | TROY | MI | 48098 | |
| DELPHI RECEIVABLES LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI RETIREMENT PROGRAM FOR | SALARIED EMPLOYEES | 1 ENTERPRISE DR | | | | NORTH QUINCY | MA | 02171 | |
| DELPHI RIMIR | RECEIVING DOCK | 702 JOAQUIN CAVAZOS RD | | | | LOS INDIOS | TX | 78567 | |
| DELPHI RIMIR SA DE CV | | AVE MICHIGAN Y OHIO S N PARRQUE | INDUSTRIAL DEL NORTE | | | MATAMOROS | | 87316 | MEX |
| DELPHI RIMIR SA DE CV | | AVE MICHIGAN Y OHIO SN PARRQUE | INDUSTRIAL DEL NORTE | | | MATAMOROS | | 87316 | MEXICO |
| DELPHI S & I NORTH KANSAS CI | | NORTH KANSAS CITY COCKPIT PLAN | 144 W 23RD AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| DELPHI S & I STERLING HEIGHT | | DELPHI SAFETY & INTERIOR | 6801 15 MILE RD | MODULAR COCKPIT DESIGN CTR | | STERLING HEIGHTS | MI | 48312 | |
| DELPHI S & I SYSTEMS | | 4872 LAPEER RD | | | | ORION | MI | 48359 | |
| DELPHI S A COMPONENTES AUTOMOT | | DIVISAO ENERGY HARRISON DE | AV COMENDADOR LEOPOLDO DEDINI UNILESTE | | | PIRACICABA | | 13422 210 | |
| DELPHI S BANGALORE | | DELPHI STEERING SYSTEMS | PLOT 98 A PHASE II KIADE IND | AREA JAGANI ANEKAL TALUK | | BANGALORE | | 562106 | INDIA |
| DELPHI S CENTRAL TOOL ROOM | | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI S DETROIT | | DELPHI STEERING SYSTEMS | PO BOX 78070 | | | DETROIT | MI | 48278-8070 | |
| DELPHI S FLINT PLT 30 | | 2010 N DORT HWY | | | | FLINT | MI | 48506 | |
| DELPHI S PLT 42 GLOVIS ALABAMA | | PO BOX 9099 | | | | MONTGOMERY | AL | 36108-0002 | |
| DELPHI S PLT 49 DECATUR | | C/O REMAN INC | 110 E 9TH ST | | | DECATUR | MS | 39327 | |
| DELPHI S SAGINAW | | DELPHI SAGINAW STEERING SYSTEM | 3900 HOLLAND RD | | | SAGINAW | MI | 48601-949 | |
| DELPHI S SAGINAW | | DELPHI STEERING SYSTEMS | 3900 HOLLAND RD | | | SAGINAW | MI | 48601-9494 | |
| DELPHI S SAGINAW PLT 6 | | DELPHI STEERING SYSTEMS | 3900 HOLLAND RD | | | SAGINAW | MI | 48601 | |
| DELPHI S SAGINAW PROTOTYPE C | | DELPHI STEERING SYSTEM | 2975 NODULAR DR | | | SAGINAW | MI | 48601 | |
| DELPHI S SAGINAW STEERING SYSTEMS | | PLOT 98A PHASE II KIADB INDUSTRIAL | | | | BENGALURU KARNATAKA | IN | 562106 | IN |
| DELPHI S&I ADRIAN TRIM PLT | | DELPHI SAFETY & INTERIOR SYSTE | 1450 E BEECHER ST | | | ADRIAN | MI | 49221 | |
| DELPHI S&I CIRCLEVILLE | | C/O FPE INC | 30627 ORR RD | | | CIRCLEVILLE | OH | 43113 | |
| DELPHI S&I COCKPIT PLANT N KANSAS CITY OPERATION | | 144 WEST 23RD ST | | | | NORTH KANSAS CITY | MO | 64166 | |
| DELPHI S&I COLUMBUS | | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2020 | |
| DELPHI S&I LANSING | | DELPHI SAFETY & INTERIOR SYSTE | 4521 MOUNT HOPE HWY STE 2 | | | LANSING | MI | 48917 | |
| DELPHI S&I TROY | | DELPHI SAFETY & INTERIOR SYSTE | 1401 CROOKS | | | TROY | MI | 48084 | |
| DELPHI S&I VANDALIA MFG | | DELPHI SAFETY & INTERIOR SYSTE | 250 NORTHWOODS BLVD | | | VANDALIA | OH | 45377 | |
| DELPHI SA COMPONENTS AUTOMOTIVE DIVISION OF PACKARD CHASSIS | | RODOVIA DOS TAMIO S N KMF 21 | | | | JAMBEIRO | | 12290-000 | BRAZIL |
| DELPHI SAFETY & INTERIOR | COREY BIVEN | 1401 CROOKS RD | | | | TROY | MI | 48084-7106 | |
| DELPHI SAFETY & INTERIOR AKA DELPHI AUTOMOTIVE SYSTEMS LLC | COREY BIVEN | 1401 CROOKS RD | | | | TROY | MI | 48084 | |
| DELPHI SAFETY & INTERIOR DELPHI S&I COLUMBUS | | 200 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| DELPHI SAFETY & INTERIOR SY | | DELPHI I COLUMBUS | MAIL CODE C 19 | 200 GEORGESVILLE RD | | COLUMBUS | OH | 43228-2020 | |
| DELPHI SAGINAW AKA DELPHI AUTOMOTIVE SYSTEMS LLC | J WILL | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW CENTRAL TOOL | | ROOM | 3900 HOLLAND RD | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW LINGYUN | | DRIVE SHAFT CO LTD | SONGLINDIAN | ZHUOZHUO MUNICIPALITY | | HEBEI PROVINCE | | 7 | CHINA |
| DELPHI SAGINAW LINGYUN DR SHAFT LTD | ALLAN YANG | SONGLINDIAN | ZHUOZHOU MUNICIPALITY | | | HEBEI PROVINCE | | | CHINA |
| DELPHI SAGINAW LINGYUN DRIVE SHAFT | | SONGLINDAN | ZHUOZHOU MUNICIPALITY | | | ZHUOZHOU | | 72761 | CHINA |
| DELPHI SAGINAW LINGYUN DRIVE SHAFT CO LTD | | SONGLINDIAN ZHUOZHOU CITY | | | | HEBEI | | 72761 | CHINA |
| DELPHI SAGINAW LINGYUN DRIVE SHAFT LTD | | SONGLINDIAN | ZHUOZHUO MUNICIPALITY HEBEI PROVINC | | | | | | CHINA |
| DELPHI SAGINAW POOL VEHICLE | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW PORTO ALEGRE MS760 | ACCOUNTS PAYABLE | RUA BERNARDINO BERNARDI 510 | | | | PORTO ALEGRA | | | BRAZIL |
| DELPHI SAGINAW STEERING POOL | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING POOL VEHICL | | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING SYSTEM | THERESE RAILEAN | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING SYSTEM AKA DELPHI AUTOMOTIVE SYSTEMS LLC | THERESE RAILEAN | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING SYSTEMS | | CISCO 44026 | 3900 HOLLAND RD | | | SAGINAW | MI | 48601 | |
| DELPHI SAGINAW STEERING SYSTEMS | ACCOUNTS PAYABLE | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601-9494 | |
| DELPHI SAGINAW STEERING SYSTEMS UK LIMITED | | PO BOX 75 | DELPHI HOUSE | WINDMILL RD | | LUTON BEDFORDSHIRE | | LU1 3YU | UNITED KINGDOM |
| DELPHI SAGINAW STEERING SYSTEMS UK LIMITED | ADRIAN DRODGE | WEST BAY RD | | | | SOUTHAMPTON | | 0SO15- 1EH | UNITED KINGDOM |
| DELPHI SANGINAW LINGYUN DRIVESHAFT COLTD | ALLEN YANG | SONGLINDAN ZHUOZHOU MUNICIPALITY | | | | HEBEI PROVINCE | | 072761 | CHINA |
| DELPHI SAO CAETANO DO SUL | | 5725 DELPHI DR | | | | SAO PAULA | | 09550-050 | BRAZIL |
| DELPHI SERVICES HOLDING CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI SHANGHAI | | 150 XIYA RD | WAIGAOQIAO FREE TRADE ZONE | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI | | DYNAMICS AND PROPULSION SYSTEM | 150 XIYA RD | WAIGAOQIAO FREE TRADE ZONE | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & | | PROPULSION SYSTEMS COMPANY LTD | 3RD FL 2001 YANG GAO BEI RD | | | SHANGHAI P R | | 200137 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PRC | | 150 XIYA RD | WAIGAOQIAO DUTY FREE ZONE | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PROP SYSTEM | | NO 150 XI YA RD WAIGAOQIAO | FREE TR | | | PUDONG | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PROPULS | | 150 XIYA RD WAIGAOQIAO | | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PROPULS | | WAIGAOQIAO FREE TRADE ZONE | 150 XIYA RD WAIGAOQIAO | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS & PROPULSION | LIZA ZHANG | SYSTEM CO LTD ATTN LIZA ZHANG | 150 XIYA RD WAIGAOQIAO FREE | TRADE ZONE | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI DYNAMICS AND PROPULSION SYSTEMS CO LTD | | 150 XI YA RD | WAIGAOQIAO FREE TRADE ZONE PUDONG | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI STEERING & CHA | | 150 XI YIA RD WAIGAOQIAO | FREE TRADE ZONE PUDONG | | | SHANGHAI | | 200131 | CHINA |
| DELPHI SHANGHAI STEERING & CHA | | FREE TRADE ZONE PUDONG | 150 XI YIA RD WAIGAOQIAO | | | SHANGHAI | | 200131 | CHINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHI SHANGHAI STEERING AND CHASSIS SYSTEMS COMPANY LIMITED | BIAO YU | NO 150 XI YA RD | WAI GAO QIAO | | | SHANGHAI PU | | 200137 | CHINA |
| DELPHI SISTEMAS DE ENERGIA | | SA DE CV SALTILLO | CARRETERA SALTILLO PIEDRAS NEG | RAS KM854 CP25900 RAMOS ARIZPE | | COAHUILA | | | MEXICO |
| DELPHI SISTEMAS DE ENERGIA E C | | DELPHI ENERGY & ENGINE MGMT SY | ESTRADA NACIONAL 10 AO KM 155 | ALDEIA DE PAIO PIRES | | SEIXAS | | 02840 | PORTUGAL |
| DELPHI SISTEMAS DE ENERGIA SA | | DELPHI C COAHUILA | CARRETERA SALTILLO PIEDRAS NEG | KM 9 | | RAMOS ARIZPE COAHUI | | 25900 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA | | DELPHI C COAHUILA | KM 9 | CARRETERA SALTILLO PIEDRAS NEG | | RAMOS ARIZPE COAHUI | | 25900 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | DELPHI ENERGY & ENGINE MGMT SY | COL NOBRE DE DIOS | AVE DE LAS INDUSTRIAS Y PINO 4 | | CHIHUAHUA | | 31110 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AVE DE LAS INDUSTRIAS Y PINC | 4907 COL NOBRE DE DIOS | | | CHIHUAHUA | | 31110 | MEX |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | CALLE ALAMEDAS 750 ESQ C AVE | ALLENDE FRACC LAS ARBOLEDAS | | | TORREON | | 27077 | MEX |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AV DE LA INDUSTRIA Y | CALLE PINO | ZONA INDUTRIAL NOMBRE DE DIOS | | CHIHUAHUA CHIH | | | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AVE DE LAS INDUSTRIAS 4907 | COL NOMBRE DE DIOS CP31110 | CHIHUAHUA | | CHIHUAHUA | | | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AVE DE LAS INDUSTRIAS 4907 | COL NOMBRE DE DIOS CP31110 | | | CHIHUAHUA | | | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | AVE DE LAS INDUSTRIAS Y PINC | 4907 COL NOBRE DE DIOS | | | CHIHUAHUA | | 31110 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA SA DE CV | | CALLE ALAMEDAS 750 ESQ CAVE | ALLENDE FRACC LAS ARBOLEDAS | | | TORREON | | 27077 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA X2 | MARIO SOTO | ALAMEDA 750 FRACC ALAMEDAS | | | | TORREON | | 27077 | MEXICO |
| DELPHI SISTEMAS DE ENERGIA X2 | MARIO SOTO | ALAMEDA 750 FRACC ALAMEDAS | | | | TORREON | | 27077 | |
| DELPHI SISTEMAS DE PEEM | | ENERGIA | ESTRADA NACIONAL N10 KM155 | PAIO PIRES | | 2840 SEIXAL | | | PORTUGAL |
| DELPHI SISTEMAS DE PEEM | | ENERGIA PORTUGAL | ESTRADA NACIONAL N10 KM155 | PAIO PIRES | | 2840 SEIXAL | | | PORTUGAL |
| DELPHI SLOVENSKO SRO | | CACOVSKA CESTA 14471 | 905 01 SENICA VAT SK 202 028 | 2979 | | | | | SLOVAK REPUBLIC |
| DELPHI SLOVENSKO SRO | | CACOVSKA CESTA 1447 1 | | | | SENICA | | 905 01 | SLOVAKIA SLOVAK REP |
| DELPHI SLOVENSKO SRO  EFT | | CACOVSKA CESTA 1447 1 90501 | SENICA | | | | | | SLOVAKIA SLOVAK REP |
| DELPHI SLOVENSKO SRO EFT | | CACOVSKA CESTA 1447 1 90501 | SENICA | | | SLOVAKIA | | | SLOVAKIA SLOVAK REP |
| DELPHI SLOYENSKO SRO 561 | ACCOUNTS PAYABLE | CACOVSKA CESTA 1447 1 | | | | SENICA | SK | 905 01 | SLOVAKIA SLOVAK REP |
| DELPHI SODEX | | DELPHI ENERGY & CHASSIS | ZI DE BERRCHID ROUTE DE MARRAK | BERRECHID | | CASABLANCA | | | MOROCCO |
| DELPHI SODEX | | DELPHI ENERGY & CHASSIS | ZI DE BERRCHID ROUTE DE MARRAK | | | CASABLANCA | | 13701 | MOROCCO |
| DELPHI STATE AND LOCAL | | GOVERNMENT RELATIONS | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| DELPHI STRASBOURG | JEAN JACQUES ANTONI | 81 RUE DE LA ROCHELLE BP 25 | | | | STRASBOURG CEDEX | | 67026 | FRANCE |
| DELPHI T & I CMM 1&2 | | AVEMICHIGAN Y PROLONGAC | ION UNIONES | | | MATAMOROSTAMP | | 87310 | |
| DELPHI T&I CMM | | DELPHI THERMAL & INTERIOR | 1900 BILLY MITCHELL BLDG B | | | BROWNSVILLE | TX | 78523 | |
| DELPHI T&I COTTONDALE | | DELPHI THERMAL & INTERIOR SYST | 11005 ED STEVENS RD | | | COTTONDALE | AL | 35453 | |
| DELPHI T&I DE MEXICO SA DE CV | | CMM PLT 3 OPERACION ACTUADORES | AV UNIONES Y DE LAS RUSIAS 28 | | | MATAMOROS | | 87316 | MEXICO |
| DELPHI T&I LOCKPORT PLANT 2 | | DELPHI THERMAL & INTERIOR SYST | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094-1819 | |
| DELPHI T&I MATAMOROS | | THERMAL & INTERIOR | AVE MICHIGAN Y PROLONGACION UN | COL PKE IND DEL NORTE | | MATAMOROS | | 87310 | MEXICO |
| DELPHI T&I ORION PLT | | ORION COCKPIT ASSEMBLY PLT | 4872 S LAPEER RD | | | ORION TOWNSHIP | MI | 48360 | |
| DELPHI T&I TROY | | DELPHI THERMAL & INTERIOR SYST | 1401 CROOKS RD | | | TROY | MI | 48084 | |
| DELPHI TECHNOLOGIES INC | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHI TECHNOLOGIES INC | | 5825 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098 | |
| DELPHI TECHNOLOGIES INC | | DELPHI RESEARCH LAB | 51786 SHELBY PKY | | | SHELBY TOWNSHIP | MI | 48315 | |
| DELPHI TECHNOLOGIES INC | | PO BOX 5052 | | | | TROY | MI | | |
| DELPHI TECHNOLOGIES INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DELPHI TECHNOLOGIES INC ADTI | | 5825 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI TECHNOLOGIES INC ADTI | | PO BOX 5052 | | | | TROY | MI | 48007-5052 | |
| DELPHI TECHNOLOGIES INC AKA DELPHI TECHNOLOGIES INC | TIM FORBES | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| DELPHI THAILAND | | 64 26 MOO 4 E SEABOARD IND EST | T PLUEKDAENG A PLUEKDAENG | RAYOND PROVINCE | | 21140 | | | THAILAND |
| DELPHI THERMAL & INTERIOR | KARYN BLAKELY | M C 115 PH 248 655 0804 | 1401 CROOKS RD | | | TROY | MI | 48084 | |
| DELPHI THERMAL & INTERIOR 1220 | ACCOUNTS PAYABLE | 1401 CROOKS RD | | | | TROY | MI | 48084 | |
| DELPHI THERMAL & INTERIOR AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CORPORATE | 200 UPPER MOUNT HOPE HWY STE | | | | LOCKPORT | NY | 14094 | |
| DELPHI THERMAL & INTERIOR COCKPIT | ACCOUNTS PAYABLE | 4521 WEST MOUNT HOPE HWY STE | | | | LANSING | MI | 48917 | |
| DELPHI TRUST I | C/O KANTROWITZ GOLDHAMER & GRAIFMAN PC | GARY S GRAIFMAN | 747 CHESTNUT RIDGE RD | | | CHESTNUT RIDGE | NY | 10977 | |
| DELPHI TRUST OPERATIONS | | CARE OF BANK ONE | 9000 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | |
| DELPHI TVS DIESEL SYSTEMS LIMITED | TK BALAJI | NO 6 PATULLOS RD | | | | CHENNAI 600 002 | | | INDIA |
| DELPHI TVS DIESEL SYSTEMS LIMITED INDIA | M N SUBRAMANIAN | MANNUR THODUKADU POST | | | | KANCHEEPURAM | | 602105 | INDIA |
| DELPHI TVS DIESEL SYSTEMS LTD | | MANNUR THODUKADU | SRIPERUMBUDUR TALUK | KANCHEEPURAM DISTRICT | | TAMILNADU | | 602 105 | INDIA |
| DELPHI TYCHY SP Z OO | | UL TOWAROWA 6 | | | | TYCHY | | 43-100 | POLAND |
| DELPHI UAW RECREATION | MARCY STAGLIANO | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2810 | |
| DELPHI WORLD HEADQUARTERS | DONALD R PARSHALL JR | 5825 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| DELPHIA CHASSIS DIV AKA DELPHI AUTOMOTIVE SYSTEMS LLC | CHARLES ROBINSON MANAGER | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| DELPHINE C BOERSCH | | 324 CENTRAL AVE | | | | LANCASTER | NY | 14086 | |
| DELPHINE DAWSON | | 706 EWING AVE APT B | | | | MURFREESBORO | TN | 37130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELPHINE G MURZIN | DELPHINE H MURZIN | 9716 FENTON AVE | | | | REDFORD | MI | 48239 | |
| DELPHINE H MURZIN | | 9716 FENTON AVE | | | | REDFORD | MI | 48239 | |
| DELPHINE R DOVE | | 90 GOODYEAR AVE | | | | BUFFALO | NY | 14212-1818 | |
| DELPHOS MACHINE AND TOOL IN | BILL TEAGUE | 4239 HOOVER AVE | | | | DAYTON | OH | 45417-1114 | |
| DELRAM TRANSPORT | | C/O VIVA CAPITAL FUNDING INC | 1121 DIESEL | | | EL PASO | TX | 79907 | |
| DELRAM TRANSPORT INC | | 1121 DIESEL DR | | | | EL PASO | TX | 79907 | |
| DELRAN | | ALL BINDERS & INDEXES INC | 860 WEST 20TH ST | | | HIALEAH | FL | 33010 | |
| DELRAN ALL BINDERS AND INDEXES INC | | 860 WEST 20TH ST | | | | HIALEAH | FL | 33010 | |
| DELRYMPLE DEREK | | 2557 ACORN DR | | | | KOKOMO | IN | 46902 | |
| DELRYMPLE, DEREK ALLEN | | 2557 ACORN DR | | | | KOKOMO | IN | 46902 | |
| DELSIGNORE RICHARD | | 6630 STURBRIDGE PL | | | | POLAND | OH | 44514 | |
| DELSORBO UGO | | 456 WASHINGTON HWY | | | | AMHERST | NY | 14226 | |
| DELTA ADVERTISING SPECIALTIES | | 16445 W 12 MILE STE 106 | | | | SOUTHFIELD | MI | 48076-2949 | |
| DELTA AIR LINES INC | | ACCTS PAYABLE DEPT 832 | PO BOX 20536 | | | ATLANTA | GA | 30320-2536 | |
| DELTA AIR LINES INC | | PO BOX 105531 | | | | ATLANTA | GA | 30348 | |
| DELTA AIR SYSTEMS | | PO BOX 645 | | | | MAUMEE | OH | 43537 | |
| DELTA AIR SYSTEMS INC | | 6400 US HWY 20 A STE B | | | | MAUMEE | OH | 43537 | |
| DELTA AUTOMATION INC | | 2704 CHARLES CITY RD | | | | RICHMOND | VA | 23231 | |
| DELTA CHARTER TOWNSHIP | | TREASURERS OFFICE | 7710 W SAGINAW HWY | ADD 2ND NM 2 24 03 CP | | LANSING | MI | 48917-9712 | |
| DELTA CHARTER TOWNSHIP | | TREASURERS OFFICE | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| DELTA CHARTER TOWNSHIP TREASURERS OFFICE | | 7710 W SAGINAW HWY | | | | LANSING | MI | 48917-9712 | |
| DELTA CHEMICAL SITE PRP GROUP | | C/O L DEMASE REED SMITH SHAW | PO BOX 2009 | | | PITTSBURGH | PA | 15230-2009 | |
| DELTA CIRCUITS INC | CHRIS THOMPSON | 730 WEST HAWTHORNE LN | | | | WEST CHICAGO | IL | 60185 | |
| DELTA COLLEGE | | 1410 N 12TH ST | | | | SAGINAW | MI | 48601 | |
| DELTA COLLEGE | | 1961 DELTA DR | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | 1961 DELTA RD | | | | UNIVERSITY CENTER | MI | 48710 | |
| DELTA COLLEGE | | 1961 DELTA RD | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | 5700 BECKER RD | | | | SAGINAW | MI | 48601 | |
| DELTA COLLEGE | | ATTN CASHIER | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | AUTOPRO TRAINING NETWORK | 5700 BECKER RD | | | SAGINAW | MI | 48601-9644 | |
| DELTA COLLEGE | | CAREER & EMPLOYMENT SERVICES | 1961 DELTA RD | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | CASHIERS OFFICE | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | COOPERATIVE EDUCATION F 40 | 1961 DELTA RD | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE | | CORPORATE SERVICES INTL CTR | 310 JOHNSON ST | | | SAGINAW | MI | 48607 | |
| DELTA COLLEGE | | CORP SERVICES OFFICE | 310 JOHNSON ST RM 255 | | | SAGINAW | MI | 48607 | |
| DELTA COLLEGE | | INTERNATIONAL AUTO SVC INSTUTE | 5700 BECKER RD | | | SAGINAW | MI | 48601 | |
| DELTA COLLEGE | | WIXOM CTR | 50453 W PONTIAC TRL UNIT 2 | | | WIXOM | MI | 48393 | |
| DELTA COLLEGE | CASHIER | | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE CAREER AND EMPLOYMENT SERVICES | | 1961 DELTA RD | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE CORPORATE SVCS | CASHIERS OFFICE | 1961 DELTA RD | | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE EFT | | ACCTS REC | CASHIERS OFFICE | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA COLLEGE EFT ACCTS REC | | CASHIERS OFFICE | | | | UNIVERSITY CENTER | MI | 48710 | |
| DELTA COLLEGE FOUNDATION | | A CHOCOLATE AFFAIR | UNIVERSITY CTR | | | SAGINAW | MI | 48710 | |
| DELTA COLLEGE QUALITY PUBLIC | | BROADCASTING | 1961 DELTA RD | | | UNIVERSITY CTR | MI | 48710 | |
| DELTA CONCRETE & INDUSTRIAL CO | | 51825 GRATIOT AVE | | | | CHESTERFIELD TOWNSHI | MI | 48051 | |
| DELTA CONSULTANTS | | 5910 RICE CREEK PKWY STE 100 | | | | SAINT PAUL | MN | 55126-5025 | |
| DELTA CONTAINER CORP | | 220 PLANTATION RD | | | | HARAHAN | LA | 70123 | |
| DELTA CONTAINERS INC | | 1400 EDDY ST | | | | BAY CITY | MI | 48708-6179 | |
| DELTA CONTAINERS INC | | LANDAAL PACKAGING SYSTEMS | 2490 E BRISTOL RD | | | BURTON | MI | 48529-1325 | |
| DELTA CONTAINERS INC EFT | | DIVISION OF FLINT BOXMAKERS | 3055 E BRISTOL RD | | | FLINT | MI | 48501 | |
| DELTA CONTAINERS INC EFT DIVISION OF FLINT BOXMAKERS | | PO BOX 623 | | | | BAY CITY | MI | 48707 | |
| DELTA CONTROL INC | | 2532 NORDIC RD | | | | DAYTON | OH | 45414-3422 | |
| DELTA CONTROL INC  EFT | | PO BOX 13612 | | | | DAYTON | OH | 45413 | |
| DELTA CONTROL INC EFT | | 2532 NORDIC RD | | | | DAYTON | OH | 45414 | |
| DELTA CONTROLS | MICKEY | 2532 NORDIC RD | PO BOX 13612 | | | DAYTON | OH | 45413-0612 | |
| DELTA CONTROLS CORPORATION | | 585 FORTSON ST | | | | SHREVEPORT | LA | 71107 | |
| DELTA CONTROLS INC | | 15 STANELY DR | | | | THOMASVILLE | NC | 27360 | |
| DELTA CONTROLS INC | | 15 STANLEY DR | | | | THOMASVILLE | NC | 27360 | |
| DELTA CONTROLS INC | | DELTA CONTROLS CORP | 585 FORTSON ST | | | SHREVEPORT | LA | 71107 | |
| DELTA DENTAL | | PO BOX 79001 | | | | DETROIT | MI | 48279-0454 | |
| DELTA DENTAL OF COLORADO | MASON ROSE | 4582 S ULSTER ST STE 800 | | | | DENVER | CO | 80237 | |
| DELTA DENTAL OF MI | RANDY TASCO | 27500 STANSBURY ST | PO BOX 90 | | | FARMINGTON | MI | 48333 | |
| DELTA DENTAL PLAN EFT OF MICHIGAN INC | | PO BOX 30416 | | | | LANSING | MI | 48909-7916 | |
| DELTA DENTAL PLAN EFT OF MISSOURI | | PO BOX 8690 | | | | ST LOUIS | MO | 63126-0690 | |
| DELTA DENTAL PLAN OF | | MICHIGAN INC 11 | PO BOX 30416 | | | LANSING | MI | 48909-7916 | |
| DELTA DENTAL PLAN OF MICHIGAN | | 34505 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| DELTA DENTAL PLAN OF MICHIGAN | | 34505 W TWELVE MILE RD | RMT CHG 10 00 TBK AFC | | | LANSING | MI | 48331-3257 | |
| DELTA DENTAL PLAN OF MICHIGAN | | DELTA DENTAL | 27500 STANSBURY ST | | | FARMINGTON HILLS | MI | 48334-3811 | |
| DELTA DENTAL PLAN OF MICHIGAN | | PO BOX 30416 | | | | LANSING | MI | 48909-7916 | |
| DELTA DENTAL PLAN OF MICHIGAN INC | ANGELA KOERNER | DELTACARE | 27500 STANSBURY ST | | | FARMINGTON HILLS | MI | 48334-3811 | |
| DELTA DENTAL PLAN OF MICHIGAN INC | | 27500 STANSBURY ST | | | | FARMINGTON HILLS | MI | 48334-3811 | |
| DELTA DENTAL PLAN OF MICHIGAN INC | | 4100 OKEMOS RD | | | | OKEMOS | MI | 48864-3215 | |
| DELTA DENTAL PLAN OF MISSOURI | | 21 | 12399 GRAVOIS RD | | | ST LOUIS | MO | 63127-1702 | |
| DELTA DESIGN INC | | 12367 CROSTHWAITE CIR | ADD CHG 8 02 MH | | | POWAY | CA | 92064-6817 | |
| DELTA DESIGN INC | | 12367 CROSTHWAITE CIR | | | | POWAY | CA | 92064 | |
| DELTA DESIGN INC | | 12367 CROSTHWAITE CIR | | | | POWAY | CA | 92064-6817 | |
| DELTA DESIGN INC | FRAN HEALEY | 12367 CROSTHWAITE CIRCLE | | | | POWAY | CA | 92064 | |
| DELTA ELECTRICAL ENTERPRISES INC | | PO BOX 582683 | | | | TULSA | OK | 74158-2683 | |
| DELTA ELECTRONIC CONTROLS | ACCOUNTS PAYABLE | 1201 EAST FAYETTE ST | | | | SYRACUSE | NY | 13210 | |
| DELTA ELECTRONICS IND LTD | VICKEE RHODES | 4405 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| DELTA F CORP | | 4 CONSTITUTION WAY | | | | WOBURN | MA | 01801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELTA F CORPORATION | | 4 CONSTITUTION WAY | | | | WOBURN | MA | 01801 | |
| DELTA FINANCE CORP | | ACCT OF EL E ANDERSON | CASE SC 94 3102 | 1712 CACHE RD STE B | | LAWTON | OK | 44154-6097 | |
| DELTA FINANCE CORP ACCT OF EL E ANDERSON | | CASE SC 94 3102 | 1712 CACHE RD STE B | | | LAWTON | OK | 73507 | |
| DELTA FREIGHT LINES INC | | 16059 S CRAWFORD AVE | | | | MARKHAM | IL | 60426 | |
| DELTA GROUP ELECTRONICS INC | RONALD REED | 395 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| DELTA GUC SISTEMLERI SANAYI VE TICARET | | ABDULHAKHAMIT CAD NO401 80090 | | | | TAKSIM ISTANBUL | | | TURKEY |
| DELTA GUC SISTEMLERI SANAYI VE TICARET AS | | ABDULHAKHAMIT CAD | NO 401 | | | TAKSIM ISTANBUL | | 80090 | TURKEY |
| DELTA INDUSTRIAL | | 51825 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| DELTA INSTRUMENTATION | | PO BOX 495 | | | | RICHFIELD | OH | 44286 | |
| DELTA INSTRUMENTATION CORP | | 3729 WAITLEY DR | | | | RICHFIELD | OH | 44286 | |
| DELTA MOTOR CORP PTY LTD | | KEMPSTON RD | | | | PORT ELIZABETH | | 06000 | SOUTH AFRICA |
| DELTA MOTORSPORTS INC | | 9211 N 9TH AVE | | | | PHOENIX | AZ | 85021 | |
| DELTA PACIFIC BUILDERS INC | | 15552 COMMERCE LN | | | | HUNTINGTON BEACH | CA | 92610 | |
| DELTA PROCESS EQUIPMENT INC | | 5295 GALAXIE DR B 1 | | | | JACKSON | MS | 39206-4337 | |
| DELTA PROCESS EQUIPMENT INC | | PO BOX 969 | | | | DENHAM SPRINGS | LA | 70727 | |
| DELTA PRODUCTS CORP | CHEN CHEN HOU | 5101 DAVIS DR | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| DELTA PRODUCTS CORP USA | | 715 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| DELTA PRODUCTS CORP USA | | C/O CC ELECTRO CORP | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | |
| DELTA PRODUCTS CORP USA C/O CC ELECTRO CORP | | 4405 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| DELTA PRODUCTS CORP USA EFT | | C/O CC ELECTRO CORP | 4405 CUSHING PKWY | | | FREMONT | CA | 94538 | |
| DELTA PRODUCTS CORP USA EFTC/O CC ELECTRO CORP | | 715 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| DELTA PRODUCTS CORPORATION | | 4405 CUSHING PKWY | | | | FREMONT | CA | 94538 | |
| DELTA PRODUCTS CORPORATION | LOVEE D SARENAS | MURRAY & MURRAY | 19400 STEVENS CREEK BLVD STE 200 | | | CUPERTINO | CA | 95014-2548 | |
| DELTA RESEARCH CORP | | 32971 CAPITAL AVE | | | | LIVONIA | MI | 48150 | |
| DELTA RESEARCH CORP | | 32971 CAPITAL ST | | | | LIVONIA | MI | 48150-1705 | |
| DELTA RESEARCH CORPORATION | | 32971 CAPITOL ST | | | | LIVONIA | MI | 48150 | |
| DELTA RUBBER CO | | PO BOX 300 | RMT CHG 6 04 MJ | | | DANIELSON | CT | 06239 | |
| DELTA RUBBER CO EFT NN INC | | PO BOX 300 | | | | DANIELSON | CT | 06239 | |
| DELTA RUBBER CO EFT | | PO BOX 300 | RMT CHG 6 04 MJ | | | DANIELSON | CT | 06239 | |
| DELTA RUBBER CO THE | | 39 WAUREGAN RD RTE 12 | | | | DANIELSON | CT | 06239 | |
| DELTA SALES ASSOCIATES | LARRY WOZNNIAK | 8171 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| DELTA SALES ASSOCIATES INC | | 8171 MAIN ST | | | | BUFFALO | NY | 14221 | |
| DELTA SALES ASSOCIATES INC | | PO BOX 238 | | | | BUFFALO | NY | 14231-0238 | |
| DELTA SALES COMPANY INC | | AIROYAL DIV | 1355 STATE HWY 23 | | | BUTLER | NJ | 07405 | |
| DELTA SONIC CAR WASH SYSTEMS | | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| DELTA SONIC CAR WASH SYSTEMS I | | 570 DELAWARE AVE | | | | BUFFALO | NY | 14202-1207 | |
| DELTA STATE UNIVERSITY | | ADD CHG 7 99 | BOX D 1 | | | CLEVELAND | MS | 38732 | |
| DELTA STATE UNIVERSITY | | BOX D 1 | | | | CLEVELAND | MS | 38732 | |
| DELTA STEEL PRODUCTS INC | | PO BOX 30 | | | | MAUMEE | OH | 43537-0030 | |
| DELTA STRAPPING CORP | | 623 FISHER RD | | | | LONGVIEW | TX | 75604 | |
| DELTA STRAPPING CORP | | PO BOX 5070 | | | | LONGVIEW | TX | 75608 | |
| DELTA T SYSTEMS INC | | 6650 FLANDERS DR STE L | | | | SAN DIEGO | CA | 92121 | |
| DELTA TAU DATA SYSTEMS | | 21314 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| DELTA TAU DATA SYSTEMS INC | | 21314 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| DELTA TAU DATA SYSTEMS INC OF | | 21314 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| DELTA TECH INC | | 9427 MECNATILE DR | | | | MENTOR | OH | 44060 | |
| DELTA TECH INC | | 9437 MERCANTILE DR | | | | MENTOR | OH | 44060 | |
| DELTA TECHNOLOGIES | BOB PHALEN | ACCOUNTS RECEIVABLE | 1612 W NORTH AVE | | | CHICAGO | IL | 60622 | |
| DELTA TEMP INC | | 500 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| DELTA TEMP INC | | 500 AJAX DR | | | | MADISON HEIGHTS | MI | 48071-2428 | |
| DELTA THETA LAMBDA EDUC | | FOUNDATION | PO BOX 189 | | | NORMAL | AL | 35762 | |
| DELTA TOOLING CO | | DELTA TECHNOLOGIES GROUP | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326-154 | |
| DELTA TOOLING CO EFT | | 1350 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| DELTA TOOLING CO EFT | | FMLY DELTA MODEL & MOLD CO | 1350 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| DELTA TRANSPORTATION INC | | PO BOX 81 | | | | WASCO | IL | 60183-0081 | |
| DELTA TWP EATON | | TREASURER | 7710 W SAGINAW HWY | | | LANSING | MI | 48917 | |
| DELTA UNIBUS | | C/O HEK INC | 32545 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| DELTA UNIBUS INC | | PO BOX 843827 | | | | DALLAS | TX | 75284-3827 | |
| DELTA USA CORP | | 40433 KOPPERNICK RD | | | | CANTON | MI | 48187-4283 | |
| DELTA USA CORPORATION | ACCOUNTS PAYABLE | 40433 KOPPERNICK RD | | | | CANTON | MI | 48187-4283 | |
| DELTA WELDERS SUPPLY INC | | 418 HWY 51 N | | | | BROOKHAVEN | MS | 39601 | |
| DELTA WELDERS SUPPLY INC | | HOLD PER DANA FIDLER | 418 HWY 51 N | | | BROOKHAVEN | MS | 39601 | |
| DELTA ZETA FOUNDATION OF UAH | | 704 G JOHN WRIGHT DR | | | | HUNTSVILLE | AL | 35805 | |
| DELTACOM CONF SERVICES | | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| DELTAK CORPORATION | | | | | | PLYMOUTH | MN | 55441 | |
| DELTEC CO | | 13065 TOM WHITE WAY G | | | | NORWALK | CA | 90650 | |
| DELTEC CO | | 13065 TOM WHITE WAY UNIT G | | | | NORWALK | CA | 90650-4563 | |
| DELTEK AUTO SYSTEMS | | 123 JALAN SS 171A 47500 SUBANG | JAYA | | | | | | MALAYSIA |
| DELTEK AUTO SYSTEMS SDN BHD | ACCOUNTS PAYABLE | JALAN SULTAN MOHD 4 | | | | KLANG SEL | | 42000 | MALAYSIA |
| DELTEK AUTO SYSTEMS SDN BHD | VICTOR KAY | 123 JALAN SS 171A | | | | SUBANG JAYA | | 47500 | MALAYSIA |
| DELTEK AUTO SYSTEMS SDN BHD KAW PERIND BANDER SULIAN SULAIMAN | | JALAN SULTAN MOHD 4 | | | | KLANG | | 42000 | MALAYSIA |
| DELTRAN CORP | DAN WILLIAMS | 801 US HWY 92 EAST | | | | DELAND | FL | 32724 | |
| DELTRAN PT | | 5037 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0050 | |
| DELTRON COMPONENTS GMBH DELTRON ELECTRONICS | | FMLY AMERICAN PRECISION INDUST | 45 HAZELWOOD DR | NM RMT CHG 5 02 MH | | AMERST | NY | 14228 | |
| | | AMMERSEESTR 59A | | | | NEURIED BY | | | GERMANY |
| DELTRONIC CORPORATION | | HI PRECISION GRINDING DIV | 3900 W SEGERSTROM AVE | | | SANTA ANA | CA | 92704 | |
| DELTRONICOS DE MATAMOROS | | 601 S VERMILLION | | | | BROWNSVILLE | TX | 78521 | |
| DELUCA DAVID | | 3094 KITTERING RD | | | | MACEDON | NY | 14502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DELUCA JEANINE | | 1090 VALLEY STREAM DR | | | | ROCHESTER HLS | MI | 48309 | |
| DELUCA PATRICIA M | | 8639 SPRINGWOOD CT | | | | ROSCOE | IL | 61073-7911 | |
| DELUCA TONY | | 625 MASSOIT | | | | CLAWSON | MI | 48017 | |
| DELUCA, JEANINE E | | 1090 VALLEY STREAM DR | | | | ROCHESTER HLS | MI | 48309 | |
| DELUCAS KIM | | 4910 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| DELUCAS MICHAEL | | 4910 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| DELUREY SALES & SERVICE INC | | PO BOX PO BOX 61 | | | | NORTH HOOSICK | NY | 12133-0061 | |
| DELUXE ANODIZING | | 588 MICHIGAN AVE | | | | BUFFALO | NY | 14203 | |
| DELUXE ANODIZING INC | | 588 MICHIGAN AVE | | | | BUFFALO | NY | 14203 | |
| DELUXE BUSINESS CHECKS | ACCOUNTA PAYABLE | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 | |
| DELUXE BUSINESS CHECKS | DELUXE SMALL BUSINESS SALES INC | 3680 VICTORIA ST N | | | | SHOREVIEW | MN | 55126 | |
| DELUXE BUSINESS CHECKS & | | SOLUTIONS | PO BOX 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DELUXE BUSINESS CHECKS & SOL | | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 | |
| DELUXE BUSINESS CHECKS & SOL | DELUXE SMALL BUSINESS SALES INC | 3680 VICTORIA ST N | | | | SHOREVIEW | MN | 55126 | |
| DELUXE BUSINESS CHECKS AND SOLUTIONS | | PO BOX 742572 | | | | CINCINNATI | OH | 45274-2572 | |
| DELUXE INTERNATIONAL TRUCKS INC | | 600 S RIVER ST | | | | HACKENSACK | NJ | 07601-6695 | |
| DELUXE SMALL BUSINESS SALES INC | | 3680 VICTORIA ST N | | | | SHOREVIEW | MN | 55126 | |
| DELVE LLC | | 3440 TORRACE BLVD STE 100 | | | | TORRANCE | CA | 90503 | |
| DELVE LLC | | 3440 TORRANCE BLVD STE 100 | | | | TORRANCE | CA | 90503 | |
| DELVE LLC | | PO BOX 790051 | | | | SAINT LOUIS | MO | 63179-0051 | |
| DELVECCHIO FRANK | | 146 COUNTRY PL LN | | | | ROCHESTER | NY | 14612 | |
| DELVECCHIO JOSEPH | | PO BOX 24485 | | | | ROCHESTER | NY | 14624 | |
| DELVECCHIO JR RICHARD | | 1556 WESTWOOD DR NW | | | | WARREN | OH | 44485-1836 | |
| DELVECCHIO PHILLIP | | 2820 DELLWOOD DR | | | | KOKOMO | IN | 46902 | |
| DELVECCHIO ROBERT | | 567 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481 | |
| DELVECCHIO TRACY | | 567 JOHNSON PLANK | | | | WARREN | OH | 44481 | |
| DEMAAGD DAVID J & CHRISTINE M | | 1531 LEE ST SW | | | | WYOMING | MI | 49509 | |
| DEMAAGD DAVID J & CHRISTINE M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEMACHINE SHOP | | 204 VERSAW CT UNIT 1 | PO BOX 533 | | | BERTHOUD | CO | 80513 | |
| DEMACHINE SHOP | JERRY WANEKA | 204 VERSAW COURT UNIT 1 | PO BOX 533 | | | BERTHOUD | CO | 80513 | |
| DEMACHINE SHOP | JERRY WANEKA | 204 VERSAW CT UNIT 1 | | | | BERTHOUD | CO | 80513 | |
| DEMAG CRANES AG | | FORSTSTR 16 | | | | DUESSELDORF | NW | 40597 | DE |
| DEMAG PLASTICS GROUP | | 11792 ALAMEDA DR | | | | STRONGSVILLE | OH | 44149 | |
| DEMAG PLASTICS GROUP | | 88049 EXPEDITE WAY | | | | CHICAGO | IL | 60695-8049 | |
| DEMAG PLASTICS GROUP CORP | | C/O JPMC LOCKBOX 88049 | 88049 EXPEDITE WAY | | | CHICAGO ONEFT AM | IL | 60695-0001 | |
| DEMAG PLASTICS GROUP CORP | ATTN KAREN FREEMAN | 11792 ALAMEDA DR | | | | STRONGSVILLE | OH | 44149 | |
| DEMAG PLASTICS GROUP CORP | CHRISTOPHER W PEER ESQ | HAHN LOESER & PARKS LLP | HAHN LOESSER PARKS LLP | 3300 BP TOWER 200 PUBLIC SQ | | CLEVELAND | OH | 44114-2301 | |
| DEMAG PLASTICS GROUP CORP ALSO DBA VAN DORN DEMAG | ATTN KAREN FREEMAN | 11792 ALAMEDA DR | | | | STRONGSVILLE | OH | 44149 | |
| DEMAG PLASTICS GROUP CORP ALSO DBA VAN DORN DEMAG | CHRISTOPHER W PEER ESQ | HAHN LOESER & PARKS LLP | HAHN LOESSER PARKS LLP | 3300 BP TOWER 200 PUBLIC SQ | | CLEVELAND | OH | 44114-2301 | |
| DEMAG PLASTICS GROUP EFT | | C/O JPMC LOCKBOX 88049 | 550 W VAN BUREN 14TH FL | | | CHICAGO | IL | 60607 | |
| DEMAG PLASTICS GROUP EFT | | FMLY VAN DORN DEMAG CORP | 11792 ALAMEDA DR | | | | STRONGSVILLE | OH | 44136 | |
| DEMAG PLASTICS GROUP EFT | | FRMLY VAN DORN DEMAG CORP | 11792 ALAMEDA DR | ADD RMT CHG 01 11 05 GJ | | STRONGSVILLE | OH | 44136 | |
| DEMAIN DENNIS | | 1380 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511 | |
| DEMAND GARY E | | 6150 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 | |
| DEMANGE WILLIAM F | | 307 DOWNING RD | | | | ENGLEWOOD | OH | 45322 | |
| DEMANGE WILLIAM F | | 307 DOWNING PL | | | | ENGLEWOOD | OH | 45322-1130 | |
| DEMAQ TECHNOLOGIES SA DE CV | | AV MANUEL ORDONEZ NO 1501 INT 5 | | | | SANTA CATARINA | NL | 66358 | MX |
| DEMAQ TECHNOLOGIES SA DE CV | | COL ZIMIX | | | | SANTA CATARINA | NL | 66358 | MX |
| DEMARAY WILLIAM | | 3845 GOSLINE RD | | | | MARLETTE | MI | 48453 | |
| DEMARAY, AMY | | 5821 AMBASSADOR DR APT 8 | | | | SAGINAW | MI | 48603 | |
| DEMARAY, WILLIAM W | | 3599 ARIVACA DR | | | | MILLINGTON | MI | 48746 | |
| DEMARCO CORY | | 1255 S 1075 E | | | | AKRON | IN | 46910-9807 | |
| DEMARCO ERNEST | | 709 PKLAND DR | | | | SANDUSKY | OH | 44870 | |
| DEMARCO FREDA G | | 392 EARL DR NW | | | | WARREN | OH | 44483-1114 | |
| DEMARCO JOHN | | 9303 GREENTREE DR | | | | GRAND BLANC | MI | 48439 | |
| DEMARCO PATSY C | | 1017 PKVIEW AVE | | | | MC DONALD | OH | 44437-1660 | |
| DEMARCO RALPH C | | 635 DAKOTA AVE | | | | NILES | OH | 44446-1033 | |
| DEMARCO RALPH C | | 635 DAKOTA | | | | NILES | OH | 44446 | |
| DEMARCO SUSAN | | 47 DALE RIDGE DR | | | | CENTERVILLE | OH | 45458 | |
| DEMARCO, JOHN L | | 9303 GREENTREE DR | | | | GRAND BLANC | MI | 48439 | |
| DEMARCUS KIM | | 8410 CROSSLEY RD | | | | SPRINGBORO | OH | 45066 | |
| DEMAREST DANIEL | | 951 BRITTON RD | | | | ROCHESTER | NY | 14616 | |
| DEMARIA RICHARD | | 1205 FRANKLIN NOOK WAY | | | | EL PASO | TX | 79912 | |
| DEMARIA ROBERT F | | 1306 CLANCY AVE | | | | FLINT | MI | 48503-3343 | |
| DEMARIA, RICHARD A | | 1205 FRANKLIN NOOK WAY | | | | EL PASO | TX | 79912 | |
| DEMARIO DINO | | 2705 W LINCOLN AVE 241 | | | | ANAHEIM | CA | 92801 | |
| DEMARTIN CAROLYN MARIE | | 483 S 4TH ST | | | | SEBEWAING | MI | 48759-1560 | |
| DEMARTZ JOANNE | | 56 IRVING ST | | | | LOCKPORT | NY | 14094-2540 | |
| DEMASTER ELECTRIC | | 123 MADISON AVE | | | | MT CLEMENS | MI | 48043 | |
| DEMASTER ELECTRIC CO | | 123 MADISON | | | | MOUNT CLEMENS | MI | 48043 | |
| DEMATTEO LINDA | | 3148 GOODMAN MEADOWS DR | | | | HILLIARD | OH | 43026 | |
| DEMAY WILLIAM S | | 2659 BLUE CYPRESS LAKE CT | | | | CAPE CORAL | FL | 33909-2912 | |
| DEMBEYIOTIS, KATHY | | 13 GROVE WOOD LN | | | | ROCHESTER | NY | 14624 | |
| DEMBIEC STEPHEN | | S67 W19034 STEEPLECHASE DR | | | | MUSKEGO | WI | 53150 | |
| DEMBINSKI CASIMIR | | 4591 BRADINGTON ST | | | | SAGINAW | MI | 48604-1527 | |
| DEMBLEWSKI RICHARD A | | 2037 OHLTOWN GIRARD RD | | | | MINERAL RIDGE | OH | 44440 | |
| DEMBNY MICHAEL | | 1855 BERNHEIM ST | | | | OSHKOSH | WI | 54904-8968 | |
| DEMBSKI NICHOLAS | | 3225 OAKLAWN ST | | | | COLUMBUS | OH | 43224 | |
| DEMCHUK CATHY | | PO BOX 26224 | | | | ROCHESTER | NY | 14626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEMCHUK GUILLERMO A | | 2357 VANDY DR | | | | PALMYRA | NY | 14522-9545 | |
| DEMENT JAMES | | 590 SAINT JOSEPH AVE | | | | DAYTON | OH | 45410-2228 | |
| DEMERLY JON | | 7415 LOVEJOY RD | | | | BYRON | MI | 48418 | |
| DEMERLY, JON D | | 7415 LOVEJOY RD | | | | BYRON | MI | 48418 | |
| DEMERS MICHAEL | | 1509 SIMMONS DR SW | | | | DECATUR | AL | 35601 | |
| DEMERS PAUL | | 1070 REMINGTON DR | | | | N TONAWANDA | NY | 14120 | |
| DEMERS PETER | | 103 DICKERSON DR S | | | | CAMILLUS | NY | 13031-1705 | |
| DEMERSSEMAN JENSEN LLP | | PO BOX 1820 | | | | RAPID CITY | SD | 57709-1820 | |
| DEMERY CAROLYN | | 2804 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| DEMETER LISA | | 407 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2804 | |
| DEMETRAL, THEODORE J | | 101 CURRY AVE | UNIT 510 | | | ROYAL OAK | MI | 48067 | |
| DEMETRIADES ANGELA | | 2904 SHIVELY CT | | | | KETTERING | OH | 45420 | |
| DEMETROK NICOLE | | 1830 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511 | |
| DEMETRUK ALEXANDER | | 1830 LANCASTER | | | | YOUNGSTOWN | OH | 44511 | |
| DEMIJOHN MAUREEN | | 8245 COLDBROOK DR | | | | SAGINAW | MI | 48609-4865 | |
| DEMIKE GREGORY | | 632 CELIA DR SE | | | | HARTSELLE | AL | 35640-3312 | |
| DEMIKE, GREGORY | | 632 CELIA DR SE | | | | HARTSELLE | AL | 35640 | |
| DEMILNER JOSEPH | | 8955 VINEWOOD AVE | | | | CLARKSTON | MI | 48348 | |
| DEMING & MAURER PLC | | 316 TAYLOR | | | | GRAND LEDGE | MI | 48837 | |
| DEMING & MAURER PLC | | JOHN MAURER | 316 TAYLOR | | | GRAND LEDGE | MI | 48837 | |
| DEMING AND MAURER PLC JOHN MAURER | | 316 TAYLOR | | | | GRAND LEDGE | MI | 48837 | |
| DEMING CLIFTON | | 11805 MARION RD | | | | SAINT CHARLES | MI | 48655-8614 | |
| DEMING DEBRA K | | 2087 S IRISH RD | | | | DAVISON | MI | 48423 | |
| DEMING, RICHELLE | | 8181 BRAY | | | | VASSAR | MI | 48768 | |
| DEMING, SUSAN | | 3860 WOODBINE AVE | | | | HUBBARD | OH | 44425 | |
| DEMINO SALVATORE | | 13 HIGHPOINT DR | | | | SPENCERPORT | NY | 14559-1001 | |
| DEMINO, SALVATORE | | 13 HIGHPOINT DR | | | | SPENCERPORT | NY | 14559 | |
| DEMIRCI IDIL | | 5020 S LAKESHORE DR APT 2603 | | | | CHICAGO | IL | 60615 | |
| DEMIRCO INDUSTRIES LLC | | AIRFLOAT SYSTEMS | 225 N WATER ST STE 300 | | | DECATUR | IL | 62523 | |
| DEMKO EVAN | | 441 CRANBROOK | | | | SAGINAW | MI | 48603 | |
| DEMLER BENJAMIN | | 127 FIFTH AVE | | | | N TONAWANDA | NY | 14120 | |
| DEMLOW MELVIN | | 5555 WOLF CREEK HWY | | | | ADRIAN | MI | 49221 | |
| DEMMA ANNETTE M | | 4618 PINEWOOD | | | | SANDUSKY | OH | 44870-1689 | |
| DEMMIN JAMES L | | 3518 RIDGE RD | | | | LOCKPORT | NY | 14094-9776 | |
| DEMMINGS JEROME | | 1175 WESTBROOK RD | | | | DAYTON | OH | 45415 | |
| DEMMITT JR JEFFREY | | 160 LINDEN AVE | | | | DAYTON | OH | 45403 | |
| DEMMY CONSTRUCTION INC | | 4324 FARIFIELD PIKE | | | | SPRINGFIELD | OH | 45502-9705 | |
| DEMO PETER | | 502 DORCHESTER | | | | NOBLESVILLE | IN | 46060 | |
| DEMO, DONALD | | 5435 ELM VIEW DR | | | | BAY CITY | MI | 48706 | |
| DEMO, PETER VINCENT | | 502 DORCHESTER | | | | NOBLESVILLE | IN | 46060 | |
| DEMOCKO RICHARD | | 664 MEADOWLAND DR | | | | HUBBARD | OH | 44425 | |
| DEMOCKO, RICHARD P | | 664 MEADOWLAND DR | | | | HUBBARD | OH | 44425 | |
| DEMOCRAT & CHRONICLE | | TIMES UNION | | | | ROCHESTER | NY | 14614-2001 | |
| DEMOCRAT AND CHRONICLE TIMES UNION | | 55 EXCHANGE BLVD | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614-2001 | |
| DEMONICA BRENDA | | 2309 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| DEMONICA MICHAEL | | 2309 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| DEMONICA, BRENDA L | | 2309 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| DEMONICA, MICHAEL J | | 2309 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| DEMOREST KAREN | | 8693 COLEMAN RD | | | | BARKER | NY | 14012-9680 | |
| DEMORET ROBERT | | 3384 N 700 W | | | | KOKOMO | IN | 46901 | |
| DEMORET, ROBERT BRADLEY | | 3384 N 700 W | | | | KOKOMO | IN | 46901 | |
| DEMOS DAVID J | | 15200 STONE HENGE | | | | FENTON | MI | 48430-3702 | |
| DEMOSTHENES LORANDOS | | 214 N 4TH AVE | | | | ANN ARBOR | MI | 48104 | |
| DEMOTT ANGELA | | 1301 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 | |
| DEMOTT CHRISTINE | | 4587 PEPPERMILL CT | | | | ORION | MI | 48359 | |
| DEMOTT, CHRISTINE M | | 4587 PEPPERMILL CT | | | | ORION | MI | 48359 | |
| DEMOULIN JEROME | | 1220 BRAHMS TERRACE | APT 110 | | | FREEMONT | CA | 94538 | |
| DEMPS CYNTHIA | | 88 KENTUCKY AVE | | | | ROCHESTER | NY | 14606 | |
| DEMPS JOHN | | 4294 REDDING CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| DEMPS STEPHANIE | | 4294 DEDDING CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| DEMPSCO INC | | 7015 CORPORATE WAY | | | | DAYTON | OH | 45459 | |
| DEMPSCO INC | | 7015 CORPORATE WAY | | | | DAYTON | OH | 45459-4238 | |
| DEMPSEY A J | | 9 SAXON WAY | SHEVINGTON PK EST | | | KIRKBY | | L33 4DQ | UNITED KINGDOM |
| DEMPSEY BRADLEY | | 5718 HUNT RD | | | | ADRIAN | MI | 49221 | |
| DEMPSEY FLOYD | | PO BOX 24714 | | | | HUBER HEIGHTS | OH | 45424 | |
| DEMPSEY FREDDIE | | 7561 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9087 | |
| DEMPSEY FREDDIE D | | 7564 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| DEMPSEY M | | 63 ZIG ZAG RD | | | | LIVERPOOL | | L12 9EQ | UNITED KINGDOM |
| DEMPSEY M | | 9 SAXON WAY | SHEVINGTON PK ESTATE | | | TOWERHILL | | L33 4DQ | UNITED KINGDOM |
| DEMPSEY MICHAEL | | 303 E WALNUT | | | | KOKOMO | IN | 46901-4417 | |
| DEMPSEY ROGER | | 2701 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 | |
| DEMPSEY THOMAS P | | 17 PRATTWOOD LN | | | | PALM COAST | FL | 32164-4750 | |
| DEMPSEY TODD | | 7108 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| DEMPSEY WASTE SYSTEM | | 1577 WEST RIVER RD | | | | DAYTON | OH | 45418-2740 | |
| DEMPSEY WASTE SYSTEMS | | 1577 WEST RIVER RD | | | | DAYTON | OH | 45418 | |
| DEMPSEY, TODD | | 2920 BRALEY RD | | | | RANSOMVILLE | NY | 14131 | |
| DEMPSIE LISA | | 411 KELLY CT | | | | CLAREMORE | OK | 74017 | |
| DEMSKI CARA | | 5488 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 | |
| DEMULL DALE | | DBA TOBY DEMULL EXCAVATING & | SNOW PLOWING | 4503 ARTHUR | | COOPERSVILLE | MI | 49404 | |
| DEMULL DALE DBA TOBY DEMULL EXCAVATING AND | | SNOW PLOWING | 4503 ARTHUR | | | COOPERSVILLE | MI | 49404 | |
| DEMUS NYISHA | | 1944 GANT DR | | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEMYERS, LUKE | | 1400 OLD ST JOHN RD NE | | | | WESSON | MS | 39191 | |
| DEN SYS CORP | | DAYTON COMPUTER SUPPLY | 6501 STATE RTE 123 N | | | FRANKLIN | OH | 45005 | |
| DENA BACCARI | | 221 BELCODA DR | | | | ROCHESTER | NY | 14617 | |
| DENARDO DANIEL J | | 165 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 | |
| DENARDO GARRETT | | 2030 SCENIC DR | | | | GADSDEN | AL | 35904 | |
| DENBY JULIE | | 1057 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| DENBY, JULIE M | | 1057 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| DENCA CONTROLS LTD | | WATERLOO RD | | | | WIDNES | CH | WA8 0QR | GB |
| DENDINGER ROBERT | | 4396 N TWP RD 83 | | | | BELLEVUE | OH | 44811 | |
| DENDY MICHAEL | | 3160 SKANDER DR | | | | FLINT | MI | 48504 | |
| DENDY VANESSA | | POBOX 5246 | | | | FLINT | MI | 48505 | |
| DENEB ROBOTICS INC | | 5500 NEW KING ST | | | | TROY | MI | 48098 | |
| DENEB ROBOTICS INC | | ADDR S 99 | 5500 NEW KING ST | | | TROY | MI | 48098 | |
| DENEEN THOMAS | | 1588 HILBISH AVE | | | | AKRON | OH | 44312 | |
| DENELL, TAMARA | | 9410 OLD STATE RD | | | | FAIRGROVE | MI | 48733 | |
| DENES SHIRLEY J | | 734 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 | |
| DENES THOMAS | | 275 ELLENTON RUN | | | | THE VILLAGES | FL | 32162 | |
| DENEUT BRETT | | 2834 COURTLAND | | | | SAGINAW | MI | 48603 | |
| DENEUT MICHAEL | | 1894 MACKINAW RD | | | | TURNER | MI | 48765 | |
| DENEUT, BRETT N | | 2834 COURTLAND | | | | SAGINAW | MI | 48603 | |
| DENEVE DALE R | | 11091 S 23RD ST | | | | VICKSBURG | MI | 49097-9490 | |
| DENEWETH DUGAN & PARFITT PC | | 888 W BIG BEAVER RD STE 610 | | | | TROY | MI | 48084-4737 | |
| DENEWETH DUGAN AND PARFITT PC | | 888 W BIG BEAVER RD STE 610 | | | | TROY | MI | 48084-4737 | |
| DENFORD INC | | 815 WEST LIBERTY ST | | | | MEDINA | OH | 44256 | |
| DENFORD INC | | 815 W LIBERTY ST 5&6 | | | | MEDINA | OH | 44256 | |
| DENG FANG | | 24667 BETHANY WAY | | | | NOVI | MI | 48375 | |
| DENG LAN | | 6328 WOODCHASE COURT | | | | ELLICOTT CITY | MD | 21043 | |
| DENG LONGXING | | 1163 HIDDEN CREEK LN | | | | KOKOMO | IN | 46902 | |
| DENG SHILAN | | 224 ROUTH COURT APT 306 | | | | SCHAUMBURG | IL | 60195 | |
| DENG SHUTAO | | 2801 WELLS BRANCH PKWY | APT 1735 | | | AUSTIN | TX | 78728-6780 | |
| DENGLER BARBARA | | 2517 TRENTWOOD DR SE | | | | WARREN | OH | 44484 | |
| DENGLER CARL H | | 2517 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3726 | |
| DENGLER HOWARD L | | 2378 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3769 | |
| DENGMANIVANH CHANTHAMALA | | S43 W23646 LANDMARK DR | | | | WAUKESHA | WI | 53189 | |
| DENHOFF ALBERT A | | 135 E TAWAS LAKE RD | | | | E TAWAS | MI | 48730-9307 | |
| DENHOLLANDER JAMES | | 4140 CAUSEWAY DR NE | | | | LOWELL | MI | 49331-9410 | |
| DENHOLM REES & ODONNELL LTD | | AINTREE | ALBANY RD WORKS | | | LIVERPOOL | | L90HB | UNITED KINGDOM |
| DENHOUTEN EDWARD J | | 2718 EDMONTON ST SW | | | | WYOMING | MI | 49509-4570 | |
| DENIA NEALY | | 45321 CEDAR AVE APT 4 | | | | LANCASTER | CA | 93534 | |
| DENICHOLAS THOMAS | | 7715 MICAWBER DR NE | | | | WARREN | OH | 44484-1425 | |
| DENICK RICHARD L | | 79 COVENTRY RD | | | | KENMORE | NY | 14217-1105 | |
| DENIKER JOHN | | PO BOX 188 | | | | LONACONING | MD | 21539 | |
| DENINNO GREGORY | | 3841 N PK AVE | | | | TUCSON | AZ | 85719 | |
| DENIS P OSULLIVAN | | PO BOX 338 | | | | HOCKESSIN | DE | 19707 | |
| DENISE A GARCIA | | 8366 N SAND DUNE PL | | | | TUCSON | AZ | 85743 | |
| DENISE A GIAROINI | | 107 FARM ST | | | | MILLIS | MA | 02054-1425 | |
| DENISE A QUINNETTE | | 5408 WYNDOM LN | | | | BRIGHTON | MI | 48116 | |
| DENISE C OLBRECHT | | PO BOX 1152 | | | | TROY | MI | 48099-1152 | |
| DENISE D COULING PC | | G8285 S SAGINAW ST STE 100 | | | | GRAND BLANC | MI | 48439 | |
| DENISE D FISH | | 720 CHURCH ST | | | | FLINT | MI | 48502 | |
| DENISE DESANTIS PENWRIGHT | | 4 FERNLY PARK | | | | FAIRPORT | NY | 14450 | |
| DENISE F FISH | | 720 CHURCH ST | | | | FLINT | MI | 48502 | |
| DENISE L TAYLOR | | 2044 GLEN AVE | | | | BELOIT | WI | 53511 | |
| DENISE M CROSS | | 120 BIRCHWOOD | | | | TROY | MI | 48098 | |
| DENISE M NAGL | | 7730 STONEWOOD DR | | | | FRANKLIN | WI | 53132 | |
| DENISE M SUTTON | | 164 HILLPINE RD | | | | CHEEKTOWAGA | NY | 14227 | |
| DENISE MCKEE | | C/O PO BOX 1574 | | | | COLUMBIA | TN | 38402 | |
| DENISE MEYER | | 5600 W BIRCH RUN RD | | | | ST CHARLES | MI | 48655 | |
| DENISE MITCHELL | | 11911 FISHER RD | | | | CHAFFEE | NY | 14030 | |
| DENISE MORENO | | 26874 PALOMINO AVE | | | | WARREN | MI | 48089 | |
| DENISE R KETCHMARK | | 611 W COURT ST STE 203 | | | | FLINT | MI | 48503 | |
| DENISE T MANNA | | 408 AMELANCHIER CRT | | | | BEL AIR | MD | 21015 | |
| DENISE WILSON | | 236 PARKINSON AVE | | | | HAMILTON | NJ | 08610 | |
| DENISON BRUCE | | 7007 KITSON DR NE | | | | ROCKFORD | MI | 49341-8545 | |
| DENISON GREGORY W | | 739 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390 | |
| DENISON JODY | | 1629 BEAVER RIDGE DR | | | | KETTERING | OH | 45429 | |
| DENISON SHERRY L | | 4889 S COUNTY RD 400 E | | | | KOKOMO | IN | 46902-9364 | |
| DENISON UNIVERSITY | | CASHIERS OFFICE | PO BOX M | | | GRANVILLE | OH | 43023-9986 | |
| DENISTON ELIZABETH N | | 7296 E 900 S | | | | GALVESTON | IN | 46932-9747 | |
| DENITA A SCHRADER | | 6211 JACQUES RD | | | | LOCKPORT | NY | 14094 | |
| DENKA CORP | | 780 3RD AVE 32ND FL | | | | NEW YORK | NY | 10017 | |
| DENKA CORPORATION | | 780 3RD AVE 32ND FLR | | | | NEW YORK | NY | 10017 | |
| DENKI KAGAKU KOGYO KABUSHIKI KAISHA | | 2 1 1 NIHOMBASHIMUROMACHI | | | | CHIYODA KU | 13 | 1030022 | JP |
| DENKINS DANIEL | | 2377 MAPLELAWN | | | | BURTON | MI | 48509 | |
| DENKINS OWENS LESLIE | | 13120 GRANT CIRCLE | | | | CLIO | MI | 48420 | |
| DENKINS, DANIEL D | | 2377 MAPLELAWN | | | | BURTON | MI | 48509 | |
| DENLINGER ANDREW | | 1120 ELMCREEK CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| DENLINGER BRUCE | | 450 SCARBOROUGH CT | | | | NEW LEBANON | OH | 45345 | |
| DENLINGER CALEB | | 615 SOUTH MIAMI ST | | | | W MILTON | OH | 45383 | |
| DENLINGER CHRISTOPHER | | 1117 MILLPARK DR | | | | CENTERVILLE | OH | 45458 | |
| DENLINGER DANIEL | | 2300 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439 | |
| DENLINGER LARRY | | 11364 UPPER LEWISBURG RD | | | | BROOKVILLE | OH | 45309 | |
| DENLINGER RICHARD | | 609 SKYVIEW DR | | | | W CARROLLTON | OH | 45449 | |
| DENLINGER SHAWN | | 7247 BRAXTON DR | | | | NOBLESVILLE | IN | 46062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENMAN BARBARA | | 4492 N PK AVE | | | | CORTLAND | OH | 44410-9556 | |
| DENMAN CYLINDER EXCHANGE LTD | | 5524 EL PASO DR | | | | EL PASO | TX | 79905 | |
| DENMAN CYLINDER EXCHANGE LTD | | 8918 GATEWAY BLVD E | | | | EL PASO | TX | 79907 | |
| DENMAN CYLINDER EXCHANGE LTD | | DENMAN PROPANE | 5524 EL PASO DR | | | EL PASO | TX | 79905 | |
| DENMAN JAMES | | 909 BLANCHE DR | | | | W CARROLLTON | OH | 45449-1513 | |
| DENMAN JEFFREY | | 1314 MARSHA DR | | | | MIAMISBURG | OH | 45342 | |
| DENMAN JOHN C | | 623 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3828 | |
| DENMAN PROPANE | | 8918 GATEWAY EAST | | | | EL PASO | TX | 79907 | |
| DENN CORP | | ROCHESTER MAGNET CO | 119 DESPATCH DR | | | EAST ROCHESTER | NY | 14445 | |
| DENNARD CHARLES | | RR 1 BOX 835 | | | | PINEVIEW | GA | 31071-9759 | |
| DENNARD JOYCE A | | 126 WENDE ST | | | | BUFFALO | NY | 14211-1729 | |
| DENNARD JR ZEDDIE W | | 126 WENDE ST | | | | BUFFALO | NY | 14211-1729 | |
| DENNETT STEVE | | 4430 SE 9TH PL | | | | CAPE CORAL | FL | 33904 | |
| DENNEY BELINDA | | 624 SPRING ST | | | | GADSDEN | AL | 35901 | |
| DENNEY DANNY C | | 5197 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 | |
| DENNEY GARRY | | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | |
| DENNEY II DANNY | | 2061 WHIPP RD APT D | | | | KETTERING | OH | 45440 | |
| DENNEY JACK | | 920 CLAYTON DR | | | | LANCASTER | OH | 43130 | |
| DENNEY MICHAEL | | 720 W 500 N | | | | ANDERSON | IN | 46011 | |
| DENNEY NICHOLAS | | 311 BRANSTON TRAIL | | | | BEAVERCREEK | OH | 45430 | |
| DENNEY PEASE ALLISON & KIRK | | PO BOX 2648 | 318 11TH ST | | | COLUMBUS | GA | 31902-2648 | |
| DENNEY PEASE ALLISON AND KIRK EF | | PO BOX 2648 | | | | COLUMBUS | GA | 31902-2648 | |
| DENNEY STEVEN | | 6196 S 35TH W AVE | | | | TULSA | OK | 74132 | |
| DENNEY WINDELL D | | 1229 COUNTY RD 358 | | | | TRINITY | AL | 35673-5418 | |
| DENNIG MATTHEW | | 5266 TASSELBERRY DR | | | | WEST CHESTER | OH | 45069 | |
| DENNING KAREN | | 2113 COLTON DR | | | | KETTERING | OH | 45420 | |
| DENNING STEPHEN | | 1255 DEVON AVE | | | | KETTERING | OH | 45429 | |
| DENNIS A PUNTEL | | 366 SIGNALFIRE DR | | | | DAYTON | OH | 45458 | |
| DENNIS ALLEN | | 1538 E ADAMS AVE D | | | | ORANGE | CA | 92867 | |
| DENNIS ALLEN | | 743 SAINT SYLVESTER DR | | | | SO MILWAUKEE | WI | 53172-1244 | |
| DENNIS ALUMINUM PRODUCTS | GARY DENNIS | 6611 BON SECOUR HWY | | | | BON SECOUR | AL | 36511 | |
| DENNIS BAKER | | 3313 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| DENNIS BONNIE | | 4297 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| DENNIS BRANTON | | 6563 DEER RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| DENNIS BRYAN | | 2914 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| DENNIS C NELSON DDS | | PO BOX 376 | | | | GRANT | MI | 49327 | |
| DENNIS C ROBERTS | | PO BOX 54978 | | | | OKLAHOMA CTY | OK | 73154 | |
| DENNIS CARLSON | | | | | | CATOOSA | OK | | |
| DENNIS CO PRECISION TOOL | | 8616 COMMERCE AVE | | | | SAN DIEGO | CA | 92121 | |
| DENNIS DAVID | | 158 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360 | |
| DENNIS DERRY SERVICE STN | | 842 BROADWAY | | | | NEWBURGH | NY | 12550 | |
| DENNIS DEVEJA & ASSOCIATES INC | | 5581 FOLKSTONE | | | | TROY | MI | 48098 | |
| DENNIS DEVEJA AND ASSOCIATES INC | | 5581 FOLKSTONE | | | | TROY | MI | 48098 | |
| DENNIS DREW | | 210 STUCKHARDT | | | | TROTWOOD | OH | 45426 | |
| DENNIS E JOHNSON | | 1105 BORDER | | | | CORONA | CA | 92882 | |
| DENNIS F GRADY | | 304 MARY CIR | | | | MC CORMICK | SC | 29835 | |
| DENNIS G THOMAS | | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 | |
| DENNIS G THOMAS | DENNIS G THOMAS | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 | |
| DENNIS G TOMORY | | 801 PARK HARBOUR DR | | | | BOARDMAN | OH | 44512-3973 | |
| DENNIS GARY | | 5497 RUHL GARDEN DR | | | | KOKOMO | IN | 46902 | |
| DENNIS GROFF | | 4113 E MOUNTAIN SAGE DR | | | | PHOENIX | AZ | 85044 | |
| DENNIS HARDY JR | | PO BOX 679 | | | | FORT DEFIANCE | AZ | 86504 | |
| DENNIS HEARD | | 2115 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4176 | |
| DENNIS HILLIARD D B A | | CENTRAL COAST MUSTANG INC | PO BOX 5624 | | | BAKERSFIELD | CA | 93386 | |
| DENNIS J GILLES | | 1541 CHABLIS RD | | | | HEALDSBURG | CA | 95448 | |
| DENNIS J PERRY | | 449 SPENCER DR | | | | GLADWIN | MI | 48624 | |
| DENNIS JEFFREY | | 705 HARRISON ST | | | | WICHITA FALLS | TX | 76301 | |
| DENNIS JOHNSON | | 327 N C ST | | | | EXETER | CA | 93221-1215 | |
| DENNIS JOYCE | | 1040 S EMERY | | | | KOKOMO | IN | 46902 | |
| DENNIS JR ABRAHAM | | 2727 GETTYSBURG | | | | DAYTON | OH | 45406 | |
| DENNIS JR CHARLES | | 2500 RACK COURT | | | | CINCINNATI | OH | 45231 | |
| DENNIS JR DOUGLAS | | 1725 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| DENNIS JR ELMER | | 658 HALL ST | | | | FLINT | MI | 48503 | |
| DENNIS JULIE | | 3746 W DIVISION DD | | | | PERU | IN | 46970-9206 | |
| DENNIS JULIE | | 6556 LOBLOLLY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DENNIS KEITH BIRONAS | DENNIS BIRONAS | 4318 W FRIAR RD | | | | MUNCIE | IN | 47304 | |
| DENNIS L GOODMAN | | 3818 BLUE RIVER DR | | | | LANSING | MI | 48911 | |
| DENNIS L LEAHY | | ONE COURT PL STE 203 | | | | ROCKFORD | IL | 61101 | |
| DENNIS LEE | | 1050 MOUNTAIN LAUREL RD | | | | MORRISTOWN | TN | 37814 | |
| DENNIS LEON | | 125 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| DENNIS LINDA C | | 923 N FALVEY ST | | | | WINAMAC | IN | 46996-1057 | |
| DENNIS M DICOSOLA | | 1968 SCENIC | | | | MILFORD | MI | 48380 | |
| DENNIS M MEAD | | 2400 S OCEAN DR NO 2241 | | | | FORT PIERCE | FL | 34949 | |
| DENNIS M MEAD | | 900 ADAMS RD | | | | SOUTH HAVEN | MI | 49090 | |
| DENNIS M OLIVER | | 27481 HYATT COURT | | | | LAGUNA NIGUEL | CA | 92677 | |
| DENNIS MARK | | 227 NORTHRIDGE RD | | | | SOSO | MS | 39480 | |
| DENNIS MCNEW | | 17195 U S HWY 98 W | | | | FOLEY | AL | 36535 | |
| DENNIS MICHAEL | | 15 HURON RD | | | | CHILLICOTHE | OH | 45601 | |
| DENNIS MICHAEL R | | 15 HURON RD | | | | CHILLICOTHE | OH | 45601-1533 | |
| DENNIS OLIVER | | 21852 UTE WAY | | | | LAKE FORREST | CA | 92630 | |
| DENNIS P LANE | | 2018 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| DENNIS PAULA | | 812 SOUTHWOOD DR | | | | FENTON | MI | 48430 | |
| DENNIS POLLY J | | 4222 CUSTER AVE 2 | | | | FLINT | MI | 48507 | |
| DENNIS REEVES INC | | 1350 PALOMARES AVE | | | | LA VERNE | CA | 91750 | |
| DENNIS REGINALD | | 9272 GRISWOLD ST | | | | AKRON | NY | 14001-9023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS ROBERT | | 17 HERITAGE EST | | | | ALBION | NY | 14411-9758 | |
| DENNIS SINGLETON | | 908 REGENTS DR E | | | | MOBILE | AL | 36609 | |
| DENNIS SKAGGS | | 2043 PENNSYLVANIA DR | | | | XENIA | OH | 45385 | |
| DENNIS STEJAKOWSKI | | 56100 FAIRCHILD RD | | | | MACOMB | MI | 48042 | |
| DENNIS STEJAKOWSKI | ANTHONY SHAPERO | C/O LISS & SHAPERO | 2695 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| DENNIS STEJAKOWSKI & LISS & SHAPERC | LISS & SHAPERO | 2695 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| DENNIS STEJAKOWSKI & LISS & SHAPERC | ROBERT F LISS | LISS & SHAPERO | 2695 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| DENNIS STROW | | 9106 LACASITA | | | | FOUNTAIN VALLEY | CA | 92708 | |
| DENNIS TARAJA | | 200 TREAMONT AVE | | | | ORANGE | NJ | 07050 | |
| DENNIS TERRY | | 2363 RIDGE RD | | | | RANSOMVILLE | NY | 14131 | |
| DENNIS VERNON N | | 1899 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 | |
| DENNIS W KEITH | | 771 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| DENNIS WARREN | | 334 BEAUMONT AVE | | | | BALTIMORE | MD | 21228 | |
| DENNIS WILLIAM | | 3746 W DIVISION RD | | | | PERU | IN | 46970-9206 | |
| DENNIS YOUNG AND ASSOCIATES | | INC | 280 FRONT AVE SW STE C | | | GRAND RAPIDS | MI | 49504 | |
| DENNIS, ALLEN | | 743 SAINT SYLVESTER DR | | | | SO MILWAUKEE | WI | 53172 | |
| DENNIS, GARY | | 1577 OSBORN ST | | | | SAGINAW | MI | 48602 | |
| DENNIS, MIKE | | 222 W WALNUT | | | | SHARPSVILLE | IN | 46068 | |
| DENNIS, NICHOLAS | | 909 JAMES DR | | | | KOKOMO | IN | 46902 | |
| DENNIS, SCOTT | | 2708 EAST BLACKMORE RD | | | | MAYVILLE | MI | 48744 | |
| DENNIS, WARREN M | | 514 W HUDSON AVE | | | | ROYAL OAK | MI | 48067 | |
| DENNISON GARY | | 104 COLE AVE | | | | MIAMISBURG | OH | 45342-4859 | |
| DENNISON JERI M | | 2910 POINTER DR | | | | SAGINAW | MI | 48609-7019 | |
| DENNISON JESSICA | | 347 MILL ST | | | | N LEWISBURG | OH | 43060 | |
| DENNISON MANUFACTURING CO | | FASTNER DIV | 7 BISHOP ST | | | FRAMINGHAM | MA | 017028323 | |
| DENNISON MANUFACTURING CO | | PO BOX 95190 | | | | CHICAGO | IL | 60690-5190 | |
| DENNISON MANUFACTURING CO | | PO BOX 95190 | | | | CHICAGO | IL | 60694 | |
| DENNISON MANUFACTURING CO | | SOBAR DIV | 18 W 122ND ST STE 106 | | | OAK BROOK TERRACE | IL | 60181 | |
| DENNISON MANUFACTURING CO EFT | | PO BOX 95190 | | | | CHICAGO | IL | 60694 | |
| DENNISON, JAMES | | 2065 W OLD STONE RD | | | | PERU | IN | 46970 | |
| DENNISTON ELIZABETH | | 37529 LILLY BEA AVE | | | | ZEPHYRHILLS | FL | 33541-7790 | |
| DENNISTON JONATHAN | | 3831 JULIE DR | | | | FRANKLIN | OH | 45005-5019 | |
| DENNISTON JR THOMAS E | | 5413 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094-5375 | |
| DENNISTON, CHARLES GLENN | | 502 FAWN DR | | | | KOKOMO | IN | 46902 | |
| DENNISTON, FOREST | | 10688 MIKUS | | | | ST LOWAS | MI | 48880 | |
| DENNO NICOLE | | 8680 WARWICK RD | | | | WARREN | OH | 44484 | |
| DENNY CHARLES A | | 1486 DENNY RD | | | | WILMINGTON | OH | 45177-8552 | |
| DENNY JERRY B | | 1227 TONER DR | | | | ANDERSON | IN | 46012-1530 | |
| DENNY LAURA | | 4897 BENTBROOK DR | | | | NOBLESVILLE | IN | 46062 | |
| DENNY MANUFACTURING COMPANY | | INC | PO BOX 7200 | | | MOBILE | AL | 36670 | |
| DENNY SR JAMES R | | 8609 W JACKSON ST | | | | MUNCIE | IN | 47304-9799 | |
| DENNY, LAURA A | | 4897 BENTBROOK DR | | | | NOBLESVILLE | IN | 46062 | |
| DENO DAVID | | 4704 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| DENO JACKIE | | 5603 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| DENO JAYNE | | 5603 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| DENO JAYNE K | | 5603 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| DENO, JACKIE J | | 5603 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| DENOFF MARK | | 251 KING AVE | | | | SOUTH LEBANON | OH | 45065 | |
| DENSBORN STEVEN | | 342 WICKERSHAM DR W | | | | KOKOMO | IN | 46901 | |
| DENSITRON CORP | | 10430 2 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| DENSITRON CORP | | 10430 PIONEER AVE STE 2 | | | | SANTA FE SPRING | CA | 90670 | |
| DENSITRON CORP | | PO BOX 11189 | | | | TORRANCE | CA | 90510-1189 | |
| DENSITRON CORPORATION | | 10400 4 PIONEER BLVD | | | | SANTA FE SPRING | CA | 90670 | |
| DENSLOW MERRILL | BRAD LIZOTTE | 487 ROYAL CROSSING | | | | FRANKLIN | TN | 37064 | |
| DENSMORE MARK | | 820 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | |
| DENSMORE RICHARD A & PEGGY L | | PERFORMANCE POWDER COATING LLC | 100 W NORTH ST | | | KOKOMO | IN | 46901 | |
| DENSMORE RICHARD A AND PEGGY L PERFORMANCE POWDER COATING LLC | | 100 W NORTH ST | | | | KOKOMO | IN | 46901 | |
| DENSMORE SCOTT | | 8455 OMAR DR | | | | DAVISON | MI | 48423 | |
| DENSMORE, MARK A | | 820 COLLIER RD | | | | AUBURN HILLS | MI | 48326 | |
| DENSO CORP | | 1 1 SHOWACHO | | | | KARIYA AICHI | | 0448 -8661 | JAPAN |
| DENSO CORP | | 1 1 SHOWACHO | | | | KARIYA AICHI | | 4488661 | JAPAN |
| DENSO CORP | | 1 SUMIZAKI SHIMOHASUMICHC | | | | NISHIO SHI AICHI KEN | | 0445 -0012 | JAPAN |
| DENSO CORP | | NISHIO PLANT | 1 SUMIZAKI SHIMOHASUMICHC | | | NISHIO SHI AICHI KE | | 4450012 | JAPAN |
| DENSO CORP | | 1 SUMIZAKI SHIMOHASUMICHC | | | | NISHIO SHI AICHI KEN | | 445 0012 | JPN |
| DENSO CORP | BLANK ROME LLP | MARC E RICHARDS | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| DENSO CORP | BLANK ROME LLP | MARC E RICHARDS | THE CHRYLSER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174 | |
| DENSO CORP | PLUNKETT & COONEY | DOUGLAS C BERNSTEIN | 38505 WOODWARD AVE | STE 2000 | | BLOOMFIELD HILLS | MI | 48304 | |
| DENSO CORPORATION | | 1 1 SHOWA CHO | 448 8661 KARIYA CITY AICHA PRE | | | | | | JAPAN |
| DENSO CORPORATION | | 1 1 SHOWA CHO | | | | KARIYA AICHI | | 0448-8661 | JAPAN |
| DENSO CORPORATION | | 1 1 SHOWA CHO | | KARIYA SHI | | AICHI KEN | | 0448-8661 | JAPAN |
| DENSO CORPORATION | BLANK ROME LLP | MARC E RICHARDS | ATTN MARC E RICHARDS ESQ | 405 LEXINGTON AVE | | NEW YORK | NY | 10174 | |
| DENSO CORPORATION | C/O MORRIS NICHOLS ARSHT & TUNNELL | RODGER D SMITH II ESQ JACK B BLUMENFELD ESQ | 1201 N MARKET ST | PO BOX 1347 | | WILMINGTON | DE | 19801 | |
| DENSO CORPORATION | JACK B BLUMENFELD ESQ | RODGER D SMITH II ESQ | MORRIS NICHOLS ARSHT & TUNNELL | 1201 N MARKET ST PO BOX 1347 | | WILMINGTON | DE | 19899 | |
| DENSO CORPORATION | JESSE J JENNER ESQ RICHARD A INZ | ROPES & GRAY | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| DENSO CORPORATION | MASASHI KAMIYA | 1 1 SHOWA CHO | | | | AICHI PREF | | 0448--8661 | JAPAN |
| DENSO CORPORATION | PLUNKETT & COONEY PC | ATTN DOUGLAS C BERNSTEIN ESQ | 38505 WOODWARD STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| DENSO INTERNATIONAL, EFT AMERICA INC | | DEPT 77972 PO BOX 77000 | | | | DETROIT | MI | 48277-0972 | |
| DENSO INTERNATIONAL AMERICA | | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA | | INC FMLY NIPPONDENSO AMERICA | 24777 DENSO DR | PO BOX 5133 501 CHNG 01 13 05 | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA | | INC FMLY NIPPONDENSO AMERICA | 24777 DENSO DR | PO BOX 5133 | | SOUTHFIELD | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENSO INTERNATIONAL AMERICA | | SOUTHFIELD SHIP & REC WHSE | 24777 DENSO DR | | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA | | WATERLOO OPERATIONS | 2010 WEST RIDGEWAY AVE | | | WATERLOO | IA | 50701 | |
| DENSO INTERNATIONAL AMERICA | CAROL SOWA | DENSO INTERNATIONAL AMERICA INC | 24777 DENSO DR | | | SOUTHFIELD | MI | 48086 | |
| DENSO INTERNATIONAL AMERICA IN | | BATTLE CREEK DISTRIBUTION CTR | 400 HILL BRADY RD | | | BATTLE CREEK | MI | 49015 | |
| DENSO INTERNATIONAL AMERICA INC | | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA INC | | DEPT 77972 PO BOX 77000 | | | | DETROIT | MI | 48277-0972 | |
| DENSO INTERNATIONAL AMERICA INC | | PO BOX 5133 | | | | SOUTHFIELD | MI | 48086-5133 | |
| DENSO INTERNATIONAL AMERICA INC | | PO BOX 88812 | | | | CHICAGO | IL | 60695-1812 | |
| DENSO INTERNATIONAL AMERICA INC | | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48086-5047 | |
| DENSO INTERNATIONAL AMERICA INC | ACCOUNTS PAYABLE | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48034 | |
| DENSO INTERNATIONAL AMERICA INC | ATTN CAROL SOWA | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033 | |
| DENSO INTERNATIONAL AMERICA INC | ATTN HOLLY SWANSON | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48033 | |
| DENSO INTERNATIONAL AMERICA INC | BLANK ROME LLP | MARC E RICHARDS | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| DENSO INTERNATIONAL AMERICA INC | BLANK ROME LLP | MARC E RICHARDS | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174 | |
| DENSO INTERNATIONAL AMERICA INC | C/O PAUL WEISS RIFKIND WHARTON & GARRISON LLP | KENNETH A GALLO | DENSO SIEMENS AND TRW | 1615 L ST NW | | WASHINGTON | DC | 20036-5694 | |
| DENSO INTERNATIONAL AMERICA INC | CAROL SOWA | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48086 | |
| DENSO INTERNATIONAL AMERICA INC | DOUGLAS C BERNSTEIN MI P33833 | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | | BLOOMFIELD | MI | 48304 | |
| DENSO INTERNATIONAL AMERICA INC | MARC E RICHARDS | BLANK ROME | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-0208 | |
| DENSO INTERNATIONAL AMERICA INC | PLUNKETT & COONEY | DOUGLAS C BERNSTEIN | 38505 WOODWARD AVE | STE 2000 | | BLOOMFIELD HILLS | MI | 48304 | |
| DENSO INTERNATIONAL AMERICA INC | PLUNKETT & COONEY PC | ATTN DOUGLAS C BERNSTEIN ESQ | 38505 WOODWARD STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| DENSO INTERNATIONAL EFTAMERICA INC | | 24777 DENSO DR | | | | SOUTHFIELD | MI | 48034 | |
| DENSO MANUFACTURING ATHENS | | TENNESSEE INC | 2406 DENSO DR | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING ATHENS TENNESSEE INC | | 2400 DENSO DR | | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING ATHENS TN | | FUEL INJECTION DIV | 2406 DENSO DR | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING ATHENS TN INC | | 2400 DENSO DR | | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING ATHENS TN INC | | 2406 DENSO DR | | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING MICHIGAN INC | ACCOUNTS PAYABLE | ONE DENSO RD | | | | BATTLE CREEK | MI | 49015-1083 | |
| DENSO MANUFACTURING TENNESSEE | | 1636 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801 | |
| DENSO MANUFACTURING TENNESSEE | | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801 | |
| DENSO MANUFACTURING TENNESSEE | | 2400 DENSO DR | | | | ATHENS | TN | 37303 | |
| DENSO MANUFACTURING TENNESSEE | | FUEL INJECTOR DIV | 2406 DENSO DR | | | MARYVILLE | TN | 37801-3797 | |
| DENSO MANUFACTURING TENNESSEE INC | | INC | 1720 ROBERT C JACKSON DR | | | MARYVILLE | TN | 37801 | |
| DENSO MANUFACTURING TENNESSEE INC | | 2400 DENSO DR | | | | ATHENS | TN | 37303 | |
| DENSO SALES CALIFORNIA INC | | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| DENSO SALES CALIFORNIA INC | ATTN RUTH CANLOBO | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810-1868 | |
| DENSO SALES CALIFORNIA INC | | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| DENSO SALES CALIFORNIA INC | DOUGLAS C BERNSTEIN MI P 33833 | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| DENSO SALES CALIFORNIA INC | DOUGLAS C BERNSTEIN MI P33833 | PLUNKETT & COONEY PC | 38505 WOODWARD STE 2000 | | | BLOOMFIELD | MI | 48304 | |
| DENSO SALES CALIFORNIA INC EFT | MARC E RICHARDS | BLANK ROME | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-0208 | |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| DENSO SALES CALIFORNIA INC EFT | | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810-1868 | |
| DENSO SALES OF CALIFORNIA | MASAAKI MAX ADACH | 3900 VIA ORO AVE | | | | LONG BEACH | CA | 90810 | |
| DENSON HENRY | | 2239 WESTMEAD DR SW | | | | DECATUR | AL | 35601 | |
| DENSON JOYCE | | 4201 NORTH NORRELL RD | | | | CLINTON | MS | 39056 | |
| DENSON KEVIN | | 8 BILLINGTON RD | | | | HOUGH GREEN | | WA84QS | UNITED KINGDOM |
| DENSON KEVIN | | 4 GATLING CT | | | | NEW BRUNSWICK | NJ | 08901 | |
| DENSON MARY | | 3317 MAYFLOWER LN | | | | SOUTHSIDE | AL | 35907 | |
| DENSON MICHAEL D | | 124 MARCEY DR | | | | THOMASTON | GA | 30286-4956 | |
| DENSON TUJUANA | | 4776 W 100 N | | | | KOKOMO | IN | 46901 | |
| DENT CATHY | | 16461 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| DENT DRUSILLA | | 617 E FLINT PK BLVD | | | | FLINT | MI | 48504 | |
| DENT FREDDY | | 5326 WINTHROP | | | | FLINT | MI | 48505 | |
| DENT JESSIE | | 205 W BAKER ST | | | | FLINT | MI | 48505-4155 | |
| DENT JOSEPH | | 13935 W BRIARWOOD LN | | | | NEW BERLIN | WI | 53151-2403 | |
| DENT RICHARD | | 6238 GOLFVIEW DR | | | | BURTON | MI | 48509 | |
| DENT, JEFFREY B | | 38887 COUNTRY CIR | | | | FARMINGTON HILLS | MI | 48331 | |
| DENT, RICHARD G | | 6238 GOLFVIEW DR | | | | BURTON | MI | 48509 | |
| DENTA BRIAN | | 1521 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| DENTA, BRIAN J | | 1521 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| DENTAL ASSOCIATES OF DELAWARE | | 2500 GRUBB RD STE 121 | | | | WILMINGTON | DE | 19810 | |
| DENTAL NETWORK OF AMERICA | | 262734 | TWO TRANS AM PLAZA DR | | | OAKBROOK TERRACE | IL | 60181 | |
| DENTAL NETWORK OF AMERICA EFT | | FRMLY HEALTH CARE SERVICES | TWO TRANS AM PLAZA DR | PLANT CODE 08 | | OAKBROOK TERRACE | IL | 60181 | |
| DENTAL NETWORK OF AMERICA EFT 08 | | TWO TRANS AM PLAZA DR | | | | OAKBROOK TERRACE | IL | 60181 | |
| DENTAL NETWORK OF AMERICA EFT CAROL NEMETZ | | TWO TRANS AM PLAZA DR | | | | OAKBROOK TERRACE | IL | 60181 | |
| DENTER EARL | | PO BOX 8194 | | | | SAGINAW | MI | 48608 | |
| DENTER EARL F | | PO BOX 8194 | | | | SAGINAW | MI | 48608-8194 | |
| DENTER TIMOTHY | | 9863 SNYDER RD | | | | SHREVEPORT | LA | 71129-8741 | |
| DENTER, CLIFFORD | | 12561 RAUCHOLZ | | | | CHESNING | MI | 48616 | |
| DENTICE ROBERT A | | 3100 W COLDSPRING RD | | | | GREENFIELD | WI | 53221-1839 | |
| DENTINO ANTHONY | | 41 RIVIERA DR | | | | ROCHESTER | NY | 14624 | |
| DENTON ARLETTE | | 8012 S JUNIPER AVE | | | | BROKEN ARROW | OK | 74011 | |
| DENTON ATD INC | | 10317 US HWY 250 N | | | | MILAN | OH | 44846 | |
| DENTON ATD INC | | 10317 US HWY 250 N | | | | MILAN | OH | 44846-970 | |
| DENTON CO TX | | DENTON CO TAX ASSESSOR COLLECTOR | PO BOX 1249 | | | DENTON | TX | 76202 | |
| DENTON COUNTY | | TAX ASSESSOR COLLECTOR | PO BOX 90223 | ADD CHG 1 12 04 CP | | DENTON | TX | 76202-5223 | |
| DENTON COUNTY CHILD SUPPORT OFC | | PO BOX 2146 | | | | DENTON | TX | 76202 | |
| DENTON COUNTY TAX ASSESSOR COLLECTOR | | PO BOX 90223 | | | | DENTON | TX | 76202-5223 | |
| DENTON DOUGLAS | | PO BOX 6617 | | | | KOKOMO | IN | 46904 | |
| DENTON GARY | | 15719 STARGRASS LN | | | | WESTFIELD | IN | 46074-8678 | |
| DENTON RICKY | | 402 W CLARK AVE | | | | MUSCLE SHOALS | AL | 35661-3208 | |
| DENTON ROBERT A INC | | 2967 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DENTON THOMAS | | 3982 LONG MEADOW LN | | | | ORION | MI | 48359 | |
| DENTON VACUUM INC | | 1259 N CHURCH ST | | | | MOORESTOWN | NJ | 08057 | |
| DENTON VACUUM INC  EFT | | 1259 N CHURCH ST | | | | MOORESTOWN | NJ | 08057 | |
| DENTON, THOMAS ROBERT | | 3982 LONG MEADOW LN | | | | ORION | MI | 48359 | |
| DENTSPLY CERAMCO | | 33670 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| DENTSPLY CERAMCO | | 570 WEST COLLEGE AVE | | | | YORK | PA | 17404 | |
| DENTSPLY CERAMED INC | | SIX TERRI LAND STE 100 | | | | BURLINGTON | NJ | 08016 | |
| DENUNZIO ROSE | | 1803 WORCESTER WAY | | | | RICHARDSON | TX | 75080-3436 | |
| DENUTO JOHN | | 300 ALEXIS DR | | | | GLEN BURNIE | MD | 21061 | |
| DENVER BETA WINTRONIC | FRAN OVERBE | 4935 ALLISON ST UNIT 5 | | | | ARVADA | CO | 80002 | |
| DENVER C JORDON | | 110 W BERRY ST STE 1700 | | | | FORT WAYNE | IN | 46802 | |
| DENVER COUNTY COURT CLERK | | 1515 CLEVELAND PL 4TH FLR | | | | DENVER | CO | 80202 | |
| DENVER GASKET INC | | DIE CUT TECHNOLOGIES | 10943 LEROY DR | | | NORTHGLENN | CO | 80233 | |
| DENVER INSTRUMENT | | 6542 FIG ST | | | | ARVADA | CO | 80004 | |
| DENVER INSTRUMENT COMPANY | | 6542 FIG ST | | | | ARVADA | CO | 80004-1042 | |
| DENVER NOBLE COMPANY, INC | LINDA | 1595 SOUTH ACOMA ST | | | | DENVER | CO | 80223 | |
| DENVER PLASTICS | GREGG PANKNIN | PO BOX 188 | | | | ALDA | NE | 68810 | |
| DENVER RESERVE | MERIE BLACK | 7852 S ELATI ST | | | | LITTLETON | CO | 80120 | |
| DENVER RESERVE CORPORATION | | 7852 S ELATI ST STE 200 | | | | LITTLETON | CO | 80120 | |
| DENVER RESERVE CORPORATION | | PO BOX 260130 | | | | LITTLETON | CO | 80163-0130 | |
| DENVER RESERVE CORPORATION | BLACK MERIE | 7582 SOUTH ELATI ST STE 200 | | | | LITTLETON | CO | 80120 | |
| DENVER VALVE & FITTING | DAMON | 1507 MOMENTUM PL | | | | CHICAGO | IL | 60689-5315 | |
| DENVER VALVE & FITTING | STACEY | 1507 MOMENTUM PL | | | | CHICAGO | IL | 60689-5315 | |
| DENVER VALVE AND FITTING | CHRIS | 950 SIMMS ST | | | | LAKEWOOD | CO | 80215 | |
| DENVER WATER DEPT | | 1600 W 12TH AVE | | | | DENVER | CO | 80204 | |
| DENZER WILLIAM H | | 4188 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 | |
| DEO SANDHYA | | 6201 S 122ND ST | | | | HALES CORNERS | WI | 53130 | |
| DEOC PENSION TRUSTEES LIMITED | | MITRE HOUSE | 160 ALDERSGATE ST | | | LONDON | | EC1A 4DD | UNITED KINGDOM |
| DEOCA MANUFACTURING CO | | 8085 NW 66 ST | | | | MIAMI | FL | 33166 | |
| DEOCA MANUFACTURING CO | ACCOUNTS PAYABLE | 8085 NORTHWEST 66TH ST | | | | MIAMI | FL | 33166 | |
| DEOERIO BARNEY | | 47 HENRY DR | | | | STRUTHERS | OH | 44471-1649 | |
| DEONOFRIO DONNA | | 6614 HARRINGTON AVE | | | | YOUNGSTOWN | OH | 44512 | |
| DEONOFRIO, DONNA M | | 6614 HARRINGTON AVE | | | | YOUNGSTOWN | OH | 44512 | |
| DEOPSOMER II, SAMUAL | | 1517 STANLEY | | | | SAGINAW | MI | 48602 | |
| DEORNELLAS DENNIS | | 3337 BARNES RD | | | | MILLINGTON | MI | 48746-9028 | |
| DEPAOLO ANTONIO | | 1525 AMHERST MANOR DR | | | | WILLIAMSVILLE | NY | 14221 | |
| DEPAOLO, DEBORAH | | 422 NORTH 14TH ST | | | | ELWOOD | IN | 46036 | |
| DEPART OF REVENUE | | PO BOX 1783 | | | | MONROE | LA | 71210 | |
| DEPARTMENT OF ATTORNEY GENERAL | | UNEMPLOYMENT DIVISION | 3030 W GRAND BLVD STE 9 600 | | | DETROIT | MI | 48202 | |
| DEPARTMENT OF CHILD SUPPORT | | SERVICES | PO BOX 2399 | | | MARTINEZ | CA | 94553 | |
| DEPARTMENT OF CIVIL RECORDS | | ACCOUNT OF ARCHIE WILLIAMSON | CASE DR80 0136 | 415 EAST 12TH ST | | KANSAS CITY | MO | | |
| DEPARTMENT OF CIVIL RECORDS ACCOUNT OF ARCHIE WILLIAMSON | | ACCOUNT OF LEONARD GRADO | CASE DR87 1497 DOM REL FINANCE | 415 EAST 12TH ST | | KANSAS CITY | MO | | |
| | | CASEDR80 0136 | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 | |
| DEPARTMENT OF CIVIL RECORDS ACCOUNT OF LEONARD GRADO | | CASEDR87 1497 DOM REL FINANCE | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 | |
| DEPARTMENT OF COMMERCE | | FISCAL SERVICES | PO BOX 7302 | | | MADISON | WI | 53707-7302 | |
| DEPARTMENT OF CORRECTIONS | | 425 MILWAUKE AVE | | | | BURLINGTON | WI | 53105 | |
| DEPARTMENT OF CORRECTIONS | | GREG HEACOX | 425 MILWAUKEE AVE | | | BURLINGTON | WI | 53105 | |
| DEPARTMENT OF ENVIRONMENTAL QUALITY | | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101 | |
| DEPARTMENT OF HEALTH AND | | SOCIAL SERVICES | PO BOX 2659 | | | MADISON | WI | 53701-2659 | |
| DEPARTMENT OF HEALTH SOCIAL | | SERVICES ASBESTOS LEAD SECTION | 1414 E WASHINGTON AVE RM 117 | | | MADISON | WI | 53703 | |
| DEPARTMENT OF HOMELAND | | SECURITY | 850 S ST | | | LINCOLN | NE | 68508 | |
| DEPARTMENT OF HUMAN SERVICES | | ACCT OF PHILLIP MANIACI | 106 S 2ND | | | CHICKASHA | OK | 12552-2391 | |
| DEPARTMENT OF HUMAN SERVICES | | PO BOX 268809 | | | | OKLAHOMA CTY | OK | 73126 | |
| DEPARTMENT OF HUMAN SERVICES ACCT OF PHILLIP MANIACI | | 106 S 2ND | | | | CHICKASHA | OK | 73018 | |
| DEPARTMENT OF INDUSTRIAL | | RELATIONS | PO BOX 16768 | | | MOBILE | AL | 36616 | |
| DEPARTMENT OF JUSTICE | | ACCT OF RONALD L CUSHMAN | CASE USAO 8622368 C86 617Y | 600 SUPERIOR AVE EAST | | CLEVELAND | OH | 29034-6867 | |
| DEPARTMENT OF JUSTICE ACCT OF RONALD L CUSHMAN | | CASE USAO 8622368 C86 617Y | 600 SUPERIOR AVE EAST | | | CLEVELAND | OH | 44114-2600 | |
| DEPARTMENT OF LABOR  OSHA | | 5360 GENESEE ST | | | | BOWMANSVILLE | NY | 14026 | |
| DEPARTMENT OF LABOR & INDSTRS | | AD CHG AS PER AFC 04 26 05 GJ | PO BOX 34390 | | | SEATTLE | WA | 98124-1390 | |
| DEPARTMENT OF LABOR & INDT | | PO BOX 34026 | | | | SEATTLE | WA | 98124-1026 | |
| DEPARTMENT OF LABOR & INDUSTRIES | | PO BOX 34026 | | | | SEATTLE | WA | 98124-1026 | |
| DEPARTMENT OF LABOR AND INDSTRS | | PO BOX 34390 | | | | SEATTLE | WA | 98124-1390 | |
| DEPARTMENT OF LICENSING | | PO BOX 9048 | | | | OLYMPIA | WA | 98507-9048 | |
| DEPARTMENT OF MOTOR VEHICLES | | PO BOX 942894 | | | | SACRAMENTO | CA | 94294-0894 | |
| DEPARTMENT OF REV CSE DIV | | ACCT OF JOHN REGELE | CASE 9044CS001 | PO BOX 5036 | | WESTBOROUGH | MA | 030547763 | |
| DEPARTMENT OF REV CSE DIV ACCT OF JOHN REGELE | | CASE 9044CS001 | PO BOX 5036 | | | WESTBOROUGH | MA | 01581 | |
| DEPARTMENT OF REVENUE | | ACCOUNT OF PATRIC R MC KINLEY | CASE 8765 UR 0012 | PO BOX 9144 | | BOSTON | MA | 022059144 | |
| DEPARTMENT OF REVENUE SERVICES | | PO BOX 2974 | | | | HARTFORD | CT | 06104-2974 | |
| DEPARTMENT OF SOCIAL SERVICES | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826-0222 | |
| DEPARTMENT OF SOCIAL SERVICES | | SUPPORT ENFORCEMENT SERVICES | PO BOX 4067 | | | BATON ROUGE | LA | 70804-4067 | |
| DEPARTMENT OF STATE | | OFFICE OF AUTHENTICATION | 518 23RD ST NW | STATE ANNEX 1 | | WASHINGTON | DC | 20037 | |
| DEPARTMENT OF STATE HEALTH | | SERVICES | PO BOX 12190 | | | AUSTIN | TX | 78711-2190 | |
| DEPARTMENT OF STATE LANDS | | PO BOX 4395 UNIT 18 | | | | PORTLAND | OR | 97208-4395 | |
| DEPARTMENT OF TAXATION | | ACCT OF THEODORE W MILLER | ACCT 561 70 0503 0 | PO BOX 1880 | | RICHMOND | VA | 56170-0503 | |
| DEPARTMENT OF TAXATION ACCT OF THEODORE W MILLER | | ACCT 561 70 0503 0 | PO BOX 1880 | | | RICHMOND | VA | 23282-1880 | |
| DEPARTMENT OF THE INTERIOR | | NBC DIV OF FINANCIAL MGMT SVCS | MAIL STOP 1313 | 1849 C ST NW | | WASHINGTON | DC | 20240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPARTMENT OF THE STATE TRSR | | ADANDONED PROPERTY DIVISION | ONE ASHBURTON PL 12TH FL | | | BOSTON | MA | 02108-1608 | |
| DEPARTMENT OF THE TREASURY | | PO BOX 44976 STOP W1618 | | | | INDIANAPOLIS | IN | 46244 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICE | SANDRA FELIU BANKRUPTCY SPECIALIST | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| DEPARTMENT OF THE TREASURY INTERNAL REVENUE SERVICES | INTERNAL REVENUE SERVICE | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| DEPARTMENT OF TOXIC SUBSTANCE | | CONTROL | ACCOUNTING UNIT EPA ID | PO BOX 806 | | SACRAMENTO | CA | 95812-0806 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL | BARBARA COLER HARZARDOUS WASTE MGMT | 1001 I ST | PO BOX 806 | | | SACRAMENTO | CA | 95812 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL ACCOUNTING UNIT EPD ID | | 1001 I ST | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| DEPARTMENT OF TOXIC SUBSTANCES CONTROL SOUTHERN CALIFORNIA REGION | | 5796 CORPORATE AVE | | | | CYPRESS | CA | 90630 | |
| DEPARTMENT OF TREASURY REVENUE AG | | PO BOX 30456 | | | | LANSING | MI | 48909-7955 | |
| DEPARTMENT OF VETERANS AFFAIRS | | GREAT LAKES HEALTH CARE SYSTEM | 500 E VETERANS ST | | | TOMAH | WI | 54660 | |
| DEPARTMENT OF WATER | | CITY OF DAYTON | DIV OF WASTEWATER TREATMENT | 2800 GUTHRIE RD | | DAYTON | OH | 45418 | |
| DEPASQUALE CHARLES | | 3573 MOYER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| DEPASQUALE, CHARLES H | | 3573 MOYER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| DEPAUL COMM SVS WENDY FRANK | | PO BOX 11005 | | | | ROCHESTER | NY | 14611 | |
| DEPAUL DOUGLAS | | 1407 SUNNY DR | | | | GIRARD | OH | 44420-1462 | |
| DEPAUL UNIVERSITY | | MANAGEMENT DEVELOPMENT CTR | 1 EAST JACKSON BLVD STE 7000 | | | CHICAGO | IL | 60604-9983 | |
| DEPAUL UNIVERSITY | | OFFICE OF CONT AND PROF EDUC | 25 E JACKSON BLVD STE 1601 | ADD CHG 6 02 MH | | CHICAGO | IL | 60604-2287 | |
| DEPAUL UNIVERSITY MANAGEMENT DEVELOPMENT CENTER | | 1 EAST JACKSON BLVD STE 7000 | | | | CHICAGO | IL | 60604-9983 | |
| DEPAUL UNIVERSITY OFFICE OF CONT AND PROF EDUC | | 25 E JACKSON BLVD STE 1601 | | | | CHICAGO | IL | 60604-2287 | |
| DEPAUW SANDRA ANN | | DBA SANDRA ANN DEPAUW & ASSOCI | PO BOX 18942 | | | ROCHESTER | NY | 14618 | |
| DEPAUW SANDRA ANN & ASSOCIATE | | 1569 ELMWOOD AVE 7 | | | | ROCHESTER | NY | 14620 | |
| DEPAUW SANDRA ANN DBA SANDRA ANN DEPAUW AND ASSOCI | | PO BOX 18942 | | | | ROCHESTER | NY | 14618 | |
| DEPAUW UNIVERSITY | | 313 SOUTH LOCUST ST | | | | GREENCASTLE | IN | 46135 | |
| DEPAUW UNIVERSITY | | FINANCIAL AID OFFICE | | | | GREENCASTLE | IN | 46135 | |
| DEPENDABLE AUTO SHIPPERS | BETTY | 3020 EAST HWY 80 | | | | MESQUITE | TX | 75149 | |
| DEPENDABLE DELIVERY | | 805 WEST AVE STE 123 | | | | ROCHESTER | NY | 14611 | |
| DEPENDABLE DELIVERY | CHUCK ENGLAND | 801 WEST AVE STE 107 | | | | ROCHESTER | NY | 14611 | |
| DEPENDABLE GAGE & TOOL CO | | 15321 W 11 MILE RD | | | | OAK PARK | MI | 48237 | |
| DEPENDABLE GAGE & TOOL CO | | 15321 W 11 MILE RD | | | | OAK PK | MI | 48237 | |
| DEPENDABLE GAGE & TOOL CO | | 15321 W 11 MILE RD | | | | OAK PK | MI | 48237-1041 | |
| DEPENDABLE HAWAIIAN | | 19201 SUSANA RD | | | | RANCHO DOMINGUE | CA | 90221 | |
| DEPENDABLE HAWAIIAN EXPRESS | | 19201 S SUSANA RD | | | | COMPTON | CA | 90221 | |
| DEPENDABLE HAWAIIAN EXPRESS | | 19201 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| DEPENDABLE HIGHWAY EXPRESS | | PO BOX 58047 | | | | LOS ANGELES | CA | 90058 | |
| DEPENDABLE HIGHWAY EXPRESS | | PO BOX 58047 | | | | LOS ANGELES | CA | 90058-0047 | |
| DEPENDABLE SEWER CLEANERS | | 515 S HENRY | | | | BAY CITY | MI | 48706 | |
| DEPENDABLE SEWER CLEANING | | 515 S HENRY ST | | | | BAY CITY | MI | 48706-4718 | |
| DEPENDABLE SEWER CLEANING | | R & F WATER JET | 515 S HENRY ST | | | BAY CITY | MI | 48706-4718 | |
| DEPENDABLE TRANSPORTATION INC | | PO BOX 42054 | | | | DETROIT | MI | 48242 | |
| DEPENDABLE TREE SERVICE INC | | 10705 S 300 E | | | | MARKLEVILLE | IN | 46056 | |
| DEPENDER DENNIS | | 18735 48TH AVE | | | | CONKLIN | MI | 49403 | |
| DEPENNING & DEPENNING | | 10 GOVERNMENT PL EAST | KOLKATA 700 069 | | | | | | INDIA |
| DEPENNING AND DEPENNING | | 10 GOVERNMENT PL EAST | KOLKATA 700 069 | | | | | | INDIA |
| DEPERRO PHILIP | | PO BOX 336 | | | | LINDEN | MI | 48451 | |
| DEPEW CAROLYN | | 4706 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3610 | |
| DEPEW LAW FIRM PC | | 440 LOUISIANA STE 1440 | | | | HOUSTON | TX | 77002 | |
| DEPEW LAW FIRM PC | | EILEEN C DEPEW | 440 LOUISIANA STE 1440 | | | HOUSTON | TX | 77002 | |
| DEPEW LAW FIRM PC | | PO BOX 1616 | | | | FRIENDSWOOD | TX | 77549-1616 | |
| DEPEW REFUSE | EMMA/ROBERT DEPEW | 10074 SMITH CALHOUN RD | | | | PLAIN CITY | OH | 43064-9142 | |
| DEPEW SAMANTHA | | 10587 E 1350 S | | | | GALVESTON | IN | 46932 | |
| DEPHI AUTOMOTIVE SYSTEMS INT TAIWAN REP OFFICE | NAN HAE LEE | 5F 12 LN 101 | YI LIN ST | | | TAOYAUN | | | TAIWAN PROV OF CHINA |
| DEPHI DIESEL SYSTEMS SPAIN | JOSEP M BRUN SANDIUMENGE | AVDA DE CERDANYOLA 97 101 | BARCELONA | | | SANT CUGAT DEL VALLES | | 08190 | SPAIN |
| DEPHI E MILWAUKEE | | | | | | PONTIAC | MI | 48343-6037 | |
| DEPINTO NICK | | 2274 FROSTWOOD DR | | | | AUSTINTOWN | OH | 44515-5138 | |
| DEPLAE BRIAN | | 31515 BEECHWOOD DR | | | | WARREN | MI | 48088 | |
| DEPLONTY CONNIE | | 5105 KENORA DR | | | | SAGINAW | MI | 48604 | |
| DEPLONTY RICHARD | | 4406 CONCORD ST | | | | SAGINAW | MI | 48603-2013 | |
| DEPLONTY RICHARD | | 5105 KENORA DR | | | | SAGINAW | MI | 48604-9471 | |
| DEPLONTY, RICHARD | | 4406 CONCORD ST | | | | SAGINAW | MI | 48603 | |
| DEPOFI LINDA S | | 3680 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9728 | |
| DEPOINTE THOMAS J | | 305 MYAKKA LOOP | | | | RIVERVIEW | FL | 33569-5908 | |
| DEPOMPEI PAUL | | 679 DEEPWOODS DR | | | | AURORA | OH | 44202 | |
| DEPOMPEI, PAUL G | | 679 DEEPWOODS DR | | | | AURORA | OH | 44202 | |
| DEPOR INDUSTRIES | | 390 PK ST STE 300 | | | | BIRMINGHAM | MI | 48009 | |
| DEPOR INDUSTRIES | | DIV OF MAGNI GROUP INC | 390 PK ST STE 300 | | | BIRMINGHAM | MI | 48009-3417 | |
| DEPOR INDUSTRIES INC | | 300 PK ST STE 360 | | | | BIRMINGHAM | MI | 48093 | |
| DEPOSIT GUARANTY NATIONAL BK | | C/O LORRAINE BLEAKNEY | PO BOX 1200 | | | JACKSON | MS | 39215-1200 | |
| DEPOSITORY TRUST CO | | 55 WATER ST | | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | LORA BOWSER | 55 WATER ST 50TH FL | | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST CO | LORA BOWSER | DUPONT CAPITAL MGMT | 1 RIGHTER PKWY STE 3200 | | | WILMINGTON | DE | 19803 | |

Delphi Corporation
Creditor

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPOSITORY TRUST CO OLGA B HART ED ED TRUST ROBERT WASKO TRUSTEE | | 2094 MILLER CRK | | | | DULUTH | MN | 55811-1805 | |
| DEPOSITORY TRUST CO TREASURERS DEPT | PATRICIA & ROY ETHERIDGE | 15275 DAVIDS | | | | GRAND HAVEN | MI | 49417 | |
| DEPOSITORY TRUST COMPANY | | TREASURERS DEPT | 55 WATER ST 49TH FL | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST COMPANY | ISORA BRAVO | TREASURERS DEPT | 55 WATER ST 3RD FL | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BETTY SIAO YUNG HU | | 5718 147TH AVE NE | | | | BELLEVUE | WA | 98007 | |
| DEPOSITORY TRUST COMPANY TREASURER DEPT | C/O SHERRY F HARDY ESQ | THE LINCOLN NATIONAL LIFE INS CO | DELAWARE INVESTMENT ADVISORS | 2005 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | | PO BOX 27590 | | | | NEW YORK | NY | 10087-7590 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ADELINE R & ALBERT R THOMPSON | 3477 BEATTIE RD | | | | MUSKEGON | MI | 49445 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ALBAN THIERY | 3100 VALENTINO CT | | | | OAKTON | VA | 22124 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ALFONS J RIEDEL & ANNA RIEDEL | 16 W 701 WHITE PINE RD | | | | BENSENVILLE | IL | 60106-2946 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ALFRED J GIEHRL | 771 BRADBURN CT | | | | NORTHVILLE | MI | 48167-1027 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | AMY L KUTCH | 4270 FAIRLAWN DR | | | | COLUMBUS | IN | 47203 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ANNETTE ROCHELLE SIEGEL | 212 E 77 SPREEL 4G | | | | NEW YORK | NY | 10021 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ARNOLD & LINDA CIANCAGLINI | 8016 GOLFERS OASIS DR | | | | LAS VEGAS | NV | 89149 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ARNOLD F DEMO | 4109 W INMAN AVE | | | | TAMPA | FL | 33609 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ARNOLD J KOONCE JR IRA | 1002 NUTHATCH COURT | | | | HIGH POINT | NC | 27262-7410 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | BARRY A FREDA | C/O WORLD WIDE PACKAGING | 7 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | BERNARD J SWIEBODA | 7319 RUTHERFORD | | | | DETROIT | MI | 48228 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | CAROL M PLASKET | 793 TORY HOLLOW RD | | | | BERWYN | PA | 19312 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | CAROL SMITH | 6390 NW 23RD TERRACE | | | | BOCA RATON | FL | 33496 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | CAROLE PERCHIK | 90 STEPHEN DR | | | | PLAINVIEW | NY | 11803-5727 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | CAROLYN LANE | 58 W HARRISON ST | | | | TUNKHANNOCK | PA | 18657 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | CHARLES MADDEN | 17 CYPRESS PEAK LN | | | | MONTVALE | NJ | 07645 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | CHARNA O MALLEY TRUSTEE | 61 FARRAND DR | | | | PARSIPPANY | NJ | 07054 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | DALE K BABB | ESTATE OF CHERYL L BABB ADMINISTATOR | 2220 NELSON AVE | | | TUSTIN | CA | 92782-1068 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | DAN L BUCHA | 1986 S 11TH ST | | | | NILES | MI | 49120 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | DAVID L PERKINS | PO BOX 2016 | | | | LAWRENCEVILLE | GA | 30046 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | DAVID PRESSMAN | 1070 GREEN ST 1402 | | | | SAN FRANCISCO | CA | 94133-5418 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | DAVID S CARR TRUST V A | DTD 10-13-94 | 4241 ST ANDREWS PLACE | | | CINCINNATI | OH | 45236 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | DIANE S HUNT | 3001 MIDVALE AVE | | | | PHILADELPHIA | PA | 19129-1027 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | DON W JONES | 205 LIGHTHOUSE WAY S | | | | MANISTEE | MI | 49660 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | DONNA C KIRKMIRE IRA | 134 CHRISTOPHER LN | | | | OJAI | CA | 93023 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | DOROTHY S FOORMAN | JAMES L FOORMAN TTEE | DOROTHY S FOORMAN REVOCATION TRUST | 310 KENLER DR | | BLOOMINGTON | IN | 47408 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | DOUGLAS J MCBRIDE | PO BOX 11025 | | | | GLENDALE | AZ | 85318 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ELAINE SCHWARTZBERG REV INT VIVOS TRUST | 1 GRISTMILL CT APT 107 | | | | BALTIMORE | MD | 21208-1371 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ELIZABETH HENRICHS | 870 BISHOP RD | | | | GROSSE POINTE PARK | MI | 48230 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ELIZABETH M DRUM | 2969 BLUE SPRUCE DR | | | | HEMET | CA | 92545-7753 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ELLIOT L KAPLAN CF MYLES D KAPLAN UGMA | 56 BRYANT AVE | | | | EDISON | NJ | 08820 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ELWOOD L KENWORTHY | 8701 S KOLB RD 5-249 | | | | TUCSON | AZ | 85706 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ERNEST IULIANETTI | LOUISE IULIANETTI | 109 S RTE 73 | | | HAMMONTON | NJ | 08037 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ETHEL E JOHNSON | 1421 N DIVISION ST | | | | CARSON CITY | NV | 89703 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | EWALD ZELLER | 4141 N 89TH ST | | | | MILWAUKEE | WI | 53222 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | FRANCES JEAN MCGOWAN | 2615 S VIRGINIA ST | | | | HOPKINSVILLE | KY | 42240 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | FRED LEWIS | 6362 THISTLEWOOD AVE | | | | SCOTTS | MI | 49088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | G W MCLELLAN | 4915 BRADSHAW CT | | | | SAN DIEGO | CA | 92130 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | GEOFFREY FITZGERALD | 579 SAGAMORE AVE UNIT 82 | | | | PORTSMOUTH | NH | 03801 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | GIOVANNI NACCARELLI | CATHERINE NACCARELLI CO TRUSTEES | UA DTD 111395 | 519 HUDSON ST | | INVERNESS | FL | 34452-5946 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | GREG AUERBACH | 48 RUMSON RD | | | | LIVINGSTON | NJ | 07039 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | GROVER N CONLEY JR | 6109 STONELEIGH DR | | | | TYLER | TX | 75703 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | HAROLD & JEAN PETERS | 11521 RAVOUX AVENUE | | | | BURNSVILLE | MN | 55337 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | HASSAN A ZAVARI | 7462 WEBSTER RD | | | | MT MORRIS | MI | 48458 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | HENRY H STRAUSS | 12 HOWARD AVE | | | | TAPPAN | NY | 10983-1006 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | HENRY PERRY JR | 50 MULLIGAN DR | | | | MT CLEMENS | MI | 48043 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | HERBERT FREY | 660 ADELPHIA RD | | | | FREEHOLD | NJ | 07728-8820 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | INGE LIBBY | LAZY PALMS RANCH | RR5 BOX 112 B | | | EDINBURG | TX | 78541 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | IRA R LINEBAUGH | 2902 WAYNESBORO PIKE | | | | FAIRFIELD | PA | 17320 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | J SHUE HAMMON M D | 16 JACKSON DR | | | | ELIZABETHTOWN | PA | 17022 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | JACK B ELLIOTT | 23193 SASSAFRAS | | | | MINEOLA | TX | 75773 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | JAMES E STREEP | PO BOX 391 | | | | WATERLOO | SC | 29384 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | JEAN NOBILE | 201 STRYKER HOMES | | | | AUBURN | NY | 13021-3883 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | JEFFERY SCHWARTZBERG IRA | 300 GLATISANT PL | | | | BALTIMORE | MD | 21208-1400 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | JESSE SCHWARTZBERG REV INT VIVOS TRUST | 1 GRISTMILL CT APT 107 | | | | BALTIMORE | MD | 21208-1371 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | JO ANN BERGMAN | 28 BRADER DR | | | | WILKES BARRE | PA | 18705 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | JOHN J KELLY | 8645 W MADISON DR | | | | NILES | IL | 60714-2321 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | JOSEPH STEIN | 1540 GLENLAKE CIR | | | | NICEVILLE | FL | 32578 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | JULIUS & PHYLLIS GOERBIG | 4640 LASALLE RD | | | | SCOTTVILLE | MI | 49454 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | KATHERINE LANDIS REITZEL | 719 WEYMOUTH RD | | | | MEDINA | OH | 44256 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | KATHLEEN DEAL | 216 MORNINGSIDE DR | | | | HOPKINSVILLE | KY | 42240 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | LARRY E HOCKMAN | 854 W GRACEWAY DR | | | | NAPOLEON | OH | 43545 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | LARRY WITLEN | CINOPTICALS INC | 5 PLEASANT PL | | | N BRUNSWICK | NJ | 08902 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | LAURA J WHITE | 3606 HIGHLAND AVE | | | | TAMPA | FL | 33603 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | LEVI M LEWIS | 150 JUNIPER TRL | | | | MONROE | MI | 48161 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | LINDA VALENTINO | 1445 SHORE PKWY 7 0 | | | | BROOKLYN | NY | 11214 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | LON ENGEL C/F  ADAM EDWARD ENGEL | 909 HILLSTEAD DR | | | | LUTHERVILLE | MD | 21093-4762 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | LUCIEN J DANSREAU | 32 SANDY BROOK LN | | | | YARMOUTH | ME | 04096-6786 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MARCIA ROTHSCHILD | 121C PALM BAY TER | | | | PALM BCH GDNS | FL | 33418-5794 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MARGARET J CORNETT | 6136 CHICAGO RD | | | | WARREN | MI | 48092 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MARILYN LENTZ | 6091 E 800 N | | | | COLUMBUS | IN | 47203-9214 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MARILYN SCHWEITZER | 6820 YORK RD | | | | PARMA HIGHTS | OH | 44130 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MARY ELLEN CLARK | PO BOX 5285 | | | | TEMPLE | TX | 254-642-3089 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MARY ELLEN CLARK | PO BOX 5285 | | | | TEMPLE | TX | 76505 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MARY L CLEVENGER | 3400 W RIGGIN RD | UNIT 20 | | | MUNCIE | IN | 47304 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MARY NEEL SMITH LIVING TRUST 4/25/00 | 27 RIDING PATH | | | | HAMPTON | VA | 23669-1082 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MARY RUTH ARNETTE | 1410 COACHMAN LN | | | | KNOXVILLE | TN | 37919 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MATT J MENGER | GERALDINE H MENGER | 4513 STERLING LN | | | PLANO | TX | 75093-7154 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MICHAEL HENNESSY | 8124 ORCHID LN | | | | INDIANAPOLIS | IN | 46219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MICHAEL J NELSON | SUSAN A NELSON | 3553 NE TILLAMOOK ST | | | PORTLAND | OR | 97212-5159 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | MIKHAIL KLEYMAN | 2703 TWO BROTHERS CT | | | | OCEANSIDE | NY | 11572 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | NELSON G MAYER & SHARON E MAYER | 978 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | NFS | 1 WORLD TRADE TOWER | 5TH FL 200 LIBERTY ST | | | NEW YORK | NY | 10281 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | OBIE E BARNES AND HELEN B BARNES | 55 WATER ST 49TH FL | | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | PARKER LAW FIRM LLC | PO BOX 265 | | | | GRANT | AL | 35747 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | PATRICIA A PETERSON | 55 WATER ST 49TH FL | | | | NEW YORK | NY | 10041 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | PAUL M VANDENBURGH AND CELIA M VANDENBURGH JT WRS | 324 CO HWY 107 | | | | JOHNSTOWN | NY | 12095 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | PETER V SMITH | 4218 LAKE SHORE DR | | | | DIAMOND POINT | NY | 12324 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | PHILLIP CHAPADOS | 2000 EASTMAN AVE | | | | GREEN BAY | WI | 54302 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | RALPH G & JOANN K FOX | 255 N 1100 E | | | | ZIONSVILLE | IN | 46077-9444 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | RAMANATHPUR SC MURTHY | 700 W AVENUE I APT K202 | | | | LANCASTER | CA | 93534 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | RE FREDERICK A HEBAN | COMMONWEALTH FINANCIAL NETWORK | 29 SAWYER RD | | | WALTHAM | MA | 02453 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | RICHARD GRALICER | 25 COLONIAL PKWY | | | | YONKERS | NY | 10710 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | RICHARD MARY DOUD | 807 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | RICHARD SPRAGUE | 34 TOWN NECK RD | | | | SANDWICH | MA | 02563 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ROBERT FREY | 212 TROTWOOD WEST DR | | | | PITTSBURGH | PA | 15241 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ROBERT L JOHNSON | GERTRUDE M JOHNSON | 10640 SW HIGHLAND DR | | | TIGARD | OR | 97224-3507 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ROBERT NASELLO | 2925 PEAVINE TRL | | | | LAKELAND | FL | 33810 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ROBERT PRANGE ANGSTEN | 746 N DEE RD | | | | PARK RIDGE | IL | 60068 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | ROLAND DILEONE | 34 ROWAYTON AVE | | | | NORWALK | CT | 06853 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | SHEILA R GOLDBERG | 43 INDIAN HILL RD | | | | WINNETKA | IL | 60093 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | STANLEY L SCHMIDT | 2401 SPRING MEADOW CIR | | | | WICHITA | KS | 67205-1332 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | SUSAN ARENTSON SHARKEY | 2254 NIELSEN ST | | | | EL CAJON | CA | 92020 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | SUSAN B CROWE | 7 CATHY LN | | | | ASTON | PA | 19014 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | THE BANK OF KENTUCKY INC | TRUST DEPARTMENT | PO BOX 17540 | 111 LOOKOUT FARM DR | | CRESTVIEW HILLS | KY | 41017 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | THOMAS D FANTOZZI | 120 CAROL LANE | | | | ELMA | NY | 14059 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | THOMAS VAN LE | 9209 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | VICTOR J CRIBB | 29930 SW 172ND AVE | | | | HOMESTEAD | FL | 33030 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | VIRGINIA NEAL | 32 SPARROW LN | | | | LEVITTOWN | NY | 11756 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | VIRGINIA TILTON | 3297 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | VITO BORGIA | 50525 KOSS DR | | | | MACOMB | MI | 48044-6320 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | WILLIAM WEN & AGNES K WEN | 2103 ROUSE CREEK COURT | | | | ANN ARBOR | MI | 48108 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT ANN L ARSENAULT | ANN L ARSENAULT MERRYMAN | 40 WICKFORD ST | | | | SAUGUS | MA | 01906 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT BURL R WAGENHEIM | BURL R WAGENHEIM | 3665 E 1ST ST UNIT 303 | | | | LONG BEACH | CA | 90803-2724 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT CONSTANCE CURIK TRUST | THADDEUS G CURIK TRUSTEE | 15557 GLENWOOD CT | | | | HOMER GLEN | IL | 60491 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT DOUGLAS J MCBRIDE | DOUGLAS J MCBRIDE | PO BOX 11025 | | | | GLENDALE | AZ | 85318 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT JOSEPH G STREET | JOSEPH G STREET | 604 CANTERBURY HILL | | | | SAN ANTONIO | TX | 78209-2818 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT NANCY B AND JAMES W SMEKAL | NANCY B AND JAMES W SMEKAL | 1061 WYNDHAM DR | | | | YORK | PA | 17403 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT NATIONAL ASPHALT PAVEMENT ASSOC | ATTN CAROLYN E WILSON | NATIONAL ASPHALT PAVEMENT ASSOC | 5100 FORBES BLVD | | | LANHAM | MD | 20706 | |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT RICHARD P VANDER WEGEN | RICHARD P VANDER WEGEN | 900 PINE HILL RD | | | | COLFAX | CA | 95713 | |
| DEPOSITORY TRUST COMPAY TREASURERS DEPT | KUO CHANG LING TTEE SING MING LING TTEE | LING FAMILY TRUST U A 11 02 90 | 15831 GLACIER CRT | | | NORTH POTOMAC | MD | 20878-3470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPOSITITORYTRUST COMPANY TREASURERS DEPT | | | | | | | | | |
| NORBERT J SHAY PROFIT SHARING RETIREMENT PLAN | NORBERT J SHAY DMD TRUSTEE | 150 NEWTON ST | | | | BROOKLINE | MA | 02445 | |
| DEPOT LAW OFFICES | | 222 W APPLE ST | | | | HASTINGS | MI | 49058 | |
| DEPOY JEFFREY | | 3380 MAPLE RIDGE DR | | | | HUBBARD | OH | 44425 | |
| DEPOY JOYCE L | | 1004 WAUBESA CT | | | | KOKOMO | IN | 46902-5563 | |
| DEPOYSTER MARK | | 459 HOLBROOK LN | | | | SAGINAW | MI | 48638 | |
| DEPOYSTER, MARK R | | 4286 SATELLITE DR | | | | DAYTON | OH | 45415 | |
| DEPP BRANDON | | 3454 STEVENSON COURT | | | | N TONAWANDA | NY | 14120 | |
| DEPP CLIFFORD | | 6 ALABAMA PL | | | | LOCKPORT | NY | 14094 | |
| DEPP HEATHER | | 406 NORTH MECCA ST | | | | CORTLAND | OH | 44410 | |
| DEPP JANICE L | | 21447 KNIGHTON RUN | | | | ESTERO | FL | 33928-3248 | |
| DEPP MICHAEL | | 406 NORTH MECCA ST | | | | CORTLAND | OH | 44410 | |
| DEPPMAN RL CO | | 6200 BARON DR | | | | BRIDGEPORT | MI | 48722-9402 | |
| DEPPMAN R L CO | | 6200 BARON DR | | | | BRIDGEPORT | MI | 48722 | |
| DEPPMAN R L CO | LEE | 20929 BRIDGE ST | PO BOX 5023 | | | SOUTHFIELD | MI | 48086-5023 | |
| DEPPMAN RL CO | | 20929 BRIDGE ST | | | | SOUTHFIELD | MI | 48034-4034 | |
| DEPPMAN RL CO | | 4121 BROCKTON DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| DEPRAG INC | | 645 HEMBRY | PO BOX 1554 | | | LEWISVILLE | TX | 75067 | |
| DEPRAG INC | | 645 HEMBRY ST | | | | LEWISVILLE | TX | 75057-4726 | |
| DEPRAG INC | | C/O PRODUCTIVITY SOLUTIONS CO | 88 CRAIG ST | | | ROCHESTER | NY | 14611 | |
| DEPRAG INC | | PNEUMATIC SYSTEMS | 645 HEMBRY ST | | | LEWISVILLE | TX | 75057-4726 | |
| DEPRAG INC EFT | | PO BOX 1554 | | | | LEWISVILLE | TX | 75067 | |
| DEPRAG INC VENDOR NO 06 582 9640 | | 645 HEMBRY ST | PO BOX 1554 | | | LEWISVILLE | TX | 75067-1554 | |
| DEPRAG SCHULZ GMBH & CO | | KURFUERSTENRING 12 18 | | | | AMBERG | DE | 92224 | DE |
| DEPREY CATHERINE M | | 6909 JULIUS DR | | | | EAU CLAIRE | WI | 54701-5077 | |
| DEPRIEST DEBRA | | 598 HOMECREST AVE | | | | DAYTON | OH | 45424 | |
| DEPRIMA JASON | | 382 HENDRICKS BLVD | | | | AMHERST | NY | 14226 | |
| DEPRIMA, JASON DAVID | | 156 THE VILLAGE GREEN | | | | WILLIAMSVILLE | NY | 14221 | |
| DEPROFIO ALEXANDER J | | 824 WHEELER AVE | | | | HUBBARD | OH | 44425-1764 | |
| DEPROFIO CHRISTOPHER | | 284 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| DEPROFIO DELORES H | | 824 WHEELER AVE | | | | HUBBARD | OH | 44425-1764 | |
| DEPROFIO, CHRISTOPHER S | | 2812 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 | |
| DEPT HUMAN SVCS CSE | | 130 N BROADWAY BOX 3189 | | | | SHAWNEE | OK | 74802 | |
| DEPT HUMAN SVCS CSEA | | PO BOX 1300 | | | | WEWOKA | OK | 74884 | |
| DEPT OF CHILD SUPP SRVCS | | PO BOX 2399 | | | | MARTINEZ | CA | 94553 | |
| DEPT OF CIVIL RECORDS | | 308 W KANSAS | | | | INDEPENDENCE | MO | 64050 | |
| DEPT OF CIVIL RECORDS | | 415 E 12TH | | | | KANSAS CITY | MO | 64106 | |
| DEPT OF CIVIL RECORDS | | ACCT OF ANITA MC KINLEY | CASE CV94 18960 | 415 E 12TH ROOM 305 | | KANSAS CITY | MO | 49474-8421 | |
| DEPT OF CIVIL RECORDS | | ACCT OF CARL LODDER | CASE DR86 0624 | 415 E 12TH ST | | KANSAS CITY | MO | 51542-6489 | |
| DEPT OF CIVIL RECORDS | | ACCT OF CRAIG S CARTER | CASE CV95 4016 | 415 E 12TH ROOM 305 | | KANSAS CITY | MO | 50066-2739 | |
| DEPT OF CIVIL RECORDS | | ACCT OF CURTIS E TURNER | CASE DR91 011125 | 415 E 12TH ST | | KANSAS CITY | MO | 48966-4630 | |
| DEPT OF CIVIL RECORDS ACCT OF ANITA MC KINLEY | | CASE CV94 18960 | | 415 E 12TH ROOM 305 | | KANSAS CITY | MO | 64106-2706 | |
| DEPT OF CIVIL RECORDS ACCT OF CARL LODDER | | CASE DR86 0624 | | 415 E 12TH ST | | KANSAS CITY | MO | 64106 | |
| DEPT OF CIVIL RECORDS ACCT OF CRAIG S CARTER | | CASE CV95 4016 | | 415 E 12TH ROOM 305 | | KANSAS CITY | MO | 64106-2706 | |
| DEPT OF CIVIL RECORDS ACCT OF CURTIS E TURNER | | CASE DR91 011125 | | 415 E 12TH ST | | KANSAS CITY | MO | 64106 | |
| DEPT OF ENVIRONMENTAL QUALITY | | PO BOX 2036 | | | | OKLAHOMA CITY | OK | 73101-2036 | |
| DEPT OF EXTENDED EDUCATION | | CHAPMAN UNIVERSITY | ONE UNIVERSITY DR | | | ORANGE | CA | 92866 | |
| DEPT OF FINANCIAL SERVICES | | STATE OF FLORIDA | BUREAU OF UNCLAIMED PROPERTY | PO BOX 1990 | | TALLAHASSEE | FL | 32302-1990 | |
| DEPT OF HEALTH & FAMILY SERVIC | | DIV OF PUBLIC HEALTH | LOCK BOX 296 | | | MILWAUKEE | WI | 53292-0296 | |
| DEPT OF HEALTH AND FAMILY SERVIC DIV OF PUBLIC HEALTH | | LOCK BOX 296 | | | | MILWAUKEE | WI | 53292-0296 | |
| DEPT OF HEALTH SERVICES | | M S 178 | PO BOX 942833 | | | SACRAMENTO | CA | 94234-2833 | |
| DEPT OF HUMAN RESOURCES | | PO BOX 250407 | | | | MONTGOMERY | AL | 36125 | |
| DEPT OF HUMAN RESOURCES | | PO BOX 480909 | | | | LINDEN | AL | 36748 | |
| DEPT OF HUMAN SERVICES | | 106 S 2ND | | | | CHICKASHA | OK | 73018 | |
| DEPT OF HUMAN SERVICES | | DRAWER M | | | | RUSSELLVILLE | AL | 35653 | |
| DEPT OF HUMAN SERVICES CSEA | | PO BOX 53552 | | | | OKLAHOMA CTY | OK | 73152 | |
| DEPT OF HUMAN SVC CHILD SUPPOR | | ENFORCEMENT OFFICE ACCOUNT OF | JA THIERRY CASE TN 023902A | PO BOX 53552 | | OKLAHOMA CITY | OK | | |
| DEPT OF HUMAN SVC CHILD SUPPOR ENFORCEMENT OFFICE ACCOUNT OF | | JA THIERRY CASETN 023902A | PO BOX 53552 | | | OKLAHOMA CITY | OK | 73152 | |
| DEPT OF HUMAN SVCS CHILD SUPP | | PO BOX 1269 | | | | MCALESTER | OK | 74501 | |
| DEPT OF HUMAN SVCS CHILD SUPP | | PO BOX 268809 | | | | OKLAHOMA CTY | OK | 73126 | |
| DEPT OF HUMAN SVCS GREAT PLAINS | | PO DRAWER 2337 | | | | LAWTON | OK | 73502 | |
| DEPT OF INDUSTRIAL RELATIONS | | ACCOUNTING | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142 | |
| DEPT OF INDUSTRIAL RELATIONS STATE OF ALABAMA | STEVE GARRETT | 649 MONROE ST | | | | MONTGOMERY | AL | 36131 | |
| DEPT OF INDUSTRY UC DIV | | ACCT OF PAT MANUEL | ACCT 392282 2 | PO BOX 8914 | | MADISON | WI | 39656-7043 | |
| DEPT OF INDUSTRY UC DIV ACCT OF PAT MANUEL | | ACCT 392282 2 | PO BOX 8914 | | | MADISON | WI | 53708 | |
| DEPT OF JUSTICE CENT INTAKE FA | | ACCOUNT OF GEORGE WARE | CIVIL 86 CV 71650 | PO BOX 198558 | | ATLANTA | GA | 38134-6985 | |
| DEPT OF JUSTICE CENT INTAKE FA ACCOUNT OF GEORGE WARE | | CIVIL 86 CV 71650 | PO BOX 198558 | | | ATLANTA | GA | 30384 | |
| DEPT OF JUSTICE NATIONS BANK | | PO BOX 100573 | | | | ATLANTA | GA | 30384 | |
| DEPT OF LABOR | | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | |
| DEPT OF LABOR & INDUSTRIES | | POBOX 34226 | | | | SEATTLE | WA | 98124-1226 | |
| DEPT OF LABOR AND SECURITY | | PO BOX 34390 | | | | SEATTLE | WA | 98124-1390 | |
| DEPT OF MECH ENGINEERING | | CALIFORNIA STATE UNIVERSITY | 5151 STATE UNIVERSITY DR | | | LOS ANGELES | CA | 90032 | |
| DEPT OF PROGRAM MGT DIV OF | | HAZARDOUS WASTE REMEDIATION | NYSDEC 50 WOLF RD | | | ALBANY | NY | 12233-7010 | |
| DEPT OF PUBLIC SAFETY | | DRIVERS RECORDS | PO BOX 958 | | | JACKSON | MS | 39205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEPT OF REV STATE OF COLORADO | | | | | | | | 00500 | |
| DEPT OF REV STATE OF GEORGIA | | 2082 E EXCHANGE PL STE 120 | | | | TUCKER | GA | 30084 | |
| DEPT OF REV STATE OF NEBRASKA | | | | | | | | 02600 | |
| DEPT OF REV STATE OF OREGON | | TRI MET EXCISE TAX | | | | | | 3600TEMT | |
| DEPT OF REVENUE | | COLLECTION SERVICES DIVISION | PO BOX 327820 | | | MONTGOMERY | AL | 36132-7820 | |
| DEPT OF REVENUE & TAXATION | | PO BOX 1783 | | | | MONROE | LA | 71210 | |
| DEPT OF REVENUE & TAXATION | | PO BOX 201 COLLECTION DIV | | | | BATON ROUGE | LA | 70821 | |
| DEPT OF REVENUE & TAXATION | | PO BOX 31706 | | | | SHREVEPORT | LA | 71130 | |
| DEPT OF REVENUE AND RECOVERY | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798 | |
| DEPT OF REVENUE COLLECTION DIV | | PO BOX 327820 | | | | MONTGOMERY | AL | 36132 | |
| DEPT OF REVENUE SERVICE | | 25 SIGOURNEY ST | | | | HARTFORD | CT | 06106 | |
| DEPT OF REVENUE STATE OF OREGON | | 1500 SW 1ST AVE | | | | PORTLAND | OR | 97201 | |
| DEPT OF REVENUE STATE OF OREGON | | PO BOX 14725 | | | | SALEM | OR | 97309 | |
| DEPT OF SOCIA & HEALTH SERV | | ACCT OF GINA G STEPHENS | SS 517 06 4820 | PO BOX 9501 | | OLYMPIA | WA | 51706-4820 | |
| DEPT OF SOCIAL AND HEALTH SERV ACCT OF GINA G STEPHENS | | PO BOX 9501 | | | | OLYMPIA | WA | 98507 | |
| DEPT OF SOCIAL SERV FAMILY SUP | | ACCT OF LARRY CAIN | CASE 44052 | PO BOX 18590 | | SHREVEPORT | LA | 41970-3868 | |
| DEPT OF SOCIAL SERV FAMILY SUP ACCT OF LARRY CAIN | | CASE 44052 | PO BOX 18590 | | | SHREVEPORT | LA | 71138-1590 | |
| DEPT OF SOCIAL SERV SUP ENF DV | | ACCT OF THOMAS D RUCKER | DOCKET 6933 | PO BOX 18590 | | SHREVEPORT | LA | 43492-0591 | |
| DEPT OF SOCIAL SERV SUP ENF DV ACCT OF THOMAS D RUCKER | | DOCKET 6933 | PO BOX 18590 | | | SHREVEPORT | LA | 71138 | |
| DEPT OF SOCIAL SERVICES | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826 | |
| DEPT OF SOCIAL SERVICES | | PO BOX 4067 | | | | BATON ROUGE | LA | 70804 | |
| DEPT OF SOCIAL SERVICES DSS | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826 | |
| DEPT OF SOCIAL SRVCS | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826 | |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | 290 BROADWAY 5TH FLR | | | | NEW YORK | NY | 10007 | |
| DEPT OF TOXIC WASTE SUBSTANCES CONTROL | EDWIN LOWRY | 400 P ST | 4TH FL | | | SACRAMENTO | CA | 95812 | |
| DEPT OF TREASURY | | INTERNAL REVENUE | | | | KANSAS CITY | MO | 64999 | |
| DEPT OF VETERANS AFFAIRS | | 575 N PENNSYLVANIA ST RM309 | | | | INDIANAPOLIS | IN | 46204 | |
| DEPT OF WATER RESOURCES INCLUDES USTS | | 1416 9TH ST | PO BOX 942536 | | | SACRAMENTO | CA | 94236 | |
| DEPT OF WORKERS COMP KANSAS DEPT OF HR | JOHN BOUILLET | 800 SW JACKSON ST | STE 600 | | | TOPEKA | KS | 66612 | |
| DEPT OF WORKFORCE DEV DIV OF UI | | PO BOX 7888 | | | | MADISON | WI | 53707 | |
| DEPTOWICZ DONALD | | 3631 COYOTE TRL | | | | BERTHOUD | CO | 80513-9569 | |
| DEPUTY REGISTERCIRCUIT COURT | | ACCT OF LAMAR E BARNETT | CASE DR 92 958 | PO BOX 1667 | | MONTGOMERY | AL | 41668-7593 | |
| DEPUTY REGISTERCIRCUIT COURT ACCT OF LAMAR E BARNETT | | CASE DR 92 958 | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 | |
| DEPUTY SHERIFF HARTFORD CNTY | | PO BOX 372 | | | | GLASTONBURY | CT | 06033 | |
| DEPUTY SHERIFF ROBERT MULCAHY | | PO BOX 3244 | | | | WATERBURY | CT | 06705 | |
| DEPUY, DAVID | | 5320 NASHUA DR | | | | YOUNGSTOWN | OH | 44515 | |
| DERAAD GERALD | | 6935 BELMONT AVE NE | | | | BELMONT | MI | 49306-9291 | |
| DERAAD, GLENN | | 9249 N MUSSON RD | | | | SIX LAKES | MI | 48886 | |
| DERAEDT STEVEN | | 5747 KIRKRIDGE TRL | | | | ROCHESTER HILLS | MI | 48306 | |
| DERAMO MARILYN | | 844 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| DERBY ASSOCIATES INTERNATIONAL | | 19 OLD TOWN SQ STE 238 | | | | FORT COLLINS | CO | 80524 | |
| DERBY ASSOCIATES INTERNATIONAL | | 1 OLD TOWN SQUARE STE 300 | | | | FORT COLLINS | CO | 80524 | |
| DERBY CELLULAR PRODUCTS EFT | | INC | 150 ROOSEVELT DR | PO BOX 277 | | DERBY | CT | 06418 | |
| DERBY CELLULAR PRODUCTS EFT INC | | 150 ROOSEVELT DR | | | | DERBY | CT | 06418 | |
| DERBY CELLULAR PRODUCTS INC | | 150 ROOSEVELT DR | | | | DERBY | CT | 06418 | |
| DERBY DONALD G | | 146 CHRISTENSON DR | | | | CLIMAX SPRINGS | MO | 65324-2934 | |
| DERBY E | | 3 FINCH MILL AVE | APPLEY BRIDGE | | | WIGAN | | WN6 9DF | UNITED KINGDOM |
| DERBY FABRICATING INC | | 210 PARTHENON BLVD | | | | LAVERGNE | TN | 37086 | |
| DERBY FABRICATING INC | | 4500 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3058 | |
| DERBY FABRICATING INC | | 5800 FERN VALLEY RD STE 4 | | | | LOUISVILLE | KY | 40228-1069 | |
| DERBY FABRICATING INC | | PO BOX 633844 | | | | CINCINNATI | OH | 45263-3844 | |
| DERBY FABRICATING INC | | PO BOX 66746 | | | | INDIANAPOLIS | IN | 46266 | |
| DERBY FABRICATING LLC | | 4500 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3058 | |
| DERBY INDUSTRIES INC | | 1528 FAIR RD | | | | SIDNEY | OH | 45365 | |
| DERBY INDUSTRIES INC | | 4451 ROBARDS LN | | | | LOUISVILLE | KY | 40218 | |
| DERBY INDUSTRIES INC | | 570 LESTER AVE | | | | SIDNEY | OH | 45365 | |
| DERBY INDUSTRIES INC | | 5800 FERN VALLEY RD | | | | LOUISVILLE | KY | 46266-6746 | |
| DERBY INDUSTRIES INC | | NBD LOCKBOX | | | | INDIANAPOLIS | IN | 46226 | |
| DERBY INDUSTRIES INC | | PO BOX 66746 | | | | INDIANAPOLIS | IN | 46266 | |
| DERBY INDUSTRIES INC | | PO BOX 66746 NBD LOCKBOX | | | | INDIANAPOLIS | IN | 46266 | |
| DERBYSHIRE A | | 85 MOSS BANK RD | | | | ST HELENS | | WA11 7D | UNITED KINGDOM |
| DERDA JOSEPH | | 7759 GILL RD | | | | GASPORT | NY | 14067 | |
| DERDA JOSEPH T | | 7759 GILL RD | | | | GASPORT | NY | 14067 | |
| DERDA WENDY | | 7759 GILL RD | | | | GASPORT | NY | 14067 | |
| DEREIX ALAIN | | 8241 STATION HOUSE RD | | | | CENTERVILLE | OH | 45458 | |
| DEREIX, ALAIN M | | 8241 STATION HOUSE RD | | | | CENTERVILLE | OH | 45458 | |
| DEREK B SMITH | | PO BOX 18427 | | | | OKLAHOMA CTY | OK | 73154 | |
| DEREKS DIESEL SERVICE INC | | 66 MORROW RD | | | | BARRIE | ON | L4N 3V8 | CANADA |
| DERENDA GOLD | | PO BOX 415 | | | | FAIRVIEW | TN | 37062 | |
| DERFLINGER TOMMY | | 3204 WINGTIP CT | | | | KOKOMO | IN | 46902 | |
| DERFLINGER, TOMMY E | | 3204 WINGTIP CT | | | | KOKOMO | IN | 46902 | |
| DERGE MELVIN A | | N6561 COUNTY P | | | | DELAVAN | WI | 53115-2609 | |
| DERIAN, JAMES GARABED | | 41 LAKEVIEW DR | | | | OXFORD | MI | 48370 | |
| DERICK LEWIS POUNDS | | 2525 WARWICK ST | | | | SAGINAW | MI | 48602 | |
| DERIDDER BARBARA J | | 2983 EDGESTONE DR | | | | HUDSONVILLE | MI | 49426 | |
| DERINGER | | FMLY A N DERINGER INC | PO BOX 1309 | | | ST ALBANS | VT | 05478 | |
| DERINGER | | PO BOX 1324 | | | | WILLISTON | VT | 05495 | |
| DERINGER MFG CO | DEBBIEKIMDONNAKAREN SMITH | 135 S LA SALLE DEPT 4047 | | | | CHICAGO | IL | 60674-4047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DERINGER MFG CO INC | | 4047 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| DERINGER MFG CO INC | | 4047 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DERINGER MFG CO INC | BRANDI WALLACE | 616 ATRIUM DR STE 100 | | | | VERNON HILLS | IL | 60061-1713 | |
| DERINGER NAY INC | LEE TRIMBLE | 1250 TOWNLINE RD | | | | MUNDELEIN | IL | 60060 | |
| DERINGER NEY INC | | 1250 TOWNLINE RD | | | | MUNDELEIN | IL | 60060 | |
| DERINGER NEY INC | | 135 S LASALLE DEPT 4062 | | | | CHICAGO | IL | 60674-4062 | |
| DERINGER NEY INC | | 2 DOUGLAS ST | | | | BLOOMFIELD | CT | 06002-369 | |
| DERINGER NEY INC | | 2 DOUGLAS ST | NEY INDUSTRIAL PK | | | BLOOMFIELD | CT | 060023690 | |
| DERINGER NEY INC | | 4062 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DERINGER NEY INC | | 616 ATRIUM DR STE 100 | | | | VERNON HILLS | IL | 60061-1713 | |
| DERINGER NEY INC | | FMLY NEY J M CO | 616 ATRIUM DR STE 100 | | | VERNON HILLS | IL | 60061-1713 | |
| DERINGER NEY INC | | NEY INDUSTRIAL PK | | | | BLOOMFIELD | CT | 06002-369 | |
| DERINGER NEY INC | DERINGER NEY INC | 1250 TOWNLINE RD | | | | MUNDELEIN | IL | 60060 | |
| DERINGER NEY INC | LEE TRIMBLE | 616 ATRIUM DR STE 100 | | | | VERNON HILLS | IL | 60061-1713 | |
| DERINGER NEY INC EFT | | FMLY NEY J M CO | 616 ATRIUM DR STE 100 | | | VERNON HILLS | IL | 60061-1713 | |
| DERIZIOTIS, IOANNA | | 34 TIMBER RIDGE DR | | | | SPENCERPORT | NY | 14559 | |
| DERK A YOUNG | | 162 N 600 WEST | | | | KOKOMO | IN | 46901 | |
| DERKACH CAROLINE M | | 337 SAWMILL DR | | | | CORTLAND | OH | 44410-1624 | |
| DERKACH RICHARD F | | 337 SAWMILL DR | | | | CORTLAND | OH | 44410-1624 | |
| DERKOS JOSEPH | | 6718 M RD | | | | ESCANABA | MI | 49829 | |
| DERKS CRANE & HOIST SERVICE CO | | STAR CRANE & HOIST SERVICE CO | 11340 54TH AVE | | | ALLENDALE | MI | 49401 | |
| DERKS CRANE & HOIST SERVICES | | STAR CRANE & HOIST EAST | 3214 BAY RD | | | SAGINAW | MI | 48603 | |
| DERKS CRANE & HOIST SERVICES | | STAR CRANE & HOIST SERVICE CO | 11340 54TH AVE | | | ALLENDALE | MI | 49401 | |
| DERKS CRANE & HOIST SERVICES INC | | 11340 54TH AVE | | | | ALLENDALE | MI | 49401 | |
| DERKS CRANE & HOIST SERVICES INC | | 3214 BAY RD | | | | SAGINAW | MI | 48603 | |
| DERKS CRANE AND HOIST SERVICE CO STAR CRANE AND HOIST SERVICE CO | | 11340 54TH AVE | | | | ALLENDALE | MI | 49401 | |
| DERKSEN RHONDA | | 2259 LEHIGH PL | | | | DAYTON | OH | 45439-3053 | |
| DERKSEN THOMAS | | 103 ABBEY COURT | | | | NOBLESVILLE | IN | 46060 | |
| DERKSEN, THOMAS E | | 103 ABBEY CT | | | | NOBLESVILLE | IN | 46060 | |
| DERKSON JAMES A MD PELMED PHY SICIANS | | 1343 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DERLETH GREGORY | | 8567 EDERER RD | | | | SAGINAW | MI | 48609-9506 | |
| DERMA SHIELD | | DERMA SHIELD USA | 1426 N STATE ST | | | LITCHFIELD | IL | 62056 | |
| DERMA SHIELD USA | | PO BOX 544 | | | | LITCHFIELD | IL | 62056 | |
| DERMER CARLENE | | 7680 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| DERMER DENNIS D | | 533 HOGARTH AVE | | | | NILES | OH | 44445-3437 | |
| DERMER GEORGE E | | 958 NORTH BENTLEY | | | | NILE | OH | 44446 | |
| DERMODY INDUSTRIAL GROUP | | PO BOX 7098 | | | | RENO | NV | 89510 | |
| DERN MOORE MACHINE CO INC | | 151 S NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| DERNBACH AND KOEHN S C | | 2160 EASTRIDGE CTR | | | | EAU CLAIRE | WI | 54701 | |
| DERNBACH AND KOEHN S C | | PO BOX 92 | | | | EAU CLAIRE | WI | 54701 | |
| DERNER GARY | | 2724 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-9421 | |
| DERNER, GARY | | 2724 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150 | |
| DEROCHER ROBERT C | | 709 FILLMORE PL | | | | BAY CITY | MI | 48708 | |
| DERONDE PRODUCTS LLC | | 200 CORNWALL AVE | | | | BUFFALO | NY | 14215-0243 | |
| DERONDE PRODUCTS LLC | | PO BOX 116 | | | | BUFFALO | NY | 14207-0116 | |
| DEROP DONALD | | 1298 CRANBROOK | | | | SAGINAW | MI | 48638 | |
| DEROP, MATTHEW | | 1298 CRONBROOK DR | | | | SAGINAW | MI | 48638 | |
| DEROSA ANTHONY | | 6856 WARREN MEADVILLE RD | | | | KINSMAN | OH | 44428 | |
| DEROSA EDWARD H | | 5546 PEBBLESHIRE RD | | | | BLOOMFIELD | MI | 48301-1110 | |
| DEROSA JASON | | 15629 ROB ROY DR | | | | OAK FOREST | IL | 60452 | |
| DEROSE, ANTHONY J | | 52 PEARSON LN | | | | ROCHESTER | NY | 14612 | |
| DEROSIA DANIEL | | 90 MCGREGOR | | | | ST LOUIS | MI | 48880 | |
| DEROSSO ANTHONY | | 1356 DESERT JEWEL | | | | EL PASO | TX | 79912 | |
| DEROYAL TEXTILES | | 141 E YORK ST | PO BOX 400 | | | CAMDEN | SC | 29020 | |
| DERR RANDALL | | 4068 GLENBERRY CIRCLE | | | | BELLBROOK | OH | 45305 | |
| DERR ROBERT | | 2412 E BAXTER RD | APT 1 | | | KOKOMO | IN | 46902 | |
| DERR, RANDALL L | | 4068 GLENBERRY CIR | | | | BELLBROOK | OH | 45305 | |
| DERR, ROBERT LEE | | 2412 E BAXTER RD | APT 1 | | | KOKOMO | IN | 46902 | |
| DERRENBACHER, THOMAS | | 5960 HARTER RD | | | | DANSVILLE | NY | 14437 | |
| DERRICK KIM | | 1475 MT HOLLY RD | | | | EDGEWATER PK | NJ | 08010 | |
| DERRICK LYNN | | 2138 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4002 | |
| DERRICK P MAYES | | 10550 W EIGHT MILE RD | | | | FERNDALE | MI | 48220 | |
| DERRICK TYRONE | | 3 WEST SUNRISE AVE | | | | TROTWOOD | OH | 45426 | |
| DERRICK TYRONE | | 4537 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| DERRICKSON ROBERT S | | 2457 SPRINGMILL RD | | | | KETTERING | OH | 45440-2521 | |
| DERRICO JOYCE A | | 407 HARTZELL AVE | | | | NILES | OH | 44445-5219 | |
| DERRICO SARAH | | 234 RUSSELL AVE | | | | NILES | OH | 44440 | |
| DERRINGER KIMBERLY | | 7830 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2623 | |
| DERRINGER, KIMBERLY | | 1033 BERMUDA DR | | | | MIAMISBURG | OH | 45342 | |
| DERRY KEVIN | | 10797 E WASHINGTON RD | | | | WHEELER | MI | 48662 | |
| DERRY MICHAEL A | | 4880 N CROSWELL RD | | | | ALMA | MI | 48801-9721 | |
| DERRY, KEVIN L | | 10797 E WASHINGTON RD | | | | WHEELER | MI | 48662 | |
| DERRYBERRY QUIGLEY SOLOMON ET AL | | 4800 N LINCOLN B LVD | | | | OKLAHOMA CTY | OK | 73105 | |
| DERSHAW JOONIE | | 3752 N HERMITAGE RD LOT 180 | | | | TRANSFER | PA | 16154 | |
| DERSSLAR MFG | | 328 STATE RD 144 | | | | BARGERSVILLE | IN | 46106 | |
| DERSSLAR MFG | | POBOX 635 | | | | BARGERSVILLE | IN | 46106 | |
| DERUBBA BRAD | | 120 N CRANDON AVE | | | | NILES | OH | 44446 | |
| DERUSHA EUGENE | | 2681 VANDYKE | | | | CONKLIN | MI | 49403 | |
| DERUSHA WILLIAM | | 2201 BERLIN FAIR DR | | | | MARNE | MI | 49435 | |
| DERWENT INC | | 440 SPRUCE AVE | | | | LAKE FOREST | IL | 60045 | |
| DERWENT INFORMATION LTD | | 14 GREAT QUEEN ST | LONDON WC2B 5DF | | | ENGLAND | | | UNITED KINGDOM |
| DERWENT INFORMATION LTD | | 5 95 FMLRY DERWENT PUBLICATION | 14 GREAT QUEEN ST | HOLD PER D FIDLER | | | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DERWENT INFORMATION LTD | | DERWENT HSE 14 GREAT QUEEN ST | | | | LONDON | | WC2B 5DF | UNITED KINGDOM |
| DERWENT PUBLICATIONS LTD | | DERWENT HOUSE | 14 GREAT QUEEN ST | | | LONDON | | WC2B5DF | UNITED KINGDOM |
| DERWENT PUBLICATIONS LTD DERWENT HOUSE | | 14 GREAT QUEEN ST | | | | LONDON ENGLAND | | WC2B5DF | UNITED KINGDOM |
| DERY JEANNE | | 4449 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| DERY PHILIP | | 6122 CHAPEL PINES RUN | | | | FT WAYNE | IN | 46804 | |
| DERZAY GARY J | | 10404 W PINE RIDGE RD | | | | GREENFIELD | WI | 53228-3223 | |
| DERZSY MICHAEL | | 14127 PHEASANT LN | | | | ORLAND PK | IL | 60467 | |
| DES JARDIN MICHAEL | | 291 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546 | |
| DES JARDINS PAUL | | G3023 S DORT HWY APT 447 | | | | BURTON | MI | 48529-1081 | |
| DES MOINES AREA COMMUNITY | | COLLEGE | 2006 S ANKENY BLVD | STDNT ACCTS BLDG 1 | | ANKENY | IA | 50021 | |
| DES MOINES DIESEL INC | | 3211 DELAWARE AVE | | | | DES MOINES | IA | 50313 | |
| DES MOINES DIESEL INC | MRS FRAN SCHROETER | 3211 DELAWARE | | | | DES MOINES | IA | 50313 | |
| DESAI AJAY | | 15075 W MAPLE RIDGE RD | | | | NEW BERLIN | WI | 53151 | |
| DESAI HANEESHA | | 1006 N ENTRADA WAY | | | | GLENDORA | CA | 91741-2225 | |
| DESAI NAISHADH | | 856 VIA DESCANSO DR | | | | EL PASO | TX | 79912 | |
| DESAI PRABHU | | 851 PENDLETON PK 346 | | | | NEW HUDSON | MI | 48126 | |
| DESAI RAJ | | 5328 HARTSDALE DR | | | | JACKSON | MS | 39211 | |
| DESAI SAMEER | | 2685 GREENSTONE DR | 1008 | | | AUBURN HILLS | MI | 48326 | |
| DESAI SHAILESH | | 41075 SCARBOROUGH LN | | | | NOVI | MI | 48375 | |
| DESAI SHARAD | | 1830 AXTELL RD | APT 1 | | | TROY | MI | 48084 | |
| DESAI TARUN R | | 373 IVY LN | | | | TROY | MI | 48098 | |
| DESAI TRILOK | | 3624 SHOREVIEW CT | | | | BLOOMFIELD TWP | MI | 48302-1256 | |
| DESAI, NAISHADH J | | MC 481 IND 037 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DESAI, SHAILESH K | | 41075 SCARBOROUGH LN | | | | NOVI | MI | 48375 | |
| DESALVO GERALD J | | 3742 DEVON DR SE | | | | WARREN | OH | 44484-2628 | |
| DESALVO MICHAEL | | 158 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515 | |
| DESANDO LISA | | 7915 RIDGEGATE W DR | | | | INDIANAPOLIS | IN | 46268 | |
| DESANTIS JAMES | | 1979 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| DESANTIS PENWRIGHT DENISE | | 4 FERNLY PK | | | | FAIRPORT | NY | 14450 | |
| DESANTY TINA | | 7104 BIG DADDY DR LOT B 3 | | | | PANAMA CITY BEACH | FL | 32407 | |
| DESARROLLO DE ESPECIALIDADES | | COL ANTIGUO NOGALAR | | | | SAN NICOLAS DE LOS GARZA | NL | 66484 | MX |
| DESARROLLO DE ESPECIALIDADES | | NOGALAR 208 | | | | SAN NICOLAS DE LOS GARZA | NL | 66484 | MX |
| DESARROLLO E INGENIERIA EN ELE | | PASEOS DE GALEANA 14520 | COL PASEOS DE CHIHUAHUA | | | CHIHUAHUA | | 31109 | MEXICO |
| DESAUTEL CHRISTOPHER | | 3370 SUMMIT RIDGE DR | | | | ROCHSTER HILLS | MI | 48306 | |
| DESCHAMBAULT BARBARA A | | 1871 RIDGE RD | | | | ONTARIO | NY | 14519-9547 | |
| DESCHAPELLES RAFAEL E | | 3210 DOGWOOD DR | | | | TROY | OH | 45373-9366 | |
| DESCO INDUSTRIES INC | | 3651 WALNUT AVE | | | | CHINO | CA | 91710 | |
| DESCO INDUSTRIES INC | | ESD SYSTEMS | 19 BRIGHAM ST UNIT 9 | | | MARLBORO | MA | 01752 | |
| DESCO INDUSTRIES INC | | ESD SYSTEMS | 19 BRIGHAM ST UNIT 9 | | | MARLBOROUGH | MA | 01752-317 | |
| DESCO INDUSTRIES INC | | FILE 54769 | | | | LOS ANGELES | CA | 90074-4769 | |
| DESCO INDUSTRIES INC | | FMRLY BRICK CONTAINER CORP | 19 BRIGHAM ST UNIT 9 | | | MARLBORO | MA | 01752 | |
| DESCO INDUSTRIES INC | | PROTEKTIVE PAK DIV | 14040 CENTRAL AVE STE 210 | | | CHINO | CA | 91710 | |
| DESERT DIESEL FUEL SYSTEMS LLC | | 2395 N FAIRVIEW AVE | | | | TUCSON | AZ | 85705 | |
| DESERT DIESEL LLC | | 2395 N FAIRVIEW | | | | TUCSON | AZ | 85705 | |
| DESERT DIESEL LLC | MR JERRY MITCHELL | 2395 N FAIRVIEW | | | | TUCSON | AZ | 85705 | |
| DESERT SUN MOTORS | | 2600 NORTH WHITE SANDS BLVD | | | | ALAMOGORDO | NM | 88311 | |
| DESERT SUN MOTORS | | 2600 N WHITE SANDS BLVD | | | | ALAMOGORDO | NM | 88310-6118 | |
| DESERT SUN MOTORS | | PO BOX 129 | | | | ALAMOGORDO | NM | 88310 | |
| DESHANO GARY | | 6179 STATE ST | | | | CASEVILLE | MI | 48725 | |
| DESHANO PEGGY S | | 18640 ALMY | | | | HOWARD CITY | MI | 49329-8831 | |
| DESHAW KAREN | | 214 RUSSELL RD | | | | KAWKAWLIN | MI | 48631 | |
| DESHAW MARILYN | | 600 W CAROLINE ST | | | | FENTON | MI | 48430 | |
| DESHLER ROBERT H | | 750 8TH ST | | | | NIAGARA FALLS | NY | 14301-1714 | |
| DESHMUKH, AVANTI | | 3925 TODD ST | | | | MIDLAND | MI | 48642 | |
| DESHON WENDY | | 10145 FORESTEDGE LN | | | | MIAMISBURG | OH | 45342 | |
| DESHONE CHRISTOPHE | | 7240 DANNY DR | | | | SAGINAW | MI | 48609-5266 | |
| DESHONE RICHARD H | | 5522 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9405 | |
| DESI KIM | | 9633 SUGAR ST | | | | GERMANTOWN | OH | 45327 | |
| DESIGN & ENGINEERING SOLUTIONS | | MULTIPLE ENGINEERING | 4982 W STATE RD 32 | | | ANDERSON | IN | 46011 | |
| DESIGN & EVALUATION INC | | 16 BULL RUN RD | | | | CLEMENTON | NJ | 08021-2711 | |
| DESIGN & FINISHING CONSULTANTS | | 2873 HAGGARTY RD | | | | WALLED LAKE | MI | 48390 | |
| DESIGN & FINISHING CONSULTANTS | | INC | 2873 HAGGERTY | | | WALLED LAKE | MI | 48334 | |
| DESIGN AND EVALUATION INC | | 16 BULL RUN RD | | | | CLEMENTON | NJ | 08021-2711 | |
| DESIGN AND FINISHING CONSULTANTS INC | | 2873 HAGGERTY | | | | WALLED LAKE | MI | 48334 | |
| DESIGN AUTOMATION ASSOCIATES | | INC | 276 HAZARD AVE STE 3 | | | ENFIELD | CT | 06082 | |
| DESIGN AUTOMATION ASSOCIATES I | | 276 HAZARD AVE STE 3 | | | | ENFIELD | CT | 06082 | |
| DESIGN COMFORT | | 5977 BRIGHTON PINES CT | | | | HOWELL | MI | 48843 | |
| DESIGN COMFORT CO INC | | 5977 BRIGHTON PINES CT | | | | HOWELL | MI | 48843 | |
| DESIGN CRAFTSMEN INC | | 517496 3220 | 2200 JAMES SAVAGE RD | | | MIDLAND | MI | 48641-5843 | |
| DESIGN CRAFTSMEN INC | | PO BOX 2126 | | | | MIDLAND | MI | 48641-2126 | |
| DESIGN CRAFTSMEN INCORPORATED | | 2200 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642-5843 | |
| DESIGN DESARROLO E ING EN ELEC | | COL PASEOS DE CHIHUAHUA | CP 31109 CHIHUAHUA | | | | | | MEXICO |
| DESIGN DESARROLO E ING EN ELEC PASEOS DE GALEANA 14520 | | COL PASEOS DE CHIHUAHUA | CP 31109 CHIHUAHUA | | | | | | MEXICO |
| DESIGN EVOLUTION 4 | | 1004 W MAIN ST | | | | LEBANON | OH | 45036 | |
| DESIGN EVOLUTION 4 | | PO BOX 143 | | | | LEBANON | OH | 45036 | |
| DESIGN EVOLUTION 4 INC | | 1004 W MAIN ST | | | | LEBANON | OH | 45036-9512 | |
| DESIGN FOR INDUSTRY INC | | 425 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1946 | |
| DESIGN INTENT ENGINEERING INC | | 23399 COMMERCE DR STE B10 | | | | FARMINGTON HILLS | MI | 48335-2763 | |
| DESIGN MARK | KATHY BESSEY | BERGQUIST COMPANY | 18930 W 78TH ST | | | CHANHASSEN | MN | 55317 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DESIGN MECHANICAL INC | | 168 CTC BLVD | | | | LOUISVILLE | CO | 80027 | |
| DESIGN MECHANICAL INC | 303 449 2092 | 168 CTC BLVD STE D | | | | LOUISVILLE | CO | 80027 | |
| DESIGN MEDIA TECH | LINDA BUTLER | 32975 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1610 | |
| DESIGN MEDIA TECHNOLOGY | | R CARROLL GROUP | | | | LIVONIA | MI | 48150 | |
| DESIGN MEDIA TECHNOLOGY INC | | 21119 HILLTOP STREET | 32975 SCHOOLCRAFT RD | | | SOUTHFIELD | MI | 48033 | |
| DESIGN MEDIA TECHNOLOGY INC | | 32975 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-161 | |
| DESIGN MEDIA TECHNOLOGY INC | | PO BOX 79001 | | | | DETROIT | MI | 48279 | |
| DESIGN MEDIA TECHNOLOGY R CARROLL GROUP | | 32975 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-1610 | |
| DESIGN OCTAVES INC | TONY VALENCIA | 2701 RESEARCH PARK DR | | | | SOQUEL | CA | 95073 | |
| DESIGN OCTAVES INC | TONY VALENCIA | 2701 RESEARCH PK DR | | | | SOQUEL | CA | 95073 | |
| DESIGN ORIGINS INC | | 33596 STERLING PONDS BLVD | | | | STERLING HEIGHTS | MI | 48312 | |
| DESIGN ORIGINS INC EFT | | 33596 STERLING PONDS BLVD | | | | STERLING HEIGHTS | MI | 48312 | |
| DESIGN PARTNERS INC | | 8801 GRANADA HILLS DR | | | | AUSTIN | TX | 78737 | |
| DESIGN PATTERN WORKS | | 2312 E 3RD ST | | | | DAYTON | OH | 45403 | |
| DESIGN PATTERN WORKS | C/O CRAIG T MATTHEWS & ASSOCIATES | 376 REGENCY RIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| DESIGN PATTERN WORKS EFT | | 2312 E 3RD ST | | | | DAYTON | OH | 45403 | |
| DESIGN PATTERN WORKS INC | | 2312 E 3RD ST | | | | DAYTON | OH | 45403-201 | |
| DESIGN PATTERN WORKS INC | | 2312 E THIRD ST | | | | DAYTON | OH | 45403 | |
| DESIGN PATTERN WORKS INC | CRAIG T MATTHEWS & ASSOCIATES LPA | 376 REGENCY RIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| DESIGN PROTOTYPING TECHNOLOGY | | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057 | |
| DESIGN PROTYPING TECHNOLOGY | | INC | 6713 COLLAMER RD | ADD CHG 12 02 MH | | EAST SYRACUSE | NY | 13057 | |
| DESIGN PROTYPING TECHNOLOGY INC | | 6713 COLLAMER RD | | | | EAST SYRACUSE | NY | 13057 | |
| DESIGN SCIENCE INC | | 4028 E BROADWAY | | | | LONG BEACH | CA | 90803 | |
| DESIGN SCIENCE INCORPORATED | | 4028 BROADWAY | | | | LONG BEACH | CA | 90803 | |
| DESIGN SERVICE | | 3360 ELMWOOD AVE | | | | KENMORE | NY | 14217 | |
| DESIGN SOLUTIONS | ARNAUD KOOIJ | OUDE BOSSCHEWEG 11B | | | | ZALTBOMMEL | | 5301 LA | NETHERLANDS |
| DESIGN SOLUTIONS | MR ARNAUD KOOIJ | OUDE BOSSCHEWEG 11B | | | | LA ZALTBOMMEL | | 05301 | NETHERLANDS |
| DESIGN TECHNOLOGY CORPORATION | | FIVE SUBURBAN PK DR | | | | BILLERICA | MA | 01821 | |
| DESIGN VISIONARIES | | 7034 CALCATERRA DR | | | | SAN JOSE | CA | 95120 | |
| DESIGN VISIONARIES INC | | 7034 CALATERRA DR | | | | SAN JOSE | CA | 95120 | |
| DESIGN2FAB SOFTWARE INC | | 8854 HELEN JAMES AVE | | | | SAN DIEGO | CA | 92126-3745 | |
| DESIGNATRONICS INC | | STOCK DR PRODUCTS DIV | 2101 JERICHO TPKE | | | NEW HYDE PK | NY | 11042-4702 | |
| DESIGNCON2001 | | C/O IEC | 549 WEST RANDOLPH ST | STE 600 | | CHICAGO | IL | 60661-2208 | |
| DESIGNED HARNESS SYSTEMS INC | | PO BOX 37 | | | | BELLEFONTAINE | OH | 43311 | |
| DESIGNED HARNESS SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 37 | | | | BELLEFONTAINE | | 43311 | |
| DESIGNEE SEMINAR SYSTEN | | AFS 640 | PO BOX 25082 | | | OKLAHOMA CITY | OK | 73125 | |
| DESIGNER PLASTICS INC | | 1325 EDDY SCANT CITY RD | | | | ARAB | AL | 35016-5310 | |
| DESIGNER PLASTICS INC | | PO BOX 160 | | | | ARAB | AL | 35016 | |
| DESIGNER PLASTICS INC EFT | | 1325 EDDY SCANT CITY RD | | | | ARAB | AL | 35016 | |
| DESIGNER VIDEO PRODUCTIONS INC | | 1801 WYLLYS ST | | | | MIDLAND | MI | 48642-5130 | |
| DESIGNS DISPLAYS | | 1395 WHEATON AVE STE 200 | | | | TROY | MI | 48083 | |
| DESIGNTRONICS INC | | TECHNO DIV | PO BOX 5416 | | | NEW HYDE PK | NY | 11042-5416 | |
| DESIGNTRONICS INC | | TECHNO ISEL SUBS INC | 2101 JERICHO TPKE | | | NEW HYDE PK | NY | 11040 | |
| DESIMIO DAVID | | 8390 STRT88 | | | | RAVENNA | OH | 44266 | |
| DESIMPELARE KARL | | 2180 W ACKERMAN RD | | | | UNIONVILLE | MI | 48767 | |
| DESIMPELARE ROBERT | | 8099 MANDY LN | | | | FRANKENMUTH | MI | 48734 | |
| DESIMPELARE, ROBERT J | | 8099 MANDY LN | | | | FRANKENMUTH | MI | 48734 | |
| DESIREE EDWARDS JOHNSON | | 1163 CREEKSIDE CT | | | | BURTON | MI | 48509 | |
| DESKALO DAVID | | 2415 W SUELANE RD | | | | GLENDALE | WI | 53209 | |
| DESKALO DAVID | | 2415 W SUELANE RD | | | | GLENDALE | WI | 53209-2730 | |
| DESKI JAMES | | 4029 FULTON AVE | | | | MORAINE | OH | 45439 | |
| DESKIN MICHAEL | | 371 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512 | |
| DESKO JOHN | | 4837 NEW RD | | | | AUSTINTOWN | OH | 44515-3833 | |
| DESMARAIS NADINE A | | DBA PROSCRIBE | 7253 S SHEPARD AVE | ADD CHG PER GOI 08 30 05 LC | | OAK CREEK | WI | 53154 | |
| DESMARAIS NADINE A DBA PROSCRIBE | | 7253 S SHEPARD AVE | | | | OAK CREEK | WI | 53154 | |
| DESMIT STEVEN | | 24 CANTERBURY SW | | | | WYOMING | MI | 49548 | |
| DESMIT THOMAS | | 1914 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49544-2326 | |
| DESMOND ENGRAVING CO INC | LOYAL MAY | 12217 SPRECHER AVE | | | | CLEVELAND | OH | 44135-5121 | |
| DESMOND IND ENGRAVING CORP | BRETT OR LOYAL MAY | 12217 SRECHER AVE | | | | CLEVELAND | OH | 44135-5121 | |
| DESMOND M | | 74 WINSKILL RD | | | | LIVERPOOL | | L11 1HB | UNITED KINGDOM |
| DESNOS PHILIPPE | | 1624 MEIJER DR | | | | TROY | | | |
| DESNOS PHILIPPE | | 1837 OLD HOMESTEAD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| DESNOS PHILIPPE | | 1837 OLD HOMESTEAD | | | | ROCHESTER HILLS | MI | 48306 | |
| DESOMMA LARISSA | | 2008 NOCCALULA RD | | | | GADSDEN | AL | 35904 | |
| DESOTO GILBERT | | 21201 2 LODELL | | | | DAYTON | OH | 45414 | |
| DESOUSA EGAS | | 8373 MEADOWDALE | | | | GRAND BLANC | MI | 48439 | |
| DESOUTTER SALES LTD | | EATON RD | | | | HEMEL HEMPSTEAD HT | | HP2 7DR | UNITED KINGDOM |
| DESOUZA LUIZ | | 6681 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| DESOUZA PENNY | | 3421 E THIRD ST | | | | DAYTON | OH | 45403 | |
| DESPATCH INDUSTRIES | | NW7251 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7251 | |
| DESPATCH INDUSTRIES | | PO BOX 1320 | | | | MINNEAPOLIS | MN | 55443 | |
| DESPATCH INDUSTRIES | AMY JORGENSEN | 8860 207TH ST WEST | | | | LAKEVILLE | MN | 55044 | |
| DESPATCH INDUSTRIES INC | | 2100 CLEANWATER DR STE 109 | | | | OAK BROOKE | IL | 60523 | |
| DESPATCH INDUSTRIES INC | | 8860 207TH ST W | | | | LAKEVILLE | MN | 55044 | |
| DESPATCH INDUSTRIES INC | | PO BOX 1320 | | | | MINNEAPOLIS | MN | 55440 | |
| DESPATCH INDUSTRIES INC EFT | | 63 ST ANTHONY PKWY | | | | MINNEAPOLIS | MN | 55418 | |
| DESPATCH INDUSTRIES INC EFT | | FRMLY RANSCO INDUSTRIES | 63 ST ANTHONY PKWY | | | MINNEAPOLIS | MN | 55418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DESPATCH INDUSTRIES INC EFT | | PO BOX 1320 | | | | MINNEAPOLIS | MN | 55440-1320 | |
| DESPATCH INDUSTRIES LP | | DISPATCH INDUSTRIES | 63 ST ANTHONY PKY | | | MINNEAPOLIS | MN | 55418-1007 | |
| DESPOSITO ANN | | 17 WANDSWORTH RD | | | | NORRIS GREEN | | L11 1DR | UNITED KINGDOM |
| DESSAU CO INC MAURICE S | TRAVIS | 82 MIDLAND AVE | | | | SADDLE BROOK | NJ | 07663 | |
| DESSER BEVERLY | | 11240 BISHOP RD | | | | ST CHARLES | MI | 48655 | |
| DESSERTS ETCETERA CHARLES HAYES | 7022 BALTARY CT BELMONT MI 49306 | 7022 BALTARY CT | | | | BELMONT | MI | 49309 | |
| DESSERTS ETCETERA CHARLES HAYES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DESSO LAWRENCE | | 51 WHITBY RD | | | | ROCHESTER | NY | 14609 | |
| DEST, NADINE | | 185 W WASHINGTON | | | | ROMEO | MI | 48065 | |
| DESTINATION IMAGINATION REGION | | ONE | CHARLEE STONE | 1430 FURNACE ST | | MINERAL RIDGE | OH | 44440 | |
| DESTRAMPE MICHAEL | | 7073 EVANS DR | | | | FRANKLIN | WI | 53132-8908 | |
| DET NORSKE VERITAS | | 20 AVE DES FRERES | MONTGOLFIER F 69680 CHASSIEU | | | | | | FRANCE |
| DET NORSKE VERITAS | | CO BANQUE NATIONALE DE PARIS | 77 BLVD RICHELIEU | 92500 RUEIL MALMAISON | | | | | FRANCE |
| DET NORSKE VERITAS | | 3 CATHEDRAL ST | PALACE HOUSE | | | LONDON | | SE19DE | UNITED KINGDOM |
| DET NORSKE VERITAS CERT INC | SHEILA TURNER | 16340 PK TEN PL | STE 100 | | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS CERTIFICATI | | DNVQA | 64 AVE D HAIFA | HERMES PK BT A | | MARSEILLE | | 13008 | FRANCE |
| DET NORSKE VERITAS CERTIFICATI | | DNV CERTIFICATION | 16340 PK TEN PL STE 100 | | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS CERTIFICATION | | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS CERTIFICATION INC | | PO BOX 201898 | | | | HOUSTON | TX | 77216-1076 | |
| DET NORSKE VERITAS HOLDING USA | | 16340 PK TEN PL STE 100 | | | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS HOLDING USA INC | | 16340 PARK TEN PL STE 100 | | | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS INDUS | | FRMLY DNV CERTIFICATION INC | 16340 PK TEN PL STE 100 | REMIT UPDT 6 99 LTR NAME 11 99 | | HOUSTON | TX | 77084 | |
| DET NORSKE VERITAS INDUSTRY 1993 | | PALACE HO 3 CATHEDRAL ST | | | | LONDON | LO | SE1 9DE | GB |
| DET NORSKE VERITAS INDUSTRY LTD | | PALACE HO 3 CATHEDRAL ST | | | | LONDON | | SE1 9DE | UNITED KINGDOM |
| DET NORSKE VERITAS USA INC | | 16340 PK TEN PL STE 100 | | | | HOUSTON | TX | 77084 | |
| DETAIL BORING INC | | 190 COY CT | | | | OXFORD | MI | 48371-1644 | |
| DETAIL BORING INC | | 83 S ELM ST | | | | LAPEER | MI | 48446 | |
| DETAIL BORING INC | | 83 SOUTH ELM ST | | | | LAPEER | MI | 48446 | |
| DETAIL TECHNOLOGIES INC | | 5900 CROSS RDS COMMERCE DR SW | | | | WYOMING | MI | 49509 | |
| DETAIL TECHNOLOGIES INC | | 5900 CROSS RDS COMMERCE DR S | | | | WYOMING | MI | 49509 | |
| DETAIL TECHNOLOGIES INC | | ADDR CHG 11 12 GW | 5900 CROSS RDS COMMERCE DR SW | | | WYOMING | MI | 49509 | |
| DETAIL TOOL & DIE CO INC | | STATE RD 28 WEST | | | | ALEXANDRIA | IN | 46001 | |
| DETAIL TOOL & DIE CO INC | | SUPPLIER IS FINANCED BY GE | PO BOX 427A RR 3 | | | ALEXANDRIA | IN | 46001 | |
| DETAIL TOOL & DIE CO INC EFT | | 636 W STATE ROUTE 28 | | | | ALEXANDRIA | IN | 46001 | |
| DETAIL TOOL & DIE INC | | 636 W STATE RD 28 | | | | ALEXANDRIA | IN | 46001 | |
| DETAIL TOOL AND DIE CO INC EFT | | 636 W STATE ROUTE 28 | | | | ALEXANDRIA | IN | 46001 | |
| DETAIL TOOL AND DIE CO INC EFT | | PO BOX 427A RR 3 | | | | ALEXANDRIA | IN | 46001 | |
| DETAIL ZONE PERFORMANCE INC | ACCOUNTS PAYABLE | 1503 BEECH LN | | | | WILMINGTON | DE | 19810 | |
| DETEC RICHARD | | 2716 NEWBERN CIR | | | | YOUNGSTOWN | OH | 44502-3155 | |
| DETEC, RICHARD | | 370 OAKVIEW AVE | | | | STRUTHERS | OH | 44471 | |
| DETECTION SYSTEMS & ENGR | | 1450 TEMPLE CITY DR | | | | TROY | MI | 48084 | |
| DETECTION SYSTEMS & ENGR EFT | | 1450 TEMPLE CITY | | | | TROY | MI | 48084 | |
| DETECTION SYSTEMS & ENGRG CO | | 1450 TEMPLE CITY DR | | | | TROY | MI | 48084-4608 | |
| DETECTION TECHNOLOGIES INC | | 1512 CTRPOINT PKY STE 203 | | | | BIRMINGHAM | AL | 35215 | |
| DETECTION TECHNOLOGIES INC | | 1512 CTRPOINT PKY STE 203 | | | | BIRMINGTON | AL | 35215 | |
| DETELICH LARRY S | | 7902 2ND ST | | | | MASURY | OH | 44438-1463 | |
| DETELICH MARLANE | | PO BOX 196 | | | | BROOKFIELD | OH | 44403-0196 | |
| DETERS DAVID | | 1067 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 | |
| DETERS JOAN | | 10221 120TH AVE | | | | WEST OLIVE | MI | 49460-9654 | |
| DETERS JOAN E | | 10221 120TH AVE | | | | WEST OLIVE | MI | 49460-9654 | |
| DETERS WILLIAM J | | 7425 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-9501 | |
| DETIEGE FRANK | | 1604 DILLING ST | | | | MONROE | LA | 71202 | |
| DETIENNE EARL L | | 9679 N 400 E | | | | ALEXANDRIA | IN | 46001-8277 | |
| DETIENNE JR EARL | | 9679 N 400 E | | | | ALEXANDRIA | IN | 46001 | |
| DETLOFF KURT | | 3855 BOEING DR | | | | SAGINAW | MI | 48604-1805 | |
| DETMAR CORP | ACCOUNTS PAYABLE | 2001 WEST ALEXANDRINE | | | | DETROIT | MI | 48208 | |
| DETORRE REBECCA | | 10410 SWIFT STREAM PL | 106 | | | COLUMBIA | MD | 21044 | |
| DETRICK ANGELA | | 315 E FRANKLIN ST | | | | TROY | OH | 45373 | |
| DETRICK JEFFREY | | 2437 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| DETRICK JEFFREY M | | 816 THOMAS ST | | | | STROUDSBURG | PA | 18360 | |
| DETRICK JUDY A | | 230 SOUTH CRAWFORD ST | | | | TROY | OH | 45373 | |
| DETRICK PAMELA | | 64 HEATHER RD APT A | | | | TROY | OH | 45373 | |
| DETRICK, JEFFREY MARK | | 214 WEST SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| DETRO KIL | | 4901 PK RD | | | | KOKOMO | IN | 46902 | |
| DETRO KIL CHA | | 4901 S PK RD | | | | KOKOMO | IN | 46902-5002 | |
| DETROIT & MACKINAC RAILWAY CO | | 1410 S VALLEY CTR DR | | | | BAY CITY | MI | 48706 | |
| DETROIT AIR COMPRESSOR & PUMP | | 3205 BERMUDA | | | | FERNDALE | MI | 48220 | |
| DETROIT AIR COMPRESSOR & PUMP | | TOLEDO COMPRESSOR & BLOWER CO | 3205 BERMUDA ST | | | FERNDALE | MI | 48220-1060 | |
| DETROIT AIR COMPRESSOR AND EFT PUMP | | 3205 BERMUDA | | | | FERNDALE | MI | 48220 | |
| DETROIT AND MACKINAC RAILWAY CO | | 1410 S VALLEY CTR DR | | | | BAY CITY | MI | 48706 | |
| DETROIT ASSOC OF BUSINESS ECON | | CENTER FOR AUTOMOTIVE RESEARCH | PO BOX 134001 | | | ANN ARBOR | MI | 48113-4001 | |
| DETROIT AUTOMATIC TOOLING INC | | 12275 HURON RIVER DR | | | | ROMULUS | MI | 48174 | |
| DETROIT AUTOMATIC TOOLING INC | | 12275 HURON RIVER DR | | | | ROMULUS | MI | 48174-1155 | |
| DETROIT AUTOMATIC TOOLING INC | | 12275 S HURON RIVER DR | | | | ROMULUS | MI | 48174 | |
| DETROIT AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 1112 ROSEDALE COURT | | | | DETROIT | MI | 48211 | |
| DETROIT BALANCING SERVICE | | 572 S MANSFIELD ST | | | | YPSILANTI | MI | 48197 | |
| DETROIT BALANCING SERVICE LLC | | 572 S MANSFIELD | | | | YPSILANTI | MI | 48197 | |
| DETROIT BODY PRODUCTS INC | | 49750 MARTIN DR | | | | WIXOM | MI | 48393 | |

Delphi Corporation
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DETROIT BRAKE MACHINING INC | | DIV OF AMERICAN COMMERCIAL | 6300 LIVERNOIS AVE | | | DETROIT | MI | 48210 | |
| DETROIT BRAKE MACHINING INC | | PO BOX 67000 DEPT 194601 | | | | DETROIT | MI | 48267-1946 | |
| DETROIT BROACH CO | | 2750 PALDAN DR | | | | AUBURN HILLS | MI | 48326-1826 | |
| DETROIT BROACH CO | | DETROIT BROACH CUTTING TOOLS I | 431 BUNCOMBE RD | | | GREER | SC | 29651 | |
| DETROIT BROACH CO | | PO BOX DEPT 64000 DRAWER 64150 | | | | DETROIT | MI | 48264-1500 | |
| DETROIT BROACH CO EFT | | PO BOX 64000 DRAWER 641500 | | | | DETROIT | MI | 48264-1500 | |
| DETROIT BROACH COMPANY | LEN SPEAR | MACHINE MANUFACTURING DIVISION | 2750 PALDAN DR | | | AUBURN HILLS | MI | 48326-1826 | |
| DETROIT BROACH COMPANY | LEN SPEAR | MACHINE MANUFACTURING DIVISION | 2750 PALDAN DR | | | DETROIT | MI | 48326-1826 | |
| DETROIT BUSINESS INSTITUTE | | DOWNRIVER | 19100 FORT ST | | | RIVERVIEW | MI | 48192 | |
| DETROIT CHAPTER FEDERAL BAR | | ASSOCIATION | PO BOX 71740 | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT CITY INCOME TAX | | 2 WOODWARD | ROOM B 3 | | | DETROIT | MI | 48226 | |
| DETROIT CITY OF | | FINANCE DEPT TREASURY DIV | 1012 CITY COUNTY BLDG | | | DETROIT | MI | 48226 | |
| DETROIT CITY OF REVENUE COLLECTIONS | | 2 WOODWARD AVE RM 1012 | PO BOX 33523 | | | DETROIT | MI | 48226-5523 | |
| DETROIT CITY OF WAYNE | | DEPARTMENT 268301 | CITY OF DETROIT PROPERTY TAX | PO BOX 55000 | | DETROIT | MI | 48255 | |
| DETROIT CITY TREASURER | B LEWIS | 2 WOODWARD AVE ROOM 512 | | | | DETROIT | MI | 48226 | |
| DETROIT COIL CO INC | | 2435 HILTON RD | | | | FERNDALE | MI | 48220 | |
| DETROIT COIL COMPANY | | INCORPORATED | 2435 HILTON RD | | | FERNDALE | MI | 48220 | |
| DETROIT COIL COMPANY INCORPORATED | | PO BOX 77923 | | | | DETROIT | MI | 48277 | |
| DETROIT COLLEGE | | 3115 LAWNDALE AVE | | | | FLINT | MI | 48504 | |
| DETROIT COLLEGE OF LAW | | 130 E ELIZABETH ST | | | | DETROIT | MI | 48201 | |
| DETROIT COLLEGE OF LAW | | AT MICHIGAN STATE UNIVERSITY | 368 LAW COLLEGE BLDG | | | EAST LANSING | MI | 48824-1300 | |
| DETROIT DEARBORN IND CTR LTD | CRAIG SPITERY | PTP | 1900 E JEFFERSON STE 200 | | | DETROIT | MI | 48207 | |
| DETROIT DIAMETERS INC | | 45380 WEST PK DR | | | | NOVI | MI | 48377 | |
| DETROIT DIESEL | LARRY RUMOHR ENV ENGINEER | 13400 OUTER DR WEST | | | | DETROIT | MI | 48239 | |
| DETROIT DIESEL CORP | | NON PRO DOCK ATTN CRAIG REYST E4 | LAB 13400 W OUTER DR | | | DETROIT | MI | 48239 | |
| DETROIT DIESEL CORP | ACCOUNTS PAYABLE | PO BOX 5936 | | | | TROY | MI | 48007-5936 | |
| DETROIT DIESEL CORP EFT | | 13400 OUTER DR W | | | | DETROIT | MI | 48239-4001 | |
| DETROIT DIESEL CORPORATION | | | | | | TAYLOR | MI | 48180-0999 | |
| DETROIT DIESEL CORPORATION | ACCOUNTS PAYABLE | PO BOX 5936 | | | | TROY | MI | 48007-5936 | |
| DETROIT DIESEL CORPORATION O | DISBURSEMNT&ANALYSIS DEPT N50 | PO BOX 5936 | | | | TROY | MI | 48007-5936 | |
| DETROIT DIESEL MTU REMAN | | 100 SO LODESTONE WAY | | | | TOOELE | UT | 84074 | |
| DETROIT DIESEL MTU REMAN | | PO BOX 550 | | | | TOOELE | UT | 84074 | |
| DETROIT DIESEL OVERSEAS | | DISTRIBUTION CORP | CH 2557 STUDEN | | | | | | SWITZERLAND |
| DETROIT DIESEL OVERSEAS DISTRIBUTION CORP | | CH 2557 STUDEN | | | | SWITZERLAND | | | CZECH REPUBLIC |
| DETROIT DIESEL REMFG NORTH | | 4232 BROCKTON DR SE | | | | KENTWOOD | MI | 49512-4048 | |
| DETROIT DOOR & HARDWARE | | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT DOOR & HARDWARE | DILLON | 111 E 12 MILE | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT DOOR & HARDWARE CO | | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4174 | |
| DETROIT DOOR & HARDWARE CO | | 111 E 12 MILE RD | | | | MADISON HTS | MI | 48071-2570 | |
| DETROIT DOOR & HARDWARE EFT | | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT DOOR AND HARDWARE CO | | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT DOOR AND HARDWARE EFT CO | | 111 E 12 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| DETROIT DOT | DS FEDENIS BRANCH MANAGER | 14044 SCHAEFER HWY | | | | DETROIT | MI | 48227 | |
| DETROIT EDISON | | 2000 2ND AVE | | | | DETROIT | MI | 48226 | |
| DETROIT EDISON | | 27350 GRATIOT LOWER LEVEL | | | | ROSEVILLE | MI | 48066 | |
| DETROIT EDISON | | PO BOX 2859 | | | | DETROIT | MI | 48260 | |
| DETROIT EDISON CO | | 2000 2ND AVE | | | | DETROIT | MI | 48226 | |
| DETROIT EDISON CO THE | | 15600 19 MILE RD | | | | MOUNT CLEMENS | MI | 48044 | |
| DETROIT EDISON CO THE | | 2000 2ND AVE | | | | DETROIT | MI | 48226-1203 | |
| DETROIT EDISON CO THE | | WARREN SERVICE CTR | 7940 LIVERNOIS AVE | | | DETROIT | MI | 48201 | |
| DETROIT EDISON COMPANY | | ACCT OF GLEN T JET | CASE 90 33834 CK7 | | | | | 58705-2984 | |
| DETROIT EDISON COMPANY ACCT OF GLEN T JET | | CASE 90 33834 CK7 | | | | | | | |
| DETROIT EDISON EFT | | 2000 2ND AVE | | | | DETROIT | MI | 48226 | |
| DETROIT ELECTRO COATINGS CO | | LLC | 2599 22ND ST | | | DETROIT | MI | 48216 | |
| DETROIT ELECTRO COATINGS CO LL | | 2599 22ND ST | | | | DETROIT | MI | 48216 | |
| DETROIT ELECTRO COATINGS CO LLC | | PO BOX 79001 DRAWER 1799 | | | | DETROIT | MI | 48279-1799 | |
| DETROIT ELEVATOR CO | | 2121 BURDETTE | | | | FERNDALE | MI | 48220 | |
| DETROIT ENGINEERED PRODUCTS IN C | | 560 KIRKS BLVD STE 103 | | | | TROY | MI | 48084 | |
| DETROIT FIRST AID CO INC EFT | | 19275 NORTHLINE | | | | SOUTHGATE | MI | 48195 | |
| DETROIT FIRST AID CO INC EFT | | PO BOX 1400 | | | | SOUTHGATE | MI | 48195 | |
| DETROIT FLAME HARDENING CO | | 17644 MT ELLIOTT | | | | DETROIT | MI | 48212 | |
| DETROIT FLAME HARDENING CO INC | | DETROIT HARDNESS TESTOR | 17644 MOUNT ELLIOTT ST | | | DETROIT | MI | 48212 | |
| DETROIT FLEXIBLE METAL PRODUCT | | 2921 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7042 | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF A A BRANCH | CASE 80 012 480 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37156-2552 | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF A A SANDERS | CASE 83 318676 DU | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF C A MASON | CASE 85 514602 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF G A BATTLE | CASE 81 103 222 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36546-1415 | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF H HEATH | CASE 83 372562 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| DETROIT FRIEND OF THE COURT | | FOR ACCT OF M BOYKIN | CASE 88 829050 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF A A BRANCH | | CASE80 012 480 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF A A SANDERS | | CASE83 318676 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF C A MASON | | CASE85 514602 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DETROIT FRIEND OF THE COURT FOR ACCT OF G A BATTLE | | CASE81 103 222 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF H HEATH | | CASE83 372562 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT FRIEND OF THE COURT FOR ACCT OF M BOYKIN | | CASE88 829050 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| DETROIT GASKET | | 131 VERNER AVE | | | | NEW PORT | TN | 37821 | |
| DETROIT HEADING CO | | C/O RING SCREW | 4160 E BALDWIN RD | | | HOLLY | MI | 48442 | |
| DETROIT HEADING CO INC | | 6421 LYNCH RD | | | | DETROIT | MI | 48234 | |
| DETROIT HEADING LLC | | 6421 LYNCH RD | | | | DETROIT | MI | 48234 | |
| DETROIT HEADING LLC | | PO BOX 67000 DEPT 103801 | | | | DETROIT | MI | 48267-0103 | |
| DETROIT HEADING LLC EFT | | 6421 LYNCH RD | | | | DETROIT | MI | 48234 | |
| DETROIT HOIST & CRANE CO | | 6650 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312 | |
| DETROIT HOIST & CRANE CO | | 6650 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312 | |
| DETROIT HOST AND CRANE CO | | 6650 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312 | |
| DETROIT INSTITUTE OF | | OPTHALMOLOGY INC | 15415 E JEFFERSON | | | GROSSE POINTE | MI | 48230-1397 | |
| DETROIT INSTITUTE OF ARTS | | 600 RENAISSANCE CTR STE 1540 | | | | DETROIT | MI | 48243 | |
| DETROIT LEGAL NEWS CO INC THE | | INLAND PRESS | 2001 W LAFAYETTE BLVD | | | DETROIT | MI | 48216-1852 | |
| DETROIT LIBRARY COMMISSION | | NATIONAL AUTO HISTORY COLLECT | 5201 WOODWARD | | | DETROIT | MI | 48202-4093 | |
| DETROIT LIONS | | 2000 BRUSH ST | | | | DETROIT | MI | 48226 | |
| DETROIT LIONS | | PO BOX 55000 DEPT 277201 | | | | DETROIT LIONS | MI | 48225-2772 | |
| DETROIT LIONS | | PO BOX 55000 DEPT 277201 | | | | DETROIT | MI | 48225-2772 | |
| DETROIT LIONS PREMIUM SALES | | DEPT | 2000 BRUSH ST | | | DETROIT | MI | 48226 | |
| DETROIT LIONS PREMIUM SALES | | DEPT | 2000 BRUSH ST | NAME CHG 02 22 05 AH | | DETROIT | MI | 48226 | |
| DETROIT LIONS PREMIUM SALES DEPT | | PO BOX 55000 DEPT 277201 | | | | DETROIT | MI | 48225-2772 | |
| DETROIT MACOMB HOSPITAL | | 25480 LITTLE MACK | | | | ST CLAIR SHR | MI | 48081 | |
| DETROIT MARRIOTT | | 30559 FLYNN DR | | | | ROMULUS | MI | 48174 | |
| DETROIT MARRIOTT | | DETROIT METRO AIRPORT | | | | ROMULUS | MI | 48242 | |
| DETROIT METRO AIRPORT HILTON | | 30559 FLYNN DR | | | | ROMULUS | MI | 48174 | |
| DETROIT NEWSPAPER AGENCY | | LOCK BOX 77708 | 8600 WICKHAM RD | | | DETROIT | MI | 48277-0708 | |
| DETROIT NEWSPAPERS | | DEPT 77708 | | | | DETROIT | MI | 48277 | |
| DETROIT NEWSPAPERS | | PO BOX 79001 DRAWER 7713 | | | | DETROIT | MI | 48279-7713 | |
| DETROIT PITTSBURGH MOTOR | | FREIGHT INC SCAC DFMF | 5324 GRANT AVE | | | CLEVELAND | OH | 44125 | |
| DETROIT PITTSBURGH MOTOR EFT FREIGHT INC | | 5324 GRANT AVE | | | | CLEVELAND | OH | 44125 | |
| DETROIT PRECISION HOMMEL INC | | DETROIT PRECISION TOOL CO | 1505 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309-3366 | |
| DETROIT PRECISION TOOL COMPANY | | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| DETROIT PRESS CLUB FOUNDATION | | C/O MARY SAWYER COMERICA BANK | 500 WOODWARD AVE | AD CHG PER AFC 08 31 05 GJ | | DETROIT | MI | 48226 | |
| DETROIT PRESS CLUB FOUNDATION C O MARY SAWYER COMERICA BANK | | 500 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| DETROIT PUMP & MFG CO | | 18943 JOHN R ST | | | | DETROIT | MI | 48203 | |
| DETROIT PUMP & MFG CO | | 306 MART ST S W | | | | GRAND RAPIDS | MI | 49548 | |
| DETROIT PUMP & MFG CO | | 3212 S DYE RD | | | | FLINT | MI | 48507 | |
| DETROIT PUMP & MFG CO EFT | | 18943 JOHN R | | | | DETROIT | MI | 48203 | |
| DETROIT PUMP AND MFG | | 18943 JOHN R ST | | | | DETROIT | MI | 48203 | |
| DETROIT PUMP AND MFG CO | CUST SERVICE | 18943 JOHN R ST | | | | DETROIT | MI | 48203 | |
| DETROIT PUMP AND MFG CO | MIKE CHRISTMAN | 18943 JOHN R ST | | | | DETROIT | MI | 48203 | |
| DETROIT PUMP AND MFG CO EFT | | 18943 JOHN R | | | | DETROIT | MI | 48203 | |
| DETROIT RED WINGS | | 600 CIVIC CTR DR | | | | DETROIT | MI | 48226 | |
| DETROIT REGIONAL CHAMBER | | ACCOUNTS RECEIVABLE | PO BOX 77359 | | | DETROIT | MI | 48277-0359 | |
| DETROIT REGIONAL CHAMBER | | ONE WOODWARD AVE | PO BOX 77359 | | | DETROIT | MI | 48232-0359 | |
| DETROIT REGIONAL CHAMBER | | PO BOX 77359 | | | | DETROIT | MI | 48277-0359 | |
| DETROIT REGIONAL DIST CENTER | | 8938 SOUTH RIDGELAND | | | | OAK LAWN | IL | 60453 | |
| DETROIT RENAISSANCE FOUNDATION | | STE 1760 | 600 RENAISSANCE CTR | | | DETROIT | MI | 48243-1801 | |
| DETROIT RENAISSANCE FOUNDATION SUITE 1760 | | 600 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1801 | |
| DETROIT RESCUE MISSION | | 150 STIMSON | | | | GREENSBORO | NC | 27402 | |
| DETROIT RIVERVIEW HOSPITAL | | C/O 16853 HARPER | | | | DETROIT | MI | 48224 | |
| DETROIT SCIENCE CENTER INC | | 5020 JOHN R ST | | | | DETROIT | MI | 48202 | |
| DETROIT STEEL GROUP INC | | 916 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48067-3216 | |
| DETROIT STEEL PRODUCTS CO EFT | | SCAC DSLP | PO BOX 96539 | REINSTATE EFT 11 19 98 | | CHICAGO | IL | 60693 | |
| DETROIT STEEL PRODUCTS CO EFT INC | | PO BOX 285 | | | | MORRISTOWN | IN | 46161 | |
| DETROIT STEEL PRODUCTS CO INC | | 5915 CHALKVILLE RD NO 300 | | | | BIRMINGHAM | AL | 35235-8609 | |
| DETROIT STOKER CO | | 1510 E 1ST ST | | | | MONROE | MI | 48161-1915 | |
| DETROIT STOKER CO | LARRY | 1510 E FIRST ST | PO BOX 732 | | | MONROE | MI | 48161 | |
| DETROIT STOKER CO EFT | | PO BOX 732 | | | | MONROE | MI | 48161 | |
| DETROIT STOKER CO EFT | DETROIT STOKER COMPANY | 1510 E FIRST ST | | | | MONROE | MI | 48161 | |
| DETROIT STOKER CO SUBSIDIARY | | OF UNITED INDUSTRIAL CORP | 1510 E 1ST ST | PO BOX 732 | | MONROE | MI | 48161 | |
| DETROIT STOKER COMPANY | | 1510 E 1ST ST | | | | MONROE | MI | 48161-1915 | |
| DETROIT STOKER COMPANY | | 1510 E FIRST ST | | | | MONROE | MI | 48161 | |
| DETROIT TAPE & LABEL INTASCO C | | TECHNIFLEX INC | 125 RUNNELS ST | | | PORT HURON | MI | 48060 | |
| DETROIT TESTING LABORATORY INC | | 27485 GEORGE MERRELLI DR | | | | WARREN | MI | 48092-2761 | |
| DETROIT TESTING LABORATORY INC | | 7111 E 11 MILE RD | | | | WARREN | MI | 48092 | |
| DETROIT TESTING LABORATORY INC | | 7111 E ELEVEN MILE RD | ADD CHG 9 02 MH | | | WARREN | MI | 48092 | |
| DETROIT TESTING LABORATORY INC | | PO BOX 67000 DEPT 264201 | | | | DETROIT | MI | 48267-2642 | |
| DETROIT TESTING LABORATORY INC | | PO BOX 77625 | | | | DETROIT | MI | 48277 | |
| DETROIT TESTING LABS | | PO BOX 79001 | | | | DETROIT | MI | 48279-1337 | |
| DETROIT TIGERS TICKET DEPT | | DETROIT TIGERS INC | 2100 WOODWARD AVE | RM CHG PER AFC 12 08 04 AM | | DETROIT | MI | 48201 | |
| DETROIT TIGERS TICKET DEPT DETROIT TIGERS INC | | PO BOX 79001 DRAWER 1483 | | | | DETROIT | MI | 48279-1483 | |
| DETROIT TRANSLATION BUREAU | | 30800 TELEGRAPH RD | STE 1931 | | | FRANKLIN | MI | 48025 | |
| DETROIT TRANSLATION BUREAU | ROXANNE LODATO | 30800 TELEGRAPH RD | STE 1930 | | | BINGHAM FARMS | MI | 48025 | |
| DETROIT TRANSLATION BUREAU INC | | 30800 TELEGRAPH RD BINGHAM | CENTER STE 1930 | | | BINGHAM FARMS | MI | 48025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DETROIT TRANSLATION BUREAU INC | | 30800 TELEGRAPH RD STE 1930 | | | | BINGHAM FARMS | MI | 48025 | |
| DETROIT TRANSLATION BUREAU INC | | DTB | 30800 TELEGRAPH RD STE 1930 | | | BINGHAM FARMS | MI | 48025 | |
| DETROIT TRANSLATION BUREAU INC | | FMLY MULTIMEDIA GROUP INC | 30800 TELEGRAPH RD BINGHAM | CENTER STE 1930 | | BINGHAM FARMS | MI | 48025 | |
| DETROIT TUBULAR RIVET INC | | 1213 GROVE ST | | | | WYANDOTTE | MI | 48192 | |
| DETROIT TUBULAR RIVET INC | | 1213 GROVE ST | | | | WYANDOTTE | MI | 48192-7045 | |
| DETROIT TUBULAR RIVET INC | | C/O DESANA ENTERPRISES INC | 3301 BIDDLE AVE | | | WYANDOTTE | MI | 48192 | |
| DETROIT WIRE ROPE SPLICING CORP | | 528 ROBBINS | | | | TROY | MI | 48083-4514 | |
| DETROIT WIRE ROPE SPLICING | | CORP | 528 ROBBINS DR | | | TROY | MI | 48083 | |
| DETROIT YACHT CLUB | | BELLE ISLE | | | | DETROIT | MI | 48207 | |
| DETROIT ZOOLOGICAL SOCIETY | | 8450 WEST TEN MILE RD | | | | ROYAL OAK | MI | 48067 | |
| DETSCHNER KOCH SUSAN M | | 2416 HESS RD | | | | APPLETON | NY | 14008-9653 | |
| DETTBARN GARY | | 7163 HOFFMAN RD | | | | APPLETON | NY | 14008-9659 | |
| DETTBARN WILLIAM | | 4090 JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| DETTER GARY | | 16851 SHILLINGS RD | | | | BERLIN CTR | OH | 44401 | |
| DETTERICH RUSSELL | | 2515 GREEN TREE LN | | | | KOKOMO | IN | 46902 | |
| DETTERMAN LYLE A REVOCABLE LIVING TRUST U A D | | 1991 WOODSLEE | | | | TROY | MI | 48083 | |
| DETTINGER ROBERT E | | 4255 SAINT CLOUD WAY | | | | CLEVES | OH | 45002-2323 | |
| DETTMAN DAVID | | 2391 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221 | |
| DETTMAN LAURIE | | 202 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1908 | |
| DETTMER JACK | | 921 CASS ST | | | | SAGINAW | MI | 48602-2316 | |
| DETTORE ROSEMARY | | 1663 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| DETWEILER RUSSELL | C/O ADLER & ASSOCIATES | BARRY D ADLER ESQ | 30300 NORTHWESTERN HIGHWAY | STE 304 | | FARMINGTON HILLS | MI | 48334 | |
| DETWILER ERIC | | 722 FITZNER | | | | DAVISON | MI | 48423 | |
| DETWILER JOHN | | 3130 ROCK FENCE DR | | | | COLUMBUS | OH | 43221 | |
| DETWILER RUSSELL W | | 770 RIVERWALK CIR | APT 3B | | | CORUNNA | MI | 48817-1367 | |
| DETYNA, ROBERT | | 553 ROCKET ST | | | | ROCHESTER | NY | 14609 | |
| DETZLER ROGER | | 5604 MEADOWVIEW DR | | | | BAY CITY | MI | 48706-2615 | |
| DEUBER CYNTHIA | | 7815 MILLERTON DR | | | | CENTERVILLE | OH | 45459 | |
| DEUBLE DAVID | | 4048 E RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| DEUBLE KEITH | | 34 SAWMILL RUN | | | | GRAND ISLAND | NY | 14072 | |
| DEUBLE MARLENE | | 4048 E RIVER | | | | GRAND IS | NY | 14072 | |
| DEUBLE, KEITH | | 771 RANSOM RD 1ST FL | | | | GRAND ISLAND | NY | 14072 | |
| DEUBLER, JAMES | | 658 75TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| DEUBLIN | KARL GEBLER | 2050 NORMAN DR WEST | | | | WAUKEGAN | IL | 60085-6747 | |
| DEUBLIN | TIA | 42920 10 MILE RD | STE 13 | | | NOVI | MI | 48375 | |
| DEUBLIN CO | | 2050 NORMAN DR W | | | | WAUKEGAN | IL | 60085 | |
| DEUBLIN CO | | 2050 NORMAN DR W | | | | WAUKEGAN | IL | 60085-6747 | |
| DEUBLIN CO | | 42920 10 MILE RD STE 13 | | | | NOVI | MI | 48375 | |
| DEUBLIN CO | | CORE HANDLING EQUIPMENT DIV | 2050 NORMAN DR W | | | WAUKEGAN | IL | 60085 | |
| DEUBLIN CO | | LOCK BOX 77 5136 | | | | CHICAGO | IL | 60678-5136 | |
| DEUEL TIMOTHY | | 3957 TRAILS END DR | | | | DANSVILLE | NY | 14437 | |
| DEUER DEVELOPMENTS, INC | | 3434 ENCRETE LN | | | | DAYTON | OH | 45439-1946 | |
| DEUIL JOHN | | 36 BACON ST | | | | LOCKPORT | NY | 14094 | |
| DEURLOO JACOB | | PO BOX 2084 | | | | KOKOMO | IN | 46904 | |
| DEURLOO, JACOB M | | PO BOX 2084 | | | | KOKOMO | IN | 46904 | |
| DEUTER ROSEMARY | | N8228 WALNUT ST | | | | EAST TROY | WI | 53120-2260 | |
| DEUTMEYER HANS | | 1301 W FLETCHER ST | APT 503 | | | CHICAGO | IL | 60657 | |
| DEUTSCH | | PO BOX 1020 | | | | HEMET | CA | 92546-1020 | |
| DEUTSCH DAGAN LTD | | 2 HAOFE ST SOUTH INDUSTRIAL ZO | | | | ASHKELON | | 78150 | ISRAEL |
| DEUTSCH DAGAN LTD | | C/O DECO TECHNOLOGIES INC | 1360 E BIG BEAVER | | | TROY | MI | 48083-1966 | |
| DEUTSCH DAGAN LTD | IZZY TAL | 1360 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| DEUTSCH DAGAN LTD EFT | IZZY TAL | PO BOX 5010 | 78150 ASHKELON | | | ISRAEL | | | ISRAEL |
| DEUTSCH DAGAN LTD EFT ATTN IZZY TAL | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | | ASHKELON | IL | 78180 | |
| DEUTSCH ECD | | 3850 INDUSTRIAL AVE | | | | HEMET | CA | 92545 | |
| DEUTSCH ECD | | 680 AIRPORT RD | | | | OCEANSIDE | CA | 92054 | |
| DEUTSCH ECD | | DEUTSCH | | | | HEMET | CA | 92545 | |
| DEUTSCH ENG CONNECTING DEVICES | | DEFENSE AEROSPACE OPERATIONS | 5733 W WHITTIER AVE | | | HEMET | CA | 92545 | |
| DEUTSCH ENG CONNECTING DVCS | | MUNICIPAL AIRPORT | 700 S HATHAWAY ST | | | BANNING | CA | 92220 | |
| DEUTSCH ENGINEERED CONNECTING | | DEUTSCH INDUSTRIAL PRODUCTS | 3850 INDUSTRIAL AVE | | | HEMET | CA | 92545 | |
| DEUTSCH ENGINEERED CONNECTING | | INDUSTRIAL PRODUCTS DIV | 37140 INDUSTRIAL AVE | | | HEMET | CA | 92545-9250 | |
| DEUTSCH ENGNRED CNNCTING DVCS | | 37140 INDUSTRIAL AVE | REMIT UPTE 8 99 LETTER | | | HEMET | CA | 92545-9250 | |
| DEUTSCH ENGNRED CNNCTING DVCS | | PO BOX 1020 | | | | HEMET | CA | 92546-1020 | |
| DEUTSCH KERRIGAN & STILES | | 755 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130-3672 | |
| DEUTSCH KERRIGAN & STILES PLC | | ADD CHG 6 97 | 770 GAUSE BLVD STE B | | | SLIDELL | LA | 70458 | |
| DEUTSCH KERRIGAN AND STILES | | 755 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130-3672 | |
| DEUTSCH KERRIGAN AND STILES PLC | | 770 GAUSE BLVD STE B | | | | SLIDELL | LA | 70458 | |
| DEUTSCH NICKEL AG | | ROSENWEG 15 | | | | SCHWERTE | | 58239 | DEU |
| DEUTSCH NICKEL AG | | ROSENWEG 15 | | | | SCHWERTE | | 58239 | GERMANY |
| DEUTSCHE ASSET MANAGEMENT INVESTMENTGESELLSCHAFT M | HR FRANK K MMET | EUROPEAN EQUITY PORTFOLIO MGMT | MAINZER LANDSTRASSE 178 190 | | | FRANKFURT | | 60327 | GERMANY |
| DEUTSCHE BANK | | TRADE AND RISK SERVICES | 60 WALL ST 25TH FL | MAIL STOP NYC60 2517 | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK | | TRADE FINANCE DEPT | 31 WEST 52ND ST | 12 FL MAIL STOP NTC01 1216 | | NEW YORK | NY | 10019 | |
| DEUTSCHE BANK | ANDREAS ROHDE | CIB CORPORATE AND INVESTMENT BANK | MAIL STOP 03 B 05A | 60325 FRANKFURT AM MAIN | | | | | GERMANY |
| DEUTSCHE BANK | NEESHAD PATEL / PETE WISHART | GLOBAL MARKETS COMMODITIES | 60 WALL ST 5TH FL | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK | REID HAMILTON | 60 WALL ST | M S NYC 600315 | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK AG NEW YORK | | TRADE FINANCE DEPT J BARANELLO | 31 WEST 52ND ST 12TH FL | | | NEW YORK | NY | 10019 | |
| DEUTSCHE BANK METALS | NEESHAD PATEL | DEUTSCHE BANK AG NEW YORK | GLOBAL MARKETS COMMODITIES | 60 WALL ST 5TH FL | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK NAT GAS | PETE WISHART | DEUTSCHE BANK AG NEW YORK | GLOBAL MARKETS COMMODITIES | 60 WALL ST 5TH FL | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC | ATTN ROSS ROSENFELT & VIKAS MADAN | 60 WALL ST 3RD FL | | | | NEW YORK | NY | 10005 | |
| DEUTSCHE BANK SECURITIES INC | BODMAN LLP | ATTN RALPH E MCDOWELL | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK SECURITIES INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | JAMES L BROMLEY | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| DEUTSCHE BANK SECURITIES INC | COOPER STANDARD AUTOMOTIVE INC | ATTN GUY TODD & TIMOTHY GRIFFITH | 39950 ORCHARD HILL PL DR | | | NOVI | MI | 48375 | |
| DEUTSCHE INVESTMENT MANAGEMENT AMERICAS INC | MS JUDITH ANDERSON | 345 PK AVE | 25TH FL | | | NEW YORK | NY | 10154-0115 | |
| DEUTSCHE NICKEL AMERICA EFT | | INC | 100 HIGGINSON AVE | | | LINCOLN | RI | 02865 | |
| DEUTSCHE NICKEL AMERICA EFT | | INC | 100 HIGGINSON AVE | RM CHG PER LTR 8 16 05 AM | | LINCOLN | RI | 02865 | |
| DEUTSCHE NICKEL AMERICA INC | | 279 JENCKES HILL RD | | | | SMITHFIELD | RI | 02917 | |
| DEUTSCHE NICKEL AMERICA INC | | 3609 SWENSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| DEUTSCHE NICKEL AMERICA INC | | PO BOX 678336 | | | | DALLAS | TX | 75267-8336 | |
| DEUTSCHE POST AG | | CHARLES DE GAULLE STR 20 | | | | BONN | NW | 53113 | DE |
| DEUTSCHER DALE | | 4233 COLTER DR | | | | KOKOMO | IN | 46902 | |
| DEUTSCHER, DALE W | | 4233 COLTER DR | | | | KOKOMO | IN | 46902 | |
| DEUTZ AG EINKAUFT ENTWICKLUNG K34 | | LOGISTIKZENTRUM SPEDITION CRAISS | TB B2 OTTO ST 1 KOELN | | | PORZ | | 51149 | GERMANY |
| DEUTZ AG EINKAUFT ENTWICKLUNG K34 | | TB B2 OTTO ST 1 KOELN | | | | PORZ | | 51149 | GERMANY |
| DEUTZ AG KOELN | ACCOUNTS PAYABLE | OTTOSTRASSE 1 | | | | KOELN | | 51149 | GERMANY |
| DEUTZ CORPORATION OEM | | 3883 STEVE REYNOLDS BLVD | | | | NORCROSS | GA | 30093 | |
| DEVALK BRIAN | | 4 CURTISDALE LN | | | | HAMLIN | NY | 14464 | |
| DEVANTIER KIM | | 2054 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304 | |
| DEVANTIER, KIM D | | 2054 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304 | |
| DEVARAKONDA SAILAJA | | 1315 MORREENE RD | APT 20H | | | DURHAM | NC | 27705 | |
| DEVAUGHN DAYMIEN | | 1618 ELAINE ST | | | | TROTWOOD | OH | 45427 | |
| DEVAUGHN, DONTAE | | 3353 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426 | |
| DEVAUL MARY | | 1528 LAKESIDE DR | | | | JACKSON | MS | 39216 | |
| DEVAYNES J | | 160 OUTER FORUM | | | | LIVERPOOL | | L11 5BH | UNITED KINGDOM |
| DEVCO CORPORATION | BILL DURNAN | 300 LANIDEX PLAZA | 2ND FL | | | PARSIPPANY | NJ | 07054 | |
| DEVEAU JOHN | | 59 W WASHINGTON STCONDO40 | | | | BRISTOL | CT | 06010 | |
| DEVEAU JOHN J | | 59 W WASHINGTON STCONDO40 | | | | BRISTOL | CT | 06010 | |
| DEVELOPMANT DIMENSIONS INTL IN | | DDI CUSTOMER SERVICE INC | 367 MORGANZA RD | | | CANONSBURG | PA | 15317-5717 | |
| DEVELOPMENT DIMENSIONS INTL | | DDI CUSTOMER SERVICE INC | 367 MORGANZA RD | AD CHG PER LTR 11 12 04 AM | | CANONSBURG | PA | 15317-9511 | |
| DEVELOPMENT DIMENSIONS INTL IN | | WORLD HDQTRS PITTSBURGH | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-2838 | |
| DEVELOPMENT DIMENSIONS INTL IN | | 67 MORGANZA RD | | | | CANONSBURG | PA | 15317 | |
| DEVELOPMENT DIMENSIONS INTL IN | | DDI | 1225 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-2804 | |
| DEVELOPMENT TRADING | | 5411 NORTWEST 74TH AVE | | | | MIAMI | FL | 33166-4225 | |
| DEVENNY MELINA | | 1731 LOCUST PL | APT 101 | | | SCHAUMBURG | IL | 60173 | |
| DEVENNY WILLIAM | | 320 HEATHERFIELD DR | | | | SOUDERTON | MI | 18964 | |
| DEVENNY WILLIAM | | 320 HEATHERFIELD DR | | | | SOUDERTON | PA | 18964 | |
| DEVENNY WILLIAM | | 5309 MAPLEBROOK | | | | FLINT | MI | 48501 | |
| DEVER & DEW PROFESSIONAL CORP | | 339 E LIBERTY ST STE 310 | | | | ANN ARBOR | MI | 48104 | |
| DEVER IVAN | | 5342 LIBERTY AVE | | | | NEWTON FALLS | OH | 44444 | |
| DEVER JAMES | | 654 WINDINGWAY | | | | WEST MILTON | OH | 45383 | |
| DEVER KENT | | 522 BELLMEADE ST SW | | | | DECATUR | AL | 35601-6328 | |
| DEVER, ROBERT | | 2070 INNWOOD S E | | | | KENTWOOD | MI | 49508 | |
| DEVEREAUX BRIDGET | | 5021 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 | |
| DEVEREAUX DARYL | | 5333 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9695 | |
| DEVEREAUX DAVID | | 6679 N CANAL RD | | | | LOCKPORT | NY | 14094 | |
| DEVEREAUX JAMES H | | 3167 N OAK RD | | | | DAVISON | MI | 48423-8114 | |
| DEVERS RICHARD | | 705 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| DEVERS SHERMAN | | 1211 WILSON AVE APT C | | | | TIFTON | GA | 31794 | |
| DEVERY GILLENWATER | | 4268 CARPENTER AVE | | | | BRONX | NY | 10466 | |
| DEVICE TECHNOLOGIES | | 155 NORTHBORO RD STE 8 | | | | SOUTHBOROUGH | MA | 01772-1033 | |
| DEVICE TECHNOLOGIES, INC | | 3 BRIGHAM ST | | | | MARLBOROUGH | MA | 01752-3140 | |
| DEVICO SOFTWARE | CUSTOMER SERVICE | 2020 PENNSYLVANIA AVE NW | UNIUT 459 | | | WASHINGTON | DC | 20006 | |
| DEVILBISS RICKEY | | 310 MAPLE ST | | | | BROOKVILLE | OH | 45309 | |
| DEVILBISS THOMAS J | | 505 ERINDALE CT | | | | AIKEN | SC | 29803-8060 | |
| DEVILLE CAMERA & VIDEO INC | | 5058 I 55 N | | | | JACKSON | MS | 39211 | |
| DEVILLE CAMERA & VIDEO INC | | PO BOX 12371 | | | | JACKSON | MS | 39236 | |
| DEVILLE, ROBERT | | 2655 RIDGEMMOR DR SE | | | | KENTWOOD | MI | 49512 | |
| DEVINE ADVERTISING ASSOCIATES | | 515 W WEBSTER AVE | | | | ROSELLE PK | NJ | 07204 | |
| DEVINE ALLEN | | 5069 ASHVILLE RD | | | | S BLOOMFIELD | OH | 43103 | |
| DEVINE CHRISTINA | | 2003 AMBASSADOR LN | | | | KOKOMO | IN | 46902 | |
| DEVINE CLINTON E | | 22940 CO R 62 S | | | | ROBERTSDALE | AL | 36567 | |
| DEVINE JAMES | | 718 LAIRD NE | | | | WARREN | OH | 44483 | |
| DEVINE MARK | | 9 ELSMERE AVE | | | | AIGBURTH | | L17 4LB | UNITED KINGDOM |
| DEVINE NORMAN | | 102 RUMSEY RD | | | | COLUMBUS | OH | 43207-3861 | |
| DEVINE PORTER | | 44 LEANDER RD | | | | ROCHESTER | NY | 14612 | |
| DEVINE RUTH E | | 1731 PARMA CORNERS HILTON RD | | | | SPENCERPORT | NY | 14559-0000 | |
| DEVINE STEVEN | | 31930 E 167 ST SOUTH | | | | COWETA | OK | 74429 | |
| DEVINE TIMOTHY | | 20100 ALGER | | | | ST CLAIR SHORES | MI | 48080 | |
| DEVINE, CHRISTINA M | | 2003 AMBASSADOR LN | | | | KOKOMO | IN | 46902 | |
| DEVINE, THOMAS J | | 48 NICOLE DR | | | | SPENCERPORT | NY | 14559 | |
| DEVINE, WALTER | | 124 GRAFTON ST | | | | ROCHESTER | NY | 14621 | |
| DEVINEY EQUIPMENT | | PO BOX 7179 | | | | JACKSON | MS | 39282-7179 | |
| DEVINEY EQUIPMENT | | SPRINGRIDGE RD NO OF HWY 18 | | | | JACKSON | MS | 39282-7179 | |
| DEVIREDDY CHINNALAXMA | | 207 FORTHTON DR | | | | TROY | MI | 48084-5454 | |
| DEVIREDDY SRINIVAS | | 3864 SOUTH CREEK DR | | | | ROCHESTER | MI | 48306 | |
| DEVISETTY HARINI | | 175 KIMBALL DR | | | | ROCHESTER | NY | 14623 | |
| DEVLIEG BOULEVARD II INC | STUART J RICE ESQ | RICE RICE AND GILBERT PC | 30100 TELEGRAPH RD | STE 319 | | BINHGAM FARMS | MI | 48025 | |
| DEVLIEG BULLARD | | 135 S LASALLE ST DEPT 5127 | | | | CHICAGO | IL | 60674-5127 | |
| DEVLIEG BULLARD | | FRMLY DEVLIEG BULLARD II INC | 10100 FOREST HILLS RD | | | ROCKFORD | IL | 61115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEVLIEG BULLARD II INC | | 10100 FOREST HILLS RD STE A | | | | MACHESNEY PK | IL | 61115 | |
| DEVLIEG BULLARD II INC | | CONE BLANCHARD | 104 PLEASANT ST | | | CLAREMONT | NH | 03743 | |
| DEVLIEG BULLARD II INC | | CONE BLANCHARD | 135 LASALLE ST DEPT 5127 | | | CHICAGO | IL | 60674 | |
| DEVLIEG BULLARD II INC | | MACHINE DIV | 1900 CASE PKY S | | | TWINSBURG | OH | 44087 | |
| DEVLIEG BULLARD II INC | | TOOLING SYSTEMS DIV | 126 N MAIN ST | | | FRANKENMUTH | MI | 48734-1199 | |
| DEVLIEG BULLARD II INC  EFT | | 135 S LASALLE ST DEPT 5127 | | | | CHICAGO | IL | 60674-5127 | |
| DEVLIEG BULLARD II INC EFT | | 10100 FOREST HILLS | | | | MACHESNEY PK | IL | 61115 | |
| DEVLIEG BULLARD INC | | BOX 96355 | | | | CHICAGO | IL | 60693 | |
| DEVLIEG BULLARD INC | | DEVLIEG BULLARD SERVICE GROUP | 10100 FOREST HILLS RD | | | ROCKFORD | IL | 61115 | |
| DEVLIEG BULLARD INC | | DEVLIEG BULLARD SERVICES GROUP | 10100 FOREST HILLS | | | MACHESNEY PK | IL | 61115 | |
| DEVLIEG BULLARD INC | | PENBERTHY DIV | LINCOLN & LOCUST STS | | | PROPHETSTOWN | IL | 61277 | |
| DEVLIN A | | 36002 GRENNADA ST | | | | LIVONIA | MI | 48154-5242 | |
| DEVLIN DANIEL | | 11929 BROOKWAY | | | | CINCINNATI | OH | 45240 | |
| DEVLIN DONALD | | 14169 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9713 | |
| DEVOISE KIMBERLY | | 2104 POMPANO CR | | | | DAYTON | OH | 45404 | |
| DEVOL CONNIE | | 8825 COTTONWOOD DR | | | | JENISON | MI | 49428-9510 | |
| DEVOLE ELIZABETH J | | 4238 PLANK RD | | | | LOCKPORT | NY | 14094-9732 | |
| DEVOLE GLENN A | | 4238 PLANK RD | | | | LOCKPORT | NY | 14094-9732 | |
| DEVOLE JENNIFER | | 1569 SWANN RD | | | | LEWISTON | NY | 14092 | |
| DEVOLE ROGER L | | 3505 LEXMARK CT | | | | ORANGE BEACH | AL | 36561-3593 | |
| DEVON ENERGY CORP | | 20 N BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8260 | |
| DEVON FACILITY MANAGEMENT LLC | | 65 CADILLAC SQ STE 3601 | | | | DETROIT | MI | 48226-2844 | |
| DEVON MARKETING | | PO BOX 778 | | | | DEVON | PA | 19333 | |
| DEVOOGD CHARLENE | | 4545 16 MILE RD | | | | KENT CITY | MI | 49330 | |
| DEVORE DONALD L | | 12214 WOLCOTT RD | | | | SAINT PARIS | OH | 43072-9608 | |
| DEVORE JANET | | PO BOX 152 | | | | ADVANCE | MO | 63730 | |
| DEVORE JODY | | 445 HARRELL DR | | | | SPARTANBURG | SC | 29307 | |
| DEVORE JODY W | | 445 HARRELL DR | | | | SPARTANBURG | SC | 29307 | |
| DEVORE TECHNOLOGIES INC | | 466 NORTHFIELD RD | | | | BEDFORD | OH | 44146-2287 | |
| DEVOS GARY L | | 236 JEAN ST SW | | | | WYOMING | MI | 49548-4253 | |
| DEVOS GLEN | | 9549 WOODMONT DR | | | | GRAND BLANC | MI | 48439 | |
| DEVOS LORI | | 9549 WOODMONT | | | | GRAND BLANC | MI | 48439 | |
| DEVOS, GLEN WILLIAM | | 9549 WOODMONT DR | | | | GRAND BLANC | MI | 48439 | |
| DEVRIES INTERNATIONAL | | 1645 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| DEVRIES INTERNATIONAL | | 1645 REYNOLDS AVE | | | | IRVINE | CA | 92714 | |
| DEVRIES INTERNATIONAL INC | | 1645 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| DEVRIES MARK E & SUE | | 1840 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DEVRIES MARK E & SUE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEVRIES NANCY M | | 5549 KELEKENT AVE SE | | | | GRAND RAPIDS | MI | 49548-5848 | |
| DEVRIES PAUL | | 1759 SHERWOOD DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| DEVRY COLLEGE OF TECHNOLOGY | | 630 US HWY ONE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | 1350 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2705 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | 2149 W DUNLAP AVE | | | | PHOENIX | AZ | 85021-2995 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | 250 N ARCADIA AVE | | | | DECATUR | GA | 30030-2198 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | 3300 NORTH CAMPBELL AVE | | | | CHICAGO | IL | 60618-5994 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | 901 CORPORATE CTR DR | | | | POMONA | CA | 91768 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | STUDENT ACCOUNTS | 11224 HOLMES RD | | | KANSAS CITY | MO | 64131 | |
| DEVRY INSTITUTE OF TECHNOLOGY | STUDENT ACCOUNTS | STUDENT FINANCIAL SERVICES | 4800 REGENT BLVD | ADD CHG 9 01 MH | | IRVING | TX | 75063-2440 | |
| DEVRY INSTITUTE OF TECHNOLOGY | | 1221 N SWIFT RD | | | | ADDISON | IL | 60101-6106 | |
| DEVRY INSTITUTE OF TECHNOLOGY STUDENT FINANCIAL SERVICES | | 4800 REGENT BLVD | | | | IRVING | TX | 75063-2440 | |
| DEVRY UNIVERSITY | | ONE TOWER LN RD | 9TH FL | | | OAKBROOK TERRACE | IL | 60181 | |
| DEVRY UNIVERSITY | | ONE TOWER LN RD 23RD FL | | | | OAKBROOK TERRACE | IL | 60181 | |
| DEVRY UNIVERSITY ONLINE | MELISSA HENRY | MANOLITO C YUSI | 14 TOWER LN ANNEX | | | OAKBROOK TERRACE | IL | 60181 | |
| DEVUONO JOSEPH | | 53162 FREDA | | | | MACOMB TWP | MI | 48042 | |
| DEVUONO, JOSEPH M | | 53162 FREDA | | | | MACOMB TWP | MI | 48042 | |
| DEW BRIAN | | 3309 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9673 | |
| DEW CELIA | | 8000 LAKESHORE BLVD | | | | JACKSON | MI | 49201 | |
| DEW D | | 10405 SUNLIGHT DR | | | | TUSCALOOSA | AL | 35406 | |
| DEW DANNY | | 12020 MONROE PIKE | | | | BROOKLYN | MI | 49230 | |
| DEW HOLLY | | 2201 48TH ST E APT 103 | | | | TUSCALOOSA | AL | 35405 | |
| DEW LARRY | | 2768 SUQUALENA MEEHAN RD S | | | | MERIDIAN | MS | 39307 | |
| DEW RAY E | | 2685 PALMER RD | | | | STANDISH | MI | 48658-9607 | |
| DEW, BRIAN K | | 3309 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9673 | |
| DEWAEL BARBARA | | 3009 SAN ESTEBAN | | | | MISSION | TX | 78572 | |
| DEWAEL, BARBARA M | | PO BOX 1993 | | | | NOBLESVILLE | IN | 46061 | |
| DEWALD DOUGLAS J | | 1326 N HURON RD | | | | LINWOOD | MI | 48634-9304 | |
| DEWALD FLUID POWER | DAVE | 1023 W 8TH ST | | | | MISHAWAKA | IN | 46544 | |
| DEWALD JR ALEXANDER | | 7843 W AKRON RD | | | | R 1 FAIRGROVE | MI | 48733 | |
| DEWALD RICQUE | | 1984 WEDGEWOOD LN | | | | HEBRON | KY | 41048 | |
| DEWALT GARY | | 1385 FENWAY CT | | | | CENTERVILLE | OH | 45458 | |
| DEWALT INDUSTRIAL TOOL CO | TONI BRITTON | 8 AND D SERVICE CTR 092 | 2898 SOUTH DIXIE DR | | | DAYTON | OH | 45409 | |
| DEWAR TINA | | 2806 BIG WOODS TRL | | | | BEAVERCREEK | OH | 45431 | |
| DEWAYNE R STEPHENS | | 6185 MILLER RD | | | | ALGER | MI | 48610-8531 | |
| DEWAYNES QUALITY METAL COATING INC | | 205 INDUSTRIAL DR | | | | LEXINGTON | TN | 38351-4043 | |
| DEWBERRY BRYANT | | 8032 BELL CREEK LN | | | | TROTWOOD | OH | 45426 | |
| DEWBERRY JERRY | | 195 MARTIN ST | | | | NEW HOPE | AL | 35760-9406 | |
| DEWBERRY JOSEPH | | 412 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| DEWBERRY, JOHNNIE | | 240 HARBINE AVE | | | | DAYTON | OH | 45403 | |
| DEWEERD, STEVEN | | 682 128TH | | | | SHELBYVILLE | MI | 49344 | |
| DEWEES DENISE | | 5151 HILLIARD GREEN DR | | | | HILLIARD | OH | 43026 | |
| DEWEESE EDWARD | | 1406 BRENTWOOD DR | | | | GREENVILLE | PA | 16125 | |
| DEWEESE JEFFREY | | 1810 WARNER AVE | | | | MINERAL RIDGE | OH | 44440 | |
| DEWEESE JODY | | 823 W PK AVE | | | | NILES | OH | 44446 | |
| DEWEESE KATHY | | 4089 ANN | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEWEESE SHIRLEY W | | 4330 STORK RD | | | | SAGINAW | MI | 48604-1604 | |
| DEWEESE STEPHEN P | | 4089 ANN ST | | | | SAGINAW | MI | 48603-4102 | |
| DEWEESE WILLIAM F | | 1468 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9304 | |
| DEWEESE, JOHN | | 1600 EAST NEWBERG RD | | | | PINCONNING | MI | 48650 | |
| DEWES BRIAN | | 18728 CROMARTY CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| DEWES DENISE | | 18728 CROMARTY CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| DEWES, BRIAN E | | 18728 CROMARTY CIR | | | | NOBLESVILLE | IN | 46062 | |
| DEWEY BENJAMIN | | 2578 THACKERY CT | | | | GRANDVILLE | MI | 49418 | |
| DEWEY HARR | | RR3 BOX 210 | | | | HOLLIDAYSBURG | PA | 16648 | |
| DEWEY JANET D | | 2225 141ST AVE | | | | DORR | MI | 49323-9568 | |
| DEWEY JOHN | | 15936 LINCOLN LANE TRAIL NE | | | | CEDAR SPRINGS | MI | 49319 | |
| DEWEY PATRICIA | | 4804 CAMBRIDGE DR B | | | | LOCKPORT | NY | 14094-3444 | |
| DEWHURST ANDREW | | 1012 DEER RUN DR | | | | KOKOMO | IN | 46901 | |
| DEWHURST, ANDREW J | | 1012 DEER RUN DR | | | | KOKOMO | IN | 46901 | |
| DEWILDT ENVIRONMENTAL INC | SAM DEWILDT | 2003 EL CAMINO REAL | STE 202 | | | OCEANSIDE | CA | 92054 | |
| DEWINTER BRENDA | | 37 BONNER ST | | | | DAYTON | OH | 45410 | |
| DEWISPELAERE BRADLEY | | 40 JEFFERSON DR | | | | LOCKPORT | NY | 14094 | |
| DEWISPELAERE, BRADLEY J | | 40 JEFFERSON DR | | | | LOCKPORT | NY | 14094 | |
| DEWITT BALKE & VINCENT PLC | | 200 RENAISSANCE CTR STE 3110 | | | | DETROIT | MI | 48243 | |
| DEWITT BALKE AND VINCENT PLC | | 200 RENAISSANCE CTR STE 3110 | REMIT UPTD 03 2000 EDS | | | DETROIT | MI | 48243 | |
| DEWITT BILLY W | | PO BOX 413 | | | | WINDFALL | IN | 46076-0413 | |
| DEWITT BRANDY | | 136 CEDAR ST | | | | FLORENCE | MS | 39073 | |
| DEWITT BRYAN | | 708 TESORO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| DEWITT DAVID | | 228 VIOLA AVE | | | | HUBBARD | OH | 44425 | |
| DEWITT DION | | 7227 CHATEAUROUX DR APT A | | | | CENTERVILLE | OH | 45459 | |
| DEWITT DONALD L | | 1651 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| DEWITT DONALD L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEWITT FRED | | 8057 W 400 N | | | | SHARPSVILLE | IN | 46068 | |
| DEWITT JEFFREY | | 4339 COACH LIGHT TRAIL | | | | DAYTON | OH | 45424 | |
| DEWITT LATRICE | | 3325 ARLENE AVE | | | | DAYTON | OH | 45406-1308 | |
| DEWITT MARC | | 904 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| DEWITT PACKAGING CORP | | 5080 KRAFT AVE S E | | | | GRAND RAPIDS | MI | 49512 | |
| DEWITT PAUL | | PO BOX 90832 | | | | BURTON | MI | 48509-0832 | |
| DEWITT REGINA ANN | | 1201 SNOWS LAKE RD | | | | FENWICK | MI | 48834 | |
| DEWITT REGINA ANN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DEWITT RONALD | | 7255 RAVENNA RD | | | | COOPERSVILLE | MI | 49404 | |
| DEWITT ROSS & STEVENS SC | ATTY STEPHEN A DITULLIO | 2 E MIFFLIN ST STE 600 | | | | MADISON | WI | 53703 | |
| DEWITT ROSS AND STEVENS SC | | 2 E MIFFLIN ST STE 600 | | | | MADISON | WI | 53703 | |
| DEWITT TED | | 17580 HICKORY ST | | | | SPRING LAKE | MI | 49456-9709 | |
| DEWITT, BRYAN A | | 708 TESORO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| DEWITTS REPRODUCTIONS INC | ACCOUNTS PAYABLE | 11672 HYNE RD | | | | BRIGHTON | MI | 48114 | |
| DEWOLF DALE | | 1134 CLEARVIEW DR | | | | OXFORD | MI | 48371 | |
| DEWS JR STEVE | | 232 YUMA PL | | | | DAYTON | OH | 45407 | |
| DEWYSE SANDRA | | 9628 CTR ST | | | | REESE | MI | 48757 | |
| DEWYSE WILLIAM J | | 545 EASTLAND CT | | | | BAY CITY | MI | 48708-6986 | |
| DEXEL MARK | | PO BOX 90456 | | | | BURTON | MI | 48509 | |
| DEXEL RICHARD AND KAY | | 4519 MILTON | | | | FLINT | MI | 48507 | |
| DEXHEIMER MARK | | 5240 KENNEDY CRES | | | | SANBORN | NY | 14132-9462 | |
| DEXMET CORP | | 7 GREAT HILL RD | | | | NAUGATUCK | CT | 06770 | |
| DEXMET CORP | | FMLY EXMET CORP | 7 GREAT HILL RD | | | NAUGATUCK | CT | 06770 | |
| DEXMET CORP | | PO BOX 1249 | | | | NAUGATUCK | CT | 06770 | |
| DEXPORT TOOL MANUFACTURING CO | | 5925 MARATHON EDENTON RD | | | | WILLIAMSBURG | OH | 45176 | |
| DEXPORT TOOL MFG CO | | 5925 MARATHON EDENTON RD | | | | WILLIAMSBURG | OH | 45176 | |
| DEXPORT TOOL MFG CO | | DTMC | 5925 MARATHON EDENTON RD | | | WILLIAMSBURG | OH | 45176 | |
| DEXTEL | | PO BOX 4181 | | | | CAROL STREAM | IL | 60197 | |
| DEXTER AUTOMATIC PRODUCTS CO | | 2500 BISHOP CIR E | | | | DEXTER | MI | 48130 | |
| DEXTER AUTOMATIC PRODUCTS CO | | DAPCO INDUSTRIES | 2500 BISHOP CIR E | | | DEXTER | MI | 48130 | |
| DEXTER AUTOMOTIVE MATERIALS | | MIDLAND DIV NAME CHGD 3 96 | EAST WATER ST | | | WAUKEGAN | IL | 60085 | |
| DEXTER AUTOMOTIVE MATERIALS EF | | PO BOX 73488 | | | | CHICAGO | IL | 60673-7488 | |
| DEXTER CORP THE | | 1 E WATER ST | | | | WAUKEGAN | IL | 60085 | |
| DEXTER CORP THE | | DEXTER AUTOMOTIVE MATERIALS DI | | | | BROWNSVILLE | TX | 78521 | |
| DEXTER CORP THE | | DEXTER ELECTRONIC MATERIAL DIV | 200 YARD RD | | | CHARLOTTE | NC | 28290-539 | |
| DEXTER CORP THE | | PO BOX 414281 | | | | KANSAS CITY | MO | 64141 | |
| DEXTER MAGNETIC TECHNOLOGIES | | 1050 MORSE AVE | | | | ELK GROVE | IL | 60007 | |
| DEXTER MAGNETIC TECHNOLOGIES | | 1050 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DEXTER MAGNETIC TECHNOLOGIES | | 1050 MORSE AVE | | | | ELK GROVE VILLA | IL | 60007 | |
| DEXTER MAGNETIC TECHNOLOGIES | | 501 CHNG 04 26 04 OB | PO BOX 905292 DEPT 652 001 | | | CHARLOTTE | NC | 28290-5292 | |
| DEXTER MAGNETIC TECHNOLOGIES | | PO BOX 905292 DEPT 652 001 | | | | CHARLOTTE | NC | 28290-5292 | |
| DEXTER MAGNETIC TECHNOLOGIES I | RICK HAPP | PO BOX 905292 | DEPT 652 001 | | | CHARLOTTE | NC | 28290-5292 | |
| DEXTER MAGNETIC TECHNOLOGIES I | | 1050 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| DEXTER MAGNETIC TECHNOLOGIES I | | 4303 TALMADGE RD | | | | TOLEDO | OH | 43623 | |
| DEXTER MAGNETIC TECHNOLOGIES I | | 48460 KATO RD | | | | FREMONT | CA | 94538 | |
| DEXTER MAGNETIC TECHNOLOGIES I | | PO BOX 905292 DEPT 652 001 | | | | CHARLOTTE | NC | 28290 | |
| DEXTER REONYA | | 915 25TH ST | | | | MCCOMB | MS | 39648 | |
| DEXTER SAFETY & INDUSTRIAL PRODUCTS INC | DEXTER SAFETY INC | 3664 COMMERCE DR | | | | BROWNSVILLE | TX | 78521 | |
| DEXTER SAFETY INC | | 3664 COMMERCE DR | | | | BROWNSVILLE | TX | 78521 | |
| DEXTER SIMON | | 25312 MISTYRIDGE | | | | MISSION VIEJO | CA | 92692 | |
| DEXTER STAMPING COMPANY | | 69 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| DEXTER TIMOTHY | | 2543 WOODBLUFF LN | | | | DAYTON | OH | 45458 | |
| DEXTERS INC | | 3804 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| DEY JOHN | | 7200 RONALD DR | | | | SAGINAW | MI | 48609 | |
| DEY JR CLAYTON | | 1254 PACELLI ST | | | | SAGINAW | MI | 48603 | |
| DEY TIMOTHY | | 6028 THISTLE DR | | | | SAGINAW | MI | 48603 | |
| DEYARMIN KIM | | 4085 BATES RD | | | | MEDINA | NY | 14103 | |
| DEYARMIN, JEANNIE | | 5013 SOUTH GRAVEL RD | | | | MEDINA | NY | 14103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DEYER KEITH W | | 1283 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5880 | |
| DEYER KEITH W | | 1283 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-5880 | |
| DEYKES DOUGLAS | | 1321 KENNEBEC COURT | | | | CANTON | MI | 48187 | |
| DEYOE SCOTT | | 1429 MEADOWS COURT | | | | GREENTOWN | IN | 46936 | |
| DEYONE K MCBRIDE C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| DEYOUNG ALLAN | | 18470 MAIN ST | | | | SPRING LAKE | MI | 49456 | |
| DEYOUNG RANDALL | | 4232 E 100 S | | | | LAFAYETTE | IN | 47905-8770 | |
| DEYOUNG, ALLAN J | | 18470 MAIN ST | | | | SPRING LAKE | MI | 49456 | |
| DEYOUNGS DAVES INC | | 3640 CLYDE PK SW | | | | WYOMING | MI | 49509-4024 | |
| DEYS DAVID | | 4568 RIDGEVIEW DR SOUTH | | | | NORTH TONAWANDA | NY | 14120 | |
| DEYS, DAVID W | | MC 481DEU000 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DEZARN DAVID | | 3446 WILLARD RD | | | | BIRCH RUN | MI | 48415-8309 | |
| DEZARN RHONDA | | 313 BAINBRIDGE COURT | | | | MASON | OH | 45040 | |
| DFAS CHARLESTON OPLOC | | VENDOR 7 TRAVEL DIVISION | CODE FPV BOX 118054 | | | CHARLESTON | SC | 29423-8054 | |
| DFAS CL SAN DIEGO | SAN DIEGO OPERATING LOCATION | 1240 E 9TH ST RM 1881 | | | | CLEVELAND | OH | 44199-2001 | |
| DFAS COLUMBUS CENTER | | PO BOX 182317 | | | | COLUMBUS | OH | 43216-6231 | |
| DFAS COLUMBUS CENTER | | WEST ENTITLEMENT OPERATIONS | PO BOX 182381 | | | COLUMBUS | OH | 43218-2381 | |
| DFAS COLUMBUS CENTER | DFAS CO FPCA | PO BOX 182249 | | | | COLUMBUS | OH | 43218-2249 | |
| DFAS COLUMBUS CENTER S44073 | DFAS CO SEG | PO BOX 182317 | | | | COLUMBUS | OH | 43218-6205 | |
| DFAS DY FTD | | WRIGHT PATTERSON AFB OHIO | AFIT CIA BLDG 16 ROOM 120 | 2275 D ST | | WRIGHT PATTERSON AFB | OH | 45433 | |
| DFAS KC FE | | 1500 E 95TH ST | MARK FOR | | | KANSAS CITY | CA | 64197-0011 | |
| DFAS OPLOC OAKLAND | | PO BOX 23940 | C FPV FAST PAY | | | OAKLAND | CA | 94623-3870 | |
| DFAS OPLOC SAN DIEGO | | FLEET & INDSUPPLY CTR | 467 WSTREET | | | BREMERTON | WA | 98314-5100 | |
| DFAS OPLOC SAN DIEGO | CODE FPV FAST PAY | 1240 E 9TH ST | CODE 2011CM | | | CLEVELAND | OH | 44199-2001 | |
| DFAS ROCK ISLAND OPERATING LOC | | DFAS RI FPV BLDG 68 | | | | ROCK ISLAND | IL | 61299-8300 | |
| DFAS SAN DIEGO OPERATING LOC | | PO BOX 429100 | | | | SAN DIEGO | CA | 92142-9100 | |
| DFDS TRANSPORT | | PO BOX 8500 S 6330 | | | | PHILADELPHIA | PA | 19178 | |
| DFI INTERNATIONAL | C/O TIM GARNETT | STE 1300 1717 PENNSYLVANIA | AVE NW | | | WASHINGTON | DC | 20006 | |
| DFI INTERNATIONAL INC | | 1717 PENNSYLVANIA AVE NW | STE 1300 | | | WASHINGTON | DC | 20006 | |
| DG EQUIPMENT CO INC | | 40 ROBERT WRIGHT DR | | | | BROOKVILLE | OH | 45309 | |
| DG EQUIPMENT CO INC | | PO BOX 219 | | | | BROOKVILLE | OH | 45309 | |
| DG OBRIEN INC | | PO BOX 159 | ONE CHASE PK | | | SEABROOK | NH | 03874 | |
| DG TRIM PRODUCTS DETROIT EFT | | GASKET FREUDENBERG NOK PARTNER | 131 VERNER AVE | | | NEWPORT | TN | 37821 | |
| DG TRIM PRODUCTS DETROIT EFT GASKET FREUDENBERG NOK PARTNER | | 11617 SST RT 13 | | | | MILAN | OH | 44846 | |
| DGC PLASTIC MOLDING | | 8200 SOUTH SUBURBAN RD | | | | CENTERVILLE | OH | 45458 | |
| DGC PLASTIC MOLDING  EFT | | 8200 SOUTH SUBURBAN RD | | | | CENTERVILLE | OH | 45458 | |
| DGC PLASTIC MOLDING INC | | 19 MCCREARY RIDGE RD | | | | EAST ENTERPRISE | IN | 47019 | |
| DGC PLASTIC MOLDING INC | | 19 MCCREARYS RIDGE RD | | | | EAST ENTERPRISE | IN | 47019 | |
| DGE INC | | 11933 PUEBLO DORMIDO WAY | | | | EL PASO | TX | 79936 | |
| DGE INC | | 2870 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DGE INC | | 2870 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48310 | |
| DGE INC | | ADDR 7 98 | 11933 PUEBLO DORMIDO WAY | | | EL PASO | TX | 79936 | |
| DGE INC | ACCOUNTS PAYABLE | 2870 TECHOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DGE INC    EFT | | 2870 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48310 | |
| DGM CONSULTING RESOURCES | THOMAS FERGUSON | PO BOX 7003 | | | | GREENVILLE | SC | 29606-7003 | |
| DGS INC | | DBA DAYTON GENERAL SYSTEMS INC | 2492 TECHNICAL DR | | | MIAMISBURG | OH | 45342 | |
| DGTEK SERVICES | DAVID ROCA | 1445 S ALLEC ST | | | | ANAHEIM | CA | 92805-0000 | |
| DH INSTRUMENTS INC | | 4765 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85044-5318 | |
| DH INSTRUMENTS INC | | 4765 E BEAUTIFUL LN | RMT ADD CHG 3 01 TBK LTR | | | PHOENIX | AZ | 85044-5318 | |
| DH WAGNER & ASSOCIATES | | 9532 TOPANGE CANYON BLVD | | | | CHATSWORTH | CA | 91311 | |
| DHAKE INDUSTRIES INC | | 15169 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-2548 | |
| DHALL RAJAT | | 2323 NW 188 AVE | 2023 | | | HILLSBORO | OR | 97124 | |
| DHAR DEBASISH | | 1525 AMHERST MANOR DR | APT 606 | | | WILLIAMSVILLE | NY | 14221 | |
| DHAR NIDHI | | 2147 HICKORY LEAF CT | | | | ROCHESTER HILLS | MI | 48309 | |
| DHB AMERICA CORPORATION | | | | | | SOUTHGATE | MI | 48195 | |
| DHB CA | RGAYLORD SMITH | LEWIS BRISBOIS BISGAARD & SMITH LLF | 550 WEST C ST STE 800 | | | SAN DIEGO | CA | 92101 | |
| DHB COMPONENTES AUTOMOTIVOS SA | | AVDAS INDUSTRIAS864 | BAIRRO ANCHIETA CXPOSTAL 594 | ATTN DIONEIA GARCIA | | PORTO ALEGRE RS | | 00090 | BRAZIL |
| DHERDE ERIC | | 11639 KINGS CHARTER | | | | GRAND BLANC | MI | 48439 | |
| DHERDE, ERIC J | | 11639 KINGS CHARTER | | | | GRAND BLANC | MI | 48439 | |
| DHINGRA PANKAJ | | 3819 COLUMBIA DR | | | | BLOOMFIELD | MI | 48302-1222 | |
| DHINGRA RUCHIKA | | 255 OAKHURST WAY | | | | MILPITAS | CA | 95035-4470 | |
| DHL | | 515 W GREENS RD STE 100 | | | | HOUSTON | TX | 77067-4510 | |
| DHL | CHRISTINE NICKOLS | 45111 POLARIS CT | | | | PLYMOUTH | MI | 48170 | |
| DHL AIRWAYS INC | | DHL WORLDWIDE EXPRESS | 2350 N SAM HOUSTON PKWY E | | | HOUSTON | TX | 77032-3125 | |
| DHL AIRWAYS INC | | DHL WORLDWIDE EXPRESS | PO BOX 78016 | | | PHOENIX | AZ | 85062 | |
| DHL AIRWAYS INC | CHRISTINA SOUTAR | 515 W GREEN 4TH FL | | | | HOUSTON | TX | 77067 | |
| DHL DANZAS | | 4000 REDONDO BEACH AVE STE 103 | | | | REDONDO BEACH | CA | 90278 | |
| DHL DANZAS | | PO BOX 894573 | | | | LOS ANGELES | CA | 90189-4573 | |
| DHL DANZAS | DHL DANZAS | PO BOX 894573 | | | | LOS ANGELES | CA | 90189-4573 | |
| DHL DANZAS AIR & OCEAN | | 10601 SEYMOUR AVE UNIT A | | | | FRANKLIN PK | IL | 60131 | |
| DHL DANZAS AIR & OCEAN | | 11400 METRO AIRPORT CTR DR | STE 109 BLDG F | | | ROMULUS | MI | 48174 | |
| DHL DANZAS AIR & OCEAN | | 2945 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DHL DANZAS AIR & OCEAN | | 4510 E PACIFIC COAST HWY | STE 400 | | | LONG BEACH | CA | 90804 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 7247 6745 | | | | PHILADELPHIA | PA | 191706745 | |
| DHL DANZAS AIR & OCEAN | | PO BOX 894573 | | | | LOS ANGELES | CA | 90189-4573 | |
| DHL DANZAS AIR & OCEAN EFT | | 1070 S 3800 W STE 500 | | | | SALT LAKE CITY | UT | 84104-5500 | |
| DHL DANZAS AIR & OCEAN EFT | | FRMLY AEI OCEAN SERVICES | 9900 HARRISON RD | ADD EFT 09 02 04 MJ | | ROMULUS | MI | 48174 | |
| DHL EXPRESS | | 515 W GREENS RD STE 100 | | | | HOUSTON | TX | 77067-4510 | |
| DHL EXPRESS | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS | DHL EXPRESS USA INC | FILE 30692 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| DHL EXPRESS CUSTOMS DUTY INV | | PO BOX 840032 | | | | DALLAS | TX | 75284-0032 | |
| DHL EXPRESS USA INC | | 14097 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DHL EXPRESS USA INC | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL EXPRESS USA INC | | PO BOX 844894 | | | | DALLAS | TX | 75284 | |
| DHL EXPRESS USA INC | FILE 30692 | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| DHL EXPRESS USA INC EFT | | 515 W GREENS RD STE 100 | | | | HOUSTON | TX | 77067-4510 | |
| DHL EXPRESS USA INC EFT | | DHL AIRWAYS INC | ATTN EVELYN HAMILTON CASH DEPT 515 W GREENS RD | | | HOUSTON | TX | 77067-4524 | |
| DHL EXPRESS. USA | | PO BOX 4723 | | | | HOUSTON | TX | 77210-4723 | |
| DHL GLOBAL FORWARDING | | 14076 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-2520 | |
| DHL GLOBAL FORWARDING | | 14076 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| DHL INDUSTRIES | ACCOUNTS PAYABLE | | | | | CANTON | OH | 44706 | |
| DHL INTERNATIONAL UK LIMITED | | 178 188 GREAT SOUTH WEST RD | ORBITAL PK | | | HOUNSLOW | | TW46JS | UNITED KINGDOM |
| DHL INTERNATIONAL UK LTD | | 1 DUKES GREEN AVE FAGGS RD | HILLBLOM HOUSE | | | FELTHAM | | TW140LR | UNITED KINGDOM |
| DHL INTERNATIONAL UK LTD | | 1 DUKES GREEN AVE | | | | FELTHAM MIDDLESEX | | 0TW14- 0LR | UNITED KINGDOM |
| DHL INTERNATIONAL UK LTD | | 1 DUKES GREEN AVE | | | | FELTHAM MIDDLESEX | | TW14 0LR | UNITED KINGDOM |
| DHL SAME DAY | | 21240 RIDGETOP CIRCLE STE 160 | | | | STERLING | VA | 20166 | |
| DHL SAME DAY | | FMLRY SKY COURIER | 21240 RIDGETOP CIRCLE STE 160 | ADD CHG 9 20 04 CM | | STERLING | VA | 20166 | |
| DHL WORLDWIDE EXPRESS | | 22128 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 730412 | | | | DALLAS | TX | 75373-0412 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 78016 | | | | PHOENIX | AZ | 85062-8016 | |
| DHL WORLDWIDE EXPRESS | | PO BOX 905143 | | | | CHARLOTTE | NC | 28290-5143 | |
| DHL WORLDWIDE EXPRESS SEI | | 22128 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| DHLDANZAS AIR&OCEAN | CHRISTINA SOUTAR | 10601A SEYMOUR AVE | | | | FRANKLIN PK | IL | 60131 | |
| DHMS INDUSTRIES LTD | | 34 3 YEOEUIDO DONG | | | | YEONGDEUNGPO KU SEOUL | | | KOREA REPUBLIC OF |
| DHR CHILD SUPPORT UNIT | | ACCT OF STEPHEN MERRITT | ACCT 051 8968801 41 | PO BOX 14506 | | SALEM | OR | 33342-9448 | |
| DHR CHILD SUPPORT UNIT ACCT OF STEPHEN MERRITT | | ACCT 051 8968801 41 | PO BOX 14506 | | | SALEM | OR | 97309 | |
| DHR EWOUT GILLISSEN | | HET OVERLOON 1 | | | | HEERLEN | | 6411TE | NETHERLANDS |
| DHR SIB BARTLEMA | | BRAILLELAAN 9 | GEBOUW VLIETPOORT | | | RIJSWIJK | | 2289CL | NETHERLANDS |
| DHS FISCAL SERVICES | | 400 DEADERICK ST | | | | NASHVILLE | TN | 37248 | |
| DHS FISCAL SERVICES | MR RICHARD PAIGE | 400 DEADERICK ST | CITIZENS PLAZA BLDG 6TH FL | | | NASHVILLE | TN | 37248 | |
| DHUA ARNAB | | 415 S DUNN ST APT 1 | | | | BLOOMINGTON | IN | 47401 | |
| DI BEASE JR MICHAEL | | 160 DARWIN DR | | | | DEPEW | NY | 14043 | |
| DI CARLO JOSEPH V | | 11523 N MONIKA LEIGH PL | | | | ORO VALLEY | AZ | 85737 | |
| DI CASOLO JAMES | | 4239 LOCKPORT RD | | | | ELBA | NY | 14058 | |
| DI CELLO JAMES | | 108 BENDING CREEK RD APT 4 | | | | ROCHESTER | NY | 14624 | |
| DI CIACCIO FRANK | | 44 ROBERT RD | | | | PENFIELD | NY | 14526-9751 | |
| DI DEVELOPMENT LLC | | 2758 VIKING DR | | | | OAK HILL | VA | 20171-2407 | |
| DI DIGITAL INSTRUMENTS | | 112 ROBIN HILL RD | | | | SANTA BARBARA | CA | 93117 | |
| DI ENNO EDWARD | | 2057 PINNACLE DR SW | | | | WYOMING | MI | 49509 | |
| DI ENNO, EDWARD T | | 2057 PINNACLE DR S W | | | | WYOMING | MI | 49509 | |
| DI FIGLIA JOSEPH | | 3694 LAKEVIEW AVE | | | | BLASDELL | NY | 14219 | |
| DI GIAMBATTISTA ANDREA | | 68 OAK HILL DR | | | | PENFIELD | NY | 14526 | |
| DI GIAMBATTISTA MARIO | | 1338 PITTSFORD MENDON RD | | | | MENDON | NY | 14506 | |
| DI GIROLAMO EUGENE | | 50 STONE BROOK CT | | | | SPRINGBORO | OH | 45066 | |
| DI GIROLAMO MARISA | | 3141 CULVER RD | | | | ROCHESTER | NY | 14622-2603 | |
| DI JAMES JOHN | | 23 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4408 | |
| DI LORENZO ELECTRONICS INC | | 1764 EMPIRE BLVD STE 6A | | | | WEBSTER | NY | 14580-2188 | |
| DI LUIGI CARMEN | | 71 OLD ENGLISH DR | | | | ROCHESTER | NY | 14616-1949 | |
| DI LULLO ANTHONY J | | 580 EMBURY RD | | | | ROCHESTER | NY | 14625-1216 | |
| DI MARTINO MICHAEL | | 943 CHILI CNTR COLDWATER RD | | | | ROCHESTER | NY | 14624 | |
| DI MENG | | 186 SMOKE RISE RD | | | | BASKING RIDGE | NJ | 07920 | |
| DI NICOLANTONIO JOHN | | 97 DESALES CIRCLE | | | | LOCKPORT | NY | 14094 | |
| DI NICOLANTONIO NANCY | | 97 DESALES CIRCLE | | | | LOCKPORT | NY | 14094 | |
| DI NICOLANTONIO, JOHN A | | 97 DESALES CIR | | | | LOCKPORT | NY | 14094 | |
| DI NICOLANTONIO, NANCY C | | 97 DESALES CIR | | | | LOCKPORT | NY | 14094 | |
| DI NUZZO SUSAN | | 13540 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| DI PASQUALE JOHN | | 907 FRIAR TUCK LN | | | | WEBSTER | NY | 14580-2564 | |
| DI PASQUALE, EUGENE | | 1860 ENGLISH RD | | | | ROCHESTER | NY | 14616 | |
| DI PASQUALE. JOHN | | 907 FRIAR TUCK LN | | | | WEBSTER | NY | 14580 | |
| DI PIAZZA EUGENE | | 15 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1711 | |
| DI PIAZZA, EUGENE | | 15 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559 | |
| DI PILATO DANIEL | | 6094 HEARTHSIDE DR | | | | TROY | MI | 48098 | |
| DI PONZIO, PATRICK | | 177 CALIFORNIA DR | | | | ROCHESTER | NY | 14616 | |
| DI RAMIO DANIEL A | | 4320 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9458 | |
| DI SALVATORE MICHAEL | | 211 MOBILE DR | | | | ROCHESTER | NY | 14616 | |
| DI SANTO ANNA | | 2265 IRELAND RD | | | | BROCKPORT | NY | 14420 | |
| DI SARTS ANNA N | | 2265 IRELAND RD | | | | BROCKPORT | NY | 14420 | |
| DI STASIO ELIZABETH | | 8015 W HENRIETTA RD | | | | RUSH | NY | 14543 | |
| DI TULLIO KENDRA | | 6646 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 | |
| DI VAL SAFETY EQUIPMENT INC | | 1721 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| DI VASTA RAYMOND | | 1030 MAC INTOSH DR | | | | ROCHESTER | NY | 14626 | |
| DI VINCENZO LOUIS | | 23 HILLTOP DR | | | | PITTSFORD | NY | 14534 | |
| DIA COM CORPORATION | | FIVE HOWE DR | | | | AMHERST | OH | 03031 | |
| DIA S PATTERSON | | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602 | |
| DIAB NIZAR | | 4853 WESTCHESTER DR | 314 | | | AUSTINTOWN | OH | 44515 | |
| DIABETES AND THYROID ASSOC | | PO BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| DIABLO TRANSPORTATION INC | | PO BOX 297 | | | | BYRON | CA | 94514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIACIN YVONNE | | 2444 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 | |
| DIACOM CORP | | 5 HOWE DR | | | | AMHERST | NH | 03031 | |
| DIACOM CORP | | 5 HOWE DR | | | | AMHERST | NH | 3031 | |
| DIACOM CORP | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| DIACOM CORPORATION | | 5 HOWE DR | | | | AMHERST | NH | 03031 | |
| DIADIUN AUDREY | | 4505 AUTUMN RIDGE CIRCLE N | | | | MIDLAND | MI | 48642 | |
| DIAGNOSTIC IMAGING ASSOCIATES | | PO BOX 973038 | | | | DALLAS | TX | 75397-3038 | |
| DIAGNOSTIC IMAGING INC | | 23082 TERRA DR | | | | LAGUNA HILLS | CA | 92653 | |
| DIAGRAPH BRADLEY OF NO OHIO | | INC | 15400 INDUSTRIAL PKWY | | | CLEVELAND | OH | 44135 | |
| DIAGRAPH CORP | | 1 MISSOURI RESEARCH PK DR | | | | SAINT CHARLES | MO | 63304-5685 | |
| DIAGRAPH ITW MEXICO S DE RL DE CV | | COL PARQUE IND SAN FRANCISCO | | | | SAN FRANCISCO DE LOS ROMO | AGS | 20300 | MX |
| DIAGRAPH MARKING & STENCILING | | PRODUCTS | 5307 MEADOWLAND PKWY | | | MARION | IL | 62959 | |
| DIAGRAPH MARKING AND STENCILING PRODUCTS | | C/O THE NORTHERN TRUST CO | 75 REMITTANCE DR STE 3271 | | | CHICAGO | IL | 60675-3271 | |
| DIAGRAPH MEXICO SA DE CV | | GENERAL MARIANO ARISTA 54 27 | COLONIA NUEVO ARGENTINA PTE | | | | | 11270 | MEXICO |
| DIAGRAPH MEXICO SA DE CV | | GEN MARIANO ARISTA 54 14 Y 15 | MEXICO DF CP 11270 | | | | | | MEXICO |
| DIAGRAPH MSP | | 5307 MEADOWLAND PKWY | | | | MARION | IL | 62959 | |
| DIAGRAPH MSP GROUP | | 5307 MEADOWLAND PKWY | RMT AD CHG PER GOI 06 09 05 GJ | | | MARION | IL | 62959 | |
| DIAGRAPH MSP GROUP | | 75 REMITTANCE DR STE 3271 | | | | CHICAGO | IL | 60675-3271 | |
| DIAGRAPH OF NORTHERN OHIO INC | | 15400 INDUSTRIAL PKY | | | | CLEVELAND | OH | 44135-3312 | |
| DIAGRIND INC | | 10491 W 164TH PL | | | | ORLAND PK | IL | 60467 | |
| DIAGRIND INC | | T J MARTIN & CO DIV | 10491 164TH PL | | | ORLAND PK | IL | 60467-5438 | |
| DIAID ENTERPRISES LTD | | DYNAMIC ENTERPRISES | 25 INDUSTRIAL PK CIRCLE | | | ROCHESTER | NY | 14624 | |
| DIAKIW PETER F | | 19684 DRIFTWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-6904 | |
| DIAL ACT | | DIALECT | 45979 WARM SPRINGS BLVD UNIT 2 | | | FREMONT | CA | 94539 | |
| DIAL ALPHONSO | | 25008 CHAMBLEY DR | | | | SOUTHFIELD | MI | 48034-1202 | |
| DIAL ETHEL A | | 17029 BECKNELL DR | | | | SENECA | SC | 29672-6903 | |
| DIAL MACHINE | JACKIE KAZEE | 38 SOUTH BECKEL ST | | | | DAYTON | OH | 45403 | |
| DIAL MACHINE SERVICE CC | JACKIE KAZZE | 38 SOUTH BECKEL ST | | | | DAYTON | OH | 45403 | |
| DIAL RICHARD E | | PO BOX 292 | | | | ATLANTA | IN | 46031-0292 | |
| DIAL TENT & AWNING CO | | 5330 DAVIS RD | | | | SAGINAW | MI | 48604-949 | |
| DIAL TENT & AWNING CO EFT | | 5330 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| DIAL TENT & AWNING CO INC | | 5330 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| DIAL TENT AND AWNING CO EFT | | 1156 N NIAGRA NBD SAGINAW | | | | SAGINAW | MI | 48602 | |
| DIAL TOOL INDUSTRIES INC | | 201 S CHURCH ST | | | | ADDISON | IL | 60101 | |
| DIAL TOOL INDUSTRIES INC | | 201 SOUTH CHURCH ST | | | | ADDISON | IL | 60101 | |
| DIALACT CORPORATION | | 45979 WARM SPRINGS BLVD UNIT 2 | | | | FREMONT | CA | 94539 | |
| DIALFONSO ERNEST | | 17104 CORNERSTONE DR | | | | YARDLEY | PA | 19067 | |
| DIALIGHT CORP | ACCOUNTS PAYABLE | 1501 ROUTE 34 SOUTH | | | | FARMINGDALE | NJ | 07727 | |
| DIALOG CORPORATION | | 36495 TREASURY CTR | | | | CHICAGO | IL | 60694-6400 | |
| DIALOG CORPORATION | | LOCKBOX 532002 | | | | ATLANTA | GA | 30353-2002 | |
| DIALOG CORPORATION | | LOF ADD 08 00 | 11000 REGENCY PKWY | | | CARY | NC | 27511 | |
| DIALOG CORPORATION THE | | 11000 REGENCY PKY | | | | CARY | NC | 27511-8518 | |
| DIALS JOHN | | 7 OAKWOOD DR | | | | NORWALK | OH | 44857 | |
| DIAMAND KUCHERSKY LIDIA | | 6621 GLENSHAW COURT | | | | WEST BLOOMFIELD | MI | 48322 | |
| DIAMOND ASSOCIATES LTD | | 16W603 3RD AVE | | | | BENSENVILLE | IL | 60106-2327 | |
| DIAMOND ASSOCIATES LTD | | DIAMOND S Z | 16W603 3RD AVE | | | BENSENVILLE | IL | 60164-2327 | |
| DIAMOND CHARLIE | | 1732 STYER DR | | | | NEW CARLISLE | OH | 45344-2513 | |
| DIAMOND CLEANERS | | 2147 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| DIAMOND CLEANERS | | REMOVE EFT PER SUPPLIER | 2147 S SAGINAW ST | | | FLINT | MI | 48503 | |
| DIAMOND CLEANERS INC | | 2147 S SAGINAW ST | | | | FLINT | MI | 48503-3906 | |
| DIAMOND DELIVERY SERVICE INC | | 2312 NORTHYARD COURT | | | | FORT WAYNE | IN | 46818 | |
| DIAMOND DELIVERY SERVICE INC | | OPERATING UNDER MC 304779 | 7808 US HWY 30 WEST | | | FORT WAYNE | IN | 46818 | |
| DIAMOND DELIVERY SERVICE INC OPERATING UNDER MC 304779 | | 2312 NORTHYARD COURT | | | | FORT WAYNE | IN | 46818 | |
| DIAMOND DESIGN & ENGINEERING | | INC | PO BOX 184 | | | FREELAND | MI | 48623 | |
| DIAMOND DESIGN & ENGINEERING | | DDE | 12055 W FREELAND RD | | | FREELAND | MI | 48623 | |
| DIAMOND DESIGN & ENGINEERING INC | | 12275 SCOTT RD | | | | FREELAND | MI | 48623 | |
| DIAMOND DIE & MOLD CO | | 35401 GROESBECK | | | | CLINTON TOWNSHIP | MI | 48035 | |
| DIAMOND DIE & MOLD CO | LEE BASS CONTROLLER | 35401 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| DIAMOND DIE & MOLD CO INC | | 35401 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035 | |
| DIAMOND DIE AND MOLD CO | | 35401 GROESBECK | | | | CLINTON TOWNSHIP | MI | 48035 | |
| DIAMOND DIESEL | MR DEE MOORE | 2550 E 12TH ST | | | | OAKLAND | CA | 94601-1502 | |
| DIAMOND DIESEL SERVICE INC | GREGG BABBITT | 2550 EAST 12TH ST | | | | OAKLAND | CA | 94601 | |
| DIAMOND EDWARD A | | 6825 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8452 | |
| DIAMOND ELECTRIC MANUFACTURING CO | ACCOUNTS PAYABLE | 110 RESEARCH PKWY | | | | DUNDEE | MI | 48131 | |
| DIAMOND ELECTRIC MFG CO . , LTD | | 1 15 27 TSUKAMOTO YODOGAWA KU | | | | OSAKA | 27 | 5320026 | JP |
| DIAMOND ELECTRIC MFG CO EFT | | LTD | 1 15 27 TSUKAMOTO | 532 0026 YODOGAWA KU OSAKA | | | | | JAPAN |
| DIAMOND ELECTRIC MFG CO LTD | | 1 15 27 TSUKAMOTO | 532 0026 YODOGAWA KU OSAKA | | | | | | JAPAN |
| DIAMOND ELECTRIC MFG CO LTD | ACCOUNTS PAYABLE | 18 NANEI CHO | | | | TOTTORI | | 6891192 | JAPAN |
| DIAMOND ELECTRIC MFG CO LTD TOTTORI PLANT | | 18 NANEI CHO | | | | TOTTORI | | 6891192 | JAPAN |
| DIAMOND HARRY | | PO BOX 27 | | | | TIPTON | IN | 46072-0027 | |
| DIAMOND INTERNATIONAL | | 1815 S 39TH AVE | | | | PHOENIX | AZ | 85009-6101 | |
| DIAMOND INTERNATIONAL | | 4301 W BARRAQUE ST | | | | PINE BLUFF | AR | 71602-5255 | |
| DIAMOND INTERNATIONAL | | 807 S BLOOMINGTON | | | | LOWELL | AR | 72745-9667 | |
| DIAMOND INTERNATIONAL TRUCKS | | 11401 DIAMOND DR | | | | NORTH LITTLE ROCK | AR | 72117-1814 | |
| DIAMOND INTERNATIONAL TRUCKS | | 143 S R 331 NORTH | | | | RUSSELLVILLE | AR | 72801 | |
| DIAMOND J TRANSPORT INC | | 2054 RIDGE RD | | | | JEANNETTE | PA | 15644 | |
| DIAMOND JACKS | | 7031 S ZURICH AVE | | | | TULSA | OK | 74136-3336 | |
| DIAMOND KENNETH | | 46410 LEANNA DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| DIAMOND MACHINE SERVICES INC | | 119 EAST UNION ST | | | | MARSHVILLE | NC | 28103 | |
| DIAMOND MACHINE SERVICES INC | | 119 E UNION ST | | | | MARSHVILLE | NC | 28103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIAMOND MANUFACTURING CO | | 243 W 8TH ST | | | | WYOMING | PA | 18644 | |
| DIAMOND MFG CO | | 243 W HEIGHT ST | | | | WYOMING | PA | 18644 | |
| DIAMOND MFG CO | | PO BOX 4174 | | | | WYOMING | PA | 18644 | |
| DIAMOND MICHAEL | | 81 FIELDSTONE RD | | | | LEVITTOWN | PA | 19056 | |
| DIAMOND MICHAEL | | 8530 RAY RD | | | | ARCANUM | OH | 45304 | |
| DIAMOND PACIFIC TOOL CORPORATION | | 2620 W MAIN ST | | | | BARSTOW | CA | 92311 | |
| DIAMOND PACIFIC TOOL CORPORATION | | PO BOX 1180 | | | | BARSTOW | CA | 92312-1180 | |
| DIAMOND PATRICK | | 1300 FAIRVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| DIAMOND RACING PRODUCTS | | TREND PERFORMANCE PRODUCTS | 23003 DIAMOND DR | | | CLINTON TWP | MI | 48035 | |
| DIAMOND ROBERT | | 2106 LAKE LINCOLN DR NE | | | | WESSON | MS | 39191-9424 | |
| DIAMOND RODERICK | | 157 PERRY HOUSE RD APT B 6 | | | | FITZGERALD | GA | 31750 | |
| DIAMOND STEEL CONSTRUCTION CO YOUNG | | 8270 RAUB AVE | | | | YOUNGSTOWN | OH | 44512-6300 | |
| DIAMOND TOOL & DIE INC | MARK / DAN WELTER | 508 29TH AVE | | | | OAKLAND | CA | 94601 | |
| DIAMOND TOOL AND ABRASIVES | ED ROSE NANCY | 39 W 207 HIGHLAND AVE | | | | ELGIN | IL | 60123-7941 | |
| DIAMOND TRANSFER | | PO BOX 6349 | | | | TRAVERSE CITY | MI | 49685-6349 | |
| DIAMOND WIRE SPRING CO | | 1901 BABCOCK BLVD | | | | PITTSBURGH | PA | 15209 | |
| DIAMOND WIRE SPRING COMPANY | | 1901 BABCOCK BLVD | | | | PITTSBURGH | PA | 15205-1399 | |
| DIAMOND, KENNETH A | | 46410 LEANNA DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| DIAMOND, PATRICK J | | 1300 FAIRVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| DIAMONDBACK ABRASIVE CORP | MARK REPAIRS | 3141 OLD FARM LN | | | | WALLED LAKE | MI | 48390 | |
| DIAMONEX INC | | 7331 WILLIAM AVE | | | | ALLENTOWN | PA | 18106 | |
| DIAMONEX INC | | 7331 WILLIAM AVE BLDG 24 STE 9 | | | | ALLENTOWN | PA | 18106 | |
| DIANA CRAIN HOLEK | | PO BOX 175 | | | | TONGANOXIE | KS | 66086 | |
| DIANA L BALLENGER | | 1508 NORTHWEST 197TH CIRCLE | | | | EDMOND | OK | 73003-3472 | |
| DIANA L BALLENGER | | 1508 NORTHWEST 197TH CIRCLE | | | | EDMOND Y | OK | 73003-3472 | |
| DIANA L BALLENGER | | 1508 NW 197TH CIRCLE | | | | EDMOND | OK | 73003 | |
| DIANA L GABBARD C O DIST CLERK | | PO BOX 1084 | | | | SINTON | TX | 78387 | |
| DIANA L HALL | | 407 5TH ST | PO BOX 216 | | | DELAWARE | DE | 19709 | |
| DIANA L HALL | | 407 5TH ST PO BOX 216 | | | | DELAWARE CTY | DE | 19709 | |
| DIANA L HALL | | 407 5TH ST | PO BOX 216 | | | DELAWARE | DE | 19709 | |
| DIANA L HOLEK | | ACCT OF BILL CRAIN | CASE DR90 12633 | BOX 175 | | TONGANOXIE | KS | 48858-2494 | |
| DIANA L HOLEK ACCT OF BILL CRAIN | | CASE DR90 12633 | BOX 175 | | | TONGANOXIE | KS | 66086 | |
| DIANA L JACKSON C O COMAL CSEA ACCT OF DOUGLAS B JACKSON | | CASE C94 655A | 150 NORTH SEQUIN AVE STE 304 | | | NEW BRAUNFELS | TX | 78130-5161 | |
| DIANA L JACKSON C O CSEA | | ACCT OF DOUGLAS B JACKSON | CASE C94 655A | 150 NORTH SEQUIN AVE STE 304 | | NEW BRAUNFELS | TX | 46270-6876 | |
| DIANA L TRANELLI | | 3249 FULTON AVE APT A | | | | CENTRAL SQRE | NY | 13036 | |
| DIANA LEE BROWN | | | | | | | | 40708-8394 | |
| DIANA LYNN VORES HALL | | PO BOX 292 | | | | MIDDLETOWN | IN | 47356 | |
| DIANA LYNNE PHOTOGRAPHY | | 701 NORTH PK AVE | | | | WARREN | OH | 44483 | |
| DIANA MATIJEVIC | | 100 WOOKLAND TRCE | | | | CORTLAND | OH | 44410 | |
| DIANA MUSCATO | | 16 ZIMMERMAN BLVD | | | | TONAWANDA | NY | 14223 | |
| DIANA OHLMAN | | 934 LINCOLN AVE | | | | ADRIAN | MI | 49221 | |
| DIANA RICH CIRCUIT CLERK | | 1 NORTH DELAWARE | | | | BUTLER | MO | 64730 | |
| DIANE AUG | | 88 ARCHEY RD | | | | NEW PRVDNC | PA | 17560 | |
| DIANE AVRAM | | 4928 FARINGDOM GROVE DR | | | | HUDSONVILLE | MI | 49426 | |
| DIANE CORREIA | | PO BOX 11 | | | | MATTAPOISETT | MA | 02739 | |
| DIANE CREWE | | 310 CROSMAN TERRACE | | | | ROCHESTER | NY | 14620 | |
| DIANE CUSTER | | 12817 BITTICK DR | | | | BRIDGETON | MO | 63044 | |
| DIANE CUSTER | | ACCT OF MICHAEL ROGGER | CASE 657355 | 12817 BITTICK DR | | BRIDGETON | MO | 49350-6880 | |
| DIANE CUSTER ACCT OF MICHAEL ROGGER | | CASE 657355 | 12817 BITTICK DR | | | BRIDGETON | MO | 63044 | |
| DIANE D KEYS | | 523 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| DIANE D KEYS | | ACCT OF GARY A CHATMON | CASE DOCKET F 10867 91 | 523 HIGHGATE AVE | | BUFFALO | NY | 11742-7955 | |
| DIANE D KEYS ACCT OF GARY A CHATMON | | CASE DOCKET F 10867 91 | 523 HIGHGATE AVE | | | BUFFALO | NY | 14215 | |
| DIANE DAVIS | | 2137 E ANDERSON RD | | | | LINWOOD | MI | 48634 | |
| DIANE E WIGGINS | | 37 SIMONDS DR | | | | NEW CASTLE | DE | 19720 | |
| DIANE GRAHAM | | 1885 FOSTER TRACE COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| DIANE GRAHAM | | 1885 FOSTER TRACE CRT | | | | LAWRENCEVILL | GA | 30043 | |
| DIANE GROKE | | PO BOX 96 | | | | COLUMBIA | TN | 38402 | |
| DIANE HAMMONS | | 767 W 573 | | | | CHOUTEAU | OK | 74337 | |
| DIANE HARTIN | | 1186 WALNUT ST | | | | NEWTON HIGHLANDS | MA | 02461 | |
| DIANE JENSEN | | 3952 N 4650 E | | | | EDEN | UT | 84310 | |
| DIANE KING | | 236 OKELL ST | | | | BUFFALO | NY | 14220 | |
| DIANE L ARENDES | | 1 LUSSAC CT LAKE | | | | ST LOUIS | MO | 63367 | |
| DIANE L HOPWOOD | | 6230 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439 | |
| DIANE L REPASKY | | 424 ATWOOD ST NW | | | | WARREN | OH | 44483 | |
| DIANE L SCHROCK | | 1442 BIRCH RUN DR | | | | WARREN | OH | 44483 | |
| DIANE L SMITH | | 5935 EAST RD | | | | SAGINAW | MI | 48601 | |
| DIANE M BRILL | | 10315 SHERIDAN RD | | | | BURT | MI | 48417 | |
| DIANE M CREWE | | 310 CROSMAN TERRACE | | | | ROCHESTER | NY | 14620 | |
| DIANE M DAVIS | | 3896 MACKENZIE LN | | | | METAMORA | MI | 48455 | |
| DIANE M FLANAGAN | | 1124 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| DIANE M FLEMING | | RT 1 BOX 122 | | | | PADEN | OK | 74860 | |
| DIANE MCNAMARA | | 35 DIVISION ST | | | | N TONAWANDA | NY | 14120 | |
| DIANE MUFFETT | | 610 PURDUE MALL | | | | W LAFAYETTE | IN | 47907 | |
| DIANE N DAVIS | | PO BOX 17974 | | | | SHREVEPORT | LA | 71138 | |
| DIANE PAVIA | | 110 EAST MAIN ST | | | | PENN YAN | NY | 14527 | |
| DIANE RADON | | 857 WOOLAWN AVE | | | | OWOSSO | MI | 48865 | |
| DIANE WALKER | | 1253 OAKLAND AVE | | | | UNION | NJ | 07083 | |
| DIANE WASHINGTON | | PO BOX 23 | | | | BROOKHAVEN | MS | 39601 | |
| DIANE YOUNG | | 18314 INDIANA ST | | | | DETROIT | MI | 48221 | |
| DIANES TRUCKING LLC EFT DBA LOAD ONE | | 13221 INKSTER RD | | | | TAYLOR | MI | 48180 | |
| DIANES TRUCKING LLC EFT | | DBA LOAD ONE | 8831 INKSTER RD | | | TAYLOR | MI | 48180 | |
| DIANN J LANDERS | | 161 OTTAWA AVE NW STE 309 E | | | | GRAND RAPIDS | MI | 49503 | |
| DIANNA BRIGGS C O DALLAS CTY CSEA | | 600 COMMERCE ST 1ST FLR | | | | DALLAS | TX | 75202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIANNA M MCDANIEL | | 2527 BAGLEY ST | | | | FLINT | MI | 48504 | |
| DIAPOLY COMPANY LTD | ACCOUNTS PAYABLE | 801 2 SUIBUN CHIHAYA AKASAKA MURA | | | | OSAKA | | 5850041 | JAPAN |
| DIAS MANUEL | | 38 AUTUMN WOOD | | | | ROCHESTER | NY | 14624 | |
| DIATEST GAGES & TOOLS INC | | 11 W COLLEGE DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIATEST GAGES & TOOLS INC | | 11 W COLLEGE DR STE I | | | | ARLINGTON HEIGHTS | IL | 60004-1900 | |
| DIATEST GAGES AND TOOLS INC | | 11 W COLLEGE DR | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| DIATEST GAGES AND TOOLS INC | | 11 W COLLEGE DR STE I | | | | ARLINGTON HEIGHTS | IL | 60004-1900 | |
| DIAVIA AIRE SA | | C MAR TIRRENO 33 POLIG IND | SAN FERNANDO DE HENARES | | | MADRID | | 28830 | SPAIN |
| DIAZ ARTURO | | 797 E 24TH ST | | | | WHITE CLOUD | MI | 49349 | |
| DIAZ D | | 5625 RED FOX CT | | | | ANDERSON | IN | 46013 | |
| DIAZ DIONICIO R | | DBA DIAZ ENTERPRISE | 12131 DESERT QUAIL AVE | | | EL PASO | TX | 79936 | |
| DIAZ DULANTO JORGE | | 6549 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| DIAZ ENTERPRISES | | 12131 DESERT QUAIL AVE | | | | EL PASO | TX | 79936 | |
| DIAZ HARRY | | 175 CAMELOT ARMS | BUILDING T | | | YORK | PA | 17402 | |
| DIAZ IRIS | | 212 BALDWIN ST APT B 4 | | | | NEW BRUNSWICK | NJ | 08901 | |
| DIAZ JAMES | | 6699 CADE RD | PO BOX 183 | | | BROWN CITY | MI | 48416 | |
| DIAZ JOAQUIN | | 403 TYLER PO 502 | | | | CARROLLTON | MI | 48724 | |
| DIAZ JOSE | | 231 E JACKSON AVE | | | | ASHBURN | GA | 31714-5454 | |
| DIAZ JOSE A | | 2175 STARLITE DR | | | | SAGINAW | MI | 48603-2542 | |
| DIAZ JOSEPH | | 1211 PLAZA ST SE | | | | DECATUR | AL | 35601 | |
| DIAZ JUAN | | 222 KARTES DR | | | | ROCHESTER | NY | 14616 | |
| DIAZ LAWRENCE | | 143 HARBOR WAY | | | | ANN ARBOR | MI | 48103 | |
| DIAZ LYNDA | | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624 | |
| DIAZ MANUEL | | 1954 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| DIAZ MANUEL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DIAZ MARGARITA | | 1635 COLLINS | | | | WICHITA FALLS | TX | 76301 | |
| DIAZ MARK | | 525 E ROSEWOOD CT | | | | ONTARIO | CA | 91764-2826 | |
| DIAZ MURILLO DALUPAN | | 5F DON JACINTO BLDG | LEGASPI VILLAGE | | | MAKATI CITY PHILP | | 01200 | PHILIPPINES |
| DIAZ PETER | | 2238 S TOWERLINE RD | | | | SAGINAW | MI | 48601-6867 | |
| DIAZ RALPH S | | 61 E NEWPORT | | | | PONTIAC | MI | 48340-1254 | |
| DIAZ SR NELSON | | 17 KERNWOOD DR | | | | ROCHESTER | NY | 14624 | |
| DIAZ VICTORIA | | 1009 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| DIAZ, ADAM | | 4111 HAROLD | | | | SAGINAW | MI | 48601 | |
| DIAZ, JAMES M | | 570 ARLINGTON DR | PO BOX 256 | | | CARO | MI | 48723 | |
| DIAZ, JOSE | | 231 E JACKSON AVE | | | | ASHBURN | GA | 31714 | |
| DIAZ, KARI | | 7544 SUNVIEW DR | | | | GRAND RAPIDS | MI | 49548 | |
| DIAZ, PETER | | 2238 S TOWERLINE RD | | | | SAGINAW | MI | 48601 | |
| DIBA INDUSTRIES | | 4 PRECISION RD | | | | DANBURY | CT | 06810 | |
| DIBARI DAVID | | 921 POLK ST | | | | SANDUSKY | OH | 44870 | |
| DIBB SUSAN | | 5725 W HOLT AVE | | | | MILWAUKEE | WI | 53219 | |
| DIBBLE JOHN | | 6216 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473 | |
| DIBBLE JOSEPH | | 3355 S 900 E | | | | GREENTOWN | IN | 46936 | |
| DIBBLE MAVRICK MELISSA | | 3743 N 900 E | | | | GREENTOWN | IN | 46936 | |
| DIBBLE, JOSEPH WALLACE | | 3355 S 900 E | | | | GREENTOWN | IN | 46936 | |
| DIBBLE, MILES | | 3350 LEE HILL RD | | | | CARO | MI | 48723 | |
| DIBELL, DEBBIE C | | 7528 LINTWHITE ST | | | | N LAS VEGAS | NV | 89084-2458 | |
| DIBIASO ERIC | | 212 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIBIASO ERIC | | 914 COLLIER RD NW APT 6301 | | | | ATLANTA | GA | 30318 | |
| DIBIASO ERIC | | 914 COLLIER RD NW APT 6301 | ADD CHG 11 02 MH | | | ATLANTA | GA | 30318 | |
| DIBIASO HEATHER | | 212 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIBIASO, ERIC A | | 212 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIBIASO, HEATHER HUDE | | 212 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIC AMERICAS INC | | GLENPOINTE CENTRE WEST | | | | TEANECK | NJ | 07666 | |
| DICARLO JOHN | | 1557 SPRINGMILL PONDS | | | | CARMEL | IN | 46032 | |
| DICARLO JOSEPH | | 4705 BRAMOOR COURT | | | | KOKOMO | IN | 46902 | |
| DICARLO STEPHEN | | 5862 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| DICARLO, JOHN F | | 910 TWELVE OAKS | | | | CARMEL | IN | 46032 | |
| DICARLO, JOSEPH V | | 4705 BRAMOOR CT | | | | KOKOMO | IN | 46902 | |
| DICE CAROL J | | 3330 E COUNTY RD 100 S | | | | KOKOMO | IN | 46902-2836 | |
| DICE JAMES | | 6570 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| DICE JUNE | | PO BOX 6014 | | | | KOKOMO | IN | 46904-6014 | |
| DICE, JAMES H | | 7051 GATO RD | | | | EL PASO | TX | 79932 | |
| DICENSO MICHAEL | | 1460 WOODHILL DR | | | | WARREN | OH | 44484 | |
| DICESARE DENISE | | 881 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4413 | |
| DICEX C O VEGE | | 14701 ATLANTA DR | PAN AMERICAN IND PK | | | LAREDO | TX | 78045 | |
| DICEX INTERNATIONAL | | 14701 ATLANTA DR | | | | LAREDO | TX | 78045 | |
| DICEX INTERNATIONAL INC | | 14701 ATLANTA DR | | | | LAREDO | TX | 78045 | |
| DICICCIO JAMES | | 9021 ALTURA DR | | | | WARREN | OH | 44484 | |
| DICICCO JOHN | | 156 VICTORIA STATION | | | | MAYLENE | AL | 35114 | |
| DICICCO, JOHN | | 2741 LOYD STAR LN NW | | | | WESSON | MS | 39191 | |
| DICINTIO RICHARD | | 137 HERITAGE POINT DR | | | | SIMPSONVILLE | SC | 29681-3239 | |
| DICK BLICK COMPANY | | DEPT 77 6910 | | | | CHICAGO | IL | 60678-6910 | |
| DICK BLICK COMPANY | | PO BOX 1267 | | | | GALESBURG | IL | 61402 | |
| DICK BOBBY | | 5211 ROCKWOOD DR | | | | CASTALIA | OH | 44824 | |
| DICK BOBBY J | | 5211 ROCKWOOD DR | | | | CASTALIA | OH | 44824 | |
| DICK CHROBAK MARKETING | | 7495 PANDORA DR | | | | BURNABY | BC | V5A 3W1 | CANADA |
| DICK CHROBAK MARKETING | | 7495 PANDORA DR | | | | BURNABY CANADA | BC | V5A 3W1 | CANADA |
| DICK DENNIS E | | 4750 BOND AVE NW | | | | WARREN | OH | 44483-1746 | |
| DICK GREGORY | | 3540 N ST RT 48 | | | | LEBANON | OH | 45036-1039 | |
| DICK JAMES | | 5202 ROCKWOOD DR | | | | CASTALIA | OH | 44824 | |
| DICK JAMES | | 9646 UNION CEMETERY RD | | | | LOVELAND | OH | 45140 | |
| DICK JOEL | | 1243 93RD ST | | | | NIAGARA FALLS | NY | 14304 | |
| DICK JOHN | | 7300 E MAPLE RD | | | | GRAND BLANC | MI | 48439 | |
| DICK JR PAUL | | 940 BELVEDERE DR | | | | GALLATIN | TN | 37066-3406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DICK KELLY | | 1440 SIX MILE RUN RD | | | | SIX MILE RUN | PA | 16679 | |
| DICK KENNETH | | 1027 ESTER AVE | | | | MIAMISBURG | OH | 45342 | |
| DICK KENNETH D | | 1006 E COMET PL | | | | CLAREMORE | OK | 74017 | |
| DICK LAING DIESEL | | 155 W SERVICE RD | | | | BINGHAMTON | NY | 13901 | |
| DICK LAING DIESEL | | 155 WEST ARTERIAL HWY | | | | BINGHAMTON | NY | 13901 | |
| DICK LAING DIESEL SERVICE | MR DICK LAING | 155 W SERVICE RD | | | | BINGHAMTON | NY | 13901 | |
| DICK LAING DIESEL SERVICE | DICK LAING | 2905 LYCOMING CREEK RD | | | | WILLIAMSPORT | PA | 17701 | |
| DICK LAING DSL WMSPRT | | RURAL ROUTE 5 N | 2905 LYCOMING CREEK RD | | | WILLIAMSPORT | PA | 17701 | |
| DICK MUNNS COMPANY | | 10571 CALLE LEE 133 | | | | LOS ALAMITOS | CA | 90720 | |
| DICK RAYL & ASSOCIATES | | PO BOX 2166 | | | | KOKOMO | IN | 46902 | |
| DICK RAYL AND ASSOCIATES | | PO BOX 2166 | | | | KOKOMO | IN | 46902 | |
| DICK, JOHN E | | 7300 E MAPLE RD | | | | GRAND BLANC | MI | 48439 | |
| DICKE CAROLYN | | PO BOX 332 | | | | KIRKERSVILLE | OH | 43033 | |
| DICKENS BAILEY | | 401 S APRICOT ST | | | | OCILLA | GA | 31774 | |
| DICKENS DAVID S | | 1691 STRATFORD AVE | | | | DOOR | MI | 49323-9412 | |
| DICKENS III GEORGE | | PO BOX 684 | | | | WARREN | OH | 44482 | |
| DICKENS LEROY | | 1718 JUNE DR | | | | XENIA | OH | 45385-3827 | |
| DICKENS MARY L | | 2977 BERKLEY ST | | | | KETTERING | OH | 45409-1602 | |
| DICKENS ROBERT | | 1181 FERNRIDGE AVE | | | | GRAND RAPIDS | MI | 49546 | |
| DICKER & DEAL CASH CENTER | | 1917 WEST SAGINAW ST | | | | LANSING | MI | 48915 | |
| DICKER & DEAL CASH CENTER | | 1917 W SAGINAW ST STE 1 | STE 1 | | | LANSING | MI | 48915 | |
| DICKER AND DEAL CASH CENTER | | 1917 WEST SAGINAW ST | STE 1 | | | LANSING | MI | 48915 | |
| DICKERMAN GROUP LTD THE | | 330 W 58TH ST | | | | NEW YORK | NY | 10019-1827 | |
| DICKERSON BRANDON | | 2284 YEAGER RD | | | | WEST LAFAYETTE | IN | 47906 | |
| DICKERSON BRIAN | | 2309 INDIAN MILL CREEK DR | | | | GRAND RAPIDS | MI | 49544 | |
| DICKERSON BRIAN | | BLACK LAW OFFICE | 1422 WEST SAGINAW ST | | | EAST LANSING | MI | 48823 | |
| DICKERSON BRUCE | | 303 S BROADWAY ST | | | | PENDLETON | IN | 46064-1205 | |
| DICKERSON BUILDING LLC | | 5290 GALAXIE DR | | | | JACKSON | MS | 39206 | |
| DICKERSON C | | PO BOX 310134 | | | | FLINT | MI | 48531 | |
| DICKERSON CASSANDRA | | 3125 SO MENDENHALL PMB408 | | | | MEMPHIS | TN | 38115 | |
| DICKERSON CHRISTY | | 700 VALLEY MEADOWS DR NE | | | | RIO RANCHO | NM | 87144 | |
| DICKERSON DAVID | | 7731 PARKERWOOD WAY | | | | SAN ANTONIO | TX | 77598 | |
| DICKERSON DIANA | | 303 S BROADWAY | | | | PENDLETON | IN | 46064 | |
| DICKERSON GARY E | | 15446 DOCKERY RD | | | | COKER | AL | 35452-3430 | |
| DICKERSON JAMILA | | 714 CLEVERLY RD | | | | DAYTON | OH | 45417 | |
| DICKERSON JERMAINE | | 2959 BURLINGTON | | | | SAGINAW | MI | 48601 | |
| DICKERSON JERRY | | 51 KATIE TRL SE | | | | BOGUE CHITTO | MS | 39629-9389 | |
| DICKERSON JUDITH | | 1520 S CARRIAGE LN APT 1 | | | | NEW BERLIN | WI | 53151-1472 | |
| DICKERSON KAMARIA | | 720 CLEVERLY RD | | | | DAYTON | OH | 45417-1211 | |
| DICKERSON KEVIN | | 4221 FULTON | | | | MORAINE | OH | 45439 | |
| DICKERSON LAURA | | 1275 VAN VLEET RD | | | | FLUSHING | MI | 48433 | |
| DICKERSON MARCUS | | 75 TOWNSEND CT | | | | FRANKLIN PK | NJ | 08823 | |
| DICKERSON MICHAEL | | 17 HILLCREST AVE APT3 | | | | DAYTON | OH | 45406 | |
| DICKERSON NATASHA | | 2307 HIGHLAND AVE | | | | ANDERSON | IN | 46011 | |
| DICKERSON NEOMIA | | 9 MARKIE DR W | | | | ROCHESTER | NY | 14606-4551 | |
| DICKERSON TERESA | | 8580 EATON DR | | | | SAGAMORE HILLS | OH | 44067 | |
| DICKERSON THERMAL SOLUTIONS | | INC | 5290 GALAXIE DR | | | JACKSON | MS | 39206 | |
| DICKERSON THERMAL SOLUTIONS IN | | 5290 GALAXIE AVE | | | | JACKSON | MS | 39206-4311 | |
| DICKERSON TIMOTHY | | 2955 MILLICENT AVE | | | | DAYTON | OH | 45408 | |
| DICKERSON WILLIAM H | | 3176 BEACH BLVD | | | | CICERO | IN | 46034-9600 | |
| DICKERSON, JUDITH | | 10211 W GREENFIELD AVE LOT 78 | | | | WEST ALLIS | WI | 53214 | |
| DICKERSON, REONYA | | PO BOX 1425 | | | | MCCOMB | MS | 39649 | |
| DICKERSON, RICHELLE | | 31 CHRISTOPHER CT | | | | ROCHESTER | NY | 14606 | |
| DICKERSON, TERESA J | | 8580 EATON DR | | | | SAGAMORE HILLS | OH | 44067 | |
| DICKERT GARY | | 8161 N BOREAL DR | | | | TUCSON | AZ | 85704 | |
| DICKEY & SON MACHINE & TOOL CO | DEE DICKEY | 2450 TURNER AVE | | | | INDIANAPOLIS | IN | 46222 | |
| DICKEY & SON MACHINE TOOL CO | | 2450 TURNER AVE | | | | INDIANAPOLIS | IN | 46222 | |
| DICKEY & SON MACHINE TOOL CO | | INC | 2450 TURNER AVE | PO BOX 22478 | | INDIANAPOLIS | IN | 46222 | |
| DICKEY & SON MACHINE TOOL CO INC | | PO BOX 22478 | | | | INDIANAPOLIS | IN | 46222 | |
| DICKEY AND SON MACHINE TOOL | DEE DICKEY | 2450 TURNER AVE | | | | INDIANAPOLIS | IN | 46222 | |
| DICKEY ANGELA | | 1977 OAKDALE DR | | | | KETTERING | OH | 45420 | |
| DICKEY AUDREY | | POBOX 19711 | | | | ROCHESTER | NY | 14619 | |
| DICKEY DONALD | | 2316 WRENSIDE LN | | | | KETTERING | OH | 45440 | |
| DICKEY EARL | | 141 HUNTINGTON TRL | | | | CORTLAND | OH | 44410 | |
| DICKEY GRABLER CO | | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102-354 | |
| DICKEY GRABLER CO | | 10302 MADISON | | | | CLEVELAND | OH | 44102 | |
| DICKEY GRABLER CO EFT | | 10302 MADISON | | | | CLEVELAND | OH | 44102 | |
| DICKEY GRABLER COMPANY | | 10302 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| DICKEY GRABLER COMPANY | | 10302 MADISON | | | | CLEVELAND | OH | 44102 | |
| DICKEY JERRY W | | 671 W US HWY 36 | | | | PENDLETON | IN | 46064-9346 | |
| DICKEY JOHN CO | | PO BOX 10 | | | | AUBURN | IL | 62615 | |
| DICKEY JOHN COMPANY | ACCOUNTS PAYABLE | PO BOX 10 | | | | AUBURN | IL | 62615 | |
| DICKEY JOHN CORP | | 5200 DICKEY JOHN RD | | | | AUBURN | IL | 62615 | |
| DICKEY JOHN CORP | | PO BOX 10 | | | | AUBURN | IL | 62615 | |
| DICKEY KIMBERLY | | 27 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| DICKEY MARK | | 4317 WOOD THRUSH COURT | | | | MIAMISBURG | OH | 45342 | |
| DICKEY PATRICK | | 8683 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | |
| DICKEY ROWENA | | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318-8608 | |
| DICKEY ROXANNE G | | 8683 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4587 | |
| DICKEY THOMAS J | | PO BOX 9521 | | | | JACKSON | MS | 39286 | |
| DICKEY THOMAS J | | PO BOX 9521 | | | | JACKSON | MS | 39286-9521 | |
| DICKEY, MARK T | | 2710 CHURCHILL LN APT NO 2 | | | | SAGINAW | MI | 48603 | |
| DICKEY, PATRICK K | | 8683 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | |
| DICKEY, ROWENA | | 8200 W VERSAILLES RD | | | | COVINGTON | OH | 45318 | |
| DICKIE LYNN L | | 9336 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DICKIE SR, ROBERT | | 252 LEONA ST APT 104 | | | | VASSAR | MI | 48768 | |
| DICKINSON ALLAN | | 5343 CHICKASAW TRAIL | | | | FLUSHING | MI | 48433 | |
| DICKINSON AND ASSOCIATES | | PO DRAWER 660 | | | | GULFPORT | MS | 39502-0660 | |
| DICKINSON BARRY | | 16140 DITCH RD | | | | WESTFIELD | IN | 46074 | |
| DICKINSON DEBRA | | 1211 S PETTINGER RD | | | | SELMA | IN | 47383-9575 | |
| DICKINSON GRAEME | | 2334 WILLOWBROOK DR | 258 | | | WEST LAFAYETTE | IN | 47906 | |
| DICKINSON JAMES C | | 650 S MEMORIAL DR | 1 B4 | | | TULSA | OK | 74114 | |
| DICKINSON JIMMY W | | 5017 JAYSUE ST | | | | ANDERSON | IN | 46103 | |
| DICKINSON JULIE | | 4755 DANCER DR | | | | INDIANAPOLIS | IN | 46237 | |
| DICKINSON KRISTIE | | DBA DICKINSON REPORTING | PO BOX 12133 | | | LANSING | MI | 48901-2133 | |
| DICKINSON LORIN | | 7912 BROOKWOOD DR NE | | | | WARREN | OH | 44484 | |
| DICKINSON MATTHEW | | 4499 JOAN DR | | | | CLIO | MI | 48420 | |
| DICKINSON MICHAEL | | 1179 BUNKER HILL COURT | | | | TROY | OH | 45373 | |
| DICKINSON RANDY | | 5560 CHATHAM LN | | | | GRAND BLANC | MI | 48439 | |
| DICKINSON THEATERS | | ALTHEA BLANKENSHIP | 6801 WEST 107TH ST | | | OVERLAND PK | KS | 66212 | |
| DICKINSON THEODORE ROBERT | | ABLE PRINTING & RUBBER STAMP C | 3919 BACON AVE | | | BERKLEY | MI | 48072-1181 | |
| DICKINSON THEODORE ROBERT ABLE PRINTING AND RUBBER STAMP C | | 3919 BACON AVE | | | | BERKLEY | MI | 48072-1181 | |
| DICKINSON THERESA | | 16140 DITCH RD | | | | WESTFIELD | IN | 46074 | |
| DICKINSON THERESA | | 16140 DITCH RD | | | | WESTFIELD | IN | 46076 | |
| DICKINSON THOMAS | | 633 W HOLLY ST | | | | MAGNOLIA | MS | 39652 | |
| DICKINSON WRIGHT | | 225 W WASHINGTON ST STE 400 | | | | CHICAGO | IL | 60606-3418 | |
| DICKINSON WRIGHT | | FOREST WASTE ADMIN ACCT | DICKINSON WRIGHT SUSAN BETKA | 500 WOODWARD AVE | | DETROIT | MI | 48226-3425 | |
| DICKINSON WRIGHT CLIENT TR ACC | | WILLOW RUN | S NEWLON DICJINSON WRIGHT | 500 WOODWARD AVE STE 4000 | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT CLIENT TR ACC WILLOW RUN | | S NEWLON DICKINSON WRIGHT | 500 WOODWARD AVE STE 4000 | | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT CLIENT TRUST | | ACCOUNT | K LERMINIAUX DICKINSON WRIGHT | 500 WOODWARD AVE STE 4000 | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT CLIENT TRUST | | ACCOUNT RSRG | C O S BETKA DICKINSON WRIGHT | 500 WOODWARD AVE STE 4000 | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT PLLC | | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226-3425 | |
| DICKINSON WRIGHT PLLC | | COUNSELLORS AT LAW | 500 WOODWARD AVE STE 4000 | | | DETROIT | MI | 48226-3425 | |
| DICKINSON WRIGHT PLLC | JAMES A PLEMMONS | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226 | |
| DICKINSON WRIGHT PONS OLD | | WAYNE LANDFILL ACCOUNT | 500 WOODWARD AVE | STE 4000 | | DETROIT | MI | 48226 | |
| DICKINSON, ALLAN L | | 5343 CHICKASAW TRAIL | | | | FLUSHING | MI | 48433 | |
| DICKINSON, BARRY T | | 16140 DITCH RD | | | | WESTFIELD | IN | 46074 | |
| DICKINSON, RANDY L | | 5560 CHATHAM LN | | | | GRAND BLANC | MI | 48439 | |
| DICKMAN RICHARD | | 418 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| DICKMAN SUPPLY INC | | PO BOX 569 | | | | SIDNEY | OH | 45365-0569 | |
| DICKMAN SUPPLY INC | GARY NEWCOMB | 1425 SATER ST | | | | GREENVILLE | OH | | |
| DICKS MARCIA | | 5402 OAKHAM DR 122 | | | | TROTWOOD | OH | 45426 | |
| DICKS SPORTING GOODS | | 234 N SPRINGBORO PIKE | | | | DAYTON | OH | 45439 | |
| DICKSON | | 930 S WESTWOOD AVE | | | | ADDISON | IL | 60101 | |
| DICKSON & ASSOCIATES INC | | 1653 W BIG BEAVER | | | | TROY | MI | 48084-3501 | |
| DICKSON ALLAN | | 3001 W BIG BEAVER RD STE 210 | | | | TROY | MI | 48084 | |
| DICKSON ALLAN    EFT DBA DICKSON FINANCE AND INFORMATIO | | 36990 TREASURY CTR | | | | CHICAGO | IL | 60694-6900 | |
| DICKSON ALLAN EFT | | DBA DICKSON FINANCE&INFORMATIC | 3001 W BIG BEAVER STE 210 | | | TROY | MI | 48084-3103 | |
| DICKSON ALLAN S | | 1029 ST ANDREWS CIR | | | | GENEVA | IL | 60134 | |
| DICKSON ANITA | | 2520 BIRCHWOOD CT | | | | NEW BRUNSWICK | NJ | 08902 | |
| DICKSON B C | | 96 SAXON WAY | | | | LIVERPOOL | | L33 4DQ | UNITED KINGDOM |
| DICKSON C C CO | | 1026A 4TH AVE SE | | | | DECATUR | AL | 35601 | |
| DICKSON CC CO | | 1309 W OGLETHORPE AVE | | | | ALBANY | GA | 31707 | |
| DICKSON CC CO | | 180 A VICTORY DR | | | | TIFTON | GA | 31794 | |
| DICKSON CC CO | | 4622 COMMERCIAL DR NW | | | | HUNTSVILLE | AL | 35816 | |
| DICKSON CO | | 930 S WESTWOOD DR | | | | ADDISON | IL | 60101-4997 | |
| DICKSON COMPANY | SUE | 930 SOUTH WESTWOOD DR | | | | ADDISON | IL | 60101-4917 | |
| DICKSON DAVID | | 21 HOLMEFIELD GROVE | | | | MAGHULL | | L317DL | UNITED KINGDOM |
| DICKSON DEBRA | | 9 W SHERRY DR | | | | TROTWOOD | OH | 45426-3521 | |
| DICKSON DEXTER | | 1847 CLERMONT AVE NE | | | | WARREN | OH | 44483-3521 | |
| DICKSON FINANCE GROUP | | 3001 W BIG BEAVER STE 210 | | | | TROY | MI | 48084-3103 | |
| DICKSON FINANCE GROUP INC | | DICKSON ALLAN | 2800 LIVERNOIS | | | TROY | MI | 48083 | |
| DICKSON GERALD W | | 14 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 | |
| DICKSON KATHRYN | | PO BOX 288 | | | | SAINT JOHNS | MI | 48879-0288 | |
| DICKSON ROBERT | | 3607 ZARTMAN | | | | KOKOMO | IN | 46902 | |
| DICKSON TEMPORARY ACCOUNTING S | | DICKSON ASSOCIATES | 3001 W BIG BEAVER RD STE 210 | | | TROY | MI | 48084 | |
| DICKSON UNIGAGE INC | | 930 SO WESTWOOD AVE | | | | ADDISON | IL | 60101-4917 | |
| DICKSON UNIGAGE INC | | DICKSON CO THE | 930 S WESTWOOD AVE | | | ADDISON | IL | 60101-4997 | |
| DICKSON, DEBRA | | 9 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| DICKTEN & MASCH MANUFACTURING | | RAPID SOLUTION | N44 W33341 WATERTOWN PLANK RD | | | NASHOTAH | WI | 53058 | |
| DICKTEN & MASCH MFG CO | | RMT CHG 10 02 MH | N44 W33341 WATERTOWN PLANK RD | | | NASHOTAH | WI | 53058 | |
| DICKTEN AND MASCH MFG CO | | BOX 68 4051 | | | | MILWAUKEE | WI | 53268-4051 | |
| DICKY GARY | | 636 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120 | |
| DICONZA LAW PC | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | | NEW YORK | NY | 10017 | |
| DICOSOLA CHRISTIE | | 4597 LYYNE LN | | | | COMMERCE TWSHP | MI | 48382 | |
| DICOSOLA DAVID | | PO BOX 326 | | | | LENNON | MI | 48449-0326 | |
| DICOSOLA DENNIS | | 1968 SCENIC DR | | | | MILFORD | MI | 48380 | |
| DICOSOLA MARIE | | 8485 JACLYN ANN | | | | FLUSHING | MI | 48433 | |
| DICRISTOFARO ANTHONY | | 918 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9655 | |
| DICRONITE DRY LUBE SOUTHEAST | | 1868 CANDY LN STE A | | | | MARIETTA | GA | 30008 | |
| DICTAPHONE CORP | BONNIE RUTHERFORD | 3900 W SARNO RD | | | | MELBOURNE | FL | 32935 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DICTATION SALES & SERVICE INC | | 18311 W 10 MILES RD STE 200 | | | | SOUTHFIELD | MI | 48075-2623 | |
| DICTATION SALES AND SERVICE INC | | 18311 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075-2623 | |
| DICUREIA FRANCIS | | 208 MEAL AVE | | | | MEDINA | NY | 14103 | |
| DIDDLE CATHY M | | 984 KARLSLYLE DR | | | | COLUMBUS | OH | 43228-9260 | |
| DIDION DAVID W | | 415 SCOTT ST | | | | SANDUSKY | OH | 44870-3734 | |
| DIDION ROBERT | | 404 KAY CIR | | | | SANDUSKY | OH | 44870-6301 | |
| DIE CUT TECHNOLOGIES | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 84189 | |
| DIE CUT TECHNOLOGIES | EVELYN | 10943 LEROY DR | | | | NORTHGLENN | CO | 80233 | |
| DIE CUT TECHNOLOGIES | | PO BOX 30750 | | | | SALT LAKE CITY | UT | 84189 | |
| DIE CUT TECHNOLOGIES | EVELYN | 10943 LEROY DR | | | | NORTHGLENN | CO | 80233-3615 | |
| DIE MAX OF ROCHESTER INC | | 133 HUMBOLDT ST | | | | ROCHESTER | NY | 14610 | |
| DIE NAMIC INC | | 12700 DELTA DR | | | | TAYLOR | MI | 48180 | |
| DIE NAMIC INC | | 1270 AGRICOLA DR | | | | SAGINAW | MI | 48604-9702 | |
| DIE NAMIC INC | | 7565 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| DIE NAMIC INC | | DANTI TOOL | 1270 AGRICOLA DR | | | SAGINAW | MI | 48604-9702 | |
| DIE NAMIC INC | | HABER TOOL DIV | 42001 KOPPERNICK | | | CANTON | MI | 48187 | |
| DIE NAMIC INC | DIE NAMIC INC DBA HABER TOOL DANTI TOOL DIE NAMIC TOOL | 42001 KOPPERNICK | | | | CANTON | MI | 48187 | |
| DIE NAMIC INC  HABER TOOL EFT | | 1895 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0018 | |
| DIE SUPPLY CORP | | DIECO | 5865 HARPER RD | | | SOLON | OH | 44139 | |
| DIE SUPPLY CORP | | DIECO | 8499 CENTRE INDUSTRIAL DR | | | BYRON CTR | MI | 49315 | |
| DIE SUPPLY CORP | | DIECO | 9984 COMMERCE PK DR | | | CINCINNATI | OH | 45246-1112 | |
| DIE SUPPLY CORP | | DIECO MANUFACTURER | 24624 N RIVER RD | | | MOUNT CLEMENS | MI | 48043 | |
| DIE TECH INC  EFT | | 295 SIPE RD | | | | YORK HAVEN | PA | 17370 | |
| DIE TECH SP Z O O | | BURSCHEGO 11 | | | | TYCHY | PL | 43-100 | PL |
| DIEBEC MATRICES LTD | | 255 BOUL HYMUS | | | | POINTE CLAIRE | QC | H9R 1G6 | CANADA |
| DIEBEL JAMES | | 306 E ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| DIEBEL MFG CO INC | | 6505 OAKTON | | | | MORTON GROVE | IL | 60053 | |
| DIEBERT DONALD | | 119 LINCOLN DR | | | | PORT CLINTON | OH | 43452 | |
| DIEBERT RENEE | | 319 INDIANA AVE | | | | SANDUSKY | OH | 44870 | |
| DIEBOLD INC & MOSLER SAFE COMPANY | C/O TAFT STETTINIUS & HOLLISTER LLP | J STEVEN JUSTICE | 110 NORTH MAIN ST | STE 900 | | DAYTON | OH | 45402-1786 | |
| DIEBOLT INTERNATIONAL INC | | DADCO | 43850 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| DIECASTING MEXICANA, S A DE C V | | ALFREDO DEL MAZO 3 B | | | | ATIZAPAN DE ZARAGOZA | EM | 52949 | MX |
| DIECHMAN KATHLEEN | | PO BOX 305 | | | | MERRILL | MI | 48637-0305 | |
| DIECO | | 5865 HARPER RD | | | | SOLON | OH | 44139 | |
| DIECO LLC | RICK | 5865 HARPER RD | | | | SOLON | OH | 44139 | |
| DIEFENDERFER JACK | | 4519 CADILLAC PL | | | | SAGINAW | MI | 48604 | |
| DIEFFENBACHER MASCHINENFABRIK | | J GMBH & CO | HEILBRONNER STRABE | D 75031 EPPINGEN | | | | | GERMANY |
| DIEFFENBACHER NORTH AMERICA | | 9495 TWIN OAKS DR | | | | WINDSOR | ON | N8N 5B8 | CANADA |
| DIEFFENBACHER NORTH AMERICA | | ADDR 7 99 5199796937 | 9495 TWIN OAKS DR | | | WINDSOR | ON | N8N 5B8 | CANADA |
| DIEFFENBACHER NORTH AMERICA IN | | 9495 TWIN OAKS DR | | | | WINDSOR | ON | N8N 5B8 | CANADA |
| DIEGAN JAIME | | 9002 STETSON DR NE | | | | WARREN | OH | 44484 | |
| DIEGEL RICHARD | | 5200 DORANCE RD | | | | KINGSTON | MI | 48741-9534 | |
| DIEGEL ROBERT E | | 6079 M 32 | | | | ATLANTA | MI | 49709-9179 | |
| DIEHL AUTO PARTS INC | | 1771 S PLYMOUTH | | | | ANN ARBOR | MI | 48105 | |
| DIEHL BARBARA B | | 2291 LINDA DR NW | | | | WARREN | OH | 44485-1704 | |
| DIEHL BERNARD J | | 2291 LINDA DR NW | | | | WARREN | OH | 44485-1704 | |
| DIEHL BLANKENHEIM GMBH & CC | | INDUSTRIEGEBIET | D 53945 BLANKENHEIM | | | | | | GERMANY |
| DIEHL BLANKENHEIM GMBH AND CC | | INDUSTRIEGEBIET | D 53945 BLANKENHEIM | | | | | | GERMANY |
| DIEHL DONALD | | 977 ALBRIGHT MCKAY RD N | | | | BROOKFIELD | OH | 44403 | |
| DIEHL ELASTOMER SLOVAKIA SRO | | TOVARENSKA 422 | | | | BELUSA | SK | 018 61 | SK |
| DIEHL ELASTOMEROS UNIPESSOAL LDA | | ESTRADA NACIONAL 13 AO KM 16 | | | | MINDELO VILA DO CONDE | PT | 4485-473 | PT |
| DIEHL ELASTOMERTECHNIK GMBH | | HIGIS RING 15 | | | | WIESBAUM | RP | 54578 | DE |
| DIEHL FAPOBOL BORRACHA | | LIMITADA | EN 13 KM 16 RECTA DO MINDELO | 4485 473 MINDELO | | | | | PORTUGAL |
| DIEHL FAPOBOL BORRACHA LDA | | RECTA DO MINDELO ESTRADA NACIO | 13 KM 16 | | | MINDELO VILA DO CON | | 4485 473 | PORTUGAL |
| DIEHL GMBH & CO | | AM MUEREL 1 INDUSTRIEGEIET | | | | BLANKENHEIM | | 53945 | GERMANY |
| DIEHL NANCY | | 3873 S VALLEY RD | | | | SOUTHSIDE | AL | 35907 | |
| DIEHL STEEL | | 800 ROSS AVE | | | | CINCINNATI | OH | 45217 | |
| DIEHL STEEL | | PO BOX 17010 | | | | CINCINNATI | OH | 45217 | |
| DIEHL STEEL CO | | 800 ROSS AVE | | | | CINCINNATI | OH | 45217 | |
| DIEHL STIFTUNG & CO KG | | STEPHANSTR 49 | | | | NUERNBERG | BY | 90478 | DE |
| DIEHL VERWALTUNGS STIFTUNG | | STEPHANSTR 49 | | | | NUERNBERG | BY | 90478 | DE |
| DIEHL, JOSHUA | | 1005 SALZBURG AVE | | | | BAY CITY | MI | 48706 | |
| DIEHL, SARA | | 1017 N LINN ST | | | | BAY CITY | MI | 48706 | |
| DIEHR, KIMBERLEE A | | 1030 CROSS ST | | | | OXFORD | MI | 48371 | |
| DIEL RACHEL | | 8661 DEWHIRST RD | | | | GASPORT | NY | 14067 | |
| DIELECTRIC LABORATORIES | | 2777 ROUTE 20 EAST | | | | CAZENOVIA | NY | 13035 | |
| DIELECTRIC LABORATORIES | | 2777 US RTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| DIELECTRIC LABORATORIES | | PO BOX 6660 | | | | NEW YORK | NY | 10249-6660 | |
| DIELECTRIC LABORATORIES INC | DIELECTRIC LABORATORIES INC | 2777 ROUTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| DIELECTRIC LABORATORIES INC | | 2777 US RTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| DIELMAN BRET | | 2434 GREEN DR | | | | AUGRES | MI | 48703 | |
| DIELEMAN JR BENEDICT | | 2618 ARENAC STATE RD | | | | STANDISH | MI | 48658-9718 | |
| DIELETRIC LABS INC | | 2777 US RTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| DIELMAN ANDREW | | 1651 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DIELMAN ANDREW | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DIEM CRAIG | | 7635 HUNTERS POINTE | | | | BRIGHTON | MI | 48116 | |
| DIEM EARL | | 2863 SASHABAW RD | | | | ORTONVILLE | MI | 48462 | |
| DIEM HAROLD | | 1161 WOODBINE RD | | | | SAGINAW | MI | 48609-5232 | |
| DIEM LARRY N | | 5093 MERIT DR | | | | FLINT | MI | 48506-2187 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIEM, CRAIG A | | 7635 HUNTERS POINTE | | | | BRIGHTON | MI | 48116 | |
| DIEMAKERS INC | | 4378 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DIEMAKERS INC | | 7063 COUNTY RD 328 | | | | PALMYRA | MO | 63461 | |
| DIEMAKERS INC | | DIV OF KANEMATSU CORP | 7063 COUNTRY RD 328 | PO BOX 278 RM CHG 3 10 05 AM | | PALMYRA | MO | 63461 | |
| DIEMAX OF ROCHESTER INC | | 1555 LYELL AVE STE 141 | | | | ROCHESTER | NY | 14606 | |
| DIEMAX OF ROCHESTER INC | | DIE MAX OF ROCHESTER | 133 HUMBOLDT ST | | | ROCHESTER | NY | 14610-103 | |
| DIEMAX OF ROCHESTER INC | | DIE MAX OF ROCHESTER INC | 133 HUMBOLDT ST | | | ROCHESTER | NY | 14610 | |
| DIEMERT PAUL | | 7116 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| DIEMOLDING CORP | | 125 RASBACH ST | | | | CANASTOTA | NY | 13032-143 | |
| DIEMOLDING CORP | | LOCKBOX 5133 | PO BOX 30000 | | | HARTFORD | CT | 06150-5133 | |
| DIEMOLDING CORP | | RMT CHG 2 01 TBK LTR | 125 RASBACH ST | | | CANASTOTA | NY | 13032 | |
| DIEMOLDING CORPORATION | ATTN BRIAN J SIMCHIK | 125 RASBACH ST | | | | CANASTOTA | NY | 13032 | |
| DIEN REAL ESTATE | | C/O HIGGINS HIGGINS & HIGGINS | 57 MANHASSET AVE | | | MANHASSET | NY | 11030 | |
| DIEN REAL ESTATE C O HIGGINS HIGGINS AND HIGGINS | | 57 MANHASSET AVE | | | | MANHASSET | NY | 11030 | |
| DIENER ANITA | | 4012 BROWN RD | | | | VASSAR | MI | 48768 | |
| DIENER DANIEL | | 7951 DUCK POND RD | | | | MILLINGTON | MI | 48746 | |
| DIENER ERIC | | 12030 STUART RD | | | | SAINT CHARLES | MI | 48655-9643 | |
| DIENER GERALD | | 7422 GREEN RD | | | | FENTON | MI | 48430 | |
| DIENER MICHAEL | | 678 CATHY ANN DR | | | | BOARDMAN | OH | 44512 | |
| DIENER TIMOTHY | | 6156 ORIOLE DR | | | | FLINT | MI | 48506 | |
| DIENER, TIMOTHY J | | 6156 ORIOLE DR | | | | FLINT | MI | 48506 | |
| DIENI GAETANO | | 1188 OAK LN | | | | BRIDGEPORT | NY | 13030-9788 | |
| DIENNO EDWARD T | | 2057 PINNACLE DR | | | | WYOMING | MI | 49509 | |
| DIEOMATIC INC | | BENCO MFG | 200 INDUSTRIAL PK BLVD | | | BELLE PLAINE | IA | 52208 | |
| DIEOMATIC INC | | WILLIAMSBURG MANUFACTURING DIV | 408 MAPLEWOOD AVE | | | WILLIAMSBURG | IA | 52361 | |
| DIEP HOANG | | 3422 JACKSON AVE | | | | ROSEMEAD | CA | 91770 | |
| DIEPENBROCK WULFF PLANT & | | HANNEGAN | PO BOX 3034 | | | SACRAMENTO | CA | 95812-3034 | |
| DIEPENBROCK WULFF PLANT AND HANNEGAN | | PO BOX 3034 | | | | SACRAMENTO | CA | 95812-3034 | |
| DIEQUA | | 180 CONVINGTON DR | | | | BLOOMINGDALE | IL | 60108-3105 | |
| DIEQUA CORP EQUIP MARKETING & | | 180 COVINGTON CT | | | | BLOOMINGDALE | IL | 60108-3105 | |
| DIEQUA CORPORATION | | FMLY DIEQUA CORP EQUIP MKTG | 180 COVINGTON DR | NM ADD CHG 6 02 MH | | BLOOMINGDALE | IL | 60108-3105 | |
| DIEQUA CORPORATION | | PO BOX 95109 | | | | PALATINE | IL | 60095-0109 | |
| DIERKER & ASSOCIATES PC | | 3331 W BIG BEAVER RD STE 109 | | | | TROY | MI | 48084-2813 | |
| DIERKES WILLIAM | | 1469 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| DIERKES, WILLIAM G | | 1469 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| DIERMYER WILLIAM M | | 77 MILLAR PL | | | | LOCKPORT | NY | 14094-4952 | |
| DIES GARY | | 121 WEST TWELVE STONES CROSSING | | | | GOODLETTSVILLE | TN | 37072 | |
| DIESEL & GAS TURBINE PUB | | BOX 59777 | | | | MILWAUKEE | WI | 53259-0777 | |
| DIESEL & IMPORT AUTO TRUCK SER | | 9102 ISANTI ST NE | | | | BLAINE | MN | 55449 | |
| DIESEL & IMPORT AUTO TRUCK SVC | MR JOHN BARUTH | 9102 ISANTI ST NE | | | | BLAINE | MN | 55449 | |
| DIESEL & TURBO OF IOLA | | 1 SOUTH WALNUT | | | | IOLA | KS | 66749 | |
| DIESEL & TURBO OF IOLA | STEVE WEBSTER | 1 SOUTH WALNUT ST | PO BOX 732 | | | IOLA | KS | 66749 | |
| DIESEL AUTO SERVICES LTD | | 11517 KINGSTON ST UNIT 102 | | | | MAPLE RIDGE | BC | V2X 0Z5 | CANADA |
| DIESEL COMPONENTS | | 12050 RIVERWOOD CIRCLE | | | | BURNSVILLE | MN | 55337-1527 | |
| DIESEL COMPONENTS | MR STEVEN BECKMAN | 12050 RIVERWOOD CICLE | | | | BURNSVILLE | MN | 55337-1527 | |
| DIESEL COMPONENTS | MR STEVEN BECKMAN | 1500 CLIFF RD EAST | | | | BURNSVILLE | MN | 55337-1527 | |
| DIESEL COMPONENTS & FUEL INJ | | 3213 EAST GILA RIDGE RD | | | | YUMA | AZ | 85365 | |
| DIESEL CONTROL TECHNICIANS | | 301 N BONEBRAKE | | | | HUTCHINSON | KS | 67501 | |
| DIESEL CONTROL TECHNICIANS | MR MARC STUM | 301 NORTH BONEBRAKE | | | | HUTCHINSON | KS | 67501 | |
| DIESEL CONTROLS LIMITED | | | | | | CONCORD | ON | L4K456 | CANADA |
| DIESEL DISTRIBUTION INC | | DIVISION OF TOROMONT IND | 389 DEERHURST DR UNITS 3 4 | | | BRAMPTON | ON | L6T 5K3 | CANADA |
| DIESEL EQUIP SALES | | 578 E MAIN ST | | | | POTTERVILLE | MI | 48876-9772 | |
| DIESEL EQUIP SALES & SERV | | 1345 W MONROE RD | | | | SAINT LOUIS | MI | 48880-9736 | |
| DIESEL EQUIP SALES & SERVICE | MR CALARA BETTS | 1345 W MONROE RD | | | | SAINT LOUIS | MI | 48880-9736 | |
| DIESEL EQUIP SPECIALISTS COC | | 2807 S WEST ST | | | | WICHITA | KS | 67217 | |
| DIESEL EQUIP SPECIALISTS COC | | PO BOX 17026 | | | | WICHITA | KS | 67217 | |
| DIESEL EQUIPMENT | MR ANDY JOHNSON | W NORTH ST | PO BOX 1094 | | | SALINAS | KS | 67402-1094 | |
| DIESEL EQUIPMENT | MR JERRY HARRIS | 212 ATWELL | PO BOX 16066 | | | GREENSBORO | NC | 27416-0066 | |
| DIESEL EQUIPMENT COD | | W NORTH ST | PO BOX 1094 | | | SALINAS | KS | 67402-1094 | |
| DIESEL EQUIPMENT COMPANY | | 212 ATWELL | PO BOX 16066 | | | GREENSBORO | NC | 27406 | |
| DIESEL EQUIPMENT COMPANY | JERRY HARRIS | 212 220 ATWELL AVE | PO BOX 16066 | | | GREENSBORO | NC | 27416 | |
| DIESEL EQUIPMENT LTD | | 139 LAIRD DR | | | | TORONTO | ON | M4G 3V6 | CANADA |
| DIESEL EQUIPMENT SALES & SERV | | 578 E MAIN ST | | | | POTTERVILLE | MI | 48876-9772 | |
| DIESEL EQUIPMENT SALES & SVC | MR ERIK COOLEY | 578 MAIN ST | PO BOX 187 | | | POTTERVILLE | MI | 48876-0036 | |
| DIESEL EQUIPMENT SALES G | | 578 MAIN ST | | | | POTTERVILLE | MI | 48876 | |
| DIESEL EQUIPMENT SLS & SVC | CLARENCE BETTS | 578 E MAIN | PO BOX 187 | | | POTTERVILLE | MI | 48876 | |
| DIESEL EQUIPMENT SLS & SVC INC | ERIK COOLEY | 1395 W MONROE RD M 46 | | | | ST LOUIS | MI | 48880 | |
| DIESEL EQUIPMENT SPECIALISTS | ANDY JOHNSON | 1504 WEST NORTH ST RD | PO BOX 1094 | | | SALINA | KS | 67402-1094 | |
| DIESEL EQUIPMENT SPECIALISTS | DONNA | PO BOX 17026 | | | | WICHITA | KS | 67217 | |
| DIESEL EQUIPMENT SPECIALISTS | MR PAT WOYTASSEK | PO BOX 17026 | | | | WICHITA | KS | 67217-0026 | |
| DIESEL EQUIPMENTS | KAREN FOGEL | PO BOX 187 | 578 E MAIN | | | POTTERVILLE | MI | 48876 | |
| DIESEL FUEL INJ | MR FRANK KORIBONIC | 3700 GATEWAY E | | | | EL PASO | TX | 79905-1309 | |
| DIESEL FUEL INJ REBLD | GARY KOZLOWSKI | 1800 S WENONA ST | | | | BAY CITY | MI | 48706-5275 | |
| DIESEL FUEL INJ REBLD | MR SAM CARPENTER | 1800 S WENONA ST | | | | BAY CITY | MI | 48706-5275 | |
| DIESEL FUEL INJ SERVICE | MR PAUL MIDDLETON | 6918 E 14TH ST | | | | BROWNSVILLE | TX | 78521-5225 | |
| DIESEL FUEL INJECTION | | 9331 S BROADWAY | | | | SAINT LOUIS | MO | 63125-1603 | |
| DIESEL FUEL INJECTION | | PO BOX 2520 | | | | HARRISONBURG | VA | 22801 | |
| DIESEL FUEL INJECTION | MR JOHN WOSMAN | 9331 S BROADWAY | | | | ST LOUIS | MO | 63125-1603 | |
| DIESEL FUEL INJECTION SERVICE | THOMAS CLEVE | 3640 S MAIN ST | PO BOX 2520 | | | HARRISONBURG | VA | 22801 | |
| DIESEL FUEL INJECTION SVC | | 8922 NE VANCOUVER WAY | | | | PORTLAND | OR | 97211-1350 | |
| DIESEL FUEL INJECTION SVC | | 8922 NE VANCOUVER WAY | | | | PORTLAND | OR | 97211-1350 | |
| DIESEL FUEL INJECTION SYSTEMS | | 5299 LUNICE ST | | | | ROHNERT PK | CA | | |
| DIESEL FUEL INJECTOR REBUILD | GARY | CENTER INC | 1800 S WENONA ST | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIESEL FUEL SYSTEMS | CLAUD MCCAUSLAND | 4311 INTERSTATE 27 | | | | LUBBOCK | TX | 79404 | |
| DIESEL FUEL SYSTEMS | MR KENNETH CHILDERS | 189 HURRICANE SHOALS RD NW | | | | LAWRENCEVILLE | GA | 30045 | |
| DIESEL INJ SER OTTAWA LTD | | 28 BENTLEY AVE | | | | NEPEAN | ON | K2E 6T8 | CANADA |
| DIESEL INJ SEROTTAWALT | | 28 BENTLEY AVE | | | | NEPEAN | ON | K2E 6T8 | CANADA |
| DIESEL INJ SERV OF TEXAS | MR JIM DOUGHTY | 3212 SLATON HWY | PO BOX 1299 | | | LUBBOCK | TX | 79408 | |
| DIESEL INJ SERV OF TEXAS CIA | | 3212 SLATON HWY | PO BOX 1299 | | | LUBBOCK | TX | 79408 | |
| DIESEL INJ SERVICE | MR CHARLIE VARCO | 216 WILBURN RD | PO BOX 369 | | | SUN PRAIRIE | WI | 53590-0369 | |
| DIESEL INJ SVC OF TEXAS CIA | | 10460 SHADY TRAIL | BUILDING 3 STE 102 | | | DALLAS | TX | 75220 | |
| DIESEL INJ SVC OF TEXAS CIA | | 4816 E 22ND | | | | AMARILLO | TX | 79103 | |
| DIESEL INJECT & ELECTRIC | MR LEWIS ROBERTS | 231 MAIN ST | | | | FOREST PK | GA | 30297 | |
| DIESEL INJECTION | | 5558 LEOPARD ST | | | | CORPUS CHRISTI | TX | 78408-2395 | |
| DIESEL INJECTION OF CARY | MR MICKEY PETTUS | 233 P EAST JOHNSON ST | | | | CARY | NC | 27513 | |
| DIESEL INJECTION OF CARY INC | M L PETTUS PRESIDENT | 233 EAST JOHNSON ST | | | | CARY | NC | 27513 | |
| DIESEL INJECTION PARTS | MR BENJAMIN PKS | 514 B CRAIN HWY | | | | GLEN BURNIE | MD | 21061 | |
| DIESEL INJECTION PUMP SERVICE | | 3720 E MC GALLIARD | | | | MUNCIE | IN | 47303 | |
| DIESEL INJECTION SALE & S | | 1050 SE LOOP 410 | | | | SAN ANTONIO | TX | 78220-2621 | |
| DIESEL INJECTION SALE & SVC | ROGER KOENING | 1050 SE LOOP 410 | | | | SAN ANTONIO | TX | 78220-2621 | |
| DIESEL INJECTION SALES & SERV | | 122 GEORGE ST PO BOX 983 | | | | ST JOHNS | NF | A1C 3T6 | CANADA |
| DIESEL INJECTION SALES & SERV | | 122 GEORGE ST | PO BOX 983 | | | ST JOHNS | NL | A1C 3T6 | CANADA |
| DIESEL INJECTION SERVICE | | 960 E JERICHO TURNPIKE | | | | HUNTINGTON STA LI | NY | 11746 | |
| DIESEL INJECTION SERVICE | DAVE STEVENS | 430 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| DIESEL INJECTION SERVICE | GARY POTTER | 932 W MILL ST | | | | SAN BERNARDINO | CA | 92410 | |
| DIESEL INJECTION SERVICE | MR FRANK OSTOICH | 932 W MILL ST | | | | SAN BERNARDINO | CA | 92410-2636 | |
| DIESEL INJECTION SERVICE | MR JAY HOFFMAN | 960 E JERICHO TURNPIKE | | | | HUNTINGTON STATION | NY | 11746 | |
| DIESEL INJECTION SERVICE | MR MATT STANSBERRY | 3032 READING RD | | | | CINCINNATI | OH | 45206 | |
| DIESEL INJECTION SERVICE | MR STEVE BAILEY | 430 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| DIESEL INJECTION SERVICE | MR STEVE BAILEY | 4710 ALLMOND AVE | PO BOX 9389 | | | LOUISVILLE | KY | 40209-0389 | |
| DIESEL INJECTION SERVICE | RALPH WEITZMAN | PO BOX 7485 | | | | MADISON | WI | 53707-7485 | |
| DIESEL INJECTION SERVICE | TOM LAPORTA | 6167 PEPSI WAY | | | | WINDSOR | WI | 53598 | |
| DIESEL INJECTION SERVICE CO | | 4710 ALLMOND AVE | | | | LOUISVILLE | KY | 40209 | |
| DIESEL INJECTION SERVICE CO | RODGER LIGHTER | 4710 ALLMOND AVE | PO BOX 9389 | | | LOUISVILLE | KY | 40209-9389 | |
| DIESEL INJECTION SERVICE INC | | POBOX 68 5033 | | | | MILWAUKEE | WI | 53268-5033 | |
| DIESEL INJECTION SERVICE INC | BRENDA | 430 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| DIESEL INJECTION SERVICE INC | HARRY HOFFMAN | 960 JERICHO TURNPIKE | | | | HUNTINGTON STATION | NY | 11746 | |
| DIESEL INJECTION SERVICE INC | JACK CRAMBLIT | 216 WILBURN RD | PO BOX 369 | | | SUN PRAIRIE | WI | 53590-0369 | |
| DIESEL INJECTION SERVICE INC | JACK CRAMBLIT | 216 WILBURN RD | | | | SUN PRAIRIE | WI | 53590-0369 | |
| DIESEL INJECTION SERVICE INC | JACK CRAMBLIT | PO BOX 68 5033 | | | | MILWAUKEE | WI | 53268-5033 | |
| DIESEL INJECTION SERVICE INC | RON FOOTE | 430 54TH ST SW | | | | GRAND RAPIDS | MI | 49508 | |
| DIESEL INJECTION SERVICE OF | | MARTIN COUNTY INC | 2988 S E MONROE ST | | | STUART | FL | 34997 | |
| DIESEL INJECTION SERVICE OF | | MARTIN COUNTY INC | 2988 S E MONROE ST | | | STUART | FL | 34997 | |
| DIESEL INJECTION SERVICE OF | MR JOHN SNYDER | MARTIN COUNTY INC | 2988 SE MONROE ST | | | STUART | FL | 34997 | |
| DIESEL INJECTION SERVICE OF MARTIN COUNTY | JOHN SNYDER | 2988 SE MONROE ST | | | | STUART | FL | 34997 | |
| DIESEL INJECTION SERVICES INC | JIM DOUGHTY | 3212 E SLATON HWY | PO BOX 1299 | | | LUBBOCK | TX | 79408 | |
| DIESEL INJECTION SVC CO INC | STEVE FUNK | 4710 ALLMOND AVE | | | | LOUISVILLE | KY | 40209-0389 | |
| DIESEL INJECTION SYSTEM | | DIV OF FLEET MAINTENANCE | 67 RANSIER DR | | | WEST SENECA | NY | 14224-2245 | |
| DIESEL INJECTION SYSTEM | MS MARYANN GAWRON | 67 RANSIER DR | | | | WEST SENECA | NY | 14224-2245 | |
| DIESEL INJECTION SYSTEMS | MARYANN GAWRON | 67 RANSIER DR | | | | WEST SENECA | NY | 14224 | |
| DIESEL INJECTION SYSTEMS INC | LARRY DOWNUM | 1021 TAMA LN STE 101 | | | | SANTA MARIA | CA | 93455-1129 | |
| DIESEL INJECTION SYSTEMS INC | MR LARRY DOWNUM | 1021 TAMA LN STE 101 | | | | SANTA MARIA | CA | 93455 | |
| DIESEL INJECTION SYSTEMS INC | MR LARRY DOWNUM | 1021 TAMA LN STE 101 | | | | SANTA MARIA | CA | 93455-1129 | |
| DIESEL PARTS SALES INC | | 6525 CANAL ST | | | | HOUSTON | TX | 77011 | |
| DIESEL PERFORMANCE CENTER | JEFFREY Q BROWN | 4014 W VAN BUREN ST STE 1 | | | | PHOENIX | AZ | 85009-4085 | |
| DIESEL PERFORMANCE CENTER | MR JEFF BROWN | 4014 WEST VAN BUREN ST STE 1 | | | | PHOENIX | AZ | 85009 | |
| DIESEL PERFORMANCE ENGINEERING | MR RODNEY DAVISON | 201 N 5TH ST | | | | SAVANNAH | MO | 64485 | |
| DIESEL PERFORMANCE ENGINEERING INC | DIESEL PERFORMANCE ENGINEERING | 201 N 5TH ST | | | | SAVANNAH | MO | 64485 | |
| DIESEL POWER & CNTRLS LLC | NORM FORDE | 873 E BALTIMORE PIKE | | | | KENNETT SQ | PA | 19348 | |
| DIESEL POWER AND INJECTION INC | PEGGY RETTER | 7741 NW 53RD ST | | | | MIAMI | FL | 33166 | |
| DIESEL POWER INC | MR JACK DOUGLAS | 90 PARRIS AVE | | | | NASHVILLE | TN | 37210 | |
| DIESEL POWER INC | MR JOHN BOWERS | 2915 WHITE HORSE RD | | | | GREENVILLE | SC | 29611 | |
| DIESEL POWER INC | MR WAYNE MORRIS | 2025 WAYNE SULLIVAN DR | PO BOX 1286 | | | PADUCAH | KY | 42002-1286 | |
| DIESEL POWER INJECTION INC | MR JAMES HAAS | 7741 NW 53RD ST | | | | MIAMI | FL | 33166-4101 | |
| DIESEL POWER SYSTEMS | | 189 BROWNING RD | | | | SOMERSET | KY | 42503-3982 | |
| DIESEL POWER SYSTEMS | | 600 ENTERPRISE WAY | | | | BAKERSFIELD | CA | 93307-6821 | |
| DIESEL POWER SYSTEMS | KRIS WOLFENSTEIN | 1340 ROBERTS LN STE R | PO BOX 82281 | | | BAKERSFIELD | CA | 93308 | |
| DIESEL POWER SYSTEMS | MR NICK HARWOOD | 189 BROWNING RD | | | | SOMERSET | KY | 42503 | |
| DIESEL POWER SYSTEMS CO | MR KRIS WOLFENSTEIN | 600 ENTERPRISES WAY | | | | BAKERSFIELD | CA | 93307-6821 | |
| DIESEL POWER SYSTEMS CO | MR KRIS WOLFENSTEIN | 600 ENTERPRISE WAY | | | | BAKERSFIELD | CA | 93307 | |
| DIESEL POWERHOUSE | MIKE ADDAIR | 44565 LAMAR AVE | PO BOX 1941 | | | CALLAHAN | FL | 32011 | |
| DIESEL POWERHOUSE INC | | PO BOX 1941 | | | | CALLAHAN | FL | 32011 | |
| DIESEL PRODS LIMITED | TONY MEREDITH | FILAN RD | | | | WIDNES CHESHIRE | | 0WAS8- 7R2 | UNITED KINGDOM |
| DIESEL PRODS LIMITED | TONY MEREDITH | FILAN RD | | | | WIDNES CHESHIRE | | WAS8 7R2 | UNITED KINGDOM |
| DIESEL PUMP & INJECTOR SERVICE | MR JOHN TURNBOW | 6632 NAVIGATION BLVD | | | | HOUSTON | TX | 77011 | |
| DIESEL PUMP & INJECTOR SERVICE | STEVE | 6632 NAVIGATION | | | | HOUSTON | TX | 77011 | |
| DIESEL RECON COMPANY OEM | ACCOUNTS PAYABLE | 20 ZANE GREY BLVD | | | | EL PASO | TX | 79906 | |
| DIESEL RECON OEM | | 4500 LEEDS AVE | STE 600 | | | CHARLESTON | SC | 29405 | |
| DIESEL SERVICE | MR ROBERT SPICER | 319 WHEELER AVE | | | | FORT SMITH | AR | 72901-3687 | |
| DIESEL SERVICE & SUPPLY H | MR DAN KRULISH | 111 EAST 19TH ST | | | | HIBBING | MN | 55746 | |
| DIESEL SERVICES INC | MR STEVE RASH | 2309 GRAND PARK DR | | | | GRAND JUNCTION | CO | 81505 | |
| DIESEL SERVICES INC | MR STEVE RASH | 2309 GRAND PK DR | | | | GRAND JUNCTION | CO | 81505 | |
| DIESEL SERVICES INC | STEVE RASH | 914 SOUTH AVE | | | | GRAND JUNCTION | CO | 81501 | |
| DIESEL SPECIALISTS INC | MICHELLE BURGOS | 850 SUNSHINE LN | | | | ALTAMONTE SPRINGS | FL | 32714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIESEL SPECIALISTS INC | MR DON LINCOLN | 850 SUNSHINE LN | | | | ALTAMONTE SPRINGS | FL | 32714-3819 | |
| DIESEL SPECIALISTS INC | MR EDGAR SIBIGLIA | 350 E ORANGETHORPE 12 | | | | PLACENTIA | CA | 92870 | |
| DIESEL SPECIALISTS INC | MR EDGAR SIBIGLIA | 350 E ORANGETHORPE NO 12 | | | | PLACENTIA | CA | 92870 | |
| DIESEL SPECIALISTS OF G BAY | | 2264 MID VALLEY DR | | | | DE PERE | WI | 54115-9409 | |
| DIESEL SPECIALISTS OF G BAY | | PO BOX 10923 | | | | GREEN BAY | WI | 54307-0923 | |
| DIESEL SPECIALISTS OF GREEN BA | | 410 PACKERLAND DR | PO BOX 10923 | | | GREEN BAY | WI | 54303 | |
| DIESEL SPECIALISTS OF GREEN BA | MR BRIAN TOMCHECK | 410 PACKERLAND DR | PO BOX 10923 | | | GREEN BAY | WI | 54307-0923 | |
| DIESEL SPECIALISTS OF GREEN BA | MR TOM ADLER | 410 PACKERLAND DR | PO BOX 10923 | | | GREEN BAY | WI | 54307-0923 | |
| DIESEL SPECIALISTS OF GREEN BAY INC | BRIAN TOMCHECK | 2264 MID VALLEY DR | | | | DE PERE | WI | 54115-9409 | |
| DIESEL SPECIALISTS OF GREEN BAY INC | DIESEL SPEC GREEN BAY | 410 PACKERLAND DR | | | | GREEN BAY | WI | 54303-4818 | |
| DIESEL SPECIALTIES | | 4505 HARBOR DR | | | | SIOUX CITY | IA | 51111 | |
| DIESEL SPECIALTIES | MR ERIC SCHROETER | 4505 HARBOR DR | | | | SIOUX CITY | IA | 51111-1021 | |
| DIESEL SPECIALTIES INC | FRED SCHROETER | 13325 B ST | | | | OMAHA | NE | 68144-3611 | |
| DIESEL SPECIALTIES INC | FRED SCHROETER | 4505 HARBOR DR | | | | SIOUX CITY | IA | 51111-1021 | |
| DIESEL SPECIALTIES INC | MR JIMMIE STEWART | 2112 W JONES | | | | GARDEN CITY | KS | 67846 | |
| DIESEL SPECIALTIES OF OMAHA IN | | 13325 B ST | | | | OMAHA | NE | 68144-8217 | |
| DIESEL SPECIALTIES OF OMAHA IN | | 2403 MURRAY RD | | | | ESTHERVILLE | IA | 51334-2720 | |
| DIESEL SYSTEM | MR KEVIN BENSON | 420 CLEVELAND ST | | | | MANKATO | MN | 56001 | |
| DIESEL SYSTEMS | | 420 CLEVELAND ST | | | | MANKATO | MN | 56001 | |
| DIESEL SYSTEMS INC | | 2942 REPUBLIC AVE | | | | FLORENCE | SC | 29501 | |
| DIESEL SYSTEMS INC | MR ALFRED DIOMEDO | 7840 N DELAWARE DR | | | | BANGOR | PA | 18013-4338 | |
| DIESEL TECHNOLOGY FORUM | ALLEN SCHAEFFER | 5210 CHAIRMANS COURT | STE 2B | | | FREDERICK | MD | 21703 | |
| DIESEL TECHNOLOGY FORUM | ALLEN SCHAEFFER | 5291 CORPORATE DR STE 102 | | | | FREDERICK | MD | 21703 | |
| DIESEL TESTERS | MR CHARLES MORGAN | 2850 STEVENS RD | | | | ODESSA | TX | 79764-1795 | |
| DIESEL TESTERS INC | | 2850 STEVENS RD | | | | ODESSA | TX | 79764-1795 | |
| DIESEL TESTERS INC | CHARLES MORGAN | 2850 STEVENS RD | | | | ODESSA | TX | 79764 | |
| DIESELPRODS LTD | | FINLAN RD | WIDNES | | | CHESHIRE | | WA8 7RZ | ENGLAND |
| DIESELPRODS LTD | | FINLAN RD WIDNES | WA8 7RZ CHESHIRE | | | ENGLAND | | | UNITED KINGDOM |
| DIESELPRODS LTD EFT | | FINLAN RD WIDNES | WA8 7RZ CHESHIRE | | | ENGLAND | | | UNITED KINGDOM |
| DIESELTECH | | 2035 BUTTE HOUSE RD | | | | YUBA CITY | CA | 95993 | |
| DIETECH TOOL & MANUFACTURING INC | MR JAMES E MCLEAN | WARNER NORCROSS & JUDD LLP | 2000 TOWN CTR STE 2700 | | | SOUTHFIELD | MI | 48075 | |
| DIETECH TOOL & MFG INC | C/O MICHAEL G CRUSE | 385 INDUSTRIAL PKWY | | | | IMLAY CITY | MI | 48444 | |
| DIETECH TOOL & MFG INC | | 385 INDUSTRIAL PKY | | | | IMLAY CITY | MI | 48444 | |
| DIETER AHLERS | | MANDEBRING 170 | WLINSTRASSE | | | NUESTADT | | D-67433 | GERMANY |
| DIETER CHARLES | | 3513 SCHEID RD | | | | HURON | OH | 44839 | |
| DIETER JERRY L | | 9730 COLTON RD | | | | WINDHAM | OH | 44288-9798 | |
| DIETER LESLEY | | 3513 SCHEID RD | | | | HURON | OH | 44839 | |
| DIETER VOSS | PROF KNEIB STR 1 | 55270 ZORNHEIM | | | | | | | GERMANY |
| DIETERICH INTERNATIONAL TRUCK | | 2200 STEEL RD | | | | COLTON | CA | 92324-4509 | |
| DIETERICH INTERNATIONAL TRUCK | | 3505 POMONA BLVD | | | | POMONA | CA | 91768-3239 | |
| DIETERLE DEVONNA | | 2684 N 550 W | | | | DELPHI | IN | 46923 | |
| DIETERLY JANET E | | 1924 S 820 W | | | | RUSSIAVILLE | IN | 46979-9731 | |
| DIETERMAN SANDRA E | | 3266 FRANCES LN | | | | KOKOMO | IN | 46902-9706 | |
| DIETERMAN SCOTT | | 567 N 950 E | | | | GREENTOWN | IN | 46936-8797 | |
| DIETERMAN, SCOTT | | 567 N 950 E | | | | GREENTOWN | IN | 46936 | |
| DIETH II CHARLES | | 118 LONGWOOD DR | | | | CLINTON | MS | 39056 | |
| DIETHELM KELLER HOLDING AG | | MUEHLEBACHSTRASSE 20 | | | | ZUERICH | ZH | 08008 | CH |
| DIETLEIN GAIL L | | 8179 FALCONVIEW PKWY | | | | FREELAND | MI | 48623 | |
| DIETLEIN JAMES | | 3078 N STARK RD | | | | MIDLAND | MI | 48642-9461 | |
| DIETRICH BUDD | | 5610 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3014 | |
| DIETRICH GARY | | 18095 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9715 | |
| DIETRICH III, DONALD | | 2788 MAIN ST | | | | NEWFANE | NY | 14108 | |
| DIETRICH INDUSTRIES INC | | STE 2226 | 500 GRANT ST | | | PITTSBURGH | PA | 15219 | |
| DIETRICH INDUSTRIES INC SUITE 2226 | | 500 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| DIETRICH JANICE | | 225 S TOWNE DR C101 | | | | S MILWAUKEE | WI | 53172 | |
| DIETRICH JON | | 5603 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356 | |
| DIETRICH ROBERT J | | 9858 MAIN ST | | | | CLARENCE | NY | 14031-2042 | |
| DIETRICH WERNER L | | 3356 S MOORLAND RD | | | | NEW BERLIN | WI | 53151-4242 | |
| DIETRICH WILLIAM J | | 318 NE 24TH AVE | | | | CAPE CORAL | FL | 33909-2808 | |
| DIETRICK ROBERT CO INC | | 777 E SHORT ST | | | | COLUMBIA CITY | IN | 46725-7400 | |
| DIETRICK ROBERT CO INC | | 9051 TECHNOLOGY DR | | | | FISHERS | IN | 46038-288 | |
| DIETZ CASEY | | 8606 TWIN CREEK DR | | | | CARLISLE | OH | 45005 | |
| DIETZ D | | 838 CLAYMORE COURT | | | | TIPP CITY | OH | 45371 | |
| DIETZ DEBRA | | 1N487 PEACHTREE LN | | | | WINFIELD | IL | 60190 | |
| DIETZ DENNY | | 995 WINSTON LN | | | | TIPP CITY | OH | 45371 | |
| DIETZ DONNA | | 5143 BAYSIDE DR | | | | RIVERSIDE | OH | 45431 | |
| DIETZ EDWARD L | | 99 ROUGH WAY UNIT 10 | | | | LEBANON | OH | 45036-8188 | |
| DIETZ ELECTRIC CO | JON FREITAGE | PO BOX 341397 | 4329 W LINCOLN AVE | | | MILWAUKEE | WI | 53219-1687 | |
| DIETZ GEORGE | | 4313 SOUTH TODD DR | | | | GREENFIELD | WI | 53228 | |
| DIETZ JASON | | 8437 ORA LN | | | | MIDDLETOWN | OH | 45042 | |
| DIETZ JOHN | | 6991 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| DIETZ LOUIS CASHIER MC 200 | | DELPHI THERMAL & INTERIOR SYS | 250 NORTHWOODS BLVD | UPTD PER AFC 06 30 05 GJ | | VANDALIA | OH | 45377 | |
| DIETZ LOUIS CASHIER MC 200 DELPHI THERMAL AND INTERIOR SYS | | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | |
| DIETZ MATTHEW | | 235 FAIRLAWN CT | | | | TIPP CITY | OH | 45371 | |
| DIETZ MICHAEL | | 408 LINDENWOOD | | | | LINDEN | MI | 48451 | |
| DIETZ MICHAEL | | 50 VAN BUREN | | | | LOCKPORT | NY | 14094 | |
| DIETZ MICHAEL A | | 33 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2426 | |
| DIETZ RICHARD D | | 7821 DIANE DR | | | | FRANKLIN | OH | 45005 | |
| DIETZ ROGER | | POBOX 742 | | | | MAYVILLE | MI | 48744-9628 | |
| DIETZ, MICHAEL R | | 408 LINDENWOOD | | | | LINDEN | MI | 48451 | |
| DIETZEL B | | 814 SHUMAKER DR | | | | BELLEVUE | OH | 44811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIETZEL BRODY | | 6265 NORMANDY DR 10 | | | | SAGINAW | MI | 48603 | |
| DIETZEL EDWARD | | 10275 BRADLEY | | | | FRANKENMUTH | MI | 48734 | |
| DIETZEL WILLIAM C CO | | A & D FABRICATING DIV | 33341 KELLY RD | | | FRASER | MI | 48026 | |
| DIETZEL, DAVID | | 2060 S THOMAS | | | | SAGINAW | MI | 48609 | |
| DIETZEL, DEBORAH | | 10275 BRADLEY RD | | | | FRANKENMUTH | MI | 48734 | |
| DIETZEL, EDWARD C | | 10275 BRADLEY | | | | FRANKENMUTH | MI | 48734 | |
| DIEZ DOUGLAS F | | 4341 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9763 | |
| DIEZ JEREMY | | 121 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174 | |
| DIEZ LAURA | | 9760 HAIGHT RD | | | | BARKER | NY | 14012 | |
| DIFFEE AMBER | | 356 BROTHERS DR | | | | ATTALLA | AL | 35954 | |
| DIFFIN DANIEL | | 10195 SHERIDAN RD | | | | BURT | MI | 48417 | |
| DIFFIN, DANIEL J | | 3453 NORTHWEST DR | | | | SAGINAW | MI | 48603 | |
| DIFFLEY WRIGHT CORPORATION | | 1891 PORTER LAKE DR | | | | SARASOTA | FL | 03424-0-78 | |
| DIFFLEY WRIGHT CORPORATION | BRENT PROFFITT | 1891 PORTER LAKE DR | | | | SARASOTA | FL | 34240-78 | |
| DIFFRIENT TIMOTHY | | 1056 EAGLE TR SW | | | | BROOKHAVEN | MS | 39601 | |
| DIFONZO ARLENE L | | DBA ALD GROUP LLC | 435 LOCKLIE DR | | | HIGHLAND HTS | OH | 44143 | |
| DIFRANCESCO MENDY | | 3124 BRADDOCK ST | | | | KETTERING | OH | 45420 | |
| DIFRANCIA SALVATORE | | 2469 CAHUILLA HILLS DR | | | | PALM SPRINGS | CA | 92264-8901 | |
| DIFRANCIA SALVATORE ATT INFRARED SERVICES | | 2469 CAHUILLA HILLS DR | | | | PALM SPRINGS | CA | 92264-8901 | |
| DIFRANGIA NICOLE | | 20 RUSSO DR | | | | CANFIELD | OH | 44406 | |
| DIFRANGIA WILLIAM | | 20 RUSSO DR | | | | CANFIELD | OH | 44406 | |
| DIG ELECTRIC CO | | 1644 BRIAN RAY CIR | | | | EL PASO | TX | 79936 | |
| DIGALOG | | 3740 TRANSPORT ST X | | | | VENTURA | CA | 93003 | |
| DIGALOG KOK | SUE | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53151 | |
| DIGALOG SYSTEMS INC | | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53150 | |
| DIGALOG SYSTEMS INC | | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53151-414 | |
| DIGALOG SYSTEMS INC | | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53151-4142 | |
| DIGALOG SYSTEMS INC | | 3180 SOUTH 166TH ST | | | | NEW BERLIN | WI | 53151-414 | |
| DIGALOG SYSTEMS INC | BARBARA KNIGHT | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53151-4144 | |
| DIGALOG SYSTEMS INC | KITTYE K AMEN CFO | 3180 S 166TH ST | | | | NEW BERLIN | WI | 53151 | |
| DIGARD SAMUEL | | 2240 E WHITTEMORE ST | | | | BURTON | MI | 48529 | |
| DIGATRON FIRING CIRCUITS | | INC | | AD CHG PER LTR 12 28 04 | | SHELTON | CT | 06484 | |
| DIGATRON FIRING CIRCUITS INC | | 230 LONG HILL CROSS RD | 230 LONG HILL CROSS RD | | | SHELTON | CT | 06484 | |
| DIGESTIVECARE INC | | PO BOX 710360 | | | | CINCINNATI | OH | 45271-0360 | |
| DIGEX INC | | 1 DIGEX PLZ | | | | BELTSVILLE | MD | 20705-1243 | |
| DIGEX INC | | ONE DIGEX PLAZA | | | | BELTSVILLE | MD | 20705 | |
| DIGGIN LANDSCAPING INC | | 3129 STATE ROUTE 82 | | | | MANTUA | OH | 44255-9317 | |
| DIGGS BOBBY | | PO BOX 2032 | | | | SAGINAW | MI | 48605 | |
| DIGGS CHRISTOPHER | | 3904 HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| DIGGS DAVID | | 1410 CTR ST | | | | BROOKHAVEN | MS | 39601-2128 | |
| DIGGS ELIGA | | 2711 FRIAR TUCK CT SW | | | | DECATUR | AL | 35603 | |
| DIGGS FRANCES | | 1732 BROOKHOLLOW DR | | | | JACKSON | MS | 39212 | |
| DIGGS TERRENCE | | 1064 HAROLD WASHINGTON AVE | | | | COURTLAND | AL | 35618 | |
| DIGGS, JOSHUA | | 3044 S FREEMAN RD | | | | MONTICELLO | IN | 47960 | |
| DIGI KEY | | 701 BROOKS AVE S | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI KEY | | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI KEY | JULIE A HAMBURG | 701 BROOKS AVE SOUTH | PO BOX 677 | | | THIEF RIVER FAL | MN | 56701-0677 | |
| DIGI KEY 254352 | | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGI KEY CORP | | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701-275 | |
| DIGI KEY CORP | | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0250 | |
| DIGI KEY CORP | | PO BOX 250 | | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI KEY CORP | ACCT 408786 | 701 BROOKS AVE SOUTH | | | | THIEF RIVER FAL | MN | 56701-0250 | |
| DIGI KEY CORP | MICHELLE BENITT | PO BOX 677 | | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGI KEY CORPORATION | | 701 BROOKS AVE SOUTH | PO BOX 677 | | | THIEF RIVER FALLS | MN | 56701-0677 | |
| DIGI KEY CORPORATION | | 701 BROOKS AVE SOUTH | PO BOX 677 | | | THREE RIVER FALLS | MN | 56701-0677 | |
| DIGI KEY CORPORATION | | 701 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701-2757 | |
| DIGI KEY CORPORATION | BILL KELNER | 11001 BREN RD EAST | | | | MINNETONKA | MN | 55343 | |
| DIGI KEY CORPORATION | BILL KELNER | PO BOX 250 | | | | THIEFRIVER FALL | MN | 56701-0250 | |
| DIGI KEY CORPORATION | DIANE KALBAKDALEN | 701 BROOKS AVE SOUTH | PO BOX 677 | | | THIEF RIVER FAL | MN | 56701-0677 | |
| DIGI KEY CORPORATION | DIANE KALBAKDALEN | 701 BROOKS AVE SOUTH | | | | THIEF RIVER FAL | MN | 56701-0677 | |
| DIGI TECH SOLUTIONS | | 102 EAST 91ST NORTH | | | | SPERRY | OK | 74073 | |
| DIGIACOBBE DONALD | | 329 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| DIGIGRAM INC | | 2101 WILSON BLVD STE 1004 | | | | ARLINGTON | VA | 22205 | |
| DIGIGRAM INC   EFT | | 2101 WILSON BLVD STE 1004 | | | | ARLINGTON | VA | 22201 | |
| DIGIKEY | | 701 BROOKS AVE SOUTH | | | | THIEF RIVER FAL | MN | 56701 | |
| DIGIKEY | | PO BOX 250 | | | | THIEF RIVER FAL | MN | 56701-0250 | |
| DIGIKEY | CUSTOMER SERVICE | PO BOX 250 | | | | THIEF RIVER FAL | MN | 56701-0250 | |
| DIGIKEY | STEPHANIE JOHNSON | 701 BROOKS AVE SOUTH | | | | THIEF RIVER FALLS | MN | 56701 | |
| DIGIKEY | STEPHANIE JOHNSON | PO BOX 250 | | | | THIEF RIVER FAL | MN | 56701-0250 | |
| DIGILUBE SYSTEMS INC | MAGGIE | 545 S MAIN ST | | | | SPRINGBORO | OH | 45066-1419 | |
| DIGISOUND ELECTRONIC GMBH | | OSTSTR 54 | | | | NORDERSTEDT | | 22844 | GERMANY |
| DIGIT | | CORPORATION | PO BOX 367 | ASSIGNMENT PER LGL 4 9 02 CP | | SPRINGBORO | OH | 45066 | |
| DIGITAL AUDIO DISC CORP | | 1800 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47804 | |
| DIGITAL AUDIO DISC KOK | JANA BRUSH | 1800 N FRUITRIDGE | | | | TERRE HAUTE | IN | 47804 | |
| DIGITAL COPIER ASSOCIATES | | 4438 LOTTSFORD VISTA RD | ADD CHG PER AFC 07 09 03 VC | | | LANHAM | MD | 20706 | |
| DIGITAL COPIER ASSOCIATES | | 4438 LOTTSFORD VISTA RD | | | | LANHAM | MD | 20706 | |
| DIGITAL DESIGN | | 67 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009 | |
| DIGITAL DESIGN | | 67 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| DIGITAL DESIGN | | C/O L&M SALES CO | 540 FRONTAGE RD STE 2210 | | | NORTHFIELD | IL | 60093 | |
| DIGITAL DESIGN INC | | 67 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| DIGITAL DESIGN INC EFT | | 67 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| DIGITAL DIMENSIONS INC | | 15024 WHEELER RD | | | | LA GRANGE | OH | 44050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIGITAL EQUIPMENT CORP | | 24 EXECUTIVE PK STE 100 | | | | IRVINE | CA | 92714 | |
| DIGITAL EQUIPMENT CORPORATION | | 20 CORPORATE PL SOUTH | | | | PISCATAWAY | NJ | 08855-1345 | |
| DIGITAL FOUNTAIN | | 39141 CIVIC CTR DR STE 300 | | | | FREMONT | CA | 94538 | |
| DIGITAL FOUNTAIN INC | | 39141 CIVIC CTR DR STE 300 | | | | FREMONT | CA | 94538-5822 | |
| DIGITAL IMAGE INC | | 23400 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| DIGITAL INTERFACE GAUGE INSPEC | | DIGIT | 275 CONNOVER | | | FRANKLIN | OH | 45005 | |
| DIGITAL LOGGER INC | | 2695 WALSH AVE | | | | SANTA CLARA | CA | 95051 | |
| DIGITAL METROLOGY SOLUTION INC | | 2024 IROQUOIS TRL | | | | COLUMBUS | IN | 47203-4307 | |
| DIGITAL METROLOGY SOLUTIONS | | INC | 2024 IROQUOIS TRAIL | | | COLUMBUS | IN | 47203 | |
| DIGITAL NETWORKS PROD GRP LLC | | DBA DIGITAL NETWORKS | 20 N WENTWORTH AVE | | | LONDONDERRY | NH | 03053 | |
| DIGITAL NETWORKS PROD GRP LLC DBA DIGITAL NETWORKS | | PO BOX 845673 | | | | BOSTON | MA | 02284-5673 | |
| DIGITAL PAPER CORP | | 201 NORTH UNION ST STE 140 | | | | ALEXANDRIA | VA | 22314 | |
| DIGITAL PAPER CORP | | 201 N UNION ST STE 140 | | | | ALEXANDRIA | VA | 22314 | |
| DIGITAL PNEUMATICS CORP | | PO BOX 39 | | | | BROWNSBURG | IN | 46112 | |
| DIGITAL PNEUMATICS CORP | | 754 N SHERMAN STE 308 | | | | INDIANAPOLIS | IN | 46201 | |
| DIGITAL PRINTING | | 757 CLINTON AVE SOUTH | | | | ROCHESTER | NY | 14620 | |
| DIGITAL PRINTING INC | | 757 CLINTON AVE SOUTH | | | | ROCHESTER | NY | 14620 | |
| DIGITAL PRODUCTION STUDIOS | | 7950 SOUTH MILITARY TRAIL 102 | | | | LAKE WORTH | FL | 33463 | |
| DIGITAL REPROGRAPHICSINC | | 3311 CONGRESSIONAL PKWY | | | | FT WAYNE | IN | 46808 | |
| DIGITAL RIVER INC | CUSTOMER SERVIC | ATTN REGNOW ACCTS RECEIVABLES | 9625 WEST 76TH ST STE 150 | | | EDEN PRAIRIE | MN | 55344 | |
| DIGITAL RIVER INC | | REGSOFTCOM | 9625 W 76TH ST STE 150 | | | EDEN PRAIRIE | MN | 55344 | |
| DIGITAL RIVER INC | REGNOW ACCTS RECEIVABLES | 9625 WEST 76TH ST STE 150 | | | | EDEN PRAIRIE | MN | 55344 | |
| DIGITAL SERVICE CO | | 3185 AIRWAY AVE BLDG E | | | | COSTA MESA | CA | 92626 | |
| DIGITAL TECHNOLOGY INC | | 73246 HWY 21 | | | | COVINGTON | LA | 70435 | |
| DIGITAL TOOL & DIE INC | | 2606 SANFORD AVE | | | | GRANDVILLE | MI | 49418 | |
| DIGITAL TOOL & DIE INC | | 2606 SANFORD AVE SW | | | | GRANDVILLE | MI | 49418 | |
| DIGITAL TOOL AND DIE INC | | 2606 SANFORD AVE SW | | | | GRANDVILLE | MI | 49418 | |
| DIGITALLYDONE INC | | 9257 CASTLEGATE DR | | | | INDIANAPOLIS | IN | 46256 | |
| DIGITRON ELECTRONICS | RICHARD ANDERSON | 4160B TECHNOLOGY DR | | | | FREMONT | CA | 94538 | |
| DIGIULIO ANTHONY | | 35 JAMES ST | | | | TONAWANDA | NY | 14150 | |
| DIGLAW JAMES | | 7718 PEGOTTY DR NE | | | | WARREN | OH | 44484 | |
| DIGNAM A M | | 19 HARLESTON RD | | | | LIVERPOOL | | L33 6XT | UNITED KINGDOM |
| DIGNAN LINDA | | 464 BUTLER RD NE | | | | WARREN | OH | 44483-5606 | |
| DIGNITY U WEAR | ROBERT YGICCIAS | 20535 YORBA LINDA BLVD | | | | YORBA LINDA | CA | 92886 | |
| DIGREGORY LINDA L | | 916 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4342 | |
| DIKEMAN JOHN | | 215 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIKEMAN, JOHN M | | 215 CHRISTY LN | | | | KOKOMO | IN | 46901 | |
| DIKSAS DIANE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DILAR BRUCE | | 6797 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2913 | |
| DILBONE CHAD | | 315 THOMPSON ST | | | | SIDNEY | OH | 45365 | |
| DILESCO CORP | | 1806 BEIDLER ST | | | | MUSKEGON | MI | 49441-2924 | |
| DILETTERA, FRANK | | 14 DREXEL DR | | | | ROCHESTER | NY | 14606 | |
| DILHR UC COLLECTION SECTION | | PO BOX 7888 | | | | MADISON | WI | 53707 | |
| DILIBERTO CAROLYNN | | 367 DOEWOOD LN | | | | ROCHESTER | NY | 14606-3359 | |
| DILIBERTO, CAROLYNN | | 94 LISA LN | | | | SPENCERPORT | NY | 14559 | |
| DILIELLO LAURA | | 2760 TIMBERLINE DR | | | | CORTLAND | OH | 44410 | |
| DILIELLO LYDIA | | 2299 CORNERSTONE DR NE | | | | CORTLAND | OH | 44410 | |
| DILIELLO PAUL | | 2760 TIMBERLINE DR | | | | CORTLAND | OH | 44410 | |
| DILL AUTUMN | | 4755 S QYARRY CRK | | | | WHITE LAKE | MI | 48383-1873 | |
| DILL DEBRA | | 13620 S DEER CREEK AVE | | | | KOKOMO | IN | 46901 | |
| DILL GERALD | | 4090 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9576 | |
| DILL HELEN P | | 1757 RIVER BEND RD | | | | LENA | MS | 39094-9375 | |
| DILL JAMES E | | 6165 LAWNDALE RD | | | | SAGINAW | MI | 48604-9488 | |
| DILL JOSEPH | | 3000 AVON ST | | | | MIDLAND | MI | 48640 | |
| DILL KENNETH L | | 6215 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9408 | |
| DILL MICHAEL | | 2701 SHAFOR BLVD | | | | OAKWOOD | OH | 45419 | |
| DILL SHARI L | | 14224 S VANDALIA AVE | | | | BIXBY | OK | 74008 | |
| DILL STEVEN E | | 306 E FALLETTI | | | | CLAREMORE | OK | 74017 | |
| DILL TIMOTHY | | 729 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| DILL VALERIE | | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405 | |
| DILL, ANTHONY | | 6165 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| DILL, AUTUMN BRECK | | 4755 SOUTH QUARRY CREEK DR | | | | WHITE LAKE | MI | 48383 | |
| DILL, GARY | | 210 SHADY LN | | | | AUBURN | MI | 48611 | |
| DILL, TIMOTHY L | | 729 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| DILL, VALERIE A | | 530 ROBINSON RD | | | | CAMPBELL | OH | 44405 | |
| DILLAND ERIK | | 17 NORTH SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| DILLAND, ERIK M | | 17 NORTH SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| DILLARD ALBERT | | 1500 ISLAND FORD RD | PO BOX 7722 | | | STATESVILLE | NC | 28687 | |
| DILLARD AMANDA | | 374 FRANK | | | | ADRIAN | MI | 49221 | |
| DILLARD BESSIE | | 2610 HANNAH AVE | | | | VICKSBURG | MS | 39180 | |
| DILLARD BRENDA B | | 1213 FLETCHER AVE SW | | | | DECATUR | AL | 35601-3627 | |
| DILLARD CARRIE M | | 511 N 24TH ST | | | | SAGINAW | MI | 48601-6204 | |
| DILLARD CHARLIESTINE | | 3376 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| DILLARD DENEEN | | 80 VICTORY DR | | | | DAYTON | OH | 45427 | |
| DILLARD HAROLD | | 125 WALNUT ST | | | | HAMILTON | OH | 45011 | |
| DILLARD HOWARD | | 608 N KETTNER | | | | MUNCIE | IN | 47304 | |
| DILLARD HOWARD J | | 608 N KETTNER DR | | | | MUNCIE | IN | 47304-9776 | |
| DILLARD JAMES ACT OF T BROWN | | GCA 98170 | | | | FLINT | MI | 36580-4737 | |
| DILLARD JAMES ACT OF T BROWN GCA 98170 | | 120 E 1ST ST STE 1717 | 120 E 1ST ST STE 1717 | | | FLINT | MI | 48502 | |
| DILLARD JOHN | | 2284 HOLT AVE | | | | COLUMBUS | OH | 43219-1450 | |
| DILLARD JR FRANK | | 4800 WEBBER ST | | | | SAGINAW | MI | 48601-6661 | |
| DILLARD LARRY | | 3304 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 | |
| DILLARD LARRY R | | 3304 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DILLARD MARCETTA | | PO BOX 14878 | | | | SAGINAW | MI | 48601 | |
| DILLARD MICHAEL | | 2200 GENESSEE AVE | | | | COLUMBUS | OH | 43211 | |
| DILLARD OLANDO | | 4214 WOLF RD | | | | DAYTON | OH | 45416 | |
| DILLARD SHERRY N | | 3304 LOGGERS PL SW | | | | DECATUR | AL | 35603-2116 | |
| DILLARD UNIVERSITY | | OFFICE OF FISCAL AFFAIRS | 2601 GENTILLY BLVD | | | NEW ORLEANS | LA | 70122 | |
| DILLEHAY HIRAM A | | 7095 OAK RD | | | | VASSAR | MI | 48768-9224 | |
| DILLEMUTH CHRISTIANE | | 1874 STEWART BLVD | | | | FAIRBORN | OH | 45321 | |
| DILLEN VANA | | 7713 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304 | |
| DILLENBECK TOM | | 4620 COUNTRYSIDE DR NE | | | | GRAND RAPIDS | MI | 49525-1214 | |
| DILLENBURG TRUCKING | | 10675 CTR RD | | | | FORESTVILLE | NY | 14062 | |
| DILLERY EUGENE | | 1020 SYCAMORE LINE | | | | SANDUSKY | OH | 44870-4031 | |
| DILLEY EDWARD | | PO BOX 2891 | | | | MALIBU | CA | 90265 | |
| DILLEY GREGORY | | 5982 TIPPERARY DR | | | | GALLOWAY | OH | 43119-9342 | |
| DILLEY JASON | | 5837 SNOWDROP AVE | | | | GALLOWAY | OH | 43119 | |
| DILLEY MYRON | | 3625 BLACKLICK EASTERN RD | | | | BALTIMORE | OH | 43105 | |
| DILLEY TIMOTHY | | 6094 CLUBHURST CT | | | | GALLOWAY | OH | 43119-9349 | |
| DILLEY VIRGINIA | | 624 WILLOWICK DR | | | | NEW CARLISLE | OH | 45344 | |
| DILLEY, EDWARD T | | PO BOX 2891 | | | | MALIBU | CA | 90265 | |
| DILLHOFF MARK | | 1681 TEAMO LA | | | | W ALEXANDRIA | OH | 45381-1111 | |
| DILLHOFF, MARK | | 1681 TEAMO LA | | | | W ALEXANDRIA | OH | 45381 | |
| DILLION RONALD K | | 1233 WINSLOW CR | | | | LONGMONT | CO | 80501 | |
| DILLION, RONALD | | 1233 WINSLOW CIR | | | | LONGMONT | CO | 80501 | |
| DILLMAN GARY | | 3336 QUINCE LN | | | | KOKOMO | IN | 46902-9578 | |
| DILLMAN KIMBERLEY | | 6484 N 800 W | | | | DELPHI | IN | 46923 | |
| DILLMAN MARY | | 4293 W 50 S | | | | KOKOMO | IN | 46901 | |
| DILLMAN NED E | | 2002 GREAT PUMPKIN LN | | | | KOKOMO | IN | 46902-2817 | |
| DILLMAN ROGER | | 2748 S 344 E | | | | KOKOMO | IN | 46902 | |
| DILLMAN, JASON | | 2748 S 344 E | | | | KOKOMO | IN | 46902 | |
| DILLMAN, ROGER L | | 2748 S 344 E | | | | KOKOMO | IN | 46902 | |
| DILLON ALBERTA | | 70 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| DILLON CRAIG | | 138 MASON WAY | | | | MADISON | MS | 39110-6816 | |
| DILLON DAVID M | | 9879 REEF CT | | | | FAIR HAVEN | MI | 48023-1868 | |
| DILLON DENISE | | 3076 ALCOTT AVE | | | | FLINT | MI | 48506 | |
| DILLON H | | 27 PITSMEAD RD | | | | LIVERPOOL | | L32 9QW | UNITED KINGDOM |
| DILLON HABER & DILLON | | 3044 NORTHERN BLVD | | | | ROSLYN | NY | 11576 | |
| DILLON HABER AND DILLON | | 3044 NORTHERN BLVD | | | | ROSLYN | NY | 11576 | |
| DILLON HAROLD | | 2888 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| DILLON HOLLY | | 4431 DANA DR | | | | FRANKLIN | OH | 45005 | |
| DILLON II DONALD | | 6575 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008 | |
| DILLON III WILLIAM F | | 531 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1548 | |
| DILLON JAMES | | 385 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629-9325 | |
| DILLON JAMES | | 513 E NATCHEZ ST | | | | BROKEN ARROW | OK | 74011 | |
| DILLON JAMES E | | 5560 PETERS RD | | | | TIPP CITY | OH | 45371 | |
| DILLON JAMISON | | 1509 HARVEST AVE | | | | KETTERING | OH | 45429 | |
| DILLON JENIFER | | 108 MCCRAW DR | | | | UNION | OH | 45322 | |
| DILLON JENNIFER | | 108 MCCRAW DR | | | | UNION | OH | 45322 | |
| DILLON JOHN | | 135 WOODVIEW | | | | CORTLAND | OH | 44410 | |
| DILLON JR JAMES A | | 2281 EDWARD DR | | | | KOKOMO | IN | 46902-6503 | |
| DILLON KENNETH | | 140 DENNIS DR | | | | CORTLAND | OH | 44410 | |
| DILLON LAURA | | PO BOX 3161 | | | | BROOKHAVEN | MS | 39603 | |
| DILLON LEVI | | 0422 COUNTRY BLUE LN SE | | | | BOGUE CHITTO | MS | 39629 | |
| DILLON MELISSA | | 103 ALOHA DR | | | | MORAINE | OH | 45439 | |
| DILLON MICHELLE | | 173 AZALEA CIRCLE | | | | MADISON | MS | 39110 | |
| DILLON QUALITY PLUS INC | | 3201 CORTE MALPASO | | | | CAMARILLO | CA | 93012 | |
| DILLON QUALITY PLUS INC | | 3201 CORTE MALPASO UNIT 311 | | | | CAMARILLO | CA | 93012 | |
| DILLON ROBERT | | 229 W BURNSIDE RD | | | | FOSTORIA | MI | 48435 | |
| DILLON ROSE | | 4 NORTH PK RAOD | | | | WESTVALE | | L32 2AS | UNITED KINGDOM |
| DILLON SALLY I | | 2281 EDWARD DR | | | | KOKOMO | IN | 46902-6503 | |
| DILLON SAMUEL | | 1101 PKS BLVD | | | | JACKSON | MS | 39212 | |
| DILLON SANDRA L | | 5560 PETERS RD | | | | TIPP CITY | OH | 45371-8965 | |
| DILLON SHAREN | | 2241 SAFFORD AVE | | | | COLUMBUS | OH | 43223 | |
| DILLON SUPPLY | JOHN BALONIS | PO BOX 14535 | | | | RALEIGH | NC | 27620-4535 | |
| DILLON SUSAN | | 388 W TANSEY XING | | | | WESTFIELD | IN | 46074-9743 | |
| DILLON TABITHA | | 1042 PEAK ST | | | | LAN TANA | FL | 33462 | |
| DILLON THOMAS | | 1460 E LOWER SPRINGBORO RD | | | | LEBANON | OH | 45036-9723 | |
| DILLON TODD | | 13803 OAKWOOD COURT | | | | CARMEL | IN | 46032 | |
| DILLON TODD | | 17954 SALINAS RIVER WAY | | | | MACOMB | MI | 48042 | |
| DILLON W A | | 231 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-1122 | |
| DILLON, ADDIE | | 234 MOLLY ST | | | | BROOKHAVEN | MS | 39601 | |
| DILLON, GWENDOLYN | | 1311 HEUCKS RETREAT RD NE | | | | BROOKHAVEN | MS | 39601 | |
| DILLON, MICHELLE A | | 173 AZALEA CIR | | | | MADISON | MS | 39110 | |
| DILLON, TODD J | | 13803 OAKWOOD CT | | | | CARMEL | IN | 46032 | |
| DILLOW MAX | | 7022 HARRINGTON AVE | | | | BOARDMAN | OH | 44512 | |
| DILLS SUPPLY CO | | 242 LEO ST | | | | DAYTON | OH | 45404-1006 | |
| DILLWORTH, CAROLYN | | 301 13TH ST | | | | SHEFFIELD | AL | 35660 | |
| DILORELO DENTAL CARE | | 20690 VERNER | | | | HARPER WOODS | MI | 48225 | |
| DILS PAULA | | 675 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734 | |
| DILS PAULA | | DIVISIONAL CASHIER | DELPHI SAGINAW STEERING SYSTEM | 3900 HOLLAND RD | | SAGINAW | MI | 48601-9494 | |
| DILS PAULA | ATTN HOWARD S SHER | JACOB & WEINGARTEN | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| DILS ROBERT | | 7112 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| DILS TIMOTHY M | | 675 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9311 | |
| DILS TIMOTHY M | | 675 MAPLE CREST DRIVE | | | | FRANKENMUTH | MI | 48734-9311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DILS TIMOTHY M | ATTN HOWARD S SHER | JACOB & WEINGARTEN | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| DILS, ROBERT EUGENE | | 7112 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424 | |
| DILTS CHRISTOPHER J | | 840 E JESSICA CIR | | | | OAK CREEK | WI | 53154-7940 | |
| DILTS DANIEL | | 1207 SUNSET RD | | | | COVINGTON | KY | 41011 | |
| DILTS DAVID E | | 12539 W ARROWHEAD DR | | | | DALEVILLE | IN | 47334-9714 | |
| DILTS KRISTINE | | 6173 SHERIDAN RD | | | | SAGINAW | MI | 48601 | |
| DILTS, DANIEL R | | 1207 SUNSET RD | | | | COVINGTON | KY | 41011 | |
| DILWORTH BRENDA J | | 3621 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 | |
| DILWORTH PAXSON KALISH & | | KAUFFMAN LLP | 1735 MARKET ST STE 3200 | | | PHILADELPHIA | PA | 19103 | |
| DILWORTH PAXSON KALISH AND | | KAUFFMAN LLP | 1735 MARKET ST STE 3200 | | | PHILADELPHIA | PA | 19103 | |
| DIMAGGIO CRAIG | | 6592 CRABAPPLE DR | | | | TROY | MI | 48098 | |
| DIMAIO ANTHONY | | 6 HERMON AVE | | | | HAVERHILL | MA | 01832 | |
| DIMAMBRO MARIE | | 3657 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| DIMARTINI STACEY | | 7424 BURON PL | | | | CLAYTON | MO | 63105 | |
| DIMARTINO MICHAEL | | 8520 LAKEMONT DR | | | | EAST AMHERST | NY | 14051 | |
| DIMARZIO ANTHONY | | 925 TEJAS DR | | | | BURKBURNETT | TX | 76354 | |
| DIMATTEO JR ANTHONY J | | 1243 WATERWYCK TRL | | | | DAYTON | OH | 45458-9541 | |
| DIMATTEO MOLLY | | 1243 WATERWYCK TR | | | | DAYTON | OH | 45458 | |
| DIMCO GRAY CO | | 8200 S SUBURBAN RD | | | | CENTERVILLE | OH | 45458 | |
| DIMCO GRAY CO | | 8200 S SUBURBAN RD | RM CHG PER LETTER 03 23 04 AM | | | CENTERVILLE | OH | 45458 | |
| DIMCO GRAY CO | | PO BOX 633289 | | | | CINCINNATI | OH | 45263-3289 | |
| DIMENSI STABIL M SDN BHD | MR ANG KIM KIAT | JALAN SULTAN ISMAIL | | | | 50250 KUALA LUMPUR | | | MALAYSIA |
| DIMENSION BOND CORP | | 3864 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DIMENSION BOND CORP | | 5190 N NORTHWEST HWY | | | | CHICAGO | IL | 60630 | |
| DIMENSION CARBIDE | | 12645 STATE HWY 198 | | | | GUYS MILLS | PA | 16327 | |
| DIMENSION CARBIDE INC | | 12645 STATE HWY 198 | | | | GUYS MILLS | PA | 16327 | |
| DIMENSION DATA | | PO BOX 651340 | | | | CHARLOTTE | NC | 28265-1340 | |
| DIMENSION DATA | ROB NEWMAN | 1200 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| DIMENSION MACHINE TOOL INC | | 24750 21 MILE RD | | | | MACOMB | MI | 48042-5161 | |
| DIMENSION MACHINE TOOL INC EFT | | 13701 MINES RDR | | | | LAREDO | TX | 78045-7847 | |
| DIMENSION MOLDING INC | MIKE MARSHALL | 1771 ANNORENO DR | | | | ADDISON | IL | 60101-4315 | |
| DIMENSIONAL CONTROL CORP | AMY LOU ATKINSON | 2812 B WALNUT AVE | | | | CHINO | CA | 92780 | |
| DIMENSIONAL CONTROL SYSTEMS | | INC | 3128 WALTON BLVD STE 176 | | | ROCHESTER HILLS | MI | 48309 | |
| DIMENSIONAL CONTROL SYSTEMS IN | | 2050 AVONCREST DR | | | | ROCHESTER | MI | 48309-2119 | |
| DIMENSIONAL CONTROL SYSTEMS IN | | DCS | 580 KIRTS BLVD STE 309 | | | TROY | MI | 48084-4138 | |
| DIMENSIONAL GAUGE CO | | PO BOX 3304 | | | | SPARTANBURG | SC | 29304 | |
| DIMENSIONAL INSPECTION | | SOFTWARE INC | 706 W PRAIRIE | | | VICKSBURG | MI | 49097 | |
| DIMENSIONAL INSPECTION SOFTWAR | | DIS | 706 W PRAIRIE ST | | | VICKSBURG | MI | 49097 | |
| DIMEO, GLORIA | | 277 GROVE ST | | | | TONAWANDA | NY | 14150 | |
| DIMERCURIO GALEY | | ST FED BANK 5203 266 498 | 35410 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| DIMERCURIO, GALEY | | 34665 RHONSWOOD | | | | FARMINGTON | MI | 48335 | |
| DIMEYCO | | 1225 TEXAS AVE | | | | EL PASO | TX | 79901 | |
| DIMEYCO SA DE CV | | RUISENOR 6670 | | | | JUAREZ | | 32600 | MEXICO |
| DIMICH DANIEL | | 2448 CRANEWOOD DR | | | | FENTON | MI | 48430 | |
| DIMICH FRANK | | 2448 CRANEWOOD DR | | | | FENTON | MI | 48430 | |
| DIMICH, DANIEL | | 14292 EASTVIEW DR | | | | FENTON | MI | 48430 | |
| DIMICK SCOTT | | 4615 WESTERN RD 28 | | | | FLINT | MI | 48506 | |
| DIMILLO PAUL | | 73 LINCLNSHIRE DR | | | | LOCKPORT | NY | 14094 | |
| DIMINO FRANCIS | | 33 DUNBAR RD | | | | HILTON | NY | 14468 | |
| DIMIT DONALD J ESTATE OF | | C/O WILLIAM G CAUFFIELD | 255 EAST MARKET ST | | | WARREN | OH | 44481 | |
| DIMITROFF JUSTINE | | 33 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| DIMMICK ANNE | | 218 MULADORE DR | | | | POWELL | OH | 43065-9388 | |
| DIMMICK JAMES | | 218 MULADORE DR | | | | POWELL | OH | 43065-9388 | |
| DIMMITT AND OWENS FINANCIAL INC | | ASSIGNEE KMH LOGISTICS | 340 E BIG BEAVER RD STE 120 | | | TROY | MI | 48083 | |
| DIMMITT AND OWENS FINANCIAL INC AND CHRISTOPHER LEVASSEUR | | 111 W LONG LAKE | | | | TROY | MI | 48098 | |
| DIMO AUTO SERVICE | | 1005 N MAIN | | | | ROYAL OAK | MI | 48067 | |
| DIMON RICKY | | 6482 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| DIMOND MARTHA | | 312 W 2ND ST | | | | DAVISON | MI | 48423-1317 | |
| DIMPLEX THERMAL SOLUTIONS INC | | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001-4542 | |
| DIN ABID | | 305 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074 | |
| DINAMICA AUTOMOTRIZ DE MEXICO | | VICENTE SUAREZ 51 | ATIZAPAN DE ZARAGOZA | | | EDO | | 52900 | MEXICO |
| DINAN ENGINEERING INC COD | | 865 JARVIS DR | | | | MORGAN HILL | CA | 95037 | |
| DINARDO DANIEL | | 487 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505 | |
| DINARDO KATHLEEN | | 5715 KECK RD | | | | LOCKPORT | NY | 14094 | |
| DINARDO MISTY | | 3263 BROOKSIDE | | | | COLUMBUS | OH | 43204 | |
| DINARDO NICK | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| DINARDO NICK L  EFT | | 273 NORTH LINDEN COURT | | | | WARREN | OH | 44484 | |
| DINARDO NICK L EFT | | HOLD FOR USD RJECT 4 29 05 | 273 NORTH LINDEN COURT | | | WARREN | OH | 44484 | |
| DINARDO PATRICK E | | 1189 FLYNN RD | | | | ROCHESTER | NY | 14612-2905 | |
| DINDA JOSEPH | | 2129 GLENCOE HILLS DR | APT 1 | | | ANN ARBOR | MI | 48108 | |
| DINE HARLOW | | 4592 LUCAS DR SW | | | | GRANDVILLE | MI | 49418-2257 | |
| DINELLO VIRGINIA M | | 209 ARROWHEAD DR | | | | BURLESON | TX | 76028 | |
| DING ALAN | | 1901 S GOYER RD 117 | | | | KOKOMO | IN | 46902 | |
| DING YANQI | | 146 40 58TH AVE | | | | FLUSHING | NY | 11355 | |
| DINGER CERAMIC CONSULTING SERVICES | | 103 AUGUSTA RD | | | | CLEMSON | SC | 29631 | |
| DINGER JOHN A | | 389 MOCCASIN TRL | | | | GIRARD | OH | 44420-3663 | |
| DINGER LINDA | | 4695 BRADFORD ST NE | | | | GRAND RAPIDS | MI | 49525 | |
| DINGES ROBERT J | | ROBERT J DINGES & ASSOCIATES | 615 GRISWOLD ST STE 1300 | | | DETROIT | MI | 48226-3903 | |
| DINGES ROBERT J ROBERT J DINGES AND ASSOCIATES | | 615 GRISWOLD ST STE 1300 | | | | DETROIT | MI | 48226-3903 | |
| DINGESS JACK D | | 7611 WASHINGTON PK DR | | | | DAYTON | OH | 45459-3620 | |
| DINGESS TERRI | | 5732 MAGNA CARTA CIR | | | | GALLOWAY | OH | 43119-9228 | |
| DINGLE JAMES | | 8779 HOLLY HOCK DR | | | | CINCINNATI | OH | 45231 | |
| DINGLE PHIL | | 1195 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DINGLE PHILIP | | 1195 BEAR CREEK CT | | | | ROCHESTER | MI | 48306 | |
| DINGLEDINE TRUCKING CO | | 1000 PHOENIX DR W | | | | URBABA | OH | 43078 | |
| DINGLER CARLA | | 5516 BROOKBANK | | | | DOWNERS GROVE | IL | 60516 | |
| DINGLER RONALD | | 8872 HOPKINS RD | | | | BATAVIA | NY | 14020 | |
| DINGLER ROY | | 3225 RAY RD | | | | HOLLY | MI | 48442 | |
| DINGMAN DENNIS | | 6262 7 MILE RD | | | | BAY CITY | MI | 48706-9708 | |
| DINGMAN JACQULINE | | 3440 MILLS ACRES | | | | FLINT | MI | 48506 | |
| DINGMAN THOMAS E | | PO BOX 1111 | | | | LAPEER | MI | 48446-5111 | |
| DINGMAN, JOBETH | | 155 NORMAN RD | | | | ROCHESTER | NY | 14623 | |
| DINGO, EDWARD | | 501 WOODARD ST | | | | OAKLEY | MI | 48649 | |
| DINGUS, DONALD | | 3351 LAYER RD SW | | | | LORDSTOWN | OH | 44481 | |
| DINH HUNG Q | | 3101 S FAIRVIEW 179 | | | | SANTA ANA | CA | 92704 | |
| DINH JULIE T | | 51 PHILLIPSBURG | | | | IRVINE | CA | 92620 | |
| DINH YEN | | 1609 S TOWER | | | | SANTA ANA | CA | 92707 | |
| DINICOLANTONIO FRANK | | 2 BLUEBIRD LN | | | | AMHERST | NY | 14228-1024 | |
| DINING IN THE WILD DETROIT ZOO | | 8450 W TEN MILE RD | | | | ROYAL OAK | MI | 48068 | |
| DINKEL BETH | | 2005 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| DINKEL MICHAEL | | 1 MALLORY LN | | | | PENFIELD | NY | 14526 | |
| DINKEL RODNEY | | 4496A WALL TRIANA HWY | | | | MADISON | AL | 35758 | |
| DINKEL, BETH A | | 2005 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| DINKEL, MICHAEL J | | 1 MALLORY LN | | | | PENFIELD | NY | 14526 | |
| DINKINS RICHARD | | 106 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| DINKLEDINE THOMAS | | 11300 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| DINNAN MICHAEL | | 2022 INDIAN RD | | | | LAPEER | MI | 48446 | |
| DINNEEN EXCAVATING CO | C/O ONDA LABUHN & RANKIN CO | BENJAMIN J OGG | 266 FOURTH ST | STE 100 | | COLUMBUS | OH | 43215-2511 | |
| DINNINGER JR JOSEPH | | 5480 HESS RD | | | | SAGINAW | MI | 48601-9423 | |
| DINNINGER JR ROGER | | 212 WINDJAMMER DR | | | | LANSING | MI | 48917-3469 | |
| DINNINGER SR R | | PO BOX 1951 | | | | SAGINAW | MI | 48605-1951 | |
| DINOSA PLASTIC INC | | 1477 LOMALAND BLDG D 1 | | | | EL PASO | TX | 79935 | |
| DINSMOOR CURT | | 3013 BLACKHAWK DR | | | | KETTERING | OH | 45420 | |
| DINSMOORE BARBARA S | | 2432 N MASON ST | | | | SAGINAW | MI | 48602-5210 | |
| DINSMOORE JEFFREY | | 106 FOX CREEK DR | | | | O FALLON | MO | 63366-4817 | |
| DINSMOORE THOMAS | | 8625 HOSPITAL RD | | | | FREELAND | MI | 48623-9755 | |
| DINSMORE & SHOHL | | 1900 CHEMED CTR | 255 EAST FIFTH ST | | | CINCINNATI | OH | 45202-3172 | |
| DINSMORE & SHOHL LLP | DINSMORE & SHOHL LLP | JERRY S SALLEE ESQ | 255 E FIFTH ST STE 1900 | | | CINCINNATI | OH | 45202 | |
| DINSMORE & SHOHL LLP | DONALD W MALLORY | 1900 CHEMED CTR | 255 E FIFTH ST STE 1900 | | | CINCINNATI | OH | 45202 | |
| DINSMORE & SHOHL LLP | JERRY S SALLEE ESQ | 255 E FIFTH ST STE 1900 | | | | CINCINNATI | OH | 45202 | |
| DINSMORE & SHOHL LLP | JERRY SALLEE | 1900 CHEMED CTR | 255 E FIFTH ST STE 1900 | | | CINCINNATI | OH | 45202 | |
| DINSMORE & SHOHL LLP | JERRY SALLEE | 1900 CHEMED CTR STE 1900 | | | | CINCINNATI | OH | 45202 | |
| DINSMORE & SHOHL LLP | JOHN PERSIANI | 1900 CHEMED CTR | 255 EAST FIFTH ST | | | CINCINNATI | OH | 45202 | |
| DINSMORE & SHOHL LLP | KIM MARTIN LEWIS JOHN B PERSIANI | 1900 CHEMED CTR | 255 E 5TH ST | | | CINCINNATI | OH | 45202 | |
| DINSMORE AND SHOHL | | 1900 CHEMED CTR | 255 EAST FIFTH ST | | | CINCINNATI | OH | 45202-3172 | |
| DINSMORE AND SHOHL LLP | DONALD W MALLORY | 255 EAST FIFTH ST STE 1900 | | | | CINCINNATI | OH | 45202 | |
| DINSMORE LARRY E | | 6300 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9563 | |
| DINSMORE MOLLY | | 3939 FAIRFAX | | | | TROY | MI | 48083 | |
| DINTEK CO | | 266 S FESTIVAL DR | | | | EL PASO | TX | 79912 | |
| DINTEK CO | | 5708 MIDDLESBORO ST | | | | EL PASO | TX | 79924 | |
| DINTINO ITALO | | 39 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616 | |
| DIOCESE OF SAGINAW | | 5800 WEISS ST | | | | SAGINAW | MI | 48603 | |
| DIODES INC | | 10297 MUIRFIELD TRACE | | | | FISHERS | IN | 46037 | |
| DIODES INC | | 3050 E HILLCREST DR | PO BOX 5097 | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 3050 E HILLCREST DR STE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 3050 E HILLCREST DR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INC | | 6761 E NAVIGATE WAY | | | | INDIANAPOLIS | IN | 46250 | |
| DIODES INC | | C/O ELECTRONICS MARKETING INC | 6761 E NAVIGATE WAY | | | INDIANAPOLIS | IN | 46250 | |
| DIODES INC | | PO BOX 2960 | | | | LOS ANGELES | CA | 90051-0960 | |
| DIODES INCORPORATED | | 3050 E HILLCREST DR STE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INCORPORATED | DARLENE JAMES | 3050 E HILLCREST DR STE 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INCORPORATED | DARLENE JAMES | DIODES INCORPORATED | 3050 EAST HILLCREST DR STE 200 | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES INCORPORATED | JANA CAUDLE | 3050 E HILLCREST DR | | | | WESTLAKE VILLAGE | CA | 91362-3154 | |
| DIODES INCORPORATED | KAREN WAHRENBROCK | 3050 E HILLCREST DR 200 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| DIODES ZETEX INC FORMERLY KNOWN AS ZETEX INC | RICK F YEH | DIODES INCORPORATED | 15660 N DALLAS PKWY STE 850 | | | DALLAS | TX | 75248 | |
| DIODES ZETEX SEMICONDUCTORS LTD | | ZETEX TECHNOLOGY PARK CHADDERTON | | | | OLDHAM | LA | OL9 9LL | GB |
| DIODES ZETEX SEMICONDUCTORS LTD | | 12315 HANCOCK ST STE 29 | | | | CARMEL | IN | 46032 | |
| DIOLA CARLOS O MD | | VALLEY RHEUMATOLOGY ASSOCIATES | 4700 E MCLEOD DR STE A | | | SAGINAW | MI | 48604 | |
| DIOLEN INDUSTRIAL FIBERS BV | ACCOUNTS PAYABLE | PO BOX 2235 | | | | EMMEN | | 7801 CE | NETHERLANDS |
| DIOLEN INDUSTRIAL FIBERS GMBH | ACCOUNTS PAYABLE | INDUSTRIE CTR OBERNBURG | | | | OBERNBURG | | 63785 | GERMANY |
| DIOLEN INDUSTRIAL FIBERS INC | ACCOUNTS PAYABLE | 7526 AKZO BLVD | | | | SCOTTSBORO | AL | 35769 | |
| DION INTERNATIONAL | | 397 EAST EVAN HEWES HWY | | | | EL CENTRO | CA | 92243-9707 | |
| DION INTERNATIONAL TRUCKS INC | | 160 INDUSTRIAL ST | | | | SAN MARCOS | CA | 92078-4380 | |
| DION INTERNATIONAL TRUCKS INC | | 5255 FEDERAL BLVD | | | | SAN DIEGO | CA | 92105-5798 | |
| DION ROBERT | | 403 SHARPE ST | | | | ESSEXVILLE | MI | 48732 | |
| DION SHARMIN | | 5442 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 | |
| DIONEX CORP | | 1010 EXECUTIVE DR STE 200 | | | | WESTMONT | IL | 60559-6184 | |
| DIONEX CORP | | 1228 TITAN WAY STE 1002 | | | | SUNNYVALE | CA | 94088-4015 | |
| DIONEX CORP | | 1228 TITAN WAY | | | | SUNNYVALE | CA | 94088-4015 | |
| DIONEX CORP | | 3000 LAKESIDE DR STE 116N | | | | BANNOCKBURN | IL | 60015-1279 | |
| DIONEX CORP | ORDERING INFO | 1228 TITAN WAY | | | | SUNNYVALE | CA | 94085 | |
| DIONEX CORPORATION | | 3000 LAKESIDE DR STE 116N | | | | BANNOCKBURN | IL | 60015-1279 | |
| DIONEX CORPORATION | | 501 MERCURY DR | PO BOX 3603 | | | SUNNYVALE | CA | 94088-3603 | |
| DIONEX CORPORATION | | 502 MERCURY DR | | | | SUNNYVALE | CA | 94088 | |
| DIONEX CORPORATION | | DEPT 33402 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIONEX CORPORATION | | FILE 61445 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1445 | |
| DIONEX CORPORATION | | PO BOX 60000 FILE NO 61445 | | | | SAN FRANCISCO | CA | 94160-1445 | |
| DIONEX CORPORATION | SUSAN MYERS | 1820 WATER PL | STE 250 | | | ATLANTA | GA | 30339 | |
| DIONEX UK LTD | | 4 ALBANY COURT | | | | CAMBERLEY | | GU152PL | UNITED KINGDOM |
| DIONISIA HENRIQUEZ | | 163 IRVING ST 5 | | | | FRAMINGHAM | MA | 01702 | |
| DIPACO INC | HAROLD BROWN | POBOX 11990 | | | | RENO | NV | 89510-1990 | |
| DIPAOLA, JOHN | | 454 CHAMBERS ST | | | | SPENCERPORT | NY | 14559 | |
| DIPAOLO ETTORINO | | 6414 OCONNER DR | | | | LOCKPORT | NY | 14094 | |
| DIPASQUALE FRANK | | 8 BRIGHT ST | | | | LOCKPORT | NY | 14094-4104 | |
| DIPASTENA MICHAEL J | | 4311 REVERE WAY | | | | NORTHPORT | AL | 35475-4427 | |
| DIPIRRO EDWARD | | 6035 S TRANSIT RD APT 275 | | | | LOCKPORT | NY | 14094 | |
| DIPL ING THOMAS KNUST | | AM HEESEN 20 | | | | PORTAL WESTFALICA | NW | 32457 | DE |
| DIPLAN GMBH | | AM WEICHELGARTEN 30A | | | | ERLANGEN | | 91058 | GERMANY |
| DIPONZIO JR , JOSEPH | | 63 PKWY DR | | | | N CHILI | NY | 14514 | |
| DIPPEL & MCARTHUR LLP | | 5956 SHERRY LN STE 810 | | | | DALLAS | TX | 75225 | |
| DIPPEL AND MCARTHUR LLP | | 5956 SHERRY LN STE 810 | | | | DALLAS | TX | 75225 | |
| DIPPOLITO DANIEL | | 7699 BROOKWOOD | | | | WARREN | OH | 44484 | |
| DIPPOLITO, DANIEL F | | 7699 BROOKWOOD | | | | WARREN | OH | 44484 | |
| DIPRIMA JAMES | | 1216 IMPERIAL DR | | | | KOKOMO | IN | 46902 | |
| DIPROSPERO, MARIROSE | | 3783 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| DIR OF REV MISSOURI WITH TAX | | | | | | | | 02400 | |
| DIRAK INCORPORATED | KIM HOWE | 4115 PLEASANT VALLEY RD | STE 200 | | | CHANTILLY | VA | 20151 | |
| DIRAMIO JOHN | | 3658 KLEMER RD | | | | NTONAWANDA | NY | 14120 | |
| DIRAMIO MARYANN | | 4320 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| DIRCKS WILLIAM | | 21887 CHASE DR | | | | NOVI | MI | 48375 | |
| DIRCKSEN MICHELLE | | 12144 REED RD | | | | VERSAILLES | OH | 45380 | |
| DIRCKSEN ROBERT H | | 12144 REED RD | | | | VERSAILLES | OH | 45380-9712 | |
| DIRECT AFTERMARKET SALES 00119 | DONNA BRECHENRIDGE | 6200 GRAND POINTE DR | MC 484 392 320 PO BOX 6020 | | | GRAND BLANC | MI | 48439 | |
| DIRECT AIR CONDITIONING INC | | 4250 ARTESIA AVE | | | | FULLERTON | CA | 92833 | |
| DIRECT AIR CONDITIONING INC | | 4250 ARTESIA AVE | | | | FULLERTON | CA | 92833-2521 | |
| DIRECT ALLIANCE CORP | | SHOP TOSHIBA | 910 W CARVER RD | | | TEMPE | AZ | 85284 | |
| DIRECT AUTOMATION INC | | 582 E BURNETT | | | | ISLAND LAKE | IL | 60042 | |
| DIRECT AUTOMATION INC EFT | | 582 E BURNETT RD | | | | ISLAND LAKE | IL | 60042 | |
| DIRECT AUTOMATION INC EFT | | PO BOX 5020 | | | | LAKE FOREST | IL | 60045 | |
| DIRECT COMMUNICATIONS | | 13701  S CASPER ST | | | | GLENPOOL | OK | 74033-2611 | |
| DIRECT CONTAINER LINE | | 857 E 230TH ST | | | | CARSON | CA | 90745 | |
| DIRECT CONTROL SYSTEMS | | 3601 N BRIARWOOD LN | | | | MUNCIE | IN | 47304 | |
| DIRECT CONTROL SYSTEMS INC | | 3601 N BRIARWOOD LN | | | | MUNCIE | IN | 47304-5227 | |
| DIRECT DIESEL INC | | 1379 BOUL STE MARGUERITE | | | | MERCIER | PQ | J6R 2L1 | CANADA |
| DIRECT DIESEL INC | | 1379 BOUL STE MARGUERITE | | | | MERCIER | QC | J6R 2L1 | CANADA |
| DIRECT DRIVE COURIER EXPEDITE | | INC | 157 CHESTNUT ST | | | ST THOMAS | ON | N5R 2B3 | CANADA |
| DIRECT DRIVES & CONTROLS INC | DON SMITH | 2485 N BATAVIA ST | | | | ORANGE | NY | 92865 | |
| DIRECT EXPEDITERS INC | | ADOR CHNGE LOF 3 98 | 503 NIFONG 211 | | | COLUMBIA | MO | 65205-6024 | |
| DIRECT EXPEDITERS INC | | PO BOX 6024 | | | | COLUMBIA | MO | 65205-6024 | |
| DIRECT EXPEDITING | | 3512 SR 73 S | | | | WILMINGTON | OH | 45177 | |
| DIRECT EXPRESS DELIVERY | | SERVICES INC | 2841 COLERAIN AVE | | | CINCINNATI | OH | 45225 | |
| DIRECT EXPRESS DELIVERY SERVICES INC | | PO BOX 25174 | | | | CINCINNATI | OH | 45225 | |
| DIRECT EXPRESS INC | | PO BOX 21664 | | | | ROANOKE | VA | 24018 | |
| DIRECT EXPRESS INC | | SCAC CODE DRXS | PO BOX 21664 | | | ROANOKE | VA | 24018 | |
| DIRECT FITNESS SOLUTIONS | | 600 TOWER RD | | | | HUNDELEIN | IL | 60060-3820 | |
| DIRECT FITNESS SOLUTIONS LLC | | 1312 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060 | |
| DIRECT FREIGHT SYSTEMS INC | | DIRECT FREIGHT SERVICES | PO BOX 371186 | | | EL PASO | TX | 79907 | |
| DIRECT FREIGHT SYSTEMS INC | | PO BOX 371186 | | | | EL PASO | TX | 79907 | |
| DIRECT IMAGING OF VERMONT INC | | 30 A ST | | | | WILDER | VT | 05088 | |
| DIRECT IMAGING OF VERMONT INC | | PO BOX 820 | | | | WILDER | VT | 05088 | |
| DIRECT INJECTION SERVICE | | 1110 BRYDGES ST | | | | LONDON | ON | N5W 2B6 | CANADA |
| DIRECT INSIGHT LTD | | THE STABLES | | | | BANBURY | OX | OX17 2DH | GB |
| DIRECT INSIGHT LTD | | ST JAMES RD | | | | BRACKLEY | | NN13 7XY | UNITED KINGDOM |
| DIRECT LINE PRODUCTS | | 427 WEST PIKE ST | PO BOX 590 | | | JACKSON CTR | OH | 45334 | |
| DIRECT LOGISTICS | | 901 SOUTH RTE 53 UNIT C | | | | ADDISON | IL | 60101 | |
| DIRECT MED | LOUIS PAGLIARA | 150 PRATT OVAL | | | | GLEN COVE | NY | 11542 | |
| DIRECT MERCHANTS CR CARD BNK | | 7091 ORCHARD LAKE STE 270 | | | | W BLMFIELD | MI | 48322 | |
| DIRECT MERCHANTS CREDIT CARD | | BANK | 7091 ORCHARD LAKE STE 270 | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| DIRECT OPTICAL RESEARCH CO | | 734 WEST HIGHLAND AVE | | | | PHOENIX | AZ | 85013 | |
| DIRECT PROMOTIONS | | 23935 VENTURA BLVD | | | | CALABASAS | CA | 91302-1445 | |
| DIRECT SAFETY COMPANY | | PO BOX 44989 | | | | MADISON | WI | 53744-4989 | |
| DIRECT SERVICE TRANSPORT INC | | 1100 N CONCORD ST | | | | SOUTH ST PAUL | MN | 55075 | |
| DIRECT SERVICE TRANSPORT INC | | PO BOX 766 | | | | SOUTH ST PAUL | MN | 55075 | |
| DIRECT SOURCING SOLUTION EFT INC DBA DSSI | | 9300 SHELBYVILLE RD STE 300 | | | | LOUISVILLE | KY | 40222 | |
| DIRECT SOURCING SOLUTIONS | | INC DSSI | 9300 SHELBYVILLE RD STE 402 | | | LOUISVILLE | KY | 40222 | |
| DIRECT SOURCING SOLUTIONS CANA | | C/O STEWART MCKELVEY STERLING | 1959 UPPER WATER ST | | | HALIFAX | NS | B3J 2X2 | CANADA |
| DIRECT SOURCING SOLUTIONS EFT INC DSSI | | DEPT 94845 | | | | LOUISVILLE | KY | 40294-4845 | |
| DIRECT SOURCING SOLUTIONS INC | | 26261 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-4447 | |
| DIRECT SOURCING SOLUTIONS INC | | 9300 SHELBYVILLE RD STE 402 | | | | LOUISVILLE | KY | 40222-5163 | |
| DIRECT SOURCING SOLUTIONS INC | | CO DEARBORN SYSTEMS AND SERVICES | INC 9300 SHELBYVILLE RD STE 402 | | | LOUISVILLE | KY | 40222 | |
| DIRECT SOURCING SOLUTIONS INC | | DEPT NUMBER 8052 | | | | CAROL STREAM | IL | 60122-8052 | |
| DIRECT SOURCING SOLUTIONS INC | | DSSI | 26261 EVERGREEN RD STE 250 | | | SOUTHFIELD | MI | 48034 | |
| DIRECT SOURCING SOLUTIONS INC | ACCOUNTS PAYABLE | 9300 SHELBYVILLE RD STE 402 | 9300 SHELBYVILLE RD STE 300 | | | LOUISVILLE | KY | 40222 | |
| DIRECT STAFF INC | | 39600 GARFIELD RD STE F | | | | CLINTON TOWNSHIP | MI | 48038-5913 | |
| DIRECTED ELECTRONICS FORMERLY CLIFFORD ELECTRONICS INC | | 20750 LASSEN ST | | | | CHATSWORTH | CA | 91311 | |
| DIRECTED ELECTRONICS INC | | 1 VIPER WAY | | | | VISTA | CA | 92081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIRECTED ELECTRONICS INC | | 1 VIPER WAY | | | | VISTA | CA | 92083-8491 | |
| DIRECTED ELECTRONICS INC EFT | | 1 VIPER WAY | | | | VISTA | CA | 92083-8491 | |
| DIRECTED ENERGY INC | RON EXT 24 | 2401 RESEARCH BLVD STE 108 | | | | FORT COLLINS | CO | 80526 | |
| DIRECTED LIGHT INC | | 633 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| DIRECTED LIGHT INC | | 633 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134-1907 | |
| DIRECTED LIGHT INC | | 633 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| DIRECTED LIGHT INC | TODD SELSKI | 633 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| DIRECTED LIGHT INC EFT | | 633 RIVER OAKS PKWY | | | | SAN JOSE | CA | 95134 | |
| DIRECTOR DEPARTMENT | OFFICE OF THE ILLINOIS STATE TREASURER | 1 WEST OLD STATE CAPITOL PLAZA | | | | SPRINGFIELD | IL | 62701 | |
| DIRECTOR OF FINANCE | | CITY OF ELIZABETHTOWN | PO BOX 550 | | | ELIZABETHTOWN | KY | 42702-0550 | |
| DIRECTOR OF FINANCE | | PO BOX 550 | | | | ELIZABETHTOWN | KY | 42702 | |
| DIRECTOR OF FINANCE BALTIMORE | | COLLECTION DIVISION | | | | BALTIMORE | MD | 21202 | |
| DIRECTOR OF FINANCE COUNTY OF | | MONROE DIV OF PURE WATERS | INDUSTRIAL WASTE | 444 E HENRIETTA RD | | ROCHESTER | NY | 14620 | |
| DIRECTOR OF UNITED STATES | | PATENT & TRADEMARK OFFICE | PO BOX 70541 | ADD CHG 5 07 04 CP | | CHICAGO | IL | 60673 | |
| DIRECTOR OF UNITED STATES PATENT AND TRADEMARK OFFICE | | PO BOX 70541 | | | | CHICAGO | IL | 60673 | |
| DIRECTORS CHARITABLE FUND INC | | PO BOX 421235 | | | | INDIANAPOLIS | IN | 46242-1235 | |
| DIRECTORS ROW | | C/O PK FLETCHER INC | PO BOX 421607 | | | INDIANAPOLIS | IN | 46242-1607 | |
| DIRECTORS ROW C O PARK FLETCHER INC | | PO BOX 421607 | | | | INDIANAPOLIS | IN | 46242-1607 | |
| DIRECTORY OF US COMPANIES | | 16 W MAIN ST | | | | MARLON | NJ | 08053-2092 | |
| DIRECTV | | 2230 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | |
| DIRECTV | | PO BOX 100746 | | | | PASADENA | CA | 91189-0746 | |
| DIRECTV | | PO BOX 60036 | | | | LOS ANGELES | CA | 90060-0036 | |
| DIRECTV | DIRECTV | PO BOX 100746 | | | | PASADENA | CA | 91189-0746 | |
| DIRENZO RONALD D | | 355 UTAH AVE | | | | MC DONALD | OH | 44437-1521 | |
| DIRKEN SCREW PRODUCTS CO | | 14490 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| DIRKS TRANSMISSION SERVICE  DIRKS AUTOMOTIVE SERV | DOUG DIRKSÄ | 2160 MONTGOMERY ST | | | | OROVILLE | CA | 95966 | |
| DIRKSEN SCREW PRODUCTS CO | | 14490 23 MILE RD | | | | SHELBY | MI | 48315-2916 | |
| DIRL FELICIA | | 5805 SCOUT DR | | | | NASHVILLE | TN | 37211 | |
| DIRST TRUCKING | | 3223 POPLAR ST | | | | ERIE | PA | 16508 | |
| DIRST TRUCKING CO | JOHN DIRST | 3223 POPLAR | | | | ERIE | PA | 16505 | |
| DIRT LAND | | 7910 MINES RD | | | | LAREDO | TX | 78045 | |
| DIRTLAND OF LAREDO | | 7910 MINES RD | | | | LAREDO | TX | 78045 | |
| DISA GOFF INC | | 1 PLEASANT GROVE RD | | | | SEMINOLE | OK | 74868 | |
| DISA GOFF INC | | PO BOX 1607 | | | | SEMINOLE | OK | 74818-1607 | |
| DISA GOFF INC | STEVE WALKER | 1 PLEASANT GROVE RD | PO BOX 1607 | | | SEMINOLE | OK | 74818 | |
| DISABILITY MANAGEMENT EMPLOYER | | COALITION | LAKE POINT MANOR | 5768 GRANDE RIVER AVE | | HOWELL | MI | 48843 | |
| DISALVO DAVID R | | 22 FARWELL DR | | | | BATAVIA | NY | 14020-2506 | |
| DISALVO JOHN P | | 54981 CONGAREE DR | | | | MACOMB | MI | 48042-6147 | |
| DISARNO JAMES | | 56 HILLTOP CTS | | | | BUFFALO | NY | 14224-4210 | |
| DISARNO PATRICK G | | 7450 PORTER RD | | | | GRAND BLANC | MI | 48439-8568 | |
| DISC MAKERS INC | | 7905 N ROUTE 130 | | | | PENNSAUKEN | NJ | 08110 | |
| DISCERA INCORPORATED | ACCOUNTS PAYABLE | 1961 CONCOURSE DR STE E | | | | SAN JOSE | CA | 95131 | |
| DISCHNER MITCHELL | | 5610 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| DISCMAKERS | | 7905 N ROUTE 130 | | | | PENNSAUKEN | NJ | 081101402 | |
| DISCO CORPORATION | | 2 14 3 HIGASHIKOJIYA | | | | OTA KU | JP | 1448650 | JP |
| DISCO HI TEC AMERICA INC | | 3270 SCOTT BLVD | AD CHG PER LTR 12 29 04 AM | | | SANTA CLARA | CA | 95054 | |
| DISCO HI TEC AMERICA INC | | 3270 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| DISCO HI TEC AMERICA INC | | 3270 SCOTT BLVD | | | | SANTA CLARA | CA | 95054-3011 | |
| DISCO HI TEC AMERICA INC | | 360 HARVEY RD BLDG B UNIT 202 | | | | MANCHESTER | NH | 03103 | |
| DISCO HI TEC AMERICA INC | | 9104 MANASSAS DR STE P | | | | MANASSAS PK | VA | 20111 | |
| DISCO HI TEC AMERICA INC | | PO BOX 515184 | | | | LOS ANGELES | CA | 90051-5184 | |
| DISCO HI TEC AMERICAKOK | RENA | 360 HARVEY RD | BUILDING B UNIT 202 | | | MANCHESTER | NH | 03103 | |
| DISCO HI TECH | GREG BAUER | 3000 AERIAL CTR | EXECTIVE PK STE 140 | | | MORRISVILLE | NC | 27560 | |
| DISCO HI TECH AMERICA INC | | PO BOX 515184 | | | | LOS ANGELES | CA | 90051-5184 | |
| DISCO HI TECH AMERICA INC | | STE B | 4460 BROOKFIELD CORPORATE DR | | | CHANTILLY | VA | 20151 | |
| DISCOUNT AUTO SOUND | | 805 LIVE OAK DR STE 101 | | | | CHESAPEAKE | VA | 23320-2672 | |
| DISCOUNT BUSINESS EQUIPMENT | | INC | 19500 NEWTON | | | STILWELL | KS | 66085 | |
| DISCOUNT MORTGAGE COMPANY INC | | 3001 WHITE DR | | | | JACKSON | MS | 39208 | |
| DISCOUNT RAMPS DOT COM LLC | | 415 N MAIN ST | | | | WEST BEND | WI | 53090 | |
| DISCOUNT RAMPSCOM LLC | | 760 S INDIANA AVE | | | | WEST BEND | WI | 53095 | |
| DISCOUNT RESTAURANT EQUIPMENT | | 1100 E HILL AVE | | | | VALDOSTA | GA | 31601 | |
| DISCOUNT RESTAURANT EQUIPMENT | | INC | 1100 EAST HILL AVE | | | VALDOSTA | GA | 31601 | |
| DISCOUNTSCALES DOT COM | | DIV OF DIVERSE PRODUCTS CORP | 5527 WARD AVE SE | | | AUBURN | WA | 98092 | |
| DISCOUNTSCALES DOT COM DIV OF DPW CORP | | 5527 WARD AVE SE | | | | AUBURN | WA | 98092 | |
| DISCOVER CARD SERVICES INC | | ACCT OF SHERI LEE ENGLEBRINK | CASE 92 0635 | | | | | 36972-1923 | |
| DISCOVER CARD SERVICES INC ACCT OF SHERI LEE ENGLEBRINK | | CASE 92 0635 | | | | | | | |
| DISCOVER TRANSPORT SVCS INC | | 22420 LAW AVE | | | | DEARBORN | MI | 48124 | |
| DISCOVERY BENEFITS | | PO BOX 9528 | | | | FARGO | ND | 58106 | |
| DISCOVERY CHANNEL STORE | | 1608 4TH ST | | | | BERKELEY | CA | 94710-1749 | |
| DISCOVERY CHANNEL STORE | | MERCHANDISE PAYABLE DEPT | PO BOX 11528 | | | BERKELEY | CA | 94712-2528 | |
| DISCOVERY MIDDLE SCHOOL | KELLE MOODY | 1304 HUGHES RD | | | | MADISON | AL | 35758 | |
| DISE DEBRA | | 4110 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 | |
| DISE PLASTICS INC | | 136 STONECLEAVE RD | | | | NORTH ANDOVER | MA | 01845 | |
| DISE W | | 702 MEADE | | | | SAGINAW | MI | 48602 | |
| DISENO DIGITAL METROLOGIA Y | | LIBRAMIENTO ORIENTE 14299 5 | PARQUE INDUSTRIAL PACIFICO | | | TIJUANA | | 22670 | MEXICO |
| DISENO Y FABRICACION DE EQUIPO INDU | | AV TEOFILO BORUNDA NO 7421 | | | | CD JUAREZ | CHI | 32528 | MX |
| DISENO Y MANUFACTURA IND ARMANDO HERNANDEZ MARQUEZ | | AGUIRRE LAREDO 5214 7A | FRACC JARDINES DE SAN JOSE | | | | | | MEXICO |
| DISENO Y MANUFACTURA IND EFT | | ARMANDO HERNANDEZ MARQUEZ | AGUIRRE LAREDO 5214 7A | FRACC JARDINES DE SAN JOSE | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DISENTEC CORPORATION | | 11395 JAMES WATT DR STE A | | | | EL PASO | TX | 79936-5940 | |
| DISH NETWORK | | PO BOX 0063 | | | | PALATINE | IL | 60055-0063 | |
| DISHAW ADAM | | 4210 RICHMARK LN | | | | BAY CITY | MI | 48706 | |
| DISHAW DENNIS | | 394 STATE PK DR | | | | BAY CITY | MI | 48706 | |
| DISHAW DENNIS ARTHUR | | 1229 MONROE AVE | | | | SOUTH MILWAUKEE | WI | 53172-2017 | |
| DISHAW DIANE | | 492 BANGOR RD | | | | BAY CITY | MI | 48706-1861 | |
| DISHAW JR GLEN | | 1753 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-1226 | |
| DISHAW LENNY J | | 740 BAY RD | | | | BAY CITY | MI | 48706-1920 | |
| DISHAW MICHAEL | | 4210 RICHMARK LN | | | | BAY CITY | MI | 48706-2259 | |
| DISHER JAMES | | 200 WINSLOW DR | | | | ATHENS | AL | 35611 | |
| DISHER MELISSA | | 200 WINSLOW DR | | | | ATHENS | AL | 35613 | |
| DISHER, JAMES F | | 200 WINSLOW DR | | | | ATHENS | AL | 35613 | |
| DISHMON CHRISTOPHER | | 167 BEVERLY CIRCLE | | | | JACKSON | MS | 39209 | |
| DISHNER ETHEL | | 4205 N DAVIS RD | | | | KOKOMO | IN | 46901 | |
| DISHON DEBORAH | | 21 S 440 W | | | | KOKOMO | IN | 46901 | |
| DISHON TATE AMBER | | 4126 S ALBRIGHT | | | | KOKOMO | IN | 46902 | |
| DISHUN CYNTHIA | | PO BOX 442182 | | | | MIDDLETOWN | OH | 45044-2182 | |
| DISINGER BYRON | | 705 RILEY RD | | | | DELPHI | IN | 46923 | |
| DISINGER DAVID | | 4915 KECK RD | | | | LOCKPORT | NY | 14094 | |
| DISK COPY INC | KATHRYN COX | 242 NECK RD | | | | HAVERHILL | MA | 01835 | |
| DISK COPY, INC | KATHRYN COX | PO BOX 8197 | | | | HAVERHILL | MA | 01835 | |
| DISK DOCTORS LAB INC | ALLISON | 7333 HARWIN DR STE 206 | | | | HOUSTON | TX | 77036 | |
| DISK O TAPE INC | MAIR MASHMOOR | 23775 MERCANTILE RD | | | | CLEVELAND | OH | 44122-5990 | |
| DISKO KARA | | 1690 STILLWAGON RD | | | | NILES | OH | 44446 | |
| DISKO, KARA B | | 1690 STILLWAGON RD | | | | NILES | OH | 44446 | |
| DISNEY WORLDWIDE | | 1380 NORTH AVE OF THE STARS | | | | LAKE BUENA VISTA | FL | 32830 | |
| DISNEY WORLDWIDE SERVICES | ACCOUNTS PAYABLE | PO BOX 10120 | | | | LAKE BUENA VISTA | FL | 32830-0120 | |
| DISPENSA MATIC LABEL | | DISPENSERS | 725 N 23RD ST | | | ST LOUIS | MO | 63103 | |
| DISPENSERS OPTICAL SERVICE | | 1815 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299 | |
| DISPENSERS OPTICAL SERVICE | | CORP | 1815 PLANTSIDE DR | | | LOUISVILLE | KY | 40232 | |
| DISPENSERS OPTICAL SERVICE | | PO BOX 35000 | | | | LOUISVILLE | KY | 40232 | |
| DISPENSERS OPTICAL SERVICE COR | | 1815 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-193 | |
| DISPENSERS OPTICAL SERVICE COR | | 25 BEACHWAY DR STE 1A | | | | INDIANAPOLIS | IN | 46224 | |
| DISPENSERS OPTICAL SERVICE EFT CORP | | PO BOX 35000 | | | | LOUISVILLE | KY | 40232 | |
| DISPERSION TECHNOLOGY INC | | 1885 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701 | |
| DISPERSION TECHNOLOGY INC | | PO BOX 300 | | | | LAKEWOOD | NJ | 08701 | |
| DISPLAY | | 1746 ALSTEP DR | | | | MISSISAUGUA | ON | L5S1W1 | |
| DISPLAY DYNAMICS INC | | 8313 KIMMEL RD STE B | | | | CLAYTON | OH | 45315-8926 | |
| DISPLAY DYNAMICS INC | | 8313 N KIMMEL RD | | | | CLAYTON | OH | 45315 | |
| DISPLAY DYNAMICS INC | | PO BOX 27 | | | | CLAYTON | OH | 45315 | |
| DISPLAY PACK INC | | 1340 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-460 | |
| DISPLAY PACK INC | | 1340 MONROE NW | | | | GRAND RAPIDS | MI | 49505 | |
| DISPLAY TRANSPORTATION | | 1746 ALSTEP DR | | | | MISSISSAUGA | ON | L5S 1W1 | CANADA |
| DISPLAYTECH INC | | 2602 CLOVER BASIN DR | | | | LONGMONT | CO | 80503 | |
| DISPOSEALL LLC | HEIDI SHELTON | PO BOX 3682 | | | | BROOKHAVEN | MS | 39603-7682 | |
| DISSER ROBERT | | 804 WESTMINSTER PL | | | | DAYTON | OH | 45419 | |
| DISSER, ROBERT J | | 804 WESTMINSTER PL | | | | DAYTON | OH | 45419 | |
| DIST ATT BUREAU OF FAM SUPPORT | | ACCT OF JEFFREY D ALLEN | CASE 894104 DEPT 12 | PO BOX 160937 | | SACRAMENTO | CA | 95816 | |
| DIST ATTORNEY FAM SUPPORT DIV | | ACCT OF ERNESTO ZAMORANO | CASE 93FL5203 | PO BOX 448 | | SANTA ANA | CA | 45672-9300 | |
| DIST ATTORNEY FAM SUPPORT DIV ACCT OF ERNESTO ZAMORANO | | CASE 93FL5203 | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 | |
| DIST ATTORNEY FAMILY SUPP DIV | | ACCT OF ERNESTO ZAMORANO | CASE 93FL5203 | PO BOX 448 | | SANTA ANA | CA | 45672-9300 | |
| DIST ATTORNEY FAMILY SUPP DIV ACCT OF ERNESTO ZAMORANO | | CASE 93FL5203 | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 | |
| DIST ATTY CHILD SUPPORT DIV | | PO BOX 3189 | | | | SHAWNEE | OK | 74802 | |
| DIST ATTY FAMILY SUP DIV | | ACCT OF RONALD REED | CASE 68 19 07 | PO BOX 448 | | SANTA ANA | CA | 41402-0356 | |
| DIST ATTY FAMILY SUP DIV ACCT OF RONALD REED | | CASE 68 19 07 | PO BOX 448 | | | SANTA ANA | CA | 92702 | |
| DIST ATTY FAMILY SUPP DIV | | ACCT OF GREGORY T SANDIFER | CASE R 41109 | PO BOX 98584 | | LAS VEGAS | NV | 36054-3770 | |
| DIST ATTY FAMILY SUPP DIV | | PO BOX 1385 | | | | WOODLAND | CA | 95776 | |
| DIST ATTY FAMILY SUPP DIV ACCT OF GREGORY T SANDIFER | | CASE R 41109 | PO BOX 98584 | | | LAS VEGAS | NV | 89193 | |
| DIST ATTY FAMILY SUPPORT | | PO BOX 989125 | | | | W SACRAMENTO | CA | 95798-9125 | |
| DIST ATTY FAMILY SUPPORT DIV | | ACCT OF RONALD REED | CASE 28 90 59 68 19 07 | PO BOX 448 | | SANTA ANA | CA | 41402-0356 | |
| DIST ATTY FAMILY SUPPORT DIV ACCT OF RONALD REED | | CASE 28 90 59 68 19 07 | PO BOX 448 | | | SANTA ANA | CA | 92702 | |
| DIST ATTY FAMILY SUPPORT DIVISION | | PO BOX 4189 | | | | MODESTO | CA | 95352 | |
| DIST ATTY KERN COUNTY SUPPORT | | PO BOX 989125 | | | | W SACRAMENTO | CA | 95798-9125 | |
| DIST ATTY SAN LUIS OBISPO CTY | | ACCT OF MARK A EITREIM | DAFSD 51045 66 | 1201 PALM ST PO BOX 841 | | SAN LUIS OBISPO | CA | 56533-9112 | |
| DIST ATTY SAN LUIS OBISPO CTY ACCT OF MARK A EITREIM | | DAFSD 51045 66 | 1201 PALM ST PO BOX 841 | | | SAN LUIS OBISPO | CA | 93406 | |
| DIST ATTY SANTA BARBARA COUNTY SUPPORT | | PO BOX 697 | | | | SNTA BARBARA | CA | 93102 | |
| DIST CLERKS OFF CHILD SUPP DI | | FAMILY SUPPORT FOR ACCOUNT OF | RALPH HILL 08 86 3824 E | 974 E HARRISON CAMERON CN | | BROWNVILLE | TX | | |
| DIST CLERKS OFF CHILD SUPP DI FAMILY SUPPORT FOR ACCOUNT OF | | RALPH HILL 08 86 3824 E | 974 E HARRISON CAMERON CN | | | BROWNVILLE | TX | 78520 | |
| DIST COURT CLERKS OFFICE | | ACCT OF NATHANIEL WINTON | CASE DV 93 1401 | MADISON CTY CTHS 100 N SIDE SQ | | HUNTSVILLE | AL | 41870-9339 | |
| DIST COURT CLERKS OFFICE ACCT OF NATHANIEL WINTON | | CASE DV 93 1401 | MADISON CTY CTHS 100 N SIDE SQ | | | HUNTSVILLE | AL | 35801 | |
| DIST CT CADDO COUNTY | | PO BOX 10 | | | | ANADARKO | OK | 73005 | |
| DIST CT MARYLAND BALTIMORE CITY | | 501 E FAYETTE ST | | | | BALTIMORE | MD | 21202 | |
| DIST TRANS CO | | 1654 WILLIAMS RD | | | | COLUMBUS | OH | 43207 | |
| DISTASIO LLC | | 26 MACCLESFIELD DR | | | | MEDFORD | NJ | 08055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DISTECH SYSTEMS INC | | 1005 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2813 | |
| DISTEFANO & DIEN R E CORP | | 1056 NORTHERN BLVD | | | | ROSLYN | NY | 11576 | |
| DISTEFANO AND DIEN R E CORP | | 1056 NORTHERN BLVD | | | | ROSLYN | NY | 11576 | |
| DISTEFANO MEGHAN | | 4862 DUNCAN COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| DISTILLATA COMPANY | | 695 JOHNSTON ST | | | | AKRON | OH | 44306 | |
| DISTILLATA COMPANY | | PO BOX 93845 | | | | CLEVELAND | OH | 44101-5845 | |
| DISTILLATA COMPANY INC | | AKRON MINERAL SPRINGS | 695 JOHNSTON ST | | | AKRON | OH | 44306 | |
| DISTILLEX LIMITED | | MOSS SIDE IND ESTATE | UNIT 117 120 CLYDESDALE PL | | | LEYLAND | | PR53QS | UNITED KINGDOM |
| DISTILLEX LTD | | EAST PERCY ST | | | | NORTH SHIELDS | | NE301DT | UNITED KINGDOM |
| DISTINCTIVE ASSETS | | 913 S MANSFIELD AVE | | | | LOS ANGELES | CA | 90036 | |
| DISTINCTIVE ASSETS | | 913 SOUTH MANSFIELD AVE | | | | LOS ANGELES | CA | 90005 | |
| DISTINCTIVE MAINTENANCE INC | | 34400 CAPITOL | | | | LIVONIA | MI | 48150 | |
| DISTINCTIVE MAINTENANCE INC | | 34400 CAPITOL ST | | | | LIVONIA | MI | 48150 | |
| DISTRIBUCIONES LOU S A EFT | | C NICARAGUA 60 62 | 08029 BARCELONA | | | | | | SPAIN |
| DISTRIBUTION & TRANSPORTATION | | SERVICE INC | AMF OHARE PO BOX 66850 | | | CHICAGO | IL | 60666-0850 | |
| DISTRIBUTION AND TRANSPORTATION SERVICE INC | | AMF OHARE PO BOX 66850 | | | | CHICAGO | IL | 60666-0850 | |
| DISTRIBUTION BY AIR INC | | 2 CHIMNEY ROCK RD | | | | BRIDGEWATER | NJ | 08807 | |
| DISTRIBUTION BY AIR INC | | PO BOX 6707 | | | | BRIDGEWATER | NJ | 08807 | |
| DISTRIBUTION CENTER ASSOCIATES | | C/O HARRY KINDER ASSOCIATES | PO BOX 552 | | | CLEMMONS | NC | 27012 | |
| DISTRIBUTION MARCEL DION INC | | 1660 BOUL INDUSTRIEL | | | | FARNHAM CANADA | PQ | J2N 2X8 | CANADA |
| DISTRIBUTION MARCEL DION INC | | 1660 BOUL INDUSTRIEL | | | | FARNHAM | PQ | J2N 2X8 | CANADA |
| DISTRIBUTION TECHNOLOGIES INC | | FMLRY MANFREDI MOTOR TRANSIT | 14841 SPERRY RD | ADD UPDT 7 09 04 CM | | NEWBURY | OH | 44065 | |
| DISTRIBUTION TECHNOLOGIES INC | | PO BOX 73470 N | | | | CLEVELAND | OH | 44193 | |
| DISTRIBUTION TRANSPORTATION | | SERVICES CO | PO BOX 7 | RMT ADD CHG 9 23 04 CM | | WENTZVILLE | MO | 63385-0007 | |
| DISTRIBUTION TRANSPORTATION SERVICES CO | | 36814 TREASURY CTR | | | | CHICAGO | IL | 60694-6800 | |
| DISTRICT 10 CENTRALIZED ACCTG | | IAMAW | 1650 S 38TH STRET | | | MILWAUKEE | WI | 53215-1726 | |
| DISTRICT 10 CENTRALIZED ACCTG IAMAW | | 1650 S 38TH ST | | | | MILWAUKEE | WI | 53215-1726 | |
| DISTRICT 2 CRT OF JEFFERSON CTY | | PO BOX 2207 | | | | WINTERSVILLE | OH | 43953 | |
| DISTRICT ATTNY CHILD SUPPORT | | ACCT OF ALLAN BENNETT | CASE D139548 85 2501 5 1827324 | PO BOX 3749 | | VENTURA | CA | 20844-3143 | |
| DISTRICT ATTNY CHILD SUPPORT ACCT OF ALLAN BENNETT | | CASED139548 85 2501 5 1827324 | PO BOX 3749 | | | VENTURA | CA | 93006 | |
| DISTRICT ATTORNEY | | PO BOX 2059 | | | | SALINAS | CA | 93902 | |
| DISTRICT ATTORNEY FAM SUP DIV | | ACCT OF ROBERT J MC GAUGHEY | FSD 83 3384 | PO BOX 1385 | | WOODLAND | CA | 56894-9309 | |
| DISTRICT ATTORNEY FAM SUP DIV ACCT OF ROBERT J MC GAUGHEY | | FSD 83 3384 | PO BOX 1385 | | | WOODLAND | CA | 95776 | |
| DISTRICT ATTORNEY FAM SUPP DIV | | PO BOX 2069 | | | | MARYSVILLE | CA | 95901 | |
| DISTRICT ATTORNEY SANTA | | BARBARA COUNTY SUPPORT | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DISTRICT ATTORNEY TRUST | | PO BOX 50 | | | | STOCKTON | CA | 95201 | |
| DISTRICT ATTRY SAN LUIS | | OBISPO CTY ACCOUNT OF | HJ BOYER CASE 38479 | 1120 MILL ST | | SAN LUIS OBISPO | CA | | |
| DISTRICT ATTRY SAN LUIS OBISPO CTY ACCOUNT OF | | HJ BOYER CASE38479 | 1120 MILL ST | | | SAN LUIS OBISPO | CA | 93401 | |
| DISTRICT ATTY FAM SUPP DIV | | ACCT OF JAMES M BANNON | CASE 180992 | PO BOX 697 | | SANTA BARBARA | CA | 53646-2945 | |
| DISTRICT ATTY FAM SUPP DIV | | ACCT OF RONALD H MOTEN | CASE 126108 016182 | PO BOX 697 | | SANTA BARBARA | CA | 56884-0808 | |
| DISTRICT ATTY FAM SUPP DIV ACCT OF JAMES M BANNON | | CASE 180992 | PO BOX 697 | | | SANTA BARBARA | CA | 93101 | |
| DISTRICT ATTY FAM SUPP DIV ACCT OF RONALD H MOTEN | | CASE 126108 016182 | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DISTRICT ATTY FAMILY SUPP DIV | | ACCOUNT OF BRUCE C YOUNG | CASE 182147 | PO BOX 697 | | SANTA BARBARA | CA | 93102 | |
| DISTRICT ATTY FAMILY SUPP DIV | | ACCOUNT OF CHARLES A HOLLAND | CASE D 22 99 56 18 20 77 | PO BOX 448 | | SANTA ANA | CA | 44056-9105 | |
| DISTRICT ATTY FAMILY SUPP DIV | | ACCOUNT OF HAROLD A FORWITH | CASE 170863 | PO BOX 697 | | SANTA BARBARA | CA | | |
| DISTRICT ATTY FAMILY SUPP DIV | | ACCT OF RONALD H MOTEN | CASE 116550 014718 | PO BOX 697 | | SANTA BARBARA | CA | 56884-0808 | |
| DISTRICT ATTY FAMILY SUPP DIV | | PO BOX 12946 | | | | FRESNO | CA | 93779 | |
| DISTRICT ATTY FAMILY SUPP DIV ACCOUNT OF CHARLES A HOLLAND | | CASE D 22 99 56 18 20 77 | PO BOX 448 | | | SANTA ANA | CA | 92702-0448 | |
| DISTRICT ATTY FAMILY SUPP DIV ACCOUNT OF HAROLD A FORWITH | | CASE 170863 | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DISTRICT ATTY FAMILY SUPP DIV ACCOUNT OF RONALD H MOTEN | | CASE 116550 014718 | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| DISTRICT CLERK | | ACCT OF CLAUS BORGMAN | CASE UR00146361 90 10845 | 500 E SAN ANTONIO | | EL PASO | TX | 16838-6867 | |
| DISTRICT CLERK ACCT OF CLAUS BORGMAN | | CASE UR00146361 90 10845 | 500 E SAN ANTONIO | | | EL PASO | TX | 79901 | |
| DISTRICT CLERK ETOWAH COUNTY | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| DISTRICT CLERK OF HARRISON | | PO BOX 1119 | | | | MARSHALL | TX | 75671 | |
| DISTRICT CLERKS OFFICE | | COURTHOUSE | | | | CLEBURNE | TX | 76031 | |
| DISTRICT CLK CHILD SUPP DIV | | KAUFMAN CNTY COURTHOUSE | | | | KAUFMAN | TX | 75142 | |
| DISTRICT CLK ETOWAH COUNTYDV | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| DISTRICT CLRK WISE COUNTY | | PO BOX 308 | | | | DECATUR | TX | 76234 | |
| DISTRICT COURT CLERK | | 100 N KANSAS AVE | | | | OLATHE | KS | 66061 | |
| DISTRICT COURT CLERK | | 200 E SEVENTH RM 209 | | | | TOPEKA | KS | 66603 | |
| DISTRICT COURT CLERK | | LINN COUNTY COURTHOUSE | | | | MOUND CITY | KS | 66056 | |
| DISTRICT COURT CLERK | | PO BOX 180 615 PRINCESS ANN ST | | | | FREDERICKSBG | VA | 22404 | |
| DISTRICT COURT CLERK | | PO BOX 187 | | | | PAOLA | KS | 66071 | |
| DISTRICT COURT CLERK | | PO BOX 2806 | | | | FARGO | ND | 58108 | |
| DISTRICT COURT CLERK | | PO BOX 730 | | | | EL RENO | OK | 73036 | |
| DISTRICT COURT CLERK | | PO BOX 9570 | | | | AMARILLO | TX | 79105 | |
| DISTRICT COURT OF MARYLAND | | 7500 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061 | |
| DISTRICT COURT OF MOBILE CNTY | | ACCT OF DONNA G MOORE | CASE SM 93 4940 | PO BOX 829 | | MOBILE | AL | 36601 | |
| DISTRICT COURT OF OKLAHOMA | | ACCT OF MICHAEL L COLQUITT | CASE CS 92 6212 | | | | | 25984-6399 | |
| DISTRICT COURT OF OKLAHOMA ACCT OF MICHAEL L COLQUITT | | CASE CS 92 6212 | | | | | | | |
| DISTRICT COURT SEMINOLE COUNTY | | ACCT OF CYNTHIA GARCIA | CASE SC 95 74 | PO BOX 130 | | WEWOKA | OK | 44152-1079 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DISTRICT COURT SEMINOLE COUNTY ACCT OF CYNTHIA GARCIA | | CASE SC 95 74 | PO BOX 130 | | | WEWOKA | OK | 74884 | |
| DISTRICT COURT TRUSTEE | | 111 E 11TH | | | | LAWRENCE | KS | 66044 | |
| DISTRICT COURT TRUSTEE | | ACCOUNT OF CECIL OLDHAM | CASE 113691 | PO BOX 760 | | OLATHE | KS | 50944-8184 | |
| DISTRICT COURT TRUSTEE | | ACCT OF CECIL M OLDHAM | CASE 113691 | PO BOX 760 | | OLATHE | KS | 50944-8184 | |
| DISTRICT COURT TRUSTEE | | ACCT OF CECIL M OLDHAM | CASE 92C010722 | PO BOX 760 | | OLATHE | KS | 50944-8184 | |
| DISTRICT COURT TRUSTEE | | ACCT OF RICHARD JELINEK | CASE 88C9250 | BOX 760 | | OLATHE | KS | 33434-8828 | |
| DISTRICT COURT TRUSTEE | | ACCT OF STEPHEN L ROY | CASE 94C013160 | PO BOX 760 | | OLATHE | KS | 017386818 | |
| DISTRICT COURT TRUSTEE ACCOUNT OF CECIL OLDHAM | | CASE 113691 | PO BOX 760 | | | OLATHE | KS | 66051 | |
| DISTRICT COURT TRUSTEE ACCT OF CECIL M OLDHAM | | CASE 113691 | PO BOX 760 | | | OLATHE | KS | 66051 | |
| DISTRICT COURT TRUSTEE ACCT OF CECIL M OLDHAM | | CASE 92C010722 | PO BOX 760 | | | OLATHE | KS | 66051-0760 | |
| DISTRICT COURT TRUSTEE ACCT OF RICHARD JELINEK | | CASE 88C9250 | BOX 760 | | | OLATHE | KS | 66061 | |
| DISTRICT COURT TRUSTEE ACCT OF STEPHEN L ROY | | CASE 94C013160 | PO BOX 760 | | | OLATHE | KS | 66051-0760 | |
| DISTRICT COURT TULSA COUNTY | | ACCT OF KATHLEEN FITZPATRICK | CASE CJ 93 1943 | | | | | 44762-8005 | |
| DISTRICT COURT TULSA COUNTY ACCT OF KATHLEEN FITZPATRICK | | CASE CJ 93 1943 | | | | | | | |
| DISTRICT CT CLERK | | PO BOX 1237 | | | | FREMONT | NE | 68025 | |
| DISTRICT CT CLERK MORGAN CTY | | ACT OF D DAY III DV 97 160 | PO BOX 668 | | | DECATUR | AL | 41778-8593 | |
| DISTRICT CT CLERK MORGAN CTY ACT OF D DAY III DV 97 160 | | PO BOX 668 | | | | DECATUR | AL | 35601 | |
| DISTRICT OF COLUMBIA BAR | | PO BOX 96125 | | | | WASHINGTON | DC | 20090-6125 | |
| DISTRICT OF COLUMBIA TREASURER | | | | | | | | 00801 | |
| DIT ALLIANZ DRESDNER GLOBAL INVESTORS | HR CARL DIRK ENDERLEIN | PORTFOLIO MANAGEMENT | MAINZER LANDSTRA˜E 11 13 | | | FRANKFURT | | 60329 | GERMANY |
| DIT MCO INTERNATIONAL CORP | | 5612 BRIGHTON TERR | | | | KANSAS CITY | MO | 64130 | |
| DITCHFIELD E F | | 4 PORTERS CROFT | | | | GUILDEN SUTTON | | CH3 7HQ | UNITED KINGDOM |
| DITCHFIELD R L | | 4 PORTERS CROFT | GUILDEN SUTTON | | | CHESTER | | CH3 7HQ | UNITED KINGDOM |
| DITEMSA SA DE CV | | BLVD LUIS ECHEVERRIA 1280 | COL IASALLI SALTILLO COAH | | | SALTILLO | | | MEXICO |
| DITEMSA SA DE CV | | BLVD PDTE ECHEVERRIA 1280 | | | | SALTILLO | | | MEXICO |
| DITEMSA SA DE CV | | APDO 746 | | | | SALTILLO | COA | 25240 | MX |
| DITKOWSKY PAULO | | 723 CHRISTY ST | | | | JACKSON | MI | 49203 | |
| DITMAN JESS | | 210 S NAVARRE | | | | YOUNGSTOWN | OH | 44515 | |
| DITMER BRUCE | | 536 MOUNT CREST CT | | | | DAYTON | OH | 45403 | |
| DITMER DAVID | | 1221 PK AVE | | | | EATON | OH | 45320 | |
| DITMER JOHN | | 8279 W ST RT 571 | | | | WEST MILTON | OH | 45383 | |
| DITMER LARRY | | 2400 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| DITOM MICROWAVE INC | | 1190 COLEMAN AVE 103 | | | | SAN JOSE | CA | 95110 | |
| DITOM MICROWAVE INC | | 7592 N MAROA AVE STE 103 | | | | FRESNO | CA | 93711-6235 | |
| DITRICH ETHEL M | | 5926 S PACKARD AVE APT 32 | | | | CUDAHY | WI | 53110-3045 | |
| DITRON PRECISION LTD | | 2 HAOFE ST SOUTH INDUSTRIAL ZONE | | | | ASHKELON | IL | 78780 | IL |
| DITSCH FRITZ J | | 34832 STEWART DR | | | | ROMULUS | MI | 48174-1541 | |
| DITSCH FRITZ J | | 34832 STEWART | | | | ROMULUS | MI | 48174 | |
| DITTENBER ADAM | | 3255 S FENMORE RD | | | | MERRILL | MI | 48637 | |
| DITTLINGER CHARLES D | | 4508 LANNOY LN | | | | ANDERSON | IN | 46017-9749 | |
| DITTLY BRUCE | | 1192 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| DITTLY, BRUCE W | | 1192 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| DITTMAR & INDRENUS | | POHJOISESPLANADI 25A | | | | HELSINKI | | 00100 | FINLAND |
| DITTMAR AND INDRENUS | | POHJOISESPLANADI 25A | | | | HELSINKI FINLAND | | 00100 | FINLAND |
| DITTMAR RANDOLPH | | 3899 LOVELAND RD | | | | N TONAWANDA | NY | 14120 | |
| DITTMAR ROBERT | | 1080 SARATOGA LN | | | | SAGINAW | MI | 48601 | |
| DITTMER JASON | | 4082 BROOKSIDE DR | | | | WARREN | OH | 44483 | |
| DITTMER MELISSA | | 1256 SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732 | |
| DITTRICH FURS | | ACCT OF WILLIE KING | | | | | | 37632-8999 | |
| DITTRICH FURS ACCT OF WILLIE KING | | CASE 93 117240 GC | | | | | | | |
| DITTY WILLIAM | | 2125 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| DITZFELD TRANSFER INC | | 1313 N MISSOURI | | | | SEDALIA | MO | 65301 | |
| DITZFELD TRANSFER INC | | PO BOX 31 | | | | SEDALIA | MO | 65302-0031 | |
| DIV CHILD SUPP BALTIMORE CNTY | | ACCT OF WILLIAM K HUFHAM | CASE 116777 | PO BOX 6758 | | TOWSON | MD | 21642-0018 | |
| DIV CHILD SUPP BALTIMORE CNTY ACCT OF WILLIAM K HUFHAM | | CASE 116777 | PO BOX 6758 | | | TOWSON | MD | 21285-6758 | |
| DIV CHILD SUPP ENFORCEMENT | | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| DIV CHILD SUPPORT ENF | | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| DIV CHILD SUPPORT ENFORCEMENT | | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| DIV OF CHILD SUP BALTIMORE CTY | | ACCT OF VAUGHN E BRATCHER | CASE 91CV5025 | PO BOX 6758 | | TOWSON | MD | 21558-7442 | |
| DIV OF CHILD SUP BALTIMORE CTY ACCT OF VAUGHN E BRATCHER | | CASE 91CV5025 | PO BOX 6758 | | | TOWSON | MD | 21285-6758 | |
| DIV OF CHILD SUP ENFORCEMENT | | ACCT OF GLENN K HOLLADAY | CASE 87 0617 | PO BOX 904 | | NEW CASTLE | DE | 22526-2671 | |
| DIV OF CHILD SUP ENFORCEMENT ACCT OF GLENN K HOLLADAY | | CASE 87 0617 | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DIV OF CHILD SUPPORT ENFORCEMENT | | ACCT OF BARRY W WINFREE | CASE CN89 9171 94 03333 | PO BOX 904 | | NEW CASTLE | DE | 22238-7244 | |
| DIV OF CHILD SUPPORT ENFORCEMENT | | ACCT OF PAUL J SKIBICKI | FILE CN92 9732 | PO BOX 904 | | NEW CASTLE | DE | 22144-4224 | |
| DIV OF CHILD SUPPORT ENFORCEMENT | | PO BOX 1527 | | | | JEFFERSON CTY | MO | 65102 | |
| DIV OF CHILD SUPPORT ENFORCEMENT | | PO BOX K 199 | | | | RICHMOND | VA | 23288 | |
| DIV OF CHILD SUPPORT ENFORCEMENT ACCT OF BARRY W WINFREE | | CASE CN89 9171 94 03333 | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DIV OF CHILD SUPPORT ENFORCEMENT ACCT OF PAUL J SKIBICKI | | FILE CN92 9732 | PO BOX 904 | | | NEW CASTLE | DE | 19720 | |
| DIV OF CHILD SUPPORT ENFORCEMENT | | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| DIV OF CHILD SUPPORT ENFORCEMENT | | PO BOX 570 | | | | RICHMOND | VA | 23218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIV OF TAXATION RHODE ISLAND | | | | | | | | 03800 | |
| DIVAL SAFETY EQUIPMENT | | 1721 NIAGARA ST | | | | BUFFALO | NY | 14207 | |
| DIVAL SAFETY EQUIPMENT INC | | 1721 NIAGARA ST | | | | BUAFFALO | NY | 14207 | |
| DIVARICATE INC | | SPACECRAFT MACHINE PRODUCTS | 23880 MADISON ST | | | TORRANCE | CA | 90505 | |
| DIVASTO YVONNE C | | 25 GREEN ACRE LN | | | | ROCHESTER | NY | 14624-1634 | |
| DIVE FOR DREAMS | | 400 W DENNIS AVE | | | | OLATHE | KS | 66018 | |
| DIVELY NORMAN | | 5287 BIRCHCREST | | | | SWARTZ CREEK | MI | 48473 | |
| DIVELY SCALE CO INC | | 4012 ALAMEDA AVE | | | | EL PASO | TX | 79905-3702 | |
| DIVELY SCALE CO INC EFT | | 4012 ALAMEDA AVE | | | | EL PASO | TX | 79905-3799 | |
| DIVELY SCALE CO INC EFT | | 1607 4TH ST NW | | | | ALBUQUERQUE | NM | 87102-1412 | |
| DIVELY WILLIAM | | 730 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5239 | |
| DIVENTECH INC | | FULLMETRICS INC | 5250 W 73RD ST STE I | | | MINNEAPOLIS | MN | 55439 | |
| DIVER ANNETTE | | 6745 BELMONT COURT | | | | CLARKSTON | MI | 48348 | |
| DIVER COLL SRVCS INC | | PO BOX 9063 | | | | PLEASANTON | CA | 94566 | |
| DIVERSCO INC | DONALD STEPP | 105 DIVERSCO DR | | | | SPARTANBURG | SC | 29307 | |
| DIVERSE PRODUCTS WORLDWIDE INC | | DISCOUNTSCALESCOM | 5527 WARD AVE SE | | | AUBURN | WA | 98092 | |
| DIVERSE TECHNOLOGIES | | 7377 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| DIVERSE TECHNOLOGIES INC | | 7377 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| DIVERSE TRANSPORT | | 571 SOUTHDOWN RD | | | | MISSISSAUGA CANDA | ON | L5J 4V1 | CANADA |
| DIVERSE TRANSPORT | | PO BOX 52501 RPO TURTLE CREEK | | | | MISSISSAUGA | ON | L5J 4S6 | CANADA |
| DIVERSEY CORP | | 12025 TECH CTR DR | | | | LIVONIA | MI | 48150 | |
| DIVERSEY CORP | | DIVERSEY DUBOIS | 3630 E KEMPER RD | | | CINCINNATI | OH | 45241-2011 | |
| DIVERSEY CORP | | 255 E 5TH ST STE 1200 | | | | CINCINNATI | OH | 45202 | |
| DIVERSEY CORP | ATTN DIANE TAYLOR | JOHNSON DIVERSEY INC | DUBOIS CHEMICALS DIV | 200 CROWNE POINT PL | | SHARONVILLE | OH | 45241 | |
| DIVERSEY CORP | JOHNSON DIVERSEY INC | DUBOIS CHEMICALS INC | ATTN DIAN TAYLOR | 200 CROWNE POINT PL | | SHARONVILLE | OH | 45241 | |
| DIVERSEY CORP DUBOIS USA GROUP | | FRMLY DUBOIS CHEM & OXFORD CHE | 200 CROWNE POINT PL | | | SHARONVILLE | OH | 45241 | |
| DIVERSEY CORP EFT DUBOIS USA GROUP | | DEPARTMENT 90301 PO BOX 67000 | | | | DETROIT | MI | 48267-0903 | |
| DIVERSIFIED AIR SYSTEMS | PAT BLACK | 4760 VAN EPPS RD | | | | CLEVELAND | OH | 44131 | |
| DIVERSIFIED BUSINESS MACHINES | | 600 DUEBER AVE S W | | | | CANTON | OH | 44706 | |
| DIVERSIFIED BUSINESS MACHINES | | 602 DUEBER AVE SW | | | | CANTON | OH | 44706-1290 | |
| DIVERSIFIED CASH FLOW INST | | 255 S ORANGE AVE | SUITE600 | | | ORLANDO | FL | 32802 | |
| DIVERSIFIED CHEMICAL | | TECHNOLOGIES INC | 15477 WOODROW WILSON | | | DETROIT | MI | 48238 | |
| DIVERSIFIED CHEMICAL TECHNOLOG | | 15477 WOODROW WILSON | | | | DETROIT | MI | 48238 | |
| DIVERSIFIED CHEMICAL TECHNOLOGIES | | 15477 WOODROW WILSON ST | | | | DETROIT | MI | 48238-1586 | |
| DIVERSIFIED CHEMICAL TECHNOLOGIES INC | | PO BOX 64283 | | | | DETROIT | MI | 48264-0283 | |
| DIVERSIFIED COATINGS | | 18791 CO RD 27 | | | | FAIRHOPE | AL | 36532 | |
| DIVERSIFIED COATINGS INC | | 224 RIVER RD | | | | RIDGWAY | PA | 15853 | |
| DIVERSIFIED COATINGS INC | | ALLEGHENY COATINGS | 224 RIVER RD | | | RIDGWAY | PA | 15853 | |
| DIVERSIFIED COATINGS INC | | ALLEGHENY COATINGS INC | 224 RIVER RD | AD CHG PER LETTER 03 01 04 AM | | RIDGWAY | PA | 15853-0186 | |
| DIVERSIFIED COATINGS INC ALLEGHENY COATINGS INC | | PO BOX 186 | | | | RIDGWAY | PA | 15853-0186 | |
| DIVERSIFIED COLLECTION SERVICE | | ACCT OF EVERETT L FEGGANS | PO BOX 45959 | | | SAN FRANCISCO | CA | 22911-3451 | |
| DIVERSIFIED COLLECTION SERVICE | | ACCT OF KENNETH W HAMM | SS 313 72 7212 | PO BOX 45959 | | SAN FRANCISCO | CA | 31372-7212 | |
| DIVERSIFIED COLLECTION SERVICE | | ACCT OF MARIANNE F THOMAS | CASE 322 40 1101 | PO BOX 45946 | | SAN FRANCISCO | CA | 32240-1101 | |
| DIVERSIFIED COLLECTION SERVICE | | INC DCS INC | PO BOX 4003 | | | ALAMEDA | CA | 94501-0403 | |
| DIVERSIFIED COLLECTION SERVICE | | INC DCS | PO BOX 9063 | | | PLEASANTON | CA | 94566-9063 | |
| DIVERSIFIED COLLECTION SERVICE ACCT OF EVERETT L FEGGANS | | PO BOX 45959 | | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED COLLECTION SERVICE ACCT OF KENNETH W HAMM | | PO BOX 45959 | | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED COLLECTION SERVICE ACCT OF MARIANNE F THOMAS | | CASE 322 40 1101 | PO BOX 45946 | | | SAN FRANCISCO | CA | 94145 | |
| DIVERSIFIED COLLECTION SVCS | | PO BOX 4003 | | | | ALAMEDA | CA | 94501 | |
| DIVERSIFIED COLLECTION SVCS | | PO BOX 45959 | | | | SAN FRNCISCO | CA | 94145 | |
| DIVERSIFIED DIEMAKERS INC | | 4378 PAYSHPERE CIRCLE | AD CHG PER LTR 2 18 05 AM | | | CHICAGO | IL | 60674 | |
| DIVERSIFIED DIEMAKERS INC | | 4378 PAYSHPERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DIVERSIFIED DIEMAKERS INC | | 4649 RTE MM | | | | HANNIBAL | MO | 63401 | |
| DIVERSIFIED DIEMAKERS INC | | 801 2ND ST | | | | MONROE CITY | MO | 63456 | |
| DIVERSIFIED DIEMAKERS INC | | INTERMET | 801 2ND ST | | | MONROE CITY | MO | 63456 | |
| DIVERSIFIED DIEMAKERS INC | | INTERMET | 801 SECOND ST | | | MONROE CITY | MO | 63456 | |
| DIVERSIFIED DIEMAKERS LLC | | 7063 COUNTY RD 328 | | | | PALMYRA | MO | 63461 | |
| DIVERSIFIED DIEMAKERS LLC | | 801 2ND ST | | | | MONROE CITY | MO | 63456 | |
| DIVERSIFIED DIEMAKERS LLC | | PO BOX 278 | | | | MONROE CITY | MO | 63456 | |
| DIVERSIFIED ENVIRONMENTAL MANAGEMENT COMPANY | | RALPH GARY WINTERS | 632 VINE ST | STE 900 | | CINCINNATI | OH | 45202 | |
| DIVERSIFIED ENVIRONMENTAL MGMT CC | C/O MCCASLIN IMBUS & MCCASLIN | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| DIVERSIFIED GLASS INC | | CINCINNATI FIBERGLASS | 4174 HALF ACRE RD | | | BATAVIA | OH | 45103 | |
| DIVERSIFIED GLASS SERVICES | | HENDERSON GLASS | 2420 CEDAR ST | | | HOLT | MI | 48842 | |
| DIVERSIFIED HEARING SERVICES | | AUDIOLOGY & SPEECH ASSO | 2100 HARDY ST | | | HATTUESBURG | MS | 39401 | |
| DIVERSIFIED HEARING SERVICES AUDIOLOGY AND SPEECH ASSO | | 2100 HARDY ST | | | | HATTIESBURG | MS | 39401 | |
| DIVERSIFIED HEARING SERVICES | | AUDIOLOGY & SPEECH ASSOC | 2207 HARDY ST | | | HATTIESBURG | MS | 39401 | |
| DIVERSIFIED HEARING SERVICES INC | | 2207 HARDY ST | | | | HATTIESBURG | MS | 39401-5965 | |
| DIVERSIFIED INDUSTRIAL | | PRODUCTS INC | 651 NORTH AVE | | | HARTLAND | WI | 53029 | |
| DIVERSIFIED INDUSTRIAL | RUDY | 651 NORTH AVE | | | | HARTLAND | WI | 53029 | |
| DIVERSIFIED INDUSTRIES | ROD NORMAN | 13008 BEVERLY PARK RD | | | | MUKITEO | WA | 98275 | |
| DIVERSIFIED INDUSTRIES | ROD NORMAN | 13008 BEVERLY PK RD | | | | MUKITEO | WA | 98275 | |
| DIVERSIFIED INFORMATION | | SPECIALISTS | 2200 STATE ROUTE 571 WEST | | | GREENVILLE | OH | 45331 | |
| DIVERSIFIED INFORMATION SPECIA | | 2200 STATE RTE 571 W | | | | GREENVILLE | OH | 45331 | |
| DIVERSIFIED INFORMATION SPECIALISTS | | PO BOX 876 | | | | GREENVILLE | OH | 45331 | |
| DIVERSIFIED LENDERS INC | | ASSIGNEE HURLEY PACKAGING TX | PO BOX 94661 | | | LUBBOCK | TX | 79493 | |
| DIVERSIFIED MACHINE INC | | 2280 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-8515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED MACHINE INC | | 28059 CTR OAKS CT | | | | WIXOM | MI | 48393-3347 | |
| DIVERSIFIED MANUFACTURING INC | | 410 OHIO ST | | | | LOCKPORT | NY | 14094-4220 | |
| DIVERSIFIED MANUFACTURING INC | | 410 OHIO ST | | | | LOCKPORT | NY | 14095-0472 | |
| DIVERSIFIED MANUFACTURING INC | | PO BOX 472 | | | | LOCKPORT | NY | 14095-0472 | |
| DIVERSIFIED MEDICAL SERVICES | | INC | 3410 BELLE CHASE WAY STE 600 | ADD CHG PER GOI 3 3 04 VC | | LANSING | MI | 48911 | |
| DIVERSIFIED MEDICAL SERVICES INC | | 3410 BELLE CHASE WAY STE 600 | | | | LANSING | MI | 48911 | |
| DIVERSIFIED METALLURGICAL SERV | | VARCO HEAT TREATING | 12101 INDUSTRY ST | | | GARDEN GROVE | CA | 92641 | |
| DIVERSIFIED METALS INC | | 49 MAIN ST | | | | MONSON | MA | 01057 | |
| DIVERSIFIED METALS INC | | PO BOX 65 | 49 MAIN ST CAGE CODE 57067 | | | MONSON | MA | 010570065 | |
| DIVERSIFIED PLASTICS CORP | | 108 120 W MT VERNON RD | | | | NIXA | MO | 65714-9141 | |
| DIVERSIFIED PLASTICS CORP | | 108 120 W MT VERNON RD | | | | NIXA | MO | 65714-7827 | |
| DIVERSIFIED PLASTICS CORP | | PO BOX 398 | | | | NIXA | MO | 65714 | |
| DIVERSIFIED REFRIGERATION INC | | DIVISION OF KOLPAK INDUSTRIES | 789 PEACH ST | | | SELMER | TN | 38375 | |
| DIVERSIFIED REFRIGERATION INC | ACCOUNTS PAYABLE | 789 PEACH ST | | | | SELMER | TN | 38375 | |
| DIVERSIFIED SEWING | | 15330 WRIGHT RD | | | | GRAND LEDGE | MI | 48837 | |
| DIVERSIFIED SUPPLY INC | | 121 CLOVERDALE DR | | | | ALABASTER | AL | 35007 | |
| DIVERSIFIED SUPPLY INC | | 6115 WIEHE RD | | | | CINCINATTI | OH | 45237 | |
| DIVERSIFIED SUPPLY INC | | PO BOX 632537 | | | | CINCINNATI | OH | 45263-2537 | |
| DIVERSIFIED SYSTEMS | | | | | | GREENVILLE | SC | 29611 | |
| DIVERSIFIED SYSTEMS | MARY DUGAN | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED SYSTEMS INC | | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED SYSTEMS INC | | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254-1501 | |
| DIVERSIFIED SYSTEMS INC | | 3939 WEST 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED SYSTEMS INC | ACCOUNTS PAYABLE | 3939 WEST 59TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED SYSTEMS INC EFT | | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED SYSTEMS, INC | LARRY ROBINSON | 3939 W 56TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| DIVERSIFIED TECHNICAL SYSTEMS INC | | 909 ELECTRIC AVE NO 206 | | | | SEAL BEACH | CA | 90740-6336 | |
| DIVERSIFIED TECHNOLOGIES LLC | | MOTION CONTROL RAM DATA SYSTEM | 274 N GOODMAN ST | | | ROCHESTER | NY | 14607 | |
| DIVERSIFIED TECHNOLOGY LLC | | MOTION CONTROL RAM DATA SYSTEM | 274 N GOODMAN ST | | | ROCHESTER | NY | 14607 | |
| DIVERSIFIED TOOLING INNOVATIONS INC | | 4400 21ST ST | | | | RACINE | WI | 53405-3643 | |
| DIVERSIFIED TRANSPORTATION | | 19829 HAMILTON AVE | | | | TORRANCE | CA | 90502-1341 | |
| DIVERSTECH INTERNATIONAL LLC | | 1010 MINERS RD NO B | | | | SAINT JOSEPH | MI | 49085-9625 | |
| DIVERSTECH INTERNATIONAL LLC | | 206 MAIN ST STE 1 | | | | BUCHANAN | MI | 49107-1376 | |
| DIVERSTECH INTERNATIONAL LLC | | 4999 ADVANCE WAY | | | | STEVENSVILLE | MI | 49127 | |
| DIVERSITY | | 121RUE JEAN BATISTE CAHRCOT | | | | COURBEVOIE | | 92400 | FRANCE |
| DIVERSITY PRODUCTS LLC | | 32031 HOWARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| DIVERSITY TRAINING WORKPLACE | | SOLUTIONS INC | 420 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| DIVIDEND STAFFING SERVICE | | FLEX FORCE INC | 2107 KEMP BLVD | RM CHG PER LTR 13 05 05 MJ | | WICHITA FALLS | TX | 76309 | |
| DIVIDEND STAFFING SERVICE | | PO BOX 1024 | | | | ADDISON | TX | 75001-1024 | |
| DIVINE ANDA | | PO BOX 122 | | | | LOCKPORT | NY | 14095 | |
| DIVINE JERRY | | 10207 GILLETTE ST | | | | LENEXA | KS | 66215-1755 | |
| DIVISION OF CHILD SUPPORT | | ENFORCEMENT | PO BOX 570 | | | RICHMOND | VA | 23218 | |
| DIVISION OF CHILD SUPPORT | | PO BOX 14059 | | | | LEXINGTON | KY | 40512-4059 | |
| DIVISION OF CORPORATIONS | | ANNUAL REPORT SECTION | PO BOX 6850 | | | TALLAHASSEE | FL | 32314 | |
| DIVISION OF CORPORATIONS | | NYS DEPARTMENT OF STATE | 41 STATE ST | | | ALBANY | NY | 12231-0002 | |
| DIVISION OF CS ENFORCEMENT | | PO BOX 2320 | | | | JEFFERSN CTY | MO | 65102 | |
| DIVISION OF ELEVATOR SAFETY | | OFFICE OF THE STATE BUILDING | COMMISSIONER | 402 W WASHINGTON ST RM W246 | | INDIANAPOLIS | IN | 46204 | |
| DIVISION OF REVENUE | | PO BOX 830 | | | | WILMINGTON | DE | 19899 | |
| DIVISION OF REVENUE | INITIAL PROCESSING | PO BOX 830 | | | | WILMINGTON | DE | 19899-0830 | |
| DIVISION OF STATE FIRE MARSHAL | BUREAU OF UST REGULATIONS | 6606 TUSSING RD | PO BOX 687 | | | REYNOLDSBURG | OH | 43068 | |
| DIVISION OF STERLING INSTRUMENTS | DESIGNATRONICS INC | 2101 JERICHO TPKE | PO BOX 5416 | | | NEW HYDE PARK | NY | 11042-5416 | |
| DIVITO VICTOR | | 1846 MASSACHUSETTES | 2 | | | POLAND | OH | 44514 | |
| DIX BRENDA F | | 1110 CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458 | |
| DIX DANNY | | 287 CHEVY LN | | | | CENTERVILLE | OH | 45458 | |
| DIX HEATHER | | 11701 MAGNOLIA DR | | | | FREELAND | MI | 48623 | |
| DIX JR JAMES | | 5869 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| DIX JR ROBERT | | 144 DAHLIA RD | | | | OCILLA | GA | 31774 | |
| DIX KEVIN | | 203 CEDAR BROOK LN | | | | SANDUSKY | OH | 44870 | |
| DIX METALS INC | | 14801 ABLE LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| DIX MICHELE | | 8051 CIRCLING HAWK DR | | | | RUSSIAVILLE | IN | 46979 | |
| DIX RICHARD | | 4021 READING RD | | | | DAYTON | OH | 45420-2840 | |
| DIXI MACHINES LTD | | 33 NEPPERHAN AVE | | | | ELMSFORD | NY | 10523 | |
| DIXIE BEARINGS INC | | APPLIED INDUSTRIAL TECH | PO BOX 1695 | | | SPARTANBURG | SC | 29304 | |
| DIXIE CONTAINER CORP | | PACKAGING CORPORATION OF OHIO | 3840 PORT UNION RD | | | FAIRFIELD | OH | 45014 | |
| DIXIE CONTAINER CORPORATION | PACKAGING CREDIT COMPANY LLC | ATTN KAREN MCGILL | 900 E DIEHL RD STE 131 | | | NAPERVILLE | IL | 60563 | |
| DIXIE CONTAINER PACKAGING | | CORP OF OHIO | 36611 TREASURY CTR | AD CHG PER LTR | | CHICAGO | IL | 60694-6003 | |
| DIXIE CONTAINER PACKAGING EFT | | CORP OF OHIO | FRMLY CUSTOM CORRUGATED CONTAI | 21364 NCNWORK PL | | CHICAGO | IL | 60673-1213 | |
| DIXIE CONTAINER PACKAGING EFT CORP OF OHIO | | 21364 NCNWORK PL | | | | CHICAGO | IL | 60673-1213 | |
| DIXIE CONTAINER/PACKAGING CORP OF OHIO | | 36611 TREASURY CTR | | | | CHICAGO | IL | 60694-6600 | |
| DIXIE DIESEL SERVICE | MR DAVID SANDLIN | 200 E 16TH ST | | | | COLUMBIA | TN | 38401-4151 | |
| DIXIE DIESEL SERVICE INC | DAVID SANDLIN | 200 EAST 16TH ST | | | | COLUMBIA | TN | 38401 | |
| DIXIE FINANCE | | 227 E OAK | | | | SEMINOLE | OK | 74868 | |
| DIXIE GLASS | | 6362 CLOE RD | | | | RIDGELAND | MS | 39157-6001 | |
| DIXIE GLASS CO INC | | 305 EMERALD LN E | | | | HATTIESBURG | MS | 39401 | |
| DIXIE GLASS CO INC OF JACKSON | | 6362 COLE RD | | | | RIDGELAND | MS | 39157-6001 | |
| DIXIE INDUSTRIAL EQUIP CO | | 1121 TUSCALOOSA AVE SW | | | | BIRMINGHAM | AL | 35211 | |
| DIXIE INDUSTRIAL EQUIPMENT CC | | 1121 TUSCALOOSA AVE SW | | | | BIRMINGHAM | AL | 35211-1927 | |
| DIXIE INDUSTRIAL EQUIPMENT CC | | 1121 TUSCALOOSA AVE SW | PO BOX 110038 | | | BIRMINGTON | AL | 35211-0038 | |
| DIXIE LOGISTICS INC | | 2183 DUNWIN DR | | | | MISSISSAUGA | ON | L5L 1X2 | CANADA |
| DIXIE MARY B | | 147 HARMONY LN | | | | TOLEDO | OH | 43615-6005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIXIE RUBBER & BELTING CO | | 321 RESERVE DR | | | | JACKSON | MS | 39207 | |
| DIXIE RUBBER & BELTING CO | | PO BOX 3591 | | | | JACKSON | MS | 39207 | |
| DIXIE RUBBER & BELTING CO INC | | DIXIE RUBBER | 321 RESERVE DR | | | JACKSON | MS | 39209-3432 | |
| DIXIE RUBBER INC | | 100B INDUSTRIAL DR | PO BOX 6554 | | | GREENVILLE | SC | 29606 | |
| DIXIE RUBBER INC | | PO BOX 6554 | 100B INDUSTRIAL DR | | | GREENVILLE | SC | 29606 | |
| DIXIE STRAPPING & TWINE CO INC | | DIXIE PACK | 11850 US HWY 411 N | | | ODENVILLE | AL | 35120 | |
| DIXIE TOOL & DIE CO INC | | 1059 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| DIXIE TOOL & DIE CO INC | | 1059 SUTTON BRIDGE RD | RAINBOW CITY | | | GADSDEN | AL | 35906 | |
| DIXIE TOOL AND DIE CO INC | | PO BOX 327 | | | | GADSDEN | AL | 35902 | |
| DIXIE TOOL CO | | 275 KINGS HWY 102 | | | | BROWNSVILLE | TX | 78520 | |
| DIXIE TOOL CO | | 613 INDUSTRIAL BLVD | | | | AUSTIN | TX | 78745 | |
| DIXIE TOOL CRIB INC | | DIXIE TOOL CO | 275 KINGS HWY STE 102 | | | BROWNSVILLE | TX | 78521 | |
| DIXIE TOOL CRIB INC | DAVID GARCIA TERESA PARADAS | 613 INDUSTRIAL BLVD | | | | AUSTIN | TX | 78745-1212 | |
| DIXIE TRANSPORTATION II | | 525 BURTON ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| DIXIE WAREHOUSE & CARTAGE CO | | 6406 GRADE LN | | | | LOUISVILLE | KY | 40213 | |
| DIXIEPAC | | D O DIXIE STRAPPING & TWINE CO | PO BOX 129 | | | ODENVILLE | AL | 35120 | |
| DIXIEPAC D O DIXIE STRAPPING AND TWINE CO | | PO BOX 129 | | | | ODENVILLE | AL | 35120 | |
| DIXON & DIXON PC | | ONE FIRST NATIONAL CTR | STE 1800 SIXTEENTH & DODGE | | | OMAHA | NE | 68102 | |
| DIXON & RYAN CORP | | 4343 NORMANDY COURT | | | | ROYAL OAK | MI | 48073-2266 | |
| DIXON & RYAN CORP | | 4343 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2266 | |
| DIXON & RYAN CORP | | DIXON & RYAN | 4343 NORMANDY CT | | | ROYAL OAK | MI | 48073-2266 | |
| DIXON ALFRED | | PO BOX 443 | | | | CLINTON | MS | 39060-0443 | |
| DIXON ALICIA | | 117 SAN CARLOS DR | | | | CLINTON | MS | 39056 | |
| DIXON AND DIXON PC | | ONE FIRST NATIONAL CTR | STE 1800 SIXTEENTH AND DODGE | | | OMAHA | NE | 68102 | |
| DIXON ANGELA A | | 1464 TAMPA AVE | | | | DAYTON | OH | 45408-1850 | |
| DIXON AUDRE | | 5511 LOCKWOOD DR | | | | WATERFORD | MI | 48329-4802 | |
| DIXON AUTOMATIC TOOL INC | | 2300 23RD AVE | | | | ROCKFORD | IL | 61104-7337 | |
| DIXON AUTOMATIC TOOL INC | | C/O ETC INC | 4646 W JEFFERSON BLVD STE 230 | | | FORT WAYNE | IN | 46804 | |
| DIXON AUTOMATIC TOOL INC | | REINSTATE EFT 10 5 99 | 2300 23RD AVE | NTE 9909211305302 | | ROCKFORD | IL | 61101 | |
| DIXON AUTOMATIC TOOL INC EFT | | 2300 23RD AVE | | | | ROCKFORD | IL | 61101 | |
| DIXON AUTOMATIC TOOL KOK | JUDY SPAIN | 2300 23RD AVE | | | | ROCKFORD | IL | 61108 | |
| DIXON AUTOMATIC TOOLINC | JUDY | 2300 TWENTY THIRD AVE | | | | ROCKFORD | IL | 61104 | |
| DIXON BENNIE | | 5371 ST CLAIR ST | | | | DETROIT | MI | 48213-3344 | |
| DIXON BESSIE | | PO BOX 3211 | | | | BROOKHAVEN | MS | 39603-7211 | |
| DIXON BETTYE | | 239 FOREST VALLEY DR | | | | JACKSON | MS | 39212 | |
| DIXON CARLTON | | 3480 VALERIE ARMS DR APT 821 | | | | DAYTON | OH | 45405 | |
| DIXON CAROLYN | | 113 DORMAN DR | | | | COLUMBIA | TN | 38401 | |
| DIXON DAWN | | 865 SOUTH MAPLE AVE | | | | FAIRBORN | OH | 45324 | |
| DIXON DEBORAH | | 106 FIELDTREE CT | | | | JACKSON | MS | 39212-2141 | |
| DIXON DOROTHY | | 113 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601 | |
| DIXON FELECIA | | 3042 VESSY DR | | | | SAGINAW | MI | 48601 | |
| DIXON FLORENCE A | | 6105 SANDSTONE MESA DR | | | | LAS VEGAS | NV | 89130-1993 | |
| DIXON FREDERICK | | 4027 HILAND ST | | | | SAGINAW | MI | 48601-4162 | |
| DIXON GWENDOLYN | | PO BOX 992 | | | | ANDERSON | IN | 46015 | |
| DIXON HUGHES | | ONECREEK VIEW COURT | PO BOX 25849 | | | GREENVILLE | SC | 29616 | |
| DIXON HUGHES | | ONECREEK VIEW CT | PO BOX 25849 | | | GREENVILLE | SC | 29616 | |
| DIXON INC RE KOK | CHERYL EXT 100 | 2801 LOCKHEED WAY | | | | CARSON CITY | NV | 89706 | |
| DIXON JANICE M | | 1978 EVANS LOOP SE | | | | RUTH | MS | 39662 | |
| DIXON JAY | | 4011 SOMERSET DR | | | | ANDERSON | IN | 46012 | |
| DIXON JEFFREY | | 5763 CARIBOU LAKE CT | | | | CLARKSTON | MI | 48346 | |
| DIXON JENNIFER | | 1102 C JACKSONVILLE CT | | | | GADSDEN | AL | 35901 | |
| DIXON JERMAINE | | 500 ADAMS LN 19X | | | | NO BRUNSWICK | NJ | 08902 | |
| DIXON JESSICA | | 204 ELTON PK DR 204 | | | | JACKSON | MS | 39212 | |
| DIXON JOHN | | PO BOX 5 | | | | SOUTHINGTON | OH | 44470 | |
| DIXON JOYCE | | 1788 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5440 | |
| DIXON JR KENNETH | | 6213 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| DIXON JR ROBERT | | 134 SCOTT RD | | | | FITZGERALD | GA | 31750 | |
| DIXON JR THOMAS | | 998 MT ZION RD | | | | INDEPENDENCE | KY | 41051 | |
| DIXON K | | 8316 HILLCREST RD APT C | | | | KANSAS CITY | MO | 64138 | |
| DIXON KEVIN | | 1636 FAUVER AVE NO B | | | | DAYTON | OH | 45410-3217 | |
| DIXON KIMBERLY | | 4849 DELBA DR | | | | DAYTON | OH | 45439 | |
| DIXON KYLE | | 2403 HOTCHKISS ST | | | | GROVE CITY | OH | 43123 | |
| DIXON LATRICE | | 2335 MAYFAIR RD | | | | DAYTON | OH | 45405 | |
| DIXON LIRONE | | 321 SOUTH 20TH ST | | | | SAGINAW | MI | 48601 | |
| DIXON LLOYD K | | 16187 MOON RD | | | | MOUNT ORAB | OH | 45154-9721 | |
| DIXON M | | 9 CORLESS FOLD | ASTLEY | | | TYLDESLEY | | M9 7HZ | UNITED KINGDOM |
| DIXON MARCO | | 31 AVE A | | | | FREEHOLD | NJ | 07728 | |
| DIXON MARILYN | | 428 ROHRER BLVD | | | | DAYTON | OH | 45404 | |
| DIXON MICHELLE | | 268 PENNEL DR | | | | ROCHESTER | NY | 14626 | |
| DIXON MORRIS | | 6441 WESTANNA DR | | | | DAYTON | OH | 45426-1117 | |
| DIXON MORRIS | | PO BOX 618 | | | | CLINTON | MS | 39060 | |
| DIXON NARVIE | | 912 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2404 | |
| DIXON PAPER STORE | | 6800 GATEWAY E STE 3D | | | | EL PASO | TX | 79915 | |
| DIXON RAYMOND R | | 65 BARRYMORE LN | | | | DAYTON | OH | 45440-3403 | |
| DIXON RE INC | | 2801 LOCKHEED WAY | | | | CARSON CITY | NV | 89706 | |
| DIXON RENARD | | 975 SOUTHGATE TR SE | | | | BOGUE CHITTO | MS | 39629 | |
| DIXON ROBERT | | POBOX 188 | | | | MERRILL | MI | 48637 | |
| DIXON RUDY | | 1335 FEEMAN CT | | | | ADRIAN | MI | 49221 | |
| DIXON SANDRA | | 3218 SAGE ST | | | | JACKSON | MS | 39213-6156 | |
| DIXON SHANGRANESCI | | 3714 JAMES MADISON RD | | | | JACKSON | MS | 39213 | |
| DIXON SHARRON | | 507 N 2ND ST | | | | GADSDEN | AL | 35903 | |
| DIXON SONYA | | 1646 TAMPA AVE | | | | DAYTON | OH | 45408 | |
| DIXON SOUTHWESTERN GRAPHITE | | PO BOX 144 | | | | ASBURY | NJ | 08802 | |
| DIXON STANLEY | | 101 MOUNT SALUS RD APT 5 B | | | | CLINTON | MS | 39056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DIXON STANLEY | | 515 GEORGE WALLACE APT A26 | | | | GADSDEN | AL | 35903 | |
| DIXON STEPHANIE | | 1490 A DAVIS LN | | | | UTICA | MS | 39175 | |
| DIXON STEPHEN | | 2095 FAHEY DR | | | | INDIANAPOLIS | IN | 46280 | |
| DIXON TERRY | | 5 PK MEADOW DR | | | | WEST SENECA | NY | 14224 | |
| DIXON TEXACO | JERRY DIXONA | 335 MOUNT LEBANON BLVD | | | | PITTSBURGH | PA | 15234 | |
| DIXON THERESA | | 800 STRAUB RD W APT 43 | | | | MANSFIELD | OH | 44904-1894 | |
| DIXON THOMAS | | 1607 WESLOW CT | | | | ANDERSON | IN | 46011 | |
| DIXON TICONDEROGA CO | | GRAPHITE MINE RD | | | | BURNET | TX | 78611 | |
| DIXON TICONDEROGA CO | | SOUTHWESTERN GRAPHITE DIV | GRAPHITE MINE RD | | | BURNET | TX | 78611 | |
| DIXON TIMOTHY | | 2717 DIAMOND CUT DR 8 | | | | BEAVERCREEK | OH | 45431 | |
| DIXON TOOL CO INC | | 5420 WALKER RD | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| DIXON TOOL CO LTD | | 5420 WALKER RD RR 1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| DIXON VALVE & COUPLING CO INC | | 800 HIGH ST | | | | CHESTERTOWN | MD | 21620-1135 | |
| DIXON VINCENT G | | 56 ROTH ST | | | | ROCHESTER | NY | 14621-5320 | |
| DIXON WALKER SHIRLEY | | 1615 WINONA ST | | | | FLINT | MI | 48504 | |
| DIXON WALKER SHIRLEY | | 1615 WINONA ST | | | | FLINT | MI | 48504-2959 | |
| DIXON WARREN | | 1426 DEWEY ST | | | | ANDERSON | IN | 46016-3121 | |
| DIXON WESLEY R | | 8319 WHITEHORN LN | | | | FENTON | MI | 48430-8379 | |
| DIXON WILLIAM J | | 1036 SUMNER RD | | | | DARIEN CTR | NY | 14040-9711 | |
| DIXON, GRETCHEN | | 408 NORTH MAPLE | | | | EATON | OH | 45320 | |
| DIXON, JEFFREY R | | 5763 CARIBOU LAKE CT | | | | CLARKSTON | MI | 48346 | |
| DIXON, JOHN W | | PO BOX 5 | | | | SOUTHINGTON | OH | 44470 | |
| DIXON, MICHELLE | | 305 KENWOOD AVE | | | | ROCHESTER | NY | 14611 | |
| DIXON, ROBERT | | 4055 W MICHIGAN AVE APT NO 156 | | | | SAGINAW | MI | 48638 | |
| DIXON, SANDRA | | 3218 SAGE ST | | | | JACKSON | MS | 39213 | |
| DIXON, STANLEY | | 313 PATIO PL | | | | CLINTON | MS | 39056 | |
| DIXON, STEPHEN B | | 2095 FAHEY DR | | | | INDIANAPOLIS | IN | 46280 | |
| DIXSON NANCY | | 1912 SOMMERS RD | | | | ATHENS | AL | 35611-4149 | |
| DIXSON PATRICIA W | | 13 SILENT MEADOWS DR | | | | SPENCERPORT | NY | 14559-9571 | |
| DJ & B ENTERPRISE INC | | A 1 MOBILITY CTR | 11940 MIDDLEBELT RD STE H | | | LIVONIA | MI | 48150 | |
| DJ & B ENTERPRISE INC | | DBA A 1 MOBILITY CTR | 11940 MIDDLEBELT RD STE H | | | LIVONIA | MI | 48150 | |
| DJ AND B ENTERPRISES DBA A 1 MOBILITY CENTER | | 11940 MIDDLEBELT RD STE H | | | | LIVONIA | MI | 48150 | |
| DJ AUTO & MACHINE | | 4307 DAVISON RD | | | | BURTON | MI | 48509 | |
| DJ ENTERPRISES | | 6801 COMMERCE AVE STE H | | | | EL PASO | TX | 79915 | |
| DJ ENTERPRISES INC | | 6801 COMMERCE AVE STE H | | | | EL PASO | TX | 79915 | |
| DJ INC | | JOHNSTONE SUPPLY OF INDIANAPOLIS | 1913 W 16TH ST | | | INDIANAPOLIS | IN | 46202 | |
| DJ INC DBA EFT DBA JOHNSTONE SUPPLY | | 1913 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2034 | |
| DJ INC DBA JOHNSTONE SUPPLY OF | | INDIANAPOLIS & TERRE HAUTE EF | 1913 W 16TH ST | | | INDIANAPOLIS | IN | 46202-2034 | |
| DJ INDUSTRIAL TOOLING | ANDY JACKSON | PO BOX 332 | | | | TALENT | OR | 97540-0332 | |
| DJ LEAHY | KIM KAHKOLA | PO BOX 301 | | | | DAYTON | OH | 45404 | |
| DJ PRODUCTS INC | | 1009 4TH ST NW | | | | LITTLE FALLS | MN | 56345 | |
| DJ PRODUCTS INC | | LITTLE FALLS PLANT | 1009 4TH ST NW | | | LITTLE FALLS | MN | 56345 | |
| DJ SHUBECK COMPANY | | 2424 E 21ST ST STE 205 | | | | TULSA | OK | 74114 | |
| DJ SHUBECK COMPANY | | PO BOX 382665 | | | | MEMPHIS | TN | 38183-2665 | |
| DJJNYPRO | | 2513 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| DJANGMAH EUGENIA | | 3007 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| DJL VIDEO SECURITY SERVICE INC | | 503 INDUSTRIAL AVE | | | | GREENSBORO | NC | 27406-4601 | |
| DJL VIDEO SECURITY SYSTEMS INC | | 503 INDUSTRIAL AVE | | | | GREENSBORO | NC | 27406-4601 | |
| DJM INDUSTRIAL INC | DAN MCCORMACK | 13661 STABLEGATE DR | | | | WALTON | KY | 41094-8147 | |
| DJOMANI BERNARD | | 5934 SLATE DR | | | | TROY | MI | 48085 | |
| DJOMANI, BERNARD DESIRE | | 5934 SLATE DR | | | | TROY | MI | 48085 | |
| DJORDJEVIC ALEKSANDRA | | 3701 ROBIN DR | | | | KOKOMO | IN | 46902 | |
| DJR ASSOCIATES | | DBA CHEM STATION OF ALABAMA | 3021 DUBLIN CIRCLE | | | BESSEMER | AL | 35020 | |
| DJR ASSOCIATES LLC | | 3021 DUBLIN CIR | | | | BESSEMER | AL | 35022-4837 | |
| DJR ASSOCIATES LLC | | CHEMSTATION OF ALABAMA | 3021 DUBLIN CIR | | | BESSEMER | AL | 35022 | |
| DJS RENTALS | | 121 E JAMES CAMPBELL | | | | COLUMBIA | TN | 38401 | |
| DK DIESEL INJECTION INC | MR REX GERBER | 1800 4TH AVE SW | | | | WATERTOWN | SD | 57201-3411 | |
| DK DIESEL OF MONTEVIDEO | | 7030 COUNTY RD 15 SW | | | | MONTEVIDEO | MN | 56265 | |
| DK DIESEL OF MONTEVIDEO | MR REX GERBER | 1800 4TH AVE SW | | | | WATERTOWN | SD | 57201 | |
| DK PACKAGING LAWFORD HEALTH INDUSTRY ESTATE | | UNIT ONE LAWFORD INDUSTRIES | | | | RUGBY | | CV23 9BR | UNITED KINGDOM |
| DK PRODUCTS INC | | 2370 E TOLEDO RD | | | | ADRIAN | MI | 49221 | |
| DK PRODUCTS INC | | FMLY LANAWEE STEEL TREATING | 2370 E US 223 | NM & ADR CHG 10 9 00 SC LTR | | ADRIAN | MI | 49221 | |
| DK PRODUCTS INC | | PO BOX 187 | | | | ADRIAN | MI | 49221 | |
| DK SYSTEMS | | 8509 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| DK SYSTEMS | | 9555 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| DK SYSTEMS | TONY | 9555 S HOWELL AVE | RMT ADD CHG 10 00 TBK LTR | | | OAK CREEK | WI | 53154 | |
| DL & BG WILHELM AND CGW & CO | | ADD CHG 1 99 | 14827 E ABERDEEN AVE | | | AURORA | CO | 80016 | |
| DL AND BG WILHELM AND CGW AND CO | | 14827 E ABERDEEN AVE | | | | AURORA | CO | 80016 | |
| DL FREIGHTWAYS INC | | AKA DL EXPRESS INC 5 23 96 | PO BOX 617 | | | BEREA | OH | 44017 | |
| DL FREIGHTWAYS INC | | PO BOX 617 | | | | BEREA | OH | 44017 | |
| DL PETERSON TRUST | | FILE NO 99334 | PO BOX 1067 | | | CHARLOTTE | NC | 28201-1067 | |
| DL TECHNOLOGY LLC | | 216 RIVER ST | | | | HAVERHILL MASSACHU | MA | 01832 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | | 2000 UNIVERSITY AVE | | | | EAST PALO ALTO | CA | 94303 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | C/O RICHARD M KREMEN ESQ | THE MARBURY BUILDING | 6225 SMITH AVE | | | BALTIMORE | MD | 21209-3600 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | MARIA ELLANA CHAVEY RUARK | 6225 SMITH AVE | | | | BALTIMORE | MD | 21209 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | RICHARD M KREMEN MARIA ELLENA CHAVEZ RUARK | THE MARBURY BUILDING | 6225 SMITH AVE | | | BALTIMORE | MARYLA MD | 21209-3600 | |
| DLA PIPER RUDNICK GRAY CARY US LLP | TIMOTHY W WALSH | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020-1104 | |
| DLC DESIGN | | 47677 AVANTE DR | | | | WIXOM | MI | 48393 | |
| DLDI | | 13455 VENTURA BLVD STE 220 | | | | SHERMAN OAKS | CA | 91423 | |
| DLH INDUSTRIES INC | | 2422 LEO AVE | | | | CANTON | OH | 44706-2234 | |
| DLH INDUSTRIES INC | | 2422 LEO AVE SOUTHWEST | | | | CANTON | OH | 44706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DLH INDUSTRIES INC | | 2422 LEO AVE SW | | | | CANTON | OH | 44706-2344 | |
| DLH INDUSTRIES INC | | PO BOX 6030 | | | | CANTON | OH | 44706 | |
| DLH INDUSTRIES INC | ACCOUNTS PAYABLE | 2422 LEO AVE SOUTHWEST | PO BOX 6030 | | | CANTON | OH | 44706 | |
| DLH INDUSTRIES INC EFT | | 2422 LEO AVE S W | | | | CANTON | OH | 44706 | |
| DLI ENGINEERING CORP | | 253 WINSLOW WAY W | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| DLI ENGINEERING CORP | | 253 WINSLOW WAY WEST | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| DLJ ENTERPRISES | | 260 39TH ST | | | | BROOKLYN | NY | 11232 | |
| DLR LOGISTICS & TRAFFIC | | 38 GILMOUR DR | | | | AJAX | ON | L1S 5J5 | CANADA |
| DLR LOGISTICS AND TRAFFIC | | 38 GILMOUR DR | | | | AJAX | ON | 0L1S - 5J5 | CANADA |
| DLSM INC | | 7801 N 73RD ST | | | | MILWAUKEE | WI | 53223-4023 | |
| DLUGOSZ JR WALTER | | 7092 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| DLUGOSZ VALERIE J | | 6828 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| DLZ LABORATORIES INC | | 6121 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| DM INDUSTRIAL | | 29060 CADIZ DENNISON RD | | | | DENNISON | OH | 44621 | |
| DM INDUSTRIAL INC | | 29060 CADIZ DENNISON RD | | | | DENNISON | OH | 44621 | |
| DM INDUSTRIAL INC | | PO BOX 25 | | | | LEESVILLE | OH | 44639 | |
| DM SMITH ASSOCIATES INC | | 7 WEST SQUARE LAKE RD STE 134 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| DMA ENGINEERING | | 11973 PELLICANO DR APT 108 | | | | EL PASO | TX | 79936 | |
| DMA ENGINEERING  REYES E ALMAZAN NEGRETE | | 11973 PELLICANO DR APT 108 | | | | EL PASO | TX | 79936 | |
| DMAX LTD | | 3100 DRYDEN RD | | | | DAYTON | OH | 45439-162 | |
| DMAX LTD | ACCOUNTS PAYABLE | 3100 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| DMB SUPPLY INC | ACCOUNTS PAYABLE | 1250 EAST OVERDRIVE CIRCLE | | | | HERNANDO | FL | 34442 | |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | | BURLINGTON | ON | L7L 5N9 | CA |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR | | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| DMC 2 CANADA CORPORATION | | 4261 MAINWAY DR PO BOX 5097 | | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| DMC 2 CANADA CORPORATION | | FMLY DEGUSSA CANADA LTD | 4261 MAINWAY DR PO BOX 5097 | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| DMC 2 CANADA CORPORATION | | PO BOX 5097 | | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| DMC 2 CANADA CORPORATION | BILL STARON | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| DMC 2 DEGUSSA METALS CATALYSTS | | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| DMC CO LTD | | 1156 JUNGRI DONG SEO GU | | | | TAEGU | KR | 703-833 | KR |
| DMC COMPONENTS INTERNATIONAL I | | DATA IMAGE | 4202 METRIC DR | | | WINTER PARK | FL | 32792-6819 | |
| DME CO | | 29111 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| DME COMPANY | | VSI CORP | 29111 STEPHENSON HWY | RM CHG PER EFT 9 24 04 MJ | | MADISON HEIGHTS | MI | 48071 | |
| DME CORPORATION | | 6830 NW 16TH TERRACE | | | | FT LAUDERDALE | FL | 33309-1518 | |
| DME USA INC | | MASTER UNIT DIE PRODUCTS | 853 E FAIRPLAINS | | | GREENVILLE | MI | 48838-247 | |
| DMF INC | | DBA DEWITT MOTOR FREIGHT | PO BOX 915 | | | EVART | MI | 49631 | |
| DMG AMERICA INC | | 13509 S POINT BLVD | | | | CHARLOTTE | NC | 28273 | |
| DMG AMERICA INC | | 13509 S POINT BLVD STE 190 | | | | CHARLOTTE | NC | 28273 | |
| DMG AMERICA INC | | 35141 EAGLE WAY | | | | CHICAGO | IL | 60676-1351 | |
| DMG AMERICA INC | | ADD CHG 5 99 | 13509 S POINT BLVD | RMT CHG 11 01 MH | | CHARLOTTE | NC | 28273-6759 | |
| DMG CHICAGO INC | | 265 SPRING LAKE DR | | | | ITASCA | IL | 60143 | |
| DMUM HOLMES & NARVER | | 999 TOWN & COUNTRY RD | | | | ORANGE | CA | 92868 | |
| DMJMH & N INC | | AECOM INC | 999 TOWN & COUNTRY RD | | | ORANGE | CA | 92868 | |
| DMJMH AND N INC | | 1178 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DMR ADVERTISING & PROMOTIONS | | 5125 DEER RUN CIRCLE | | | | ORCHARD LAKE | MI | 48323 | |
| DMR ADVERTISING AND PROMOTIONS | | 5125 DEER RUN CIRCLE | | | | ORCHARD LAKE | MI | 48323 | |
| DMR CSU | | PO BOX 1075 | | | | DECATUR | AL | 35602 | |
| DMR ELECTRONICS INC | ACCOUNTS PAYABLE | 1111 EAST 7TH AVE | | | | HIBBING | MN | 55746 | |
| DMS ELECTRICAL APPARATUS | | 630 E GIBSON ST | | | | KALAMAZOO | MI | 49007 | |
| DMS MOVING SYSTEMS | | 7441 HAGGERTY RD | | | | CANTON | MI | 48187-0130 | |
| DMS MOVING SYSTEMS | | PO BOX 87130 | | | | CANTON | MI | 48187-0130 | |
| DMT FREIGHT INTL LTD | | 1056 STONE COTTAGE CRES | ADD CHG 11 12 04 CM | | | OSHAWA | ON | L1K 1Z4 | CANADA |
| DMT FREIGHT INTL LTD | | 1056 STONE COTTAGE CRES | | | | OSHAWA | ON | L1K 1Z4 | CANADA |
| DMTS INC | | 1850 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3821 | |
| DMV RENEWAL | | DEPT OF MOTOR VEHICLE RENEWAL | PO BOX 942894 | | | SACRAMENTO | CA | 94294 | |
| DMW TRANSPORT INC | | 1616 ELM HILL PIKE | ADD CHG 11 02 MH | | | NASHVILLE | TN | 37210 | |
| DMW TRANSPORT INC | | PO BOX 291647 | | | | NASHVILLE | TN | 37229-1647 | |
| DMX EXPRESS TRANSPORT | | 1750 142ND AVE | | | | DORR | MI | 49323 | |
| DMYTRYKA JACOBS ENGINEERS INC | | 28535 GLENWOOD RD | | | | PERRYSBURG | OH | 43551 | |
| DNP IMS AMERICA CORP | | 4524 ENTERPRISE DR NW | | | | CONCORD | NC | 28027 | |
| DNP IMS AMERICA CORPORATION | | 4524 ENTERPRISE DR NW | | | | CONCORD | NC | 28027 | |
| DNP IMS AMERICA CORPORATION | | PO BOX 651575 | | | | CHARLOTTE | NC | 28265-1575 | |
| DNPG LLC | | DIGITAL NETWORKS | 20 N WENTWORTH AVE | | | LONDONDERRY | NH | 03053 | |
| DNV CERTIFICATION LTD | | PALACE HOUSE 3 CATHEDRAL ST | | | | LONDON | LO | SE1 9DE | GB |
| DO ALL PLASTIC CO | | 1265 TERMINAL | | | | DETROIT | MI | 48214 | |
| DO ALL PLASTIC INC | | 1265 TERMINAL ST | | | | DETROIT | MI | 48214 | |
| DO CO INC | | 560 WATER ST | | | | CONNEAUT LAKE | PA | 16316 | |
| DO CO INC | | PO BOX 5137 | | | | CONNEAUT LAKE | PA | 16316 | |
| DO CUT SALES & SERVICE | | 3375 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| DO CUT SALES & SERVICE INC | | 3375 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| DO CUT SALES AND SERVICE | | 3375 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| DO HAO | | 8E RELER LN | | | | SOMERSET | NJ | 08873 | |
| DO HAU | | 5845 AMBASSADOR DR | APT 5 | | | SAGINAW | MI | 48603 | |
| DO HONG | | 31 N SYRACUSE DR | | | | CHERRY HILL | NJ | 08034 | |
| DO JOHN | | 124 W TILLER AVE | | | | ANAHEIM | CA | 92802 | |
| DO NOT USE KEMPER PRODUCTS | KOLE HARMS | 6195 CLERMONT ST | | | | COMMERCE CITY | CO | 80022 | |
| DO THIEN | | 15725 GODDARD RD 305 | | | | SOUTHGATE | MI | 48195 | |
| DO, THANH | | 5648 WEST GROVE DR | | | | KENTWOOD | MI | 49512 | |
| DOAK BRADLEY | | 630 W CHESTNUT ST | | | | KOKOMO | IN | 46902 | |
| DOAK JAMES | | 3204 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| DOAK MEGHAN | | 3204 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| DOAK SARAH | | 3204 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| DOAK, BRADLEY | | 2071 S 1100 E | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOALL BUFFALO CO | | 4436 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DOALL BUFFALO CO | | RM CHG LTR 04 06 04 AM | 1841 KENMORE AVE | REMOVED EFT 4 10 00 | | KENMORE | NY | 14217 | |
| DOALL BUFFALO CO INC | | 1841 KENMORE AVE | | | | BUFFALO | NY | 14217 | |
| DOALL CO | | TIMESAVER DOALL CO OF NEW MEXI | 3808 ACADEMY PKWY N | | | ALBUQUERQUE | NM | 87109 | |
| DOALL DETROIT COMPANY | | 7247 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DOALL DETROIT COMPANY | JIM TROMBLEY | 25303 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | |
| DOALL GLOBAL IND SUPPLY | LEN CISTONE | 2384 ADVANCED BUSINESS CNTR DR | | | | COLUMBUS | OH | 43228 | |
| DOALL GULF CO | | 2780 PINSON VALLEY PKWY | RM CHG PER LTR 04 06 04 AM | | | BIRMINGHAM | AL | 35217-0667 | |
| DOALL GULF CO | | 2780 PINSON VALLEY PKY | | | | BIRMINGHAM | AL | 35217 | |
| DOALL GULF CO | | 4436 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DOALL INDUSTRIAL SUPPLY | RICK JARRETT | 4263 MAXLIN RD | | | | KETTERING | OH | 45429 | |
| DOALL LOS ANGELES | | 514 RIVERDALE DR | | | | GLENDALE | CA | 91204 | |
| DOALL NEW MEXICO | | 3808 ACDEMY PKWY NORTH NE | RM CHG 04 06 04 AM | | | ALBUQUERQUE | NM | 87109-4409 | |
| DOALL NEW MEXICO | | 4436 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DOALL TULSA CO | | PO BOX 580100 | | | | TULSA | OK | 74158 | |
| DOALL WISCONSIN CO INC | | 2514 S 102ND ST STE 210 | | | | WEST ALLIS | WI | 53227-2142 | |
| DOAN BUICK | | 3800 RIDGE RD WEST | | | | ROCHESTER | NY | 14626 | |
| DOAN BUICK BODY SHOP | | DOAN COLLISION | 1690 MANITOU RD | | | ROCHESTER | NY | 14626 | |
| DOAN CHEVROLET OLDSMOBILE | | 5035 RIDGE RD WEST | | | | SPENCERPORT | NY | 14559 | |
| DOAN HAY | | 5414 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439 | |
| DOAN JOHN | | 13172 BENTON ST 10 | | | | GARDEN GROVE | CA | 92843 | |
| DOAN LINH | | 7176 MEADOW BROOK DR | | | | CANTON | MI | 48187 | |
| DOAN MAURICE | | 2715 S RANGELINE RD | | | | ANDERSON | IN | 46017 | |
| DOAN MICHAEL | | 1207 S MAY ST | | | | BAY CITY | MI | 48706-5147 | |
| DOAN MINH | | 2554 CASTLEROCK CT | | | | HOWELL | MI | 48843 | |
| DOAN THAI | | 13774 STABLEDON DR | | | | HOUSTON | TX | 77014-2150 | |
| DOAN TRUC | | 6910 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DOANE C M ELECTRIC CO INC | | C/O LORAIN NATIONAL BANK | ATTN JOHN FUNDENBURG | 457 BROADWAY | | LORAIN | OH | 44052-1769 | |
| DOANE CM ELECTRIC CO INC | | 1150 W 14TH ST | | | | LORAIN | OH | 44052 | |
| DOANE, JOHN | | 3401 BENJAMIN NE | | | | GRAND RAPIDS | MI | 49525 | |
| DOAR COMMUNICATIONS INC | | 170 EARLE AVE | | | | LYNBROOK | NY | 11563 | |
| DOBA PAUL | | 43 OLCOTT PL | | | | CHEEKTOWAGA | NY | 14225 | |
| DOBAY PHILLIP L | | 597 WARNER RD SE | | | | BROOKFIELD | OH | 44403-9704 | |
| DOBB JOHN A | | 3363 N LAKESHORE DR | | | | LUDINGTON | MI | 49433 | |
| DOBBIE KATHLEEN | | 79 RICHARD HESKETH DR | | | | WESTVALE | | L32 0TY | UNITED KINGDOM |
| DOBBINS CLARA | | PO BOX 71 | | | | HEMLOCK | IN | 46937-0071 | |
| DOBBINS ELNORA | | 5115 KICKAPOO DR | | | | KOKOMO | IN | 46902 | |
| DOBBINS EUGIE | | 3508 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| DOBBINS KATRINA | | 544 DEE NIX RD | | | | ALTOONA | AL | 35952 | |
| DOBBINS RALPH | | 108 FORESTINE AVE | | | | GADSDEN | AL | 35901 | |
| DOBBINS TIMOTHY | | 4461 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9579 | |
| DOBBINS, LAVONNIA | | PO BOX 91 | | | | MOULTON | AL | 35650 | |
| DOBBS BETTIE L | | 3320 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4083 | |
| DOBBS BRIAN | | 25 SOUTH ST | | | | GENESEO | NY | 14454 | |
| DOBBS BRIAN | | 5568 KENYON TRL | | | | NOBLESVILLE | IN | 46062-6992 | |
| DOBBS EQUIPMENT CO INC | | 1629 CREIGHTON AVE S E | | | | DECATUR | AL | 35601 | |
| DOBBS EQUIPMENT CO INC | | PO BOX 301 | | | | DECATUR | AL | 35602 | |
| DOBBS FAULKNER MONICA | | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| DOBBS GAREY | | 2537 N BELL ST | | | | KOKOMO | IN | 46901 | |
| DOBBS KATHY | | 2537 N BELL ST | | | | KOKOMO | IN | 46901 | |
| DOBBS TOM | | 2420 W COMMONWEALTH AVE A5 | | | | FULLERTON | CA | 92833 | |
| DOBBS, GERALDINE | | 3709 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| DOBBS, GREGORY | | 4002 18TH ST | | | | ECORSE | MI | 48229 | |
| DOBER MARTIN | | 1714 CEDAR LN | | | | ANN ARBOR | MI | 48105 | |
| DOBIAS GARY | | 1063 SIESTA ST | | | | GLADWIN | MI | 48624-8374 | |
| DOBINSON F L | | 45 SOUTH MEADE | | | | LIVERPOOL | | L31 8EG | UNITED KINGDOM |
| DOBIS, JOSHUA | | 2780 WILLIAMSON RD APT 8 | | | | SAGINAW | MI | 48601 | |
| DOBLER DANIEL | | 2277 RAY RD | | | | FENTON | MI | 48430-9612 | |
| DOBLER STEVEN | | 311 DEER CREEK TRL | | | | CORTLAND | OH | 44410 | |
| DOBMEIER JANITOR SUPPLY INC | | 354 ENGLEWOOD AVE | | | | BUFFALO | NY | 14223 | |
| DOBMEIER LIFT TRUCKS INC | | 620 ONTARIO ST | | | | BUFFALO | NY | 14207 | |
| DOBMEIER LIFT TRUCKS INC | | 620 ONTARIO ST | | | | BUFFALO | NY | 14207-1613 | |
| DOBOS RONALD R | | 557 PKVIEW DR | | | | HUBBARD | OH | 44425-2231 | |
| DOBOSZ PAUL | | 7052 OAK BAY DR | | | | NOBLESVILLE | IN | 46060-9753 | |
| DOBOZY SANDRA G | | 154 PITTSBURG AVE | | | | GIRARD | OH | 44420 | |
| DOBROSKY AMANDA | | 501 PURDUE AVE APT 1N | | | | SAINT LOUIS | MO | 63130-4100 | |
| DOBROSKY JAMES | | 4878 INDIAN TRAIL | | | | SAGINAW | MI | 48638 | |
| DOBROSKY MATTHEW | | 4878 INDIAN TRAIL | | | | SAGINAW | MI | 48603-5557 | |
| DOBROWITSKY MARGARET | | 6704 RED CEDAR LN | | | | WEST BLOOMFIELD | MI | 48324 | |
| DOBROWOLSKI GERALD R | | 2208 KRONNER RD | | | | COLUMBUS | MI | 48063-3402 | |
| DOBROWOLSKI JEFF | | 2497 138TH AVE | | | | DORR | MI | 49323 | |
| DOBROWOLSKI, JEFF A | | 2497 138TH AVE | | | | DORR | MI | 49323 | |
| DOBRZENSKI TIMOTHY | | 6345 E PIERSON RD | | | | FLINT | MI | 48506 | |
| DOBRZYNIEWICZ DENNIS | | 2 RUE MADELEINE WAY | | | | LANCASTER | NY | 14086 | |
| DOBSON DOROTHY | | 10425 LONGVIEW DR | | | | FOLEY | AL | 36535 | |
| DOBSON INDUSTRIAL INC | | 3660 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| DOBSON INDUSTRIAL INC | | DOBSON HEAVY HAUL | 3660 N EUCLID AVE | | | BAY CITY | MI | 48706-2026 | |
| DOBSON INDUSTRIAL INC | | FMLY DOBSON HEAVY HAUL INC | 3660 N EUCLID AVE | PO BOX 1368 | | BAY CITY | MI | 48706 | |
| DOBSON JOHNSON KAREN | | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 | |
| DOBSON KIMBERLEE | | 4625 HOLMES | | | | WARREN | MI | 48092 | |
| DOBSON MIL | | 1009 MCLEAN ST | | | | JACKSON | MS | 39209 | |
| DOBSON RICHARD | | 9816 HWY 51 | | | | HULBURT | OK | 74441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOBSON STEPHEN | | 8 KINGLASS RD | | | | SPITAL | | CH639AJ | UNITED KINGDOM |
| DOBUCKI, ANTHONY | | 71 CAMNER AVE | | | | LANCASTER | NY | 14086 | |
| DOBYNE DORIS A | | 821 FITZHUGH ST | | | | BAY CITY | MI | 48708-7168 | |
| DOCK & STORAGE SYSTEMS | | 100 OAKLEAF CR | | | | MOULTON | AL | 35650 | |
| DOCK & STORAGE SYSTEMS | | AL HWY 157 NORTHSDE PLZ G | | | | MOULTON | AL | 35650 | |
| DOCK AND STORAGE SYSTEMS | | 100 OAKLEAF CR | | | | MOULTON | AL | 35650 | |
| DOCK FOUNDRY CO | | 428 4TH ST | | | | THREE RIVERS | MI | 49093-1601 | |
| DOCKEMEYER ALAN | | 911 E LORDEMAN | | | | KOKOMO | IN | 46901-2415 | |
| DOCKEMEYER JOSEPH | | 2228 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| DOCKEMEYER, ALAN | | 911 E LORDEMAN | | | | KOKOMO | IN | 46901 | |
| DOCKEMEYER, BRIAN MATTHEW | | 2532 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| DOCKEMEYER, GLENN | | 414 A GOODE AVE | | | | KOKOMO | IN | 46901 | |
| DOCKEMEYER, JOSEPH R | | 2228 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| DOCKERY JEFFERY | | PO BOX 341 | | | | HANCEVILLE | AL | 35077 | |
| DOCKERY JENNIFER | | 2230 MORRISH RD | | | | FLUSHING | MI | 48433 | |
| DOCKERY OSCAR | | PO BOX 70762 | | | | TUSCALOOSA | AL | 35407 | |
| DOCKERY RANDALL | | 2230 N MORRISH RD | | | | FLUSHING | MI | 48433 | |
| DOCKERY, JEFFERY | | PO BOX 309 | | | | CULLMAN | AL | 35056 | |
| DOCKHAM FLOYD J | | 1842 WOOD | | | | SAGINAW | MI | 48602-1156 | |
| DOCKSIDE TRANSIT CORP | | PO BOX 4024 | | | | JOLIET | IL | 60434-4024 | |
| DOCKWEILER USA | | PO BOX 81532 | | | | AUSTIN | TX | 78708-1532 | |
| DOCKWEILER USA INC | | 2120 DENTON DR STE 106 | | | | AUSTIN | TX | 75758 | |
| DOCS RADIO & TELEVISION INC | | 6607 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| DOCS RADIO & TV INC | | 6607 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| DOCS RADIO AND TV INC | | 6607 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| DOCTOR DEBRA | | 1245 E 104TH ST | | | | GRANT | MI | 49327 | |
| DOCTORS URGENT CARE OFFICES | | MEDICAL GROUP INC | 935 STATE RT 28 | CORR NM PER W9 4 29 03 | | MILFORD | OH | 45150 | |
| DOCTORS URGENT CARE OFFICES MEDICAL GROUP INC | | 935 STATE RT 28 | | | | MILFORD | OH | 45150 | |
| DOCUMEN STORAGE CO | | 1909 W HWY 107 | | | | MCALLEN | TX | 78504 | |
| DOCUMENT IMAGING SOLUTIONS INC | | 8529 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| DOCUMENT IMAGING SOLUTIONS INC | | 8529 N DIXIE DR STE 100 | | | | DAYTON | OH | 45414 | |
| DOCUMENT SERVICES | | 8273 GREEN MEADOWS | | | | LEWIS CTR | OH | 43035 | |
| DOCUMENT SERVICES INC | | 5835 GREEN POINTE DR S STE D | | | | GROVEPORT | OH | 43125-2001 | |
| DOCUMENT TECHNOLOGIESINC | | 545 SANSOME ST STE 600 | | | | SAN FRANCISCO | CA | 94111 | |
| DOCUMENTUM INC | | 725 CONCORD AVE 6TH FL | | | | CAMBRIDGE | MA | 02138 | |
| DOCUMENTUM INC | | 725 CONCORD AVE | | | | CAMBRIDGE | MA | 02138 | |
| DOCUMENTUM INC | | PO BOX 39000 DEPT 33354 | | | | SAN FRANCISCO | CA | 94139-3354 | |
| DOCUMENTUM INC | LOUIS LAFONTAINE | 6801 KOLL CTR PKY | | | | PLEASENTON | CA | 94566 | |
| DOCUSTORE INC | | 6620 LONYO ST | | | | DEARBORN | MI | 48126 | |
| DODAK TONY | | 13100 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| DODAK, GINA | | 1225 BUTLER RD | | | | SAGINAW | MI | 48601 | |
| DODAK, TONY M | | 13100 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| DODD ALLANA | | 13 ARMS BLVD | 12 | | | NILES | OH | 44446 | |
| DODD ANGELA | | 25411 WYKESHIRE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| DODD ANGELA F | | 25411 WYKESHIRE RD | | | | FARMINGTON HILLS | MI | 48336-1578 | |
| DODD B FISHER | | 5074 GRAYTON | | | | DETROIT | MI | 48224 | |
| DODD BRYAN | | 155 SUNNY ACRES | | | | MUSCLE SHOALS | AL | 35661 | |
| DODD CO | | 2077 E 30TH ST | | | | CLEVELAND | OH | 44115-2643 | |
| DODD CO THE | | DODD CAMERA & VIDEO | 2077 E 30TH ST | | | CLEVELAND | OH | 44115-2643 | |
| DODD DENISE | | 310 N 600 W | | | | KOKOMO | IN | 46901 | |
| DODD JESSICA | | 134 MADISON | | | | VASSAR | MI | 48768 | |
| DODD JOHN P | | 13982 RIPLEY RD | | | | ATHENS | AL | 35611-7615 | |
| DODD KEVIN | | 309 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| DODD LILLIE M | | 2917 MALLERY | | | | FLINT | MI | 48504-3001 | |
| DODD LYDA | | 2908 LAKE POINTE CT | | | | DECATUR | AL | 35603 | |
| DODD ROBIN | | 2101 E CARTER ST | | | | KOKOMO | IN | 46901 | |
| DODD SUSAN Y ESQ | | DODD LAW OFFICES ADD CHG 7 97 | BOARD OF TRADING BLDG STE 407 | 12TH & CHAPLINE ST | | WHEELING | WV | 26003 | |
| DODD SUSAN Y ESQ DODD LAW OFFICES | | BOARD OF TRADING BLDG STE 407 | 12TH AND CHAPLINE ST | | | WHEELING | WV | 26003 | |
| DODD TERENA E | | 1332 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 | |
| DODD TERRY | | 3822 E 150 S | | | | ANDERSON | IN | 46017 | |
| DODD THOMAS | | 1332 LINDBERG RD | | | | ANDERSON | IN | 46012 | |
| DODD, DENISE | | 13851 S 700 E | | | | GALVESTON | IN | 46932 | |
| DODD, KIMBERLY | | 2311 SHELBURNE AV | | | | DECATUR | AL | 35603 | |
| DODDATO CARMINE | | 12 BAZELY CIRCLE | | | | WICHITA FALLS | TX | 76306 | |
| DODDATO DONALD | | 3562 TAMARACK DR | | | | SHARPSVILLE | PA | 16150 | |
| DODDATO JAMES | | 372 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9634 | |
| DODDS EUGENE A | | 2099 S VAN BUREN RD | | | | REESE | MI | 48757-9202 | |
| DODDS JOHN F | | 2424 RUTLEDGE RD | | | | TRANSFER | PA | 16154-8520 | |
| DODDS MARY | | 2424 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| DODDS, ERIC M | | 75 MORNING GLORY LN | | | | ROCHESTER | NY | 14626 | |
| DODFCU | | 302 EAST COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| DODFCU | | 302 E COLUMBIA AVE | | | | BATTLE CREEK | MI | 49015 | |
| DODGE CITY INTL | | 2201 US HWY 50 BYP | | | | DODGE CITY | KS | 67801-2234 | |
| DODGE DAVID C | | 7816 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 | |
| DODGE DONALD | | 16851 88TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| DODGE DUSTIN | | 506 SIDNEY | | | | BAY CITY | MI | 48706 | |
| DODGE JEFFERY N | | 1036 KINGSTON AVE | | | | FLINT | MI | 48507-4740 | |
| DODGE MARK A | | 6601 HEATHER DR | | | | LOCKPORT | NY | 14094-1111 | |
| DODGE MELISSA | | 6559 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DODGE SUSAN C | | 228 E WILSON AVE | | | | GIRARD | OH | 44420-2701 | |
| DODGE THOMAS D | | 600 S COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9352 | |
| DODGER DAVID | | 11469 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DODGER DAVID G | | 11469 HUNTERS MEADOW DR | | | | ALLENDALE | MI | 49401 | |
| DODGSON TOVA | | 417 WARREN AVE | | | | NILES | OH | 44446 | |
| DODSON ELLERY | | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515 | |
| DODSON RANDY | | 4342 NAPA VALLEY DR | | | | BELLBROOK | OH | 45305 | |
| DODSON TECHNICAL SERVICES INC | | 1410 PIONEER ST | | | | BREA | CA | 92821-3720 | |
| DODSON TECHNICAL SERVICES INC | | 2923 D SATURN ST | | | | BREA | CA | 92821 | |
| DODSON TECHNICAL SERVICES INC | | 2923 SATURN ST STE D | | | | BREA | CA | 92821 | |
| DODSON TONETTE | | 1172 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 | |
| DODSON TRANSPORT | | PO BOX 534 | | | | HAUGHTON | LA | 71037-9031 | |
| DODSWORTH BRANDON | | 45772 EDGEWATER | | | | CHESTERFIELD | MI | 48047 | |
| DODSWORTH TRUCKING INC | | 5650 WATTSBURG RD | | | | ERIE | PA | 16509 | |
| DODSWORTH TRUCKING INC | | 825 W 18TH ST | | | | ERIE | PA | 16502 | |
| DODWELL BOBBY R | | 360 LANCE CIRCLE | | | | HOT SPRINGS | AR | 71901 | |
| DOE RICK | | 3111 MAPLE RD | | | | NEWFANE | NY | 14108 | |
| DOE RUN CO EFT | | 1801 PK 270 DR STE 300 | | | | ST LOUIS | MO | 63146 | |
| DOE RUN RESOURCES CORP | | DOE RUN CO THE | 1801 PK 270 DR STE 300 | | | SAINT LOUIS | MO | 63146-402 | |
| DOEHLER JARVIS INC | | FMLY DIV OF FARLEY INC | PO BOX 902 | | | TOLEDO | OH | 43697-0902 | |
| DOEHLER JARVIS INC  EFT | | PO BOX 18640 | | | | NEWARK | NJ | 07191-8640 | |
| DOEHLER JARVIS LP | | RUFF TAYLOR RD | | | | GREENEVILLE | TN | 37743 | |
| DOEHRING DENNIS D | | 3906 W MONROE | | | | TIPTON | MI | 49287-9800 | |
| DOELL RICHARD | | 36 LORI LN | | | | ROCHESTER | NY | 14624-1418 | |
| DOEREN MAYHEW & CO PC | | 755 WEST BIG BEAVER RD | STE 2300 | | | TROY | MI | 48084-0231 | |
| DOEREN MAYHEW AND CO PC | | 755 WEST BIG BEAVER RD | STE 2300 | | | TROY | MI | 48084-0231 | |
| DOERFLEIN GREGORY L | | 1008 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1450 | |
| DOERING GWENDOLYN | | 2518 LOCUST LN | | | | KOKOMO | IN | 46902 | |
| DOERING MICHAEL C | | 2825 GREEN TREE LN | | | | RACINE | WI | 53402-1127 | |
| DOERR & DOERR PC | | G7237 N SAGINAW ST | | | | MT MORRIS | MI | 48458 | |
| DOERR & DOERR PC | | PETER M DOERR | G7237 NORTH SAGINAW ST | | | MOUNT MORRIS | MI | 48458 | |
| DOERR AND DOERR PC PETER M DOERR | | G7237 NORTH SAGINAW ST | | | | MOUNT MORRIS | MI | 48458 | |
| DOERR ANN | | 1670 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601 | |
| DOERR PAUL | | 7328 LAKE RD | | | | MONTROSE | MI | 48457 | |
| DOERR WILLIAM ROBERT | | MEDIA COURIER SERVICE LLC | 31029 BRETZ DR | | | WARREN | MI | 48093 | |
| DOERR WILLIAM ROBERT DBA MEDIA COURIER SERVICE LLC | | PO BOX 1475 | | | | WARREN | MI | 48090 | |
| DOERSTLING BRENDAN | | 365 SHAWNEE LN | | | | SUPERIOR | CO | 80027 | |
| DOGAN METAL PRODUCTS | | 3520 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401 | |
| DOGAN TASCIYAN | | 9201 PICO VISTA RD | | | | DOWNEY | CA | 90240 | |
| DOGGETT DALE R | | 542 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 | |
| DOGGETT MATERIAL HANDLING LLC | | 6135 MEMORIAL DR STE 106 | | | | DUBLIN | OH | 43017-9015 | |
| DOGGETT PAUL | | 8715 MALTBIE RD | | | | CENTERVILLE | OH | 45458-2630 | |
| DOHAR CHRISTOPHER | | 2050 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| DOHERTY BRIAN J PHD | | 777 SAN ANTONIO RD 11 | | | | PALO ALTO | CA | 94303 | |
| DOHERTY DELBERT | | 2176 ROLLING GREEN | | | | SAGINAW | MI | 48603 | |
| DOHERTY MELISSA | | 8378 WINDSTONE CT | | | | GOODRICH | MI | 48438 | |
| DOHERTY WALLACE PILLSBURY & | | MURPHY PC | 1 MONARCH PL 1414 MAIN ST | | | SPRINGFIELD | MA | 01144-1002 | |
| DOHERTY WALLACE PILLSBURY AND | | MURPHY PC | 1 MONARCH PL 1414 MAIN ST | | | SPRINGFIELD | MA | 01144-1002 | |
| DOHM GREGORY | | 101 CLYDE JAMES DR | | | | PLEASANT LAKE | MI | 49272 | |
| DOHM, BRIAN | | 7754 DREAM ISLE DR | | | | BELDING | MI | 48809 | |
| DOHME ANNA | | 11501 ZELLER DR | | | | NEW CARLISLE | OH | 45344 | |
| DOHME, ANNA M | | 11200 STAFFORD RD | | | | NEW CARLISLE | OH | 45344 | |
| DOHNER KEVIN | | 7031 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383 | |
| DOHRING LEIGHTON E | | 6853 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 | |
| DOHRN TRANSFER COMPANY | | 625 3RD AVE | | | | ROCK ISLAND | IL | 61201 | |
| DOIDGE MICHAEL | | 28603 OAK POINT | | | | FARMINGTON HILLS | MI | 48331-2707 | |
| DOIG CORP | | 7400 QUAIL CT | | | | CEDARBURG | WI | 53012-1627 | |
| DOIG CORP | JENNIFER ROSE | 7400 QUAIL CT | PO BOX 860 | | | CEDARBURG | WI | 53012-0860 | |
| DOIG CORPORATION | | FMLY DOIG FLUID CONTROLS CORP | 7400 QUAIL COURT | | | CEDARBURG | WI | 53012 | |
| DOIG CORPORATION | | PO BOX 860 | | | | CEDARBURG | WI | 53012 | |
| DOING PARK | | 1825 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 | |
| DOKAKIS ANNA | | 130 PASITO TERRACE | | | | SUNNYVALE | CA | 94086 | |
| DOKE BRUCE | | 4908 W 50 S | | | | KOKOMO | IN | 46901-9530 | |
| DOKE BRUCE | | 4908 W 50 SOUTH | | | | KOKOMO | IN | 46901 | |
| DOKE, MARK | | 524 BATES | | | | LOGANSPORT | IN | 46947 | |
| DOKU EBENEZER | | 10404 E 113TH PL S | | | | BIXBY | OK | 74008 | |
| DOL OSHA | | 1030 ST GEORGES AVE STE 205 | | | | AVENEL | NJ | 07001 | |
| DOL OSHA | | 950 22ND ST N STE 1050 | | | | BIRMINGHAM | AL | 35203-5315 | |
| DOL OSHA | | FEDERAL OFFICE BLDG ROOM 620 | 200 NORTH HIGH ST | | | COLUMBUS | OH | 43215-2497 | |
| DOL OSHA | | OCCUPATIONAL SAFETY & HEALTH | ADM CINCINNATI AREA OFFICE | 36 TRIANGLE PK DR | | CINCINNATI | OH | 45246-3411 | |
| DOL OSHA OCCUPATIONAL SAFETY AND HEALTH | | OCCUPATIONAL SAFETY & HEALTH | ADMIN | 271 W THIRD ST N STE 400 | | WICHITA | KS | 67202 | |
| DOL OSHA OCCUPATIONAL SAFETY AND HEALTH | | ADM CINCINNATI AREA OFFICE | 36 TRIANGLE PK DR | | | CINCINNATI | OH | 45246-3411 | |
| DOL OSHA OCCUPATIONAL SAFETY AND HEALTH | | ADMIN | 271 W THIRD ST N STE 400 | | | WICHITA | KS | 67202 | |
| DOLACIN MARK | | 4005 DORY DR | | | | FRANKLIN | WI | 53132 | |
| DOLACIN MARK K | | 4005 DORY DR | | | | FRANKLIN | WI | 53132-8739 | |
| DOLAN ADAM | | 2101 EQUESTRIAN DR | | | | MIAMISBURG | OH | 45439 | |
| DOLAN JACK | | 6009 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DOLAN JAMES | | 532 ERIE ST | | | | SHARON | PA | 16146 | |
| DOLAN JAMES | | 9823 LEWIS RD | | | | MILLINGTON | MI | 48746 | |
| DOLAN JENNER INDUSTRIES I | BARBARA EX2114 | 678 ANDOVER ST | | | | SOUTH LAWRENCE | MA | 01843-1060 | |
| DOLAN JENNER INDUSTRIES INC | | 678 ANDOVER ST | | | | LAWRENCE | MA | 018431060 | |
| DOLAN JENNER INDUSTRIES INC | | 678 ANDOVER ST | LOF ADDRESS CHANGE 9 20 93 | | | LAWRENCE | MA | 01843 | |
| DOLAN JENNER INDUSTRIES INC | | PO BOX 96928 | | | | CHICAGO | IL | 60693 | |
| DOLAN JOHN | | 5418 W FRANCES RD | | | | CLIO | MI | 48420 | |
| DOLAN KEVIN | | 164 WOODCREST DR | | | | WEST SENECA | NY | 14220 | |
| DOLAN KEVIN | | 7337 SMITH RD | | | | GAINES | MI | 48436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOLAN MARY | | 7246 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| DOLAN PATRICIA | | 6555 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| DOLAN PAUL | | 320 TERRACE DR APT 13 | | | | FLUSHING | MI | 48433-1973 | |
| DOLAN TERRI | | 5418 W FRANCES RD | | | | CLIO | MI | 48420 | |
| DOLAN TIMOTHY | | 7246 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| DOLAN, KEVIN M | | 9 CHISHOLM TRAIL | | | | ORCHARD PARK | NY | 14127 | |
| DOLAN, MARY J | | 7246 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| DOLAN, TIMOTHY A | | 7246 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| DOLATA CAROLE Z | | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483-1236 | |
| DOLATA PETER | | 5180 CRAIG AVE NW | | | | WARREN | OH | 44483 | |
| DOLATA ROBERT | | 6950 E STATE ST | | | | HERMITAGE | PA | 16148 | |
| DOLATA ROBERT A | | 6950 E STATE 57 | | | | SHARON | PA | 16148 | |
| DOLATOSKI CHESTER | | 914 HIDDEN VALLEY DR | | | | HURON | OH | 44839 | |
| DOLBEER BRETT | | 2339 LAKEVIEW DR | | | | BELLBROOK | OH | 45305 | |
| DOLBY LABORATORIES INC | | 100 POTRERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| DOLBY LABORATORIES LICENSING | | CORP | | UDATE ZIP LTR 10 12 04 AM | | SAN FRANCISCO | CA | 94103-4813 | |
| DOLBY LABORATORIES LICENSING CORP | | DEPT 8880 | 100 POTRERO AVE | | | LOS ANGELES | CA | 90084-8880 | |
| DOLBY MICHELLE | | 516 LAUREN STREET | | | | LIBERTY | MO | 64068-4800 | |
| DOLCE MIKE | | 3824 TULIP DR | | | | KOKOMO | IN | 46902 | |
| DOLCE, MIKE THOMAS | | 3824 TULIP DR | | | | KOKOMO | IN | 46902 | |
| DOLCH COMPUTER SYSTEMS | | 3178 LAURELVIEW CT | | | | FREMONT | CA | 94538 | |
| DOLCH COMPUTER SYSTEMS INC | | 3178 LAURELVIEW CT | | | | FREMONT | CA | 94538 | |
| DOLD SPATH & MCKELVIE | | 280 W MAPLE RD STE 300 | | | | BIRMINGHAM | MI | 48009-3344 | |
| DOLD SPATH & MCKELVIE P C | | 280 W MAPLE RD STE 300 | | | | BIRMINGHAM | MI | 48009-3344 | |
| DOLD SPATH AND MCKELVIE P C | | 280 W MAPLE RD STE 300 | | | | BIRMINGHAM | MI | 48009-3344 | |
| DOLE BERNARD E | | 4322 JASMINE DR | | | | SAGINAW | MI | 48603-1118 | |
| DOLE DOUGLAS | | 1711 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2817 | |
| DOLE LAURA | | 5828 THISTLE | | | | SAGINAW | MI | 48603 | |
| DOLE PATRICK D | | 3787 DESERT | | | | SAGINAW | MI | 48603-1976 | |
| DOLE, DOUGLAS | | 1711 S HARRISON | | | | ALEXANDRIA | IN | 46001 | |
| DOLEHANTY THOMAS | | 8096 SEYMOUR | | | | GAINES | MI | 48436 | |
| DOLEHANTY, THOMAS J | | 8096 SEYMOUR | | | | GAINES | MI | 48436 | |
| DOLGAE LINDA H | | 385 GEAUGA PORTAGE RD | | | | CORTLAND | OH | 44410-0000 | |
| DOLIN DENISE | | 912 MAPLE ST | | | | TIPTON | IN | 46072 | |
| DOLIN THOMAS & SOLOMON LLP | | CHG PER W9 05 02 05 CP | 693 EAST AVE | | | ROCHESTER | NY | 14607 | |
| DOLIN THOMAS AND SOLOMON LLP | | 693 EAST AVE | | | | ROCHESTER | NY | 14607 | |
| DOLIN, DENISE MICHELLE | | 912 MAPLE ST | | | | TIPTON | IN | 46072 | |
| DOLL EDWARD | | 11206 RT 98 | | | | ATTICA | NY | 14011 | |
| DOLL HENRY | | 11206 ROUTE 98 | | | | ATTICA | NY | 14011-9400 | |
| DOLL JAMES E | | 11903 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9720 | |
| DOLL TODD | | 1209 N COURTLAND AVE | | | | KOKOMO | IN | 46901 | |
| DOLLAR BRUCE A | | 2204 COTTONWOOD DR | | | | ANDERSON | IN | 46012 | |
| DOLLAR CARBURETOR & ELECTRIC INC | | D B A DOLLAR AUTO PARTS | 112 HIGH ST SE | | | GAINESVILLE | GA | 30501-4816 | |
| DOLLAR DAVID L | | 1006 EAGLE RIDGE DR | | | | HURON | OH | 44839-1867 | |
| DOLLAR RHONDA | | 17 HALSEY DR | | | | RIVERSIDE | OH | 45431 | |
| DOLLENMEYER RICHARD | | 669 CHATEAU DR | | | | CINCINNATI | OH | 45244 | |
| DOLLENMEYER ROBERT A | | 1386 RED BUD LN | | | | MILFORD | OH | 45150-2543 | |
| DOLLENS ANNA | | PO BOX 4054 | | | | KOKOMO | IN | 46904 | |
| DOLLENS GREGORY | | 607 PHILLIPS DR | | | | ANDERSON | IN | 46012 | |
| DOLLENS JOHN | | 2355 WOODBOURNE DR | | | | WATERFORD | MI | 48329 | |
| DOLLENS, JOHN RILEY | | 2355 WOODBOURNE DR | | | | WATERFORD | MI | 48329 | |
| DOLLER KURT | | 1111 ERIE ST | | | | SANDUSKY | OH | 44870 | |
| DOLLINGER CORP | | C/O AIR RESOURCES CO | 7181 CHAGRIN RD | | | CLEVELAND | OH | 44023 | |
| DOLLIVER DARRELL | | 13030 WEST 550 SOUTH | | | | DALEVILLE | IN | 47334 | |
| DOLLY VICKY | | 8516 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| DOLMAR GMBH | | | | | | HAMBURG | | D-22045 | GERMANY |
| DOLNEY JOHN T | | 145 SINK FARM RD | | | | MOORESVILLE | NC | 28115-9742 | |
| DOLNEY RAYMOND R | | 709 IDLEWYDE DR | | | | FORT LAUDERDALE | FL | 33301 | |
| DOLNEY SANDRA K | | 145 SINK FARM RD | | | | MOORESVILLE | NC | 28115-9742 | |
| DOLOMITE PRODUCTS CO INC | | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| DOLOMITE PRODUCTS CO INC | | 1150 PENFIELD RD | PO BOX 25114 | | | ROCHESTER | NY | 14625-220 | |
| DOLOMITE PRODUCTS COMPANY INC | WIEDMAN VAZZANA CORCORAN & VOLTA PC | 5 S FITZHUGH ST | | | | ROCHESTER | NY | 14614 | |
| DOLORES C DOMINISAC | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| DOLORES CAMACHO | | 8564 DANUBE CIRCLE | | | | EL PASO | TX | 79907 | |
| DOLORES COLEMAN | | 372 WYOMING ST | | | | BUFFALO | NY | 14215 | |
| DOLORES LAWLESS | | 1134 COUNTY ROUTE 12 | | | | PENNELLVILLE | NY | 13132 | |
| DOLORES M WILLIAMS | | 313 GOLF DR | | | | CORTLAND | OH | 44410 | |
| DOLORES PRESTON MERRITT | | 535 GRISWOLD 900 | | | | DETROIT | MI | 48226 | |
| DOLORES ROSTRON | | 100 CAT TAIL BAY DR | | | | CONWAY | SC | 29527 | |
| DOLPHIN MEDICAL | NATHAN IYER | 12525 CHADRON AVE | | | | HAWTHORNE | CA | 90250 | |
| DOLTRY LABS | CORY IWATSU | 175 SOUTH HILL DR | ATTN CORY IWATSU | | | BRISBANE | CA | 94005 | |
| DOMAGALA JOSEPH L | | 184 HAVERFORD LN | | | | WILLIAMSVILLE | NY | 14221-1995 | |
| DOMAGALSKI JEAN | | 3427 LINKS DR | | | | FRANKLIN | WI | 53132 | |
| DOMAIN SYSTEMS INC | | 670 W SHEPARD LN STE 103 | | | | FARMINGTON | UT | 84025 | |
| DOMAIN SYSTEMS INC | | DOMAIN SYSTEMS | 670 SHEPARD LN STE 103 | | | FARMINGTON | UT | 84025 | |
| DOMAIN TECHNOLOGIES INC | | 1700 ALMA DR STE 245 | | | | PLANO | TX | 75075 | |
| DOMAIN TECHNOLOGIES INC | | 1700 ALMA DR STE 495 | | | | PLANO | TX | 75075 | |
| DOMANICO KAREN | | 4003 COLTER COURT | | | | KOKOMO | IN | 46902 | |
| DOMBECK JAMES | | 2614 A EAST DENTON AVE | | | | ST FRANCIS | WI | 53235 | |
| DOMBECK JOHN | | 4738 S 112TH ST | | | | MILWAUKEE | WI | 53228 | |
| DOMBROSKI FRANK | | 145 HAWTHORN DR | | | | PENDLETON | IN | 46064 | |
| DOMBROSKY JOSEPH | | 342 RUSSELL AVE | | | | CORTLAND | OH | 44410-1244 | |
| DOMBROWSKI COLLEEN | | PO BOX 282 | | | | PINCONNING | MI | 48650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOMBROWSKI DOUGLAS | | 360 BOOTH RD | | | | TROY | MI | 48098 | |
| DOMBROWSKI EUGENE | | 301 WAGNER AVE | | | | SLOAN | NY | 14212-2159 | |
| DOMBROWSKI JR EDWARD | | 2900 STRIETER DR | | | | BAY CITY | MI | 48706 | |
| DOMBROWSKI LEONARD | | 7445 STANDISH RD | | | | BENTLEY | MI | 48613-9605 | |
| DOMBROWSKI ROBERT | | 2298 GALLATIN DR | | | | DAVISON | MI | 48423 | |
| DOMBROWSKI, ERIC | | 286 SEVENTH ST | | | | FREELAND | MI | 48623 | |
| DOMBROWSKI, EUGENE H | | 301 WAGNER AVE | | | | SLOAN | NY | 14212-2159 | |
| DOMBY CINDY | | 10382 HORTON RD | | | | GOODRICH | MI | 48438 | |
| DOMEDION BARBARA | | 4583 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| DOMEDION MARY A | | 5112 EDWARDS RD | | | | MEDINA | NY | 14103-9771 | |
| DOMES KEITH | | 162 BELVEDERE S E | | | | WARREN | OH | 44483 | |
| DOMES KERRY | | 1282 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 | |
| DOMES SUE S | | 2450 GRIFFITH DR | | | | CORTLAND | OH | 44410-9652 | |
| DOMESTIC FURNITURE | | 10200 JOSEPH CAMPAU | | | | HAMTRAMCK | MI | 48212 | |
| DOMESTIC LEGAL SERVICES | | 160 PRYOR ST SW STE JG02 | | | | ATLANTA | GA | 30303 | |
| DOMESTIC RELATIONS | | 401 YORK ST | | | | NEWPORT | KY | 41071 | |
| DOMESTIC RELATIONS | | ACCT OF JEFFREY H BARLETT | ACCT DR 130 DR 1992 FILE 7104 | PO BOX 46 | | MERCER | PA | 18752-0259 | |
| DOMESTIC RELATIONS | | PO BOX 380 | | | | BLOOMSBURG | PA | 17815 | |
| DOMESTIC RELATIONS ACCT OF JEFFREY H BARLETT | | ACCT DR130 DR 1992 FILE 7104 | PO BOX 46 | | | MERCER | PA | 16137 | |
| DOMESTIC RELATIONS CRT OF | | TUSCAL00SA COUNTY | PO BOX 038993 | | | TUSCALOOSA | AL | 35403 | |
| DOMESTIC RELATIONS CRT OF TUSCALOOSA COUNTY | | PO BOX 038993 | | | | TUSCALOOSA | AL | 35403 | |
| DOMESTIC RELATIONS FINANCIAL S | | FOR ACCT OF R W DONNELLY | CASE DR 7018 | JACKSON CTY CRTHS 415 E | | KANSAS CITY | MO | | |
| DOMESTIC RELATIONS FINANCIAL S FOR ACCT OF R W DONNELLY | | CASEDR 7018 | JACKSON CTY CRTHS 415 E | | | KANSAS CITY | MO | 64106 | |
| DOMESTIC RELATIONS OFFICE | | 500 E SAN ANTONIO STE LL108 | | | | EL PASO | TX | 79901 | |
| DOMESTIC RELATIONS OFFICE | | PO BOX 129 | | | | BENTON | KY | 42025 | |
| DOMESTIC RELATIONS SECTION | | 430 COURT ST | | | | NEW CASTLE | PA | 16101 | |
| DOMESTIC RELATIONS SECTION | | ACCOUNT OF THOMAS L BEHUN | CASE 1333 DR 1994 DR58460 S01 | PO BOX 1104 | | GREENSBURG | PA | 20836-8954 | |
| DOMESTIC RELATIONS SECTION | | ACCT OF MELVIN BARNES JR | CASE 2898 0 DR 91 | VETERANS MEM BLDG PO BOX 67 | | HARRISBURG | PA | 20744-6610 | |
| DOMESTIC RELATIONS SECTION | | ACCT OF ROBERT K MACK | CONTROL 28764 | 113 W NORTH ST | | WILKES BARRE | PA | 11658-1436 | |
| DOMESTIC RELATIONS SECTION ACCOUNT OF THOMAS L BEHUN | | CASE 1333 DR 1994 DR58460 S01 | PO BOX 1104 | | | GREENSBURG | PA | 15601 | |
| DOMESTIC RELATIONS SECTION ACCT OF MELVIN BARNES JR | | CASE 2898 0 DR 91 | VETERANS MEM BLDG PO BOX 67 | | | HARRISBURG | PA | 17108 | |
| DOMESTIC RELATIONS SECTION ACCT OF ROBERT K MACK | | CONTROL 28764 | 113 W NORTH ST | | | WILKES BARRE | PA | 18711-1001 | |
| DOMESTIC RELS OFC BERKS CTY | | 633 COURT ST 6TH FLR | | | | READING | PA | 19601 | |
| DOMETIC CORPORATION | | 509 S POPLAR ST | | | | LAGRANGE | IN | 46761 | |
| DOMETIC CORPORATION | | PO BOX 73344 | | | | CHICAGO | IL | 60673-734 | |
| DOMETIC CORPORATION | | PO BOX 73344 | | | | CHICAGO | IL | 60673-7344 | |
| DOMHOFF E | | 6536 BROOK RIDGE CIRCLE | | | | EL PASO | TX | 79912 | |
| DOMHOFF STACIE | | 6536 BROOK RIDGE CIRCLE | | | | EL PASO | TX | 79912 | |
| DOMHOFF, STACIE M | | 6231 SCHUSS CROSSING | | | | YPSILANTI | MI | 48197 | |
| DOMINANT SEMICONDUCTORS SDN BHD | | LOT 6 BATU BERENDAM FTZ PHASE III | | | | MALACCA | MY | 75350 | MY |
| DOMINECK MARLA M | | 1049 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5653 | |
| DOMINGUEZ CARLOS | | 1200 ECALTON RD | APT 9 | | | LAREDO | TX | 78041 | |
| DOMINGUEZ GAYTAN, JESUS IVAN | | 622 SCHLEIER | | | | FRANKENMUTH | MI | 48734 | |
| DOMINGUEZ JORGE | | 1044 W BRISTOL RD | APT 11 | | | FLINT | MI | 48507 | |
| DOMINGUEZ JOSE | | 1313 MASSACHUSETTS AVE 104 | | | | RIVERSIDE | CA | 92507 | |
| DOMINGUEZ PATRICIA | | 3984 CATALPA CT | | | | OAKLAND | MI | 48363-2672 | |
| DOMINGUEZ, PATRICIA | | 3984 CATALPA CT | | | | OAKLAND | MI | 48363 | |
| DOMINIC JEFFREY | | 1855 MAIN ST EXT SW | | | | WARREN | OH | 44481-9602 | |
| DOMINIC PRANKIENAS | | 2121 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| DOMINICAN COLLEGE OF | | BUSINESS OFFICE | 50 ACACIA AVE | | | SAN RAFAEL | CA | 94901-2298 | |
| DOMINICAN COLLEGE OF SAN RAFAEL | | BUSINESS OFFICE | 50 ACACIA AVE | | | SAN RAFAEL | CA | 94901-2298 | |
| DOMINICAN UNIVERSITY | | 7900 W DIVISION | | | | RIVER FOREST | IL | 60305 | |
| DOMINICAN UNIVERSITY | | ADOR CHG 08 20 97 | 7900 W DIVISION | | | RIVER FOREST | IL | 60305 | |
| DOMINICK ARENA | | 24 SAWYER AVE | | | | ATKINSON | NH | 03811 | |
| DOMINICS FLOOR COVERING | | 306 WEST PRINCETON AVE | | | | GALLUP | NM | 87305 | |
| DOMINION EAST OHIO GAS | | FMLY EAST OHIO GAS | PO BOX 6862 | RMT CHG LTR 8 01 MH | | CLEVELAND | OH | 44184-0001 | |
| DOMINION EAST OHIO GAS | | PO BOX 26785 | | | | RICHMOND | VA | 23261-6785 | |
| DOMINION RADIO SUPPLY INC | | D B A AUDIO EXPRESS | PO BOX 18366 | | | RICHMOND | VA | 23226-8366 | |
| DOMINION RADIO SUPPLY INC D B A AUDIO EXPRESS | | 6101 W BROAD ST | | | | RICHMOND | VA | 23230-2203 | |
| DOMINION SPRING INDUSTRIES | | CORP | 240 COURTNEY DR E | | | MISSISSAUGA | ON | L5T 2S5 | CANADA |
| DOMINION SPRING INDUSTRIES CO | | 240 COURTNEYPARK DR E | | | | MISSISSAUGA | ON | L5T 2S5 | CANADA |
| DOMINIQUE JONES | | 10825 ROXBURY | | | | DETRIOT | MI | 48224 | |
| DOMINO AMJET INC | | 1290 LAKESIDE DR | | | | GURNEE | IL | 60031-2400 | |
| DOMINO AMJET INC | | 135 S LASALLE DEPT 3809 | | | | CHICAGO | IL | 60674-3809 | |
| DOMINO AMJET INC | | 1290 LAKESIDE DR | | | | GURNEE | IL | 60031 | |
| DOMINO LOGISTICS CO | DAN SHINN | PO BOX 24005 | | | | CLEVELAND | OH | 44124-0005 | |
| DOMINO LORI | | 6441 THISTLE CT | | | | EAST AMHERST | NY | 14051-2070 | |
| DOMINO PLASTICS MANUFACTURING | | 601 GATEWAY CT | | | | BAKERSFIELD | CA | 93307 | |
| DOMINO PLASTICS MFG INC | | 601 GATEWAY CT | | | | BAKERSFIELD | CA | 93307 | |
| DOMINO PRINTING MEXICO SA DE CV | | COL INDUSTRIAL NUCALPAN | | | | NAUCALPAN DE JUAREZ | EM | 53370 | MX |
| DOMINO PRINTING SCIENCES PLC | | TRAFALGAR WAY BAR HILL | | | | CAMBRIDGE | CA | CB23 8TU | GB |
| DOMINOWSKI WALTER F | | 5172 2 MILE RD | | | | BAY CITY | MI | 48706-3063 | |
| DOMINSKI RONALD R | | 8013 DITCH RD | | | | GASPORT | NY | 14067-9434 | |
| DOMJEN DOLOIS | | 12040 W HOLMES AVE | | | | GREENFIELD | WI | 53228 | |
| DOMKE ANGELA | | 8375 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| DOMKE PAULA D | | 8375 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOMKE THOMAS | | 11021 N JENNINGS RD | | | | CLIO | MI | 48420-1570 | |
| DOMKE VALERIE | | 8375 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| DOMORSKY JEAN | | 2818 BRANDON ST | | | | FLINT | MI | 48503 | |
| DOMPREH AYUNNA | | 1377 HEATHERCREST DR | | | | FLINT | MI | 48532 | |
| DOMPREH, AYUNNA M | | 1377 HEATHERCREST DR | | | | FLINT | MI | 48532 | |
| DOMSHER BYRON | | 4481 LEE ST | | | | LEWISBURG | OH | 45338-9711 | |
| DOMTAR CORPORATION | | 395 BOUL DE MAISONNEUVE O | | | | MONTREAL | QC | H3A 1L6 | CANADA |
| DOMZALSKI JOHN J | | 5325 FLORIA DR | | | | SW CREEK | MI | 48473-8840 | |
| DON & DEBRA MINK | | 28785 S KOTT LN | | | | GOETZVILLE | MI | 49736 | |
| DON ADAMS CORPORATION | | 1333 BUTTERFIELD RD | STE 140 | | | DOWNERS GROVE | IL | 60515 | |
| DON ARCHAMBAULT | | 26452 LA SCALA | | | | LAGUNA HILLS | CA | 92653 | |
| DON BREUER | | 21471 LA CAPILLA | | | | MISSION VIEJO | CA | 92691 | |
| DON CARLTON HONDA | | 4141 S MEMORIAL | | | | TULSA | OK | 74145 | |
| DON D ROSSIER & ASSOCIATES | | 8403 S JAMESTOWN AVE | | | | TULSA | OK | 74137 | |
| DON E BOYD | | 4167 GORMAN AVE | | | | ENGLEWOOD | OH | 45329 | |
| DON GLASS SEWER AND DRAIN | | 2764 W LIBERTY ST | | | | GIRARD | OH | 44420 | |
| DON GLASS SEWER AND DRAIN | | 2764 W LIBERTY ST | | | | GIRARD | OH | 44420-3116 | |
| DON HATHAWAY SHERIFF | | ACCT OF DON S STEPHENS | CASE 392257 C | 501 TEXAS ST ROOM 101 | | SHREVEPORT | LA | 36852-3270 | |
| DON HATHAWAY SHERIFF ACCT OF DON S STEPHENS | | CASE 392257 C | 501 TEXAS ST ROOM 101 | | | SHREVEPORT | LA | 71101 | |
| DON HELFERS | | 19296 WHITE OAK VALLEY RD | | | | CHESTERFIELD | MO | 63005 | |
| DON HELLERS & ASSOC | | 19296 WHITE OAK VALLEY RD | | | | CHESTERFIELD | MO | 63005 | |
| DON JOHNS INC | | 1312 W LAKE ST | | | | CHICAGO | IL | 60697 | |
| DON L FRUITT | | | | | | | | 31634-7233 | |
| DON LA FORCE ASSOCIATES INC | | 2453 E DEL AMO BLVD | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| DON LAFOREST | | 13312 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| DON MARSH | | 810 HOWARD DR | | | | HOLLY | MI | 48442 | |
| DON MILLER | | 625 MEADE | | | | SAGINAW | MI | 48602 | |
| DON MONTGOMERY | | 89 JOE LEMMOND RD | | | | SOMMERVILLE | AL | 35670 | |
| DON PHILLIPS & ASSOCIATES INC | | 3101 WEST TECH RD | | | | MIAMISBURG | OH | 45342 | |
| DON PHILLIPS & ASSOCIATES INC | | 3101 WEST TECH ROAD | | | | MIAMISBURG | OH | 45349 | |
| DON PHILLIPS & ASSOCIATES INC | | ADD CHG 5 99 | 245 W ELMWOOD DR STE 105 | | | CENTERVILLE | OH | 45459 | |
| DON PIERCE | | 10239 WOODLAND ACRES | | | | GRAND LEDGE | MI | 48837 | |
| DON R AND SARAH E SWEETON | AUSTIN L MCMULLEN | BRADLEY ARANT BOULT CUMMINGS LLP | 1600 DIVISION ST STE 700 | | | NASHVILLE | TN | 37203 | |
| DON RANEYS TRANS SERVICE | | 409 W COAL AVE | | | | GALLUP | NM | 87301 | |
| DON RATHMAN PUBLISHING | | PO BOX 470508 | | | | TULSA | OK | 74147-0508 | |
| DON RICHETTS CO INC | | 828 E VALLEY BLVD | | | | SAN GABRIEL | CA | 91778-0000 | |
| DON SANDERSON FORD INC | | 6335 N 53RD AVE | | | | GLENDALE | AZ | 85301-4620 | |
| DON SANDERSON FORD INC | | DBA PARTS SMART AUTO WHSE | 6335 N 53RD AVE | | | GLENDALE | AZ | 85301-4620 | |
| DON TREMBLAY & ASSOCIATES | | 603 WATERS BLDG | 161 OTTAWA NW | | | GRAND RAPIDS | MI | 49503 | |
| DON WILSON COAVE | | 1201 S BOYLE AVE | | | | LOS ANGELES | CA | 90023 | |
| DON WOODARD | | 3440 RISHER RD | | | | WARREN | OH | 44481 | |
| DONA ANA COUNTY TREASURER | | PO BOX 1179 | | | | LAS CRUCES | NM | 88004 | |
| DONA KEVIN | | 30 EMERALD CT | | | | CANFIELD | OH | 44406 | |
| DONA KEVIN R | | 2645 STONELEIGH DR | | | | TOLEDO | OH | 43617 | |
| DONADIO THOMAS | | 4898 COREY HUNT RD | | | | BRISTOL | OH | 44402 | |
| DONAGHUE DAVID | | 550 BALLANTYNE RD | | | | ROCHESTER | NY | 14623-1914 | |
| DONAGHUE, DAVID | | 65 BEAVER RD | | | | CHURCHVILLE | NY | 14428 | |
| DONAHOE JEFFREY S | | PO BOX 24852 | | | | DETROIT | MI | 48224-0852 | |
| DONAHUE ALICIA | | 8345 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 | |
| DONAHUE BYRON | | 1424 W PRICE RD 240 | | | | BROWNSVILLE | TX | 78520-8672 | |
| DONAHUE DENNIS A | | 5060 AUKER DR | | | | FLINT | MI | 48507-4502 | |
| DONAHUE GARY A | | 1228 E BROOKS RD | | | | MIDLAND | MI | 48640-9587 | |
| DONAHUE HILDA | | 1229 PORTSMOUTH | | | | MARION TWP | MI | 48843 | |
| DONAHUE JOSEPH | | PO BOX 21581 | | | | WHITE HALL | AR | 71512-1501 | |
| DONAHUE JOSEPH M | | PO BOX 21581 | | | | WHITE HALL | AR | 71612-1501 | |
| DONAHUE MARGARET A | | PO BOX 86 | | | | CONVERSE | IN | 46919-0086 | |
| DONAHUE MICHAEL | | 1101 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| DONAHUE MICHAEL P | | 1101 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| DONAHUE NATALIE | | 7835 AGENBROAD RD | | | | NEW CARLISLE | OH | 45344 | |
| DONAHUE ROBERT | | 5301 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902 | |
| DONAHUE ROBERT | | 5 ALLEYNS RISE | | | | FAIRPORT | NY | 14450 | |
| DONAHUE STEVEN | | 2461 QUAIL RUN DR | | | | FAIRBORN | OH | 45324 | |
| DONAHUE, HILDA ELENA | | 26 ROCHDALE DR S | | | | ROCHESTER HILLS | MI | 48309 | |
| DONALD A CLARK | | 2160 VALLEY VISTA DR | | | | DAVISON | MI | 48423 | |
| DONALD A DECKER TRUSTEE | | PO BOX 90 | | | | TERRE HAUTE | IN | 47808 | |
| DONALD A MULLIN | | 8 EAST BROAD ST | STE 300 | | | COLUMBUS | OH | 43215 | |
| DONALD A PAIS | | | | | | | | 37934-7983 | |
| DONALD B LAWRENCE JR | | THE HUBBARD LAW FIRM | PO BOX 80915 | | | LANSING | MI | 48908 | |
| DONALD BABSKI JR | | 768 EAST & WEST RD | | | | WEST SENECA | NY | 14224 | |
| DONALD C GOECKEL DDS PC | | 3433 E MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| DONALD C JOHNSON | | 1439 BARBERRY CT | | | | TROY | OH | 45373 | |
| DONALD C STERLING | | 16744 CLUB DR | | | | SOUTHGATE | MI | 48195 | |
| DONALD E BULLOCK | | PO BOX 2207 | | | | ARLINGTON | VA | 22202-0207 | |
| DONALD E HOLLERBACH AND | KAREN E HOLLERBACH JT TEN | 14123 SPRINGKNOLL LN | | | | ROSHARON | TX | 77583 | |
| DONALD E MANGER | | 920 FREDERICK RD BOX 21203 | | | | BALTIMORE | MD | 21228 | |
| DONALD E STAPLES | | | | | | | | 36726-6406 | |
| DONALD E ZIMMER | | 123 S COCHRAN | | | | CHARLOTTE | MI | 48813 | |
| DONALD EDDIE | | 635 SO9TH ST | | | | SAGINAW | MI | 48601 | |
| DONALD ELDRIDGE | | 3348 MILLS ACRES ST | | | | FLINT | MI | 48506 | |
| DONALD FISH | | 135 S MAPLE ST | | | | OAK HARBOR | OH | 43449 | |
| DONALD G SMITH | | 6105 N VASSAR RD | | | | FLINT | MI | 48506 | |
| DONALD GRAHAM | | 6358 E BETHANY LEROY RD | | | | STAFFORD | NY | 14143 | |
| DONALD H BUTLER | | 721 S WINTER ST | | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONALD H HARTVIG CHP13 | | POB 518 | | | | BEAVERTON | OR | 97075 | |
| DONALD H HAUSMANN | | 631 SADDLEWOOD LN | | | | HOUSTON | TX | 77024 | |
| DONALD H JONES SR | | PO BOX 1104 | | | | MCCOMB | MS | 39648 | |
| DONALD H ROBERTSON | | 501 CITIZENS BANK BLDG | | | | FLINT | MI | 48502 | |
| DONALD HOROWITZ | | 7900 CARONDELET AVE RM215 | | | | CLAYTON | MO | 63105 | |
| DONALD J ENZINNA | | 50 COOLIDGE AVE | | | | LOCKPORT | NY | 14094 | |
| DONALD J MCGARRY | | | | | | | | 36890-0935 | |
| DONALD J SEARS AND LENORE SEARS TRS STOCK | | 1000 CAMELOT | GH6204 | | | HARLINGEN | TX | 78550 | |
| DONALD J SEARS AND LENORE SEARS TRS STOCK | DONALD J SEARS AND LENORE SEARS TRS STOCK | 1000 CAMELOT | GH6204 | | | HARLINGEN | TX | 78550 | |
| DONALD JACQUELINE | | 5286 BROOKHOLLOW DR | | | | JACKSON | MS | 39212 | |
| DONALD JAMES MORIN | | 4063 RICHMARK LN | | | | BAY CITY | MI | 48706 | |
| DONALD JANICE D | | PO BOX 2452 | | | | SAGINAW | MI | 48605-2452 | |
| DONALD JAY BICE | | 2383 ANDREWS DR NE | | | | WARREN | OH | 44481-9333 | |
| DONALD JR LESTER | | 1904 TEAKWOOD DR | | | | JACKSON | MS | 39212 | |
| DONALD JR PAUL | | 2342 KIPLING DR | | | | SAGINAW | MI | 48602 | |
| DONALD KISER | | 909 BLOONFIELD ST | | | | ROARING SPRING | PA | 16673 | |
| DONALD L BASHAM | | 32 BLOSSOM CT | | | | FAIRBORN | OH | 45324 | |
| DONALD L DECKER CHP 13 TRUSTEE | | PO BOX 206 | | | | MEMPHIS | TN | 38101 | |
| DONALD L KIDD | | 5310 FLAMINGO CT | | | | RIVERSIDE | OH | 45431-2833 | |
| DONALD L MILES | | | | | | | | 39750-0007 | |
| DONALD L NEWMAN & ASSOC | | 11 S LASALLE ST STE 1500 | | | | CHICAGO | IL | 60603 | |
| DONALD LAWRENCE JR | | PO BOX 80915 | | | | LANSING | MI | 48908 | |
| DONALD M AIKMAN TRUSTEE | | 203 WEST WAYNE ST | STE 400 | | | FORT WAYNE | IN | 46802 | |
| DONALD M AIKMAN TRUSTEE | | ACCOUNT OF TIMOTHY J CREMEANS | CASE 90 11670 | | | FORT WAYNE | IN | 37558-6683 | |
| DONALD M AIKMAN TRUSTEE | | ACCT OF LARRY A SWANEY | CASE 91 12081 GM | PO BOX 11723 | | FT WAYNE | IN | 30138-7346 | |
| DONALD M AIKMAN TRUSTEE | | ACCT OF MAX L WEAVER | CASE 93 11849 | PO BOX 11723 | | FORT WAYNE | IN | 31240-8519 | |
| DONALD M AIKMAN TRUSTEE ACCOUNT OF TIMOTHY J CREMEANS | | CASE 90 11670 | PO BOX 11723 | | | FORT WAYNE | IN | 46860-1723 | |
| DONALD M AIKMAN TRUSTEE ACCT OF LARRY A SWANEY | | CASE 91 12081 GM | PO BOX 11723 | | | FT WAYNE | IN | 46860 | |
| DONALD M AIKMAN TRUSTEE ACCT OF MAX L WEAVER | | CASE 93 11849 | PO BOX 11723 | | | FORT WAYNE | IN | 46860 | |
| DONALD MABLE | | 3738 GOODHOPE RD | | | | EDWARDS | MS | 39066 | |
| DONALD MABLE H | | 3738 GOOD HOPE RD | | | | EDWARDS | MS | 39066-9795 | |
| DONALD NICHELLE | | 111 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| DONALD P MAZOR ESQ | | 114 SLADE AVE | | | | BALTIMORE | MD | 21208 | |
| DONALD R CONRAD | | 13750 MERRIMAN RD | | | | LIVONIA | MI | 48150-1814 | |
| DONALD R GOSS JR | | 1571 PRIMROSE LN | | | | ESSEXVILLE | MI | 48732 | |
| DONALD R HETRICK | | 537 MEADOW LN | | | | ROCHESTER | MI | 37954-5114 | |
| DONALD R HETRICK | | 537 MEADOW LN | | | | ROCHESTER | MI | 48307-2222 | |
| DONALD R READ | | 6175 WAKE RD | | | | BERGEN | NY | 14416 | |
| DONALD R STOUT AND PATRICIA A | | STOUT JT TEN | 105 SENECA TRL | | | PRUDENVILLE | MI | 48651 | |
| DONALD R SWEETON AND SARAH E SWEETON | | DASCO | 214 ADMIRAL CIRCLE | | | LAWRENCEBURG | TN | 33464 | |
| DONALD R SWEETON AND SARAH E SWEETON | AUSTIN L MCMULLEN | BOULT CUMMINGS CONNERS & BERRY PLC | 1600 DIVISION ST STE 700 | | | NASHVILLE | TN | 37203 | |
| DONALD R SWEETON AND SARAH SWEETON | | DASCO INC 214 ADMIRAL CIRCLE | | | | LAWRENCEBURG | TN | 33464 | |
| DONALD RAY HELM | | 4320 COOLIDGE RD | | | | COLEMAN | MI | 48618 | |
| DONALD REDING JR | | PO BOX 254 | | | | COURTLAND | AL | 35618 | |
| DONALD RHOADES | | 129 KELSO RD | | | | FREDONIA | PA | 16124 | |
| DONALD ROBERT | | 235 MERRIMACK ST | | | | JACKSON | MS | 39209 | |
| DONALD RUBY T | | 4121 PKWY AVE | | | | JACKSON | MS | 39213-5537 | |
| DONALD SCOTT SHAGENA | | 2607 SPIELMAN RD | | | | ADRIAN | MI | 49221 | |
| DONALD SMITH | | 449 JOHN HIGH RD | | | | CAMPOBELLO | SC | 29322 | |
| DONALD SPURGON, JANICE | | 617 W NELSON ST | | | | MARION | IN | 46952 | |
| DONALD T GOBER INC | | 8091 HAWKCREST DR | | | | GRAND BLANC | MI | 48439 | |
| DONALD T POPIELARZ | | 803 COURT ST | | | | SAGINAW | MI | 48602-4223 | |
| DONALD T WADE | | 36260 LAKESHORE BLVD APT NO 108 | | | | EAST LAKE | OH | 44095 | |
| DONALD THOMAS | | 4771 N GRAHAM RD | | | | FREELAND | MI | 48623 | |
| DONALD TRINA | | 111 GRAFTON AVE 302 | | | | DAYTON | OH | 45406 | |
| DONALD W BOND ESQ | | PO BOX 446 | | | | WINONA | MS | 38967-0446 | |
| DONALD W BOYKIN | | 515 COURT ST | | | | JACKSON | MS | 39201 | |
| DONALD W MAGERS | | 301 IVY DR | | | | KOKOMO | IN | 46902-5241 | |
| DONALD WANDA | | 2 POUND RIDGE CIRCLE | | | | CHURCHVILLE | NY | 14428 | |
| DONALD, SHERON | | 36 NATALIE ST | | | | ROCHESTER | NY | 14611 | |
| DONALDSON | | PO BOX 1299 | | | | MINNEAPOLIS | MN | 55440-1299 | |
| DONALDSON ANDREA | | 230 EAST PEKIN RD | | | | LEBANON | OH | 45036 | |
| DONALDSON BENJAMIN | | 2829 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| DONALDSON BRUCE | | 115 CONRADT AVE | | | | KOKOMO | IN | 46901-5253 | |
| DONALDSON CO | | C/O FLUID ENGINEERING | OLD TRINITY RD | | | TRINITY | AL | 35673 | |
| DONALDSON CO INC | GLADIS KASS | DUST COLLECTION GROUP | 9250 W BLOOMINGTON FREEWAY | | | MINNEAPOLIS | MN | 55431 | |
| DONALDSON CO INC | | 1400 W 94TH ST | | | | MINNEAPOLIS | MN | 55431-2301 | |
| DONALDSON CO INC | | DUST COLLECTION DIV | 968 PERRY HWY STE 202 | | | PITTSBURGH | PA | 15237 | |
| DONALDSON CO INC | | TORIT DAY DIV | 4015 EXECUTIVE PK DR STE 401 | | | CINCINNATI | OH | 45241 | |
| DONALDSON CO INC | | TORIT PRODUCTS | 100 N CENTRAL EXPY STE 800 | | | RICHARDSON | TX | 75080 | |
| DONALDSON CO INC | | TORIT PRODUCTS | 1400 W 94TH ST | | | BLOOMINGTON | MN | 55431-230 | |
| DONALDSON CO INC AERCOLOGY DIV | GLADYS CASS | 1400 W 94TH ST | PO BOX 1299 | | | MINNEAPOLIS | MN | 55431-2301 | |
| DONALDSON CO INC AERCOLOGY DIV | | BANK OF AMERICA | 12805 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| DONALDSON COMPANY | DIANA KUGLER CBA | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431 | |
| DONALDSON COMPANY | LUKE LAMANNA | 1400 WEST 94TH ST | | | | BLOOMINGTON | MN | 55431-2370 | |
| DONALDSON COMPANY INC | | 10617 S LINN AVE | | | | OKLAHOMA CITY | OK | 73170-3253 | |
| DONALDSON COMPANY INC | | 111 DONALDSON CT | | | | CRESCO | IA | 52136-8470 | |
| DONALDSON COMPANY INC | | 111 N MAIN ST STE 2 | | | | KILMARNOCK | VA | 22482 | |
| DONALDSON COMPANY INC | | 1400 W 94TH ST | | | | BLOOMINGTON | MN | 55431-2301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONALDSON COMPANY INC | | 201 S EAST ST | | | | GRINNELL | IA | 50112-2555 | |
| DONALDSON COMPANY INC | | C/O ENVIRON AIR PRODUCTS INC | 9763 SISSON HWY | | | EDEN | NY | 14057 | |
| DONALDSON COMPANY INC | | DONALDSON INDUSTRIAL GROUP | PO BOX A1835 | | | MINNEAPOLIS | MN | 55486 | |
| DONALDSON COMPANY INC | | DUST COLLECTION DIV | 3380 S 108TH ST | | | MILWAUKEE | WI | 53227-4062 | |
| DONALDSON COMPANY INC | | DUST COLLECTION DIV | 7002 GRAHAM RD | | | INDIANAPOLIS | IN | 46220 | |
| DONALDSON COMPANY INC | | PO BOX 1299 | AD CHG PER LETTER 02 04 04 AM | | | MINNEAPOLIS | MN | 55440 | |
| DONALDSON COMPANY INC | | PO BOX 96869 | | | | MINNEAPOLIS | MN | 55440 | |
| DONALDSON COMPANY INC | | TORIT DAY DIV | 3340 POPLAR STE 307 | | | CHICAGO | IL | 60693 | |
| DONALDSON COMPANY INC | | TORIT PRODUCTS | 6525 THE CORNERS PKY STE 102 | | | MEMPHIS | TN | 38111 | |
| DONALDSON COMPANY INC | | TORIT PRODUCTS | 8137 GRAND RIVER STE 4 | | | NORCROSS | GA | 30092 | |
| DONALDSON COMPANY INC | ACCOUNTS PAYABLE | PO BOX 1299 | | | | BRIGHTON | MI | 48114-9392 | |
| DONALDSON COMPANY INC BANK OF AMERICA | | PO BOX 96869 | | | | MINNEAPOLIS | MN | 55440 | |
| DONALDSON DIANE | | 3067 ASH WAY | | | | CHICAGO | IL | 60693 | |
| DONALDSON EUGENE | | 1219 S PAUL LAURENCE DUNBAR | | | | LAPEL | IN | 46051-9534 | |
| DONALDSON JAMES | | 3722 OAKLAWN DR APT G | | | | DAYTON | OH | 45408 | |
| DONALDSON JOHN | | 279 W CALEDONIA ST | | | | ANDERSON | IN | 46013 | |
| DONALDSON JOHN | | 279 WEST CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 | |
| DONALDSON KEVIN | | 114 CENTRAL AVE | | | | LOCKPORT | NY | 14094 | |
| DONALDSON LOREN H | | 2324 US ROUTE 68 S | | | | ATHENS | OH | 45701 | |
| DONALDSON ROY | | 4370 N VASSAR RD | | | | XENIA | OH | 45385-8751 | |
| DONALDSON SPENCER | | 6449 WAYWIND | | | | FLINT | MI | 48506 | |
| DONALDSON TONYA | | 4516 CARMANWOOD DR | | | | TROTWOOD | OH | 45426 | |
| DONALDSON TORIT | GLADYS KASS | PO BOX 1299 | | | | FLINT | MI | 48507 | |
| DONALDSON VELMA | | 138 N GETTYSBURG AVE APT C | | | | MINNEAPOLIS | MN | 55440 | |
| DONALSON CHANDRA | | 243 EASTVIEW ST | | | | DAYTON | OH | 45417 | |
| DONAN LEHMAN | | 10326 N OAK RD | | | | JACKSON | MS | 39209 | |
| DONASKI FRANK | | 104 ASHLEY CIRCLE | | | | OTISVILLE | MI | 48463 | |
| DONATELLE PLASTICS | ROBERT LINDHOLM | 501 COUNTY RD E 2 EXTENSION | | | | SWARTZ CREEK | MI | 48473 | |
| DONATI SRL | | VIA PROVINCIALE FRANCESCA NORD | 50 56010 VICOPISANO PISA | | | NEW BRIGHTON | MN | 55112 | |
| DONATI SRL | | VIA S PIERO 78 | | | | | | | ITALY |
| DONATI SRL EFT | MARC BRACCI | VIA S PIERO 78 | 56010 VICOPISANO | | | BIENTINA PI | | 56031 | ITALY |
| DONATO BRIAN | | 696 LAKE CREST DR | | | | HOOVER | AL | 35226 | ITALY |
| DONATO GOLDMAN | | 14446 LONGACRE | | | | DETROIT | MI | 48227 | |
| DONATO LEO | | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425 | |
| DONATO MARGARET | | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 | |
| DONATO, STEPHEN R | | 3 TALL PINES DR | | | | ROCHESTER | NY | 14616 | |
| DONATOS PIZZA | | DONNA BENTRUP CATERING COORDIN | 124 E THIRD ST STE 100 | | | DAYTON | OH | 45402 | |
| DONAUER JAMES | | 8074 PK EAST COURT | | | | CENTERVILLE | OH | 45458 | |
| DONAVAN DAVID | | 1936 STOCKWELL DR | | | | COLUMBUS | OH | 43235 | |
| DONAVAN PAUL | | 1928 GEDDES | | | | ANN ARBOR | MI | 48104 | |
| DONAY JOSHUA | | 10166 EDGERTON DR | | | | MIAMISBURG | OH | 45342 | |
| DONCHERY DELPHI FRANCE IMMEUBLE VISION | SYLVANA CABLAT | 89 BLVD NATIONAL | | | | LA GARENNE CEDEX | | 92257 | FRANCE |
| DONDERS MICHELLE | | 1809 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| DONDERS, MICHELLE M | | 1809 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| DONEGAN MICHAEL | | 2184 HILLRISE CIRCLE | | | | BELLBROOK | OH | 45305 | |
| DONEGAN, MICHAEL W | | 2184 HILLRISE CIR | | | | BELLBROOK | OH | 45305 | |
| DONELON MATTHEW | | 9400 WEST PARMER LN | APT 1628 | | | AUSTIN | TX | 78717 | |
| DONELSON DALE D | | 10140 BROOKS RD | | | | LENNON | MI | 48449-9640 | |
| DONELSON JOHN | | 263 LEXINGTON AVE | | | | JACKSON | MS | 39209 | |
| DONELSON LINDA | | 703 N PHILLIPS ST | | | | KOKOMO | IN | 46901-3246 | |
| DONELSON MARY | | 447 W 550 N | | | | KOKOMO | IN | 46901 | |
| DONERSON, TAVIER | | 1129 E ROSEDALE | | | | FLINT | MI | 48505 | |
| DONETTA DAVIDSON SECRETARY OF STATE | | DEPARTMENT OF STATE | 1700 BROADWAY STE 300 | | | DENVER | CO | 80290-0301 | |
| DONG AH ELECTRONIC COMPONENTS | ACCOUNTS PAYABLE | 30500 VAN DYKE AVE STE 303 | | | | WARREN | MI | 48093 | |
| DONG AH TIRE & RUBBER CO LTD | | 918 GILSEONG RI YIBANSEONG MYEON | | | | CHINJU | KR | 660-871 | KR |
| DONG FENG | | 1163 HIDDEN CREEK LN | | | | KOKOMO | IN | 46902 | |
| DONG GAN | | 910 N WILLOW AVE | APT 0 7 E | | | COOKEVILLE | TN | 38501 | |
| DONG HAP | | 304 MEADOW CREEK PL | | | | JACKSON | MS | 39211 | |
| DONG JIN MOTOR INDUSTRIAL CO | ACCOUNTS PAYABLE | 274 3 MORA DANG SASANG GU | | | | BUSAN | | | KOREA REPUBLIC OF |
| DONG TUANJIE | | 31031 PENDLETON APT 252 | | | | NEW HUDSON | MI | 48165 | |
| DONG VO | | 1513 W SAN LORENZO | | | | SANTA ANA | CA | 92704 | |
| DONG YUE | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| DONG, YUE SUSAN | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| DONGA METAL CO LTD | | 655 4 NAKSAN RI WAEKWAN EUP | | | | CHILGOK | KR | 718-801 | KR |
| DONGFENG LIUZHOUR FEATURE | ZHONG YONGPU ENGINEER | NO 286 PINGSHAN AVE | GUANGXI PROVINCE | | | LIUZHOU CITY | | 545005 | CHINA |
| DONGGUAN CLARION ORIENT ELECTR | | JUNDA INDSUTRIAL ZONE DONGKEN | INDUSTRIAL RD | | | DONGGUAN | | 523455 | CHINA |
| DONGGUAN COOPER ELECTRONICS CO LTD | | WUSHA XINMING MANAGEMENT ZONE | JINXIA CHANG AN TOWN | | | DONGGUAN GUANGDONG | | 523879 | CHINA |
| DONGGUAN DONGKENG CLARION | | 8FGANGKOU YOUQU CENTER BUREAU | | | | XIAMEN | CN | 361004 | CN |
| DONGGUAN GAOYI ELECTRONIC HARDWARE | | JIAOPING AVE KEYUANCHENG | | | | DONGGUAN | 190 | 523710 | CN |
| DONGGUAN GLOBAL PMX MACHINING CO | | HUANAN INDUSTRIAL CITY LIAOBU TOWN | | | | DONGGUAN | 190 | 523400 | CN |
| DONGGUAN KOMI ELECTRONICS CO L | | XINGCHENG TECHNOLOGY INDUSTRIA | AEE TOWN | | | DONGGUAN GUANGDONG | | 523400 | CHINA |
| DONGGUAN MOLEX INTERCONNECT CO LTD | | JUZHOU 3RD INDUSTRIAL ZONE MING | HUA RD JUZHOU SHIJI TOWN | | | DONGGUAN CITY GUANGDONG | | 523298 | CHINA |
| DONGGUAN MOLEX INTERCONNECT CO LTD | | JUZHOU 3RD INDUSTRIAL ZONE | | | | DONGGUAN | 190 | 523298 | CN |
| DONGGUAN MOLEX INTERCONNECT CO LTD | | MINGHUA RD SHIJIE TOWN | | | | DONGGUAN | 190 | 523298 | CN |
| DONGGUAN MOLEX INTERCONNECT CO LTD | ACCOUNTS PAYABLE | 5 7 YUEN SHUN CIRCUIT SIU LEK SHATI | | | | YUEN SHATIN | | | HONG KONG |
| DONGJIN MOTOR CO LTD | | 676 34 KEOJAE4 DONG YEONJE GU | | | | PUSAN | | 67634 | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONGJIN MOTOR CORP | | 274 3 MORA DONG SASANG GU | | | | PUSAN | | 617819 | KOREA REPUBLIC OF |
| DONGJIN MOTOR CORP | | 676 34 KEOJAE4 DONG YEONJE GU | | | | PUSAN | | 67634 | KOREA REPUBLIC OF |
| DONGJINMOTOR CO LTD | | 274 3 MORA DONG SUSANG GU | BUSAN | | | | | | KOREA REPUBLIC OF |
| DONGJINMOTOR CO LTD EFT | | 676 34 KEOJAE4 DONG YEONJE KU | BUSAN | | | | | | KOREA REPUBLIC OF |
| DONGJINMOTOR CO LTD EFT | | 274 3 MORA DONG SASANG GU | | | | PUSAN | KR | 617-080 | KR |
| DONGSIN INFORMATION COMMUNICATION | | 127 YONJI DONG | | | | ANSONG | KR | 456-320 | KR |
| DONGWOO MANN&HUMMEL CO LTD | ACCOUNTS PAYABLE | 615 2 KUMOH RI POKOG MYUN | | | | YONGIN SI KYUNGGIO DO | | | KOREA REPUBLIC OF |
| DONGYANG MECHATRONICS CORP | | 616 4 NAMCHON DONG NAMDONG GU | | | | INCHON | | 405100 | KOREA REPUBLIC OF |
| DONGYANG MECHATRONICS CORP | | HAEM BLDG 131 4 SHINWOL DONG | YANGCHEON KU | | | SEOUL | | | KOREA REPUBLIC OF |
| DONGYANG MECHATRONICS CORP | | PARQUE INDUSTRIAL SANTA MARIA | | | | RAMOS ARIZPE | COA | 25900 | MX |
| DONGYANG MECHATRONICS CORP EFT | | 616 4 NAMCHON DONG NAMDONG KU | INCHEON SI | | | INCHON | KR | 405-100 | KOREA REPUBLIC OF |
| DONGYANG MECHATRONICS CORP EFT | | 616 4 NAMCHON DONG NAMDONG GU | | | | INCHON | KR | 405-100 | KR |
| DONHAM CODEMARK SYSTEMS | | 14203 PROTON RD | | | | DALLAS | TX | 75244 | |
| DONICE STUART LEE | | 9225 COOPER LAKE RD | | | | BASTROP | LA | 71220 | |
| DONKU, TAKI | | 349 CASCADE PL | | | | ROCHESTER | NY | 14609 | |
| DONLEY & ASSOCIATES INC | | DONLEY SAFETY | 1718 VILLA AVE | | | INDIANAPOLIS | IN | 46203-2950 | |
| DONLEY & ASSOCIATES INC | | PO BX 33396 | | | | INDIANAPOLIS | IN | 46203 | |
| DONLEY AND ASSOCIATES INC | | PO BX 33396 | | | | INDIANAPOLIS | IN | 46203 | |
| DONLEY LAMONT | | 190 SUMMER BERRY LN | | | | NILES | OH | 44446 | |
| DONLEY WARREN | | 2608 BROOKSHIRE | | | | KOKOMO | IN | 46902 | |
| DONLEY, WARREN E | | 2608 BROOKSHIRE | | | | KOKOMO | IN | 46902 | |
| DONLIN DANIEL | | 8535 ALPHA COURT | | | | WEST OLIVE | MI | 49460-9526 | |
| DONLIN KEVIN | | 10984 SLEEPER ST | | | | GRAND HAVEN | MI | 49417 | |
| DONNA BRAWNER | | 1035 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| DONNA BUNTY | | 3905 HEARTSTONE DR | | | | CHAPEL HILL | TN | 37034 | |
| DONNA BURNHAM | | 4184 RAY MAR CT | | | | ONSTED | MI | 49265 | |
| DONNA C TROUTT | | 3689 JIM WARREN RD | | | | SPRING HILL | TN | 37174 | |
| DONNA CARNAHAN | | ACCOUNT OF ALBERT P CARNAHAN | CASE 179109 | 5842 CORINTHIAN PL | | QUARTZ HILL | CA | 54537-9881 | |
| DONNA CARNAHAN ACCOUNT OF ALBERT P CARNAHAN | | CASE 179109 | 5842 CORINTHIAN PL | | | QUARTZ HILL | CA | 93535 | |
| DONNA CHARLENE TROUTT | | 3689 JIM WARREN RD | | | | SPRING HILL | TN | 37174 | |
| DONNA DOBOS | | 36835 LAKELAND DR | | | | AVON | OH | 44011 | |
| DONNA DUNCAN | | 17 FAIR CT | | | | TROY | MO | 63379 | |
| DONNA FETT | | 30 HEMLOCK RD | | | | ANDOVER | NJ | 07821 | |
| DONNA FETT | C/O MARIA TRELEASE | 30 HEMLOCK RD | | | | ANDOVER | NJ | 07821 | |
| DONNA HERRIMAN | | 2162 FRANCISCO ST | | | | FLUSHING | MI | 48433 | |
| DONNA HOLLEYMAN | | PO BOX 1597 | | | | NORMAN | OK | 73070 | |
| DONNA ISD | | 116 N 10TH ST | | | | DONNA | TX | 78537 | |
| DONNA ISD | DONNA ISD | 116 N 10TH ST | | | | DONNA | TX | 78537 | |
| DONNA ISD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| DONNA ISD | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| DONNA J MITCHELL | | 8911 HOLLOW BLUFF DR | | | | HAUGHTON | LA | 71037 | |
| DONNA JACOVITCH | | 4750 W MARGARET CT | | | | BRIDGEPORT | MI | 48722 | |
| DONNA JEAN TIDWELL | | 204 SUMMERTREE CRT | | | | BOSSIER CITY | LA | 71111 | |
| DONNA JONES | | 5226 ARCHWOOD LN | | | | FORT WAYNE | IN | 46825 | |
| DONNA K SMITH TOD | | SUSAN K MCAULAY | SUBJECT TO STA TOD RULES | 316 LISA LN | | WILLIAMSTON | MI | 48895 | |
| DONNA K WILLIAMS | | PO BOX 721865 | | | | NORMAN | OK | 73070 | |
| DONNA L AMES | DEPOSITORY TRUST COMPANY TREASURERS DEPT | 29 LEONARD ST | | | | CORTLAND | ME | 04103 | |
| DONNA L KENNARD | | 6003 EASTLAKE DR | | | | TIFTON | GA | 31794 | |
| DONNA L SAXBURY | | 29 HACKETT DR | | | | TONAWANDA | NY | 14150 | |
| DONNA L WILLIAMS ALEXANDER | | ANTHONY J CELEBREZZE OFFICE BLDG | 1240 E NINTH ST STE 3001 | | | CLEVELAND | OH | 44199 | |
| DONNA L WILSON BY AND THROUGH HER ATTORNEY THOMAS C WIMSATT | THOMAS C WIMSATT | 715 COURT ST | | | | SAGINAW | MI | 48602 | |
| DONNA L WOLFE VARGO | | 06685 M 66 NORTH LOT 80 | | | | CHARLEVOIX | MI | 49720 | |
| DONNA LEE ABNEY | | 1613 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| DONNA M ROLLINS | | 1008 PKVIEW DR | | | | MIDWEST CITY | OK | 73110 | |
| DONNA M VOGEL | | 1763 ARBOR DR | | | | MINERAL RIDGE | OH | 44440 | |
| DONNA MALAVE | | 310 50TH AVE | | | | BELLWOOD | IL | 60104 | |
| DONNA MCCONNELL | | | | | | CATOOSA | OK | 74015 | |
| DONNA MEIER | | 30 FOX RUN | | | | ROCHESTER | NY | 14606 | |
| DONNA OCONNELL | | 345 AUBURN AVE | | | | ROCHESTER | NY | 14616 | |
| DONNA P FREEMAN | | 76 MANORSHIRE DR APT 6 | | | | FAIRPORT | NY | 14450 | |
| DONNA PICKARD | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| DONNA PORTERFIELD | | 721 S 4TH ST | | | | SAGINAW | MI | 48601 | |
| DONNA RAY ROBINSON | | 3601 GLOUCESTER | | | | FLINT | MI | 48503 | |
| DONNA S ZAJDEL | | 242 LINWOOD AVE | | | | N TONAWANDA | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONNA STADTMILLER | | ACCT OF DAVID STADTMILLER | CASE F 0895 93 | 670 WESTSIDE DEIVE | | ROCHESTER | NY | 089409967 | |
| DONNA STADTMILLER | | ACCT OF DAVID STADTMILLER | CASE F 0895 93 | 670 WESTSIDE DR | | ROCHESTER | NY | 089409967 | |
| DONNA STADTMILLER ACCT OF DAVID STADTMILLER | | CASE F 0895 93 | 670 WESTSIDE DR | | | ROCHESTER | NY | 14624 | |
| DONNA TIDWELL | | 204 SUMMERTREE COURT | | | | BOSSIER CITY | LA | 71111 | |
| DONNA WILSON AND HER ATTORNEYS HURLBURT TSIROS & ALLWEIL PC | DONNA WILSON | 3220 MURRAY HILL DR | | | | SAGINAW | MI | 48601 | |
| DONNA WILSON AND HER ATTORNEYS HURLBURT TSIROS & ALLWEIL PC | MANDEL ALLWEIL | 821 S MICHIGAN AVE | PO BOX 3237 | | | SAGINAW | MI | 48605 | |
| DONNA WOLFE VARGO | | 6685 M 66 N LOT 80 | | | | CHARLEVOIX | MI | 49720 | |
| DONNAN ARTHUR F | | 1726 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2610 | |
| DONNAY ELIZABETH | | 657 FOX FARM RD | | | | ASBURY | NJ | 08802-1138 | |
| DONNELL INC | STEPHED E ELSON | 1916 LUCILLE DR | | | | DAYTON | OH | 45404 | |
| DONNELLEY R R RECEIVABLES INC | | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 | |
| DONNELLEY RR & SONS CO | | DONNELLEY FINANCIAL | 535 GRISWOLD 22ND FL | | | DETROIT | MI | 48226 | |
| DONNELLI DREW | | 1528 WESTFIELD CIRCLE | | | | ST CHARLES | MO | 63304 | |
| DONNELLON MC CARTHY INC | | 2580 LANCE DR | | | | DAYTON | OH | 45409 | |
| DONNELLON MC CARTHY INC | | 2580 LANCE DR | REMIT UPTD 01 2000 EDS | | | DAYTON | OH | 45409 | |
| DONNELLON MC CARTHY INC | | PO BOX 839 | | | | CINCINNATI | OH | 45269 | |
| DONNELLY ANN | | 43 DELLABOLE RD | | | | CROXTETH | | L11 6LQ | UNITED KINGDOM |
| DONNELLY BROS INC | | 100 GARLINGTON ST | | | | LAURENS | SC | 29360 | |
| DONNELLY CORP | | 3475 128TH AVE | | | | HOLLAND | MI | 49424 | |
| DONNELLY CORPORATION | | 414 E 40TH ST | | | | HOLLAND | MI | 49423 | |
| DONNELLY CORPORATION | | 611 OTTAWA AVE | | | | HOLLAND | MI | 49423 | |
| DONNELLY CORPORATION EFT | | PO BOX 78066 | | | | DETROIT | MI | 48278 | |
| DONNELLY CURWOOD | | 12962 STAMFORD AVE | | | | WARREN | MI | 48089 | |
| DONNELLY CUSTOM MANUFACTURING CO | | 105 DONOVAN DR | | | | ALEXANDRIA | MN | 56308 | |
| DONNELLY E P | | 16 LEESIDE CLOSE | SOUTHDENE | | | KIRBY | | L32 9QT | UNITED KINGDOM |
| DONNELLY ELECTRONICS | SUE DENTY | 10410 N HOLLY RD | | | | HOLLY | MI | 48430 | |
| DONNELLY GILBERT J | | PO BOX 223172 | | | | PRINCEVILLE | HI | 96722-3172 | |
| DONNELLY H H AND ASSOCIATE | CHIP PARSONS | 3485 SILICA RD | | | | SYLVANIA | OH | 43560 | |
| DONNELLY INDUSTRIES INC | | 557 ROUTE 23 | | | | WAYNE | NJ | 07470-6818 | |
| DONNELLY INDUSTRIES INC | | KINREI OF AMERICA | 26 N CTR ST | | | ORANGE | NJ | 07050 | |
| DONNELLY INDUSTRIES INC | KINREI OF AMERICA LLC | 26 N CENTER ST | | | | ORANGE | NJ | 07050 | |
| DONNELLY LAWRENCE | | G 5369 GENESEE RD | | | | FLINT | MI | 48506 | |
| DONNELLY M | | 24 BERRYHILL AVE | KNOWSLEY | | | PRESCOT | | L34 0EL | UNITED KINGDOM |
| DONNELLY M K | | 16 LEESIDE CLOSE | SOUTHDENE | | | KIRBY | | L32 9QT | UNITED KINGDOM |
| DONNELLY M R | | 20 CHERRYFIELD DR | SOUTHDENE | | | KIRKBY | | L32 9DA | UNITED KINGDOM |
| DONNELLY PAMELA S | | 9544 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 | |
| DONNELLY PLASTIC EQUIPMENT | JEREMY HYNUM | 515 GRANDVIEW RD | | | | TWIN PEAKS | CA | 92391 | |
| DONNELLY SCOTT | | 2920 WYOMING AVE | | | | FLINT | MI | 48506 | |
| DONNELLY SCOTT | | 602 BLAIR COURT | | | | SOUTHLAKE | TX | 76092 | |
| DONNELLY SHAWN | | 2834 N OCEANVIEW AVE | | | | ORANGE | CA | 92865 | |
| DONNELLY STEPHANIE | | 16 LEESIDE CLOSE | | | | SOUTHDENE | | L329QT | UNITED KINGDOM |
| DONNELLY V G | | 20 CHERRYFIELD DR | | | | LIVERPOOL | | L32 9PA | UNITED KINGDOM |
| DONNELLY, ROBERT SCOTT | | 602 BLAIR CT | | | | SOUTHLAKE | TX | 76092 | |
| DONNENWERTH BRIAN | | 8128 SUMMERFELDT | | | | SAGINAW | MI | 48609 | |
| DONNENWERTH MITCHELL | | 8128 SUMMERFELDT RD | | | | SAGINAW | MI | 48609 | |
| DONNENWERTH, MITCHELL J | | 8128 SUMMERFELDT RD | | | | SAGINAW | MI | 48609 | |
| DONNER JIM | | 9084 WHITE RD | | | | LINDEN | MI | 48451-9118 | |
| DONNER, PAULA | | 3402 COOMER RD | | | | NEWFANE | NY | 14108 | |
| DONNETTE L QUINONES | | 1100 VIA LUGANO | APT 104 | | | BOYNTON BEACH | FL | 33436 | |
| DONNETTE L QUINONES | | 1100 VIA LUGANO APT 104 | | | | BOYTON BCH | FL | 33436 | |
| DONNETTE L QUINONES | | 33 CLARKVIEW RD | | | | NEW WINDSOR | NY | 12553 | |
| DONOFRIO CHRISTINE | | 59 SOUTH VERNON ST | | | | MIDDLEPORT | NY | 14105 | |
| DONOFRIO GIULIO | | FINE POINT PATENT SERVICE | 6964 CROOKS RD | | | TROY | MI | 48098 | |
| DONOFRIO, VINCE | | 609 RIDGE RD APT NO 308 | | | | NEWTON FALLS | OH | 44444 | |
| DONOGHUE JAMES R | | 270 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1206 | |
| DONOGHUE KATHRYN | | 95 WESTERN PINE DR | | | | ROCHESTER | NY | 14616 | |
| DONOGHUE RICHARD | | 1042 CHATWELL DR | | | | DAVISON | MI | 48423 | |
| DONOGHUE RICHARD | | 95 WESTERN PINE DR | | | | ROCHESTER | NY | 14616 | |
| DONOGHUE ROBERT | | 1958 COOLIDGE RD | | | | TROY | MI | 48084 | |
| DONOGHUE, RICHARD K | | 95 WESTERN PINE DR | | | | ROCHESTER | NY | 14616 | |
| DONOHOE CORWIN A | | 1637 FOUST RD | | | | XENIA | OH | 45385-7810 | |
| DONOHUE DANIEL | | 5225 CLEARCREEK TRAIL | | | | YELLOW SPRINGS | OH | 45387 | |
| DONOHUE JEFFREY | | 6626 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| DONOHUE MERKEL | | 1 WOODBURY BLVD | | | | ROCHESTER | NY | 14604 | |
| DONOHUE, JEFFREY | | 585 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| DONOUGHE HAROLD J | | 8330 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 | |
| DONOVAN ANN | | 36 CARTMEL DR | | | | RAINHILL | | L35 9JS | UNITED KINGDOM |
| DONOVAN DANIEL | | 3570 WILDWOOD DR | | | | NIAGARA FALLS | NY | 14304 | |
| DONOVAN GARY | | 401 NORTH DR | | | | ROCHESTER | NY | 14612 | |
| DONOVAN GEORGE | | 4860 WYE OAK RD | | | | BLOOMFIELD | MI | 48301 | |
| DONOVAN INDUSTRIAL SUPPLY CORP | | 6745 ROMISS | | | | SAINT LOUIS | MO | 63134-1036 | |
| DONOVAN J PATRICK PC LAW OFFICE | | 122 S MICHIGAN AVE STE 1776 | | | | CHICAGO | IL | 60603 | |
| DONOVAN JOHN T | | 2962 EWINGS RD | | | | NEWFANE | NY | 14108-9636 | |
| DONOVAN LAWRENCE | | 3659 SHADDICK | | | | WATERFORD | MI | 48328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DONOVAN LAWRENCE K | | 3659 SHADDICK RD | | | | WATERFORD | MI | 48328-2353 | |
| DONOVAN LEISURE NEWTON & | | IRVINE | 30 ROCKEFELLER PL | | | NEW YORK | NY | 10112 | |
| DONOVAN LEISURE NEWTON AND IRVINE | | 30 ROCKEFELLER PL | | | | NEW YORK | NY | 10112 | |
| DONOVAN RICHARD | | 301 MILL RD | | | | ROCHESTER | NY | 14626 | |
| DONOVAN ROBERT | | 523 SALEM DR | | | | KOKOMO | IN | 46902 | |
| DONOVAN SHANE T | | 1010 RONALD ST | | | | VANDALIA | OH | 45377-1634 | |
| DONOVAN SUSAN | | 4719 BENTLEY | | | | TROY | MI | 48098 | |
| DONOVAN WILLIAM | | 25 BEECHWOOD GROVE | | | | PRESCOT | | L35 5AX | UNITED KINGDOM |
| DONS CNC SERVICE | DON HAM | 920 BEAU DR | | | | DES PLAINES | IL | 60016 | |
| DONS DIESEL INJ SVC | MR GREG YOUNG | 328 WAKEMAN AVE | | | | GRAFTON | ND | 58237-1136 | |
| DONSTON LEONARD E | | 1109 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3236 | |
| DONT USE STEYR POWERTRAIN AMERICA | | 6340 BEST FRIEND RD | | | | NORCROSS | GA | 30071 | |
| DONTECH INCORPORATED | WENDY PAUL | PO BOX 889 | | | | DOYLESTOWN | PA | 18901 | |
| DONTHNIER ADELIA F | | 23 BARKSDALE AVE | | | | DAYTON | OH | 45431-1801 | |
| DONZI MARINE | ACCOUNTS PAYABLE | PO BOX 987 | | | | TALLEVAST | FL | 34270 | |
| DOODY RANA | | 3884 MONTGOMERY COUNTY LN RD | | | | UNION | OH | 45322 | |
| DOOGS RUTH | | 2674 DAYTON RD | | | | SPRINGFIELD | OH | 45506-1745 | |
| DOOLAN JAMES | | 3104 ALCOTT | | | | FLINT | MI | 48506 | |
| DOOLAN RECOVERY TECHNOLOGIES | | 4960 LAKELAND COMMERCE PKWY | | | | LAKELAND | FL | 33805 | |
| DOOLEY TIMOTHY | | 1504 DIFFORD | | | | NILES | OH | 44446 | |
| DOOLIN SANDRA | | 1422 MCCLAIN ST | | | | DAYTON | OH | 45403 | |
| DOOLITTLE CHERYL | | 8735 RENFREW ST | | | | POWELL | OH | 43065 | |
| DOOLITTLE EARLINE | | 4889 PALESTINE RD | | | | RAYMOND | MS | 39154 | |
| DOOLOS SUSAN | | 7107 STILLMORE DR | | | | ENGLEWOOD | OH | 45322 | |
| DOONE SHAWN | | 6956 E BROAD ST 103 | | | | COLUMBUS | OH | 43213 | |
| DOOR CONTROLS INC | | 625 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| DOOR CONTROLS INC | | PO BOX 414166 | | | | KANSAS CITY | MO | 64141-4166 | |
| DOOR CONTROLS OF OKLAHOMA | | 118 SOUTH 122 EAST AVE | | | | TULSA | OK | 74128 | |
| DOOR CONTROLS OF OKLAHOMA | | 1629 SW MEDFORD AVE | | | | TOPEKA | KS | 66604-2678 | |
| DOOR MAN MANUFACTURING CO EFT | | PO BOX 215165 | | | | AUBURN HILLS | MI | 48321 | |
| DOORNBOS & HOEKSEMA | | 2932 EAST PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| DOORNBOS & HOEKSEMA | | 2932 E PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| DOORNBOS AND HOEKSEMA | | 2932 EAST PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| DOORS GALORE | | 7410 PLEASANT PLAIN RD | | | | CLAYTON | OH | 45315 | |
| DOOSAN INFRACORE AMERICA | DAWN | 14900 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| DOOSAN INFRACORE AMERICA CORP | VALERIE A HAMILTON ESQ AND SIMON KIMMELMAN ESQ | SILLS CUMMIS EPSTEIN & GROSS | 650 COLLEGE RD E | | | PRINCETON | NJ | 08540 | |
| DOOSAN INFRACORE AMERICA CORPORATION | | 2905 SHAWNEE INDUSTRIAL WAY | | | | SUWANEE | GA | 30024 | |
| DOPAG UK LTD | | HARTLEBURY TRADING ESTATE | | | | KIDDERMINSTER | GB | DY10 4JB | GB |
| DOPAG UK LTD METERING AND MIXING SYSTEMS | | 229 OAK DR | | | | HARTLEBURY TRADING ESTATE | | DY104JB | UNITED KINGDOM |
| DOPP DOROTHY A | | 1100 S MAIN ST LOT 128 | | | | ADRIAN | MI | 49221-4334 | |
| DOR CSE | | ACCT OF JOHN REGELE | SS 030 54 7763 | PO BOX 9140 | | BOSTON | MA | 030547763 | |
| DOR CSE ACCT OF JOHN REGELE | | PO BOX 9140 | | | | BOSTON | MA | 02205-9140 | |
| DORA JEAN PARKER | | 494 HUGHES RD | | | | FOREST | MS | 39074 | |
| DORADO INTERNATIONAL CORP | | 716 INDUSTRY DR | | | | SEATTLE | WA | 98188 | |
| DORAL CORP | | 427 E STEWART ST | | | | MILWAUKEE | WI | 53207-120 | |
| DORAL CORPORATION | | 427 EAST STEWART ST | | | | MILWAUKEE | WI | 53207 | |
| DORAL TESORO HOTEL & GOLF CLUB | REA | 3300 CHAMPIONSHIP PKWY | | | | FORT WORTH | TX | 76177 | |
| DORAL TESORO HOTEL AND GOLF CLUB | REA | 3300 CHAMPIONSHIP PKWY | | | | FORT WORTH | TX | 76177 | |
| DORAN BLACKMOND READY HAMILTON | | & WILLIAMS | 1700 VALLEY AMERICAN BANK BLDG | 211 W WASHINGTON ST | | SOUTH BEND | IN | 46601 | |
| DORAN BLACKMOND READY HAMILTON AND WILLIAMS | | 1700 VALLEY AMERICAN BANK BLDG | 211 W WASHINGTON ST | | | SOUTH BEND | IN | 46601 | |
| DORAN JEFFREY | | 2110 LOCHNAYNE LN | | | | DAVISON | MI | 48423 | |
| DORAN LEONARD A | | 2236 TRENTON ST | | | | SAGINAW | MI | 48602-3556 | |
| DORAN MICHAEL | | 449 WESTFIELD DR NW | | | | COMSTOCK PK | MI | 49321-9315 | |
| DORASKI LEO | | 6007 S MCVICKER | | | | CHICAGO | IL | 60638 | |
| DORCE JEAN DELVA | | 50 N ABERDEEN PL | | | | ATLANTIC CITY | NJ | 08401 | |
| DORCY JOSEPH | | 385 KENILWORTH NE | | | | WARREN | OH | 44483-5412 | |
| DORE MICHAEL | | 563 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 | |
| DORE, MICHAEL P | | 563 THORNHILL CT | | | | BELLEVILLE | MI | 48111 | |
| DORENE KRUCHKOW | | 409 S KIESEL | | | | BAY CITY | MI | 48706 | |
| DORENE KRUCHKOW | | 409 S KIESEL ST | | | | BAY CITY | MI | 48706 | |
| DORER ROBIN | | 1349 LONG LAKE DR | | | | BRIGHTON | MI | 48114 | |
| DOREY DENNIS R | | 8985 HACK RD | | | | SAGINAW | MI | 48601-9448 | |
| DOREY KEVIN | | 375 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6250 | |
| DORFF JR , THOMAS | | 7867 GLEN OAKS DR | | | | WARREN | OH | 44484 | |
| DORGAN DAVID | | 3666 CULPEPPER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| DORGAN FRANK J | | 1550 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1043 | |
| DORIAN INDUSTRIES INC | | 15221 E 11 MILE RD | | | | ROSEVILLE | MI | 48066-2760 | |
| DORION DANIEL | | 2309 26TH ST | | | | BAY CITY | MI | 48708 | |
| DORIS A MCKEE | | 1648 N JONES RD | | | | ESSEXVILLE | MI | 48732 | |
| DORIS BISCHOFF | | 6318 PORTIA ST | | | | MESA | AZ | 85215 | |
| DORIS E LITTLES | | 2140 MARTIN SE | | | | GRAND RAPIDS | MI | 49507 | |
| DORIS E PATRICK | | PO BOX 279 | | | | FLINT | MI | 48501 | |
| DORIS FARZIER | | 624 S WARREN AVE | | | | SAGINAW | MI | 48607 | |
| DORIS FRAZIER | | 624 S WARREN AVE | | | | SAGINAW | MI | 48607 | |
| DORIS GRAYSON | | PO BOX 24796 | | | | DETROIT | MI | 48224 | |
| DORIS HOWARD C O TARRANT CTY CS | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| DORIS J CARLSON | | 6982 WARD RD | | | | N TONAWANDA | NY | 14120 | |
| DORIS J SCOTT | | 1401 PRUETER RD | | | | SAGINAW | MI | 48601-6612 | |
| DORIS L TURNER | | 745 KENMORE AVE SE | | | | WARREN | OH | 44484 | |
| DORIS R SIMMONS | | 3225 S ELMERS DR | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DORIS T TURNER CIRCUIT CLERK | | ACCOUNT OF GARY V RITTENBERRY | CASE DR90 268 | TUSCALOOSA CTY CRTHSE 3RD FL | | TUSCALOOSA | AL | 41974-2860 | |
| DORIS T TURNER CIRCUIT CLERK | | ACCT OF GREGORY MARK JEFFERS | CASE DR 94 375 | TUSCALOOSA COURTHOUSE 3RD FLR | | TUSCALOOSA | AL | 23723-4654 | |
| DORIS T TURNER CIRCUIT CLERK ACCOUNT OF GARY V RITTENBERRY | | CASE DR90 268 | TUSCALOOSA CTY CRTHSE 3RD FL | | | TUSCALOOSA | AL | 35401 | |
| DORIS T TURNER CIRCUIT CLERK ACCT OF GREGORY MARK JEFFERS | | CASE DR 94 375 | TUSCALOOSA COURTHOUSE 3RD FLR | | | TUSCALOOSA | AL | 35401 | |
| DORIS WRIGHT | | 1536 FAIRWOOD DR | | | | JACKSON | MS | 39213 | |
| DORIS WRIGHT SHRA TREASURER | | PO BOX 2409 | | | | SPARTANBURG | SC | 29304-2409 | |
| DORISA DOBYNE | | 821 FITZHUGH | | | | BAY CITY | MI | 48708 | |
| DORISE JULIAN | | 646 RIDGEDALE RD | | | | DAYTON | OH | 45406 | |
| DORITEX CORP | | 11075 WALDEN AVE | | | | ALDEN | NY | 14004 | |
| DORITEX CORP | | 11075 WALDEN AVE | | | | ALDEN | NY | 14004-9619 | |
| DORITY GARY M | | 2056 BEVERLY ST NW | | | | WARREN | OH | 44485-1712 | |
| DORITY SCOTT | | 2547 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| DORK STEPHEN J | | 5612 LESSANDRO ST | | | | SAGINAW | MI | 48603-7603 | |
| DORLAND CATHY | | 5260 HOWE RD | | | | GRAND BLANC | MI | 48439 | |
| DORMAN HARDWARE CO | | BROOKHAVEN HARDWARE | 620 HWY 51 S | | | BROOKHAVEN | MS | 39601-3725 | |
| DORMAN WILLIAM | | 1607 WASHINGTON AVE | | | | PIQUA | OH | 45356 | |
| DORMER BRION | | 2735 ALDER CRK DR NORTH | APT A | | | WHEATFIELD | NY | 14120 | |
| DORMINY BROTHERS LAND & CATTLE | | 219 S MAIN ST | | | | FITZGERALD | GA | 31750 | |
| DORMINY BROTHERS LAND & CATTLE | | CO LP | 219 SOUTH MAIN ST | | | FITZGERALD | GA | 31750 | |
| DORMINY BROTHERS LAND AND CATTLE CO LP | | PO BOX 870 | | | | FITZGERALD | GA | 31750 | |
| DORN CRAIG | | 1483 TOWN HALL RD | | | | DAYTON | OH | 45432-2648 | |
| DORN HARRY L | | 8500 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9077 | |
| DORN III JOHN | | 217 HARTFORD RD RIGHT | | | | AMHERST | NY | 14226 | |
| DORN LARRY | | 4304 TERRAHILL COURT | | | | ENGLEWOOD | OH | 45322 | |
| DORN MICHAEL A | | W241S10150 MEADOW CIR | | | | BIG BEND | WI | 53103-9569 | |
| DORN WILLIAM R | | 5871 LEXINGTON DR | | | | PIPERSVILLE | PA | 18947-1131 | |
| DORNBOS PRESS INC | | 1131 E GENESEE | | | | SAGINAW | MI | 48601 | |
| DORNBOS PRESS INC | | 1131 E GENESSEE AVE | | | | SAGINAW | MI | 48607-1746 | |
| DORNBOS, WILLIAM | | 4164 CHAMINADE | | | | GRANDVILLE | MI | 49418 | |
| DORNBUSCH GERALD L | | 4809 ARCHMORE DR | | | | DAYTON | OH | 45440-1836 | |
| DORNEMAN JOAN | | 11578 W 125 N RD | | | | KOKOMO | IN | 46901-9689 | |
| DORNER | TOM WITT | C/O WITT AND ASSOCIATES INC | 3940 MULBERRY RD | | | DAYTON | OH | 45414 | |
| DORNER MFG CORP | | 580 INDUSTRIAL DR | | | | HARTLAND | WI | 53029-0020 | |
| DORNER MFG CORP | | 975 COTTONWOOD AVE | | | | HARTLAND | WI | 53029-0020 | |
| DORNER MFG CORP | | LTR ON FILE CHANGE OF ADDRESS | PO BOX 20 | 580 INDUSTRIAL DR | | HARTLAND | WI | 53029 | |
| DORNER MFG CORP | | MB UNIT 9563 | | | | MILWAUKEE | WI | 53288 | |
| DORNER MFG CORP | ANTONIO SALES | 975 COTTONWOOD AVNEUE | PO BOX 20 | | | HARTLAND | WI | 53029-0020 | |
| DORNER MFG CORP | BOB FREIBOTH | 975 COTTONWOOD AVE | PO BOX 20 | | | HARTLAND | WI | 53029-0020 | |
| DORNER MFG CORP | SALES | 580 INDUSTRIAL DR | PO BOX 20 | | | HARTLAND | WI | 53029-0020 | |
| DORNER SONDRA | | 3917 HURON ST | | | | NORTH BRANCH | MI | 48461 | |
| DORNER STEPHEN | | 2549 FAWN DR | | | | FAIRBORN | OH | 45324 | |
| DORNING WILLIAM | | 1500 RIDGEDALE DR | | | | ATHENS | AL | 35613 | |
| DOROBIALA DONALD | | 4769 PINEVIEW DR | | | | HAMBURG | NY | 14075 | |
| DOROGY DEANNA | | 35583 DRAKE DR | | | | STERLING HEIGHTS | MI | 48310 | |
| DOROSZ & DRUMMER CO OF INC | | CERTIFIED DOCUMENT DESTRUCTION | 300 W CHESTNUT ST | | | WAUSEON | OH | 43567 | |
| DOROSZ & DUMMER CO OF INC | | CERTIFIED DOCUMENT DESTRUCTION | 300 W CHESTNUT ST | | | WAUSEON | OH | 43567 | |
| DOROSZ AND DUMMER CO OF INC CERTIFIED DOCUMENT DESTRUCTION | | 300 W CHESTNUT ST | | | | WAUSEON | OH | 43567 | |
| DOROTHY & PETER BROWN JEWISH | | COMMUNITY ADULT DAY CARE PRGM | 6720 W MAPLE RD | | | WEST BLOOMFIELD | MI | 48322 | |
| DOROTHY A LEE | | C/O PO BOX 96 | | | | COLUMBIA | TN | 38401 | |
| DOROTHY A SCHAACK | | 3103 CREEKWOOD CIR | | | | BAY CITY | MI | 48706 | |
| DOROTHY AND PETER BROWN JEWISH COMMUNITY ADULT DAY CARE PRGM | | 6720 W MAPLE RD | | | | WEST BLOOMFIELD | MI | 48322 | |
| DOROTHY BAILEY | | 1002 LAFAYETTE ST | | | | BUFFALO | NY | 14209 | |
| DOROTHY CATER C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| DOROTHY H DUKE TRUSTEE UA | | DTD 021391 M B DOROTHY H | DUKE | 6622 VIA ALLEGRA | | TWY NINE PALMS | CA | 92277-0999 | |
| DOROTHY JEAN KENNEDY | | 1029 ARGYLE | | | | PONTIAC | MI | 48341 | |
| DOROTHY JEAN WILLIAMS | | 2765 DUNKIRK DR | | | | SAGINAW | MI | 48603 | |
| DOROTHY L BOYTER | | PO BOX 18103 | | | | SHREVEPORT | LA | 71138 | |
| DOROTHY L BRYK | | 8504 S KOSTNER AVE | | | | CHICAGO | IL | 60652 | |
| DOROTHY L MOORE | | ACCT OF RONALD MOORE | CASE BD 029690 | 8380 KING WILLIAM ST | | CORDOVA | TN | 40980-9188 | |
| DOROTHY L MOORE ACCT OF RONALD MOORE | | CASE BD 029690 | 8380 KING WILLIAM ST | | | CORDOVA | TN | 38018 | |
| DOROTHY LOUISE BOYTER | | PO BOX 18103 | | | | SHREVEPORT | LA | 71138 | |
| DOROTHY M CAIN | | 142 ANDY ST | | | | VASSAR | MI | 48768 | |
| DOROTHY M F SMITH | | 138 PALO DE ORO DR | | | | ISLAMORADA | FL | 33036-3312 | |
| DOROTHY M HOLMES | | 631 WARREN HARDING ST | | | | JACKSON | MS | 39213 | |
| DOROTHY MCDONALD | | 1486 LASALLE AVE | | | | BURTON | MI | 48509 | |
| DOROTHY MOORE | | 8380 KING WILLIAM ST | | | | CORDOVA | TN | 38018 | |
| DOROTHY POWELLS | | 4355 N 104TH ST APT 206 | | | | MILWAUKEE | WI | 53222-1281 | |
| DOROTHY RICKOFF & MARK RICKOFF | | 2218 HIGH COUNTRY DR | | | | CARROLLTON | TX | 75007 | |
| DOROTHY S FOORMAN | | C/O THE DEPOSITORY TRUST CO | 55 WATER ST 50TH FL | | | NEW YORK | NY | 10041-0099 | |
| DOROTHY S GLOVER | | 47 PROCTOR AVE | | | | BUFFALO | NY | 14215 | |
| DOROTHY W HALL | | 16 BELLAMY ST | | | | BRIGHTON | MA | 02135-1543 | |
| DOROTHYS REPORTING SERVICE | | 314 E COURT ST | | | | FLINT | MI | 48502 | |
| DOROUGH JR WILLIAM | | PO BOX 1262 | | | | FITZGERALD | GA | 31750 | |
| DORPAT VANCE BETTE M | | 3875 N 58TH BLVD | | | | MILWAUKEE | WI | 53216-2228 | |
| DORR AUTO PARTS INC | | 126 S WEADOCK AVE | | | | SAGINAW | MI | 48607-1573 | |
| DORR DAVID | | 5766 FOREST AVE | | | | OTTER LAKE | MI | 48464 | |
| DORR JEFFREY | | 2005 GRATIOT | | | | SAGINAW | MI | 48602 | |
| DORR, JOHN R | | 7883 WHITNEY PL | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DORRELL ANGIE LEE | | 1601 N COLLEGE 24 | | | | FT COLLINS | CO | 80524 | |
| DORRELL, ANGIE | | 1601 N COLLEGE NO 24 | | | | FT COLLINS | CO | 80524 | |
| DORRINGTON ALBERT | | 32 SHENDER RD | | | | ENDICOTT | NY | 13760 | |
| DORRIS HOWARD C O TARRANT CTY CS | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| DORRITY G D | | 3 GREAVES CLOSE | BANKS | | | SOUTHPORT | | PR9 8FN | UNITED KINGDOM |
| DORSCH VELEDA R | | 2222 GRISSOM DR NE | | | | WARREN | OH | 44483-4322 | |
| DORSCHEL AUTOMOTIVE GROUP THE | | 3817 W HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| DORSETT KENNETH | | 444 BETHANY RD | | | | HORTON | AL | 35980 | |
| DORSETT SHIRLEY | | 444 BETHANY RD | | | | HORTON | AL | 35980 | |
| DORSEY ALBERTA | | 417 N RESH ST | | | | ANAHEIM | CA | 92805 | |
| DORSEY AMY | | 4654 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| DORSEY CHARLES | | 2837 BRIARWOOD | | | | SAGINAW | MI | 48601 | |
| DORSEY CHESTER | | 1619 HESS AVE | | | | SAGINAW | MI | 48601-3908 | |
| DORSEY GAGE CO INC | | 53 OAKLEY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| DORSEY JANICE | | 1978 JENNYDALE CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| DORSEY JANICE | | 4124 PEGGY DR | | | | SAGINAW | MI | 48601-5012 | |
| DORSEY JOSEPH | | 15067 ROCHELLE DR | | | | MAPLE HTS | OH | 44137 | |
| DORSEY LEWIS E | | 3252 PKMAN RD EXT | | | | SOUTHINGTON | OH | 44470-0000 | |
| DORSEY LINETTE | | 4626 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| DORSEY MAXINE | | 1749 FALLING LEAF LN | | | | GALLOWAY | OH | 43119 | |
| DORSEY MAXINE L | | 2304 LAMBERTON RD | | | | CLEVELAND HEIGHTS | OH | 44118 | |
| DORSEY METROLOGY INTERNATIONAL | | 53 OAKLEY ST | | | | POUGHKEEPSIE | NY | 12601 | |
| DORSEY RICHARD | | 4654 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| DORSEY RICK | | 417 N RESH ST | | | | ANAHEIM | CA | 92805 | |
| DORSEY WILLIAM | | 3529 BASSWOOD AVE NE | | | | WARREN | OH | 44483-2305 | |
| DORSEY WILLIAMS LUCRETIA | | 1364 RYAN ST | | | | FLINT | MI | 48532 | |
| DORSEY, AMY E | | 455 A BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| DORSEY, ANDREUS | | 3300 1 SAXTON DR | | | | SAGINAW | MI | 48603 | |
| DORSEY, BRENDA | | 3707 S RACE ST | | | | MARION | IN | 46953 | |
| DORSI RONALD | | 1245 E BROADWAY APT 22 | | | | ANAHEIM | CA | 92805-4257 | |
| DORSKI RONALD | | 9912 STATE RT 4 | | | | CASTALIA | OH | 44824 | |
| DORSTEN DANIEL | | 104 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322 | |
| DORSTEN MICHAEL | | 4822 HASSAN CIRCLE APT 12 | | | | DAYTON | OH | 45432 | |
| DORT ELEMENTARY SCHOOL | | 601 E WITHERBEE | | | | FLINT | MI | 48505 | |
| DORT FED CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | CHRISTOPHER LUSSENHOP 3279284 | 2845 DAVISON RD POBOX 1635 | | FLINT | MI | 48501 | |
| DORT FEDERAL CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | PATRICIA BABBITT 90922 8 | 2845 DAVISON RD | | FLINT | MI | 48506 | |
| DORT FEDERAL CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | STEPHEN MYERS 00003151385 | PO BOX 1635 | | FLINT | MI | 48501-1635 | |
| DORT FEDERAL CREDIT UNION | | PO BOX 1635 | | | | FLINT | MI | 48501-1635 | |
| DORT FEDERAL CREDIT UNION EF | | PO BOX 1635 | | | | FLINT | MI | 48501-1635 | |
| DORT HIGHWAY CREDIT UNION | | 2845 DAVISON RD | | | | FLINT | MI | 48506 | |
| DORTCH DARLENE | | 3754 KINGS HWY APT 110 | | | | DAYTON | OH | 45406 | |
| DORTCH JACY | | 35 W MELFORD AVE | | | | DAYTON | OH | 45405 | |
| DORTCH SANDRA L | | 2403 NORTHBRANCH RD | | | | GROVE CITY | OH | 43123-1630 | |
| DORTEC INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 357 | | | | NEWMARKET | ON | L3Y 4X7 | CANADA |
| DORTHY G SCHMITT | | 810 SUTTON DR | | | | EAGLE | WI | 53119 | |
| DORTON DAVID | | 35 WOOD CREEK COURT | | | | SPRINGBORO | OH | 45066 | |
| DOSCH LINDA | | 4918 SILVER ARROW DR | | | | RIVERSIDE | OH | 45424 | |
| DOSCH MICHAEL | | 4918 SILVER ARROW DR | | | | RIVERSIDE | OH | 45424 | |
| DOSCH T | | 6383 ROBINSON RD APT 14 | | | | LOCKPORT | NY | 14094 | |
| DOSH JOHN | | 3701 SHERWOOD ST | | | | SAGINAW | MI | 48603-2066 | |
| DOSHI MONISH J | | 2401 ANACAPA | | | | IRVINE | CA | 92602 | |
| DOSHI PRETTL DE MEXICO S DE RL | | FRACCIONAMIENTO IND BALVANEA | KM 86 CARRETERA LIBRE A CELAY | | | CORREGIDORA | | 76900 | MEXICO |
| DOSHI PRETTL DE MEXICO S DE RL | | KM 86 CARRETERA LIBRE A CELAYA | | | | CORREGIDORA | BCN | 76920 | MX |
| DOSHI PRETTL DE MEXICO S DE RL DE C | | KM 86 CARRETERA LIBRE A CELAYA | FRACCIONAMIENTO IND BALVANEA | | | CORREGIDORA | | 76900 | MEX |
| DOSHI PRETTL DE MEXICO S DE RL DE C | | KM 86 CARRETERA LIBRE A CELAYA | FRACCIONAMIENTO IND BALVANEA | | | CORREGIDORA | | 76900 | MEXICO |
| DOSHI PRETTL DE MEXICO S DE RL DE C | | COL FRACC INDUSTRIAL BALVANER | | | | CORREGIDORA | QRO | 76900 | MX |
| DOSHI PRETTL INTERNATIONAL | | INC | 1607 E BIG BEAVER STE 200 | | | TROY | MI | 48083 | |
| DOSHI PRETTL INTERNATIONAL EFT | | INC | 1607 E BIG BEAVER STE 200 | | | TROY | MI | 48083 | |
| DOSHI PRETTL INTERNATIONAL INC | | DOSHI ASSOCIATES | 1607 E BIG BEAVER RD 200 | | | TROY | MI | 48083 | |
| DOSHI PRETTL INTERNATIONAL LLC | C/O DAVID H FREEDMAN ESQ | ERMAN TEICHER MILLER ZUCKER AND FREEDMAN PC | 400 GALLERIA OFFICENTRE STE 444 | | | SOUTHFIELD | MI | 48034 | |
| DOSHI PRETTL INTERNATIONAL LLC | C/O DAVID H FREEDMAN ESQ | ERMAN TEICHER MILLER ZUCKER & FREEDMAN | 400 GALLERIA OFFICENTRE STE 444 | | | SOUTHFIELD | MI | 48034 | |
| DOSHI PRETTL INTERNATIONAL LLC | DAVID H FREEDMAN | ERMAN TEICHER MILLER ZUCKER & FREEDMAN | 400 GALLERIA OFFICENTRE STE 444 | | | SOUTHFIELD | MI | 48034-2162 | |
| DOSHIE, HENRY | | 1531 ESSLING ST | | | | SAGINAW | MI | 48601 | |
| DOSS DEWITT | | 1710 ASHLAND AVE | | | | NIAGARA FALLS | NY | 14301-1302 | |
| DOSS GREGORY | | 5520 17TH ST E | | | | TUSCALOOSA | AL | 35404 | |
| DOSS HAROLD | | 2208 LINCOLN | | | | SAGINAW | MI | 48601 | |
| DOSS JORDAN | | 5830 SEBRING WARNER RD | | | | GREENVILLE | OH | 45331 | |
| DOSS RAYMOND E | | 745 WASHINGTON AVE | | | | GREENVILLE | OH | 45331-1265 | |
| DOSS TIMOTHY | | 110 ROCKINGHAM CIRCLE | | | | MADISON | AL | 35756 | |
| DOSSETT ROGER | | 2811 E 100 S | | | | KOKOMO | IN | 46902 | |
| DOSSETTS GARAGE INC | | 1 MAIN ST | | | | ANDERSON | IN | 46016 | |
| DOSSETTS GARAGE INC | | ONE MAIN ST | | | | ANDERSON | IN | 46016 | |
| DOSSIER, ANTHONY L | | 518 ADAMS VALLEY CIR | | | | WEBSTER | NY | 14580 | |
| DOST RAYMOND | | 3322 ARBUTUS DR | | | | SAGINAW | MI | 48603 | |
| DOST RICHARD | | 1721 TEASDALE LN | | | | KOKOMO | IN | 46902 | |
| DOST RICHARD W | | 60 WATERWAY CT | | | | LAFAYETTE | IN | 47909-7360 | |
| DOSTAL JUDITH | | 9176 W MILLINGTON RD | | | | VASSAR | MI | 48768 | |
| DOSTER DANIEL | | 3725 MATTHES AVE | | | | SANDUSKY | OH | 44870-5492 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOSTER ROY A | | 2965 E 13TH ST C | | | | BROWNSVILLE | TX | 78521-3344 | |
| DOT NHTSA MIKE MONRONEY AERO CNTR | ACCOUNTS PAYABLE | PO BOX 268911 | | | | OKLAHOMA CITY | OK | 73126 | |
| DOT SYSTEMS INC | FRANK SCHOPLER | 2801 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| DOTRONIX | DOTRONIX TECHNOLOGIES | 160 1ST ST SE | | | | NEW BRIGHTON | MN | 55113 | |
| DOTRONIX INC | | 160 FIRST ST SE | | | | NEW BRIGHTON | MN | 55112 | |
| DOTRONIX INC | | 160 FIRST ST SE | | | | SAINT PAUL | MN | 55112 | |
| DOTRONIX INC | | 160 FIRST ST SE | | | | ST PAUL | MN | 55112-7894 | |
| DOTRONIX INC | | 7092 POMERTON RD | | | | WALL | NJ | 07719 | |
| DOTSON DANNY | | PO BOX 33 | | | | HILLSBORO | AL | 35643-0033 | |
| DOTSON DARRYL | | 609 S COLUMBUS ST | | | | XENIA | OH | 45385 | |
| DOTSON DONALD | | 1120 LAPORT AVE | | | | MT MORRIS | MI | 48458 | |
| DOTSON DONALD M | | 1131 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2576 | |
| DOTSON GARY | | 2825 SYMPHONY WAY | | | | DAYTON | OH | 45449 | |
| DOTSON JESSE | | 101 COLLINS CT | | | | DAYTON | OH | 45418-2900 | |
| DOTSON JR ARLIS | | 2226 ABBY CT | | | | DAVISON | MI | 48423 | |
| DOTSON JR ARLIS F | | 2226 ABBY CT | | | | DAVISON | MI | 48423-8386 | |
| DOTSON KIMBERLY | | 108 N HUNTER ST | | | | CAPAC | MI | 48014 | |
| DOTSON PAMELA | | 2434 BUSHWICK DR | | | | W CARROLLTON | OH | 45439 | |
| DOTSON PATRICK | | 4604 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| DOTSON RONALD | | 13 PINE ST | | | | DECATUR | AL | 35603-6220 | |
| DOTSON TOMMY | | 1775 COUNTY RD 54 | | | | MOULTON | AL | 35650 | |
| DOTSON TRACY | | 2728 N WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| DOTSON, BETH A | | 705 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DOTSON, DONNA | | PO BOX 33 | | | | HILLSBORO | AL | 35643 | |
| DOTSON, PATRICK L | | 4604 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| DOTT INDUSTRIES INC | | 395 DEMILLE RD | | | | LAPEER | MI | 48446 | |
| DOTT INDUSTRIES INC | | C/O MEEK R D CO | 32500 TELEGRAPH RD STE 204 | | | BIRMINGHAM | MI | 48025 | |
| DOTT INDUSTRIES INC | | DECKERVILLE PLASTICS DIV | 3729 MARQUETTE ST | | | DECKERVILLE | MI | 48427 | |
| DOTT INDUSTRIES INC | | DECOPLATE MANUFACTURING CO | 395 DEMILLE RD | | | LAPEER | MI | 48446 | |
| DOTT INDUSTRIES INC | | DOTT MANUFACTURING CO | 3768 N MAIN ST | | | DECKERVILLE | MI | 48427 | |
| DOTT INDUSTRIES INC | PAM BOWERMAN | 3768 N MAIN ST | | | | DECKERVILLE | MI | 48427 | |
| DOTT INDUSTRIES INC | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DOTT INDUSTRIES INC DOTT INDUSTRIES | | PO BOX 67000 DEPT 288801 | | | | DETROIT | MI | 48267-2888 | |
| DOTT INDUSTRIES INC EFT DOTT INDUSTRIES | | 395 DEMILLE RD | | | | LAPEER | MI | 48446 | |
| DOTT MANUFACTURING CO | | 2820 W MAPLE RD | STE 222 | | | TROY | MI | 48084 | |
| DOTT MANUFACTURING CO | | 2820 W MAPLE ROAD | SUITE 222 | | | TROY | MI | 48084 | |
| DOTT MANUFACTURING CO EFT | | 3768 NORTH MAIN ST | | | | DECKERVILLE | MI | 48427 | |
| DOTY CHARLES | C/O J WALTER NEWMAN IV | 539 TRUSTMARK NATIONAL BANK | | | | JACKSON | MS | 39201 | |
| DOTY CHARLES | C/O SHEILA M BOSSIER | BOSSIER KITCHENA PLLC | 1520 N STATE ST | | | JACKSON | MS | 39202 | |
| DOTY CHARLES | C/O SHEILA M BOSSIER | SHEILA M BOSSIER | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| DOTY CHARLES RICHARD CAPSHAW | C/O MIKEL J BOWERS TIM GOSS | CAPSHAW GOSS BOWERS LLP | 3031 ALLEN ST | STE 200 | | DALLAS | TX | 75204 | |
| DOTY GERALD | | 6560 SAW TOOTH PASS | | | | MIAMISBURG | OH | 45342 | |
| DOTY GERALD L | | 6560 SAWTOOTH PASS | | | | MIAMISBURG | OH | 45342-1367 | |
| DOTY JAMES S | | 9815 S STATE RD 13 | | | | FORTVILLE | IN | 46040-9209 | |
| DOTY JAMI | | 1085 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| DOTY JR CARL | | 982 PLETCHER RD | | | | YOUNGSTOWN | NY | 14174 | |
| DOTY MARY | | 439 NORTH HEINCKE RD | | | | MIAMISBURG | OH | 45342 | |
| DOTY, JAMI L | | 1085 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| DOU DANAN | | 2615 COUNTRY MEADOW LN | | | | CEDAR FALLS | IA | 50613-1588 | |
| DOUBBLESTEIN CYNTHIA | | 1881 S FENNER LAKE DR | | | | MARTIN | MI | 49070 | |
| DOUBLE D EXPRESS INC | | PO BOX 606 | | | | PERU | IL | 61354 | |
| DOUBLE D LOGISTICS | | PO BOX 951152 | | | | CLEVELAND | OH | 44193 | |
| DOUBLE D MOLDING & MFG | | PO BOX 488 | | | | BOWIE | TX | 76230 | |
| DOUBLE D TRANSPORT INC | ACCOUNTS PAYABLE | 34 SHARP RD | | | | BRANFORD | ON | N3T 5L8 | CANADA |
| DOUBLE D TRANSPORT INC | | 34 SHARP RD | | | | BRANTFORD | ON | N3T 5L8 | CANADA |
| DOUBLE D TRANSPORT INC | | 34 SHARP RD | RMT ADD CHG 1 01 TBK LTR | | | BRANTFORD | ON | N3T 5L8 | CANADA |
| DOUBLE DEBORAH M | | 3964 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 | |
| DOUBLE DIRECT INC | | 241 APPLEWOOD CRES | | | | CONCORD | ON | L4K 4E6 | CANADA |
| DOUBLE FLOYD | | 134 NEVADA AVE | | | | BOARDMAN | OH | 44512 | |
| DOUBLE M TRUCKING INC | | DBA D & G INC | PO BOX 167 | | | HENDERSON | KY | 42419 | |
| DOUBLE M TRUCKING INC DBA D AND G INC | | PO BOX 167 | | | | HENDERSON | KY | 42419 | |
| DOUBLE O TRANS LLC | | 1267 E 32ND AVE | | | | COLUMBUS | NE | 68601-7304 | |
| DOUBLE R GREASE SERVICE | | 1910 WAURIKA FWY | | | | WICHITA FALLS | TX | 76303 | |
| DOUBLE RR INC | | 217 S BELMONT | | | | INDIANAPOLIS | IN | 46222 | |
| DOUBLE T SERVICES INC | | 10111 CORUNNA RD | AD CHG PER RC 6 17 04 AM | | | SWARTZ CREEK | MI | 48473-9705 | |
| DOUBLE T SERVICES INC | | 10111 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473 | |
| DOUBLE T SERVICES INC | | 10111 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9705 | |
| DOUBLETREE GUEST SUITES | | 300 PRESTIGE PL | | | | DAYTON | OH | 45342 | |
| DOUBLETREE TULSA | | 6110 S YALE AVE | | | | TULSA | OK | 74136 | |
| DOUBLETREE TULSA | | 616 W SEVENTH ST | | | | TULSA | OK | 74158 | |
| DOUCE JR JAMES | | 4111 MILL CT | | | | KOKOMO | IN | 46902 | |
| DOUCE ROBERT | | 4926 TAYLOR RD | | | | ATWATER | OH | 44201 | |
| DOUCHARD COREY | | 1654 FALVEY RD | | | | WESSON | MS | 39191 | |
| DOUCHARD VICKIE | | 1654 FALVEY RD | | | | WESSON | MS | 39191 | |
| DOUD GARY | | 1126 N FROST DR | | | | SAGINAW | MI | 48603-5450 | |
| DOUD HARLAN | | 838 TROTWOOD | | | | BOARDMAN | OH | 44512 | |
| DOUD JOHN | | 9587 S STATE RD | | | | GOODRICH | MI | 48014 | |
| DOUD JR HARLAN D | | 838 TROTWOOD DR | | | | BOARDMAN | OH | 44512-5123 | |
| DOUD, JOHN M | | 9587 S STATE RD | | | | GOODRICH | MI | 48438 | |
| DOUD, MATTHEW | | 845 COMMONWEALTH | | | | SAGINAW | MI | 48604 | |
| DOUG BELDEN HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN DOUG BELDEN | 601 E KENNEDY BLVD 14TH FL | | | | TAMPA | FL | 33602 | |
| DOUG BROWN PACKAGING EFT | | PRODUCTS INC | 4223 EDGELAND | AD CHG PER LTR | | ROYAL OAK | MI | 48073 | |
| DOUG BROWN PACKAGING PRODUCTS | | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073 | |
| DOUG BROWN PACKAGING PRODUCTS | | 4223 EDGELAND | | | | ROYAL OAK | MI | 48073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUG BROWN PACKAGING PRODUCTS INC | | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073 | |
| DOUG BROWN PACKAGING PRODUCTS INC | | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073 | |
| DOUG BROWN PKGPRODUCTS INC | CHRIS MOORE | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073 | |
| DOUG COLEMAN TRUCKING LTD | | 2073 PIPER LN | | | | LONDON | ON | N5V 3S5 | CANADA |
| DOUG KOWALSKI | | | | | | CATOOSA | OK | 74015 | |
| DOUG LINDEN | | 7427 S 109TH E AVE | | | | TULSA | OK | 74133 | |
| DOUG NORK PHOTOGRAPHY INC | | PO BOX 543 | | | | NORTHVILLE | MI | 48167 | |
| DOUG PRESLEY | | | | | | CATOOSA | OK | | |
| DOUG RIDDLE | | 3581 SWEETWATER CIRCLE | | | | CORONA | CA | 92882 | |
| DOUG SCHUELKE | | 2604 EL CAMINO REAL NO 353 | | | | CARLSBAD | CA | 92008-1205 | |
| DOUG WIRT ENTERPRISES INC | | WIRT SAGINAW STONE DOCK DIV | 4700 CROW ISLAND RD | | | SAGINAW | MI | 48601-125 | |
| DOUG WIRT ENTERPRISES INC DBA WIRT SAGINAW STONE DOCK | | 4700 CROW ISLAND | | | | SAGINAW | MI | 48601 | |
| DOUGALL TRISTON | | 13335 LAKESHORE DR | | | | GRAND HAVEN | MI | 49417 | |
| DOUGHERTY CATHY J | | 17 PONDVIEW DR | | | | SAGINAW | MI | 48609-5142 | |
| DOUGHERTY CHAD | | RICHARD D GIBBON & ASSOCIATES | 1611 SOUTH HARVARD | | | TULSA | OK | 74112 | |
| DOUGHERTY COUNTY COURT | | PO BOX 1827 | | | | ALBANY | GA | 31703 | |
| DOUGHERTY GERALDINE M | | 2124 MORGAN RD | | | | CLIO | MI | 48420-1864 | |
| DOUGHERTY JOSEPH P | | DBA ADVANCED MATERIALS | TECHNOLOGIES | 524 E IRVIN AVE | | STATE COLLEGE | PA | 16801 | |
| DOUGHERTY LINDA | | 2858 MCKOON AVE APT 2 | | | | NIAGARA FALLS | NY | 14305 | |
| DOUGHERTY MICHAEL B | | 4602 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2821 | |
| DOUGHERTY SAMUEL | | 959 OLIVERDA RD | | | | SHERWOOD | MI | 49089 | |
| DOUGHERTY, CANDIE L | | 4865 FLAGSTONE CT | | | | DAYTON | OH | 45424-1906 | |
| DOUGHMAN REGINA | | 406 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344 | |
| DOUGHRITY JAMES | | 648 FANKBONER CT | | | | GREENWOOD | IN | 46143 | |
| DOUGHTY HANSON & CO LTD | | 45 PALL MALL | | | | LONDON | LO | SW1Y 5JG | GB |
| DOUGHTY HANSON & CO LTD | | 45 PALL MALL TIMES PL | | | | LONDON | GB | SW1Y 5JG | GB |
| DOUGHTY JENNIFER | | 5980 PONTIAC TRL | | | | W BLOOMFIELD | MI | 48323-2225 | |
| DOUGHTY LILLIE | | 5463 ROCKWOOD CT | | | | COLUMBUS | OH | 43229-4338 | |
| DOUGHTY, JENNIFER L | | 5980 PONTIAC TRAIL | | | | WEST BLOOMFIELD | MI | 48323 | |
| DOUGLAS A YOUNG | | 2250 UPLAND AVE | | | | CORTLAND | OH | 44410 | |
| DOUGLAS ALEXANDRIA | | 727 N BROADWAY ST | | | | DAYTON | OH | 45407 | |
| DOUGLAS B MURRAY CUST | | THEODORE WALTER MURRAY UNIF | GIFT MIN ACT NJ | 1852 WILLIAMSBURG AVE | | THE VILLAGES | FL | 32162 | |
| DOUGLAS BATTERY | | 575 N BROAD ST | | | | WINSTON SALEM | NC | 27101-2509 | |
| DOUGLAS BATTERY MANUFACTURING | | COMPANY | 500 BATTERY DR | | | WINSTON SALEM | NC | 27107 | |
| DOUGLAS BATTERY MANUFACTURING | | DOUGLAS BATTERY SERVICE CO | 500 BATTERY DR | | | WINSTON SALEM | NC | 27107 | |
| DOUGLAS BATTERY MANUFACTURING COMPANY | | PO BOX 12159 | | | | WINSTON SALEM | NC | 27117-2159 | |
| DOUGLAS BINGAMAN DEPUTY TREASURER | | CITY OF FLINT | 1101 S SAGINAW ST | | | FLINT | MI | 48502 | |
| DOUGLAS BRADLEY | | 4743 KRIS LN | | | | ANDERSON | IN | 46012 | |
| DOUGLAS BUNCH | | 2182 LAUREL OAK DR | | | | HOWELL | MI | 48843 | |
| DOUGLAS C BERNSTEIN | | 27777 INKSTER 10 09 | | | | FARMINGTON H | MI | 48334 | |
| DOUGLAS C BERNSTEIN MI P 33833 | | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | | BLOOMFIELD HILLS | MI | 48304 | |
| DOUGLAS C BERNSTEIN MI P33833 | | PLUNKETT & COONEY PC | 38505 WOODWARD AVE STE 2000 | | | BLOOMFIELD | MI | 48304 | |
| DOUGLAS C WOLFGRAM | | 709 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| DOUGLAS COUNTY COURT | | ACCT OF CHERYL F GAINES | CASE C94 17396 | 1819 FARNAM ST | | OMAHA | NE | 50766-6156 | |
| DOUGLAS COUNTY COURT | | ACCT OF CHERYL J GAINES | CASE C9307252 | 1819 FARNAM ST | | OMAHA | NE | 50766-6156 | |
| DOUGLAS COUNTY COURT | | ACCT OF CHERYL J GAINES | CASE C93 11003 | 1819 FARNAM ST CIV CTR | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT | | ACCT OF MAXINE HOGAN | CASE C93 10656 | 1819 FARNAM ST CIVIC CTR | | OMAHA | NE | 50862-7227 | |
| DOUGLAS COUNTY COURT | | ACCT OF MAXINE HOGAN | CASE C93 19238 | 1819 FARNAM ST CIV CTR | | OMAHA | NE | 50862-7227 | |
| DOUGLAS COUNTY COURT ACCT OF CHERYL F GAINES | | CASE C94 17396 | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT ACCT OF CHERYL J GAINES | | CASE C9307252 | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT ACCT OF MAXINE HOGAN | | CASE C93 10656 | 1819 FARNAM ST CIVIC CTR | | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY COURT ACCT OF MAXINE HOGAN | | CASE C93 19238 | 1819 FARNAM ST CIV CTR | | | OMAHA | NE | 68183 | |
| DOUGLAS CTY COURT CIVIL DIV | | ACCT OF CHERYL J GAINES | CASE C93 05079 | 1819 FARNAM ST | | OMAHA | NE | 50766-6156 | |
| DOUGLAS CTY COURT CIVIL DIV ACCT OF CHERYL J GAINES | | CASE C93 05079 | 1819 FARNAM ST | | | OMAHA | NE | 68183 | |
| DOUGLAS CYNTHIA | | 5121 OSCEALA DR | | | | TROTWOOD | OH | 45427 | |
| DOUGLAS D WENDLAND | | 5411 OREGON TRL | | | | LAPEER | MI | 48446 | |
| DOUGLAS DAMION | | 214 RILEY DR | | | | HOUMA | LA | 70363 | |
| DOUGLAS DAMON | | 2263 E 151ST ST | APT 7 | | | CARMEL | IN | 46033 | |
| DOUGLAS DEBORAH | | PO BOX 2393 | | | | HOWELL | MI | 48844 | |
| DOUGLAS DOORNBOS | | 2932 EAST PARIS SE | | | | GRAND RAPIDS | MI | 49512 | |
| DOUGLAS E LANE | | 4435 JAMESON ST | | | | SAGINAW | MI | 48638 | |
| DOUGLAS E RIDDLE | | 3581 SWEETWATER CIRCLE | | | | CORONA | CA | 91720 | |
| DOUGLAS ELLMANN TRUSTEE | | 306 WEST HURON | | | | ANN ARBOR | MI | 49103 | |
| DOUGLAS ENVIRONMENTAL GROUP | DOUG IWANAGA | 139 EAST 2ND ST | | | | SAN DIMAS | CA | 91773 | |
| DOUGLAS G SCRIBNER | | W CLAY MASSEY | ONE ATLANTIC CENTER | 1201 W PEACHTREE ST | | ATLANTA | GA | 30309-3424 | |
| DOUGLAS GAGE INC | | 69681 LOWE PLANK RD | | | | RICHMOND | MI | 48062 | |
| DOUGLAS GERARD | | 50 BATEMAN COURT | | | | SPRINGBORO | OH | 45066 | |
| DOUGLAS HARRY | | 147 ABERNATHY RD | | | | FLORA | MS | 39071 | |
| DOUGLAS HARTUNG | | 102 WEST MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| DOUGLAS II LEON | | 109 TAYLOR CIRCLE | | | | FITZGERALD | GA | 31750 | |
| DOUGLAS INSULATION COMPANY | C/O SELMAN BREITMAN LLP | 33 NEW MONTGOMERY ST | 6TH FL | | | SAN FRANCISCO | CA | 94105 | |
| DOUGLAS IV ROBERT | | 10 WHISPERING DR | | | | TROTWOOD | OH | 45426 | |
| DOUGLAS J HELLER | | 6970 NORTH STATE RTE 48 | | | | SPRING BORO | OH | 45066 | |
| DOUGLAS JAMES M | | 139 LAUREN LN | | | | LINCOLNTON | NC | 28092-6436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS JAMES M | | 1433 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3117 | |
| DOUGLAS JAY | | 2915 WHITFIELD | | | | SAGINAW | MI | 48603 | |
| DOUGLAS JEFFREY P | | DBA VISUAL GAGING SERVICES | PO BOX 100 | | | NEWFANE | NY | 14108 | |
| DOUGLAS JEFFREY P DBA VISUAL GAGING SERVICES | | 6160 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| DOUGLAS JEROME | | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 | |
| DOUGLAS JOANN | | 9505 W 470 | | | | PRYOR | OK | 74361 | |
| DOUGLAS JOHN H | | 273 TWIN LAKE RD | | | | BEAVERTON | MI | 48612-0000 | |
| DOUGLAS JOHN ORWIG | | 11414 SPENCER RD | | | | SAGINAW | MI | 48609-9777 | |
| DOUGLAS JUDITH A | | 1433 TAM O SHANTER LN | | | | KOKOMO | IN | 46902-3117 | |
| DOUGLAS KACOS TRUST BURTON BARBER SHOP 2ND FLOOR | | 1454 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49509 | |
| DOUGLAS KACOS TRUST BURTON BARBER SHOP 2ND FLOOR | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DOUGLAS KIRT | | 3596 N LAKESHORE DR | | | | JAMESTOWN | OH | 45335-1017 | |
| DOUGLAS KNAPP DEANNA | | 5599 W BLUFF | BOX 145 | | | OLCOTT | NY | 14126 | |
| DOUGLAS KNAPP, DEANNA J | | 5599 W BLUFF | BOX 145 | | | OLCOTT | NY | 14126 | |
| DOUGLAS L LIECHTY | | 532 SKYLINE DR | | | | HORTON | MI | 49246 | |
| DOUGLAS L MCCOOL PC | | PO BOX 7372 | | | | EUGENE | OR | 97401 | |
| DOUGLAS LARRY A | | 1614 CRYSTAL ST | | | | ANDERSON | IN | 46012-2411 | |
| DOUGLAS LAWRENCE | | 2711 ALDER CREEK DR N APT 4 | | | | N TONAWANDA | NY | 14120-1079 | |
| DOUGLAS LEON J | | 205 NEWCOMER TRAIL | | | | FITZGERALD | GA | 31750 | |
| DOUGLAS M HANSEN | | 11317 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| DOUGLAS M PHILPOTT | | ACCT OF HERCULES MITCHELL | CASE GCB 93 00348 | 1415 MOTT FND BLDG | | FLINT | MI | 37238-3995 | |
| DOUGLAS M PHILPOTT | | ACCT OF RONALD ROWE | CASE GCE 93 00345 | 1425 MOTT FOUNDATION BLDG | | FLINT | MI | 36746-9981 | |
| DOUGLAS M PHILPOTT | | ACCT OF TOMMIE D MILLER | CASE GCA 94 31 | 1426 MOTT FND BLDG | | FLINT | MI | 48502 | |
| DOUGLAS M PHILPOTT ACCT OF HERCULES MITCHELL | | CASE GCB 93 00348 | 1415 MOTT FND BLDG | | | FLINT | MI | 48502 | |
| DOUGLAS M PHILPOTT ACCT OF RONALD ROWE | | CASE GCE 93 00345 | 1426 MOTT FOUNDATION BLDG | | | FLINT | MI | 48502 | |
| DOUGLAS M PHILPOTT PC | | 1415 MOTT FOUNDATION BLDG | | | | FLINT | MI | 48502-5035 | |
| DOUGLAS M PHILPOTT PC | | 503 S SAGINAW ST | STE 1415 | | | FLINT | MI | 48502 | |
| DOUGLAS MARIO | | 556 SOUTHERN WAY | | | | LAWRENCEVILLE | GA | 30046-7305 | |
| DOUGLAS MARTIN | | 6680 JENKS RD | | | | LIMA | NY | 14485 | |
| DOUGLAS MICHAEL | | 7380 JORDAN RD | | | | LEWISBURG | OH | 45338-9752 | |
| DOUGLAS MOYLAN | | JUDICIAL CTR BLDG | STE 2 200E 120 W OBRIEN DR | | | HAGATNA | GU | 96910 | |
| DOUGLAS NAOMI A | | 2527 ACRON DR | | | | KOKOMO | IN | 46902 | |
| DOUGLAS NELDA G | | 1311 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-9512 | |
| DOUGLAS R BUTLER | | 2532 GRACE CT | | | | SAGINAW | MI | 48603 | |
| DOUGLAS RALPH | | 3380 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| DOUGLAS ROBERT | | 2724 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| DOUGLAS ROBIN | | 608 E NORTH ST | | | | KOKOMO | IN | 46901 | |
| DOUGLAS RONALD | | 5820 W ST RT 571 | | | | W MILTON | OH | 45383 | |
| DOUGLAS RUTH | | 1549 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DOUGLAS SAFETY SYSTEMS | | 2655 N MERIDIAN RD | | | | SANFORD | MI | 48657-9550 | |
| DOUGLAS SANDRA | | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 | |
| DOUGLAS SANDRA E | | 932 E HAVENS ST | | | | KOKOMO | IN | 46901-3122 | |
| DOUGLAS SR STEPHEN B | | 8240 ELMWAY DR | | | | DAYTON | OH | 45415 | |
| DOUGLAS STEPHEN | | 8240 ELMWAY DR | | | | DAYTON | OH | 45415 | |
| DOUGLAS STEVEN ZECHMEISTER | | 1141 POPLAR | | | | SAGINAW | MI | 48609 | |
| DOUGLAS TAMMY | | 1306 SMITH LAKE RD NE | | | | BROOKHAVEN | MS | 39601-3572 | |
| DOUGLAS THOMAS | | 4512 E 250 N | | | | KOKOMO | IN | 46901-6628 | |
| DOUGLAS THOMAS E | | 3624 STORMONT RD | | | | DAYTON | OH | 45426-2358 | |
| DOUGLAS VIRGIE | | 1142 ORLO DR NW | | | | WARREN | OH | 44485-2428 | |
| DOUGLAS W EDNEY | | 2701 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601 | |
| DOUGLAS W HENNE | | 8101 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-2410 | |
| DOUGLAS WILLIAM L | | 269 ARAGON AVE | | | | ROCHESTER | NY | 14622-1609 | |
| DOUGLAS, DAMION LAWRENCE | | 14839 WAR EMBLEM DR | | | | NOBLESVILLE | IN | 46060 | |
| DOUGLAS, KEVIN P | | 6903 FRASER RD | | | | BAY CITY | MI | 48706 | |
| DOUGLAS, THOMAS P | | 4512 E 250 N | | | | KOKOMO | IN | 46901 | |
| DOUGLASS BARDIUS | | 506 S HINES ST | | | | ATHENS | AL | 35611 | |
| DOUGLASS BETTY | | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| DOUGLASS BRUCE E | | 3727 OAKLAWN DR | APT J | | | ANDERSON | IN | 46013-4951 | |
| DOUGLASS EDWARD | | 2350 ARGYLE DR | | | | COLUMBUS | OH | 43219 | |
| DOUGLASS IVA | | 847 3RD AVE NW | | | | ARAB | AL | 35016 | |
| DOUGLASS JACQUELINE | | 1313 N DELPHOS ST | | | | KOKOMO | IN | 46901 | |
| DOUGLASS JOHN D | | 649 ROSINANTE RD | | | | EL PASO | TX | 79922 | |
| DOUGLASS JOSEPH | | 456 N 600 W | | | | KOKOMO | IN | 46901 | |
| DOUGLASS KIRCHDORFER | | 631 CHERRY | | | | DENVER | CO | 80220 | |
| DOUGLASS TERRY | | 7976 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| DOUGLASS YVONNE | | 432 DEARBORN AVE | | | | DAYTON | OH | 45417 | |
| DOUGLASS, JOHN G | | 597 NATCHEZ DR NE | | | | BROOKHAVEN | MS | 39601 | |
| DOUGLASS, JOSEPH R | | 456 N 600 W | | | | KOKOMO | IN | 46901 | |
| DOUGLAS EVERETTE | | 2333 ANNESLEY | | | | SAGINAW | MI | 48601 | |
| DOUMA ELIZABETH J | | 2500 CROCKERY SHORES RD | | | | CASNOVIA | MI | 49318-9505 | |
| DOUPONCE JEFF | | 109 E MURPHY ST | | | | BAY CITY | MI | 48706 | |
| DOUPONCE MARK | | 455 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| DOUPONCE MICHAEL | | 5456 MICHAEL DR | | | | BAY CITY | MI | 48706 | |
| DOUPONCE, KEITH | | 3366 GRANDE CT | | | | BAY CITY | MI | 48706 | |
| DOUPONCE, KEVIN | | 3366 GRANDE CT | | | | BAY CITY | MI | 48706 | |
| DOUPONCE, MICHAEL D | | 5456 MICHAEL DR | | | | BAY CITY | MI | 48706 | |
| DOURSON SHARON | | 3132 BULAH DR | | | | KETTERING | OH | 45429-3912 | |
| DOURSON STEPHEN | | PO BOX 647 | | | | GRATIS | OH | 45330-0647 | |
| DOUTHARD CAROLYN | | 1009 HOLLY ST | | | | GADSDEN | AL | 35901 | |
| DOUTHARD EBONY | | 1009 HOLLY ST | | | | GADSDEN | AL | 35901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOUTHARD XAVIER | | 136 BROCKWOOD DR | | | | EAST GADSDEN | AL | 35903 | |
| DOUVLOS SHERI | | 5480 PINECREST DR | | | | LOCKPORT | NY | 14094 | |
| DOUVLOS, SHERI | | 2879 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | |
| DOVALCO INC | | 245 WEST ROOSEVELT RD | | | | WEST CHICAGO | IL | 60185 | |
| DOVALCO INC | | PO BOX 716 | | | | WEST CHICAGO | IL | 60185 | |
| DOVATRON INTERNATIONAL INC | | 4076 SPECIALTY PL | | | | LONGMONT | CO | 80504 | |
| DOVATRON INTERNATIONAL INC | | IRI INTERNATIONAL | 1680 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | |
| DOVATRON MANUFACTURING | CYNTHIA MARZO | 3285 E CARPENTER AVE | ATTN LEDENE NEGREN A P | | | ANAHEIM | CA | 992806 | |
| DOVE CREEK MOTOR EXPRESS | | 325 ALLEN AVE | | | | ESSEX CANADA | ON | N8M 3G7 | CANADA |
| DOVE CREEK MOTOR EXPRESS | | 325 ALLEN AVE | | | | ESSEX | ON | N8M 3G7 | CANADA |
| DOVE CREEK MOTOR EXPRESS LTD | | 3883 3RD CONCESSION RR 2 | | | | HARROW | ON | N0R1G0 | CANADA |
| DOVE DATA PRODUCTS INC | | 1819 RANGE WAY | | | | FLORENCE | SC | 29501 | |
| DOVE DATA PRODUCTS INC | | PO BOX 6106 | | | | FLORENCE | SC | 29502 | |
| DOVE DIE & STAMPING CO | | 15665 BROOKPARK RD | | | | CLEVELAND | OH | 44142-161 | |
| DOVE DIE & STAMPING COMPANY | | 15665 BROOKPARK RD | | | | CLEVELAND | OH | 44142 | |
| DOVE DIE AND STAMPING CO EFT | | 15665 BROOKPARK RD | | | | CLEVELAND | OH | 44142 | |
| DOVE ELECTRONICS | DANIELL | 39 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733 | |
| DOVE EQUIPMENT CO INC | | 723 SABRINA DR | | | | EAST PEORIA | IL | 61611 | |
| DOVE EQUIPMENT CO INC | | 723 SABRINA DR | | | | EAST PEORIA | IL | 61611-3578 | |
| DOVE EQUIPMENT CO INC EFT | | ADDR 7 97 | 723 SABRINA DR | | | EAST PEORIA | IL | 61611 | |
| DOVE JACK | | 1630 ARMIN CT | | | | PORT ORANGE | FL | 32128-7305 | |
| DOVE TRANS | | 410 JACKSON TRACE CIRCLE | | | | TALLADEGA | AL | 35160 | |
| DOVEBID INC | ACCOUNTS PAYABLE | 2300 PAPIN ST | | | | SAINT LOUIS | MO | 63103 | |
| DOVEBID VALUATION SERVICES INC | | 11425 CRONHILL DR STE A | | | | OWINGS MILLS | MD | 21117 | |
| DOVEBID VALUATION SERVICES INC | | 1241 EAST HILLSDALE BLVD | | | | FOSTER CITY | CA | 94404 | |
| DOVEBID VALUATION SERVICES INC | | 2201 W ROYAL LN STE 220 | | | | IRVING | TX | 75063 | |
| DOVEBID VALUATION SERVICES INC | | 300 SAUNDERS RD STE 200 | | | | RIVERWOODS | IL | 60015 | |
| DOVEBID VALUATION SERVICES INC | | PO BOX 49080 | | | | SAN JOSE | CA | 95161-9080 | |
| DOVENMUEHLE MORTAGE INC | | 1501 WOODFIELD RD | | | | SCHAUMBURG | IL | 60173 | |
| DOVENMUEHLE MORTGAE INC | | 1501 WOODFIELD RD | | | | SCHAUMBURG | IL | 60173 | |
| DOVEPORT SYSTEMS | | 2401 20TH ST | | | | PORT HURON | MI | 48060 | |
| DOVEPORT SYSTEMS LLC | | 2401 20TH ST | | | | PORT HURON | MI | 48060 | |
| DOVER & CO | | PO BOX 706 | | | | FLINT | MI | 48501 | |
| DOVER & CO | | PO BOX 706 | | | | FLINT | MI | 48501-0706 | |
| DOVER & CO | | PO BOX 707 | | | | FLINT | MI | 48501-0706 | |
| DOVER & COMPANY | | PO BOX 706 | | | | FLINT | MI | 48501-0706 | |
| DOVER ASSOCIATES | | C/O EMANUEL LEVY | 7937 LONG MEADOW RD | | | BALTIMORE | MD | 21208 | |
| DOVER CHEMICAL CORP | | DE MILLE CHEMICAL CO | PO BOX 39 | | | DOVER | OH | 44622 | |
| DOVER CHEMICAL CORP DE MILLE CHEMICAL CO | | 3676 DAVIS RD NW | | | | DOVER | OH | 44622-9771 | |
| DOVER CORP | | DE STA CO DIV | 2121 COLE ST | | | BIRMINGHAM | MI | 48009 | |
| DOVER CORPORATION | | 280 PARK AVE 34 FL WEST | | | | NEW YORK | NY | 10017-1215 | |
| DOVER ELEVATOR INTERNATIONAL | | PO BOX 2177 | | | | MEMPHIS | TN | 38101 | |
| DOVER HUNGARY GYARTASELLENORZO KFT | | SPORT UTCA 3 | | | | ZALAEGERSZEG | HU | 08900 | HU |
| DOVER HUNGARY KFT | | POSTA U 63 | | | | ZALAEGERSZEG | | 08900 | HUNGARY |
| DOVER HUNGARY KFT EFT | | ZALAEGERSZEG POSTA UT 63 | | | | | | | HUNGARY |
| DOVER HUNGARY KFT EFT | | CUSTOM FIXTURE DIVISION | POSTA UT 63 H 8900 ZALAEGESZEG | | | HUNGARY | | | HUNGARY |
| DOVER III JAMES | | 3243 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423 | |
| DOVER RESOURCES INC | | 250 PK ST | | | | TROY | MI | 48083 | |
| DOVER RESOURCES INC | | ABERY CREEK INDUSTRIES | 2099 BREVARD RD | | | ARDEN | NC | 28704-841 | |
| DOVER RESOURCES INC | | DE STA CO MANUFACTURING | 1300 S ELMIRA AVE | | | RUSSELLVILLE | AR | 72801 | |
| DOVER RESOURCES INC | | DE STA CO MANUFACTURING DIV | 250 PK ST | | | TROY | MI | 48083 | |
| DOVER RESOURCES INC | | DE STA CO MFG | 165 KIRTS BLVD STE 100 | | | TROY | MI | 48084 | |
| DOVERSPIKE IVAN CO | | 9501 CONNER AVE | | | | DETROIT | MI | 48213 | |
| DOVERSPIKE IVAN CO | | 9501 CONNER ST | | | | DETROIT | MI | 48213-1241 | |
| DOVERSPIKE IVAN CO EFT | | 9501 CONNER AVE | | | | DETROIT | MI | 48213 | |
| DOVEY CORP | | 3220 W 25TH ST | | | | ANDERSON | IN | 46011-4617 | |
| DOVEY CORPORATION | | PO BOX 2249 | | | | ANDERSON | IN | 46018-2249 | |
| DOW BRANDS LP | | 300 S MAIN ST | | | | MAULDIN | SC | 29662-2202 | |
| DOW CHEMICAL | | DOW AUTOMOTIVE | 1250 HARMON RD | | | AUBURN HILLS | MI | 48236 | |
| DOW CHEMICAL CO | | DOW CHEMICAL | 3200 KANAWHA TPKE BLDG 701 | | | SOUTH CHARLESTON | WV | 25303 | |
| DOW CHEMICAL CO INC | | 2030 DOW CTR BLDG 47 | | | | MIDLAND | MI | 48640 | |
| DOW CHEMICAL CO INC | | 550 N HOBBIE AVE | | | | KANKAKEE | IL | 60901 | |
| DOW CHEMICAL CO THE | | 433 BLDG DOOR 119 | | | | MIDLAND | MI | 48667 | |
| DOW CHEMICAL CO THE | | 7719 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DOW CHEMICAL CO THE | | BLDG 607 MEDICAL DEPT | | | | MIDLAND | MI | 48640 | |
| DOW CHEMICAL CO THE | | DOW AUTOMOTIVE | 1250 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| DOW CHEMICAL CO THE | | DOW AUTOMOTIVE | 2030 DOW CTR BLDG 1350 | | | MIDLAND | MI | 48674-0001 | |
| DOW CHEMICAL CO THE | | DOW CHEMICAL USA | 1450 E AMERICAN LN | | | SCHAUMBERG | IL | 60173 | |
| DOW CHEMICAL CO THE | | DOW CHEMICAL USA | 2020 WILLARD H DOW CTR | | | MIDLAND | MI | 48674 | |
| DOW CHEMICAL CO THE | | DOW CHEMICAL USA | 2030 WILLARD H DOW CTR | | | MIDLAND | MI | 48674 | |
| DOW CHEMICAL CO THE | | DOW TEXAS OPERATIONS | 2301 N BRAZOSPORT BLVD | | | FREEPORT | TX | 77541 | |
| DOW CHEMICAL CO THE | | PLASTICS GROUP | 2040 WILLARD H DOW CTR | | | MIDLAND | MI | 48674 | |
| DOW CHEMICAL CO, THE | | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| DOW CHEMICAL CO, THE | | 2030 DOW CTR | | | | MIDLAND | MI | 48674 | |
| DOW CHEMICAL COMPANY | | 2040 DOW CTR | | | | MIDLAND | MI | 48674 | |
| DOW CHEMICAL COMPANY | | 7719 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| DOW CHEMICAL COMPANY EFT | | 2040 DOW CTR | | | | MIDLAND | MI | 48674 | |
| DOW CHRISTINE A | | 21022 BARCLAY LN | | | | LAKE FOREST | CA | 92630 | |
| DOW CORNING | | COPSE DR ALLESLEY | | | | COVENTRY | GB | CV5 9RG | GB |
| DOW CORNING | | CARDIFF RD | | | | BARRY SG | | CF62YL | UNITED KINGDOM |
| DOW CORNING | | PO BOX 70678 | | | | CHICAGO | IL | 60673 | |
| DOW CORNING CORP | LISA M | 2200 W SALZBURG RD | | | | AUBURN | MI | 48686 | |
| DOW CORNING CORP | | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48640-853 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOW CORNING CORP | | 5300 ELEVEN MILE RD | | | | AUBURN | MI | 48611 | |
| DOW CORNING CORP | | 5311  11 MILE ROAD | | | | AUBURN | MI | 48611 | |
| DOW CORNING CORP | | ADVANCED ENGINEERING MATERIALS | 5300 11 MILE RD | | | AUBURN | MI | 48611 | |
| DOW CORNING CORP | | AUTO LUBRICANTS EXPERTISE CTR | 47799 HALYARD DR S 77 | | | PLYMOUTH | MI | 48170 | |
| DOW CORNING CORP | | CUSTOMER SERVICE DEPTARTMENT | PO BOX 997 | | | MIDLAND | MI | 48686-0997 | |
| DOW CORNING CORP | | ELIZABETHTOWN PLANT | 760 HODGENVILLE RD | | | ELIZABETHTOWN | KY | 42701 | |
| DOW CORNING CORP | | PO BOX 997 | | | | MIDLAND | MI | 48686-0997 | |
| DOW CORNING CORP | ATTN ANGELA M COLE C01222 | DOW CORNING CORPORATION | 2200 W SALZBURG RD | | | MIDLAND | MI | 48686 | |
| DOW CORNING CORP | ATTN TAMMY GROVE CO1222 | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48686 | |
| DOW CORNING CORP | DAWN ABEL | 5311 11 MILE RD | | | | AUBURN | MI | 48611 | |
| DOW CORNING CORPORATION | | 2200 WEST SALZBURG | | | | MIDLAND | MI | 48686 | |
| DOW CORNING CORPORATION | | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48686 | |
| DOW CORNING CORPORATION | | CORPORATE CTR | PO BOX 994 | | | MIDLAND | MI | 48640-8640 | |
| DOW CORNING CORPORATION | | DOW CORNING STI MIDWEST | 111 S PROGRESS DR E | | | KENDALLVILLE | IN | 46755-326 | |
| DOW CORNING CORPORATION | | PO BOX 994 | | | | MIDLAND | MI | 48686-0001 | |
| DOW CORNING CORPORATION | ATTN ANGELA M COLE C01222 | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48686 | |
| DOW CORNING CORPORATION | ATTN TAMMY GROVE CO1222 | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48686 | |
| DOW CORNING CORPORATION | CINDY FERRIO | DOW CORNING CORPORATION | 2200 WEST SALZBURG RD | | | MIDLAND | MI | 48686-0994 | |
| DOW CORNING CORPORATION | CINDY FERRIO | DOW CORNING CORPORATION | 2200 WEST SALZBURG ROAD | | | MIDLAND | MI | 48686-0994 | |
| DOW CORNING CORPORATION EFT | | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48640-8640 | |
| DOW CORNING CORPORATION EFT | | PO BOX 70678 | | | | CHICAGO | IL | 60673-0678 | |
| DOW CORNING CORPORATION EFT | | PO BOX 994 | | | | MIDLAND | MI | 48686-0994 | |
| DOW CORNING GMBH | | MOLYKOTE | RHEINGAUSTR 34 | | | WIESBADEN | | 65201 | GERMANY |
| DOW CORNING GMBH | | POSTFACH 130 332 | 65091 WIESBADEN | | | | | | GERMANY |
| DOW CORNING GMBH | | RHEINGAUSTRASSE 34 | 65201 WIESBADEN | | | | | | GERMANY |
| DOW CORNING LIMITED | | COPSE DR | MERIDEN BUSINESS PK | | | ALLESLEY | | CV58LN | UNITED KINGDOM |
| DOW CORNING STI | | 20832 CURRIER RD | | | | WALNUT | CA | 91788 | |
| DOW CORNING STI | | PO BOX 905191 | | | | CHARLOTTE | NC | 28290-5191 | |
| DOW CORNING STI | | PO BOX 994 | | | | MIDLAND | MI | 48626-0994 | |
| DOW CORNING STI INC | | 111 S PROGRESS DR E | | | | KENDALLVILLE | IN | 46755 | |
| DOW CORNING STI LTD | | CARDIFF RD | | | | BARRY SOUTH GLAMORGAN | | 0CF63- 2YL | UNITED KINGDOM |
| DOW CORNING STI LTD | | CARDIFF RD | | | | BARRY SOUTH GLAMORGAN | | CF63 2YL | UNITED KINGDOM |
| DOW ENVIRONMENTAL INC | | PO BOX 7777 W2135 | | | | PHILADELPHIA | PA | 19175-2135 | |
| DOW FINANCE CORP | | 1220 CTRVILLE RD | | | | WILMINGTON | DE | 19808 | |
| DOW HAMMOND CO | | 1419 S 7TH ST | | | | MODESTO | CA | 95351-9401 | |
| DOW IAN | | 602 GOLF | | | | ROYAL OAK | MI | 48073 | |
| DOW JONES & CO INC | | CLASSIFIED ADVERTISING | CUSTOMER SERVICE | PO BOX 300 | | PRINCETON | NJ | 085430300 | |
| DOW JONES & CO INC | | WALL ST JOURNAL THE | 200 BURNETT RD | | | CHICOPEE | MA | 010204617 | |
| DOW JONES & CO INC | | WALL ST JOURNAL THE | PO BOX 240 | | | CHICOPEE | MA | 01014 | |
| DOW JONES & COMPANY INC | | 200 LIBERTY ST | | | | NEW YORK | NY | 10281 | |
| DOW JONES AND CO INC | | PO BOX 23013 | | | | NEWARK | NJ | 07189 | |
| DOW JONES AND CO INC OCR PROCESSING | | PO BOX 931 | | | | CHICOPEE | MA | 01021-0931 | |
| DOW JONES INFO SERVICES OCR | | PROCESSING | PO BOX 941 | | | CHICOPEE | MA | 010210941 | |
| DOW KEY MICROWAVE CORP | | 4822 MCGRATH ST | | | | VENTURA | CA | 93003-7718 | |
| DOW KEY MICROWAVE CORP | | LOCK BOX 55672 | | | | LOS ANGELES | CA | 90074-5672 | |
| DOW MECHANICAL CORP | | 33 N RIVER ST | | | | ENFIELD | CT | 060823311 | |
| DOW MECHANICAL CORP EFT | | 33 NORTH RIVER ST | | | | ENFIELD | CT | 06083 | |
| DOW MECHANICAL CORP EFT | | PO BOX 971 | | | | ENFIELD | CT | 06083 | |
| DOW TOINETTE | | 6259 SEEGER RD | | | | CASS CITY | MI | 48726 | |
| DOWD ANTHONY | | 630 LEE ST SW | | | | HARTSELLE | AL | 35640-3738 | |
| DOWD BATTERY CO INC | | 1571 BRONSON RD | | | | GRAND ISLAND | NY | 14072-2910 | |
| DOWD BATTERY CO INC | | J&M ASSOICATES | 1571 BRONSON RD | | | GRAND ISLAND | NY | 14072 | |
| DOWD HEATING & A C | | 2490 WILLIAMSON CT | | | | BENSALEM | PA | 19020 | |
| DOWD KRIS | | 805 S CHILSON | | | | BAY CITY | MI | 48706 | |
| DOWD NICHOLAS | | 24 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| DOWD RICHARD | | 6182 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| DOWD, PATRICK | | 6474 SHERIDAN RD | | | | FLUSHING | MI | 48433 | |
| DOWDELL SANDRA | | 2932 REGAL DR | | | | WARREN | OH | 44485 | |
| DOWDELL TYRONE | | 3475 STUDOR RD | | | | SAGINAW | MI | 48601-5740 | |
| DOWDELL WILMA | | 411 S RANGE LINE RD | | | | ANDERSON | IN | 46012 | |
| DOWDEN CAROLYN | | 1049 S WABASH | | | | KOKOMO | IN | 46902 | |
| DOWDEN DAVID E | | 11 FAIR OAKS DR | | | | E ROCHESTER | NY | 14445-1609 | |
| DOWDEN DIAN | | 3368 S 730 E | | | | BRINGHURST | IN | 46913-9723 | |
| DOWDEN JR WILLIAM | | 1315 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 | |
| DOWDEN JR WILLIAM V | | 1315 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 | |
| DOWDEN ROSE E | | 6081 N LAKE SHORE DR | | | | MACY | IN | 46951-0000 | |
| DOWDEN VALERIE | | 12248 W CO RD 200 N | | | | KOKOMO | IN | 46901 | |
| DOWDEN, DAVID | | 865 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979 | |
| DOWDING & MILLS UK LTD | | PARK GATE CLOSE | BREDBURY PK WAY | | | STOCKPORT CHESHIRE | | SK6 2SL | UNITED KINGDOM |
| DOWDLE GAS CO | | 706 SOUTH MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| DOWDLE VALERIE | | 1944 COBB RD | | | | MUNFORD | AL | 36268 | |
| DOWDY & ASSOCIATES INC | | 149 W VALLEY AVE | | | | BIRMINGHAM | AL | 35209-3623 | |
| DOWDY AND ASSOCIATES INC | | 149 W VALLEY AVE | | | | BIRMINGHAM | AL | 35209 | |
| DOWDY ARNOLD E | | 4524 EDLER CT | | | | HILLIARD | OH | 43026-1814 | |
| DOWDY GEORGE | | 102 ROYAL ST | | | | OCILLA | GA | 31774-2948 | |
| DOWDY GREGORY | | 2479 LANNING DR | | | | BURTON | MI | 48509 | |
| DOWDY HEZ S | | RR 1 | | | | RHINE | GA | 31077-9801 | |
| DOWDY RONALD D | | 4176 E CARPENTER RD | | | | FLINT | MI | 48506-1093 | |
| DOWE DEBORAH | | 2181 COIT AVE | | | | WARREN | OH | 44485 | |
| DOWE LAURIE | | 7890 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| DOWE, LAURIE M | | 7890 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOWELL & ASSOCIATES | | 8460 WATSON RD | STE 141 | | | ST LOUIS | MO | 63119 | |
| DOWELL AARON | | 3100 DUNSTAN ST NW APT 3 | | | | WARREN | OH | 44485-1518 | |
| DOWELL D | | 10 BUTTERCUP WAY | | | | LIVERPOOL | | L9 1JQ | UNITED KINGDOM |
| DOWELL ELLEN | | 3153 SUMMERS RD | | | | KEEGO HARBOR | MI | 48320-1373 | |
| DOWELL JONATHAN | | 2465 BELLWICK RD | | | | HUBBARD | OH | 44425 | |
| DOWELL MARY D | | 1008 BIRCHWOOD LN | | | | JACKSONVILLE | NC | 28546 | |
| DOWELL THOMAS | | 707 PALMER DR | | | | NOBLESVILLE | IN | 46062 | |
| DOWELL, ELLEN M | | 3153 SUMMERS AVE | | | | KEEGO HARBOR | MI | 48320 | |
| DOWELL, THOMAS L | | 17015 RAINIER CIR | | | | NOBLESVILLE | IN | 46062 | |
| DOWEN JAMES A | | 837 EARL AVE | | | | MIDDLETOWN | IN | 47356 | |
| DOWEN JAMES A | | 837 EARL AVE | | | | MIDDLETOWN | IN | 47356-9309 | |
| DOWLAND GEORGE B | | 15177 QUINN RD | | | | ATHENS | AL | 35611-7536 | |
| DOWLER JANA | | 1120 LAKEVIEW DR | | | | GREENVILLE | OH | 45331 | |
| DOWLING BRIAN | | 6228 BROOKINGS DR | | | | TROY | MI | 48098 | |
| DOWLING COLLEGE | | ENROLLMENT SERVICES | 150 IDLE HOUR BLVD | | | OAKDALE | NY | 11769-1999 | |
| DOWLING SUSAN | | 1205 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| DOWLING, BRIAN T | | 6228 BROOKINGS DR | | | | TROY | MI | 48098 | |
| DOWLING, JOHN | | 8700 JESSUP RD | | | | ONSTED | MI | 49265 | |
| DOWLING, SUSAN E | | 1205 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| DOWN CASEY | | 7410 HEATHERWOOD DR | APT 1A | | | GRAND BLANC | MI | 48439 | |
| DOWN MARK | | 5368 W COURT ST | | | | FLINT | MI | 48532-3340 | |
| DOWNARD KAREN | | 313 WILSON PK DR | | | | W CARROLLTON | OH | 45449-1644 | |
| DOWNERS GROVE SANITARY DIST IL | | 2710 CURTISS ST | PO BOX 1412 | | | DOWNERS GROVE | IL | 60515-0703 | |
| DOWNERS GROVE VILLAGE OF IL | | CIVIC CTR | 801 BURLINGTON AVE | | | DOWNERS GROVE | IL | 60515-4776 | |
| DOWNES C J | | 29 HAWKSHEAD AVE | | | | LIVERPOOL 12 | | L12 0HS | UNITED KINGDOM |
| DOWNES WINIFRED | | 28 DEYCROFT WALK | | | | NORTHWOOD | | L33 9TJ | UNITED KINGDOM |
| DOWNEY AMY | | 1795 OAKWOOD | | | | ORTONVILLE | MI | 48462 | |
| DOWNEY BRAND SEYMOUR & ROHWER | | 555 CAPITAL MALL STE 1050 | | | | SACRAMENTO | CA | 95814-4686 | |
| DOWNEY BRAND SEYMOUR AND ROHWER | | 555 CAPITAL MALL STE 1050 | | | | SACRAMENTO | CA | 95814-4686 | |
| DOWNEY DANE | | 692 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| DOWNEY GARY | | 305 EAST FRANKLIN ST | | | | QUITMAN | MS | 39355 | |
| DOWNEY JOEL | | 650N 600W | | | | KOKOMO | IN | 46901 | |
| DOWNEY JR ROBERT | | 1040 BAILEY AVE | | | | VANDALIA | OH | 45377 | |
| DOWNEY PHILLIP | | 2304 HULL RD | | | | SANDUSKY | OH | 44870 | |
| DOWNEY TERRY | | 10151 SOUTH STRAWTOWN PIKE | | | | FAIRMOUNT | IN | 46928 | |
| DOWNEY TERRY L | | 10151 SOUTH STRAWTOWN PI | | | | FAIRMOUNT | IN | 46928-9430 | |
| DOWNEY WILLIAM | | 3456 FISHINGER RD | | | | COLUMBUS | OH | 43221 | |
| DOWNEY, DANE A | | 692 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| DOWNEY, JOEL F | | 650N 600W | | | | KOKOMO | IN | 46901 | |
| DOWNHAM BRENDA G | | 1108 TEPEE DR | | | | KOKOMO | IN | 46902-5459 | |
| DOWNHAM MICHAEL D | | 1108 TEPEE DR | | | | KOKOMO | IN | 46902-5459 | |
| DOWNHOUR II JAMES | | 804 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| DOWNHOUR LINDA L | | 804 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5596 | |
| DOWNHOUR LISA | | 409 COUNTRY LN | | | | KOKOMO | IN | 46902 | |
| DOWNHOUR LORETTA A | | 8844 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1148 | |
| DOWNIE MA | | 49 DENTON DR | MARSTON MORETAINE | | | BEDFORD | | MK43 0F | UNITED KINGDOM |
| DOWNING DANIEL | | 201 GREENDALE DR | | | | KETTERING | OH | 45429 | |
| DOWNING DAVID | | 273 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| DOWNING DENISE E | | DISCOVERY COURT REPORTING | 30099 AVONDALE | | | MADISON HEIGHTS | MI | 48071 | |
| DOWNING DENNIS | | 3144 MALIBU DR SW | | | | WARREN | OH | 44481-9243 | |
| DOWNING DISPLAYS INC | CARL HECK | 550 TECHNECENTER DR | | | | MILFORD | OH | 45150 | |
| DOWNING JACKLIN | | PO BOX 2482 | | | | DECATUR | AL | 35603 | |
| DOWNING JIMMIE | | 207 E ELM | | | | SKIATOOK | OK | 74070 | |
| DOWNING MARTIN | | 1723 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342 | |
| DOWNING NANCY P | | 2046 HOMEWOOD AVE | | | | ASHTABULA | OH | 44004-9730 | |
| DOWNING PATRICIA | | 273 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| DOWNING PATRICK | | 3906 MAYWOOD | | | | BAY CITY | MI | 48706 | |
| DOWNING PAULA | | 4613 MONITOR RD | | | | BAY CITY | MI | 48706 | |
| DOWNING PHYLLIS | | 4612 KALIDA AVE | | | | DAYTON | OH | 45424 | |
| DOWNING RICHARD | | 2710 RACHEL DR SW | | | | WARREN | OH | 44481 | |
| DOWNING RICHARD D | | 1647 OTTAWA DR | | | | XENIA | OH | 45385-4333 | |
| DOWNING SCOTT | | 1290 LEAF TREE LN | | | | VANDALIA | OH | 45377 | |
| DOWNING STREET GARAGE | DOUGLASS KIRCHDORFER | 401 DOWNING ST | | | | DENVER | CO | 80218 | |
| DOWNING TIMOTHY | | 7041 SHURZ RD | | | | MIDDLETOWN | OH | 45042 | |
| DOWNING TODD | | 5805 MELLINGER | | | | SAGINAW | MI | 48601 | |
| DOWNING TRACY | | 1545 W GRAND AVE | | | | DAYTON | OH | 45407 | |
| DOWNING, KATHLEEN | | 3144 MALIBU DR | | | | WARREN | OH | 44481 | |
| DOWNING, MICHAEL | | 1610 PULASKI ST | | | | BAY CITY | MI | 48708 | |
| DOWNING, PATRICK J | | 6419 BAY VALLEY RD | | | | BAY CITY | MI | 48706 | |
| DOWNING, SCOTT B | | 1290 LEAF TREE LN | | | | VANDALIA | OH | 45377 | |
| DOWNING, WILLIAM | | 4245 BESSINGER | | | | AUGRES | MI | 48703 | |
| DOWNINGS FLOWERS & GIFTS | | HOOVER ELEVEN CTR | 26601 HOOVER | | | WARREN | MI | 48093 | |
| DOWNINGS FLOWERS AND GIFTS HOOVER ELEVEN CENTER | | 26601 HOOVER | | | | WARREN | MI | 48093 | |
| DOWNRIVER REFRIGERATION | | SUPPLY CO | 38170 N EXECUTIVE DR | | | WESTLAND | MI | 48185 | |
| DOWNRIVER REFRIGERATION SUPPLY | | 38170 EXECUTIVE DR N | | | | WESTLAND | MI | 48185 | |
| DOWNRIVER SC EMP CU | | 14170 PENNSYLVANIA | | | | SOUTHGATE | MI | 48195 | |
| DOWNS CYNTHIA | | PO BOX 17 | | | | GREENTOWN | IN | 46936 | |
| DOWNS DAVID | | 4003 HARRIS RD | | | | SANDUSKY | OH | 44870-9332 | |
| DOWNS DEBBI | | 1118 74TH AVE | | | | GREELEY | CO | 80634 | |
| DOWNS DEBRA | | 1118 74 AVE | | | | GREELEY | CO | 80634 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOWNS EDWARD A | | 11247 PUTNAM RD | | | | UNION | OH | 45322-9765 | |
| DOWNS FRANCES J | | 701 W LINCOLN RD | | | | KOKOMO | IN | 46902-3459 | |
| DOWNS GREGORY | | 244 HILLTOP LN | | | | SPENCERPORT | NY | 14559 | |
| DOWNS II PHILIP | | 3740 CHEYENNE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| DOWNS JIMMY | | 19668 COX RD | | | | ATHENS | AL | 35611-8935 | |
| DOWNS JOEL | | 110 WINSLOW DR | | | | ATHENS | AL | 35613 | |
| DOWNS JONATHAN | | 3737 NOBLE WAY | | | | FRANKLIN | OH | 45005-9466 | |
| DOWNS JOSHUA | | 1873 AZTEC DR | | | | XENIA | OH | 45385 | |
| DOWNS KERBY | | 329 HICKORY ST | | | | DAYTON | OH | 45410 | |
| DOWNS KIMBERLY | | 3737 NOBLE WAY | | | | FRANKLIN | OH | 45005 | |
| DOWNS KIMBERLY | | 3737 NOBLE WAY | | | | FRANKLIN | OH | 45005-9466 | |
| DOWNS MATTHEW | | 1406 N LINDSAY LN | | | | ATHENS | AL | 35611 | |
| DOWNS RACHLIN & MARTIN PC | | PO BOX 99 | | | | ST JOHNSBURY | VT | 058190099 | |
| DOWNS RACHLIN AND MARTIN PC | | PO BOX 99 | | | | ST JOHNSBURY | VT | 05819-0099 | |
| DOWNS STEPHEN | | 1428 NORTH LINDSAY LN | | | | ATHENS | AL | 35611 | |
| DOWNS STEVEN | | 2082 QUINLIVAN RD | | | | MCCOMB | MS | 39648 | |
| DOWNS THOMAS | | 790 BURNSIDE DR | | | | TIPP CITY | OH | 45371 | |
| DOWNS WILLIAM | | 435 PICKET FENCE DR | | | | WENTZVILLE | MO | 63385-5550 | |
| DOWNS WILLIE | | 990 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629 | |
| DOWNS, SANDRA | | 1232 N LEEDS ST | | | | KOKOMO | IN | 46901 | |
| DOWNS, STEPHEN L | | 1428 NORTH LINDSAY LN | | | | ATHENS | AL | 35611 | |
| DOWNSTREAM TECHNOLOGIES | | 563 MAIN ST | | | | BOLTON | MA | 01740 | |
| DOWNSTREAM TECHNOLOGIES LLC | | 563 MAIN ST | | | | BOLTON | MA | 01740 | |
| DOWNTOWN RADIO OF DENVER INC | | 2525 W 6TH AVE | | | | DENVER | CO | 80204-4103 | |
| DOWSETT, LAWRENCE | | 4533 DIVISION ST | | | | PALO | MI | 48870 | |
| DOWTY CANADA LTD | | SILCOFAB | 335 WOODLAWN | | | GUELPH | ON | N1H 7K9 | CANADA |
| DOWTY O RINGS NORTH AMERICA | | 2498 ROLL DR 906 | | | | SAN DIEGO | CA | 92173 | |
| DOWTY O RINGS NORTH AMERICA | | FORSHEDA DOWTY ORINGS | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| DOWTY O RINGS NORTH EFT | | AMERICA | 2498 ROLL DR 906 | | | SAN DIEGO | CA | 92154 | |
| DOWTY ORINGS NORTH AMERICA | | AKA DOWTY POLYMERS INC EFT | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| DOWTY ORINGS NORTH AMERICA EFT | | AKA DOWTY POLYMERS INC | PO BOX 906665 | RMT CHG 2 01 TBK LTR | | CHARLOTTE | NC | 28290-5665 | |
| DOWTY ORINGS NORTH AMERICA EFT | | DOWTY POLYMERS INC | 4275 ARCO LN | | | NORTH CHARLESTON | SC | 29418 | |
| DOWTY ORINGS NORTH AMERICA EFT | | DOWTY POLYMERS INC | PO BOX 905665 | | | CHARLOTTE | NC | 28290-5665 | |
| DOWTY PALMER CHENARD INC | | 366 ROUTE 108 | | | | SOMERSWORTH | NH | 03878 | |
| DOWTY PALMER CHENARD INC EFT | | 366 ROUTE 108 | | | | SOMERSWORTH | NH | 03878 | |
| DOWTY SILCOFAB | | C/O EPSCO | 1100 OWENDALE STE G | | | TROY | MI | 48083 | |
| DOX CALIBRATION INC | | 23342 MADERO RD STE E | | | | MISSION VIEJO | CA | 92691 | |
| DOX CALIBRATION INC | | 3865 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| DOXEY MARK H | | 2965 WALNUT RIDGE DR | | | | TROY | OH | 45373-4509 | |
| DOXEY MICHAEL | | 6624 WALNUT LN | | | | LOCKPORT | NY | 14094 | |
| DOXIE B | | NO 8 NORTHLAWN CT | | | | SAGINAW | MI | 48602 | |
| DOXTATER ELEANOR J | | 11884 OLD BELDING RD NE | | | | BELDING | MI | 48809-9389 | |
| DOYAL CHARLES | | 516 WEST REMINGTON | | | | SAGINAW | MI | 48602 | |
| DOYLE & TUGGLE | | PO BOX 974 | | | | DANVILLE | IL | 61834 | |
| DOYLE CHARLES P | | 5212 WYNDEMERE COMMONS SQ | | | | SWARTZ CREEK | MI | 48473-8913 | |
| DOYLE COLIN | | 326 BAKER ST APT 4 | | | | LONGMONT | CO | 80501-5666 | |
| DOYLE DANIEL | | 2381 CTRVILLE RD | | | | SPRINGVALLEY | OH | 45370 | |
| DOYLE DRYERS INC | | PO BOX 309 | | | | SAPULPA | OK | 74066 | |
| DOYLE GROUP INC | | DOYLE SECURITY SYSTEMS | 792 CALKINS RD | | | ROCHESTER | NY | 14623 | |
| DOYLE GROUP INC | | DOYLE SECURITY SYSTEMS INC | 1806 EAST AVE | | | ROCHESTER | NY | 14610-1829 | |
| DOYLE JEFFREY | | 2363 LASSITER | | | | ROCHESTER | MI | 48309 | |
| DOYLE JOHN | | 631 S SCOTT ST | | | | ADRIAN | MI | 49221 | |
| DOYLE JOHNIE | | 660 N MILL ST | | | | CELINA | OH | 45822-1443 | |
| DOYLE JR DENNIS | | 1306 BRENNER PASS | | | | CLIO | MI | 48420 | |
| DOYLE KEVIN | | 9320 CANTERCHASE 2B | | | | MIAMISBURG | OH | 45342 | |
| DOYLE LARRY | | 401 FIELDCREST STSW | | | | HARTSELLE | AL | 35640 | |
| DOYLE M A | | 80 HEATH RD | BEBBINGTON | | | WIRRAL | | L63 2HD | UNITED KINGDOM |
| DOYLE MARK | | S108 W37600 DRAPER RD | | | | EAGLE | WI | 53119-1725 | |
| DOYLE PETER | | 978 IRVING AVE | APT 38 | | | DAYTON | OH | 45419 | |
| DOYLE REPORTING INC | | 369 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| DOYLE RICHARD | | PO BOX 1151 | | | | SANTA TERESA | NM | 88008-1151 | |
| DOYLE RICHARD M PHOTOGRAPHY I | | 413 S PLEASANT ST | | | | ROYAL OAK | MI | 48067 | |
| DOYLE SECURITY SYSTEMS INC | | 1806 EAST AVE | | | | ROCHESTER | NY | 14610-1829 | |
| DOYLE TARENE | | 1036 EDPAS RD PO BOX 5116 | | | | NEW BRUNSWICK | NJ | 08903 | |
| DOYLE TERRY | | 2216 PLAZA DR WEST | | | | MT MORRIS | MI | 48420 | |
| DOYLE THOMAS | | 4552 N GREEN AVE | | | | HESPERIA | MI | 49421-9134 | |
| DOYLE WILLIAM | | 19 PRICE ST | | | | LOCKPORT | NY | 14094 | |
| DOYLE WINTHROP PC | | 2800 N CENTRAL AVE STE 1550 | | | | PHOENIX | AZ | 85004 | |
| DOYLE, CHRISTOPHER | | 3960 WADSWORTH | | | | SAGINAW | MI | 48601 | |
| DOYLE, KEVIN | | 1208 N CHILSON | | | | BAY CITY | MI | 48706 | |
| DOYLE, MICHAEL | | 422 JOHN | | | | SAGINAW | MI | 48602 | |
| DOYLE, MICHAEL | | 5045 ESCARPMENT DR | | | | LOCKPORT | NY | 14094 | |
| DOYLES AUTO PARTS | | 10801 MARKET ST RD | | | | JACINTO CITY | TX | 77029-2338 | |
| DOZIER BRISKCO | | 821 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| DOZIER EQUIPMENT | | BOX 88154 | | | | MILWAUKEE | WI | 53288-0154 | |
| DOZIER EQUIPMENT CO | | MATERIAL FLOW INC | 770 S 70TH ST | | | MILWAUKEE | WI | 53214 | |
| DOZIER HENRY | | PO BOX 125 | | | | EDWARDS | MS | 39066-0125 | |
| DOZIER JEREMY | | PO BOX 21 | | | | EDWARDS | MS | 39066 | |
| DOZIER JOHN | | PO BOX 21 | | | | EDWARDS | MS | 39066 | |
| DOZIER MARCUS | | PO BOX 125 | | | | EDWARDS | MS | 39066 | |
| DOZIER MICHAEL | | 840 KUMLER AVE | | | | DAYTON | OH | 45407 | |
| DOZIER MICHAEL K | | 1875 S TEXOWA | | | | IOWA PK | TX | 76367 | |
| DOZIER MICHAEL K | | CHG PER W9 3 23 04 CP | 1875 S TEXOWA | | | IOWA PK | TX | 76367 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DOZIER OSCAR | | 9703 HWY 21 | | | | FOREST | MS | 39074-8447 | |
| DOZIER PATRICIA | | PO BOX 36 | | | | NEW LEBANON | OH | 45345 | |
| DOZIER SR VINCENT | | 6417 SYMMES LN | | | | HUBER HEIGHTS | OH | 45424 | |
| DOZIER TURNER & BRACEFUL PC | | 1110 FIRST NATIONAL BLDG | 660 WOODWARD | | | DETROIT | MI | 48226 | |
| DOZIER TURNER AND BRACEFUL PC | | 1110 FIRST NATIONAL BLDG | 660 WOODWARD | | | DETROIT | MI | 48226 | |
| DP AND SS HOLDEN | | ABN 31065 439 885 | 86 FAIRBANK RD CLAYTON SO | | | VICTORIA 3169 | | | AUSTRALIA |
| DP BROWN OF DETROIT INC | | 1646 CHAMPAINE DR N | | | | SAGINAW | MI | 48604 | |
| DP BROWN OF SAGINAW INC | | 2845 UNIVERSAL DR | | | | SAGINAW | MI | 48603-241 | |
| DP TECHNOLOGY CORP | | 8535 CLIFF CAMERON DR STE 112 | | | | CHARLOTTE | NC | 28269 | |
| DPAC TECHNOLOGIES | | 7321 LINCOLN WAY92841 | | | | GARDEN GROVE | CA | 92841 | |
| DPAC TECHNOLOGIES CORP | | 7321 LINCOLN WY | | | | GARDEN GROVE | CA | 92841 | |
| DPL ENERGY RESOURCES  EFT | | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DPL ENERGY RESOURCES OH | | 1065 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| DPS INFORMATION SERVICES INC | | 29100 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| DPS INFORMATION SERVICES LLC | | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| DPS RAILWAY EQUIPMENT | | 3285 CAVENDISH STE 390 | | | | MONTREAL | PQ | H4B 2L9 | CANADA |
| DPSS | | PERIFERICO SNO 6369 COL TEPEPAN | | | | MEXICO CITY | DISTRICTO FEDERAL | | MEXICO |
| DPSS CREDIT CARD SALES | | RETURN INVOICE COPIES | | | | TO CREDIT DEPARTMENT | MI | 48084 | |
| DPSS CREDIT CARD SALES MI | | RETURN INVOICE COPIES | | | | TO CREDIT DEPARTMENT | MI | 48084 | |
| DPSS INVENTORY PLANNING | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| DR ALEXANDER WACKER FAMILIENGESELLS | | HANNS SEIDEL PLATZ 4 | | | | MUENCHEN | BY | 81737 | DE |
| DR ALLAN C GOLDFEDER | | 2415 MILLTOWN RD | | | | WILMINGTON | DE | 19808 | |
| DR ALLEN FINN DDS | | ACCT OF LORRAINE MARTIN | CASE 932388 | | | | | 37470-9814 | |
| DR ALLEN FINN DDS ACCT OF LORRAINE MARTIN | | CASE 932388 | | | | | | | |
| DR ANDREW ZSIGMOND | | 43 RODNEY ST | | | | LIVERPOOL MY | | L19EW | UNITED KINGDOM |
| DR ANIL SRIVASTAVA | | 1111 EDISON DR | | | | CINCINNATI | OH | 45216 | |
| DR ARTHUR VOGT AND | | DONALD G MCGRATH ATTY | 114 IVY LEA | | | TONAWANDA | NY | 14223 | |
| DR BARRY ROSEMAN | | 708 FAULK RD | | | | WILMINGTON | DE | 19803 | |
| DR BORNINSKI & MILLER | | 2142 MONROE STE B | | | | DEARBORN | MI | 48124 | |
| DR CRAIG THORSON | | 2335 BURTON SE STE 105 | | | | GRAND RAPIDS | MI | 49506 | |
| DR DAVID JOSEPH | | 2045 ASHER CT | | | | EAST LANSING | MI | 48823 | |
| DR DE CHIHUAHUA SA DE CV | | AVE DE LAS INDUSTRIAS NO 4907 | | | | CHIHUAHUA | | | MEXICO |
| DR DONALD F HUELKE | | 1835 STONEBRIDGE DR N | | | | ANN ARBOR | MI | 48108-8533 | |
| DR DOS INC | BRYCE BURNS | 645 EAST TECHNOLOGY AVE | BUILDING B | | | OREM | UT | 84097 | |
| DR ERIC GOEBEL | | 2045 ASHER COURT | | | | E LANSING | MI | 48823 | |
| DR G THOMAS SHIRES | | UNIV OF NV DEPT OF SURGERY | 2040 W CHARLESTON | | | LAS VEGAS | NV | 45618-2495 | |
| DR G THOMAS SHIRES UNIV OF NV DEPT OF SURGERY | | 2040 W CHARLESTON | | | | LAS VEGAS | NV | 89102 | |
| DR GAYATRI RAV | | 401 ASHTON DR | | | | KING OF PRUSSIA | PA | 01940 | |
| DR GEORGE ZUIDEMA | | 956 MEADOWLARK COURT | | | | HOLLAND | MI | 37822-8328 | |
| DR GEORGE ZUIDEMA | | 956 MEADOWLARK COURT | | | | HOLLAND | MI | 49424 | |
| DR GIBBS FOWLER JR | | 110 JONES LN STE B | | | | FLOWOOD | MS | 39232 | |
| DR HELMUT ROTHENBERGER PRIVATSTIFT | | NIEDERALM 96/WALTERSTR 1 | | | | ANIF | S | 05081 | AT |
| DR ING HCF PORSCHE AG | | KREDITORENBUCHHALTUNG | | | | STUTTGART | | 70432 | GERMANY |
| DR ING HCF PORSCHE AG | | PORSCHSTR | | | | WEISSACH | | D7251 | GERMANY |
| DR ING HCF PORSCHE AG | | | | | | STUTTGART | | 70432 | GERMANY |
| DR IT | | 6900 SAN PEDRO STE 147 369 | | | | SAN ANTONIO | TX | 78216 | |
| DR J MICHAEL MCKENNA | | FOR ACCT OF EUGENE LOVE | CASE CVA 7054 | | | | | 37656-0209 | |
| DR J MICHAEL MCKENNA FOR ACCT OF EUGENE LOVE | | CASECVA 7054 | | | | | | | |
| DR JAMES H SAMMONS | | 13 LEFE CRT | | | | HAINES CITY | FL | 33844 | |
| DR JAMES H SAMMONS | | 13 LEFE CRT | | | | HAINES CITY | FL | 41924-6897 | |
| DR JOAN FULLER | | 875 N RANDOLPH ST R3112 | | | | ARLINGTON | VA | 22203 | |
| DR JOHANNES HEIDENHAIN STIFTUNG | | FRIDTJOF NANSEN STR 17 | | | | TRAUNREUT | BY | 83301 | DE |
| DR JONATHAN P WIENS | | ACCT OF SANDRA MATHEWS | CASE 9332459 CS 7 | 6177 ORCHARD LAKE RD 120 | | W BLOOMFIELD | MI | 37338-6959 | |
| DR JONATHAN P WIENS ACCT OF SANDRA MATHEWS | | CASE 9332459 CS 7 | 6177 ORCHARD LAKE RD 120 | | | W BLOOMFIELD | MI | 48322 | |
| DR JOSEF LAKONISHOK | | STE 4000 | 1 NORTH WACKER DR | | | CHICAGO | IL | 60606-3417 | |
| DR JUNKO WATSON | | 7137 ELMFIELD DR W | | | | DUBLIN | OH | 43016 | |
| DR KARL BAUSCH GMBH & CO | | INDUSTRIESTR 12 | | | | VAIHINGEN | | 71665 | GERMANY |
| DR KURT RICHARDSON | | 2045 ASHER CT | | | | EAST LANSING | MI | 48823 | |
| DR KURT RICHARDSON | | 2045 ASHER CT | | | | E LANSING | MI | 48823 | |
| DR LARRY BLACK | | G5145 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| DR MAC CONOVER | | ACCT OF MARY HUNTER | CASE SCF 94 214 | 4085 S CTR RD | | BURTON | MI | 43686-1234 | |
| DR MAC CONOVER ACCT OF MARY HUNTER | | CASE SCF 94 214 | 4085 S CTR RD | | | BURTON | MI | 48519 | |
| DR MARC REINGANUM | | EQUITY DEPARTMENT | 225 LIBERTY ST | 11TH FL | | NEW YORK | NY | 10281-1008 | |
| DR MARK D YOUNG DPM | | CBC CREDIT SVC PO BOX 445 | | | | MT PLEASANT | MI | 48801 | |
| DR MARK D YOUNG DPM | | C/O CBC CREDIT SERVICES | PO BOX 445 | | | MT PLEASANT | MI | 48804 | |
| DR MARK LEBEDA | | 2045 ASHER CT | | | | EAST LANSING | MI | 48823 | |
| DR MERVIN H WAHL | | 1601 CONCORD PK | | | | WILMINGTON | DE | 19803 | |
| DR MICHAEL MARTIN | | 3155 RESEARCH BLVD | | | | DAYTON | OH | 45420 | |
| DR MICHAEL MOIR | | 785 EAST M32 | | | | GAYLORD | MI | 49735 | |
| DR NANCY AYERS | | 562 W MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| DR PHILLIP A SHARPE | | MASSINST OF EACH | 77MASSACHUSETTS E 17 529 | | | CAMBRIDGE | MA | 021394307 | |
| DR PHILLIP A SHARPE | | MASS INST OF TECH | 77 MASSACHUSETTS E17 529 | | | CAMBRIDGE | MA | 02139-4307 | |
| DR RICHARD CARPENTER | | 2045 ASHER CT | | | | EAST LANSING | MI | 48823 | |
| DR RICHARD JANKOWSKI | | 3333 S PENNSYLVANIA 200 | | | | LANSING | MI | 48910 | |
| DR ROBERT HEMPHILL | | 1718 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DR ROBERT KENNY DC | | ACCT OF WILLIAM HILLMAN | CASE 93 1911 GC | 1036 SOUTH GRAND TRAVERSE | | | MI | 38544-7525 | |
| DR ROBERT KENNY DC ACCT OF WILLIAM HILLMAN | | CASE 93 1911 GC | 1036 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| DR SAMUEL WELLS | | 1318 N ASTOR ST | | | | CHICAGO | IL | 60610 | |
| DR SCHNEIDER AUTOMOTIVE | | SYSTEMS INC | 27117 PEMBRIDGE LN | | | FARMINGTON HILLS | MI | 48331 | |
| DR SCHNEIDER AUTOMOTIVE EFT | | SYSTEMS INC | 27117 PEMBRIDGE LN | | | FARMINGTON HILLS | MI | 48331 | |
| DR SCHNEIDER AUTOMOTIVE SYSTEM | | 27117 PEMBRIDGE LN | | | | FARMINGTON HILLS | MI | 48331 | |
| DR SCHNEIDER AUTOMOTIVE SYSTEM | | 5775 BRIGHTON PINES CT | | | | HOWELL | MI | 48843 | |
| DR SCHNEIDER AUTOMOTIVE SYSTEMS INC | | 5775 BRIGHTON PINES CT | | | | HOWELL | MI | 48843 | |
| DR SCHNEIDER HOLDING GMBH | | LINDENSTR 10 12 | | | | KRONACH | BY | 96317 | DE |
| DR SCHNEIDER KUNSTSTOFFWERKE GMBH | | LINDENSTR 10 12 | | | | KRONACH | | 96317 | DEU |
| DR SCHNEIDER KUNSTSTOFFWERKE GMBH | | LINDENSTR 10 12 | | | | KRONACH | | 96317 | GERMANY |
| DR STEFFAN DATENTECHNIK GMBH | | DSD | SALZBURGER STRASSE 34 | | | LINZ | | 04020 | AUSTRIA |
| DR SUBRAMANIAN MD | | ACCT OF GENE STUART | CASE 94 039GC | 1036 GRAND TRAVERSE | | FLINT | MI | 36382-4720 | |
| DR SUBRAMANIAN MD ACCT OF GENE STUART | | CASE 94 039GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| DR THOMAS LAMBERT DDS | | 3300 GRAND RIDGE DR STE A | | | | GRAND RAPIDS | MI | 49525 | |
| DR TRANSPORTATION INC | | PO BOX 30848 | | | | CLEVELAND | OH | 44130 | |
| DR WILLIAM CHANDLER | | 58110 VAN DYKE | | | | WASHINGTON | MI | 48094 | |
| DR WINTON CORNELL | | 9622 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| DR YONGXIAN ZENG | | 1275 ROCK AVE APT DD 4 | | | | NORTH PLAINFIELD | NJ | 07060 | |
| DR5 CHROME | DAVID WOOD | 601 GALAPAGO ST | | | | DENVER | CO | 80204 | |
| DRA OF DELAWARE INC | | DELCO REMY AMERICA | PO BOX 7700 | | | INDIANAPOLIS | IN | 46277-384 | |
| DRAA KEVAN | | ST RT 88 PO BOX 153 | | | | BURGHILL | OH | 44404 | |
| DRABEK, DANIEL | | 7935 HAYES HOLLOW | | | | COLDEN | NY | 14033 | |
| DRABISON JOHN | | 6884 SLIPPERY ROCK DR | | | | CANFIELD | OH | 44406 | |
| DRACHENBERG DAVID | | 69 MINARD ST | | | | LOCKPORT | NY | 14094 | |
| DRACO | DEBRAH AMUNDSON | 629 MINNESOTA AVE | | | | TROY | MI | 48083 | |
| DRACO ENGINEERING INC | | 297 WATER ST D3 | | | | PORTSMOUTH | RI | 02871 | |
| DRACO MFG INC | | 629 MINNESOTA RD | | | | TROY | MI | 48083 | |
| DRACO MFG INC | DEBRAH AMUNDSON | 629 MINNESOTA AVE | | | | TROY | MI | 48083 | |
| DRADT BRIAN | | 5825 BIG PLAIN CIRCLEVILL RD | | | | LONDON | OH | 43140 | |
| DRAEGER DAVID | | 1789 MORNING DEW DR | | | | BYRON CTR | MI | 49315 | |
| DRAEGER, DAVID J | | 1789 MORNING DEW DR | | | | BYRON CENTER | MI | 49315 | |
| DRAEXLMAIER AUTOMOTIVE OF AMERICA L | | 900 TECH ROW | | | | MADISON HEIGHTS | MI | 48071 | |
| DRAEXLMAIER AUTOMOTIVE OF AMERICA L | ACCOUNTS PAYABLE | 1751 ESAT MAIN ST | | | | DUNCAN | SC | 29334 | |
| DRAFTEX | | 7 RUE DES MARAIS | | | | SAINT PHILBERT DE GR | | 44310 | FRANCE |
| DRAFTEX | | RUE DU TERTRE | | | | CARQUEFOU | | 44474 | FRANCE |
| DRAFTEX | | TOUR FRANKLIN DEFENSE 8 | 92042 PARIS LA DEFENSE CEDEX | | | | | | FRANCE |
| DRAFTON JOY | | 494 CARPENTER | | | | COLUMBUS | OH | 43205 | |
| DRAFTON LAVONNE | | 494 CARPENTER SR | | | | COLUMBUS | OH | 43205 | |
| DRAFTON LEWIS | | 494 CARPENTER ST | | | | COLUMBUS | OH | 43205 | |
| DRAGAN GLENN | | 3322 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| DRAGAN MATTHEW | | 3322 S 9TH ST | | | | MILWAUKEE | WI | 53215 | |
| DRAGE MICHELLE | | 1076 BAKER COURT | | | | TROY | MI | 48083 | |
| DRAGER MELVA J | | 903 EDISON RD | | | | SAGINAW | MI | 48604-1171 | |
| DRAGER MELVA J FKA MELVA J BARTOW | | 903 EDISON RD | | | | SAGINAW | MI | 48604-1171 | |
| DRAGER RICKEY | | 903 EDISON RD | | | | SAGINAW | MI | 48604-1171 | |
| DRAGHI LEONARD | | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505 | |
| DRAGHI SUSAN | | 301 VENTURA DR | | | | YOUNGSTOWN | OH | 44505 | |
| DRAGO DOUGLAS | | 210 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546 | |
| DRAGOJEVIC MILAN | | 560 FOWLER ST | | | | CORTLAND | OH | 44410 | |
| DRAGOJEVIC VICTORIA | | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 | |
| DRAGOO CHRISTOPHER | | 2105 IMPERIAL RD | | | | W CARROLTON | OH | 45449 | |
| DRAGUN CORP | | 30445 NORTHWESTERN HWY 260 | | | | FARMINGTON HILLS | MI | 48072-163 | |
| DRAGUN CORP STE 260 | | 30445 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 | |
| DRAGUN CORP, THE | | 30445 NORTHWESTERN HWY STE 260 | | | | FARMINGTON HILLS | MI | 48334-3109 | |
| DRAGUN CORPORATION | | 30445 NORTHWESTERN HWY NO 260 | | | | FARMINGTON HILLS | MI | 48334 | |
| DRAGUN CORPORATION | | 30445 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 | |
| DRAGUN CORPORATION | | STE 260 | 30445 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| DRAHEIM KARY L | | 1638 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| DRAHEIM KARY L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DRAHEM DOUGLAS | | 1734 PECAN CROSSING DR | | | | RICHMOND | TX | 77469 | |
| DRAHMS MARY BETH | | 9331 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| DRAHMS, MARY BETH | | 240 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| DRAHTEX AG | | SCHONTALSTRASSE 23 | | | | RIKON | | CH-8486 | SWITZERLAND |
| DRAIK MIDWEST CO INC | | 623 LILAC WAY | | | | LOMBARD | IL | 60148 | |
| DRAIK MIDWEST COMPANY INC | | 623 LILAC WAY | | | | LOMBARD | IL | 60148 | |
| DRAIME T | | 10143 PENCE SHEWMAN RD | | | | NEW PARIS | OH | 45347 | |
| DRAIN ALL | ANDREA SUTERA | 1170 TOPSIDE RD | PO BOX 609 | | | LOUISVILLE | TN | 37777 | |
| DRAIN ALL INC | | PO BOX 609 | | | | LOUISVILLE | TN | 37777 | |
| DRAIN JESSIE J | | 516 1 2 6TH ST | | | | NIAGARA FALLS | NY | 14301-1631 | |
| DRAINE CYNTHIA | | 2149 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1909 | |
| DRAINRITE ENVORONMENTAL SERVICES | | CALE LN STE 11 | KIRKLESS IND EST | | | WIGAN LA | | WN21HF | UNITED KINGDOM |
| DRAISWERKE INC | | 40 WHITNEY RD | | | | MAHWAH | NJ | 07430 | |
| DRAKA AUTOMOTIVE GMBH | | DICKESTR 23 | | | | WUPPERTAL | | 42369 | GERMANY |
| DRAKA AUTOMOTIVE GMBH | | DICKESTR 23 | | | | WUPPERTAL | | D 42369 | GERMANY |
| DRAKA AUTOMOTIVE GMBH | | DICKESTRASSE 23 | 42369 WUPPERTAL | | | | | | GERMANY |
| DRAKA AUTOMOTIVE GMBH EFT | | DICKESTR 23 | | | | WUPPERTAL | NW | 42369 | DE |
| DRAKA AUTOMOTIVE GMBH EFT | | DICKESTRASSE 23 | 42369 WUPPERTAL | | | | | | GERMANY |
| DRAKA DEUTSCHLAND GMBH & CO KG | | ADD CHG 4 02 MH | DICKERSTR 23 | 42369 WUPPERTAL | | | | | GERMANY |
| DRAKA DEUTSCHLAND GMBH & CO KG | | DICKERSTR 23 | 42369 WUPPERTAL | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRAKA DEUTSCHLAND GMBH & CO KG | | DICKESTR 23 | | | | WUPPERTAL | | 42369 | GERMANY |
| DRAKA DEUTSCHLAND GMBH & CO KG | | POSTFACH 210120 | D 42351 WUPPERTAL | | | | | | GERMANY |
| DRAKA DEUTSCHLAND GMBH AND CO KG | | POSTFACH 210120 | D 42351 WUUPPERTAL | | | | | | GERMANY |
| DRAKA DURANGO S DE RL DE CV | | PALACIO | | | | DURANGO | DG | 34206 | MX |
| DRAKA HOLDING NV | | DE BOELELAAN 7 | | | | AMSTERDAM | NL | 1083 HJ | NL |
| DRAKA INDUSTRIAL CABLE GMBH & CO KG | | DICKESTRASSES 23 | 42369 WUPPERTAL POSTFACH 210120 | | | 42351 WUPPERTAL | | | GERMANY |
| DRAKA INDUSTRIAL CABLE GMMBH & CO | ACCOUNTS PAYABLE | POSTFACH 210120 | | | | WUPPERTAL | DE | 42351 | GERMANY |
| DRAKA TRANSPORT USA INC | | 4440 PGA BLVD STE 308 | | | | PALM BEACH GARDENS | FL | 33410-6541 | |
| DRAKE ANTONEY | | 18 BASSWOOD | | | | DAYTON | OH | 45405 | |
| DRAKE ATWOOD TOOL & SUPPLY | | 200 CELTIC RD | | | | MADISON | AL | 35758 | |
| DRAKE ATWOOD TOOL & SUPPLY | | DRAKE ATWOOD | 503 A LIGON DR | | | NASHVILLE | TN | 37204-2839 | |
| DRAKE BEAM MORIN INC | | PO BOX 99586 | | | | CHICAGO | IL | 60693 | |
| DRAKE CORA L | | 5730 HAM TRENTON RD | | | | TRENTON | OH | 45067-9468 | |
| DRAKE DARRELL | | 4585 ALPHA RD | | | | SPRINGFIELD | OH | 45503 | |
| DRAKE DAVID | | 1306 WASHINGTON ST | | | | RUSHVILLE | IN | 46173-1074 | |
| DRAKE ELLIOT | | W239 S7615 WESTWOOD DR | | | | BIG BEND | WI | 53103 | |
| DRAKE GLENDA | | 1527 CANFIELD AVE | | | | DAYTON | OH | 45406-4208 | |
| DRAKE GREGORY | | 3116 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902-5061 | |
| DRAKE JACQUELYNN | | 700 VALLEY OAKS RD | | | | GREENWOOD | IN | 46143-2558 | |
| DRAKE JEFF | | 81 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1734 | |
| DRAKE JOSEPH | | 2146 MORELAND AVE | | | | DAYTON | OH | 45420 | |
| DRAKE JR ALBERT H | | 403 KINGS HWY N | | | | ROCHESTER | NY | 14617-3318 | |
| DRAKE JULIA | | W239 S7615 WESTWOOD DR | | | | BIG BEND | WI | 53103-9423 | |
| DRAKE LAWN & GARDEN INC | | 2070 CAYUGA DR EXT | | | | WHEATFIELD | NY | 14304 | |
| DRAKE LAWN & GARDEN WHEATFIELD | | 2070 CAYUGA DR EXT | | | | WHEATFIELD | NY | 14304 | |
| DRAKE LAWN AND GARDEN WHEATFIELD | | 2070 CAYUGA DR EXT | | | | WHEATFIELD | NY | 14304 | |
| DRAKE MANUFACTURING SERVICE CO | | 186 CLEVELAND AVE | | | | WARREN | OH | 44483 | |
| DRAKE MANUFACTURING SERVICE CO | | DRAKE MFG | 4371 N LEAVITT RD NW | | | WARREN | OH | 44485 | |
| DRAKE MANUFACTURING SERVICE CO INC | | 4371 N LEAVITT RD NW | | | | WARREN | OH | 44485 | |
| DRAKE MANUFACTURING SERVICES INC | | 4371 N LEAVITT RD | | | | WARREN | OH | 44485 | |
| DRAKE MFG SERV INC | | 4371 N LEAVITT RD | | | | WARREN | OH | 44485 | |
| DRAKE PAUL | | 226 GROVE AVE | | | | DAYTON | OH | 45404 | |
| DRAKE PAUL E | | 1068 S MEDWAY NEW CARLISLE | | | | NEW CARLISLE | OH | 45344-0000 | |
| DRAKE PEGGY J | | 29384 8TH AVE E | | | | ARDMORE | AL | 35739-8046 | |
| DRAKE PHILIP | | 116 HOMESTEAD LN | | | | SAGINAW | MI | 48601 | |
| DRAKE PRODUCTS CORP | | ADD CHG | DEPT 77926 | PO BOX 32820 | | DETROIT | MI | 48232-0820 | |
| DRAKE RONALD J | | 6408 PARLIMENT COURT | | | | PENDELETON | IN | 46064 | |
| DRAKE SARAH | | 724 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| DRAKE SCOTT | | 1068 S MEDWAY NEW CARLISLE | | | | NEW CARLISLE | OH | 45344 | |
| DRAKE SOMMER | | W239 S7615 WESTWOOD DR | | | | BIG BEND | WI | 53103 | |
| DRAKE SOMMERS LOEB TARSHIS & | | CATANIA PC | 1 CORWIN CT | | | NEWBURGH | NY | 12550 | |
| DRAKE SOMMERS LOEB TARSHIS AND CATANIA PC | | PO BOX 1479 | | | | NEWBURGH | NY | 12550 | |
| DRAKE SR GARY | | 4191 CHALMETTE DR | | | | DAYTON | OH | 45440 | |
| DRAKE STEVEN KEITH | | 832 BETHANY ST | | | | SAGINAW | MI | 48601-0000 | |
| DRAKE SUPPLY CO INC | | 3006 RED HAT LN | | | | WHITTIER | CA | 90601-1547 | |
| DRAKE UNIVERSITY | | CASHIERS OFFICE | 2507 UNIVERSITY AVE | | | DES MOINES | IA | 50311-4505 | |
| DRAKE WILLIAM | | 830 32ND ST SW | | | | WYOMING | MI | 49509-2867 | |
| DRAKE, GLENDA | | 1527 CANFIELD AVE | | | | DAYTON | OH | 45406 | |
| DRAKE, GREGORY L | | 3116 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| DRAKEFORD DWIGHT | | 64 MAY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| DRALLE DANIEL | | 566 W CHIPPEWA COURT | | | | SANFORD | MI | 48657 | |
| DRALLE DANIEL D | | 566 W CHIPPEWA COURT | | | | SANFORD | MI | 48657 | |
| DRALLE, DANIEL D | | 210 PINE ST | | | | ESSEXVILLE | MI | 48732 | |
| DRANE CARL | | 501 LITTRELL CIRCLE | | | | MOULTON | AL | 35650 | |
| DRANETZ | | C/O WKM ASSOCIATES | 1209 CHICAGO RD | | | TROY | MI | 48083 | |
| DRANETZ BMI | | 1000 NEW DURHAM RD | | | | EDISON | NJ | 088172216 | |
| DRANETZ BMI | | 1000 NEW DURHAM RD | | | | EDISON | NJ | 08818-4019 | |
| DRANETZ SERVICE CORP | | 2259 S CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| DRANETZ TECH | | C/O DYTEC SOUTH INCORPORATED | 2644 METRO BLVD | | | MARYLAND HEIGHTS | MO | 63043 | |
| DRANETZ TECHNOLOGIES INC | | 1000 NEW DURHAM RD | PO BOX 4019 | | | EDISON | NJ | 088184019 | |
| DRANETZ TECHNOLOGIES INC | | PO BOX 96921 | | | | CHICAGO | IL | 60693 | |
| DRANETZ TECHNOLOGY | | C/O NORTHERN TECHNICAL SALES | 30 GROVE ST | | | PITTSFORD | NY | 14534 | |
| DRANGIN DAVID | | 16930 ALBRECHT | | | | CEDAR SPRINGS | MI | 49319 | |
| DRANGO PAMELA | | 5200 DEERWOOD COURT | | | | AUSTIN | TX | 78730 | |
| DRANSFIELD V | | 80 MILBROOK DR | | | | LIVERPOOL | | L32 1TH | UNITED KINGDOM |
| DRAPCHO JAMES | | 181 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| DRAPCHO MARIE | | 4028 LONGHILL DR SE | | | | WARREN | OH | 44484-2620 | |
| DRAPCHO, JAMES M | | 181 ELIZABETH CT | | | | CORTLAND | OH | 44410 | |
| DRAPER ALEX | | 3444 E LAKE RD | | | | CLIO | MI | 48420-7907 | |
| DRAPER CHEVROLET | | PO BOX 2139 | | | | SAGINAW | MI | 48603 | |
| DRAPER CHEVROLET CO | | 4200 BAY RD | | | | SAGINAW | MI | 48603 | |
| DRAPER CHEVROLET CO | | FASHION SQUARE CHEVROLET | PO BOX 2139 | | | SAGINAW | MI | 48603-1204 | |
| DRAPER CHEVROLET EFT | | 4200 BAY RD | | | | SAGINAW | MI | 48603 | |
| DRAPER J E | | 87 WINDSOR RD | ASHTON IN MAKERFIELD | | | NR WIGAN | | WN4 9ET | UNITED KINGDOM |
| DRAPER LYNN | | 9160 S E 00 W | | | | FAIRMOUNT | IN | 46928-9224 | |
| DRAPER M R | | 8 ASKERN RD | | | | LIVERPOOL | | L32 9QH | UNITED KINGDOM |
| DRAPER MARK H | | 79 DEERHURST DR | | | | | CA | GOLETA | |
| DRAPER MARK H | | 79 DEERHURST DR | | | | GOLETA | CA | GOLETA | |
| DRAPER MICHAEL | | 17 BRITONSIDE AVE | | | | SOUTHDENE | | L32 6RY | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRAPER STEPHANIE | | 614 POPES ISLAND RD | | | | MILFORD | CT | 06461-1742 | |
| DRAPER STEPHEN | | 2616 THORNHILL DR | | | | EVANSVILLE | IN | 47725-6823 | |
| DRAPER STEVEN | | 7587 US HWY 72 | | | | ATHENS | AL | 35611-8981 | |
| DRAPER STOECKL KIM | | 6381 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| DRAPER SUSAN | | 1780 BROOKVIEW CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DRAPER TOYOTA INC | | 4322 BAY RD | | | | SAGINAW | MI | 48603 | |
| DRAPER TRACY | | 475 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| DRAPER, SUSAN K | | 1780 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DRAPERY SERVICE BY ERNEST | | PO BOX 713 26120 YALE | | | | INKSTER | MI | 48141 | |
| DRAPERY SERVICE BY ERNEST INC | | 26120 YALE ST | | | | INKSTER | MI | 48141 | |
| DRAUGHN LARRY | | 1029 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| DRAVES DOUGLAS | | 504 N WENONA | | | | BAY CITY | MI | 48706 | |
| DRAVES HEATHER | | 3321 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| DRAVES KENNETH | | 11350 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| DRAVES SCOTT | | 3321 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| DRAW FORM INC | | 500 FAIRVIEW | | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC EFT | | ITW | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| DRAWFORM INC ITW | | 500 FAIRVIEW | | | | ZEELAND | MI | 49464 | |
| DRAWING BOARD | | PO BOX 2944 | GREENWOODS INDUSTRIAL PK | | | HARTFORD | CT | 06104-2944 | |
| DRAWING BOARD | | PO BOX 2995 | | | | HARTFORD | CT | 061042995 | |
| DRAWING TECHNOLOGY INC | | 1550 ELMWOOD RD | | | | ROCKFORD | IL | 61103 | |
| DRAWL MARK | | 166 MAPLE DR | | | | CORTLAND | OH | 44410 | |
| DRAWL, MARK J | | 166 MAPLE DR | | | | CORTLAND | OH | 44410 | |
| DRAWN METAL PRODUCTS JAHM EFT | | 6143 W HOWARD ST | | | | NILES | IL | 60714 | |
| DRAWN METAL PRODUCTS JAHM EFT | | 6143 W HOWARD ST | | | | NILES | IL | 60714-3401 | |
| DRAWN METAL PRODUCTS JAHM EFT | | PO BOX 128 | | | | GLENVIEW | IL | 60025 | |
| DRAXLMAIER AUTO OF AMERICA | ACCOUNTS PAYABLE | 1751 EAST MAIN ST | | | | DUNCAN | SC | 29334 | |
| DRAXLMAIER AUTOMOTIVE OF AMERICA | | 1751 EAST MAIN ST | | | | DUNCAN | SC | 29334 | |
| DRAY NORMA | | 486 11TH ST | | | | STRUTHERS | OH | 44471-1012 | |
| DRAZEN BRUBAKER & ASSOCIATES | | INC | PO BOX 16140 | | | ST LOUIS | MO | 63105-6140 | |
| DRAZEN BRUBAKER AND ASSOCIATES INC | | PO BOX 16140 | | | | ST LOUIS | MO | 63105-6140 | |
| DRAZIC DENNIS | | 209 N MAIN ST APT E | | | | ADRIAN | MI | 49221 | |
| DRE DEPOSITOR CORP | | 445 BROAD HOLLOW RD | | | | MELVILLE | NY | 11747 | |
| DREAL INC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| DREES LEE | | 3161 TYLER AVE | | | | BERKLEY | MI | 48072 | |
| DRECHSLER BRUCE | | 7304 E 64TH PL | | | | TULSA | OK | 74133 | |
| DREES KIMBERLY | | 207 W BOITNOTT | | | | UNION | OH | 45322 | |
| DREES MARIAN | | 115 TIMBERWIND LN | | | | VANDALIA | OH | 45377 | |
| DREES RONALD | | 103 LINWOOD AVE | | | | TONAWANDA | NY | 14150 | |
| DREES TRANSPORTATION INC | | N2569 DOLAN AVE | | | | PESHTIGO | WI | 54157 | |
| DREES TRANSPORTATION INC | | PO BOX 154 | | | | PESHTIGO | WI | 54157 | |
| DREESEN WENDI | | 460 PAIGE LOOP WEST | | | | LOS ALAMOS | NM | 87544 | |
| DREFFS DALE A | | 606 WHEELER RD | | | | AUBURN | MI | 48611-9716 | |
| DREHER CATHERINE ANNE | | 1819 CRESTONE COURT | | | | LONGMONT | CO | 80501 | |
| DREHER CATHI | | 1819 CRESTONE COURT | | | | LONGMONT | CO | 80501 | |
| DREHER CORP | DIANE MILLIAN | 57 GEORGE LEVEN DR | | | | NORTH ATTLEBORO | MA | 02760 | |
| DREHER JONATHAN | | 2103 S DURAND RD | | | | LENNON | MI | 48449 | |
| DREHER LANGER & TOMKIES | | 2250 HUNTINGTON CTR | 41 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| DREHER LANGER AND TOMKIES | | 2250 HUNTINGTON CTR | 41 HIGH ST | | | COLUMBUS | OH | 43215 | |
| DREHER, CATHERINE | | 1819 CRESTONE CT | | | | LONGMONT | CO | 80501 | |
| DREIS & KRUMP MANUFACTURING | | CO | 7400 SOUTH LOOMIS BLVD | | | CHICAGO | IL | 60636 | |
| DREIS & KRUMP MFG CO | | CHICAGO DREIS & KRUMP | 7400 S LOOMIS BLVD | | | CHICAGO | IL | 60636-4022 | |
| DREIS AND KRUMP MANUFACTURING CO | | 7400 SOUTH LOOMIS BLVD | | | | CHICAGO | IL | 60636 | |
| DREISCHARF DEREK | | 1692 SUGAR RUN TRAIL | | | | BELLBROOK | OH | 45305 | |
| DREISIKER ELECTRIC MOTORS INC | | 352 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137 | |
| DREKIC RON | | 3867 EAST LUNHAM AVE | | | | CUDAHY | WI | 53110 | |
| DRELLES CRAIG | | 232 BROOKWOOD DR | APT 8 | | | SOUTH LYON | MI | 48178 | |
| DRENNAN MICHAEL ASSOCIATES | | 1152 CHARM ACRES PL | | | | PACIFIC PALISADE | CA | 90272 | |
| DRENNEN DAMON | | 225 CLARK ST | | | | BROCKPORT | NY | 14420 | |
| DRENNEN DAVID | | 4303 BREWSTERS RUN CT | | | | BELLBROOK | OH | 45305 | |
| DRENNEN KAREN | | 6358 BRIANNA WAY | | | | WARREN | OH | 44481 | |
| DRENNEN MELISSA | | 1351 PATCHEN AVE SE | | | | WARREN | OH | 44484-2802 | |
| DRENNEN RANDY | | 6358 BRIANNA WAY | | | | WARREN | OH | 44481 | |
| DRENNEN SHANNON | | 9861 E MARKET ST | | | | WARREN | OH | 44484 | |
| DRENNEN, DAVID B | | 4303 BREWSTERS RUN CT | | | | BELLBROOK | OH | 45305 | |
| DRENNEN, RANDY L | | 6358 BRIANNA WAY | | | | WARREN | OH | 44481 | |
| DRENNEN, SHANNON T | | 9861 E MARKET ST | | | | WARREN | OH | 44484 | |
| DRENTH PAUL | | 5137 ALEXANDRIA SW | | | | GRANDVILLE | MI | 49418 | |
| DREON MICHAEL | | 2072 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306 | |
| DREON, MICHAEL J | | 2072 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306 | |
| DRESCHER PHILIP | | 1500 FALKE DR | | | | DAYTON | OH | 45432-3237 | |
| DRESCO MACHINING SERVICTR | | 1311 N SHERMAN | | | | BAY CITY | MI | 48708 | |
| DRESCO MACHINING SERVICTR | | 1311 N SHERMAN ST | | | | BAY CITY | MI | 48708 | |
| DRESCO MACHINING SERVICTR | | 7011 1ST ST | | | | BAY CITY | MI | 48708 | |
| DRESCO MACHINING SERVICTR EFT | | 1311 N SHERMAN ST | | | | BAY CITY | MI | 48708 | |
| DRESDEN INDUSTRIAL | | 187 WELLINGTON ST PO BOX 2039 | | | | ST MARYS | | N4X 1C3 | CANADA |
| DRESDEN INDUSTRIAL | | DIV OF KSR INTERNATIONAL CO | 1172 ERIE ST | | | STRATFORD | ON | N5A 6T3 | CANADA |
| DRESDNER BANK AG IN HAMBURG RECHTSANWALT MICHAEL WILKENS | | BLANKENESER BAHNHOFSTRABE 23 | 22587 HAMBURG F C M WILKENS | | | | | | GERMANY |
| DRESS DANIEL E | | 10654 E BAYSHORE RD UNIT 64 | | | | MARBLEHEAD | OH | 43440-3079 | |
| DRESS LARRY L | | 149 GRAVEL BAR RD | | | | LAKESIDE | OH | 43440-1079 | |
| DRESSANDER THOMAS | | 4938 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-4728 | |
| DRESSANDER, CHAD | | 733 WILD POND CT | | | | MIDDLEVILLE | MI | 49333 | |
| DRESSER INC | | DRESSER INSTRUMENT DIV | 250 E MAIN ST | | | STRATFORD | CT | 06614 | |
| DRESSER INC | | DRESSER MEASUREMENT & CONTROL | 2 RESEARCH DR | | | SHELTON | CT | 064846225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRESSER INC INSTRUMENT | | 250 E MAIN ST | | | | STRATFORD | CT | 066145145 | |
| DRESSER INC INSTRUMENT | | PO BOX 201255 | | | | DALLAS | TX | 75320-1255 | |
| DRESSER INDUSTRIES INC | | DRESSER INDUSTRIAL TOOL DIV | 302 S CTR ST | | | SPRINGFIELD | OH | 45506 | |
| DRESSER INDUSTRIES INC | | HEISE PLT | 2 RESEARCH DR | | | SHELTON | CT | 06484 | |
| DRESSER RAND CO | | 1101 FRONTENAC RD | | | | NAPERVILLE | IL | 60563-1746 | |
| DRESSER RAND CO | | 1210 W SAM HOUSTON PKY N | | | | HOUSTON | TX | 77043 | |
| DRESSER RAND CO | | 8655 SEWARD RD | | | | HAMILTON | OH | 45011 | |
| DRESSER RAND CO | | PAUL CLARK DR & NORTH 5TH | POB 560 | | | ORLEAN | NY | 14760 | |
| DRESSER RAND CO | | PRODUCT SUPPORT DIV | 22122 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| DRESSER RAND CO | | PRODUCT SUPPORT DIV | PO BOX 951359 | | | DALLAS | TX | 75395-1359 | |
| DRESSER RAND CO   EFT | | ENGINE PROCESS COMPRESSOR DIV | PO BOX 751067 | | | CHARLOTTE | NC | 28275-5067 | |
| DRESSLAR JIM INC | | DRESSLAR MANUFACTURING | 328 STATE RD 144 | | | BARGERSVILLE | IN | 46106 | |
| DRESSLER CAROL | | 5556 DURWOOD DR | | | | DAYTON | OH | 45429 | |
| DRESSLER CRAIG | | 5435 MEADOWLARK CT APT 15 | | | | MORAINE | OH | 45439 | |
| DREVERS EDUARD | | 6501 IVANREST AVE SW | | | | BYRON CTR | MI | 49315-9419 | |
| DREW & NAPIER | | 20 RAFFLES PL 17 00 | OCEAN TOWERS | | | SINGAPORE | | 048620 | SINGAPORE |
| DREW & NAPIER | | 24 RAFFLES PL | 24 01 CLIFFORD CENTRE | | | SINGAPORE | | 00104 | SINGAPORE |
| DREW AND NAPIER | | 24 RAFFLES PL | 24 01 CLIFFORD CENTRE | | | SINGAPORE | | 00104 | |
| DREW BRENDA ANN | | 2969 RICHFIELD RD | | | | FLINT | MI | 48506-2423 | |
| DREW ECKL & FARNHAM LLP | | 880 W PEACHTREE ST | | | | ATLANTA | GA | 30357 | |
| DREW ECKL AND FARNHAM LLP | | PO BOX 7600 | | | | ATLANTA | GA | 30357 | |
| DREW GEORGE | | 1995 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| DREW INDUSTRIAL | | PO BOX 371709M | | | | PITTSBURGH | PA | 15251-7709 | |
| DREW IRENE S | | 4196 JOSLIN | | | | SAGINAW | MI | 48603-6623 | |
| DREW JASON | | 4824 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| DREW JEFFERY | | 1675 WEATHERED WOOD TR | | | | CENTERVILLE | OH | 45459 | |
| DREW KATHLEEN M | | 4816 STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3458 | |
| DREW MICHAEL | | 4815 NIMITZ | | | | SAGINAW | MI | 48603 | |
| DREW TECHNOLOGIES INC | | 3915 RESEARCH PARK DR STE A10 | | | | ANN ARBOR | MI | 48108 | |
| DREW TECHNOLOGIES INC | | 7012 EAST M36 STE 3B | | | | WHITMORE LAKE | MI | 48189-9789 | |
| DREW TECHNOLOGIES INC | DREW TECHNOLOGIES INC | 7012 EAST M36 STE 3B | | | | WHITMORE LAKE | MI | 48189-9789 | |
| DREW UNIVERSITY | | 36 MADISON AVE | | | | MADISON | NJ | 07940 | |
| DREW, GEORGE A | | 1995 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| DREWCO CORP | | 3745 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9406 | |
| DREWCO CORP | | PO BOX 127 | | | | FRANKSVILLE | WI | 53126 | |
| DREWCO CORP | MATT PETERSON | 3745 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-0127 | |
| DREXEL ARTHUR A | | 632 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1336 | |
| DREXEL J | | 7617 KUHLWEIN RD | | | | GALLOWAY | OH | 43119-9368 | |
| DREXEL UNIVERSITY | | OFFICE OF STUDENT RECEIVABLES | 3141 CHESTNUT ST | | | PHILADELPHIA | PA | 19104-2875 | |
| DREXLER CLARE A | | 809 SOUTH MAIN ST | | | | CHESANING | MI | 48616-1737 | |
| DREXLER DAVID | | 1874 THOMAS DR | | | | EAST TROY | WI | 53120 | |
| DREXLER DAVID HAROLD | | 1874 THOMAS DR | | | | EAST TROY | WI | 53120 | |
| DREXLER WILLIAM | | 135A DREXLER LN | | | | FITZGERALD | GA | 31750-7316 | |
| DREYER ANDREA | | 420 W CTR ST | | | | HASTINGS | MI | 49058 | |
| DREYER JASON | | 10550 SHANER AVE | | | | ROCKFORD | MI | 49341 | |
| DREYER KARRIE | | 1459 WEST COOK RD | | | | GRAND BLANC | MI | 48439 | |
| DREYER MARTIN | | 24364 CIELO | | | | LAGUNA NIGUEL | CA | 92677 | |
| DRI AIR INC | JOANN M | 16 THOMPSON RD | | | | EAST WINDSOR | CT | 06088 | |
| DRI AIR INDUSTRIES INC | | 16 THOMPSON RD | PO BOX 1020 | | | EAST WINDSOR | CT | 060881020 | |
| DRI AIR INDUSTRIES INC | | ARID X DRI AIR | 16 THOMPSON RD | | | EAST WINDSOR | CT | 06088 | |
| DRI AIR INDUSTRIES INC EFT | | 16 THOMPSON RD | | | | EAST WINDSOR | CT | 060881020 | |
| DRI AIR INDUSTRIES INC EFT | | PO BOX 1020 | | | | EAST WINDSOR | CT | 06088 | |
| DRIELICK CHRISTOPHER | | 1133 SUNNYDALE ST | | | | BURTON | MI | 48509-1941 | |
| DRIELICK LYN P | | 6176 BELL RD | | | | BIRCH RUN | MI | 48415-9062 | |
| DRIGGERS SCHULTZ & HERBST PC | | 2600 W BIG BEAVER RD STE 550 | | | | TROY | MI | 48084 | |
| DRIGGERS SCHULTZ AND HERBST PC | | 2600 W BIG BEAVER RD STE 550 | | | | TROY | MI | 48084 | |
| DRILL UNIT THE CROSS CO | DIANE DAIEK | 2555 20TH ST | | | | PORT HURON | MI | 48060 | |
| DRILUBE CO | | 711 W BROADWAY | | | | GLENDALE | CA | 91204 | |
| DRINAN THOMAS | | 2622 CHAPEL DR EAST | | | | SAGINAW | MI | 48603 | |
| DRINAN, THOMAS H | | 5355 NOTTINGHAM DR NORTH | | | | SAGINAW | MI | 48603 | |
| DRINGUS FRANK L | | 50 E TRENTON AVE | | | | FALLSINGTON | PA | 19054-1134 | |
| DRINKE BIDDLE & REATH | | PHILADELPHIA NATIONAL BK BLDG | 1345 CHESTNUT ST | | | PHILADELPHIA | PA | 19107-3496 | |
| DRINKE BIDDLE AND REATH PHILADELPHIA NATIONAL BK BLDG | | 1345 CHESTNUT ST | | | | PHILADELPHIA | PA | 19107-3496 | |
| DRINKER BIDDLE & REATH LLP | | ADD CHG 11 01 | 1 LOGAN SQUARE | 18TH & CHERRY STS | | PHILADELPHIA | PA | 19103-6996 | |
| DRINKER BIDDLE & REATH LLP | ANDREW C KASSNER | 18TH AND CHERRY STS | | | | PHILADELPHIA | PA | 19103 | |
| DRINKER BIDDLE & REATH LLP | ATTN DAVID B AARONSON | ONE LOGAN SQ | 18TH & CHERRY STREETS | | | PHILADELPHIA | PA | 19103 | |
| DRINKER BIDDLE & REATH LLP | DAVID B AARONSON ANDREW C KASSNER | ONE LOGAN SQ | 18TH AND CHERRY STS | | | PHILADELPHIA | PA | 19103-6996 | |
| DRINKER BIDDLE & REATH LLP | JANICE B GRUBIN | 140 BROADWAY 39TH FL | | | | NEW YORK | NY | 10005-1116 | |
| DRINKER BIDDLE AND REATH LLP | | 1 LOGAN SQUARE | 18TH AND CHERRY STS | | | PHILADELPHIA | PA | 19103-6996 | |
| DRINNON KYMBERLY A | | PO BOX 410 | | | | DAYTON | OH | 45404-0410 | |
| DRISCOLL AUTOMATIC CONTROL CO | | PO BOX 52583 | | | | TULSA | OK | 74152-0583 | |
| DRISCOLL BARBARA A | | 791 CONVENTRY DR | | | | WEBSTER | NY | 14580 | |
| DRISCOLL CHRISTOPHER | | 252 CARTERS GROVE RD | | | | DAYTON | OH | 45459-2561 | |
| DRISCOLL DALE M | | 1147 TROUT CREEK CR | | | | LONGMONT | CO | 80501 | |
| DRISCOLL DANIEL A | | 396 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9625 | |
| DRISCOLL GARY | | 318 GOLF DR | | | | CORTLAND | OH | 44410 | |
| DRISCOLL JR RICHARD J | | 136 LONG POND RD | | | | ROCHESTER | NY | 14612 | |
| DRISCOLL MARSHA | | 1240 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9783 | |
| DRISCOLL MELIDA | | 318 GOLF DR | | | | CORTLAND | OH | 44410-1183 | |
| DRISCOLL MICHAEL | | 13684 GEDDES RD | | | | HEMLOCK | MI | 48626 | |
| DRISCOLL N | | PO BOX 300868 | | | | ARLINGTON | TX | 76007-0868 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRISCOLL TIMOTHY | | 1440 SNIDER RD | | | | NEW CARLISLE | OH | 45344 | |
| DRISKELL VERITA | | 2310 SPRINGDALE RD SE | | | | DECATUR | AL | 35601 | |
| DRISKELL MICHAEL | | 2002 WAGON WHEEL CT | | | | ANDERSON | IN | 46017 | |
| DRIV LOK INC | | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 | |
| DRIV LOK INC | | 1140 PK AVE | | | | SYCAMORE | IL | 60178 | |
| DRIV LOK INC | | 1140 PK AVE | | | | SYCAMORE | IL | 60178-2927 | |
| DRIV LOK INC EFT | | 1140 PARK AVE | | | | SYCAMORE | IL | 60178-2927 | |
| DRIV LOK, INC | KAREN | 1140 PARK AVE | | | | SYCAMORE | IL | 60178 | |
| DRIVE ALL MANUFACTURING CO | | 8661 SAND BEACH RD | | | | HARBOR BEACH | MI | 48441 | |
| DRIVE ALL MFG CO | | 6401 BRICKER RD | | | | AVOCA | MI | 48006 | |
| DRIVE ALL MFG CO | | 8661 SAND BEACH RD | | | | HARBOR BEACH | MI | 48441 | |
| DRIVE IN RADIO INC | | DBA DR IN AUTOSOUND | | | | COLORADO SPRINGS | CO | 80949-9699 | |
| DRIVE IN RADIO INC DBA DRIVE IN AUTOSOUND | | PO BOX 49699 | | | | COLORADO SPRINGS | CO | 80949-9699 | |
| DRIVE REPAIR SERVICE CORP | | DATA RECOVERY GROUP | 21800 MELROSE AVE STE 1 | | | SOUTHFIELD | MI | 48075 | |
| DRIVE REPAIR SERVICES | | DBA DATA RECOVERY GROUP | 21800 MELROSE AVE STE 1 | | | SOUTHFIELD | MI | 48075 | |
| DRIVE SOURCE INTERNATIONAL | | 7900 DURAND AVE | | | | STURTEVANT | WI | 53177 | |
| DRIVE SOURCE INTERNATIONAL INC | | PO BOX 0361 | | | | STURTEVANT | WI | 53177 | |
| DRIVE SYSTEM INC DSI | TIM | 412 8TH AVE NE | PO BOX 1386 | | | DECATUR | AL | 35602 | |
| DRIVE SYSTEMS INC | | 227 THORN AVE BLDG D | | | | ORCHARD PK | NY | 14127 | |
| DRIVE SYSTEMS INC | | 412 8TH AVE NE | | | | DECATUR | AL | 35601-2422 | |
| DRIVE SYSTEMS INC | | 412 8TH AVE NE | | | | DECATUR | AL | 35602 | |
| DRIVE SYSTEMS INC | | 46 MEADOW RD | | | | ORCHARD PK | NY | 14127-2715 | |
| DRIVE SYSTEMS INC | | PO BOX 1386 | | | | DECATUR | AL | 35602 | |
| DRIVE SYSTEMS INC | | PO BOX 653 | | | | ORCHARD PK | NY | 14127 | |
| DRIVELINE SYSTEMS LLC | | 6421 MATERIAL AVE | | | | LOVES PARK | IL | 61111-4247 | |
| DRIVER BURNETTA | | 5199 MERIT DR | | | | FLINT | MI | 48506 | |
| DRIVER BURNETTA D | | 5199 MERIT DR | | | | FLINT | MI | 48506 | |
| DRIVER KENNETH L | | PO BOX 252 | | | | MEXICO | IN | 46958-0252 | |
| DRIVER, CHAD | | 12066 W 550 N | | | | FLORA | IN | 46929 | |
| DRIVERS DEN INC | | 1329 EUBANK BLVD | | | | ALBUQUERQUE | NM | 87112-5315 | |
| DRIVERS DIVERSIFIED LTD | | DOUBLE D LOGISTICS | 6722 COMMODORE DR | | | WALBRIDGE | OH | 43465 | |
| DRIVESOL GLOBAL STEERING INC | | PO BOX 210 | | | | WATERTOWN | CT | 06795 | |
| DRIVESOL WORLDWIDE, INC | | 1104 W MAPLE RD | | | | TROY | MI | 48084 | |
| DRIVVEN INC | | 14027 NORTH HILLS VILLAGE DR | | | | SAN ANTONIO | TX | 78249 | |
| DRIVVEN, INC | | 12001 NETWORK BLVD BLDG E STE 110 | | | | SAN ANTONIO | TX | 78249-3351 | |
| DRJ & ASSOC | | 490 SHELBOURNE | | | | GROSSE POINTE FARMS | MI | 48236 | |
| DRJ & ASSOCIATES EFT | | 490 SHELBOURNE RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| DRJ AND ASSOCIATES  EFT | | 490 SHELBOURNE RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| DRJ TOOLING | | 218 S AWBREY ST | | | | EL PASO | TX | 79905 | |
| DRJ TOOLING | | ADDR 9 99 | 218 S AWBREY ST | | | EL PASO | TX | 79905 | |
| DRM TECHNOLOGIES INC | | 36150 DEQUINDRE RD STE 510 | | | | STERLING HEIGHTS | MI | 48310-7142 | |
| DRM TECHNOLOGIES INC | | 36150 DEQUINDRE STE 510 | | | | STERLING HEIGHTS | MI | 48310 | |
| DROBAC GREGG | | 9935 W ELM CT | | | | FRANKLIN | WI | 53132-9793 | |
| DROBEK MITCHELL | | 33 RENAISSANCE DR | | | | ROCHESTER | NY | 14626 | |
| DROBIVIK JOSEF | | 37 W 779 VO ZIUFINE FORUM RD | | | | BATAVIA | IL | 60510 | |
| DROGAN STEVEN | | 10 PRESTON CIR | | | | ROCHESTER | NY | 14626-1157 | |
| DROGOSZ JOHN | | 724 GEORGETOWN PKWY | | | | FENTON | MI | 48430 | |
| DROGOSZ JOHN D | | 724 GEORGETOWN PKWY | | | | FENTON | MI | 48430 | |
| DROH INC | | 670 INDUSTRIAL RD | | | | CAMBRIDGE | ON | N3H 4V9 | CANADA |
| DROH INC | TIMOTHY HALL | 670 INDUSTRIAL RD | | | | CAMBRIDGE | ON | N3H4V9 | CANADA |
| DROMAN MARK | | 6622 LINCOLN AVE STE C | | | | LOCKPORT | NY | 14094-6177 | |
| DROMAN PAUL | | 4726 COTTAGE RD | | | | GASPORT | NY | 14067 | |
| DROMAN RICK | | 243 PINE ST | | | | LOCKPORT | NY | 14094 | |
| DRON, MICHAEL | | 867 INDEPENDENCE DR | | | | WEBSTER | NY | 14580 | |
| DRONEN GREGORY | | 2868 RAXIT COURT | | | | XENIA | OH | 45385 | |
| DRONEN, GREGORY D | | 2868 RAXIT CT | | | | XENIA | OH | 45385 | |
| DROPSA USA INC | | 50679 WING DR | | | | UTICA | MI | 48315 | |
| DROSSMAN FREDERICK E | | 111 E IROQUOIS TRL | | | | SANDUSKY | OH | 44870-6146 | |
| DROUGHT ROBERT | | 972 CONTINENTAL COURT | APT 3 | | | VANDALIA | OH | 45377 | |
| DROUILLARD LAWRENCE O | | 209 SUPERIOR ST | | | | SAGINAW | MI | 48602-1922 | |
| DROUIN GEOFFREY F | | 9403 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 | |
| DROVER ST FEDERAL CREDIT UNION | | 610 DROVER ST | | | | INDIANAPOLIS | IN | 46221 | |
| DROZ DAVID | | 2738 SUNDERLAND BLVD | | | | WATERFORD | MI | 48329 | |
| DROZAN LAWRENCE | | 20945 EASTFARM LN | | | | NORTHVILLE | MI | 48167 | |
| DROZD AARON | | 3 LOTT PL | | | | KETTERING | OH | 45420 | |
| DROZDOWICZ RICHARD J | | 1119 KAHITE TRAIL | | | | VONORE | TN | 37885 | |
| DROZDOWSKI THOMAS J | | 4729 CURWOOD SE | | | | KENTWOOD | MI | 49508-4667 | |
| DRS DELANEY ROOT & ASSOCIATES | | 2677 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328 | |
| DRS DELANEY ROOT & ASSOCIATES PC | | 2677 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328 | |
| DRS DELANEY ROOT AND ASSOCIATES | | 2677 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328 | |
| DRS EW & NETWORK SYSTEMS IN | | 485 CAYUGA RD | | | | BUFFALO | NY | 14225-1309 | |
| DRS EW & NETWORK SYSTEMSIN | | 485 CAYUGA RD | | | | BUFFALO | NY | 14225 | |
| DRS HARTZ & BOIKE | | G 4007 W COURT ST | | | | FLINT | MI | 48532 | |
| DRS HENK EGGENS | | AEGONPLEIN 20 | | | | THE HAGUE | | 2591TV | NETHERLANDS |
| DRS JELLE MENSONIDES | | 666 THIRD AVE | 2ND FL | | | NEW YORK | NY | 10017-4063 | |
| DRS KANE & BIHN INC | | 28442 E RIVER RD STELL | | | | PERRYSBURG | OH | 43551 | |
| DRS KANE AND BIHN INC | | PO BOX 759 | | | | PERRYSBURG | OH | 43551 | |
| DRS LAUREL TECHNOLOGIES | ACCOUNTS PAYABLE | 246 AIRPORT RD | | | | JOHNSTOWN | PA | 15904 | |
| DRS PLOTNIK & SILBER DDS | | 1711 E 11 MILE RD | | | | ROYAL OAK | MI | 48067 | |
| DRS PLOTNIK & SILBER DDS | | 1711 EAST 11 MILE RD | | | | ROYAL OAK | MI | 48067 | |
| DRS PLOTNIK AND SILBER DDS | | 1711 EAST 11 MILE RD | | | | ROYAL OAK | MI | 48067 | |
| DRS SENSORS & TARGETING | PHIL PRZYBYLOWSKI | SYSTEM INC | 3500 TORRANCE BLVD | ATTN ACCOUNTS PAYABLE | | TORRANCE | CA | 90503 | |
| DRUCK INC | | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DRUCK INC | | 320 WASHINGTON ST | | | | ROCHESTER | NY | 14625 | |
| DRUCK INC | | 4 DUNHAM DR | | | | NEW FAIRFIELD | CT | 06812-997 | |
| DRUCK INC | | C/O RDP CORP | 2346 S LYNHURST DR STE B105 | | | INDIANAPOLIS | IN | 46241 | |
| DRUCK INC | | C/O TAE REP INC | 320 WASHINGTON ST | | | ROCHESTER | NY | 14625 | |
| DRUCK INCORPORATED | | PO BOX 403354 | | | | ATLANTA | GA | 30384-3354 | |
| DRUCK INCORPORATED EFT | | 4 DUNHAM DR | | | | NEW FAIRFIELD | CT | 06812 | |
| DRUELLE BARRY | | 13910 BAUMGAERTNER | | | | ST CHARLES | MI | 48655 | |
| DRUELLE DENNIS L | | 17392 W ROSE LAKE RD | | | | LEROY | MI | 49655-8231 | |
| DRUELLE TROY | | 1124 ELMDALE DR | | | | SAGINAW | MI | 48602 | |
| DRUELLE WILLIAM | | 2033 DEEPWOOD DR | | | | FARWELL | MI | 48622-9413 | |
| DRUG & LABORATORY DISPOSAL INC | | 331 BROAD ST | PO BOX 490 | | | PLAINWELL | MI | 49080 | |
| DRUG ENFORCEMENT ADMINIST | | PO BOX 105616 | | | | ATLANTA | GA | 30348 | |
| DRUG ENFORCEMENT ADMINISTRATIO | | PO BOX 105616 | | | | ATLANTA | GA | 30348 | |
| DRUGTEST INC | | 63 11 QUEENS BLVD | | | | WOODSIDE | NY | 11377 | |
| DRUID CITY PEST CONTROL INC | | 1814 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401 | |
| DRUID FIRE EQUIPMENT CO INC | | 1603 HACKBERRY LN | | | | TUSCALOOSA | AL | 35404 | |
| DRUID FIRE EQUIPMENT CO INC | | 3100 9TH CT STE 82 | | | | TUSCALOOSA | AL | 35401 | |
| DRUID FIRE EQUIPMENT CO INC | | PO BOX 40329 | | | | TUSCALOOSA | AL | 35404 | |
| DRUM & CONTAINERS INC | | 37108 EASLEY MELANCON | | | | PRAIRIEVILLE | LA | 70769 | |
| DRUM AND CONTAINERS INC | | 37108 EASLEY MELANCON | | | | PRAIRIEVILLE | LA | 70769 | |
| DRUM CORPORATION | | D B A WHEELCO BRAKE & SUPPLY | 4904 W 12TH ST | | | SIOUX FALLS | SD | 57107-0530 | |
| DRUM OIL & PROPANE | | FMLY GAUDE RL CO INC | 8776 ROCHESTER RD | | | GASPORT | NY | 14067 | |
| DRUM OIL AND PROPANE  EFT | | PO BOX 375 | | | | GASPORT | NY | 14067 | |
| DRUM OIL CO INC | | DRUM OIL & PROPANE | 8776 ROCHESTER RD | | | GASPORT | NY | 14067 | |
| DRUM ROY W | | PO BOX 422 | | | | WHEATLAND | PA | 16161-0422 | |
| DRUMETA METALL GMBH & CO KG | | POSTACH 100124 | 42501 VELBERT | | | | | | GERMANY |
| DRUMETA METALL GMBH & CO KG | | SIEMENSSTR 7 | | | | VELBERT | | 42551 | GERMANY |
| DRUMETA METALL GMBH & CO KG | | SIEMENSSTRASSE 7 | 42551 VELBERT | | | | | | GERMANY |
| DRUMGOOLE SAMMY | | 333 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| DRUMHELLER PATTI J | | PO BOX 91 | | | | OOLOGAH | OK | 74053-0091 | |
| DRUMMER CHRISTINA | | 6825 HADDON PL | | | | HUBER HEIGHTS | OH | 45424 | |
| DRUMMER CLINTON | | 715 E ELMO ST | | | | LAUREL | MS | 39440-3144 | |
| DRUMMER KIMBERLY | | 715 E ELMO ST | | | | LAUREL | MS | 39440 | |
| DRUMMER SANTITA | | 6112 DAVIDBERGER | | | | MT MORRIS | MI | 48458 | |
| DRUMMOND AMERICA CORP | | 2721 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DRUMMOND AMERICA CORP | | 600 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3165 | |
| DRUMMOND AMERICAN CORP | | 2721 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| DRUMMOND AMERICAN CORP | | 600 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3165 | |
| DRUMMOND AMERICAN CORP | | 600 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061-3113 | |
| DRUMMOND ARICA | | 6208 BEECHFIELD DR | | | | LANSING | MI | 48911 | |
| DRUMMOND MARGUERITE | | 752 E INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44502-2308 | |
| DRUMMOND SHIRLEY A | | 8410 PIQUA LOCKINGTON RD | | | | PIQUA | OH | 45356-9701 | |
| DRUMMOND THOMAS | | 5788 SHARON DR | | | | YOUNGSTOWN | OH | 44512-3724 | |
| DRUMMOND, BYRON | | 2376 PALMYRA | | | | WARREN | OH | 44484 | |
| DRUMMOND, MICHELLE | | 28 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| DRUMMOND, SHERRY | | 218 WILLIAMS ST | | | | TROY | OH | 45373 | |
| DRUMMOND, THOMAS H | | 8625 KIMBLEWICK LN NE | | | | WARREN | OH | 44484 | |
| DRUMS & CONTAINERS INC | | 37108 EASLEY MELANCON RD | | | | PAIRIEVILLE | LA | 70769 | |
| DRURY DAVID L | | 315 RIVERWAY DRIVE | | | | VERO BEACH | FL | 32963-2650 | |
| DRURY DAVID L | | 315 RIVERWAY DR | | | | VERO BEACH | FL | 32963-2650 | |
| DRURY DENNIS | | 3640 WINSTON LN | | | | WEST ALEXANDRIA | OH | 45381 | |
| DRURY INN & SUITES | | 575 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| DRURY INN AND SUITES | | 575 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| DRURY JASON | | 2967 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| DRURY JONATHAN | | 3155 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| DRURY PATRICK | | 4420 AMBER LN | | | | KOKOMO | IN | 46902 | |
| DRURY ROBERT L | | 26111 S FREEDOM RD | | | | HARRISONVILLE | MO | 64701-9115 | |
| DRURY WILLIAM | | 3135 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9103 | |
| DRUTCHAS JESSICA | | 600 COVINGTON | | | | BLOOMFIELD HILLS | MI | 48301 | |
| DRY COOLERS INC | | AQUA VENT | 3232 ADVENTURE LN | | | OXFORD | MI | 48371 | |
| DRY COOLERS INC  EFT | | 3232 ADVENTURE LN | | | | OXFORD | MI | 48371 | |
| DRY LUBE OF MICHIGAN | | 1916 S NIAGARA ST STE B | | | | SAGINAW | MI | 48602 | |
| DRY LUBE OF MICHIGAN INC | | 1916 S NIAGARA STE B | | | | SAGINAW | MI | 48602 | |
| DRYDEN MARK | | 1390 WESTSHIRE RD | | | | COLUMBUS | OH | 43204 | |
| DRYER RICHARD | | 1710 HARVEST ST | | | | EDINBURG | TX | 78539 | |
| DRYER, RICHARD EUGENE | | 1710 HARVEST ST | | | | EDINBURG | TX | 78539 | |
| DRYHURST M | | 61 BUTLEIGH RD | | | | LIVERPOOL | | L36 3SN | UNITED KINGDOM |
| DRYSDALE DIRECT EXPRESS | | PO BOX 480 | | | | WALTON | KY | 41094 | |
| DRYTECH INC | | PO BOX 1254 | | | | COOKSTOWN | NJ | 08511 | |
| DRZEWIECKI RONALD | | 103 CINDY DR | | | | WILLIAMSVILLE | NY | 14221 | |
| DRZEWIECKI, ROBERT | | 8515 PEACHEY RD | | | | BERGEN | NY | 14416 | |
| DRZEWUCKI THOMAS | | 54 LENORA DR | | | | HAMBURG | NY | 14075 | |
| DRZYZGA JOY | | 2600 MANORWOOD DR | | | | GAYLORD | MI | 49735 | |
| DS CALIBRATION SERVICES | TERE RODRIGUEZ | 864 WEST PRICE RD | | | | BROWNSVILLE | TX | 78520 | |
| DS CALIBRATION SERVICES | TERE RODRIGUEZ | 880 W PRICE RD | | | | BROWNSVILLE | TX | 78520 | |
| DS CO LTD | | 3MA 318 BLOCK SIHWA INC CAMP | JUNGWANG DONG 1380 | | | SHIHEUNG KYUNGGI | | 429450 | KOREA REPUBLIC OF |
| DS CYPRESS MAGNETICS | DON | 8753 INDUSTRIAL LN | | | | RANCHO CUCAMONG | CA | 91730 | |
| DS HOLDING GMBH | | HOHNERWEG 2 4 | 0 69465 WEINHEIM | | | | | | GERMANY |
| DS MACHINE | DON | 1362 ASPEN PL | | | | LONGMONT | CO | 80501-2506 | |
| DS SCALES | | 880 W PRICE RD | | | | BROWNSVILLE | TX | 78520-8702 | |
| DSCL ENTERPRISES INC | | C/O DWIGHT CAMERON & ASSC | UCPO PO BOX 21522 | | | NEWMARKET | ON | L3Y 8J7 | CANADA |
| DSCL ENTERPRISES INC | | C/O DWIGHT CAMERON AND ASS | UCPO PO BOX 21522 | | | NEWMARKET CANADA | ON | L3Y 8J7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DSCL ENTERPRISES INC | | PO BOX 21522 RPO UPPER CAN MAL | | | | NEWMARKET | ON | L3Y 8J1 | CANADA |
| DSE INC | | BALIMOY MANUFACTURING | 5201 S WESTSHORE BLVD | | | TAMPA | FL | 33611-5699 | |
| DSG CANUSA A DIV OF SHAWCOR INC | | 173 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |
| DSG CANUSA A DIV OF SHAWCOR INC | | PO BOX 972844 | | | | DALLAS | TX | 72397-2844 | |
| DSG CANUSA A DIV OF SHAWCOR INC | DSG CANUSA A DIV OF SHAWCOR INC | 173 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |
| DSG CANUSA GMBH & CO KG | | HEIDESTR 5 | | | | MECKENHEIM | | 53340 | GERMANY |
| DSG SCHRUMPFSCHLAUCH GMBH | | HEIDESTRASSE 5 | D 53340 MECKENHEIM | | | | | | GERMANY |
| DSI TECHNICAL GROUP TRUST FUND | | PO BOX 3725 | | | | HOUSTON | TX | 77253-3725 | |
| DSI TECHNOLOGY ESCROW SERVICES | | 1000 STEVENSON CT | STE 104 | | | ROSELLE | IL | 60172 | |
| DSILVA SIDDHARTH | | 2654 LANTERN LN | 202 | | | AUBURN HILLS | MI | 48326 | |
| DSILVA, SIDDHARTH H | ACCOUNTS PAYABLE | 1537 OAKRIDGE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| DSM & T COMPANY INC | | 10609 BUSINESS DR | | | | FONTANA | CA | 92335 | |
| DSM DESOTECH | | 1122 ST CHARLES ST | | | | ELGIN | IL | 60120 | |
| DSM DESOTECH | | DSM SOMERS | 2 PENNS WAY STE 401 | | | NEW CASTLE | DE | 19720 | |
| DSM DESOTECH INC | | 1122 ST CHARLES ST | RMT CHG 5 01 MH | | | ELGIN | IL | 60120 | |
| DSM DESOTECH INC | | 135 S LASALLE DEPT 4129 | | | | CHICAGO | IL | 60674-4129 | |
| DSM DESOTECH INC | | FMY DUPONT E I DE NEMOURS & C | 200 W MONROE STE 200 DEPT 4129 | 8 02 ADD CHG MH | | CHICAGO | IL | 60606 | |
| DSM ENGINEERING PLASTICS EFT INC | | 4094 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| DSM ENGINEERING PLASTICS INC | | 2267 W MILL RD | | | | EVANSVILLE | IN | 47720 | |
| DSM ENGINEERING PLASTICS INC | | 2267 W MILL RD | RMT ADD CHNG 02 18 04 QZ859Y | | | EVANSVILLE | IN | 47732-3333 | |
| DSM ENGINEERING PLASTICS INC | | PO BOX 3333 | | | | EVANSVILLE | IN | 47732 | |
| DSM ENGINEERING PLASTICS INC | KAREN DAUGHERTY | ENGINEERING PLASTICS INC | 2267 WEST MILL RD | | | EVANSVILLE | IN | 47720 | |
| DSM GROUP INC | | 200 EAST BRIDGE ST REAR | | | | MORRISVILLE | PA | 19067 | |
| DSM GROUP INC | | 200 E BRIDGE ST REAR | | | | MORRISVILLE | PA | 19067 | |
| DSP DEVELOPMENT CORP | | 3 BRIDGE ST | | | | NEWTON | MA | 02458 | |
| DSP TECHNOLOGY | | C/O MEASUREMENT INSTRUMENTS | 27260 HAGGERTY RD STE A1 | | | FARMINGTON HILLS | MI | 48331 | |
| DSP TECHNOLOGY INC | | 454 KATO TERRACE | | | | FREMONT | CA | 94539-8332 | |
| DSPACE GMBH | | TECHNOLOGIEPARK 25 | | | | PADERBORN | DE | 33100 | DE |
| DSPACE INC | | 22260 HAGGERTY RD STE 120 | | | | NORTHVILLE | MI | 48167 | |
| DSPACE INC | | 28700 CABOT DR STE 1100 | | | | NOVI | MI | 48377 | |
| DSPACE INC | | 50131 PONTIAC TRL | | | | WIXOM | MI | 48393 | |
| DSPACE INC | | ADDR PER CSIDS 9 97 | 22260 HAGGERTY RD STE 120 | | | NORTHVILLE | MI | 48167 | |
| DSPACE INCORPORATED | | 50131 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| DSS PRODIESEL | | 318 FESSLERS LN | | | | NASHVILLE | TN | 37210-2906 | |
| DSS PRODIESEL | BERNARD KEITH JR | 4510 MERRIAM DR | | | | OVERLAND PK | KS | 66203 | |
| DSS PRODIESEL | BERNARD W KEITH | 928 MAIN ST | | | | NASHVILLE | TN | 37206 | |
| DSS PRODIESEL | BERNARD W KEITH JR | 2833 JOHN DEERE DR | | | | KNOXVILLE | TN | 37917 | |
| DSS PRODIESEL | BERNARD W KEITH JR | 419 W MAIN ST | | | | JOHNSON CITY | TN | 37604 | |
| DSSI | CUSTOMER SERVIC | 26261 EVERGREEN RD | STE 250 | | | SOUTHFIELD | MI | 48076 | |
| DSSI LLC | | 9300 SHELBYVILLE STE 402 | | | | LOUISVILLE | KY | 40222 | |
| DSSMV AFL CIO COMMUNITY | | SERVICE | 184 SALEM AVE | ATTN JIM KEENEY | | DAYTON | OH | 45406 | |
| DSST CORP | | KW RASTALL OIL CO | US HWY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| DST CO LTD | | BONGAM DONG | | | | MASAN | KR | 637-923 | KR |
| DST CO LTD | | BONGAM DONG | | | | MASAN | KR | 666-156 | KR |
| DST CO LTD | | MASAN FREE TRADE ZONE SECTION 3 | | | | MASAN | KR | 666-156 | KR |
| DST INDUSTRIES INC | | PO BOX 308 | | | | ROMULUS | MI | 48174 | |
| DSW PACKAGING | | DIV OF DEEP SOUTH WHOLESALE | 620 SOUTH BROADWAY AVE | | | MCCOMB | MS | 39648 | |
| DSW PACKAGING DIV OF DEEP SOUTH WHOLESALE | | PO BOX 269 | | | | MCCOMB | MS | 39649 | |
| DSX INTERNATIONAL INC | | 755 MCARDLE DR STE H | | | | CRYSTAL LAKE | IL | 60014-1717 | |
| DT ASSEMBLY & TEST EUROPE LTD | | DT INDUSTRIES | TINGEWICK RD | | | BUCKINGHAM BUCKINGHA | | 0MK18- 1EF | UNITED KINGDOM |
| DT ASSEMBLY & TEST EUROPE LTD | | DT INDUSTRIES | TINGEWICK RD | | | BUCKINGHAM BUCKINGHA | | MK18 1EF | UNITED KINGDOM |
| DT INDUSTRIES INC | | ASSEMBLY TECHNOLOGY & TEST | 12841 STARK RD | | | LIVONIA | MI | 48150-1588 | |
| DT MICROCIRCUITS CORP | | 21 INDUSTRY II RD | | | | TAINAN CITY | | 00709 | TAIWAN |
| DT MICROCIRCUITS CORP | | 21 INDUSTRY II RD | | | | TAINAN CITY | | 709 | TAIWAN |
| DT MICROCIRCUITS CORP | | 21 INDUSTRY II RD | | | | TAINAN CITY | | 709 | TAIWAN PROVINC CHINA |
| DT MICROCIRCUITS CORPORATION | | 21 INDUSTRY 2 RD ANNAN | TAINAN 709 TAIWAN R O C | | | | | | CHINA |
| DT MICROCIRCUITS CORPORATION | | 21 INDUSTRY 2ND RD | | | | TAINAN CITY | TWN | 70955 | TW |
| DT MODELING CORP | | 202 CREEKSIDE LN | | | | COPPEL | TX | 75019 | |
| DTE COAL SERVICES | | 414 S MAIN ST 600 | | | | ANN ARBOR | MI | 48104-2398 | |
| DTE COAL SERVICES | | ADD CHG 4 22 03 VC | 414 S MAIN ST 600 | | | ANN ARBOR | MI | 48104-2398 | |
| DTE COAL SERVICES INC | | 425 S MAIN ST STE 201 | | | | ANN ARBOR | MI | 48104 | |
| DTE ENERGY | | 2000 SECOND AVE | | | | DETROIT | MI | 48226 | |
| DTE ENERGY | | 2000 SECOND AVE | | | | DETROIT | MI | 48226 | |
| DTE ENERGY | | 3200 HOBSON ST LOWER LEVEL | | | | DETROIT | MI | 48201-2927 | |
| DTE ENERGY | | BOX 2859 | | | | DETROIT | MI | 48260 | |
| DTE ENERGY | | FMLY MICHIGAN CONSOLIDATED GAS | 2859 | NM ADD CHG 4 02 MH | | DETROIT | MI | 48260-0001 | |
| DTE ENERGY | 800 477 4747 | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 | |
| DTE ENERGY (DETROIT EDISON & MICHCON) | | 3200 HOBSON ST LOWER LEVEL | | | | DETROIT | MI | 48201-2927 | |
| DTE ENERGY DETROIT EDISON & MICHCON | | 3200 HOBSON ST LOWER LEVEL | | | | DETROIT | MI | 48201-2927 | |
| DTE ENERGY MI PO BOX 2859 | DTE ENERGY | 2000 SECOND AVE | | | | DETROIT | MI | 48226 | |
| DTE ENERGY MI PO BOX 2859 | | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 | |
| DTE ENERGY MI PO BOX 2859 | DTE ENERGY | 2000 SECOND AVE | | | | DETROIT | MI | 48226 | |
| DTE ENERGY MI PO BOX 67 069A | | PO BOX 67 069A | | | | DETROIT | MI | 48267-0069 | |
| DTE ENERGY TECHNOLOGIES | | 37849 INTERCHANGE DR | STE 100 | | | FARMINGTON HILLS | MI | 48335 | |
| DTF TRUCKING INC | | DANA CORP | PO BOX 1400 DEPT 135 | | | FINDLAY | OH | 45839 | |
| DTF TRUCKING INC DANA CORP | | PO BOX 67000 DEPT 61801 | | | | DETROIT | MI | 48267-0618 | |
| DTG INC | | PRESSFLOW | 801 AEC DR | | | WOOD DALE | IL | 60191 | |
| DTI | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DTI / PACKARD | | NO ADDRESS | | | | | | | |
| DTI DELPHI DEUTSCHLAND GMBH | MICHAEL SCHMIDT | MECHATRONIC SYSTEMS | POSTFACH 148 | | | AN DEN NAHEWIESEN 16 18 | | | GERMANY |
| DTM PLASTICS DE MEXICO | CARLOS ALCANTAR | CARRETERA BASE AEREA NO 5850 | LA MORA ZAPOPAN JALISCO | | | | | 45100 | MEXICO |
| DTM PRODUCTS INC | CINDY | PO BOX 640850 | | | | SAN JOSE | CA | 95164-0850 | |
| DTR INDUSTRIES INC | | 320 SNIDER RD | | | | BLUFFTON | OH | 45817 | |
| DTR TENNESSEE INC | | 150 HESTER LN | | | | TAZEWELL | TN | 37879 | |
| DTRONICS INC | | 320 S 10TH ST | | | | MCALLEN | TX | 78501-4849 | |
| DTS ELECTRIC INC | | 3301 W WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| DTS ELECTRIC INC | | 3301 W WARNER AVE | | | | SANTA ANA | CA | 92704 | |
| DTS FLUID POWER | BOB | 3560 BUSCH DR | | | | GRANDVILLE | MI | 49418 | |
| DTS FLUID POWER | ED HERRICK | RUBBER MATERIALS DIVISION | 31731 SHERMAN DR | | | MADISON HEIGHTS | MI | 48071 | |
| DTS FLUID POWER LLC | | 31731 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| DTS FLUID POWER LLC | | 3560 BUSCH DR | | | | GRANDVILLE | MI | 49418 | |
| DTS MECHELEC LTD | ROBERT LUO | HENGYUN BLDG NO 728 KAIFA AVE | GUANG ECON&TECH DEVEL DIST | | | GUANGZHOU CHINA | | | CN |
| DTS RUBBER MATERIALS CORP | | 31731 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| DTS TRAINING INC | | 11336 SHADYWOOD DR | | | | BRIGHTON | MI | 48116-9248 | |
| DU ALL TOOL AND CUTTER SERVICE | | 3080 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 | |
| DU BOIS CHEMICAL CO | | C/O LENTZ PATRICK | RR 1 BOX 386 | | | EVANSVILLE | WI | 53536 | |
| DU BOIS MATTHEW J | | 80 PINE CT N | | | | WEST SENECA | NY | 14224-2531 | |
| DU BOSE SARAH L | | 1250 TUSCAHOMA RD | | | | BUTLER | AL | 36904-0000 | |
| DU BRIC DETROIT LLC | | PO BOX 43 | | | | COMSTOCK PARK | MI | 49321-0043 | |
| DU BRIC INDUSTRIES INC | | DU BRIC PACKING & SEALS | 3739 LARAMIE DR | | | COMSTOCK PK | MI | 49321 | |
| DU CHARME THOMAS | | 789 KENTUCKY | | | | ROCHESTER | MI | 48307 | |
| DU CHUNHUI | | 140 BEAUMONT TRL | | | | AURORA | OH | 44202 | |
| DU CO CERAMICS CO | | PO BOX 568 | | | | SAXONBURG | PA | 16056 | |
| DU CO CERAMICS CO INC | | 155 S REBECCA ST | | | | SAXONBURG | PA | 16056-9514 | |
| DU JIAMING | | 2147 NEWBURGH DR | | | | TROY | MI | 48083 | |
| DU PAGE COUNTY COLLECTOR | | PO BOX 787 | | | | WHEATON | IL | 60189-0787 | |
| DU PONT CO | | CHESTNUT RUN PLAZA BLDG 728 | PO BOX 80728 | | | WILMINGTON | DE | 19880-2728 | |
| DU PONT CO BANK ONE | | PO BOX 13556 | | | | NEWARK | NJ | 07188-0556 | |
| DU PONT E I DE NEMOURS & CO | | 1150 ALLEN RD | | | | TROY | MI | 48083 | |
| DU PONT E I DE NEMOURS & CO | | 1930 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613 | |
| DU PONT E I DE NEMOURS & CO | | 21088 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| DU PONT E I DE NEMOURS & CO | | 31 PECKS LN | | | | NEWTOWN | CT | 06470 | |
| DU PONT E I DE NEMOURS & CO | | 400 GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 | |
| DU PONT E I DE NEMOURS & CO | | 900 S 68TH ST | | | | KANSAS CITY | KS | 66111 | |
| DU PONT E I DE NEMOURS & CO | | 945 950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| DU PONT E I DE NEMOURS & CO | | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 | |
| DU PONT E I DE NEMOURS & CO | | AUTOMOTIVE PROD DIV | 1245 KENNESTONE CIRCLE | | | MARIETTA | GA | 30066 | |
| DU PONT E I DE NEMOURS & CO | | BARLEY MILL PLAZA | | | | WILMINGTON | DE | 19898 | |
| DU PONT E I DE NEMOURS & CO | | BARLEY MILL PLZ | | | | WILMINGTON | DE | 19898 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT AUTOMOTIVE | 950 STEPHENSON HWY | | | TROY | MI | 48083 | |
| DU PONT E I DE NEMOURS & CO | | DU PONT CHEMICAL & PIGMENTS DE | 15305 BRANDYWINE BLDG | | | WILMINGTON | DE | 19898 | |
| DU PONT E I DE NEMOURS & CO | | DU PONT CO PERFORMANCE LUBRICA | JACKSON LAB E1 BLDG 603 | | | DEEPWATER | NJ | 08023 | |
| DU PONT E I DE NEMOURS & CO | | DU PONT ELECTRONICS | PATTERSON BLVD | | | TOWANDA | PA | 18848 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT FIBERS | CHESTNUT RUN PLAZA 705 | | | WILMINGTON | DE | 19880-0705 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT FLUOROPRODUCTS DIV | CHESTNUT RUN PLAZA BLDG 711 | | | WILMINGTON | DE | 19880 | |
| DU PONT E I DE NEMOURS & CO | | DU PONT PACKAGING & INDSTRL PO | LANCASTER AVE & RTE 141 | BARLEY MILL PLZ BLDG 26 | | WILMINGTON | DE | 19805 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT PKG & INDSTRL POLYMERS | BARLEY MILL PLZ | | | WILMINGTON | DE | 19880 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT | PO BOX 65112 | | | CHARLOTTE | NC | 28265-0112 | |
| DU PONT E I DE NEMOURS & CO | | DU PONT SAFETY & ENVIRONMENTAL | 1007 MARKET ST B 11217 | | | WILMINGTON | DE | 19801 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT SAFETY & ENVIRONMENTAL | 1300 1ST STATE BLVD STE A | | | WILMINGTON | DE | 19804 | |
| DU PONT E I DE NEMOURS & CO | | DUPONT SONTARA DIV | 1002 INDUSTRIAL RD | | | OLD HICKORY | TN | 37138 | |
| DU PONT E I DE NEMOURS & CO | | E I DUPONT | BRANDYWINE BLDG B 1212 | | | WILMINGTON | DE | 19801 | |
| DU PONT E I DE NEMOURS & CO | | EXPERIMENTAL STA E334 | | | | WILMINGTON | DE | 19880-0334 | |
| DU PONT E I DE NEMOURS & CO | | FABRICS & FINISHES WAREHOUSE | PO BOX 360708M | | | PITTSBURGH | PA | 15250 | |
| DU PONT E I DE NEMOURS & CO | | FIBRES DIVISIONS DEPT | 5401 JEFFERSON DAVIS HWY | | | RICHMOND | VA | 23234 | |
| DU PONT E I DE NEMOURS & CO | | HWY 347 | | | | BEAUMONT | TX | 77705 | |
| DU PONT E I DE NEMOURS & CO | | IMAGITEX | RTE 41 & 44 BARLEY MILLS PLAZA | | | WILMINGTON | DE | 19880 | |
| DU PONT E I DE NEMOURS & CO | | KANSAI AUTO COATING DIV | 16645 SQUARE DR | | | MARYSVILLE | OH | 43040 | |
| DU PONT E I DE NEMOURS & CO | | NAFION PLANT | 22828 NC 87 HWY W | | | FAYETTEVILLE | NC | 28306 | |
| DU PONT E I DE NEMOURS & CO | | PENCADER PLANT | 400 BELLEVUE RD | | | NEWARK | DE | 19713-343 | |
| DU PONT E I DE NEMOURS & CO | | PO BOX 360708M | | | | PITTSBURGH | PA | 15251-6708 | |
| DU PONT E I DE NEMOURS & CO | | PO BOX 93244 | | | | CHICAGO | IL | 60690 | |
| DU PONT E I DE NEMOURS & CO | | POLYMER PRODUCTS DEPT | CHESTNUT RUN 1007 MARKET | | | WILMINGTON | DE | 19898 | |
| DU PONT E I DE NEMOURS & CO I | | RR 130 | | | | DEEPWATER | NJ | 08023 | |
| DU PONT E I DE NEMOURS & CO I | | ELECTRONICS TECHNOLOGY CTR | 14 TW ALEXANDER DR | | | RESEARCH TRIANGLE PA | NC | 27709-442 | |
| DU PONT EI DE NEMOURS & CO | | 400 WOODLAND RD | | | | SEAFORD | DE | 19973 | |
| DU PONT EI DE NEMOURS & CO | | 800 DU PONT RD | | | | CIRCLEVILLE | OH | 43113 | |
| DU PONT EI DE NEMOURS & CO | | C/O DELAWARE MARKETING SVCS IN | 3411 SILVERSIDE RD 206 WELDIN | | | WILMINGTON | DE | 19810 | |
| DU PONT EI DE NEMOURS & CO | | PO BOX 8500 S3420 | | | | PHILADELPHIA | PA | 19178 | |
| DU PONT EI DE NEMOURS & CO INC | | BARLEY MILL PLZ 27 1281 | | | | WILMINGTON | DE | 19880 | |
| DU PONT ELECTRONIC MATERIALS I | | RD 686 KM 2 HM 3 | | | | MANATI | | 00674 | |
| DU PONT FLOORING SYSTEMS | | 1355 S ACACIA | | | | FULLERTON | CA | 92831 | |
| DU PONT GB CO INC | | C/O MILLS SALES CO | 701 S MAIN ST | | | CLAWSON | MI | 48017-2017 | |
| DU PONT MEXICO SA DE CV | | COL CHAPULTEC MORALES | | | | MEXICO | DF | 11570 | MX |
| DU PONT MEXICO SA DE CV | | HOMERO NO 206 PISO 15 | | | | MEXICO | DF | 11570 | MX |
| DU PONT POWDER COATINGS USA IN | | 9800 GENARD RD | | | | HOUSTON | TX | 77041 | |
| DU PONT POWDER COATINGS USA IN | JIM NAHASHON | 9800 GENARD RD | | | | HOUSTON | TX | 77041 | |
| DU PONT POWDER COATINGS USA INC | | 9800 GENARD RD | | | | HOUSTON | TX | 77041 | |
| DU PONT, E I DE NEMOURS & CO INC | | 14 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PARK | NC | 27709-4425 | |
| DU VAL INDUSTRIES LLC | | 6410 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DU VALL ALICE J | | 9097 COUNTY RD 14 | | | | HONEOYE FALLS | NY | 14472-9109 | |
| DU VALL REBECCA | | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612 | |
| DU VALL REBECCA L | | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 | |
| DU, HUNG | | 3643 TALLMAN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| DUAN XIAOYU | | 320 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DUANE AMY FOSTER | | 32623 GRAND RIVER AVE | | | | FARMINGTON | MI | 48336-3111 | |
| DUANE CARLSON | | 2443 VALLEJO ST | | | | SAN FRNCISCO | CA | 94123 | |
| DUANE D SILVERTHORN | | 2211 ASSOCIATION DR STE 600 | | | | OKEMOS | MI | 48864-4900 | |
| DUANE E BURGESS | | 475 N STATE ST | | | | CARO | MI | 48723 | |
| DUANE J JELLEY | SARA GORMAN RAJAN ESQ | STARK REAGAN | 1111 W LONG LAKE RD STE 202 | | | TROY | MI | 48098 | |
| DUANE L ABBUHL | | 2860 TIMBER CREEK DR N | | | | CORTLAND | OH | 44410 | |
| DUANE MARINE STEERING | | COMMITTEE | D COHEN NW BERNSTEIN & ASSOC | 2000 M ST NW STE 745 | | WASHINGTON | DC | 20036 | |
| DUANE MARINE STEERING COMMITTEE | | D COHEN NW BERNSTEIN AND ASSOC | 2000 M ST NW  STE 745 | | | WASHINGTON | DC | 20036 | |
| DUANE MARTIN | | 431 ELMHILL RD | | | | ROCHESTER HILLS | MI | 48306 | |
| DUANE MORRIS & HECKSCHER | | IOLTA ESCROW ACCOUNT | C O SETH COOLEY ESQ | 1 LIBERTY PL | | PHILADELPHIA | PA | 19103-7396 | |
| DUANE MORRIS AND HECKSCHER IOLTA ESCROW ACCOUNT | | C/O SETH COOLEY ESQ | 1 LIBERTY PL | | | PHILADELPHIA | PA | 19103-7396 | |
| DUANE MORRIS LLP | | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| DUANE MORRIS LLP | LAWRENCE J KOTLER ESQUIRE | 380 LEXINGTON AVE | | | | NEW YORK | NY | 10168 | |
| DUANE MORRIS LLP | WENDY M SIMKULAK ESQ | 30 SOUTH 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| DUANE, MARTIN T | | 431 ELMHILL RD | | | | ROCHESTER HILLS | MI | 48306 | |
| DUAP AG | RENE KAEPPELI | WALDGASSE 19 | | | | HERZOGENBUCHSEE | | CH-3360 | SWITZERLAND |
| DUARTE CRYSTALYN | | 190 W VALENCIA RD 225A | | | | TUCSON | AZ | 85706 | |
| DUARTE GARCIA CASELLI | | GUIMARAES E TERRA ADVOGADOS | RUE FUNCHAI 129 11 ANDAR | SAO PAULO CP 04551 080 | | | | | BRAZIL |
| DUARTE RONALD | | 5819 BRIARGROVE DR | | | | WICHITA FALLS | TX | 76310 | |
| DUBAI DENNIS | | 159 STORK ST | | | | MEDINA | NY | 14103-1237 | |
| DUBAJ MARY | | 866 DEAN RD | | | | NEW CASTLE | PA | 16101 | |
| DUBASIK TODD | | 167 OAK KNOLL SE | | | | WARREN | OH | 44483 | |
| DUBAY CYNTHIA | | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343-9627 | |
| DUBAY HEATHER | | 8951 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| DUBAY KURT | | 11471 NE COUNTY LINE | | | | MERRILL | MI | 48637 | |
| DUBAY KYLE | | 5963 DEWHIRST | | | | SAGINAW | MI | 48603 | |
| DUBAY RICK | | 4264 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 | |
| DUBAY RICKY | | 12566 HEMLOCK AVE | | | | SAND LAKE | MI | 49343 | |
| DUBAY ROBERT | | 1400 KINGSTON DR | | | | SAGINAW | MI | 48603 | |
| DUBAY TIMOTHY | | 5963 DEWHIRST DR | | | | SAGINAW | MI | 48603 | |
| DUBAY WATERMAN NATALIE | | 4454 CURVE RD | | | | FREELAND | MI | 48623-9232 | |
| DUBAY, KEVIN | | 3101 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| DUBAY, KURT D | | 11471 N E COUNTY LINE | | | | MERRILL | MI | 48637 | |
| DUBAY, RICK | | 4264 KUERBITZ DR | | | | BAY CITY | MI | 48706 | |
| DUBAY, ROBERT W | | 1400 KINGSTON | | | | SAGINAW | MI | 48638 | |
| DUBBERT DAVID | | 3814 DONAIR DR | | | | SANDUSKY | OH | 44870-5736 | |
| DUBBERT JR RALPH | | 4730 E BAYSHORE RD | | | | PORT CLINTON | OH | 43452 | |
| DUBBS J | | 2425 FAIR LN | | | | BURTON | MI | 48509 | |
| DUBBS, J TIMOTHY | | 2425 FAIR LN | | | | BURTON | MI | 48509 | |
| DUBEY SONAL | | 1107 FAIRWAYS BLVD | | | | TROY | MI | 48098 | |
| DUBEY SONAL G | | 1107 FAIRWAYS BLVD | | | | TROY | MI | 48098 | |
| DUBEY VERNON J | | 6525 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 | |
| DUBIN CURTIS | | 5930 MCMILLAN ST | | | | DEARBORN HTS | MI | 48127-2434 | |
| DUBITSKY JEFFERY | | 26 SAINT REGIS DR N | | | | ROCHESTER | NY | 14618-1403 | |
| DUBLIN COMMERCIAL PROPERTY SERVICES | | 127 MADISON ST | | | | PORT CLINTON | OH | 43452-1103 | |
| DUBLIN MACHINERY INC | | PO BOX 370 | | | | PITTSFORD | NY | 14534 | |
| DUBLIN MACHINERY INC | | PO BOX 370 | | | | PITTSFORD | NY | 14534-0370 | |
| DUBNICKA JR JOSEPH | | W325 S7315 SQUIRE LN | | | | MUKWONAGO | WI | 53149-9350 | |
| DUBNICKA TIMOTHY | | W325 S7315 SQUIRE LN | | | | MUKWONAGO | WI | 53149 | |
| DUBOIS CHEMICALS | | 200 CROWNE POINT PL | | | | CINCINNATI | OH | 45241-5426 | |
| DUBOIS CHEMICALS | MIKE DECKER | DEPARTMENT 90301 | PO BOX 67000 | | | DETROIT | MI | 48267-0903 | |
| DUBOIS CHEMICALS INC | | 255 E 5TH ST CHEMED CTR | | | | CINCINNATI | OH | 45202 | |
| DUBOIS CHEMICALS INC | | C/O ELDON K BUCK | 423 N CHERRY WOOD LN | | | MUNCIE | IN | 47304 | |
| DUBOIS COUNTY IN | | DUBOIS COUNTY TREASURER | | | | JASPER | IN | 47546 | |
| DUBOIS COUNTY TREASURER | | ONE COURTHOUSE SQUARE | 1 COURTHOUSE SQ | | | JASPER | IN | 47546 | |
| DUBOIS JASON | | 5166 HESS RD | | | | VASSAR | MI | 48768 | |
| DUBOIS JESSIE L | | 225 NORTH NEW JERSEY ST | NO 51 | | | INDIANAPOLIS | IN | 46204 | |
| DUBOIS MARKETING INC | | 11670 46TH AVE | | | | ALLENDALE | MI | 49401-8834 | |
| DUBOIS MORA D | | 7541 CHERRY AVE | | | | JENISON | MI | 49428-7777 | |
| DUBOIS PAUL | | 2573 THOMAS ST | | | | FLINT | MI | 48504 | |
| DUBOIS QUEEN | | 235 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506-1614 | |
| DUBOIS RANDY | | 5487 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9738 | |
| DUBOIS ROGER ROSS | | 1374 WOLCOTT RD | | | | WOLCOTT | CT | 06716-1502 | |
| DUBOIS SHARON | | 1801 LAKE FOREST DR | | | | HURON | OH | 44839-2288 | |
| DUBOIS YELANDA R | | 601 MAUMEE DR | | | | KOKOMO | IN | 46902-5521 | |
| DUBOIS, DONALD | | 1042 LAKE RD WEST FORK | | | | HAMLIN | NY | 14464 | |
| DUBOIS, PAUL L | | 2573 THOMAS ST | | | | FLINT | MI | 48504 | |
| DUBOSE BARBARA | | 110 VICKSBURG AVE | | | | RICHLAND | MS | 39218 | |
| DUBOSE DEBORAH | | 4336 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 | |
| DUBOSE DONNA | | 8917 N 138 E AVE | | | | OWASSO | OK | 74055 | |
| DUBOSE JOE | | 815 FRANK ST | | | | ADRIAN | MI | 49221 | |
| DUBOSE JOHN | | 6900 ELLEN DR | | | | DAYTON | OH | 45418 | |
| DUBRIC INC | | 3737 LARAMIE DR NW | | | | COMSTOCK PK | MI | 49321 | |
| DUBRIC INC | | PO BOX 43 | | | | COMSTOCK PK | MI | 49321 | |
| DUBROVSKY VLADIMIR | | 647 44TH AVE | | | | SAN FRANCISCO | CA | 94121 | |
| DUBS MATTHEW | | 1759 S REESE RD | | | | REESE | MI | 48757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUBUQUE INJECTION SERVICE CO | MR STEVE KRESS | 17481 JOHN DEERE RD | | | | DUBUQUE | IA | 52001 | |
| DUBY JOANNA | | 2216 ALLISON | | | | DUBUQUE | MI | 48601 | |
| DUBY JR MORSE | | 7860 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| DUBY NADINE | | 2216 ALLISON ST | | | | SAGINAW | MI | 48601-4633 | |
| DUBY THOMAS | | 14081 N CLIO RD | | | | CLIO | MI | 48420 | |
| DUBY TODD | | G 8136 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| DUBY, PHILLIP | | 2727 WITTERS ST | | | | SAGINAW | MI | 48602 | |
| DUC ISABELLE | | 81 RAINTREE ISLAND | 5 | | | TONAWANDA | NY | 14150 | |
| DUCA STEPHEN | | 1035 TORREY PINES ST | | | | WARREN | OH | 44484 | |
| DUCA STEPHEN | | 1035 TORREY PINES | | | | WARREN | OH | 44484 | |
| DUCA, STEPHEN V | | 1035 TORREY PINES | | | | WARREN | OH | 44484 | |
| DUCE RAYMOND | | 2981 WILDWOOD CT | | | | SALINE | MI | 48176 | |
| DUCE RICHARD | | 2246 STONE FIELD COURT | | | | FLUSHING | MI | 48433 | |
| DUCE, RICHARD W | | 2246 STONE FIELD CT | | | | FLUSHING | MI | 48433 | |
| DUCH THOMAS | | 1375 SEIDLER RD | | | | AUBURN | MI | 48611-9764 | |
| DUCHAM DANIEL | | 9180 EASTON RD | | | | NEW LOTHROP | MI | 48460-9709 | |
| DUCHARME DANIEL | | 12270 MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| DUCHARME JAMES | | 6372 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| DUCHARME MARK | | 8280 BURLEIGH RD | | | | GRAND BLANC | MI | 48439 | |
| DUCHARME, MARK S | | 8280 BURLEIGH RD | | | | GRAND BLANC | MI | 48439 | |
| DUCHATEAU ADAM | | 12741 E 400 S | | | | GREENTOWN | IN | 46936 | |
| DUCHATEAU JANET E | | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901-5271 | |
| DUCHATEAU JOHN | | 13705 E 400 S | | | | GREENTOWN | IN | 46936-8924 | |
| DUCHATEAU MERRY K | | 11145 E 400 S | | | | GREENTOWN | IN | 46936-8941 | |
| DUCHATEAU MICHAEL | | 13631 E 300 S | | | | GREENTOWN | IN | 46936 | |
| DUCHATEAU ROBERT J | | 1007 W MAPLE ST | | | | KOKOMO | IN | 46901-5271 | |
| DUCKER RESEARCH EUROPE | | 141 AVE DE CLICHY | | | | PARIS | | 75017 | FRANCE |
| DUCKER RESEARCH EUROPE GMBH | | JOHANNISHOF JOHANNISSTR 20 | 10117 BERLIN | | | | | | GERMANY |
| DUCKER RESEARCH EUROPE GMBH | | JOHANNISSTR 20 | | | | BERLIN | | 10117 | GERMANY |
| DUCKER RESEARCH EUROPE SA | | ATTN JASMINA FILIPOVIC | 141 AVE DE CLICHY 75848 PARIS | | | CEDEX 17 FRANCE | | | FRANCE |
| DUCKER RESEARCH EUROPE SA | JASMINA FILIPOVIC | 141 AVE DE CLICHY 75848 PARIS | | | | CEDEX 17 | | | FRANCE |
| DUCKETT CHIQUITA | | 1014 B PEACHTREE ST | | | | GADSDEN | AL | 35901 | |
| DUCKETT KENNETH | | 2225 FALMOUTH AVE | | | | DAYTON | OH | 45406 | |
| DUCKETT ROBERT | | 838 E 8TH ST | | | | FLINT | MI | 48503 | |
| DUCKETT RONALD | | 2225 FALMOUTH AVE | | | | DAYTON | OH | 45406 | |
| DUCKLO STEPHEN | | 2749 JUPITER DR | | | | FAIRFIELD | OH | 45014-5000 | |
| DUCKRO DANIEL | | 4395 LAC LAMEN DR | | | | DAYTON | OH | 45458 | |
| DUCKRO HELEN | | 581 ALEX CT | | | | DAYTON | OH | 45440-3726 | |
| DUCKRO MARK | | 1949 WARD HILL AVE | | | | DAYTON | OH | 45420-3138 | |
| DUCKRO, DANIEL J | | 4395 LAC LAMEN DR | | | | DAYTON | OH | 45458 | |
| DUCKRO, HELEN L | | 581 ALEX CT | | | | DAYTON | OH | 45440 | |
| DUCKS UNLIMITED INC | | ATTN MARK ROUK | RT 2 BOX 195 | | | TALALA | OK | 74080 | |
| DUCKS UNLIMITED SPONSER | | C/O TODD WISCHER | 8647 STOUT RD | | | GROSSE ILE | MI | 48138 | |
| DUCKSWORTH LAMONT | | 11611 MORANG DR APT 23 | | | | DETROIT | MI | 48224 | |
| DUCKWORTH DEBORAH | | 609 S STATE RD | | | | DAVISON | MI | 48423 | |
| DUCKWORTH JANICE W | | 139 PINE ISLAND DR | | | | JACKSON | MS | 39206-3235 | |
| DUCKWORTH MICHAEL | | 127 FRANK ST | | | | MEDINA | NY | 14103 | |
| DUCKWORTH MISTY | | RT 3 BOX 280 | | | | TAYLORSVILLE | MS | 39168 | |
| DUCKWORTH STEVEN | | 111 E MONROE ST | | | | ALEXANDRIA | IN | 46001 | |
| DUCKWORTH TERRY G | | 1010 W 18TH N | | | | CLAREMORE | OK | 74017 | |
| DUCO MICHAEL | | 17139 PK LN | | | | FRASER | MI | 48026 | |
| DUCOMMUN DALE J MD | | 1099 RD000902403 DAC 02 95 | 1905 BROOKFIELD DR | | | MIDLAND | MI | 48642 | |
| DUCOMMUN DALE J MD | | 1905 BROOKFIELD DR | | | | MIDLAND | MI | 48642 | |
| DUCOMMUN DALE MD | | 1905 BROOKFIELD DR | | | | MIDLAND | MI | 48642 | |
| DUCOMMUN TECHNOLOGIES | RACHEL WILLIAMS | NAVAJO FACILITY | PO BOX 679 | ROUTE N 54 | | FORT DEFIANCE | AZ | 86504 | |
| DUCT O WIRE | | PO BOX 519 | | | | CORONA | CA | 92878-0519 | |
| DUCT O WIRE CO | | 345 ADAMS CIRCLE | | | | CORONA | CA | 91720-1896 | |
| DUDA J | | 821 ANANDALE RD | | | | MADISON | MS | 39110 | |
| DUDA, J CHRISTOPHE | | 821 ANANDALE RD | | | | MADISON | MS | 39110 | |
| DUDEK & BOCK SPRING MFG CO | | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1437 | |
| DUDEK & BOCK SPRING MFG CO | | 7.73379E+009 | 5100 W ROOSEVELT RD | | | CHICAGO | IL | 60644-143 | |
| DUDEK & BOCK SPRING MFG CO | | 77337 | 5100 W ROOSEVELT RD | | | CHICAGO | IL | 60644-143 | |
| DUDEK & BOCK SPRING MFG CO | | ADR CHG 2 16 00 KW | 5100 W ROOSEVELT RD | | | CHICAGO | IL | 60644-1437 | |
| DUDEK & BOCK SPRING MFG CO INC | | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1437 | |
| DUDEK AND BOCK SPRING MFG CO | | 5100 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1437 | |
| DUDEK CAROL A | | 20823 VALERA ST | | | | ST CLAIR SHRS | MI | 48080-1126 | |
| DUDEK JAMES | | 5138 SHREEVES RD | | | | FAIRGROVE | MI | 48733 | |
| DUDEK JOSEPH | | 2875 EAST CURTIS | | | | BIRCH RUN | MI | 48415 | |
| DUDEK MARIA | | 50 WILDWOOD AVE | | | | FORDS | NJ | 08863 | |
| DUDEK MICHAEL | | 29 SUMMERTIME TRAIL | | | | HILTON | NY | 14468 | |
| DUDEK ROBERT | | 9800 KINGS GRAVE | | | | WARREN | OH | 44484 | |
| DUDEK ROBERT H | | 1414 W DANIEL LN | | | | OAK CREEK | WI | 53154-5504 | |
| DUDEWICZ DENNIS | | 970 SUE ST | | | | SAGINAW | MI | 48609 | |
| DUDEWICZ JANICE | | 970 SUE ST | | | | SAGINAW | MI | 48609 | |
| DUDLEY ALFONSO G | | 6441 LAVON CT | | | | DAYTON | OH | 45415-1921 | |
| DUDLEY C JACKSON | | PO BOX 261 | | | | BIRMINGHAM | AL | 35080 | |
| DUDLEY CAROLINE | | 1402 W MOORE ST | | | | FLINT | MI | 48504-3548 | |
| DUDLEY DONNA | | 1332 CRAWFORD BOTTOM RD | | | | SOMERVILLE | AL | 35670 | |
| DUDLEY FREDDIE | | 1706 HANNIBAL CT | | | | DAYTON | OH | 45408 | |
| DUDLEY G | | 1419 KING TREE DR | | | | DAYTON | OH | 45424 | |
| DUDLEY GARRY | | 4507 MCKIBBEN DR | | | | KOKOMO | IN | 46902 | |
| DUDLEY GLORIA J | | 2430 GOLD AVE | | | | FLINT | MI | 48503-2196 | |
| DUDLEY III HARGOUS | | 2225 DEERING AVE | | | | DAYTON | OH | 45406-2508 | |
| DUDLEY JENNIFER L | | 6477 HWY 36 E | | | | SOMERVILLE | AL | 35670-5351 | |
| DUDLEY JUSTIN | | 1868 MIAMI BLVD | | | | FAIRBORN | OH | 45324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUDLEY MARC | | 3194 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| DUDLEY MYRON | | PO BOX 1328 | | | | FLINT | MI | 48501 | |
| DUDLEY ROGER | | 1039 CHAREST RD | | | | SOMERVILLE | AL | 35670-3321 | |
| DUDLEY RONNIE | | 419 COLLINS HILL RD | | | | SOMERVILLE | AL | 35670-5311 | |
| DUDLEY STEPHEN N | | 300 SCENIC CT | | | | VANDALIA | OH | 45377-3226 | |
| DUDLEY TOPPER & FEUERZEIG | | PO BOX 756 | CHARLOTTE AMALIE | | | ST THOMAS | VI | 00804 | |
| DUDLEY TOPPER AND FEUERZEIG | | PO BOX 756 | CHARLOTTE AMALIE | | | ST THOMAS | VI | 00804 | |
| DUDLEY, EDRIC | | 2204 LYNNWOOD | | | | SAGINAW | MI | 48601 | |
| DUDLEY, MARC ALLAN | | 3194 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| DUDLEYS TENTS | | 3415 LEONARD RD | | | | MARNE | MI | 49435 | |
| DUDLEYS TENTS | | RMT CHG 10 02 | 3415 LEONARD RD | | | MARNE | MI | 49435 | |
| DUDRICK LOUIS | | 235 S TORRENCE ST | | | | DAYTON | OH | 45403 | |
| DUDZIK GARY | | 613 S 65TH ST | | | | MILWAUKEE | WI | 53214-1727 | |
| DUEGER AMY | | 1001 NIAGARA ST | | | | NIAGARA FALLS | NY | 14303 | |
| DUEHRING MARY | | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 | |
| DUELL JEFFREY | | 3076 ALCOTT AVE | | | | FLINT | MI | 48506 | |
| DUELL JR VAUGHN L | | 4621 FORDS BROOK RD N BRANCH | | | | WELLSVILLE | NY | 14895-0000 | |
| DUELL KRISTOPHER | | 126 PESH HOMES TRAIL | | | | BROCKPORT | NY | 14420 | |
| DUELL YEAROUT & SPINA PC | | 1500 URBAN CTR DR STE 450 | | | | BIRMINGHAM | AL | 35242 | |
| DUELL YEAROUT & SPINA PC | | 2100A SOUTHBRIDGE PKWY STE 570 | | | | BIRMINGHAM | AL | 35209 | |
| DUELL YEAROUT AND SPINA PC | | 1500 URBAN CTR DR STE 450 | | | | BIRMINGHAM | AL | 35242 | |
| DUELL YEAROUT AND SPINA PC | | PO BOX 59708 | | | | BIRMINGHAM | AL | 35259 | |
| DUELL, KRISTOPHER J | | 126 PESH HOMES TRAIL | | | | BROCKPORT | NY | 14420 | |
| DUELL, SCOTT | | 672 HILLS POND RD | | | | WEBSTER | NY | 14580 | |
| DUENAS LUIS | | 979 EMERSON | | | | TROY | MI | 48084 | |
| DUENSING LYDIA | | 18285 W GARY RD | | | | CHESANING | MI | 48616 | |
| DUER CORNELIUS A | | 509 QUEENSWAY | | | | WILLOW PK | TX | 76087 | |
| DUERLER JAMES J | | 5790 RAVINE CREEK DRD | | | | GROVE CITY | OH | 43123-0000 | |
| DUERR AG | | OTTO DUERR STR 8 | | | | STUTTGART | BW | 70435 | DE |
| DUES DANIEL | | 1360 SOUTH FINN RD | | | | MUNGER | MI | 48747 | |
| DUES DAVID | | 8574 GLENVIEW DR | | | | HOWELL | MI | 48843 | |
| DUES STEVEN | | 05012 COUNTY RD 33A | | | | ST MARYS | OH | 45885 | |
| DUES STEVEN | | 3235 STATE ROUTE 219 | | | | NEW BREMEN | OH | 45869 | |
| DUES THOMAS G | | 5210 W SAGINAW RD | | | | VASSAR | MI | 48768-9590 | |
| DUES, DAVID A | | 8574 GLENVIEW DR | | | | HOWELL | MI | 48843 | |
| DUEWIGER LAWRENCE | | 16 RAVENWOOD DR | | | | LANCASTER | NY | 14086 | |
| DUEY JILLISSA | | 117 S INDIAN WELLS DR | | | | OLATHE | KS | 66061 | |
| DUFENDACH DARL | | 504 HILLSDALE CT | | | | KOKOMO | IN | 46901 | |
| DUFENDACH, DARL T | | 504 HILLSDALE CT | | | | KOKOMO | IN | 46901 | |
| DUFF BRENTT | | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 | |
| DUFF CATHY | | 1693 HILLWOOD DR | | | | DAYTON | OH | 45439-2523 | |
| DUFF DANIEL | | 485 COLONIAL DR | | | | BEAVERCREEK | OH | 45434 | |
| DUFF DONNA | | 2918 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| DUFF GARY CHARLES | | 2030 WOOD RD | | | | MARLETTE | MI | 48453 | |
| DUFF HUBERT | | 208 KING AVE | | | | S LEBANON | OH | 45065 | |
| DUFF JOHN | | 856 CHAMPION AVE E | | | | WARREN | OH | 44483-1512 | |
| DUFF JR JAMES | | 7873 DIAN AVE | | | | FRANKLIN | OH | 45005 | |
| DUFF LARRY | | 2804 MOORMAN PL | | | | MIDDLETOWN | OH | 45042 | |
| DUFF MICHAEL G | | 9665 W COVINGTON GETTYSBURG RD | | | | COVINGTON | OH | 45318-8709 | |
| DUFF TYLER | | 10009 E US 223 | | | | BLISSFIELD | MI | 49228 | |
| DUFF, BRENTT C | | MIC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DUFFER AMY | | 1495 E 500 S | | | | CUTLER | IN | 46920 | |
| DUFFER ANTHONY | | 1495 E 500 S | | | | CUTLER | IN | 46920 | |
| DUFFER DEAN | | 6946 NORTH 400 WEST | | | | SHARPSVILLE | IN | 46068 | |
| DUFFER, ANTHONY A | | 1495 E 500 S | | | | CUTLER | IN | 46920 | |
| DUFFETT TERRY L | | 3275 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9074 | |
| DUFFEY CONCRETE CUTTING INC | | 611 DANIELS AVE | | | | TOLEDO | OH | 43609 | |
| DUFFEY CONCRETE CUTTING INC | | COBRA EQUIPMENT CO | 611 DANIELS AVE | | | TOLEDO | OH | 43609 | |
| DUFFEY ME | | 84 HIGHFIELD GRANGE AVE | | | | WIGAN | | WN3 6TA | UNITED KINGDOM |
| DUFFIE BLAKE | | PO BOX 372 | | | | EATON | OH | 45320 | |
| DUFFIE DEREK | | 5486 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381 | |
| DUFFIE EDWARD | | 4059 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311 | |
| DUFFIELD KENNETH | | 5119 BROCKWAY RD | | | | SAGINAW | MI | 48603-4420 | |
| DUFFY ANTHONY | | 109 BEWLEY DR | | | | SOUTHDENE | | L32 9PB | UNITED KINGDOM |
| DUFFY ARTIE | | 6450 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| DUFFY BARBARA A | | 204 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612-2966 | |
| DUFFY CHARLES | | 4161 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 | |
| DUFFY CO | | 283 E HELLEN RD | | | | PALATINE | IL | 60067-6954 | |
| DUFFY CO THE | | 283 E HELLEN RD | | | | PALATINE | IL | 60067 | |
| DUFFY DANIEL | | 210 OSWALD DR | | | | UNION | OH | 45322 | |
| DUFFY DARRELL | | 63351 SHORE EDGE DR | | | | COOS BAY | OR | 97420 | |
| DUFFY DAVID | | 210 OSWALD DR | | | | UNION | OH | 45322 | |
| DUFFY FRANCES | | 3750 KENMORE | | | | BERKLEY | MI | 48072 | |
| DUFFY II DANIEL | | 11258 REYNOLDS RD | | | | LEWISBURG | OH | 45338 | |
| DUFFY JOAN | | 14 CALDER CLOSE | | | | SIMONSWOOD | | L33 4DA | UNITED KINGDOM |
| DUFFY JOHN E | | 80 MILLSTONE CIR | | | | PATASKALA | OH | 43062-7239 | |
| DUFFY JULIE | | 5385 WHIPPOORWILL CT 28 | | | | DAYTON | OH | 45439 | |
| DUFFY JULIE M | | 5385 WHIPPOORWILL CT 28 | | | | DAYTON | OH | 45439 | |
| DUFFY PATRICK | | 2201 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| DUFFY SHARYN M | | 4505 LIMA RD | | | | GENESEO | NY | 14454-9713 | |
| DUFFY TOOL & STAMPING CO INC | C/O BEASLEY & GILKISON | WILLIAM HUGHES | 110 EAST CHARLES ST | PO BOX 1648 | | MUNCIE | IN | 47305 | |
| DUFFY TOOL & STAMPING CO INC | JAMES COOK | PO BOX 2128 | | | | MUNCIE | IN | 47307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUFFY, SUSAN | | 1404 SOUTHWAY BLVD EAST | | | | KOKOMO | IN | 46902 | |
| DUFON STEVEN | | 15539 SALISH ST NW | | | | RAMSEY | MN | 55303-4269 | |
| DUFORD CHRISTINE A | | 8145 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 | |
| DUFORD TIMOTHY | | 520 SVAN BUREN | | | | BAY CITY | MI | 48708 | |
| DUFOUR CALVIN | | 8637 DALE RD | | | | GASPORT | NY | 14067-9350 | |
| DUFOUR CINDY | | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 | |
| DUFOUR JOSEPH | | 8707 DALE RD | | | | GASPORT | NY | 14067-9350 | |
| DUFOUR, ROBERT | | 9679 TROON CT | | | | CARMEL | IN | 46032 | |
| DUFRESNE BARBARA | | 898 CELCELIA DR | | | | ESSEXVILLE | MI | 48732-2198 | |
| DUFRESNE CHRISTINE M | | 1110 S HENRY ST | | | | BAY CITY | MI | 48706 | |
| DUFRESNE CHRISTINE M | | 601 BANGOR ST | | | | BAY CITY | MI | 48706 | |
| DUFRESNE MICHAEL | | 2326 JOSE RD | | | | KAWKAWLIN | MI | 48631 | |
| DUFRESNE ROCKY | | 563 S LINCOLN RD | | | | BAY CITY | MI | 48708-9613 | |
| DUFUR STAN | | 15363 W HOPE DR | | | | SURPRISE | AZ | 85379-5361 | |
| DUGAN BRIAN | | 6031 TORRESDALE AVE | | | | PHILADELPHIA | PA | 19135 | |
| DUGAN DANETTE | | 7885 SERVICE ST | | | | MASURY | OH | 44438 | |
| DUGAN IV WILLIAM | | 3000 E GENESEE AVE | | | | SAGINAW | MI | 48601-4208 | |
| DUGAN MICHAEL | | 683 JEWEL NORTH RD | | | | NEWTON FALLS | OH | 44444 | |
| DUGAS MARY | | 2226 S OAK RD | | | | DAVISON | MI | 48423 | |
| DUGDALE STEPHEN | | 515 N GENE DR | | | | TUCSON | AZ | 85710 | |
| DUGGAN MANUFACTURING LLC | | 50150 RYAN RD S 15 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| DUGGAN R | | 1216 WRECKENRIDGE RD | | | | FLINT | MI | 48532 | |
| DUGGANS LTD | | 50150 RYAN RD | | | | UTICA | MI | 48317 | |
| DUGGANS MANUFACTURING LLC | | 50105 RYAN RD S 15 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| DUGGANS TRUCKING INC | | 1502 NIAGARA ST | | | | BUFFALO | NY | 14213-1104 | |
| DUGGER GAIL | | 833 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| DUGGER LINDA | | 28401 HWY 251 | | | | ARDMORE | AL | 35739 | |
| DUGGER, ANNETTE | | 25269 SWEETSPRINGS RD | | | | ELKMONT | AL | 35620 | |
| DUGGER, GAIL A | | 833 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| DUGGIRALA RAVIKIRAN | | PO BOX 25122 | | | | ASHEVILLE | NC | 28813-1122 | |
| DUHON DENNIS | | 7413 GRANDWOOD | | | | SWARTZ CREEK | MI | 48473 | |
| DUHOW ANDREA J | | 3522 DRUM RD | | | | MIDDLEPORT | NY | 14105-9742 | |
| DUHOW DARRYL W | | 7966 RIDGE RD | | | | GASPORT | NY | 14067-9317 | |
| DUHOW MARLEEN | | 6380 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| DUIBLEY GERALD | | 1675 TAMARA TRL | | | | XENIA | OH | 45385-9529 | |
| DUIMSTRA JOSEPHINE | | 2836 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1113 | |
| DUJENSKI, SHERRY | | 176 UNION ST | | | | LOCKPORT | NY | 14094 | |
| DUJIK DARWIN | | 2367 BELSAY RD | | | | BURTON | MI | 48519-1215 | |
| DUJIK DARWIN | | 2367 S BELSAY RD | | | | BURTON | MI | 48519 | |
| DUKANE CORP | | 2900 DUKANE DR | | | | SAINT CHARLES | IL | 60174-3348 | |
| DUKANE CORP | | 2900 DUKANE DR | | | | ST CHARLES | IL | 60174-3348 | |
| DUKANE CORP | | PO BOX 95080 | | | | CHICAGO | IL | 60694-5080 | |
| DUKANE CORP EFT | | PO BOX 95080 | | | | CHICAGO | IL | 60694-5080 | |
| DUKANE CORPORATION | PAM HUFFINE | 2900 DUKANE DR | ULTRASONICS DIVISION | | | ST CHARLES | IL | 60174 | |
| DUKARSKI DEAN | | 6030 AMANDA | | | | SAGINAW | MI | 48603 | |
| DUKARSKI JENNIFER | | 139 ELKHORN MEADOWS DR | APT 8 | | | GEORGETOWN | KY | 40324 | |
| DUKARSKI K | | 8064 BROOKFIELD CT | | | | SAGINAW | MI | 48609 | |
| DUKARSKI KATHERINE | | 8064 BROOKFIELD CT | | | | SAGINAW | MI | 48609 | |
| DUKARSKI RONALD S | | 976 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 | |
| DUKAZIC DENNIS | | 7025 CAPRI DR | | | | WHITE LAKE | MI | 48383 | |
| DUKE BRENDA | | 1047 BONDS RD | | | | OHATCHEE | AL | 36271 | |
| DUKE CRAIG | | 111 PATRICK ST | | | | MICHIGAN CITY | IN | 46360 | |
| DUKE ENERGY CORPORATION | | 526 S CHURCH ST | | | | CHARLOTTE | NC | 28202-1802 | |
| DUKE ENERGY CORPORATION | | PO BOX 1244 | | | | CHARLOTTE | NC | 28201-1244 | |
| DUKE H | | 1584 JOHN PAUL COURT | | | | OXFORD | MI | 48371 | |
| DUKE JOHN | | 20 MAHRT AVE | | | | OAKWOOD | OH | 45409 | |
| DUKE MICHEAL | | 913 WITHERSPOON DR | | | | KOKOMO | IN | 46901 | |
| DUKE NANCY | | 195 LAKEWOOD PKWY | | | | AMHERST | NY | 14226 | |
| DUKE POWER | | PO BOX 70516 | | | | CHARLOTTE | NC | 28272 | |
| DUKE POWER CO | | 422 S CHURCH ST | | | | CHARLOTTE | NC | 28242-0001 | |
| DUKE POWER CO | | PO BOX 70516 | | | | CHARLOTTE | NC | 28272 | |
| DUKE REALTY LP | | ADD CHG 5 97 | PO BOX 931845 | | | CLEVELAND | OH | 44193-1186 | |
| DUKE REALTY LP | | FMLY DUKE REALTY INVEST 2 98 | 635 MARYVILLE CENTRE DR | | | ST LOUIS | MO | 63141-5819 | |
| DUKE REALTY LP | | PO BOX 931845 | | | | CLEVELAND | OH | 44193-1186 | |
| DUKE REALTY LP | | PO BOX 931998 | | | | CLEVELAND | OH | 44193 | |
| DUKE REALTY LP | | PO BOX 958092 | | | | ST LOUIS | MO | 63195 | |
| DUKE REALTY LP INDPLS | | PO BOX 66259 | | | | INDIANAPOLIS | IN | 46266 | |
| DUKE REALTY MINNESOTA LLC | | PROPERTY MANAGER | 856 5TH ST S | | | MINNEAPOLIS | MN | 55343-7750 | |
| DUKE REALTY SERVICES LP AGENT | | FOR AMERICAN NATL INS CO | PO BOX 66541 | | | INDIANAPOLIS | IN | 46266 | |
| DUKE SCIENTIFIC CORP | | 46360 FREMONT BLVD | | | | FREMONT | CA | 94538-6406 | |
| DUKE UNIVERSITY | | BURSAR OFFICE ADDR CHG 3 19 97 | CHAPEL DR | | | DURHAM | NC | 27706 | |
| DUKE UNIVERSITY | | MBA CAREER MANAGEMENT CTR | FUQUA SCHOOL OF BUSINESS | 134 W TOWERVIEW DR | | DURHAM | NC | 27708-0112 | |
| DUKE UNIVERSITY | | OFFICE OF THE BURSAR | PO BOX 90035 | | | DURHAM | NC | 27708 | |
| DUKE UNIVERSITY BURSAR OFFICE | | BOX 90035 | | | | DURHAM | NC | 27708 | |
| DUKE WEEKS REALTY LP | | 4497 PK DR | | | | NORCROSS | GA | 30093 | |
| DUKEMINIER JOHN | | 1072 OLD TRINITY RD | | | | TRINITY | AL | 35673-6528 | |
| DUKES CAR STEREO | | 4081 MILLER RD | | | | FLINT | MI | 48507-1241 | |
| DUKES CRESHITTA | | 1991 N STATE HIGHWAY 360 | APT 227 | | | GRAND PRAIRIE | TX | 75050-1462 | |
| DUKES DAVID | | 2046 HOWARD AVE | | | | FLINT | MI | 48503-4210 | |
| DUKES FABIAN | | 2228 HAMILTON AVE | | | | COLUMBUS | OH | 43211 | |
| DUKES GLORIA | | 2407 GUERNSEY DELL AVE | | | | RIVERSIDE | OH | 45404 | |
| DUKES GMC INC | | DUKES TRUCK CTR | 6015 PENDLETON AVE | | | ANDERSON | IN | 46013-9725 | |
| DUKES JACQUELINE | | 2504 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3300 | |
| DUKES JEFFREY | | 2112 STRATFORD RD SE | | | | DECATUR | AL | 35601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUKES SANITARY SERVICE | | 1009 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473 | |
| DUKES SANITARY SERVICE | | 4265 DARLENE ST | | | | VIENNA | OH | 44473 | |
| DUKES TERESA | | 304 HAMPTON HILLS | | | | MOUNDVILLE | AL | 35474 | |
| DUKES THOMAS W | | 304 HAMPTON HILLS DR | | | | MOUNDVILLE | AL | 35474-1927 | |
| DUKES WHITEGMC TRUCKS | | 6015 PENDLETON AVE | | | | ANDERSON | IN | 46013 | |
| DUKES, MARY | | 50 EMLWOOD AVE | | | | ROCHESTER | NY | 14611 | |
| DUKO ARTUR | | 422 GALLERIA DR 7 | | | | SAN JOSE | CA | 95134 | |
| DULANEY ANNA M | | 1420 RYAN ST | | | | FLINT | MI | 48532-3745 | |
| DULANEY STANLEY | | 5403 BOLAND DR | | | | GRAND BLANC | MI | 48439 | |
| DULEY WILLIAM | | 1742 MAUMEE DR | | | | XENIA | OH | 45385 | |
| DULICK ANDREA | | 1700 WEST THIRD ST | | | | FLINT | MI | 48507 | |
| DULICK ANDREA | | 1901 S GOYER RD APT 38 | | | | KOKOMO | IN | 46902 | |
| DULIN DOUGLAS | | 6455 W CTY RD 200 SOUTH | | | | SHIRLEY | IN | 47384 | |
| DULIN METALS | ACCOUNTS PAYABLE | 3710 NORTH RIVER RD STE 200 | | | | FRANKLIN PK | IL | 60131 | |
| DULL DANIEL D | | DBA PURE POWER ENGINEERING LLC | 538 VIKING LANDING COURT | | | BEAVERCREEK | OH | 45434-7338 | |
| DULL JASON | | 6287 MILLBANK DR | | | | CENTERVILLE | OH | 45459 | |
| DULL RICHARD | | 136 CAMBRIA DR | | | | DAYTON | OH | 45440 | |
| DULUTH ENVIRONMENTAL SERVICES | | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| DULUTH SERVICES EFT | | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| DULUTH SERVICES EFT | | 7301 PKWY DR | | | | HANOVER | MD | 21076-1159 | |
| DULUX PAINT STORES | ALE NEWCOMB | ICI PAINTS N AMERICA | 8333 YANKEE ST | | | CENTERVILLE | OH | 45458 | |
| DULWORTH WILLIAM | | 815 W LINCOLN | | | | KOKOMO | IN | 46902 | |
| DULWORTH WILLIAM R | | 815 W LINCOLN RD | | | | KOKOMO | IN | 46902-3416 | |
| DUM ROBERT | | PO BOX 8024 MC481PRT053 | | | | PLYMOUTH | MI | 48170 | |
| DUMA ENGINEERING | | 215 MORNING STAR LN | | | | CHRISTIANSBURG | VA | 24073 | |
| DUMA STEFAN | | DBA DUMA ENGINEERING | 1229 REDBUD RD | | | BLACKSBURG | VA | 24060-1713 | |
| DUMA STEFAN DBA DUMA ENGINEERING | | 1229 REDBUD RD | | | | BLACKSBURG | VA | 24060-1713 | |
| DUMAIS, CALVIN | | 4852 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| DUMARS GREGORY D | | 430 MEADOWBROOK DR | | | | ADRIAN | MI | 49221-1319 | |
| DUMAS DIESEL INJ | MR JOE DUMAS | 1320 W ESTHER | | | | LONG BEACH | CA | 90813 | |
| DUMAS DIESEL INJECTION | | 1320 W ESTHER | | | | LONG BEACH | | | |
| DUMAS DIESEL INJECTION | JOE DUMAS | 1320 WEST ESTHER ST | | | | LONG BEACH | CA | 90813 | |
| DUMAS JAMES | | 2009 WINANS AVE | | | | FLINT | MI | 48503 | |
| DUMLER DIANNA | | 4231 LEITH ST | | | | BURTON | MI | 48509 | |
| DUMLER DONALD F | | 5136 ENGLISH RD | | | | CLIFFORD | MI | 48727 | |
| DUMM, AARRON | | 2205 OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| DUMONT DEMETRIUS | | 3217 CARR ST | | | | FLINT | MI | 48506-1941 | |
| DUMONT PROMOTIONAL IMAGES INC | | 2912 COLORADO AVE STE 202 | | | | SANTA MONICA | CA | 90404 | |
| DUMOULIN CHARLES | | 2119 OLDS DR | | | | KOKOMO | IN | 46902 | |
| DUMOULIN DEBRA L | | 1324 S WEBSTER ST | | | | KOKOMO | IN | 46902-6361 | |
| DUMOULIN KIMBERLY | | 2119 OLDS DR | | | | KOKOMO | IN | 46902-8422 | |
| DUMOULIN TERESA | | 3172 E 100 N | | | | KOKOMO | IN | 46901 | |
| DUMOULIN TERESA L | | 3172 E 100 N | | | | KOKOMO | IN | 46901 | |
| DUMOULIN, KIMBERLY | | 2119 OLDS DR | | | | KOKOMO | IN | 46902 | |
| DUMSA ALFRED | | 10929 BLAINE RD | | | | BRIGHTON | MI | 48114 | |
| DUMSA, ALFRED V | | 10929 BLAINE RD | | | | BRIGHTON | MI | 48114 | |
| DUMUR INDUSTRIES  EFT | | BOX 338 | | | | WHITE CITY | SK | S0G 5B0 | CANADA |
| DUN & BRADSTREET | | 75 REMITTANCE DR STE 1793 | | | | CHICAGO | IL | 60675-1793 | |
| DUN & BRADSTREET | | 899 EATON AVE | | | | BETHLOHAM | PA | 18025 | |
| DUN & BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| DUN & BRADSTREET | | BUSINESS EDUCATION SRVICES | PO BOX 5100 | | | NEW YORK | NY | 10150-5100 | |
| DUN & BRADSTREET | | PO BOX 75542 | | | | CHICAGO | IL | 60675-5542 | |
| DUN & BRADSTREET | | PO BOX 75949 | | | | CHICAGO | IL | 60675-5949 | |
| DUN & BRADSTREET | ACCT 013000639 | POBOX 75542 | | | | CHICAGO | IL | 60675-5542 | |
| DUN & BRADSTREET | C/O RECEIVABLE MANAGEMENT SERVICES RMS | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| DUN & BRADSTREET | C/O RMS BANKRUPTCY RECOVERY SERVICES | ATTN WENDY FINNEGAN | PO BOX 5126 | | | TIMONIUM | MD | 21094 | |
| DUN & BRADSTREET | SUSAN MCKAY | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48084 | |
| DUN & BRADSTREET INC | | 1301 W LONG LAKE RD STE 180 | | | | TROY | MI | 48098 | |
| DUN & BRADSTREET INC | | DUN & BRADSTREET INFORMATION S | 55 E SHUMAN BLVD | | | NAPERVILLE | IL | 60563 | |
| DUN & BRADSTREET INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60675 | |
| DUN & BRADSTREET INFO | | DUNS MARKETING SERVICES | PO BOX 71710 | | | CHICAGO | IL | 60694-1710 | |
| DUN & BRADSTREET LIMITED | | HOLMERS FARM WAY | | | | HIGH WYCOMBE BU | | HP124UL | UNITED KINGDOM |
| DUN AND BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 9090 | CHURCH ST STATION | | NEW YORK | NY | 10256-9090 | |
| DUN AND BRADSTREET | | BUSINESS EDUCATION SERVICES | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| DUN AND BRADSTREET | | PO BOX 75542 | | | | CHICAGO | IL | 60675-5542 | |
| DUN AND BRADSTREET BUSINESS EDUCATION SERVICES | | PO BOX 5100 | | | | NEW YORK | NY | 10150-5100 | |
| DUN BRADSTREET LTD | | HOLMERS FARM WAY | | | | HIGH WYCOMBE | | 0HP12- 4UL | UNITED KINGDOM |
| DUN RIGHT QUALITY CONTROL | | PRODUCTION COATINGS INC | 50710 RIZZO DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| DUN RIGHT QUALITY CONTROL | | PRODUCTION COATINGS INC | 50710 ROZZO DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| DUNAWAY DON | | 3741 ST ANDREWS DR | | | | FAIRBORN | OH | 45324 | |
| DUNAWAY JOHN | | 2833 MITCHELLVILLE RD | | | | LINCOLN | AL | 35096 | |
| DUNBAR ARMORED INC | | 50 SHILLING RD | | | | HUNT VALLEY | MO | 21031 | |
| DUNBAR ARMORED INC | | PO BOX 333 | | | | BALTIMORE | MD | 21203 | |
| DUNBAR ASSOCIATES | | 2474 MANANA DR STE 125 | PO BOX 671161 | | | DALLAS | TX | 75220 | |
| DUNBAR ASSOCIATES | | PO BOX 112218 | | | | CARROLLTON | TX | 75011 | |
| DUNBAR LONNIE B | | 12139 STAINSBY LN | | | | CHARLOTTE | NC | 28273-6762 | |
| DUNBAR MARK | | 5371F STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | |
| DUNBAR RICHARD | | 2570 HESS RD | | | | APPLETON | NY | 14008 | |
| DUNBAR RONALD J | | PO BOX 313 | | | | KEWAON | MI | 49646-0313 | |
| DUNBAR, RICHARD S | | 2570 HESS RD | | | | APPLETON | NY | 14008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN & SON LINES INC | | 23860 WEST HWY 85 | | | | BUCKEYE | AZ | 85326 | |
| DUNCAN AARON | | 1 CALDERONE ST | | | | SO PLFD | NJ | 07080 | |
| DUNCAN AARON A | | 148 CANTERBURY DR | | | | DAYTON | OH | 45429-1402 | |
| DUNCAN AND SON LINES INC | | 23860 WEST HWY 85 | | | | BUCKEYE | AZ | 85326 | |
| DUNCAN ANN | | 18706 CHELTON DR | | | | BEVERLY HILLS | MI | 48025 | |
| DUNCAN ANN M | | 18706 CHELTON | | | | BEVERLY HILLS | MI | 48025 | |
| DUNCAN AUDREY | | 92 BIRCHWOOD DR | | | | TROY | MI | 48083 | |
| DUNCAN AUDREY P | | 645 BRACE SIDE | | | | BYRON CTR | MI | 49315 | |
| DUNCAN BERNICE | | BOX 27 | | | | WINDFALL | IN | 46076-0027 | |
| DUNCAN BERNICE | | PO BOX 27 | | | | WINDFALL | IN | 46076-0027 | |
| DUNCAN BONNIE L | | 222 ARROWOOD DR | | | | WIXOM | MI | 48393-4000 | |
| DUNCAN BRENDA K | | 1800 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4971 | |
| DUNCAN CASSIE | | 1700 W ALEX BELL RD | | | | DAYTON | OH | 45459 | |
| DUNCAN CHARLES | | 524 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| DUNCAN CHRISTOPHER | | 2206 GAYWOOD PL | | | | DAYTON | OH | 45414 | |
| DUNCAN CURTIS | | 9195 PREST | | | | DETROIT | MI | 48228 | |
| DUNCAN DEBBIE L | | 2213 GALAHAD DR SW | | | | DECATUR | AL | 35603-1120 | |
| DUNCAN DENNIS | | 2027 LAKEWOOD DR APT C | | | | DAYTON | OH | 45420-2053 | |
| DUNCAN DENNIS | | 6942 TROWBRIDGE | | | | SAGINAW | MI | 48603 | |
| DUNCAN DIANA LYNN | | 616 S BRANDON ST | | | | KOKOMO | IN | 46901-6304 | |
| DUNCAN DONALD | | 3107 WASHINGTON WATERLOO RD | | | | WSHNGTN CT HS | OH | 43160-9072 | |
| DUNCAN DONNA | | 2375 MAYFAIR RD | | | | DAYTON | OH | 45405 | |
| DUNCAN DONNIE | | 3004 W 75TH ST | | | | PRAIRIE VILLG | KS | 66208 | |
| DUNCAN DOUGLAS | | 8060 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| DUNCAN ENTERPRISES INC | | PEGASUS TRANSPORTATION INC | 2213 KOETTER DR | | | CLARKSVILLE | IN | 47129 | |
| DUNCAN EQUIPMENT CO | | 3450 S MACARTHUR BLVD | | | | OKLAHOMA CITY | OK | 73179-7638 | |
| DUNCAN EQUIPMENT CO | | 3450 S MACARTHUR | | | | OKLAHOMA CITY | OK | 73179-763 | |
| DUNCAN EQUIPMENT CO | | 3511 N CENTRAL FWY | | | | WICHITA FALLS | TX | 76306 | |
| DUNCAN EQUIPMENT CO | | 3511 N CENTRAL FWY | | | | WITCHITA FALLS | TX | 76306 | |
| DUNCAN EQUIPMENT CO | | 9751 E 55TH PL | | | | TULSA | OK | 74146 | |
| DUNCAN EQUIPMENT CO | | PO BOX 268988 | | | | OKLAHOMA CITY | OK | 73126 | |
| DUNCAN EQUIPMENT CO | | PO BOX 268988 | | | | OKLAHOMA CITY | OK | 73126-8988 | |
| DUNCAN EQUIPMENT CO | | PO BOX 40 | | | | DUNCAN | OK | 73534 | |
| DUNCAN EQUIPMENT CO EFT | | REINSTATED ON 6 19 00 | 1005 SO SECOND | | | DUNCAN | OK | 73534 | |
| DUNCAN EQUIPMENT COMPANY | | 3450 SOUTH MACARTHUR STE A | | | | OKLAHOMA CITY | OK | 73179 | |
| DUNCAN EQUIPMENT COMPANY | ACCOUNTS PAYABLE | 3450 MACARTHUR | | | | OKLAHOMA CITY | OK | 73179 | |
| DUNCAN EQUIPMENT CORP | | 715 S SAM RABURN | | | | SHERMAN | TX | 75090 | |
| DUNCAN FRANK J | | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406-7103 | |
| DUNCAN FREDRIC | | 801 SSHERIDAN | | | | BAY CITY | MI | 48708 | |
| DUNCAN GENE T | | 1072 AULDRIDGE DR | | | | SPRING HILL | TN | 37174-7154 | |
| DUNCAN GEORGE | | 5328 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| DUNCAN GERALD | | 404 HIGHLAND MEADOWS PL | | | | WENTZVILLE | MO | 63385-2679 | |
| DUNCAN H KESTER TRUSTEE | | ACCT OF CAROLYN FIGUEIRA GEROW | CASE 91 5 2351 MM | PO BOX 50013 | | SAN JOSE | CA | 55370-3322 | |
| DUNCAN H KESTER TRUSTEE | | ACCT OF LUANA M BYRD | CASE 5 90 3866JRG | PO BOX 50013 | | SAN JOSE | CA | 56539-0879 | |
| DUNCAN H KESTER TRUSTEE ACCT OF CAROLYN FIGUEIRA GEROW | | CASE 91 5 2351 MM | PO BOX 50013 | | | SAN JOSE | CA | 95150 | |
| DUNCAN H KESTER TRUSTEE ACCT OF LUANA M BYRD | | CASE 5 90 3866JRG | PO BOX 50013 | | | SAN JOSE | CA | 95150 | |
| DUNCAN JEANNE | | 6473 N PK AVE | | | | INDIANAPOLIS | IN | 46220 | |
| DUNCAN JEANNE O | | 6473 N PKS AVE | | | | INDIANAPOLIS | IN | 46220 | |
| DUNCAN JEFFREY | | 3336 THUNDERBIRD CT | | | | COLUMBUS | OH | 43228 | |
| DUNCAN JO ANN | | 3900 MERCEDES PL UNIT 29 | | | | CANFIELD | OH | 44406-7103 | |
| DUNCAN JOHN | | 5114 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 | |
| DUNCAN LAWRENCE | | 1276 ROBBINS RUN | | | | DAYTON | OH | 45458 | |
| DUNCAN LISA | | 1005 GLENWOOD NW | | | | WARREN | OH | 44483 | |
| DUNCAN MARY | | 524 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| DUNCAN MARY A | | 3591 W 300 S | | | | TIPTON | IN | 46072-8962 | |
| DUNCAN MICHAEL | | 2014 PENNSYLVANIA DR | | | | XENIA | OH | 45385-4540 | |
| DUNCAN MICHAEL | | 292 FAIRVIEW CT | | | | XENIA | OH | 45385-1269 | |
| DUNCAN MICHAEL A | | 1205 FERN ST | | | | ATHENS | AL | 35613-2113 | |
| DUNCAN NATHANIEL | | 256 MATILDA AVE | | | | SOMERSET | NJ | 08873 | |
| DUNCAN NELL | | 3424 BRIMFIELD | | | | FLINT | MI | 48503 | |
| DUNCAN PATRICIA | | 957 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377 | |
| DUNCAN PATRICK | | 2711 SALSBURG RD | | | | BAY CITY | MI | 48706 | |
| DUNCAN RAYMOND | | PO BOX 253 | | | | IDEAL | GA | 31041 | |
| DUNCAN REGINALD | | 705 RUTH AVE | | | | DAYTON | OH | 45408 | |
| DUNCAN RICKY | | 7113 GREGORY CREEK LN | | | | WEST CHESTER | OH | 45069 | |
| DUNCAN RITA | | 3336 THUNDERBIRD CT | | | | COLUMBUS | OH | 43228 | |
| DUNCAN ROBERT | | 1239 SHERMAN ST | | | | ADRIAN | MI | 49221 | |
| DUNCAN SELMAR | | 62 OLD VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| DUNCAN SHARON | | 350 WILL LANDRUM RD | | | | CHESNEE | SC | 29323 | |
| DUNCAN SHELLEY | | 9903 HARBOUR PINES CT | | | | INDIANAPOLIS | IN | 46256 | |
| DUNCAN SUPPLY CO INC | | 1100 S OHIO | | | | KOKOMO | IN | 46902-1866 | |
| DUNCAN SUPPLY CO INC | | 601 EAST 15TH ST | | | | MUNCIE | IN | 47302 | |
| DUNCAN SUPPLY CO INC | | 910 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46204-1054 | |
| DUNCAN SUPPLY CO INC | | 910 NORTH ILLINOIS ST | | | | INDIANAPOLIS | IN | 46204 | |
| DUNCAN SUPPLY CO INC EFT | | 910 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46204 | |
| DUNCAN T | | 1805 GAWAIN CIR | | | | WEST CARROLLTON | OH | 45449 | |
| DUNCAN T | | 5314 SANDPIPER DR | | | | ORIENT | OH | 43146-9202 | |
| DUNCAN TIMOTHY | | 5314 SANDPIPER DR | | | | ORIENT | OH | 43146 | |
| DUNCAN TINA | | 611 HANBY DR | | | | ATTALLA | AL | 35954 | |
| DUNCAN TOOL INC | DON DUNCAN | 9790 JULIE COURT | | | | TIPP CITY | OH | 45371 | |
| DUNCAN VIDEO INC | | 702 ADAMS ST | | | | CARMEL | IN | 46032 | |
| DUNCAN VIDEO INC | | ADDR 1 98 8005382800 | 702 ADAMS ST | | | CARMEL | IN | 46032 | |
| DUNCAN VIVIAN | | 4402 DANADO DR | | | | DAYTON | OH | 45406-1417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN WANDA K | | PO BOX 201 | | | | WINDFALL | IN | 46076-0201 | |
| DUNCAN WENDY | | 5233 SUMMERSET WAY | | | | BESSEMER | AL | 35022 | |
| DUNCAN WILLIAM | | PO BOX 285 | | | | ATHENS | AL | 35612-0285 | |
| DUNCAN WILLIAM L | | 616 S BRANDON ST | | | | KOKOMO | IN | 46901-6304 | |
| DUNCAN WILLIE | | 1703 EHOLLAND ST | | | | SAGINAW | MI | 48601 | |
| DUNCAN WILLIE | | 21389 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| DUNCAN, CHARLES I | | 524 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| DUNCAN, DON | | 3692 FOOTHILLS DR | | | | LOVELAND | CO | 80537 | |
| DUNCAN, GEORGE A | | 5328 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| DUNCAN, MARY M | | 524 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| DUNCAN, MELINDA | | 10786 TRAILWOOD DR | | | | FISHERS | IN | 46038 | |
| DUNCAN, RAMONA | | 1715 S BELL | | | | KOKOMO | IN | 46902 | |
| DUNCHAK KRISTY | | 316 JEFFREY AVE | | | | ROYAL OAK | MI | 48073 | |
| DUNCIL ARTHUR | | 5080 E 36TH ST | | | | NEWAYGO | MI | 49337-9040 | |
| DUNCIL ROBERT | | 3971 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| DUNCKEL VETERINARY HOSPITAL | | 2048 S STATE RD | | | | DAVISON | MI | 48423 | |
| DUNDALK COMMUNITY COLLEGE | | BUSINESS OFFICE | 7200 SOLLERS POINT RD | | | BALTIMORE | MD | 21222 | |
| DUNDAS SOFTWARE | | 500 250 FERRAND DR | | | | TORONTO | ON | M3C 3G8 | CANADA |
| DUNDAS SOFTWARE LTD | | 250 FERRAND DR STE 500 | | | | TORONTO | ON | M3C 3G8 | CANADA |
| DUNDAS, TARA | | 504 W OAK | | | | VASSAR | MI | 48768 | |
| DUNEWOOD ROBERT | | 6480 LOVE WARNER RD | | | | CORTLAND | OH | 44410-9622 | |
| DUNEWOOD THERESA | | 6480 LOVE WARNER RD | | | | CORTLAND | OH | 44410 | |
| DUNFORD FLORANNE | | 2920 OLT RD | | | | DAYTON | OH | 45418 | |
| DUNFORD JF | | 204 TWO BUTT LN | RAINHILL | | | PRESCOT | | L35 8PU | UNITED KINGDOM |
| DUNFORD JJ | | 204 TWO BUTT LN | RAINHILL | | | PRESCOT | | L35 8PU | UNITED KINGDOM |
| DUNFORD LATONYA | | 5893 HILLARY ST | | | | TROTWOOD | OH | 45426 | |
| DUNGAN ANITA | | 7279 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| DUNGAN STEPHEN | | 7279 W 250 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| DUNGAN, ANITA K | | 7279 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| DUNGAN, STEPHEN K | | 7279 W 250 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| DUNHAM BARBARA | | 1203 STOWELL DR | | | | ROCHESTER | NY | 14616-1865 | |
| DUNHAM BENJAMIN | | 706 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| DUNHAM BUSH | | C/O PIER ASSOCIATES INC | 2317 MANCHESTER RD | | | AKRON | OH | 44314 | |
| DUNHAM DAVID | | 281 LORBERTA LN | | | | WATERFORD | MI | 48328-2509 | |
| DUNHAM DENNIS | | 102 WILLA DELL RD | | | | TRANSFER | PA | 16154 | |
| DUNHAM DENNIS O | | 55 S UNIONVILLE RD | | | | CARO | MI | 48723-9666 | |
| DUNHAM DOUGLAS | | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 | |
| DUNHAM DUANE | | 3617 ROSELAWN DR | | | | BEAVERCREEK | OH | 45430 | |
| DUNHAM EARL | | 1563 DODGE DR NW | | | | WARREN | OH | 44485 | |
| DUNHAM JANINE | | 8417 DALE RD | | | | GASPORT | NY | 14067-9351 | |
| DUNHAM RICHARD J | | 3094 UPPER MT RD | | | | SANBORN | NY | 14132-9429 | |
| DUNHAM RUBBER & BELTING CORP | | 682 COMMERCE PKY W DR | | | | INDIANAPOLIS | IN | 46143 | |
| DUNHAM RUBBER & BELTING CORP | | PO BOX 47249 | | | | INDIANAPOLIS | IN | 46247-0249 | |
| DUNHAM RUBBER & BELTING EFT | | CORP | 5340 SO HARDING ST | PO BOX 47249 | | INDIANAPOLIS | IN | 46247-0249 | |
| DUNHAM RUBBER AND BELTING C | | 682 COMMERCE PKWY WEST DR | | | | GREENWOOD | IN | 46143 | |
| DUNHAM RUBBER AND BELTING EFT CORP | CUSTOMER SERVIC | PO BOX 47249 | | | | INDIANAPOLIS | IN | 46247-0249 | |
| DUNHAM STEPHANIE | | 3229 TANGLEWOOD DR | | | | SHREVEPORT | LA | 71107-1030 | |
| DUNHAM TOOL CO | MATTHEW MANDEVILLE | DIV PREFERRED TECHNOLOGIES | 3 DUNHAM DR | | | NEW FAIRFIELD | CT | 06812 | |
| DUNHAM TOOL CO INC THE | | 3 DUNHAM DR | | | | DANBURY | CT | 06812 | |
| DUNHAM TOOL COMPANY | | 8 PARK LAWN DR | | | | BETHEL | CT | 06801-1042 | |
| DUNHAM VICKI | | 11 ROBERT ST | | | | VIENNA | OH | 44473 | |
| DUNHAM, JAMES | | 3094 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| DUNHAM, JULIE | | 243 ELECTRIC AVE | | | | ROCHESTER | NY | 14613 | |
| DUNHAM, TED | | 8417 DALE RD | | | | GASPORT | NY | 14067 | |
| DUNIWAY STOCKROOM INC | | 1305 SPACE PK WAY | MOUNTAIN VIEW CA 94043 1336 | | | MOUNTAINVIEW | CA | 94043-1336 | |
| DUNKEL BROS MACH MOVING INC | | 2475 W LA PALMA AVE | | | | ANAHEIM | CA | 92801 | |
| DUNKEL BROS MACHINERY MOVING | | 1515 E KATELLA | | | | ANAHEIM | CA | 92805 | |
| DUNKEL BROS MACHINERY MOVING | | ORANGE COUNTY MACHINERY MOVING | 1515 E KATELLA | | | ANAHEIM | CA | 92805 | |
| DUNKEL THOMAS | | 6237 LAKE RD | | | | MILLINGTON | MI | 48746-9232 | |
| DUNKELBERG JAMEY | | 4516 ADDISON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| DUNKER JOHN P | | 2667 GINA DR | | | | EATON | OH | 45320 | |
| DUNKLE ROBERT K | | 20130 SEADALE COURT | | | | ESTERO | FL | 33928-7608 | |
| DUNKLE ROGER N | | 7272 ELDRED AVE NE | | | | ROCKFORD | MI | 49341-8541 | |
| DUNKLE STEPHANIE | | 5813 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066 | |
| DUNKLE, DEBORAH | | 8004 E 300 S | | | | GREENTOWN | IN | 46936 | |
| DUNKLE, STEPHANIE L | | 5813 N STATE ROUTE 741 | | | | SPRINGBORO | OH | 45066 | |
| DUNKLEE DAVID | | 2167 114TH AVE | | | | ALLEGAN | MI | 49010-9071 | |
| DUNKLEE DAVID | | 4472 106TH AVE | | | | ALLEGAN | MI | 49010 | |
| DUNLAP CHRIS | | 52491 PHEASANT RUN DR NO 1 | | | | SAGINAW | MI | 48638-6398 | |
| DUNLAP DEBRA | | 4093 W 50 S | | | | KOKOMO | IN | 46901-9205 | |
| DUNLAP GARY | | 180 SHEFFIELD ST | | | | BELLEVUE | OH | 44811-1528 | |
| DUNLAP GARY A | | 180 SHEFFIELD ST | | | | BELLEVUE | OH | 44811-1528 | |
| DUNLAP J | | 1128 LENORE AVE | | | | COLUMBUS | OH | 43224-3354 | |
| DUNLAP JAMES A | | 4809 8TH B ST E | | | | BRADENTON | FL | 34203-3571 | |
| DUNLAP JOEY | | 826 MAPLE AVE | | | | SANDUSKY | OH | 44870 | |
| DUNLAP K | | 140 BRIGHTON RD | | | | SPRINGFIELD | OH | 45504 | |
| DUNLAP LEAH | | 1128 LENORE AVE | | | | COLUMBUS | OH | 43224 | |
| DUNLAP NATHANIEL | | 484 EATON VALLEY RD | | | | ROME | GA | 30161 | |
| DUNLAP PAUL | | 419 LEXINGTON AVE | | | | DAYTON | OH | 45405 | |
| DUNLAP ROGER | | 9620 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458 | |
| DUNLAP RUSSELL C | | 6880 E HIGH ST | | | | LOCKPORT | NY | 14094-5327 | |
| DUNLAP SUZANNE M | | 6350 BAKER RD | | | | BRIDGEPORT | MI | 48722-9788 | |
| DUNLAP THOMAS | | 8390 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNLAP TRENT | | 4785 N 700 W | | | | SHARPSVILLE | IN | 46068-9279 | |
| DUNLAP, K BRENT | | 140 BRIGHTON RD | | | | SPRINGFIELD | OH | 45504 | |
| DUNLAP, TRENT | | 4785 N 700 W | | | | SHARPSVILLE | IN | 46068 | |
| DUNLAVEY RUSSELL | | 474 CARTERS GROVE RD | | | | CENTERVILLE | OH | 45459 | |
| DUNLEVEY ZACHARIAH | | 4508 HYATT CT N | | | | COLUMBUS | OH | 43228 | |
| DUNLEVY PATRICIA | | 6085 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DUNLEVY RYAN | | 6085 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| DUNLOP JOSEPH | | 5901 MILLRACE COURT H101 | | | | COLUMBIA | MD | 21045 | |
| DUNLOP SHONTEZ | | 5247 WOODCREEK RD | | | | TROTWOOD | OH | 45426 | |
| DUNLOP, BRENDA M | | 4093 TYLER AVE | | | | BERKLEY | MI | 48072 | |
| DUNMIRE ROBERT | | 5170 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 | |
| DUNMORE FUEL INJECTION | MR CHARLIE DRAKE | 1415 ELECTRIC ST | | | | DUNMORE | PA | 18509-2016 | |
| DUNN & COMPANY CASTERS EPT | | DIV OF POWERS INDUSTRIAL EQUIP | 1480 COMMON DR STE A | | | EL PASO | TX | 79936 | |
| DUNN & NELSON | | 4100 NEWPORT PL STE 530 | | | | NEWPORT BEACH | CA | 92660 | |
| DUNN ALICE | | 3860 NORTHWOODS CT UNIT 1 | | | | WARREN | OH | 44483 | |
| DUNN ALLEN | | 423 LAKE AVE | | | | FRANKLIN | OH | 45005 | |
| DUNN AND COMPANY CASTERS EPT | | 1480 COMMON DR STE A | | | | EL PASO | TX | 79936 | |
| DUNN ANTHONY | | 604 S BEACH BLVD 63 | | | | ANAHEIM | CA | 92804 | |
| DUNN BEVERLY J | | 9483 13 MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| DUNN BLUE | | 1009 WEST MAPLE | | | | CLAWSON | MI | 48017 | |
| DUNN BLUEPRINT CO | | 2030 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| DUNN BLUEPRINT CO INC | | DUNN BLUE REPROGRAPHIC TECHNOL | 1009 W MAPLE | | | CLAWSON | MI | 48017 | |
| DUNN BOBBIE J | | 3624 MADISON AVE | | | | ANDERSON | IN | 46013-4050 | |
| DUNN BRANDI M | | PO BOX 455 | | | | FOYIL | OK | 74031 | |
| DUNN DANIEL F | | 1800 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4561 | |
| DUNN DAVID | | 1176 WOODFIELD TRAIL | | | | HEMLOCK | MI | 48626-9236 | |
| DUNN DAWN | | 749 TAYLOR ST | | | | DAYTON | OH | 45404 | |
| DUNN DEBORAH | | 1750 EAST DOROTHY LN | | | | KETTERING | OH | 45429 | |
| DUNN DEBRA | | 5770 LANGE RD | | | | BIRCH RUN | MI | 48415 | |
| DUNN DEREK M & JENNIFER A | | 1545 LEE ST SW | | | | WYOMING | MI | 49509 | |
| DUNN DEREK M & JENNIFER A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DUNN EARL L | | 1612 RAINTREE DR | | | | ANDERSON | IN | 46011-2855 | |
| DUNN EDWARDS CORP | | 3015 S BRISTOL | | | | COSTA MESA | CA | 92626 | |
| DUNN FELICIA | | 305 SPRINGDALE RD | | | | GADSDEN | AL | 35901 | |
| DUNN GLENNA | | 7075 BROOKSTONE DR | | | | CARLISLE | OH | 45005 | |
| DUNN GREGORY | | PO BOX 326 | | | | PINCONNING | MI | 48650 | |
| DUNN JOHNIE S | | PO BOX 455 | | | | FOYIL | OK | 74031 | |
| DUNN JOHNNIE L | | 2630 PROCTOR AVE | | | | FLINT | MI | 48504-2859 | |
| DUNN JR RONALD | | 2168 WARREN RD SE | | | | BROOKHAVEN | MS | 39601 | |
| DUNN JR RONALD E | | 3432 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1125 | |
| DUNN JR THEODORE | | 6851 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| DUNN JUDITH | | 213 N HIGH ST | | | | CORTLAND | OH | 44410 | |
| DUNN JURDEAN | | 3668 LAMPLIGHTER | | | | SAGINAW | MI | 48601-3125 | |
| DUNN KEVIN | | 20365 BACHMANN BLVD | | | | PT CHARLOTTE | FL | 33954-2959 | |
| DUNN LARRY | | 100 COUNTY RD 1473 | | | | CULLMAN | AL | 35058-0792 | |
| DUNN LAURA J | | 3834 WHITTIER AVE | | | | FLINT | MI | 48506-3761 | |
| DUNN LAVERNE E | | 298 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1571 | |
| DUNN LINDA | | 76 DOOLITTLE LN SW | | | | BOGUE CHITTO | MS | 39629-9329 | |
| DUNN LINWOOD | | 4708 26TH ST E | | | | TUSCALOOSA | AL | 35404-5177 | |
| DUNN M E | | 18 AUSTIN CLOSE | ST CHADS LN | | | WESTVALE | | L32 5UP | UNITED KINGDOM |
| DUNN MARK | | 35 MILL ST | | | | OXFORD | MI | 48371 | |
| DUNN MARY R | | 6592 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 | |
| DUNN MICHAEL | | 2190 HUBER RD | | | | FAIRPORT | NY | 14450 | |
| DUNN MICHAEL | | 5397 TALL OAKS DR | | | | FLINT | MI | 48507 | |
| DUNN MICHAEL | | 7216 FURNACE RD | | | | ONTARIO | NY | 14519 | |
| DUNN MICHAEL D | | 525 BUTEO DR | | | | EAST LANSING | MI | 48823 | |
| DUNN MIRANDA | | 526 BLYTHE STEET | | | | GADSDEN | AL | 35903 | |
| DUNN PATRICK D | | 1229 NORTH ST | | | | MILAN | MI | 48160 | |
| DUNN PAUL | | 70 WEST MILL ST | | | | SPRINGBORO | OH | 45066 | |
| DUNN RANDALL | | 1061 DUBOIS RD | | | | CARLISLE | OH | 45005 | |
| DUNN RANDY | | 3014 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| DUNN ROBERT | | 6621 DAWN ST | | | | FRANKLIN | OH | 45005 | |
| DUNN ROBERT M | | 410 S RIVER RD | | | | SAGINAW | MI | 48609-6844 | |
| DUNN ROLLIN C | | 3860 NORTHWOODS CT NE APT 1 | | | | WARREN | OH | 44483-4580 | |
| DUNN ROY J | | 1445 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 | |
| DUNN ROYANN | | 6063 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473 | |
| DUNN RUTH | | 140 CONRADT AVE | | | | KOKOMO | IN | 46901 | |
| DUNN SANDRA | | 100 COUNTY RD 1473 | | | | CULLMAN | AL | 35058-0792 | |
| DUNN SHERRY | | 731 OHIO AVE | | | | MC DONALD | OH | 44437-1835 | |
| DUNN THEODORE J | | 6592 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1137 | |
| DUNN THOMAS | | 117 EAST NEW ENGLAND ST | | | | WORTHINGTON | OH | 43085 | |
| DUNN THOMAS | | 7216 FURNACE RD | | | | ONTARIO | NY | 14519 | |
| DUNN THOMAS I | | 4925 GOODYEAR DR | | | | DAYTON | OH | 45406-1131 | |
| DUNN TINA | | 11162 PREBLE CO LINE RD | | | | MIDDLETOWN | OH | 45042 | |
| DUNN TRACEY | | 3766 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| DUNN VICKIE L | | 1700 PLEASANT DR | | | | KOKOMO | IN | 46902-5854 | |
| DUNN, BRIAN | | 1120 S OHIO ST | | | | KOKOMO | IN | 46902 | |
| DUNN, DAVID | | PO BOX 63 | | | | NEW MIDDLETOWN | OH | 44442 | |
| DUNN, KENNETH | | 5022 COLLINS DR | | | | NEWTON FALLS | OH | 44444 | |
| DUNN, MARY | | 58 S OUTER DR | | | | VIENNA | OH | 44473 | |
| DUNNAVANT BILLY | | 221 LIBERTY RD | | | | PROSPECT | TN | 38477-6219 | |
| DUNNAVANT EVELYN W | | 25626 LEWTER RD | | | | ARDMORE | AL | 35739-8926 | |
| DUNNAVANT JR DAVID | | 29415 LAKEVIEW DR | | | | ARDMORE | AL | 35739-7747 | |
| DUNNAVANT JR ROBERT | | 196 MOORE HOLLOW RD | | | | PROSPECT | TN | 38477-9802 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUNNAVANT RANDALL | | 1825 LEWISBURG HWY | | | | PULASKI | TN | 38478 | |
| DUNNAVANT RAY | | 1737 ARDMORE HWY | | | | TAFT | TN | 38488-5140 | |
| DUNNAVANT, JESSICA | | 607 SANDERS ST | | | | ATHENS | AL | 35611 | |
| DUNNAVANT, RAY | | 1737 ARDMORE HWY | | | | TAFT | TN | 38488 | |
| DUNNAWAY MARSHALL VALERIE J | | 4739 DRESDEN CT | | | | SAGINAW | MI | 48601-6607 | |
| DUNNE I | | 37 MERE GREEN | | | | LIVERPOOL | | L4 5XL | UNITED KINGDOM |
| DUNNEBACK DAWN | | 3142 6 MILE RD | | | | GRAND RAPIDS | MI | 49544 | |
| DUNNEBACK RANDALL | | 3142 SIX MILE RD | | | | GRAND RAPIDS | MI | 49544 | |
| DUNNEBACK RICHARD R | | 5044 HENDERSHOT AVE NW | | | | GRAND RAPIDS | MI | 49544-9738 | |
| DUNNEBACK SHAWN | | 6500 STAGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9760 | |
| DUNNIGAN DOUGLAS W | | 4456 GROUND PINE TRL | | | | TRAVERSE CITY | MI | 49686-4403 | |
| DUNNIGAN ELAINE | | PO BOX 849 | | | | WESSON | MS | 39191-0849 | |
| DUNNIGAN GEORGIA C | | 125 MORNINGSIDE RD | | | | NILES | OH | 44446-2111 | |
| DUNNIGAN MARY E | | 4456 GROUND PINE TRAIL | | | | TRAVERSE CITY | MI | 49686-4403 | |
| DUNNIGAN, ARIELLE | | 123 SHORT ST | | | | BROOKHAVEN | MS | 39601 | |
| DUNNING GREGORY | | 6306 CORWIN STA | | | | NEWFANE | NY | 14108-9782 | |
| DUNNING WILLIAM | | 506 WHITE WILLOW | | | | FLINT | MI | 48506 | |
| DUNNINGS AND FRAWLEY PC | | 530 S PINE | | | | LANSING | MI | 48933 | |
| DUNPHY E | | 10 QUICKTHORN CRESCENT | | | | LIVERPOOL | | L28 1NY | UNITED KINGDOM |
| DUNPHY KYLE | | 4501 W 550 N | | | | PERU | IN | 46970 | |
| DUNPHY, KYLE JEROME | | 17730 F VILLAGE BROOK DR W | | | | NOBLESVILLE | IN | 46062 | |
| DUNSON JR ALBERT | | 6750 WHITAKER ST | | | | CLAYTON | OH | 45415 | |
| DUNSON KENNETH | | 290 OBERLIN AVE | | | | DAYTON | OH | 45427-2645 | |
| DUNSON LACHERYL | | 485 TIMBERLAKE DR | | | | VANDALIA | OH | 45414 | |
| DUNSON NATALIE | | 814 GOLFVIEW AVE | | | | DAYTON | OH | 45406 | |
| DUNSON NICOLE | | 3820 COLUMBINE PL | | | | DAYTON | OH | 45405 | |
| DUNSON NICOLE L | | 3820 COLUMBINE PL | | | | DAYTON | OH | 45405 | |
| DUNSON PATRICIA | | 1338 HOWELL ST | | | | JACKSON | MS | 39213-6114 | |
| DUNSTAN JOSEPH A | | 310 W SUNNYVIEW DR APT 202 | | | | OAK CREEK | WI | 53154-3866 | |
| DUNSTON DARYL | | 6 WHITE PINE CT | | | | EAST AMHERST | NY | 14051 | |
| DUNWOODIE APRIL | | 222 W SOMER ST | | | | EATON | OH | 45320 | |
| DUNWOODY J | | 18 MOTTRAM CLOSE | | | | LIVERPOOL | | L33 0XB | UNITED KINGDOM |
| DUNZ ROBERT | | 5122 OVERLOOK POINT | | | | HAMBURG | NY | 14075 | |
| DUO GARD INDUSTRIAL INC | | 40442 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| DUO GARD INDUSTRIES INC | | 40442 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| DUO RESEARCH INC | | DRUG TESTING ASSESSMENT PGM | 1105 BUTTERWORTH CT | | | STEVENSVILLE | MD | 21666 | |
| DUO RESEARCH INC | | PO BOX 910 | | | | STEVENSVILLE | MD | 21666 | |
| DUPAGE COUNTY COLLECTOR | | 421 N COUNTY FARM RD | | | | WHEATON | IL | 60187 | |
| DUPAKOSKI EDWARD | | 45110 EAST HAMILTON ST | | | | OBERLIN | OH | 44074 | |
| DUPATI SREEMAN | | 5811 FIRWOOD DR | | | | TROY | MI | 48098 | |
| DUPERON ROBERT | | 6145 BECKER RD | | | | SAGINAW | MI | 48601 | |
| DUPERON, DAVID | | 6175 BECKER RD | | | | SAGINAW | MI | 48601 | |
| DUPERON, MELINDA | | 6145 BECKER RD | | | | SAGINAW | MI | 48601 | |
| DUPES STEVEN | | 1394 E 1200 S | | | | KOKOMO | IN | 46901 | |
| DUPLESSIE RONALD | | 3190 WARREN | | | | WATERFORD | MI | 48329 | |
| DUPLICATE | | CALLER SERVICE 59011 | | | | KNOXVILLE | TN | 37950-9011 | |
| DUPONT | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898 | |
| DUPONT | | DUPONT CO MAINT | 1007 MARKET ST | | | WILMINGTON | DE | 19898 | |
| DUPONT ARGENTINA SA | ACCOUNTS PAYABLE | AV MITREY CALLE 5 | | | | BERAZATEGUI | | 01884 | ARGENTINA |
| DUPONT BARBARA J | | CONTRACTED MEDICAL SVCS LLC | 26414 NORDIC RIDGE DR | CHG PER W9 02 10 05 CP | | WIND LAKE | WI | 53185 | |
| DUPONT BARBARA J CONTRACTED MEDICAL SVCS LLC | | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185 | |
| DUPONT CAPITAL MANAGEMENT CORPORATION | MR ERNEST PERRONE | 1 RIGHTER PKWY 3200 | DELAWARE CORPORATE CTR | | | WILMINGTON | DE | 19803-1510 | |
| DUPONT CAPITAL MGMT | LORA BOWSER | 1 RIGHTER PKWY STE 3200 | | | | WILMINGTON | DE | 19803 | |
| DUPONT CAPITAL MGMT | LORA BOWSER | LAURA BOWSER | 1 RIGHTER PKWY STE 3200 | | | WILMINGTON | DE | 19803 | |
| DUPONT CO | | 21088 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| DUPONT CO | | PO BOX 905552 | | | | CHARLOTTE | NC | 28290-5552 | |
| DUPONT CO MAINT | | ADDR 3 99 | 1007 N MARKET ST RM B 11 201 | | | WILMINGTON | DE | 19898 | |
| DUPONT COMPANY | | PO BOX 100075 | | | | PASADENA | CA | 91189-0075 | |
| DUPONT COMPANY | | PO BOX 93244 | | | | CHICAGO | IL | 60673-3244 | |
| DUPONT CONNECTOR SYSTEMS | | CUSTOMER SERVICE DEPT | PO BOX 80019 | | | WILMINGTON | DE | 19800-0019 | |
| DUPONT DOW ELASTOMERS LLC | | 300 BELLEVUE PKY | | | | WILMINGTON | DE | 19803-371 | |
| DUPONT DOW ELASTOMERS LLC | | UPDT 6 2000 | 300 BELLEVUE PKY | | | WILMINGTON | DE | 19809 | |
| DUPONT DOW ELASTOMERS LLC EFT | | 21088 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| DUPONT E I DE NEMOURS & CO | | DUPONT AUTOMOTIVE PRODUCTS | 950 STEPHENSON HWY | | | TROY | MI | 48083 | |
| DUPONT E I DE NEMOURS & CO | | GLASGOW SITE | RTE 896 | | | GLASGOW | DE | 19702 | |
| DUPONT E I DE NEMOURS INC | | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | | MONTERREY | NL | 64180 | MEX |
| DUPONT E I DE NEMOURS INC | JEANIE ANASTACIA | PO BOX 93244 | | | | CHICAGO | IL | 60673 | |
| DUPONT E I DE NEMOURS INC | KARLA RMZ  NANCY 302 892 8289 | AVENIDA RANGEL FRIAS 5635 B | COLONIA DEL MAESTRO | | | MONTERREY NL | | | MEXICO |
| DUPONT EI DE NEMOURS | | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 | |
| DUPONT EI DE NEMOURS & CO | | DUPONT ELECTRONICS | 14T W ALEXANDER DR | | | RESEARCH TRIANGLE PA | NC | 27709-442 | |
| DUPONT EI DE NEMOURS & CO INC | | DUPONT ENGINEERING POLYMERS DI | BARLEY MILL PLAZA BLDG 22 RM 1 | | | WILMINGTON | DE | 19880 | |
| DUPONT ELECTRONIC MATRLS INC | | 14 TW ALEXANDER DR | | | | DURHAM | NC | 27709-4425 | |
| DUPONT ELECTRONIC MICROCIRCUITS IND | | KM 2/3 RR 686 | | | | MANATI | PR | 00674 | PR |
| DUPONT ELECTRONICS | | 14 TW ALEXANDER DR | RESEARCH TRIANGLE PK NC 27709 | | | RESEARCH TRIANGE PK | NC | 27709 | |
| DUPONT ELECTRONICS | | PO BOX 905552 | | | | CHARLOTTE | NC | 28290-5552 | |
| DUPONT EMPLYS CR UNION | | 945 STEPHENSON HWY | | | | TROY | MI | 48007 | |
| DUPONT ENG POLYMERS | SCOTT COLONNA | BARLEY MILL PLAZA | | | | WILMINGTON | DE | 19880 | |
| DUPONT FLOORING SYSTEMS INC | | DUPONT | BLDG 22 RM 1278 | | | COLUMBUS | OH | 43219 | |
| DUPONT FLOORING SYSTEMS WFI | | 3445 MILLENNIUM CRT | 3445 MILLENIUM CT | | | COLUMBUS | OH | 43219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DUPONT FLOORING SYSTEMS WFI | | DEPT 1863 | PCWFI | | | COLUMBUS | OH | 43271-1863 | |
| DUPONT I E | | TOLEDO PLANT | 1930 TREMOUNTVILLE RD | | | TOLEDO | OH | 43613 | |
| DUPONT I E DE NEMOURS | | EFT C/O INC DUPONT CO | | | | PITTSBURGH | PA | 15250 | |
| DUPONT LARRY | | 4604 MARSHALL | | | | KENTWOOD | MI | 49508 | |
| DUPONT LARRY C | | 1004 GROUSE WAY | | | | VENICE | FL | 34285-6613 | |
| DUPONT MEXICO SA DE CV | | COL CHAPULTEPEC MORALES | HOMERO 206 PISO 15 | | | CIUDAD DE | | 11570 | MEXICO |
| DUPONT MEXICO SA DE CV | | HOMERO 206 PISO 15 | COL CHAPULTEPEC MORALES | | | CIUDAD DE | | 11570 | MEXICO |
| DUPONT P & E M CO | STACEY OWEN | PATTERSON BLVD | | | | TOWANDA | PA | 18848-0019 | |
| DUPONT PATRICK | | 26414 NORDIC RIDGE DR | | | | WIND LAKE | WI | 53185-2150 | |
| DUPONT PHOTOMASKS INC | | 131 OLD SETTLERS BLVD | | | | ROUND ROCK | TX | 78664 | |
| DUPONT PIONEER | MARK SPICER | 6900 NW 62ND AVE | BLDG 4 | | | JOHNSON | IA | 50131 | |
| DUPONT POWDER COATINGS | | 9800 GENARD RD | | | | HOUSTON | TX | 77041 | |
| DUPONT POWDER COATINGS LLC | SUSAN F HERR | BANKRUPTCY CREDIT SPECIALIST | DUPONT LEGAL D 8052 | 1007 MARKET ST | | WILMINGTON | DE | 19898 | |
| DUPONT POWDER COATINGS USA INC | | FRMLY HERBERTS O BRIEN INC | 9800 GENARD RD | REMIT UPTED 7 99 LETTER | | HOUSTON | TX | 77041 | |
| DUPONT POWER COATINGS USA INC | | 9800 GENARD RD | | | | HOUSTON | TX | 77041 | |
| DUPONT ROGER | | 10218 W BEACON HILL DR | | | | FRANKLIN | WI | 53132 | |
| DUPONT SABANCI INTERNATIONAL LLC | | 4501 NORTH ACCESS RD | | | | CHATTANOOGA | TN | 37415 | |
| DUPONT SABANCI INTERNATIONAL LLC | ACCOUNTS PAYABLE | PO BOX 599 | | | | HIXSON | TN | 37343 | |
| DUPONT UK LTD | | | | | | GLOUCESTER | | GL3 4YR | UNITED KINGDOM |
| DUPONT UK LTD DUPONT IBERICA SL | ACCOUNTS PAYABLE | PO BOX 858 | | | | AVILES | | 33400 | SPAIN |
| DUPRE ANGELA & EMILY MCCARY | | DBA A & E COURT REPORTERS | 888 W 6TH ST 9TH FL | | | LOS ANGELES | CA | 90017 | |
| DUPRE ANGELA AND EMILY MCCARY DBA A AND E COURT REPORTERS | | 888 W 6TH ST 9TH FL | | | | LOS ANGELES | CA | 90017 | |
| DUPRE TRANSPORT INC | | PO BOX 62600 DEPT 4004 | | | | NEW ORLEANS | LA | 70162-2600 | |
| DUPREE DOROTHY J | | 1420 CHESTNUT LN | | | | JACKSON | MS | 39212-4307 | |
| DUPREE JAMES | | 13717 DUPREE WORTHEY RD | | | | HARVEST | AL | 35749-7319 | |
| DUPREE MELISSA | | 738 SUNNYVALE DR | | | | GADSDEN | AL | 35901 | |
| DUPREE TERESA | | 1109 VINSON AVE | | | | GADSDEN | AL | 35903 | |
| DUPREE TIMOTHY | | 425 HUNTER AVE | | | | DAYTON | OH | 45404 | |
| DUPREE, TERRIA | | 2612 MALLERY ST | | | | FLINT | MI | 48504 | |
| DUPUIS DAVID | | 2402 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| DUPUIS JEFFREY | | 3533 POLK | | | | SAGINAW | MI | 48604-1910 | |
| DUPUIS KEVIN | | PO BOX 581 | | | | CARROLLTON | MI | 48724 | |
| DUPUIS MARGARET | | 401 VEIT ST | | | | DAVISON | MI | 48423 | |
| DUPUIS TIMOTHY J | | 6300 THISTLE DR | | | | SAGINAW | MI | 48638-4372 | |
| DUPUIS, JEFFREY | | 3533 POLK | | | | SAGINAW | MI | 48604 | |
| DUPUY ALFRED | | 3400 S SARE RD 904 | | | | BLOOMINGTON | IN | 40401 | |
| DUQUAINE JOHN | | 1282 RIVERINE WAY | | | | ANDERSON | IN | 46012 | |
| DUQUE MARIA A | | 22 W CREST DR | | | | ROCHESTER | NY | 14606-4710 | |
| DUQUESNE LIGHT CO | | 411 SEVENTH AVE | | | | PITTSBURGH | PA | 15219 | |
| DUQUESNE UNIVERSITY | | 600 FORBES AVE | | | | PITTSBURGH | PA | 15282 | |
| DUQUESNE UNIVERSITY | | CENTER FOR MANAGEMENT DEVELOP | 711 ROCKWELL HALL | | | PITTSBURGH | PA | 15282 | |
| DUQUESNE UNIVERSITY | | PO BOX 640094 | | | | PITTSBURGH | PA | 15264-0094 | |
| DUQUETTE DANIEL | | 4574 S IVA RD | | | | MERRILL | MI | 48637 | |
| DUQUETTE JEFFREY | | 552 LOCUST ST | | | | NORTH TONAWANDA | NY | 14120 | |
| DUQUETTE LUGENE | | 4574 S IVA RD | | | | MERRILL | MI | 48637 | |
| DUQUETTE MARK | | 2822 GIBSON ST | | | | FLINT | MI | 48503 | |
| DUQUETTE RAYMOND | | PO BOX 277 | | | | FALKVILLE | AL | 35622 | |
| DUQUETTE, JEFFREY B | | 552 LOCUST ST | | | | NORTH TONAWANDA | NY | 14120 | |
| DURA AUTOMOTIVE | | AVENIDA PARISO 449 PARQUE | INDUSTRIAL Y DE NEGOCIOS LAS | COLINAS | | CP 36118 | | CP36118 | MEXICO |
| DURA AUTOMOTIVE HOLDING GMBH & CO | | HULLERSER LANDSTR 16 18 | | | | EINBECK | NS | 37574 | DE |
| DURA AUTOMOTIVE HOLDING GMBH & CO | | POSTFACH 1632 | | | | EINBECK | NS | 37557 | DE |
| DURA AUTOMOTIVE SYS CABLE OPER | | FMLY TRIDENT AUTO OFF EFT4 98 | FMLY DOMINION CONTROLS | 617 DOURO ST REINSTATED 4 2 | | STRATFORD | ON | 0N5A - 6V5 | CANADA |
| DURA AUTOMOTIVE SYS CABLE OPER | | FMLY TRIDENT AUTO OFF EFT4 98 | FMLY DOMINION CONTROLS | 617 DOURO ST REINSTATED 4 2 | | STRATFORD | ON | N5A 6V5 | CANADA |
| DURA AUTOMOTIVE SYSTEMS | | CABLE OPERATIONS CANADA INC | 617 DOURO ST | | | STRATFORD | ON | N5A 6V5 | CANADA |
| DURA AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | CABLE OPERATIONS CANADA INC | | | | STRATFORD | ON | N5A 6V5 | CANADA |
| DURA AUTOMOTIVE SYSTEMS | | 114 SPICER DR | | | | GORDONSVILLE | TN | 38563 | |
| DURA AUTOMOTIVE SYSTEMS | DAVE KLEIN | 1016 E 1ST ST | | | | GLADWIN | MI | 48624 | |
| DURA AUTOMOTIVE SYSTEMS CABLE OPERATIONS CANADA INC | | PO BOX 578 | | | | STRATFORD | ON | 0N5A - 6V5 | CANADA |
| DURA AUTOMOTIVE SYSTEMS EFT | | REICHE GMBH & CO KG | GASSTR 7916 | D 32791 LAGE | | | | | GERMANY |
| DURA AUTOMOTIVE SYSTEMS EFT INC | | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DURA AUTOMOTIVE SYSTEMS EFT INC | | PO BOX 96982 | | | | CHICAGO | IL | 60693 | |
| DURA AUTOMOTIVE SYSTEMS EFT REICHE GMBH & CO KG | | GASSTRASSE 7/9/16 | | | | LAGE | NW | 32791 | DE |
| DURA AUTOMOTIVE SYSTEMS IN | | PO BOX 96798 | | | | CHICAGO | IL | 60690 | |
| DURA AUTOMOTIVE SYSTEMS INC | | 117 S LAKE ST | | | | EAST JORDAN | MI | 49727 | |
| DURA AUTOMOTIVE SYSTEMS INC | | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DURA AUTOMOTIVE SYSTEMS INC | | 310 PALMER PK RD | | | | MANCELONA | MI | 49659 | |
| DURA AUTOMOTIVE SYSTEMS INC | | 34000 AUTRY | | | | LIVONIA | MI | 48150-1323 | |
| DURA AUTOMOTIVE SYSTEMS INC | | COLUMN SHIFTERS OPERATIONS | 34000 AUTRY | | | LIVONIA | MI | 48150-1323 | |
| DURA AUTOMOTIVE SYSTEMS INC | | GLADWIN PLT | 1016 E 1ST ST | | | GLADWIN | MI | 48624 | |
| DURA AUTOMOTIVE SYSTEMS INC | | HANNIBAL CABLE OPERATIONS NORT | 2011 HWY 61 S | | | HANNIBAL | MO | 63401 | |
| DURA AUTOMOTIVE SYSTEMS INC | | MICHIGAN BRAKE OPERATIONS | 310 PALMER PK RD | | | MANCELONA | MI | 49659-9305 | |
| DURA AUTOMOTIVE SYSTEMS INC | | MOBERLY BRAKE OPERATIONS | 1855 ROBERTSON RD | | | MOBERLY | MO | 65270 | |
| DURA AUTOMOTIVE SYSTEMS INC | | NYLONCRAFT DIV | 616 W MCKINLEY HWY | | | MISHAWAKA | IN | 46545 | |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96798 | | | | CHICAGO | IL | 60690 | |
| DURA AUTOMOTIVE SYSTEMS INC | | PO BOX 96798 | | | | CHICAGO | IL | 60693 | |
| DURA AUTOMOTIVE SYSTEMS INC | | TRIDENT AUTOMOTIVE | 2929 32ND ST SE | | | KENTWOOD | MI | 49512 | |
| DURA AUTOMOTIVE SYSTEMS INC | C/O MARKUSSON GREEN & JARVIS PC | DENNIS HART MARKUSSON ESQ | 999 18TH ST 3300 | | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DURA AUTOMOTIVE SYSTEMS INC | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| DURA AUTOMOTIVE SYSTEMS INC EF | | 310 PALMER PK RD | | | | MANCELONA | MI | 49659 | |
| DURA AUTOMOTIVE SYSTEMS INC EF | | COLUMN SHIFTERS OPERATIONS | 34000 AUTRY | | | LIVONIA | MI | 48150-1323 | |
| DURA AUTOMOTIVE SYSTEMS LTD | ACCOUNTS PAYABLE | PO BOX 900 | | | | BRACEBRIDGE | ON | P1L 1V1 | CANADA |
| DURA AUTOMOTIVE SYSTEMS REICHE | | GASSTRASSE 7 9 16 | | | | LAGE | | 32791 | GERMANY |
| DURA AUTOMOTIVE SYSTEMS REICHE GMBH | | GASSTRASSE 7/9/16 | | | | LAGE | NW | 32791 | DE |
| DURA AUTOMOTIVE SYSTEMS REICHE GMBH | | POSTFACH 1849 | | | | LAGE | NW | 32777 | DE |
| DURA CHROME LIMITED | | PO BOX 515 | | | | MARINE CITY | MI | 48039 | |
| DURA CHROME LTD | | 64 GARNET ST | | | | WALLACEBURG | ON | N8A 5E6 | CAN |
| DURA CHROME LTD | | 64 GARNET ST | | | | WALLACEBURG | ON | N8A 5E6 | CANADA |
| DURA CHROME LTD | | PO BOX 515 | | | | MARINE CITY | MI | 48039 | |
| DURA CONVERTIBLE SYSTEMS INC | | 300 E LONG LAKE RD STE 180 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| DURA GENE | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| DURA LOWELL | | 11460 RUNYAN LAKE RD | | | | FENTON | MI | 48430 | |
| DURA MAGNETICS INC | | 5500 SCHULTZ DR | | | | SYLVANIA | OH | 43560 | |
| DURA OPERATING CORP | | 2791 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DURA OPERATING CORP | | 502 CONNIE AVE | | | | FREMONT | MI | 49412-1812 | |
| DURA TECH INC | | 3216 COMMERCE ST | | | | LA CROSSE | WI | 54602-2999 | |
| DURA TECH INC | | 3216 COMMERCE ST | | | | LACROSSE | WI | 54603 | |
| DURA TECH INC | | PO BOX 2999 | | | | LA CROSSE | WI | 54602-2999 | |
| DURABLE CONTROLS INC | LINDA | 515 INDUSTRIAL DR | PO BOX 409 | | | HARTLAND | WI | 53029 | |
| DURABLE PLATING CO THE | TIM AKERS | 4404 ST CLAIR AVE | | | | CLEVELAND | OH | 44103-1126 | |
| DURABLE SUPPLY COMPANY | SALES | PO BOX 92951 | | | | NASHVILLE | TN | 37209 | |
| DURAFLO EQUIPMENT CO INC | | 1737 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46201 | |
| DURAFLO EQUIPMENT COMPANY INC | | 3910 B CULLIGAN AVE | | | | INDIANAPOLIS | IN | 46218 | |
| DURAI RAJESH KANNAN | | 2511 OAKBROOK DR | | | | KOKOMO | IN | 46902-7516 | |
| DURAKON INDUSTRIES | ACCOUNTS PAYABLE | 2101 LAPEER RD | | | | LAPEER | MI | 48446 | |
| DURAM JOSEPH & VICTORIA L HALL | | 555 CASCADE WEST PKWY SE | | | | GRAND RAPIDS | MI | 49546 | |
| DURAM JOSEPH & VICTORIA L HALL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DURAMAX INC | | JOHNSON RUBBER CO DIV | PO BOX 67 | | | MIDDLEFIELD | OH | 44062-0067 | |
| DURAMAX INC | | PO BOX 67 | | | | MIDDLETOWN | OH | 44062 | |
| DURAN CHRISTINA | | 917 THURMAN | | | | SAGINAW | MI | 48602 | |
| DURAN DENNIS L | | 4185 WALTON RD | | | | VASSAR | MI | 48768-9583 | |
| DURAN ELIZABETH | | 564 E 7TH ST | | | | BURLINGTON | IN | 46915 | |
| DURAN JOHN J | | 1361 BAY ST | | | | SAGINAW | MI | 48602-4021 | |
| DURAN MARY | | 5465 N LINDEN RD | | | | FLINT | MI | 48504 | |
| DURAN OSCAR M | | 3134 HEATHER AVE | | | | FULLERTON | CA | 92835-2206 | |
| DURAN RAMON | | 1571 REBECCA RUN | | | | HUDSONVILLE | MI | 49426 | |
| DURAN RAUL | | 1865 WILSON AVE | | | | SAGINAW | MI | 48603-4798 | |
| DURAN RAUL | | 1865 WILSON ST | | | | SAGINAW | MI | 48603 | |
| DURAN RYAN | | 3230 SW ARCHER RD | APT K 153 | | | GAINESVILLE | FL | 32608 | |
| DURAN SUSAN | | 917 THURMAN ST | | | | SAGINAW | MI | 48602-2859 | |
| DURANCE NANCY | | 5389 N IRISH RD | | | | DAVISON | MI | 48423-8972 | |
| DURAND CARMEN | | URB GOLDEN GATE | 100 AMATISTA ST | | | GUAYNABO | PR | 00968 | |
| DURAND CARMEN M | | 14 CALLE JUAN MARTINEZ APT 31 | | | | GUAYNABO | PR | 00971 | |
| DURAND KIMBERLY | | 32459 LAKE TEMESCAL LN | | | | FREMONT | CA | 94555 | |
| DURAND VERNON AMBULANCE | | 306 N SAGINAW ST | | | | DURAND | MI | 48429 | |
| DURANGO MCKINLEY PAPER CO | ACCOUNTS PAYABLE | 1520 MYRTLE AVE | | | | EL PASO | TX | 79901 | |
| DURANT ELECTRIC CO | | 703 HWY 80 W | | | | CLINTON | MS | 39056-4103 | |
| DURANT ELECTRIC EFT | | 703 HWY 80 WEST | | | | CLINTON | MS | 39056 | |
| DURANT ELECTRIC EFT | | REINSTATE 10 7 98 | 703 HWY 80 WEST | | | CLINTON | MS | 39056 | |
| DURANT NANCY | | 8421 FAIRFAX CT | | | | DAVISON | MI | 48423 | |
| DURASWITCH INDUSTRIES INC | | 234 S EXTENSION RD SEC 103 | | | | MESA | AZ | 85210 | |
| DURASWITCH INDUSTRIES INC | | 234 SOUTH EXTENSION | SECTION 103 | | | MESA | AZ | 85210 | |
| DURASWITCH INDUSTRIES INC | PRESIDENT BOB BRILON | 234 SOUTH EXTENSION SECTION 103 | | | | MESA | AZ | 85210 | |
| DURASWITCH INDUSTRIES INC | TIM HUHN | 234 SOUTH EXTENSION | SECTION 103 | | | NESA | AZ | 85210 | |
| DURATECH INDUSTRIES, INC | | 3216 COMMERCE ST | | | | LA CROSSE | WI | 54603 | |
| DURATHERM PROCESSING SYSTEMS I | | 3720 STERN AVE | | | | SAINT CHARLES | IL | 60174 | |
| DURATHERM PROCESSING SYSTS INC | | 3720 STERN AVE | | | | ST CHARLES | IL | 60174 | |
| DURBEN, MATTHEW | | 3 LEFFLER CT | | | | MARION | IN | 46953 | |
| DURBER ANDY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DURBIN JACQUELINE | | 1241 REDBLUFF DR APT A | | | | W CARROLLTON | OH | 45449 | |
| DURBIN JESSE | | 209 MEADOW LN | | | | CARMEL | IN | 46032 | |
| DURBIN THOMAS | | 510 HERON RD | | | | PEEBLES | OH | 45660-9584 | |
| DURBIN VIVIA J | | 2801 S STONE RD | LOT 2 | | | MARION | IN | 46953 | |
| DURCH CAROL | | 130 LECKRONEWAY | | | | CORTLAND | OH | 44410 | |
| DURCH DARLENE J | | 5240 SABRINA LN NW | | | | WARREN | OH | 44483-1282 | |
| DURDEN NICOLE | | 237 MUMFORD CR | | | | YOUNGSTOWN | OH | 44505 | |
| DUREL CORPORATION | KAYE SIMON EXT 6287 | 2225 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224 | |
| DUREN JAMES | | 302 SHADY LN | | | | EDWARDS | MS | 39066 | |
| DUREZ CORPORATION | | 46820 MAGELLAN DR STE C | | | | NOVI | MI | 48377-2454 | |
| DURFEY DAVID RICHARD | | 1868 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| DURFEY PAMELA J | | 1868 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| DURFLINGER RICHARD | | 806 HERON DR | | | | HURON | OH | 44839 | |
| DURHAM COLLEGE | | BIDS | 1610 CHAMPLAIN AVE | | | WHITBY | ON | L1N 6A7 | CANADA |
| DURHAM COLLEGE | | PO BOX 385 | | | | OSHAWA | ON | L1H7L7 | CANADA |
| DURHAM COLLEGE | SHELLEY NIELSEN | PRODUCTIVITY IMPROVEMENT CTR | 199 WENTWORTH ST EAST | | | OSHAWA | ON | L1H-3V6 | CANADA |
| DURHAM COLLEGE OF APPLIED ARTS | | PRODUCTIVITY IMPROVEMENT CENTR | 1610 CHAMPLAIN AVE | | | OSHAWA | ON | L1N 6A7 | CANADA |
| DURHAM COLLEGE THE | | BIDS | 1610 CHAMPLAIN AVE | | | WHITBY | ON | L1N 6A7 | CANADA |
| DURHAM COLLEGE THE | | PRODUCTIVITY IMPROVEMENT CENTE | 2000 SIMCOE ST N RR1 | | | OSHAWA | ON | L1H 7K4 | CANADA |
| DURHAM COLLEGE THE | | PRODUCTIVITY IMPROVEMENT CENTE | 700 E MANDOLINE | | | MADISON HEIGHTS | MI | 48071 | |
| DURHAM DERINDA | | 6563 W 250 S | | | | RUSSIAVILLE | IN | 46979-9414 | |
| DURHAM ELECTRIC CO | | 875 MOE DR BLDG B11 | | | | AKRON | OH | 44310 | |
| DURHAM ELECTRIC COMPANY | ACCOUNTS PAYABLE | 875 MOE DR B11 | | | | AKRON | OH | 44310 | |
| DURHAM FACILITIES MGMT | | FRMLY DURHAM STAFFING INC | 6300 TRANSIT RD | | | DEPEW | NY | 14043-0478 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DURHAM FACILITIES MGMT | | PO BOX 478 | | | | DEPEW | NY | 14043-0478 | |
| DURHAM FACILITIES MGMT EFT | | FRMLY DURHAM STAFFING INC | 6300 TRANSIT RD | | | DEPEW | NY | 14043-0478 | |
| DURHAM INSTRUMENTS | | 1400 BAYLY ST UNIT 23 | | | | PICKERING CANADA | ON | L1W 3R2 | CANADA |
| DURHAM INSTRUMENTS | | 1400 BAYLY ST UNIT 23 | | | | PICKERING | ON | L1W 3R2 | CANADA |
| DURHAM JOHN D | | 88 EMS T15 LANE | | | | LEESBURG | IN | 46538-9359 | |
| DURHAM JOSEPH | | 8890 LENNON RD | | | | CORUNNA | MI | 48817 | |
| DURHAM JR PERCY | | 32344 HWY 18 | | | | UTICA | MS | 39175-9605 | |
| DURHAM KAREN | | 5391 CAYMAN DR | | | | CARMEL | IN | 46033 | |
| DURHAM KENNETH | | 5921 SENECA TRAIL | | | | KOKOMO | IN | 46902 | |
| DURHAM KENNETH R | | 11510 N COPPERBELLE PL | | | | TUCSON | AZ | 85737-1715 | |
| DURHAM LARRY M | | 2017 WESTSIDE RD | | | | ROCHESTER | IN | 46975-9356 | |
| DURHAM LEE | | 3379 DEVIN RD | | | | GROVE CITY | OH | 43123 | |
| DURHAM LOUIS | | 2132 LEDYARD ST | | | | SAGINAW | MI | 48601-2258 | |
| DURHAM LUKE | | 522 SOUTH EDISON | | | | ROYAL OAK | MI | 48067 | |
| DURHAM MARK | | 2113 WILLOWBROOK DR | 135 | | | WEST LAFAYETTE | IN | 47906 | |
| DURHAM NORMAN | | 5707 MELODY LN | | | | MILFORD | OH | 45150 | |
| DURHAM ROBERT | | 249 SMITH ST | | | | DAYTON | OH | 45408 | |
| DURHAM STAFFING INC | | 6300 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| DURHAM STAFFING INC | | DURHAM FACILITIES MANAGEMENT | 6300 TRANSIT RD | | | DEPEW | NY | 14043 | |
| DURHAM STAFFING INC | DURHAM FACILITIES MANAGMENT | 6300 TRANSIT RD | | | | DEPEW | NY | 14043 | |
| DURHAM TABITHA | | 283 CENTRAL | | | | PONTIAC | MI | 48341 | |
| DURHAM TERI | | 160 EREAN ST | | | | MONTROSE | MI | 48457 | |
| DURHAM TOOL WHITBY LTD | | 2001 THICKSON RD S UNIT 8 & 9 | | | | WHITBY | ON | L1N 6J3 | CANADA |
| DURHAM TOOL WHITBY LTD | | 2001 THICKSON RD S UNITS 8 & 9 | | | | WHITBY | ON | L1N 5S1 | CANADA |
| DURHAM TOOL WHITBY LTD | | PO BOX 183 | | | | WHITBY | ON | L1N 6J3 | CANADA |
| DURHAM V J | | 2017 WESTSIDE RD | | | | ROCHESTER | IN | 46975-9356 | |
| DURHAM W COLE JR | | 490 E 3125 N | | | | PROVO | UT | 84604 | |
| DURHAM, CYNTHIA | | 608 ALDRIDGE DR | | | | KOKOMO | IN | 46902 | |
| DURICK VINCENT | | 7270 GOODRICH RD | | | | CLARENCE CTR | NY | 14032-9669 | |
| DURICK, VINCENT | | PO BOX 351 | | | | CLARENCE CTR | NY | 14032 | |
| DURIG JONATHAN | | 230 EAST LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| DURIG, LORI | | 385 SODOM HUTCHING RD | | | | VIENNA | OH | 44473 | |
| DURING CO LTD | | 94B 9L NAMDONG ESTATE | 668 8 GOJAN DONG INCHON | | | | | | KOREA REPUBLIC OF |
| DURING CO LTD | | 94B 9L NAMDONG INDUSTRIAL COMP | 668 8 GOJAN DONG | | | NAMDONG KU INCHEON | | | KOREA REPUBLIC OF |
| DURING CO LTD | | HOLD FOR USD REJECT 4 29 05 | 94B 9L NAMDONG ESTATE | 668 8 GOJAN DONG INCHON | | | | | KOREA REPUBLIC OF |
| DURING CO LTD | | 3B 4L NAMDONG INDUSTRIAL COMPLEX | | | | INCHEON | KR | 405-846 | KR |
| DURING CO LTD | | 607 4 NAMCHON DONG NAMDONG GU | | | | INCHEON | KR | 405-846 | KR |
| DURIS WILLIAM R | | PO BOX 224 | | | | OLD FORGE | NY | 13420-0224 | |
| DURISH ANTHONY | | 4366 LIPPINCOTT | | | | BURTON | MI | 48519 | |
| DURISH, ANTHONY R | | 4366 LIPPINCOTT | | | | BURTON | MI | 48519 | |
| DURKACY DIRK | | 1065 S GRAHAM RD | | | | FLINT | MI | 48532 | |
| DURKACY DIRK D | | 1065 S GRAHAM RD | | | | FLINT | MI | 48532-3532 | |
| DURKEE DAVID | | 910 RED OAK CT | | | | TECUMSEH | MI | 49286 | |
| DURKEE FREDERICK G | | 17 RAVEN CT | | | | N TONAWANDA | NY | 14120-1379 | |
| DURKIN DANIEL L | | 1606 RYAN CREEK RD | | | | CULLMAN | AL | 35055-5060 | |
| DURKIN GLORIA R | | 45 PALO LN | | | | NEWARK | DE | 19702 | |
| DURKIN GLORIA R | DURKIN GLORIA R DURKIN WILLIAM J | 45 PALO LN | | | | NEWARK | DE | 19702 | |
| DURKIN JAMES A | | ATTORNEY AT LAW PC | 580 UNIVERSITY PL | | | GROSSE POINTE | MI | 48230 | |
| DURKIN JR THOMAS | | 160 NORMAN RD | | | | ROCHESTER | NY | 14623 | |
| DURKOP LARRY | | 305 ESCANDON AVE | | | | RANCHO VIEJO | TX | 78575-9715 | |
| DURKOP MITCHELL | | 6922 ST NINIANS ST | | | | LEWIS CTR | OH | 43035 | |
| DURKOS JAMES D | | 214 HEINBAUGH ST | | | | CONFLUENCE | PA | 15424-1108 | |
| DURLING HAROLD | | 4447 N VINCENT RD | | | | ELSIE | MI | 48831 | |
| DURNBAUGH TIMOTHY | | 2914 OAKLAND | | | | KETTERING | OH | 45409 | |
| DURNIL DOUGLAS | | 1000 TOMAHAWK BL | | | | KOKOMO | IN | 46902 | |
| DURO, COREY | | 960 EDISON | | | | SAGINAW | MI | 48604 | |
| DUROPACK AG | | FORSTERSTRASSE 54 62 | | | | KALSDORF GRAZ | | 08401 | AUSTRIA |
| DUROPLAST RAMOS ARIZPE SA DE CV | | ZENZONTLE NO 10 PARQUE IND FINSA | | | | RAMOS ARIZPE | 25900 | | MEXICO |
| DUROPLAST RAMOS ARIZPE SA DE CV | ACCOUNTS PAYABLE | ZENZONTLE NO 10 PARQUE IND FINSA | | | | RAMOS ARIZPE COA | | 25900 | MEXICO |
| DURPHY PACKAGING | MICHAEL DURPHY | 47 RICHARD RD | | | | IVYLAND | PA | 18974 | |
| DURPHY PACKAGING CO | | 47 RICHARD RD | | | | IVYLAND | PA | 18974 | |
| DURPHY PACKAGING CO | | GINKO INDUSTRIAL PK | 47 RICHARD RD | | | IVYLAND | PA | 18974 | |
| DURR BENJAMIN | | PO BOX 221 | | | | WALTON | IN | 46994-0221 | |
| DURR BOBBY | | 41 COLGATE AVE | | | | DAYTON | OH | 45427 | |
| DURR DORA | | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206 | |
| DURR JOHN E | | 4874 RIDGELINE DR NE | | | | GRAND RAPIDS | MI | 49525-1235 | |
| DURR NANCY A | | 17775 N LAINIE CT | | | | SURPRISE | AZ | 85374-2542 | |
| DURR RICKEY | | 1022 RANCE DR | | | | BROOKHAVEN | MS | 39601 | |
| DURR ROBOTICS INC | | 2956 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| DURR, BOBBY | | 504 N UPLAND AVE | | | | DAYTON | OH | 45417 | |
| DURREL CZISKE | | 1625 TIMBERLINE DR | | | | ROSE HILL | KS | 67133 | |
| DURRENBERGER EDWARD A | | 30 SANDELWOOD CT | | | | GETZVILLE | NY | 14068-1342 | |
| DURRETT GWENDOLYN | | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 | |
| DURSCH DAVID H | | 1110 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1146 | |
| DURSKI BRUCE | | 26107 BARBERRY LN | | | | WINDLAKE | WI | 53185 | |
| DURSKI KELLEN | | 26107 BARBERRY LN | | | | WIND LAKE | WI | 53185 | |
| DURSO DONATO | | 8358 DRAKE STATE LINE RD | | | | BURGHILL | OH | 44404 | |
| DURSO DONATO | | 8358 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DURSO MICHAEL | | 829 CENTRAL ST | | | | SANDUSKY | OH | 44870 | |
| DURST BRUCE C | | 3160 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9228 | |
| DURST CONSTANCE | | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 | |
| DURST LAMAR | | 2864 E C R 181 | | | | CLYDE | OH | 43410 | |
| DURST RONALD B | | 6921 DOWNS RD NW | | | | WARREN | OH | 44481-9412 | |
| DURST TRUCKING CO | | 3223 POPLAR ST | | | | ERIE | PA | 16508 | |
| DURST WILLIAM | | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 | |
| DURUSSEL DINAH J | | 2384 S KNIGHT RD | | | | MUNGER | MI | 48747-9771 | |
| DURUSSEL GORDON A | | 10688 BLACK BEAR RD | | | | KALKASKA | MI | 49646 | |
| DURUSSEL SCOTT | | 7710 SOUTH MERRILL RD | | | | ST CHARLES | MI | 48655 | |
| DURUSSEL WILLIAM | | 45 E CTR RD | | | | ESSEXVILLE | MI | 48732 | |
| DURUSSEL, WILLIAM F | | 45 E CTR RD | | | | ESSEXVILLE | MI | 48732 | |
| DURWALD DAVID | | 439 RONCROFF DR | | | | N TONAWANDA | NY | 14120 | |
| DURWALD WILLIAM | | 105 ELM ST | | | | TONAWANDA | NY | 14150-2307 | |
| DUSEK KELLI | | 5564 CLEARY | | | | WATERFORD | MI | 48329 | |
| DUSEK MAXINE | | 2165 HEATHER LN | | | | SAGINAW | MI | 48602-2925 | |
| DUSEK ROBERT A | | 27110 JONES LOOP RD UNIT 98 | | | | PUNTA GORDA | FL | 33982-2465 | |
| DUSEK TRACIE | | 2410 RICHARD | | | | SAGINAW | MI | 48603 | |
| DUSENBURY JAMES C | | 112 EDGEWOOD MHP | ARLINGTON ST EXTENTION | | | ROCKY MOUNT | NC | 27801 | |
| DUSHAN MICHAEL | | 5028 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| DUSHAN, MICHAEL | | 4754 NORTH M18 | | | | GLADWIN | MI | 48624 | |
| DUSINA JAMES | | 1213 SEMINOLE DR | | | | HARTSELLE | AL | 35640 | |
| DUSINA JAMES T | | 1213 SEMINOLE DR NW | | | | HARTSELLE | AL | 35640-1757 | |
| DUSO STEVEN | | 784 PAINT CREEK DR | | | | TROY | MI | 48085 | |
| DUSO, MICHAEL | | 901 N DEAN APT 1 | | | | BAY CITY | MI | 48706 | |
| DUSSEAU TRUCKING | | PO BOX 381 | | | | SOMERSET CTR | MI | 49282 | |
| DUST BUSTER CLEANING SERVICE | | ACCOUNT OF JOHN PLAZA | 2017 E BOATFIELD AVE | | | BURTON | MI | 48529 | |
| DUST BUSTERS CLEANING SERVICE | | 2017 E BOATFIELD AVE | | | | BURTON | MI | 48529 | |
| DUST COLLECTOR SERVICES, INC | | 1509 N KRAEMER BLVD UNIT N | | | | ANAHEIM | CA | 92806 | |
| DUST TEX RENTAL SERVICES INC | | 5906 THREADGILL AVE | | | | EL PASO | TX | 79924 | |
| DUST TEX SERVICES INC | | 2631 WYOMING AVE | | | | EL PASO | TX | 79903-3913 | |
| DUSTIN ALLEN KOONTZ | | 219 HORSESHOE BEND N | | | | MADISON | AL | 35758 | |
| DUSTIN EPPERSON | | 605 SOUTHLEA | APT A | | | KOKOMO | IN | 46902 | |
| DUSTON II DONALD | | 8789 E SENECA CORD 24 | | | | REPUBLIC | OH | 44867 | |
| DUSTVENT INC | | 2767 DOWNING CT | | | | AURORA | IL | 60502-1300 | |
| DUSUTE MICHAEL | | 8957 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| DUSZA PAUL | | 184 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206 | |
| DUSZYNSKI EMILY | | 4633 SALEM PIKE | | | | CYNTHIANA | KY | 41031 | |
| DUTCHESS CO SUPPORT COLL UNIT | | ACCOUNT OF JOHN PLAZA | ACCT AW02709N1 | PO BOX 15313 | | ALBANY | NY | 071509434 | |
| DUTCHESS CO SUPPORT COLL UNIT ACCOUNT OF JOHN PLAZA | | ACCT AW02709N1 | PO BOX 15313 | | | ALBANY | NY | 12212-5313 | |
| DUTCHESS COOMUNITY COLLEGE | | BUSINESS OFFICE | 53 PENDELL RD | | | POUGHKEEPSIE | NY | 12601-1595 | |
| DUTCHESS COUNTY SCU | | PO BOX 15313 | | | | ALBANY | NY | 12212-5313 | |
| DUTCHESS JR JOHN | | 9379 LAFAYETTE ST | | | | ANGOLA | NY | 14006-9263 | |
| DUTHIE POWER SERVICES | | 2335 E CHERRY INDUSTRIAL CIRCLE | | | | LONG BEACH | CA | 90805 | |
| DUTHIE POWER SERVICES | | 2335 E CHERRY INDUSTRIAL | | | | LONG BEACH | CA | 90805 | |
| DUTIL TIMOTHY | | 515 MARQUETTE ST | | | | FLINT | MI | 48504 | |
| DUTKIEWICZ JOHN S | | 44 WISTERIA LN | | | | LEVITTOWN | PA | 19054-3112 | |
| DUTKO DAVID | | 7586 BRANDT PL | | | | YOUNGSTOWN | OH | 44512 | |
| DUTKO ELEANOR M | | 65 PALMER AVE | | | | CAMPBELL | OH | 44405-1063 | |
| DUTKO WILLIAM J | | 4403 GREGORY RD | | | | GOODRICH | MI | 48438-9650 | |
| DUTMER LARRY | | 7130 YOUNGSTOWN AVE | | | | HUDSONVILLE | MI | 49426-9136 | |
| DUTSKY, JASON A | | 3828 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| DUTTA PRADIP | | 7325 OAKBAY DR | | | | NOBLESVILLE | IN | 46060 | |
| DUTTA RITWIK | | 1327 MULBERRY LN | | | | SAINT JOSEPH | MI | 49085 | |
| DUTTINGER DAVID | | 372 BUTTONWOOD DR | | | | HILTON | NY | 14468-8965 | |
| DUTTINGER T | | 5200 SUMMIT RIDGE DR APT 1724 | | | | RENO | NV | 89523-9035 | |
| DUTTINGER, KENNETH | | 159 CARMAS DR | | | | ROCHESTER | NY | 14626 | |
| DUTTON CHRISTOPHER | | 380 AL HWY 36 | | | | MOULTON | AL | 35650 | |
| DUTTON DONALD | | 39 B CHICAGO ST | | | | VAUXHALL | NJ | 07088 | |
| DUTTON FARRELL D | | 2122 COUNTY RD 147 | | | | TOWN CREEK | AL | 35672-4920 | |
| DUTTON JAMIE | | 111 CO RD 109 | | | | MOULTON | AL | 35650 | |
| DUTTON JOHNNIE T | | 508 N MADISON ST | | | | ATHENS | AL | 35611-1750 | |
| DUTTON LARRY | | 1626 DIFFORD RD | | | | NILES | OH | 44446 | |
| DUTTON M | | 821 COUNTY RD 346 | | | | MOULTON | AL | 35650-8175 | |
| DUTTON MARC IRRIGATION INC | | 4720 HATCHERY RD | | | | WATERFORD | MI | 48329 | |
| DUTTON W | | PO BOX 29276 | | | | SHREVEPORT | LA | 71149-9276 | |
| DUTTON WILLIAM | | 850 WILKERSON TRACE | BUILDING 15 APT 157 | | | BOWLING GREEN | KY | 42103 | |
| DUTY JOHN | | 2110 STEVENSON ST | | | | FLINT | MI | 48504-4031 | |
| DUVALL EDWARD C | | 4412 E MULBERRY 41 | | | | FT COLLINS | CO | 80524 | |
| DUVALL EMMA | | 10901 W 88TH TERR STE 705 | | | | OVERLAND PK | KS | 66214 | |
| DUVALL EMMA L | | 10901 W 88 TERR 705 | | | | OVERLAND PK | KS | 66214 | |
| DUVALL ERIC | | 16922 DUNDALK LN | | | | NORTHVILLE | MI | 48167 | |
| DUVALL JOAN | | 4430 DURHAM CT | | | | RAVENNA | OH | 44266 | |
| DUVALL LEE | | 550 E AMBERLEAF TRAIL | | | | WESTFIELD | IN | 46074 | |
| DUVALL MICHAEL | | 550 AMBERLEAF TRAIL | | | | WESTFIELD | IN | 46074 | |
| DUVALL, ERIC | | 16922 DUNDALK LN | | | | NORTHVILLE | MI | 48168 | |
| DUVALL, JOAN M | | 4430 DURHAM CT | | | | RAVENNA | OH | 44266 | |
| DUVENDACK PAUL | | 960 WILSON | | | | SAGINAW | MI | 48603 | |
| DUVENDACK, PAUL T | | 960 WILSON | | | | SAGINAW | MI | 48638 | |
| DUWAYNE E KELLER AND ASSOC INC | | 12655 S W KINGS HWY STE A | | | | LAKE SUZY | FL | 34266 | |
| DUWE RONALD R | | 3027 E WANDA AVE | | | | CUDAHY | WI | 53110-2538 | |
| DUWEL KANDY | | 8530 WILDCAT RD | | | | TIPP CITY | OH | 45371 | |
| DUXBURY CURTIS | | 2359 HARDING AVE | | | | WILSON | NY | 14172-9772 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DV POWER LIMITED | | FLAT C9 F HIP LIK INDBLDG | 33 TSFUK LUK ST | | | SAN PO | | | HONG KONG |
| DV POWER LIMITED | ANDY LAM | 7 F NEW TREND CENTRE | 704 PRINCE EDWARD RD EAST | | | SAN PO KONG | | KOWLOON | HONG KONG |
| DVD COPY CONTROL ASSOCIATION | | INC | C O LICENSE MANAGEMENT INTL LL | 225 B COCHRANE CIRCLE | | MORGAN HILL | CA | 95037 | |
| DVD COPY CONTROL ASSOCIATION I | | 225B COCHRANE CIR | | | | MORGAN HILL | CA | 95037 | |
| DVD FORMAT LOGO LAISENCING KK | | 2 3 11 SHIBADAIMON | | | | MINATO KU | | 1050012 | |
| DVD FORMAT LOGO LICENSING CORP | | SHIBB SHIMIZU BLDG 3F 2 3 11 | SHIBADAIMON MINATO KU 105 0012 | | | TOKYO | | | JAPAN |
| DVD FORMAT LOGO LICENSING CORP | | SHIBA SHIMITU BLDG 5F | 2 3 11 SHIBADAIMON MINATO KU | TOKYO 105 0012 | | | | | JAPAN |
| DVG PIERBURG GMBH | ACCOUNTS PAYABLE | ALFRED PIERBURG STR1 | | | | NEUSS | | 94040 | GERMANY |
| DVK INTEGRATED SERVICES EFT | | 1710 ZANKER RD STE 200 | | | | SAN JOSE | CA | 95112 | |
| DVK INTEGRATED SERVICES INC | | 1710 ZANKER RD STE 200 | | | | SAN JOSE | CA | 95112 | |
| DVORAK DOUGLAS C | | 1788 LANCASTER | | | | YOUNGSTOWN | OH | 44511 | |
| DVORSCAK MICHAEL | | 1388 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| DVORSCAK, MICHAEL J | | 1388 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| DW SALES INC | | 1953 BRINSTON | | | | TROY | MI | 48083 | |
| DWAN PETER | | 142 LITTLE KILLARNEY | BEACH DR | | | BAY CITY | MI | 48706 | |
| DWAYNE PLAUNT | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| DWAYNE TYSON | | PO BOX 188 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| DWAYNE TYSON | TYSON CONSTRUCTION & REPAIR LLC | DWAYNE TYSON | 14900 KEITH LN | | | FOLEY | AL | 36535 | |
| DWAYNE WILLIS | | 106 E MAIN ST | | | | INMAN | SC | 29349 | |
| DWIGANS LAURIE | | PO BOX 158 | | | | KEMPTON | IN | 46049 | |
| DWIGGINS SHERYL | | 1962 TROTWOOD COURT | | | | ELWOOD | IN | 46036 | |
| DWIGGINS, SHERYL B | | 1962 TROTWOOD CT | | | | ELWOOD | IN | 46036 | |
| DWIGHT DAVIS | | 1275 CUNNINGHAM RD 105 | | | | MARIETTA | GA | 30008 | |
| DWIGHT III WILLIAM | | 329 HALF MOON RD | | | | ABBEVILLE | GA | 31001 | |
| DWIGHT JR WILLIAM | | 206 EASY ST | | | | ABBEVILLE | GA | 31001-4130 | |
| DWIGHT L GOODIN | | 4518 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9797 | |
| DWIGHT LAWSON LATONIA | | 942 HAMPSHIRE HEATH DR | | | | O FALLON | MO | 63368-8366 | |
| DWIGHT W PROUTY COMPANY INC | | PO BOX 6807 | | | | MOBILE | AL | 36660 | |
| DWIGUN JEROME | | 1440 JAMISON RD | | | | ELMA | NY | 14059-9572 | |
| DWIGUN JEROME | | 38 PARTRIDGE WALK | | | | LANCASTER | NY | 14086 | |
| DWIRE RAYMOND D | | 5093 DIAMOND MILL RD | | | | GERMANTOWN | OH | 45327-9513 | |
| DWJ TELEVISION INC | | 1 ROBINSON LN | | | | RIDGEWOOD | NJ | 07450 | |
| DWORKIN INC | | 5400 HARVARD AVE | | | | CLEVELAND | OH | 44105-4828 | |
| DWORKIN INC | | DWORKIN TRUCKING | 5400 HARVARD AVE | | | CLEVELAND | OH | 44105-4828 | |
| DWORKIN INC | | PO BOX 73687 N | | | | CLEVELAND | OH | 44193-0996 | |
| DWYER | SUSAN | PO BOX 338 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER C | | 145 BEWLEY DR | | | | LIVERPOOL | | L32 9PE | UNITED KINGDOM |
| DWYER CHRISTOPHER | | 2728 COOMER RD | | | | NEWFANE | NY | 14108 | |
| DWYER CRAIG | | 1787 TRUMBELL RD | | | | BEAVERCREEK | OH | 45432 | |
| DWYER DANIEL | | 1908 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| DWYER DAVID | | 2210 W STOKER DR | | | | SAGINAW | MI | 48604-2442 | |
| DWYER DEBORAH | | 8463 PLUMBROOK | | | | STERLING HEIGHTS | MI | 48313 | |
| DWYER GARY | | 13995 EAST 103RD PL NORTH | | | | OWASSO | OK | 74055 | |
| DWYER GARY | | 8084 JORDEN RD | | | | YALE | MI | 48097 | |
| DWYER INSTRUMENTS | | PO 338 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS | CUSTOMER SVC | 102 HWY 212 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS | PAM | PO BOX 338 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS | PAM | 102 HWY 212 | | | | MICHIGAN CITY | IN | 46360 | |
| DWYER INSTRUMENTS INC | | 1375 N MC CAN ST | | | | ANAHEIM | CA | 92806 | |
| DWYER INSTRUMENTS INC | | 1505 COBB INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| DWYER INSTRUMENTS INC | | INDIANA 212 AT US 12 | PO BOX 373 | | | MICHIGAN CITY | IN | 46360-0373 | |
| DWYER INSTRUMENTS INC | | PO BOX 338 | | | | MICHIGAN CITY | IN | 46360 | |
| DWYER INSTRUMENTS INC | | PO BOX 338 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS INC | | PO BOX 373 | | | | MICHIGAN CITY | IN | 46360 | |
| DWYER INSTRUMENTS INC | | PO BOX 373 | | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS INC | ACCT 969001 | 102 HWY 212 | PO BOX 383 | | | MICHIGAN CITY | IN | 46361 | |
| DWYER INSTRUMENTS INC | KATHLEEN | 102 HWY 212 | PO BOX 373 | | | MICHIGAN CITY | IN | 46360-0373 | |
| DWYER INSTRUMENTS INC | KAY MILLER | 102 INDIANA HWY 212 | | | | MICHIGAN CITY | IN | 46360-1956 | |
| DWYER SUSAN L | | 329 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8813 | |
| DWYER TERENCE | | 1394 W GARRISON RD | | | | OWOSSO | MI | 48867 | |
| DWYER THOMAS | | 2490 SYLMAR CT | | | | CINCINNATI | OH | 45233 | |
| DWYER WILLIAM | | 10105 S HUDSON AVE | | | | TULSA | OK | 74137 | |
| DWYER, PATRICK | | 255 TITUS AVE | | | | ROCHESTER | NY | 14617 | |
| DXP ENTERPRISES INC | | 7272 PINEMONT | | | | HOUSTON | TX | 77040 | |
| DXP ENTERPRISES INC | | PO BOX 538055 | | | | ATLANTA | GA | 30353-8055 | |
| DXP SEPCO INDUSTRIES | | 7306 E 38TH ST | | | | TULSA | OK | 74145 | |
| DXP SEPCO INDUSTRIES | | PO BOX 538055 | | | | ATLANTA | GA | 30353 | |
| DY KAST SUPPLY DIV EFT | | 1382 LEAR INDUSTRIAL PK | | | | AVON | OH | 44011 | |
| DY KAST SUPPLY DIV EFT | | DY KAST SUPPLY & EQUIPMENT | 1382 LEAR INDUSTRIAL PK | RMT ADD CHG 10 00 TBK LTR | | AVON | OH | 44011 | |
| DYAR BARRY | | 232 CO RD 565 | | | | TOWN CREEK | AL | 35672 | |
| DYAR BENNY | | 21287 AL HWY 33 | | | | MOULTON | AL | 35650-9200 | |
| DYAR FRED O | | 5784 COUNTY RD 150 | | | | COURTLAND | AL | 35618-3588 | |
| DYAR JOHNNY B | | 10640 HWY 69 N | | | | BAILEYTON | AL | 35019 | |
| DYAS STEPHEN V | | 233 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1386 | |
| DYBALSKI RONALD | | 1442 PEMBROKE LN | | | | OXFORD | MI | 48371 | |
| DYBALSKI, RONALD H | | 1442 PEMBROKE LN | | | | OXFORD | MI | 48371 | |
| DYBAS DARLENE | | PO BOX 152 | | | | PINCONNING | MI | 48650-0152 | |
| DYBAS LINDA S | | 3700 KAISER RD | | | | PINCONNING | MI | 48650-9400 | |
| DYBROOK | ACCOUNTS PAYABLE | 5232 TOD AVE SOUTHWEST UNIT 23 | | | | WARREN | OH | 44481 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYBROOK PRODUCTS INC | | 5232 TOD AVE SW UNIT 23 | | | | WARREN | OH | 44481 | |
| DYBROOK PRODUCTS INC | | 5232 TOD AVE S W UNIT 23 | | | | WARREN | OH | 44481-972 | |
| DYBROOK PRODUCTS INC EFT | | 5232 TOD AVE S W UNIT 23 | | | | WARREN | OH | 44481-9729 | |
| DYCHE KATHLEEN | | 8424 W 71ST ST | | | | OVERLAND PK | KS | 66204 | |
| DYCMAN BONITA | | 592 SHADYDALE DR | | | | CANFIELD | OH | 44406 | |
| DYCUS CARRIE | | 2373 N BELSAY RD | | | | BURTON | MI | 48509 | |
| DYCUS CINDY | | 13855 S MERRILL RD | | | | BRANT | MI | 48614-8701 | |
| DYCUS, CARRIE A | | 2373 N BELSAY RD | | | | BURTON | MI | 48509 | |
| DYCUS, CINDY | | 13507 S MERRILL RD | | | | BRANT | MI | 48614 | |
| DYCUS, RACHEL | | 13505 S MERRILL RD | | | | BRANT | MI | 48614 | |
| DYE CASSANDRA | | 1321 TURNBERRY LN | | | | MUNDELEIN | IL | 60060-1023 | |
| DYE CLEMENTINE | | 2205 WEST STOKER DR | | | | SAGINAW | MI | 48604 | |
| DYE CLEMENTINE | | 2205 W STOKER DR | | | | SAGINAW | MI | 48604-2441 | |
| DYE DEBRA | | 4214 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073 | |
| DYE DONALD | | 3550 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470 | |
| DYE JAMES E | | 1629 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 | |
| DYE JEWEL A | | 5400 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5486 | |
| DYE JOSEPH | | 502 48TH ST | | | | SANDUSKY | OH | 44870 | |
| DYE KENNETH W | | 5930 CHADBOURNE AVE | | | | RIVERSIDE | CA | 92505-1208 | |
| DYE LATOYA | | 2205 W STOKER DR | | | | SAGINAW | MI | 48604 | |
| DYE LINDA | | 2090 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 | |
| DYE NORMA | | 273 OLD OAK DR | | | | CORTLAND | OH | 44410-1121 | |
| DYE PHILLIP | | 5190 CALLA AVE NW | | | | WARREN | OH | 44483-1220 | |
| DYE SHANIKA | | 3951 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| DYE SURIA | | 4651 FRCUDENBERGER AVE | | | | DAYTON | OH | 45427 | |
| DYE TIMOTHY | | 5521 BELSAY RD | | | | GRAND BLANC | MI | 48439-9129 | |
| DYE VERNON B | | 8071 PARAGON RD | | | | DAYTON | OH | 45458-2130 | |
| DYE, DEBRA A | | 4214 ROSEWOLD AVE | | | | ROYAL OAK | MI | 48073 | |
| DYE, PHILLIP | | 5190 CALLA AVE NW | | | | WARREN | OH | 44483 | |
| DYER & OCHS INC | | BLUE ASH INDUSTRIAL SUPPLY | 6909 CORNELL RD | | | CINCINNATI | OH | 45242 | |
| DYER ALVIN R | | 3412 LAURA LN | | | | SPRINGFIELD | OH | 45502-9175 | |
| DYER CO THE | | 1500 MC GOVERNVILLE RD | | | | LANCASTER | PA | 17601 | |
| DYER CO TN | | DYER COUNTY TRUSTEE | PO BOX 1360 | COURTHOUSE | | DYERSBURG | TN | 38025 | |
| DYER COMPANY | | 1500 MCGOVERNVILLE RD | BOX 4966 | | | LANCASTER | PA | 17604 | |
| DYER COUNTY TRUSTEE | | COURTHOUSE | PO BOX 1360 | | | DYERSBURG | TN | 38024 | |
| DYER COUNTY TRUSTEE | C/O J MICHAEL GAULDIN | PO BOX 220 | | | | DYERSBURG | TN | 38025 | |
| DYER GAROFALO MANN & SCHULTZ | KENNETH J IGNOZZI | TALBOTT TOWER STE 1400 | 131 N LUDLOW ST | | | DAYTON | OH | 45402 | |
| DYER II, JOHN | | 7267 BEECHER RD | | | | FLINT | MI | 48532 | |
| DYER J | | 3009 BLACKHAWK | | | | KETTERING | OH | 45420 | |
| DYER JANET M | | 7795 N 650 E CO RD | | | | BROWNSBURG | IN | 46112-0000 | |
| DYER KENNETH | | 13926 LEATHERWOOD DR | | | | CARMEL | IN | 46033 | |
| DYER PENNY | | 3513 WHITERIVER COURT | | | | ANDERSON | IN | 46012 | |
| DYER RICHARD | | 177 LAKE SHORE DR | | | | STRUTHERS | OH | 44471 | |
| DYER TINA | | 6701 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| DYER VICKI L | | 1125 GARDNER RD | | | | KETTERING | OH | 45429-4523 | |
| DYESS COMPANY | | 1911 WINDSOR PL | | | | FT WORTH | TX | 76110 | |
| DYESS LORETTA | | 2027 VAL VISTA CT | | | | DAYTON | OH | 45406 | |
| DYGERT PECK CO | | 107 35TH ST | | | | MARION | IA | 52302 | |
| DYGERT PECK CO | | PO BOX 99 | | | | MARION | IA | 52302 | |
| DYGERT PECK CORP | | 107 35TH ST | | | | MARION | IA | 52302 | |
| DYJAK FRANCIS M | | 647 W MUNGER RD | | | | MUNGER | MI | 48747-9770 | |
| DYKEMA GOSSETT | | C/O J FERROLI DYKEMA GOSSETT | 300 OTTAWA AVE NW | ADD CHG 6 97 | | GRAND RAPIDS | MI | 49503 | |
| DYKEMA GOSSETT C O J FERROLI DYKEMA GOSSETT | | 300 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| DYKEMA GOSSETT CLIENT TRUST AC | | TREMONT CITY BARREL FILL SUBAC | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT CLIENT TRUST AC | | TREMONT CITY BARREL FILL SUBAC | SHARON A SALINAS DYKEMA GOSSET | 10 S WACKER DR STE 2300 | | CHICAGO | IL | 60606 | |
| DYKEMA GOSSETT PLLC | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT PLLC | | DRAWER NO 1787 | | | | DETROIT | MI | 48279-1787 | |
| DYKEMA GOSSETT PLLC | | ZIP CORR 06 14 05 CP | PO BOX 79001 | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT PLLC | JAN GLOVER | 400 RENAISSANCE CTR | 400 RENAISSANCE CTR | PO BOX 79001 | | DETROIT | MI | 48243-1668 | |
| DYKEMA GOSSETT PLLC | | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 | |
| DYKEMA GOSSETT PLLC EFT | MICHELLE KIMBRC | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| DYKEMA GOSSETT TRUST | JAN GLOVER | C/O D TRIPP AT DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| DYKEMA LAW OFFICES | | 4270 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49505 | |
| DYKEMA MICHAEL | | 9310 CANADA RD | | | | BIRCH RUN | MI | 48734 | |
| DYKEMA, MICHAEL A | | 9310 CANADA RD | | | | BIRCH RUN | MI | 48734 | |
| DYKES JAMES | | 26 JOHN HILL RD | | | | LAUREL | MS | 39443-8569 | |
| DYKES RESTAURANT SUPPLY INC | | 1217 JORDAN LN NW | | | | HUNTSVILLE | AL | 35816 | |
| DYKES RESTAURANT SUPPLY INC | | PO BOX 5100 | | | | HUNTSVILLE | AL | 35814 | |
| DYKES TERRY | | 4178 GREEN MEADOWS | | | | ENON | OH | 45323 | |
| DYKES WILLIAM L | | 8037 WASHINGTON PK DRI | | | | DAYTON | OH | 45459-3652 | |
| DYKES, MARSHA | | 216 VERONA ST | | | | GIRARD | OH | 44420 | |
| DYKLA, KIMBERLEE A | | 3920 TAHOE | | | | COMMERCE TWP | MI | 48390 | |
| DYKO CHRISTINA L | | 53 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 | |
| DYKSTRA CARL | | 4801 BLACKMER RD | | | | RAVENNA | MI | 49451 | |
| DYKSTRA DAVID | | 2855 RICHMOND NW | | | | GRAND RAPIDS | MI | 49504 | |
| DYKSTRA JAMES | | 7394 TELEPHONE RD | | | | LE ROY | NY | 14482 | |
| DYKSTRA MICHAEL | | 7267 WESTWOOD DR | | | | JENISON | MI | 49428 | |
| DYKSTRA PAMELA SUE | | 1570 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| DYKSTRA PAMELA SUE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| DYKSTRA WENDY L | | 200 NORTH DEARBORN | APT 3201 | | | CHICAGO | IL | 60601 | |
| DYKSTRA, COLEEN M | | 2865 TALLAHASSEE DR | | | | ROCHESTER HLS | MI | 48306 | |
| DYKSTRA, TYLER | | 21874 PINE ST | | | | SAND LAKE | MI | 49343 | |
| DYLA KENNETH R | | 5355 VIA MARIPOSA | | | | YORBA LINDA | CA | 92887-3562 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYMATIX | | 71 DAGGETT DR | | | | SAN JOSE | CA | 95134-2109 | |
| DYMATIX | RAQUEL X 709 | 71 DAGGETT DR | | | | SAN JOSE | CA | 95134-2109 | |
| DYMATIX INC   EFT | | 4390 ENTERPRISE PL | | | | FREMONT | CA | 94538 | |
| DYMATIX INC EFT | | 3380 MONTGOMERY DR | | | | SANTA CLARA | CA | 95054-2907 | |
| DYMAX CORP | | 318 INDUSTRIAL LN | | | | TORRINGTON | CT | 06790-2391 | |
| DYMAX CORP | | C/O MEDICAL TECHNOLOGY VENTURE | 223 NORTHWEST AVE STE 2A | | | TALLMADGE | OH | 44278 | |
| DYMAX CORPORATION | TERESA ODELL | 51 GREENWOODS DR | | | | TORRINGTON | CT | 06790 | |
| DYMAX SERVICE INC | | 23460 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335-285 | |
| DYMAX SERVICE INC | | 4751 MUSTANG CIRCLE | | | | SAINT PAUL | MN | 55112 | |
| DYMEK GARY R | | 4316 E TROPICANA AVE 77 | | | | LAS VEGAS | NV | 89121 | |
| DYMEK JAMES | | 586 CRESCENT RD | | | | COLUMBUS | OH | 43204-2433 | |
| DYMEK JEROME | | 5084 BRECKENHURST DR | | | | HILLIARD | OH | 43026 | |
| DYMEK, JEROME C | | 5084 BRECKENHURST DR | | | | HILLIARD | OH | 43026 | |
| DYMENT DISTRIBUTORS | | SERVICE PUBLICATIONS | PO BOX 360450 | | | CLEVELAND | OH | 44136 | |
| DYMET CORP | | 1901 PECK ST | | | | MUSKEGON | MI | 49441-253 | |
| DYMET CORPORATION | | 1901 PECK ST | | | | MUSKEGON | MI | 49441 | |
| DYMET CORPORATION | | PO BOX 1016 | | | | MUSKEGON | MI | 49443 | |
| DYMET CORPORATION EFT | | 1901 PECK ST | | | | MUSKEGON | MI | 49441 | |
| DYMO CORP | | 44 COMMERCE RD | | | | STAMFORD | CT | 06902 | |
| DYMO COSTAR CORP | | 44 COMMERCE RD | | | | STAMFORD | CT | 069024561 | |
| DYMO COSTAR CORPORATION | | 44 COMMERCE RD | | | | STAMFORD | CT | 06902-4561 | |
| DYMOWSKI MICHAEL | | 4903 BROWNSTONE | | | | ROCKFORD | MI | 49341 | |
| DYMOWSKI, MICHAEL E | | 4903 BROWNSTONE | | | | ROCKFORD | MI | 49341 | |
| DYN OPTICS | | 22971 TRITON WAY UNIT B | | | | LAGUNA HILLS | CA | 92653-1229 | |
| DYN OPTICS INC | | 22971 TRITON WAY | | | | LAGUNA HILLS | CA | 92653 | |
| DYNA CRAFT INC | | 628 LAKE FRONT DR STE 13 | | | | SACRAMENTO | CA | 95831 | |
| DYNA CRAFT INC | | REINSTATE EFT 5 7 98 | 4060 NORBATROL AVE | 724 325 8589 TO CHG EFT | | MURRYSVILLE | PA | 19170-7136 | |
| DYNA CRAFT INC   EFT | | PO BOX 7247 7136 | | | | PHILADELPHIA | PA | 19170-7136 | |
| DYNA LIFT INC | | 1421 BURNETT DR | | | | XENIA | OH | 45385 | |
| DYNA LIFT INC | | 1992 HENDRIX DR | | | | GROVE CITY | OH | 43123-1206 | |
| DYNA MEK CORP | | 138 BAIN ST | | | | LA VERGNE | TN | 37086 | |
| DYNA MEK CORPORATION | | 138 BAIN DR | | | | LA VERGNE | TN | 37086 | |
| DYNA SYSTEMS | | PO BOX 655326 | | | | DALLAS | TX | 75265 | |
| DYNA TRANSPORT INC | | 2415 SOUTH SEQUOIA DR | | | | COMPTON | CA | 90220 | |
| DYNACAST | | 1401 FRONT ST | | | | YORKTOWN HEIGHTS | NY | 10598-469 | |
| DYNACAST | | 14045 BALLANTYNE CORPORATE PL | | | | CHARLOTTE | NC | 28277-2844 | |
| DYNACAST | | 25952 COMMERCENTR DR | | | | LAKE FOREST | CA | 92630 | |
| DYNACAST | | PO BOX 911659 | | | | DALLAS | TX | 75391-1659 | |
| DYNACAST | | PO BOX 911672 | | | | DALLAS | TX | 75391-1672 | |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | | POINTE CLAIRE DORVAL | PQ | H9R 5W5 | CA |
| DYNACAST CANADA INC | | 330 AV AVRO | | | | POINTE CLAIRE | PQ | H9R 5W5 | CANADA |
| DYNACAST CANADA INC | | 330 AVRO ST | | | | POINTE CLAIRE | PQ | H9R 5W5 | CANADA |
| DYNACAST CANADA INC | | 330 AVRO ST | | | | POINTE CLAIRE | QC | H9R 5W5 | CANADA |
| DYNACAST CANADA INC | | 330 RUE AVRO | | | | POINTE CLAIRE DORVAL | PQ | H9R 5W5 | CANADA |
| DYNACAST CANADA INC | | PO BOX 33092 | | | | DETROIT | MI | 48232 | CANADA |
| DYNACAST CANADA INC | | PRTIP CLARKE CO LIMITED | 330 AVRO ST | | | POINTE CLAIRE QUEBEC | | 00H9R05W5 | CANADA |
| DYNACAST CANADA INC | | 330 AVRO STREET | | | | POINTE CLAIRE | PQ | H9R 5W5 | CANADA |
| DYNACAST CANADA INC | | PO BOX 33092 | | | | DETROIT | MI | 48232 | |
| DYNACAST CANADA INC | C/O JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLC | RIVERFRONT PLZ EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| DYNACAST CANADA INC | HUNTON & WILLIAMS LLP | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLS EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| DYNACAST CANADA INC | JOCELYN TROTTIER EXT 310 | 330 AVRO ST | | | | POINTE CLAIRE | PQ | H9R 5W5 | |
| DYNACAST DEUTSCHLAND GMBH | | HUEFINGERSTR 24 | | | | BRAUNLINGEN | BW | 78199 | DE |
| DYNACAST DEUTSCHLAND GMBH | | HUEFINGER STR 24 | | | | BRAEUNLINGEN | | 78199 | GERMANY |
| DYNACAST DEUTSCHLAND GMBH | | HUFINGER STR 24 | D 78199 BRAUNLINGEN | | | | | | GERMANY |
| DYNACAST DEUTSCHLAND GMBH | | HUFINGER STRABE 24 POSTFACH 1263 | | | | BRAUNLINGEN | | 78199 | GERMANY |
| DYNACAST DEUTSCHLAND GMBH | | POSTFACH 1263 | D 78196 BRAUNLINGEN | | | | | | GERMANY |
| DYNACAST DEUTSCHLAND GMBH & CO | | DYNACAST DEUTSCHLAND | HUEFINGERSTR 24 | | | BRAUNLINGEN | | 78199 | |
| DYNACAST DEUTSCHLAND GMBH & CO KG | | HUEFINGERSTR 24 | | | | BRAEUNLINGEN | BW | 78199 | DE |
| DYNACAST DEUTSCHLAND GMBH & CO KG | | HUEFINGERSTR 24 | | | | BRAUNLINGEN | BW | 78199 | DE |
| DYNACAST DEUTSCHLAND GMBH & CO KG | C/O JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLC | RIVERFRONT PLZ EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| DYNACAST DEUTSCHLAND GMBH & CO KG | DYNACAST DEUTSCHLAND GMBH | HUFINGER STRABE 24 POSTFACH 1263 | | | | BRAUNLINGEN | | 78199 | GERMANY |
| DYNACAST DEUTSCHLAND GMBH & CO KG | HUNTON & WILLIAMS LLP | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLS EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| DYNACAST FRANCE | | 506 AVE ST JUST ZI VAUX LE PENIL | | | | MELUN CEDEX | | 77015 | FRA |
| DYNACAST FRANCE | | 22 CHEMIN DES PRES SERS | | | | CIVRIEUX D AZERGUES | | 69380 | FRANCE |
| DYNACAST FRANCE | | 506 AVE ST JUST ZI VAUX LE PENIL | | | | MELUN CEDEX | | 77015 | FRANCE |
| DYNACAST FRANCE | | ZI AV ST JUST BP 520 | 77015 MELUN CEDEX | | | | | | FRANCE |
| DYNACAST FRANCE   EFT | | ZI AV ST JUST BP 520 | 77015 MELUN CEDEX | | | | | | FRANCE |
| DYNACAST INC | | 1401 FRONT ST | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| DYNACAST INC | | 195 CORPORATE DR | | | | ELGIN | IL | 60123 | |
| DYNACAST INC | | 195 CORPORATE DR | | | | ELGIN | IL | 60123-9354 | |
| DYNACAST INC | | 195 CORPORATE DRIVE | | | | ELGIN | IL | 60123 | |
| DYNACAST INC | | 2311 LIFEHAUS INDUSTRIAL DR | | | | NEW BRAUNFELS | TX | 78130 | |
| DYNACAST INC | | 25952 COMMERCE CTR DR | | | | LAKE FOREST | CA | 92630 | |
| DYNACAST INC | | 7810 BALLANTYNE COMMONS PKY | STE 200 | | | YORKTOWN HEIGHTS | NY | 28277 | |
| DYNACAST INC | | DIV OF COATS AND CLARK INC | 25952 COMMERCE CENTRE DR | | | LAKE FOREST | CA | 92630 | |
| DYNACAST INC | | PO BOX 911370 | | | | DALLAS | TX | 75391-1370 | |
| DYNACAST INC | | PO BOX 911391 | | | | DALLAS | TX | 75391-1391 | |
| DYNACAST INC | C/O JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLC | RIVERFRONT PLZ EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| DYNACAST INC | HUNTON & WILLIAMS LLP | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLS EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| DYNACAST MFG INC | | PO BOX 911340 | | | | DALLAS | TX | 75391-1340 | |
| DYNACAST OESTERREICH GMBH | | NEUNKIRCHNER STRASSE 83 | | | | SIENER NEUSTADT | | 02700 | AUSTRIA |
| DYNACAST OESTERREICH GMBH | | NEUNKIRCHNER STRASSE 83 | | | | WIENER NEUSTADT | | 02700 | AUSTRIA |
| DYNACAST OESTERREICH GMBH | C/O JASON W HARBOUR ESQ | HUNTON & WILLIAMS LLC | RIVERFRONT PLZ EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| DYNACAST OESTERREICH GMBH | DYNACAST OSTERRIEN GMBH | NEUNKIRCHNER STRABE 83 POSTACH 84 | | | | WEINER NEUSTADT | | 2700 | AUSTRIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYNACAST OESTERREICH GMBH | HUNTON & WILLIAMS LLP | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLS EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| DYNACAST OESTERREICH GMBH | | NEUNKIRCHNER STRABE 83 POSTACH 84 | | | | WEINER NEUSTADT | | 2700 | AUSTRIA |
| DYNACAST OESTERREICH GMBH EFT | | A 2700 WIENER NEUSTADT | NEUNKIRCHNERST 83 | | | | | | AUSTRIA |
| DYNACAST OESTERREICH GMBH EFT | | NEUNKIRCHNER STRASSE 83 | AT 2700 WIENER NEUSTADT | | | | | | AUSTRIA |
| DYNACIRUITS LLC | | 11230 ADDISON ST | | | | FRANKLIN PK | IL | 60131 | |
| DYNACO CORP | | 1000 S PRIEST DR | | | | TEMPE | AZ | 85281-5238 | |
| DYNACO CORP | ACCOUNTS PAYABLE | 1000 SO PRIEST DR | | | | TEMPE | AZ | 85281-5238 | |
| DYNACOM ELECTRONICS | | 1000 EAST 116TH ST | | | | CARMEL | IN | 46032 | |
| DYNACRAFT INDUSTRIES SDN BHD | | 255 A BLK D PHASE 2 | BAYAN LEPAS | | | PENANG | | 11900 | MALAYSIA |
| DYNACRAFT INDUSTRIES SDN BHD | | 255A BLK D PHASE II BAYAN LEPA | 11900 PENANG | | | | | | MALAYSIA |
| DYNACRAFT INDUSTRIES SDN BHD | | 255A BLK D PHASE II BAYAN LEPA | 11900 PENANG | | | MALAYSIA | | | MALAYSIA |
| DYNAFLARE INDUSTRIES INC | | TARO LOID INC | 5918 CLARA ST | | | BELL GARDENS | CA | 60201 | |
| DYNAFLUX INC | | 241 BROWN FARM RD | | | | CARTERSVILLE | GA | 30120 | |
| DYNAK INC | | 33 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 | |
| DYNALAB CORP | | 350 COMMERCE DR | RMT CHG PER LTR 04 21 04 AM | | | ROCHESTER | NY | 14623 | |
| DYNALAB CORP | | DYNALON PRODUCTS | 350 COMMERCE DR | | | ROCHESTER | NY | 14623 | |
| DYNALAB CORP | | GENERAL POST OFFICE | PO BOX 27645 | | | NEW YORK | NY | 10087-7645 | |
| DYNALAB CORP | | PO BOX 30112 | | | | ROCHESTER | NY | 14603-3112 | |
| DYNALAB CORPORATION | | 350 COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| DYNALAB INC | | 555 LANCASTER AVE | | | | REYNOLDSBURG | OH | 43068 | |
| DYNALECTRIC | | 4462 CORPORATE CTR DR | | | | LOS ALAMITOS | CA | 90720-2539 | |
| DYNALENE HEAT TRANSFER FLUIDS | | 5250 W COPLAY RD | | | | WHITEHALL | PA | 18052 | |
| DYNALENE HEAT TRANSFER FLUIDS | | PO BOX A | | | | COPLAY | PA | 18037 | |
| DYNALENE INC | | 5250 W COPLAY RD | | | | WHITEHALL | PA | 18052 | |
| DYNALLOY INC | | 3194 A AIRPORT LOOP DR | | | | COSTA MESA | CA | 92626-3405 | |
| DYNALOY INC | | 1910 S STATE AVE | | | | INDIANAPOLIS | IN | 46203 | |
| DYNALOY INC | | PO BOX 33609 | | | | INDIANAPOLIS | IN | 46203 | |
| DYNAMATION TRANDUCERS CORP | | 28 ORCHARD HILL DR | | | | RICHMOND | RI | 02892 | |
| DYNAMATION TRANSDUCERS | JIM DYNE | 28 ORCHARD HILL DR | | | | RICHMOND | RI | 02892-1170 | |
| DYNAMATION TRANSDUCERS CORP | | 348 MARSHALL ST | | | | HALLISTON | MA | 01746 | |
| DYNAMERICA INC | | 401 S BLAINE ST | | | | MUNCIE | IN | 47302-261 | |
| DYNAMERICA MANUFACTURING E LLC | | 401 S BLAINE ST | | | | MUNCIE | IN | 47302-261 | |
| DYNAMESH INC | | 1555 W HAWTHORNE UNIT 4E | | | | WEST CHICAGO | IL | 60185 | |
| DYNAMETAL TECHNOLOGIES INC | | 400 DUPREE ST | | | | BROWNSVILLE | TN | 38012 | |
| DYNAMETAL TECHNOLOGIES INC EFT | | FMLY STACKPOLE LIMITED USA | 400 DUPREE AVE | RM CHG PER LTR 3 8 05 AM | | BROWNSVILLE | TN | 38012 | |
| DYNAMETAL TECHNOLOGIES INC EFT | ACCOUNTS RECEIVALBE | PO BOX 5000 201 | | | | JACKSON | TN | 38302 | |
| DYNAMEX | | PO BOX 99188 | | | | PITTSBURGH | PA | 15233 | |
| DYNAMEX EXPRESS | | 3883 NASHUA DR UNITES 9 AND 10 | ADD CHG 5 02 MH | | | MISSISSAUGA | ON | L4V 1R3 | CANADA |
| DYNAMEX EXPRESS | | PO BOX 243 | MALTON CSC | | | MISSISSAUGA | ON | L4T 3B6 | CANADA |
| DYNAMIC AIR | DAVE NESSER | 1125 WILLOW LAKE BLVD | | | | ST PAUL | MN | 55110 | |
| DYNAMIC AIR INC | | 1125 WILLOW LAKE BLVD | | | | ST PAUL | MN | 55110-5193 | |
| DYNAMIC AIR INC | | 1125 WILLOW LAKE BLVD | | | | VADNAIS HEIGHTS | MN | 55110 | |
| DYNAMIC AIR INC | | POSI FLATE | 1125 WOLTERS BLVD | | | SAINT PAUL | MN | 55110 | |
| DYNAMIC AUTOMATION INC | | 8230 FOSTER RD | | | | CLARKSTON | MI | 48346 | |
| DYNAMIC AUTOMATION INC | | PO BOX 209 | | | | CLARKSTON | MI | 48347-0209 | |
| DYNAMIC AUTOMATION INC | | UPDT 5 2000 | PO BOX 209 | | | CLARKSTON | MI | 48347-0209 | |
| DYNAMIC CALIBRATION SOLUTIONS | | 6620 S 33RD ST | MCALLEN FOREIGN TRADE ZONE | | | MCALLEN | TX | 78503 | |
| DYNAMIC CHEMICALS INC | | 60 EARHART DR STE 12 | | | | BUFFALO | NY | 14221-7054 | |
| DYNAMIC CHEMICALS INC | | 60 EARHART DR STE 12 | | | | WILLIAMSVILLE | NY | 14221 | |
| DYNAMIC COMPRESSOR SERVICES | | INC | 21495 RUSSELL DR UNIT D | | | ROCKWOOD | MI | 48173 | |
| DYNAMIC COMPRESSOR SERVICES IN | | 13196 WHITE PINE DR | | | | DEWITT | MI | 48820 | |
| DYNAMIC COMPRESSOR SERVICES IN | | 21283 RUSSELL DR | | | | ROCKWOOD | MI | 48173 | |
| DYNAMIC COMPRESSOR SERVICES INC | | PO BOX 297 | | | | ROCKWOOD | MI | 48173 | |
| DYNAMIC CONTRACTING INC | | 300 PHILLIPS AVE STE 331 | | | | TOLED | OH | 43612 | |
| DYNAMIC CONTRACTING INC | | 300 PHILLIPS AVE STE 331 | | | | TOLEDO | OH | 43612 | |
| DYNAMIC CONTRACTING INC | | 4964 TECHNICAL DR | | | | MILFORD | MI | 48381 | |
| DYNAMIC CONTRACTING INC EFT | | HOLD PER LEGAL | 4964 TECHNICAL DR | | | MILFORD | MI | 48381 | |
| DYNAMIC CONTROL SOLUTIONS | | 185 CREEKSIDE DR | | | | AMHERST | NY | 14228-0040 | |
| DYNAMIC CONTROL SOLUTIONS EFT INC | | PO BOX 40 | | | | AMHERST | NY | 14228 | |
| DYNAMIC CONTROL SOLUTIONS EFT INC | | PO BOX 40 | | | | AMHERST | NY | 14228-0040 | |
| DYNAMIC CONTROL SOLUTIONS INC | | 185 CREEKSIDE DR | | | | AMHERST | NY | 14228-203 | |
| DYNAMIC CONTROL SOLUTIONS INC | | FMLY FORSTER CONTROLS INC | 185 CREEKSIDE DR | | | AMHERST | NY | 14228-0040 | |
| DYNAMIC CORP | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424 | |
| DYNAMIC CORP | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424-921 | |
| DYNAMIC CORP   EFT | | DYNAMIC INFORMATION SYSTEMS | 4375 E HOLLAND RD | | | SAGINAW | MI | 48601 | |
| DYNAMIC CORP EFT | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424 | |
| DYNAMIC CORP EFT | | FMLY DYNAMIC DESIGN | 2565 VAN OMMEN DR | | | HOLLAND | MI | 49424 | |
| DYNAMIC CORPORATION | | 4375 EAST HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DYNAMIC CORPORATION | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| DYNAMIC CORPORATION SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| DYNAMIC CORVETTES | | DIV OF DYNAMIC INDUSTRIES LTD | 7648 GRATIOT RD | | | SAGINAW | MI | 48609 | |
| DYNAMIC DELIVERY INC | | 13011 TAUSSIG AVE | | | | BRIDGETON | MO | 63044 | |
| DYNAMIC DESIGN | | 6321 MONARCH PK PL | | | | NIWOT | CO | 80503 | |
| DYNAMIC DESIGN & MFG INC | DAVE | 6321 MONARCH PK PL | | | | NIWOT | CO | 80503 | |
| DYNAMIC DESIGN INC | JACK WASSMER | 2193 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326 | |
| DYNAMIC DESIGN INC | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424-9214 | |
| DYNAMIC DESIGN INC | | 6321 MONARCH PARK PL | | | | NIWOT | CO | 80503 | |
| DYNAMIC DESIGN INC | | DYNAMIC PROTO TYPE OPERATIONS | 2193 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| DYNAMIC DESIGN INC | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| DYNAMIC DESIGN INC | DAVE | 6321 MONARCH PK PL | | | | NIWOT | CO | 80503 | |
| DYNAMIC DESIGN, INC | DAVE | 6321 MONARCH PARK PL | | | | NIWOT | CO | 80503 | |
| DYNAMIC DETAILS INC | | 1831 TAROB COURT | | | | MILPITAS | CA | 95035-6825 | |
| DYNAMIC DETAILS INC | | PO BOX 45732 | | | | SAN FRANCISCO | CA | 94145-0732 | |
| DYNAMIC DETAILS INC | | SILICON VALLEY OPERATIONS | 1831 TAROB CT | | | MILPITAS | CA | 95035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYNAMIC DEVELOPMENT CORP | | D B A EAGLE ELECTRONICS | 416 N STATE ROUTE 2 | | | NEW MARTINSVILLE | WV | 26155-2712 | |
| DYNAMIC DIGITAL SERVICES | | 232 LEVITTOWN PKWY | | | | LEVITTOWN | PA | 19054 | |
| DYNAMIC DISCOVERIES INSTITUTE | | 426 PKACHOAG ST | | | | AUBURN | MA | 05101 | |
| DYNAMIC ELECTRONIC KUNSHAN CO LTD | | NO 1688 JINSHAJIANG N RD | | | | KUNSHAN | 100 | 215300 | CN |
| DYNAMIC ELECTRONICS CO LTD | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| DYNAMIC ENTERPRISES | | 25 INDUSTRIAL PK CIRCLE | | | | ROCHESTER | NY | 14624 | |
| DYNAMIC GRAPHICS INC | | 6000 N FOREST PK DR | | | | PEORIA | IL | 61614-3592 | |
| DYNAMIC INDUSTRIES LTD INC | | 7648 GRATIOT RD | | | | SAGINAW | MI | 48601 | |
| DYNAMIC INFORMATION SYSTEMS | | 4375 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| DYNAMIC INFORMATION SYSTEMS | | DYNAMIC DESIGN | 4375 E HOLLAND RD | | | SAGINAW | MI | 48601 | |
| DYNAMIC INFORMATION SYSTEMS | | INC | 2565 VAN OMMEN DR | | | HOLLAND | MI | 49424 | |
| DYNAMIC INFORMATION SYSTEMS IN | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424 | |
| DYNAMIC INTERNATIONAL | | 4741 NORTHWEST 72ND AVE | | | | MIAMI | FL | 33166-5616 | |
| DYNAMIC JIG GRINDING CORP | | 1000 LIVERNOIS | | | | TROY | MI | 48083 | |
| DYNAMIC MACHINE OF DETROIT | | 1415 COMBERMERE DR | | | | TROY | MI | 48083 | |
| DYNAMIC MACHINE OF DETROIT INC | | 1415 COMBERMERE ST | | | | TROY | MI | 48083 | |
| DYNAMIC MACHINE TOOL INC | | N25 W23287 PAUL RD | | | | PEWAUKEE | WI | 53072-4074 | |
| DYNAMIC MANUFACTURING | ACCOUNTS PAYABLE | 1930 NORTH MANHEIM RD | | | | MELROSE PK | IL | 60160 | |
| DYNAMIC MANUFACTURING INC | | ACCOUNTS PAYABLE | 1930 N MANNHEIM RD | | | MELROSE PK | IL | 60160 | |
| DYNAMIC MEASUREMENT SYSTEMS | STEVE ELDRIDGE | 16515 HEDGECROFT | | | | HOUSTON | TX | 77060 | |
| DYNAMIC METAL TREATING INC | | 7784 RONDA DR | | | | CANTON | MI | 48187-244 | |
| DYNAMIC METAL TREATING INC | | 7784 RONDA DR | | | | CANTON TWNSHP | MI | 48187-2447 | |
| DYNAMIC MOLDING INC | RICK HAACK | 1106 BOISE AVE | | | | LOVELAND | CO | 80537 | |
| DYNAMIC OFFICE SYSTEMS INC | | DYNASYSTEMS | 3504 MCNEIL AVE | | | WICHITA FALLS | TX | 76308 | |
| DYNAMIC PACKAGING INC | C/O FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 2200 PNC CENTER | 201 EAST FIFTH ST | | CINCINNARI | OH | 45202 | |
| DYNAMIC PACKAGING INC | THOMAS GUERITY | 7875 SCHOOL RD | | | | CINCINNATI | OH | 45249-1595 | |
| DYNAMIC PIPING CO INC | | 14816 GRATIOT | PO BOX 590 | | | HEMLOCK | MI | 48626 | |
| DYNAMIC PIPING CO INC | | MECHANICAL & FIRE PROTECTION C | 14816 GRATIOT RD | | | HEMLOCK | MI | 48626 | |
| DYNAMIC PRECISION TOOL & MFG | | 1000 LIVERNOIS RD | | | | TROY | MI | 48083 | |
| DYNAMIC REALTY INC | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424-9214 | |
| DYNAMIC RUBBER & MFG CO | | DWIGHT RUBBER | 4964 TECHNICAL DR | | | MILFORD | MI | 48381-395 | |
| DYNAMIC SCIENCES INTERNATIONAL | | 6130 VARIEL AVE | | | | WOODLAND HILLS | CA | 91367 | |
| DYNAMIC SCIENCES INTERNATIONAL | | INC | 6130 VARIEL AVE | | | WOODLAND HILLS | CA | 91367 | |
| DYNAMIC SEALING TECHNOLOGIES | | INCORPORATED | 13941 LINCOLN ST NE STE 100 | | | HAM LAKE | MN | 55304 | |
| DYNAMIC SEALING TECHNOLOGY INC | | 9127 DAVENPORT ST NE | | | | MINNEAPOLIS | MN | 55449-4312 | |
| DYNAMIC SEALS INC | | WYNNS PRECISION INC FLUID & S | 3700 MAYFLOWER DR | | | LYNCHBURG | VA | 24501-5023 | |
| DYNAMIC SOLUTIONS | | 15375 BARRANCA PKWY STE I 111 | | | | IRVINE | CA | 92618 | |
| DYNAMIC SOLUTIONS | | 15375 BARRANCA PKWY I 111 | | | | IRVINE | CA | 92618 | |
| DYNAMIC SOLUTIONS INC | MICHELLE HAJIR | 15375 BARRANCA PKY STE I 111 | | | | IRVINE | CA | 92618-2210 | |
| DYNAMIC SUPPLY SOLUTIONS | | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390-3032 | |
| DYNAMIC SYSTEMS GMBH | | ARGELSRIEDER FELD 11 | | | | WESSLING | BY | 82234 | DE |
| DYNAMIC SYSTEMS GMBH | | ARGELSRIDER FELD 11 | | | | WESSLING | | 82234 | GERMANY |
| DYNAMIC SYSTEMS INC | | 120 WEST BELLEVUE DR STE 10 | | | | PASADENA | CA | 91105 | |
| DYNAMIC TECHNOLOGIES CHINA LTD | | NO 18 XINZHU 2ND RD XINBEI DIST | | | | CHANGZHOU | 100 | 213031 | CN |
| DYNAMIC TECHNOLOGIES CHINA LTD | PAOLA PRALORAN | NO 18 KINZU 2ND RD | ELECTRONICAL INDUSTRIAL PARK | NEW DISTRICT | | CHANGZHOU | JIANGS U | | CHINA |
| DYNAMIC TECHNOLOGIES SPA | | VIA UDINE 71 ZONA INDUSTRIALE | | | | ATTIMIS | UD | 33040 | IT |
| DYNAMIC TECHNOLOGY | LORI | 1200 N OLD US23 | | | | HARTLAND | MI | 48353 | |
| DYNAMIC TECHNOLOGY INC | | 1200 N OLD US 23 | | | | HARTLAND | MI | 48353-055 | |
| DYNAMIC TECHNOLOGY INC | | 1200 S OLD 23 | RMT CHG 12 00 TBK POST | | | HARTLAND | MI | 48353-0559 | |
| DYNAMIC TECHNOLOGY INC | | 731 BETA DR STE B | | | | MAYFIELD VILLAGE | OH | 44143 | |
| DYNAMIC TECHNOLOGY INC | | 735 BETA DR | | | | CLEVELAND | OH | 44143-2348 | |
| DYNAMIC TECHNOLOGY INC | | PO BOX 559 | | | | HARTLAND | MI | 48353-0559 | |
| DYNAMIC TECHNOLOGY, INC | LORI REECE | 1200 NORTH OLD US 23 | PO BOX 559 | | | HARTLAND | MI | 48353-0559 | |
| DYNAMIC TEST SYSTEMS INC | | 4130 PRODUCT DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| DYNAMIC TEST SYSTEMS INC | | 4130 PRODUCTS DR | | | | SHINGLE SPRINGS | CA | 95682 | |
| DYNAMIC TEST SYSTEMS INC | | PO BOX 503 | | | | SHINGLE SPRINGS | CA | 95682 | |
| DYNAMIC TOOL CO INC | | 1421 VANDERBILT DR | | | | EL PASO | TX | 79935-480 | |
| DYNAMIC TOOL COMPANY INC EFT | | 1421 VANDERBILT | | | | EL PASO | TX | 79935 | |
| DYNAMIC TUBE | PATTY EDWARDS | PO BOX 760 | | | | MAQUOKETA | IA | 52060 | |
| DYNAMIC WIRE | ACCOUNTS PAYABLE | 10846 STANDFORD AVE | | | | LYNWOOD | CA | 90262 | |
| DYNAMICS CONTROL INC | | 702 E 81ST ST | | | | INDIANAPOLIS | IN | 46240-2642 | |
| DYNAMICS DETAILS INC | | 2150 COMMERCE DR | | | | SAN JOSE | CA | 95131 | |
| DYNAMICS PROTOTYPE OPERATIONS | | DIV OF DYNAMIC CORP | 2193 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| DYNAMICS PROTOTYPE OPERATIONS DIV OF DYNAMIC CORP | | 2565 VAN OMMEN DR | | | | HOLLAND | MI | 49424 | |
| DYNAMICS RESEARCH CORP | | ENCODER DIV | 60 CONCORD ST | | | WILMINGTON | MA | 01887 | |
| DYNAMICS RESEARCH CORPORATION | | 50 CONCORD ST | | | | WILMINGTON | MA | 01887 | |
| DYNAMICS RESEARCH CORPORATION | DIANE BLACK / FRED PITMAN | 50 CONCORD ST | | | | WILMINGTON | MA | 01887 | |
| DYNAMIT NOBEL GMBH EXPLOSIVSTOFF UND SYSTEMTECHNIK | | KAISERSTRASSE 1 | | | | TROISDORF | | 53839 | GERMANY |
| DYNAMIT NOBEL GMBH EXPLOSIVSTOFF UND SYSTEMTECHNIK | C/O DYNAMIT NOBEL AG | HEAD OF LEGAL DEPARTMENT | KAISERSTRASSE 1 | | | TROISDORF | | 53839 | |
| DYNAMOTIVE ENGINEERING INC | | 101 FOXFELL LN | | | | KENNETT SQUARE | PA | 19348 | |
| DYNAPAR CORP | | 1675 DELANY RD | | | | GURNEE | IL | 60031 | |
| DYNAPAR CORP | | DANAHER CONTROLS | 1675 DELANY RD | | | GURNEE | IL | 60031 | |
| DYNAPLAS LTD | | 380 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 4B4 | CANADA |
| DYNAPLAS LTD EFT | | 380 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 4B4 | CANADA |
| DYNAPOINT TOOL CORP | | 475 PROGRESS RD | | | | DAYTON | OH | 45449 | |
| DYNAPOINT TOOL CORP | | 475 PROGRESS RD | | | | DAYTON | OH | 45449-2323 | |
| DYNAPOINT TOOL CORP | NORM | 475 PROGRESS RD | PO BOX 355 | | | DAYTON | OH | 45449-0355 | |
| DYNAPOINT TOOL CORP | NORM MILLER | 475 PROGRESS RD | PO BOX 355 | | | DAYTON | OH | 45449-0335 | |
| DYNAPOINT TOOL CORP | NORM OR DON | 475 PROGRESS RD | | | | DAYTON | OH | 45449-0355 | |
| DYNAPOWER CORP | | 1020 HINESBURG RD | | | | BURLINGTON | VT | 05403 | |
| DYNAPOWER CORP | | 23890 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DYNAPOWER CORP | | 85 MEADOWLAND DR | | | | SOUTH BURLINGTON | VT | 054075407 | |
| DYNAPOWER CORP | | PO BOX 9210 | | | | S BURLINGTON | VT | 054079210 | |
| DYNASONICS | | C/O BURGH & SCHOENENBERGER | 7070 TELEPHONE RD | | | PAVILION | NY | 14525 | |
| DYNASTY INTL FORWARDING INC | | 1601 BRUMMEL AVE | | | | ELK GROVE VILLAGE | IL | 60007-2125 | |
| DYNASTY SCREEN PRINTING | | 9804 CRESCENT CTR DR 603 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| DYNASYSTEMS | | 3504 MCNIEL | | | | WICHITA FALLS | TX | 76308 | |
| DYNASYSTEMS | | PO BOX 4437 | | | | WICHITA FALLS | TX | 76308-0437 | |
| DYNATEC SYSTEMS INC | | 909 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| DYNATECH CONTROL SOLUTIONS INC | | 15 HAZELWOOD DR STE 100 | | | | AMHERST | NY | 14228-2229 | |
| DYNATRONIX | DAVE OSERO | 462 GRIFFIN BLVD | | | | AMERY | WI | 54001 | |
| DYNATRONIX INC | | 462 GRIFFIN BLVD | | | | AMERY | WI | 54001 | |
| DYNE SYSTEMS COMPANY LLC | | N114 W19049 CLINTON DR | | | | GERMANTOWN | WI | 53022 | |
| DYNE SYSTEMS COMPANY LLC | | PO BOX 18 | | | | JACKSON | WI | 53037 | |
| DYNE SYSTEMS COMPANY LLC | | W209N17391 INDUSTRIAL DR | | | | JACKSON | WI | 53037-9389 | |
| DYNECOL INC | | 6520 GEORGIA | | | | DETROIT | MI | 48211 | |
| DYNECOL INC | | 6520 GEORGIA ST | | | | DETROIT | MI | 48211 | |
| DYNECOL INC | | FORMERLY WASTE ACID SERVICES | 6520 GEORGIA ST | | | DETROIT | MI | 48211 | |
| DYNECOL INC | | PO BOX 135 | C LASALLE DEPT 5632 | | | CHICAGO | MI | 60674-5632 | |
| DYNECOL INC EFT | | 6520 GEORGIA ST | | | | DETROIT | MI | 48211 | |
| DYNELL INC | | 24 MAPLE ST C | | | | DANIELSON | CT | 06239 | |
| DYNETIC SYSTEMS | | 19128 INDUSTRIAL BLVD | | | | ELK RIVER | MN | 55330-2496 | |
| DYNETIC SYSTEMS | | DIV MINNESOTA RIVER AVIATION | INC | 19128 INDUSTRIAL BLVD | | ELK RIVER | MN | 55330-2496 | |
| DYNETIC SYSTEMS CORPORATION | | 19128 INDUSTRIAL BOULEVAR | | | | ELK RIVER | MN | 55330 | |
| DYNEX INDUSTRIES INC | | 4751 MUSTANG CIR | | | | ST PAUL | MN | 55112 | |
| DYNICS INC | | 4330 VARSITY DR | | | | ANN ARBOR | MI | 48108-2241 | |
| DYNICS LLC | | 1777 HIGHLAND DR | | | | ANN ARBOR | MI | 48108 | |
| DYNICS LLC | | 3.83564E+008 | 1777 HIGHLAND DR | | | ANN ARBOR | MI | 48108 | |
| DYNICS LLC | | DYNAMIC INDUSTRIAL COMPUTER SY | 1777 HIGHLAND DR | | | ANN ARBOR | MI | 48108 | |
| DYNISCO | | C/O ANDERSON ELECTRONICS | 17117 W 9 MILE STE 615 | | | SOUTHFIELD | MI | 48075 | |
| DYNISCO EXTRUSION LLC | | 1291 19TH ST LN NW | | | | HICKORY | NC | 28601 | |
| DYNISCO INC | | 38 FORGE PKWY | | | | FRANKLIN | MA | 02038-3134 | |
| DYNISCO INC | | 38 FORGE PKY | | | | FRANKLIN | MA | 02038 | |
| DYNISCO INC | | PO BOX 92491 | | | | CLEVELAND | OH | 44193 | |
| DYNISCO INC | | PO BOX 92491 | | | | CLEVELAND | OH | 44193 | |
| DYNISCO INC EFT | DYNISCO INC | 1291 19TH ST LN NW | | | | HICKORY | NC | 28601 | |
| DYNO ONE INC | | 785 S MARR RD | | | | COLUMBUS | IN | 47201-7490 | |
| DYNO ONE INC | | 785 SOUTH MARR RD | | | | COLUMBUS | IN | 47201 | |
| DYNOTECH ENG SERVICES | | BALANCE ENGINEERING CORP | 1731 THORNCROFT | | | TROY | MI | 48084-461 | |
| DYNOTECH ENGINEERING | | 1635 NORTHWOOD | | | | TROY | MI | 48084 | |
| DYSARCZYK RENEE | | 12499 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| DYSARD EDWARD | | 4259 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 | |
| DYSART TIMOTHY | | 7364 NORTHRIDGE RD | | | | JOHNSTOWN | OH | 43031 | |
| DYSART, BEVERLY | | 1707 COSTELLO DR | | | | ANDERSON | IN | 46011 | |
| DYSARZ TIMOTHY | | 3841 KOSSUTH | | | | ORION TWP | MI | 48360 | |
| DYSINGER | GREG DYSINGER | 4316 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| DYSINGER INC | | 4316 WEBSTER ST | | | | DAYTON | OH | 45414-4936 | |
| DYSINGER INC | | CNC | 2277 A ARBOR BLVD | | | DAYTON | OH | 45439 | |
| DYSINGER TOOL & DIE INC | | CNC | 2277 A ARBOR BLVD | RMT 3 01 LETTER KL | | DAYTON | OH | 45439 | |
| DYSINGER TOOL AND DIE INC EFT CNC | | 2277 A ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| DYSINGER, DAVID | | 384 GREEN ST | | | | PERRY | MI | 48872 | |
| DYSON JR ROBERT B | | 12549 FIELDSTONE PL | | | | FISHERS | IN | 46038-1186 | |
| DYSON KHRISTIE | | PO BOX 1636 | | | | AMITE | LA | 70422-1636 | |
| DYSON KHRISTIE D | | 308 W OLIVE ST | ADD CHNG CM 8 02 | | | AMITE | LA | 70422 | |
| DYSON KHRISTIE D | | 308 W OLIVE ST | | | | AMITE | LA | 70422 | |
| DYSON KISSNER MORAN CORP | | 565 5TH AVE 4TH FL | | | | NEW YORK | NY | 10017 | |
| DYSON KISSNER MORAN CORP | | JA SEXAUER | 531 CENTRAL AVE | | | SCARSDALE | NY | 10583-1042 | |
| DYSON KISSNER MORAN CORP | | SEXAUER J A INC | 29615 LINCOLN AVE | | | CLEVELAND | OH | 44140 | |
| DYSON KISSNER MORAN CORP THE | | SEXAUER J A INC | 2811 NORTHWOOD AVE | | | TOLEDO | OH | 43606 | |
| DYSON ROBERT | | 12549 FIELDSTONE PL | | | | FISHERS | IN | 46038 | |
| DYSON SUSANNAH | | 15012 CORRAL COURT | | | | CARMEL | IN | 46032 | |
| DYSON WILLIAM | | 15012 CORRAL COURT | | | | CARMEL | IN | 46032 | |
| DYSON, SUSANNAH ACKER | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DYSON, TOM | | 2984 W 900 N | | | | N MANCHESTER | IN | 46962 | |
| DYSON, WILLIAM E | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DYSZLEWSKI KIRK | | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 | |
| DYSZLEWSKI, KIRK A | | MC 481CHN073 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| DYTEC/MIDWEST INC | | 1855 ROHLWING RD STE C | | | | ROLLING MEADOWS | IL | 60008-1474 | |
| DYTEL TECHNOLOGIES LTD | | VARLEY ST PUDSEY | UNIT 1 STANNINGLEY INDL CENTRE | | | WEST YORKSHIRE | | LS28 6AN | UNITED KINGDOM |
| DYTEL TECHNOLOGIES LTD | | VARLEY ST STANNINGLEY | | | | PUDSEY WEST YORKSHIRE | | 0LS28- 6AN | UNITED KINGDOM |
| DYTRAN INSTRUMENTS INC | | 21592 MARILLA ST | | | | CHATSWORTH | CA | 91311 | |
| DYTRAN INSTRUMENTS INC | ATTN ANNE HACKNEY | 21592 MARILLA ST | | | | CHATSWORTH | CA | 91311 | |
| DZEKUTE MARY ANN R | | 2071 E SPRUCE CT | | | | OAK CREEK | WI | 53154-1233 | |
| DZERVE CHAD | | 1910 N MADISON AVE | | | | ANDERSON | IN | 46011 | |
| DZIAK TERRY | | 3900 W HONEY CREEK CIRCLE | | | | GREENFIELD | WI | 53221 | |
| DZICK J | | 4208 FITZGERALD | | | | MARSHALL | TX | 75672 | |
| DZIEDZIC STANLEY | | 2636 E EATON LN | | | | CUDAHY | WI | 53110-2816 | |
| DZIEKAN, LEE M | | 2735 MILLER RD | | | | METAMORA | MI | 48455 | |
| DZIENNIK GREGORY | | 1619 MAPLE AVE | | | | NOBLESVILLE | IN | 46060 | |
| DZIENNIK THOMAS | | 2929 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| DZIENNIK THOMAS J | | 6449 ROBIN DR | | | | NINEVEH | IN | 46164 | |
| DZIENNIK, GREGORY T | | 205 WESTMINSTER DR | | | | NOBLESVILLE | IN | 46060 | |
| DZIEWIK GARY C | | PO BOX 241 | | | | CLERMONT | IA | 52135-0241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| DZINDO AZUR | | 1374 FICUS WAY | | | | VENTURA | CA | 93004 | |
| DZIOBA DONALD L | | 30 ROLLING HILLS DR | | | | CODY | WY | 82414-8326 | |
| DZIOBA SANDRA | | 9661 W FOREST HOME AVE APT 15 | | | | HALES CORNERS | WI | 53130-1649 | |
| DZIRNIS JANIS | | 4411 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| DZIRNIS SARA | | 4411 N THOMAS | | | | FREELAND | MI | 48623 | |
| DZIURKA JR MICHAEL F | | 4558 CARTER RD | | | | AUBURN | MI | 48611-9520 | |
| DZURKO THOMAS | | 20314 BREEZEWAY DR | | | | MACOMB TWP | MI | 48044 | |
| DZWIGAL JOHN | | 158 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227 | |
| DZWIGAL JOHN L | | 218 SW 43RD ST | | | | CAPE CORAL | FL | 33914 | |
| E & B PAVING INC | | 1420 S UNION ST | | | | KOKOMO | IN | 46902-1619 | |
| E & B PAVING INC | | 286 W 300 N | | | | ANDERSON | IN | 46012-1225 | |
| E & B PAVING INC | | 286 W 300 NORTH | | | | ANDERSON | IN | 46012-1225 | |
| E & B SHAFFSTALL | | 7901 E 88TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| E & C MANUFACTURING CO INC | | 225 MIAMI ST | | | | TOLEDO | OH | 43605 | |
| E & D SERVICES OF EL PASO INC | | 7250 COPPERQUEEN DR | RMT ADD CHG 1 01 TBK POST | | | EL PASO | TX | 19915-1227 | |
| E & E ENGINEERING INC | | 7200 MILLER DR | | | | WARREN | MI | 48044 | |
| E & E INTERNATIONAL LIMITED | | RM 301 2 3/F LUCKY BLDG | | | | CENTRAL DISTRICT | HK | 00000 | HK |
| E & F ELECTRIC INC | | 301 PRIMROSE RD | | | | FITZGERALD | GA | 31750 | |
| E & G APPLIANCE SERVICE CO INC | | 1435 LAWNDALE | | | | DETROIT | MI | 48209 | |
| E & K SALES INC | | 14930 MARQUARDT AVE | | | | SANTA FE SPRINGS | CA | 90670-5129 | |
| E & K SALES INC | | 2615 PACIFIC PK DR | | | | WHITTIER | CA | 90601 | |
| E & K SALES INC | | EKS EQUIPMENT | 14930 MARQUARDT AVE | | | SANTA FE SPRINGS | CA | 90670-512 | |
| E & M EQUIPMENT CO | | 4285 E MAIN ST | | | | COLUMBUS | OH | 43213-3032 | |
| E & M EQUIPMENT CO INC | | 4285 E MAIN ST | | | | COLUMBUS | OH | 43213 | |
| E & M FABRICATION & EFT | | WELDING CORP | S 3566 BENZING RD | HOLD PER LEGAL 6 27 05 | | ORCHARD PK | NY | 14127-1703 | |
| E & M SALES | KENDRA DELANEY | DEPT 2141 | | | | DENVER | CO | 80291-2141 | |
| E & R INDUSTRIAL SALES | | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| E & R INDUSTRIAL SALES | ROB ROBINSON | 37 REFRESHMENT PL | | | | DECATUR | AL | 35601 | |
| E & R INDUSTRIAL SALES INC | | 1200 WOODSIDE ST | | | | BAY CITY | MI | 48707-5441 | |
| E & R INDUSTRIAL SALES INC | | 2830 S 26TH ST | | | | KALAMAZOO | MI | 49048-9610 | |
| E & R INDUSTRIAL SALES INC | | 4102 CARTWRIGHT DR | | | | KOKOMO | IN | 46902 | |
| E & R INDUSTRIAL SALES INC EFT | | PO BOX 79001 | DRAWER 5793 | | | DETROIT | MI | 48277-0403 | |
| E & R INDUSTRIAL SALES, INC | | RR 1 BOX 220 | | | | BUFFALO | NY | 14212-2001 | |
| E & S LEASING INC | | RR 1 BOX 220 | | | | REDKEY | IN | 47373 | |
| E 3 COMMUNICATIONS INC | | 43 COURT ST STE 910 | | | | BUFFALO | NY | 14202 | |
| E AND  E ENGINEERING INC | SHEILA | 7200 MILLER DR | PO BOX 1920 | | | WARREN | MI | 48090-1920 | |
| E AND  M SERVICES INC | | PO BOX 8401 | | | | GADSDEN | AL | 35902 | |
| E AND  R INDUSTRIAL SALES | MICHELLE MAY | ACCT SE011 | 40800 ENTERPRISE DR | | | STERLING HEIGHT | MI | 48314 | |
| E AND  R INDUSTRIAL SALES INC | ALLEN BROWN | 40800 ENTERPRISE DR | | | | STERLING HEIGHT | MI | 48314 | |
| E AND  R INDUSTRIAL SALES INC | JOE BURGESS | 37 REFRESHMENT PL | | | | DECATUR | AL | 35601 | |
| E AND B PAVING INC | | 286 W 300 NORTH | | | | ANDERSON | IN | 46012 | |
| E AND B SHAFFSTALL | | 7901 E 88TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| E AND C MANUFACTURING CO INC | | BOX 74209 | | | | CLEVELAND | OH | 44194-4209 | |
| E AND D SERVICES OF EL PASO INC | | 7250 COPPERQUEEN DR | | | | EL PASO | TX | 79915-1227 | |
| E AND E ENG INC | | 7200 MILLER DR | | | | WARREN | MI | 48092 | |
| E AND E ENGINEERING | VAL WIONCEK | 11941 HARPER AVE | | | | DETROIT | MI | 48213 | |
| E AND E ENGINEERING INC EFT | | PO BOX DEPT 67000 294901 | | | | DETROIT | MI | 48267-2949 | |
| E AND E SPECIAL PRODUCTS | | 7200 MILLER RD | | | | WARREN | MI | 48092 | |
| E AND E SPECIAL PRODUCTS | E & E ENGINEERING INC | 7200 MILLER DR | | | | WARREN | MI | 48044 | |
| E AND F ELECTRIC INC | | 301 PRIMROSE RD | | | | FITZGERALD | GA | 31750 | |
| E AND G APPLIANCE SERVICE CO INC | | 1435 LAWNDALE | | | | DETROIT | MI | 48209 | |
| E AND K SALES INC | | 14930 MARQUARDT AVE | | | | SANTA FE SPRINGS | CA | 90670-5129 | |
| E AND M EQUIPMENT CO | CUST SERV | 4285 E MAIN ST | | | | COLUMBUS | OH | 43213-3032 | |
| E AND M EQUIPMENT CO INC | | 4285 E MAIN ST | | | | COLUMBUS | OH | 43213 | |
| E AND M FABRICATION AND EFT WELDING CORP | | S 3566 BENZING RD | | | | ORCHARD PK | NY | 14127 | |
| E AND P WAREHOUSE SERVICES LTD | | 5001 B ENTERPRISE DR NW | | | | WARREN | OH | 44481-8713 | |
| E AND R INDUSTRIAL | LISA JAMIE | 4102 CARTWRIGHT DR | PO BOX 5005 | | | KOKOMO | IN | 46902-5005 | |
| E AND R INDUSTRIAL SALES | JEFF CLAUSEN | 40800 ENTERPRISE DR | | | | STERLING HEIGHT | MI | 48314 | |
| E AND R INDUSTRIAL SALES | ROGER | 1200 WOODSIDE AVE | | | | BAY CITY | MI | 48708 | |
| E AND R INDUSTRIAL SALESIN | ROB JOHNSON | 2053 LYONS RD | | | | MIAMISBURG | OH | 45342 | |
| E AND S LEASING INC | | RR 1 BOX 220 | | | | REDKEY | IN | 47373 | |
| E B M INDUSTRIES INC | | 110 HYDE RD | | | | FARMINGTON | CT | 06032 | |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH | EBV ELEKTRONIK GMBH & CO KG | IM TECHNOLOGIEPARK 2 8 | | | | POING | | 85586 | DE |
| E B V ELEKTRONIK VERTRIEBSGESELLSCH EVB ELEKTRONIK | | BINKNOLL LA | | | | SWINDON WILTSHIRE | | SN8 8SY | UNITED KINGDOM |
| E B V ELEKTRONIK VERTRIEBSGMBH | | BINKNOLL LA | | | | SWINDON | WI | SN4 8SY | GB |
| E BONNER SHERIFF PLACER CTY | | PO BOX 6990 | | | | AUBURN | CA | 95604 | |
| E C DITTRICH & CO | | 7373 THIRD AVE | | | | DETROIT | MI | 48202 | |
| E C DITTRICH AND CO ACCT OF WILLIE TORBERT | | ACCT 93 201408 | | | | | | | |
| E C ROSEBERRY & CO INC | | SNYDER SQUARE NORTH | 4511 HARLEM RD | | | BUFFALO | NY | 14226-3891 | |
| E C ROSEBERRY AND CO INC | | 4511 HARLEM RD | | | | BUFFALO | NY | 14226 | |
| E C S INC | | 151 VALLEYDALE BUS CTR DR | | | | BIRMINGHAM | AL | 35244-2342 | |
| E CLEVELAND MUNICIPAL COURT CLERK | | 14340 EUCLID AVE | | | | E CLEVELAND | OH | 44112 | |
| E COMM WHOLESALE INC | | 40 EAST MAIN ST 339 | | | | NEWARK | DE | 19711 | |
| E CON SERVICES INC | | 66 CHELSEA WAY | | | | BRIDGEWATER | NJ | 08807 | |
| E CON SERVICES INC | | RESOURCE CONTRACTING SERVICES | 66 CHELSEA WAY | | | BRIDGEWATER | NJ | 08807 | |
| E CONRAD TRUCKING INC | | 1285 INDUSTRIAL DR | ADD CHG 2 21 05 CM | | | VAN WERT | OH | 45891 | |
| E D FARRELL CO INC | | 105 EMPIRE DR | | | | WEST SENECA | NY | 14224 | |
| E D FARRELL CO INC | | LANICH SCHREINER CO | 105 EMPIRE ST | | | WEST SENECA | NY | 14224 | |
| E D M SUPPLIES INC | | SCIENTIFIC SEALING TECHNOLOGY | 9801 EVEREST ST | | | DOWNEY | CA | 90242 | |
| E E & IINC | | 3751 E CHARTER PK CT | | | | SAN JOSE | CA | 95136 | |
| E EUGENE HASTINGS | | CHAPTER 13 TRUSTEE | PO BOX 270 | | | MEMPHIS | TN | 38101 | |
| E EUGENE HASTINGS TRUSTEE | | PO BOX 270 | | | | MEMPHIS | TN | 38101 | |
| E F D INC | | 977 WATERMAN AVE | | | | PROVIDENCE | RI | 02914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E F D INC | | PO BOX 101767 | | | | ATLANTA | GA | 30392-1767 | |
| E F D INTERNATIONAL INC | | BOSCOMBE RD | | | | DUNSTABLE | BE | LU5 4SB | GB |
| E F D INTERNATIONAL INC | | UNIT 14 APEX BUSINESS CENTRE | | | | LUTON | | LU5 4SB | UNITED KINGDOM |
| E FAB INC | | PO BOX 239 | | | | SANTA CLARA | CA | 95052-0239 | |
| E FAB INC | WESLEY THORNTON | 1075 RICHARD AVE | | | | SANTA CLARA | CA | 95050 | |
| E FALCON HODGES | | 102 FENTON PL | | | | DANVILLE | VA | 24541-3608 | |
| E FALCON HODGES | E FALCON HODGES | 102 FENTON PL | | | | DANVILLE | VA | 24541-3608 | |
| E FUSSINGER AG | | WEIDENTALWEG 28 | | | | CH 4436 OBERDORF | CH | | CH |
| E FUSSINGER AG | | WEIDENTALWEG 28 | | | | CH 4436 OBERDORF | | | SWITZERL AND |
| E FUSSINGER AG | E FUSSINGER | WEIDENTALWEG 28 | | | | CH 4436 OBERDORF CH | | | SWITZERL AND |
| E G ELECTRO GRAPH | BONNIE YOUNG | 2365 CAMINO VIDA ROBLE | | | | CARLSBAD | CA | 92009-1505 | |
| E G HELLERS SON INC | TOM VILLASENOR | 18330 OXNARD ST | | | | TARZANA | CA | 91356-1502 | |
| E G W ASSOCIATES INC | | 1700 CLINTON ST | | | | BUFFALO | NY | 14206-3105 | |
| E GARY VELTMAN | | 3135 DIXIE HWY STE A | | | | WATERFORD | MI | 48328 | |
| E I DU PONT DE NEMOURS & CO | SUSAN F HERR | E I DU PONT DE NEMOURS AND COMPANY | 1007 MARKET ST | | | WILMINGTON | DE | 19898 | |
| E I DU PONT DE NEMOURS & CO | | 8480 DUPONT RD | | | | WASHINGTON | WV | 26181-6181 | |
| E I DU PONT DE NEMOURS & CO | | DUPONT SPECIALTY COMPOUNDING D | 8480 DUPONT RD | | | WASHINGTON | WV | 26181-618 | |
| E I DU PONT DE NEMOURS & COMPANY | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15122 | |
| E I DU PONT DE NEMOURS AND COMPANY | | 350 BELLEVUE RD | | | | NEWARK | DE | 19713-3430 | |
| E I DU PONT DE NEMOURS AND COMPANY | | 950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| E I DU PONT DE NEMOURS AND COMPANY | ATTN SUSAN HERR | DUPONT LEGAL D 8052 2 | 1007 MARKET ST | | | WILMINGTON | DE | 19898 | |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | ATTN SUSAN F HERR | DUPONT LEGAL D 4026 | 1007 MARKET ST | | | WILMINGTON | DE | 19898 | |
| E I DUPONT DE NEMOURS | CAROLANN HAZNEDAR | 950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| E I DUPONT DE NEMOURS & CO INC | | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 | |
| E I DUPONT DE NEMOURS & CO INC | | PO BOX 360708M | | | | PITTSBURGH | PA | 15250 | |
| E I DUPONT DE NEMOURS & CO INC | | PO BOX 65112 | | | | CHARLOTTE | NC | 28265 | |
| E I DUPONT DE NEMOURS & COMPANY | | PO BOX 360708M | | | | PITTSBURGH | PA | 15251-6708 | |
| E I DUPONT DE NEMOURS AND CO | | DUPONT ELECTRONICS | MICROCIRCUIT & COMPONENT MAT | 14 TW ALEXANDER DR | | RESEARCH TRIANGLE PA | NC | 27709-4425 | |
| E I DUPONT DE NEMOURS CO INC | | 950 STEPHENSON HWY | | | | TROY | MI | 48083-1113 | |
| E I L INSTRUMENTS INC | | 9 BON AIR MANOR | | | | LOUISVILLE | KY | 40220 | |
| E I MEDICAL | CHAS MALOY | 348 NORTH JEFFERSON AVE | | | | LOVELAND | CO | 80537 | |
| E I MORROW CO | | 4225 W MAIN ST | | | | KALAMAZOO | MI | 49006 | |
| E I MORROW CO | | 4225 W MAIN ST | | | | KALAMAZOO | MI | 49019 | |
| E I MORROW CO | | PO BOX 19941 | | | | KALAMAZOO | MI | 49019 | |
| E J DAIBER COMPANY | | 36400 BILTMORE PL | | | | WILLOUGHBY | OH | 44094 | |
| E J FOOTWEAR CORP | | 704 ODELL AVE | | | | ENDICOTT | NY | 13760-2141 | |
| E J FOOTWEAR CORP | FMLY LEHIGH SAFETY SHOES | 704 ODELL AVE | | | | ENDICOTT | NY | 13760-2141 | |
| E JORDAN BROOKES CO INC | | 10634 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670-4038 | |
| E JOSEPH GIDCUMB | | 1000 BEACH ST | | | | FLINT | MI | 48502 | |
| E L DAVIS INC | | DBA DAVIS WELDING | 6032 STATE RT 219 | | | CELINA | OH | 45822 | |
| E L HOLLINGSWORTH | | FMLY HOLLINGSWORTH EXPEDITE LN | PO BOX 7762 | 3039 AIRPARK DR NORTH | | FLINT | MI | 48507 | |
| E L HOLLINGSWORTH | | PO BOX 7762 | | | | FLINT | MI | 48507 | |
| E L INDUSTRIES INC | | ELY CRANE & HOIST | 1247 E 222ND ST | | | EUCLID | OH | 44117 | |
| E L SIMETH COMPANY INC | | 403 SOUTH HAWLEY RD | | | | MILWAUKEE | WI | 53214 | |
| E LANSING ORTHOPEDIC ASSOC | | 232 S CAPITOL AVE STE 1000 | | | | LANSING | MI | 48933 | |
| E LEAD ELECTRONIC CO LTD | | 37 GUNDUNG 1ST RD | SHENKANG HSIANG | | | CHANGHUA | | 509 | TAIWAN |
| E LEAD ELECTRONIC CO LTD | | SHENKANG HSIANG | 37 GUNDUNG 1ST RD | | | CHANGHUA | | | TAIWAN |
| E LEAD ELECTRONIC CO LTD | | 37 GUNGDUNG 1 RD SHENGGANG | SHIANG CHANGHUA 509 | | | | | | TAIWAN PROV OF CHINA |
| E LEAD ELECTRONIC CO LTD | | 37 GUNDUNG 1ST RD | SHENKANG HSIANG | | | CHANGHUA | | 509 | TAIWAN PROVINC CHINA |
| E LEAD ELECTRONIC CO LTD EFT | | 37 GUNGDUNG 1 RD SHENGGANG | SHIANG CHANGHUA 509 | | | | | | TAIWAN |
| E M C WELDING SUPPLY | | 8450 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| E M C WELDING SUPPLY | | HOLD PER LEGAL | 8450 E 47TH ST | NAME ADD CHG 8 97 LETTER CALL | | INDIANAPOLIS | IN | 46226 | |
| E M COATING SERVICES | | DIVISION OF METAL IMPROVEMENT | COMPANY | 14830 23 MILE RD | | SHELBY TOWNSHIP | MI | 48315 | |
| E M CORP | | E M LUBRICANTS | 2801 KENT ST | | | WEST LAFAYETTE | IN | 47906 | |
| E M CORP | | E M LUBRICANTS INC | 14830 23 MILE RD | | | SHELBY | MI | 48315 | |
| E M CORP | | E M LUBRICANTS INC | 14830 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48315 | |
| E M CORP EFT | | PO BOX 3969 | | | | PEACHTREE CITY | GA | 30269 | |
| E M ENGINEERED COATING | | 14830 23 MILE RD | | | | SHELBY TWP | MI | 48315 | |
| E M ENGINEERED COATING | | DEPT CH 10253 | | | | PALATINE | IL | 60055-0253 | |
| E M ENGINEERED COATING | | SOLUTIONS | 14830 23 MILE RD | | | SHELBY TWP | MI | 48315 | |
| E M ENGINEERED COATING SOLUTIO | | 14830 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| E M ENGINEERED COATING SOLUTIONS | | PO BOX 751532 | | | | CHARLOTTE | NC | 28275-1532 | |
| E M I CORP | | DIRECT LINE PRODUCTS | 28300 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| E M S HERITAGE LABORATORIES IN | | 5400 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-1502 | |
| E M THARP | | 15243 RD 192 | | | | PORTERVILLE | CA | 93257-8967 | |
| E MEDIA BUSINESS GROUP | | 11322 SW 13TH PL | | | | DAVIE | FL | 33325-4524 | |
| E ONE MOLI ENERGY LIMITED | DEAN WILKES | 20000 STEWART CRESCENT | | | | MAPLE RIDGE | BC | V2X9000000 | CANADA |
| E ONE NEW YORK INC | | PO BOX 2710 | | | | OCALA | FL | 34479-2710 | |
| E ONE NEW YORK INC | | PO BOX 2710 | | | | OCALA | FL | 34478-2710 | |
| E P D TECHNOLOGY CORP | ACCOUNTS PAYABLE | 14 HAYES ST | | | | ELMSFORD | NY | 10523 | |
| E PHILIP ADAMASZEK | | 66 MARKET ST | | | | MT CLEMENS | MI | 48043 | |
| E PLUS DOCUMENT SYSTEMS | | 13595 DULLES TECHNOLOGY DR | | | | HERNDON | VA | 20171-3413 | |
| E PRO | PAM BENOIT | 7388 S REVERE PKWY | 1003 | | | ENGLEWOOD | CO | 80112 | |
| E PUMPS | | PO BOX 691990 | | | | TULSA | OK | 74169-1990 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| E R WAGNER MANUFACTURING CO | | 4611 N 32ND ST | | | | MILWAUKEE | WI | 53209 | |
| E R WAGNER MANUFACTURING CO | | LOCK BOX 53100 | | | | MILWAUKEE | WI | 53288 | |
| E R WAGNER MANUFACTURING CO | | TUBULAR PRODUCTS DIV | 4611 N 32ND ST | | | MILWAUKEE | WI | 53209 | |
| E R WAGNER MANUFACTURING CO | E R WAGNER MANUFACTURING CO | 4611 N 32ND ST | | | | MILWAUKEE | WI | 53209 | |
| E R WAGNER MANUFACTURING CO | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| E R WAGNER MANUFACTURING CO | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| E RIDE ENTERPRISES, INC | | 1717 E VISTA CHINO STE 7301 | | | | PALM SPRINGS | CA | 92262 | |
| E S I EXTRUSION SERVICES INC | | 850 MOE DR | | | | AKRON | OH | 44310 | |
| E S INVESTMENTS | D B A SUN MICROSTAMPING TECHNOLOGIES | SUN MICROSTAMPING TECHNOLOGIES | 14055 US HIGHWAY 19 N | | | CLEARWATER | FL | 33764 | |
| E S PLASTIC PRODUCTS INC | | 809 MOHR AVE | | | | WATERFORD | WI | 53185 | |
| E S PLASTIC PRODUCTS INC | | 809 MOHR AVE | | | | WATERFORD | WI | 53185-4204 | |
| E S PLASTIC PRODUCTS INC EFT | | 809 MOHR AVE | | | | WATERFORD | WI | 53185 | |
| E SOURCE DATA | | PO BOX 3587 | | | | CHAMPLAIN | NY | 12919-3587 | |
| E SOURCE INC | | 150 CHESTNUT ST 4TH FL | 150 CHESTNUT ST 4TH FL | | | PROVIDENCE | RI | 02903 | |
| E SOURCE INC | | 150 CHESTNUT ST 4TH FL | | | | PROVIDENCE | RI | 02903 | |
| E SOURCE INC | | 150 CHESTNUT ST STE 4 | | | | PROVIDENCE | RI | 02903 | |
| E T A SERVICES | | 27209 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| E T HORN COMPANY | JERRY WOLF | 16141 HERON AVE | | | | LA MIRADA | CA | 90638 | |
| E T TECHNOLOGIES | MIKE AMES | 1111 WEST MCNAB RD | | | | POMPANO BEACH | FL | 33069 | |
| E TOP PICS | | 125 HARVARD ST | | | | CAMBRIDGE | MA | 02139 | |
| E TOP PICS INC | | 125 HARVARD ST | | | | CAMBRIDGE | MA | 02139 | |
| E W JOHNSON | | 1495 N KEALY | | | | LEWISVILLE | TX | 75057 | |
| E WILLIAMS C O L LAMENDOLA | | ACCOUNT OF JOEL D WILLIAMS | CASE 05390 88 | 469 VIRGINIA ST | | BUFFALO | NY | 42358-7721 | |
| E WILLIAMS C O L LAMENDOLA ACCOUNT OF JOEL D WILLIAMS | | CASE 05390 88 | 469 VIRGINIA ST | | | BUFFALO | NY | 14202 | |
| E WINKEMANN GMBH & CO KG | | BREMKERLINDE 5 | | | | PLETTENBERG | NW | 58840 | DE |
| E WINKEMANN GMBH & CO KG | | BREMKERLINDE 5 | D 58840 PLETTENBERG | | | | | | GERMANY |
| E WINKEMANN GMBH & CO KG | | BREMKERLINDE 5 | | | | PLETTENBERG | | 58840 | GERMANY |
| E WINKEMANN GMBH AND CO KG | | BREMKERLINDE 5 | D 58840 PLETTENBERG | | | | | | GERMANY |
| E Z EXCAVATING CO INC | | 1000 HOWARD RD | | | | ROCHESTER | NY | 14624-1808 | |
| E Z GO TEXTRON | ACCOUNTS PAYABLE | 1451 MARVIN GRIFFIN RD | | | | AUGUSTA | GA | 30906 | |
| E Z HOOK DIV TEKTEST | | 225 N SECOND AVE | | | | ARCADIA | CA | 91006 | |
| E Z PAYDAY LOANS OF OKLAHOMA | | 11821 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043-3303 | |
| E Z PAYDAY LOANS OF OKLAHOMA LLC | | 11821 ADIE RD | | | | MARYLAND HTS | MO | 63043-3303 | |
| E Z RED CO | | WALTER TUCKER ENTERPRISE | 8 LEONARD WAY | EVERGREEN CORPORATE PK | | DEPOSIT | NY | 13754-0085 | |
| E Z RED CO WALTER TUCKER ENTERPRISE | | PO BOX 85 | | | | DEPOSIT | NY | 13754-0085 | |
| E&D WATERWORKS INC | | 915 N PKER DR | | | | JANESVILLE | WI | 53545 | |
| E&E ENGINEERING INC | | 7200 MILLER DR | | | | WARREN | MI | 48092-4727 | |
| E&E ENGINEERING INC | | PO BOX 77167 | | | | DETROIT | MI | 48277-0167 | |
| E&K HASARDOUS WASTE SERVICES | | 2905 PAINE AVE | PO BOX 1249 | | | SHEBOYGAN | WI | 53802 | |
| E&M FABRICATION & WELDING | | S 3566 BENZING RD | | | | ORCHARD PK | NY | 14127-1703 | |
| E&M SERVICES INC | | 809 E BROAD ST | | | | GADSDEN | AL | 35903 | |
| E&M SERVICES INC | | PO BOX 8401 | | | | GADSDEN | AL | 35902-8401 | |
| E&R INDUSTRIAL SALES INC | | 40800 ENTERPRISE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| E&R INDUSTRIAL SALES INC | | 4500 EMPIRE WAY STE 5 | | | | LANSING | MI | 48917-9580 | |
| E&R INDUSTRIAL SALES INC | | 920 WALNUT ST | | | | FLINT | MI | 48503 | |
| E&R INDUSTRIAL SALES INC | | JENNISON DIV | 1200 WOODSIDE ST | | | BAY CITY | MI | 48707-5441 | |
| E/M COATING SERVICES | | DEPT CH 10253 | | | | PALATINE | IL | 60055-0253 | |
| E2V TECHNOLOGIES INC | | 1.3291E+008 | 4 WESTCHESTER PLZ | | | ELMSFORD | NY | 10523-1482 | |
| E2V TECHNOLOGIES INC | | 4 WESTCHESTER PLZ | | | | ELMSFORD | NY | 10523 | |
| E2V TECHNOLOGIES INC | | 4 WESTCHESTER PLZ | | | | ELMSFORD | NY | 10523-1482 | |
| E3 TECHNOLOGIES | | 3313 CHILI AVE STE A | | | | ROCHESTER | NY | 14624 | |
| E3 TECHNOLOGIES | | 7 SANDPEBBLE DR | | | | ROCHESTER | NY | 14624-3607 | |
| E5 INC | | 2125 BUFFALO RD STE 113 | | | | ROCHESTER | NY | 14624 | |
| E5 INC | | E5 PRINT GROUP | 2125 BUFFALO RD STE 113 | | | ROCHESTER | NY | 14624 | |
| E5 INCORPORATED | | 2125 BUFFALO RD STE 113 | | | | ROCHESTER | NY | 14624 | |
| EA GRANCHELLI DEVELOPER | | 38 PINE ST 2ND FL | | | | LOCKPORT | NY | 14094 | |
| EABAR LC | | 956 ST JOSEPH LN | | | | MARYSVILLE | MI | 48040 | |
| EABAR LC | | PO BOX 144 | | | | SAINT CLAIR | MI | 48079 | |
| EABS | | 5 KENT DR | CONGLETON CHESHIRE CW12 1SD | | | ENGLAND | | | UNITED KINGDOM |
| EABS | | 5 KENT DR | CONGLETON CHESHIRE CW12 1SD | | | | | | UNITED KINGDOM |
| EAC CORPORATION | PAULA DITTMAR | 380 NORTH ST | | | | TETERBORO | NJ | 07608 | |
| EAC INC | DEBBIE SMITH | 13297 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| EADDY BETTYE J | | 99 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2065 | |
| EADDY JOSEPH | | 99 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2065 | |
| EADDY SHANNON | | 29 JULIANE DR | | | | ROCHESTER | NY | 14624-1406 | |
| EADES COREY | | 2485 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| EADES DON | | 216 RUDDELL DR | | | | KOKOMO | IN | 46901 | |
| EADES HERBERT | | 189 NORTH MAIN ST | | | | LONDON | OH | 43140 | |
| EADES JACKSON KELLY | | 1407 N 250 E | | | | KOKOMO | IN | 46901 | |
| EADES JR HERBERT C | | 189 N MAIN ST | | | | LONDON | OH | 43140-1143 | |
| EADES MARJORIE A | | 1809 W CARTER ST | APT D 36 | | | KOKOMO | IN | 46901-5165 | |
| EADIE RHONDA J | | 280 ANN | | | | CEDAR SPRINGS | MI | 49319-9592 | |
| EADIE SHERYN | | 3535 SULLIVAN RD | | | | RAVENNA | MI | 49451-9526 | |
| EADS | | DEUTSCHLAND GMBH | | | | WORTHSTRABE 85 | | 89077 ULM | GERMANY |
| EADS CATHERINE A | | 4065 N COUNTY RD 400 W | | | | KOKOMO | IN | 46901-8243 | |
| EADS CHRISTOPHER | | 5460 ROYALWOOD DR | | | | DAYTON | OH | 45429-6142 | |
| EADS DANIEL G | | 4700 HIGHGATE DR | | | | KETTERING | OH | 45429-5534 | |
| EADS DEFENCE AND SECURITY | | NETWORKS LIMITED | MEADOWS RD | QUEENSWAY MEADOWS NEWPORT | | | | 0NP19- 4SS | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EADS DEFENCE AND SECURITY | | NETWORKS LIMITED | MEADOWS RD | QUEENSWAY MEADOWS NEWPORT | | | | NP19 4SS | UNITED KINGDOM |
| EADS DIANA J | | 4785 W 1300 S | | | | GALVESTON | IN | 46932-8511 | |
| EADS DOUGLAS G | | PO BOX 306 | | | | COLEMAN | MI | 48618-0306 | |
| EADS EVAN | | 2208 MERSHON ST | | | | SAGINAW | MI | 48602-5232 | |
| EADS KATHERINE AMA | | 2529 N BELL | | | | KOKOMO | IN | 46901 | |
| EADS KATHERINE O | | 2529 N BELL ST | | | | KOKOMO | IN | 46901-1406 | |
| EADS KENDRA | | 1825 SR 26 W | | | | W LAFAYETTE | IN | 47906 | |
| EADS KENNETH W | | 911 HARRISON ST | | | | PARIS | IL | 61944-1334 | |
| EADS MATRA DATAVISION INC | | 39255 COUNTRY CLUB DR UNIT B22 | | | | FARMINGTON HILLS | MI | 48331 | |
| EADS MATRA DATAVISION INC | | 4050 LAKE DR SE STE B | | | | GRAND RAPIDS | MI | 49546 | |
| EADS MELODIE | | 4700 HIGHGATE DR | | | | KETTERING | OH | 45429 | |
| EADS PAIGE | | 2105 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| EADS, JEFFERY | | 4643 N CO RD 500 W | | | | KOKOMO | IN | 46901 | |
| EADS, PAIGE E | | 2105 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| EADY JAMES | | 176 SKYLINE DR | | | | CLINTON | MS | 39056 | |
| EADY LYNN | | 879 PEACH BLOSSOM LN | | | | ROCHESTER HILLS | MI | 48306 | |
| EADY MARQUETTA | | 110 HAMAKER ST SW | | | | DECATUR | AL | 35603-4809 | |
| EADY RICKY | | 103 COUNTY RD 296 | | | | HILLSBORO | AL | 35643 | |
| EADY, LYNN A | | 879 PEACH BLOSSOM LN | | | | ROCHESTER HILLS | MI | 48306 | |
| EAG DISBURSEMENT | | GMC | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT | | SERVICE PARTS OPERATIONS 119 | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT CANADA | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT EV | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT MEXICC | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT MIDSIZE CAR | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT POWERTRAIN | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT SPO | | GENERAL MOTORS CORPORATION | 1225 WEST WASHINGTON ST | | | TEMPE | AZ | 85281 | |
| EAG DISBURSEMENT TRUCK | ACCOUNTS PAYABLE | 1225 WEST WASHINGTON ST | | | | TEMPE | AZ | 85281 | |
| EAG LTD | | EAG ENVIRON | 5 STRATFORD PL | | | LONDON | | W1N 9AE | UNITED KINGDOM |
| EAGAN DANIEL | | 5139 GRAHAM RD | | | | MIDDLEPORT | NY | 14105 | |
| EAGAN DAVID | | 3614 CHANCELLOR WAY | | | | WEST LAFAYETTE | IN | 47906 | |
| EAGAN PAULA | | 2601 KENTUCKY AVE | | | | FLINT | MI | 48506-3886 | |
| EAGAN, DAVID L | | 3614 CHANCELLOR WAY | | | | WEST LAFAYETTE | IN | 47906 | |
| EAGEN WILLIAM | | 3236 PKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| EAGEN WILLIAM | | 3236 PKWOOD | | | | ROCHESTER HILLS | MI | 48306 | |
| EAGEN, WILLIAM F | | 3236 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| EAGER MICHEAL | | 524 SUNSET LN | | | | BELTON | MO | 64012 | |
| EAGLE BEND MFG INC | | 1000 YARNELL INDUSTRIAL PKY | | | | CLINTON | TN | 37716 | |
| EAGLE BRASS CO | | 1243 OLD BEARNVILLE RD | | | | LEESPORT | PA | 19533 | |
| EAGLE BRASS COMPANY | | 1243 OLD BERNVILLE RD | | | | LEESPORT | PA | 19533-9605 | |
| EAGLE BRASS COMPANY | KEITH CLAYTOR | 1243 OLD BERNVILLE RD | | | | LEESPORT | PA | 19533 | |
| EAGLE CAPITAL CORPORATION | | ASSIGNEE C D EXPRESS | PO BOX 4215 | | | TUPELO | MS | 38803 | |
| EAGLE CARRIERS LTD | | PO BOX 3210 | | | | WEST SOMERSET | KY | 42564-3210 | |
| EAGLE CINDY | | 512 CTR ST | | | | COLEMAN | MI | 48618-9311 | |
| EAGLE COACH COMPANY | | 3344 STATE ROUTE 132 | | | | AMELIA | OH | 45102 | |
| EAGLE COMMUNICATIONS | | RADIO NETWORK | 2 MC LAREN STE D | | | IRVINE | CA | 92618 | |
| EAGLE CONTROLS INC | | 5700 S 107TH E AVE | | | | TULSA | OK | 74146 | |
| EAGLE CONTROLS INC | | DEPT 1913 | | | | TULSA | OK | 74182 | |
| EAGLE CREST MANAGEMENT CORP | | FMLY EAGLE CREST CONF RES6 97 | 1275 S HURON ST | | | YPSILANTI | MI | 48197 | |
| EAGLE CREST MANAGEMENT CORP | | PO BOX 980797 | | | | YPSILANTI | MI | 48198-0797 | |
| EAGLE ELECTRIC SUPPLY CO | | 135 WILL DR | | | | CANTON | MA | 02021 | |
| EAGLE ELECTRIC SUPPLY CO | JACK TANDUS | 135 WILL DR | | | | CANTON | MA | 02021 | |
| EAGLE ELECTRIC SUPPLY CO | JACK TANDUS | SONEPAR DISTRIBUTION NE INC | PO BOX 8500 54848 | | | PHILADELPHIA | PA | 19178-4848 | |
| EAGLE ELECTRONICS LLC | | 4725 CENTENNIAL BLVD | | | | COLORADO SPRINGS | CO | 80919-3306 | |
| EAGLE ENGINEERING & SUPPLY CO | | 101 INDUSTRIAL HWY | | | | ALPENA | MI | 49707-8153 | |
| EAGLE ENGINEERING & SUPPLY CO | | 101 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707 | |
| EAGLE ENGINEERING & SUPPLY CO INC | | 101 N INDUSTRIAL HWY | | | | ALPENA | MI | 49707-8167 | |
| EAGLE ENGINEERING AND SUPPLY CO | | PO BOX 111 | | | | ALPENA | MI | 49707 | |
| EAGLE EQUIPMENT | ADAM JOY | 245 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| EAGLE EQUIPMENT CORP | | 666 BROOKSEDGE BLVD | | | | WESTERVILLE | OH | 43081-2818 | |
| EAGLE EQUIPMENT CORP | | FLUID POWER COMPONENTS | 245 INDUSTRIAL DR | | | FRANKLIN | OH | 45005 | |
| EAGLE EQUIPMENT CORP | | PO BOX 399 | | | | WESTERVILLE | OH | 43081-0399 | |
| EAGLE EQUIPMENT CORP | ADAM JOY | 245 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| EAGLE EQUIPMENT CORP EFT | | PO BOX 399 | | | | WESTERVILLE | OH | 43081-0399 | |
| EAGLE EQUIPMENT CORPORATION | | 666 BROOKSEDGE BLVD | | | | WESTERVILLE | OH | 43081 | |
| EAGLE FASTENERS INC | | 185 PARK DR | | | | TROY | MI | 48083 | |
| EAGLE FASTENERS INCORPORATED | | 2431 PONTIAC RD | | | | AUBURN HILLS | MI | 48326 | |
| EAGLE FASTENERS INCORPORATED | | 2431 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2464 | |
| EAGLE FREIGHT INC | | PO BOX 81102 | | | | CLEVELAND | OH | 44181 | |
| EAGLE FREIGHT INC | | PO BOX 81102 | ADD CHG 8 13 04 CM | | | CLEVELAND | OH | 44181 | |
| EAGLE FREIGHT SERVICES INC | | 11505 S WAYNE | | | | ROMULUS | MI | 48174 | |
| EAGLE FREIGHT SERVICES INC | | PO BOX 62066 AMF | | | | HOUSTON | TX | 77205-2066 | |
| EAGLE GARY L | | 7635 CHATMAN RD | | | | BELLAIRE | MI | 49615-0000 | |
| EAGLE GLOBAL LOGISTIC | | 1717 BUSSE RD | | | | ELK GROVE VLG | IL | 60007-5615 | |
| EAGLE GLOBAL LOGISTIC | | PO BOX 844650 | | | | DALLAS | TX | 75284-4650 | |
| EAGLE GLOBAL LOGISTICS | | MANCHESTER AIRPORT WORLD FRT TERM | UNIT 5BUILDING 301 | | | MANCHESTER GM | | M905FY | UNITED KINGDOM |
| EAGLE GLOBAL LOGISTICS | | 10049 HARRISON RD STE 100 | | | | ROMULUS | MI | 48174 | |
| EAGLE GLOBAL LOGISTICS | | 1480 BLAUSER DR | | | | TIPP CITY | OH | 45371 | |
| EAGLE GLOBAL LOGISTICS | | 1717 BUSSE RD | | | | ELK GROVE VILLAGE | IL | 60007-5615 | |
| EAGLE GLOBAL LOGISTICS | | 9950 NORTHWEST 17TH ST | | | | MIAMI | FL | 33172-2228 | |
| EAGLE GLOBAL LOGISTICS | | EGL | 5001 MILITARY HWY | | | MCALLEN | TX | 78501 | |
| EAGLE GLOBAL LOGISTICS | | PO BOX 844650 | | | | DALLAS | TX | 75284-4650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EAGLE GLOBAL LOGISTICS | | PO BOX 98803 | | | | CHICAGO | IL | 60693 | |
| EAGLE GLOBAL LOGISTICS INC | | 5001 W MILITARY HWY | | | | MCALLEN | TX | 78503-889 | |
| EAGLE GREGORY | | 2915 PLEASANT VALLEY DR | | | | SAINT CHARLES | MO | 63303 | |
| EAGLE GROUP II LTD | | 8384 W PECK RD | | | | GREENVILLE | MI | 48838 | |
| EAGLE HI TECH ELECTRONICS | | 1430A NELSON RD | | | | LONGMONT | CO | 80501 | |
| EAGLE HI TECH ELECTRONICS | ATTN PAUL TIGER | P O BOX 1903 | | | | LONGMONT | CO | 80502 | |
| EAGLE HI TECH ELECTRONICS | EAGLE HI TECH ELECTRONICS | 1430A NELSON RD | | | | LONGMONT | CO | 80501 | |
| EAGLE INDUSTRIAL | | 1205 E HACKBERRY AVE | | | | MCALLEN | TX | 78501 | |
| EAGLE INDUSTRIAL | | 301 N MCCOLL STE B | | | | MCALLEN | TX | 78501 | |
| EAGLE INDUSTRIAL | | 6425 BOEING DR | | | | EL PASO | TX | 79925 | |
| EAGLE INDUSTRIAL | | PO BOX 5307 | | | | MCALLEN | TX | 78502-5307 | |
| EAGLE INDUSTRIAL CORP | DELFINA CONTRARAS | PO BOX 5307 | | | | MCALLEN | TX | 78502-5307 | |
| EAGLE INDUSTRY CO LTD | | 1 12 15 SHIBA DAIMON MINATO KU | 105 8587 TOKYO | | | | | | JAPAN |
| EAGLE INDUSTRY CO LTD | | 1 12 15 SHIBADAIMON | | | | MINATO KU TOKYO | | 0105-8587 | JAPAN |
| EAGLE INDUSTRY CO LTD | | 1 12 15 SHIBADAIMON | | | | MINATO KU TOKYO | | 1058587 | JAPAN |
| EAGLE INDUSTRY CO LTD | | SEIWA BLDG | 13 | | | MINATO KU | | 1050012 | JP |
| EAGLE INDUSTRY CO LTD EFT | | 1 12 15 SHIBA DAIMON MINATO KU | 105 8587 TOKYO | | | | | | JAPAN |
| EAGLE INDUSTRY CO LTD EFT | | HOLD PER EFT REJECT JPY CUR | 1 12 15 SHIBA DAIMON MINATO KU | 105 8587 TOKYO | | | | | JAPAN |
| EAGLE INDUSTRY FRANCE | | 5 RUE DE LORRAINE | | | | FAULQUEMONT | 57 | 57380 | FR |
| EAGLE INSULATION CO | | 820 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| EAGLE INSULATION CO INC | | PO BOX 278 | | | | MEDWAY | OH | 45341 | |
| EAGLE INTERNATIONAL | | 1057 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| EAGLE INTERNATIONAL INSTITUTE | | 1057 E HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| EAGLE INTERNATIONAL SOFTWARE | | 6824 N MENDOTA AVE | | | | CHICAGO | IL | 60646 | |
| EAGLE INTERNATIONAL SOFTWARE C | | 6824 N MENDOTA | | | | CHICAGO | IL | 60646 | |
| EAGLE KATHY | | 6897 E 500 N | | | | KOKOMO | IN | 46901 | |
| EAGLE LOGISTICS INC | | 17901 WOODLAND DR STE 300 | | | | NEW BOSTON | MI | 48164-8300 | |
| EAGLE LOGISTICS INC | | SCAC EGXG | 17901 WOODLAND DR STE 300 | | | NEW BOSTON | MI | 48164-8300 | |
| EAGLE MACHINE CORP | | EMC WELDING SUPPLY | 8450 E 47TH ST | | | INDIANAPOLIS | IN | 46226 | |
| EAGLE MECHANICAL LLC | | 407 STEEL ST | | | | YOUNGSTOWN | OH | 44509-1134 | |
| EAGLE ON THE RUN LTD | | 24591 SAN MARINO DR 102 | ADD CHG 7 02 04 CM | | | BROWNSTOWN | MI | 48134 | |
| EAGLE ON THE RUN LTD | | 24591 SAN MARINO DR 102 | | | | BROWNSTOWN | MI | 48134 | |
| EAGLE PICHER AUTOMOTIVE | COLLEEN M HITCHINS CORPORATE MGR | 263 INDUSTRIAL DR | | | | HILLSDALE | MI | 49242 | |
| EAGLE PICHER AUTOMOTIVE WOLVERINE GASKET DIVISION | COLLEEN M HITCHINS CORPORATE MGR | 2424 JOHN DALY RD | | | | INKSTER | MI | 48141 | |
| EAGLE PICHER ESPANA SA | | POLIGONO INDUSTRIAL LAS CASAS | 36 37 42005 SORIA | | | | | | SPAIN |
| EAGLE PICHER INDUSTRIES INC | | 201 INDUSTRIAL PK RD SE | | | | BLACKSBURG | VA | 24060-6605 | |
| EAGLE PICHER INDUSTRIES INC | | 325 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1213 | |
| EAGLE PICHER INDUSTRIES INC | | 580 WALNUT ST | | | | CINCINNATI | OH | 45201 | |
| EAGLE PICHER INDUSTRIES INC | | EAGLE PICHER AUTOMOTIVE | 2424 JOHN DALY RD | | | INKSTER | MI | 48141-245 | |
| EAGLE PICHER INDUSTRIES INC | | WOLVERINE GASKET | 1060 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| EAGLE PICHER INDUSTRIES INC | | WOLVERINE GASKET | 2638 PRINCESS ST | | | INKSTER | MI | 48141-235 | |
| EAGLE PICHER TECHNOLOGIES | | C & PORTER ST | | | | JOPLIN | MO | 64801 | |
| EAGLE PRECISION TECHNOLOGIES | | 565 WEST ST | PO BOX 786 | | | BRANTFORD | ON | N3T5R7 | CANADA |
| EAGLE PRECISION TECHNOLOGIES I | | EAGLE EATON LEONARD | 565 WEST ST | | | BRANTFORD | ON | N3R 7C5 | CANADA |
| EAGLE PRECISION TECHNOLOGIES INC | | 565 WEST ST | | | | BRANTFORD | ON | N3R 7C5 | CANADA |
| EAGLE PRECISION TOOLS | | 6001 GATEWAY W F 14 BASSETT CE | | | | EL PASO | TX | 79925 | |
| EAGLE PRECISION TOOLS EFT 6001 GATEWAY WEST | | PO BOX 563 | F 14 BASSETT CTR | | | EL PASO | TX | 79925 | |
| EAGLE RUBBER PRODUCTS INC | | 306 GRANDVIEW BLVD | | | | ZELIENOPLE | PA | 16063 | |
| EAGLE RUBBER PRODUCTS INC | | PO BOX 519 | | | | ZELIENOPLE | PA | 16063 | |
| EAGLE SPLINE GAGE | | 23812 HARPER AVE | | | | ST CLAIR SHORES | MI | 48080-1450 | |
| EAGLE SPLINE GAGE INC | | 23812 HARPER AVE | | | | ST CLAIR SHORES | MI | 48080 | |
| EAGLE SPLINE GAGE INC | | PO BOX 506 | | | | ST CLAIR SHORES | MI | 48080 | |
| EAGLE STAINLESS TUBE CORP | | 10 DICOVERY WAY | | | | FRANKLIN | MA | 02038 | |
| EAGLE STAINLESS TUBE CORP | | 10 DISCOVERY WAY | | | | FRANKLIN | MA | 02038 | |
| EAGLE STEEL PRODUCTS | ACCOUNTS PAYABLE | 5150 LOOP RD | | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC | | 5150 LOOP RD | | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC | BILL NETT | 5150 LOOP RD | | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE STEEL PRODUCTS INC EFT | | 5150 LOOP RD | | | | JEFFERSONVILLE | IN | 47130 | |
| EAGLE SYSTEMS INC | | 2350 EDGEWATER ST | | | | BALTIMORE | MD | 21222 | |
| EAGLE SYSTEMS INC | | PO BOX 2177 | | | | WENATCHEE | WA | 98807-2177 | |
| EAGLE TECHNOLOGIES | ED VONKOENIG | 9850 REDARROW HWY | | | | BRIDGMAN | MI | 49106 | |
| EAGLE TECHNOLOGIES SERVICES EF | | 2465 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| EAGLE TECHNOLOGIES SERVICES EF | | LTD | 5555 ELMWOOD AVE STE F | | | INDIANAPOLIS | IN | 46203 | |
| EAGLE TEST SYSTEMS | | 2200 MILLBROOK DR | | | | BUFFALO GROVE | IL | 60089-0089 | |
| EAGLE TEST SYSTEMS INC | | 2200 MILLBROOK DR | | | | BUFFALO GROVE | IL | 60089 | |
| EAGLE TEST SYSTEMS INC | JOHN P SIEGER ESQ | KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE  ST | | | CHICAGO | IL | 60661 | |
| EAGLE TRANSPORT INC | | AKA EAGLE TRANSPORTATION SERV | 8400 INDUSTRIAL PKWY | | | PLAIN CITY | OH | 43064 | |
| EAGLE TRANSPORT INC | | PO BOX 1322 | | | | DUBLIN | OH | 43017 | |
| EAGLE TRANSPORT SERVICES INC | | 1362 LINCOLN AVE | | | | HOLLAND | MI | 49423 | |
| EAGLE TRANSPORTATION SERVICES | | 8400 INDUSTRIAL PKY | | | | DUBLIN | OH | 43017 | |
| EAGLE USA AIR FREIGHT | | 15350 VICKERY DR | | | | HOUSTON | TX | 77032 | |
| EAGLE USA AIR FREIGHT | | PO BOX 844650 | | | | DALLAS | TX | 752844650 | |
| EAGLE USA AIRFREIGHT | | PO BOX 60467 | | | | HOUSTON | TX | 77205 | |
| EAGLE USAGLOBAL LOG | COLLEEN FLANAGAN | 15 CHANGI SOUTH ST | | | | ROS | | 486068 | SINGAPORE |
| EAGLE WINDOW CLEANING CO | | 243 W CONGRESS | | | | DETROIT | MI | 48226-0000 | |
| EAGLE WITZENMAN | | 5 RUE DE LORRAINE | | | | FAULQUEMONT | | 57380 | FRANCE |
| EAGLE WITZENMANN | | 5 RUE DE LORRAINE | | | | FAULQUEMONT | | 57380 | FRANCE |
| EAGLE WITZENMANN SAS | | 5 AVE DE LORRAINE | 57380 FAULQUEMONT | | | | | | FRANCE |
| EAGLEPICHER AUTOMOTIVE INC | | 2638 PRINCESS ST | | | | INKSTER | MI | 48141-2350 | |
| EAGLEPICHER AUTOMOTIVE INC | | EAGLE PICHER AUTOMOTIVE HILLSD | 135 E SOUTH ST | | | HILLSDALE | MI | 49242-180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EAGLEPICHER AUTOMOTIVE INC HILLSDALE DIVISION | COLLEEN HITCHINS | 2424 JOHN DALY | | | | INKSTER | MI | 48141 | |
| EAGLEPICHER CORPORATION | | 1060 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| EAGLEPICHER CORPORATION | | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2411 | |
| EAGLEPICHER CORPORATION | | 2424 JOHN DALY ST | | | | INKSTER | MI | 48141-2453 | |
| EAGLEPICHER INC | | 1060 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | |
| EAGLEPICHER INC | | 3402 E UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| EAGLEPICHER INC | | EAGLEPICHER AUTOMOTIVE HILLSDA | 1867 CASS HARTMAN CT | | | TRAVERSE CITY | MI | 49684 | |
| EAGLEPICHER INC | | WOLVERINE GASKET | 2638 PRINCESS ST | | | INKSTER | MI | 48141 | |
| EAGLEPICHER INC WOLVERINE GASKET DIV | COLLEEN HITCHINS | 2424 JOHN DALY | | | | INKSTER | MI | 48141 | |
| EAGLEPITCHER AUTOMOTIVE INC | | 1799 GOVER PKY | | | | MOUNT PLEASANT | MI | 48858-8140 | |
| EAGLER MARC | | 2608 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132 | |
| EAGLER RICHARD | | 2592 LYDIA ST SW | | | | WARREN | OH | 44481-8618 | |
| EAGLESON VIRGIL | | 6331 E BRISTOL RD | | | | BURTON | MI | 48519 | |
| EAGLIN BRIDGET | | 19 REMBRANDT BLVD | | | | KETTERING | OH | 45420 | |
| EAGLOWSKI JOSEPH | | 1681 BLEDSOE DR | | | | BELLBROOK | OH | 45305 | |
| EAGLY GARY M | | 10528 BATTLE RD | | | | COLEMAN | MI | 48618-9622 | |
| EAH SAN ANTONIO INC | | 6646 SAN PEDRO | | | | SAN ANTONIO | TX | 78216 | |
| EAH SAN ANTONIO INC | | EAH SPRAY EQUIPMENT | 6646 SAN PEDRO | | | SAN ANTONIO | TX | 78216 | |
| EAH SAN ANTONIOINC | | 136 EL MIO | | | | SAN ANTONIO | TX | 78216 | |
| EAKER WENDELL | | 8140 W 400 S | | | | RUSSIAVILLE | IN | 46979 | |
| EAKES JOHN | | 7294 SALEM RD | | | | LEWISBURG | OH | 45338 | |
| EAKES MICHAEL | | 806 PERRY ST | | | | SANDUSKY | OH | 44870-3727 | |
| EAKES MICHAEL C | | PO BOX 372 | | | | RYE | CO | 81069 | |
| EAKIN JAMES | | 4614 VERONA ST NW | | | | WARREN | OH | 44483-1739 | |
| EAKIN MICHAEL | | 4463 S 00 E LOT 66 | | | | KOKOMO | IN | 46902 | |
| EAKIN ROBERT T | | 2281 KINSMAN RD | | | | N BLOOMFIELD | OH | 44450-0000 | |
| EAKINS JEANNE | | 560 PIERCE DR | | | | YOUNGSTOWN | OH | 44511-3754 | |
| EAKINS MICHAEL | | 3943 ROCKFIELD DR | | | | BEAVERCREEK | OH | 45430 | |
| EALY BRUCE | | 100 BROOKHILL CV | | | | RIDGELAND | MS | 39157-4039 | |
| EALY LINDA | | 145 GREEN ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| EALY NORMA | | 126 SPRINGFIELD CIR | | | | JACKSON | MS | 39209-2424 | |
| EALY WILLIE | | 3500 N 42ND ST | | | | MILWAUKEE | WI | 53216-3439 | |
| EALY, NORMA | | 126 SPRINGFIELD CIR | | | | JACKSON | MS | 39209 | |
| EAR EVERYTHING INC | | 6006 ANDOVER RD | | | | INDIANAPOLIS | IN | 46220 | |
| EAR NOSE AND THROAT SURGICAL | D FLINN | CLINIC | 306 SOUTH 12TH AVE | | | LAUREL | MS | 39440 | |
| EAR SPECIALTY COMPOSITES | JANICE OR TODD | 7911 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268 | |
| EAREGOOD, LYNETTE | | 11203 GOODALL RD | | | | DURAND | MI | 48429 | |
| EAREVERYTHING | | 6541 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46220 | |
| EARHART JOHN E | | 1373 FILOMENA CIRCLE | | | | LOUISVILLE | OH | 44641 | |
| EARHART PETROLEUM INC | | 1494 LYTLE RD | | | | TROY | OH | 45373-940 | |
| EARHART PETROLEUM INC | | PO BOX 39 | | | | TROY | OH | 45373-0039 | |
| EARHART PETROLEUM INC EFT | | 1494 LYTLE RD | | | | TROY | OH | 45373-0039 | |
| EARL & BROWN INC | | 8313 SW CIRRUS DR | | | | BEAVERTON | OR | 97008-5900 | |
| EARL CALVIN | | 2527 NEBRASKA AVE | | | | KANSAS CITY | KS | 66102-2511 | |
| EARL HASLIP | | 6016 WEST 6200 SOUTH | | | | KEARNS | UT | 84118 | |
| EARL HERON | | 85 55 214TH ST | | | | JAMAICA | NY | 11427 | |
| EARL KIMBERLY | | 17759 VISTA VILLAGE DR APT D | | | | NOBLESVILLE | IN | 46060 | |
| EARL MCKAY INC | C/O DAVID L AYERS ESQ JIMMY B WILKINS ESQ WATKINS & EAGER PLL | POBOX 650 | | | | JACKSON | MS | 39205 | |
| EARL R & MARINE B NOTENBAUM TRUST | | 1954 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| EARL R & MARINE B NOTENBAUM TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| EARL RALPH W CO INC | | 5813 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| EARL RALPH W CO INC | | 5930 E MOLLOY RD | | | | SYRACUSE | NY | 13211-210 | |
| EARL THOMAS DICKEY | | 141 HUNTINGTON TRL | | | | CORTLAND | OH | 44410 | |
| EARLE BENJAMIN | | 561 N THIRD PO BOX 232 | | | | FREELAND | MI | 48623 | |
| EARLE BOBBIE | | 1653 RIVIERA ST | | | | SAGINAW | MI | 48604 | |
| EARLE GEORGE J | | 5145 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 | |
| EARLE JOSH | | 800 N FORDNEY | | | | HEMLOCK | MI | 48626 | |
| EARLE LARRY | | 1607 KURTIS LN | | | | TIPTON | IN | 46072 | |
| EARLE M JORGENSEN CO | | 3700 S CAPITOL AVE | | | | CITY OF INDUSTRY | CA | 90601 | |
| EARLE M JORGENSEN COMPANY | | 3116 E 31ST ST N | | | | TULSA | OK | 74110 | |
| EARLE M JORGENSEN COMPANY | | PO BOX 200981 | | | | DALLAS | TX | 75320-0981 | |
| EARLE MINNIE | | 108 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619 | |
| EARLE, FREDERICK | | 4929 S CHAPIN RD | | | | MERRILL | MI | 48626 | |
| EARLES EVERETT | | 1114 W NORTH ST | | | | SPRINGFIELD | OH | 45504 | |
| EARLEY BILLY | | 2555 RAINIER ST | | | | SAGINAW | MI | 48603-3325 | |
| EARLEY DARRICK | | 6641 RIVER DOWNS DR APT 1B | | | | DAYTON | OH | 45459-8227 | |
| EARLEY JEFFREY | | 1775 HEARTHSTONE DR | | | | DAYTON | OH | 45410 | |
| EARLEY WILLIAM | | 7735 JILL LN | | | | FRANKLIN | OH | 45005-3815 | |
| EARLHAM COLLEGE | | ACCOUTING OFFICE | NATIONAL RD WEST | DRAWER 201 | | RICHMOND | IN | 47374-4095 | |
| EARLINE RORIE | | 1714 W HOME AVE | | | | FLINT | MI | 48504 | |
| EARLS JAWANA | | 2014 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| EARLS JOSEPH | | 3704 CHOCTAW DR SE | | | | DECATUR | AL | 35603 | |
| EARLS RESTAURANT | | 1400 EAST 66 AVE | | | | GALLUP | NM | 87301 | |
| EARLY BILLY J | | 5960 N COUNTY RD 800 E | | | | TWELVE MILE | IN | 46988-9449 | |
| EARLY BIRD SERVICES INC | | 370 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| EARLY BIRD SERVICES INC | | PO BOX 713876 | | | | COLUMBUS | OH | 43271-3876 | |
| EARLY JANET E | | 2691 CROSS COUNTRY DR | | | | BEAVERCREEK | OH | 45431-8760 | |
| EARLY PAMELA | | 1545 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2017 | |
| EARLY RACHEL | | 4729 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| EARLY ROBERT | | 747 RIVERBEND AVE | | | | POWELL | OH | 45005 | |
| EARLY SANDRA | | 25252 S 4130 RD | | | | CLAREMORE | OK | 74019 | |
| EARLY TERASA | | 411 E BRUCE AVE | | | | DAYTON | OH | 45405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EARLYWINE PHILLIP | | 3006 NEW PARIS PIKE | | | | RICHMOND | IN | 47374 | |
| EARNED INCOME TAX COLLECTOR | | 2280 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| EARNED INCOME TAX COLLECTOR | | W MIFFLIN ASD PA | | | | | | 3753 3798 | |
| EARNED INCOME TAX COLLECTOR W MIFFLIN ASD PA | | KEYSTONE MUNICIPAL COLLECTIONS | | | | | | | |
| EARNEST & MICHELLE TUCKER JR | | 2660 PINETREE DR | | | | FLINT | MI | 48507 | |
| EARNEST B HILLIARD | | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129 | |
| EARNEST BERNARD HILLIARD | | 9058 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129 | |
| EARNEST L LEWIS DDS | | 2801 PKLAWN DR 403 | | | | MIDWEST CTY | OK | 73110 | |
| EARNEST L SMITH | | 569 NORTHERN PKWY | | | | UNIONDALE | NY | 11553-2833 | |
| EARNEST MARKETA | | 822 KELFORD PL | | | | TROTWOOD | OH | 45426 | |
| EARNEST RONALD | | 5959 HUNTER LN | | | | TANNER | AL | 35671 | |
| EARNHARDT CHRISTINA | | 1192 ANGELIQUE CT | | | | CARMEL | IN | 46032 | |
| EARNIL BROWN | C/O ANDY SWEAT | WISE CARTER CHILD & CARAWAY | PROFESSIONAL ASSOCIATION | PO BOX 651 | | JACKSON | MS | 39205 | |
| EARSING, LEROY | | 40 CLIFTON RD | | | | CHURCHVILLE | NY | 14428 | |
| EARTH ELECTRIC MACHINERY CO | ACCOUNTS PAYABLE | 2 9 17 TAMAGAWA 2 CHOME | | | | OTA KU | | 1460095 | JAPAN |
| EARTH RECYCLE INTL S DE RL DE CV | | OHM NO 8350 | | | | CD JUAREZ | CHI | 32470 | MX |
| EARTH SCIENCES CONSULTANTS INC | | 1 TRIANGLE DR | | | | EXPORT | PA | 15632 | |
| EARTH TECH | | PO BOX 360433 | | | | PITTSBURGH | PA | 15251-6433 | |
| EARTH TECH   EFT | | LOCK BOX CH10285 | | | | PALATINE | IL | 60055 | |
| EARTH TECH COMPANY | | 36133 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| EARTH TECH INC | | 300 OCEANGATE STE 700 | | | | LONG BEACH | CA | 90802-4391 | |
| EARTH TECH INC | | EARTH TECH | 6405 CASTLEWAY CT | | | INDIANAPOLIS | IN | 46250 | |
| EARTH TECH INC MELLON BANK | | PO BOX DEPT CH 10285 | | | | PALATINE | IL | 60055-0285 | |
| EARTH TECH INC | | DEPARTMENT AT 40164 | | | | ATLANTA | GA | 31192-0164 | |
| EARTH TECH LOF 3 95 | | FMLY EDI ENGR & WW ENG & SCI | 5555 GLENWOOD HILLS PKWY SE | PO BOX 874 | | GRAND RAPIDS | MI | 49588-0874 | |
| EARTH TECHNOLOGY CORP | | 5010 STONE MILL RD | | | | BLOOMINGTON | IN | 47408 | |
| EARTH TECHNOLOGY CORP THE | | 5010 STONE MILL RD | | | | BLOOMINGTON | IN | 47408 | |
| EARTH TECHNOLOGY CORP THE | | EARTH TECH | 36133 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1216 | |
| EARTH TECHNOLOGY CORP THE | | EARTH TECH | 5555 GLENWOOD HILLS PKY SE | | | GRAND RAPIDS | MI | 49512 | |
| EARTHA LOGAN | | 2121 CANNIFF ST | | | | FLINT | MI | 48504 | |
| EARTHA LOGAN | DAVIDSON BREEN & DOUD PC | ANDREW M FERGUSON ESQ | 410 E COURT ST | | | FLINT | MI | 48503-2019 | |
| EARTHNET LABORATORIES INC | | 2920 TRULY LN | | | | SHREVEPORT | LA | 71118 | |
| EARVIN CAPRICE | | PO BOX 2969 | | | | YOUNGSTOWN | OH | 44511 | |
| EARWOOD KEITH | | 2603 13TH ST SE | | | | DECATUR | AL | 35601 | |
| EAS MANUFACTURING CO | | 804 VIA ALONDRA | | | | CAMARILLO | CA | 93012 | |
| EAS MANUFACTURING CO INC | | 804 VIA ALONDRA | | | | CAMARILLO | CA | 93012-9103 | |
| EASE DIAGNOSTICS | | EASE SIMULATION INC | STATE RTE 492 BOX 3011 | RM CHG 8 15 05 AM | | NEW MILFORD | PA | 18834 | |
| EASE DIAGNOSTICS | | STATE RTE 492 BOX 3011 | | | | NEW MILFORD | PA | 18834 | |
| EASE DIAGNOSTICS | EASE DIAGNOSTICS | STATE RTE 492 BOX 3011 | | | | NEW MILFORD | PA | 18834 | |
| EASE DIAGNOSTICS | STEPHEN GELENSKI | STATE ROUTE 492 PO BOX 3011 | | | | NEW MILFORD | PA | 18834 | |
| EASE INC | TREVOR MCALESTER | 27405 PUERTA REAL 380 | | | | MISSION VIEJO | CA | 92691 | |
| EASE SIMULATION INC | | 187 COMMERCE DR | | | | OLYPHANT | PA | 18447 | |
| EASE SIMULATION INC | | EASE DIAGNOSTICS | STATE RTE 492 BOX 3011 | | | NEW MILFORD | PA | 18834 | |
| EASE SIMULATION INC | | STATE RTE 492 BOX 3011 | | | | NEW MILFORD | PA | 18834 | |
| EASHONDA D WILLIAMS | GILBERT PLLC | A SPENCER GILBERT III | 4500 I 55 N STE 246 | PO BOX 13187 | | JACKSON | MI | 39236 | |
| EASHONDA D WILLIAMS | MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | PO BOX 13187 | | | | JACKSON | MS | 39236 | |
| EASLER STEVEN | | 8209 TURNER RD | | | | FENTON | MI | 48430 | |
| EASLER, STEVEN J | | 8209 TURNER RD | | | | FENTON | MI | 48430 | |
| EASLEY CURTIS | | 201 N SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| EASLEY CUSTOM PLASTICS INC | | 2930 GREENVILLE HWY | AD CHG PER LTR 11 05 04 AM | | | EASLEY | SC | 29640 | |
| EASLEY CUSTOM PLASTICS INC | | FMLY MCKECHNIE PLASTIC COMPONE | 2930 GREENVILLE HWY | AD CHG PER LTR 11 05 04 AM | | EASLEY | SC | 29640 | |
| EASLEY CUSTOM PLASTICS INC | | PO BOX 601211 | LOCKBOX 601211 | | | CHARLOTTE | NC | 28260-1211 | |
| EASLEY DARRYL | | 1414 PHILADEPHIA DR | | | | DAYTON | OH | 45406 | |
| EASLEY J | | PO BOX 1213 | | | | KOKOMO | IN | 46903 | |
| EASLEY MARY | | 6194 WOODLAND DR | | | | GRAND BLANC | MI | 48439 | |
| EASLEY RENEE | | 4457 GREENWHICH VILLAGE AVE | | | | DAYTON | OH | 45406 | |
| EASLEY, J ALEXANDER | | PO BOX 1213 | | | | KOKOMO | IN | 46903 | |
| EASOM AUTOMATION SYSTEMS | LILLIAN STEARNS | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071 | |
| EASON CHRISTINE | | PO BOX 156 | | | | RINCON | GA | 31326-0156 | |
| EASON DANIEL | | 9237 STONES FERRY PL | | | | INDIANAPOLIS | IN | 46278 | |
| EASON JAMES | | 970 HALLER AVE | | | | DAYTON | OH | 45408-1608 | |
| EASON VERONICA | | 3202 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 | |
| EASON, JAMES | | 970 HALLER AVE | | | | DAYTON | OH | 45408 | |
| EAST | | 13144 PRAIRIE AVE | | | | HAWTHORNE | CA | 90250-5399 | |
| EAST 1553 | KEVIN DODD | 13144 SO PRAIRIE AVE | | | | HAWTHORNE | CA | 90250 | |
| EAST CAROLINA UNIVERSITY | | CASHIERS OFFICE | 105 SPILMAN | ADD CHG 10 01 MH | | GREENVILLE | NC | 27858-4353 | |
| EAST CAROLINA UNIVERSITY | | CASHIERS OFFICE | | | | GREENVILLE | NC | 27858-4353 | |
| EAST CENTRAL COLLEGE | | FINANCIAL AFFAIRS OFFICE | U S HWY 50 AT PRAIRIE DELL RD | PO BOX 529 | | UNION | MO | 63084 | |
| EAST CENTRAL COMMUNITY COLLEGE | | PO BOX 129 | | | | DECATUR | MS | 39327-0129 | |
| EAST CENTRAL TECHNICAL COLLEGE | | 667 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| EAST CHICAGO CITY COURT | | 2301 EAST COLUMBUS DR | | | | EAST CHICAGO | IN | 46312 | |
| EAST COAST DIESEL | MR DEREK THOLE | 22 N PROSPECT AVE N | | | | LYNBROOK | NY | 11563-1396 | |
| EAST FRANCES C | | 1334 S OHIO ST | | | | KOKOMO | IN | 46902-1862 | |
| EAST GROUP PROPERTIES LP | | C/O NDH MANAGEMENT SERVICES | 310 N MESA STE 300 | | | EL PASO | TX | 79901 | |
| EAST JORDAN IRON WORKS INC | | 301 SPRING ST | | | | EAST JORDAN | MI | 49727 | |
| EAST JORDAN IRON WORKS INC | | 5075 CLYDE PK SW | | | | GRAND RAPIDS | MI | 49509 | |
| EAST JORDAN IRON WORKS INC | | E J I W | 13001 NORTHEND | | | OAK PK | MI | 48237 | |
| EAST JORDAN IRON WORKS INC | | PO BOX 439 | | | | EAST JORDAN | MI | 49727 | |
| EAST JORDAN IRON WORKS INC | | PO BOX 67000 DEPT 59601 | | | | DETROIT | MI | 48267-0596 | |
| EAST JULIE | | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 | |
| EAST LAWRENCE ELEM SCHOOL | | 263 CO RD 370 | | | | TRINITY | AL | 35673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EAST LIVERPOOL MUNICIPAL CRT | | 126 WEST SIXTH ST | | | | E LIVERPOOL | OH | 43920 | |
| EAST LOCAL 1553 | WILLIAM TOSH | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| EAST LOS ANGELES COLLEGE | | FISCAL OFFICE | 1301 AVENIDA CESAR CHAVEZ | | | MONTEREY PK | CA | 91754 | |
| EAST LOS ANGELES OCC CTR | MARTHA HERNANDEZ | 2100 MARENGO ST | | | | LOS ANGELES | CA | 90033 | |
| EAST MICHIGAN CHAPTER | | AIR & WASTE MGMT ASSOC | PO BOX 480435 | | | NEW HAVEN | MI | 48048 | |
| EAST MICHIGAN CHAPTER AIR AND WASTE MGMT ASSOC | | PO BOX 480435 | | | | NEW HAVEN | MI | 48048 | |
| EAST PATTERN & MODEL CORP | | 41 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 | |
| EAST PATTERN & MODEL CORP EFT | | 41 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| EAST PATTERN AND MODEL CORP EFT | | 41 SAGINAW DR | | | | ROCHESTER | NY | 14623 | |
| EAST PENN MANUFACTURING CO | | C/O ENERGY PRODUCTS | 315 N INDUSCO CT | | | TROY | MI | 48083 | |
| EAST PENN MANUFACTURING CO | | C/O PACKAGED INDUSTRIAL POWER | 2622 NATIONAL PL | | | GARLAND | TX | 75041 | |
| EAST PENN MANUFACTURING CO INC | | DEKA BATTERIES & CABLES | DEKA RD | | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING CO | ACCOUNTS PAYABLE | DEKA RD | | | | LYON STATION | PA | 19536-0147 | |
| EAST PENN MANUFACTURING CO EFT INC ATTN D LANGDON | | DEKA RD | | | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING CO INC | | DEKA BATTERIES & CABLES | DEKA RD | | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING CO INC | | DEKA RD | | | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING CO INC | C/O REED SMITH SHAW & MCCLAY LLP | 435 SIXTH AVE | | | | PITTSBURGH | PA | 15219-1886 | |
| EAST PENN MANUFACTURING CO INC | CREDIT DEPT | DEKA RD PO BOX 147 | | | | LYON STATION | PA | 19536 | |
| EAST PENN MANUFACTURING COMPANY INC | ATTN BOB BASHORE | PO BOX 147 DEKA RD | | | | LYON STATION | PA | 19536-0147 | |
| EAST PENN MFG | | C/O BATTERY POWER SYSTEMS | 6838 ELLICOTT DR PO BOX 189 | | | EAST SYRACUSE | NY | 13057 | |
| EAST PENN MFG CO INC | | C/O D C SYSTEMS INC | DEKA RD | | | LYON STATION | PA | 19536 | |
| EAST RODNEY E | | 1550 STONE RD | | | | ROCHESTER | NY | 14615-1529 | |
| EAST SHORE PRODUCTIONS | LOU SCHWARTZ ACCNTS REC | 5900 BROKEN SOUND PKWY NW | STE 101 | | | BOCA RATON | FL | 33487 | |
| EAST SPARTANBURG ROTARY CLUB | | PO BOX 385 | | | | SPARTANBURG | SC | 29304 | |
| EAST STROUDSBURG UNIVERSITY | | OFF OF STUDENT FINANCIAL AID | 200 PROSPECT ST | | | EAST STROUDSBURG | PA | 18301-2999 | |
| EAST STROUDSBURG UNIVERSITY | | STUDENT ACCOUNTS DEPARTMENT | | | | EAST STROUDSBURG | PA | 18301 | |
| EAST SYSTEMS INC | | 41 FABRITEK DR | | | | COLUMBUS | MS | 39702 | |
| EAST SYSTEMS INC | | 440 TIMBER CREEK DR | | | | COLUMBUS | MS | 39702 | |
| EAST TAWAS CITY OF | | TREASURER | 760 NEWMAN | PO BOX 672 | | EAST TAWAS | MI | 48730 | |
| EAST TENNESSEE STATE | | UNIVERSITY | FINANCIAL AID OFFICE | PO BOX 70722 | | JOHNSON | TN | 37614-0722 | |
| EAST WEST INDUSTRIAL | ANDREW GOOD | 1099 HIGHLAND DR | STE D | | | ANN ARBOR | MI | 48108-2226 | |
| EASTBURN CARRI | | 6325 LITTLE CROW | | | | FLINT | MI | 48506 | |
| EASTCO MANUFACTURING CORP | | 323 FIFTH AVE | | | | PELHAM | NY | 10803-1203 | |
| EASTER ASSEMBLY | | 11 WISE RD | | | | LYNCHBURG | OH | 45142 | |
| EASTER DEWAYNE R | | 6770 FLOYD ST | | | | DETROIT | MI | 48210-3401 | |
| EASTER KENNETH | | 55511 BOARDWALK DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| EASTER L EVANS | | 4015 HOOPER ST | | | | MERIDIAN | MS | 39301 | |
| EASTER LINDA | | DBA EASTER ASSEMBLY | 11 WISE RD | | | LYNCHBURG | OH | 45142 | |
| EASTER P | | 741 N 75TH TER | | | | KANSAS CITY | KS | 66112-2807 | |
| EASTER ROBIN | | 3707 ROBIN DR | | | | KOKOMO | IN | 46902-4467 | |
| EASTER TINA | | 8551 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| EASTERBY YVONNE G | | 82 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5130 | |
| EASTERDAY KATHRYN | | 3740 FROSTWOOD DR | | | | BEAVERCREEK | OH | 45430 | |
| EASTERDAY LAWRENCE | | 9353 ISLAND DR | | | | GOODRICH | MI | 48438 | |
| EASTERHAUS DANYELE | | 17025 EMERALD GREEN CIR | | | | WESTFIELD | IN | 46074 | |
| EASTERHAUS RYAN | | 17025 EMERALD GREEN CIR | | | | WESTFIELD | IN | 46074 | |
| EASTERLING CHARLES | | 476 REICHARD DR | | | | VANDALIA | OH | 45377 | |
| EASTERLING LYNNETTE | | 2512 BAYWOOD ST | | | | DAYTON | OH | 45406 | |
| EASTERLING MICHAEL | | 5 CAMROSE DR | | | | NILES | OH | 44446 | |
| EASTERLING, JIMMY | | 581 LIVINGSTON VERNON RD | | | | FLORA | MS | 39071 | |
| EASTERLY CHRISTOPHER | | 387 SILVER MEADOWS BLVD | | | | KENT | OH | 44240 | |
| EASTERN APPLIED RESEARCH EFT | | 6 LAUREL DR | | | | JIM THORPE | PA | 18229 | |
| EASTERN APPLIED RESEARCH INC | | 1107 MIDDLE RIVER RD 33 | | | | BALTIMORE | MD | 21220 | |
| EASTERN APPLIED RESEARCH INC | | 1107 MIDDLE RIVER RD STE B33 | | | | BALTIMORE | MD | 21220 | |
| EASTERN APPLIED RESEARCH INC | | 6 LAUREL DR | | | | JIM THORPE | PA | 18229 | |
| EASTERN ASPHALT CO INC | | G 5172 N DORT HWY | | | | FLINT | MI | 48505 | |
| EASTERN ASPHALT CO INC | | G 5172 N DORT HWY | | | | FLINT | MI | 48506 | |
| EASTERN CARTAGE INC | | PO BOX 1050 | | | | COPPERHILL | TN | 37317 | |
| EASTERN CATALYTIC | | | | | | LANGHORNE | PA | 19047 | |
| EASTERN CENTER FOR ARTS | BETTY | & TECHNOLOGY | 3075 TERWOOD RD | | | WILLOW GROVE | PA | 19090 | |
| EASTERN COLLEGE | | 10 FAIRVIEW DR | | | | ST DAVIDS | PA | 19087-3696 | |
| EASTERN COLLEGE | | STUDENT ACCOUNTS | 1300 EAGLE RD | | | ST DAVIDS | PA | 19087-3696 | |
| EASTERN CONTROLS INC | | EASTERN CONTROLS INC OF PA | 414 E JOPPA RD | | | TOWSON | MD | 21286 | |
| EASTERN ELECTRONICS INC | | 180 ESSEX | | | | HACKENSACK | NJ | 07601 | |
| EASTERN ENGINEERING SUPPLY INC | | 2810 N WHEELING AVE | | | | MUNCIE | IN | 47303-1648 | |
| EASTERN ENGR SUPPLY INC | | 2810 N WHEELING AVE | | | | MUNCIE | IN | 47303 | |
| EASTERN ETCHING & MFG | | DIV OF JALCO INDUSTRIES | FOOT OF GRAPE ST | | | CHICOPEE | MA | 01013 | |
| EASTERN ETCHING & MFG CO | | MULTI COLOR COMPANY DIV | FOOT OF GRAPE ST | | | CHICOPEE | MA | 01013 | |
| EASTERN ETCHING AND MFG DIV OF JALCO INDUSTRIES | | FOOT OF GRAPE ST | | | | CHICOPEE | MA | 01013 | |
| EASTERN EXPRESS INC | | 312 W 35TH AVE | RMT ADD CHG 1 27 05 CM | | | GRIFFITH | IN | 46319-1004 | |
| EASTERN FREIGHT FORWARDING INC | | 500 MOSHASSUCK VALLEY IND | | | | PAWTUCKET | RI | 02860 | |
| EASTERN FREIGHT FORWARDING INC | | PO BOX 1689 | | | | PAWTUCKET | RI | 02860 | |
| EASTERN HIGH VOLTAGE INC | | 11A S GOLD DR | | | | ROBBINSVILLE | NJ | 08691-160 | |
| EASTERN HIGH VOLTAGE INC | | PO BOX 8481 | | | | TRENTON | NJ | 08650 | |
| EASTERN ILLINOIS UNIVERSITY | | CASHIER OFFICE | 600 LINCOLN AVE | | | CHARLESTON | IL | 61920 | |
| EASTERN ILLINOIS UNIVERSITY | | SCHL OF ADULT & CONT EDUC | OFF CAMPUS & CONTRACT PRGMS | | | CHARLESTOWN | IL | 61920 | |
| EASTERN ILLINOIS UNIVERSITY SCHL OF ADULT AND CONT EDUC | | OFF CAMPUS AND CONTRACT PRGMS | | | | CHARLESTOWN | IL | 61920 | |
| EASTERN INDUSTRIAL PRODUCTS, I | CUSTOMER SERVICE | 737 WASHINGTON ST | | | | PEMBROKE | MA | 02359-1150 | |
| EASTERN IOWA COMM COLLEGE DIST | | COMMUNITY EDUCATION | 306 WEST RIVER DR | | | DAVENPORT | IA | 52801-1221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EASTERN KENTUCKY UNIVERSITY | | BILLINGS AND COLLECTIONS | 521 LANCASTER AVE CPO 16A | | | RICHMOND | KY | 40475 | |
| EASTERN KENTUCKY UNIVERSITY | | STUDENT SERVICES BUILDING | SSB CPO 60 | 521 LANCASTER AVE | | RICHMOND | KY | 40475-3102 | |
| EASTERN LOAN CO | | 4740 SE 29TH | | | | DEL CITY | OK | 73115 | |
| EASTERN LOAN COMPANY | | 4740 SOUTH EAST 29TH | | | | DEL CITY | OK | 73115 | |
| EASTERN MARKET TANKER LEAS EFT DBA EMT TANKER LOGISTICS | | 31751 ENTERPRISE DR STE B | | | | LIVONIA | MI | 48150 | |
| EASTERN MARKET TANKER LEASING | | DBA EMT TANKER LOGISTICS | 31751 ENTERPRISE DR STE B | | | LIVONIA | MI | 48150 | |
| EASTERN MARKING MACHINE CORP | | 422 SOUTH FRANKLIN ST | | | | HEMPSTEAD | NY | 11550 | |
| EASTERN MARKING MACHINE CORP | | 422 SOUTH FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-7339 | |
| EASTERN MARKING MACHINES CORP | | 422 S FRANKLIN ST | | | | HEMPSTEAD L I | NY | 11550 | |
| EASTERN MARKING MACHINES EFT | | 422 S FRANKLIN ST | | | | HEMPSTEAD L I | NY | 11550 | |
| EASTERN MICHIGAN UNIVERSITY | | 103 BOONE HALL | | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | 202 WELCH HALL | | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | ACCT OF PETTUS JOHNSON JR | CASE 89 552 065 94 049 0 | | | | | 37962-2980 | |
| EASTERN MICHIGAN UNIVERSITY | | CENTER FOR QUALITY | 2000 HURON RIVER DR STE 101 | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | CENTERS FOR CORPORATE TRAINING | 103 BOONE HALL | | | YPSILANTI | MI | 48197-2212 | |
| EASTERN MICHIGAN UNIVERSITY | | CONTINUING EDUCATION | 100 BOONE HALL | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY | | UNIVERSITY CASHIERS OFFICE | 201 PIERCE HALL | | | YPSILANTI | MI | 48197 | |
| EASTERN MICHIGAN UNIVERSITY ACCT OF PETTUS JOHNSON JR | | CASE 89 552 065 94 049 0 | | | | | | | |
| EASTERN NAZARENE COLLEGE | | GENERAL EDUCATION PROGRAM | 180 OLD COLONY AVE | RMT ADD CHG 10 00 TBK LTR | | QUINCY | MA | 02170 | |
| EASTERN NAZARENE COLLEGE | | LEAD PROGRAM | 180 OLD COLONEY AVE | | | QUINCY | MA | 02170 | |
| EASTERN NAZARENE COLLEGE GENERAL EDUCATION PROGRAM | | 180 OLD COLONY AVE | | | | QUINCY | MA | 02170 | |
| EASTERN NIAGARA UNITED WAY ASSOC | | PC | PO BOX 8000 DEPT 836 | | | BUFFALO | NY | 14267-0002 | |
| EASTERN NIAGARA UNITED WAY | | 41 MAIN ST | | | | LOCKPORT | NY | 14094 | |
| EASTERN NIAGARA UNITED WAY | | 41 MAIN ST | LOCKVIEW PLAZA | | | LOCKPORT | NY | 14094 | |
| EASTERN NIAGARA UNITED WAY | | 41 MAIN ST | LOCKVIEW PLAZA | | | LOCKPORT | NY | 6H | |
| EASTERN OIL CO INC | | 590 S PADDOCK ST | | | | PONTIAC | MI | 48341-3236 | |
| EASTERN PANHANDLE COMM FCU | | 36 GENERAL MOTORS RD | | | | MARTINSBURG | WV | 25401 | |
| EASTERN PANHANDLE COMMUNITY FC | | 36 GENERAL MOTORS RD | | | | MARTINSBURG | WV | 25401 | |
| EASTERN PLASTICS INC | TOM B SCOTT B | 110 HALCYON DR | PO BOX 9188 | | | BRISTOL | CT | 06010 | |
| EASTERN PLASTICS INC | TOM B SCOTT B | 110 HALCYON DR | PO BOX 9188 | | | BRISTOL | CT | 06010-9188 | |
| EASTERN RIGGING & INDUSTRIAL | | CONTRACTING INC | 1100 MONTGOMERY ST | | | READING | PA | 19601 | |
| EASTERN RIGGING & INDUSTRIAL C | | EASTERN RIGGING | 1100 MONTGOMERY ST | | | READING | PA | 19601 | |
| EASTERN RIGGING AND INDUSTRIAL CONTRACTING INC | | 1100 MONTGOMERY ST | | | | READING | PA | 19601 | |
| EASTERN SEABOARD | | APPRENTICESHIP CONFERENCE | K HARDT ESAC O4 BES EAD DIV | 55 STATE HOUSE STATION | | AUGUSTA 4 18 05 AM | ME | 02887 | |
| EASTERN SEABOARD APPRENTICESHIP CONFERENCE | | PO BOX 7295 | | | | WARWICK | RI | 02887 | |
| EASTERN SERVICE CORP | | PO BOX 102008 | | | | ATLANTA | GA | 30368-0008 | |
| EASTERN SHORE ENT CLINIC PC | | 188 HOSPITAL DR STE 101 | | | | FAIRHOPE | AL | 36532 | |
| EASTERN SHORE FORKLIFT INC | | 8178B NICHOLS AVE | | | | FAIRHOPE | AL | 36532 | |
| EASTERN SINTERED ALLOYS EFT | | 126 ACCESS RD | PO BOX 708 | | | SAINT MARYS | PA | 15857 | |
| EASTERN SINTERED ALLOYS EFT | | PO BOX 708 | | | | SAINT MARYS | PA | 15857 | |
| EASTERN SINTERED ALLOYS EFT | EASTERN SINTERED ALLOYS INC | 126 ACCESS RD | | | | ST MARYS | PA | 15857 | |
| EASTERN SINTERED ALLOYS INC | | 126 ACCESS RD | | | | SAINT MARYS | PA | 15857 | |
| EASTERN SINTERED ALLOYS INC | | 126 ACCESS RD | | | | ST MARYS | PA | 15857 | |
| EASTERN SMELTING & REFINING CORP | | 37 39 BUBIER ST | | | | LYNN | MA | 01901 | |
| EASTERN TECHNICAL ASSOCIATES | | PO BOX 1009 | | | | GARNER | NC | 27529-1009 | |
| EASTERN TOOL & MACHINE INC | | 7887 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| EASTERN TOOL AND MACHINE INC | | 7887 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512 | |
| EASTERN WESTMORELAND CTC | DAN A P X301 | ACCOUNTS PAYABLE | 4904 ROUTE 982 | | | LATROBE | PA | 15650-2399 | |
| EASTERWOOD MIKE | | 5001 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| EASTHAM GERALD L | | 7449 PAPAYA TRL J 14 | | | | GAYLORD | MI | 49735-7834 | |
| EASTHAM JEFFREY | | PO BOX 56 | | | | VASSAR | MI | 48768-0056 | |
| EASTIN TIMOTHY | | 1012 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377 | |
| EASTLAND VOCATIONAL DIST | | 4465 SOUTH HAMILTON RD | | | | GROVEPORT | OH | 43125 | |
| EASTMAN CHEMICAL CO | | 200 S WILCOX | | | | KINGSPORT | TN | 37660 | |
| EASTMAN CHEMICAL COMPANY EFT | | 200 SOUTH WILCOX DR | | | | KINGSPORT | TN | 37662 | |
| EASTMAN CHEMICAL INTL LTD | | EVTECH | 9103 FORSYTH DR | | | CHARLOTTE | NC | 28273-388 | |
| EASTMAN CHEMICAL LTD INC | | 200 S WILCOX DR BLDG 280 | | | | KINGSPORT | TN | 37660-5147 | |
| EASTMAN DENNIS | | 5905 LAMPLIGHTER LN | | | | MIDLAND | MI | 48642 | |
| EASTMAN FIRE PROTECTION | | 1450 SOUTER DR | | | | TROY | MI | 48083 | |
| EASTMAN FIRE PROTECTION EFT | | 1450 SOUTER | | | | TROY | MI | 48083 | |
| EASTMAN FIRE PROTECTION INC | | S B LOCKE CO DIVISION | 1450 SOUTER | | | TROY | MI | 48083-6007 | |
| EASTMAN JAMES | | 170 FRESTWOOD | | | | CORTLAND | OH | 44410 | |
| EASTMAN JANET | | PO BOX 624 149 PRICE ST | | | | LOCKPORT | NY | 14095-0624 | |
| EASTMAN JILL | | 906 E FLORENCE ST | | | | BAY CITY | MI | 48706 | |
| EASTMAN JR FREMONT | | PO BOX 1007 | | | | ANDERSON | IN | 46015 | |
| EASTMAN KAREN S | | 3839 W MILLER RD | | | | SHEPHERD | MI | 48883-9653 | |
| EASTMAN KODAK | | COMMERICAL & GOVT SYSTEMS | PO BOX 13556 | | | ROCHESTER | NY | 14613-0556 | |
| EASTMAN KODAK CO | | 100 CORPORATE PKY | | | | AMHERST | NY | 14226 | |
| EASTMAN KODAK CO | | 10101 ALLIANCE RD 300 | | | | CINCINNATI | OH | 45242 | |
| EASTMAN KODAK CO | | 103 CARNEGIE CTR | | | | PRINCETON | NJ | 08540 | |
| EASTMAN KODAK CO | | 1187 RIDGE RD W | | | | ROCHESTER | NY | 14615 | |
| EASTMAN KODAK CO | | 1601 NORTHWEST EXPY STE 1 | | | | OKLAHOMA CITY | OK | 73118-1420 | |
| EASTMAN KODAK CO | | 1901 W 22ND ST | | | | HINSDALE | IL | 60521 | |
| EASTMAN KODAK CO | | 1901 W 22ND ST | | | | OAK BROOK | IL | 60521 | |
| EASTMAN KODAK CO | | 2052 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0020 | |
| EASTMAN KODAK CO | | 32500 TELEGRAPH RD | | | | BINGHAM FARMS | MI | 48025 | |
| EASTMAN KODAK CO | | 343 STATE ST BLDG 20 | | | | ROCHESTER | NY | 14650 | |
| EASTMAN KODAK CO | | 343 STATE ST HLD D FIDLER | RMVD HOLD PER FRANCES 5103 | | | ROCHESTER | NY | 14650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EASTMAN KODAK CO | | 343 STATE ST | | | | ROCHESTER | NY | 14650-0904 | |
| EASTMAN KODAK CO | | 3500 DE PAUW BLVD STE 2040 | | | | INDIANAPOLIS | IN | 46268 | |
| EASTMAN KODAK CO | | 5005 ROCKSIDE RD FL 2 STE 230 | | | | CLEVELAND | OH | 44131 | |
| EASTMAN KODAK CO | | 701 ADAMS ST | | | | TOLEDO | OH | 43624 | |
| EASTMAN KODAK CO | | 800 LEE RD GCSS BLDG 601 | MC03103 | | | ROCHESTER | NY | 14650-3103 | |
| EASTMAN KODAK CO | | 901 ELMGROVE RD BLDG 14 1ST FL | MC 36201 | | | ROCHESTER | NY | 14653 | |
| EASTMAN KODAK CO | | 9820 SQUAW VALLEY DR | | | | VIENNA | VA | 22182 | |
| EASTMAN KODAK CO | | COPY PRODUCTS | 7300 COLLEGE BLVD STE 400 | | | SHAWNEE MISSION | KS | 66204 | |
| EASTMAN KODAK CO | | COPY PRODUCTS | 901 ELKSRIDGE LANDING RD | | | BALTIMORE | MD | 21290 | |
| EASTMAN KODAK CO | | CUSTOMER FIRST SERVICE & SUPPO | 3450 W PRATT AVE | | | LINCOLNWOOD | IL | 60712 | |
| EASTMAN KODAK CO | | DISTRIBUTION MPTI FILM CASH & | 360 W 31ST ST | | | NEW YORK | NY | 10001 | |
| EASTMAN KODAK CO | | EASTMAN KODAK BUSINESS SYSTEMS | 2600 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| EASTMAN KODAK CO | | KODAK | 343 STATE ST | | | ROCHESTER | NY | 14650-0001 | |
| EASTMAN KODAK CO | | KODAK APPARATUS DIV | 901 ELMGROVE RD | | | ROCHESTER | NY | 14653-5319 | |
| EASTMAN KODAK CO | | KODAK OPTICAL PRODUCTS | 901 ELMGROVE RD BLDG 9 | | | ROCHESTER | NY | 14653-5717 | |
| EASTMAN KODAK CO | | MARKETING EDUCATION CTR | 4545 E RIVER RD | | | ROCHESTER | NY | 14650 | |
| EASTMAN KODAK CO | | MOTION ANALYSIS DIV | BOX DEPT 2338 | | | PASADENA | CA | 91051 | |
| EASTMAN KODAK CO | | MOTION ANALYSIS SYSTEMS DIV | 11633 SORRENTO VALEY RD | | | SAN DIEGO | CA | 000092121 | |
| EASTMAN KODAK CO | | PDP SERVICE MARKETING SUPPORT | 343 STATE ST | | | ROCHESTER | NY | 14650-0828 | |
| EASTMAN KODAK CO | | PO BOX 640350 | | | | PITTSBURGH | PA | 15264 | |
| EASTMAN KODAK CO | | PO BOX 92422 | | | | CHICAGO | IL | 60675 | |
| EASTMAN KODAK CO | | RESEARCH LAB | 1999 LAKE AVE STE 710 | | | ROCHESTER | NY | 14650 | |
| EASTMAN KODAK CO | | SCIENTIFIC IMAGING SYSTEMS DIV | 343 STATE ST BLDG 642 | | | ROCHESTER | NY | 14692 | |
| EASTMAN KODAK CO | | SERVICE DIV | 100 KINGS HWY STE 250 | | | ROCHESTER | NY | 14692 | |
| EASTMAN KODAK CO INC | | 2400 MOUNT READ BLVD | | | | ROCHESTER | NY | 14615 | |
| EASTMAN KODAK COMPANY | | PO BOX 65885 | | | | CHARLOTTE | NC | 28265-0885 | |
| EASTMAN KODAL CO | | KAYE CUNNINGHAM | 1901 W 22ND ST | | | OAKBROOK | IL | 60521 | |
| EASTMAN ROBERT K | | 2430 E SALZBURG RD | | | | BAY CITY | MI | 48706-9744 | |
| EASTMAN, LISA | | 9114 MURPHY LAKE RD | | | | VASSAR | MI | 48768 | |
| EASTON ANTOINETTE M | | 915 CHELSEA AVE | | | | DAYTON | OH | 45420 | |
| EASTON AREA EARNED INC TAX SVC | | 21 NORTH 11TH ST | | | | EASTON | PA | 18042 | |
| EASTON BRYAN | | 6434 STATE ROUTE 46 S | | | | ROME | OH | 44085 | |
| EASTON G P | | 1 EASTHAM CLOSE | | | | LIVERPOOL | | L16 2LT | UNITED KINGDOM |
| EASTON JANICE M | | PO BOX 29 | | | | KEMPTON | IN | 46049-0029 | |
| EASTON MARTHA G | | PO BOX 524 | | | | BURLINGTON | IN | 46915-0524 | |
| EASTON ROBERT | | 3460 CREED AVE | | | | HUBBARD | OH | 44425 | |
| EASTON, DEBRA | | 6434 ST RT 46 SOUTH | | | | ROME | OH | 44085 | |
| EASTON, LISA | | 3457 LEROY LN | | | | BAY CITY | MI | 48706 | |
| EASTRIDGE PROPERTIES I CORP | | C/O ALBERT B ASHFORTH INC | 3003 SUMMER ST | | | STAMFORD | CT | 06905 | |
| EASTSIDE AUTO SERVICE LTD | GLENN COLLING | OAKVILLE | | | | OAKVILLE | ON | L6J 4A8 | CANADA |
| EASTSIDE AUTO SERVICE LTD | GLENN COLLING | 573 CHARTWELL RDA | | | | OAKVILLE | ON | L6J 4A8 | CANADA |
| EASTSIDE AUTO SERVICE STATION | GLEN COLLING | GLEN COLLING 573 CHARTWELL RD | | | | OAKVILLE | ON | L6J 4A8 | CANADA |
| EASTSIDE AUTO SERVICE STATION | GLENN COLLING | 573 CHARTWELL RD | | | | OAKVILLE CANADA | ON | L6J 4A8 | CANADA |
| EASTSIDE AUTO SERVICE STATION | GLENN COLLING | 573 CHARTWELL RD | | | | OAKVILLE | ON | L6J 4A8 | CANADA |
| EASTSIDE CHEV OLDS LTD | | L VAVAROUTSOS PRESIDENT | 8435 8461 WOODBINE AVE | | | MARKHAM | ON | L3R 2P4 | CANADA |
| EASTSIDE CHEV OLDS LTD L VAVAROUTSOS PRESIDENT | | 8435 8461 WOODBINE AVE | | | | MARKHAM | ON | 0L3R - 2P4 | CANADA |
| EASTSIDE DEVELOPMENT CORP | | PO BOX 550057 | | | | GASTONIA | NC | 28055-0057 | |
| EASTSIDE IMAGING SPECIALISTS | | PO BOX 64049 | | | | DETROIT | MI | 48264-0049 | |
| EASTVOLD KENRIC | | 713 BIRCH HAVEN COURT | | | | LAKE ST LOUIS | MO | 63367 | |
| EASTWOOD ARMS APARTMENTS | | 1 ARMS BLVD  APT 6 | | | | NILES | OH | 44446 | |
| EASTWOOD COMPANY | | PO BOX 3014 | | | | MALVERN | PA | 19355-0714 | |
| EASTWOOD LENORA D | CUSTOMER SERV | 12117 N 152 E AVE | | | | COLLINSVILLE | OK | 74021 | |
| EASTWOOD MALL INC | | PO BOX 2186 | | | | YOUNGSTOWN | OH | 06905 | |
| EASTWOOD MALL INC | | PO BOX 2186 | | | | YOUNGSTOWN | OH | 44504-0186 | |
| EASY GRAPHICS CORP | | 16101 N WATERLOO | | | | CLEVELAND | OH | 44110 | |
| EASY GRAPHICS CORP | | EASYBOARD | 16101 WATERLOO RD | | | CLEVELAND | OH | 44110 | |
| EASY HANDLING CO INC | | 6180 TAYLOR DR | | | | FLINT | MI | 48507 | |
| EASY HANDLING CO INC | | 6180 TAYLOR DR | | | | FLINT | MI | 48507-4656 | |
| EASYLIFT OF NORTH AMERICA INC | | 50 WEST DR | | | | MELBOURNE | FL | 32904 | |
| EASYLINK SERVICES | | 33 KNIGHTSBRIDGE RD | | | | PISCATAWAY | NJ | 08854 | |
| EASYLINK SERVICES CORP | | 33 KNIGHTSBRIDGE RD | | | | PISCATAWAY | NJ | 08854-3925 | |
| EASYLINK SERVICES CORP | | 399 THORNALL ST 6TH FL | | | | EDISON | NJ | 08837 | |
| EASYLINK SERVICES CORPORATION | | PO BOX 200013 | | | | PITTSBURGH | PA | 15251-0013 | |
| EASYLINK SERVICES CORPORATION | ACCOUNTS RECEIVABLE | 399 THORNALL ST | | | | EDISON | NJ | 08837 | |
| EASYLINK SERVICES INTL CORP | | 6025 THE CORNERS PKWY STE 100 | | | | NORCROSS | GA | 30092 | |
| EATMON VERONICA | | 4440 HARGROVE RD E LOT 20 | | | | TUSCALOOSA | AL | 35405 | |
| EATO NIKEYA | | 104 ALBURY WAY | | | | NORTH BRUNSWICK | NJ | 08902 | |
| EATON AEROQUIP DE MEXICO SA DE CV | EATON CORPORATION | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON AEROQUIP INC | | 1100 INDUSTRIAL AVE | | | | VINITA | OK | 74301-4801 | |
| EATON AEROQUIP INC | | C/O SCHLITTS INC | 19700 HALL RD | PPS | | CLINTON TOWNSHIP | MI | 48038 | |
| EATON AIR FILTER | JOEL BEAVERSON | 2388 COLE ST | | | | BIRMINGHAM | MI | 48009 | |
| EATON AIR FILTER INC | | 11800 HANNAN RD | | | | BELLEVILLE | MI | 48111 | |
| EATON AIR FILTER INC | | 4420 COMMERCE CIRCLE SW STE B | | | | ATLANTA | GA | 30336 | |
| EATON AIR FILTER INC | | 915 HORAN DR | | | | FENTON | MO | 63026 | |
| EATON BARNARD ATTN AT LAW | | C/O JEFF STARLING | 1901 SIXTH AVE NORTH | | | BIRMINGHAM | AL | 35203 | |
| EATON BI STATE VALVE CLAIM | | EATON CORPORATION | 1111 SUPERIOR AVE | | | CLEVELAND | OH | 44114-2584 | |
| EATON BI STATE VALVE CLAIM | HILARY W RULE ESQ | EATON CORPORATION | LAW DEPARTMENT | 1111 SUPERIOR AVE | | CLEVELAND | OH | 44114 | |
| EATON CNTY PROSECUTORS OFC | | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| EATON CONTROLS 9900870B CORP | | PO BOX 730455 | | | | DALLAS | TX | 75373-0455 | |
| EATON CONTROLS 9900870B CORP | MARVA L LODICODAVE ROSS | EATON ROCHELLE | 200 AVE G | | | ROCHELLE | IL | 61068 | |
| EATON CONTROLS S DE RL DE CV | | AV CHAPULTEPEC S N | COLONIA PARQUE IND COLONIAL | | | REYNOSA | | 88570 | MEXICO |
| EATON CONTROLS S DE RL DE CV | | COLONIA PARQUE IND COLONIAL | AV CHAPULTEPEC S N | | | REYNOSA | | 88570 | MEXICO |
| EATON CORP | | 10000 SPECTRUM DR | | | | AUSTIN | TX | 78717 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EATON CORP | | 1100 N DANA AVE | | | | VINITA | OK | 74301 | |
| EATON CORP | | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-250 | |
| EATON CORP | | 11 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| EATON CORP | | 15 DURANT AVE | | | | BETHEL | CT | 06801 | |
| EATON CORP | | 200 AVE G | | | | ROCHELLE | IL | 61068-2172 | |
| EATON CORP | | 2205 HWY 20 | | | | DECATUR | AL | 35603 | |
| EATON CORP | | 2211 S DIXIE DR STE 101 | | | | DAYTON | OH | 45409 | |
| EATON CORP | | 251 N 600 E RD | | | | GREENTOWN | IN | 46936 | |
| EATON CORP | | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 | |
| EATON CORP | | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| EATON CORP | | 4201 N 27TH ST | | | | MILWAUKEE | WI | 53216-1821 | |
| EATON CORP | | 485 DEVON PK DR | | | | WAYNE | PA | 19087 | |
| EATON CORP | | 5200 STATE ST | | | | ANN ARBOR | MI | 48108 | |
| EATON CORP | | 6135 TRUST DR 106 | | | | HOLLAND | OH | 43528 | |
| EATON CORP | | 870 N DOROTHY DR STE 706 | | | | RICHARDSON | TX | 75081 | |
| EATON CORP | | AEROSPACE & COMMERCIAL CONTROL | 26101 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48076 | |
| EATON CORP | | AIR CONTROLS DIV | 2564 DURHAM RD | | | ROXBORO | NC | 27573-6172 | |
| EATON CORP | | AUTOMOTIVE CONTROLS DIV | 26101 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48076-3925 | |
| EATON CORP | | BOSTON WEATHERHEAD DIV | 5278 US 24 E | | | ANTWERP | OH | 45813 | |
| EATON CORP | | CLUTCH DIV | 201 BRANDON ST | | | AUBURN | IN | 46706-1643 | |
| EATON CORP | | C/O MAXWELL BENNETT | 123 BUKLEY RD | | | BUFFALO | NY | 14221 | |
| EATON CORP | | CUTLER HAMMER & WESTINGHOUSE P | 40200 GRAND RIVER AVE STE 100 | | | NOVI | MI | 48375 | |
| EATON CORP | | CUTLER HAMMER | 110 118 E DOUGLAS RD | | | OLDSMAR | FL | 34677 | |
| EATON CORP | | CUTLER HAMMER CO | ONE THORNRUN CTR | | | CORAOPOLIS | PA | 15108 | |
| EATON CORP | | CUTLER HAMMER DIV | 4515 W SAGINAW | | | LANSING | MI | 48917 | |
| EATON CORP | | CUTLER HAMMER GROUP | 4201 N 27TH ST | | | MILWAUKEE | WI | 53216 | |
| EATON CORP | | CUTLER HAMMER PRODUCTS | 1401 CEDAR CREST BLVD 108 | | | ALLENTOWN | PA | 18104 | |
| EATON CORP | | CUTLER HAMMER PRODUCTS | 4265 N 30TH ST | | | MILWAUKEE | WI | 53216 | |
| EATON CORP | | EATON CORP CONTROL DIV | US HWY 35 S | | | WINAMAC | IN | 46996 | |
| EATON CORP | | EATON CORP RESEARCH & DEVELOPM | 26201 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48076 | |
| EATON CORP | | EATON FLUID POWER | 1225 W MAIN ST | | | VAN WERT | OH | 45891-9362 | |
| EATON CORP | | EATON FLUID POWER HYDRAULICS | 2425 W MICHIGAN AVE | | | JACKSON | MI | 49202-3964 | |
| EATON CORP | | EATON KENWAY | 515 EAST 100 S | | | SALT LAKE CITY | UT | 84102 | |
| EATON CORP | | ENGINE COMPONENTS DIV | 1000 RUST | | | SAGINAW | MI | 48601 | |
| EATON CORP | | ENGINEERED FASTENERS DIV | 1060 W 130TH ST | | | BRUNSWICK | OH | 44212-2316 | |
| EATON CORP | | ENGINEERED FASTER DIV | 26101 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48076 | |
| EATON CORP | | FLUID POWER GROUP | 19700 HALL RD STE B | | | CLINTON TOWNSHIP | MI | 48038 | |
| EATON CORP | | FRMLY VICKERS INC | PO BOX 78011 | NAME ADD CHG 7 24 00 KL | | DETROIT | MI | 48277-0911 | |
| EATON CORP | | HYDRAULICS DIV | 1100 INDUSTRIAL AVE | | | VINITA | OK | 74301-480 | |
| EATON CORP | | INDUSTRIAL DRS DIV | 9919 CLINTON RD | | | CLEVELAND | OH | 44144 | |
| EATON CORP | | ION BEAM SYSTEMS DIV | 55 CHERRY HILL DR | | | BEVERLY | MA | 01915 | |
| EATON CORP | | NORTH AMERICAN FINANCIAL SERVI | 1111 SUPERIOR AVE EATON CTR | | | CLEVELAND | OH | 44114-2507 | |
| EATON CORP | | PO BOX 78011 | | | | DETROIT | MI | 48278 | |
| EATON CORP | | POWERTRAIN & SPECIALTY CONTROL | 1400 S LIVERNOIS RD | | | ROCHESTER HILLS | MI | 48307 | |
| EATON CORP | | SUPERCHARGER DIV | 19218 B DR S | | | MARSHALL | MI | 49068 | |
| EATON CORP | | TCONA | 13100 E MICHIGAN AVE | | | GALESBURG | MI | 49053 | |
| EATON CORP | | TORQUE CONTROL PRODUCT DIV | 19218 B DR S | | | MARSHALL | MI | 49068-8600 | |
| EATON CORP | | TRANSMISSION DIV | 111 EATON DR | | | SHELBYVILLE | TN | 37160-9156 | |
| EATON CORP | AUTOMOTIVE FLUID CONNECTORS OP | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076-3925 | |
| EATON CORP EFT | WILLIAM T REIFF CORPORATE CREDIT MGR | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON CORP EFT | | CUTLER HAMMER PRODUCTS | 5 PKWY CTR | 875 BREENTREE RD | | PITTSBURGH | PA | 15220 | |
| EATON CORPORATION | | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON CORPORATION | | 1111 SUPERIOR AVE E FL 19 | | | | CLEVELAND | OH | 44114-2507 | |
| EATON CORPORATION | | 34899 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| EATON CORPORATION | | 5200 S STATE RD | | | | ANN ARBOR | MI | 48108-7936 | |
| EATON CORPORATION | | NA FINANCIAL SERVICE CNTR 3070 | PO BOX 818026 | | | CLEVELAND | OH | 44181-8026 | |
| EATON CORPORATION | | NA FINANCIAL SERVICES CTR 1002 | PO BOX 818028 | | | CLEVELAND | OH | 44181-8028 | |
| EATON CORPORATION | | PO BOX 78011 | | | | DETROIT | MI | 48277-0811 | |
| EATON CORPORATION | | PO BOX 78011 | | | | DETROIT | MI | 48278 | |
| EATON CORPORATION | | PO BOX 818024 | | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION | C/O WINSTON & STRAWN | ALLISON WISK STARMANN | 1400 L ST NW | | | WASHINGTON | DC | 20005-3502 | |
| EATON CORPORATION | DANIEL S KALKA SENIOR PATENT ATTY | EATON CTR | 1111 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION | EARL R FRANKLIN | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON CORPORATION | OFFICE OF SECRETARY | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION  EFT | WILLIAM T REIFF CORPORATE CREDIT MGR | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| EATON CORPORATION EFT | | 34899 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| EATON CORPORATION EFT | | 26101 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48076 | |
| EATON CORPORATION EFT | | AUTOMOTIVE FLUID CONNECTORS | 19700 HALL RD STE B | | | CLINTON TWP | MI | 48038 | |
| EATON CORPORATION SUPERCHARGER | | 19218 B DR S | | | | MARSHALL | MI | 49068-8600 | |
| EATON CORPORATION SUPERCHARGER | | PO BOX 818028 | | | | CLEVELAND | OH | 44181-8028 | |
| EATON CORPORATION SUPERCHARGER | | PO BOX 818028 | PO BOX 818028 | | | CLEVELAND | OH | 44181-8028 | |
| EATON COUNTY FOC | | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT | | ACCOUNT OF DAVID K WILLIAMSON | CASE 87 467 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | | |
| EATON COUNTY FRIEND OF COURT | | ACCOUNT OF RICHARD L WARD JR | CASE 87833 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37370-9783 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF ANNETTE HERRICK | CASE 91 814 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 36682-3977 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF BRUCE G BERNARD | CASE 85 712 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37638-2509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EATON COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER K KNIGHT | CASE 89 1100 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37856-2653 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF CRAIG A STOTT | CASE 88 482 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37366-6753 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF DAVID B BALL | CASE 90 742 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 36650-8065 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF DAVID G CARDINAL | CASE 94 141 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 36972-8662 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF DENNIS ROBINS | CASE 92 223 DC | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 36348-5776 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF GEORGE BANKS JR | CASE 94 562 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 27446-2453 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF STEPHEN KLINK | CASE 78 519 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 38652-5923 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF STEVEN J MARTIN | CASE 93 879 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37862-6777 | |
| EATON COUNTY FRIEND OF COURT | | ACCT OF WILLIS DENNIS | CASE 91 835 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37646-1248 | |
| EATON COUNTY FRIEND OF COURT | | MICHAEL TAYLOR | CASE 90 174 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37950-5880 | |
| EATON COUNTY FRIEND OF COURT ACCOUNT OF DAVID K WILLIAMSON | | CASE87 467 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCOUNT OF RICHARD L WARD JR | | CASE87833 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF ANNETTE HERRICK | | CASE 91 814 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF BRUCE G BERNARD | | CASE85 712 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813-1094 | |
| EATON COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER K KNIGHT | | CASE 89 1100 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF CRAIG A STOTT | | CASE88 482 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF DAVID B BALL | | CASE 90 742 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF DAVID G CARDINAL | | CASE 94 141 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF DENNIS ROBINS | | CASE 92 223 DC | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF GEORGE BANKS JR | | CASE 94 562 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF STEPHEN KLINK | | CASE 78 519 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF STEVEN J MARTIN | | CASE 93 879 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF COURT ACCT OF WILLIS DENNIS | | CASE 91 835 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813-1094 | |
| EATON COUNTY FRIEND OF COURT MICHAEL TAYLOR | | CASE 90 174 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT | | ACCT OF GARY E TUNTLAND | CASE 95 000451 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 34036-9269 | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF D J WELCH | CASE 87 779 DM | COURT HOUSE | | CHARLOTTE | MI | 37950-6814 | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF G W WATTS | CASE 79 625 | COURT HOUSE | | CHARLOTTE | MI | | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF I W BAIN | CASE 85 938 DM | COURT HOUSE | | CHARLOTTE | MI | | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF R E BROWN | CASE 77 906 | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF R T BABBITT | CASE 87 185 DS | COURT HOUSE | | CHARLOTTE | MI | | |
| EATON COUNTY FRIEND OF THE CT | | FOR ACCT OF T R HAIRE | CASE 78 838 | COURT HOUSE | | CHARLOTTE | MI | 28930-1825 | |
| EATON COUNTY FRIEND OF THE CT ACCT OF GARY E TUNTLAND | | CASE 95 000451 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF D J WELCH | | CASE87 779 DM | COURT HOUSE | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF G W WATTS | | CASE79 625 | COURT HOUSE | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF I W BAIN | | CASE85 938 DM | COURT HOUSE | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF R E BROWN | | CASE77 906 | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF R T BABBITT | | CASE87 185 DS | COURT HOUSE | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY FRIEND OF THE CT FOR ACCT OF T R HAIRE | | CASE78 838 | COURT HOUSE | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY JUVENILE COURT | | 1095 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| EATON COUNTY UNITED WAY | | ATT JUDY CLASS | PO BOX 14 | | | CHARLOTTE | MI | 48813 | |
| EATON CTY FOC | | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| EATON CTY FRIEND OF THE COURT | | ACCT OF AURICO HILL | CASE 92 823 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 25884-9090 | |
| EATON CTY FRIEND OF THE COURT | | ACCT OF KEITH R KAPANKA | CASE 93 884 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37264-0397 | |
| EATON CTY FRIEND OF THE COURT ACCT OF AURICO HILL | | CASE 92 823 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON CTY FRIEND OF THE COURT ACCT OF KEITH R KAPANKA | | CASE 93 884 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| EATON DANIEL | | 3810 N HENLOCK | | | | HENLOCK | MI | 48626 | |
| EATON DARREN | | 14 RIO GRANDE DR | | | | TROTWOOD | OH | 45426 | |
| EATON DARYL | | 3504 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EATON DAWN | | 4339 EAST LAKE RD | | | | JAMESTOWN | PA | 16134-4533 | |
| EATON DEBRA JEAN | | 5735 W 100 N | | | | TIPTON | IN | 46072 | |
| EATON EDWARD | | 133 MAXWELL CT | | | | TIPP CITY | OH | 45371 | |
| EATON ELECTRICAL | | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON ELECTRICAL INC | | 1000 CHERRINGTON PKWY | | | | MOON | PA | 15108-4312 | |
| EATON ENG COM 99004004 | | PO BOX 93531 | | | | CHICAGO | IL | 60673-3531 | |
| EATON ERROLL | | 400 LINCOLN ST | 2306 | | | DEARBORN | MI | 48126 | |
| EATON FLUID POWER TRAINING | | 1785 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| EATON HOELSCHER | | EATON OFFICE SUPPLY CO | 180 JOHN GLENN DR | | | AMHERST | NY | 14228-2292 | |
| EATON HYDRAULICS | | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| EATON HYDRAULICS | MEGAN MATHISEN | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| EATON HYDRAULICS INC | | 14615 LONE OAK RD | | | | EDEN PRAIRIE | MN | 55344 | |
| EATON HYDRAULICS INC | | AIR DRO CYLINDER | | | | DECATUR | AL | 35601-6520 | |
| EATON HYDRAULICS INC | | AIR DRO PRODUCTS | 1112 BROOKS ST SE | | | DECATUR | AL | 48706-8110 | |
| EATON HYDRAULICS INC | | EATON CORPORATION | 14615 LONE OAK RD | CHANGE 10 01 LTR | | EDEN PRAIRIE | MN | 55344-2287 | |
| EATON HYDRAULICS INC AIR DRO PRODUCTS | | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON IDT INC | | PO BOX 905473 | | | | CHARLOTTE | NC | 27290-5473 | |
| EATON III RODNEY | | 29532 SOUTHFIELD RD STE 110 | | | | SOUTHFIELD | MI | 48076 | |
| EATON INDUSTRIES S DE RL DE CV | | 300 SUNRISE DR | | | | FLUSHING | MI | 48433 | |
| EATON INDUSTRIES S DE RL DE CV | | BRECHA 99 S NO PARQUE | INDUSTRIAL REYNOSA | | | REYNOSA | | 88780 | MEX |
| EATON INDUSTRIES S DE RL DE CV | | BRECHA 99 SNO PARQUE | INDUSTRIAL REYNOSA | | | REYNOSA | | 88780 | MEXICO |
| EATON INDUSTRIES S DE RL DE CV | | BRECHA E 99 S/N | | | | REYNOSA | TMS | 88780 | MX |
| EATON INDUSTRIES S DE RL DE CV | | 3985 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| EATON INDUSTRIES S DE RL DE CV | STUART A LAVEN JR | BENESCH FRIEDLANDER COPLAN & ARONOFF LLP | ATTORNEYS FOR EATON CORPORATION | 2300 BP TOWER 200 PUBLIC SQ | | CLEVELAND | OH | 44114-2378 | |
| EATON JAMES | | 5900 COBB CREEK CRT | | | | ROCHESTER | MI | 48306 | |
| EATON JERRY | | 3810 N HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| EATON JERRY L | | 298 KILLARNEY BEACH RD | | | | CLARE | MI | 48706-8110 | |
| EATON JIMMIE | | 43 NICHOLS ST | | | | ROCHESTER | NY | 14609 | |
| EATON KYLE | | 3102 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| EATON LEONARD EUROPE | | 4 ROUTE DE SAINT GERMIER | | | | COLOGNE | 32 | 32430 | FR |
| EATON LEONARD INC | | EAGLE EATON LEONARD | 1391 SPECIALTY DR STE A | | | VISTA | CA | 92083 | |
| EATON LEONARD INC | | EAGLE EATON LEONARD | 5555 ELMWOOD AVE STE F | | | INDIANAPOLIS | IN | 46203 | |
| EATON LEONARD ROBOLIX INC | | 1391 SPECIALTY DR STE A | | | | VISTA | CA | 92081-8521 | |
| EATON LEONARD TECHNOLOGIES | | DBA EAGLE EATON LEONARD | 6030 AVENIDA ENCINAS | | | CARLSBAD | CA | 92009-1001 | |
| EATON LEONARD TOOLING INC | | 1391 SPECIALTY DR STE B | | | | VISTA | CA | 92081-8521 | |
| EATON LEONARD TOOLING INC | | 1391 SPECIALTY DR STE B | | | | VISTA | CA | 92083 | |
| EATON MARLON | | 15139 SEVEN MILE POST RD | | | | ATHENS | AL | 35611-7941 | |
| EATON MARY | | 1649 MEDLAR DR | | | | TUSCALOOSA | AL | 35405-6514 | |
| EATON MICHAEL | | 8386 REESE RD | | | | BIRCH RUN | MI | 48415 | |
| EATON MUNICIPAL COURT | | PO BOX 65 | | | | EATON | OH | 45320 | |
| EATON NORMAN | | 175 CHURCH ST | | | | LOCKPORT | NY | 14094 | |
| EATON OFFICE SUPPLY CO INC | | 180 JOHN GLENN DR | | | | AMHERST | NY | 14228-2292 | |
| EATON OFFICE SUPPLY CO INC EFT | | 180 JOHN GLENN DR | | | | AMHERST | NY | 14228-2292 | |
| EATON POWER QUALITY CORP | | 835 OAK CREEK DR | | | | LOMBARD | IL | 60148 | |
| EATON POWER QUALITY CORP | | 8609 SIX FORKS RD | | | | RALEIGH | NC | 27615-2963 | |
| EATON POWER QUALITY CORP | ALICIA BLACKWELL | C/O MERCHANT RC & CO INC | 23735 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335-2625 | |
| EATON POWER QUALITY CORP | | 8609 SIX FORKS RD | | | | RALEIGH | NC | 27615-2966 | |
| EATON POWER QUALITY CORP | CUSTOMER SERVIC | PO BOX 93531 | | | | CHICAGO | IL | 60673-3531 | |
| EATON POWER QUALITY CORPORATION | EATON CORPORATION | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON RES & DEV 99037301 | | 26201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48037 | |
| EATON RES & DEV 99037301 CORP | | 26201 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48037 | |
| EATON ROS S A 0638 CORP | JOAN STEVES | AV TORRELLES 11 13 | E 08620 ST VINCENC D HORT | | | BARCELONA ES | | | SPAIN |
| EATON SAM | | 17 AV PRINCE HEREDITAIRE ALBER | | | | MONTE CARLO | | 98000 | |
| EATON SCOTT | | 551 N KING AVE | | | | INDIANAPOLIS | IN | 46222 | |
| EATON STEEL CORP | | 10221 CAPITAL AVE | RM CHG PER LTR 5 19 05 AM | | | OAK PK | MI | 48237 | |
| EATON STEEL CORP | | 10221 CAPITAL ST | | | | OAK PK | MI | 48237 | |
| EATON STEEL CORP | | PO BOX 673263 | | | | DETROIT | MI | 48267-3263 | |
| EATON YALE LTD | EATON CORPORATION | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114-2584 | |
| EATON, DARYL K | | 9104 WEST 300 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| EATON, DAWN M | | 59 CHURCH ST | | | | LEHIGHTON | PA | 18235 | |
| EATON, JERRY L | | 298 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706 | |
| EATON, JESSICA | | 463 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| EATON, WILLIAM | | 10220PENNIMAN RD | | | | ORWELL | OH | 44076 | |
| EATONFORM INCORPORATED | GENE SIMONE | 2280 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| EAU CLAIRE DIESEL SVC | MR MIKE PEDERSON | 1343 WESTERN AVE | | | | EAU CLAIRE | WI | 54703-1857 | |
| EAVES DARRYL | | 5295 ALDORAN | | | | SAGINAW | MI | 48603 | |
| EAVES THOMAS C | | 6240 SHERIDAN RD | | | | SAGINAW | MI | 48601-9765 | |
| EAWILDA S PERRY | | 5002 PHILLIPS RD | | | | KINGSTON | MI | 48741 | |
| EAYRE JOSHUA R | | 2000 MCCALL PL 5 | | | | LONGMONT | CO | 80501 | |
| EBACH HARRY | | 1807 BURNHAM ST | | | | SAGINAW | MI | 48602-1116 | |
| EBACH, WAYNE | | 2265 LINDA | | | | SAGINAW | MI | 48603 | |
| EBBCO INC | | 51536 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047 | |
| EBBCO INC | | PO BOX 729 | | | | NEW BALTIMORE | MI | 48047 | |
| EBBCO INC | | 51536 T INDUSTRIAL DR | PO BOX 729 | | | NEW BALTIMORE | MI | 48047 | |
| EBBERT ENGINEERING CO | SALES | 51536 T INDUSTRIAL DR | PO BOX 729 | | | NEW BALTIMORE | MI | 48047 | |
| EBBERT ENGINEERING CO | | 1925 W MAPLE RD | | | | TROY | MI | 48084 | |
| EBBERT ENGINEERING CO | | 26475 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| EBBERT ENGINEERING CO EFT DIV HUCK INTERNATIONAL | | PO BOX 77849 | | | | DETROIT | MI | 48277 | |
| EBBERT MARY | ATTN HOWARD S SHER | JACOBS & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| EBBERT WILLIAM A | | 34 WHITEHALL DR | | | | BLUFFTON | SC | 29910-4934 | |
| EBBERT WILLIAM A | | 6523 ENCLAVE DR | | | | CLARKSTON | MI | 48348 | |
| EBBERT WILLIAM A | ATTN HOWARD S SHER | JACOBS & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| EBBERT WILLIAM A | WILLIAM EBBERT | 6523 ENCLAVE DR | | | | CLARKSTON | MI | 48348 | |
| EBBING DAVID | | 111 MAPLE RD | | | | VOORHEESVILLE | NY | 12186 | |
| EBBS SUSAN | | 8371 GREENRIDGE DR | | | | GOODRICH | MI | 48438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EBC ENTERPRISES ORLANDO INC | | 2250 LUCIEN WAY STE 100 | | | | MAITLAND | FL | 32751 | |
| EBD VENTURES TORCH JET TECHNOLOGIES | STEVEN KENSINGER | 3111 WEST 135TH ST CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| EBEL MARK | | 26162 NIGHTENGALE COURT | | | | LAKE FOREST | CA | 92630 | |
| EBEL SR ROBERT F | | 6042 MILL RD | | | | MAYVILLE | NY | 14757-9709 | |
| EBEN ERIC | | 2207 S MOUND ST | | | | MILWAUKEE | WI | 53207 | |
| EBENER GREGORY | | 842 SYCAMORE AVE | | | | RACINE | WI | 53406 | |
| EBENEZER BAPTIST CHURCH | | 1215 PIERCE ST | | | | SANDUSKY | OH | 44870 | |
| EBENHART MARK | | 1424 TAM O SHANTER | | | | KOKOMO | IN | 46902 | |
| EBENHART, MARK ALAN | | 1424 TAM O SHANTER | | | | KOKOMO | IN | 46902 | |
| EBENHOEH DONALD | | 3958 FERDEN RD | | | | NEW LOTHROP | MI | 48460 | |
| EBENHOEH MARC | | 15202 LINCOLN RD | | | | CHESANING | MI | 48616 | |
| EBERG CATHERINE | | 2135 E BATAAN DR | | | | KETTERING | OH | 45420 | |
| EBERG DANNY | | 8380 FERRY RD | | | | WAYNESVILLE | OH | 45068 | |
| EBERG DEBORAH | | 363 BEAM DR | | | | FRANKLIN | OH | 45005 | |
| EBERG JR DANNY | | 8380 FERRY RD | | | | WAYNESVILLE | OH | 45068-9490 | |
| EBERHARD & FATHER SIGNWORKS | | 108 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732 | |
| EBERHARD AG AUTOMATIONS UND | | AUCHTERTSTR 35 | | | | SCHLIERBACH | BW | 73278 | DE |
| EBERHARD AG AUTOMATIONS UND | | MONTAGETECHNIK | AUCHTERTSTRASSE 35 | D 73278 SCHLIERBACH | | | | | GERMANY |
| EBERHARD AG AUTOMATIONS UND MO | | AUCHTERTSTR 35 | | | | SCHLIERBACH | | 73278 | GERMANY |
| EBERHARD AND FATHER SIGNWORKS | | 108 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732 | |
| EBERHART BRADLEY | | 152 KENSINGTON CT | | | | CHAGRIN FALLS | OH | 44023 | |
| EBERHART GERALD | | 6071 EAST AVE | | | | NEWFANE | NY | 14108 | |
| EBERHART JAMES | | 8981 SHERWOOD DR NE | | | | WARREN | OH | 44484 | |
| EBERHART RICHARD | | 6111 WALNUT ST | | | | NEWFANE | NY | 14108 | |
| EBERHART ROBERT | | 6400 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| EBERHART RYAN | | 1524 TARMAC DR | | | | MARYSVILLE | OH | 43040-7038 | |
| EBERHARTER MERIDIAN | | PO BOX 2184 | | | | WOODINVILLE | WA | 98072 | |
| EBERL IRON WORKS INC | | 128 SYCAMORE ST | | | | BUFFALO | NY | 14204-1448 | |
| EBERL IRON WORKS INC | | UNISTRUT BUFFALO DIV | 128 SYCAMORE ST | | | BUFFALO | NY | 14204-1448 | |
| EBERL IRON WORKS INC UNISTRUT BUFFALO DIV | | 128 SYCAMORE ST | | | | BUFFALO | NY | 14204 | |
| EBERLE NICOLE | | 184 HAZELWOOD SE | | | | WARREN | OH | 44483 | |
| EBERLE ROSEMARIE | | 184 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6134 | |
| EBERLEIN CAROL | | 147 LOOMIS AVE | | | | CLIO | MI | 48420 | |
| EBERLING WILLIAM | | 3970 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-3934 | |
| EBERLY JERRY | | 7565 WHISPERING OAKS | | | | TIPP CITY | OH | 45371 | |
| EBERSOLE S | | 11271 PREBLE CNTY LINE RD | | | | BROOKVILLE | OH | 45309 | |
| EBERSOLE WILLIAM | | AUTOMATION CONTROLS DESIGN | 975 MT READ BLVD | | | ROCHESTER | NY | 14606 | |
| EBERSOLE WILLIAM J | | DBA AUTOMATION CONTROLS DESIGN | 975 MT READ BLVD | | | ROCHESTER | NY | 14606 | |
| EBERSPAECHER ES | | | | | | ESSLINGEN | | D-73730 | GERMANY |
| EBERSPAECHER NORTH AMERICA INC | | | | | | NOVI | MI | 48377 | |
| EBERSTEIN ANNETTE | | 6874 HESS RD | | | | VASSAR | MI | 48768 | |
| EBERT AGENCY INC | | 222 W LAUREL AVE | | | | FOLEY | AL | 36535 | |
| EBERT ELDON S | | 11262 N 600 W | | | | FRANKTON | IN | 46044-9420 | |
| EBERT JOHN | | 1077 BARBEAU | | | | SAGINAW | MI | 48603 | |
| EBERT KEITH | | PO BOX 2429 | | | | KOKOMO | IN | 46904-2429 | |
| EBERTHART GERALD T | | 6071 EAST AVE | | | | NEWFANE | NY | 14108 | |
| EBERWINE TODD | | 6261 GLEN SHIRE LN | | | | INDIANAPOLIS | IN | 46237 | |
| EBEY EVELYN | | 3402 WEATHERED ROCK CR | | | | KOKOMO | IN | 46902 | |
| EBJ TECHNOLOGIES INC | | 11004 E 40 HWY STE 129 | | | | INDEPENDENCE | MO | 64064 | |
| EBJ TECHNOLOGIES INC | | 11004 EAST 40 HWY STE 129 | | | | INDEPENDENCE | MO | 64064 | |
| EBK BV | | MARCONIWEG 15 3899 BR ZEEWOLDE | | | | NETHERLANDS | | | AUSTRIA |
| EBK BV | | 3899 BR ZEEWOLDE | MARCONIWEG 15 | | | THE NETHERLANDS | | | NETHERLANDS |
| EBLIN THERESA | | 8703 W CLEVELAND AVE | | | | WEST ALLIS | WI | 53227 | |
| EBM INDUSTRIES | SUE RIEDEL | 110 HYDE RD | | | | FARMINGTON | CT | 06034 | |
| EBM INDUSTRIES INC | | 100 HYDE RD | | | | FARMINGTON | CT | 06034 | |
| EBM INDUSTRIES INC | | PO BOX 40000 DEPT 573 | | | | HARTFORD | CT | 06151 | |
| EBM PAPST | SUE RIEDEL | 100 HYDE RD | | | | FARMINGTON | CT | 06034 | |
| EBM/PAPST | SUE RIEDEL | PO BOX 40000 | DEPARTMENT NO 573 | | | HARTFORD | CT | 06151-0573 | |
| EBMPAPST | | 100 HYDE RD | | | | FARMINGTON | CT | 06034 | |
| EBNER CARLA | | 822 RIDGELAND | | | | SAGINAW | MI | 48604 | |
| EBNER DESIGN ASSOCIATES INC | | 25820 ORCHARD LAKE RD 3 | | | | FARMINGTON HILLS | MI | 48336 | |
| EBNER DESIGN ASSOCIATES INC | | 25820 ORCHARD LAKE RD STE 3 | | | | FARMINGTON HILLS | MI | 48336 | |
| EBNER JOHN | | 11005 S BYRON | | | | BYRON | MI | 48418 | |
| EBNER MICHAEL | | 3446 W FRANCES RD | | | | CLIO | MI | 48420-8537 | |
| EBOCAM SUPER FLUTUADORES LTDA | | RUA ARNO WALDEMAR DOLHER 1045 | | | | JOINVILLE | SC | 89218--155 | BR |
| EBRAHIM ABDULHASSANI | | 10585 W SAM HOUSTON PKWY | | | | HOUSTON | TX | 77099 | |
| EBSCO SUBCRIPTION SERVICES | | 1140 SILVER LAKE RD | | | | CARY | IL | 60013 | |
| EBSCO SUBSCRIPTION SERVICES | | 1140 SILVER LAKE RD | | | | CARY | IL | 60013 | |
| EBV ELEKTRONIK | | POSTFACH 1380 | | | | POING GERMANY | | 85582 | |
| EBV ELEKTRONIK GMBH & CO EFT | | KG | 1M TECHNOLOGIEPARK 2 8 | D 85586 POING | | | | | GERMANY |
| EBV ELEKTRONIK GMBH & CO EFT KG | | IM TECHNOLOGIEPARK 2 8 | | | | POING | BY | 85586 | DE |
| EBV ELEKTRONIK GMBH & CO KG | | AN DER GUEMPGESBRUEKE 7 | | | | KAARST | | 41564 | DEU |
| EBV ELEKTRONIK GMBH & CO KG | | 1M TECHNOLOGIEPARK 2 8 | D 85586 POING | | | | | | GERMANY |
| EBV ELEKTRONIK GMBH & CO KG | | AN DER GUEMPGESBRUEKE 7 | | | | KAARST | | 41564 | GERMANY |
| EBV ELEKTRONIK GMBH & CO KG | | IM TECHNOLOGIEPARK 2 8 | | | | POING | | 85586 | GERMANY |
| EBV ELEKTRONIK VERTRIEBSGESELSCHAFT | | STYAL RD STE 5B | | | | MANCHESTER | GB | M22 5WB | DE |
| EBV ELEKTRONIK VERTRIEBSGESELSCHAFT | | MANCHESTER INTERNATIONAL OFFICE CTR | | | | MANCHESTER | | M22 5WB | UNITED KINGDOM |
| EBV ELEKTRONIK VERTRIEBSGESELSCHAFT EBV ELEKTRONIK | | MANCHESTER INTERNATIONAL OFFICE CTR | STYAL RD STE 5B | | | MANCHESTER GM | | M22 5WB | UNITED KINGDOM |
| EBY BRUCE | | 6431 LAVON CT | | | | DAYTON | OH | 45415 | |
| EBY CHRISTINE | | 1085 WILLIAMSBURG CT | | | | WILLIAMSTON | MI | 48895 | |
| EBY CHRISTINE L | | 3147 SETTING SUN BLVD | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EBY FREDERICK A | | 4208 DELHI DR | | | | DAYTON | OH | 45432-3410 | |
| EBY OWEN | | 3623 MECCA DR | | | | BEAVERCREEK | OH | 45431 | |
| EC DITTRICH & CO | | ACCT OF JANET MAXWELL | | | | | | 38650-9062 | |
| EC DITTRICH AND CO ACCT OF JANET MAXWELL | | CASE 92 201440 930950 | | | | | | | |
| EC KITZEL AND SONS INC | DAN PURVIS | 4775 MANUFACTURING AVE | | | | CLEVELAND | OH | 44135 | |
| ECA NV | ACCOUNTS PAYABLE | TRIESTSTRAAT 38 | | | | ASSENEDE | | 09960 | BELGIUM |
| ECAD INC | | 717 S HOUSTON STE 408 | | | | TULSA | OK | 74127 | |
| ECAD INC | | PO BOX 51507 | | | | MIDLAND | TX | 79710-1507 | |
| ECARIUS CHRISTOPH | | 4253 ROSEWOOD | | | | SAGINAW | MI | 48603 | |
| ECARIUS THOMAS G | | 554 W MARGARET RD | | | | SANFORD | MI | 48657-9518 | |
| ECARMA SONIA | | 1310 HEATHERWOODE RD | | | | FLINT | MI | 48532 | |
| ECC COMMUNITY SERVICE | | DEPT OF COMMUNITY EDUCATION | 4041 SOUTHWESTERN BLVD BLDG 7 | | | ORCHARD PK | NY | 14127 | |
| ECCENTRIC ENTERTAINMENT CORP | | 5870 SAFETY DR | | | | BELMONT | MI | 49306 | |
| ECCLES SAW AND TOOL | MIKE HUGENBERG | 3235 ENYART AVE | | | | CINCINNATI | OH | 45209 | |
| ECCLESIA MINISTRIES | | 35 BOWDOIN ST | | | | BOSTON | MA | 02114 | |
| ECCO GAGING SYSTEMS INC | | C/O BOYD INDUSTRIAL SALES | PO BOX 547 | | | GRAND BLANC | MI | 48439 | |
| ECCO RACING LLC | | 5424 W 25TH ST | | | | SPEEDWAY | IN | 46222 | |
| ECCO TOOL CO INC | | 42525 W 11 MILE RD | | | | NOVI | MI | 48375-1701 | |
| ECCO TOOL CO INC | | 42525 W ELEVEN MILE RD | | | | NOVI | MI | 48050-2597 | |
| ECCO TOOL CO INC | BETTE OR FLOYD | 42525 11 MILE RD | | | | NOVI | MI | 48375 | |
| ECCO TOOL CO INC | FLOYD PETERSON | 42525 W 11 MILE RD | | | | NOVI | MI | 48375 | |
| ECD INC | | 4287 A SE INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222-8825 | |
| ECDC/ALLIED | | 675 GLADIOLA ST | | | | SALT LAKE CITY | UT | 84104 | |
| ECHAVARRY MARYLOU | | 1936 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| ECHAVARRY MARYLOU | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ECHELBARGER BRIAN | | 3180 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| ECHELBARGER CONDE | | 329 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| ECHELBARGER DAN | | 7682 E 200 S | | | | GREENTOWN | IN | 46936 | |
| ECHELBARGER MYRON | | 3274 A 1330 E | | | | GREENTOWN | IN | 46936-89115 | |
| ECHELBARGER RANDALL | | 605 SOUTH MAPLE ST | | | | GREENTOWN | IN | 46936 | |
| ECHELBARGER STEVE | | 5862 LAKESIDE DR | | | | MANITOU BEACH | MI | 49253 | |
| ECHELBARGER, CONDE L | | 329 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| ECHELBERGER RON | | 610 PICCADILLI RD | | | | ANDERSON | IN | 46013-5062 | |
| ECHELON CORPORATION | STACEY DWILLIS | FILE 73325 POBOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| ECHEVERRI BERNARDO | | 5462 ADA DR SE | | | | ADA | MI | 49301 | |
| ECHIP INC | | 724 YORKLYN RD | | | | HOCKESSIN | DE | 19707 | |
| ECHO ENGINEERING | | 5406 WEST 78TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| ECHO ENGINEERING & PRODUCTION SUPPL | JEFF ARMSTRONG | 5406 W 78TH ST | | | | INDIANAPOLIS | IN | 46268-4149 | |
| ECHO ENGR & PROD SUPPLIES INC | | 5406 W 78TH ST | RM CHG PER LTR 9 28 04 AM | | | INDIANAPOLIS | IN | 46268 | |
| ECHO ENGR AND PROD SUPPLIES INC | | 5406 W 78TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| ECHO SUPPLY | | 5391 W 86TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| ECHOLS KENNETH | | 3801 BURGESS ST | | | | FLINT | MI | 48504-3500 | |
| ECHOLS RALPH | | 410 DONNA CIR | | | | RICHLAND | MS | 39218 | |
| ECHOLS, DANNY | ACCOUNTS PAYABLE | 4157 POMPTON CT APT D | | | | DAYTON | OH | 45405 | |
| ECHOMASTER LLC | | 98 021 KAM HWY 101 | | | | AIEA | HI | | |
| ECHOSPHERE CORP | | DISH NETWORK DIV | DEPT 0063 | | | PALATINE | IL | 60055-0063 | |
| ECHTERNACHT DIANE | | 8320 BEAVER BROOK LN | | | | WEST CHESTER | OH | 45069 | |
| ECHTERNACHT, DIANE L | | 8320 BEAVER BROOK LN | | | | WEST CHESTER | OH | 45069 | |
| ECI TECHNOLOGY INC | | 1 MADISON ST | | | | EAST RUTHERFORD | NJ | 07073 | |
| ECI TECHNOLOGY INC | | 1 MADISON ST | | | | EAST RUTHERFORD | NJ | 07073-1605 | |
| ECI TECHNOLOGY INC | | ATTN ACCOUNTS RECEIVABLE | 1 MADISON ST | | | EAST RUTHERFORD | NJ | 07073-1605 | |
| ECI TELECOM INC | | 1201 W CYPRESS CREEK RD | GRAND CENTRAL STATION | | | FORT LAUDERDALE | FL | 33309 | |
| ECI TELECOM INC | | 5100 NW 33RD AVE STE 150 | | | | FORT LAUDERDALE | FL | 33309-6399 | |
| ECI TELECOM INC | | 5100 NW 33RD AVE STE 150 | | | | FT LAUDERDALE | FL | 33309-6399 | |
| ECI TELECOM INC TADITEL DIV | | PO BOX 4705 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | |
| ECIA INDUSTRIE | | | | | | VALENTIGNEY | | 25708 | FRANCE |
| ECK MILLER TRANSPORTATION CORP | JENNY BROCK | PO BOX 248 | | | | ROCKPORT | IN | 47625 | |
| ECK MILLER TRANSPORTATION EFT INC | | PO BOX 248 | | | | ROCKPORT | IN | 47635 | |
| ECK STEVE | | 4744 ST RTE 503 | | | | W ALEXANDRIA | OH | 45381 | |
| ECK THOMAS H | | 320 W KERR RD | | | | TIPP CITY | OH | 45371-2842 | |
| ECKAM, ANGELA | | 620 FLOWER CITY | | | | ROCHESTER | NY | 14615 | |
| ECKARDT CYNTHIA | | 2900 W LINCOLN AVE A116 | | | | ANAHEIM | CA | 92801 | |
| ECKEL INDUSTRIES INC | | 155 FAWCETT ST | | | | CAMBRIDGE | MA | 02138-1111 | |
| ECKEL INDUSTRIES INC | | ACOUSTIC DIVISION | 155 FAWCETT ST | | | CAMBRIDGE | MA | 02138 | |
| ECKELS BRIAN | | 2510 FENTON RD | | | | HOLLY | MI | 48442 | |
| ECKELS NICKI | | 2532 GRANT AVE | | | | DAYTON | OH | 45406 | |
| ECKENRODE JR JOHN | | 54 BANE AVE | | | | NEWTON FALLS | OH | 44444-1601 | |
| ECKENWILER WILLIAM | | 1350 STATE PK | | | | ORTONVILLE | MI | 48462 | |
| ECKER DAVID | | 2875 TATHAM | | | | SAGINAW | MI | 48601 | |
| ECKER JR ROBERT | | 4085 STELLO RD | | | | SAGINAW | MI | 48609-9726 | |
| ECKER, CHRISTOPHER | | 5883 AMBASSADOR DR APT 6 | | | | SAGINAW | MI | 48603 | |
| ECKERD COLLEGE | | MANAGEMENT DEVELOPMENT INST | 4200 54TH AVE SOUTH | | | ST PETERSBURG | FL | 33711 | |
| ECKERD MICHAEL | | 10576 MILLEN RD | | | | LYNDONVILLE | NY | 14098 | |
| ECKERT SEAMANS CHERIN AND | | MELLOTT | 600 GRANT ST | 44TH FL | | PITTSBURGH | PA | 15219-2787 | |
| ECKERT WILLIAM C | | 103 BLUEBERRY LN SW | | | | DECATUR | AL | 35601-4125 | |
| ECKHARDT ADAM | | 365 S ELM | | | | LAPEER | MI | 48446 | |
| ECKHARDT JACQUE E | | 117 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2905 | |
| ECKHARDT JAMES | | 19 LONG DR | | | | EATON | OH | 45320 | |
| ECKHARDT TODD | | 6207 CLIFTON COURT | | | | PLAINFIELD | IL | 60544 | |
| ECKHART & ASSOCIATES INC | | 16733 INDUSTRIAL PKWY | | | | LANSING | MI | 48906 | |
| ECKHART AND ASSOCIATES INC EFT | | 16733 INDUSTRIAL PKWY | | | | LANSING | MI | 48906 | |
| ECKHART GREGORY | | 2486 EDGEWATER DR | APT 1 | | | BEAVERCREEK | OH | 45431 | |
| ECKHART H A & ASSOCIATES INC | | 16185 NATIONAL PKY | | | | LANSING | MI | 48906-9114 | |
| ECKINGER D | | 2878 PINCONNING RD | | | | RHODES | MI | 48652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ECKLER JOSEPHINE F | | 7329 WARD RD | | | | N TONAWANDA | NY | 14120-1442 | |
| ECKLES SHARON | | 4084 HERON DR | | | | LAPEER | MI | 48446-9751 | |
| ECKLES TONI | | 9008 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1036 | |
| ECKLEY ARTHUR | | 1514 DIFFORD DR | | | | NILES | OH | 44446 | |
| ECKMAN RHONDA | | 2121 MORMAN TRL NW | | | | WESSON | MS | 39191-9608 | |
| ECKROATE EDWARD | | 4046 MISTLETOE DR | | | | WARREN | OH | 44484 | |
| ECKSTEIN ALBERT C | | 18050 S TAMIAMI TRAIL NO141 | | | | FORT MYERS | FL | 33908-4616 | |
| ECKSTEIN JENNIFER | | 2108 S DYE RD | | | | FLINT | MI | 48532 | |
| ECKSTEIN KIM | | 5450 WESTCHESTER DR | | | | FLINT | MI | 48532 | |
| ECKSTEIN RANDALL | | 5939 HUNTER LN | | | | TANNER | AL | 35671-4008 | |
| ECKSTEIN RICHARD M | | 6701 WYCLIFFE PL | | | | WESTERVILLE | OH | 43082-8574 | |
| ECKSTEIN TAYLOR | | 1376 NASH RD | | | | N TONAWANDA | NY | 14120 | |
| ECKSTEIN, RANDALL | | 5939 HUNTER LN | | | | TANNER | AL | 35671 | |
| ECKSTRAND GLEN A | | 8080 SUMMIT BUSINESS PKWY APT 167 | | | | JONESBORO | GA | 30236-5802 | |
| ECLIPSE | | 3001 INDUSTRIAL LN 8 | | | | BROOMFIELD | CO | 80020 | |
| ECLIPSE | BARRY BUNDESON | 3001 INDUSTRIAL LN NO 8 | | | | BROMFIELD | CO | 80020 | |
| ECLIPSE INC | | 1665 ELMWOOD RD | | | | ROCKFORD | IL | 61103 | |
| ECLIPSE INC | | PO BOX 71424 | | | | CHICAGO | IL | 60694-1424 | |
| ECLIPSE MOLD INC | | 23155 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| ECLIPSE TOOL & DIE INC | | 4713 CIRCUIT CT | | | | WAYLAND | MI | 49348 | |
| ECLIPSE TOOL AND DIE INC | | 4713 CIRCUIT COURT | | | | WAYLAND | MI | 49348 | |
| ECM | | C/O MARVIN GOTTLIEB & ASSOCIAT | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| ECM TOOLING INC | | 58157 CHARLOTTE AVE | | | | ELKHART | IN | 45417 | |
| ECM TRANSPORT INC | | 1460 GREENSBURG RD | | | | NEW KENSINGTON | PA | 15068-2053 | |
| ECMC | | LOCKBOX 7096 PO BOX 75848 | | | | ST PAUL | MN | 55175 | |
| ECMC | | LOCKBOX 7096 | PO BOX 75848 | | | ST PAUL | MN | 55175-0848 | |
| ECO BAT AMERICA LLC | | 2777 N STEMMONS FRWY STE 1800 | | | | DALLAS | TX | 75207 | |
| ECO BAT AMERICA LLC | | 2777 STEMMONS FRWY STE 1800 | | | | DALLAS | TX | 75207 | |
| ECO BAT AMERICA LLC | | 2777 STEMMONS FWY STE 1800 | | | | DALLAS | TX | 75207 | |
| ECO BAT AMERICA LLC | BOB FINN | 2777 STEMMONS FREEWAY STE 1800 | | | | DALLAS | TX | 75207 | |
| ECO PACKAGING INC | | 7601 INNOVATION WAY | | | | MASON | OH | 45040 | |
| ECO SYSTEMS INC | | 439 KATHERINE DR STE 2A | | | | FLOWOOD | MS | 39232 | |
| ECO TEC | | 1145 SQUIRES BEACH RD | | | | PICKERING CANADA | ON | L1W 3T9 | |
| ECO TEC | | ADDR CHNGE LOF 2 97 | 1145 SQUIRES BEACH RD | | | PICKERING | ON | L1W 3T9 | CANADA |
| ECO TEC INC | | 1145 SQUIRES BEACH RD | | | | PICKERING | ON | L1W 3T9 | CANADA |
| ECOFLO INC | | 2750 PATTERSON ST | | | | GREENSBORO | NC | 27407 | |
| ECOLAB INC | | 370 N WABASHA ST | | | | SAINT PAUL | MN | 55102-1306 | |
| ECOLAB INC | | 370 WABASHA ST N | | | | SAINT PAUL | MN | 55175-1390 | |
| ECOLAB INC | | ECOLAB PEST ELIMINATION DIV | 3535 S 31ST ST | | | GRAND FORKS | ND | 58201 | |
| ECOLAB INC | | ECOLAB PEST ELIMINATION DIV | 405 BRUCEONE AVE | | | GRAND FORKS | ND | 58201 | |
| ECOLAB INC | | MAGNUS DIV | 1501 REEDSDALE ST STE 300 | CARDELLO BLDG | | PITTSBURGH | PA | 15233 | |
| ECOLAB INC | | PO BOX 70343 | | | | CHICAGO | IL | 60673-0343 | |
| ECOLAB INC | | PO BOX 905327 | | | | CHARLOTTE | NC | 28290 | |
| ECOLAB INC | | PO BOX 905327 | | | | CHARLOTTE | NC | 28290-5327 | |
| ECOLAB INC | CREDIT ENC 4TH FL | 370 WABASHA ST N | UPTD PER AFC 04 07 05 GJ | | | SAINT PAUL | MN | 55102-1390 | |
| ECOLAB INC ECOLAB PEST ELIMINATION DIV | | PO BOX 6007 | | | | GRAND FORKS | ND | 58206-6007 | |
| ECOLOGY & ENVIRONMENT INC | | 368 PLEASANTVIEW DR | | | | LANCASTER | NY | 14086 | |
| ECOLOGY & ENVIRONMENT INC | | ADD CHG 10 98 | BUFFALO CORPORATE CTR | | | LANCASTER | NY | 14086 | |
| ECOLOGY & ENVIRONMENT INC | | ANALYTICAL SERVICES CTR | 4493 WALDEN AVE | | | LANCASTER | NY | 14086 | |
| ECOLOGY AND ENVIRONMENT INC | | BUFFALO CORPORATE CTR | 368 PLEASANT VIEW DR | | | LANCASTER | NY | 14086 | |
| ECOLOGY AND ENVIRONMENT INC | ACCTS RECEIVABLE | BUFFALO CORPORATE CTR | | | | LANCASTER | NY | 14086 | |
| ECOLOTEC INC | C/O REPUBLIC ENVIRONMENTAL SYSTEMS | 33 INDUSTRY DR | | | | CLEVELAND | OH | 44146-4413 | |
| ECOM BUSINESS DIRECTORY | | PO BOX 63339 | | | | PHILADELPHIA | PA | 19114-8339 | |
| ECOMASS TECHNOLOGIES | ROBERT DURKEE | 4101 PARKSTONE HEIGHTS DR | STE 380 | | | AUSTIN | TX | 78746 | |
| ECONCO | SHANNON KELLEY | 1318 COMMERCE AVE | | | | WOODLAND | CA | 95776 | |
| ECONCO   EFT | | 1318 COMMERCE AVE | | | | WOODLAND | CA | 95776 | |
| ECONCO BROADCAST SERVICE INC | | ECONCO | 1318 COMMERCE AVE | | | WOODLAND | CA | 95776 | |
| ECONOCAR OF MICHIGAN | | 438 W HURON ST | | | | ANN ARBOR | MI | 48104 | |
| ECONOMIC ALLIANCE FOR MICHIGAN | | 41700 GARDENBROOK RD STE 120 | | | | NOVI | MI | 48375-1320 | |
| ECONOMIC ALTERNATIVES INC | | 1307 W 6TH ST STE 203 | | | | CORONA | CA | 91720 | |
| ECONOMIC DEV CORP OF PONTIAC | | ACCT OF ELBERT KING | CASE 90 393350 CK | 201 W BIG BEAVER RD STE 600 | | TROY | MI | 51534-6109 | |
| ECONOMIC DEV CORP OF PONTIAC ACCT OF ELBERT KING | | CASE 90 393350 CK | 201 W BIG BEAVER RD STE 600 | | | TROY | MI | 48084 | |
| ECONOMIC DEVELOPMENT AUTHORITY | | OF JONES COUNTY | PO BOX 527 | | | LAUREL | MS | 39441-0527 | |
| ECONOMIC DEVELOPMENT CORP | | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| ECONOMIC DEVELOPMENT CORP | | BUILDING 119 | | | | KINCHELOE | MI | 49788 | |
| ECONOMIC DEVELOPMENT CORP | | CITY OF WYOMING | 1155 28TH ST SW | | | WYOMING | MI | 49509 | |
| ECONOMIC DEVELOPMENT FOR A GROWING ECONOMY BOARD STATE OF INDIANA | | INDIANA DEPT OF COMMERCE TAX | MANAGER OFFICE OF DEVELOPMENT FIN | ONE NORTH CAPITOL STE 700 | | INDIANAPOLIS | IN | 46204 | |
| ECONOMIC DEVELOPMENT RAIL I | | CORP | 4319 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| ECONOMICS WISCONSIN | | 161 W WISCONSIN AVE STE 3143 | | | | MILWAUKEE | WI | 53203 | |
| ECONOMISTS INC | | STE 400 | 1200 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036-6802 | |
| ECONOMY | | PO BOX 22866 | | | | TAMPA | FL | 33627 | |
| ECONOMY EXPRESS TRUCKING INC | | 2415 S 9TH ST | | | | ST JOSEPH | MO | 64503 | |
| ECONOMY EXPRESS TRUCKING INC | | PO BOX 3007 | | | | ST JOSEPH | MO | 64503 | |
| ECONOMY EXTERMINATING CO | | 8901 STARK | | | | KANSAS CITY | MS | 64138 | |
| ECONOMY EXTERMINATING CO INC | | 8901 STARK | | | | KANSAS CITY | MO | 64138 | |
| ECONOMY LOGISTICS | | 7833 RICKLE ST STE 100 | | | | LANSING | MI | 48917 | |
| ECONOMY PLUMBERS SUPPLY | TOM KLINGMAN | 128 NORTH JEFFERSON ST | | | | FREMONT | OH | 43420 | |
| ECONOMY TRANSPORT INC | | 2715 N MACDILL AVE | | | | TAMPA | FL | 33607 | |
| ECONOMY TRANSPORT INC | | PO BOX 1000 DEPT 164 | | | | MEMPHIS | TN | 38148-0164 | |
| ECONOPIN | | 8540 S THOMAS AVE | | | | BRIDGEVIEW | IL | 60455 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ECONOPIN   EFT DIV OF GERHARD DESIGN AND MFG INC | | 8540 S THOMAS AVE | | | | BRIDGEVIEW | IL | 60455 | |
| ECONOPIN EFT | | DIV OF GERHARD DESIGN&MFG INC | 8540 S THOMAS AVE | | | BRIDGEVIEW | IL | 60455 | |
| ECONTROLS INC | | 235 PRIMROSE PL | | | | SAN ANTONIO | TX | 78209-3834 | |
| ECONTROLS INC | | 3523 CROSSPOINT DR | | | | SAN ANTONIO | TX | 78217 | |
| ECOPOINT INC | | PO BOX 51074 | | | | BRAMALEA | ON | L6T5M2 | CANADA |
| ECORNELL | | CORNELL UNIVERSITY | PO BOX 654 | | | ITHACA | NY | 14851 | |
| ECORSE MACHINERY | JOHN WELSH | 75 SOUTHFIELD | | | | ECORSE | MI | 48229 | |
| ECORSE MACHINERY SALES & | | REBUILDERS INC | 75 SOUTHFIELD RD | | | ECORSE | MI | 48229 | |
| ECORSE MACHINERY SALES & RE BUILDERS INC | C/O IVAN DOVERSPIKE CO | 75 SOUTH FIELD | | | | ECORSE | MI | 48229 | |
| ECORSE MACHINERY SLS & RBLDRS | | 75 SOUTHFIELD | | | | ECORSE | MI | 48229-143 | |
| ECOTRON AS | | 1473 LORENSKOG | | | | | | | NORWAY |
| ECOTRON AS | | SKARERSLETTA 55 | 1473 LORENSKOG | | | NORGE | | | NORWAY |
| ECRI | BONNIE DURST | 5200 BUTLER PIKE | | | | PLYMOUTH MEETIN | PA | 19462 | |
| ECS INC | | 151 BUSINESS CTR DR | | | | BIRMINGHAM | AL | 35244 | |
| ECS INC INTERNATIONAL | DIANE ARTERBURN X 103 | 1105 S RIDGEVIEW | | | | OLATHE | KS | 66062 | |
| ECS LTD | | | | | | NEWMARKET | ON | L3Y7V1 | CANADA |
| ECS MAGNET ENGINEERING GMBH | | HARKORTSTR 60 | | | | ESSEN | NW | 45145 | DE |
| ECS SOLUTIONS INC | | 2616 KOTTER AVE | | | | EVANSVILLE | IN | 47715-8507 | |
| ECSI INC | | DBA ENVIRONMENTAL COMPLIANCE | 1410 N CLEVELAND | RC ADD CHNG 03 04 02 | | CAMERON | TX | 76520 | |
| ECSI INC | | ENVIRONMENTAL COMPLIANCE SERVI | 1410 N CLEVELAND | | | CAMERON | TX | 76520 | |
| ECSI INC DBA ENVIRONMENTAL COMPLIANCE | | 1410 N CLEVELAND | | | | CAMERON | TX | 76520 | |
| ECTON BRYAN | | 2175 NORFOLK DR | 201 | | | ROCHESTER HILLS | MI | 48309 | |
| ECTON ERIC | | PO BOX 17487 | | | | DAYTON | OH | 45417 | |
| ECTON, BRYAN L | | 178 SHADYSIDE DR | | | | MT CLEMENS | MI | 48043 | |
| ECTOR K | | 19400 E 37TH TERRACE CT SOUTH | APT 214 | | | KANSAS CITY | MO | 64057 | |
| ECTRON CORP | | 8159 ENGINEER RD | | | | SAN DIEGO | CA | 92111-1980 | |
| ECYCLE, INC | | 4700 N 5TH ST | | | | TEMPLE | PA | 19560 | |
| ED BARTH | | BOX 43 | | | | MULBERRY GROOVE | IL | 62262 | |
| ED BARTH | | BOX 43 | | | | MULBERRY GRV | IL | 62262 | |
| ED FAGAN INCL | | 10547 HUMBOLT ST | | | | LOS ALAMITOS | CA | 90720 | |
| ED LAWRENCE | | 226 RED ROCK ST | | | | COSTA MESA | CA | 92807 | |
| ED PRODUCTS LTD | ACCOUNTS PAYABLE | 380 VANSICKLE RD | | | | ST CATHARINES | ON | L2R 6P7 | CANADA |
| ED SULLIVAN | | | | | | CATOOSA | OK | | |
| ED W GROOMS AND ASSOCIATES | | 4243 HUNT RD | STE 100 | | | CINCINNATI | OH | 45242 | |
| EDAC INC | | 6000 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| EDAC INC | | 6000 YOUNGSTOWN WARREN RD | | | | WARREN | OH | 44482-0984 | |
| EDAC INC | | PO BOX 984 | | | | WARREN | OH | 44482-0984 | |
| EDAC TECHNOLOGIES CORP | | GROS ITE INDUSTRIES | 1790 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032 | |
| EDAG INC | | 31701 RESEARCH PK DR | | | | MADISON HEIGHTS | MI | 48071-4628 | |
| EDAG INC | | EDAG ENGINEERING | 31701 RESEARCH PK DR | | | MADISON HEIGHTS | MI | 48071-4628 | |
| EDAX INC | | 91 MC KEE DR | | | | MAHWAH | NJ | 07430 | |
| EDAX INC | | FRMLY PHILIPS ELECTRONICS N AM | 91 MC KEE DR | | | MAHWAH | NJ | 07430 | |
| EDBAUER MARLENE | | 414 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 | |
| EDCO TOOL & SUPPLY | | 445 PHILLIPI RD | | | | COLUMBUS | OH | 43228 | |
| EDCO TOOL & SUPPLY INC | | 445 PHILLIPI RD | | | | COLUMBUS | OH | 43228-1311 | |
| EDCO TOOL AND SUPPLY | | PO BOX 28146 | | | | COLUMBUS | OH | 43228 | |
| EDCOR DATA SERVICES | | 3937 CAMPUS DR | REMIT UPDTE 8 99 | | | PONTIAC | MI | 48341 | |
| EDCOR DATA SERVICES CORP | | 888 ENTERPRISE DR | | | | PONTIAC | MI | 48341-3167 | |
| EDCOR DATA SERVICES CORP | | EDCOR DATA SERVICES | 3937 CAMPUS DR | | | PONTIAC | MI | 48341 | |
| EDCOR DATA SERVICES EFT | | 3937 CAMPUS DR | | | | PONTIAC | MI | 48341 | |
| EDCORE DATA SERVICES EFT | | PO BOX 67000 LOCK BOX 401 01 | | | | DETROIT | MI | 48267-0401 | |
| EDD BRIAN | | 88 LUZERNE ST APT 4 | | | | ROCHESTER | NY | 14620 | |
| EDD JAMES J | | 87 STOVER RD | | | | ROCHESTER | NY | 14624-4460 | |
| EDD MARY | | 26 POPLAR GARDEN LN APT C | | | | ROCHESTER | NY | 14606-4840 | |
| EDDIE ELMORE FOR MIDFIRST BANK | | PO BOX 75280 | | | | OKLAHOMA CTY | OK | 73147 | |
| EDDIE FRANK PLEASANT | | 3420 EDSON | | | | SHREVEPORT | LA | 71107 | |
| EDDIE PORTER | | 25800 NORTHWESTERN HWY | PO BOX 222 | | | SOUTHFIELD | MI | 48037-0222 | |
| EDDIE PORTER | | 25800 NW HWY PO BOX 222 | | | | SOUTHFIELD | MI | 48037 | |
| EDDINGTON DIONNE | | 1904 VERNON ST | | | | SAGINAW | MI | 48602 | |
| EDDINGTON GARY | | 429 THORNBERRY DR | | | | CARMEL | IN | 46032 | |
| EDDLEMAN INDUSTRIES INC | | 12135 ESTHER LAMA DR STE E1 | | | | EL PASO | TX | 79936 | |
| EDDLEMAN INDUSTRIES INC | | 8330 JEFFERSON NE | ADD CHG 7 97 LETTER | | | ALBUQUERQUE | NM | 87113 | |
| EDDLEMAN INDUSTRIES INC EFT | | 8330 JEFFERSON NE | | | | ALBUQUERQUE | NM | 87113 | |
| EDDS ARNOLD F | | 2133 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9366 | |
| EDDY BERNARD G | | 8500 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 | |
| EDDY DAVID S | | 4250 LAKE STISON DR | | | | WHITE LAKE | MI | 48383-3800 | |
| EDDY DORIS S | | 3677 UNION HILL RD | | | | LACEYS SPRING | AL | 35754-7646 | |
| EDDY DUANE | | 6520 EHLERS RD | | | | RHODES | MI | 48652 | |
| EDDY II ROBERT | | 2880 HEMMETER RD | | | | SAGINAW | MI | 48603 | |
| EDDY JR BERNARD | | 8500 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8945 | |
| EDDY JR RAYMOND | | 7330 ALBOSTA DR | | | | SAGINAW | MI | 48609 | |
| EDDY KEITH O | | 517 IRONWOOD DRIVE | | | | O FALLON | MO | 63368-8197 | |
| EDDY MAGETTE | | | | | | CATOOSA | OK | 74015 | |
| EDDY PATRICIA A | | 157 BOWERMAN RD | | | | FARMINGTON | NY | 14425-7022 | |
| EDDY RANDALL L | | 5862 BRAMALEA AVE SE | | | | KENTWOOD | MI | 49508-6419 | |
| EDDY ROBERT | | 1094 BARBEAU DR | | | | SAGINAW | MI | 48603 | |
| EDDY SARAH | | 6739 SHAWNEE RD APT 3 | | | | NORTH TONAWANDA | NY | 14120 | |
| EDDY SHANE | | 59 E CTR AVE | | | | ESSEXVILLE | MI | 48732 | |
| EDDY TECH SYSTEMS INC | | 17830 ENGLEWOOD DR UNIT 17 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| EDDY TERRY | | 59  E CTR RD | | | | ESSEXVILLE | MI | 48732 | |
| EDDY WALTER | | 8042 WEBSTER RD | | | | FREELAND | MI | 48623-9026 | |
| EDDY, KIMBERLY | | 722 N PORTER | | | | SAGINAW | MI | 48602 | |
| EDDYS AUTO PARTS | | 103 MOULTON ST W | | | | DECATUR | AL | 35601-2227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDEL DAVID | | 5841 GARFIELD RD | | | | AUBURN | MI | 48611 | |
| EDELEN CHARLES P | | 4940 ARROWHEAD DR | | | | KETTERING | OH | 45440-2120 | |
| EDELSTON JAMES C | | 55 FOX ST | | | | HUBBARD | OH | 44425-2120 | |
| EDEN CHRISTOPHER | | 9083 KILMANAGH RD | | | | SEBEWAING | MI | 48759 | |
| EDEN DUANE | | 524 WASHINGTON ST | | | | SEBEWAING | MI | 48759-1128 | |
| EDEN GARY | | 16764 N 700 W | | | | ELWOOD | IN | 46036 | |
| EDEN JOE | | 3314 W ALTO RD | | | | KOKOMO | IN | 46902-4689 | |
| EDEN JOE R | | 3314 W ALTO RD | | | | KOKOMO | IN | 46902-4689 | |
| EDEN TERRI | | 6523 N GRAF RD | | | | UNIONVILLE | MI | 48767 | |
| EDEN TOOL & DIE INC | | 2721 HEMLOCK RD | | | | EDEN | NY | 14057-1347 | |
| EDEN, TERRI L | | 6523 N GRAF RD | | | | UNIONVILLE | MI | 48767 | |
| EDENBOROUGH JOHN | | 11515 MANOR DR | | | | CARMEL | IN | 46033 | |
| EDENBOROUGH NANCY | | 516 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| EDENBOROUGH, JOHN S | | 11515 MANOR DR | | | | CARMEL | IN | 46033 | |
| EDENBOROUGH, NANCY G | | 516 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| EDENBURN PAUL | | 4454 WARREN RD | | | | NEWTON FALLS | OH | 44444 | |
| EDENFIELD COX & CLASSEN | | PO BOX 1700 | | | | STATESBORO | GA | 30459 | |
| EDENFIELD COX AND CLASSEN | | PO BOX 1700 | | | | STATESBORO | GA | 30459 | |
| EDENFIELD DONNA M | | 2980 NRIVER RDNE CONDO E 8 | | | | WARREN | OH | 44483-3076 | |
| EDENS JARED | | 2125 S TECUMSEH RD LOT 59 | | | | SPRINGFIELD | OH | 45502 | |
| EDENS TYRONE | | 7519 FOX HOLLOW RIDGE | | | | ZIONSVILLE | IN | 46077 | |
| EDENS, TYRONE W | | 7519 FOX HOLLOW RIDGE | | | | ZIONSVILLE | IN | 46077 | |
| EDEWAARD KARA | | 7404 TRICIA NE | | | | ALBUQUERQUE | NM | 87113 | |
| EDFUND | | PO BOX 419040 | | | | RNCHO CRDOVA | CA | 95741 | |
| EDGAR CHARLES HARVEY | | PO BOX 523 | | | | HAVANA | FL | 32333-0523 | |
| EDGAR H HUBER | | 7316 TOWNLINE RD | | | | N TONAWANDA | NY | 14120 | |
| EDGAR N | | 6 NEWLANDS AVE | BURSCOUGH | | | ORMSKIRK | | L40 5SH | UNITED KINGDOM |
| EDGAR S MARTIN LTD | | HWY 86 | | | | WALLENSTEIN | ON | N0B 2S0 | CANADA |
| EDGAR WAYNE E | | 10382 DENTON HL | | | | FENTON | MI | 48430-2510 | |
| EDGARD DESMET ALUMNI GUILD | | 829 BARCLAY DR | | | | TROY | MI | 48098 | |
| EDGARD DESMET ALUMNI GUILD | | JIM ELBERSON | 3036 BARTON DR | | | STERLING HEIGHTS | MI | 48310 | |
| EDGCOMB METALS CO | | SYRACUSE DIV | 7643 EDGECOMB DR | | | LIVERPOOL | NY | 13088 | |
| EDGE ELECTRONICS , INC | MIKE KENNEDY | 75 ORVILLE DR | | | | BOHEMIA | NY | 11716 | |
| EDGE ELECTRONICS INC | MIKE KENNEDY | 75 ORVILLE DR | | | | BOHEMIA | NY | 11716 | |
| EDGE HILL UNIVERSITY COLLEGE | | ST HELENS RD | | | | ORMSKIRK LANCASHIRE | | L39 4QP | UNITED KINGDOM |
| EDGE PRODUCTS | | 5875 S ADAMS AVE | | | | OGDEN | UT | 84405 | |
| EDGE ROBERT | | 179 LINCOLN AVE | | | | FITZGERALD | GA | 31750 | |
| EDGE SHARITA | | 37 TERRACE CT | | | | CARMEL | IN | 46032 | |
| EDGE VENTURE | | C/O CTRPOINT PROP CORP | 401 N MICHIGAN STE 3000 | | | CHICAGO | IL | 60611 | |
| EDGE VENTURE C O CENTERPOINT PROP CORP | | 401 N MICHIGAN STE 3000 | | | | CHICAGO | IL | 60611 | |
| EDGE W C | | 30 BERWYN RD | | | | LIVERPOOL | | L4 7TJ | UNITED KINGDOM |
| EDGE, SHARITA M | | 37 TERRACE CT | | | | CARMEL | IN | 46032 | |
| EDGECO CORP | | 66 LENRIET ST | | | | ROCHESTER | NY | 14615-2152 | |
| EDGECO INC | | 2799 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101-3228 | |
| EDGECO INC | ED GEALY | 2799 NEW BUTLER RD | | | | NEW CASTLE | PA | 16101-3228 | CANADA |
| EDGECO INDUSTRIAL DISTRIBUTORS | | INC | 2799 NEW BUTLER RD | | | NEW CASTLE | PA | 16101-3228 | |
| EDGECOMB ROBERT K | | 1312 GARNET DR | | | | ANDERSON | IN | 46011-9507 | |
| EDGECOMBE COUNTY TAX COLLECTOR | | PO BOX 580338 | | | | CHARLOTTE | NC | 28258-0338 | |
| EDGEFIELD CO SC | | EDGEFIELD CO TREASURER | PO BOX 22 | | | EDGEFIELD | SC | 29824 | |
| EDGEFIELD COUNTY TREASURER | | PO BOX 22 | | | | EDGEFIELD | SC | 29824 | |
| EDGELL BRUCE | | 4754 OPPOSUM RD | | | | GROVE CITY | OH | 43123 | |
| EDGELL JACKSON TRUCKING | | RTE 9 BOX 379 | | | | MARIETTA | OH | 45750 | |
| EDGELL TERRI | | 2302 NORTH A ST | | | | ELWOOD | IN | 46036-1732 | |
| EDGELL, TERRI | | 2302 NORTH A ST | | | | ELWOOD | IN | 46036 | |
| EDGELY JUDY K | | 109 W SIRIUS AVE | | | | ANAHEIM | CA | 92802 | |
| EDGEMERE ENTERPRISES INC | | 44 E LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| EDGERLE JR, ROGER | | 1745 146TH AVE | | | | BYRON CENTER | MI | 49315 | |
| EDGERLE ROGER | | 1754 146TH ST | | | | BYRON CTR | MI | 49315 | |
| EDGERTON KIMBERLY | | 6727 S 25 E | | | | PENDLETON | IN | 46064 | |
| EDGERTON MICHAEL | | 14446 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2648 | |
| EDGERTON MICHAEL | | 14446 HUNTINGTON DR | | | | PLYMOUTH | MI | 48179 | |
| EDGERTON, KIMBERLY J | | 6727 S 25 E | | | | PENDLETON | IN | 46064 | |
| EDGERTON, MICHAEL PIERRE | | 14446 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2648 | |
| EDGEWOOD COLLEGE | | 1000 EDGEWOOD COLLEGE DR | | | | MADISON | WI | 53711 | |
| EDGEWOOD ELECTRIC INC | | 1225 SPARTAN ST | | | | MADISON HEIGHTS | MI | 48071-3829 | |
| EDGINGTON FONNIE | | 2535 FOREST HOME AVE | | | | DAYTON | OH | 45404 | |
| EDGINIA RENAE FOREMAN | | 1021 E HOLLAND AVE | | | | SAGINAW | MI | 48601 | |
| EDGLEY DARRELL | | 4154 JERI RD | | | | INTERLOCHEN | MI | 49643-9266 | |
| EDIBLE ARRANGEMENTS | | 52 WEST SQ LAKE RD | TROY CORNERS PLZ | | | TROY | MI | 48098 | |
| EDIBLES REX CATERING | | 3.83122E+008 | 5555 CONNER AVE STE 1058 | | | DETROIT | MI | 48213 | |
| EDIBLES REX CATERING | | 5555 CONNER AVE STE 1058 | | | | DETROIT | MI | 48213 | |
| EDICT INC | BOB | 1142 N MAIN | | | | ROCHESTER | MI | 48307 | |
| EDIE BONNIE | | 8910 WARNER ST | | | | WEST OLIVE | MI | 49460-9592 | |
| EDIFACT TEST RECORD | | 121323 SOME ST | | | | SOMECITY | AL | 36535 | |
| EDILASIO CARREIRA DA SILVA LDA | | RUA 10 DE JUNHO PICASSINOS | 2430 MARINHA GRANDE | | | | | | PORTUGAL |
| EDILASIO CARREIRA DA SILVA LDA | | RUA AUGUSTO COSTA PICASSINOS | 2430 MARINHA GRANDE | | | | | | PORTUGAL |
| EDILASIO CARREIRA DA SILVA LDA | | RUA AUGUSTO COSTA PICASSINOS | | | | MARINHA GRANDE | | 02430 | PORTUGAL |
| EDINBORO UNIVERSITY OF | | PENNSYLVANIA | OFFICE OF THE BURSAR | | | EDINBORO | PA | 16444 | |
| EDINGTON DEE W | | HEALTH MANAGEMENT RESEARCH CTR | ATTN LUCINDA SCHOOKS | 1027 E HURON ST | | ANN ARBOR | MI | 48104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDINGTON JUSTIN | | 2208 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| EDISON AUTOMATION | | FRMLY EDISON ENGINEERING 8 | DISTRIBUTION | 1800 ELM HILL PIKE | | NASHVILLE | TN | 37210 | |
| EDISON AUTOMATION | | PO BOX 100060 | | | | NASHVILLE | TN | 37224 | |
| EDISON AUTOMATION INC | | 1800 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | |
| EDISON COMMUNITY COLLEGE | CASHIERS OFFICE | 1973 EDISON DR | | | | PIQUA | OH | 45356 | |
| EDISON ELIZABETH | | 801 HILLSDALE DR | | | | KOKOMO | IN | 46901 | |
| EDISON ISTITUTE | | THE HENRY FORD | 20900 OAKWOOD BLVD | | | DEARBORN | MI | 48124 | |
| EDISON LAMONTE R | | 801 HILLSDALE DR | | | | KOKOMO | IN | 46901 | |
| EDISON LAMONTE R | | 801 HILLSDALE DR | | | | KOKOMO | IN | 46901-3646 | |
| EDISON MATERIALS TECHNOLOGY CENTER | | 3155 RESEARCH BLVD | | | | DAYTON | OH | 45420 | |
| EDISON SCOTT INDUSTRIAL LLC | | 9818 NABOZNY DR | | | | MILAN | MI | 48160-9501 | |
| EDISON TREE EXPERTS | | 3602 PK AVE | | | | EDISON | NJ | 08820 | |
| EDISON WELDING INSTITUTE | | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221 | |
| EDISON WELDING INSTITUTE | | EWI | 1250 ARTHUR E ADAMS DR | | | COLUMBUS | OH | 43221 | |
| EDISON WELDING INSTITUTE | | LOCK BOX L 1660 | | | | COLUMBUS | OH | 43260-1660 | |
| EDISON WELDING INSTITUTE | EDISON WELDING INSTITUTE | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221 | |
| EDISON WELDING INSTITUTE INC | ROBERT MYERS | 1250 ARTHUR E ADAMS DR | | | | COLUMBUS | OH | 43221-3585 | |
| EDITH C JAMES ON APPEAL | | COOPER & ELLIOTT LLC | 2175 RIVERSIDE DR | | | COLUMBUS | OH | 43221 | |
| EDITH HICKS | | 450 MACHIAS PL | | | | BALTIMORE | MD | 21220 | |
| EDITH MAY POMEROY | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| EDITH R BALOGH | | 5100 FAIRFIELD DR | | | | FT MYERS | FL | 33919-1906 | |
| EDITORIAL AUTOMOTORES INFORMA | | CLENCLOS 125 COL ESCANDON | 11800 DF | | | | | | MEXICO |
| EDLEBROCK CORPORATION | | 2301 DOMINGUEZ WAY | | | | TORRANCE | CA | 90501 | |
| EDLEBROCK CORPORATION | | 2700 CALIFORNIA ST | | | | TORRANCE | CA | 90503 | |
| EDLING JACK | | 338 W CAROLINE | | | | FENTON | MI | 48430 | |
| EDLING JACK A | | 338 W CAROLINE | | | | FENTON | MI | 48430-2810 | |
| EDLINGER JAMES | | 2028 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| EDLINGER PATRICK A | | 1613 N CLINTON ST | | | | SAGINAW | MI | 48602-4818 | |
| EDLINGER SHANNON | | 3850 N RIVER RD | | | | FREELAND | MI | 48623-8846 | |
| EDLINGER SHELLEY | | 1720 CONGRESS AVE | | | | SAGINAW | MI | 48602-4913 | |
| EDLO SALES & ENGINEERING INC | | 407 YORKTOWN RD | | | | LOGANSPORT | IN | 46947 | |
| EDLO SALES & ENGINEERING INC | | 407 YORKTOWN RD | | | | LOGANSPORT | IN | 46947-2279 | |
| EDLO SALES AND ENGINEERING | | 407 YORKTOWN RD | | | | LOGANSPORT | IN | 46947-2336 | |
| EDLO SALES AND ENGINEERING INC | | 407 YORKTOWN RD | | | | LOGANSPORT | IN | 46947 | |
| EDLUND CHRISTOPHER | | 920 9TH AVE | | | | CLEVELAND | MS | 38732 | |
| EDLUND MICHAEL | | 39 WATER OAK CV | | | | JACKSON | MS | 39272 | |
| EDM SERVICES | | 1799 W APPLEBLOSSOM LN | | | | MARTINSVILLE | IN | 46151 | |
| EDM SUPPLIES INC | | 11394 JAMES WATT DR STE 605 | | | | EL PASO | TX | 79936 | |
| EDM SUPPLIES INC | | 40200 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| EDM SUPPLIES INC | | 9806 EVEREST ST | | | | DOWNEY | CA | 90242-3114 | |
| EDM SUPPLIES INC | | SCIENTIFIC SEALING TECHNOLOGY | 9806 EVEREST ST | KS FROM 045225547 | | DOWNEY | CA | 90242 | |
| EDM SUPPLIES INC  EFT | | SCIENTIFIC SEALING TECH | 9806 EVEREST ST | | | DOWNEY | CA | 90242 | |
| EDM WIRE TEK | | 4155 HOLIDAY DR | | | | FLINT | MI | 48507 | |
| EDM ZAP PARTS INC | | 1108 FRONT ST | | | | LISLE | IL | 60532 | |
| EDM ZAP PARTS INC | | 1108 FRONT ST | | | | LISLE | IL | 60532-2258 | |
| EDMESTON MARIE | | 14 OLDE PRESTWICK WAY | | | | PENFIELD | NY | 14526-2811 | |
| EDMESTON, MARIE | | 14 OLDE PRESTWICK WAY | | | | PENFIELD | NY | 14526 | |
| EDMISTER, DONNA | | 5432 BAER RD | | | | SANBORN | NY | 14132 | |
| EDMOND F GEARY JR | | 5601 NW 72ND ST STE 178M | | | | OKLAHOMA CTY | OK | 73132 | |
| EDMOND JAMES | | 1282 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2859 | |
| EDMOND JAMES | | 1282 FLAMINGO | | | | MT MORRIS | MI | 48458 | |
| EDMOND MELVIN | | 1926 STATE ST | | | | SAGINAW | MI | 48602-5028 | |
| EDMOND TAYLOR JR | | 41 S SO 9TH ST | | | | SAGINAW | MI | 48601 | |
| EDMOND ZADIA | | PO BOX 974 | | | | FLINT | MI | 48501 | |
| EDMONDS BRENT | | 209 N POWELL ROAD | | | | ESSEXVILLE | MI | 48732-1714 | |
| EDMONDS GAY | | 13310 CHARTER OAKS DR | | | | DAVISON | MI | 48423 | |
| EDMONDS J A | | 17 REDWOOD | SHEVINGTON | | | WIGAN | | WN6 8DG | UNITED KINGDOM |
| EDMONDS LESTER | | 911 WATERFORD DR | | | | EDISON | NJ | 08817 | |
| EDMONDS MARGIE | | 2734 N STEVENSON | | | | FLINT | MI | 48504 | |
| EDMONDS MARLA | | 1906 ELVA DR | | | | KOKOMO | IN | 46902 | |
| EDMONDS MARVIN | | 15829 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074 | |
| EDMONDS ROBERT | | 3351 SANDYSHORE DR | | | | METAMORA | MI | 48455 | |
| EDMONDS THERESA A | | 915 LAFAYETTE AVENUE SE | | | | GRAND RAPIDS | MI | 49507-1104 | |
| EDMONDSON JANICE | | 109 S MCCRACKEN | | | | CHOUTEAU | OK | 74337 | |
| EDMONDSON JANICE L | | 109 S MCCRACKEN | | | | CHOUTEAU | OK | 74337 | |
| EDMONDSON JASON | | 5505 MOOREFIELD DR | | | | HUBER HEIGHTS | OH | 45424-6934 | |
| EDMONDSON MICHAEL | | 4018 SPRINGMEADOW DR | | | | TROTWOOD | OH | 45426 | |
| EDMONSON CRYSTAL | | 308 WILCOX | | | | HUDSON | MI | 49247 | |
| EDMONSON LEMMIE | | 5530 NEVILLE ST | | | | HUBER HEIGHTS | OH | 45424 | |
| EDMORE MACHINING | | 4239 M 46 NE | | | | EDMORE | MI | 48829-9740 | |
| EDMORE MACHINING INC | | 4239 M 46 NE | | | | EDMORE | MI | 48829-9740 | |
| EDMUND INDUSTRIAL OPTICS | | 101 E GLOUCESTER PIKE | EDS CORP BLDG | | | BARRINGTON | NJ | 08007-1380 | |
| EDMUND INDUSTRIAL OPTICS | | 101 E GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007 | |
| EDMUND INDUSTRIAL OPTICS INC | CUSTOMER SERVIC | 101 E GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007 1380 | |
| EDMUND MARK | | 1051 AVONDALE AVE | | | | COLUMBUS | OH | 43212-3401 | |
| EDMUND OPTICS | | LYSANDER CLOSE | TUDOR HOUSE | | | YORK | | YO304XB | UNITED KINGDOM |
| EDMUND OPTICS GMBH | | ZUR GIESSEREI 19 27 | | | | KARLSRUHE | BW | 76227 | DE |
| EDMUND SCIENTIFIC | | 60 PEARCE AVE | | | | TONAWANDA | NY | 14150-6711 | |
| EDMUND SCIENTIFIC | GERI X 6836 OR LORI X 6821 | 101 E GLOUCESTER | | | | BARRINGTON | NJ | 08007 | |
| EDMUND SCIENTIFIC CO | | 101 EAST GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007 | |
| EDMUND SCIENTIFIC CO | | 101 E GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007-1380 | |
| EDMUNDS GAGES | JACK GAUGHAN | 45 T SPRING LN | PO BOX 385 | | | FARMINGTON | CT | 06032 | |
| EDMUNDS MANUFACTURING CO | | PO BOX 385 | | | | FARMINGTON | CT | 06032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDMUNDS MANUFACTURING CO EFT | | PO BOX 385 | | | | FARMINGTON | CT | 06032 | |
| EDMUNDS MANUFACTURING CO THE | | EDMUNDS GAGES | SPRING LN | FARMINGTON INDUSTRIAL PK | | FARMINGTON | CT | 06032 | |
| EDMUNDS MANUFACTURING CO THE | | SPRING LN | PO BOX 385 | | | FARMINGTON | CT | 06034-0385 | |
| EDMUNDS MANUFACTURING CO, THE | | 45 SPRING LN | | | | FARMINGTON | CT | 06032 | |
| EDMUNDS OPTICS | JOHN VALERIO JR | 101 EAST GLOUCESTER PIKE | | | | BARRINGTON | NJ | 08007 | |
| EDMUNDSON BENJAMIN | | 5850 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8899 | |
| EDMUNDSON DEAN | | 911 W FINCH CT | | | | OAK CREEK | WI | 53154 | |
| EDMUNDSON LAURIE | | 2804 FIVE MILE RD | | | | RACINE | WI | 53402 | |
| EDMUNDSON SARAH | | 911 W FINCH COURT | | | | OAK CREEK | WI | 53154 | |
| EDNA J LEONARD | | 1338 W MAUMEE 55 DOVER MANOR | | | | ADRIAN | MI | 49221 | |
| EDNA JEAN LOMAX | | FOR ACCT OF J LOMAX | CASE H16644 | PO BOX 313 | | BIG STONE GAP | VA | 22852-5371 | |
| EDNA JEAN LOMAX FOR ACCT OF J LOMAX | | CASEH16644 | PO BOX 313 | | | BIG STONE GAP | VA | 24219 | |
| EDNA LEONARD | | 1338 WEST MAUMEE S8 | 55 DOVER MANOR | | | ADRAIN | MI | 49221 | |
| EDNA LEONARD | | 1338 WEST MAUMEE S8 | 55 DOVER MANOR | | | ADRIAN | MI | 49221 | |
| EDNA LEONARD | | 1400 ELM CICLRE 5 | | | | CAMILLUS | NY | 13031 | |
| EDNA M ROUDEBUSH | | 5693 COBBLEGATE DR | | | | DAYTON | OH | 45449-2837 | |
| EDNA M UNGER | | 3335 WALLACE AVE | | | | TERRE HAUTE | IN | 47802 | |
| EDNA SZURCZYNSKI | | 48 COBB ST | | | | TONAWANDA | NY | 14150 | |
| EDNEY DANIEL | | 1511 E DRAKE | | | | TEMPE | AZ | 85283 | |
| EDNEY DOUGLAS | | 2701 CAMBRIDGE COURT SE | | | | DECATUR | AL | 35601 | |
| EDNEY PAMELA | | 512 MARKET ST NE 11 | | | | DECATUR | AL | 35601 | |
| EDNEY RONALD | | 1625 STONE RIVER PL SW | | | | DECATUR | AL | 35603-3117 | |
| EDNEY, DOUGLAS W | | 2701 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601 | |
| EDNIE DOUGLAS | | 734 S 400 W | | | | RUSSIAVILLE | IN | 46979 | |
| EDO FIBER SCIENCE | CATHY TUCKER RANDY JONES | 506 NORTH BILLY MITCHELL RD | | | | SALT LAKE CITY | UT | 84086 | |
| EDRINGTON MICHAEL | | 1165 BLYTHE ELLEN CT NW | | | | GRAND RAPIDS | MI | 49544-7968 | |
| EDS | | 5400 LEGACY DR | ADD CHG 4 27 4 AH DCN 10738658 | | | PLANO | TX | 75024 | |
| EDS | JACI MELTON | 5400 LEGACY DR | MS H4 2D 33 | | | PLANO | TX | 75024 | |
| EDS | MIKE NEFKENS | 5505 CORPORATE DR | | | | TROY | MI | 48098 | |
| EDS C O DELPHI DELCO ELECTRONICS | | KIRKBY | MOORGATE RD | | | MERSEYSIDE | | L337XL | UNITED KINGDOM |
| EDS CANADA INC | | 190B COLONEL SAM DR | MC CA1 124 001 | | | OSHAWA | ON | L1H 3P7 | CANADA |
| EDS CANADA INC | | 2 1615 DUNDAS ST E | | | | OSHAWA | ON | L1N 7S6 | CANADA |
| EDS CANADA INC | | 33 YONGE ST | | | | TORONTO | ON | M5E 1G4 | CANADA |
| EDS CANADA INC | | 33 YOUNG ST STE 500 | | | | TORONTO | ON | M5E 1G4 | CANADA |
| EDS CANADA INC | | ELECTRONIC DATA SYSTEMS CORP | 1615 DUNDAS ST EAST | | | WHITBY | ON | L1N 7S6 | CANADA |
| EDS CANADA INC | | PO BOX 4582 POSTAL STATION A | | | | TORONTO | ON | M5W 4W4 | CANADA |
| EDS CANADA INC | M SMITH | PO BOX 4582 | POSTAL STATION A | | | TORONTO | ON | M5W 4W4 | CANADA |
| EDS CANADA INC EDS CANADA BOX T 46013 | | PO BOX 46013 POSTAL STN A | | | | TORONTO | ON | M5W 4K9 | CANADA |
| EDS CORP | | PO BOX 14947 | | | | ST LOUIS | MO | 63150-4947 | |
| EDS CORPORATION | | ADD CHG 4 99 | 2150 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| EDS CORPORATION | | PO BOX 14947 | | | | ST LOUIS | MO | 63150-4947 | |
| EDS DE MEXICO SA DE CV | | LAGO VICTORIA NO 74 4O PISO | | | | MIGUEL HIDALGO | | 11520 | MEXICO |
| EDS DE MEXICO SA DE CV | C/O ELECTRONIC DATA SYSTEMS CORPORATION | ATTN AYALA HASSELL ESQ | 5400 LEGACY DR | MAIL STOP H3 3A 05 | | PLANO | TX | 75024 | |
| EDS DE MEXICO SA DE CV | MIKE NEFKINS | 5505 CORPORATE DR | | | | TROY | MI | 48098 | |
| EDS DELIVERY SERVICE | | 4555 SHABBONA RD | | | | DEKERVILLE | MI | 48427 | |
| EDS FOREIGN CAR PARTS | | 535 LOCUST ST | | | | GADSDEN | AL | 35901-3783 | |
| EDS GEP | | PO BOX 14947 | | | | ST LOUIS | MO | 63150-4947 | |
| EDS INFORMATION SERVICES LLC | C/O ELECTRONIC DATA SYSTEMS CORPORATION | ATTN AYALA HASSELL ESQ | 5400 LEGACY DR | MAIL STOP H3 3A 05 | | PLANO | TX | 75024 | |
| EDS LABEL ERROR PROOFING | | 4100 S SAGINAW | | | | FLINT | MI | 48557 | |
| EDS LABEL ERROR PROOFING | | ATTN CINDY GILLES | PO BOX 7923 | | | FLINT | MI | 48507-7923 | |
| EDS LABEL ERROR PROOFING | | PO BOX 7923 | | | | FLINT | MI | 48507-7923 | |
| EDS LABEL ERROR PROOFING | EDS LABEL ERROR PROOFING | PO BOX 7923 | | | | FLINT | MI | 48507-7923 | |
| EDS MANUFACTURING INC | | 765 N TARGET RANGE RD | | | | NOGALES | AZ | 85621-2408 | |
| EDS MANUFACTURING INC | | PO BOX 6009 | | | | NOGALES | AZ | 85628 | |
| EDS MANUFACTURING INC | ACCOUNTS PAYABLE | 756 NORTH TARGET RANGE RD | | | | NOGALES | AZ | 85628 | |
| EDS MEDIA SOLUTIONS | PAUL ROURKE | 500 RENAISSANCE CENTER | STE 500 | | | DETROIT | MI | 48243-1902 | |
| EDS MEDIA SOLUTIONS | PAUL ROURKE | MAIL STOP 3A | 500 RENAISSANCE CTR DR | | | DETROIT | MI | 48232-5640 | |
| EDS OPERATIONS SERVICE GMBH | | EISENSTR 56 | | | | RUESSELSHEIM | HE | 65428 | DE |
| EDS PLM SOLUTIONS | | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |
| EDS SERVICE | | 950 CARMINS RD | | | | MASSAPEQUA | NY | 11758 | |
| EDS TLM SOLUTIONS | | 38695 7 MILE RD STE 300 | | | | LIVONIA | MI | 48152 | |
| EDSAL JUMP | | PO BOX 252 | | | | ASHBURN | GA | 31714 | |
| EDSALL ANDREW | | 20 BYWOOD COURT | | | | CENTERVILLE | OH | 45458 | |
| EDSCHA JACKSON INC | | 2300 EAST GANSON ST | | | | PONTIAC | MI | 48341 | |
| EDSCHA JACKSON INC | ACCOUNTS PAYABLE | 2300 EAST GANSON ST | | | | JACKSON | MI | 49202 | |
| EDSENGA DAVID | | 303 CASE NORTH | MICHIGAN STATE UNIV | | | EAST LANSING | MI | 48825 | |
| EDSON CORP THE | | 146 DUCHAINE BLVD | | | | NEW BEDFORD | MA | 02745 | |
| EDSON INTERNATIONAL | | 146 DUCHAINE BLVD | | | | NEW BEDFORD | MA | 02745 | |
| EDSYN INC | | 15958 ARMINTA AVE | | | | VAN NUYS | CA | 91406 | |
| EDSYN INC | | C/O EMF COMPANY INC | 6135 W BELMONT AVE | | | CHICAGO | IL | 60634 | |
| EDTEC LOGISTICS & WAREHOUSING | | LLC | 731 GLENN ST | | | VAN WERT | OH | 45891 | |
| EDUARD FUSSINGER AG | | WEIDENTALWEG 28 | | | | OBERDORF | | CH4436 | SWITZERLAND |
| EDUARDO GARCIA MC PHERSON EFT | | CALLE FONOLOGIA 119 | FRACC TECNOLOGICO | CP 76158 QUERETARO QRO | | | | | MEXICO |
| EDUARDO GLAS ESQ | | C/O DANIEL GASTON | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER 100 MULLBERRY ST | | NEWARK | NJ | 07102 | |
| EDUARDO PASQUALE | | 3085 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| EDUARDO SESTIER GUZMAN ITC | | CALLE 1 HANGAR 1INTERIOR SERV | 50200 TOLUCA | | | | | | MEXICO |
| EDUARDO, PASQUALE J | | 3085 RED FOX RUN DR N W | | | | WARREN | OH | 44485 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDUCATION DEBT SERVICES INC | | PO BOX 429597 | | | | CINCINNATI | OH | 45242-9597 | |
| EDUCATION DEBT SERVICES INC | | PO BOX 429597 | | | | INDIANAPOLIS | IN | 45242-9597 | |
| EDUCATION DIRECT | | 925 OAK ST | | | | SCRANTON | PA | 18515 | |
| EDUCATION SERVICES | | 17922 SKY PK CIRCLE STE N | | | | IRVINE | CA | 92614 | |
| EDUCATIONAL CR MGMT CORP | | LOCK BOX NW8907 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| EDUCATIONAL RECOVERY SERVICES | | ACCT OF LEAH T SLATER | CASE 260 43 6573 | 6460 BUSCH BLVD STE 228 | | COLUMBUS | OH | 26043-6573 | |
| EDUCATIONAL RECOVERY SERVICES | | LOCK BX NW 8606 PO BX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| EDUCATIONAL RECOVERY SERVICES ACCT OF LEAH T SLATER | | CASE 260 43 6573 | 6460 BUSCH BLVD STE 228 | | | COLUMBUS | OH | 43229 | |
| EDUCATIONAL RESOURCES FOUNDATI | | ERI SAFETY VIDEOS | 557 WHITEFORD WAY | | | LEXINGTON | SC | 29071-1257 | |
| EDUCATIONAL RESOURCES FOUNDATI ERI SAFETY VIDEOS | | PO BOX 1257 | | | | LEXINGTON | SC | 29071-1257 | |
| EDUCATIONAL RESOURCES INC | | ERI SAFETY VIDEO | 557 WHITEFORD WAY | | | LEXINGTON | SC | 29072-7569 | |
| EDUCATIONAL RESOURCES INC | | PO BOX 1257 | | | | LEXINGTON | SC | 29071 | |
| EDUCATIONAL SERVICES  EFT | | 17922 SKY PK CIRCLE STE N | | | | IRVINE | CA | 92614 | |
| EDUCATIONAL TESTING SERVICE | | 4897 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| EDUCATIONAL TESTING SERVICE | | ROSEDALE RD | ADD CHG 3 01 | | | PRINCETON | NJ | 08541 | |
| EDUCATIONAL TESTING SERVICE | | ROSEDALE RD MS 03 Q | | | | PRINCETON | NJ | 08541 | |
| EDW C LEVY CO | ACE ASPHALT & PAVING CO | 115 S AVERILL AVE | | | | FLINT | MI | 48506 | |
| EDWARD G GILLETTE | | 1202 CALCUTTA LN | | | | SAN ANTONIO | TX | 78258 | |
| EDWARD G GILLETTE | TIM MALONEY | C/O MALONEY AND CAMPOLO | 900 SE MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| EDWARD A MAHL | | 21599 W 11 MILE RD STE 300 | | | | SOUTHFIELD | MI | 48076 | |
| EDWARD A SAVASTIO & ASSOCIATES | | 815 WESTCHESTER PIKE | | | | WESTCHESTER | PA | 19382 | |
| EDWARD A SAVASTIO AND ASSOCIATES | | 815 WESTCHESTER PIKE | | | | WESTCHESTER | PA | 19382 | |
| EDWARD A SHER | | 7900 CARONDELET RM 215 | | | | CLAYTON | MO | 63105 | |
| EDWARD A ZAREMBA | | 9763 TRUAX | | | | VASSAR | MI | 48768 | |
| EDWARD A ZIONKOWSKI | | 435 TEELIN DR | | | | OXFORD | MI | 48371 | |
| EDWARD ANDREWS INTERNATIONAL | | 6633 ALLAR DR | | | | STERLING HEIGHTS | MI | 48312 | |
| EDWARD AZRAEL ESCROW ACCT C | | ACCT NO 012341 C O K LEE BANK | OF NEW YORK | 101 BARCLAY ST | | NEW YORK | NY | 10286 | |
| EDWARD C DOLAN | HOGAN  & HARTSON LLP | HOGAN & HARTSON LLP | 555 THIRTEENTH STREET NW | | | WASHINGTON | DC | 20004-1109 | |
| EDWARD C EKERT | | 604 YALE CT | | | | VICTOR | NY | 14564 | |
| EDWARD CAMPBELL | | 226 N PKCENTER DR 87 | | | | SANTA ANA | CA | 92705 | |
| EDWARD E GOETTL | | 3465 GRANDVIEW CT | | | | SHELBY TWP | MI | 48316 | |
| EDWARD E STEVENS COLLECTOR | | SCOTT TWP PA | | | | | | 03733 | |
| EDWARD GODWIN AND MILDRED F | GODWIN TR UA DTD | 092993 GODWIN FAMILY TRUST | 4485 LITTLE JOHN TRL | | | SARASOTA | FL | 34232-2624 | |
| EDWARD GODWIN AND MILDRED F | JANICE G KANE TTEE | GOODWIN FAMILY TRUST | 45 AMANDA DR | | | MANCHESTER | CT | 06040 | |
| EDWARD GONZALEZ & ASSOCIATES | | 1327 E WASHINGTON ST 139 | | | | HARLINGEN | TX | 78550 | |
| EDWARD GRAHAM | | 817 W CENTRAL AVE | | | | SANTA ANA | CA | 92707 | |
| EDWARD HARRISON | | 2979 CREEKSIDE DR | | | | HAMILTON | OH | 45011 | |
| EDWARD J FRIEDMAN | | 4 RESERVOIR CIRCLE | | | | BALTIMORE | MD | 21208 | |
| EDWARD J KARFELD | | 7900 CARONDELET AVE ROOM 215 | | | | CLAYTON | MO | 63105 | |
| EDWARD J KARFELD ASSOC JUDGEMENT | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| EDWARD J KOSCO | | 1001 N WARD AVE | | | | GIRARD | OH | 44420 | |
| EDWARD J ROCK | | 1411 DEER CREEK DR | | | | ENGLEWOOD | FL | 34223 | |
| EDWARD J VOHWINKEL | | 50 N LONG ST | | | | WILLIAMSVILLE | NY | 14221 | |
| EDWARD L ERVIN | | 2211 E BUDER AVE | | | | BURTON | MI | 48529 | |
| EDWARD L OWENS | | 2430 AUSLEY BEND DR NW | | | | HARTSELLE | AL | 35640 | |
| EDWARD LAWRENCE | | 226 REDROCK ST | | | | ANAHEIM | CA | 92807 | |
| EDWARD LIU FAM DENTISTRY | | 142 N MAIN ST | | | | EATON RAPIDS | MI | 48877 | |
| EDWARD LIU FAMILY DENTISTRY | | 142 NORTH MAIN ST | | | | EATON RAPIDS | MI | 48877 | |
| EDWARD M BUNGO | | 379 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| EDWARD M MILLER | | 30833 NW HWY STE 208 | | | | FRMNGTN HILL | MI | 48334 | |
| EDWARD M NAHHAT | | 28800 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| EDWARD MCDONALD | | PO BOX 893 | | | | LAKE ARROWHEAD | CA | 92352-0893 | |
| EDWARD NOREUS | | 28840 BOHN | | | | ROSEVILLE | MI | 48066-2491 | |
| EDWARD NOREUS | ABBOTT NICHOLSON PC | DANIEL G KIELCZEWSKI P42875 | ATTORNEYS FOR EDWARD NOREUS TRUSTEE | 300 RIVER PL STE 3000 | | DETROIT | MI | 48207-4225 | |
| EDWARD ORTON JR CERAMIC | | FOUNDATION | 6991 OLD 3C HWY | RM CHG PER LTR 8 17 05 AM | | WESTERVILLE | OH | 43082 | |
| EDWARD ORTON JR CERAMIC FOUNDATION | | PO BOX 2760 | | | | WESTERVILLE | OH | 43086-2760 | |
| EDWARD P CLIFTON | | 3401 W COLD WATER RD | | | | MT MORRIS | MI | 48458 | |
| EDWARD P HARRISON | | 1915 W BURT RD | | | | MONTROSE | MI | 48457 | |
| EDWARD P KORCHNAK | | 2262 CELESTIAL DR NE | | | | WARREN | OH | 44484-3903 | |
| EDWARD P MATIJEGA | | 5170 N GARFIELD RD | | | | PINCONNING | MI | 48650 | |
| EDWARD R ARBITTER | | 6745 GREEN MEADOW DR | | | | SAGINAW | MI | 48603 | |
| EDWARD R HALL | | 7520 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| EDWARD ROSE ASSOCIATES | | 601 ALFA COURT | | | | PORTAGE | MI | 49002 | |
| EDWARD S GORDON CO | | AAF 767 ENTERPRISES INC | ATTN JOHN SWEENEY | PO BOX 4445 | | NEW YORK | NY | 10163 | |
| EDWARD SEGAL INC | | 360 REYNOLDS BRIDGE RD | | | | THOMASTON | CT | 06787 | |
| EDWARD WILKINSON | | 1657 SELKIRK RD | | | | DAYTON | OH | 45432 | |
| EDWARDS & ANGELL | | 2700 HOSPITAL TRUST TWRS | | | | PROVIDENCE | RI | 02903 | |
| EDWARDS ALEXIS | | 5724 ACCESS RD | | | | DAYTON | OH | 45431 | |
| EDWARDS ALLAN D | | 3023 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9640 | |
| EDWARDS AND ANGELL | | 2700 HOSPITAL TRUST TWRS | | | | PROVIDENCE | RI | 02903 | |
| EDWARDS ANGELL PALMER & DODGE LLP | | ATTN JEANNE P DARCEY ESQ | 111 HUNTINGTON AVE | | | BOSTON | MA | 02199-7613 | |
| EDWARDS ANTHONY | | 148 E BEECHWOOD AVE | | | | DAYTON | OH | 45401 | |
| EDWARDS AUTO REPAIR & | | WELDING INC | 713 BRISTOL PIKE | | | MORRISVILLE | PA | 19067-2423 | |
| EDWARDS BARBARA | | 11707 N W 47TH DR | | | | CORAL SPRINGS | FL | 33076-2241 | |
| EDWARDS BETTY | | 203 WATKINS RD | | | | JAMESTOWN | OH | 45335 | |
| EDWARDS BEVERLY | | 53294 CHESHIRE | | | | SHELBY TWP | MI | 48316 | |
| EDWARDS BISHOP | | 125 BRAMBURY DR APT A | | | | ROCHESTER | NY | 14621 | |
| EDWARDS BRIAN | | 324 WOODBINE ST | | | | STRUTHERS | OH | 44471 | |
| EDWARDS BRIAN | | S83 W27475 JOHNSON AVE | | | | MUKWONAGO | WI | 53149 | |
| EDWARDS CARLA | | 5241 GARDENDALE AVE | | | | TROTWOOD | OH | 45427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS CARLA | | 5241 GARDENDALE AVE | | | | TROTWOOD | OH | 45427-2104 | |
| EDWARDS CAROL | | 1290 GRANGER RD | | | | BRANDON | MI | 48462 | |
| EDWARDS CAROL | | 65 GRANITE DR | | | | DAYTON | OH | 45415 | |
| EDWARDS CHARLES | | 117 GROSBECK | | | | VANDALIA | OH | 45377 | |
| EDWARDS CHARLES | | 2833 LEE DR | | | | BOGUE CHITTO | MS | 39629 | |
| EDWARDS CHARLES | | 3008 CARVER NILES RD | | | | NILES | OH | 44446 | |
| EDWARDS CHARLOTTE I | | 9045 BLUEBAY LN | | | | PENSACOLA | FL | 32506-9557 | |
| EDWARDS CHIQUITA | | 68 OHIO AVE | | | | W JEFFERSON | OH | 43162 | |
| EDWARDS CHRISTINE | | 3009 TERRACE DR | | | | KOKOMO | IN | 46902 | |
| EDWARDS CONNIE | | PO BOX 06440 | | | | COLUMBUS | OH | 43206 | |
| EDWARDS CRAIG | | 409 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| EDWARDS CURTIS | | 5031 ARTESIA DR | | | | KETTERING | OH | 45440 | |
| EDWARDS CYNTHIA | | 1020 W MAIN ST | | | | LOVELAND | OH | 45140-2409 | |
| EDWARDS DANIEL | | 1843 OHIO AVENUE | | | | ANDERSON | IN | 46016-2103 | |
| EDWARDS DARNELL | | 281 NICHOL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| EDWARDS DARRYL | | 1741 WEATHERED WOOD TR | | | | CENTERVILLE | OH | 45459-7509 | |
| EDWARDS DAVID | | 3650 DEMLER DR | | | | N TONAWANDA | NY | 14120-1216 | |
| EDWARDS DAVID | | 3766 AMITY LN | | | | MIDDLETOWN | OH | 45044-9443 | |
| EDWARDS DAVID | | 4901 SUTTON RD | | | | BRITTON | MI | 49229 | |
| EDWARDS DAVID | | 71 2 SYCAMORE ST | | | | ARCANUM | OH | 45304 | |
| EDWARDS DAVID | | 740 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 | |
| EDWARDS DEANN | | 1116 BROOKSIDE DR | | | | GADSDEN | AL | 35901 | |
| EDWARDS DEBORAH P | | 5231 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9409 | |
| EDWARDS DELINDA | | 12122 US HWY 278 EAST | | | | PIEDMONT | AL | 36272 | |
| EDWARDS DENNIS | | 1738 ARIZONA AVE | | | | FLINT | MI | 48506-4627 | |
| EDWARDS DENNIS | | 2260 ROBLEIGH DR | | | | DAYTON | OH | 45459 | |
| EDWARDS DIANE | | 345 OLD BEAR CREEK | | | | CHESNEE | SC | 29323 | |
| EDWARDS DIANE W | | 345 OLD BEAR CREEK | | | | CHESNEE | SC | 29323 | |
| EDWARDS DONALD | | 217 CHAMPION HILL DR | | | | JACKSON | MS | 39212 | |
| EDWARDS DONALD | | 4993 TIMVERWAY TRAIL | | | | CLARKSTON | MI | 48346 | |
| EDWARDS DONALD R | | 1213 HUMPHREY DR | | | | SUISUN CITY | CA | 94585-1911 | |
| EDWARDS DONNA | | 709 NORTH AVE | | | | GIRARD | OH | 44420 | |
| EDWARDS DOUGLAS | | 419 KIWANIS AVE | | | | HURON | OH | 44839 | |
| EDWARDS E | | 450 FALSTAFF RD | | | | ROCHESTER | NY | 14609 | |
| EDWARDS EARL | | 25830 VILLAGE GREEN BLVD | APT 101 | | | HARRISON TOWNSHIP | MI | 48045 | |
| EDWARDS EARL J | | 141 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7117 | |
| EDWARDS EDDIE | | 121 SYKES PK CIR | | | | JACKSON | MS | 39212-4742 | |
| EDWARDS ETTA | | 5037 RETFORD DR | | | | DAYTON | OH | 45418 | |
| EDWARDS EUGENE | | 1805 HOSPITAL DR APT 0 7 | | | | JACKSON | MS | 39204 | |
| EDWARDS EUGENE | | 310 CHOCTAW ST | | | | BROOKHAVEN | MS | 39601-2904 | |
| EDWARDS GEORGE S CO INC | | 154 AIRPARK INDUSTRIAL RD | | | | ALABASTER | AL | 35007 | |
| EDWARDS GEORGE S CO INC SUBSIDIARY OF | | SUBSIDIARY OF RAWSON CO | PO BOX 1000 | | | SAGINAW | AL | 35137 | |
| EDWARDS GEORGE S CO INC SUBSIDIARY OF RAWSON CO | | PO BOX 201715 | | | | HOUSTON | TX | 77216-1715 | |
| EDWARDS HALE STURMAN & ATKIN | | LTD | 415 S 6TH ST STE 300 OXFORD CT | | | LAS VEGAS | NV | 89101-6937 | |
| EDWARDS HALE STURMAN AND ATKIN LTD | | 415 S 6TH ST STE 300 OXFORD CT | | | | LAS VEGAS | NV | 89101-6937 | |
| EDWARDS HAROLD | | PO BOX 30 | | | | VANDALIA | OH | 45377 | |
| EDWARDS HEIDI | | 2034 ROBERT T LONGWAY | | | | FLINT | MI | 48503 | |
| EDWARDS HENRY | | PO BOX 682 | | | | BOLTON | MS | 39041 | |
| EDWARDS HIGH VACUUM | | INTERNATIONAL | 1 EDWARDS PK | 301 BALLARDVALE ST | | WILMINGTON | MA | 01887 | |
| EDWARDS HIGH VACUUM | | PO BOX 371050M | | | | PITTSBURGH | PA | 15251 | |
| EDWARDS HIGH VACUUM | | PO BOX 702125 | | | | TULSA | OK | 74170 | |
| EDWARDS HIGH VACUUM INTERNATIONAL | | 301 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| EDWARDS HIGH VACUUM INTERNATIONAL | | PO BOX 371050M | | | | PITTSBURGH | PA | 15251 | |
| EDWARDS HIGH VACUUM INTERNATIONAL | EDWARDS HIGH VACUUM INTERNATIONAL | PO BOX 371050M | | | | PITTSBURGH | PA | 1525M | |
| EDWARDS HIGH VACUUM INTL | | 301 BALLARDVALE ST | | | | WILMINGTON | MA | 01887-1075 | |
| EDWARDS HOWARD F | | 148 HOOD DR | | | | CANFIELD | OH | 44406-1644 | |
| EDWARDS IDA | | 1131 OAK GLEN PL | | | | JACKSON | MS | 39212-2043 | |
| EDWARDS IDA H | | 1131 OAK GLEN PL | | | | JACKSON | MS | 39212-2043 | |
| EDWARDS INDUSTRIES INC | | 38000 MOUND RD | | | | STERLING HTS | MI | 48310 | |
| EDWARDS J | | 99 OLNEY ST | | | | LIVERPOOL | | L4 5QW | UNITED KINGDOM |
| EDWARDS JAMES | | 4818 W 400 N | | | | PERU | IN | 46970 | |
| EDWARDS JAMES | | 8114 MELLOWWOOD DR | | | | JENISON | MI | 49428 | |
| EDWARDS JAMES T | | 15 UPTON PL | | | | ROCHESTER | NY | 14612-4823 | |
| EDWARDS JANET | | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 | |
| EDWARDS JANET | | 7248 DAVISON RD | | | | DAVISON | MI | 48423 | |
| EDWARDS JASON | | 2541 REVERE AVE | | | | DAYTON | OH | 45420 | |
| EDWARDS JEFFREY | | 6504 CALLE BONITA LN | | | | EL PASO | TX | 79912 | |
| EDWARDS JENNIFER | | 4608 PENN AVE | | | | DAYTON | OH | 45410 | |
| EDWARDS JIMMY | | 3144 E CLEM RD | | | | ANDERSON | IN | 46017 | |
| EDWARDS JOHN T | | 4710 LAKE RD E OFC | | | | GENEVA | OH | 44041-9449 | |
| EDWARDS JOHNSON DESIREE | | 1163 CREEK SIDE COURT | | | | BURTON | MI | 48509 | |
| EDWARDS JOSE | | 1604 AUBURN DR | | | | LEXINGTON | KY | 40505-2510 | |
| EDWARDS JOSHUA | | 1337 MORRIS | | | | DAYTON | OH | 45408 | |
| EDWARDS JOSHUA | | 8 MILLER DR | | | | LYNDONVILLE | NY | 14098 | |
| EDWARDS JOSHUA | | 959 ROCKLEDGE RD | | | | ATTALLA | AL | 35956 | |
| EDWARDS JOY | | 816 BURLINGTON DR APT 1 | | | | FLINT | MI | 48503 | |
| EDWARDS JR CURTIS | | 526 LUDWELL PL | | | | WEST CARROLLT | OH | 45449 | |
| EDWARDS JR GLEN | | 2237 CAROL CT | | | | KOKOMO | IN | 46902 | |
| EDWARDS JR JOHNNIE | | 2247 NILES RD SE | | | | WARREN | OH | 44484-5156 | |
| EDWARDS JR LOUIS | | 4554 ARTELIA DR | | | | ANTIOCH | TN | 37013-2721 | |
| EDWARDS JR ROBERT | | 1753 SIMMONS NE | | | | GRAND RAPIDS | MI | 49505-7611 | |
| EDWARDS JR TRUCKING | | 3100 SCHENCK RD | | | | SIDNEY | OH | 45365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS JR, SYLVESTER | | 4224 AVLET CT | | | | GRAND RAPIDS | MI | 49546 | |
| EDWARDS JULIA | | 118 WALDRON ST | | | | WEST LAFAYETTE | IN | 47906 | |
| EDWARDS KASSIE | | 2437 S 410 W RD | | | | RUSSIAVILLE | IN | 46979 | |
| EDWARDS KELLY | | 6219 PINEWOOD DR | | | | CLARKSTON | MI | 48346 | |
| EDWARDS KENNETH | | 6812 MAPLE LEAF COURT | APT 101 | | | BALTIMORE | MD | 21209-3828 | |
| EDWARDS KENT D | | 2319 IVY DR | | | | ANDERSON | IN | 46011-3828 | |
| EDWARDS L | | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 | |
| EDWARDS LANCE | | 4210 MERRIMAC AVE | | | | DAYTON | OH | 45426 | |
| EDWARDS LARRY | | 4209 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| EDWARDS LATIA | | 1714 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| EDWARDS LAURA S | | 740 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430-9647 | |
| EDWARDS LLOYD S | | RR 1 BOX 264 C | | | | MONTICELLO | KY | 42633-9708 | |
| EDWARDS LOCK & KEY | | 4652 HOWE RD | | | | LANDRUM | SC | 29356 | |
| EDWARDS LORRAINE J | | 2122 AITKEN AVE | | | | FLINT | MI | 48503-5801 | |
| EDWARDS MARILYN | | 1516 CHAPEL ST | | | | DAYTON | OH | 45404 | |
| EDWARDS MARILYN | | 3713 GREENBROOK LN | | | | FLINT | MI | 48507 | |
| EDWARDS MARK | | 22 EAST END AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| EDWARDS MARK | | G 3211 NORTH TERM ST | | | | FLINT | MI | 48506 | |
| EDWARDS MARTHA | | 203 ALICE RITA ST | | | | COLUMBUS | OH | 43228 | |
| EDWARDS MARY | | 86 SUCCESS DR | | | | BOLTON | MS | 39041 | |
| EDWARDS MARY L | | 4198 CALVIN DR | | | | ADRIAN | MI | 49221-1002 | |
| EDWARDS MEDICAL SUPPLY | IRENE HOLLIGER | DEPT 77 3432 | | | | CHICAGO | IL | 60678-3432 | |
| EDWARDS MEDICAL SUPPLY | | DEPT 77 3432 | | | | CHICAGO | IL | 60678 | |
| EDWARDS MEDICAL SUPPLY IN | DON HAMER | 495 WOODCREEK DR | | | | BOLINGBROOK | IL | 60440-7639 | |
| EDWARDS MEDICAL SUPPLY IN | KRISTIN KMIECEK | 495 WOODCREEK DR | PO BOX 1639 | | | BOLINGBROOK | IL | 60440-7639 | |
| EDWARDS MEDICAL SUPPLY INC | | 495 WOODCREEK DR | | | | BOLINGBROOK | IL | 60440-4914 | |
| EDWARDS MEDICAL SUPPLY INC | | 495 WOODCREEK DR | PO BOX 1639 | | | BOLINGBROOK | IL | 60440 | |
| EDWARDS MEDICAL SUPPLY INC | | PO BOX DEPT 773432 | | | | CHICAGO | IL | 60678 | |
| EDWARDS MEDICAL SUPPLY INC EFT | | PO BOX 1639 | | | | BOLINGBROOK | IL | 60440 | |
| EDWARDS MENS SHOP INC | | 4928 GRATIOT AVE | | | | SAGINAW | MI | 48603 | |
| EDWARDS MENS SHOP INC | | 4928 GRATIOT RD | | | | SAGINAW | MI | 48603-6245 | |
| EDWARDS MENS SHOP INC | | ADD CHG 02 16 05 AH | 4928 GRATIOT RD | | | SAGINAW | MI | 48603-6245 | |
| EDWARDS MENS SHOP INC | | EDWARDS | 4928 GRATIOT AVE | | | SAGINAW | MI | 48603 | |
| EDWARDS MERLE | | 3 N PK DR | | | | WICHITA FALLS | TX | 76306 | |
| EDWARDS MICHAEL | | 931 SOUTH MENROE ST | | | | XENIA | OH | 45385 | |
| EDWARDS NANCY | | PO BOX 691931 | | | | HOUSTON | TX | 77269 | |
| EDWARDS NATASHA | | 6016 ARROWHEAD DR | | | | ANDERSON | IN | 46013 | |
| EDWARDS NATHANIEL | | 560 FOREST PK CT | | | | DAYTON | OH | 45405 | |
| EDWARDS ONEAL | | 9050 N LINDEN RD | | | | CLIO | MI | 48420-8582 | |
| EDWARDS PAUL | | 4504 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 | |
| EDWARDS PAUL ROBERT | | 11880 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-8500 | |
| EDWARDS R | | 343 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| EDWARDS ROBERT | | 11354 68TH AVE | | | | ALLENDALE | MI | 49401 | |
| EDWARDS ROBERT | | 4463 S 00 EW RD 48 | | | | KOKOMO | IN | 46902 | |
| EDWARDS ROBERT | | 601 HAZELTON DR | | | | MADISON | MS | 39110 | |
| EDWARDS ROBERT L | | 135 ROBIN HOOD LN | | | | TROY | OH | 45373-1528 | |
| EDWARDS ROGER | | 3009 TERRACE DR | | | | KOKOMO | IN | 46902 | |
| EDWARDS ROMAN | | 1927 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| EDWARDS ROSA R | | 408 ELVA ST | | | | ANDERSON | IN | 46013-4665 | |
| EDWARDS ROXANN | | 2237 CAROL CT | | | | KOKOMO | IN | 46902 | |
| EDWARDS SAMUEL J | | 2514 GREENBRIER DR | | | | DAYTON | OH | 45406-1333 | |
| EDWARDS SANDRA | | PO BOX 419 | | | | BRENT | AL | 35034 | |
| EDWARDS SANDRA S | | 2767 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1535 | |
| EDWARDS SEPTEMBER | | 19 MECHANIC ST | | | | MIDDLEPORT | NY | 14105 | |
| EDWARDS SHELTON O | | 12417 E 90TH ST N | | | | OWASSO | OK | 74055 | |
| EDWARDS SHIRLEY M | | 2286 BASS CT | | | | FLINT | MI | 48507-6235 | |
| EDWARDS SR DONALD | | 1708 S WARNER ST | | | | BAY CITY | MI | 48706 | |
| EDWARDS STEPHANIE | | 5480 HUSSEY RD | | | | JAMESTOWN | OH | 45335-9538 | |
| EDWARDS STEPHEN | | 5375 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434-5859 | |
| EDWARDS SUZETTE | | 565 EVERGREEN LN | | | | SAGINAW | MI | 48604 | |
| EDWARDS SYSTEMS TECHNOLOGY | | INC | 90 FIELDSTONE COURT | | | CHESHIRE | CT | 06410 | |
| EDWARDS SYSTEMS TECHNOLOGY | | PO BOX 277752 | | | | ATLANTA | GA | 30384-7752 | |
| EDWARDS T J | | 24 KESTREL MEWS | | | | SKELMERSDALE | | WN8 6TD | UNITED KINGDOM |
| EDWARDS TERRENCE | | 1543 GAINEY AVE | | | | FLINT | MI | 48503-3565 | |
| EDWARDS THOMAS | | 34 BRIMFIELD CIR | | | | FAIRPORT | NY | 14450-8966 | |
| EDWARDS THOMAS O | | 1909 WOODLAND ST NE | | | | WARREN | OH | 44483-5307 | |
| EDWARDS TINA M | | 1006 EVERGREEN COURT | | | | ANDERSON | IN | 46012-5505 | |
| EDWARDS TNELLE | | 2316 MADISON AVE | | | | ANDERSON | IN | 46016 | |
| EDWARDS TRANSFER & STORAGE CO | | PO BOX 313 | | | | ROOTSTOWN | OH | 44272 | |
| EDWARDS TRANSFER AND STORAGE CO | | PO BOX 313 | | | | ROOTSTOWN | OH | 44272 | |
| EDWARDS VON | | 2231 CO RD 184 | | | | MOULTON | AL | 35650 | |
| EDWARDS VONDA C | | 4210 MERRIMAC AVE | | | | DAYTON | OH | 45405-2318 | |
| EDWARDS XPRESS INC | | 1200 SUMAC RD | | | | PULASKI | TN | 38478 | |
| EDWARDS, CAROL CRAYTON | | 1290 GRANGER RD | | | | BRANDON | MI | 48462 | |
| EDWARDS, DAVID | | 3650 DEMLER DR | | | | N TONAWANDA | NY | 14120 | |
| EDWARDS, EDDIE | | 121 SYKES PARK CIR | | | | JACKSON | MS | 39212 | |
| EDWARDS, FLOYD | | PO BOX 671 | | | | LOCKPORT | NY | 14095 | |
| EDWARDS, JEFFREY R | | 6504 CALLE BONITA LN | | | | EL PASO | TX | 79912 | |
| EDWARDS, JOHN | | 14 MORNINGSTAR DR | | | | ROCHESTER | NY | 14606 | |
| EDWARDS, JOHN | | 4026 BELL ST | | | | NIAGARA FALLS | NY | 14305 | |
| EDWARDS, KELLY L | | 6219 PINEWOOD DR | | | | CLARKSTON | MI | 48346 | |
| EDWARDS, MARK | | 16 ALFRED ST | | | | MIDDLEPORT | NY | 14105 | |
| EDWARDS, MICHAEL | | 1811 PARIS ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| EDWARDS, ROBERT | | 1010 E 31ST | | | | ANDERSON | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, ROBIN | | 510 E BISHOP AVE | | | | FLINT | MI | 48505 | |
| EDWARDS, ROGER P | | 3009 TERRACE DR | | | | KOKOMO | IN | 46902 | |
| EDWARDS, TINA | | 500 ATLANTA | | | | SAGINAW | MI | 48604 | |
| EDWARDS, VIVIAN | | PO BOX 9578 | | | | WYOMING | MI | 49509 | |
| EDWARDS, VON | | 2231 CO RD NO 184 | | | | MOULTON | AL | 35650 | |
| EDWARDSEN KENNETH | | W220 S7655 CROWBAR DR | | | | MUSKEGO | WI | 53150 | |
| EDWIN H RABIN | | ACCT OF ROBERT E BENEDICT | CASE 92 172100 DO | 804 MOTT FOUNDATION BLDG | | FLINT | MI | 046666607 | |
| EDWIN H RABIN ACCT OF ROBERT E BENEDICT | | CASE 92 172100 DO | 804 MOTT FOUNDATION BLDG | | | FLINT | MI | 48502 | |
| EDWIN HINES | | 609 E WALKER AVE | | | | FOLEY | AL | 36535 | |
| EDWIN L NASH | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| EDWIN L PETERMAN | | 248 ABBIE ST SE | | | | WYOMING | MI | 49548 | |
| EDWIN M SOLTZ | | 6750 W 93RD ST STE 110 | | | | OVERLAND PRK | KS | 66212 | |
| EDWIN REID COLE | | PHI | | 17195 US HWY 98 WEST | | FOLEY | AL | 36535 | |
| EEF NORTHWEST ENGINEERING EMPLOYERS FEDERATION | | GLAZEBROOK LN GLAZEBROOK | MOUNT PLEASANT | | | WARRINGTON CH | | WA35BN | UNITED KINGDOM |
| EEI GLOBAL | JACKIE DONAHUE | 1400 SOUTH LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EEI GLOBAL INC | | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EEKHOFF R J | | 27 CORALIN WAY | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0ET | UNITED KINGDOM |
| EEM ELECTRONIC ENGINEERS | | MASTERS CATALOG | 645 STEWART AVE | | | GARDEN CITY | NY | 11530 | |
| EEOC | | 1801 L ST NW | | | | WASHINGTON | DC | 20507 | |
| EEOC TECHNICAL ASSISTANCE | | PO BOX 18198 | | | | WASHINGTON | DC | 20036-8198 | |
| EEP GROUP | | 6432 BAIRD AVE | | | | SYRACUSE | NY | 13206 | |
| EEP GROUP LLC | | 1.6158E+008 | PO BOX 127 EASTWOOD STA | | | SYRACUSE | NY | 13206 | |
| EEP GROUP LLC | | PO BOX 127 EASTWOOD STA | | | | SYRACUSE | NY | 13206 | |
| EER SYSTEMS INC | | 1525 PERIMETER PKWY | STE 400 | | | HUNTSVILLE | AL | 35805 | |
| EESCO INC | | ENGLEWOOD ELECTRICAL SUPPLY | WESCO DISTRIBUTION INC | 125 N TECUMSEH ST RM CHG | | ADRIAN S 28 04 AM | MI | 49221 | |
| EESCO INC ENGLEWOOD ELECTRICAL SUPPLY | | PO BOX 802578 | | | | CHICAGO | IL | 60680-2578 | |
| EESLEY GARY | | 2620 W CLARKSTON RD | | | | LAKE ORION | MI | 48362 | |
| EESLEY, GARY LYNN | | 718 FERNDALE AVE | | | | LAKE ORION | MI | 48362 | |
| EEZER PRODUCTS INC | LEIGHTON SJOSTRAND | 4734 EAST HOME AVE | | | | FRESNO | CA | 93703 | |
| EEZER PRODUCTS, INC | LEIGHTON SJOSTRAND | 4734 EAST HOME AVENU | | | | FRESNO | CA | 93701 | |
| EF GLOBAL SERVICES LLC | | 435 W WILSON ST | | | | SALEM | OH | 44460 | |
| EF GLOBAL SERVICES LLC | MIKE KARMAZINE | A SUBSIDIARY OF EFCO INC | SEE VENDOR 815364 | | | | | | |
| EF RITTMUELLER MIDDLE SCHOOL | MARK WHELTON | 965 E GENESSE | | | | FRANKENMUTH | MI | 48734 | |
| EFAYE TRIPLETT | | 811 W ALMA | | | | FLINT | MI | 48505 | |
| EFC INTERNATIONAL | | 1940 CRAIGSHIRE RD | | | | SAINT LOUIS | MO | 63146-4008 | |
| EFC INTERNATIONAL | | ENGINEERED FASTENER CO | 1940 CRAIGSHIRE RD | | | SAINT LOUIS | MO | 63146-4008 | |
| EFCO CORPORATION | MONICA BENSON | 1000 COUNTY RD | | | | MONET | MO | 65708 | |
| EFD | | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| EFD | | PO BOX 101767 | | | | ATLANTA | GA | 30392-1767 | |
| EFD AS | | BOLEVEGEN 10 | | | | SKIEN | NO | 03701 | NO |
| EFD INC | | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| EFD INC | | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-131 | |
| EFD INC | | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1378 | |
| EFD INC | CUSTOMER SVC | 977 WATERMAN AVE | | | | E PROVIDENCE | RI | 02914 | |
| EFD INC | STEVEN HARDCAST | PO BOX 101767 | | | | ATLANTA | GA | 30392-1767 | |
| EFD INC    EFT | | PO BOX 101767 | | | | ATLANTA | GA | 30392-1767 | |
| EFD INC KOK | STEVE HARDCAST | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914 | |
| EFD INCORPORATED | RHONDA | 977 WATERMAN AVE | | | | PROVIDENCE | RI | 02914 | |
| EFD INDUCTION INC | | 31511 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| EFD INDUCTION INC | | EFD | 31511 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 | |
| EFD INDUCTION INC EFT | | PO BOX 8500 5120 | | | | PHILADELPHIA | PA | 19178-5120 | |
| EFD INDUCTION SOUTHFIELD INC | | 31511 DEQUINDRE RD | | | | SOUTHFIELD | MI | 48071 | |
| EFD INTERNATIONAL INC | | APEX BUS CENTRE BOSCOMBE RD | UNIT 14 | | | DUNSTABLE BE | | LU54SB | UNITED KINGDOM |
| EFDYN | | 7734 EAST 11TH ST | | | | TULSA | OK | 74112 | |
| EFDYN INC | | 7734 E 11TH ST | | | | TULSA | OK | 74112 | |
| EFECTOR INC | | 11235 KNOTT AVE STE A | | | | CYPRESS | CA | 90630 | |
| EFECTOR INC | | 3100 BRECKINRIDGE BLVD | | | | DULUTH | GA | 30136 | |
| EFECTOR INC | | IFM | 20 TUTTLE PL STE 5A | | | MIDDLETOWN | CT | 06457 | |
| EFECTOR INC | | PO BOX 8538 307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| EFECTOR INC | CUSTOMER SERVIC | 805 SPRINGDALE DR | | | | EXTON | PA | 19341 | |
| EFECTOR TEMCO | CUSTOMER SVC | 2346 S LYNHURST | STE 701 | | | INDIANAPOLIS | IN | 46241 | |
| EFFECTIVE MINDS LLC | | 1560 BROADWAY FL 10 | | | | NEW YORK | NY | 10036-1518 | |
| EFFECTIVE TRAINING INC | | 2116 S WAYNE RD | | | | WESTLAND | MI | 48186 | |
| EFFECTIVE TRAINING INC | | 2116 S WAYNE RD | | | | WESTLAND | MI | 48186-5428 | |
| EFFECTIVE TRAINING INC | | 313728 0909 FAX 728 1260 | 2116 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| EFFECTIVE TRAINING INC | | ADDR CHG 4 22 98 | 2116 S WAYNE RD | | | WESTLAND | MI | 48186 | |
| EFFECTIVE TRAINING INC | EFFECTIVE TRAINING INC | 2116 S WAYNE RD | | | | WESTLAND | MI | 48186 | |
| EFFENDI ANWAR | | 1130 NIELSEN CT 2 | | | | ANN ARBOR | MI | 48105 | |
| EFFICIENT QUALITY SERVICES | | 24300 SOUTHFIELD RD 300 | | | | SOUTHFIELD | MI | 48075 | |
| EFFICIENT QUALITY SERVICES | | 24300 SOUTHFIELD RD STE 300 | | | | SOUTHFIELD | MI | 48075 | |
| EFFINGHAM TRUCK SALES INC | | 1701 W FAYETTE AVE | | | | EFFINGHAM | IL | 62401-1976 | |
| EFH ELMOS FINANZHOLDING GMBH | | HEINRICH HERTZ STR 1 | | | | DORTMUND | NW | 44227 | DE |
| EFLER FRED | | 938 KIRWAN DR | | | | YOUNGSTOWN | OH | 44515 | |
| EFMG LLC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-3484 | |
| EFP CORP | | 223 MIDDLETON RUN RD | | | | ELKHART | IN | 46516-542 | |
| EFP CORP | | 223 MIDDLETON RUN RD | | | | ELKHART | IN | 46516 | |
| EFP CORPORATION | | C/O MCCARTHY SALES | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| EFP CORPORATION | | 223 MIDDLETON RUN RD | PO BOX 2368 | | | ELKHART | IN | 46515 | |
| EFP CORPORATION EFT | | PO BOX 2368 | | | | ELKHART | IN | 46515 | |
| EFSSC GENERAL MOTORS ESPANA SL | | EDIFICIO CRISTAL SECTOR BARICENTRO | CARRETERA NACIONAL 150 KM 67 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| EFT ALEXANDRA ARMSTRONG | | RTE 73900535 A C20179678 | | | | LEXINGTON | KY | 40515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EFT FAST QUALITY SERVICE INC | | 2328 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| EFTEC NORTH AMERICA | EFTEC NORTH AMERICA | HB FULLER COMPANY | ATTN GREGG WALTERS | 2900 GRANADA LN | | OAKDALE | MN | 55128 | |
| EFTEC NORTH AMERICA | GREG WALTERS | PO BOX 65492 | | | | ST PAUL | MN | 55165 | |
| EFTEC NORTH AMERICA | ATTN GREGG WALTERS | 2900 GRANADA LN | | | | OAKDALE | MN | 55128 | |
| EFTEC NORTH AMERICA LLC | | 20219 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| EFTEC NORTH AMERICA LLC | | 2710 BELLINGHAM DR STE 100 | | | | TROY | MI | 48083 | |
| EFTEC NORTH AMERICA LLC | | 31601 RESEARCH PK DR | | | | MADISON HEIGHTS | MI | 48071 | |
| EFTEC NORTH AMERICA LLC | | 3345 STOP 8 RD | | | | DAYTON | OH | 45414 | |
| EFTEC NORTH AMERICA LLC | | FMLY HB FULLER AUTO PROD INC | 2710 BELLINGHAM DR STE 100 | | | TROY | MI | 48083 | |
| EFTEC NORTH AMERICA LLC | | PO BOX 73768 | | | | CHICAGO | IL | 60673 | |
| EFTEC NORTH AMERICA LLC | ABRAHAM SINGER P23601 | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR 36TH FL | | | DETROIT | MI | 48243 | |
| EFTEC NORTH AMERICA LLC EFT | | PO BOX 73768 | | | | CHICAGO | IL | 60673 | |
| EFTHEMIS JAMES | | 8120 ROLL RD | | | | EAST AMHERST | NY | 14051 | |
| EG COMPONENTS | | TRONDHEIMSVN 436 | AMMERUD | | | OSLO | | 00902 | NORWAY |
| EG&G SERVICES | | CTR 2 | 300 HWY 361 | | | CRANE | IN | 47522-5000 | |
| EG&G TECHNICAL SERVICES INC | | PO BOX 93747 | | | | LAS VEGAS | NV | 89193-3747 | |
| EG&G TECHNICAL SERVICES INC | DONALD MORALES | PO DRAWER R BLDG 7000 | HOLLOMAN AFB | | | HOLLOMAN | NM | 88330 | |
| EGA PRODUCTS INC | | 4275 N 127TH ST | | | | BROOKFIELD | WI | 53005-1890 | |
| EGAN ANDY J INC | | 2001 WALDORF CT NW | | | | GRAND RAPIDS | MI | 49504 | |
| EGAN EDWARD | | 604 MILL RD | | | | WEST SENECA | NY | 14224 | |
| EGAN JR ROY E | | 2136 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431-2344 | |
| EGAN KATHLEEN | | 10 SILLMAN CT | | | | FAIRBORN | OH | 45324 | |
| EGAN MCALLISTER ASSOC | JERRY ANDERSON | 4854 OHEAR AVE | | | | CHARLESTON | SC | 29405 | |
| EGAN MICHAEL | | 60 TALAMORA TRAIL | | | | BROCKPORT | NY | 14420 | |
| EGAN RICHARD | | 27 ALTAIR DR | | | | GETZVILLE | NY | 14068 | |
| EGAN ROBERT | | 4083 DRESSER RD | | | | MEDINA | NY | 14103 | |
| EGAN ROSALEE | | 2791 NORTHWIND DR | APT 49 | | | EAST LANSING | MI | 48823 | |
| EGANA 2 SL | | CIE EGANA | PGO INDSTL OKANGO S N | | | BERRIZ VIZCAYA | | 48240 | SPAIN |
| EGANA 2 SL | | EGANA | CR GRAL BILBAO SAN SEBASTIAN B | | | BERRIZ VIZCAYA | | 48250 | SPAIN |
| EGANA 2 SL | | EGANA | CR GRAL BILBAO SAN SEBASTIAN B | O INDUSTRIAL OKANGO S N | | BERRIZ VIZCAYA | | 48250 | SPAIN |
| EGANA 2 SL | | EGANA | POLIGONO INDUSTRIAL OKANGO S N | CR GRAL BILBAO SAN SEBASTIAN B | | BERRIZ VIZCAYA | | 48250 | SPAIN |
| EGANA SA | | POLIGONO OKANGO S N | E 48250 ZALDIBAR VIZCAYA | | | | | | SPAIN |
| EGANA SA EFT | | POLIGONO OKANGO S N | E 48250 ZALDIBAR VIZCAYA | | | | | | SPAIN |
| EGATEC CONTROLS INTERNATIONAL | | ECI TECHNOLOGY | 1 MADISON ST | | | EAST RUTHERFORD | NJ | 07073 | |
| EGBERT DONALD R | | 5190 LEXINGTON RD | | | | W ALEXANDRIA | OH | 45381-9706 | |
| EGBERT RALPH W | | 7076 SAFARI DR | | | | DAYTON | OH | 45424-2361 | |
| EGBN ELECTRONICS LTD | | 5F NO 32 LANE15 SEC 6 | MINCYUAN E RD | | | TAIPEI | | | TAIWAN |
| EGBN ELECTRONICS LTD | MICHELLE HUANG SALES | 5F NO32 LN 15 SEC 6 | MINCYUAN EROAD | | | TAIPEI | | | TAIWAN |
| EGBN ELECTRONICS LTD | MICHELLE HUANG SALES | 5F NO32 LN 15 SEC 6 | MINCYUAN EROAD | | | TAIPEI | | | TAIWAN PROV OF CHINA |
| EGBN ELECTRONICS LTD | MICHELLE HUANG SALES | 5F NO32 LN 15 SEC 6 MINCYUAN | E RD | | | TAIPEI | | | TAIWAN PROVINC CHINA |
| EGD MANUFACTURING INC | | EGD | 2320 KISHWAUKEE ST | | | ROCKFORD | IL | 61104 | |
| EGD MFG INC | | 2320 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104 | |
| EGEDY MICHAEL | | 1645 W FULTON | | | | GRAND RAPIDS | MI | 49504 | |
| EGEL CHRISTOPH | | 4411 LAKESHORE DR | | | | KOKOMO | IN | 46901 | |
| EGELER DAVID | | 496 SHAGBARK TRAIL | | | | SOMERVILLE | AL | 35670 | |
| EGELSTON PAUL | | 6950 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005 | |
| EGENOLF INDUSTRIAL GROUP INC | | 350 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225 | |
| EGENOLF INDUSTRIAL GROUP INC | | PO BOX 1991 | | | | INDIANAPOLIS | IN | 46206-1991 | |
| EGENOLF MACHINE INC | | 2916 BLUFF RD | | | | INDIANAPOLIS | IN | 46225-2209 | |
| EGERER JOHN D | | 270 WINTHROP LN | | | | SAGINAW | MI | 48603-6233 | |
| EGERER, THOMAS | | 1445 PACELLI ST | | | | SAGINAW | MI | 48638 | |
| EGGEBRECHT ROBERT | | 21720 SWAN CREEK RD | | | | MERRILL | MI | 48637-9768 | |
| EGGELHOF INC | | PO BOX 230307 | | | | HOUSTON | TX | 77223 | |
| EGGELHOF INC | | PO BOX 4346 | DEPT 171 | | | HOUSTON | TX | 77210 | |
| EGGENS WILLIAM H | | 1127 FRANCIS AVE SE | | | | WARREN | OH | 44484-4335 | |
| EGGENTON LEIGH | | 2483 ADAMS CT | | | | ADRIAN | MI | 49221-4101 | |
| EGGERT BRUCE | | PO BOX 174 | | | | BARKER | NY | 14012-0174 | |
| EGGERT DAVID | | 1203 NW 25TH ST | | | | ANKENY | IA | 50021 | |
| EGGERT NICOLE | | 1203 NW 25TH ST | | | | ANKENY | IA | 50021 | |
| EGGERT PHILIP R | | 3444 E MAPLE AVE | | | | FLINT | MI | 48507-4569 | |
| EGGERT THOMAS M | | 105 JER MAR DR | | | | HEVELOCK | NC | 28532 | |
| EGGERT WILLIAM | | 4784 BELFIELD DR | | | | DUBLIN | OH | 43017 | |
| EGGERT WILLIAM | | W220 S7015 ALAMEDA CT | | | | BIG BEND | WI | 53103-9660 | |
| EGGERT WILLIAM H | | 839 S SUNSET CIR | | | | ANDOVER | KS | 67002-7901 | |
| EGGERT, BRUCE E | | PO BOX 174 | | | | BARKER | NY | 14012-0174 | |
| EGGLESTON ALAN | | 2076 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410 | |
| EGGLESTON ALYSON | | 3117 RUBBLE WAY APT F | | | | LAFAYETTE | IN | 47909-5415 | |
| EGGLESTON DELOIS J | | 3128 STUDOR RD | | | | SAGINAW | MI | 48601-5732 | |
| EGGLESTON ELMER | | 4540 MOBILE HWY | | | | PENSACOLA | FL | 32506 | |
| EGGLESTON ERIC | | 3128 STUDOR | | | | SAGINAW | MI | 48601 | |
| EGGLESTON LEO | | 103 ROLLING LEA PL | | | | MADISON | AL | 35758 | |
| EGGLESTON RAYMOND | | 810 FIRESTONE AVE | | | | MUSCLE SHOALS | AL | 35661-1926 | |
| EGGLESTON RAYMOND E | | 810 FIRESTONE AVE | | | | MUSCLE SHOALS | AL | 35661-1926 | |
| EGGLESTON, DERRICK | | 1122 WOODVIEW | | | | WARREN | OH | 44485 | |
| EGGLETON ANDREW | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| EGL EAGLE GLOBAL LOGISTICS KOREA | | 187 7 HANGANGRO 2GA YONGSAN GU | | | | SEOUL | KR | 140-012 | KR |
| EGL EAGLE GLOBAL LOGISTICS UK LTD | | 5 BLDG 301 WORLD FREIGHT TER | | | | MANCHESTER | | M90 5FY | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EGL EAGLE GLOBAL LOGISTICS UK LTD | | HEATHROW GATEWAY | 2 GODFREY WAY | | | HOUNSLOW MIDDLESEX | | TW4 5SY | UNITED KINGDOM |
| EGL GLOBAL BROKERAGE | | PO BOX 98803 | | | | CHICAGO | IL | 60693 | |
| EGL INC | | EAGLE GLOBAL LOGISTICS | 1717 BUSSE RD | | | ELK GROVE VLG | IL | 60007-5615 | |
| EGL TRADE SERVICES | ACCOUNTS PAYABLE | 385 VALLEY DR | | | | BRISBANE | CA | 94005 | |
| EGLESTON JR FRED D | | 2935 N BAYSHORE DR | | | | SENECA | SC | 29672-9113 | |
| EGLESTON SHANE | | 321 MELONIE DR | | | | FRANKLIN | OH | 45005-5810 | |
| EGLI NICHOLAS | | 5800 TARTON CIRCLE N | | | | DUBLIN | OH | 43017 | |
| EGLIN ELLEN | | 58 WINDERMERE RD | | | | LOCKPORT | NY | 14094 | |
| EGLIN JEFFREY P | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| EGLIN MARC | | 68 O BRIEN DR | | | | LOCKPORT | NY | 14094 | |
| EGLOFF JASON | | 80 WESCOTT RD | | | | HILLSBOROUGH | NJ | 08844 | |
| EGLOFF JEFFREY | | 7715 RIVA RIDGE | | | | KOKOMO | IN | 46901 | |
| EGLOFF, JEFFREY H | | 7715 RIVA RIDGE | | | | KOKOMO | IN | 46901 | |
| EGNER MARK | | 2185 CRESTLINE DR | | | | BURTON | MI | 48509 | |
| EGON GROSSHAUS GMBH & CO | | KG | BONZELERHAMMER | D 57368 LENNESTADT | | | | | GERMANY |
| EGON GROSSHAUS GMBH & CO EFT | | BONZELERHAMMER 6 | | | | LENNESTADT | NW | 57368 | DE |
| EGON GROSSHAUS GMBH & CO EFT | | KG | BONZELERHAMMER | D 57368 LENNESTADT | | | | | GERMANY |
| EGON GROSSHAUS GMBH & CO KG | | BONZELERHAMMER 6 | | | | LENNESTADT | | 57368 | GERMANY |
| EGON GROSSHAUS GMBH AND CO EFT KG | | BONZELERHAMMER | D 57368 LENNESTADT | | | | | | GERMANY |
| EGON ZEHNDER INTERNATIONAL | | 350 PK AVE | | | | NEW YORK | NY | 10022 | |
| EGON ZEHNDER INTERNATIONAL INC | | 350 PK AVE 8TH FL | | | | NEW YORK | NY | 10022 | |
| EGRESICS BRUCE | | 7971 ERRITT RD | | | | HALE | MI | 48739 | |
| EGRESICS CRAIG | | 8900 DWYER RD | | | | HOWELL | MI | 48855 | |
| EGT GROUP INC | | 32031 TOWNLEY | | | | MADISON HEIGHTS | MI | 48071 | |
| EGUAVOEN RUBY E | | 2124 BRIAR GLEN LN SW | | | | ATLANTA | GA | 30331-2453 | |
| EGURA J SMITH | | PO BOX 12701 | | | | KANSAS CITY | KS | 66112 | |
| EGW ASSOCIATES INC EFT | | 1700 CLINTON ST | | | | BUFFALO | NY | 14206-3105 | |
| EGYPTIAN INTERNATIONAL CO FOR ENVIRONMENTAL PROTECTION EICEP | ESSAM YOUSSEF | 73 RD MISR HELWAN | | | | MAADI CAIRO | | | EGYPT |
| EH20 LLC | | 381 NORTH REESE ST | | | | SOUTH LYON | MI | 48178 | |
| EH20 LLC | | 381 N REESE ST | | | | SOUTH LYON | MI | 48178 | |
| EHAC INT | | 6360 HILLS DR | | | | BLOOMFIELD HILLS | MI | 48301-1933 | |
| EHASE, DENNIS | | 410 W HOFFER ST | | | | KOKOMO | IN | 46902 | |
| EHD TECHNOLOGIES | | 1661 SHADES POINTE DR | | | | HOOVER | AL | 35244 | |
| EHD TECHNOLOGIES | | 3505 ADKISSON DR STE 151 | | | | CLEVELAND | TN | 37312 | |
| EHD TECHNOLOGIES EFT | | 3505 ADKISSON DR STE 151 | | | | CLEVELAND | TN | 37312 | |
| EHD TECHNOLOGIES LLC | | 3505 ADKISSON DR STE 151 | | | | CLEVELAND | TN | 37312 | |
| EHINZ ASSOCIATES INC | | 444 N NORTHWEST HWY | | | | PARK RIDGE | IL | 60068 | |
| EHLE DAVID | | 3484 MERWIN RD | | | | LAPEER | MI | 48446 | |
| EHLE, DAVID L | | 3484 MERWIN RD | | | | LAPEER | MI | 48446 | |
| EHLER DAVID | | 3883 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381 | |
| EHLERS INVESTMENT COMPANY | | 5151 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| EHLERS J KENNETH | | 11 CTR PL | | | | BALTIMORE | MD | 21222 | |
| EHLERT GERALD F | | 1025 BROOKHILL DR | | | | KILLEN | AL | 35645 | |
| EHLERT JOHN | | 4185 MARLYN AVE | | | | SAGINAW | MI | 48603-4128 | |
| EHLERT, TRACY | | 4185 MARLYN AVE | | | | SAGINAW | MI | 48603 | |
| EHLINGER MARK | | 12605 MEADOW DR | | | | ELM GROVE | WI | 53122 | |
| EHLMAN BRYAN | | 1570 ARDIS DR | | | | SAGINAW | MI | 48609 | |
| EHLMAN, BRYAN E | | 1570 ARDIS DR | | | | SAGINAW | MI | 48609 | |
| EHMAN EQUIPMENT SALES CO | | 3656 GOVERNMENT BLVD C2 | | | | MOBILE | AL | 36693 | |
| EHMAN EQUIPMENT SALES CO INC | | 958 GOVERNORS CT | | | | MOBILE | AL | 36660 | |
| EHMANN JAMES | | 5348 EAST MAIN ST | | | | BATAVIA | NY | 14020 | |
| EHMKE EDWARD | | 157 PK LN CIRCLE | | | | LOCKPORT | NY | 14094 | |
| EHOVE ADULT CAREER CENTER | | 316 WEST MASON RD | | | | MILAN | OH | 44846 | |
| EHOVE JOINT VOCATIONAL SCHOOL | | TREASURERS OFFICE | 316 W MASON RD | | | MILAN | OH | 44846 | |
| EHR ENTERPRISES INC | | 202 WEST STATE ST | | | | ROCKFORD | IL | 61126 | |
| EHR ENTERPRISES INC | | PO BOX 9012 | | | | ROCKFORD | IL | 61126 | |
| EHRBAR EDWARD | | 645 MOONDALE | | | | EL PASO | TX | 79912 | |
| EHRESMAN CHAD | | 3970 STATE RT 235 | | | | FAIRBORN | OH | 45324 | |
| EHRESMAN KRISTIE | | 3970 ST RT 235 | | | | FAIRBORN | OH | 45324 | |
| EHRHARDT DUANE | | 11800 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| EHRHARDT JAMES | | 1133 CALLE LOMAS DR | | | | EL PASO | TX | 79912-7537 | |
| EHRHARDT JAMES D | | 1133 CALLE LOMAS | | | | EL PASO | TX | 79912 | |
| EHRHARDT LINDA | | PO BOX 842 | | | | SANDUSKY | OH | 44871-0842 | |
| EHRHARDT LINDA L | | PO BOX 842 | | | | SANDUSKY | OH | 44871-0842 | |
| EHRHARDT MATTHEW | | 11800 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| EHRHART CHARLES R | | 2642 E 150 S | | | | ANDERSON | IN | 46017-1724 | |
| EHRKE A E & CO | | 31100 BAINBRIDGE RD | | | | CLEVELAND | OH | 44139 | |
| EHRLE ROGER | | 2420 HILLSIDE AVE | | | | SPRINGFIELD | OH | 45503 | |
| EHRLICH AVRON | | 80 SPINLEY COURT | | | | ROCHESTER | NY | 14626 | |
| EHRLICH AVRON M | | 80 SPINLEY COURT | | | | ROCHESTER | NY | 14626 | |
| EHRLICH CORP | | 112 SOUTH 3RD ST | | | | BOONVILLE | IN | 47601-1543 | |
| EHRLICH DIANE H | | DBA DHE CONSULTING | 80 SPINLEY CT | | | ROCHESTER | NY | 14626 | |
| EHRMAN CLARA | | 3755 N CREEK SIDE PL | | | | TUCSON | AZ | 85750 | |
| EHRMAN GEORGE | | 3755 N CREEK SIDE PL | | | | TUCSON | AZ | 85750 | |
| EHRMANTRAUT LADONNA M | | 6045 BAYOU DR | | | | CHEBOYGAN | MI | 49721-9537 | |
| EHRNST BRUCE M | | PO BOX 191 | | | | LENNON | MI | 48449-0191 | |
| EHRSAM PAUL | | 2927 MCGAHA AVE | | | | WICHITA FALLS | TX | 76308 | |
| EI DU PONT DE NEMOURS & COMPANY | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 | |
| EI DU PONT DE NEMOURS & COMPANY | | PO BOX 80040 | | | | WILMINGTON | DE | 19801-0040 | |
| EI DUPONT DE NEMOURS & CO | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 | |
| EI DUPONT DE NEMOURS & CO | | VESPELL PLASTIC PRODUCT | 350 BELLEVUE RD | | | NEWARK | DE | 19713-3430 | |
| EI DUPONT DE NEMOURS & CO INC | | DUPONT | 1007 MARKET ST | | | WILMINGTON | DE | 19801 | |
| EI DUPONT DE NEMOURS & CO INC | | DUPONT | 1007 MARKET ST | | | WILMINGTON | DE | 19898-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EI DUPONT DE NEMOURS AND COMPANY | | 1007 MARKET ST | | | | WILMINGTON | DE | 19898-0001 | |
| EI DUPONT DE NEMOURS AND COMPANY | C/O LEADER & BERKON LLP | MICHELLE POLLACHOV ESQ | 630 THIRD AVE | | | NEW YORK | NY | 10017 | |
| EI DUPONT DE NEMOURS CO | | PO BOX 2042 | | | | WILMINGTON | NC | 28402 | |
| EI MORROW COMPANY | CARL MATHIAK | 4225 WEST MAIN ST | | | | KALAMAZOO | MI | 49019 | |
| EI TEAM LLC | | 2060 SHERIDAN DR | | | | BUFFALO | NY | 14223-1470 | |
| EI TEAM LLC | | ADR CHG 7 19 99 | 2060 SHERIDAN DR | | | BUFFALO | NY | 14223-1470 | |
| EIA | | PO BOX 75023 | | | | BALTIMORE | MD | 21275 | |
| EIBLE VINCENT | | 6363 W LAKE RD | | | | CLIO | MI | 48420 | |
| EICHAS KEVIN | | 418 HAMLIN CTR RD | | | | HILTON | NY | 14468 | |
| EICHAS TODD | | 418 HAMLIN CTR RD | | | | HILTON | NY | 14468 | |
| EICHAS TODD | | 418 HAMLIN CTR RD | | | | HILTON | NY | 14468-9165 | |
| EICHE DAVID | | 410 LIONS CREEK CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| EICHE, DAVID L | | 410 LIONS CREEK CIR | | | | NOBLESVILLE | IN | 46062 | |
| EICHELBERGER ALGEVON | | 2181 FINCH | | | | SAGINAW | MI | 48601-1375 | |
| EICHENLAUB BRIAN | | 18277 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025 | |
| EICHENLAUB BRIAN | | 7150 PARKHURST DR | | | | BLOOMFIELD HILLS | MI | 48301 | |
| EICHENLAUB BRIAN | EICHENLAUB BRIAN | 7150 PARKHURST DR | | | | BLOOMFIELD HILLS | MI | 48301 | |
| EICHENLAUB, BRIAN | | 7150 PARKHURST | | | | BLOOMFIELD HILLS | MI | 48301 | |
| EICHER RONALD | | 1835 ARBORHILL DR | | | | COLUMBUS | OH | 43229-2103 | |
| EICHINGER DONALD | | 6831 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| EICHINGER DONALD F | | 6831 RAPIDS RD | | | | LOCKPORT | NY | 14094-7944 | |
| EICHLER ANA | | 2024 VERMONT | | | | SAGINAW | MI | 48601 | |
| EICHLER ROBERT A | | 3073 E MAPLE HILL CT | | | | MIDLAND | MI | 48642-7851 | |
| EICHLER, JAMIE | | 5058 CALLAN DR | | | | LEWISTON | NY | 14092 | |
| EICHLIN INC | | BWD AUTOMOTIVE | 4555 WATER AVE | | | SELMA | AL | 36703 | |
| EICHMAN DALLAS | | 5322 S PINE ST | | | | BEAVERTON | MI | 48612 | |
| EICHMAN JULIE | | 13266 ENID BLVD | | | | FENTON | MI | 48430-1152 | |
| EICHNER ROBERT C | | 4226 S GRAVEL RD | | | | MEDINA | NY | 14103-9594 | |
| EICHNER ROBERT P | | 756 DESTINY DR | | | | WINFIELD | AL | 35594-6932 | |
| EICHORN DANIEL | | 2418 E HANCOCK TRL | | | | CASA GRANDE | AZ | 85294-9667 | |
| EICHORN DANIEL | | 1440 LUZ DEL SOL | | | | EL PASO | TX | 79912 | |
| EICHORN KENNETH C | | 5181 REINHARDT LN | | | | BAY CITY | MI | 48706-3339 | |
| EICHORN, DANIEL | | PO BOX 74901 MC481MEX046 | | | | ROMULUS | MI | 48174-0901 | |
| EICHSTAEDT GARY | | 8841 WATERGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| EICK PAULA | | 7136 ALLEGHENY RD | | | | BASOM | NY | 14013 | |
| EICKENHORST LEE | | 783 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | |
| EICKHOFF DENNIS S | | 5224 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9448 | |
| EICKHOFF MICHAEL | | 7508 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| EICKHOFF THOMAS | | 8226 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| EICKHOFF TIMOTHY | | 7064 EBRISTOL RD | | | | DAVISON | MI | 48423 | |
| EICKHOFF, ZACHARY | | 940 FLINT ST 88 | | | | FRANKENMUTH | MI | 48734 | |
| EICKHOLT DAVID | | 5666 W GROVE DR | | | | KENTWOOD | MI | 49512 | |
| EICKHOLT GERALD B | | 9439 PKE RD | | | | ALANSON | MI | 49706-9621 | |
| EICKHOLT JOEL F | | 205 REIF ST | | | | FRANKENMUTH | MI | 48734-1552 | |
| EICKHOLT JOHN | | 12461 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9773 | |
| EICKHOLT MICHAEL | | 16400 BUECHE RD | | | | CHESANING | MI | 48616 | |
| EICKHOLT WILLIAM | | 3234 WINTERGREEN DR | WEST | | | SAGINAW | MI | 48603 | |
| EICKHOLT, MICHAEL A | | 1164 DITCH RD | | | | NEW LOTHROP | MI | 48460 | |
| EICKMEYER DENNIS | | 6524 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| EICKMEYER, DENNIS | | 7138 3 MILE | | | | BAY CITY | MI | 48706 | |
| EICS INC | | ENVIRONMENTAL INDSL CLEANG SER | 8350 SILVER LAKE RD | RM CHG 12 01 04 AM | | LINDEN | MI | 48451 | |
| EIDEMILLER JAMES | | 4417 BEECHER AVE | | | | DAYTON | OH | 45420-3122 | |
| EIDEMILLER ROBERT H | | 15 ODLIN AVE | | | | DAYTON | OH | 45405-2818 | |
| EIDSCHUN ENGINEERING INC | | 5181 113TH AVE NORTH | | | | CLEARWATER | FL | 33759 | |
| EIERDAM AND ASSOC | RICK EIERDAM | 615 KENILWORTH RD | | | | BAY VILLAGE | OH | 44140 | |
| EIFELWERK | | EIFELWERKSTRASSE | 54655 MALBERGWEICH | | | MALBERGWEICH | | | GERMANY |
| EIFELWERK HEINRICH STEIN GMBH & CC | | EIFELWERKSTR 1 | | | | MALBERGWEICH | | 54655 | DE |
| EIFELWERK HEINRICH STEIN GMBH & CC | | EIFELWERKSTR 1 | | | | MALBERGWEICH | | 54655 | DEU |
| EIFELWERK HEINRICH STEIN GMBH & CC | | EIFELWERKSTR 1 | | | | MALBERGWEICH | | 54655 | GERMANY |
| EIFELWERK HEINRICH STEIN GMBH & CC | | EIFELWERKSTR 1 | POSTFACH 4 | | | MALBERGWEICH RP | | 54655 | GERMANY |
| EIFERT CHARLES | | 621 LANCER AVE | | | | VANDALIA | OH | 45377 | |
| EIFERT JAMES | | 5599 NATHAN DR | | | | PARMA | OH | 44130-1559 | |
| EIFERT MICHAEL | | 4143 KING BIRD LN | | | | MIAMISBURG | OH | 45342-0884 | |
| EIFERT, CHARLES D | | 621 LANCER AVE | | | | VANDALIA | OH | 45377 | |
| EIFORD JEFFREY | | PO BOX 30324 | | | | CINCINNATI | OH | 45230-0324 | |
| EIGENBERGER GARY J | | W7098 MOONSHINE HILL RD | | | | WAUSAUKEE | WI | 54177-8952 | |
| EIGER MACHINERY | | 888 S BELVEDERE RD UNIT 214 | | | | GRAYSLAKE | IL | 60030 | |
| EIGNER JAMES F | | 1144 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-3201 | |
| EIGNER JASON | | 9971 CTR ST | | | | REESE | MI | 48757 | |
| EIKELBERG WILLIAM E | | PO BOX 122 | | | | LAKE GEORGE | MI | 48633-0122 | |
| EIKEMEYER PETER G | | 6035 S TRANSIT RD LOT319 | | | | LOCKPORT | NY | 14094-6327 | |
| EIKENBERRY & ASSOCIATES INC | | 1104 N TOUBY PIKE | | | | KOKOMO | IN | 46901 | |
| EIKENBERRY & ASSOCIATES INC | | 2311 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5842 | |
| EIKENBERRY & ASSOCIATES INC | | 2323 N WASHINGTON ST | | | | KOKOMO | IN | 46904 | |
| EIKENBERRY & ASSOCIATES INC | | 2655 AIRPORT RD | | | | SANTA TERESA | NM | 88008 | |
| EIKENBERRY & ASSOCIATES INC | | ACM SOUTHWEST | 2655 AIRPORT RD | | | SANTA TERESA | NM | 88008 | |
| EIKENBERRY & ASSOCIATES INC | | ADEPT CUSTOM MOLDERS | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | |
| EIKENBERRY & ASSOCIATES INC | | ADEPT CUSTOM MOLDERS | 2311 N WASHINGTON | | | KOKOMO | IN | 46901-584 | |
| EIKENBERRY & ASSOCIATES INC | | BMJ MOLD & ENGINEERING | 1104 N TOUBY PIKE | | | KOKOMO | IN | 46901 | |
| EIKENBERRY & ASSOCIATES INC | | PO BOX 2676 | | | | KOKOMO | IN | 46904-2676 | |
| EIKENBERRY & ASSOCIATES INC | | TOUCHSTONE MEASUREMENT SVC | 2323 N WASHINGTON ST | | | KOKOMO | IN | 46904 | |
| EIKENBERRY & ASSOCIATES INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| EIKENBERRY & ASSOCIATES INC | JEANNETTE EISAN HINSHAW ESQ | BOSE MCKINNEY & EVANS LLP | 135 N PENNSYLVANIA ST STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| EIKENBERRY BENJAMIN | | 1516 LINDEN WOOD LN | | | | KOKOMO | IN | 46902-5814 | |
| EIKENBERRY KAYLA | | 3702 S 575 E | | | | BRINGHURST | IN | 46913 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EIKENBERRY MICHAEL | | 3702 S 575 E | | | | BRINGHURST | IN | 46913 | |
| EIKENBERRY ROSCOE | | 7421 GARDENSIDE DR | | | | DAYTON | OH | 45414 | |
| EIKENBERRY, MICHAEL L | | 3702 S 575 E | | | | BRINGHURST | IN | 46913 | |
| EIL INSTRUMENTS INC | | DAYTON BRANCH | 8771 GANDER CREEK DR | | | MIAMISBURG | OH | 45343 | |
| EIL INSTRUMENTS INC | | PO BOX 630638 | | | | BALTIMORE | MD | 21263 | |
| EILAND JAMES W | | 114 BRADFORD PKWY | | | | SYRACUSE | NY | 13224-1769 | |
| EILAND RUBINA | | 114 BRADFORD PKWY | | | | SYRACUSE | NY | 13224 | |
| EILEEN A BATCHELOR | | 3421 ROANOKE ST | | | | LADY LAKE | FL | 32159 | |
| EILEEN D MEAD | | 2400 S OCEANS DR NO 2241 | | | | FORT PIERIE | FL | 34949 | |
| EILEEN D MEAD | | 900 ADAMS RD | | | | SOUTH HAVEN | MI | 49090 | |
| EILEEN I DONAHUE | ACCOUNT NO 0000507939 | 5049 JAMESWOOD CIRCLE | | | | DAYTON | OH | 45429 | |
| EILEEN M MCCAULEY | | 412 LAKERIDGE DR | | | | STATESVILLE | NC | 28625-5602 | |
| EILENSTINE GREGG | | 204 N ROOSEVELT ST | | | | SPRING HILL | KS | 66083-8726 | |
| EILERMAN BRIAN | | 11010 STATE ROUTE 66 | | | | FORT LORAMIE | OH | 45845 | |
| EILERMAN JOHN | | 2141 OLD VIENNA DR | | | | DAYTON | OH | 45459-1338 | |
| EILERS CHARLES | | 9106 VASSAR RD | | | | MILLINGTON | MI | 48746 | |
| EILERS DONALD R | | 7223 EARL AVE | | | | GREENDALE | WI | 53129-1723 | |
| EILERS MICHAEL | | 46 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857 1530 | |
| EIMO AMERICAS | | 14320 PORTAGE RD | | | | VICKSBURG | MI | 49097 | |
| EIMO AMERICAS | | 14320 S PORTAGE RD | | | | VICKSBURG | MI | 49097-9732 | |
| EIMO AMERICAS | | 1551 SAWGRASS CORPORATE PKWY | STE 300 | | | SUNRISE | FL | 33323 | |
| EIMO AMERICAS | | 7950 MOORESBRIDGE RD STE 200 | | | | PORTAGE | MI | 49024 | |
| EIN GEDI LOGISTICS NETWORK INC | | 60 KING RD 201 | ADD ASSIGNEE 02 20 04 VC | | | RICHMOND HILL | ON | L4E 1A1 | CANADA |
| EIN PUBLISHING | | 119 SOUTH FAIRFAX ST | | | | ALEXANDRIA | VA | 22314 | |
| EINHORN VERWALTUNGES GMBH | | PHILLIP REIS STR 12 | | | | NIDDERAU | HE | 61130 | DE |
| EIREANN II DIV ATEL TRANSATLANTIC INVESTC | | ATTN LYNN LI | 600 CALIFORNIA ST 6TH FL | | | SAN FRANCISCO | CA | 94108 | |
| EIRICH MACHINES | | 4033 RYAN RD | | | | GURNEE | IL | 60031 | |
| EIRICH MACHINES | | DEPT 77 6519 | | | | CHICAGO | IL | 60678-6519 | |
| EIRICH MACHINES INC | | 4033 RYAN RD | | | | GURNEE | IL | 60031 | |
| EIS | | ELECTRICAL INSULATION SUPPLY | 10448 N PORT WASHINGTON RD | | | MEQUON | WI | 53092 | |
| EIS COM KYL | | 1524 WEST 14TH ST STE 106 | | | | TEMPE | AZ | 85281 | |
| EIS COMMUNICATIONS | | 4159 S 88TH E AVE | | | | TULSA | OK | 74145 | |
| EIS CORP | | 155 NOVNER DR | | | | CINCINNATI | OH | 45215 | |
| EIS INC | | 13311 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135-5105 | |
| EIS INC | | 1805 N LOOP 499 150 | | | | HARLINGEN | TX | 78550 | |
| EIS INC | | 1805 N LOOP 499 NO 150 | | | | HARLINGEN | TX | 78550 | |
| EIS INC | | 2018 POWERS FERRY RD STE 500 | | | | ATLANTA | GA | 30339 | |
| EIS INC | | 2608 COMMERCE SQ DR | | | | IRONDALE | AL | 35210 | |
| EIS INC | | 3715 NORTHSIDE PKY NW BLDG 100 | STE 400 | | | ATLANTA | GA | 30327-2806 | |
| EIS INC | | 420 A PAN AMERICAN DR STE 6 | | | | EL PASO | TX | 79907 | |
| EIS INC | | 789 W BELDEN AVE | | | | ADDISON | IL | 60101 | |
| EIS INC | | COM KYL | 1620 FULLERTON CT STE 100 | | | GLENDALE HTS | IL | 60139-2754 | |
| EIS INC | | EIS | 155 NOVNER DR | | | CINCINNATI | OH | 45215 | |
| EIS INC | | FABRICO MEQUON | 10436 N PORT WASHINGTON RD | | | THIENSVILLE | WI | 53092-5535 | |
| EIS INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60693 | |
| EIS INC | | STE 400 | 3715 NORTHSIDE PKY NW BLDG 100 | | | ATLANTA | GA | 30327-280 | |
| EIS INC | KIMBERLY J ROBINSON | BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | 200 W MADISON ST STE 3900 | | | CHICAGO | IL | 60606 | |
| EIS INC | KIMBERLY J ROBINSON | BARACK FERRAZZANO KIRSCHBAUM PERLMAN NAGELBERG LLP | 333 WEST WACKER DR STE 2700 | | | CHICAGO | IL | 60606 | |
| EIS INC EFT | | FRMLY ELECTRICAL INSUL SUPPLIR | 2018 POWERS FERRY RD STE 500 | AD CHG PER LTR 1 25 05 AM | | ATLANTA | GA | 30339 | |
| EIS MANAGEMENT CORP | | 10448 N PORT WASHINGTON RD 13W | | | | MEQUON | WI | 53092 | |
| EIS MANAGEMENT CORPORATIO | KATHY | 155 NOVNER DR | | | | CINCINNATI | OH | 45215 | |
| EIS MANAGEMENT CORPORATION | | 5643 W 80TH | | | | INDIANAPOLIS | IN | 46278 | |
| EIS WIRE & CABLE EFT | | 775 NEW LUDLOW RD | | | | SOUTH HADLEY | MA | 01075 | |
| EIS WIRE & CABLE EFT | | EFT RETURN | 775 NEW LUDLOW RD | | | SOUTH HADLEY | MA | 01075 | |
| EISELE, THOMAS J | | 322 WENDHURST DR | | | | ROCHESTER | NY | 14616 | |
| EISELINE F | | 67 FALCON TRL | | | | PITTSFORD | NY | 14534-2459 | |
| EISEN DE CHIHUAHUA S A | | DE C V | ENRIQUE ELIAS MULLER NO 1809 B | COL EL CAMPANARIO CHIHUAHUA CH | | C P 31238 | | | MEXICO |
| EISEN DE CHIHUAHUA S A EFT | | DE C V | ENRIQUE ELIAS MULLER NO 1809 B | COL EL CAMPANARIO CHIHUAHUA CH | | C P 31238 | | | MEXICO |
| EISEN DE CHIHUAHUA SA DE CV | | AV ELIAS MULLER 1809 B | | | | CHIHUAHUA | | 31238 | MEXICO |
| EISEN DE CHIHUAHUA SA DE CV | | AV ELIAS MULLER 1809 B | COL CAMPANARIO | | | CHIHUAHUA | | 31238 | MEXICO |
| EISEN DE CHIHUAHUA SA DE CV | | CAMPANARIO | AV ELIAS MULLER 1809 B COL | | | CHIHUAHUA | | 31238 | MEXICO |
| EISEN DE CHIHUAHUA SA DE CV | | COL CAMPANARIO | | | | CHIHUAHUA | CHI | 31328 | MX |
| EISENBERG & BOGAS PC | | STE 145 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD | MI | 48304 | |
| EISENBERG & BOGAS PC | | STE 145 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD | MI | 48304-2945 | |
| EISENBERG AND BOGAS PC | | STE 145 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD | MI | 48304-2945 | |
| EISENBERG HERBERT | | TECHNOLOGY RESOURCE GROUP | 460 31ST ST | | | MANHATTAN BEACH | CA | 90266 | |
| EISENHAUER JOSEPH | | 32 SPRINGBROOK DR | | | | NORTH CHILI | NY | 14514 | |
| EISENHAUER MICHAEL | | 6309 DORCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| EISENMAN RICHARD | | 207 ELMCROFT RD | | | | ROCHESTER | NY | 14609 | |
| EISENMAN, RICHARD C | | 207 ELMCROFT RD | | | | ROCHESTER | NY | 14609 | |
| EISENMANN CORPORATION | | 150 E DARTMOOR DR | | | | CRYSTAL LAKE | IL | 60014 | |
| EISENWERK SCHOENHEIDER HAMMER | | GIESSEREISTR 2 | 08304 SCHOENHEIDE | | | | | | GERMANY |
| EISHIN PATENT OFFICE | | KEIJI NEMOTO | TORANOMON KURANAMI BLDG 4F | 9 9 TORANOMON 2 CHOME MINATOKU | | | | | JAPAN |
| EISHIN PATENT OFFICE KEIJI NEMOTO | | TORANOMON KURANAMI BLDG 4F | 9 9 TORANOMON 2 CHOME MINATOKU | | | TOKYO 105 0001 JAPAN | | | JAPAN |
| EISON DONALD L DBA | | EISON AND SON AUTO | 20951 32 MILE RD | | | ARMADA | MI | 48005 | |
| EISON SALLY B | | 4360 N 50TH ST | | | | MILWAUKEE | WI | 53216-1315 | |
| EISSMANN AUTOMOTIVE | | DEUTSCHLAND GMBH | MUNSINGER STRABE 150 | D 72574 BAD URACH | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EISSMANN AUTOMOTIVE DEUTSCHLAND GMBH | | PO BOX 1629 | 72567 BAD URACH | | | | | | GERMANY |
| EISSMANN AUTOMOTIVE NA SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| EISSMANN AUTOMOTIVE NORTH AMERICA | ACCOUNTS PAYABLE | 599 ED GARDNER DR | | | | PELL CITY | AL | 35125 | |
| EISSMANN GMBH | | MUENSINGER STRASSE 150 | | | | BAD URACH | | 72574 | GERMANY |
| EISSMANN GMBH | | MUENSINGER STRASSE 150 | | | | BAD URACH | | D72574 | GERMANY |
| EISSMANN GROUP AUTOMOTIVE | | 599 ED GARDNER DR | | | | PELL CITY | AL | 35125 | |
| EISSMANN INC | | ED GARDNER DR | | | | PELL CITY | AL | 35125-512 | |
| EIT INC | | 12495 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EITEL PRESSES INC | | DEER LAKE INDUSTRIAL PARK | | | | ORWIGSBURG | PA | 17961 | |
| EITEL PRESSES INC | | DEER LAKE INDUSTRIAL PK | OFF RTE 61 | | | ORWIGSBURG | PA | 17961 | |
| EITEL PRESSES INC  EFT | | PO BOX 130 | | | | ORWIGSBURG | PA | 17961 | |
| EITELJORG MUSEUM | SARAH BEAN | 500 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204-2707 | |
| EITREM JEFFERY | | 3001 BENCHWOOD RD | | | | DAYTON | OH | 45414 | |
| EJES TRACTIVOS S A DE C V | | FRACC IND LA PRESA | AV DE LAS INDUSTRIAS 10 | | | SAN JUAN IXHUATEPEC | | 54180 | MEXICO |
| EJES TRACTIVOS SA DE CV | | FRACC INDUSTRIAL LA PRESA | | | | SAN JUAN IXHUATEPEC | | 54180 | MEXICO |
| EJM BALLSCREW LLC | | 209 MORTON ST | | | | BAY CITY | MI | 48706 | |
| EJM BALLSCREW LLC | | PO BOX 67 | | | | OWOSSO | MI | 48867-0067 | |
| EJORDAN BROOKES CO | | 4121 BUSINESS CTR DR | | | | FREMONT | CA | 94538-6355 | |
| EJORDAN BROOKES CO | E JORDAN BROOKES CO INC | 10634 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 90670-4038 | |
| EJOT AUSTRIA GMBH | | GRAZER VORSTADT 146 | | | | VOITSBERG STEIERMARK | | 08570 | AUSTRIA |
| EJOT FASTENING SYSTEMS TAICANG CO | | KAIMING S&T PARK NO 88 | | | | TAICANG | 100 | 215413 | CN |
| EJOT GMBH & CO KG | | EJOT VERBINDUNGSTECHNIK | UNTERE BIENHECKE 14 16 | | | BAD LAASPHE | | 57334 | GERMANY |
| EJOT GMBH & CO KG | | UNTERE BIENHECKE | | | | BAD LAASPHE | | D 57334 | GERMANY |
| EJOT HOLDING GMBH & CO KG | | ADOLF BOEHL STR 7 | | | | BAD BERLEBURG | NW | 57319 | DE |
| EJOT UK LTD | | HURRICANE CLO | | | | LEEDS | YW | LS25 6PB | GB |
| EJOT VERBINDUNGSTECHNIK GMBH | | & CO KG | ASTEUBERGSTRASSE 21 | D 57302 BAD BERLEBURG | | | | | GERMANY |
| EJOT VERBINDUNGSTECHNIK GMBH & | | UNTERE BIENHECKE 14 16 | | | | BAD LAASPHE | | 57334 | GERMANY |
| EJOT VERBINDUNGSTECHNIK GMBH & CO KG | | PO BOX 10 12 60 | D 57302 BAD BERLEBURG | | | | | | GERMANY |
| EJOTATF FASTENERS DE MEXICO Y COMPA | | AV DEL SIGLO NO 180 | | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| EJOTATF FASTENERS DE MEXICO Y COMPA | | PARQUE IND MILL | | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| EK, DANIELLE | | 10841 LOVERS LN | | | | GRAND RAPIDS | MI | 49534 | |
| EKB ELEKTRO UND | | INDUSTRIEZEILE 1 3 | | | | BRAUNAU AM INN | AT | 05280 | AT |
| EKB ELEKTRO UND | | KUNSTSTOFFTECHNIK GMBH | INDUSTRIEZEILE 1 3 | 5280 BRAUNAU | | | | | AUSTRIA |
| EKB ELEKTRO UND | | KUNSTSTOFFTECHNIK | INDUSTRIEZEILE 1 3 | PER M COLLINS 052996 | | A5280 BRAUNAU AUT | | | AUSTRIA |
| EKB ELEKTRO UND EFT | | KUNSTSTOFFTECHNIK GMBH | INDUSTRIEZEILE 1 3 | 5280 BRAUNAU | | | | | AUSTRIA |
| EKB ELEKTRO UND KUNSTSTOFF | | GMBH | INDUST 1 3 A 5280 BRAUNAU | | | INNSBRUCK | | | AUSTRIA |
| EKB ELEKTRO UND KUNSTSTOFFTECHNIK | | INDUSTRIEZEILE 1 3 | A5280 BRAUNAU | | | | | | AUSTRIA |
| EKDAHL, ROBIN | | 1330 ROSEWOOD DR NE | | | | WARREN | OH | 44484 | |
| EKDAHL, ROBIN ELLEN | | 6024 CAMDEN LAKE | | | | EL PASO | TX | 79932 | |
| EKERT EDWARD | | 604 YALE COURT | | | | VICTOR | NY | 14564 | |
| EKINS WILLIAM S | | 357 PLANK RD | | | | HUDSON | MI | 49247-9761 | |
| EKK INC | | 37682 ENTERPRISE COURT | | | | FARMINTON HILLS | MI | 48331 | |
| EKK INC | | EKK COMPUTER MODELING & ANALYS | 37682 ENTERPRISE COURT | | | FARMINGTON HILLS | MI | 48331 | |
| EKKENS ROBERT G | | 4372 STONEHENGE LN | | | | KETTERING | OH | 45429-1149 | |
| EKLEBERRY RICHARD | | 11147 PITTSBURG RD | | | | DURAND | MI | 48429-9411 | |
| EKLUND JEFFREY | | 12186 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| EKONG JESSICA | | 2457 ACORN DR | | | | KOKOMO | IN | 46902 | |
| EKONOMIDIS, DOMNA | | 15 REVERE DR | | | | ROCHESTER | NY | 14624 | |
| EKOS COMPUTER SYSTEMS | | G 4205 MILLER RD | | | | FLINT | MI | 48507 | |
| EKOS INC   EFT EKOS COMPUTER SYSTEMS | | 4205 MILLER RD | | | | FLINT | MI | 48507 | |
| EKOTEK SITE REMEDIATION | | COMMITTE | C O M ROMNEY PRITCHETT SILER | 430 E 400 S | | SALT LAKE CITY | UT | 84111 | |
| EKRA AMERICA INC | | 34 SAINT MARTIN DR | | | | MARLBOROUGH | MA | 01752-3021 | |
| EKRA AMERICA INC | | 34 ST MARTIN DR UNIT 799 3 | | | | MARLBOROUGH | MA | 01752 | |
| EKRA AMERICA INC | ATTN STEVEN HALL | 34 ST MARTIN DR | | | | MARLBOROUGH | MA | 01752 | |
| EKRA AMERICA INC EFT | | 34 ST MARTIN DR UNIT 799 3 | | | | MARLBOROUGH | MA | 01752 | |
| EKRA EDUARD KRAFT GMBH | | ZEPPELINSTR 16 | | | | BOENNIGHEIM | BW | 74357 | DE |
| EKRA INC | | EKRA AMERICA | 34 SAINT MARTIN DR | | | MARLBOROUGH | MA | 01752 | |
| EL AL ISRAEL AIRLINES LTD | | PURCHASING ACCTS | 17TH FL 120 W 45TH ST | | | NEW YORK | NY | 10036 | |
| EL AMIN DEBRA | | 3119 BIRCH PK DR | | | | SAGINAW | MI | 48601 | |
| EL AMIN EDDIE A | | 5379 TROTTERS LN | | | | MCDONOUGH | GA | 30252-8598 | |
| EL CAMINO CORP | | BOX 1034 GT | HARBOUR PL 4TH FL | 103 S CHURCH ST | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| EL CAMINO HIGH SCHOOL | GEORGE LN | 668 IRENE RD | | | | OCEANSIDE | CA | 92057 | |
| EL COM CABLETEK | | 12691 MONARCH ST | | | | GARDEN GROVE | CA | 92841 | |
| EL COM CABLETEK | | 18386 MT LANGLEY ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| EL COM CABLETEK | MARY CARTER | 12691 MONARCH ST | STE A | | | GARDEN GROVE | CA | 92841-3908 | |
| EL DORADO CTY SUPPORT DIV | ACCT OF CHARLES KENNARD | CASE PD91 1557 | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 | |
| EL DORADO ENGINEERING INC | | 2964 W 4700 S STE 109 | | | | SALT LAKE CITY | UT | 84116-2558 | |
| EL ESSAWI MOHAMED | | 2031 CONNOLLY ST | | | | TROY | MI | 48098 | |
| EL GAYYAR AHMED | | 9375 COLLEGE DR APT D | | | | INDIANPOLIS | IN | 46240 | |
| EL MECH INC | | 8700 WAUKEGAN RD STE 127 | | | | MORTON GROVE | IL | 60053 | |
| EL MECH INC | TOM PETERSON | 8700 WAUKEGAN RD | STE 127 | | | MORTON GROVE | IL | 60053 | |
| EL MECH INC  EFT | | 8700 WAUKEGAN RD STE 127 | | | | MORTON GROVE | IL | 60053 | |
| EL MOS SEMICONDUCTOR AG | STEFAN ZWICK | HEINRICH HERTZ STRABE 1 | | | | 44227 DORTMUND | | | GERMANY |
| EL PASO AUTOMATED OFFICE & | | INDUSTRIAL SYSTEMS INC | 11045 ARGAL COURT | | | EL PASO | TX | 79935 | |
| EL PASO AUTOMATED OFFICE & IND | | 11045 ARGAL CT | | | | EL PASO | TX | 79935 | |
| EL PASO AUTOMATED OFFICE AND INDUSTRIAL SYSTEMS INC | | 11045 ARGAL COURT | | | | EL PASO | TX | 79935 | |
| EL PASO BOLT & SCREW CO | | 7058 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| EL PASO BOLT AND SCREW CO | | 7058 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| EL PASO CARBON PRODUCTS | | 209 SAN SABA | | | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EL PASO CARBON PRODUCTS | | G40 44 | 209 SAN SABA | PO BOX 3398 | | EL PASO | TX | 79912 | |
| EL PASO COMMUNITY COLLEGE | | ACCOUNTS REC DEPT | | | | EL PASO | TX | 79998 | |
| EL PASO COUNTY COURT CLERK | | 500 E SAN ANTONIO ROOM LL 108 | | | | EL PASO | TX | 79901 | |
| EL PASO COUNTY DISTRICT COURT | | LOCK BOX 880 | | | | DENVER | CO | 80291 | |
| EL PASO COUNTY TX | | EL PASO CO TAX ASSESSOR /COLLECTOR | PO BOX 313 | | | EL PASO | TX | 79999 | |
| EL PASO DISPOSAL | | PO BOX 20179 | | | | EL PASO | TX | 79998 | |
| EL PASO DIST CLERK CSEA | | ACCT OF JAVIER BARRON | CASE 93 13130 | 500 E SAN ANTONIO RM 102 | | EL PASO | TX | 46439-7264 | |
| EL PASO DIST CLERK CSEA ACCT OF JAVIER BARRON | | CASE 93 13130 | 500 E SAN ANTONIO RM 102 | | | EL PASO | TX | 79901 | |
| EL PASO ELECTRIC CO | | PO BOX 20982 | | | | EL PASO | TX | 79998-0982 | |
| EL PASO ELECTRIC CO | ATTN JOSIE LANGFORD | 100 N STANTON | | | | EL PASO | TX | 79901 | |
| EL PASO ELECTRIC CO | EL PASO ELECTRIC COMPANY | 123 WEST MILLS | | | | EL PASO | TX | 79901 | |
| EL PASO ELECTRIC COMPANY | | 123 WEST MILLS | | | | EL PASO | TX | 79901 | |
| EL PASO FLUID SYSTEMS | | TECHNOLOGIES CORP | 6400 AIRPORT RD BUILDING D | STE CC | | EL PASO | TX | 79925 | |
| EL PASO FLUID SYSTEMS TECHNOLO | | 6400 AIRPORT RD | | | | EL PASO | TX | 79925 | |
| EL PASO FLUID SYSTEMS TECHNOLOGIES | | 6400 AIRPORT RD STE CC | | | | EL PASO | TX | 79925 | |
| EL PASO FLUID SYSTEMS TECHNOLOGIES CORP | | 231354 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| EL PASO FOREIGN TRADE | | ASSOCIATION | PO BOX 32 | | | EL PASO | TX | 79940 | |
| EL PASO HEATER & SUPPLY CO | | 12025 ROJAS DR STE I | | | | EL PASO | TX | 79936 | |
| EL PASO HEATER & SUPPLY CO | | 1450 BESSEMER DR | | | | EL PASO | TX | 79936-5944 | |
| EL PASO HEATER & SUPPLY CO | | 1962 PASEO DEL SOL | | | | EL PASO | TX | 79936-448 | |
| EL PASO HEATER & SUPPLY CO | | 1962 PASEO DEL SOL | | | | EL PASO | TX | 79936-4481 | |
| EL PASO HEATER & SUPPLY CO | | 9440 VISCOUNT | | | | EL PASO | TX | 79925 | |
| EL PASO HISPANIC CHAMBER OF | | COMMERCE | 201 E MAIN ST | STE 100 | | EL PASO | TX | 79901 | |
| EL PASO INDUSTRIAL SUPPLIES | | 119 N COTTON | | | | EL PASO | TX | 79901 | |
| EL PASO INTERNATIONAL SUPPLY | | 1605 C GEORGE DIETER DR STE 60 | | | | EL PASO | TX | 79936 | |
| EL PASO INTERNATIONAL SUPPLY | | CO 603 | 1605 C GEORGE DIETER | | | EL PASO | TX | 79936 | |
| EL PASO METALS & SUPPLY INC | | 7000 INDUSTRIAL AVE | | | | EL PASO | TX | 79915-111 | |
| EL PASO METALS AND SUPPLY INC | | PO BOX 26956 | | | | EL PASO | TX | 79915 | |
| EL PASO MOLD SUPPLY INC | | 11394 JAMES WATT 416 | | | | EL PASO | TX | 79936 | |
| EL PASO MOLD SUPPLY INC | | PO BOX 4159 | | | | DENVER | CO | 80204 | |
| EL PASO VALVE & FITTING CO | | 6400 AIRPORT RD BLDG D STE CC | RMT CHG 2 01 TBK LTR | | | EL PASO | TX | 79925 | |
| EL PASO VALVE AND FITTING CO | | PO BOX 9135 | | | | ALBUQUERQUE | NM | 87119 | |
| EL PASO WATER SERVICE | | PO BOX 511 | | | | EL PASO | TX | 79961-0001 | |
| EL PASO WATER UTILITIES | | 1154 HAWKINS BLVD | | | | EL PASO | TX | 79925 | |
| EL PASO WATER UTILS PUB SVC TX | | PO BOX 511 | | | | EL PASO | TX | 79961-0001 | |
| EL PASO WINTRONIC CO | | 7741 LOCKHEED DR | | | | EL PASO | TX | 79925-2403 | |
| EL PASO WINTRONIC CO EFT | | 7741 LOCKHEED DR | | | | EL PASO | TX | 79925 | |
| EL RANCHO GRANDE RESTAURANTE | | 2403 N MICHIGAN ST | | | | SAGINAW | MI | 48602 | |
| EL SAUZAL ORPHANAGE | | CO JOSUE ESPINOZA | PO BOX 6426 | | | CHULA VISTA | CA | 91909-6426 | |
| EL SIMETH CO INC | BROOKS OR BOB | 403 S HAWLEY RD | | | | MILWAUKEE | WI | 53214-1906 | |
| EL SOL DE TALA | | 39 W JACKSON PL | | | | INDIANAPOLIS | IN | 46225 | |
| EL STONE COMPANY INC | | 2998 EASTERN RD | | | | NORTON | OH | 44410 | |
| EL STONE COMPANY INC | | PO BOX 1012 | | | | NORTON | OH | 44203 | |
| EL TERIAK COMPANY | | 25A ISMAIL MOHAMED ST | | | | CAIRO ZAMALEK | | | EGYPT |
| EL TORO MOTOR FREIGHT INC | | DALE G KENNEDY & SONS WHSE | 6875 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| EL TORO MOTOR FREIGHT INC | | DALE G KENNEDY AND SONS WHSE | 6875 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| EL TUCAN SMOG CHECK | | 1321 E FIRESTONE BLVD | | | | LOS ANGELES | CA | 90001 | |
| EL ZEAITER KRISTY | | 3020 WATERS AVE | | | | GADSDEN | AL | 35904 | |
| ELAINA MASSEY | | CHAPTER 13 TRUSTEE | PO BOX 1717 | | | BRUNSWICK | GA | 31521-1717 | |
| ELAINE A WINKLER | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| ELAINE ARMFIELD GUFFEY RICHARD LOCKE ARMFIELD COTRUSTEES | CYNTHIA A GILLESPIE | CATHERINE ARMFIELD TR UA DTD 121792 | HUGH ARMFIELD TRUST | 1142 CHULA VISTA DR | | FRIENDSVILLE | TN | 37737-2102 | |
| ELAINE BONDS | | 26C DONOVAN DR | | | | BUFFALO | NY | 14211 | |
| ELAINE HOFIUS | | 305 TOURNAMENT TRL | | | | CORTLAND | OH | 44410 | |
| ELAINE J HOLMES COLE | | 115 ABBOTT LN | | | | CAREY | NC | 27513 | |
| ELAINE JENSEN STANDING TRUSTEE | | DEPT 1899 135 S LASALLE ST | | | | CHICAGO | IL | 60674 | |
| ELAINE M PERKINS | | 225 E MARYLAND AVE | WESTVIEW 3 | | | NEWPORT | DE | 19804 | |
| ELAINE OWLETT | | 3 TIBBLES LN | | | | ROCHESTER | NY | 14624-2223 | |
| ELAINE S HOFIUS | | 305 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 | |
| ELAINE SPELLMAN | | ACCT OF DAVID SPELLMAN | CASE 95D 02848 | 2459 WEST BALMORAL | | CHICAGO | IL | 33768-7583 | |
| ELAINE SPELLMAN ACCT OF DAVID SPELLMAN | | CASE 95D 02848 | 2459 WEST BALMORAL | | | CHICAGO | IL | 60625 | |
| ELAINE SPELLMAN CUSIMANO | | 3610 DUNDEE RD | | | | NORTHBROOK | IL | 60062 | |
| ELAINE WELCH | | 3145 WARNER RD | | | | SAGINAW | MI | 48602 | |
| ELAINES CLEANING SERVICES INC | | ECS | 4108 DAYTON XENIA RD | | | BEAVERCREEK | OH | 45434 | |
| ELAINES CLEANING SERVICES INC ECS | | PO BOX 340070 | | | | BEAVERCREEK | OH | 45434 | |
| ELAM ARBEDELLA | | 3766 RIVER BIRCH DR 7 | | | | FLINT | MI | 48532 | |
| ELAM BOBBIE | | 4276 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| ELAM JACQUELINE | | 3117 PENCOMBE PL | | | | FLINT | MI | 48503 | |
| ELAM JAMES | | 5056 NIELSON CT | | | | HUBER HEIGHTS | OH | 45424 | |
| ELAM JERRY M | | 2620 S US ROUTE 42 | | | | LEBANON | OH | 45036-8896 | |
| ELAM MICHAEL | | RD 4 HANLON RD | | | | ALBION | NY | 14411 | |
| ELAM ROBERT | | 1834 WARD RD | | | | LYNDONVILLE | NY | 14098 | |
| ELAM ROY S | | 1992 HWY 364 | | | | WEST LIBERTY | KY | 41472 | |
| ELAM SHANE | | 170 W HUDSON | | | | DAYTON | OH | 45405 | |
| ELAM WILLIAM T | | 2179 SHADOWOOD CIR | | | | BELLBROOK | OH | 45305-1812 | |
| ELAM, JOEL | | 5477 SILVERSTONE | | | | CONMSTOCK PARK | MI | 49321 | |
| ELAM, ROBERT | | 5435 WILSON BURT RD | | | | BURT | NY | 14028 | |
| ELAN TECHNOLOGY INC | | 11829 OGLETHORPE HWY | | | | MIDWAY | GA | 31320-0779 | |
| ELAN TECHNOLOGY INC | | RMT ADD CHG 9 00 TBK | PO BOX 779 | 169 ELAN CT | | MIDWAY | GA | 31320-0779 | |
| ELAN TECHNOLOGY INC EFT | | PO BOX 116227 | | | | ATLANTA | GA | 30368 | |
| ELANTAS PDG INC | | 5200 N 2ND ST | | | | SAINT LOUIS | MO | 63147-3122 | |
| ELAPLAST TECHNIK GMBH | | ELAPLAST TECHNIK | HANAUER LANDSTR 16 | | | BAD SODEN SALMUENST | | 63628 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELAPLAST TECHNIK GMBH | | HANAUER LANDSTRASSE 16 | 63628 BAD SODEN SALMUNSTER | | | | | | GERMANY |
| ELASIVCH MATTHEW | | 8434 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2912 | |
| ELASTO TEC INC | ACCOUNTS PAYABLE | PO BOX 287 | | | | BERLIN | OH | 44610 | |
| ELASTO TEC INCORPORATED | | POBOX 287 | | | | BERLIN | OH | 44610 | |
| ELASTOGRAN GMBH | | LANDWEHRWEG 9 | 49440 LEMFORDE | | | | | | GERMANY |
| ELASTOGRAN GMBH | | LANDWEHRWEG 9 | | | | LEMFOERDE | | 49448 | GERMANY |
| ELASTOGRAN GMBH | | POSTFACH 1140 | 49440 LEMFORDE | | | | | | GERMANY |
| ELASTOMER TECHNOLOGIES, INC | MARK BARBOUR | 535 W RINCON ST | | | | CORONA | CA | 92880 | |
| ELASTOMERS INC | | 2095 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ELASTOMERS INC | | 2095 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7040 | |
| ELAYAN MIKE | | PO BOX 1572 | | | | MIAMISBURG | OH | 45458 | |
| ELAYAN SAMIR | | 4420 GRAYSON ST | | | | DAYTON | OH | 45429 | |
| ELAYYAN HAZIM | | PO BOX 1760 | | | | DEARBORN | MI | 48121 | |
| ELBERT FIELDS | | 312 E ALLENS LA | | | | PHILADELPHIA | PA | 19119 | |
| ELBERT SHIRLEY | | 2077 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 | |
| ELBEX | | 300 MARTINEL DR | | | | KENT | OH | 44240-4368 | |
| ELBEX | | PO BOX 188 | | | | KENT | OH | 44240 | |
| ELBEX CORP | | ELBEX | 340 MARTINEL DR | | | KENT | OH | 44240 | |
| ELCA ENTERPRISES INC | | REAL ESTATE INVESTMENTS | 200 TEXAS AVE STE 100 | | | BROWNSVILLE | TX | 78521 | |
| ELCAN OPTICAL TECH | | DIVOF RAYTHEON | 450 LEITZ RD | MIDLAND | | | | L4R 5B8 | CANADA |
| ELCIPSE COMBUSTION INC | | 1665 ELMWOOD RD | | | | ROCKFORD | IL | 61103 | |
| ELCO EUROPE GMBH | | BENJAMIN FOX STR 1 | | | | BETZDORF | | 57518 | GERMANY |
| ELCO FASTENING SYSTEMS LLC | | 840 W LONG LAKE RD STE 450 | | | | TROY | MI | 48098-6331 | |
| ELCO INDUSTRIES INC | | COATING & FINISHES DIV | 5309 ELEVENTH ST | | | ROCKFORD | IL | 61125 | |
| ELCO INDUSTRIES INC | | COATINGS & FINISHES DIV | 5309 ELEVENTH ST | | | ROCKFORD | IL | 61109 | |
| ELCO INDUSTRIES INC | | PO BOX 660 | | | | LOGANSPORT | IN | 46947 | |
| ELCO INDUSTRIES INC | | PO BOX 93829 | | | | CHICAGO | IL | 60673 | |
| ELCO INDUSTRIES INC | | PO BOX 93829 | | | | CHICAGO | IL | 60690-9300 | |
| ELCO INDUSTRIES INC | | PRECISION FORMING DIV | 1111 SAMUELSON RD | PO BOX 7008 | | ROCKFORD | IL | 61125-7008 | |
| ELCO INDUSTRIES INC | CHIP DOMINICQ | 1111 SAMUELSON RD | PO BOX 7009 | | | ROCKFORD | IL | 61125-7009 | |
| ELCO INDUSTRIES INC COATING AND FINISHES DIV | | PO BOX 7009 | | | | ROCKFORD | IL | 61125 | |
| ELCO INDUSTRIES INC EFT | | PO BOX 93829 | | | | CHICAGO | IL | 60673 | |
| ELCO TEXTRON INC | | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109 | |
| ELCO TEXTRON INC | | 1121 MAGNOLIA ST | | | | LOGANSPORT | IN | 46947 | |
| ELCO TEXTRON INC | | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| ELCO TEXTRON INC | | 614 NORTH CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 | |
| ELCO TEXTRON INC | | AUTOMOTIVE SOLUTIONS GROUP | 6125 18 MILE RD | | | STERLING HEIGHTS | MI | 48314-4205 | |
| ELCO TEXTRON INC | | ELCO DIV | 1111 SAMUELSON RD | | | ROCKFORD | IL | 61109 | |
| ELCO TEXTRON INC | | PO BOX 74839 | | | | CHICAGO | IL | 60694 | |
| ELCO TEXTRON INC | | PO BOX 74839 | | | | CHICAGO | IL | 60694-4839 | |
| ELCO TEXTRON INC | | SYNTEK DIV | 4950 AMERICAN RD | | | ROCKFORD | IL | 61109 | |
| ELCO TEXTRON INC | | TEXTRON FASTENING SYSTEMS DIV | 1224 E WARNER AVE | | | SANTA ANA | CA | 92705-5484 | |
| ELCO TEXTRON INC | | XACT ELCO | 11530 BROOKLYN RD | | | BROOKLYN | MI | 49230-9057 | |
| ELCO TEXTRON INC EFT | JILL P MEYER ESQ | FROST BROWN TODD LLC | 2200 PNC CENTER | 201 E FIFTH ST | | CINCINNATI | OH | 45202 | |
| ELCO TEXTRON INC FLEMINGSBURG | | 525 MT CARMEL RD | | | | FLEMINGSBURG | KY | 41041 | |
| ELCO TEXTRON INC FLEMINGSBURG | | FMLY RANDALL TEXTRON | 525 MT CARMEL RD | | | FLEMINGSBURG | KY | 41041 | |
| ELCO TEXTRON INC SYNTEK DIV | | PO BOX 74702 | | | | CHICAGO | IL | 60694-4702 | |
| ELCO THERMOPLASTICS | | 1400 S INDUSTRIAL DR | | | | MISHAWAKA | IN | 46544-5720 | |
| ELCO THERMOPLASTICS INC | | FMLY THERMOPLASTICS INC | 1400 S INDUSTRIAL DR | | | MISHAWAKA | IN | 46544-5792 | |
| ELCO THERMOPLASTICS INC EFT | | 1400 S INDUSTRIAL DR | | | | MISHAWAKA | IN | 46544-5792 | |
| ELCOM INC | | 20 BUTTERFIELD CIR | | | | EL PASO | TX | 79906 | |
| ELCOM INC | | 20 BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 | |
| ELCOMETER INC | | 1893 ROCHESTER INDUS DR | | | | ROCHESTER HILLS | MI | 48309-334 | |
| ELCOMETER INC | | 1893 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309-3342 | |
| ELCOMETER INSTRUMENTS INC | | 1893 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ELCON | | 1333 H ST NW | WEST TOWER 8TH FLR | | | WASHINGTON | DC | 20005 | |
| ELCON PRODUCTS INTL CO | | DIV OF TYCO | FILE 56346 | | | LOS ANGELES | CA | 90074-6346 | |
| ELCOTEQ NETWORK CORPORATION | KATRE GOSTSOLLO | PETERBURI TEE 67A | | | | TALLINN | | 11415 | ESTONIA |
| ELDA SA | | 55 57 RUE BRILLAT SAVARIN | 75013 PARIS | | | | | | FRANCE |
| ELDAGSER FORMENBAU UND | | KUNSTSTOFFSPRITZEREI GMBH | IM LOFFENKAMP 7 12 | 31832 SPRINGE ELDAGSEN | | | | | GERMANY |
| ELDAGSER FORMENBAU UND KUNSTST | | IM LOFFENKAMP 7 | | | | SPRINGE | | 31832 | GERMANY |
| ELDAGSER FORMENBAU UND KUNSTSTOFFSP | | IM LOFFENKAMP 7 | | | | SPRINGE | NS | 31832 | DE |
| ELDAGSER FORMENBAU UND KUNSTSTOFFSPRITZEREI GMBH | | IM LOFFENKAMP 7 | | | | SPRINGE | NS | 31832 | DE |
| ELDAGSEN FORMENBAU UND KUNSTSTOFFSPRITZEREI GMBH | | POSTFACH 3031 | 31821 SPRINGE | | | | | | GERMANY |
| ELDEC CORPORATION | | PO BOX 97027 | 16700 13TH AVE WEST | | | LYNNWOOD | WA | 98046-9727 | |
| ELDEC INDUCTION USA INC | | 3355 BALD MOUNTAIN RD UNIT 30 | | | | AUBURN HILLS | MI | 48326 | |
| ELDELL BARBARA | | 1781 MILTON ST SE | | | | WARREN | OH | 44484-5148 | |
| ELDER ANTHONY | | 1566 WOODS DR | | | | BEAVERCREEK | OH | 45432 | |
| ELDER BEERMAN STORES CORP | | ACCT OF BETH A KERNEY | CASE 93 C 00332 GC | | | | | 30262-9632 | |
| ELDER BEERMAN STORES CORP ACCT OF BETH A KERNEY | | CASE 93 C 00332 GC | | | | | | | |
| ELDER CONNIE | | 4041 AUTUMN HUE LN | | | | DAVISON | MI | 48423 | |
| ELDER DANA | | 207 WAYNE ST | | | | ATHENS | AL | 35611-2247 | |
| ELDER DANIEL | | 0700 W 1000 N | | | | OSSIAN | IN | 46777 | |
| ELDER FORD | | 777 JOHN R RD | | | | TROY | MI | 48083 | |
| ELDER GARY | | 4041 AUTUMN HUE LN | | | | DAVISON | MI | 48423 | |
| ELDER HOWARD | | 5511 AUTUMN WOODS DR 10 | | | | TROTWOOD | OH | 45426 | |
| ELDER JEREMY | | 13208 MYFORD RD 402 | | | | TUSTIN | CA | 92782 | |
| ELDER LORI | | 1716 GONDERT AVE | | | | DAYTON | OH | 45403 | |
| ELDER MARGURETTE | | 4181 LUCINDA DR | | | | PRESCOTT | MI | 48756 | |
| ELDER MICHAEL | | 101 N TYRONE DR APT 1 | | | | MUNCIE | IN | 47304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELDER OMAR | | 21524 MILITARY | | | | DEARBORN | MI | 48124 | |
| ELDER RICKY | | 908 NEW CASTLE CT | | | | HOLLY HILL | FL | 32117-1528 | |
| ELDER TERRANCE | | 1910 ROBINSON RD | | | | MURFREESBORO | TN | 37130 | |
| ELDER THOMAS | | 1222 RED OAK LN APT 101 | | | | EAST LANSING | MI | 48823-2537 | |
| ELDER VICKIE | | 510 E ELM ST | | | | HARTFORD CITY | IN | 47348 | |
| ELDER, OMAR A | | PO BOX 74901 MC481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| ELDERS CHERYL | | 8418 GOLFSIDE DR | | | | JENISON | MI | 49428 | |
| ELDERS DWIGHT F & TRACY | | 1539 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| ELDERS DWIGHT F & TRACY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ELDON JAMES CORPORATION | BILL SHEDD | 626 W 66TH ST | | | | LOVELAND | CO | 80538 | |
| ELDON TIMOTHY | | 12426 SPRINGBROOKE RUN | | | | CARMEL | IN | 46033 | |
| ELDON, TIMOTHY A | | 12426 SPRINGBROOKE RUN | | | | CARMEL | IN | 46033 | |
| ELDORADO CHEMICAL CO INC | | PO BOX 34837 | | | | SAN ANTONIO | TX | 78265-4837 | |
| ELDORADO COLLEGE | | STE 200 | 2255 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| ELDORADO LOGISTICS SYSTEMS INC | | 2031 COUNTY RD 42 | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| ELDORADO LOGISTICS SYSTEMS INC | | 2031 COUNTY RD 42 RR 2 | | | | BELL RIVER | ON | N0R 1A0 | CANADA |
| ELDORADO MOTOR CORP | ACCOUNTS PAYABLE | 1655 WALL ST | | | | SALINA | KS | 67401 | |
| ELDORADO MOTOR CORPORATION | | 1655 WALL ST | | | | SALINA | KS | 67401 | |
| ELDORADO MOTORS INC | | 701 NW 5TH | | | | OKLAHOMA CTY | OK | 73102 | |
| ELDRA KUNSTSTOFFTECHNIK GMBH | | WIESENWEG 10 | | | | LANDAU | | 94405 | GERMANY |
| ELDRE CORP | | 1500 JEFFERSON RD | RLS HOLD PER N MORANT 4 30 02 | | | ROCHESTER | NY | 14623 | |
| ELDRE CORP | | 1500 JEFFERSON RD | | | | ROCHESTER | NY | 14623-311 | |
| ELDRE CORP  EFT | | 1500 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| ELDRED GREGORY | | 15520 WILDFLOWER LN | | | | WESTFIELD | IN | 46074 | |
| ELDRED JENNIFER L | | 2720 COLLINFORD DR | APT J | | | DUBLIN | OH | 43016 | |
| ELDREDGE RANDY | | 4660 PLANK RD | | | | LOCKPORT | NY | 14094-9734 | |
| ELDREDGE WASTE MANAGEMENT INC | | 898 FERNHILL RD | | | | WEST CHESTER | PA | 19380 | |
| ELDREDGE, RANDY | | 4660 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| ELDRIDGE ANGELA | | 5840 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 | |
| ELDRIDGE ANGELA N | | 1218 REEDSDALE RD | | | | RIVERSIDE | OH | 45432 | |
| ELDRIDGE BRET | | 2952 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| ELDRIDGE COOPER STEICHEN & | | LEACH PLLC | 110 W 7TH ST STE 200 | | | TULSA | OK | 74119 | |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | | PO BOX 3566 | | | | TULSA | OK | 74101-3566 | |
| ELDRIDGE COOPER STEICHEN & LEACH PLLC | ELDRIDGE COOPER STEICHEN & LEACH PLLC | 110 W 7TH ST STE 200 | | | | TULSA | OK | 74119 | |
| ELDRIDGE CYNTHIA | | 1131 FROST CIRCLE | | | | XENIA | OH | 45385 | |
| ELDRIDGE DAVID | | 243 AARON LN | | | | RUSSELL SPRINGS | KY | 42642 | |
| ELDRIDGE DONALD E | | 3348 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 | |
| ELDRIDGE ESTIL S | | 9446 E 600 N | | | | FOREST | IN | 46039 | |
| ELDRIDGE ESTIL S | | 9446 E 600 N | | | | FOREST | IN | 46039-0122 | |
| ELDRIDGE FLOYD | | 419 SIGNALFIRE DR | | | | CENTERVILLE | OH | 45458-3637 | |
| ELDRIDGE JANICE | | 1219 PAINTED TURTLE CT | | | | ANDERSON | IN | 46013-1205 | |
| ELDRIDGE JEFFREY | | 3558 EASTERN DR | | | | BEAVERCREEK | OH | 45432 | |
| ELDRIDGE JOHN R III | | 201 N EAST ST STE 100 | | | | FAYETTEVILLE | AR | 72701 | |
| ELDRIDGE JOHN R III | | PO BOX 580 | | | | FAYETTEVILLE | AR | 72702-0580 | |
| ELDRIDGE JR HUBERT | | 269 ELDRIDGE RD | | | | COLDIRON | KY | 40819 | |
| ELDRIDGE JR RAYMOND | | 313 WOODKNOLL DR | | | | W CARROLLTON | OH | 45449 | |
| ELDRIDGE KENNETH | | 4424 WALBRIDGE TR | | | | BEAVERCREEK | OH | 45430 | |
| ELDRIDGE LARRY | | 427 RED HAW RD | | | | DAYTON | OH | 45405 | |
| ELDRIDGE TIMOTHY | | 5797 N 930 E | | | | FOREST | IN | 46039 | |
| ELDRIDGE, DAVID | | 1115 SANDRA DR | | | | JOHNSTOWN | CO | 80534 | |
| ELDRIDGE, FLOYD D | | 419 SIGNALFIRE DR | | | | CENTERVILLE | OH | 45458-3637 | |
| ELDRIDGE, TIMOTHY R | | 5797 N 930 E | | | | FOREST | IN | 46039 | |
| ELEANOR LOPEZ | | 3850 E GAINES COURT | | | | SIMI VALLEY | CA | 93063 | |
| ELEANOR WEINBERGER | | 3027 E MADISON ST | | | | BALTIMORE | MD | 21205 | |
| ELEBESUNU CHRYSTAL | | PO BOX 26181 | | | | TROTWOOD | OH | 45426-0181 | |
| ELEBY SHIRLEY | | 6884 HILMAR DR | | | | WESTERVILLE | OH | 43082-9590 | |
| ELEC TEC INC | | 707 INDUSTRIAL BLVD | | | | VALDOSTA | GA | 31601 | |
| ELEC TEC INC | | PO BOX 5223 | | | | VALDOSTA | GA | 31603-5223 | |
| ELECSYS INC | | DIV OF DCX CHOL ENTERPRISES | 225 ENTERPRISE DR | | | PEKIN | IL | 61554 | |
| ELECSYS INC | | LOCK BOX 10819 | | | | PALATINE | IL | 60055-0819 | |
| ELECSYS INC | | PO BOX 4222 | | | | SPRINGFIELD | IL | 62708-4222 | |
| ELECT AIR TOOL CO INC | | 4385 E LOWELL ST | | | | ONTARIO | CA | 91761 | |
| ELECT INSULATION SUPPLIERS | | ELECT SPECIALTY CO DIV | 1444 30TH ST C | | | SAN DIEGO | CA | 92154 | |
| ELECTONICS FOR INDUSTRY INC | | 6850 SW 79 TER | | | | SOUTH MIAMI | FL | 33143-4440 | |
| ELECTOSPEC INCT | | 24 E CLINTON ST | | | | DOVER | NJ | 07801 | |
| ELECTRA CABLE & COMMUNICATIONS INC | ACCOUNTS PAYABLE | 24844 MARINE AVE | | | | EASTPOINTE | MI | 48021 | |
| ELECTRA CONSULT HB | PETER STRIGL | PO BOX 143 GRASPARVSVAGEN 2 | | | | KULLAVIK | | S-429 23 | SWEDEN |
| ELECTRA FINISHING INC | | 201 ART BRYAN DR | | | | ASHEBORO | NC | 27203 | |
| ELECTRA MED CORP | | G 5332 HILL 23 DR | | | | FLINT | MI | 48507 | |
| ELECTRA SOUND INC | | 5260 COMMERCE PKWY W | | | | CLEVELAND | OH | 44130-127 | |
| ELECTRA SOUND INC | | 5260 COMMERCE PKWY W | | | | PARMA | OH | 44130 | |
| ELECTRATECH INC | | 408 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73114 | |
| ELECTREX INC | ACCOUNTS PAYABLE | PO BOX 948 | | | | HUTCHINSON | KS | 67501 | |
| ELECTRI CORD MFG | MARIA BLISS | PO BOX 167 | | | | WESTFIELD | PA | 16950-0167 | |
| ELECTRI TEC INC | | 509 GROWTH PKWY | | | | ANGOLA | IN | 46703-9324 | |
| ELECTRIC & MAGNETO INC | MR JON ERLANDSEN | 24 1ST AVE E | | | | WILLISTON | ND | 58801-6094 | |
| ELECTRIC & MAGNETO SERVICE INC | JON ERLANDSEN | 24 FIRST AVE E | | | | WILLISTON | ND | 58801 | |
| ELECTRIC BOAT CORPORATION | | A GENERAL DYNAMICS COMPANY | 990 USS THOMAS JEFFERSON DR | | | KINGS BAY | GA | 31547 | |
| ELECTRIC BOAT CORPORATION | | A GENERAL DYNAMICS COMPANY | MATERIALS MNGT DEPT330 | PO BOX 1047 | | GROTON | CT | 06340-1047 | |
| ELECTRIC BOAT CORPORATION | | D613 ACCOUNTS PAYABLE | PO BOX 949 | | | GROTON | CT | 06340 | |
| ELECTRIC BOAT DIVISION | | A GENERAL DYNAMICS COMPANY | 75 EASTERN POINT RD | | | GROTON | CT | 06340-4989 | |
| ELECTRIC CLOUD INC | | 2307 LEGHORN ST | | | | MOUNTAIN VIEW | CA | 94043-1609 | |
| ELECTRIC CONNECTOR CORP | | 6332 SOUTH CENTRAL AVE | | | | CHICAGO | IL | 60638 | |
| ELECTRIC CONTROL & EFT | | INSTRUMENTATION | 200 TEXAS AVE STE 125 | | | BROWNSVILLE | TX | 78521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRIC CONTROL & INST INC | CLAUDIA GARCIA | 301 MEXICO BLVD STE E9 | | | | BROWNSVILLE | TX | 78520 | |
| ELECTRIC CONTROL & INSTRUMENTA | | 301 MEXICO BLVD STE E9 | | | | BROWNSVILLE | TX | 78520 | |
| ELECTRIC CONTROL & INSTRUMENTATION | | 200 TEXAS AVE STE 125 | | | | BROWNSVILLE | TX | 78521 | |
| ELECTRIC CRANE PARTS INC | | 1700 REAR VANDERBILT RD | | | | BIRMINGHAM | AL | 35234 | |
| ELECTRIC CRANE PARTS INC | | PO BOX 170608 | | | | BIRMINGHAM | AL | 35217 | |
| ELECTRIC FUELS CORP | | 8050 HOSBROOK RD STE 314 | | | | CINCINNATI | OH | 45236 | |
| ELECTRIC FUELS CORP | | ADDR 1 99 | 8050 HOSBROOK RD STE 314 | HOLD PER DANA FIDLER | | CINCINNATI | OH | 45236 | |
| ELECTRIC FUELS CORP | | PO BOX 102256 | | | | ATLANTA | GA | 30368-2256 | |
| ELECTRIC FURNACE CO  EFT EF GLOBAL SERVICES | | PO BOX 72194 | | | | CLEVELAND | OH | 44192 | |
| ELECTRIC FURNACE CO EFT | | EF GLOBAL SERVICES | 435 W WILSON ST | | | SALEM | OH | 44460-0150 | |
| ELECTRIC FURNACE CO THE | | 435 W WILSON ST | | | | SALEM | OH | 44460-2767 | |
| ELECTRIC HEATER CO THE | | HUBBELL ELECTRIC HEATER CO | 45 SEYMOUR ST | | | STRATFORD | CT | 06497 | |
| ELECTRIC HEATER COMPANY | | PO BOX 288 | | | | STRATFORD | CT | 066150288 | |
| ELECTRIC LAUNCH COMPANY INC | ATTN GENERAL COUNSEL | 63 HUVCK RD | | | | RENSSELAERVLE | NY | 12147-2108 | |
| ELECTRIC MOBILITY CORP | | 591 MANTUA BLVD | 1 MOBILITY PLAZA | | | SEWELL | NJ | 08080 | |
| ELECTRIC MOBILITY CORPORATION | | 1 MOBILITY PLAZA | PO BOX 156 | | | SEWELL | NJ | 08080 | |
| ELECTRIC MOTOR SALES & SERVICE | | 10817 NOTUS LN STE A102 | | | | EL PASO | TX | 79935 | |
| ELECTRIC MOTOR SALES & SERVICE | | 1406 GENE TORRES DR | | | | EL PASO | TX | 79936 | |
| ELECTRIC POWER SYSTEMS INC | | 21 MILLPARK CT | | | | MARYLAND HEIGHTS | MO | 63043 | |
| ELECTRIC POWER SYSTEMS INC | | 42522 LA HWY 621 | | | | GONZALES | LA | 70737 | |
| ELECTRIC RESOURCE GROUP | | R S ELECTRIC MOTOR SERVICE | 302 MESSANIE ST | | | SAINT JOSEPH | MO | 64501 | |
| ELECTRIC SALES & SERVICE | | 340 NE 75TH ST | PO BOX 381078 | | | MIAMI | FL | 33138-1717 | |
| ELECTRIC SALES AND ENG | DOLLY | 15755 W ROGERS DR | | | | NEW BERLIN | WI | 53151 | |
| ELECTRIC SERVICE CO INC | | 5331 HETZEL ST | | | | CINCINNATI | OH | 45227 | |
| ELECTRIC SERVICES LLC DBA CSI ELECTRONICS | | 4108 CARTWRIGHT DR | | | | KOKOMO | IN | 46902 | |
| ELECTRIC SOLUTIONS CO | | PO BOX 222 | | | | MULBERRY | IN | 46058 | |
| ELECTRIC SOUTH | JOY SMITH | 235 BURGESS RD | | | | GREENSBORO | NC | 27409 | |
| ELECTRIC STEAM GENERATOR CORP | | 600 S OAK | | | | BUCHANAN | MI | 49107 | |
| ELECTRIC STEAM GENERATOR CORP | | PO BOX 21 | | | | BUCHANAN | MI | 49107 | |
| ELECTRIC SWITCHES | TINA 351 | 1200 E TEHACHAPI BLVD | | | | TEHACHAPI | CA | 93561 | |
| ELECTRIC WIRE PROCESS | ACCOUNTS PAYABLE | 2749 SOUTH 167 ST | | | | NEW BERLIN | WI | 53151 | |
| ELECTRIC WIRE PRODUCTS CORP | ACCOUNTS PAYABLE | 3965 MEADOWBROOK RD | | | | SAINT LOUIS PK | MN | 55426 | |
| ELECTRIC WIRE PRODUCTS CORPORATION | | 3965 MEADOWBROOK RD | | | | ST LOUIS PK | MN | 55426-4505 | |
| ELECTRICAL ASSOCIATION OF | | PO BOX 20219 | | | | ROCHESTER | NY | 14602-0219 | |
| ELECTRICAL ASSOCIATION OF ROCHESTER | | PO BOX 20219 | | | | ROCHESTER | NY | 14602-0219 | |
| ELECTRICAL COMPONENTS INC | ACCOUNTS PAYABLE | PO BOX 965 | | | | OLDSMAR | FL | 34677 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | 101 S HANLEY RD STE 1050 | | | | ST LOUIS | MO | 63105-3486 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | 11970 PELLICANO DR STE 200 | | | | EL PASO | TX | 79936-7288 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | 1600 W LA QUINTA RD | | | | NOGALES | AZ | 85621-4566 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | 4166 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 | |
| ELECTRICAL COMPONENTS INTERNATIONAL | | 6901 S 33RD ST | | | | MCALLEN | TX | 78503-8852 | |
| ELECTRICAL CONTROL DESIGN INC | | 23 HERITAGE DR | | | | TIFFIN | OH | 44883 | |
| ELECTRICAL CONTROL INTEGRATORS | | 2024 WINDSOR RD | | | | ROCKFORD | IL | 61111 | |
| ELECTRICAL CONTROL INTEGRATORS | | E C I | 2024 WINDSOR RD | | | ROCKFORD | IL | 61111 | |
| ELECTRICAL DISTRICT NO 2 | | 5575 N ELEVEN MILE CORNER RD | | | | CASA GRANDE | AZ | 85294-9103 | |
| ELECTRICAL INSULATION SUP INC | MIGUEL JUAREZ | PO BOX 660401 | | | | DALLAS | TX | 75266-0401 | |
| ELECTRICAL INSULATION SUP INC | ROGER REYNA | FILE 98059 PO BOX 98059 | | | | CHICAGO | IL | 60693-8059 | |
| ELECTRICAL INSULATION SUPPLIER | | 250 EDWARDS AVE | | | | NEW ORLEANS | LA | 70123 | |
| ELECTRICAL INSULATION SUPPLIER | | 4630 CROSSROADS PK DR | | | | LIVERPOOL | NY | 13088 | |
| ELECTRICAL INSULATION SUPPLIER | | 615 ELCA LN STE D | | | | BROWNSVILLE | TX | 78521 | |
| ELECTRICAL INSULATION SUPPLIER | | EIS | 19769 15 MILE RD | | | MOUNT CLEMENS | MI | 48043 | |
| ELECTRICAL INSULATION SUPPLIER | | EIS | PO BOX 98059 | | | CHICAGO | IL | 60690 | |
| ELECTRICAL INSULATION SUPPLY | | PO BOX 52014 | | | | PHOENIX | AZ | 85072 | |
| ELECTRICAL INSULATION SUPPLY | | 4471 S 134 PL | | | | TUKWILA | WA | 98168 | |
| ELECTRICAL MFG & DISTRS | | EMD | 1411 TWIN OAKS | | | WICHITA FALLS | TX | 76302-2723 | |
| ELECTRICAL POWER SYSTEMS INC | | 6747 S 65TH W AVE | | | | TULSA | OK | 74131 | |
| ELECTRICAL PRODUCTS COMPANY | ACCOUNTS PAYABLE | 2207 LARCHMONT AVE | | | | WARREN | OH | 44483 | |
| ELECTRICAL SAFETY AUTHORITY | | CUSTOMER SERVICE CENTRE | 278 PINEBUSH AVE | | | CAMBRIDGE | ON | N1T 1Z6 | CANADA |
| ELECTRICAL SAFETY AUTHORITY | | PETERBOROUGH PROCESSING CENTRE | 278 PINEBUSH RD 2ND FL | | | CAMBRIDGE | ON | N1R 8A9 | CANADA |
| ELECTRICAL SAFETY AUTHORITY | | PO BOX 24143 | PINEBUSH POSTAL OUTLET | | | CAMBRIDGE | ON | 0N1R - 8E6 | CANADA |
| ELECTRICAL SALES INC | | 2155 PASEO DE LAS AMERICAS | STE 32 | | | OTAY MESA | CA | 92173 | |
| ELECTRICAL SOUTH INC | | 235 BURGESS RD | | | | GREENSBORO | NC | 27409 | |
| ELECTRICAL SOUTH INC | | PO BOX 49239 | | | | GREENSBORO | NC | 27419-1239 | |
| ELECTRICAL SOUTH LP | | ELECTRICAL SOUTH | 235 BURGESS RD | | | GREENSBORO | NC | 27409-969 | |
| ELECTRICAL SOUTH LP | | PO BOX 49239 | | | | GREENSBORO | NC | 27419 | |
| ELECTRICAL SYSTEM MOTORS EFT | | S DE RL | RAFAEL ALDUCIN 101 B | EM50090 COL REFORMA Y FERROCAR | | | | | MEXICO |
| ELECTRICAL SYSTEM MOTORS S DE | | RAFAEL ALDUCIN NORTE 101 COLO | REFORMA Y FERROCARRILES NACION | | | TOLUCA | | 50090 | MEXICO |
| ELECTRICAL SYSTEMS ANALYSIS IN | | 8830 SE HERBERT CT | | | | CLACKAMAS | OR | 97015 | |
| ELECTRICAL TESTING & | | MAINTENANCE CORP | 3673 CHERRY RD STE 101 | | | MEMPHIS | TN | 38118 | |
| ELECTRICAL TESTING & MAINTENAN | | 3673 CHERRY RD STE 101 | | | | MEMPHIS | TN | 38118 | |
| ELECTRICAL TESTING & MAINTENANCE | | 3673 CHERRY RD STE 101 | | | | MEMPHIS | TN | 38118 | |
| ELECTRICAL TESTING AND MAINTENANCE CORP | | 3673 CHERRY RD STE 101 | | | | MEMPHIS | TN | 38118 | |
| ELECTRICFIL CORPORATION | ACCOUNTS PAYABLE | 11880 BELDEN COURT | | | | LIVONIA | MI | 48150 | |
| ELECTRICIAN | TERY STEWART | CALIBRATIONS | 3535 S KETTERING BLVD | | | MORIANE | OH | 45439 | |
| ELECTRICITY CONSUMERS RESOURCE | | COUNCIL DBA ELCON | 1333 H ST N W 8TH | | | WASHINGTON | DC | 20005 | |
| ELECTRICORE INC | | 27943 SMYTH DR STE 105 | | | | VALENCIA | CA | 91355 | |
| ELECTRICORE INC | | 50 S MERIDAN ST STE 300 | | | | INDIANAPOLIS | IN | 46204 | |
| ELECTRICORE INC | | ACCOUNTS RECEIVABLE | 27943 SMYTH DR STE 105 | | | VALENCIA | CA | 91355 | |
| ELECTRICORE INC | | FRMLY ADVANCE TEK INC | 27943 SMYTH DR STE 105 | AD CHG PER LTR 3 3 05 AM | | VALENCIA | CA | 91355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRICORE INC | IAN WOOD | 27943 SMYTH DR | STE 105 | | | VALENCIA | CA | 91355 | |
| ELECTRO ADAPTER INC | | A Q DIE CASTING DBA | 11632 ANABEL AVE | | | GARDEN GROVE | CA | 92843-3709 | |
| ELECTRO AIR CORP | | 500 LAKE RIDGE DR SE | | | | SMYRNA | GA | 30082 | |
| ELECTRO ARC MANUFACTURING | | 161 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| ELECTRO ARC MANUFACTURING CO | | 161 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| ELECTRO CAM CORP | | 13647 METRIC RD | | | | ROSCOE | IL | 61073 | |
| ELECTRO CHEMICAL DEVICES INC | | 23665 VIA DEL RIO | | | | YORBA LINDA | CA | 92686 | |
| ELECTRO CHEMICAL FINISHING CO | RICHARD BOUCHARD | 2610 REMICO S W | | | | WYOMING | MI | 49509-2490 | |
| ELECTRO CIRCUITS INC | | 1651 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193 | |
| ELECTRO COMPONENTES DE MEXICO SA | | COL PUEBLO NUEVO | | | | IMURIS | SON | 84120 | MX |
| ELECTRO CORPORATION | | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032 | |
| ELECTRO CORPORATION | ACCOUNTS PAYABLE | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032 | |
| ELECTRO DYN ELECTRONICS | ACCOUNTS PAYABLE | 1201 19TH ST | | | | NIAGARA FALLS | NY | 14302 | |
| ELECTRO DYNAMICS CRYSTAL CORP | | 9075 CODY ST | | | | OVERLAND PK | KS | 66214 | |
| ELECTRO DYNAMICS CRYSTAL CORPORATION | TIM ABBOTT PRESIDENT | 9075 CODY ST | | | | OVERLAND PARK | KS | 66214 | |
| ELECTRO DYNAMICS CRYSTAL CORPORATION | TIM ABBOTT PRESIDENT | 9075 CODY ST | | | | OVERLAND PARK | KS | 66214 | |
| ELECTRO FLEX HEAT INC | | 5 NORTHWOOD DR | | | | BLOOMFIELD | CT | 06002 | |
| ELECTRO FLEX HEAT INC | | NORTHWOOD INDUSTRIAL PK | PO BOX 88 | | | BLOOMFIELD | CT | 060020088 | |
| ELECTRO LIFT INC | | 204 SARGEANT AVE | | | | CLIFTON | NJ | 070131932 | |
| ELECTRO MATERIALS INC | | 1900 TURQUOISE TR | | | | EAGAN | MN | 55122 | |
| ELECTRO MATIC PRODUCTS | M PETRILLA | 2868 WESTWAY DR STE G | | | | BRUNSWICK | OH | 44212 | |
| ELECTRO MATIC PRODUCTS | VINCE SANELLO | 2235 NORTH KNOX AVE | | | | CHICAGO | IL | 60639-3487 | |
| ELECTRO MATIC PRODUCTS CO | | 2235 N KNOX AVE | | | | CHICAGO | IL | 60639-3487 | |
| ELECTRO MATIC PRODUCTS INC | | 23409 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335-2849 | |
| ELECTRO MATIC PRODUCTS INC | | 23409 INDUSTRIAL PK CT | | | | FARMINGTON HILLS | MI | 48335-2849 | |
| ELECTRO MATIC PRODUCTS INC | | 2868 WESTWAY DR STE G | | | | BRUNSWICK | OH | 44212-5661 | |
| ELECTRO MATIC PRODUCTS INC | | PO BOX 67000 DEPT 117401 | | | | DETROIT | MI | 48267 | |
| ELECTRO MATIC PRODUCTS INC EFT | | 23409 INDUSTRIAL PK CT | | | | FARMINGTON HILLS | MI | 48335-2849 | |
| ELECTRO MAX MFG CO | AARON SLIWINSKI | 567 MILLER RD | | | | AVON LAKE | OH | 44012-2304 | |
| ELECTRO MEC INC | | C/O GREAT LAKES CONTROLS OF NY | 75 TOWN CTR DR | | | ROCHESTER | NY | 14623 | |
| ELECTRO MEC INC | | GREAT LAKES CONTROLS OF NEW YO | 75 TOWN CTR DR | | | ROCHESTER | NY | 14623 | |
| ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | | 1100 W LOUISIANA AVE | ATTN DAVID WOLENSKI | | | DENVER | CO | 80223 | |
| ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | ATTN JAMES L ORCUTT ESQ | 1400 16TH ST 6TH FL | | | | DENVER | CO | 80202 | |
| ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | ATTN JAMES L ORCUTT ESQ | MOYE WHITE LLP | 1400 16TH ST 6TH FL | | | DENVER | CO | 80202 | |
| ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | ATTN JAMES L ORCUTT ESQ | MOYE WHITE LLP | 1400 16TH ST 6TH FL | | DENVER | CO | 80202 | |
| ELECTRO MEDICAL | | INSTRUMENTATION CORP | 187 W ORANGETHORPE AVE STE C | | | PLACENTIA | CA | 92870-6932 | |
| ELECTRO MEDICAL INSTRUMENTATIO | | 515 W VALENCIA I | | | | FULLERTON | CA | 92832-2194 | |
| ELECTRO METRICS INC | | 231 ENTERPRISE RD | | | | JOHNSTOWN | NY | 12095 | |
| ELECTRO MOTIVE CANADA CO | ACCOUNTS PAYABLE | PO BOX 5160 | | | | LONDON | ON | N6A 4N5 | CANADA |
| ELECTRO MOTIVE DIESEL INC | ACCOUNTS PAYABLE | PO BOX 10379 | | | | LA GRANGE | IL | 60525 | |
| ELECTRO MOTIVE DIVISION | | GENERAL MOTORS CORPORATION | 9301 W 55TH ST | | | LA GRANGE | IL | 60525 | |
| ELECTRO OPTICA SA DE CV | | CUMBRES DE ACULTZINGO 202 | FRACC LOS PIRULES | | | TLALNEPANTLA | | 54040 | MEXICO |
| ELECTRO OPTICA SA DE CV EFT | | CUMBRES DE ACULTZINGO 202 FRAC | LOS PIRULES TLALNEPANTLA CP | 54040 EDO DE MEXICO | | | | | MEXICO |
| ELECTRO OPTICAL PRODUCTS | ZIVA TUCHMAN | PO BOX 650441 | | | | FRESH MEADOWS | NY | 11365 | |
| ELECTRO PLATING SERVICE INC | | 945 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-420 | |
| ELECTRO PLATING SERVICE INC | | 945 E 10 MI RD | | | | MADISON HEIGHTS | MI | 48071-4206 | |
| ELECTRO POLISH | | 332 VERMONT AVE | | | | DAYTON | OH | 45404 | |
| ELECTRO POLISH | | 9 TECHVIEW DR | | | | CINCINNATI | OH | 45215 | |
| ELECTRO POLISH COMPANY INC | | 332 VERMONT AVE | | | | DAYTON | OH | 45404 | |
| ELECTRO PREP CORP | | 3377 WOODWARD AVE | | | | SANTA CLARA | CA | 95054 | |
| ELECTRO PREP CORPORATION EFT | | 3377 WOODWARD AVE | | | | SANTA CLARA | CA | 95054-2628 | |
| ELECTRO PREP CORPORATION EFT | | FRMLY ELECTROVERT USA | 3377 WOODWARD AVEQ | | | SANTA CLARA | CA | 95054-2628 | |
| ELECTRO PREP CORPORATION EFT | | FRMLY ELECTROVERT USA | 3377 WOODWARD AVE | | | SANTA CLARA | CA | 95054-2628 | |
| ELECTRO PRIME INC | | 4510 LINT AVE STE B | | | | TOLEDO | OH | 43612-2658 | |
| ELECTRO PRIME INC | | 63 DIXIE HWY | | | | ROSSFORD | OH | 43460 | |
| ELECTRO PRIME ROSSFORD INC | | ADD CHG 10 17 04 AH | 4510 LINT AVE STE B | | | TOLEDO | OH | 43612 | |
| ELECTRO PRIME ROSSFORD INC | | PO BOX 1036 | | | | CLEVELAND | OH | 44193 | |
| ELECTRO RACK | | 1443 S SUNKIST ST | | | | ANAHEIM | CA | 92806 | |
| ELECTRO RENT | | 200 WEST MARK ST | | | | WOOD DALE | IL | 60191 | |
| ELECTRO RENT CORP | | 1100 RESOURCE DR | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| ELECTRO RENT CORP | | 15 AVIS DR | | | | LATHAM | NY | 12110 | |
| ELECTRO RENT CORP | | 200 W MARK ST | | | | WOOD DALE | IL | 60191-1070 | |
| ELECTRO RENT CORP | | 30990 SANTANA ST | | | | HAYWARD | CA | 94544-7058 | |
| ELECTRO RENT CORP | | 3500 CORPORATE WAY | | | | DULUTH | GA | 30096-2581 | |
| ELECTRO RENT CORP | | DATA RENTAL SALES DIV | 6455 WEATHERS PL | | | SAN DIEGO | CA | 92121 | |
| ELECTRO RENT CORP | | DATA RENTALS SALES DIV | 6060 SUPULVEDA BLVD | | | VAN NUYS | CA | 91411-2512 | |
| ELECTRO RENT CORPE | | ELECTRO RENT | 3500 CORPORATE WAY | | | DULUTH | GA | 30096 | |
| ELECTRO RENT CORPE | | 6455 WEATHERS PL | | | | SAN DIEGO | CA | 92121-2958 | |
| ELECTRO RENT CORPORATION | | 6060 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411 | |
| ELECTRO RENT CORPORATION | | DEPARTMENT LA22049 | | | | PASADENA | CA | 91185-2049 | |
| ELECTRO RENT CORPORATION EFT | | 6060 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91411-2525 | |
| ELECTRO RENT CORPORATION EFT | | DEPT CH 10997 | | | | PALATINE | IL | 60055-0997 | |
| ELECTRO REPS INC | | 12315 HANCOCK ST STE 29 | | | | CARMEL | IN | 46032 | |
| ELECTRO RUBBER LTD | | 30 TYCOS DR | TORONTO | | | ONTARIO | | M6B 1V9 | CANADA |
| ELECTRO SCIENCE LABORATOR | | 416 E CHURCH RD | CREDIT CARD ONLY | | | KING OF PRUSSIA | PA | 19406 | |
| ELECTRO SCIENCE LABORATORIES | | INC | 416 EAST CHURCH RD | PO BOX 1533 | | KING OF PRUSSIA | PA | 19406-1533 | |
| ELECTRO SCIENCE LABS INC | | 416 E CHURCH RD | PO BOX 61533 | | | KING OF PRUSSIA | PA | 19406 | |
| ELECTRO SCIENCE LABS INC | | ESL ELECTRO SCIENCE | 416 E CHURCH RD | | | KING OF PRUSSIA | PA | 19406-262 | |
| ELECTRO SCIENCE LABS INC | | PO BOX 1533 | | | | KING OF PRUSSIA | PA | 19406-1533 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRO SCIENCE LABS INC EFT | | 416 E CHURCH RD | | | | KING OF PRUSSIA | PA | 19406-2625 | |
| ELECTRO SCIENTIFIC INDSTRS EFT INC | | DEPT 1703 | | | | LOS ANGELES | CA | 90084-1703 | |
| ELECTRO SCIENTIFIC INDUST | CUSTOMER SERVIC | 13900 NW SCIENCE PK DR | | | | PORTLAND | OR | 97229-5411 | |
| ELECTRO SCIENTIFIC INDUST | SHAYLA OR TAMMY | 13900 NW SCIENCE PK DR | | | | PORTLAND | | 97229 | |
| ELECTRO SCIENTIFIC INDUSTRIES | | 202 PEPPERMINT RD | | | | LANCASTER | NY | 14086 | |
| ELECTRO SCIENTIFIC INDUSTRIES | | C/O AEGIS SALES INC | 10923 SONGBIRD LN | | | CARMEL | IN | 46033-3950 | |
| ELECTRO SCIENTIFIC INDUSTRIES | | DEPT 1703 | | | | LOS ANGELES | CA | 90084-170 | |
| ELECTRO SCIENTIFIC INDUSTRIES | | INC | 13900 NW SCIENCE PK DR | | | PORTLAND | OR | 97229-5497 | |
| ELECTRO SCIENTIFIC INDUSTRIES | | TRIM PRODUCTS GROUP | 13900 NW SCIENCE PK DR | | | PORTLAND | OR | 97229-5411 | |
| ELECTRO SCIENTIFIC INDUSTRIES INC | | 13900 NW SCIENCE PARK DR | | | | PORTLAND | OR | 97229-5411 | |
| ELECTRO SENSORS INC | | 6111 BLUE CIR DR | | | | MINNETONKA | MN | 55343 | |
| ELECTRO SERVICES MIDLANDS LTD | FRANK HAMILTON | CALIBRATION HOUSE STAFFORD PK 1 | | | | TELFORD | SH | TF3 3BD | GB |
| ELECTRO SONIC INC | | 1100 GORDON BAKER RD | | | | WILLOWDALE | | M2H 3B3 | CANADA |
| ELECTRO STOCK | MATT CHADRA | 1218 E WILSON AVE | | | | WHEATON | IL | 60187 | |
| ELECTRO SUPPLY | | 5270 SPRINGBORO RD | | | | DAYTON | OH | 45439 | |
| ELECTRO SUPPLY CO | | 5270 SPRINGBORO RD | | | | DAYTON | OH | 45439 | |
| ELECTRO SUPPLY INC | | 415 MAPLE AVE | | | | PITTSBURGH | PA | 15218 | |
| ELECTRO SUPPLY INC | | PO BOX 82651 | | | | PITTSBURGH | PA | 15218 | |
| ELECTRO TECH | | 17708 92ND AVE NW | | | | STANWOOD | WA | 98292 | |
| ELECTRO TECH INC | | 100 W POPLAR ST | | | | MEADVILLE | PA | 16335 | |
| ELECTRO TECH INC | | 100 W POPLAR ST | | | | MEADVILLE | PA | 16335-3627 | |
| ELECTRO TECH INC | | 1313 NEWBURGH RD | | | | WESTLAND | MI | 48185 | |
| ELECTRO TECH INC | | 1313 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3860 | |
| ELECTRO TECH INC | | ADD CHG 12 96 | 100 W POPLAR ST | | | MEADVILLE | PA | 16335 | |
| ELECTRO TECH INC EFT | | 1313 S NEWBURGH RD | | | | WESTLAND | MI | 48186-3860 | |
| ELECTRO TECH SYSTEMS INC | | 3101 MOUNT CARMEL AVE | | | | GLENSIDE | PA | 19038-1039 | |
| ELECTRO TECH SYSTEMS INC | | 3101 MT CARMEL AVE | | | | GLENSIDE | PA | 19038 | |
| ELECTRO TECHNIC PRODUCTS INC | | 4642 N RAVENSWOOD | | | | CHICAGO | IL | 60640-4510 | |
| ELECTRO TIME INC | | DBA INDUSTRIAL SEMICONDUCTOR | 3323 FRONTAGE RD | | | PERU | IL | 61354 | |
| ELECTRO TIME INC | | INDUSTRIAL SEMICONDUCTOR | 3323 FRONTAGE RD STE 1 | | | PERU | IL | 61354 | |
| ELECTRO WISE INC | CAROLD CAMPBELL | 1035 PUTMAN DR STE E | | | | HUNTSVILLE | AL | 35816 | |
| ELECTRO WORLD INC | | EWI ELECTRO WORLD | 111 ATLANTIC DR | | | MAITLAND | FL | 32751 | |
| ELECTRO WORLD INC | | EWI ELECTRO WORLD | | | | OVIEDO | FL | 32765 | |
| ELECTRO WORLD INCORPORATED | | 312 AULIN AVE | 312 AULIN AVE | | | OVIEDO | FL | 32765 | |
| ELECTROCAL | | 38340 SANTA ANNA ST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| ELECTROCAL INC | | 78 EDWIN RD ATTN ACCTS REC | | | | SOUTH WINDSOR | CT | 06074 | |
| ELECTROCAL INC | | 78 EDWIN RD | | | | SOUTH WINDSOR | CT | 060742414 | |
| ELECTROCAL INC EFT | | 75 REMITTANCE DR STE 1851 | | | | CHICAGO | IL | 60675-1851 | |
| ELECTROCAL INC EFT | | 78 EDWIN RD | | | | SOUTH WINDSOR | CT | 06074 | |
| ELECTROCHEMICAL PRODUCTS INC | | 17000 LINCOLN | | | | NEW BERLIN | WI | 53151 | |
| ELECTROCHEMICAL PRODUCTS INC | | 17000 WEST LINCOLN AVE | | | | NEW BERLIN | WI | 53151 | |
| ELECTROCHEMICAL SOCIETY INC | | 65 S MAIN ST BLDG D | | | | PENNINGTON | NJ | 08534 | |
| ELECTROCHEMICAL SOCIETY INC | | 65 SOUTH MAIN ST | | | | PENNINGTON | NJ | 085342896 | |
| ELECTROCHEMICALS INC | | 5630 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359 | |
| ELECTROCOMPONENTS PLC | | 8050 JOHN SMITH DR | | | | OXFORD | OX | OX4 2BH | GB |
| ELECTROCRAFT ENGINEERED SOLUTIONS | ACCOUNTS PAYABLE | 250 MCCORMICK RD | | | | GALLIPOLIS | OH | 45631 | |
| ELECTRODES | | 12035 SLAYSON AVE STE E | | | | SANTA FE SPRINGS | CA | 90670 | |
| ELECTRODES INC | | 1099 JAY ST BLDG L DOCK 9 | | | | ROCHESTER | NY | 14611-3934 | |
| ELECTRODES INC | | 13274 92ND ST N STE 202A | | | | LARGO | FL | 33773 | |
| ELECTRODES INC | | 252 DEPOT RD | | | | MILFORD | CT | 06460 | |
| ELECTRODES INC | | 31009 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| ELECTRODES INC | | 5508 ELMWOOD AVE STE 408 | | | | INDIANAPOLIS | IN | 46203 | |
| ELECTRODES INC | | ELECTRODES OF OHIO | 7164 INDUSTRIAL PK BLVD | | | MENTOR | OH | 44060 | |
| ELECTRODES INC | ROCKY | 3010 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| ELECTRODES INC EFT | | HOLD PER DANA FIDLER | 252 DEPOT RD | | | MILFORD | CT | 06460 | |
| ELECTRODES INC EFT | | PO BOX A3882 | | | | CHICAGO | IL | 60690-3882 | |
| ELECTRODES INCORPORATED | | ELECTRODES OF WISCONSIN | N 16TH W 2202 JERICHO DR | | | WAUKESHA | WI | 53186 | |
| ELECTRODYNE COMPANY | | 4188 TAYLOR RD | PO BOX 321 | | | BATAVIA | OH | 45103 | |
| ELECTRODYNE COMPANY | | PO BOX 321 | | | | BATAVIA | OH | 45103 | |
| ELECTRODYNE COMPANY THE INC | | 4188 TAYLOR RD | | | | BATAVIA | OH | 45103-973 | |
| ELECTROGLAS | | PO BOX 65701 | | | | CHARLOTTE | NC | 28265 | |
| ELECTROGLAS INC | | 11940 JOLLYVILLE RD STE 115S | | | | AUSTIN | TX | 78759 | |
| ELECTROGLAS INC | | 1601 TRAPELO RD | | | | WALTHAM | MA | 02154 | |
| ELECTROGLAS INC | | 5729 FONTANOSO WAY | | | | SAN JOSE | CA | 95138 | |
| ELECTROGLAS INC | | 6024 SILVER CREEK RD | | | | SAN JOSE | CA | 95138 | |
| ELECTROGLAS INC | | 6024 SILVER CREEK VALLEY RD | | | | SANJOSE | CA | 95138 | |
| ELECTROGLAS INC EFT | ATTN DIANA GILBERT | 5729 FONTANOSO WAY | | | | SAN JOSE | CA | 95138 | |
| ELECTROGLAS INC EFT | | 6024 SILVER CREEK VALLEY RD | | | | SAN JOSE | CA | 95138 | |
| ELECTROGLAS INCORPORATED | | DIVISION OF XYNETICS | 6024 SILVER CREEK VALLEY RD | | | SAN JOSE | CA | 95138 | |
| ELECTROGLAS PRODUCTSKOK | DEE FAUT | 6024 SILVER CREEK VALLEY RD | | | | SAN JOSE | CA | 95138 | |
| ELECTROLAB INC | | 4535 BAILEY AVE | | | | BUFFALO | NY | 14226 | |
| ELECTROLAB INCORPORATED | | 4535 BAILEY AVE | | | | BUFFALO | NY | 14226 | |
| ELECTROLIFE BATTERY INC | | 900 NORTH 1ST BATTERY PL | | | | LAWRENCE | KS | 66044 | |
| ELECTROLIFE BATTERY INC | | 901 N 1ST & BATTERY PL | | | | LAWRENCE | KS | 66044 | |
| ELECTROLIFE BATTERY INC | ACCOUNTS PAYABLE | 900 NORTH 1ST & BATTERY PL | | | | LAWRENCE | KS | 66044 | |
| ELECTROLIFE BATTERY INC EFT | | 903 NORTH 2ND | | | | LAWRENCE | KS | 66044 | |
| ELECTROLIFE BATTERY INC PLANT | | 900 NORTH 1ST BATTERY PL | | | | LAWRENCE | KS | 66044 | |
| ELECTROLIFT | | 204 SARGEANT AVE | | | | CLIFTON | NJ | 07013 | |
| ELECTROLOCK INC | | 17930 GREAT LAKE PKY | | | | HIRAM | OH | 44234 | |
| ELECTROLOCK INC | | 17930 GREAT LAKES PKWY | | | | HIRAM | OH | 44234 | |
| ELECTROLURGY INC | LINDA REP | 1121 DURYEA AVE | | | | IRVINE | CA | 92641 | |
| ELECTROLURGY. INC | | 1121 DURYEA AVE | | | | IRVINE | CA | 92614 | |
| ELECTROMATIC EQUIP CO | IRA BROMLEY | 600 OAKLAND AVE | | | | CEDARHURST | NY | 11516 | |
| ELECTROMATIC EQUIPMENT CO | | 600 OAKLAND AVE | | | | CEDARHURST | NY | 11516 | |
| ELECTROMATIC EQUIPMENT CO INC | | 600 OAKLAND AVE | | | | CEDARHURST | NY | 11516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTROMATIC EQUIPMENT CO INC | | 600 OAKLAND AVE | | | | CEDARHURST | NY | 11516-1034 | |
| ELECTROMECANICA WATSON SA CV | | C YUCATAN 6905 OTE | | | | CD JUAREZ | CHI | 32690 | MX |
| ELECTROMECANICA WATSON SA CV | | FRACC AEROPUERTO | | | | CD JUAREZ | CHI | 32690 | MX |
| ELECTROMECANICA WATSON SA CV | | 8405 HOPEWELL DR | | | | EL PASO | TX | 79925 | |
| ELECTROMECANICA Y AUTOMATIZADOS DE | | COL BERTHA DEL AVELLANO | | | | MATAMOROS | TMS | 87438 | MX |
| ELECTROMECANICA Y AUTOMATIZADOS DE | | FRANCISCO VILLA 28 C | | | | MATAMOROS | TMS | 87438 | MX |
| ELECTROMOTIVE | | 9131 CENTREVILLE RD | | | | MANASSAS | VA | 20110 | |
| ELECTROMOTIVE INC | | 9131 CENTREVILLE RD | | | | MANASSAS | VA | 20110 | |
| ELECTROMOTIVE INC | ACCOUNTS PAYABLE | 9131 CTRVILLE RD | | | | MANASSAS | VA | 20110-5208 | |
| ELECTROMOTIVE INC | PRESIDENT | 14004 J WILLARD RD | | | | CHANTILLY | VA | 22021 | |
| ELECTROMOTIVE INC | ROBERT W FARIS | C/O NIXON & VANDERHYE PC | 901 N GLEBE RD 11TH FL | | | ARLINGTON | VA | 22203 | |
| ELECTROMOTIVE INC | ROBERT W FARIS | C/O NIXON & VANDERHYE PC | 901 NORTH GLEBE RD 11TH FL | | | ARLINGTON | VA | 22203 | |
| ELECTROMOTIVE INC | ROBERT W FARIS | NIXON & VANDERHYE PC | 901 N GLEBE RD 11TH FL | | | ARLINGTON | VA | 22203 | |
| ELECTROMOTIVE INC | ROBERT W FARIS | NIXON & VANDERHYE PC | 901 N GLEBE RD | | | ARLINGTON | VA | 22203 | |
| ELECTRON DETECTORS INC | | ETP USA | 4734 TENBURY LN | | | ROCKLIN | CA | 95677 | |
| ELECTRON FUSION DEVICES INC | | 977 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1313 | |
| ELECTRON FUSION DEVICES INC | | EFD INC | 977 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| ELECTRON FUSION DEVICES INC | | EFT INC | 977 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| ELECTRON FUSION DEVICES INC | | ESP SOLDER PLUS | 14 BLACKSTONE VALLEY PL | | | LINCOLN | RI | 02865 | |
| ELECTRON X LTD | | 9 MILBURN AVE OLDBROOK | | | | MILTON KEYES | BU | MK6 2NL | GB |
| ELECTRONIC 2010 | | RUE GERARD DE NERVAL | | | | OTHIS | | 77280 | FRANCE |
| ELECTRONIC ASSEMBLY CORP | | PO BOX 529 | 45 JEWELERS PK DR | | | NEENAH | WI | 54957 | |
| ELECTRONIC BALANCING COMPANY | LANCE KOUCHI | 660 E D ST | | | | WILMINGTON | CA | 90744 | |
| ELECTRONIC CENTER | | 812 S BOARDMAN | | | | GALLUP | NM | 87301 | |
| ELECTRONIC CIRCUIT SYSTEMS INC | | 7965 DUNBROOK RD STE G | | | | SAN DIEGO | CA | 92126 | |
| ELECTRONIC CIRCUIT SYSTEMS INC | | ECS | 7965 DUNBROOK RD STE G | | | SAN DIEGO | CA | 92126 | |
| ELECTRONIC COMPONENTS | | ASSEMBLIES & MATERIALS ASSOC | 2500 WILSON BLVD | | | ARLINGTON | VA | 22201-3834 | |
| ELECTRONIC COMPONENTS ASSEMBLIES AND MATERIALS ASSOC | | 2500 WILSON BLVD | | | | ARLINGTON | VA | 22201-3834 | |
| ELECTRONIC COMPONENTS ASSEMBLY | | 2500 WILSON BLVD | | | | ARLINGTON | VA | 22201-3834 | |
| ELECTRONIC CONNECTIONS | | GEDI CORP | PK 490 HWY 33 W | | | ENGLISHTOWN | NJ | 07726 | |
| ELECTRONIC CONNECTIONS INC | | 160 AIRPORT RD | | | | LAKEWOOD | NJ | 08701 | |
| ELECTRONIC CONNECTIONS INC | | GEDI CORPORATE PK | 490 HWY 33W | | | ENGLISHTOWN | NJ | 07726 | |
| ELECTRONIC CONNECTOR CORP | | PO BOX 93578 | | | | CHICAGO | IL | 60673-3578 | |
| ELECTRONIC CONNECTOR CORP OF I | | 6332 S CENTRAL AVE | | | | CHICAGO | IL | 60638 | |
| ELECTRONIC CONNECTORS COR | ANDY | 6332 SOUTH CENTRAL AVE | | | | CHICAGO | IL | 60638 | |
| ELECTRONIC CONTROLS DESIG | OPAL HILL X236 | 4287 A SE INTL WAY | | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIG CORP | | 4287A S E INTL WAY | | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIGN | | 4287 A S E INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIGN | | E C D | 4287 A SE INTL WAY | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIGN INC | | 4287 A SE INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIGN INC | | 4287 A SE INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIGN INC | | 4287 SE INTRNTL WAY STE B | | | | MILWAUKIE | OR | 97222-8825 | |
| ELECTRONIC CONTROLS DESIGN INC | BOB DICKIE | 4287 B SE INTERNATIONAL WAY | | | | MILWAUKIE | OR | 97222 | |
| ELECTRONIC DATA MAGNETICS EFT INC | | PO BOX 26633 | | | | WINSTON SALEM | NC | 27114-6633 | |
| ELECTRONIC DATA MAGNETICS INC | | 210 OLD THOMASVILLE RD | | | | HIGH POINT | NC | 27260 | |
| ELECTRONIC DATA MAGNETICS INC | | REMIT ADD CHG LTR 6 01 CSP | 210 OLD THOMASVILLE RD | REMOVE EFT MAIL CK 5 2 97 | | HIGH POINT | NC | 27260 | |
| ELECTRONIC DATA SYSTEMS | | C/O ROBERT REGNERY | 4400 S SAGINAW ST | | | FLINT | MI | 48501 | |
| ELECTRONIC DATA SYSTEMS | | EDS RISK MANAGEMENT | 5400 LEGACY DR | | | PLANO | TX | 75024 | |
| ELECTRONIC DATA SYSTEMS | MIKE NEFKINS | 5505 CORPORATE DR | | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS | THERESA DIAZ | 585 S BLVD MAIL STOP 1A | | | | PONTIAC | MI | 48341 | |
| ELECTRONIC DATA SYSTEMS AN HP COMPANY | KEN HIGMAN | HEWLETT PACKARD CO | 2125 E KATELLA AVE | | | ANAHEIM | CA | 92806 | |
| ELECTRONIC DATA SYSTEMS BILLINGS RECEIVABLES & COLLECTION | | WAVENDON GATE | WAVENDON TOWER | | | MILTON KEYNES | | MK17TLS | UNITED KINGDOM |
| ELECTRONIC DATA SYSTEMS CORP | | 1401 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| ELECTRONIC DATA SYSTEMS CORP | | 200 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| ELECTRONIC DATA SYSTEMS CORP | | 5505 CORPORATE DR STE 105 | | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | | DELPHI I WARREN | 6600 E 12 MILE RD | | | WARREN | MI | 48093 | |
| ELECTRONIC DATA SYSTEMS CORP | | DELPHI PACKARD ELECTRIC | 1001 INDUSTRIAL PK DR | | | CLINTON | MS | 39060 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 1001 INDUSTRIAL PK DR | | | CLINTON | MS | 39060 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 1401 CROOKS RD | | | TROY | MI | 48084 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 200 UPPER MOUNTAIN RD | | | LOCKPORT | NY | 14094 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 2150 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 2900 S SCATTERFIELD RD | | | ANDERSON | IN | 46013 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 2915 PENDLETON AVE | | | ANDERSON | IN | 46016 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 3900 HOLLAND RD | | | SAGINAW | MI | 48601 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 4076 YOUNGSTOWN RD | | | WARREN | OH | 44484 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 4100 S SAGINAW | | | FLINT | MI | 48557 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 5400 LEGACY DR | | | PLANO | TX | 75024-3105 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 5505 CORPORATE DR STE 100 | MS 1A | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 700 TOWER DR | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | 800 TOWER DR M S 7125 | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS DEVELOPMENT CTR | 1401 E HOFFER ST | | | KOKOMO | IN | 46902 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS MEDIA SOLUTIONS | 700 TOWER DR MS131 | | | TROY | MI | 48098 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS | PO BOX 14947 | | | SAINT LOUIS | MO | 63178 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS RISK MANAGEMENT | ATTN TOM PHILLIPS | 5400 LEGACY DR H1 3F 35 | | PLANO | TX | 75024 | |
| ELECTRONIC DATA SYSTEMS CORP | | EDS UNIGRAPHICS | 13736 RIVERPORT DR | | | MARYLAND HEIGHTS | MO | 63043 | |
| ELECTRONIC DATA SYSTEMS CORP | | ENGINEERING MANUFACTURING TRAN | 12792 FORD DR | | | FISHERS | IN | 46038 | |
| ELECTRONIC DATA SYSTEMS CORP | | PLM SOLUTIONS | 24800 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ELECTRONIC DATA SYSTEMS CORP DELPHI PACKARD ELECTRIC | | PO BOX 260 | | | | CLINTON | MS | 39060 | |
| ELECTRONIC DATA SYSTEMS CORPORATION | | 585 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3163 | |
| ELECTRONIC DATA SYSTEMS CORPORATION | ATTN AYALA HASSELL | 5400 LEGACY DR | MAIL STOP H3 3A 05 | | | PLANO | TX | 75024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRONIC DATA SYSTEMS CORPORATION | AYALA HASSELL | 5400 LEGACY DR | MAIL STOP H3 3A 05 | | | PLANO | TX | 75024 | |
| ELECTRONIC DATA SYSTEMS DE EFT | | MEXICO SA DE CV | AVE HERMANOS ESCOBAR 6755 | CD JUAREZ CHIH | | | | | MEXICO |
| ELECTRONIC DATA SYSTEMS LLC | | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 | |
| ELECTRONIC DATA SYSTEMS LTD | | MOORGATE RD KIRBY | | | | LIVERPOOL | MY | L33 7XL | GB |
| ELECTRONIC DATA SYSTEMS LTD | | STOCKLEY PARK | | | | UXBRIDGE | MX | UB11 1BQ | GB |
| ELECTRONIC DATA SYSTEMS LTD | | 4 ROUNDWOOD AVE | | | | UXBRIDGE | | 0UB11- 1BQ | UNITED KINGDOM |
| ELECTRONIC DATA SYSTEMS LTD | | 5 BLDG 301 WORLD FREIGHT TER | | | | MANCHESTER | | M90 5FY | UNITED KINGDOM |
| ELECTRONIC DESIGN & PACKAGING | ACCOUNTS PAYABLE | 36705 COMMERCE DR | | | | LIVONIA | MI | 48150 | |
| ELECTRONIC DISPLAY INC | | 126 S CHURCH ST | | | | ADDISON | IL | 60101-3746 | |
| ELECTRONIC DISPLAYS INC | BEN | 135 S CHURCH ST | STE A | | | ADDISON | IL | 60101 | |
| ELECTRONIC DISTRIBUTION | | SHOW CORP | 222 SOUTH RIVERSIDE PLAZA | STE 2160 | | CHICAGO | IL | 60606 | |
| ELECTRONIC EXPEDITERS INC | | 3700 VIA PESCADOR | | | | CAMARILLO | CA | 93012-5049 | |
| ELECTRONIC EXPEDITORS INC | | N15 W22180 WATERTOWN RD | | | | WAUKESHA | WI | 53186 | |
| ELECTRONIC EXPRESS INC | | 2627 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211-2237 | |
| ELECTRONIC FASTENERS INC | | 220 COASTLINE RE | | | | SANFORD | FL | 32771 | |
| ELECTRONIC HARDWARE CORP | | 320 BROAD HOLLOW RD | | | | FARMINGDALE | NY | 11735 | |
| ELECTRONIC HOUSE | | PO BOX 5070 | | | | NASHVILLE | TN | 37024 | |
| ELECTRONIC INDUSTRIES ALLIANCE | | 2500 WILSON BLVD | | | | ARLINGTON | VA | 22201 | |
| ELECTRONIC INDUSTRIES ALLIANCE | | WACHOVIA BANK | PO BOX 75023 | | | BALTIMORE | MD | 21275 | |
| ELECTRONIC INSTRUMENTATION & T | | EIT | 108 CARPENTER DR | | | STERLING | VA | 22170 | |
| ELECTRONIC INTERCONECT SYS | | E I S WIRE & CABLE | 775 NEW LUDLOW RD | | | SOUTH HADLEY | MA | 01075-262 | |
| ELECTRONIC INTERCONNECT | PRATISH PATEL | 800 GREENLEAF AVE | | | | ELK GROVE VILLAGE | IL | 60007-5026 | |
| ELECTRONIC MANUFACTURING OF | | TEXAS | 16300 IH 35 | | | BUDA | TX | 78610 | |
| ELECTRONIC MANUFACTURING OF TE | | 16300 I H 35 | | | | BUDA | TX | 78610 | |
| ELECTRONIC MEASUREMENT INC | | C/O TAE REP INC | 320 N WASHINGTON ST | | | ROCHESTER | NY | 14625 | |
| ELECTRONIC MEASUREMENT INC | | C/O W K M ASSOCIATES | 1209 CHICAGO RD | | | TROY | MI | 48083 | |
| ELECTRONIC MEASUREMENT LABS | | 668 EASTON AVE | | | | SOMERSET | NJ | 08873 | |
| ELECTRONIC MEASUREMENT LABS IN | | EML | 668 EASTON AVE STE 102 | | | SOMERSET | NJ | 08873 | |
| ELECTRONIC MEASUREMENTS | | C/O WKM ASSOCIATES | 1209 CHICAGO RD | | | TROY | MI | 48083 | |
| ELECTRONIC MEASUREMENTS INC | | C/O WKM ASSOCIATES INC | 733 CONGRESS PK DR | | | DAYTON | OH | 45459 | |
| ELECTRONIC MEASURMENTS INC | | C/O WKM ASSOCIATES | 405 ESSEX RD | | | NEPTUNE | NJ | 07753 | |
| ELECTRONIC MEASURMENTS INC | | PO BOX 8500 S 4935 | | | | PHILADELPHIA | PA | 19101 | |
| ELECTRONIC MICROSYSTEMS LLC | ACCOUNTS PAYABLE | 201 KENDALL PKWY | | | | BOERNE | TX | 78015 | |
| ELECTRONIC PRINTING | | CONSUMABLES INC | 12937 WESTBROOK DR | | | FOLEY | AL | 36535 | |
| ELECTRONIC PRINTING CONSUMABLE | | 304 KERBY RD | | | | DETROIT | MI | 48236-3138 | |
| ELECTRONIC PRINTING CONSUMABLES INC | | PO BOX 641455 | | | | CINCINNATI | OH | 45264-1455 | |
| ELECTRONIC PROCESS TRAINING & | | EPTAC | 71 RTE 101 A | | | AMHERST | NH | 03031 | |
| ELECTRONIC PROD PARTNERS | JERI STENGER | LOCHHAMER SCHLAG17 | | | | GRAEFELFING | | 82166 | GERMANY |
| ELECTRONIC PRODUCTION PARTNERS | | GMBH | LOCHHAMER SCHLAG 17 | 82166 GRAEFELFING | | | | | GERMANY |
| ELECTRONIC RECOVERY SERVICE | ED DYCHE | 640 WELD COUNTY RD 46 | | | | BERTHOUD | CO | 80513 | |
| ELECTRONIC RECOVERY SERVICE | ED DYCHE | 650 WEAVER PK RD | UNIT D | | | LONGMONT | CO | 80501 | |
| ELECTRONIC SENSORS AND | | SYSTEMS SECTOR | NORTHROP GRUMMAN CORPORATION | POBOX 1693 | | BALTIMORE | MD | 21203 | |
| ELECTRONIC SERVICES LLC | | 1942 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| ELECTRONIC SERVICES LLC D/B/A CSI ELECTRONICS | SHEP BEYLAND | CSI ELECTRONICS | 1942 S ELIZABETH ST | | | KOKOMO | IN | 46902-2432 | |
| ELECTRONIC SERVICES LLC D/B/A CSI ELECTRONICS | SHEP BEYLAND | 1942 S ELIZABETH ST | | | | KOKOMO | IN | 46902-2432 | |
| ELECTRONIC SHEETMETAL | JULIUS OR RICKY MILLER | 3675 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904 | |
| ELECTRONIC SOLUTIONS | GREG HILBERT | 4224 S 900 E RD | | | | LAFAYETTE | IN | 47905 | |
| ELECTRONIC SOLUTIONS CO | | PO BOX 222 | | | | MULBERRY | IN | 46058 | |
| ELECTRONIC SOLUTIONS CO INC | | 404 N EARL AVE STE D | | | | LAFAYETTE | IN | 47904 | |
| ELECTRONIC SOLUTIONS CO INC | | NO PHYSICAL ADDRESS | | | | MULBERRY | IN | 46058 | |
| ELECTRONIC SOLUTIONS COMPANY | | PO BOX 222 | | | | MULBERRY | IN | 46058 | |
| ELECTRONIC SOLUTIONS INC | | 1455 PAGE INDUSTRIAL DR | | | | ST LOUIS | MO | 63132 | |
| ELECTRONIC SOLUTIONS INC | | 1590 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | |
| ELECTRONIC SOLUTIONS INC | | WWUS ELECTRONICCOM | 1590 PAGE INDUSTRIAL DR | | | SAINT LOUIS | MO | 63132 | |
| ELECTRONIC SOLUTIONS INC | ANIL AREKAPUDI | 1590 PAGE INDUSTRIAL BLVD | | | | ST LOUIS | MO | 63132 | |
| ELECTRONIC SOLUTIONS INC EFT | | 1455 PAGE INDUSTRIAL DR | | | | ST LOUIS | MO | 63132 | |
| ELECTRONIC STAMPING COMP | | 2524 VISTA INDUSTRIA | | | | COMPTON | CA | 90220 | |
| ELECTRONIC SUPPLY CO | | 490 I JULIENNE | | | | JACKSON | MS | 39201 | |
| ELECTRONIC SUPPLY COMPANY LLC | | 25 HUBBLE DR | | | | IRVINE | CA | 92618 | |
| ELECTRONIC SUPPORT | | SERVICES INC | PO BOX 2888 | | | KOKOMO | IN | 46901 | |
| ELECTRONIC SUPPORT SERVICES | | 720 N WEBSTER | | | | KOKOMO | IN | 46901-3306 | |
| ELECTRONIC SUPPORT SERVICES I | | ESS | 720 N WEBSTER | | | KOKOMO | IN | 46901-2852 | |
| ELECTRONIC SUPPORT SERVICES I | | 720 N WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| ELECTRONIC SUPPORT SERVICES INC | | 720 N WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| ELECTRONIC SUPPORT SERVICES INC | | 720 N WEBSTER ST | | | | KOKOMO | IN | 46901-3306 | |
| ELECTRONIC SUPPORT SERVICES INC | ACCOUNTS PAYABLE | 720 NORTH WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| ELECTRONIC TECHNOLOGIES | | INTERNATIONAL LLC | 1100 N MAIN ST | | | FORT ATKINSON | WI | 53538 | |
| ELECTRONIC TECHNOLOGIES INTL L | | ETI | 1100 N MAIN ST | | | FORT ATKINSON | WI | 53538-0089 | |
| ELECTRONIC TREND PUBICATIONS | | 1975 HAMILTON AVE STE 6 | | | | SAN JOSE | CA | 95125 | |
| ELECTRONIC TREND PUBLICATION | | 1975 HAMILTON AVE STE 6 | | | | SAN JOSE | CA | 95125 | |
| ELECTRONIC UNIVERSITY NETWORK | | 1977 COLESTIN RD | | | | HORNBROOK | CA | 96044 | |
| ELECTRONIC VISIONS INC | | 3701 E UNIVERSITY DR STE 300 | | | | PHOENIX | AZ | 85034 | |
| ELECTRONIC VISIONS INC EFT | | 3701 E UNIVERSITY DR STE 300 | | | | PHOENIX | AZ | 85034 | |
| ELECTRONIC VISIONS INC EFT | | PER CSI05 12 97 | 3701 E UNIVERSITY DR STE 300 | | | PHOENIX | AZ | 85034 | |
| ELECTRONICA CLARION | ALFREDO RAMIREZ | AV3 ESQ CALLE 9 | S N ZONA INDUSTRIAL | SAN JUAN DEL RIO | | QROCP | | 76800 | MEX |
| ELECTRONICA CLARION SA DE CV | | AVE 3 ESQ CALLE 9 ZONA INDUSTRIAL | SAN JUAN DEL RIO QUERETARO | | | | | 76800 | MEXICO |
| ELECTRONICA CLARION SA DE CV | | AV 3 ESQ CALLE 9 ZONA INDUSTRIAL | | | | SAN JUAN DELRIO | | 76800 | MEXICO |
| ELECTRONICA CLARION SA DE CV | | AVE 3 ESQ CALLE 9 ZONA INDUSTRIAL | SAN JUAN DEL RIO QUERETARO | | | | | 76800 | MEXICO |
| ELECTRONICA CLARION SA DE CV | ACCOUNTS PAYABLE | AV 3 ESQ CALLE 9 ZONA INDUSTRIAL | | | | SAN JUAN DELRIO QRO | | 76800 | MEXICO |
| ELECTRONICA DALE DE MEXICO SA DE CV | | CALLE JOULE 1920 | | | | CD JUAREZ | | 32170 | MEX |
| ELECTRONICA DALE DE MEXICO SA DE CV | | CALLE JOULE 1920 | | | | CD JUAREZ | | 32170 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELECTRONICA DALE DE MEXICO SA DE CV | | AV DE LAS TORRES NO 1950 | | | | CD JUAREZ | CHI | 32170 | MX |
| ELECTRONICA MEDIA SERVICES | | PO BOX 19 42 | | | | SCHWANDORF | | 92410 | GERMANY |
| ELECTRONICA PANTERA SA DE CV | DANIEL GOMEZ | MONTEMORELOS NO 145 | LOMA BONITA | | | ZAPOPAN JALISC | | 45060 | MX |
| ELECTRONICA SETA | | SA DE CV | GALEANA 114 COL LA LOMA | TLALNEPANTLA | | EDO DE MEXICO CP | | 54060 | MEXICO |
| ELECTRONICAST CORPORATION | | 800 SOUTH CLAREMONT | STE 105 | | | SAN MATEO | CA | 94402-USA | |
| ELECTRONICOS ANIMADOS SA | | DE CV | CAMINO A LAS NUEVAS PUENTES | NO 1025 COL RIO PESQUERIA | | APODACA 66050 | | | MEXICO |
| ELECTRONICOS ANIMADOS SA DE CV | | CAMINOS A LOS NUEVOS PUENTES | COL RIO PESQUEIRA | | | APODACA NUEVO LEON | | 66030 | MEXICO |
| ELECTRONICOS ANIMADOS SA DE CV | | COL RIO PESQUEIRA | | | | APODACA NUEVO LEON | | 66030 | MEXICO |
| ELECTRONICOS ANIMADOS SA DE CV | | COL RIO PESQUEIRA | CAMINOS A LOS NUEVOS PUENTES | | | APODACA NUEVO LEON | | 66030 | MEXICO |
| ELECTRONICOS ANIMADOS SA DE CV | | LAS NUEVAS PUENTES NO 1025 | | | | APODACA | NL | 66632 | MX |
| ELECTRONICOS ANIMADOS SA EFT | | DE CV | CAMINO A LAS NUEVAS PUENTES | NO 1025 COL RIO PESQUERIA | | APODACA 66050 | | | MEXICO |
| ELECTRONICOS ANIMADOS SA EFT DE CV | | 1001 SOUTH 10 ST STE G 340 | | | | MCALLEN | TX | 78501-5038 | |
| ELECTRONICS FOR INDUSTRY | GEORGE HARRIS | 18633 SW 105 AVE | | | | MIAMI | FL | 33157-6705 | |
| ELECTRONICS MARKETING INC | | 10297 MUIRFIELD TRACE | | | | FISHERS | IN | 46037 | |
| ELECTRONICS MARKETING INC | | 6761 E NAVIGATE WAY | | | | INDIANAPOLIS | IN | 46250 | |
| ELECTRONICS OF SIOUX CITY INC | | DBA PFLANZ ELECTRONICS | 415 PAVANIA ST | | | SIOUX CITY | IA | 51101-2243 | |
| ELECTRONICS STAMPING CORP | | 19920 SO ALAMEDA ST | | | | RANCHO DOMINGUEZ | CA | 90220-0000 | |
| ELECTRONICS USACOM | | 14270 APPLE CREEK DR | | | | VICTORVILLE | CA | 92392 | |
| ELECTRONIX EXPRESS RSR | | ELECTRONICS INC | 365 BLAIR RD | | | AVENEL | NJ | 07001 | |
| ELECTRONIZE DESIGN | DAVE MAINPRIZE | 2 HILLSIDE RD FOUR OAKS | SUTTON COLDFIELD | | | WEST MIDLANDS | | B74 4DQ | |
| ELECTROPLY INC | | 139 ILLINOIS ST | | | | EL SEGUNDO | CA | 90245 | |
| ELECTRORACK PRODUCTS CO | | 1443 S SUNKIST ST | | | | ANAHEIM | CA | 92806 | |
| ELECTROSERVICES ENTERPRISES LTD | | CALIBRATION HOUSE | | | | TELFORD | SH | TF3 3BD | GB |
| ELECTROSERVICES INDUSTRIES LTD | | CALIBRATION HOUSE STAFFORD PK 1 | | | | TELFORD | SH | TF3 3BD | GB |
| ELECTROSERVICES INDUSTRIES LTD | | CALIBRATION HSE STAFFORD PK 1 | | | | TELFORD SHROPSHIRE | | TF3 3BD | UNITED KINGDOM |
| ELECTROSERVICES MIDLANDSLTD | | STAFFORD PK | THE CALIBRATION HOUSE | | | TELFORD | | TF33BD | UNITED KINGDOM |
| ELECTROSHIELD INC | | 708 S HIGH ST | | | | YELLOW SPRINGS | OH | 45387 | |
| ELECTROSHIELD INC | | 708 SOUTH HIGH ST | | | | YELLOW SPRINGS | OH | 45387 | |
| ELECTROSONICS | | 17150 15 MILE RD | | | | FRASER | MI | 48026 | |
| ELECTROSONICS INC | | 17150 15 MILE RD | | | | FRASER | MI | 48026-3442 | |
| ELECTROSPEC INC | DARREN SUMMER | 24 EAST CLINTON ST | | | | DOVER | NJ | 07801 | |
| ELECTROSWITCH ELECTRONIC PRODUCTS | | ATTN JANICE ORJI | PO BOX 41129 | | | RALEIGH | NC | 27604 | |
| ELECTROSWITCH ELECTRONIC PRODUCTS | ACCOUNTS PAYABLE | PO BOX 41129 | | | | RALEIGH | NC | 27604 | |
| ELECTROTEC CORP | ACCOUNTS PAYABLE | 1501 NO MAIN | | | | BLACKSBURG | VA | 24060 | |
| ELECTROTECH | KATE MEEGAN | 12573 CHILLICOTHE RD STE 4 | | | | CHESTERLAND | OH | 44026 | |
| ELECTROTECH INC | ACCOUNTS PAYABLE | PO BOX 1038 | | | | ROCKLAND | ME | 04841 | |
| ELECTROTECNICA FAMAR SACIIE | | RODNEY 70 | | | | BUENOS AIRES | | | ARGENTINA |
| ELECTROTEK | ACCOUNTS PAYABLE | 720 SOUTH EWING ST | | | | LANCASTER | OH | 43130 | |
| ELECTROVERT | | C/O RESTRONICS | 738 WEST ALGONQUIN RD | | | ARLINGTON | IL | 60005 | |
| ELECTROVERT INC | | HWY 5 SOUTH | | | | CAMDENTON | MO | 65020 | |
| ELECTROVERT USA CORP | | 1111 W N CARRIER PKY STE 200 | | | | GRAND PRAIRIE | TX | 75050 | |
| ELECTROVERT USA CORP | | C/O KING SALES CO | 12765 ALLISONVILLE RD | | | FISHERS | IN | 46038 | |
| ELECTROVERT USA CORP | | C/O PAC INC | 530 WELLS FARGO DR STE 106 | | | HOUSTON | TX | 77090 | |
| ELECTROVERT USA CORPORATION | | POB 98212 | | | | CHICAGO | IL | 60693-8212 | |
| ELECTROX INC | | 2701 FORTUNE CIRCLE EAST DR | | | | INDIANAPOLIS | IN | 46241 | |
| ELECTROX INC | | 2701 FORTUNE CIR EAST DR | | | | INDIANAPOLIS | IN | 46241 | |
| ELECTROX INC | | 5601 FORTUNE CIR S DR STE A | | | | INDIANAPOLIS | IN | 46241 | |
| ELECTROX LTD | | 5601 FORTUNE CIR S DR | | | | INDIANAPOLIS | IN | 46241 | |
| ELECTRUM RECOVERY WORKS INC | ACCOUNTS PAYABLE | 827 MARTIN ST | | | | RAHWAY | NJ | 07065 | |
| ELEKTRISOLA INC | | 126 HIGH ST | | | | BOSCAWEN | NH | 03303 | |
| ELEKTRISOLA INC | | PO BOX 4792 | | | | BOSTON | MA | 02212-4792 | |
| ELEKTRISOLA SA DE CV | | PERIFERICO M GOMEZ MORIN 1800 | | | | CUAUHTEMOC | | 31500 | MEXICO |
| ELEKTRISOLA SA DE CV | | PO BOX 910025 | | | | DALLAS | TX | 75391-0025 | |
| ELEKTRISOLA SA DE CV EFT | | PERIFERICO MANUEL GOMEZ MORIN | NO 1800 | CP 31500 CD CUAUHTEMOC CHIH | | CUAUHTEMOC | CHI | 31500 | MX |
| ELEKTRISOLA SA DE CV EFT | | PERIFERICO M GOMEZ MORIN 1800 | | | | CUAUHTEMOC | CHI | 31500 | MX |
| ELEKTRO KONTAKT S DE RL DE CV | | BLVD REPUBLICA LOTE NO 3 | | | | PIEDRAS NEGRAS | COA | 26090 | MX |
| ELEKTRO PHYSIK DR STEINGROEVER | | PASTEURSTR 15 | | | | KOELN | NW | 50735 | DE |
| ELEKTRO PHYSIK USA INC | | 770 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ELEKTRO PHYSIKUSA INC | | 770 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4416 | |
| ELEKTRO U KUNSTSTOFFTECHNIK GM | | EKB | INDUSTRIEZEILE 1 3 | | | BRAUNAU AM INN | | 05280 | AUSTRIA |
| ELEKTROBAU HEINZ MEISSNER EFT KG | | WESTFALENWEG 256 | 33415 VERL | | | | | | GERMANY |
| ELEKTROBAU HEINZ MEISSNER KG | | KG | WESTFALENWEG 256 | 33415 VERL | | | | | GERMANY |
| ELEKTROBAU HEINZ MEISSNER KG | | WESTFALENWEG 256 | | | | VERL | | 33415 | GERMANY |
| ELEKTROBIT INC | | 11121 WILLOWS RD NE NO 200 | | | | REDMOND | WA | 98052-1016 | |
| ELEKTROBIT INC | | 1201 S BELTINE RD STE 100 | | | | COPPELL | TX | 75019 | |
| ELEKTROBIT INC | ATTN SUSAN GREEN | 8100 JETSTAR DR STE 100 | | | | IRVING | TX | 75063-2843 | |
| ELEKTROBIT INC | TONY BELL | 11121 WILLOWS RD NE | | | | REDMOND | WA | 98052 | |
| ELEKTROBIT INC   EFT | | 1201 S BELTINE RD STE 100 | STE 200 | | | COPPELL | TX | 75019 | |
| ELEKTROBIT INC EFT | | FRMLY JOT AUTOMATION INC | 1201 S BELTINE RD STE 100 | | | COPPELL | TX | 75019 | |
| ELEKTROBIT OYJ | | AUTOMAATIOTIE 1 | | | | OULUNSALO | FI | 90460 | FI |
| ELEKTROPHYSIK | | 770 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ELEMENT INC | | PO BOX 1923 | | | | BIRMINGHAM | MI | 48012-1923 | |
| ELEMENT K LEARNING CENTER | | 140 CANAL VIEW BLVD | | | | ROCHESTER | NY | 14623 | |
| ELEMENT K LEARNING CENTER | | PO BOX 8000 DEPT 970 | | | | BUFFALO | NY | 14287 | |
| ELEMENTIS PERFORMANCE POLYMERS | | DIV HARCROS CHEMICALS INC | | | | BELLEVILLE | NJ | 07109 | |
| ELEMENTIS PERFORMANCE POLYMERS DIV HARCROS CHEMICALS INC | | DIV HARCROS CHEMICALS INC | 600 CORTLAND ST | RMT CHG 01 26 04 AM | | BELLEVILLE | NJ | 07109 | |
| ELEMENTIS PERFORMANCE POLYMERS DIV HARCROS CHEMICALS INC | | 600 CORTLANDT ST | | | | BELLEVILLE | NJ | 07109-3328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELEMENTIS PERFORMANCE POLYMERS DIV HARCROS CHEMICALS INC | | PO BOX 90387 | | | | CHICAGO | IL | 60696 | |
| ELEMENTIS PERFORMANCE POLYMERS DIV HARCROS CHEMICALS INC | ELEMENTIS PERFORMANCE POLYMERS DIV HARCROS CHEMICALS INC | PO BOX 90387 | | | | CHICAGO | IL | 60696 | |
| ELEMENTIS PIGMENTS INC | | ELEMENTIS PIGMENTS | 2001 LYNCH | | | EAST SAINT LOUIS | IL | 62205-171 | |
| ELEMENTIS PIGMENTS INC EFT | | 11 EXECUTIVE DR STE 1 | | | | FAIRVIEW HTS | IL | 62208 | |
| ELEMENTIS PIGMENTS INC EFT | | 2001 LYNCH | | | | EAST SAINT LOUIS | IL | 62205-1717 | |
| ELEMENTIS PIGMENTS INC EFT | | FMLY HARCROS PIGMENTS INC | 11 EXECUTIVE DR STE 1 | | | FAIRVIEW HTS | IL | 62208 | |
| ELEMENTIS PIGMENTS INC EFT | ELEMENTIS PIGMENTS INC EFT | 11 EXECUTIVE DR STE 1 | | | | FAIRVIEW HTS | IL | 62208 | |
| ELEMENTIS SPECIALTIES INC | | ELEMENTIS PERFORMANCE POLYMERS | 600 CORTLANDT ST | | | BELLEVILLE | NJ | 07109-338 | |
| ELENA CONSULTANTS | | 1175 GLOBE AVE | | | | MOUNTAINSIDE | NJ | 07092 | |
| ELES CORP | | 611 STILLMEADOW DR | | | | RICHARDSON | TX | 75081 | |
| ELES CORPORATION | | PO BOX 740192 | | | | DALLAS | TX | 75204 | |
| ELESA USA CORPORATION | CHUCK BALLATO | 1930 CASE PKWY | | | | TWINSBURG | OH | 44087-2342 | |
| ELEVATOR SERVICE INC | | 817 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| ELEVEN EIGHTY CO | | C/O ROSE ASSOCIATES | 380 MADISON AVE | | | NEW YORK | NY | 10017-2593 | |
| ELEVEN MILE TRUCK FRAME & | | AXLE INC | 1752 E 11 MILE | | | MADISON HTS | MI | 48071 | |
| ELEVEN MILE TRUCK FRAME AND AXLE INC | | 1752 E 11 MILE | | | | MADISON HTS | MI | 48071 | |
| ELEX INTERNATIONAL LTD | | ELMOS UK | ASIC HOUSE 61 LEYS AVE | LETCHWORTH GARDEN CITY | | LETCHWORTH HERTFORD | | SG63 3EF | UNITED KINGDOM |
| ELEY, FORMEKA | | PO BOX 653 | | | | MONTICELLO | MS | 39654 | |
| ELF ATOCHEM NORTH AMERICA | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103-3222 | |
| ELF ATOCHEM NORTH AMERICA | | FLUOROCHEMICALS DIV | 2000 MARKET ST FL 22 | | | PHILADELPHIA | PA | 19103 | |
| ELF ATOCHEM NORTH AMERICA INC | | 2375 STATE RD | | | | BENSALEM | PA | 19020 | |
| ELF ATOCHEM NORTH AMERICA INC | | 6040 S RIDGE RD | | | | WICHITA | KS | 67215 | |
| ELF ATOCHEM NORTH AMERICA INC | | SOLENE INDSTRL LUBRICANTS PLAN | 3315 RIVERSIDE DR | | | KNOXVILLE | TN | 37914 | |
| ELF ATOCHEM NORTH AMERICA INC | | TURCO PUREX | ST RT 95 W | | | MARION | OH | 43302 | |
| ELF BUSINESS ENERGY | | 5557 HIGH ST | | | | REDHILL SURREY | | RH1 1RX | UNITED KINGDOM |
| ELF LUBRICANTS NORTH AMERICA | | INC | 5 N STILES ST | | | LINDEN | NJ | 07036 | |
| ELF LUBRICANTS NORTH AMERICA I | | 5 NORTH STILES ST | | | | LINDEN | NJ | 07036 | |
| ELFA ELEKTRONIIKKA OY SUOMEN HUOLTOPALVELU | | KARVAAMOKUJA 1 | | | | HELSINKI | | 00380 | FINLAND |
| ELFERS MEREDITH | | 6295 PHEASANT HILL RD | | | | DAYTON | OH | 45424 | |
| ELFISHAWY KARIM | | 2508 HAWTHORNE DR N | | | | SHELBY TOWNSHIP | MI | 48316-5543 | |
| ELFISHAWY, KARIM FOUAD | | 2508 HAWTHORNE DR NORTH | | | | SHELBY TOWNSHIP | MI | 48316 | |
| ELFORD CAROLYN | | 1687 WADE RD | | | | OWOSSO | MI | 48867-9368 | |
| ELFORD REBECCA | | 3469 PINEWOOD CT | | | | DAVISON | MI | 48423 | |
| ELFTMAN LEE | | 5705 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103 | |
| ELGA CREDIT UNION | | 2303 S CTR RD | | | | BURTON | MI | 48519 | |
| ELGAR ELECTRONICS CORP | | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121-2294 | |
| ELGAR ELECTRONICS CORP | | PO BOX 60220 | | | | LOS ANGELES | CA | 90060-0220 | |
| ELGAR ELECTRONICS CORP | | SORENSEN DIV | 9250 BROWN DEER RD | | | SAN DIEGO | CA | 92121-226 | |
| ELGEY LAURA | | 9755 HERONS COVE | | | | INDIANAPOLIS | IN | 46280 | |
| ELGILOY LP | | 1565 FLEETWOOD DR | | | | ELGIN | IL | 60123 | |
| ELGILOY SPECIALTY METALS | | ELGIN DIVISION | 135 S LASALLE ST | LOCKBOX 1684 | | CHICAGO | IL | 60674-1684 | |
| ELGIN DIAMOND PRODUCTS CO INC | | 366 BLUFF CITY BLVD | | | | ELGIN | IL | 60120 | |
| ELGIN DIE MOLD CO | | 14N002 PRAIRIE | | | | PINGREE GROVE | IL | 60140-631 | |
| ELGIN DIE MOLD CO | | 14N002 PRAIRIE ST | | | | PINGREE GROVE | IL | 60140-631 | |
| ELGIN DIE MOLD CO | | 14N002 PRAIRIE ST | | | | PINGREE GROVE | IL | 60140-6314 | |
| ELGIN DIE MOLD CO | ACCOUNTS PAYABLE | 14N002 PRAIRIE ST | | | | PINGREE GROVE | IL | 60140 | |
| ELGIN DIE MOLD COMPANY | | 14N002 PRAIRIE ST | | | | PINGREE GROVE | IL | 60140-6314 | |
| ELGIN DIE MOLD COMPANY | JOHN A SAPIENTE PRESIDENT | 14002 PRAIRIE ST | | | | PINGREE GROVE | IL | 60140-6314 | |
| ELGIN INDUSTRIES | | 1100 JANSEN FARM DR | | | | ELGIN | IL | 60123 | |
| ELGIN JR MARTIN | | 7758 TUCKAWAY SHORES DR | | | | FRANKLIN | WI | 53132-8943 | |
| ELGIN LYNNETTE | | 3211 S 7TH ST | | | | MILWAUKEE | WI | 53215 | |
| ELGIN NATIONAL INDUSTRIES INC | | CENTRIFUGAL & MECHANICAL INDUS | 201 PRESIDENT ST | | | SAINT LOUIS | MO | 63118 | |
| ELI CHERESIA | | 2515 M L KING BLVD | | | | SAGINAW | MI | 48601 | |
| ELIA ANTOINE | | 6544 STONEBROOK LN | | | | FLUSHING | MI | 48433 | |
| ELIA WILLIAM | | 10050 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| ELIA WILLIAM P | | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601 | |
| ELIAS ANNA | | 497 MACINTOSH DR | | | | ROCHESTER | NY | 14626 | |
| ELIAS CHRISTOS A | | 318 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 | |
| ELIAS FANNY V | | 308 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 | |
| ELIAS JAMES | | 5909 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 | |
| ELIAS JIMMY | | 6 BAYCREST DR | | | | ROCHESTER | NY | 14622 | |
| ELIAS LOZANA P | | 125 BAY KNOLL RD | | | | ROCHESTER | NY | 14622-3033 | |
| ELIAS PATERAS FAYE | | 106 WYE BRIDGE DR | | | | ROCHESTER | NY | 14612-3324 | |
| ELIAS PATERAS, FAYE | | 84 NIGHTFROST LN | | | | HENRIETTA | NY | 14467 | |
| ELIAS PHILIP A | | 125 BAY KNOLL RD | | | | ROCHESTER | NY | 14622-3033 | |
| ELIAS SHANTEL | | 7035 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| ELIAS, JIMMY | | 4 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| ELICERIO SAN JUANITA | | 6234 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| ELIKER ERIN | | 1531 W WALNUT | | | | KOKOMO | IN | 46901 | |
| ELINSKI MICHAEL | | 315 EAST AVE | | | | N TONAWANDA | NY | 14120-6725 | |
| ELIOFF BRENDA L | | 1756 SHERIDAN NE | | | | WARREN | OH | 44483 | |
| ELIOFF DAVID | | 147 BELMONT AVE NE | | | | WARREN | OH | 44483-4936 | |
| ELIOFF DAVID J | | 6460 SHAFER RD | | | | WARREN | OH | 44481 | |
| ELIOKEM INC | | 1452 E ARCHWOOD AVE STE 240 | | | | AKRON | OH | 44306-329 | |
| ELIOKEM INC | | PO BOX 92322 | | | | CLEVELAND | OH | 44193 | |
| ELIOT R FEILER | | 4045 NW 64TH ST STE 510 | | | | OKLAHOMA CITY | OK | 73116 | |
| ELIOT R FEILER PC | | 4045 NW 64TH ST STE 510 | | | | OKLAHOMA CITY | OK | 73116 | |
| ELIOT SPITZER | | DEPT OF LAW THE CAPITOL | 2ND FL | | | ALBANY | NY | 12224 | |
| ELISSA YOUSEF | | 4093 DREXEL DR | | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELISSA YOUSEF S | | 4093 DREXEL DR | | | | TROY | MI | 48098-4381 | |
| ELISSA, YOUSEF S | | 4093 DREXEL DR | | | | TROY | MI | 48098 | |
| ELITE ELECTRONIC ENG CO | | 1516 CENTRE CIRCLE DR | | | | DOWNERS GROVE | IL | 60515-1019 | |
| ELITE ELECTRONIC ENGRG CO | | 1516 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| ELITE ELECTRONIC ENGRG CO | | 1516 CENTRE CIR | | | | DOWNERS GROVE | IL | 60515 | |
| ELITE ENGINEERING LTD | | 1 DAVIS WAY | | | | FAREHAM HA | | PO141JF | UNITED KINGDOM |
| ELITE ENTERPRISES INC | | 2701 S COLISEUM BLVD STE 1158 | | | | FORT WAYNE | IN | 46803 | |
| ELITE FASTENERS CORP | | 2005 15TH ST | | | | ROCKFORD | IL | 61104 | |
| ELITE FIRE PROTECTION INC | SCOTT NUGENT | PO BOX 4369 | | | | GULF SHORES | AL | 36547-4369 | |
| ELITE INTERFACES LTD | | 5 TRAFFORD RD | | | | READING BERKSHIRE | | RG1 8JP | UNITED KINGDOM |
| ELITE MACHINING INC | | 6655 W 99TH ST | | | | CHICAGO RIDGE | IL | 60415 | |
| ELITE MACHINING INC | | 6655 WEST 99TH ST | | | | CHICAGO RIDGE | IL | 60415 | |
| ELITE MACHINING OF CHICAGO RID | | 6655 W 99TH ST | | | | CHICAGO RIDGE | IL | 60415 | |
| ELITE MESSENGER SERIVCES | | DBA FREIGHT ALL INTL INC | 2707 TEMPLE DR | RMT CHANGE 6 09 04 CM | | WINDSOR | ON | N8W 5E5 | CANADA |
| ELITE MOLD & ENGINEERING | | 5540 GATEWOOD | | | | STERLING HEIGHTS | MI | 48310 | |
| ELITE MOLD & ENGINEERING EFT | | 51548 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ELITE MOLD & ENGINEERING INC | | 51548 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ELITE MOLD & ENGINEERING INC | | 5540 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-222 | |
| ELITE PRECISION LIMITED | | FOUR OAKS | 12 CLARRY DR | | | SUTTON COLDFIELD WM | | B742XT | UNITED KINGDOM |
| ELITE PROPERTIES BRENTWOOD POINTE OFFIC | | E2900 CHAUTAUQUA | | | | NORMAN | OK | 73072 | |
| ELITE SEARCH CONSULTANTS | | 30423 CANWOOD ST STE 201 | | | | AGOURA HILLS | CA | 91301 | |
| ELITE SUPPORT MANAGEMENT GROUP | | 43422 WEST OAKS DR 298 | | | | NOVI | MI | 48377-3322 | |
| ELITE TEAM LLC THE | | 3521 WAKEFIELD DR | | | | TROY | MI | 48083-5356 | |
| ELITE TECHNICAL INC | ACCOUNTS PAYABLE | 5351 94TH AVE | | | | CALGARY | AB | T2C 4E5 | CANADA |
| ELITE TOOL & CUTTER GRINDING | | CO INC | 536 E DIXIE DR | | | WEST CARROLLTON | OH | 45449 | |
| ELITE TOOL & CUTTER GRINDING C | | 536 E DIXIE DR | | | | WEST CARROLLTON | OH | 45449 | |
| ELITE TOOL AND CUTTER GRINDING CO INC | | 536 E DIXIE DR | | | | WEST CARROLLTON | OH | 45449 | |
| ELITE TRANSPORTATION | | 624 B GRAND RIVER | | | | PORT HURON | MI | 48060 | |
| ELITE WAY EXPRESS | | PO BOX 588 | | | | GREEN | OH | 44232 | |
| ELIZABETH A HUBBARD | | 4190 W BREUER | | | | OWASSO | MI | 48867 | |
| ELIZABETH A IGNAGNI | | PO BOX 2060 | | | | FRMNGTN HILL | MI | 48333 | |
| ELIZABETH A OSBORNE | | 30 LOUISE RD | | | | NEW CASTLE | DE | 19720 | |
| ELIZABETH A SADOWSKI | | 431 SIXTH ST | | | | ROCHESTER | MI | 48307 | |
| ELIZABETH A SCHAFER | | 10867 DICE RD | | | | FREELAND | MI | 48623 | |
| ELIZABETH A SOLIGO | | 1503 DILLWORTH RD | | | | WILMINGTON | DE | 19805 | |
| ELIZABETH A SPARKS | | 82 E CHICAGO | | | | PONTIAC | MI | 48340 | |
| ELIZABETH ANN GUYER | | 5805 HARVARD CT | | | | KOKOMO | IN | 46902 | |
| ELIZABETH BRAUER | | ACCT OF STEPHEN FAIRCLOUGH | CASE 93 5265 SC | 16103 SOUTHAMPTON | | LIVONIA | MI | 37676-0823 | |
| ELIZABETH BRAUER ACCT OF STEPHEN FAIRCLOUGH | | CASE 93 5265 SC | 16103 SOUTHAMPTON | | | LIVONIA | MI | 48154 | |
| ELIZABETH CHALMERS TRUSTEE | | 962 WOODWORTH NE | | | | GRAND RAPIDS | MI | 49505 | |
| ELIZABETH CITY ASSOCIATES INC | | C/O RONALD GEORGE VANCE | 212 S TRYON ST STE 1180 | | | CHARLOTTE | NC | 28281 | |
| ELIZABETH CITY STATE UNIV | | BUSINESS OFFICE | | | | ELIZABETH CITY | NC | 27909 | |
| ELIZABETH DH KANE JOSEPH J KANE JR | | 31 NANCY PL | WYMBERLY | | | SAVANNAH | GA | 91406-7556 | |
| ELIZABETH DREFFS | | 606 WHEELER RD | | | | AUBURN | MI | 48611-9716 | |
| ELIZABETH E EVERETT TROYER | | 124 MASON ST | | | | ADDISON | MI | 49220 | |
| ELIZABETH FEBRES | | 2725 DOLES PL | | | | SHREVEPORT | LA | 71104-3801 | |
| ELIZABETH G WEST | | 17 COURT ST PL | | | | AUGUSTA | ME | 04330 | |
| ELIZABETH GRILLOT | | 2250 BONNIE BIRCH CT | | | | DAYTON | OH | 45459 | |
| ELIZABETH H SPARKS | | 82 EAST CHICAGO | | | | PONTIAC | MI | 48340 | |
| ELIZABETH J BECK AND | | CLAUDE BECK JT TEN | 416 RIEGELSVILLE RD | | | MILFORD | NJ | 08848-1893 | |
| ELIZABETH J JOHNSTON | | ACCT OF MICHAEL G JOHNSTON | CASE SB 185775 | 2720 W CAMINO DE LA JOYA | | TUCSON | AZ | 46564-9974 | |
| ELIZABETH J JOHNSTON ACCT OF MICHAEL G JOHNSTON | | CASE SB 185775 | 2720 W CAMINO DE LA JOYA | | | TUCSON | AZ | 85741 | |
| ELIZABETH L PENLAND | | 23081 FAIRFIELD | | | | MISSION VIEJO | CA | 92692 | |
| ELIZABETH L VENSKO | | 6360 S ELMS RD | | | | SWARTZ CREEK | MI | 48473 | |
| ELIZABETH M BROWN | | 241 CRICKLEWOOD DR | | | | CORTLAND | OH | 44410 | |
| ELIZABETH M SEBUCK | | 8613 SUNSHINE LN | | | | ORLAND PK | IL | 60462 | |
| ELIZABETH M ZOGLIO | | 200 FLORIDA RD | | | | MATTYDALE | NY | 13211 | |
| ELIZABETH MARTIN | | P38124 | PO BOX 1448 | | | BIRMINGHAM | MI | 48012 | |
| ELIZABETH MARTIN | | PO BOX 1448 | | | | BIRMINGHAM | MI | 48012 | |
| ELIZABETH N MCLEAN | | 679 E MAIN ST APT 2H | | | | BATAVIA | NY | 14020 | |
| ELIZABETH PENLAND | | 23081 FAIRFIELD | | | | MISSION VIEJO | CA | 92692 | |
| ELIZABETH PERRY | | 7084 BOSTON CROSS RD | | | | BOSTON | NY | 14025 | |
| ELIZABETH R MORGAN | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| ELIZABETH S SANCHEZ | | 440 CLAY ST | | | | FILMORE | CA | 93015 | |
| ELIZABETH T FOX | | C/O PO BOX 667 | | | | LAREDO | TX | 78042 | |
| ELIZABETH WALKER | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| ELIZABETH WELCH | | | | | | CATOOSA | OK | 74015 | |
| ELIZABETH WILLIAMS | | 219 PRINCETON AVE | APT 2 | | | AMHERST | NY | 14226 | |
| ELIZABETH WILLIAMS | | ACCOUNT OF JOEL D WILLIAMS | DOCKET F 1961 94 | 116 MONTANA AVE | | BUFFALO | NY | 14258-7721 | |
| ELIZABETH WILLIAMS ACCOUNT OF JOEL D WILLIAMS | | DOCKET F 1961 94 | 116 MONTANA AVE | | | BUFFALO | NY | 14211 | |
| ELIZABETHTOWN COMMUNITY AND TECHNICAL COLLEGE | | 1920 DELAWARE ST | 620 COLLEGE ST RD | | | ELIZABETHTOWN | KY | 42701 | |
| ELIZALDE GILBERT | | 1920 DELAWARE ST | | | | SAGINAW | MI | 48602 | |
| ELIZALDE JO ANN | | 3060 CATALPA CT | | | | AUBURN HILLS | MI | 48326-1602 | |
| ELIZALDE REGINA | | 1301 HATHERSAGE PL | | | | GALLOWAY | OH | 43119 | |
| ELIZALDE VERONICA | | 1426 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80501 | |
| ELIZAROV ALEXANDER | | 26516 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034 | |
| ELIZENBERRY, EDMUND | | 970 NORTH FRENCH RD | | | | AMHERST | NY | 14228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELIZONDO DANIEL | | 8494 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| ELIZONDO JERONIMO | | 636 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| ELIZONDO SUSAN | | 8494 JACLYN ANN | | | | FLUSHING | MI | 48433 | |
| ELIZONDO, DANIEL V | | 8494 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| ELIZONDO, SUSAN L | | 8494 JACLYN ANN | | | | FLUSHING | MI | 48433 | |
| ELJ SYSTEMS | | 1179 LYONS RD E | | | | DAYTON | OH | 45458 | |
| ELK DIVERSIFIED SERVICES INC | ACCOUNTS PAYABLE | PO BOX 984 | | | | MENTOR | OH | 44061 | |
| ELK & WESTERN RAILROAD CO | | 1318 S JOHANSON RD | | | | PEORIA | IL | 61607 | |
| ELKHART AND WESTERN RAILROAD CO | | 1318 S JOHANSON RD | | | | PEORIA | IL | 61607 | |
| ELKHART CNTY SUP CT 3 CHILD SUPP | | 101 N MAIN ST COURTHOUSE | | | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY IN | | ELKHART COUNTY TREASURER | 117 N 2ND ST | | | GOSHEN | IN | 46526 | |
| ELKHART COUNTY TREASURER | | 117 N 2ND ST ROOM 201 | | ROOM 201 | | GOSHEN | IN | 46526-3296 | |
| ELKHART PRODUCTS CORP | | 1255 OAK ST | | | | ELKHART | IN | 46514-227 | |
| ELKHART PRODUCTS CORP | | 1255 OAK ST | | | | ELKHART | IN | 46515 | |
| ELKHART PRODUCTS CORP | | 700 RAINBOW RD | | | | GENEVA | IN | 46740 | |
| ELKHART PRODUCTS CORP | | INDUSTRIAL DIV | 700 RAINBOW RD | | | GENEVA | IN | 46740 | |
| ELKHART PRODUCTS CORP EFT | | 1255 OAK ST | | | | ELKHART | IN | 46515 | |
| ELKHART PRODUCTS CORP EFT | | FMLY AMCAST INDUSTRIAL CORP | 300 GALLERIA OFFICECENTRE S208 | | | SOUTHFIELD | MI | 48034 | |
| ELKHART PRODUCTS CORP EFT AMCAST INDUSTRIAL CORPORATION | | PO BOX 1008 | | | | ELKHART | IN | 46515 | |
| ELKHART PRODUCTS CORPORATION | | 1255 OAK ST | PO BOX 1008 | | | ELKHART | IN | 46515 | |
| ELKIN JOSEPH | | 6059 MARTHA DR | | | | CORTLAND | OH | 44410-9715 | |
| ELKINA ANN | | 23183 POTOMAC CIRCLE | | | | FARMINGTON HILLS | MI | 48335 | |
| ELKING RYAN | | 10132 FORESTEDGE LN | | | | MIAMISBURG | OH | 45342 | |
| ELKINS ANDY | | 5044 COUNTY RD 460 | | | | MOUNT HOPE | AL | 35651-9632 | |
| ELKINS CAROLYN | | 2141 COLONIAL SE | | | | WARREN | OH | 44484 | |
| ELKINS CHARLOTTE | | 4817 CLAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| ELKINS DANIEL L | | 7580 E 600 N | | | | TWELVE MILE | IN | 46988-0000 | |
| ELKINS DAVID | | 3716 DOUGLAS AVE | | | | FLINT | MI | 48506-2424 | |
| ELKINS DEBORAH | | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 | |
| ELKINS FRANCES E | | 7580 E 600 N | | | | TWELVE MILE | IN | 46988-0000 | |
| ELKINS GLENN | | 4585 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | |
| ELKINS JAMIE | | 56 KING LN | | | | BOAZ | AL | 35956 | |
| ELKINS JOHN | | 3536 BIGBY HOLLOW CT | | | | COLUMBUS | OH | 43228 | |
| ELKINS JOHN | | 4130 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9347 | |
| ELKINS KENNETH W | | 352 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1010 | |
| ELKINS KRISTI | | 1407 PIERCE AVE | | | | GADSDEN | AL | 35904 | |
| ELKINS LILLY | | PO BOX 302 | | | | WARREN | OH | 44482 | |
| ELKINS LILLY A | | PO BOX 302 | | | | WARREN | OH | 44482-0302 | |
| ELKINS MARK | | 4108 S 00 EW | | | | KOKOMO | IN | 46902 | |
| ELKINS ORR | | 3520 PINE GREEN DR | | | | DAYTON | OH | 45414-2425 | |
| ELKINS ROBERT | | 4515 HARBISON ST | | | | DAYTON | OH | 45439 | |
| ELKINS ROBERT L | | 4817 CLAYTON RD | | | | BROOKVILLE | OH | 45309-7305 | |
| ELKINS STEPHEN M | | 6417 ORIOLE DR | | | | FLINT | MI | 48506-1722 | |
| ELKINS THERESA | | 403 MORNINGVIEW DR | | | | GADSDEN | AL | 35901 | |
| ELKINS TIMOTHY | | 1615 HILLCREST CIR | | | | ALBERTVILLE | AL | 35951 | |
| ELKINS WHOLESALE INC | | 803 S MAGNOLIA ST | | | | LAUREL | MS | 39440 | |
| ELKINS WHOLESALE INC | | PO BOX 2278 | | | | LAUREL | MS | 39442-2278 | |
| ELKINS, MARK A | | PO BOX 2551 | | | | KOKOMO | IN | 46904 | |
| ELKINS, SEAN | | 1756 ELM RD NE | | | | WARREN | OH | 44483 | |
| ELKINTON BRYAN | | 25821 NW ARKANSAS RD | | | | WESTPHALIA | KS | 66093 | |
| ELKINTON KENNETH R | | 528 N WOODLAND ST | | | | OLATHE | KS | 66061-2634 | |
| ELKMONT HIGH SCHOOL | | 25630 EVANS AVE | | | | ELKMONT | AL | 35620 | |
| ELKO AUDI | | 520 RIVER ST | | | | ELKO | NV | 89801-3738 | |
| ELKO AUDIO | | 520 RIVER ST | | | | ELKO | NV | 89801-3738 | |
| ELKUS LAWRENCE M PLC | | LAW OFFICE OF | 30833 NORTHWESTERN HWY STE 204 | | | FARMINGTON HILLS | MI | 48334 | |
| ELLA CURLEY | | PO BOX 1872 | | | | WINDOW ROCK | AZ | 86515 | |
| ELLA L SMITH | | PO BOX 30986 | | | | MIDWEST CITY | OK | 73140 | |
| ELLA LAY CLAY | | 306 SOUTH BLUFF RD | | | | COLLINSVILLE | IL | 62234 | |
| ELLA MAE WEEKS | | 13228 CO RD 55 | | | | FOLEY | AL | 36535 | |
| ELLARS JARED | | 3115 E 950 S | | | | AMBOY | IN | 46911 | |
| ELLARS KAY | | 463 S CLINTON ST | | | | BUNKER HILL | IN | 46914 | |
| ELLE, GARY P | | 57234 SUFFIELD DR | | | | WASHINGTON TOWNSHIP | MI | 48094 | |
| ELLEDGE MARK | | 8305 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1317 | |
| ELLEMAN RONALD D | | 2573 HOLLANSBURG SAMPSON RD | | | | NEW MADISON | OH | 45346-8750 | |
| ELLEN COSBY TRUSTEE | | PO BOX 75091 | | | | BALTIMORE | MD | 21275 | |
| ELLEN EQUIPMENT CORP | | 18000 E 22ND AVE | | | | AURORA | CO | 80011 | |
| ELLEN EQUIPMENT CORP | | 410 S COTTON | | | | EL PASO | TX | 79901 | |
| ELLEN EQUIPMENT CORP | | DEPT 1394 | | | | DENVER | CO | 80291-1394 | |
| ELLEN FORD LERSCH | | ACCT OF PETER G LERSCH | 354 CARLING RD | | | ROCHESTER | NY | 077324064 | |
| ELLEN FORD LERSCH ACCT OF PETER G LERSCH | | 354 CARLING RD | | | | ROCHESTER | NY | 14610 | |
| ELLEN J FEINBERG ESQ | | PO BOX 739 | | | | REHOBOTH BCH | DE | 19971 | |
| ELLEN J FEINBERG ESQUIRE | | PO BOX 739 | 402 REHOBOTH AVE | | | REHOBOTH BEACH | DE | 19971 | |
| ELLEN L MUSTO | | JAMES E MUSTO | 156 VENETIA VIEW CIRCLE | MOVED 1 02 LTR | | ROCHESTER | NY | 14626 | |
| ELLEN M PEACE | | 108 NORTHCREST AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| ELLEN PHILIP ASSOCIATION INC | | 134 WEST 26TH ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| ELLEN W COSBY TRUSTEE | | ACCT OF ROBERT P WATKINS JR | CASE 92 5 4428 JS | PO BOX 75091 | | BALTIMORE | MD | 21454-7007 | |
| ELLEN W COSBY TRUSTEE ACCT OF ROBERT P WATKINS JR | | CASE 92 5 4428 JS | PO BOX 75091 | | | BALTIMORE | MD | 21275 | |
| ELLENBERGER, REBECCA | | 62 S 400 E | | | | KOKOMO | IN | 46902 | |
| ELLENWOOD BOBBY | | 22 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619 | |
| ELLENWOOD GARFIELD L | | 22 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619-2216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLER CHRISTOPHER | | 5029 LINDBERGH BLVD | | | | DAYTON | OH | 45449 | |
| ELLER JAMES | | 4242 JONQUIL DR | | | | SAGINAW | MI | 48603 | |
| ELLER MARK | | 5170 NASH DR | | | | FLINT | MI | 48506-1581 | |
| ELLERBE FELICIA | | 144 COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| ELLERBEE HASSAN | | 1531 FRANKLIN ST | | | | HILLSIDE | NJ | 07205 | |
| ELLERBROCK DAVID | | 26 LARCHMONT RD | | | | BUFFALO | NY | 14214 | |
| ELLERBROCK MARK | | 5736 BREEZE BAY DR | | | | SYLVANIA | OH | 43560-8980 | |
| ELLERBROCK TOBY | | 740 SHAWNEE RUN B | | | | W CARROLLTON | OH | 45449 | |
| ELLERBROCK, DAVID J | | 26 LARCHMONT RD | | | | BUFFALO | NY | 14214 | |
| ELLERBY CARLOS | | 1121 SHAWNEE RUN | APT E | | | WEST CARROLLTON | OH | 45449 | |
| ELLERS JR JOSEPH | | 4900 S 50 E | | | | KOKOMO | IN | 46902-9282 | |
| ELLETT OSCAR | | 12166 SCOTT RD | | | | FREELAND | MI | 48623 | |
| ELLIES JR WILLIE | | 4982 GLENCROSS RD | | | | DAYTON | OH | 45406 | |
| ELLINGER JR JAMES | | 7000 SONNET PL | | | | HUBER HEIGHTS | OH | 45424-2324 | |
| ELLINGER ROBERT | | 1577 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459 | |
| ELLINGER SHAUN | | 30087 STAGECOACH RD | | | | LOGAN | OH | 43138 | |
| ELLINGHAM STEPHANIE | | 45 HERO ST | | | | | | L202HA | UNITED KINGDOM |
| ELLINGTON ADRIAN | | 719 MAITLAND AVE | | | | DAYTON | OH | 45408 | |
| ELLINGTON ELECTRONIC SUPPLY IN | | 1425 TERRY RD | | | | JACKSON | MS | 39204-3130 | |
| ELLINGTON ELECTRONIC SUPPLY IN | | 1425 TERRY RD | PO BOX 8489 | | | JACKSON | MS | 39284-8489 | |
| ELLINGTON FELECIA | | 11308 SAINT JAMES CT | | | | NORTHPORT | AL | 35475-4422 | |
| ELLINGTON HENRY | | 140 EAST FLOYD AVE | | | | DAYTON | OH | 45415 | |
| ELLINGTON JR HENRY | | 140 E FLOYD AVE | | | | DAYTON | OH | 45415-3432 | |
| ELLINGTON ORA E | | 527 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2643 | |
| ELLINGTON PAMALA | | 333 N SPRING ST | | | | WILMINGTON | OH | 45177-1628 | |
| ELLINGTON PAULA | | 301 VERDON PL | | | | TROTWOOD | OH | 45426 | |
| ELLIOT DAVID J | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| ELLIOT RANDY W | | 577 STATE HWY 258 E | | | | WICHITA FALLS | TX | 76310 | |
| ELLIOT RANDY W | | CHG PER W9 3 23 04 CP | 577 STATE HWY 258 E | | | WICHITA FALLS | TX | 76310 | |
| ELLIOTT ALLEN | | 1919 RED RD | | | | RAVENSCROFT | TN | 38583-3932 | |
| ELLIOTT BENJAMIN | | 10265 SCEPTER CIRCLE | | | | FRANKLIN | WI | 53132 | |
| ELLIOTT BROS STEEL CO | | 1038 N CEDAR ST | | | | NEW CASTLE | PA | 16102 | |
| ELLIOTT BROS STEEL COMPANY | | PO BOX 551 | | | | NEW CASTLE | PA | 16103 | |
| ELLIOTT CARLA | | 10265 SCEPTER CIRCLE | | | | FRANKLIN | WI | 53132 | |
| ELLIOTT CARLA | | 125 W RAUCH RD | | | | TEMPERANCE | MI | 48182 | |
| ELLIOTT CARMEN | | 1210 SOUTHRIDGE CIRCLE | | | | ROCHESTER HILLS | MI | 48307 | |
| ELLIOTT CONROY | | 13095 GREAT OAK LN | | | | BURT | MI | 48417 | |
| ELLIOTT CRAIG | | 974 COUNTY LINE RD | | | | HAMLIN | NY | 14464 | |
| ELLIOTT D | | 317 WOODBERRY PL | | | | DECATUR | GA | 30034 | |
| ELLIOTT DARLA | | 3189 A WOODLAND TRAIL | | | | CORTLAND | OH | 44410 | |
| ELLIOTT DAVID | | 460 ROLSTON RD | | | | LINDEN | MI | 48451 | |
| ELLIOTT DAVID | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| ELLIOTT DELBERT R | | 5320 VIA ANDALUSIA | | | | YORBA LINDA | CA | 92886-5005 | |
| ELLIOTT DOROTHY ANN | | DBA INTERPRETING BY DOT | 2429 TAM O SHANTER RD | | | KOKOMO | IN | 46902 | |
| ELLIOTT DOUGLAS | | 5435 CAT LAKE RD | | | | MAYVILLE | MI | 48744 | |
| ELLIOTT DOUGLAS J | | 3811 CRUZ DR | | | | ST JAMES CITY | FL | 33956-2276 | |
| ELLIOTT EQUIPMENT CORPORATION | | 1131 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-1816 | |
| ELLIOTT FREDERICK | | 4154 WOODCLIFFE AVE | | | | DAYTON | OH | 45420 | |
| ELLIOTT GARY D | | 20058 KNOT HOLE RD | | | | CAMERON | OK | 74932-2416 | |
| ELLIOTT GARY M | | 201 RIVERSHORE DR | | | | CLAYTON | NY | 13624 | |
| ELLIOTT GLORIA J | | 1745 S INDIANA AVE | | | | KOKOMO | IN | 46902-2081 | |
| ELLIOTT GLORIA J | | 1745 S INDIANA | | | | KOKOMO | IN | 46902 | |
| ELLIOTT GROVETTE | | 601 S MEADE ST 11 | | | | FLINT | MI | 48503 | |
| ELLIOTT HARRY L | | 5221 SNYDER DOMER RD | | | | SPRINGFIELD | OH | 45502-9801 | |
| ELLIOTT INC | | 32458 MARYLAND AVE | | | | LIVONIA | MI | 48150 | |
| ELLIOTT J P ASSOCIATES | | 6789 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| ELLIOTT J P ASSOCIATES | | 6789 MAIS ST | | | | WILLIAMSVILLE | NY | 14221 | |
| ELLIOTT JAMES | | 2187 N IRISH RD | | | | DAVISON | MI | 48423 | |
| ELLIOTT JEFFREY | | 3275 SUNRISE WAY | | | | BELLBROOK | OH | 45305 | |
| ELLIOTT JIMMY | | 136 RIP WILEY RD | | | | FTIZGERALD | GA | 31750 | |
| ELLIOTT JOHN | | 130 E WOODLAND AVE | | | | NILES | OH | 44446 | |
| ELLIOTT JOHN D | | 2547 CARIBE DR | | | | THE VILLAGES | FL | 32162-0207 | |
| ELLIOTT JOSEPH | | 404 IRVIN | | | | PLYMOUTH | MI | 48170 | |
| ELLIOTT JR ALBERT | | 3083 CASS AVE | | | | FLINT | MI | 48504 | |
| ELLIOTT KATHLEEN | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| ELLIOTT KATHLEEN M | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| ELLIOTT KRISTI | | 2370 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 | |
| ELLIOTT KRISTINE | | 5492 KATHY DR | | | | FLINT | MI | 48506-1550 | |
| ELLIOTT LAREE | | 1114 TOD AVE | | | | GIRARD | OH | 44420 | |
| ELLIOTT LARRY | | 5891 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| ELLIOTT LAWRENCE | | 122 BAIER AVE | | | | SOMERSET | NJ | 08873 | |
| ELLIOTT LAWSON & POMRENKE | | PO BOX 8400 | | | | BRISTOL | VA | 24203-8400 | |
| ELLIOTT LAWSON AND POMRENKE | | PO BOX 8400 | | | | BRISTOL | VA | 24203-8400 | |
| ELLIOTT MACHINE WORKS INC | | 146 RENSCH AVE | | | | GALION | OH | 44833 | |
| ELLIOTT MACHINE WORKS INC | | PO BOX 711023 | | | | CINCINNATI | OH | 45271-1023 | |
| ELLIOTT MANUFACTURING CO | ACCOUNTS PAYABLE | PO BOX 773 | | | | BINGHAMTON | NY | 13902 | |
| ELLIOTT MARION | | 3456 CHRISTY WAY N | | | | SAGINAW | MI | 48603 | |
| ELLIOTT MARY | | 857 TAPPAN | | | | ANN ARBOR | MI | 48104 | |
| ELLIOTT MARY JANE | | 25505 W 12 MILE STE 4760 | | | | SOUTHFIELD | MI | 48034 | |
| ELLIOTT MATTHEW | | 21114 BETHEL CHURCH RD | | | | CORNELIUS | NC | 28031-7024 | |
| ELLIOTT MICHAEL | | 470 ROLSTON RD | | | | LINDEN | MI | 48451 | |
| ELLIOTT N | | 3601 PLUM BROOK CIRCLE | | | | SANDUSKY | OH | 44870 | |
| ELLIOTT NATHAN | | 8833 KEENEY RD | | | | LEROY | NY | 14482 | |
| ELLIOTT PAMELA | | 7427 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45345 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT PATRICK | | 7680 PAINTED TURTLE DR | | | | DAYTON | OH | 45414-1757 | |
| ELLIOTT PAUL H | | DBA EXEMPLARY PERFORMANCE LLC | STE 400 AD CHG PER LTR AM | 175 ADMIRAL COCHRANE DR | | ANNAPOLIS 9 17 04 | MD | 21401 | |
| ELLIOTT PAUL H DBA EXEMPLARY PERFORMANCE LLC | | STE 400 | 175 ADMIRAL COCHRANE DR | | | ANNAPOLIS | MD | 21401 | |
| ELLIOTT PERRY | | 2711 LONGFELLOW DR SW | | | | DECATUR | AL | 35603 | |
| ELLIOTT R BECENTI | | PO BOX 232 | | | | WINDOW ROCK | AZ | 86515 | |
| ELLIOTT RACHELLE | | 8731 DAWSON ST 102 | | | | THORNTON | CO | 80229 | |
| ELLIOTT RHONDA | | 788 CAMANCHE | | | | TIPP CITY | OH | 45371 | |
| ELLIOTT RICHARD | | 939 CHAMPION CIRCLE | | | | LONGMONT | CO | 80503 | |
| ELLIOTT RICHARD G | | 658 EAGLE DR | | | | LOVELAND | CO | 80537 | |
| ELLIOTT RICK L | | 1407 N CHOCTAW PL | | | | CLAREMORE | OK | 74017 | |
| ELLIOTT RICKY L | | 292 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1737 | |
| ELLIOTT ROGER | | 19170 CROSS KEY RD | | | | ATHENS | AL | 35614-5627 | |
| ELLIOTT RONALD D | | 15247 S 4195 RD | | | | CLAREMORE | OK | 74017 | |
| ELLIOTT ROSS | | 1222 S VANBUREN | | | | BAY CITY | MI | 48708 | |
| ELLIOTT SAMUEL | | 251 JOYCE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| ELLIOTT SANDRA | | 6271 ALKIRE RD | | | | GALLOWAY | OH | 43119 | |
| ELLIOTT SHARON | | 20775 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46060 | |
| ELLIOTT STEPHEN | | 475 COVEWOOD BLVD | | | | WEBSTER | NY | 14580 | |
| ELLIOTT SYLVESTER | | 331 FRANKLIN BLVD APT 111A | | | | SOMERSET | NJ | 08873 | |
| ELLIOTT TAPE INC | | DBA ELLIOT GROUP INTL | 1882 POND RUN | | | AUBORN HILLS | MI | 48326 | |
| ELLIOTT TAPE INC | | 135 S LASALLE DEPT 6464 | | | | CHICAGO | IL | 60674 | |
| ELLIOTT TAPE INC | | 135 S LASALLE DEPT 6464 | | | | CHICAGO | IL | 60674-6464 | |
| ELLIOTT TAPE INC | | 28 WALTER JONES BLVD STE A | | | | EL PASO | TX | 79906 | |
| ELLIOTT TAPE INC | | ELLIOTT GROUP INTERNATIONAL | 1882 POND RUN | | | AUBURN HILLS | MI | 48326-2768 | |
| ELLIOTT TAPE INC | | ELLIOTT GROUP INTERNATIONAL | 28 WALTER JONES BLVD STE A | | | EL PASO | TX | 79906 | |
| ELLIOTT TAPE INC | CRYSTAL | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| ELLIOTT TAPE INC | CRYSTAL MCFADDE | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326-2768 | |
| ELLIOTT TAPE INC | GENE SCBATHDAVID J SPENCER | 28 A WALTER JONES | | | | EL PASO | TX | 79906 | |
| ELLIOTT TAPE INC EFT | | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| ELLIOTT TAPE INC EFT | | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326-2768 | |
| ELLIOTT TAPE, INC | | 1882 POND RUN | | | | AUBURN HILLS | MI | 48326-2768 | |
| ELLIOTT THOMAS | | 6025 E POTTER RD | | | | DAVISON | MI | 48423 | |
| ELLIOTT TINA | | 1207 B JUPITER ST | | | | GADSDEN | AL | 35901 | |
| ELLIOTT TOOL TECHNOLOGIES | SCOTT MONAGHAM | 1760 TUTTLE AVE | PO BOX 1165 | | | DAYTON | OH | 45401 | |
| ELLIOTT TOOL TECHNOLOGIES LTD | | 1760 TUTTLE AVE | | | | DAYTON | OH | 45403 | |
| ELLIOTT TOOL TECHNOLOGIES LTD | | PO BOX 67000 DEPT 106701 | | | | DETROIT | MI | 48267-1067 | |
| ELLIOTT TURBO MACHINERY CO INC | | DBA ELLIOTT CO | 1760 TUTTLE AVE | | | DAYTON | OH | 45403-3428 | |
| ELLIOTT TURBO MACHINERY CO INC DBA ELLIOTT CO | | PO BOX 400448 | | | | PITTSBURGH | PA | 15268-0448 | |
| ELLIOTT TURBOMACHINERY CO INC | | 901 N 4TH ST | | | | JEANNETTE | PA | 15644 | |
| ELLIOTT VINCENT | | 260 LONG HILL DR | | | | FAYETTEVILLE | NC | 28311 | |
| ELLIOTT WENDY | | QUALITY LIAISONS | 422 ELMWOOD DR STE 27 | | | LANSING | MI | 48917 | |
| ELLIOTT WENDY SUE | | 422 ELMWOOD | | | | LANSING | MI | 48917 | |
| ELLIOTT WILLIAMS CO INC | | 3500 E 20TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| ELLIOTT WILLIAMS COMPANY INC | | 3500 E 20TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| ELLIOTT WILSON | | 327 N AURORA ST | | | | EASTON | MD | 21601-3624 | |
| ELLIOTT, CONROY S | | 13095 GREAT OAK LN | | | | BURT | MI | 48417 | |
| ELLIOTT, DAVID J | | 460 ROLSTON RD | | | | LINDEN | MI | 48451 | |
| ELLIOTT, DAVID J | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| ELLIOTT, DAVID R | | 4268 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439 | |
| ELLIOTT, DEON | | 4031 GLENWOOD AVE 22 | | | | BOARDMAN | OH | 44512 | |
| ELLIOTT, JOSEPH A | | 404 IRVIN | | | | PLYMOUTH | MI | 48170 | |
| ELLIOTT, MANTEZ | | 612 7TH AV SW | | | | DECATUR | AL | 35601 | |
| ELLIOTT, QUINTON | | 9717 MICK RD | | | | CLARKSVILLE | MI | 48815 | |
| ELLIOTT, RICHARD | | 658 EAGLE DR | | | | LOVELAND | CO | 80537 | |
| ELLIOTT, SONYA | | 109 4TH AV NW | | | | DECATUR | AL | 35601 | |
| ELLIPSIZ LTD | | 29 WOODLANDS INDUSTRIAL PARK | | | | SINGAPORE | SG | 757716 | SG |
| ELLIS & CLARK LLP | | 10 8TH ST SE | | | | PARIS | TX | 75460 | |
| ELLIS & PRIOLEAU | | 1436 FENWICK LN | | | | SILVER SPRING | MD | 20910 | |
| ELLIS A | | 764 HAVEN VIEW CT | | | | OFALLON | MO | 63366 | |
| ELLIS AMIE | | 6371 EAST LAKE RD | | | | BURT | NY | 14028 | |
| ELLIS AND CLARK LLP | | 10 8TH ST SE | | | | PARIS | TX | 75460 | |
| ELLIS AND PRIOLEAU | | 1436 FENWICK LN | | | | SILVER SPRING | MD | 20910 | |
| ELLIS BOGUS CYNTHIA | | 18412 ALTA VISTA | | | | SOUTHFIELD | MI | 48075-1808 | |
| ELLIS CATHERINE | | 12304 E 200 S | | | | GREENTOWN | IN | 46936 | |
| ELLIS CHARLES | | 4748 THRALL RD | | | | LOCKPORT | NY | 14094-9786 | |
| ELLIS CLAYTON | | 1608 JOHNSON RD | | | | IOWA PK | TX | 76367 | |
| ELLIS COLLEGE OF NYIT | | 34320 EAGLE WAY | | | | CHICAGO | IL | 60678-1343 | |
| ELLIS COUNTY DIST CLK | | 1201 N HWY 77 STE 103 | | | | WAXAHACHIE | TX | 75165 | |
| ELLIS COUNTY DISTRICT CLERK | | 1201 N HWY 77 | STE 103 | | | WAXAHACHIE | TX | 75165 | |
| ELLIS CURT | | 7441 E 48TH ST | | | | TULSA | OK | 74145 | |
| ELLIS DAVID | | 2261 PINE BROOK LN | | | | SPRINGBORO | OH | 45066 | |
| ELLIS DAVID | | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 | |
| ELLIS DECLAN | | 4255 MEADOW BROOK DR | | | | FREELAND | MI | 48623-8840 | |
| ELLIS DERRICK | | 1685 OAKLAND AVE | | | | JACKSON | MS | 39213 | |
| ELLIS DONALD | | 9881 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| ELLIS EMMA M | | 586 ADAMS AVE | | | | MUSKEGON | MI | 49442-1204 | |
| ELLIS ERIC | | 531 HAY AVE | | | | BROOKVILLE | OH | 45309 | |
| ELLIS FRANCES E | | 6142 COUNTRYWAY NORTH | | | | SAGINAW | MI | 48603-0000 | |
| ELLIS GAIL | | 5873 PKBRIDGE LN | | | | DUBLIN | OH | 43016-4360 | |
| ELLIS GREGORY | | 2080 AUGSBURG | | | | SAGINAW | MI | 48603-4564 | |
| ELLIS JAMES E | | 1722 SHIPLEY LN | | | | HUNTINGTON BEACH | CA | 92648 | |
| ELLIS JANICE | | 440 N 600 E | | | | GREENTOWN | IN | 46936-9419 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS JASON | | 904 RIVERVIEW | | | | GADSDEN | AL | 35903 | |
| ELLIS JEFFERY | | 210 E SONTERRA | APT 1026 | | | SAN ANTONIO | TX | 78258 | |
| ELLIS JEFFERY | | 6895 DEER RIDGE DR | | | | HUBER HEIGHTS | OH | 45424-1251 | |
| ELLIS JENNIFER T | | 1194 CHARLES ST | | | | SHARON | PA | 16146-2833 | |
| ELLIS JOYCE K | | 1849 MAVIE DR | | | | DAYTON | OH | 45414-2103 | |
| ELLIS JR GERALD L | | 3472 BRADLEYVILLE RD | | | | VASSAR | MI | 48768-9765 | |
| ELLIS JR JOHN | | 826 OSAGE TR | | | | JAMESTOWN | OH | 45335 | |
| ELLIS JULIE | | 3855 TAFT ST | | | | CONKLIN | MI | 49403-8772 | |
| ELLIS KATHY | | 4023 N 63RD ST | | | | MILWAUKEE | WI | 53216-1238 | |
| ELLIS KENNETH | | 14126 MC KINLEY RD | | | | MONTROSE | MI | 48457 | |
| ELLIS KERRY | | 517 GRANGER HILLS DR | | | | ORTONVILLE | MI | 48462 | |
| ELLIS KESHA | | PO BOX 3405 | | | | JACKSON | MS | 39207 | |
| ELLIS LA TOYA | | 19455 MANSFIELD | | | | DETROIT | MI | 48235 | |
| ELLIS LARRY | | 641 MARICLAIRE AVE | | | | VANDALIA | OH | 45377 | |
| ELLIS LARRY D | | 6269 AUTUMN MEADOWS DR | | | | DAYTON | OH | 45424-4868 | |
| ELLIS LAVERN | | 331 MARLAY RD | | | | DAYTON | OH | 45405 | |
| ELLIS MACHINE TOOLS INC | | 3101 BROWNS MILL RD STE 6 | | | | JOHNSON CITY | TN | 37804 | |
| ELLIS MACHINE TOOLS LLC | | BOX 218 | 3101 BROWNS MILL RD 6 | | | JOHNSON CITY | TN | 37604 | |
| ELLIS MARILYN | | 936 MARTIN AVE | | | | SHARPSVILLE | PA | 16150 | |
| ELLIS MARION E | | 1160 PEPERIDGE DR | | | | PENSACOLA | FL | 32504-7929 | |
| ELLIS MARK | | 63 E PK DR | | | | LOCKPORT | NY | 14094 | |
| ELLIS MATT G | | 5500 WABASH AVE CM 1042 | | | | TERRE HAUTE | IN | 47803 | |
| ELLIS MATTHEW | | 5500 WABASH AVE | CM1042 | | | TERRE HAUTE | IN | 47803 | |
| ELLIS MAX | | 140 STONY CREEK OVLK | | | | NOBLESVILLE | IN | 46060 | |
| ELLIS NATHAN | | 702 N 23RD ST | | | | SAGINAW | MI | 48601-1315 | |
| ELLIS PETER | | 3415 SCHEID RD | | | | HURON | OH | 44839 | |
| ELLIS PETER | JOHN FRANKLIN | FRANKLIN & GREENFIELD LLC | 420 MADISON AVE STE 1101 | | | TOLEDO | OH | 43604 | |
| ELLIS R | | 24 MOWBRAY AVE | LAFFAK | | | ST HELENS | | DA11 9J | UNITED KINGDOM |
| ELLIS RICHARD | | 170 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1334 | |
| ELLIS RICHARD DARIN | | 46482 LARCHMONT DR | | | | CANTON | MI | 48187-4719 | |
| ELLIS RICKEY | | 3255 WOODLAND CT | | | | SAGINAW | MI | 48601 | |
| ELLIS RICKY | | 359 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| ELLIS ROBERT | | 5254 EAST SHORE DR | | | | COLUMBUS | OH | 43231 | |
| ELLIS ROBERT | | 6665 COOPER RD | | | | MARLETTE | MI | 48453 | |
| ELLIS ROBERT | | 7131 14 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | |
| ELLIS RUGINA | | 31325 E STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334 | |
| ELLIS SCOTT | | 6371 EAST LAKE RD | | | | NEWFANE | NY | 14028 | |
| ELLIS SHERIDAN | | 44 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| ELLIS SIMON SUPERABRASIVES IN | | 903 N KEOWEE ST | | | | DAYTON | OH | 45404 | |
| ELLIS STEPHEN G | | 22 COWEN RD | | | | HASTINGS | NY | 13076-3204 | |
| ELLIS TEMARAH | | 27 REDWOOD DR | | | | SAGINAW | MI | 48601 | |
| ELLIS TERESA | | 1436 GLENBECK AVE 2 | | | | DAYTON | OH | 45409 | |
| ELLIS TERRY | | 6427 19TH RD | | | | ARGOS | IN | 46501-9790 | |
| ELLIS TERRY | | 8957 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| ELLIS THOMAS | | 140 TILLSON | | | | ROMEO | MI | 48065 | |
| ELLIS WILLIAM | | 16 KIRKCALDY AVE | | | | GT SANKEY | | WA5 3NS | UNITED KINGDOM |
| ELLIS WILLIAM C | | 70901 CARNEGIE LN | | | | BRUCE | MI | 48065-4267 | |
| ELLIS YVONNE | | 702 N 23RD ST | | | | SAGINAW | MI | 48601 | |
| ELLIS, CHARLA | | 1607 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| ELLIS, JANICE | | 440 N 600 E | | | | GREENTOWN | IN | 46936 | |
| ELLIS, JR, NATHAN | | 2809 HESS AVE | | | | SAGINAW | MI | 48601 | |
| ELLIS, MAX WILLIAM | | 140 STONY CREEK OVLK | | | | NOBLESVILLE | IN | 46060 | |
| ELLIS, SEAN | | 6728 AKRON RD APT 6 | | | | LOCKPORT | NY | 14094 | |
| ELLISIII FLOYD | | 44 FOUNTAIN AVE | | | | DAYTON | OH | 45405-3702 | |
| ELLISON CIRCLIPS LTD | | CIRCLIPS LTD | HAYFIELD COLNE RD | GLUSBURN | | KEIGHLEY WEST YORKS | | 0BD20- 8QP | UNITED KINGDOM |
| ELLISON CIRCLIPS LTD | | CIRCLIPS LTD | HAYFIELD COLNE RD | GLUSBURN | | KEIGHLEY WEST YORKS | | BD20 8QP | UNITED KINGDOM |
| ELLISON EUGENE | | 31219 STRICKER DR | | | | WARREN | MI | 48093 | |
| ELLISON HOLDINGS PLC | | ELLISON CIRCLIPS | HAYFIELD COLNE RD | | | GLUSBURN KEIGHLEY W | | BD20 8QP | UNITED KINGDOM |
| ELLISON JOHN | | 509 VINE ST NW | | | | DECATUR | AL | 35601-1227 | |
| ELLISON JR ALBERT | | 5085 VILLAGE COMMONS DR | | | | WEST BLOOMFIELD | MI | 48322-3382 | |
| ELLISON JR EARNEST | | 15440 CLODESSA DR | | | | ATHENS | AL | 35611 | |
| ELLISON JR JAMES | | 17 BRADFORD ST | | | | DAYTON | OH | 45410 | |
| ELLISON KENNETH | | 5947 MEAD 196 BLVD | | | | GLADSTONE | MI | 49837 | |
| ELLISON KENNETH | | PO BOX 535084 | | | | GRAND PRAIRIE | TX | 75053-5084 | |
| ELLISON LAFANCE | | 2167 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5229 | |
| ELLISON LEVON | | 1149 REGAL RIDGE | | | | EL PASO | TX | 79912 | |
| ELLISON MACHINERY CO OF SOUTHERN | | 29050 CABOT DR | | | | NOVI | MI | 48377-2975 | |
| ELLISON MICHAEL | | 52 REES PK | | | | BURSCOUGH | | L40 5SX | UNITED KINGDOM |
| ELLISON PANDORA | | 4034 DREXEL | | | | TROY | MI | 48098 | |
| ELLISON PAULA | | 784 N DIXON RD | | | | KOKOMO | IN | 46901 | |
| ELLISON RING & WASHER INC | | 807 HOLLINS RD | | | | ROANOKE | VA | 24012 | |
| ELLISON S J | | 47 WESTHAVEN CRESCENT | AUGHTON | | | ORMSKIRK | | L39 5BN | UNITED KINGDOM |
| ELLISON SAMUEL | | 2304 ALMON WAY SW | | | | DECATUR | AL | 35603 | |
| ELLISON SANDRA | | 531 BELMONTE PK N APT 510 | | | | DAYTON | OH | 45405-4749 | |
| ELLISON SHANE | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| ELLISON TECHNOLOGIES INC | | 9912 PIONEER BLVD | | | | SANTA FE SPRINGS | CA | 90670-3250 | |
| ELLISON TECHNOLOGIES, LLC | | 4630 WEAVER PKWY | | | | WARRENVILLE | IL | 60555-3928 | |
| ELLISON TODD C | | 429 VICTORY DR | | | | SHARPSVILLE | PA | 16150-1715 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELLISON TOMMIE | | PO BOX 1971 | | | | SAGINAW | MI | 48605-1971 | |
| ELLISON VICKY L | | 4400 PKWOOD DR | | | | KOKOMO | IN | 46901-6451 | |
| ELLISON, LEVON P | | 1149 REGAL RIDGE | | | | EL PASO | TX | 79912 | |
| ELLISTON, JACK | | 2602 N PEASE RD | | | | VERMONTVILLE | MI | 49096 | |
| ELLISYS SA | | CHEMIN DU GRAND PUIT | | | | MEYRIN | GE | 01217 | CH |
| ELLSWORTH AARON | | 7212 NORTON | | | | KANSAS CITY | MO | 64132 | |
| ELLSWORTH ADHESIVE | DONNA HANEY | 1999 PKER COURT | STE A | | | STONE MOUNTAIN | GA | 30087 | |
| ELLSWORTH ADHESIVE | SUSIE CLOUGH | PO BOX 1002 | | | | GERMANTOWN | WI | 53022 | |
| ELLSWORTH ADHESIVE | VICKI KOCH | N117 W18711 FULTON DR | | | | GERMANTOWN | WI | 53022 | |
| ELLSWORTH ADHESIVE SYSTEM | | 7416 NINETEEN MILE RD | | | | STERLING HTS | MI | 48314 | |
| ELLSWORTH ADHESIVE SYSTEM INC | | 1625 CRESCENT CIR STE 220 | | | | CARROLLTON | TX | 75006-3659 | |
| ELLSWORTH ADHESIVE SYSTEM INC | | PO BOX 1002 | | | | GERMANTOWN | WI | 53022-8202 | |
| ELLSWORTH ADHESIVE SYSTEM INC | CARLOS HERNANDEZ | 1625 CRESCENT CIRCLE | STE 220 | | | CARROLLTON | TX | 75006-3659 | |
| ELLSWORTH ADHESIVE SYSTEMS | | FMLY CUYAHOGA ADHESIVES & SUF | N117 W18711 FULTON DR | PO BOX 1002 | | GERMANTOWN | WI | 53022-8202 | |
| ELLSWORTH ADHESIVE SYSTEMS | CARLOS ELIZONDO | 3802 MAIN ST STE 8 | | | | CHULA VISTA | CA | 91911 | |
| ELLSWORTH ADHESIVE SYSTEMS EFT | | N117 118711 FULTON DR | | | | GERMANTOWN | WI | 53022-8202 | |
| ELLSWORTH ADHESIVES | | PO BOX 1002 | | | | GERMANTOWN | WI | 53022-8202 | |
| ELLSWORTH CLARA | | 1516 WOODHILL DR NE | | | | WARREN | OH | 44484 | |
| ELLSWORTH CLARA D | | 1516 WOODHILL CIR NE | | | | WARREN | OH | 44484-3931 | |
| ELLSWORTH COMMUNITY COLLEGE | | BURSARS OFFICE | 1100 COLLEGE AVE | | | IOWA FALLS | IA | 50126 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVES SYSTEMS | 10125 SUMATRA | | | EL PASO | TX | 79925-5422 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | 10260 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | 15022 PKWY LOOP C | | | TUSTIN | CA | 92680 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | 35548 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | 7416 19 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | N117 W18711 FULTON DR | | | GERMANTOWN | WI | 53022 | |
| ELLSWORTH CORP | | ELLSWORTH ADHESIVE SYSTEMS | W129 N 10825 WASHINGTON DR | | | GERMANTOWN | WI | 53022-444 | |
| ELLSWORTH CYNTHIA L | | 1940 TWIN OAKS DR | | | | GIRARD | OH | 44420-1654 | |
| ELLSWORTH KAREN | | 1545 ADELAIDE SE | | | | WARREN | OH | 44484 | |
| ELLSWORTH KENNETH | | 1940 TWIN OAKS DR | | | | GIRARD | OH | 44420 | |
| ELLSWORTH MICHAEL | | 7413 E HUNTINGTON DR | | | | YOUNGSTOWN | OH | 44512 | |
| ELLSWORTH PATRICK | | 206 FERRY ST | | | | CORUNNA | MI | 48817-1015 | |
| ELLSWORTH PAVING COMPANY | | 5141 S 24TH W AVE | | | | TULSA | OK | 74107 | |
| ELLSWORTH TERRY | | 10426 S LINCOLN WALNUT ST | | | | WALTON | IN | 46994 | |
| ELLSWORTH, MICHAEL M | | 7413 E HUNTINGTON DR | | | | YOUNGSTOWN | OH | 44512 | |
| ELLWANGER JULIA | | 411 SYCAMORE ST | | | | VERNON HILLS | IL | 60061 | |
| ELLWOOD CRANKSHAFT & MACHINE | | CO | 2727 FREELAND RD | PO BOX 360117 | | HERMITAGE | PA | 16148 | |
| ELLWOOD CRANKSHAFT AND MACHINE CO | | LOCKBOX PI | PO BOX 360117 | | | PITTSBURGH | PA | 15251-6117 | |
| ELLWOOD DENNIS | | 415 VIENNA AVE | | | | NILES | OH | 44446 | |
| ELLWOOD DENNIS L | | 7123 SPRUCEWOOD DR | | | | DAVISON | MI | 48423-9516 | |
| ELLWOOD GROUP INC | | ELLWOOD CRANK SHAFT & MACHINE | 2727 FREELAND RD | | | HERMITAGE | PA | 16148 | |
| ELLY JR GEORGE | | 635 MEADOWDALE ST | | | | FERNDALE | MI | 48220-3206 | |
| ELMCO ENGINEERING INC | | 6107 CHURCHMAN BYPASS | | | | INDIANAPOLIS | IN | 46203 | |
| ELMCO INC | | 6107 CHURCHMAN RD BYPASS | | | | INDIANAPOLIS | IN | 46203 | |
| ELMECH INC | PAUL BALOG | 16315 B VINEYARD BLVD | | | | MORGAN HILL | CA | 95037 | |
| ELMECH, INC | PAUL BALOG | 195 SAN PEDRO AVE | STE E15 | | | MORGAN HILL | CA | 95037 | |
| ELMER DAVID | | 207 JAMES E BOHANAN | MEMORIAL DR APT 14 | | | VANDALIA | OH | 45377 | |
| ELMER DAVID | | 230 K ST APT 1 | | | | DAYTON | OH | 45409 | |
| ELMER JENNIFER | | 3613 WESTBRIER TERRACE | | | | MIDLAND | MI | 48642 | |
| ELMER KENNETH | | 8701 BEST CT | | | | LOUISVILLE | KY | 40242-3421 | |
| ELMER LLOYD | | 3435 SOUTHGATE DR | | | | FLINT | MI | 48507-3222 | |
| ELMER NANCY | | 48371 SEAWIND COURT | | | | SHELBY TWP | MI | 48315-4318 | |
| ELMER RUSSELL | | 2530 S 98TH ST | | | | WEST ALLIS | WI | 53227-2608 | |
| ELMER VICKIE | | 201 S COLONY DR E | | | | SAGINAW | MI | 48603 | |
| ELMER W DAVIS INC | | 1217 CLIFFORD AVE | | | | ROCHESTER | NY | 14621-562 | |
| ELMER, JENNIFER L | | 3613 WESTBRIER TERRACE | | | | MIDLAND | MI | 48642 | |
| ELMET ELASTOMERE PRODUKTIONS | | TRINDORF 70 | | | | OFTERING | | 04064 | AUSTRIA |
| ELMET ELASTOMERE PRODUKTIONS | | UND DIENSTLEISTUNGS GMBH | TRINDORF 70 A 4064 OFTERING | | | | | | AUSTRIA |
| ELMET ELASTOMERE PRODUKTIONS UND D | | TRINDORF 70 | | | | OFTERING | AT | 04064 | AT |
| ELMHURST COLLEGE | | OFFICE OF STUDENT ACCOUNTS | 190 PROSPECT AVE | | | ELMHURST | IL | 60126-3296 | |
| ELMHURST CORP | | C/O TOWN CTR | 1 BIGELOW SQ STE 630 | | | PITTSBURGH | PA | 15219 | |
| ELMHURST CORP C O TOWN CENTER | | 1 BIGELOW SQ STE 630 | | | | PITTSBURGH | PA | 15219 | |
| ELMHURST INDUSTRIES | TOM MELLO | 7630 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| ELMI | | 300 COLLEGE PK | | | | DAYTON | OH | 45469-0319 | |
| ELMIRA COLLEGE | | CASHIER | ONE PK PL | | | ELMIRA | NY | 14901 | |
| ELMIRA GOLF COURSE | JEREMY LOGELL | BOX 61 40 ELDALE RD | | | | ELMIRA CANADA | ON | N3B 2Z5 | CANADA |
| ELMIRA GOLF COURSE | JEREMY LOGELL | BOX 61 40 ELDALE RD | | | | ELMIRA | ON | N3B 2Z5 | CANADA |
| ELMORE CRAIG | | 327 MASON BLVD | | | | JACKSON | MS | 39212 | |
| ELMORE DAVID | | 1950 E GREYHOUND PASS STE 18 | | | | CARMEL | IN | 46033-7400 | |
| ELMORE JAMES | | 4032 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 | |
| ELMORE JOHN | | DBA PRECISION HEARING CONSERVA | 13071 ADOBE WALLS DR | | | HELOTES | MI | 78023 | |
| ELMORE JOHN DBA PRECISION HEARING CONSERVA | | 13071 ADOBE WALLS DR | | | | HELOTES | TX | 78023 | |
| ELMORE JR ARLIS M | | 3611 RICE MINE RD | NE LOT 317 | | | TUSCALOOSA | AL | 35406 | |
| ELMORE JR ARLIS M | GENE T MOORE ESQ | 1802 FIFTEENTH ST | | | | TUSCALOOSA | AL | 35401 | |
| ELMORE SCOTT | | 10980 COCHRAN AVE | | | | RIVERSIDE | CA | 92505 | |
| ELMORE TALLULAH | | 608 HOLDEN | | | | SAGINAW | MI | 48601 | |
| ELMORE TIFFANY | | 3024 WEXFORD PL | | | | DAYTON | OH | 45408 | |
| ELMORE, DAVID G | | 303 WEST MOZART DR | APT 1528 | | | CARMEL | IN | 46032 | |
| ELMORE, SHANE | | 1937 W MURDEN ST | | | | KOKOMO | IN | 46901 | |
| ELMS GB LTD | | ELEX INTERNATIONAL LTD | CHESTNUT AVE UNIT 10 ACRON CTR | SG18 ORA BIDDLESWADE | | BEDFORDSHIRE | | | UNITED KINGDOM |
| ELMS GB LTD ELEX INTERNATIONAL LTD | | CHESTNUT AVE UNIT 10 ACRON CTR | SG18 ORA BIDDLESWADE | | | BEDFORDSHIRE ENGLAND | | | UNITED KINGDOM |
| ELMOS GMBH | | JOSEPH VON FRAUNHOFER STR 9 | | | | DORTMUND | | 44227 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELMOS NA INC | | 32255 NORTHWESTERN HWY STE 45 | | | | FARMINGTON HILLS | MI | 48334-1572 | |
| ELMOS NA INC EFT | | 32255 NORTHWESTERN HWY STE 45 | | | | FARMINGTON HILLS | MI | 48334-1572 | |
| ELMOS SEMICONDUCTOR AG | | HEINRICH HERTZ STR 1 | | | | DORTMUND | NW | 44227 | DE |
| ELMOS SEMICONDUCTOR AG | | EICHLINGHOFEN HEINRICH HERTZ S | | | | DORTMUND | | 44227 | GERMANY |
| ELMOS SEMICONDUCTOR AG | | 32255 NW HWY STE 45 | | | | FARMINGTON HILLS | MI | 48334 | |
| ELMOTEC STATOMAT INC | | 1338 CROSS BEAM DR | | | | CHARLOTTE | NC | 28217-2800 | |
| ELMOTEC STATOMAT INC | | 7030 POINTE INVERNESS WAY | SUITE 340 | | | FORT WAYNE | IN | 46804 | |
| ELMOTEC STATOMAT INC | ELMOTEC STATOMAT INC | 1338 CROSS BEAM DR | | | | CHARLOTTE | NC | 28217-2800 | |
| ELMOURSI ALAA | | 857 BALDWIN DR | | | | TROY | MI | 48098 | |
| ELMWOOD SENSORS INC | | 500 NARRAGANSETT PK DR | | | | PAWTUCKET | RI | 02861 | |
| ELMWOOD SENSORS INC | | INVENSYS THERMAL SYSTEM | 500 NARRAGANSETT PK DR | | | PAWTUCKET | RI | 02861 | |
| ELNA AMERICA INC | | 5770 WARLAND DR B | | | | CYPRESS | CA | 90630-503 | |
| ELNA AMERICA INC | | 5770 WARLAND DR BLDG B | RM CHG PER LTR 05 07 04 AM | | | CYPRESS | CA | 90630 | |
| ELNA AMERICA INC | | PO BOX 60067 | | | | LOS ANGELES | CA | 90060-0067 | |
| ELNA FUKUSHIMA KK | | 9 32 SUGIYAMA YONE NISHIGOMURA | | | | NISHISHIRAKAWA GUN | | 961 | JAPAN |
| ELNIK SYSTEMS | | 107 COMMERCE RD | | | | CEDAR GROVE | NJ | 070091207 | |
| ELO TOUCH SYSTEMS | GEORGE D NAGLE JR CREDIT MGR | PO BOX 3608 | MS 38 26 | | | HARRISBURG | PA | 17105 | |
| ELO TOUCH SYSTEMS | JIM KAUFER | 90 GOODWAY DR | | | | ROCHESTER | NY | 14623 | |
| ELO TOUCH SYSTEMS / TYCO ELEC | JIM KAUFER | TYCO ELECTRONICS | PO BOX 91869 | | | CHICAGO | IL | 60693-1869 | |
| ELO TOUCHSYSTEM INC | | 6500 KAISER DR | | | | FERMONT | CA | 94555-3613 | |
| ELO TOUCHSYSTEM INC | | PO BOX 1029240 | | | | ATLANTA | GA | 30368-2924 | |
| ELO TOUCHSYSTEMS INC | | 6500 KAISER DR | | | | FERMONT | CA | 94555-3613 | |
| ELO TOUCHSYSTEMS INC | | 6500 KAISER DR | | | | FREMONT | CA | 94555 | |
| ELOIAN ELSA | | GOLLENSTRASSE 20 | | | | ESSLINGEN | | 73733 | |
| ELOISE DAWKINS | | 15 W 139TH ST 35 | | | | NEW YORK | NY | 10037 | |
| ELON COLLEGE | | PO BOX 398 | | | | ELON | NC | 27244 | |
| ELOP | | ELECTROOPTICS INDUSTRIES LTD | PO BOX 1165 | | | REHOVOLT | | 76111 | ISRAEL |
| ELOWESE TAYLOR | | 4766 EVA ST | | | | SAGINAW | MI | 48601 | |
| ELOX CORP | | GRIFFITH ST | | | | DAVIDSON | NC | 28036 | |
| ELPAC ELECTRONICS, INC | STEVE CONKEY | 1562 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| ELPHICK, SUSAN | | 254 1/2 FISHER RD | | | | ROCHESTER | NY | 14624 | |
| ELPRESS AB | | INDUSTRIVAGEN 15 | | | | KRAMFORS | SE | 872 32 | SE |
| ELPRESS AB | | PO BOX 186 8 E | 87224 KRAMFORES | | | | | | SWEDEN |
| ELPRESS AB   EFT | | PO BOX 186 | SE 872 24 KRAMFORS | | | | | | SWEDEN |
| ELPRESS AB EFT | | INDUSTRIVAGEN 15 | SE 872 24 KRAMFORS | | | | | | SWEDEN |
| ELPRESS AB EFT | | PO BOX 186 8 E | 87224 KRAMFORES | | | | | | SWEDEN |
| ELRA L JOHNSON & MRS PATRICIA ANN JOHNSON | | 3461 KILKARE CT | | | | DANBURY | WI | 54830-9500 | |
| ELRAE INDUSTRIES INC | | 11035 WALDEN AVE | | | | ALDEN | NY | 14004-961 | |
| ELRAE INDUSTRIES INC EFT | | PO BOX 156 | | | | CLARENCE | NY | 14031-0156 | |
| ELREHA PRINTED CIRCUIT CORP | | 2510 TERMINAL DR SOUTH | | | | ST PETERSBURG | FL | 33712 | |
| ELRIDGE VELMA J | | 6058 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2743 | |
| ELRING KLINGER AG | | MAX EYTH STR 2 | 72581 DETTINGEN/ERMS | | | | | | GERMANY |
| ELRING KLINGER AG | | NURNBERGER STRASSE 2 4 | | | | LANGENZENN | | 90579 | GERMANY |
| ELRING KLINGER GMBH EFT | | AM WAELDCHEM 1 | 65594 RUNKEL | | | | | | GERMANY |
| ELRINGKLINGER AG | | AM WAELDCHEN 1 | | | | RUNKEL | | 65594 | GERMANY |
| ELRINGKLINGER AG | | MAX EYTH STR 2 | | | | DETTINGEN | | 72581 | GERMANY |
| ELRINGKLINGER AG | | MAX EYTH STR 2 | | | | DETTINGEN | ERMS | 72581 | GERMANY |
| ELRINGKLINGER AG | MANATT PHELPS PHILLIPS | BRUCE B KELSON | ONE EMBARCADERO CENTER | 30TH FLOOR | | SAN FRANCISCO | CA | 94111 | |
| ELRINGKLINGER AG | MS CORDULA WENDELER | MAX EYTH STRASSE 2 | | | | DETTINGEN ERMS | | 72581 | GERMANY |
| ELRINGKLINGER SEALING SYSTEMS USA | | 35955 VERONICA ST | | | | LIVONIA | MI | 48150-1207 | |
| ELROD WILLIAM | | 1033 1 2 S LOCKE ST | | | | KOKOMO | IN | 46902-1746 | |
| ELRON SOFTWARE INC | PETER SMITH | ONE CAMBRIDGE CTR | | | | CAMBRIDGE | MA | 02142-1604 | |
| ELS JEAN PERROTTON SA  EFT | | 900 AV DE PONTCHY | 74130 BONNEVILLE CEDEX | | | | | | FRANCE |
| ELS JEAN PERROTTON SA EFT | | 900 AVE DE PONTCHY | | | | BONNEVILLE | FR | 74130 | FR |
| ELSA COOPER INSTITUTE FOR | | COURT REPORTING | 16250 NORTHLAND DR STE 350 | | | SOUTHFIELD | MI | 48075-5205 | |
| ELSA CORPORATION | ACCOUNTS PAYABLE | 1240 SOUTH ROAD RD 37 | | | | ELWOOD | IN | 46036 | |
| ELSA MONTOYA | | 3125 S HARDING AVE 2 | | | | CHICAGO | IL | 60623 | |
| ELSBURY CARLIN | | 7663 E 50 N | | | | GREENTOWN | IN | 46936 | |
| ELSE THOMAS | | 51 FERRIS ST | | | | SOUTH RIVER | NJ | 088821829 | |
| ELSER PATTY | | 4420 YOUNGSTOWN RD APT 317 | | | | WARREN | OH | 44484 | |
| ELSEVIER BRIAN | | N5949 CORDY RD | | | | HILBERT | WI | 54129 | |
| ELSEVIER ELIZABETH | | N5949 CORDY RD | | | | HILBERT | WI | 54129 | |
| ELSEVIER ENGINEERING | | INFORMATION INC | PO BOX 7247 8453 | | | PHILADELPHIA | PA | 19170-8453 | |
| ELSEVIER SCIENCE | | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32887-4900 | |
| ELSEVIER SCIENCE | | PO BOX 7247 7682 | | | | PHILADELPHIA | PA | 19170-7682 | |
| ELSEVIER SCIENCE | | PO BOX 945 | | | | NEW YORK | NY | 10010 | |
| ELSEVIER SCIENCE | | REGIONAL SALES OFFICE | PO BOX 945 | | | NEW YORK | NY | 10159-0945 | |
| ELSHAAR BASSEL | | 10232 MEADOW CREST CT | | | | HOLLY | MI | 48442 | |
| ELSIE MOEBUIS | | 14973 RITA ST | | | | KEITHVILLE | LA | 71047-6105 | |
| ELSIE VAUGHAN | | 3038 HERON POINTE | | | | BLOOMFIELD HILLS | MI | 40440-2350 | |
| ELSIE VAUGHAN | | 3038 HERON POINTE | | | | BLOOMFIELD HILLS | MI | 48302-0716 | |
| ELSNER ROBERT | | PO BOX 973 | | | | SIDNEY | OH | 45365-0973 | |
| ELSON JANET | | 4226 W STATE RD 18 | | | | KOKOMO | IN | 46901-9405 | |
| ELSON JR, EUGENE | | 3510 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| ELSON LUCINDA | | 7590 GLENHURST DR | | | | DAYTON | OH | 45414 | |
| ELSON RONALD D | | 4840 SOUTH FENMORE | | | | MERRILL | MI | 48637-8700 | |
| ELSTON BERYL M | | 10326 DUFFIELD RD | | | | MONTROSE | MI | 48457-9032 | |
| ELSTON CHERYL | | 3265 WARREN BURTON ROA | D | | | SOUTHINGTON | OH | 44470 | |
| ELSTON JUDY | | 4853 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9733 | |
| ELSTON RICHARDS INC | | ANDERSON DISTRIBUTION CTR | 1301 W 16TH ST | | | ANDERSON | IN | 46016 | |
| ELSTON RICHARDS INC | | ELSTON RICHARDS STORAGE CO | 3701 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512-602 | |
| ELSTON RICHARDS INC ELSTON RICHARDS STORAGE CO | | 3701 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| ELSWORTH MARK | | 12507 N STATE RD 9 | | | | ALEXANDRIA | IN | 46001-8927 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ELTECH ELECTRONICS | ELTECH ELECTRONICS INC | 790 CHELMSFORD ST | | | | LOWELL | MA | 01851 | |
| ELTECH ELECTRONICS | TOM WESOLOWSKI | 790 CHELMSFORD ST | | | | LOWELL | MA | 01851 | |
| ELTECH ELETRONICS | | 121 HALE ST | | | | LOWELL | MA | 01851 | |
| ELTEX CHEMICAL | | 4050 HOMESTEAD RD | | | | HOUSTON | TX | 77028 | |
| ELTEX FI INC | | 11394 JAMES WATT DR STE 313 | | | | EL PASO | TX | 79936-6441 | |
| ELTOM KHALID | | 542 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| ELTOM, KHALID MUKHATAR | | 542 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| ELTREX INDUSTRIES INC | | 65 SULLIVAN ST | PO BOX 630 | | | ROCHESTER | NY | 14603 | |
| ELTREX INDUSTRIES INC | | 65 SULLIVAN ST | | | | ROCHESTER | NY | 14603 | |
| ELTREX INDUSTRIES INC | | ELTREX OFFICE PRODUCTS | 156 AMES ST | | | ROCHESTER | NY | 14611 | |
| ELTREX INDUSTRIES INC | | MONARCH | 65 SULLIVAN ST | | | ROCHESTER | NY | 14605-1232 | |
| ELTRON INTERNATIONAL INC | | 1001 FLYNN RD | | | | CAMARILLO | CA | 93012 | |
| ELTZEROTH BRIAN | | 4072 W 50 S | | | | KOKOMO | IN | 46902 | |
| ELTZEROTH RICKY | | 1896 NORTHAMPTON DR | | | | KOKOMO | IN | 46902 | |
| ELTZEROTH SALLY | | 4072 W 50 S | | | | KOKOMO | IN | 46902 | |
| ELTZEROTH SHERRY A | | 1896 NORTHAMPTON DR | | | | KOKOMO | IN | 46902-1897 | |
| ELTZEROTH, BRIAN PHILLIP | | 4072 W 50 S | | | | KOKOMO | IN | 46902 | |
| ELTZROTH NANCY | | 1368 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036 | |
| ELUME CORP | | HILLSIDE BUSINESS PK | 960 ENCHANTED WAY | | | SIMI VALLEY | CA | 93065 | |
| ELUME CORP HILLSIDE BUSINESS PARK | | 960 ENCHANTED WAY | | | | SIMI VALLEY | CA | 93065 | |
| ELUME INC | | 960 ENCHANTED WAY BLDG 110 109 | | | | SIMI VALLEY | CA | 93065 | |
| ELVERS M | | 4855 AIRLINE DR NO 34D | | | | BOSSIER CITY | LA | 71111 | |
| ELVIRA C IASSO | | 706 NOLA ST | | | | INVERNESS | FL | 34452-5977 | |
| ELWELL BRIAN | | 38 CROSSWOODS DR | | | | BRANDON | MS | 39042 | |
| ELWELL DAVID | | 211 EVERGREEN DR | | | | BRANDON | MS | 39042 | |
| ELWELL, DAVID B | | 211 EVERGREEN DR | | | | BRANDON | MS | 39042 | |
| ELWELL, JEFFREY | | 5480 GILBERT HWY | | | | ADRIAN | MI | 49221 | |
| ELWERT BRIAN | | 129 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| ELWERT, BRIAN G | | 129 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| ELWIRA ZAKRZEWSKI | | 5300 S CENTRAL AVE | | | | CHICAGO | IL | 60638 | |
| ELWIRA ZAKRZEWSKI | | 5300 SOUTH CENTRAL AVE | | | | CHICAGO | IL | 60638 | |
| ELWOOD CHARLES | | 1529 QUAIL RUN DR | | | | KOKOMO | IN | 46902 | |
| ELWOOD CORP | | AUTOTRON GROUP | 195 W RYAN RD | | | OAK CREEK | WI | 53154 | |
| ELWOOD CORPORATION | | 195 W RYAN RD | | | | OAK CREEK | WI | 53154 | |
| ELWOOD CORPORATION GETTYS | JEFFREY J RZEPINSKI | TONY LORRING | 195 W RYAN RD | | | OAK CREEK | WI | 53154 | |
| ELWOOD CORPORATION GETTYS | TONY LORRING | 195 W RYAN RD | | | | OAK CREEK | WI | 53154 | |
| ELWOOD CORPORATION GETTYS GROU | TONY LORRING | 195 W RYAN RD | | | | OAK CREEK | WI | 53154 | |
| ELWOOD ELIZABETH | | 1529 QUAIL RUN DR | | | | KOKOMO | IN | 46902 | |
| ELWOOD LISA | | 167 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 | |
| ELWOOD ROBERT | | 167 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 | |
| ELWOOD S SIMON & ASSOCIATES PC | ELWOOD S SIMON | 355 S OLD WOODWARD AVE STE 250 | | | | BIRMINGHAM | MI | 48009 | |
| ELWOOD S SIMON AND ASSOCIATES PC | ELWOOD S SIMON ESQ | 355 SOUTH OLD WOODWARD AVE | STE 250 | | | BIRMINGHAM | MI | 48009 | |
| ELWOOD SAFETY CO INC | | 2180 ELMWOOD AVE | | | | BUFFALO | NY | 14216 | |
| ELWOOD SAFETY CO INC | | 2180 ELWOOD AVE | | | | BUFFALO | NY | 14216 | |
| ELY AVERON | | 3939 NICHOLAS RD | | | | DAYTON | OH | 45408 | |
| ELY CRANE & HOIST CO | | 1247 EAST 222ND ST | | | | EUCLID | OH | 44117 | |
| ELY CRANE AND HOIST CO EFT | | PO BOX 75716 | | | | CLEVELAND | OH | 44101-4755 | |
| ELY CYNTHIA | | 157 ANNA ST | | | | DAYTON | OH | 45417 | |
| ELY HAROLD | | 2814 WOODWAY AVE | | | | DAYTON | OH | 45405 | |
| ELY JEFFREY | | 520 S GOYER RD | | | | KOKOMO | IN | 46901 | |
| ELY JR WILLIAM | | 1019 HIGHLAND ST | | | | SYRACUSE | NY | 13203 | |
| ELY MELONEY | | 3939 NICHOLAS RD | | | | DAYTON | OH | 45408 | |
| ELY NICOLE | | 149 ANNA ST | | | | DAYTON | OH | 45417 | |
| ELY, JEFFREY A | | 520 S GOYER RD | | | | KOKOMO | IN | 46901 | |
| ELYMAT CORP | ACCOUNTS PAYABLE | 180 OLD TAPPAN RD | BLDG NO 3 | | | OLD TAPPAN | NJ | 07675 | |
| ELYRIA MUNICIPAL COURT | | 328 BROAD ST | | | | ELYRIA | OH | 44035 | |
| ELYRIA PLASTIC PRODUCTS | | EPP INC | 710 TAYLOR ST | | | ELYRIA | OH | 44035 | |
| ELYRIA SPRING & SPECIALTY INC | | 123 ELBE ST | | | | ELYRIA | OH | 44035 | |
| ELYRIA SPRING & SPECIALTY LLC | | 123 ELBE ST | | | | ELYRIA | OH | 44035 | |
| ELYRIA SPRING AND SPECIALTY INC | | PO BOX 76090 | | | | CLEVELAND | OH | 44101 | |
| ELYRIA WATER TREATMENT PLANT | | 3628 WEST ERIE AVE | | | | LORAIN | OH | 44053 | |
| ELYSIUM INC | | PO BOX 990 | | | | SOUTHFIELD | MI | 48037 | |
| ELZEY CHARLOTTE | | 8 ELK RIVER RD | | | | W HENRIETTA | NY | 14586 | |
| ELZEY DAIMON | | 93 ARBORWOOD RD | | | | ROCHESTER | NY | 14615 | |
| ELZINGA DANIEL P & KATHERINE | | 1806 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ELZINGA DANIEL P & KATHERINE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ELZY CAROLYN F | | 530 BUTLER RD NE | | | | WARREN | OH | 44483-5608 | |
| ELZY JR WILLIE | | 1219 MOUNTAIN AVE | | | | FLINT | MI | 48503 | |
| ELZY, KISHA | | 2178 BURTON ST | | | | WARREN | OH | 44484 | |
| EM COM INC | ACCOUNTS PAYABLE | 62 COLUMBUS ST | | | | AUBURN | NY | 13021 | |
| EM INDUSTRIES INC | | 7 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| EM INDUSTRIES INC | | EM SCIENCE DIV | 480 DEMOCRAT RD | | | GIBBSTOWN | NJ | 08027 | |
| EM INDUSTRIES INC | | EM SCIENCES DIV | 2909 HIGHLAND AVE | | | CINCINNATI | OH | 45212 | |
| EM INDUSTRIES INC | | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178 | |
| EM MICROELECTRONIC MARIN SA | | RUE DES SORS 3 | | | | MARIN EPAGNIER | | 02074 | SWITZERLAND |
| EM SCIENCE | | DIV OF EM INDUSTRIES INC | | | | PHILADELPHIA | PA | 19178 | |
| EM SOFTWARE & SYSTEMS | | 24 RESEARCH DR | | | | HAMPTON | VA | 23666 | |
| EM SOFTWARE & SYSTEMS USA INC | | 24 RESEARCH DR | | | | HAMPTON | VA | 23666 | |
| EM SOFTWARE AND SYSTEMS USA INC | | 24 RESEARCH DR | | | | HAMPTON | VA | 23666 | |
| EM WICK AND SONS | SHARON | 301 E STROOP RD | PO BOX 292145 | | | KETTERING | OH | 45429-2145 | |
| EMA DESIGN AUTOMATION | JOY ZAMBITO | PO BOX 23325 | | | | ROCHESTER | NY | 14692 | |
| EMA DESIGN AUTOMATION INC | | 225 TECH PARK DR | | | | ROCHESTER | NY | 14623 | |
| EMA DESIGN AUTOMATION INC | | 225 TECH PK DR | | | | ROCHESTER | NY | 14623 | |
| EMA DESIGN AUTOMATION INC EFT | | PO BOX 23325 | | | | ROCHESTER | NY | 14692 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMA SOLUTIONS | ELLEN RITTER | 455 WEAVER PK RD | STE 200 | | | LONGMONT | CO | 80501 | |
| EMA US, INC | | 14233 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 | |
| EMAC | | 222 N SEPULVEDA BLVD | STE 1690 | | | LOS ANGELES | CA | 90245 | |
| EMAG BOHLE LLC | | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| EMAG BOHLE LLC LOF 6 95 NAME | | & ADD CHG FMLRY EMAG CORP | 38800 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| EMAG HOLDING GMBH | | AUSTR 24 | | | | SALACH | DE | 73084 | DE |
| EMAG LLC | | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| EMAG LLC | ERIK G CHAPPELL ESQ | LYDEN LIEBENTHAL & CHAPPELL LTD | 5470 MAIN ST STE 300 | | | SYLVANIA | OH | 43560-2164 | |
| EMAG LLC | RICK DUNKLEY | 38800 GRAND RIVER AVE | | | | FARMINGTON HILL | MI | 48335 | |
| EMAG TECHNOLOGIES INC | | 1340 EISENHOWER PL | | | | ANN ARBOR | MI | 48108 | |
| EMAG USA LLC | | 38800 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| EMAGINE WORKS | | EMAGINEWORKSCOM LLC | 24655 SOUTHFIELD RD STE 109 | | | SOUTHFIELD | MI | 48075 | |
| EMAGINE WORKS DOT COM | | 4763 SHERWOOD CIRCLE | | | | CANTON | MI | 48188 | |
| EMAHISER DENNIS E | | 141 HOBSON ST | | | | BELLEVUE | OH | 44811-1721 | |
| EMANUAL BODY & PARTS | | 1870 CARR 2 KM 121 | | | | BAYAMON | PR | 00961 | |
| EMANUEL BAPTIST CHURCH | | 516 NORTH MAIN ST | | | | BENTON | IL | 62812 | |
| EMANUEL CHRISTOPHER | | 1785 CARROLL CT | | | | SOUTH MILWAUKEE | WI | 53172 | |
| EMANUEL RICHARD | | 3735 EATON GATE LN | | | | AUBURN HILLS | MI | 48326 | |
| EMANUEL, RICHARD J | | 3735 EATON GATE LN | | | | AUBURN HILLS | MI | 48326 | |
| EMBALLAGES POLYFORM INC | | 448 EDOUARD ST | | | | GRANBY | PQ | J2G 3Z3 | CANADA |
| EMBASSY SERIES | | C/O ENK PORTNOY ESQ 2 19 4 AM | MCKENNA LONG & ALDRIDGE | 1900 K ST NW | | WASHINGTON | DC | 20004 | |
| EMBASSY SERIES C O ENK PORTNOY ESC | | MCKENNA LONG AND ALDRIDGE | 1900 K ST NW | | | WASHINGTON | DC | 20004 | |
| EMBASSY SUITES | | 3332 S 79TH E AVE | | | | TULSA | OK | 74145 | |
| EMBASSY SUITES CHARLESTON | | 337 MEETING ST | | | | CHARLESTON | SC | 29403 | |
| EMBASSY SUITES HOTEL | | 850 TOWER DR | | | | TROY | MI | 48098 | |
| EMBASSY SUITES HOTELS TROY | | AUBURN HILLS | 850 TOWER DR | | | TROY | MI | 48098 | |
| EMBEDDED DATA SYSTEMS LLC | | 1446 GILBERTS CREEK RD | | | | LAWRENCEBURG | KY | 40342 | |
| EMBEDDED DESIGN INC | | KIC THERMAL PROFILING | 15950 BERNARDO CTR DR STE E | | | SAN DIEGO | CA | 92127 | |
| EMBEDDED TECHNOLOGY INC | | 3604 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| EMBEDDED TECHNOLOGY INC | | 3604 WALTON WAY | | | | KOKOMO | IN | 46902-4181 | |
| EMBEDDED TECHNOLOGY INC EFT | | 3604 WALTON WAY | | | | KOKOMO | IN | 46902-4181 | |
| EMBERTONS MACHINE & TOOL INC | | 1215 PIONEER WAY STE A | | | | EL CAJON | CA | 92020 | |
| EMBROIDERY BY US | | 101 W 19TH ST | | | | OWASSO | OK | 74055-4619 | |
| EMBROIDERY MAGIC | | 39 SHERON RD | | | | LAKE ORION | MI | 48362 | |
| EMBROIDERY MAGIC KATHRYN M KLINGLER | | 39 SHERON RD | | | | LAKE ORION | MI | 48362 | |
| EMBRY EVERETT O | | 1208 GLENDALE DR | | | | ANDERSON | IN | 46011-2555 | |
| EMBRY MICHAEL | | 239 CO RD 571 | | | | ROGERSVILLE | AL | 35652 | |
| EMBRY PAULINE | | 6544 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| EMBRY RIDDLE AERONAUTICAL | | 1164 E DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-6324 | |
| EMBRY RIDDLE AERONAUTICAL UNIV | | CASHIERS OFFICE | 3200 N WILLOW CREEK RD | | | PRESCOTT | AZ | 86301 | |
| EMBRY RIDDLE AERONAUTICAL UNIV | | STUDENT ACCOUNTING | 600 S CLYDE MORRIS BLVD | | | DAYTONA BEACH | FL | 32114-3900 | |
| EMBRY RIDDLE AERONAUTICAL UNIVERSITY | | 1164 E DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-6324 | |
| EMBRY RUTH A | | 2471 S 410 W | | | | RUSSIAVILLE | IN | 46979-9141 | |
| EMBRY TIFFANIE | | 1206 BROOKSIDE DR | | | | GADSDEN | AL | 35901 | |
| EMBRY YVONNE | | 5509 FLEMING RD | | | | FLINT | MI | 48504-7079 | |
| EMBS JOYCE Y | | 8910 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9660 | |
| EMC | | PO BOX 368 | | | | HOPKINTON | MA | 01748 | |
| EMC | BRIAN FREYDL | 176 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| EMC COMPLIANCE MANAGEMENT GROUP | | 670 NATIONAL AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| EMC CORP | | 176 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| EMC CORP | | 35 PKWOOD DR | CHG RMT PER GOI 11 21 03 VC | | | HOPKINTON | MA | 01748 | |
| EMC CORP | | DEPT CH 10648 | | | | PALATINE | IL | 60055-0648 | |
| EMC CORP | | EMC2 | 176 SOUTH ST | | | HOPKINTON | MA | 01748 | |
| EMC CORP | | NO PHYSICAL ADDRESS | | | | SAN FRANCISCO | CA | 94139 | |
| EMC GLOBAL TECH | | 130 PENN AM DR | | | | QUAKERTOWN | PA | 18951-2435 | |
| EMC GLOBAL TECH EFT | | 130 PENN AM DR | | | | QUAKERTOWN | PA | 18951-2435 | |
| EMC GLOBAL TECHNOLOGIES INC | | 130 PENN AM DR | | | | QUAKERTOWN | PA | 18951-2435 | |
| EMC GLOBAL TECHNOLOGIES INC | SHEILA | 130 PENN AM DR | | | | QUAKERTOWN | PA | 18951-2435 | |
| EMC INTEGRITY INC | VINCENT GREB | 1736 VISTA VIEW DR | | | | LONGMONT | CO | 80504 | |
| EMC MORTGAGE CORPORATION | | PO BOX 299013 | | | | LEWISVILLE | TX | 75029-9013 | |
| EMC TEST SYSTEMS LLP | | C/O MICRO SALES | 650 SHAWAN FALL | | | DUBLIN | OH | 43017 | |
| EMC TEST SYSTEMS LLP | | ETS LINDGREN | 1301 ARROW POINT DR | | | CEDAR PK | TX | 78613 | |
| EMC TEST SYSTEMS LP EFT | | EMCO | 2205 KRAMER LN | | | AUSTIN | TX | 78758 | |
| EMC TEST SYSTEMS LP EMCO | | 2205 KRAMER LN | | | | AUSTIN | TX | 78758 | |
| EMC2 CORPORATION | C/O RECEIVABLE MANAGEMENT SERVICES RMS | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| EMC2 INC | | 6855 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| EMC2 INC | | 6855 NINETEEN MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| EMC2 INC | | PO BOX 77000 DEPT 77414 | | | | DETROIT | MI | 48277-0414 | |
| EMCH D | | 426 N SANDUSKY ST | | | | BELLEVUE | OH | 44811 | |
| EMCH DONALD R | | 611 W MAIN ST | | | | WOODVILLE | OH | 43469-1015 | |
| EMCH KAREN | | 3490 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 | |
| EMCO | | C/O FINDLOW FILTRATIONS INC | 149 COMMERCE BLVD | | | LOVELAND | OH | 45140 | |
| EMCO MAIER CORP | | 2841 CHARTER ST | | | | COLUMBUS | OH | 43228 | |
| EMCO MAIER INC | | 2841 CHARTER ST | | | | COLUMBUS | OH | 43228-4607 | |
| EMCO MAIER INC | | PO BOX 632693 | | | | CINCINNATI | OH | 45263-2693 | |
| EMCOR | | 5 VANDERBILT | | | | IRVINE | CA | 92618 | |
| EMCOR GROUP INC | | 301 MERRITT 7 FL 6 | | | | NORWALK | CT | 06851-1052 | |
| EMCOR INC | | 5154 ALLIANCE DR | | | | BAY CITY | MI | 48706 | |
| EMCOR INC | | 5154 ALLIANCE DR | | | | BAY CITY | MI | 48706-9723 | |
| EMCORE CORPORATION | | 145 BELMONT DR | | | | SOMERSET | NJ | 08873 | |
| EMD INC | | 1411 TWIN OAKS ST | | | | WICHITA FALLS | TX | 76302 | |
| EMD INC | | ELECTRO MECHANICAL DEVICES INC | RTE 1 BOX 483 E AIRBASE RD | | | GREENWOOD | MS | 38930 | |
| EMD INC ELECTRO MECHANICAL DEVICES INC | | 135 S LASALLE DEPT 3543 | | | | CHICAGO | IL | 60674-3543 | |
| EMDEP PRECISION SA DE CV | | RAMON RAYON 263 NORTE | | | | CD JUAREZ | | 32550 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMDEP PRECISION SA DE Cv | | RAMON RAYON NO 263 NORTE | COL MORENO CD JUAREZ | CP 32550 CHIH | | | | | MEXICO |
| EMED CO INC | | 2491 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7141 | |
| EMED CO INC | | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMED CO INC | KATHY OSUCH | CUSTOMER NUMBER 20754719 01 | PO BOX 369 | | | BUFFALO | NY | 14240 | |
| EMED COMPANY | | 2491 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14240 | |
| EMED COMPANY INC | | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMEDCO | | PO BOX 369 | | | | BUFFALO | NY | 14240 | |
| EMEDCO INNOVATIVE | | PO BOX 369 | | | | BUFFALO | NY | 14240-0369 | |
| EMELENE BERRY | | PO BOX 948 | | | | WINDOW ROCK | AZ | 86515 | |
| EMENS JON | | 2303 BROOKSIDE DR | | | | DECATUR | AL | 35601 | |
| EMENS ROBERT | | 949 MORGAN RD | | | | NORTH CHILI | NY | 14514 | |
| EMENS, JON A | | 2303 BROOKSIDE DR | | | | DECATUR | AL | 35601 | |
| EMEOTT JAMES | | 5612 STURGEON AVE | | | | MIDLAND | MI | 48640 | |
| EMEOTT JASON D | | 6176 KINGS CROWN RD | | | | GRAND BLANC | MI | 48439 | |
| EMEOTT JOHN | | 9620 MIDLAND RD | | | | FREELAND | MI | 48623-9762 | |
| EMEOTT MATTHEW | | 5612 STURGEON AVE | | | | MIDLAND | MI | 48640 | |
| EMERALD ENVIRONMENTAL INC | | 11 S RIVER ST | | | | KENT | OH | 44240 | |
| EMERALD ENVIRONMENTAL INC | | 1621 ST CLAIR AVE | | | | KENT | OH | 44240 | |
| EMERALD ENVIRONMENTAL INC | | PO BOX 1953 | | | | KENT | OH | 44240 | |
| EMERALD GROUP | | 20300 SUPERIOR RD STE 200 | | | | TAYLOR | MI | 48180-6303 | |
| EMERALD HEALTHCARE GROUP | | PO BOX 1080 | | | | FOLEY | AL | 6536-1080 | |
| EMERGENCY CARE INC | | BOX 21820 DEPT 1193 | | | | TULSA | OK | 74121 | |
| EMERGENCY MEDICINE CARE LLC | | PO BOX 2705 | | | | SHAWNEE MISSION | KS | 66201 | |
| EMERGENCY MGMT & RESPONSE CONS | | EMR CONSULTING | 960 W SHERMAN BLVD STE 108 | | | MUSKEGON | MI | 49441 | |
| EMERGENCY RADIO SERVICE INC | | 1100 RANK PKWY | | | | KOKOMO R | IN | 46901 | |
| EMERGENCY RADIO SERVICE INC | | 1100 RANK PKY | | | | KOKOMO | IN | 46901 | |
| EMERGENCY RADIO SERVICE INC | | ERS INC | 4515 S HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46241 | |
| EMERGENCY RADIO SERVICE INC | | PO BOX 110 | | | | LIGONIER | IN | 46767 | |
| EMERGENCY RADIO SERVICE INC | | PO BOX 711097 | | | | CINCINNATI | OH | 45271-1097 | |
| EMERGENCY RESPONSE SPECIALISTS | | LLC | 10104 W CALUMET RD | | | MILWAUKEE | WI | 53224 | |
| EMERGENCY SYSTEMS SERVICES | | INC | PO BOX 1118 | | | LILLIAN | AL | 36549 | |
| EMERGING DISPLAY TECHNOLOGIES | | CORP | 16811 HALE AVE STE D | | | IRVINE | CA | 92606-5066 | |
| EMERGING DISPLAY TECHNOLOGIES | | EDT | 16811 HALE AVE STE D | | | IRVINE | CA | 92606-5066 | |
| EMERGING DISPLAY TECHNOLOGIES CORP | | 16811 HALE AVE | STE D | | | IRVINE | CA | 92606-5068 | |
| EMERGING TECHNOLOGIES INC | | 3130 SHERWOOD BLVD | | | | DELRAY BEACH | FL | 33445 | |
| EMERICK, JEFFREY | | 7277 W LAKE RD | | | | MONTROSE | MI | 48457 | |
| EMERICK, TIMOTHY | | 1602 GREENWICH | | | | SAGINAW | MI | 48602 | |
| EMERINE CAROLYN | | 1055 CAMBRIDGE CT | | | | WARREN | OH | 44484 | |
| EMERINE JOLYN | | 214 MILES AVE | | | | WARREN | OH | 44483 | |
| EMERINE THOMAS | | 4078 ST RT 45 | | | | ROCK CREEK | OH | 44084 | |
| EMERSON & CUMING | DEBBIE | PO BOX 75174 | | | | CHARLOTTE | NC | 28275-5174 | |
| EMERSON & CUMING INC | | 46 MANNING RD | | | | BILLERICA | MA | 01821 | |
| EMERSON & CUMING INC | | 77 DRAGON CT | | | | WOBURN | MA | 018011039 | |
| EMERSON & CUMING INC | | PO BOX 3025 | | | | BOSTON | MA | 02241 | |
| EMERSON & CUMING INC | | W R GRACE & CO | 77 DRAGON CT | HOLD PER DANA FIDLER | | WOBURN | MA | 018011039 | |
| EMERSON & CUMING INC EFT | | NTE 0001310838051 | 46 MANNING RD | | | BILLERICA | MA | 01821 | |
| EMERSON & CUMING INC EFT ATTN CAROLYN SUTTON | | 46 MANNING RD | | | | BILLERICA | MA | 01821-3916 | |
| EMERSON & CUMING MICROWAVE | | PRODUCTS INC | 28 YORK AVE | | | RANDOLPH | MA | 02368 | |
| EMERSON & CUMING MICROWAVE PRO | | 28 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| EMERSON & RENWICK LTD | | PEEL BANK WKS CHURCH | | | | ACCRINGTON LANCASH | | BB5 4EF | UNITED KINGDOM |
| EMERSON & RENWICK LTD EFT | | PEEL BANK WORKS | CHURCH ACCRINGTON | BB5 4EF LANCASHIRE | | | | | UNITED KINGDOM |
| EMERSON & RENWICK LTD PEEL BANK WORKS | | CHURCH ACCRINGTON | BB5 4EF LANCASHIRE | | | ENGLAND | | | UNITED KINGDOM |
| EMERSON & RENWICK USA INC | | 4906 IDA PARK DR | | | | LOCKPORT | NY | 14094 | |
| EMERSON & RENWICK USA INC | | 4906 IDA PK DR | | | | LOCKPORT | NY | 14094 | |
| EMERSON AMANDA | | 322 E ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| EMERSON AND CUMING INC | | NATIONAL STARCH AND CHEMICAL | 46 MANNING RD | | | BILLERICA | MA | 01821 | |
| EMERSON AND CUMING MICROWAVE PRODUCTS INC | | 28 YORK AVE | | | | RANDOLPH | MA | 02368 | |
| EMERSON BRIAN | | 469 DOUGLAS NE | | | | WARREN | OH | 44483 | |
| EMERSON COLLEGE | | STUDENT ACCOUNTS | 100 BEACON ST | | | BOSTON | MA | 02116 | |
| EMERSON DAMON | | 13808 RILEY RD | | | | MILAN | OH | 44846 | |
| EMERSON DENNIE | | 16769 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060 | |
| EMERSON ELECTRIC | | C/O DAVE RAY & ASSOCIATES | 2603 PARMENTER BLVD | | | ROYAL OAK | MI | 48073 | |
| EMERSON ELECTRIC CANADA LTD | | BRANSON ULTRASONIC DIV | 9999 HWY 48 | | | MARKHAM | ON | L3P 3J3 | CANADA |
| EMERSON ELECTRIC CANADA LTD EF BRANSON ULTRASONIC DIV | | 9999 HWY 48 | | | | MARKHAM | ON | L3P 3J3 | CANADA |
| EMERSON ELECTRIC CO | | 1551 E BROADWAY | | | | PRINCETON | IN | 47670 | |
| EMERSON ELECTRIC CO | | 2831 WATER FRONT PKWY E DR | | | | INDIANAPOLIS | IN | 46214-2016 | |
| EMERSON ELECTRIC CO | | 8000 W FLORISSANT AVE | | | | SAINT LOUIS | MO | 63136-1414 | |
| EMERSON ELECTRIC CO | | BROOKS INSTRUMENT DIV | 407 W VINE ST | | | HATFIELD | PA | 19440 | |
| EMERSON ELECTRIC CO | | BROOKS INSTRUMENT DIV | 540 S HARBOR BLVD | | | LA HABRA | CA | 90631 | |
| EMERSON ELECTRIC CO | | CAMCO | 15024 ROBINWOOD DR | | | PLYMOUTH | MI | 48170 | |
| EMERSON ELECTRIC CO | | CAMCO | PO BOX 93782 | | | CHICAGO | IL | 60690-930 | |
| EMERSON ELECTRIC CO | | CHROMALOX | 103 GAMMA DR EXT | | | PITTSBURGH | PA | 15238 | |
| EMERSON ELECTRIC CO | | CHROMALOX DIV | YELLOW CREEK RD | | | VERNON | AL | 35592 | |
| EMERSON ELECTRIC CO | | CHROMALOX | PO BOX 102153 | | | ATLANTA | GA | 30368-2153 | |
| EMERSON ELECTRIC CO | | FUSITE DIV | 6000 FERNVIEW AVE | | | CINCINNATI | OH | 45212 | |
| EMERSON ELECTRIC CO | | FUSITE DIV STAMPINGS INC | 6265 WIEHE | | | CINCINNATI | OH | 45237-4211 | |
| EMERSON ELECTRIC CO | | MALLORY CONTROL | 3405 W STATE RD 28 | | | FRANKFORT | IN | 46041 | |
| EMERSON ELECTRIC CO | | MALLORY CONTROLS | 2831 WATER FRONT PKWY E DR | | | INDIANAPOLIS | IN | 46214-2016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMERSON ELECTRIC CO | | MALLORY CONTROLS | PO BOX 73145 | | | CHICAGO | IL | 60690 | |
| EMERSON ELECTRIC CO | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60673 | |
| EMERSON ELECTRIC CO | | PO BOX 4100 | | | | SAINT LOUIS | MO | 63136-8506 | |
| EMERSON ELECTRIC CO | | WHITE RODGERS DIV | 8100 WEST FLORISSANT AVE | PO BOX 36922 | | SAINT LOUIS | MO | 63136-9022 | |
| EMERSON ELECTRIC CO | | WIEGAND EDWIN L DIV | PO BOX 34034 | | | PITTSBURGH | PA | 15230 | |
| EMERSON ELECTRIC CO | ACCOUNTS PAYABLE | PO BOX 4147 | | | | SAINT LOUIS | MO | 63136 | |
| EMERSON ELECTRIC CO EFT | C/O SNELL & WILMER LLP | TIMOTHY G ONEILL ESQ | 1200 17TH ST 1900 | | | DENVER | CO | 80202 | |
| EMERSON ELECTRIC CO EFT | | FUSITE DIV | 6000 FERNVIEW AVE | | | CINCINNATI | OH | 45212 | |
| EMERSON ELECTRIC CO FKA PR MALLORY & CO INC | C/O WOODEN & MCLAUGHLIN LLP | DOUGLAS B KING | ONE INDIANA SQUARE | STE 1800 | | INDIANAPOLIS | IN | 46204-2019 | |
| EMERSON ELECTRIC CO INC | | CHROMALOX INSTRUMENTS & CONTRO | 1347 HEIL QUAKER BLVD | | | LA VERGNE | TN | 37085-3518 | |
| EMERSON ELECTRIC CO INC CHROMALOX INSTRUMENTS AND CONTRO | | 1382 HEIL QUAKER BLVD | | | | LA VERGNE | TN | 37086 | |
| EMERSON ELECTRIC CO WHITE RODGERS DIV | | PO BOX 93638 | | | | CHICAGO | IL | 60673 | |
| EMERSON ELECTRIC COMPANY | | PO BOX 4147 | | | | ST LOUIS | MO | 63136 | |
| EMERSON ELECTRIC SHENZHEN CO LTD | | LIUXIAN RD 69 AREA BAOAN DIST | | | | SHENZHEN | 190 | 518101 | CN |
| EMERSON EMC | | C/O D&O ENGINEERING | 4011 CREEK RD | | | YOUNGSTOWN | NY | 14174 | |
| EMERSON KELLI | | 2962 IVY HILL CR UNIT A | | | | CORTLAND | OH | 44410 | |
| EMERSON KENT | | 4296 TOMER RD | | | | ADRIAN | MI | 49221 | |
| EMERSON MOTION CONTROLS INC | | EMERSON CONTROL TECHNIQUES | 12005 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344-3620 | |
| EMERSON NETWORK POWER ENERGY SYSTEM | | 1122 F ST | | | | LORAIN | OH | 44052-2255 | |
| EMERSON NETWORK POWER LIEBERT SERVI | | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082-8870 | |
| EMERSON POYNTER | SCOTT E EMERSON | 500 PRESIDENT CLINTON AVE STE 305 | | | | LITTLE ROCK | AK | 72201-1700 | |
| EMERSON PROCESS MANAGEMENT LLLP | | 835 INNOVATION DR | | | | KNOXVILLE | TN | 37932-2578 | |
| EMERSON PROCESS MGMNT | KATHY BONDA | 200 BETA DR | ATTN ACCOUNTS PAYABLE | | | PITTSBURGH | PA | 15238 | |
| EMERSON PUERTO RICO INC | | PO BOX 1358 | | | | DORADO | PR | 00646 | PUERTO RICO |
| EMERSON RICHARD D | | 1991 PORTLAND AVE | | | | ROCHESTER | NY | 14617 | |
| EMERSON ROLAND | | 121 AGNER CT | | | | FITZGERALD | GA | 31750 | |
| EMERSON ROLAND | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| EMERSON TRANSPORT | ROBERT LEWIS | 7310 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| EMERSON TRANSPORTATION INC | | 7310 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3504 | |
| EMERSON TRANSPORTATION INC | | SCAC EMTV | 7310 CHESTNUT RIDGE RD | | | LOCKPORT | NY | 14094 | |
| EMERSON TRANSPORTATION INC EFT | | 7310 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| EMERSON, ANGELA | | 1066 KENMORE AVE SE | | | | WARREN | OH | 44484 | |
| EMERSYS INC | | QUALISYS | 9830 SIEMPRE VIVA STE 10 | | | SAN DIEGO | CA | 92154 | |
| EMERSYS INC | | QUALISYS DBA | 9830 SIEMPRE VIVA RD 10 | | | OTAY MESA | CA | 92173 | |
| EMERT GRINDING INC | | 133 BICYCLE RD | | | | SOMERSET | PA | 15501 | |
| EMERT RICKY | | 4715 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49544-1174 | |
| EMERTON JR LOUIS R | | 2676 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7446 | |
| EMERY AIR FREIGHT | | PO BOX 1959 | | | | SCRANTON | PA | 18501 | |
| EMERY AIR FREIGHT CO | JAMES COMMISKEY | 21800 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 | |
| EMERY AIR FREIGHT CORP | | EMERY EXPEDITE | 10881 LOWELL AVE STE 220 | | | SHAWNEE MISSION | KS | 66210 | |
| EMERY AIR FREIGHT CORP | | EMERY EXPEDITE | 700 KEYSTONE INDSTRL PK | | | SCRANTON | PA | 18512 | |
| EMERY AIR FREIGHT CORP | | EMERY WORLDWIDE | PO BOX 371232M | | | PITTSBURGH | PA | 15250 | |
| EMERY AIR FREIGHT EFT | | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY COMMUNICATIONS | | 6136 AARON LN | | | | DAYTON | OH | 45424 | |
| EMERY COMMUNICATIONS INC | | 6136 AARON LN | | | | DAYTON | OH | 45424 | |
| EMERY CUSTOMS BROKERS | | KEYSTONE INDUSTRIAL PK | | | | DUNMORE | PA | 18512 | |
| EMERY CUSTOMS BROKERS | | PO BOX 1067 | | | | SCRANTON | PA | 18577-0067 | |
| EMERY DISTRIBUTION SYSTEMS INC | | EMERY CUSTOMS BROKERS DIV | KEYSTONE INDUSTRIAL PK | | | DUNMORE | PA | 18512 | |
| EMERY EDWARD | | 3640 RIDGEWOOD DR | | | | HERMITAGE | PA | 16148 | |
| EMERY EXPEDITE | | PO BOX 1994 | | | | SCRANTON | PA | 18501-1994 | |
| EMERY EXPEDMENLO | JAMES COMMISKEY | 21800 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 | |
| EMERY HOWARD W | | 53 ORCHARD BEACH | | | | VERMILION | OH | 44089-0000 | |
| EMERY IV GEORGE | | 6205 DALE RD | | | | NEWFANE | NY | 14108 | |
| EMERY MEREDITH | | 29320 GLOEDE DR | B 2 | | | WARREN | MI | 48088 | |
| EMERY OCEAN SERVICES | | PO BOX 1994 | | | | SCRANTON | PA | 18501 | |
| EMERY RAYMOND L | | 813 W MILL ST | | | | MIDDLETOWN | IN | 47356-9311 | |
| EMERY RICHARD | | 6367 WOODWATER AVE NE | | | | BELMONT | MI | 49306-9750 | |
| EMERY WORLDWIDE | | A CNF COMPANY | BOX 371232 | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE A CF CO | | BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE A CF CO | | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE A CF CO EFT | | PO BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| EMERY WORLDWIDE A CF COMPANY | | SCAC EWCF | PO BOX 1959 | ATTN MARCY BORGNA MS580 | | SCRANTON | PA | 18501 | |
| EMERY, CHRISTINE | | 210 W HARRISON ST BOX 171 | | | | CONVERSE | IN | 46919 | |
| EMF CO INC THE | | 4444 W MONTROSE | | | | CHICAGO | IL | 60641-2023 | |
| EMF CORP | ACCOUNTS PAYABLE | 505 POKAGON TRAIL | | | | ANGOLA | IN | 46703 | |
| EMF CORPORATION | | 505 POKAGON TRAIL | | | | ANGOLA | IN | 46703 | |
| EMF CORPORATION | | PO BOX 389 | | | | ANGOLA | IN | 46703 | |
| EMFINGER ERNEST | | PO BOX 632 | | | | MEADVILLE | MS | 39653-9784 | |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH | | RAIFFESISENSTR 5 | | | | UTTFELD | | 54619 | GERMANY |
| EMG EIFELWERK HEINRICH STEIN MONTAGE GMBH | | RAIFFESISENSTRASSE 5 | | | | UTTFELD | | 54619 | GERMANY |
| EMH AND T INC | | 170 MILL ST | | | | GAHANNA | OH | 43230-3036 | |
| EMHART AUTOMOTIVE GRIPCO | | | | | | CHICAGO | IL | 60673 | |
| EMHART BAMAL ASSIGNEE BAMAL | | FASTENER CORP | LOCKBOX NUMBER 4195 4195 | COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| EMHART CORP | | GRIPCO FASTENER | 26222 TELEGRAPH RD STE 200 | | | SOUTHFIELD | MI | 48034 | |
| EMHART CORP | | PO BOX 93591 | | | | CHICAGO | IL | 60673 | |
| EMHART CORP | | POP FASTENERS DIV | PO BOX 73141 | | | CHICAGO | IL | 60690-6301 | |
| EMHART FASTENING EFT | | TEKNOLOGIES | 12337 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| EMHART FASTENING EFT | | TEKNOLOGIES | POP DIVISION | 12328 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMHART FASTENING EFT TEKNOLOGIES | | 12337 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| EMHART FASTENING SYSTEMS | | HELI COIL DIVISION | PO BOX 73193 | | | CHICAGO | IL | 60673 | |
| EMHART FASTENING TEKNOLOGIES | | 12337 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EMHART FASTENING TEKNOLOGIES | | 49201 GRATIOT | | | | CHESTERFIELD | MI | 48051 | |
| EMHART FASTENING TEKNOLOGIES | | INDUSTRIAL DIVISION HELICOIL | 50 SHELTON TECHNOLOGY CTR | | | SHELTON | CT | 06484 | |
| EMHART FASTENING TEKNOLOGIES | | PO BOX 868 | | | | MT CLEMENS | MI | 48046 | |
| EMHART FASTENING TEKNOLOGIES | | POP DIVISION | 12328 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| EMHART FASTENING TEKNOLOGIES INDUSTRIAL DIVISION HELICOIL | | POP DIVISION | FMLY EMHART INDUSTRIES | 12328 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| EMHART INDUSTRIES INC | | 12332 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EMHART INDUSTRIES INC | | 49201 GRATIOT | | | | CHESTERFIELD | MI | 48051 | |
| EMHART INDUSTRIES INC | | 50271 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| EMHART INDUSTRIES INC | | AUTOMOTIVE WARREN | 50501 E RUSSELL SCHMIDT | | | CHESTERFIELD | MI | 48051 | |
| EMHART INDUSTRIES INC | | PO BOX 93020 | | | | CHICAGO | IL | 60673 | |
| EMHART TEKNOLOGIES | | 12337 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| EMHART TEKNOLOGIES | RYAN MASTERSON | PO BOX 868 | | | | MT CLEMENS | MI | 48046 | |
| EMHART TEKNOLOGIES INC | | 1915 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240-449 | |
| EMHART TEKNOLOGIES INC | | 23240 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2850 | |
| EMHART TEKNOLOGIES INC | | 7345 N 400 E | | | | MONTPELIER | IN | 47359 | |
| EMHART TEKNOLOGIES INC | | EMHART BAMAL DIV | 23240 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335-285 | |
| EMHART TEKNOLOGIES INC | | GRIPCO FASTENING | 7345 N 400 E | | | MONTPELIER | IN | 47359 | |
| EMHART TEKNOLOGIES INC | | PARKER KALON DIV | 395 ROBERTS RD | | | CAMPBELLSVILLE | KY | 42718-9742 | |
| EMHART TEKNOLOGIES INC | | WARREN DIV | 50501 E RUSSELL SCHMIDT BLVD | | | CHESTERFIELD | MI | 48051 | |
| EMHART TEKNOLOGIES INC | CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIO | 140 E 45TH ST 17TH FL | | | NEW YORK | NY | 10017 | |
| EMHART TEKNOLOGIES INC | MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| EMHART TEKNOLOGIES LLC | | 12337 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| EMHART TEKNOLOGIES LLC | | 12337 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EMHART TEKNOLOGIES LLC | | 49201 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| EMHART TEKNOLOGIES LLC | | 49201 GRATIOT | | | | CHESTERFIELD | MI | 48051-2521 | |
| EMHART TEKNOLOGIES LLC | | 50 SHELTON TECHNOLOGY CTR | | | | SHELTON | CT | 06484 | |
| EMHART TEKNOLOGIES LLC | | EMHART FASTENING TEKNOLOGIES | SHELTER ROCK LN | | | DANBURY | CT | 06810 | |
| EMHART TEKNOLOGIES LLC | | SHELTER ROCK LN | | | | DANBURY | CT | 06810 | |
| EMHART TEKNOLOGIES LLC | CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIO | 140 E 45TH ST 17TH FL | | | NEW YORK | NY | 10017 | |
| EMHART TEKNOLOGIES LLC | MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| EMHART TEKNOLOGIES LLC | PATRICIA A BORENSTEIN | MILES & STOCKBRIDGE PC | 10 LIGHT STREET | | | BALTIMORE | MD | 21202 | |
| EMHART TEKNOLOGIES LLC | RYAN MASTERSON CREDIT SUPERVISOR | EMHART TEKNOLOGIES INC | 49201 GRATIOT AVENUE | | | CHESTERFIELD | MI | 48051 | |
| EMHART TEKNOLOGIES LLC 1 | | 50 SHELTON TECHNOLOGY CTR | | | | SHELTON | CT | 6484 | |
| EMI CORP | | 28300 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| EMI CORP | | 427 W PIKE ST | | | | JACKSON CENTER | OH | 45334-9728 | |
| EMI CORP | | CRIZAF AUTOMATION SYSTEMS | 28300 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| EMI CORP | | EMI PLASTIC EQUIPMENT | 427 W PIKE ST | | | JACKSON CTR | OH | 45334-9728 | |
| EMI CORP | | PO BOX 590 | | | | JACKSON CTR | OH | 45334 | |
| EMI GAGE INC | | 117 S COOK ST 348 | | | | BARRINGTON | IL | 60010 | |
| EMI GAGE INC | | 117 S COOK ST NO 348 | | | | BARRINGTON | IL | 60010 | |
| EMI GAGE INC | | 117 S COOK ST STE 348 | | | | BARRINGTON | IL | 60010 | |
| EMI INC | | CLEVELAND EASTERN MIXERS | 4 HERITAGE PK RD | | | CLINTON | CT | 064131836 | |
| EMI INC | | HERITAGE PK RD | | | | CLINTON | CT | 06413 | |
| EMI PLASTIC EQUIPMENT EFT | | 427 W PIKE ST | PO BOX 590 | | | JACKSON CTR | OH | 45334-0590 | |
| EMI POWER & AUTOMATION INC | | HWY 20 W | | | | DECATUR | AL | 35601-9701 | |
| EMI POWER & AUTOMATION INC | | PO BOX 1041 | | | | DECATUR | AL | 35602 | |
| EMI POWER & AUTOMATION INC | | PO BOX 1041 | HWY 20 W | | | DECATUR | AL | 35602 | |
| EMIBC LLC | | 400 BRISBANE BLDG | 403 MAIN ST | | | BUFFALO | NY | 14203 | |
| EMICO TECHNOLOGIES INC | | | | | | BARRIE | ON | L4N9W6 | CANADA |
| EMIG JACK | | 4372 BLOOMFIELD KINSMAN RD | | | | FARMDALE | OH | 44417-9732 | |
| EMIL SARMIENTO | | 802 S MANCOS PL | | | | ANAHEIM | CA | 92806 | |
| EMILIO RENOSO | | 27655 LAHSER APT 307 | | | | SOUTHFIELD | MI | 48034 | |
| EMITEC | | | | | | LOHMAR | | D-53797 | GERMANY |
| EMITEC | | 3250 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| EMITEC GMBH | | HAUPTSTRABE 150 | D53797 LOHMAR | | | | | | GERMANY |
| EMITEC INC | | 3250 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| EMITEC INC | | 3250 UNIVERSITY DR STE 100 | | | | AUBURN HILLS | MI | 48326-2391 | |
| EMITEC INC | DIANE DZIEWICKI | 3250 UNIVERSITY DR STE 100 | | | | AUBURN HILLS | MI | 48326-2391 | |
| EMITEX USA INC | | FORMERLY BP AMERICA PLASTEC | 10925 WESTLAKE DR | | | CHARLOTTE | NC | 28273 | |
| EMITEX USA INC | ACCOUNTS PAYABLE | 10925 WESTLAKE DR | | | | CHARLOTTE | NC | 28273 | |
| EMJD CORPORATION | JEFF MADSEN | 4590 SOUTH WINDERMERE ST | | | | ENGLEWOOD | CO | 80110-5541 | |
| EMJD CORPORATION | JEFF MADSEN | 4590 S WINDERMERE ST | | | | ENGLEWOOD | CO | 80110 | |
| EMLO KODZO | | 132 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| EMMA C KYLES | GILBERT PLLC | A SPENCER GILBERT III | 4500 I 55 N STE 246 | PO BOX 13187 | | JACKSON | MI | 39236 | |
| EMMA C KYLES | MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | PO BOX 13187 | | | | JACKSON | MS | 39236 | |
| EMMA J CHAMBERS | | 1838 JOSLIN ST | | | | SAGINAW | MI | 48602 | |
| EMMA POINDEXTER | | PO BOX 655 | | | | SAGINAW | MI | 48606 | |
| EMMANUEL A WILLIAMS | | 2607 E 73RD ST | | | | CHICAGO | IL | 60649 | |
| EMMANUEL COLLEGE | | BOX 4357 | | | | BOSTON | MA | 02211 | |
| EMMANUEL COLLEGE | | BOX 4357 | ADD CHG 5 01 | | | BOSTON | MA | 02211 | |
| EMMANUEL JAY | | 11 VILLAGE CIRCLE | 200 | | | ROCHESTER | MI | 48307 | |
| EMMENDORFER ALAN | | 19071 AMMAN RD | | | | CHESANING | MI | 48616 | |
| EMMENDORFER EMIL | | 4707 W CHESANING RD | | | | CHESANING | MI | 48616 | |
| EMMENDORFER JAMES | | 5071 GARY RD | | | | CHESANING | MI | 48616-9474 | |
| EMMENDORFER JEROME | | 2425 WESTBURY | | | | SAGINAW | MI | 48603 | |
| EMMENDORFER, JEROME C | | 2425 WESTBURY | | | | SAGINAW | MI | 48603 | |
| EMMENDORFER, SUE | | 14335 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMMERT CHARLES | | 9610 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 | |
| EMMERT DAN | | 5331 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439 | |
| EMMERT JAMES | | 6358 BADGER DR | | | | LOCKPORT | NY | 14094 | |
| EMMERT, DAN H | | 5331 PEPPERMILL RD | | | | GRAND BLANC | MI | 48439 | |
| EMMESKAY INC | | 44191 PLYMOUTH OAKS BLVD STE 3 | | | | PLYMOUTH | MI | 48170 | |
| EMMESKAY INC | | 47119 5 MILE RD | | | | PLYMOUTH | MI | 48170 | |
| EMMESKAY INC | | STE 300 | 44191 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| EMMETT EDWARD A MD | | 212 A GLENN RD | | | | ARDMORE | PA | 19003 | |
| EMMETT J | | 125 ROWAN DR | | | | LIVERPOOL | | L32 0SG | UNITED KINGDOM |
| EMMETT ROBERT J | | 2010 MATTHEWS ST | | | | RICHLAND | MS | 39218-9484 | |
| EMMINGER RICHARD | | 1406 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| EMMIT J SIMPSON | | 1907 W BEAVER RD | | | | AUBURN | MI | 48611 | |
| EMMONS AMBER | | 1203 JAN CAROL CT | | | | KOKOMO | IN | 46901 | |
| EMMONS DANIEL | | 7012 ASHWOOD KNOLLS DR | | | | HAMILTON | OH | 45011-5666 | |
| EMMONS DAVID M | | 2805 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3201 | |
| EMMONS JAMES | | 8434 W 1000 S | | | | FORTVILLE | IN | 46040 | |
| EMMONS JOSEPH BYRNE | | 175 CHESTNUT ST | | | | WILSON | NY | 14172 | |
| EMMONS SWALLOWS ANGELA | | 4224 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| EMO MICHAEL | | 3189 W LAKE RD | | | | WILSON | NY | 14172 | |
| EMO TRANS | F 516 867 6930 | 135 GUY LOMBARDO AVE | | | | FREEPORT | NY | 11520 | |
| EMO TRANS / GEFCO | | 20 SOUTHWOODS PKWY STE500 | | | | ATLANTA | GA | 30354 | |
| EMO TRANS INC | | 135 GUY LOMBARDO AVE | | | | FREEPORT | NY | 11520 | |
| EMORY UNIVERSITY | | THIRD PARTY BILLING | STUDENT ACCOUNTS | | | ATLANTA | GA | 30322 | |
| EMP AMERICA | | 1450 WESTEC DR | | | | EUGENE | OR | 97402-9189 | |
| EMP CONNECTORSINC | | 14251 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7008 | |
| EMP INC | DENISE MARTINEZ | 1100 W LOUISIANA AVE | | | | DENVER | CO | 80223 | |
| EMP INC | JOSH ALBRECHT | 1100 W LOUISIANA AVE | | | | DENVER | CO | 80223 | |
| EMPAQUE MEX SA DE CV | | AV SAN RAFAEL 12 COLONIA PARQUE | MOLL INDUSTRIAL | | | REYNOSA | | 88156 | MEX |
| EMPAQUE MEX SA DE CV | | AV SAN RAFAEL 12 COLONIA PARQUE | MOLL INDUSTRIAL | | | REYNOSA | | 88156 | MEXICO |
| EMPAQUE Y CELDAS DEL GOLFO EFT | | S A DE C V | 805 W PRICE RD STE A 1 | HLD PER RICHARD SANDOVAL | | BROWNSVILLE | TX | 78521 | |
| EMPAQUE Y CELDAS DEL GOLFO EFT S A DE C V | | 805 W PRICE RD STE A 1 | | | | BROWNSVILLE | TX | 78521 | |
| EMPAQUE Y CELDAS DEL GOLFO SA | | CALLE 17 NO 1406 ZONA CENTRO | | | | MATAMOROS | | 87300 | MEXICO |
| EMPAQUE Y CELDAS DEL GOLFO SA | | CV | Y 21 NO 195 A | AVE DIAGONAL CUAUHTEMOC ENTRE | | MATAMOROS | | 87300 | MEXICO |
| EMPAQUES DE CARTON MONTERREY | | SA DE CV | OLIVO 4620COL VALLE DELA SILLA | 67180 NL MONTERREY | | | | | MEXICO |
| EMPAQUES DE CARTON MONTERREY S | | OLIVO 4620 | COLONIA VALLE DE LA SILLA | | | MONTERREY | | 67180 | MEXICO |
| EMPAQUES DE CARTON MONTERREY SA DE CV | | 305 N FIR | | | | PHARR | TX | 78577 | MEXICO |
| EMPAQUES DE CARTON TITAN SA CV | | MIGUEL BARRAGAN 307 PTE | COL 15 DE MAYO | CP 64450 MONTERREY NL | | | | | MEXICO |
| EMPAQUES DE CARTON TITAN SA DE | | MIGUEL BARRAGAN 307 PTE | COLONIA 15 DE MAYO | | | MONTERREY | | 64450 | MEXICO |
| EMPAQUES IND DE LA EFT | | FRONTERA SA | 2120 E PAISANO | | | EL PASO | TX | 79905 | |
| EMPAQUES IND DE LA FRONTERA SA | | 2120 E PAISANO | | | | EL PASO | TX | 79905 | |
| EMPAQUES INDUSTRIALES DE LA FR | | EIFSA | BLVD OSCAR FLORES 5002 | COLONIA LA CUESTA | | CD JUAREZ | | 32650 | MEXICO |
| EMPAQUES INDUSTRIALIES DE LA F | | 2120 E PAISANO DR STE 501 | | | | EL PASO | TX | 79905 | |
| EMPAQUES PACTIV SA DE CV | | AV NICOLAS GOGOL NO 11342 | COMPLEJO INDUST CHIHUAHUA | | | 31109 CHIH | | | MEXICO |
| EMPAQUES PACTIV SA DE CV | | AV NICOLAS GOGOL NO 11342 | COMPLEJO INDUST CHIHUAHUA | | | 31109 CHIH MEXICO | | | MEXICO |
| EMPAQUES RIO GRANDE SA DE | | CV  BENITO JUAREZ 2040 | ENTRE PROLONG GONZALEZ | YR GARATE COL CONTROL 3 SUR | | | | | MEXICO |
| EMPAQUES RIO GRANDE SA DE CV | | BENITO JUAREZ 2040 | CONTROL 3 SUR | | | MATAMOROS TAMAULIPA | | 87410 | MEXICO |
| EMPAQUES RIO GRANDE NO 2040 PTE | | GRAL GONZALEZ NO 2040 PTE | | | | MATAMOROS | TMS | 87430 | MX |
| EMPAQUES RIO GRANDE SA DE EFT | | CV BENITO JUAREZ 2040 | ENTRE PROLONG GONZALEZ | YR GARATE COL CONTROL 3 SUR | | | | | MEXICO |
| EMPAQUES Y TARIMAS | | NORTE 3 ESQ PONIENTE 2 | | | | MATAMOROS | | 87420 | MEXICO |
| EMPAQUES Y TARIMAS IND SA DE | | CV | PO BOX 2164 | | | BROWNSVILLE | TX | 78522 | |
| EMPAQUES Y TARIMAS INDUSTRIAL | | NORTE 3 ESQ PONIENTE 2 | | | | MATAMOROS | | M87499 | MEXICO |
| EMPIRE ACE INSULATION MFG CORP | ALFONSO GUERRA | ONE COZINE AVE | | | | BROOKLYN | NY | 11201 | |
| EMPIRE AIR GAS INC | C/O STEVE KEVELSON ESQ | FORMERLY COTTETS WELDING SUP | 1200 SULLIVAN ST | | | ELMIRA | NY | 14901 | |
| EMPIRE AIRGAS INC | | 10 FORGE AVE | | | | GENEVA | NY | 14456 | |
| EMPIRE AIRGAS INC | | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901 | |
| EMPIRE AIRGAS INC EFT | | 121 BOXWOOD LN | | | | SYRACUSE | NY | 13206 | |
| EMPIRE AUTOMATION SYS INC EFT | | 6445 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| EMPIRE AUTOMATION SYS INC EFT | | FMLY EMPIRE AIR SYSTEMS | 20 VANTAGE POINT DR STE 4 | | | ROCHESTER | NY | 14624 | |
| EMPIRE AUTOMATION SYSTEMS INC | | 20 VANTAGE POINT DR STE 4 | | | | ROCHESTER | NY | 14624 | |
| EMPIRE AUTOMOTIVE INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 703638 | | | | DALLAS | TX | 75370 | |
| EMPIRE BUILDING DIAGNOSTICS | | 2 MAIN ST | | | | DEPEW | NY | 14043 | |
| EMPIRE BUILDING DIAGNOSTICS INC | | INC | 2 MAIN ST | | | DEPEW | NY | 14043 | |
| EMPIRE BUILDING DIAGNOSTICS INC | | PO BOX 412 | | | | DEPEW | NY | 14043-0412 | |
| EMPIRE CONTAINER CORP | | PACKAGING MATERIALS CO | 222 CELTIC DR | | | MADISON | AL | 35758-1841 | |
| EMPIRE DIE CASTING CO. INC | JOANN SOLNICK | DEPT CH 17776 | | | | PALATINE | IL | 60055-7776 | |
| EMPIRE ELECTRONICS | ACCOUNTS PAYABLE | 214 EAST MAPLE | | | | TROY | MI | 48083 | |
| EMPIRE ELECTRONICS INC | | ZIP CALPULES KM 7 | | | | SAN PEDRO SULA | HN | 00000 | HN |
| EMPIRE ELECTRONICS INC | | 214 E MAPLE | | | | TROY | MI | 48083-2804 | |
| EMPIRE ELECTRONICS INC EFT | | 214 E MAPLE | | | | TROY | MI | 48083 | |
| EMPIRE ELECTRONICS INC EFT | | 214 E MAPLE | AD CHG 01 22 04 AM | | | TROY | MI | 48083 | |
| EMPIRE ELECTRONICS INC EFT | | 214 E MAPLE | | | | TROY | MI | 48083-2804 | |
| EMPIRE ELECTRONICS, INC | | 214 E MAPLE RD | | | | TROY | MI | 48083-2716 | |
| EMPIRE EXTINGUISHER | | 199 MACINTOSH DR | | | | ROCHESTER | NY | 14626 | |
| EMPIRE EXTINGUISHER INC | | PO BOX 440 | | | | N GREECE | NY | 14515 | |
| EMPIRE FIBERGLASS PRODUCTS INC | | 10 RIVERSIDE INDUSTRIAL PK | | | | LITTLE FALLS | NY | 13365 | |
| EMPIRE FIBERGLASS PRODUCTS INC | | PO BOX 1006 | | | | LITTLE FALLS | NY | 13365 | |
| EMPIRE FIBREGLASS PRODUCTS INC | | RIVERSIDE INDUSTRIAL PK | | | | LITTLE FALLS | NY | 13365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMPIRE GALVANIZING | | 10909 FRANKLIN AVE | | | | FRANKLIN PK | IL | 60131 | |
| EMPIRE GALVANIZING | MRLJY INC PHILIP M KAYMAN | 208 S LASALLE | 9TH FL | | | CHICAGO | IL | 60604 | |
| EMPIRE HARD CHROME INC | | 1615 S KOSTNER AVE | | | | CHICAGO | IL | 60623-2336 | |
| EMPIRE HARD CHROME INC EFT | | C/O UNION COMMUNITY BANK | 1615 S KOSTNER AVE | | | CHICAGO | IL | 60623 | |
| EMPIRE HARD CHROME INC EFT C O UNITED COMMUNITY BANK | | PO BOX 4415 | | | | LISLE | IL | 60532-7833 | |
| EMPIRE INTERNATIONAL | | 1024 SAW MILL RIVER RD | | | | YONKERS | NY | 10710-3211 | |
| EMPIRE IRON & STEEL | | 1515 W 122ND ST | | | | CHICAGO | IL | 60643-5433 | |
| EMPIRE IRON & STEEL | LEO E WEISKOPF | 16425 S KIMBARK ST | | | | SOUTH HOLLAND | IL | 60473 | |
| EMPIRE MAINTENANCE CO INC | ANTONIO ROSARIO | 624 SOUTH PALM AVE | | | | ALHAMBRA | CA | 91803 | |
| EMPIRE PRECISION PLASTICS | | 500 LEE RD STE 400 | | | | ROCHESTER | NY | 14606 | |
| EMPIRE PRECISION PLASTICS INC | | 500 LEE RD NO 500 | | | | ROCHESTER | NY | 14606-4260 | |
| EMPIRE PRECISION PLASTICS INC | | 500 LEE RD STE 400 | | | | ROCHESTER | NY | 14606 | |
| EMPIRE REFRACTORY SALES EFT INC | | 219 MURRAY ST | | | | FORT WAYNE | IN | 46803 | |
| EMPIRE REFRACTORY SALES INC | | 3525 METRO DR | | | | FORT WAYNE | IN | 46818 | |
| EMPIRE REFRACTORY SALES INC | | EMPIRE REFRACTORY SERVICES OF | 2000 BYRON CTR AVE SW | | | GRAND RAPIDS | MI | 49509 | |
| EMPIRE REFRACTORY SALES INC | | INC | 219 MURRAY ST | REINSATED ON 2 14 00 | | FORT WAYNE | IN | 46803 | |
| EMPIRE REFRACTORY SVCS OF MI | | LLC | 2000 BYRON CTR AVE SW | | | WYOMING | MI | 49509 | |
| EMPIRE RUBBER | ACCOUNTS PAYABLE | PO BOX 515 | PO BOX 515 | | | BENDIGO VIC | | 03550 | AUSTRALIA |
| EMPIRE RUBBER WAS AUSTRALIAN CONTROLS | | 48 86 POWELL ST | PO BOX 515 | | | BENDIGO | | | AUSTRALIA |
| EMPIRE SCALE CO | | PO BOX 1922 | | | | SAN LEANDRO | CA | 94577-0285 | |
| EMPIRE SPECIALTY TOOLS | CUST SERVICE | 30853 INDUSTRIAL RD | PO BOX 510270 | | | LIVONIA | MI | 48150 | |
| EMPIRE STATE COLLEGE | | OFFICE OF GRADUATE STUDIES | 28 UNION AVE | | | SARATOGA SPRINGS | NY | 12866 | |
| EMPIRE STATE MOTOR EXPRESS INC | | PO BOX 306 | | | | LEROY | NY | 14482 | |
| EMPIRE STATE SHIPPERS ASSN INC | | PO BOX 1185 | | | | BUFFALO | NY | 14240 | |
| EMPIRE STATE SHIPPERS ASSOC IN | | 660 HOWARD ST | | | | BUFFALO | NY | 14206 | |
| EMPIRE STATE TAX PUBLISHERS | | INC ADDR CHG 1 30 02 GW | 3 CAPRI DR | | | ROCHESTER | NY | 14624 | |
| EMPIRE STATE TAX PUBLISHERS | | 3 CAPRI DR | | | | ROCHESTER | NY | 14624 | |
| EMPIRE TOOL CO | MARGARET | 11500 LAMBS RD | PO BOX 200 | | | MEMPHIS | MI | 48041-0200 | |
| EMPIRE TOOL COMPANY | | 11500 LAMBS RD | RMT CHG 2 01 TBK LTR | | | MEMPHIS | MI | 48041 | |
| EMPIRE TOOL COMPANY EMPIRE MANUFACTURING SYS INC | | LOCKBOX 217501 | PO BOX 67000 | | | DETROIT | MI | 48267-2175 | |
| EMPIRE TOOL COMPANY INC | | 11500 LAMBS RD | | | | MEMPHIS | MI | 48041-8729 | |
| EMPIRE WAREHOUSE & LEASING | | 1059 EMPIRE AVE | | | | CAMDEN | NJ | 08103 | |
| EMPIRE WAREHOUSE AND LEASING | | 1059 EMPIRE AVE | | | | CAMDEN | NJ | 08103 | |
| EMPIRE WAREHOUSE INC | | 3901 WELD COUNTY RD 18 | | | | ERIE | CO | 80506 | |
| EMPIREGAS OF CHARLOTTE | | 2358 LANSING RD | | | | CHARLOTTE | MI | 48813 | |
| EMPLOY DEVELOPMENT DEPT | | ACCT OF ROBERT J PEREZ | CASE 298 8096 0 | 2529 W MARCH LN STE 105 | | STOCKTON | CA | 55594-4055 | |
| EMPLOY DEVELOPMENT DEPT ACCT OF ROBERT J PEREZ | | CASE 298 8096 0 | 2529 W MARCH LN STE 105 | | | STOCKTON | CA | 95207 | |
| EMPLOYEE BENEFIT CONCEPTS INC | | PO BOX 2365 | | | | FARMINGTON HILLS | MI | 48333-2365 | |
| EMPLOYEE HEALTH ASSOCIATES EFT | | PC | 4747 E 71ST ST | | | INDIANAPOLIS | IN | 46220 | |
| EMPLOYEE HEALTH ASSOCIATES PC | | 4747 E 71ST ST | | | | INDIANAPOLIS | IN | 46220 | |
| EMPLOYEE HEALTH PROGRAMS | | 6430 ROCKLEDGE STE 600 | | | | BETHESDA | MD | 20817 | |
| EMPLOYEE HEALTH PROGRAMS | | BANK OF AMERICA LOCKBOX | PO BOX 404064 | | | ATLANTA | GA | 30384 | |
| EMPLOYEE HEALTH PROGRAMS | | PO BOX 79549 | | | | BALTIMORE | MD | 21279-0549 | |
| EMPLOYEE HEALTH PROGRAMS INC | | 6430 ROCKLEDGE DR STE 600 | | | | BETHESDA | MD | 20817 | |
| EMPLOYEE INVOLVEMENT ASSOC | MEMBERSHIP RENEWAL | PO BOX 2307 | | | | DAYTON | OH | 45401-2307 | |
| EMPLOYEE INVOLVEMENT ASSOC | MEMBERSHIP RENEWAL | PO BOX 2307 | ADD CHG 01 26 05 AH | | | DAYTON | OH | 45401-2307 | |
| EMPLOYEES RETIREMENT SYSTEM OF TEXAS | | 1801 BRAZOS ST 200 | | | | AUSTIN | TX | 78701-1425 | |
| EMPLOYEES TRANSPORT INC | MR BRENT CLUKEY | PO BOX 34282 | | | | KANSAS CITY | MO | 64120-4282 | |
| EMPLOYERS GROUP | | 3070 BRISTOL ST STE 640 | | | | COSTA MESA | CA | 92626 | |
| EMPLOYERS UNEMPLOYMENT | | COMPENSATION COUNCIL | 23815 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| EMPLOYMENT ADVISORY SERVICES | | INC | 1015 15TH ST NW STE 1200 | | | WASHINGTON | DC | 20005 | |
| EMPLOYMENT ADVISORY SERVICES | | 1015 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005 | |
| EMPLOYMENT ADVISORY SERVICES INC | | 1501 M ST NW STE 400 | | | | WASHINGTON | DC | 20005-1725 | |
| EMPLOYMENT ADVISORY SERVICES INC | SHVONNE CHAPPELL | 1015 15TH ST NW | STE 1200 | | | WASHINGTON | DC | 20005 | |
| EMPLOYMENT GUIDE 892 THE | | PO BOX 1403 | | | | MIAMISBURG | OH | 45343 | |
| EMPLOYMENT GUIDE THE | | DIV OF TRADER PUBLISHING | PO BOX 1403 | PER INV ADD 892 MH 10 01 | | MIAMISBURG | OH | 45343 | |
| EMPLOYMENT PLUS | | 1983 LIBERTY DR | | | | BLOOMINGTON | IN | 47403 | |
| EMPLOYMENT PLUS INC | | 717 LINCOLN AVE STE C | | | | BEDFORD | IN | 47421 | |
| EMPORIUM SPECIALTIES CO INC | | FOSTER AVE | | | | AUSTIN | PA | 16720 | |
| EMPORIUM SPECIALTIES CO INC | | PO BOX 65 | | | | AUSTIN | PA | 16720 | |
| EMPORIUM SPECIALTIES CO INC | | PO BOX 65 | FOSTER AVE | | | AUSTIN | PA | 16720 | |
| EMPOWER FREIGHT SYSTEMS | MARK MEACCAGNONE | POBOX 74473 | | | | ROMULUS | MI | 48174 | |
| EMPRESAS BENGON SA DE CV | | COL SAN RAFAEL | | | | GUADALUPE | NL | 67110 | MX |
| EMPRESAS BENGON SA DE CV | | MANUEL MARIA DEL LLANO NO 208 | | | | GUADALUPE | NL | 67110 | MX |
| EMPRESAS CA LE DE TLAXACALA | ACCOUNTS PAYABLE | PO BOX 981012 | | | | EL PASO | TX | 79998-1012 | |
| EMPRESAS CA LE DE TLAXACALA SA | | PO BOX 981012 | | | | EL PASO | TX | 79998-1012 | |
| EMPRESAS CA LE DE TLAXACALA SA | | CD INDUSTRIAL XICOTENCATL | MANZANA 2 SECCION C | | | TETLA | | 70430 | MEXICO |
| EMPRESAS CA LE DE TLAXACALA SA | | MANZANA 2 SECCION C | CD INDUSTRIAL XICOTENCATL | | | TETLA | | 90434 | MEXICO |
| EMPRESAS CA LE DE TLAXACALA SA DE CV | | CIUDAD INDUSTRIAL XICOHTENCATL | MANZANA 2 SECCION C | | | TETLA | | 90434 | MEXICO |
| EMPRESAS CA LE DE TLAXACALA SA DE CV | | MANZANA 2 SECCION C S N | MANZANA 2 SECCION C S N | | | TETLA TLX | | 90434 | MEXICO |
| EMPRESAS CA LE DE TLAXACALA SA DE CV | | 5757 N GREEN BAY AVE | X 75 MILWAUKEE | | | MILWAUKEE | WI | 53209 | |
| EMPRESAS CA LE DE TIAXACALA SA DE CVEFT | | MANZANA 2 SECCION C | CD IND XICOHTENGATL TETLA | | | TLAXGALA MEXICO | | | MEXICO |
| EMPRESAS CA LE TIAXCALA SA DE CV | EMPRESAS CA LE DE TLAXCALA SA DE CV | 5757 N GREEN BAY AVE | X 75 MILWAUKEE | | | MILWAUKEE | WI | 53209 | |
| EMPRESAS CA LE TIAXCALA SA DE CV | EMPRESAS CA LE DE TLAXCALA SA DE CVEFT | MANZANA 2 SECCION C | CD IND XICOHTENGATL TETLA | | | TLAXGALA MEXICO | | | MEXICO |
| EMPRESAS CA LE TIAXCALA SA DE CV | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EMPRESAS CA LE TIAXCALA SA DE Cv | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| EMPRESAS CA LE TLAXCALA SA | | MANZANA 2 SECC C S/N CD INDUST | | | | | | | MEXICO |
| EMPRESAS CA LE TLAXCALA SA | | MANZANA 2 SECC C S/N CD INDUST | RIAL XICOHTENCATL TETLA TLAX | | | | | 90430 | |
| EMPRESAS CA LE TLAXCALA SA | | MANZANA 2 SECC C S N CD INDUST | RIAL XICOHTENCATL TETLA TLAX | | | | | 90430 | |
| EMPRESAS CA LE TLAXCALA SA DE Cv | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| EMPRESAS CA LE TLAXCALA SA DE Cv | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| EMPRESAS CALE DE TLAXCALA SA | | DE Cv | TLAXCALA | | | | | | MEXICO |
| EMPRESS OF MISSISSIPP | | D B A EMPRESS AUDIO | PO BOX 240 | | | PASCAGOULA | MS | 39568-0240 | |
| EMPRESS OF MISSISSIPPI D B A EMPRESS AUDIO | | 3419 MARKET ST | | | | PASCAGOULA | MS | 39567-3230 | |
| EMPRISE CORP | | 830 FRANKLIN CT | | | | MARIETTA | GA | 30067-8939 | |
| EMPRO MANUFACTURING CO EFT | | 10920 E 59TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| EMPRO MANUFACTURING CO EFT | | PO BOX 26060 | | | | INDIANAPOLIS | IN | 46226 | |
| EMPRO MANUFACTURING CO INC | | 10920 E 59TH ST | | | | INDIANAPOLIS | IN | 46236-9701 | |
| EMPSIGHT INTERNATIONAL LLC | | CHG PER W9 03 08 05 CP | PO BOX 885 | | | NEW YORK | NY | 10156 | |
| EMPSIGHT INTERNATIONAL LLC | | PO BOX 885 | | | | NEW YORK | NY | 10156 | |
| EMRI | | 6453 HOLLOWTREE CT | | | | SALINE | MI | 48176 | |
| EMRICH JAMES | | 1125 HAYES AVE | | | | FREMONT | OH | 43420 | |
| EMRICH DAVE | | 1371 PENBROOKE TR | | | | CENTERVILLE | OH | 45459 | |
| EMRICK MICHAEL | | 6500 LE MANS LN | | | | HUBER HEIGHTS | OH | 45424 | |
| EMRICK PLASTIC | | C/O OSBORN INDUSTRIES | 2301 W BIG BEAVER RD STE 104 | | | TROY | MI | 48084 | |
| EMRO PROPANE CO INC | | FUELGAS A DIVISION OF EMRO PRC | 3306 LAPEER RD | | | FLINT | MI | 48503 | |
| EMROSE DATA INC | | 25125 DETROIT RD ST 140 | | | | CLEVELAND | OH | 44145-2500 | |
| EMS | | 2921 DAIMLER ST | | | | SANTA ANA | CA | 92075 | |
| EMS ANALYTICAL LABS | | 2404 B GLASSELL ST | | | | ORANGE | CA | 92865 | |
| EMS CHEMIE INC | | EMS | 2060 CORPORATE WAY | | | SUMTER | SC | 29150 | |
| EMS CHEMIE NORTH AMERICA INC | | PO BOX 1717 | 2060 CORPORATE WAY | | | SUMTER | SC | 29151-1717 | |
| EMS CHEMIE NORTH AMERICA INC | | PO BOX 751609 | | | | CHARLOTTE | NC | 28275 | |
| EMS DEVELOPMENT CORPORATION | ACCOUNTS PAYABLE | PO BOX 640 | 95 HORSEBLOCK RD | | | YAPHANK | NY | 11980 | |
| EMS ENGINEERED MATERIALS SOLUTIONS, | | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | |
| EMS GRAND RAPIDS INC | | 1057 COTTAGE GROVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| EMS GRAND RAPIDS INC | | 1230 S LAFAYETTE | | | | GREENVILLE | MI | 48838 | |
| EMS WEEKS INC | | 1057 COTTAGE GROVE STE SE | | | | GRAND RAPIDS | MI | 49507 | |
| EMSCAN CORP | | 11715 27 AVE NE | | | | CALGARY | AB | T2E7E1 | CANADA |
| EMSCAN CORP | | 1 1715 27TH AVE NE | | | | CALGARY | AB | T2E 7E1 | CANADA |
| EMSCO ELECTRIC MOTOR EFT | | SERVICE CORP | 74 SKILLEN ST | ADD CHG LTR 10 01 MH | | BUFFALO | NY | 14207 | |
| EMSCO ELECTRIC MOTOR SERVICE C | | 74 SKILLEN ST | | | | BUFFALO | NY | 14207 | |
| EMSCO ELECTRIC MOTOR SERVICE CORP | | 74 SKILLEN ST | | | | BUFFALO | NY | 14207 | |
| EMSWILLER CHRISTINA | | 8943 W COUNTY RD 825 N | | | | MIDDLETOWN | IN | 47356 | |
| EMSWILLER J | | 1188 S WILLIAMS LAKE RD | | | | WHITELAKE | MI | 48386 | |
| EMTEC | | 3155 RESEARCH BLVD | | | | KETTERING | OH | 45420 | |
| EMTEC | ACCOUNTS PAYABLE | 3155 RESEARCH BLVD | REMIT UPTD 04 2000 EDS | | | KETTERING | OH | 45420 | |
| EMTECH | STEVEN | 42800 MOUND RD | | | | STERLING HTS | MI | 48314 | |
| EMTRON CORP INC | | GCS EMTRON | 47560 AVANTE DR | | | WIXOM | MI | 48393-3617 | |
| EMTRON CORPORATION INC | | 47560 AVANTE DR | | | | WIXOM | MI | 48393-3617 | |
| EMTRON CORPORATION INC | | EMTRON GAUGE | 47560 AVANTE DR | | | WIXOM | MI | 48393-361 | |
| EMTS | | 25 INDIAN ROCK RD PMB 432 | | | | WINDHAM | NH | 03087 | |
| EMTS INC | | 25 INDIAN ROCK RD STE 432 | | | | WINHAM | NH | 03087 | |
| EMU C O BAIN & BAIN | | 32605 W 12 MILE RD STE 200 | | | | FARMINGTN HLS | MI | 48334 | |
| EMU PLASTICS LTD | | 3420 PHARMACY AVE UNIT 2 | | | | SCARBOROUGH | ON | M1W 2P7 | CANADA |
| EMU PLASTICS LTD | | HLD PER LEGAL 8 12 02 CP | 3420 PHARMACY AVE UNIT 2 | | | SCARBOROUGH | ON | M1W 2P7 | CANADA |
| EMU PLASTICS LTD | EMU PLASTICS LTD | 3420 PHARMACY AVE UNIT 2 | | | | SCARBOROUGH | ON | M1W 2P7 | CANADA |
| EMUGE CORP | | 104 OTIS ST | | | | NORTHBOROUGH | MA | 01532 | |
| EMUGE CORP | | 1800 CENTURY DR | | | | OAKDALE | MA | 01583-2121 | |
| EMULATION TECHNOLOGY | | 2344 WALSH AVE BLDG F | | | | SANTA CLARA | CA | 95051 | |
| EMULATION TECHNOLOGY INC | | 2344 WALSH AVE BLDG F | | | | SANTA CLARA | CA | 95051 | |
| EMULATION TECHNOLOGY INC | | 759 FLYNN RD | | | | CAMARILLO | CA | 93012-8056 | |
| EMULATION TECHNOLOGY INC EFT | | 2344 WALSH AVE BLDG F | | | | SANTA CLARA | CA | 95051 | |
| EMV LTD | | 17 18 DRAKE MEWS | | | | MILTON KEYNES | | MK8OER | UNITED KINGDOM |
| EN POINT | CORRI SANDERS LEE | PO BOX 514429 | | | | LOS ANGELES | CA | 90051 | |
| EN Q PLASTICS LTD | | 1455 MINERAL SPRINGS RD | | | | ELBERTON | GA | 30635 | |
| ENA AMERICA INC | | 900 EAST MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| ENA AMERICA INC | | 900 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 | |
| ENA ERIKS NORTH AMERICA | BOB HEINEN | 1004 COMMERCE DR | | | | GRAFTON | OH | 44044-0036 | |
| ENA INDUSTRY CO LTD | | 1184 12 SHINSANG RI JINRYANG EUP | | | | KYUNGSAN KYONGBUK | | 770880 | KOR |
| ENA INDUSTRY CO LTD | | 1184 12 SHINSANG RI JINRYANG EUP | | | | KYUNGSAN KYONGBUK | | 770880 | KOREA REPUBLIC OF |
| ENA INDUSTRY CO LTD | | 261 1 SONGPO RI BUKAN MYON | | | | YONGCHON | KR | 770-884 | KR |
| ENA NORTH AMERICAN CORPORATION | | 51150 CENTURY CT | | | | WIXOM | MI | 48393-2077 | |
| ENABLE INTERNATIONAL LTD | | TIMOTHYS BRIDGE RD | | | | STRATFORD UPON AVON | WA | CV37 9YL | GB |
| ENABLE SOFTWARE INC | | 313 USHERS RD | | | | BALLSTON LAKE | NY | 12019 | |
| ENABLE SOFTWARE INC | | HIGGINS SOFTWARE | 313 USHERS RD | | | BALLSTON LAKE | NY | 12019 | |
| ENACHE CRINA | | 4359 S WILLOWAY ESTATES | | | | BLOOMFIELD | MI | 48302 | |
| ENASKO STEPHANIE D | | 3591 WOODBINE AVE SE | | | | WARREN | OH | 44484-3435 | |
| ENBRIDGE COMMERCIAL SERVICES | | INC | ONE UNIVERSITY AVE STE 500 | | | TORONTO | ON | M5J 2P1 | CANADA |
| ENBRIDGE COMMERCIAL SERVICES | | 80 ALLSTATE PKWY | | | | MARKHAM | ON | L3R 6H3 | CANADA |
| ENBRIDGE PIPELINES ALATENN LLC | ATTN CHRIS KAITSON VP | 1100 LOUISIANA STE 3300 | | | | HOUSTON | TX | 77002 | |
| ENBRIDGE PIPELINES ALATENN LLC | ATTN CHRIS KAITSON VP | 1100 LOUISIANA ST STE 3300 | | | | HOUSTON | TX | 77002 | |
| ENCAO J | | 3537 CAMP RUN DR | | | | LAKEVILLE | NY | 14480 | |
| ENCAPSULATED TECHNOLOGIES | | 105 E FALCON RUN | | | | PENDLETON | IN | 46064 | |
| ENCAPSULATION TECHNOLOGIES | | 105 E FALCON RUN | | | | PENDLETON | IN | 46064 | |
| ENCINAS ALVARO | | 1015 MYRTLE AVE APT 5 | | | | EL PASO | TX | 79901-1556 | |
| ENCIRQ CORP | | 577 AIRPORT BLVD STE 700 | | | | BURLINGAME | CA | 94010-2024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENCIRQ CORPORATION | | 8067 BRITTANY DR | | | | DUBLIN | CA | 94568-3502 | |
| ENCIRQ CORPORATION | JOHN KOGAN | 577 AIRPORT BLVD 700 | | | | BURLINGAME | CA | 94010 | |
| ENCIRQ CORPORATION | MARK VOGEL | 1550 BRYANT ST STE 900 | | | | SAN FRANCISCO | CA | 94103 | |
| ENCIRQ CORPORATION EFT | MARK VOGEL | 577 AIRPORT BLVD STE 700 | | | | BURLINGAME | CA | 94010-2024 | |
| ENCISO CHRISTOPHER | | 705 N GRAHAM RD | | | | SAGINAW | MI | 48609-9667 | |
| ENCISO ROBERT | | 9395 DICE RD | | | | FREELAND | MI | 48623-8815 | |
| ENCISO, CHRISTOPHER | | 705 N GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| ENCO MANUFACTURING CO | | 135 S LASALLE DEPT 1219 | | | | CHICAGO | IL | 60674-1219 | |
| ENCO MANUFACTURING CO | | 17960 ENGLEWOOD UNIT F | | | | CLEVELAND | OH | 44133 | |
| ENCO MANUFACTURING CO | | ADDR 2 97 | 5000 W BLOOMINGDALE | | | CHICAGO | IL | 60639 | |
| ENCO MANUFACTURING CO INC | | 5000 W BLOOMINGDALE AVE | | | | CHICAGO | IL | 60639-4545 | |
| ENCO MANUFACTURING COMPANY | | 135 S LASALLE | DEPT 1219 | | | CHICAGO | IL | 60674-1219 | |
| ENCO MANUFACTURING COMPANY INC | | PO BOX 357 | | | | FARMINGDALE | NY | 11735 | |
| ENCO SYSTEMS INC | | 266 CAMDEN ST | | | | ORADELL | NJ | 07649 | |
| ENCODER PRODUCTS CO | | PO BOX 1548 | | | | SANDPOINT | ID | 83864-0879 | |
| ENCODERS INC | | COMMUNICATION BRIEFINGS | 1101 KINGS ST STE 110 | | | ALEXANDRIA | VA | 22313 | |
| ENCOMPASS ELECTRICAL TECHNOLOG | | 207 E 6TH ST | | | | DAYTON | OH | 45402-2836 | |
| ENCOMPASS MECHANICAL SERVICES | | 5918 SOUTH 129 EAST AVE | | | | TULSA | OK | 74134 | |
| ENCOMPASS NETWORK SOLUTIONS | | 8940 VINCENNES CIR | | | | INDIANAPOLIS | IN | 46268 | |
| ENCOMPASS NETWORK SOLUTIONS | | PO BOX 68889 | | | | INDIANAPOLIS | IN | 46268 | |
| ENCOMPASS SERVICES CORP | | ENCOMPASS NETWORK SOLUTIONS | 8940 VINCENNES CIR | | | INDIANAPOLIS | IN | 46268 | |
| ENCON CUSTOM PLASTICS | FRAN / PETE GIBBS | PO BOX 847603 | | | | DALLAS | TX | 75284-7603 | |
| ENCORE ENTERTAINMENT INC | | 212 E 10TH ST STE B 450 | | | | INDIANAPOLIS | IN | 46202 | |
| ENCORE ENTERTAINMENT INC | | 212 W 10TH ST STE B 450 | | | | INDIANAPOLIS | IN | 46202 | |
| ENCORE REHABILITATION DBA SPORTSFIT | | 113 2ND AVE SE | | | | DECATUR | AL | 35601 | |
| ENCORE REHABILITATION INC | | 113 SECOND AVE SE | | | | DECATUR | AL | 35601 | |
| ENCORE REHABILITATION INC | | 2506 DANVILLE RD SW STE 200 | | | | DECATUR | AL | 35601 | |
| ENCORE REHABILITATION INC | | DECATUR SPORTS FIT | 2506 DANVILLE RD SW STE 200 | | | DECATUR | AL | 35601 | |
| ENCORE SYSTEMS INC | | 90 MOSIER PKWY | | | | BROOKVILLE | OH | 45309-1750 | |
| ENCORE SYSTEMS INC | GARY CHILDERS | 90 MOSIER PKWY | | | | BROOKVILLE | OH | 45309 | |
| ENCORE UNLIMITED LLC | | 1820 POST RD 8 | | | | PLOVER | WI | 54467 | |
| ENCOTEC INC | | ENVIRONMENTAL CONTROL TECH | 3985 RESEARCH PK DR | | | ANN ARBOR | MI | 48108 | |
| END TO END INC | | 415 PORTCENTRE PKWY | STE 102 | | | PORTSMOUTH | VA | 23704 | |
| ENDERBY CHARLES | | 4214 PINEHURST | | | | HOWELL | MI | 48843 | |
| ENDERI, JOSE RAFAEL | | 1141 KENNELY RD | | | | SAGINAW | MI | 48609 | |
| ENDEVCO | | 30700 RANCHO VIEJO RD | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ENDEVCO | | ALLIED SIGNAL | 30700 RANCHO VIEJO RD | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ENDEVCO | | C/O R D P CORP | 2346 S LYNHURST DR STE B1 | | | INDIANAPOLIS | IN | 46241 | |
| ENDEVCO | | C/O RDP CORP | 5877 HUBERVILLE AVE | | | DAYTON | OH | 45431 | |
| ENDEVCO CORP | | 30700 RANCHO VIEJO RD | | | | SAN JUAN CAPISTRANO | CA | 92675-1789 | |
| ENDEVCO CORP | | C/O RDP CORP | 25882 ORCHARD LAKE RD STE L 7A | | | FARMINGTON HILLS | MI | 48336 | |
| ENDEVCO CORP | | C/O RDP CORP | 4900 BRECKSVILLE | | | RICHFIELD | OH | 44286 | |
| ENDEVCO CORP | | C/O ROBERT A DENTON INC | 1220 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| ENDEVCO CORP | | MEGGITT USA INC | 30700 RANCHO VIEJO RD | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| ENDEX CORP | | ENDEX INC | 1000 BENNETT BLVD | | | LAKEWOOD | NJ | 087015944 | |
| ENDICOTT COLLEGE | | BURSARS OFFICE | 376 HALE ST | | | BEVERLY | MA | 01915 | |
| ENDISPUTE | | 2 EMBARCADERO CTR STE 1100 | | | | SAN FRANCISCO | CA | 94111 | |
| ENDISPUTE INC | | 300 PK AVE 19TH FL | | | | NEW YORK | NY | 10022 | |
| ENDISPUTE INC | | DBA JAMS ENDISPUTE | 1920 MAIN ST STE 300 | | | IRVINE | CA | 92714 | |
| ENDLESS COMMUNICATIONS | | ONE FINANCIAL PL | | | | HYANNIS | MA | 02601-5134 | |
| ENDODONTIC ASSOCIATES PA | | 1110 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| ENDODONTIC SPECIALIST | | 3401 E SAGINAW STE 209 | | | | LANSING | MI | 48912 | |
| ENDODONTIC SPECIALISTS | | 2501 COOLIDGE 201 | | | | EAST LANSING | MI | 48823 | |
| ENDOM WELDING & TRAILER REPAIR | | HWY 588 W | | | | ELLISVILLE | MS | 39437 | |
| ENDOM WELDING & TRAILER REPAIR | | PO BOX 10 | | | | ELLISVILLE | MS | 39437 | |
| ENDOM WELDING AND TRAILER REPAIR | | PO BOX 10 | | | | ELLISVILLE | MS | 39437 | |
| ENDRES MICHAEL | | 317 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 | |
| ENDRESS & HAUSER | | 2350 ENDRESS PL | | | | GREENWOOD | IN | 46143 | |
| ENDRESS & HAUSER | | C/O KING ASSOCIATES | 10833 MILLINGTON CT | | | CINCINNATI | OH | 45242 | |
| ENDRESS & HAUSER | | C/O STERLING IPC | 2350 ENDRESS PL | | | GREENWOOD | IN | 46143 | |
| ENDRESS & HAUSER | | C/O WALKER PHILIP R & ASSOC | 211 OLD PADONIA RD | | | COCKEYSVILLE | MD | 21030 | |
| ENDRESS & HAUSER | | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENDRESS & HAUSER INC | | C/O AUTOMATIC CONTROL CO | 3053 NATIONWIDE PKY | | | BRUNSWICK | OH | 44212 | |
| ENDRESS & HAUSER INC | | C/O BOOTH GEORGE E CO INC | 8202 W 10TH ST | | | INDIANAPOLIS | IN | 46214 | |
| ENDRESS & HAUSER INC | | C/O MCSTAY ENGINEERED PRODUCTS | 7325 FAIR OAKS RD | | | CLEVELAND | OH | 44146-6008 | |
| ENDRESS & HAUSER INC | | ENDRESS & HAUSER INSTRUMENTS | 2350 ENDRESS PL | | | GREENWOOD | IN | 46143-9772 | |
| ENDRESS & HAUSER INC | | RMT CHG 9 00 TBK LTR | 2350 ENDRESS PL | PO BOX 246 | | GREENWOOD | IN | 46142 | |
| ENDRESS & HAUSER INC | | STERLING IPC | 2350 ENDRESS PL | | | GREENWOOD | IN | 46143 | |
| ENDRESS AND HAUSER INC | | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENDRESS HAUSER INC | | PO BOX 663674 | | | | INDIANAPOLIS | IN | 46266-3674 | |
| ENDRICH BAUELEMENTE VERTRIEBS GMBH | | HAUPTSTR 56 | | | | NAGOLD | BW | 72202 | DE |
| ENDRICH BAUELEMENTE VERTRIEBS GMBH | | ISELSHAUSEN HAUPTSTR 56 | | | | NAGOLD | | 72202 | GERMANY |
| ENDRES INTERNATIONAL, INC | RANDY KRAKOWIAK | 714 WEST RYAN ST | PO BOX 69 | | | BRILLON | WI | 54110 | |
| ENDURA COATINGS | | 42250 YEAREGO DR | | | | STERLING HTS | MI | 48314-3260 | |
| ENDURA COATINGS | BILL NASCHAK | 42250 YEAREGO DR | | | | STERLING HEIGHT | MI | 48314 | |
| ENDURA PLASTICS INC | | 7955 CHARDON RD | | | | KIRTLAND | OH | 44094 | |
| ENDURA PLASTICS INC | | 7955 CHARDON RD | | | | KIRTLAND | OH | 44094-9531 | |
| ENDURA PLASTICS INC | | 7955 CHARDON RD | | | | WILLOUGHBY | OH | 44094 | |
| ENDURA PLASTICS INC EFT | | 7955 CHARDON RD | | | | KIRTLAND | OH | 44094-9531 | |
| ENDURA PLASTICS INC EFT | | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 | |
| ENDURAL | | 1685 SCENIC AVE | | | | COSTA MESA | CA | 92626 | |
| ENDURAL | | PO BOX 931237 | | | | ATLANTA | GA | 31193-1237 | |
| ENDURANCE SPECIALTY INSURANCE LTD | MARSH TOM CECHINI | CRAIG APPIN HOUSE | WESLEY ST | | | HAMILTON | | HM 11 | BERMUDA |
| ENECON CORPORATION | | 700 HICKSVILLE RD STE 110 | | | | BETHPAGE | NY | 11714-3472 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENECOTECH INC | | LOCK BOX 0199 | | | | DENVER | CO | 80256-0199 | |
| ENECOTECH MIDWEST INC | | STE B40 | 39255 COUNTRY CLUB DR | | | FARMINGTON HILLS | MI | 48333 | |
| ENEFLUX ARMTEK MAGNETICS, INC | | 700 HICKSVILLE RD STE 110 | | | | BETHPAGE | NY | 11714-3472 | |
| ENEIX KIMBERLY | | 1404 MASSACHUSETTS DR | | | | XENIA | OH | 45385 | |
| ENELL ROBERT | | 17801 HIAWATHA DR | | | | SPRING LAKE | MI | 49456 | |
| ENER1 | | 500 WEST CYPRESS RD | | | | FORT LAUDERDALE | FL | 33309 | |
| ENER1 INC AND ENERDEL INC | JANET M WEISS ESQ | GIBSON DUNN & CRUTCHER LLP | 200 PARK AVE | | | NEW YORK | NY | 10166 | |
| ENERCON INDUSTRIES CORP | | PO BOX 773 | | | | MENOMONEE FALLS | WI | 53052-0773 | |
| ENERCON INDUSTRIES CORP | | W140 N 9572 FOUNTAIN BLVD | AD CHG PER LTR 9 08 04 AM | | | MENOMONEE FALLS | WI | 53052-0773 | |
| ENERCON INDUSTRIES CORP | | W140 N9572 FOUNTAIN BLVD | | | | MENOMONEE FALLS | WI | 53051 | |
| ENERCON SERVICES INC | | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73199 | |
| ENERDEL INC | | 500 W CYPRESS CREEK RD | STE 100 | | | FT LAUDERDALE | FL | 33309 | |
| ENERDEL INC | | CORPORATION SERVICE COMPANY | 2711 CTRVILLE ROA | STE 400 | | WILMINGTON | DE | 19808 | |
| ENERDEL INC | ACCOUNTS PAYABLE | 500 WEST CYPRESS RD STE 100 | | | | FORT LAUDERDALE | FL | 33309 | |
| ENERDEL INC | KEVIN P FITZGERALD | 500 WEST CYPRESS CREEK RD | STE 100 | | | FORT LAUDERDALE | FL | 33309 | |
| ENERFAB INC | | 4460 CHICKERING AVE | | | | CINCINNATI | OH | 45232 | |
| ENERFAB INC | | ENERFAB POWER GROUP | 4460 CHICKERING AVE | | | CINCINNATI | OH | 45232 | |
| ENERFAB INC | | PO BOX 630398 | | | | CINCINNATI | OH | 45263-0398 | |
| ENERGEX SYSTEMS CORP | | 133 E MAIN ST | | | | ELMSFORD | NY | 10523 | |
| ENERGIZER BATTERY CO | | 533 MARYVILLE UNIVERSITY DR | | | | ST LOUIS | MO | 63141 | |
| ENERGY & ENVIR RESEARCH CTR | | | | | | GRAND FORKS | ND | 58202-9018 | |
| ENERGY BATTERY GROUP INC BDC | | 180 ALLEN RD NE STE 307S | | | | ATLANTA | GA | 30328-6216 | |
| ENERGY BATTERY GROUP INC PLANT | | 180 ALLEN RD NE STE 307S | | | | ATLANTA | GA | 30328-6216 | |
| ENERGY BEAM SCIENCES INC | | 29 KRIPES RD STE B | | | | EAST GRANBY | CT | 06026-9669 | |
| ENERGY CONTROLS INTERNATIONAL | | 10946 A GOLDEN WEST DR STE 130 | | | | HUNT VALLEY | MD | 21031 | |
| ENERGY CONVERSION SYSTEMS | ENERGY CONVERSION SYSTEMS HOLDINGS LLC | 5520 DILLARD DR STE 260 | | | | CARY | NC | 27518 | |
| ENERGY CONVERSION SYSTEMS | GARY RILEY | PRESIDENT & CEO | ONE MORGANITE DR | | | DUNN | NC | 28334 | |
| ENERGY CONVERSION SYSTEMS DE MEXICC | | COL PARQUE INDUSTRIAL SALVARCAR | | | | CD JUAREZ | CHI | 32574 | MX |
| ENERGY CONVERSION SYSTEMS HOLD | | 1 MORGANITE DR | | | | DUNN | NC | 28334-369 | |
| ENERGY CONVERSION SYSTEMS HOLD | | MORGANITE BRANDON DIV | 148 MICHEL ST | | | BRANDON | MS | 39042 | |
| ENERGY CONVERSION SYSTEMS HOLD | | MORGANITE PELAHATCHIE DIV | 201 HWY 80 W | | | PELAHATCHIE | MS | 39145 | |
| ENERGY CONVERSION SYSTEMS HOLD | | MULTICRAFT INDUSTRIES WINONA D | HWY 51 N INDUSTRIAL PARK | | | WINONA | MS | 38967 | |
| ENERGY CONVERSION SYSTEMS HOLDINGS | | 201 HWY 80 W | | | | PELAHATCHIE | MS | 39145 | |
| ENERGY CONVERSION SYSTEMS HOLDINGS | | 5520 DILLARD DR STE 260 | | | | CARY | NC | 27511 | |
| ENERGY CONVERSION SYSTEMS LLC | | ONE MORGANITE DR | | | | DUNN | NC | 28334-3635 | |
| ENERGY CONVERSION SYSTEMS LLC | | FMLY MORGANITE INC | ONE MORGANITE DR | | | DUNN | NC | 28334 | |
| ENERGY CONVERSION SYSTEMS LLC | | FMLY MULTICRAFT | ONE MORGANITE DR | | | DUNN | NC | 28334 | |
| ENERGY CONVERSION SYSTEMS LLC | | HWY 51 N INDUSTRIAL PARK | | | | WINONA | MS | 38967 | |
| ENERGY CONVERSION SYSTEMS LLC | | ONE MORGANITE DR | | | | DUNN | NC | 28334 | |
| ENERGY CONVERSION SYSTEMS LLC | | PO BOX 2532 | | | | BUFFALO | NC | 14203-2532 | |
| ENERGY CONVERSION SYSTEMS LLC | | PO BOX 2532 | | | | BUFFALO | NY | 14203-2532 | |
| ENERGY CONVERSION SYSTEMS TX LLC | | 11333 ROJAS DR NO C 6 | | | | EL PASO | TX | 79936-6476 | |
| ENERGY EFFICIENCY | | 3900 E CEDAR LN | | | | NOBLE | OK | 73068-9113 | |
| ENERGY ENGINEERING & CONSULTN | | 2137 S 800 W | | | | SWAYZEE | IN | 46986 | |
| ENERGY ENGINEERING & CONSULTING SERVICES LLC | DENNIS R ZAPPONE SR ENERGY ENGINEER | 2137 S 800 W | | | | SWAYZEE | IN | 46986 | |
| ENERGY ENGINEERING & EFT | | CONSULTING SERVICES LLC | 2137 SOUTH 800 WEST | | | SWAYZEE | IN | 46986 | |
| ENERGY ENGINEERING AND  EFT CONSULTING SERVICES LLC | | 2137 SOUTH 800 WEST | | | | SWAYZEE | IN | 46986 | |
| ENERGY EQUIPMENT & CONTROL INC | | 495 BUSINESS PK LN | | | | ALLENTOWN | PA | 18103 | |
| ENERGY EQUIPMENT & CONTROL INC | | 495 BUSINESS PK LN | | | | ALLENTOWN | PA | 18109 | |
| ENERGY EQUIPMENT AND CONTROL INC | | 495 BUSINESS PK LN | | | | ALLENTOWN | PA | 18109 | |
| ENERGY MECHANICAL INC | | 1258 S RIVER RD | | | | CRANBURY | NJ | 08512 | |
| ENERGY PIPING INC | | 5259 GREENWAY DR EXT | | | | JACKSON | MS | 39204-3212 | |
| ENERGY PIPING INC | | 5259 GREENWAY DR | RM CHG PER LTR 11 09 04 AM | | | JACKSON | MS | 39289-0508 | |
| ENERGY PIPING INC | | PO BOX 10508 | | | | JACKSON | MS | 39289-0508 | |
| ENERGY PRODUCTS | | 6550 SIMS DR | | | | STERLING HTS | MI | 48313-3751 | |
| ENERGY PRODUCTS BDC | | 6550 SIMS DR | | | | STERLING HTS | MI | 48313-3751 | |
| ENERGY PRODUCTS INC | | 6550 SIMS DR | | | | STERLING HTS | MI | 48313-3751 | |
| ENERGY PRODUCTS PLT | | 6550 SIMS DR | | | | STERLING HTS | MI | 48313-3751 | |
| ENERGY SALES | | 355 E MIDDLEFIELD RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| ENERGY SALES | KATHY LOGGINS | 3304 NW 211TH TERRACE | | | | HILLSBORO | OR | 97124 | |
| ENERGY SALES | LAURA CRAMB | 8561 WILLOWS RD NE | | | | REDMOND | WA | 98052-3486 | |
| ENERGY SHIELD INC | | 138 W PIKE | | | | PONTIAC | MI | 48341-1747 | |
| ENERGY SHIELD INC | | 138 W PIKE ST | | | | PONTIAC | MI | 48341 | |
| ENERGY SYSTEMS | ARLENE LARSEN | 7100 SOUTH LANGE ST | STE 300 | | | STOCKTON | CA | 95206 | |
| ENERGY SYSTEMS MAINTENANCE LLC | | 5545 W RAYMOND ST STE K L | | | | INDIANAPOLIS | IN | 46241 | |
| ENERGY TECHNOLOGY SYSTEMS | | PO BOX 317 | | | | CHATTAROY | WA | 99003 | |
| ENERGY TRANSFER PARTNERS LP | | 3738 OAK LAWN AVE | | | | DALLAS | TX | 75219-4333 | |
| ENERGYSOLVE DOT COM LLC | | 1 EXECUTIVE DR STE 401 | | | | SOMERSET | NJ | 08873 | |
| ENERGYSOLVE DOT COM LLC | | FMLY ONSITE ENERGY CORP | 1 EXECUTIVE DR STE 401 | | | SOMERSET | NJ | 08873 | |
| ENERPRO SERVICES INC | | 2050 EVANSDALE | | | | TOLEDO | OH | 43607 | |
| ENERPRO SERVICES INC | | PO BOX 2861 | | | | TOLEDO | OH | 43606 | |
| ENERSOLV CORP | | 2220 BELTLINE RD SW | | | | DECATUR | AL | 35601 | |
| ENERSOLV CORP | | PO BOX 1646 | | | | DECATUR | AL | 35602 | |
| ENERSYS | | C/O CHARLES H ARMSTRONG CO | 1775 E MAPLE | | | TROY | MI | 48083 | |
| ENERSYS INC | | 155 CLEAGE DR NO A | | | | BIRMINGHAM | AL | 35217-1460 | |
| ENERSYS INC | | 1604 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| ENERSYS INC | | 1604 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 | |
| ENERSYS INC | | 17755 W LIBERTY LN | | | | NEW BERLIN | WI | 53146 | |
| ENERSYS INC | | 2600 AUBURN RD STE 160 | | | | AUBURN HILLS | MI | 48326 | |
| ENERSYS INC | | 2882 REMICO ST SW | | | | GRANDVILLE | MI | 49418 | |
| ENERSYS INC | | 5238 WINNER RD | | | | KANSAS CITY | MO | 64127 | |
| ENERSYS INC | | EXIDE ELECTRO INDUSTRIES | 540 NORTHLAND BLVD | | | CINCINNATI | OH | 45240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENERSYS INC | | FRMLY YUASA EXIDE INC | PO BOX 14145 | GOI 01 02 | | READING | PA | 19612 | |
| ENERSYS INC | | GENERAL BATTERY CORP | 3301 E ROYALTON RD STE D | | | BROADVIEW HEIGHTS | OH | 44147 | |
| ENERSYS INC | | YUASA EXIDE INDUSTRIAL BATTERY | 11420 FERRELL DR 300 | | | DALLAS | TX | 75234 | |
| ENERSYS INC | | YUASA INTEGRATED SYSTEMS & SER | 2366 BERNVILLE RD | | | READING | PA | 19605-9457 | |
| ENERSYS INC | | 3301 EAST ROYALTON RD | STE D | | | BROADVIEW HTS | OH | 44147 | |
| ENERSYS POWER | WENDY | 3301 EAST ROYALTON RD | STE D | | | BROADVIEW HGTS | OH | 44147 | |
| ENERTECH INDUSTRIES | ACCOUNTS PAYABLE | | | | | HERSEY | MI | 49639 | |
| ENERTECH SYSTEMS INC | | 1310 N KRAEMER BLVD | | | | ANAHEIM | CA | 92806 | |
| ENERTECH SYSTEMS INC | | 1310 N KRAEMER BLVD | RMT ADD CHG 3 01 TBK LTR | | | ANAHEIM | CA | 92806 | |
| ENFIELD MICHAEL | | 709 E LOGAN | | | | GALLUP | NM | 87305 | |
| ENFORCEMENT DIVISION | | ACCT OF RUSSELL CHURCH | CASE 06 88030039 | PO BOX 14248 | | FT LAUDERDALE | FL | 32738-3334 | |
| ENFORCEMENT DIVISION ACCT OF RUSSELL CHURCH | | CASE 06 88030039 | PO BOX 14248 | | | FT LAUDERDALE | FL | 33302 | |
| ENFUSSE JERRY B | | 1315 LAKE WILMER DR 102 | | | | SANDUSKY | OH | 44870-7351 | |
| ENG NICHOLAS | | 17 HARTLEY LN | | | | BASKING RIDGE | NJ | 07920 | |
| ENG VIDEO, LLC | SHANE ANTHONY | 10853 EAST JEWELL AVE | | | | AURORA | CO | 80012 | |
| ENGAGE | | 13420 REESE BLVD W | | | | HUNTERSVILLE | NC | 28078 | |
| ENGAGE | | 13420 REESE BLVD W | | | | HUNTERSVILLE | NC | 28078-792 | |
| ENGAGE WORLDWIDE INC | MARK SATTERFIELD | 13420 REESE BLVD W | | | | HUNTERSVILLE | NC | 28078 | |
| ENGASSER WAYNE D | | 129 LORD BYRON LN | | | | WILLIAMSVILLE | NY | 14221-1998 | |
| ENGE CHRISTOPHER | | 235 COUNTRYSIDE DR | | | | LEBANON | OH | 45036 | |
| ENGEL CANADA INC | | 545 ELMIRA RD | | | | GUELPH | ON | N1K 1C2 | CANADA |
| ENGEL CANADA INC | | 545 ELMIRA RD N | | | | GUELPH | ON | N1K 1C2 | CANADA |
| ENGEL CANADA INC | DIETER | 545 ELMIRA RD | | | | GUELPH ONTARIO | | N1K1C2 | CANADA |
| ENGEL CANADA INC EFT | | 545 ELMIRA RD | | | | GUELPH | ON | N1K 1C2 | CANADA |
| ENGEL JAMES R | | 1171 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1003 | |
| ENGEL KAREN | | 234 SCOTT DR | | | | ENGLEWOOD | OH | 45322-1144 | |
| ENGEL MACHINERY INC | | 3740 BOARD RD 5 | | | | YORK | PA | 17402 | |
| ENGEL MACHINERY INC | | 3740 BOARD RD RD 5 | | | | YORK | PA | 17402 | |
| ENGEL MACHINERY INC | | 3740 BOARD RD | | | | YORK | PA | 17402 | |
| ENGEL RICHARD | | 18801 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-9733 | |
| ENGEL STEVEN | | 3839 SLEEPY HOLLOW LN APT 6 | | | | FORT WAYNE | IN | 46804-6278 | |
| ENGEL VERBA L | | 2586 E 1100 S | | | | AMBOY | IN | 46911-9479 | |
| ENGEL, ANDY | | 2493 LONE | | | | FREELAND | MI | 48623 | |
| ENGELDER STEVEN | | 2501 SPRING GROVE DR | | | | KOKOMO | IN | 46902 | |
| ENGELDER, STEVEN JAMES | | 2501 SPRING GROVE DR | | | | KOKOMO | IN | 46902 | |
| ENGELHARD CLAL LP | | 700 BLAIR RD | | | | CARTERET | NJ | 07008-122 | |
| ENGELHARD CLAL LP | | PO BOX 7777W7985 | | | | PHILADELPHIA | PA | 19175-798 | |
| ENGELHARD CLAL LP | | PO BOX 7777W7985 | | | | PHILADELPHIA | PA | 19175-7985 | |
| ENGELHARD CORP | | 101 WOOD AVE | | | | ISELIN | NJ | 08830 | |
| ENGELHARD CORP | | 101 WOOD AVE S | | | | ISELIN | NJ | 088300770 | |
| ENGELHARD CORP | | 1 W CENTRAL AVE | | | | EAST NEWARK | NJ | 07029-2809 | |
| ENGELHARD CORP | | 22488 NETWORK PL | | | | CHICAGO | IL | 60673-1224 | |
| ENGELHARD CORP | | 235 KILVERT ST | | | | WARWICK | RI | 02886 | |
| ENGELHARD CORP | | 4000 TOWN STR | | | | SOUTHFIELD | MI | 48075-1410 | |
| ENGELHARD CORP | | ENGINEERED MATERIALS DIV | 235 KILVERT ST | | | WARWICK | RI | 02886 | |
| ENGELHARD CORP | | ENVIROMENTAL TECHNOLOGIES | 30844 CENTURY DR | | | WIXOM | MI | 48393 | |
| ENGELHARD CORP | | ENVIRONMENTAL CATALYST GROUP | 9800 KELLNER RD | | | HUNTSVILLE | AL | 35824 | |
| ENGELHARD CORP | | REMIT CHG LTR 10 18 01 CSP | PO BOX CH10551 | | | PALATINE | IL | 60055-0551 | |
| ENGELHARD CORP | | SPECIALTY CHEMICALS DIV | 1 W CENTRAL AVE | | | EAST NEWARK | NJ | 07029 | |
| ENGELHARD CORPORATION | | 554 ENGELHARD DR | | | | SENECA | SC | 29678 | |
| ENGELHARD CORPORATION | | ATTN TERESA TURNBACH | 101 WOOD AVE | | | ISELIN | NJ | 08830 | |
| ENGELHARD CORPORATION | | PO BOX 7777 W7985 | | | | PHILADELPHIA | PA | 19175-7985 | |
| ENGELHARD CORPORATION | | PO BOX 840760 | | | | DALLAS | TX | 75284-0760 | |
| ENGELHARD CORPORATION | | | | | | SENECA | SC | 29678 | |
| ENGELHARD CORPORATION | ACCOUNTS PAYABLE | 101 WOOD AVE SOUTH | | | | ISELIN | NJ | 08830 | |
| ENGELHARD CORPORATION | JAMES L CHIROMBOLE | 101 WOOD AVE PO BOX 770 | | | | ISELIN | NJ | 08830-0770 | |
| ENGELHARD CORPORATION | MR ROBERT HOUSMAN DIRECTOR OF CREDIT | 101 WOOD AVE | | | | ISELIN | NJ | 08830 | |
| ENGELHARD CORPORATION EFT | PAUL GLENDINNIN | 46820 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| ENGELHARD CORPORATION EFT | | PO BOX 7777 W7985 | | | | PHILADELPHIA | PA | 19175-7985 | |
| ENGELHARD CORPORATION ENVIRONMENTAL CATALYST GRP | | 101 WOOD AVE | | | | ISELIN | NJ | 08830 | |
| ENGELHARD TECHNOLOGIES GMBH | | | | | | NIENBURG WESER | | 31582 | GERMANY |
| ENGELHARDT & ASSOCIATES INC | | 6400 GISHOLT DR STE 111 | | | | MADISON | WI | 53713 | |
| ENGELHARDT JOHN | | 1938 FOREST RD | | | | HARRISON | MI | 48625 | |
| ENGELHARDT KAREN | | 4293 WEST 350 NORTH | | | | KOKOMO | IN | 46901 | |
| ENGELHARDT MARC | | 4293 W 350 N | | | | KOKOMO | IN | 46901 | |
| ENGELHARDT THOMAS | | 203 REGAL DR | | | | LAREDO | TX | 78041 | |
| ENGELHARDT, DENNIS | | 11721 WINTER RD | | | | SEBEWAING | MI | 48759 | |
| ENGELHARDT, KAREN M | | 4293 WEST 350 NORTH | | | | KOKOMO | IN | 46901 | |
| ENGELHARDT, MARC R | | 4293 W 350 N | | | | KOKOMO | IN | 46901 | |
| ENGELHARDT, THOMAS R | | 203 REGAL DR | | | | LAREDO | TX | 78041 | |
| ENGELMAN TERI | | 3843 FULTON AVE | | | | KETTERING | OH | 45439 | |
| ENGELS JEAN | | 102 WILLOW BEND | | | | AUBURN | MI | 48611 | |
| ENGELS PATRICK | | 4247 STONE CREEK DR | | | | LIBERTY TOWNSHIP | OH | 45011 | |
| ENGEMANN DEBRA | | 1780 PINNACLE DR SW | | | | WYOMING | MI | 49509 | |
| ENGEN GERALD D | | 5485 POTTER RD | | | | FLINT | MI | 48506-2239 | |
| ENGENIUS INC | | 31077 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| ENGENIUS INC | | 31077 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-202 | |
| ENGENIUS INC | DAVID L FOXWORTHY | 31077 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2029 | |
| ENGENIUS TECHNOLOGIES INC | | 1580 SCENIC AVE | | | | COSTA MESA | CA | 92626 | |
| ENGENIUS TECHNOLOGIES INC | | ENGENIUS | 1580 SCENIC AVE | | | COSTA MESA | CA | 92626 | |
| ENGERSON MICHAEL | | PO BOX 446 | | | | HUSTISFORD | WI | 53034-0446 | |
| ENGERT ALAN | | 342 FAIRPORT RD | | | | E ROCHESTER | NY | 14445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGINE CONTROL & MONITORING | | 101 1ST ST STE 365 | | | | LOS ALTOS | CA | 94022 | |
| ENGINE CONTROL & MONITORING | | ECM | 586 WEDDELL DR STE 2 | | | SUNNYVALE | CA | 94089-2134 | |
| ENGINE CONTROL & MONTORING | | C/O MEASUREMENT INSTRUMENTS EA | 107 IRON AVE | | | BLAIRSVILLE | PA | 15717 | |
| ENGINE CONTROL AND MONITORING | | PO BOX 40 | | | | LOS ALTOS | CA | 94023 | |
| ENGINE MANUFACTURERS | | ASSOCIATION | 401 N MICHIGAN AVE | | | CHICAGO | IL | 60611 | |
| ENGINE PARTS WHSE INC | | 7301 GLOBAL DR | | | | LOUISVILLE | KY | 40258-1983 | |
| ENGINE POWER COMPONENTS EFT | | 1333 FULTON ST | | | | GRAND HAVEN | MI | 49417-1533 | |
| ENGINE POWER COMPONENTS EFT | | PO BOX 837 | | | | GRAND HAVEN | MI | 49417-1533 | |
| ENGINE POWER COMPONENTS INC | | EPG DIV | 1333 FULTON ST | | | GRAND HAVEN | MI | 49417-1533 | |
| ENGINE POWER SOURCE | MR NEY COUICK | PO BOX 410488 | | | | CHARLOTTE | NC | 28241-0488 | |
| ENGINE POWER SOURCE | NEY COUICK | 220 OLYMPIC ST | PO BOX 410488 | | | CHARLOTTE | NC | 28241-0488 | |
| ENGINE PRODUCTS OVERSEAS CORP | | HOLDENS ENGINE & COMPONENTS | PO BOX 410488 | | | PORT MELBOURNE | | 03207 | |
| ENGINEERED ALUMINUM FABRICATOR | | 1530 FARROW ST | | | | FERNDALE | MI | 48220-1907 | |
| ENGINEERED ALUMINUM FABRICATORS CO | | 1530 FARROW ST | | | | FERNDALE | MI | 48220-1907 | |
| ENGINEERED ALUMINUM FABRICATORS INC | | 41156 CAPITAL DR | | | | CANTON | MI | 48187-2443 | |
| ENGINEERED ASSEMBLIES INC | ACCOUNTS PAYABLE | 1076 DELWOOD DR | | | | MOORESVILLE | IN | 46158 | |
| ENGINEERED ASSEMBLIES INCORPORATED | | 1076 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1113 | |
| ENGINEERED BY DESIGN INC | | 3111 W 135TH ST CIR | | | | BURNSVILLE | MN | 55337 | |
| ENGINEERED BY DESIGN INC | | PO BOX 1337 | | | | BURNSVILLE | MN | 55337 | |
| ENGINEERED CARBONS INC | | 1110 PENN AVE | | | | BORGER | TX | 79007 | |
| ENGINEERED CARBONS INC | | 1111 PENN ST | | | | BORGER | TX | 79007 | |
| ENGINEERED CERAMICS | | PO BOX 365 | | | | GILBERTS | IL | 60136 | |
| ENGINEERED CERAMICS | | PO BOX 37923 | | | | CHARLOTTE | NC | 28237-7923 | |
| ENGINEERED COATING SYSTEMS INC | | 6300 N HIX RD | | | | WESTLAND | MI | 48185 | |
| ENGINEERED COATING SYSTEMS INC | | 6300 N HIX RD | | | | WESTLAND | MI | 48185-5679 | |
| ENGINEERED COATINGS & MACHINE | | ECM | 1455 RED HOLLOW RD | | | BIRMINGHAM | AL | 35215 | |
| ENGINEERED COATINGS & MACHINE | | INC | 1455 RED HOLLOW RD | | | BIRMINGHAM | AL | 35217 | |
| ENGINEERED COATINGS AND MACHINE INC | | POST OFFICE BOX 170625 | | | | BIRMINGHAM | AL | 35217 | |
| ENGINEERED COMPONENTS & LUBRIC | | FRMLY ENGINEERED COMPONENTS & | 45800 MAST ST | | | PLYMOUTH | MI | 48170 | |
| ENGINEERED CUSTOM LUBRICANTS ROY DEAN PRODUCTS LUBRICANTS | | 45800 MAST ST | | | | PLYMOUTH | MI | 48170 | |
| ENGINEERED DEVICES INC | | ENDURA COATINGS | 42250 VEAREGO DR | | | STERLING HTS | MI | 48314-3260 | |
| ENGINEERED EQUIPMENT SALES | | 72 HARMON AVE | | | | PAINESVILLE | OH | 44077 | |
| ENGINEERED EQUIPMENT SALES INC | | 72 HARMON AVE | | | | PAINESVILLE | OH | 44077 | |
| ENGINEERED EXHAUST SYSTEMS INC | | | | | | BROOKFIELD | WI | 53005 | |
| ENGINEERED FAN SERVICES INC | | 44833 PARTRIDGE DR | | | | PLYMOUTH | MI | 48170 | |
| ENGINEERED FAN SERVICES INC | | 44833 PARTRIDGE | | | | PLYMOUTH | MI | 48170 | |
| ENGINEERED FAN SERVICES INC | | PO BOX 700212 | | | | PLYMOUTH | MI | 48170-0944 | |
| ENGINEERED FASTENER CO | | 1940 CRAIGSHIRE RD | | | | SAINT LOUIS | MO | 63146-400 | |
| ENGINEERED FASTENER CO | | 1940 CRAIGSHIRE | | | | ST LOUIS | MO | 63146 | |
| ENGINEERED FASTENER CO EFT | | 1940 CRAIGSHIRE | | | | ST LOUIS | MO | 63146 | |
| ENGINEERED FASTENER CO EFT | | PO BOX 790051 | | | | ST LOUIS | MO | 63179-0051 | |
| ENGINEERED FASTENER CO INC | | EFC INTERNATIONAL | 462 CAMDEN DR | | | BLOOMINGDALE | IL | 60108 | |
| ENGINEERED FILTRATION | | SOLUTIONS | 3 BALDWIN LN | | | NORTH READING | MA | 01864-2277 | |
| ENGINEERED FILTRATION INC | | PO BOX 667 | | | | TOLLAND | CT | 06084 | |
| ENGINEERED FILTRATION SOLUTION | | 3 BALDWIN LN | | | | NORTH READING | MA | 01864-2277 | |
| ENGINEERED INSPECTION | CUSTOMER SVC | 3259 CORAL RIDGE RD | PO BOX 40 | | | BROOKS | KY | 40109-0040 | |
| ENGINEERED INSPECTION SERVICES | | E I S | 3259 CORAL RIDGE RD | | | BROOKS | KY | 40109-521 | |
| ENGINEERED LUBRICANTS CO | | 11525 ROCK ISLAND CT | | | | MARYLAND HEIGHTS | MO | 63043-3597 | |
| ENGINEERED LUBRICANTS CO | | 11525 ROCK ISLAND INDSTRL CT | | | | HAZELWOOD | MO | 63043 | |
| ENGINEERED LUBRICANTS CO | | E L ENGINEERED LUBRICANTS CO | 11525 ROCK ISLAND CT | | | MARYLAND HEIGHTS | MO | 63043-352 | |
| ENGINEERED MACHINE PRODUCTS | | 3111 NORTH 28TH ST | | | | ESCANABA | MI | 49829 | |
| ENGINEERED MACHINE PRODUCTS | ACCOUNTS PAYABLE | 5750 KOPETSKY DR STE A | | | | INDIANAPOLIS | IN | 46217 | |
| ENGINEERED MATERIAL SOLUTION | | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | |
| ENGINEERED MATERIAL SOLUTION I | | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | |
| ENGINEERED MATERIALS SOLUTION | ERIC J OLSEN | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | |
| ENGINEERED MATERIALS SOLUTIONS | | INC | 135 S LASALLE DEPT 4587 | | | CHICAGO | IL | 60674-4587 | |
| ENGINEERED MATERIALS SOLUTIONS | BRUCENE A LAGRECA | 39 PERRY AVE PO BOX 2410 | | | | ATTLEBORO | MA | 02703-2410 | |
| ENGINEERED MATERIALS SOLUTIONS | ERIC J OLSON | ENGINEERED MATERIALS SOLUTIONS INC | 39 PERRY AVE | | | ATTLEBORO | MA | 02703-2410 | |
| ENGINEERED MATERIALS SOLUTIONSINC | | 39 PERRY AVENUE | | | | ATTLEBORO | MA | 2703 | |
| ENGINEERED MATERIALS SYS CC | | 132 JOHNSON DRIVE | | | | DELAWARE | OH | 43015 | |
| ENGINEERED MATERIALS SYSTEM | | 132 JOHNSON DR | | | | DELAWARE | OH | 43081 | |
| ENGINEERED MATERIALS SYSTEM | | 132 JOHNSON DR | | | | DELAWARE | OH | 43015-8699 | |
| ENGINEERED MATERIALS SYSTEMS | | EMS INC | 132 JOHNSON DR | | | DELAWARE | OH | 43015-8699 | |
| ENGINEERED MATERIALS SYSTEMS | | PO BOX 14846 | | | | COLUMBUS | OH | 43214-4846 | |
| ENGINEERED MATERIALS SYSTEMS | | 132 JOHNSON DR | | | | DELAWARE | OH | 43015 | |
| ENGINEERED MATERIALS SYSTEMS INC | | 132 JOHNSON DR | | | | DELAWARE | OH | 43015 | |
| ENGINEERED MATERIALS SYSTEMS INC | | PO BOX 14846 | | | | COLUMBUS | OH | 43214-4846 | |
| ENGINEERED PLASTIC | | COMPONENTS EUROPE LTD | FINNABAIR INDUSTRIAL PK | DUNDALK CO LOUTH | | | | | IRELAND |
| ENGINEERED PLASTIC | | COMPONENTS | 12412 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ENGINEERED PLASTIC  EFT COMPONENTS EUROPE LTD | | FINNABAIR INDUSTRIAL PK | DUNDALK CO LOUTH | | | | | | IRELAND |
| ENGINEERED PLASTIC COMP | | 53150 N MAIN ST | | | | MATTAWAN | MI | 49071-9324 | |
| ENGINEERED PLASTIC COMPONENTS | | FINNABAIR INDSTL PK | | | | DUNDALK CO LOUTH | | | IRELAND |
| ENGINEERED PLASTIC COMPONENTS | | 53150 N MAIN ST | | | | MATTAWAN | MI | 49071 | |
| ENGINEERED PLASTIC COMPONENTS | | INC | 1408 ZIMMERMAN DR SOUTH | | | GRINNELL | IA | 50112 | |
| ENGINEERED PLASTIC COMPONENTS EUROP | | FINNABAIR INDUSTRIAL PARK | | | | DUNDALK | LT | 00000 | IE |
| ENGINEERED PLASTIC COMPONENTS INC | ACCOUNTS PAYABLE | 53150 NORTH MAIN | | | | MATTAWAN | MI | 49071 | |
| ENGINEERED PLASTIC EFT | | COMPONENTS | 12412 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| ENGINEERED PLASTIC PRODUCTS | ACCOUNTS PAYABLE | 27777 FRANKLIN RD STE 800 | | | | SOUTHFIELD | MI | 48034-2366 | |
| ENGINEERED PLASTICS COMPONENTS | | 1330 PULLMAN DR | | | | EL PASO | TX | 79936 | |
| ENGINEERED PLASTICS INC | | 2612 HALL AVE | | | | HUNTSVILLE | AL | 35805 | |
| ENGINEERED PLASTICS OF ALABAMA | | ENGINEERED PLASTICS INC | 2612 HALL AVE | | | HUNTSVILLE | AL | 35805 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGINEERED POLYMER SOLUTIONS INC FKA | | | | | | | | | |
| VALSPAR INDUSTRIES INC FKA LILLY INDUSTRIAL COATINGS INC | C/O SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD | JASON KENNEDY | ONE IBM PLAZA - STE 200 | 330 NORTH WABASH AVE | | CHICAGO | IL | 60611 | |
| ENGINEERED PROCESS EQUIPMENT | | INC | 3280 MORGAN DR STE 100 | | | BIRMINGHAM | AL | 35216 | |
| ENGINEERED PROCESS EQUIPMENT I | | 3280 MORGAN DR STE 100 | | | | BIRMINGHAM | AL | 35216 | |
| ENGINEERED PROCESS EQUIPMENT INC | | PO BOX 660240 | | | | BIRMINGHAM | AL | 35266 | |
| ENGINEERED PRODUCTS | | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | |
| ENGINEERED PRODUCTS | | 355 WOODRUFF RD STE 204 | | | | GREENVILLE | SC | 29607-3494 | |
| ENGINEERED PRODUCTS CO | | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-9627 | |
| ENGINEERED PRODUCTS CO | | PO BOX 1150 MI 57 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| ENGINEERED PRODUCTS CO INC | | 2940 AIRPORT BLVD | | | | WATERLOO | IA | 50703-962 | |
| ENGINEERED RECOVERY SYSTEMS | | PO BOX 3220 | | | | SHAWNEE | KS | 66203 | |
| ENGINEERED RECOVERY SYSTEMS IN | | 1021 S SPENCER RD | | | | NEWTON | KS | 67114 | |
| ENGINEERED SINTERED COMPONENTS | | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166 | |
| ENGINEERED SINTERED COMPONENTS | JUDY D THOMPSON | POYNER & SPRULL LLP | 301 SOUTH COLLEGE ST STE 2300 | | | CHARLOTTE | NC | 28202 | |
| ENGINEERED SINTERED COMPONENTS INC | | 250 OLD MURDOCK RD | | | | TROUTMAN | NC | 28166 | |
| ENGINEERED SINTERINGS & | | PLASTICS INC   EFT | 140 COMMERCIAL ST | | | WATERTOWN | CT | 06795 | |
| ENGINEERED SINTERINGS & PLASTI | | 140 COMMERCIAL ST | | | | WATERTOWN | CT | 06795-330 | |
| ENGINEERED SINTERINGS & PLASTICS | | 140 COMMERCIAL ST | | | | WATERTOWN | CT | 06795-3309 | |
| ENGINEERED SINTERINGS & PLASTICS INC | MR FRED ANGELONE | 140 COMMERCIAL ST | | | | WATERTOWN | CT | 06795 | |
| ENGINEERED SOLUTIONS | | 3547 E 14TH ST STE G | | | | BROWNSVILLE | TX | 78521 | |
| ENGINEERED SOLUTIONS CORP | | 1030 FOUNTAIN ST N | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| ENGINEERED SOLUTIONS CORP | | ESC | 1030 FOUNTAIN ST N | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| ENGINEERED SOLUTIONS CORP | MONICA MELLOR | 1030 FOUNTAIN ST N | | | | CAMBRIDGE CANADA | ON | N3H 4R7 | CANADA |
| ENGINEERED SOLUTIONS INC | | 4918 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78229 | |
| ENGINEERED SPECIALITY TEXTILES | | FRMLY DAN RIVER INC | 1 OSMUNDY ST | NAME & ADD CHG 02 21 05 AH | | PORTERDALE | GA | 30070 | |
| ENGINEERED SPECIALITY TEXTILES | | FRMLY DAN RIVER INC | I OSMUNDY ST | | | PORTERDALE | GA | 30070 | |
| ENGINEERED SPECIALITY TEXTILES LLC | | PO BOX 2367 | | | | GREENVILLE | SC | 29602-2367 | |
| ENGINEERED SYSTEMS INC | | 23900 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2618 | |
| ENGINEERED SYSTEMS INC | | 34141 KELLY RD | | | | FRASER | MI | 48026 | |
| ENGINEERED SYSTEMS INC | | 34141 KELLY RD | | | | FRASER | MI | 48026-4237 | |
| ENGINEERED TESTING SYSTEMS LLC | | 1711 W 15TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| ENGINEERED TESTING SYSTEMS LLC | | 1711 WEST 15TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| ENGINEERING & MAINTENANCE | | SERVICES CO NM ADD CHG 8 02 | FRMLY NEW CASTLE ENGINEERING | 3140 N SHADELAND AVE | | INDIANAPOLIS | IN | 46226 | |
| ENGINEERING & MANUFACTURING EF | | SERVICES INC | 357 S LAKE DR | | | NOVI | MI | 48377 | |
| ENGINEERING & MANUFACTURING SV | | 357 S LAKE DR | | | | NOVI | MI | 48377 | |
| ENGINEERING & SVC PERSONNEL | | 2701 UNIV DR STE 325 | | | | AUBURN HILLS | MI | 48326-2563 | |
| ENGINEERING ANALYSIS ASSOC INC | | 30700 TELEGRAPH RD STE 4566 | | | | BINGHAM FARMS | MI | 48025 | |
| ENGINEERING ANALYSIS EFT SERVICES | | 30800 TELEGRAPH RD STE 3700 | | | | BINGHAM FARMS | MI | 48025 | |
| ENGINEERING ANALYSIS SERVICES | | EASI ENGINEERING | 1551 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| ENGINEERING ANALYSIS SERVICES | | EASI ENGINEERING | 30800 TELEGRAPH RD STE 3700 | | | BINGHAM FARMS | MI | 48025 | |
| ENGINEERING ANALYSIS SERVICES INC | | 1551 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4159 | |
| ENGINEERING AND MAINTENANCE SERVICES COMPANY | | 3140 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226 | |
| ENGINEERING AND MANUFACTURING EF SERVICES INC | | 357 S LAKE DR | | | | NOVI | MI | 48377 | |
| ENGINEERING AND RECORDING INC | | 2641 E MCDOWELL RD | | | | PHOENIX | AZ | 85008-3641 | |
| ENGINEERING ANIMATION INC | | 24800 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ENGINEERING ANIMATION INC | | EAI | 2321 N LOOP DR | | | AMES | IA | 50010 | |
| ENGINEERING EXTENSION EDUCATIO | | NORTH CAROLINA STATE UNIVERSIT | UNIVERSITY BOX 7902 | | | RALEIGH | NC | 27607 | |
| ENGINEERING INSPECTION SERVICE | | PO BOX 40 | | | | BROOKS | KY | 40109-0040 | |
| ENGINEERING ISSUES | DAVE PEEBLES | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| ENGINEERING LABORATORIES INC | | 6522 DIPLOMAT DR | | | | STERLING HTS | MI | 48314-1420 | |
| ENGINEERING MANAGEMENT INC | | 1500 ARDMORE BLVD STE 502 | | | | PITTSBURGH | PA | 15221 | |
| ENGINEERING MANAGEMENT INC | | ADD CHG 6 97 | 1500 ARDMORE BLVD STE 502 | | | PITTSBURGH | PA | 15221 | |
| ENGINEERING MATERIALS SYSTEMS | | EMS INC | 6510 PROPRIETORS RD | | | WORTHINGTON | OH | 43085 | |
| ENGINEERING METHODS INC | | 10560 ASHVIEW PL STE 140 | | | | CINCINNATI | OH | 45242 | |
| ENGINEERING METHODS INC | | 4445 LAKE FOREST DR STE 725 | | | | CINCINNATI | OH | 45242 | |
| ENGINEERING METHODS INC | | PURDUE RESEARCH PK | 1211 CUMBERLAND AVE | | | W LAFAYETTE | IN | 47906-1317 | |
| ENGINEERING SCIENCE INC | | LOCK BOX 91849 | | | | LOS ANGELES | CA | 90074-1849 | |
| ENGINEERING SERVICE INC | | OF AMERICA INACTIVATE LGL3 29 | ASSIGNEE ENGINEERING SERVICE | 21556 TELEGRAPH | | SOUTHFIELD | MI | 48034 | |
| ENGINEERING SERVICE INC OF AME | | ESI | 570 EXECUTIVE DR | | | TROY | MI | 48083 | |
| ENGINEERING SOCIETY OF BUFFALO | | INC P E EXAMINATION COURSE | 3200 ELMWOOD AVE | | | BUFFALO | NY | 14217 | |
| ENGINEERING SOCIETY OF DETROIT | | 2000 TOWN CTR STE 2610 | | | | SOUTHFIELD | MI | 48075 | |
| ENGINEERING SPECIALISTS EFT | | INC | 21360 GATEWAY CT | | | BROOKFIELD | WI | 53045 | |
| ENGINEERING SPECIALISTS INC | | 21360 GATEWAY CT | | | | BROOKFIELD | WI | 53045-5110 | |
| ENGINEERING SUPPLY CORP | | 11281 JAMES ST | | | | HOLLAND | MI | 49424 | |
| ENGINEERING SUPPLY CORP | | 11281 JAMES ST | | | | HOLLAND | MI | 49424-862 | |
| ENGINEERING SUPPORT SERV EFT | | INC | 3610 W WESTVIEW BLVD STE D | | | MUNCIE | IN | 47304-3623 | |
| ENGINEERING SUPPORT SERVICES I | | 3610 W WESTVIEW BLVD STE D | | | | MUNCIE | IN | 47304 | |
| ENGINEERING SYSTEMS INTL GMBH | | ESI | 12555 HIGH BLUFF DRSTE 250 | | | SAN DIEGO | CA | 92130 | |
| ENGINEERING SYSTEMS INTL GMBH | | ESI NORTH AMERICA | 12555 HIGH BLUFF DR STE 250 | AD CHG 5 27 04 AM | | SAN DIEGO | CA | 92130 | |
| ENGINEERING TECHNOLOGIES & MANF LTD | | HESKETH BANK | 221 MOSS LN | | | PRESTON | | PR46AE | UNITED KINGDOM |
| ENGINEERING TECHNOLOGY ASSOC I | | INC | 1133 E MAPLE RD STE 200 | | | TROY | MI | 48083 | |
| ENGINEERING TECHNOLOGY ASSOC I | | ETA | 1133 E MAPLE RD STE 200 | | | TROY | MI | 48083-2896 | |
| ENGINEERS CLUB OF DAYTON | | 110 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ENGINEERS FOUNDATION OF OHIO | | M/SPE MATHCOUNTS | 1118 SHIELDS RD | | | YOUNGSTOWN | OH | 44511 | |
| ENGINEERS MATERIALS SOLUTIONS INC | ERIC OLSON | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703 | |
| ENGINEERS ON DEMAND INC | | 4025 E CHANDLER BLVD 70C 6 | | | | PHOENIX | AZ | 85048 | |
| ENGINEERS WEEK 2000 | | ENGINEERING CAREER SERVICES | 308 MARSTON HALL | | | AMES | IA | 50011 | |
| ENGINEOUS SOFTWARE INC | | 2000 CENTRE GREEN WAY NO 100 | | | | CARY | NC | 27513-5756 | |
| ENGINEOUS SOFTWARE INC | | 2000 CENTREGREEN WAY STE 100 | | | | CARY | NC | 27513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGINEOUS SOFTWARE INC | | 3250 W BIG BEAVER STE 107 | | | | TROY | MI | 48084 | |
| ENGINETECH INC | | 1205 W CROSBY RD | | | | CAIRROLLTON | TX | 75006-6905 | |
| ENGIS | LEW ZENCZAK | 105 WEST HINTZ RD | PO BOX 9046 | | | WHEELING | IL | 60090 | |
| ENGIS CORP | | 105 W HINTZ RD | | | | WHEELING | IL | 60090-6038 | |
| ENGIS CORPORATION | | 105 WEST HINTZ RD | | | | WHEELING | IL | 60090-6098 | |
| ENGIS CORPORATION | | 105 W HINTZ RD | | | | WHEELING | IL | 60090 | |
| ENGIS CORPORATION EFT | LEW ZENCZAK | 105 W HINTZ RD | | | | WHEELING | IL | 60090 | |
| ENGIS CORPORATION EFT | | 105 WEST HINTZ RD | RELEASE C SMITH 2 5926 | | | WHEELING | IL | 60090-6098 | |
| ENGLAND & SHEETS TRUCKING | | 126 W ANDERSON ST | | | | WOLCOTT | IN | 47995 | |
| ENGLAND AND SHEETS TRUCKING | | 126 W ANDERSON ST | | | | WOLCOTT | IN | 47995 | |
| ENGLAND DANNY | | 1512 COUNTY RD 70 | | | | MOULTON | AL | 35650 | |
| ENGLAND DAVID E | | 359 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45430-2046 | |
| ENGLAND DIANE | | 16 MICHIGAN ST | | | | BLOOMFIELD | NY | 14469 | |
| ENGLAND EDDIE | | 333 COUNTY RD 70 | | | | MOULTON | AL | 35650 | |
| ENGLAND HOWARD | | 353 AL HWY 101 | | | | TOWN CREEK | AL | 35672-7403 | |
| ENGLAND JAMES | | 1461 COUNTY RD 70 | | | | MOULTON | AL | 35650-4223 | |
| ENGLAND JR JOHN | | 398 DUNDEE CIRCLE | | | | DAYTON | OH | 45431 | |
| ENGLAND KELLY | | 372 N 5TH ST | | | | TIPP CITY | OH | 45371-1859 | |
| ENGLAND JR ROBERT | | 372 N 5TH ST | | | | TIPP CITY | OH | 45371 | |
| ENGLAND KELLY | | 372 N FIFTH ST | | | | TIPP CITY | OH | 45371 | |
| ENGLAND MICHELLE | | 120 S 200 E | | | | KOKOMO | IN | 46902-2669 | |
| ENGLAND SCOTT | | 127 SPRING CREST DR | | | | MARBLEHEAD | OH | 43440 | |
| ENGLAND STACEY | | 2815 LAKESHORE PL APT 301 | | | | DAYTON | OH | 45420 | |
| ENGLAND VICKIE | | 1115 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| ENGLAND, EDDIE | | 1476 COUNTY RD 70 | | | | MOULTON | AL | 35650 | |
| ENGLAND, MICHELLE | | 120 S 200 E | | | | KOKOMO | IN | 46902 | |
| ENGLANT P | | 4855 AIRLINE DR NO 24E | | | | BOSSIER CITY | LA | 71111-6635 | |
| ENGLE BENJAMIN | | 136 DRUMMER AVE | | | | DAYTON | OH | 45403 | |
| ENGLE CLARENCE | | 1507 PILGRIM LN | | | | QUAKERTOWN | PA | 18951 | |
| ENGLE DAVID | | 6101 TOWER HILL RD | | | | BYRON | NY | 14422-9565 | |
| ENGLE DIANNE M | | 5630 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314-2011 | |
| ENGLE FREDERICK W | | 521 PEARL PO BOX 207 | | | | CRYSTAL | MI | 48818-0207 | |
| ENGLE III SARGENT | | 2772 COZY LN | | | | MORAINE | OH | 45439 | |
| ENGLE JEFFERY | | 1322 COUNTY RD 317 | | | | TRINITY | AL | 35673 | |
| ENGLE JENNIFER | | 2772 COZY LN | | | | MORAINE | OH | 45439 | |
| ENGLE JOHN H | | 3830 SKYROS DR | | | | DAYTON | OH | 45424-1815 | |
| ENGLE JR PAUL | | 251 WOODLAWN | | | | TIPP CITY | OH | 45371 | |
| ENGLE MARTIN | | 1803 COUNTY RD 217 | | | | MOULTON | AL | 35650 | |
| ENGLE PAUL | | 4050 STATE ROUTE 47 | | | | FORT LORAMIE | OH | 45845 | |
| ENGLE ROGER | | 1811 HARRISON | | | | NEW MADISON | OH | 45346 | |
| ENGLE RONALD | | 2510 FOWLER ST | | | | ANDERSON | IN | 46012 | |
| ENGLE SUDONDA | | 1803 COUNTY RD 217 | | | | MOULTON | AL | 35650 | |
| ENGLE TERESA | | 508 9TH AVE | POB 824 | | | EDGEMONT | SD | 57735 | |
| ENGLEHARD CORP | | 101 WOOD AVE | | | | ISELIN | NJ | 08830-0770 | |
| ENGLEHARD CORPORATION | | | | | | HUNTSVILLE | AL | 35824 | |
| ENGLEMAN JAMES | | 10496 OAKWOOD DR | | | | BYRON | MI | 48418-9026 | |
| ENGLER CARLA | | 3060 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 | |
| ENGLER ERIC | | 1860 LAYER RD | | | | LEAVITTSBURG | OH | 44430 | |
| ENGLER LOUIS | | 522 WASHINGTON ST | | | | PORT CLINTON | OH | 43452 | |
| ENGLER ROBERT | | 3881 EAST HOPPE RD | | | | GAGETOWN | MI | 48735 | |
| ENGLERT GARY | | 5924 MARION DR | | | | LOCKPORT | NY | 14094 | |
| ENGLERT JAMES | | 2605 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ENGLES FAMILY MOVING & | | TRUCKING SERVICES | 803 ATLANTIC AVE | | | FRANKLIN | PA | 16323 | |
| ENGLES FAMILY MOVING AND TRUCKING SERVICES | | 803 ATLANTIC AVE | | | | FRANKLIN | PA | 16323 | |
| ENGLESBERG CHARLES R | | 10536 CHINOOK AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ENGLEWOOD ELECTRIC | | DIV OF WESCO DIST | PO BOX 99251 | | | CHICAGO | IL | 60693 | |
| ENGLEWOOD ELECTRICAL SUPPLY | | 41 N LIVELY BLVD | | | | ELK GROVE | IL | 60007-2410 | |
| ENGLEWOOD ELECTRICAL SUPPLY | | PO BOX 91426 | | | | CHICAGO | IL | 60693 | |
| ENGLEWOOD MOLD INC | | 179 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 | |
| ENGLEWOOD TRUCK TOWING & | | RECOVERY INC SCAC ETKT | 1128 S MAIN ST | | | ENGLEWOOD | OH | 45322 | |
| ENGLEWOOD TRUCK TOWING AND RECOVERY INC | | 1128 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| ENGLEWOOD VOLVO | | KUNDERT MOTORS | RT 17 NORTH | | | HASBROUCK HEIGHTS | NJ | 7 | |
| ENGLISH ADRA | | 114 KILMAR ST | | | | ROCHESTER | NY | 14621 | |
| ENGLISH ANTHONY | | 135 SUMMERBERRY LN | | | | NILES | OH | 44446-2135 | |
| ENGLISH ANTHONY | | 2320 EAST POINTE DR | | | | WARREN | OH | 44484 | |
| ENGLISH BOBIE J | | 2808 PIN OAK RD | | | | ANDERSON | IN | 46012-4592 | |
| ENGLISH BOILER & TUBE INC | | 2890 SEVEN HILLS BLVD | | | | RICHMOND | VA | 23231 | |
| ENGLISH BOILER & TUBE INC | | PO BOX 50218 | | | | RICHMOND | VA | 23250-0218 | |
| ENGLISH BOILER AND TUBE INC | | PO BOX 50218 | | | | RICHMOND | VA | 23250-0218 | |
| ENGLISH CARLA | | PO BOX 5874 | | | | DAYTON | OH | 45405-0874 | |
| ENGLISH CAROL | | 2660 WALDROP RD | | | | ASHVILLE | AL | 35953-4904 | |
| ENGLISH DEMETRUIS | | 1424 EASTVIEW AVE | | | | EAST GADSDEN | AL | 35903 | |
| ENGLISH EARL | | 2994 PHEASANT RING CT | | | | ROCHESTER HILLS | MI | 48309 | |
| ENGLISH ESSIE | | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213 | |
| ENGLISH GARY | | 13879 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| ENGLISH GEORGE | | 7158 POPPLEWOOD | | | | DAVISON | MI | 48423 | |
| ENGLISH JAMES | | 1258 WESTCLIFF CT APT 2 | | | | KETTERING | OH | 45409 | |
| ENGLISH KELLIE | | 2418 SPYGLASS CT | | | | FAIRBORN | OH | 45324 | |
| ENGLISH KURT | | 7097 FIELDCREST DR | | | | LOCKPORT | NY | 14094 | |
| ENGLISH LINDA L | | 4117 BROWNELL BLVD | | | | FLINT | MI | 48504-3752 | |
| ENGLISH LINDA S | | 2866 PENNY LN | | | | AUSTINTOWN | OH | 44515-4941 | |
| ENGLISH LUCAS PRIEST & OWSLEY | | 1101 COLLEGE ST | PO BOX 770 | | | BOWLING GREEN | KY | 42102 | |
| ENGLISH LUCAS PRIEST & OWSLEY LLP | | PO BOX 770 | | | | BOWLING GRN | KY | 42102 | |
| ENGLISH LUCAS PRIEST AND OWSLEY | | 1101 COLLEGE ST | PO BOX 770 | | | BOWLING GREEN | KY | 42102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENGLISH MICHELLE | | 42 N ADLER ST | | | | DAYTON | OH | 45417 | |
| ENGLISH MINDY E | | 6097 SR 46 | | | | CORTLAND | OH | 44410 | |
| ENGLISH NANCY | | 13879 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| ENGLISH NANCY BOOHER | | 13879 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| ENGLISH TECHNICAL | | 20505 CRESCENT BAY DR | | | | LAKE FOREST | CA | 92630 | |
| ENGLISH TECHNICAL SALES | | 20505 CRESCENT BAY DR LAKE | | | | FOREST | CA | 92630 | |
| ENGLISH TECHNICAL SALES | MELISSA SKILES | 20505 CRESENT BAY DR | | | | LAKE FOREST | CA | 92630 | |
| ENGLISH TECHNICAL SALES | REGION 2654 | 20505 CRESCENT BAY DR | | | | LAKE FOREST | CA | 92630 | |
| ENGLISH WILLIAM C | | 2847 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8576 | |
| ENGLISH, ANTHONY | | 2284 KEYSTONE TRL | | | | CORTLAND | OH | 44410 | |
| ENGLISH, CORY | | 2852 HESS RD | | | | APPLETON | NY | 14008 | |
| ENGLISH, EARL F | | 2994 PHEASANT RING CT | | | | ROCHESTER HILLS | MI | 48309 | |
| ENGLISH, GARY L | | 13879 SMOKEY RIDGE DR | | | | CARMEL | IN | 46033 | |
| ENGLISH, LEWIS | | 121 CAMELOT DR NO E 10 | | | | SAGINAW | MI | 48638 | |
| ENGMAN JAMES | | RT 3 BOX 396 | | | | BRISTOW | OK | 74010 | |
| ENGMAN TAYLOR COMPANY INC | CHRIS FRANK | W142 N9351 FOUNTAIN BLVD | PO BOX 9008 | | | MENOMONEE FALLS | WI | 53052-9008 | |
| ENGRAM ROBERT | | 3110 AUTUMN RIDGE DR | | | | ANDERSON | IN | 46012 | |
| ENGRAVERS INC | | CADILLAC MARKING | 13920 E 9 MILE RD | | | WARREN | MI | 48089 | |
| ENGRAVERS INC CADILLAC MKG DIV | | 13920 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| ENGRAVERS INC CADILLAC MKG EFT DIV | | 13920 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| ENGRAVING SPECIALISTS INC | | 503 N WASHINGTON | | | | ROYAL OAK | MI | 48067 | |
| ENGSIM CORP | | 905 CALISTA RIDGE DR | | | | SHILOH | IL | 62221 | |
| ENGSIM CORPORATION | | 1041 CHILDRESS AVE | | | | SAINT LOUIS | MO | 63139 | |
| ENGSTER STEVEN | | 428 ELM RD NE | | | | WARREN | OH | 44483 | |
| ENGSTROM GERALD E | | 5276 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8729 | |
| ENGSTROM JOHN | | 15531 ROYAL OAK DR | | | | GRAND HAVEN | MI | 49417 | |
| ENGSTROM SUZANNE E | | 8964 PK BLVD | | | | NEWAYGO | MI | 49337-8087 | |
| ENGSTROM, JOHN H | | 3632 E RIDGE RUN | | | | CANANDAIGUA | NY | 14424 | |
| ENGWALL KARA | | 1147 HARVARD AVE | | | | FAIRBORN | OH | 45324 | |
| ENGWIS DOUGLAS | | DOUGLASS SAFETY SYSTEMS | 2655 N MERIDIAN RD | | | SANFORD | MI | 48657-9550 | |
| ENHANCED MANUFACTURING SOLUTIONS | | 2890 BOSTON MILLS RD | | | | BRECKSVILLE | OH | 44141-3819 | |
| ENHANCED MANUFACTURING SOLUTIONS | | NO PHYSICAL ADDRESS | | | | CHAGRIN FALLS | OH | 44023 | |
| ENHANCED TOOL INC | | 90 PINEVIEW DR | | | | AMHERST | NY | 14228 | |
| ENICKS RONALD D | | PO BOX 712 | | | | GREENVILLE | OH | 45331-0712 | |
| ENIGK PAUL | | 1002 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | |
| ENIS CORRIE | | 1842 PALISADES DR | | | | DAYTON | OH | 45414 | |
| ENIX VICKIE L | | 10387 E 170 S | | | | GREENTOWN | IN | 46936-9743 | |
| ENJAY FAMILY TRUST | | DBA MEDLOCK CONSULTING | 2006 30TH ST | | | LUBBOCK | TX | 79411 | |
| ENJEM STEFAN | | 184 INSTITUTE DR | | | | ROCHESTER | NY | 14623 | |
| ENLIGHTENED MEDIAS | | EMIBC | 400 BRISBANE BLDG 403 MAIN ST | | | BUFFALO | NY | 14203 | |
| ENLISTED ASSOCIATION NATIONAL | | GAURD OF GEORGIA | CONFERENCE PROGRAM | PO BOX 1594 | | COLUMBUS | GA | 31902-1594 | |
| ENLOW JACK | | 10678 E 116TH ST | | | | FISHERS | IN | 46038 | |
| ENLOW JACK A & LINDA S | | 10678 E 116 ST | | | | FISHERS | IN | 46037 | |
| ENMARK TOOL & GAGE CO | | 18100 CROSS DR | | | | FRASER | MI | 48026-1666 | |
| ENMARK TOOL & GAGE CO | | 18100 CROSS LN | | | | FRASER | MI | 48026 | |
| ENMARK TOOL & GAGE CO INC | | 18100 CROSS LANE | | | | FRASER | MI | 48026 | |
| ENMARK TOOL COMPANY | | 18100 CROSS LN | | | | FRASER | MI | 48026 | |
| ENNEKING KENNETH C | | 2651 HAYWARD AVE | | | | DAYTON | OH | 45414-2242 | |
| ENNIS AUTOMOTIVE INC | | 2400 N PRESTON ST | | | | ENNIS | TX | 75119 | |
| ENNIS AUTOMOTIVE INC | ACCOUNTS PAYABLE | PO BOX 400 | | | | ENNIS | TX | 75120 | |
| ENNIS AUTOMOTIVE INC EFT | | 2400 N PRESTON | RMT CHG 28 9 04 MJ | | | ENNIS | TX | 75199 | |
| ENNIS AUTOMOTIVE INC EFT | | PO BOX 974241 | | | | DALLAS | TX | 75397-4241 | |
| ENNIS DONALD | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE STE STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| ENNIS DONALD | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| ENNIS DONALD A | | 8044 LISKOW CT | | | | SAGINAW | MI | 48609-9536 | |
| ENNIS DONALD AND CAROL | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| ENNIS JAMES | | 3141 EMERY | | | | LOWELL | MI | 49331 | |
| ENNIS KATHY | | 4349 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| ENNIS RICK | | 7173 DUDLEY | | | | TAYLOR | MI | 48180 | |
| ENNIS THOMAS | | 5403 WINDY CT | | | | TROY | MI | 48098 | |
| ENNIS, BRIAN | | 1807 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901 | |
| ENNIS, JAMES G | | 3141 EMERY | | | | LOWELL | MI | 49331 | |
| ENOCH, MARK | | 4210 CALEB RD | | | | LEAVITTSBURG | OH | 44430 | |
| ENOCHS MARY R | | 3613 ROBIN DR | | | | KOKOMO | IN | 46902-4433 | |
| ENON ADMINISTRATION OFFICES | DENNETH M ELDER | 2233 N LIMESTONE ST | | | | SPRINGFIELD | OH | 45503 | |
| ENOS COIENE SUE | | PO BOX 159 | | | | AKRON | MI | 48701-0159 | |
| ENOS JOHN | | 13045 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655-9703 | |
| ENOS MICHEAL A | | PO BOX 34 | | | | CONGRESS | AZ | 85332-0034 | |
| ENOS PATRICK | | PO BOX 231 | | | | FAIRGROVE | MI | 48733-0231 | |
| ENOS, DOUGLAS | | 5873 VAN GEISEN | | | | FAIRGROVE | MI | 48733 | |
| ENOS, JR, RICKY | | 2803 LUDER RD | | | | CARO | MI | 48723 | |
| ENOVATION | | 4425 SHEILA ST | | | | LOS ANGELES | CA | 90023 | |
| ENOVATION GRAPHIC SYSTEMS INC | | 515 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228 | |
| ENOVATION GRAPHIC SYSTEMS INC | | 515 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228-1310 | |
| ENOVATION GRAPHIC SYSTEMS INC | | DEPT AT 952142 | | | | ATLANTA | GA | 31192-2142 | |
| ENOWAKI TAKESHI | | 585 PROUDFOOT LN | APT 140 | | | LONDON | ON | N6H 4R6 | |
| ENPLAS CORPORATION | | 2 30 1 NAMIKI | | | | KAWAGUCHI | JP | 3320034 | JP |
| ENPLAS USA INC | | 1901 WEST OAK CIRCLE | | | | MARIETTA | GA | 30062 | |
| ENPLAS USA INC | | 1901 W OAK CIR | | | | MARIETTA | GA | 30062 | |
| ENPRO INC | | 121 S LOMBARD RD | | | | ADDISON | IL | 60101-3084 | |
| ENPRO INC | | 8152 ZIONVILLE RD | | | | INDIANAPOLIS | IN | 46268 | |
| ENPRO INC | CUSTOMER SERV | 121 S LOMBARD RD | | | | ADDISON | IL | 60101-3019 | |
| ENPRO INC EFT | | 121 S LOMBARD RD | | | | ADDISON | IL | 60101 | |
| ENPRO INDUSTRIES INC | | 5605 CARNEGIE BLVD STE 500 | | | | CHARLOTTE | NC | 28209-4674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENPROTECH CORP | | 335 MADISON AVE 24TH FL | | | | NEW YORK | NY | 10017-4605 | |
| ENPROTECH CORP | | MECATRONICS DIV | 15180 KEEL ST | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| ENPROTECH CORP EFT | | 335 MADISON AVE | | | | NEW YORK | NY | 10117 | |
| ENPROTECH MECHANICAL SERVICES | | 2200 OLDS AVE SW | | | | LANSING | MI | 48901 | |
| ENPROTECH MECHANICAL SERVICES | | 2200 OLDS AVE | | | | LANSING | MI | 48915-1054 | |
| ENPROTECH MECHANICAL SERVICES | | 223 PETERSON DR | | | | ELIZABETHTOWN | KY | 42701 | |
| ENPROTECH MECHANICAL SERVICES | | DANLY MACHINE DIV | 102 E CHESTNUT ST | | | WESTMONT | IL | 60559-1137 | |
| ENPROTECH MECHANICAL SERVICES | | EMS PARTS DIV | 16800 INDUSTRIAL PKY | | | LANSING | MI | 48906-9136 | |
| ENPROTECH MECHANICAL SERVICES | | FMLY INDUSTRIAL WELDING INC OR | I W INDUSTRIES INC | 2200 OLDS AVE | | LANSING | MI | 48901 | |
| ENPROTECH MECHANICAL SERVICES INC | | PO BOX 19039 | | | | LANSING | MI | 48901 | |
| ENPROTECH MECHANICAL SERVICES INC | | 2200 OLDS AVE | | | | LANSING | MI | 48915-1054 | |
| ENPROTECH MECHANICAL SVS EFT INC | | PO BOX 19039 | | | | LANSING | MI | 48901 | |
| ENRICAU | | BOITE POSTAL 405 | | | | VOUGY | FR | 74130 | FR |
| ENRICAU CESAR VUARCHEX INDUSTR | | ECVI | AVE DES LACS LESPACE SCIONZI | | | SCIONZIER | | 74950 | FRANCE |
| ENRICAU SA | | 50 RUE JACQUES BALMAT | ZAC DU GRAND BOIS BP 45 | F 74130 VOUGY | | | | | FRANCE |
| ENRICAU SA 50 RUE JACQUES BALMAT | | ZAC DU GRAND BOIS | 74 | | | VOUGY | | 74130 | FR |
| ENRIGHT ALICIA | | 1868 MIAMI BLVD | | | | FAIRBORN | OH | 45324 | |
| ENRIGHT CHARLES | | 5291 ROBIN WOOD AVE | | | | DAYTON | OH | 45431 | |
| ENRIGHT MICHELLE | | 1641 NORTON AVE | | | | KETTERING | OH | 45420 | |
| ENRIQUEZ & CANTU LLP | ROLANDO CANTU & FRANCISCO J ENRIQUEZ | 4200 B N BICENTENNIAL | | | | MCALLEN | TX | 78504 | |
| ENRIQUEZ JESUS A | | 1807 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ENRIQUEZ JESUS A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ENRIQUEZ JUAN | | 5016 HEATHER DR | APT U112 | | | DEARBORN | MI | 48126 | |
| ENRIQUEZ MARY I | | 5300 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 | |
| ENRIQUEZ OSVALDO | | 1242 STANLEY ST | | | | EL PASO | TX | 79907 | |
| ENRIQUEZ RAUL | | 8889 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609 | |
| ENRIQUEZ, JUAN F | | 5016 HEATHER DR | APT U112 | | | DEARBORN | MI | 48126 | |
| ENROUTE EXPRESS INC | | PO BOX 459 | ADD ASSIGN 2 4 04 VC | | | VERMILLION | OH | 44089 | |
| ENRX SITE TRUST FUND | | J JABLONSKI RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 | |
| ENSAMBLE DE CABLES Y | | COMPONENTES SA DE CV | PO BOX 6548 | | | LAREDO | TX | 78042 | MEXICO |
| ENSAMBLE DE CABLES Y | | COMPONENTES SA DE CV | PO BOX 6548 | | | LAREDO | TX | 78042 | |
| ENSCO INC | | 100 TRI STATE INTL STE 260 | | | | LINCOLNSHIRE | IL | 60069 | |
| ENSCO INC | | 309 AMERICAN CIR | | | | EL DORADO | AR | 71730 | |
| ENSCO INC | | 435 LAWRENCE BELL DR STE 9 | | | | WILLIAMSVILLE | NY | 14221 | |
| ENSCO INC | | BRAMBLES USA | 1715 N WESTSHORE BLVD | | | TAMPA | FL | 33607-7031 | |
| ENSCO INC | | PO BOX 73031 | | | | CHICAGO | IL | 60673 | |
| ENSECO WADSWORTH ALERT | | LABORATORIES | PO BOX 91771 | | | CHICAGO | IL | 60693 | |
| ENSELEIT DETLEV ESTATE OF | | 3176 LOCKPORT | | | | NEWFANE | NY | 14108 | |
| ENSELEIT GRETCHEN L | | 3176 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 | |
| ENSELEIT LUDWIG | | PO BOX 401 | | | | OLCOTT | NY | 14126 | |
| ENSIGN CORPORATION | CLAUDIA BISINGER | 33778 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| ENSIGN PRODUCT COMPANY INC | | 3528 E 76TH ST | | | | CLEVELAND | OH | 44105-1598 | |
| ENSIGN PRODUCTS | | 3528 E 76TH ST | | | | CLEVELAND | OH | 44105 | |
| ENSIGN PRODUCTS | | PO BOX 27167 | | | | CLEVELAND | OH | 44127 | |
| ENSIGN SUZANNE H | | 133 VICKERY LN | | | | SAVANNAH | GA | 31410-0000 | |
| ENSIGN SYSTEMS INC | | 26 NORTH MAIN ST | | | | LAYTON | UT | 84041 | |
| ENSIGN WAYNE D | | 809 BEULAH CRT | | | | GLADWIN | MI | 48624-8303 | |
| ENSINGER, LEA ANN | | 3414 RAVENNA WARREN RD | | | | NEWTON FALLS | OH | 44444 | |
| ENSOFT CORP | | 2501 N LOOP DR | | | | AMES | IA | 50010-8612 | |
| ENSOR WAYNE | | 3485 MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| ENSOR, WAYNE M | | 3485 MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| ENSR CORP | | 35 NAGOG PK | | | | ACTON | MA | 01720 | |
| ENSR CORP | | 360 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | |
| ENSR CORP | | 5015 CAMPUSWOOD DR STE 104 | | | | EAST SYRACUSE | NY | 13057-4232 | |
| ENSR CORP | | 6601 KIRKVILLE RD | | | | EAST SYRACUSE | NY | 13057 | |
| ENSR CORP | | ENSR CONSULTING & ENGINEERING | 35 NAGOG PK | | | ACTON | MA | 01720 | |
| ENSR CORP | | PO BOX 31863 | | | | HARTFORD | CT | 06150-1863 | |
| ENSR CORPORATION | | 2 TECHNOLOGY PK | | | | WESTFORD | MA | 01886 | |
| ENSR CORPORATION | | PO BOX 31863 | | | | HARTFORD | CT | 061501863 | |
| ENSR CORPORATION EFT | | 2 TECHNOLOGY PK | | | | WESTFORD | MA | 01886 | |
| ENSR INTERNATIONAL CORP | | 2 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886 | |
| ENSR INTERNATIONAL CORP | | 2 TECHNOLOGY PK DR | | | | WESTFORD | MA | 01886 | |
| ENSR REMEDIATION & | | CONSTRUCTION | PO BOX 17588 | | | NEWARK | NJ | 07194 | |
| ENSR REMEDIATION AND CONSTRUCTION | | PO BOX 17588 | | | | NEWARK | NJ | 07194 | |
| ENSTON CP CO | | 7913 CHARDON RD UNIT A3 | | | | KIRTLAND | OH | 44094 | |
| ENSTROM, MATTHEW | | 2808 N LOCKE | | | | KOKOMO | IN | 46901 | |
| ENTACT | | 1360 N WOOD DALE RD STE A | | | | WOOD DALE | IL | 60191 | |
| ENTACT | | ADD CHG 7 97 | 1360 N WOOD DALE RD STE A | | | WOOD DALE | IL | 60191 | |
| ENTEC POLYMERS INC | | 1900 SUMMIT TOWER BLVD STE 900 | | | | ORLANDO | FL | 32810-5925 | |
| ENTEC POLYMERS INC | | PO BOX 281271 | | | | ATLANTA | GA | 30384-1271 | |
| ENTEC POLYMERS INC | DAMOND BROWN | 1900 SUMMIT TOWER BLVD STE 900 | | | | ORLANDO | FL | 32810-5925 | |
| ENTEC POLYMERS LLC | | 1900 SUMMIT TOWER BLVD STE 900 | | | | ORLANDO | FL | 32810-5925 | |
| ENTECH | | PERSONNEL SERVICES INC | DEPT 771279 | PO BOX 77000 | | DETROIT | MI | 48277-1279 | |
| ENTECH UTILITY SERVICE | | 8410 W BRYN MAWR AVE STE 426 | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAU | | 8410 W BRYN MAWR AVE STE 426 | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAU | | 8700 W BRYN MAWR AVE STE 800 S | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAU INC | | 8700 W BRYN MAWR AVE 600 650N | | | | CHICAGO | IL | 60631-3512 | |
| ENTECH UTILITY SERVICE BUREAU INC | | 8700 W BRYN MAWR AVE STE 800 S | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAU INC | | 8700 W BRYN MAWR AVE STE 650 N | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAU INC | OLIVER DAWSON | 8700 W BRYN MAWR AVE STE 650 N | | | | CHICAGO | IL | 60631 | |
| ENTECH UTILITY SERVICE BUREAU INC | OLIVER DAWSON | 8700 WEST BRYN AVE | | | | CHICAGP | IL | 60631 | |
| ENTECH UTILITY SERVICE EFT | | 8410 W BRYN MAWR AVE STE 426 | | | | CHICAGO | IL | 60631 | |
| ENTEGEE INC | | ADDITIONAL TECHNICAL SUPPORT | 128 CORPORATE CTR 70 BLANCHARD | STE 102 | | BURLINGTON | MA | 018031803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENTEGEE INC | | ADDITIONAL TECHNICAL SUPPORT | STE 102 | 128 CORPORATE CTR 70 BLANCHARD | | BURLINGTON | MA | 01803-180 | |
| ENTEGEE INC | | CADSTAR INTERNATIONAL | 19 21 PONDVIEW PL | | | TYNGSBORO | MA | 01879 | |
| ENTEGRA FASTENER CORP | | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191-143 | |
| ENTEGRA FASTENER CORP EFT MTSPC INC | | PO BOX 67000 DEPT 248901 | | | | DETROIT | MI | 48267-2489 | |
| ENTEGRA FASTENER CORP EFT | | FMLY K TECH MFG INC | 321 FOSTER AVE | | | WOOD DALE | IL | 60191 | |
| ENTEGRIS INC | | CORPORATE HEADQUARTERS | 3500 LYMAN BLVD | | | CHASKA | MN | 55318 | |
| ENTEGRIS INC | | EMPAK | 3500 LYMAN BLVD | | | CHASKA | MN | 55318 | |
| ENTEGRIS INC | | NW 9863 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485 | |
| ENTEGRIS INC | ACCOUNTS PAYABLE | 3500 LYMAN BLVD | | | | CHASKA | MN | 55318 | |
| ENTEK INTERNATIONAL LLC | | 250 N HANSARD AVE | | | | LEBANON | OR | 97355-221 | |
| ENTEK INTERNATIONAL LLC | C/O BRANDY A SARGENT | STOEL RIVES LLP | 900 SW FIFTH AVE NO 2600 | | | PORTLAND | OR | 97204 | |
| ENTEK INTERNATIONAL LLC | RICK KAY | 250 NORTH HANSARD AV | NO ADDRESS GIVEN | | | LEBANON | OR | 97355 | |
| ENTEK INTL LLC | | FORMERLY EMARK INC | PO BOX 127 | 250 NORTH HANSARD AVE | | LEBONON | OR | 97355 | |
| ENTEK INTL LLC | | PO BOX 4500 UNIT 78 | | | | PORTLAND | OR | 97208-4500 | |
| ENTEK INTL LLC | | UNIT 78 | | | | PORTLAND | OR | 97208-450 | |
| ENTEK INTL LLC EFT | | FORMERLY EMARK INC | PO BOX 127 | 250 NORTH HANSARD AVE | | LEBONON | OR | 97355 | |
| ENTEK INTL LLC EFT | | PO BOX 4500 UNIT 78 | | | | PORTLAND | OR | 97208-4500 | |
| ENTEK IRD ENTERPRISES LTD | | 903 BARTON ST UNIT 6 | | | | STONEY CREEK | ON | L8E 5P5 | CANADA |
| ENTEK IRD ENTERPRISES LTD | | PO BOX 19073 POSTAL STATION A | | | | TORONTO | ON | M5W 2W8 | CANADA |
| ENTEK IRD INTERNATIONAL CORP | | 1 ALLEN BRADLEY DR | | | | MAYFIELD HEIGHTS | OH | 44124-6118 | |
| ENTEK IRD INTERNATIONAL CORP | | ENTEK IRD | 8333 GREEN MEADOWS DR N | | | WESTERVILLE | OH | 43081 | |
| ENTEK SCIENTIFIC CORP | | 2525 W BELLFORT ST 185 | | | | HOUSTON | TX | 77054 | |
| ENTELA | | 2890 MADISON AVE | | | | GRAND RAPIDS | MI | 49548-1206 | |
| ENTELA CHB | | 1501 RENSEN ST STE C | | | | LANSING | MI | 48910 | |
| ENTELA INC | | 3033 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| ENTELA INC | | ENTELA LABORATORIES INC | DEPT 251601 PO BOX 67000 | | | DETROIT | MI | 48267 | |
| ENTELA INC   EFT | | PO BOX 67000 DEPT 251601 | | | | DETROIT | MI | 48267-2516 | |
| ENTELA INC EFT | | 3033 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| ENTELEAD INC | | 145 S LIVERNOIS RD 280 | | | | ROCHESTER HILLS | MI | 48307-1837 | |
| ENTERGY | | LTR ON FILE 6 12 96 | PO BOX 61825 | | | NEW ORLEANS | LA | 70161-1825 | |
| ENTERGY | | PO BOX 61825 | | | | NEW ORLEANS | LA | 70161-1825 | |
| ENTERGY MISSISSIPPI INC | | ENTERGY | PO BOX 52917 | | | NEW ORLEANS | LA | 70152 | |
| ENTERGY MISSISSIPPI INC | | MAIL UNIT L JEF 359 | PO BOX 6008 | | | NEW ORLEANS | LA | 70174-6008 | |
| ENTERGY MISSISSIPPI INC | | PO BOX 52917 | | | | NEW ORLEANS | LA | 70152-2917 | |
| ENTERGY MS POWER & LIGHT | | PO BOX 61825 | | | | NEW ORLEANS | LA | 70161-1825 | |
| ENTERMAN ELIZABETH | | 2510 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 | |
| ENTERMAN MELISSA | | 3390 CARLIN DR | | | | W CARROLLTON | OH | 45449 | |
| ENTERPRISE | | PO BOX 1807 | | | | CARMEL | IN | 46082 | |
| ENTERPRISE AIR INC | | 1190 KEITH ROSS COURT | | | | OSHAWA | ON | L1H 7K4 | CANADA |
| ENTERPRISE AUTOMOTIVE SYSTEMS | | 21445 HOOVER | | | | WARREN | MI | 48089 | |
| ENTERPRISE AUTOMOTIVE SYSTEMS | | ENTERPRISE AUTOMOTIVE SYSTEMS | 21445 HOOVER RD | | | WARREN | MI | 48089-403 | |
| ENTERPRISE COURT CO LLC | | 40833 BRENTWOOD | | | | STERLING HEIGHTS | MI | 48310 | |
| ENTERPRISE COURT CO LLC | | 40833 BRENTWOOD | | | | STERLING HTS | MI | 48310 | |
| ENTERPRISE ENVIRONMENTAL & | | EARTHWORKS | 1 ENERGY CTR STE 300 | 40 SHUMAN BLVD | | NAPERVILLE | IL | 60563 | |
| ENTERPRISE ENVIRONMENTAL AND EARTHWORKS | | 1 ENERGY CTR STE 300 | 40 SHUMAN BLVD | | | NAPERVILLE | IL | 60563 | |
| ENTERPRISE FLEET SERVICES | | ENTERPRISE RENT A CAR OF LOS | 1430 S VILLAGE WAY STE V | | | SANTA ANA | CA | 92705 | |
| ENTERPRISE FREIGHT LINES INC | | PO BOX 515 | | | | CARNEGIE | PA | 15106 | |
| ENTERPRISE FREIGHT SYSTEMS INC | | 1684 MARTHALER LN | | | | ST PAUL | MN | 55118 | |
| ENTERPRISE GROUP | PAPER GROUP | 14544 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ENTERPRISE GROUP | PAPER GROUP | PO BOX 640160 | | | | PITTSBURGH | PA | 15264-0160 | |
| ENTERPRISE LEASING CO OF INDIANAPOLIS | ATTN ARICA BROWN | ENTERPRISE RENT A CAR | 9799 ENTERPRISE DR | | | INDIANAPOLIS | IN | 46280 | |
| ENTERPRISE LEASING COMPANY OF | | 29301 GRAND RIVER AVE | | | | FARMINGTON HLS | MI | 48336-5617 | |
| ENTERPRISE LUCUS SPECTIAL COMM | | DIV OF ENTERPRISE TRUCK LINE | PO BOX 72284 | | | CHICAGO | IL | 60678 | |
| ENTERPRISE PG ENR | | 7941 24TH AVE | | | | MONTREAL | PQ | H1Z 3Y7 | CANADA |
| ENTERPRISE RECOVERY | | PO BOX 8030 | | | | WESTCHESTER | IL | 60154 | |
| ENTERPRISE RECOVERY SYS INC | | 2400 S WOLF RD STE 200 | | | | WESTCHESTER | IL | 60154 | |
| ENTERPRISE RENT A CAR | | 1320 BROOKS AVE | | | | ROCHESTER | NY | 14264 | |
| ENTERPRISE RENT A CAR | | 1320 BROOKS AVE | | | | ROCHESTER | NY | 14624-3116 | |
| ENTERPRISE RENT A CAR | | 29301 GRAND RIVER AVE | | | | FARMINGTON HLS | MI | 48336-5617 | |
| ENTERPRISE RENT A CAR | | 6192 SOUTH TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| ENTERPRISE RENT A CAR | ENTERPRISE LEASING COMPANY OF INDIANAPOLIS INC | 8799 ENTERPRISE DR | | | | INDIANAPOLIS | IN | 46280 | |
| ENTERPRISE RENT A CAR CO | ENTERPRISE RENT A CAR | ENTERPRISE LEASING COMPANY OF INDIANAPOLIS INC | 8799 ENTERPRISE DR | | | INDIANAPOLIS | IN | 46280 | |
| ENTERPRISE RENT A CAR CO | | 1320 BROOKS AVE | | | | ROCHESTER | NY | 14624 | |
| ENTERPRISE RENT A CAR CO | | 4701 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| ENTERPRISE RENT A CAR COMPANY | | 1609 E HOFFER ST | | | | KOKOMO | IN | 46902-2482 | |
| ENTERPRISE RENT A CAR COMPANY | | 455 MAIMI MILLERSBURG CENTERVILLE | | | | DAYTON | OH | 45459 | |
| ENTERPRISE RENT A CAR OAKLAND | ACCOUNTS RECEIVABLE | 29301 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336 | |
| ENTERPRISE RENT A CAR OF LOS ANGELES | | 1430 S VILLAGE WAY STE V | | | | SANTA ANA | CA | 92705 | |
| ENTERPRISE RENTAL CAR | | 3315 ROCHESTER RD | | | | ROYAL OAK | MI | 48073-2850 | |
| ENTERPRISE ROOFING & SHEET | | METAL CO | PO BOX 545 WRIGHT BROS BRANCH | NOT THE SAME AS RD005415799 | | DAYTON | OH | 45409 | |
| ENTERPRISE ROOFING & SHEET EFT | | METAL CO | 2042 HAWTHORNE ST | HOLD PER DANA FIDLER | | TOLEDO | OH | 43606 | |
| ENTERPRISE ROOFING & SHEET EFT METAL CO | | PO BOX 2888 | | | | TOLEDO | OH | 43606 | |
| ENTERPRISE ROOFING & SHEET EFT METAL CO | | PO BOX 545 WRIGHT BROS | | | | DAYTON | OH | 45409-0545 | |
| ENTERPRISE ROOFING & SHEET MET | | 1021 IRVING AVE | | | | DAYTON | OH | 45419 | |
| ENTERPRISE ROOFING & SHEET METAL CO | | 1021 IRVING AVE | | | | DAYTON | OH | 45419 | |
| ENTERPRISE TAX SOLUTIONS INC | | 21402 GEORGETOWN RD | | | | FRANKFORT | IL | 60423 | |
| ENTERPRISE TECHNOLOGIES INC | | 418 8TH ST SE UNIT B8 | | | | LOVELAND | CO | 80537 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENTERPRISE TRANSPORTATION CO | | PO BOX 4735 | ADD CHG 2 28 05 CM | | | HOUSTON | TX | 77210-4735 | |
| ENTERPRISE TRANSPORTATION CO | | PO BOX 972863 | | | | DALLAS | TX | 75397-2863 | |
| ENTERPRISES OF THE 3RD KIND | | 36044 52ND ST E | | | | PALMDALE | CA | 93552 | |
| ENTERPRISES OF THE 3RD KIND | | PO BOX 728 | | | | LITTLEROCK | CA | 93543 | |
| ENTERPRISES OF THE THIRD KIND | | POBOX 728 | | | | LITTLE ROCK | | | |
| ENTERPRISES PG ENG | JOHN SHERREL | LES ENTERPRISES PG ENG | 7941 24TH AVE | | | MONTREAL | PQ | H1Z 3Y7 | CANADA |
| ENTERPRIZING COMMUNICATION NET | | ECN | 50 W NORTH AVE | | | LOMBARD | IL | 60148 | |
| ENTEST INC | | 2015 MIDWAY RD STE 114 | | | | CARROLLTON | TX | 75006-5180 | |
| ENTEX | | 223 S RAILROAD AVE | | | | BROOKHAVEN | MS | 39601 | |
| ENTEX | | ADD CHG 10 97 | 223 S RAILROAD AVE | | | BROOKHAVEN | MS | 39601 | |
| ENTEX | | PO BOX 1325 | | | | HOUSTON | TX | 77251-1325 | |
| ENTHONE INC | | 350 FRONTAGE RD | | | | WEST HAVEN | CT | 06516 | |
| ENTHONE INC | | 5632 COLLECTIONS CTR | | | | CHICAGO | IL | 60693 | |
| ENTHONE OMI | | 193 MARSH HILL RD | | | | ORANGE | CT | 06477 | |
| ENTHONE OMI INC | | 350 FRONTAGE RD | | | | WEST HAVEN | CT | 065164130 | |
| ENTICED INFORMATION  EFT TECHNOLOGIES INC | | PO BOX 4959 | 1172 EAST BIG BEAVER | | | TROY | MI | 48083 | |
| ENTICED INFORMATION TECHNOLOGI | | 1172 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| ENTING WATER CONDITIONING EFT | | 3211 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| ENTING WATER CONDITIONING EFT | | PO BOX 546 | | | | DAYTON | OH | 45449 | |
| ENTING WATER CONDITIONING INC | | 3211 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| ENTRAN DEVICES INC | | 10 WASHINGTON AVE | | | | FAIRFIELD | NJ | 07004-3840 | |
| ENTRAN DEVICES INC | | 10 WASHINGTON AVE | | | | FAIRFIELD | NJ | 07004-3877 | |
| ENTRATECH SYSTEMS | | 202 E FOX RD | | | | SANDUSKY | OH | 44870 | |
| ENTRE COMPUTER CENTER | | 2866 DAUPHIN ST STE U | | | | MOBILE | AL | 36606 | |
| ENTRE COMPUTER CENTER | | C/O 1ST AL BANK | PO BOX 2153 DEPT 3151 | | | BIMINGHAM | AL | 35287-3151 | |
| ENTRECAP FINANCIAL CORPORATION | | 27 WATERVIEW DR | | | | SHELTON | CT | 06484-4301 | |
| ENTRECAP FINANCIAL CORPORATION | | NO PHYSICAL ADDRESS | | | | LOUISVILLE | KY | 40232 | |
| ENTREPIX INC | BOB TOBEN | 2315 W FAIRMONT DR | | | | TEMPE | AZ | 85282 | |
| ENTREPOT DE MONTREAL | | 3455 RUE JARRY ST EAST | | | | MONTREAL | QC | H1Z 2G1 | CANADA |
| ENTREPRISES P N FARRAR INC LES | | 2340 BOUL INDUSTRIEL | | | | CHAMBLY | QC | J3L 4V2 | CANADA |
| ENTRINGER RICHARD | | 11917 BIRDIE COURT | | | | KOKOMO | IN | 46901-9717 | |
| ENTRON CONTROLS INC | | 465 RANDY RD | | | | CAROL STREAM | IL | 60188 | |
| ENTRON CONTROLS INC | | BF ENTRON | 465 RANDY RD | | | WHEATON | IL | 60188 | |
| ENTWISTLE CO | | PO BOX 4657 | | | | BOSTON | MA | 022124657 | |
| ENTWISTLE COMPANY THE | | BIGELOW ST | | | | HUDSON | MA | 01749 | |
| ENTWISTLE PAUL | | 6283 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| ENUMERATED TECHNOLOGY INSPECTION SE | | 49 GRACE WAY | | | | FLETCHER | NC | 28732-8365 | |
| ENVENTIVE ENGINEERING INC | | 861 GEORGE HILL RD | | | | SOUTH LANCASTER | MA | 01561 | |
| ENVIREX INC | | LOCKBOX 249 | | | | MILWAUKEE | WI | 53278 | |
| ENVIREX INC | | US FILTER ENVIREX | 1901 S PRAIRIE AVE | | | WAUKESHA | WI | 53186 | |
| ENVIRITE OF OHIO INC | | 2050 CENTRAL AVE SE | | | | CANTON | OH | 44707 | |
| ENVIRO CHEM GROUND WATER ADMIN | | ACCT C O N W BERNSTEIN | ARENT FOX | 1050 CONNECTICUT AVE NW | | WASHINGTON | DC | 20036-5339 | |
| ENVIRO PAC INC | | 46 BROOKLYN ST | | | | PORTVILLE | NY | 14770-9529 | |
| ENVIRO PAC INC | | FIBERCEL | 46 BROOKLYN ST | | | PORTVILLE | NY | 14770-9529 | |
| ENVIRO PAC INC | | FIBERCEL CORP | 440 UNIVERSAL DR | | | COOKEVILLE | TN | 38506 | |
| ENVIRO PAC INC | | FIBERCEL | | | | PORTVILLE | NY | 14770 | |
| ENVIRO PURE INC | | 2523 SCHEID RD | | | | HURON | OH | 44839 | |
| ENVIRO SERVICES GROUP | | PO BOX 25287 | | | | NASHVILLE | TN | 37027 | |
| ENVIROCAL | | 256 E WASHINGTON ST | | | | SABINA | OH | 45169 | |
| ENVIROCAL INC | | 256 E WASHINGTON ST | | | | SABINA | OH | 45169 | |
| ENVIROCHEM LABORATORIES | | 4320 MIDMOST DR | | | | MOBILE | AL | 36609 | |
| ENVIROCYCLE INC | | RT 81 EXIT 68 | | | | HALLSTEAD | PA | 18822 | |
| ENVIRODYNE TECHNOLOGIES INC | | KALAMAZOO FABRICATING DIV | 7574 E MICHIGAN AVE | | | KALAMAZOO | MI | 49048 | |
| ENVIROLIFT | | | | | | CHARLOTTE | NC | 28266-8375 | |
| ENVIRON HOLDING INC | | 4350 N FAIRFAX DR NO 300 | | | | ARLINGTON | VA | 22203 | |
| ENVIRON INTERNATIONAL | | 214 CARNEGIE CTR STE 200 | | | | PRINCETON | NJ | 08540 | |
| ENVIRON INTERNATIONAL CORP | | PO BOX 8500 1980 | | | | PHILADELPHIA | PA | 19178-1980 | |
| ENVIRON INTERNATIONAL CORP EFT | | 4350 N FAIRFAX DR STE 300 | | | | ARLINGTON | VA | 22203 | |
| ENVIRON INTERNATIONAL CORPORATION | | 214 CARNEGIE CTR STE 200 | | | | PRINCETON | NJ | 08540-6237 | |
| ENVIRON INTERNATIONAL CORPORATION | ATTN KRISTEN MCCORMICK | 214 CARNEGIE CTR | | | | PRINCETON | NJ | 08540 | |
| ENVIRON LABORATORIES, LLC | MARCIA MCCALLUM | 9725 GIRARD AVE S | | | | MINNEAPOLIS | MN | 55431 | |
| ENVIRONETICS CO INC | | 7071 ORCHARD LAKE RD STE 210 | | | | W BLOOMFIELD | MI | 48322-3683 | |
| ENVIRONETICS INC | | 7071 ORCHARD LAKE RD STE 210 | | | | W BLOOMFIELD | MI | 48322-3683 | |
| ENVIRONEX | | PO BOX 159 | | | | WAYNE | PA | 19087 | |
| ENVIRONMENT 2000 | | 28 CROZIER CT NE | | | | GRANVILLE | OH | 43023 | |
| ENVIRONMENT ASSOCIATES INC | LINDA DENNIS | 9604 VARIEL AVE | | | | CHATSWORTH | CA | 91311 | |
| ENVIRONMENTAL & SAFETY SERV | | PO BOX 3394 | | | | WILMINGTON | NC | 28406 | |
| ENVIRONMENTAL AIR FIL T | MAX TICHERICH | 11901 ADAMS LN | | | | MORNINGVIEW | KY | 41063 | |
| ENVIRONMENTAL AIR FILTR | MAX TICHERICH | PO BOX 400 | | | | INDEPENDENCE | KY | 41051 | |
| ENVIRONMENTAL AND SAFETY | | SERVICES INC | PO BOX 3394 | | | WILMINGTON | NC | 28406 | |
| ENVIRONMENTAL AUDITING | | ROUNDTABLE | 35888 MILDRED AVE | | | N RIDGEVILLE | OH | 44039 | |
| ENVIRONMENTAL CATALYSTS LLC | | 5725 DELPHI DR | M/C 483 400 603 | | | TROY | MI | 48098-2815 | |
| ENVIRONMENTAL CATALYSTS LLC | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| ENVIRONMENTAL COMPLIANCE & | | MANAGEMENT NETWORK INC | ATTN C C SMITH JR | 457 MAIN ST STE 1A | | DANBURY | CT | 06811 | |
| ENVIRONMENTAL COMPLIANCE AND MANAGEMENT NETWORK INC | | ATTN C C SMITH JR | 457 MAIN ST STE 1A | | | DANBURY | CT | 06811 | |
| ENVIRONMENTAL CONSERVATION & | | CHEMICAL CORP SITE TRUST FUND | NW BERSTEIN & ASSOCIATES | STE 745 2000M ST NW | | WASHINGTON | DC | 20036 | |
| ENVIRONMENTAL CONSERVATION AND CHEMICAL CORP SITE TRUST FUND | | NW BERSTEIN AND ASSOCIATES | STE 745 2000M ST NW | | | WASHINGTON | DC | 20036 | |
| ENVIRONMENTAL CONSERVATION SERVICES | | 105 SE PKWY STE 112 | | | | FRANKLIN | TN | 37064-3900 | |
| ENVIRONMENTAL CONTROL CO INC | | 3 EXPRESSWAY PLZ STE 110 | RMT ADD CHG 2 01 TBK POST | | | ROSLYN HEIGHTS | NY | 11577-2033 | |
| ENVIRONMENTAL CONTROL CO INC | | 3 EXPRESSWAY PLZ STE 110 | | | | ROSLYN HEIGHTS | NY | 11577-2033 | |
| ENVIRONMENTAL CONTROL CO INC | | STERICYCLE | 3 EXPRESSWAY PLAZA STE 110 | | | ROSLYN HEIGHTS | NY | 11577 | |
| ENVIRONMENTAL DEVELOPMENT CORP | | PO BOX 854 | | | | FINDLAY | OH | 45839-0854 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL DIAGNOSTIC LABS | | EDL | 39 KING RD98 | | | HATTIESBURG | MS | 39404 | |
| ENVIRONMENTAL DIAGNOSTIC LABS | | EDL | 39 KING RD | | | HATTIESBURG | MS | 39402 | |
| ENVIRONMENTAL DIAGNOSTIC LABS EDL | | PO BOX 15098 | | | | HATTIESBURG | MS | 39404 | |
| ENVIRONMENTAL DYNAMICS  EFT CORPORATION | | 210 NEW FACTORY RD | | | | SHARON | WI | 53585 | |
| ENVIRONMENTAL DYNAMICS CORP | | EDC RESIN SALES & SERVICE INC | 210 NEW FACTORY RD | | | SHARON | WI | 53585 | |
| ENVIRONMENTAL ENTERPRISES INC | | 4650 SPRING GROVE AVE | | | | CINCINNATI | OH | 45232 | |
| ENVIRONMENTAL ENTERPRISES OF FLORIDA INC | | 162 TOWN CREEK RD | | | | FORSYTH | GA | 31029-5230 | |
| ENVIRONMENTAL EQUIPMENT | | ENTERPRISES INC | 7065 E EIGHT MILE RD | | | WARREN | MI | 48091 | |
| ENVIRONMENTAL EQUIPMENT ENTERP | | 3 E INC | 7065 E 8 MILE RD | | | WARREN | MI | 48091 | |
| ENVIRONMENTAL EXCELLENCE CORP | | | | | | ST JOHNS NEWFOUNDLAND | | A1B3N7 | CANADA |
| ENVIRONMENTAL HEALTH | | ASSESSMENT CONSULTANTS INT | 6360 HILLS DR | | | BLOOMFIELD HILLS | MI | 48301-1933 | |
| ENVIRONMENTAL INDUSTRIAL CLEAN | | EICS INC | 8350 SILVER LAKE RD | | | LINDEN | MI | 48451 | |
| ENVIRONMENTAL INFORMATION | | SOLUTIONS | 1319 N ALABAMA ST | | | INDIANAPOLIS | IN | 46202 | |
| ENVIRONMENTAL ISSUES MGMT INC | | 1401 I ST NW STE 505 | | | | WASHINGTON | DC | 20005 | |
| ENVIRONMENTAL LABORATORIES | | 821 N WASHINGTON | | | | AUBURN | KS | 66402 | |
| ENVIRONMENTAL LABORATORIES INC | | 821 N WASHINGTON | UPTD AS PER AFC 3 13 05 GJ | | | AUBURN | KS | 66402 | |
| ENVIRONMENTAL LABORATORIES INC | | PO BOX 120 | | | | AUBURN | KS | 66402 | |
| ENVIRONMENTAL LABORATORY | | ACCREDITATION PROGRAM | DIV HEALTH & ENVIRONMENTAL LAB | FORBES FIELD BLDG 740 | | TOPEKA | KS | 66620-0001 | |
| ENVIRONMENTAL LABORATORY ACCREDITATION PROGRAM | | DIV HEALTH AND ENVIRONMENTAL LAB | FORBES FIELD BLDG 740 | | | TOPEKA | KS | 66620-0001 | |
| ENVIRONMENTAL LAW INSTITUTE | | ATTN MEMBERSHIP DEPT | 2000 L ST NW STE 620 | | | WASHINGTON | DC | 20036-1493 | |
| ENVIRONMENTAL LAW INSTITUTE | | ATTN MEMBERSHIP DEPT | 2000 L ST NW STE 620 | | | WASHINGTON | DC | 20036-4919 | |
| ENVIRONMENTAL MANAGEMENT | | INSTITUTE INC | 5610 CRAWFORDSVILLE RD STE 15 | | | INDIANAPOLIS | IN | 46224 | |
| ENVIRONMENTAL MANAGEMENT INC | | PO BOX 700 | | | | GUTHRIE | OK | 73044-0700 | |
| ENVIRONMENTAL MANAGEMENT INSTI | | 5610 CRAWFORDSVILLE RD STE 15 | | | | INDIANAPOLIS | IN | 46224 | |
| ENVIRONMENTAL PRESERVATION ASSOCIATES | | 3408 52ND AVE | | | | HYATTSVILLE | MD | 20781 | |
| ENVIRONMENTAL PROTECTION AGENCY | | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY | MARCUS C PEACOCK | DEPUTY ADMINISTRATOR | ARIEL RIOS BUILDING | 1200 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20460 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 1 | | 1 CONGRESS ST STE 1100 | | | | BOSTON | MA | 02114-2023 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 10 | | 1200 SIXTH AVE | | | | SEATTLE | WA | 98101 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 2 | | 290 BROADWAY | | | | NEW YORK | NY | 10007-1866 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 3 | | 1650 ARCH ST | | | | PHILADELPHIA | PA | 19103-2029 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 4 | | ATLANTA FEDERAL CTR | 61 FORSYTH ST SW | | | ATLANTA | GA | 30303-3104 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 5 | | 77 WEST JACKSON BLVD | | | | CHICAGO | IL | 60604-3507 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 6 | | FOUNTAIN PL 12TH FL STE 1200 | 1445 ROSS AVE | | | DALLAS | TX | 75202-2733 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 7 | | 901 NORTH 5TH ST | | | | KANSAS CITY | KS | 66101 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 8 | | 1595 WYNKOOP ST | | | | DENVER | CO | 80202-1129 | |
| ENVIRONMENTAL PROTECTION AGENCY REGION 9 | | 75 HAWTHORNE ST | | | | SAN FRANSISCO | CA | 94105 | |
| ENVIRONMENTAL QUALITY | | 1800 CARILLION BLVD | | | | CINCINNATI | OH | 45240-2788 | |
| ENVIRONMENTAL QUALITY CO | | PO BOX 67 946 | | | | DETROIT | MI | 48267 | |
| ENVIRONMENTAL QUALITY LAB INC | | 13790 NW 4TH ST | STE 113 | | | BOCA RATON | FL | 33431 | |
| ENVIRONMENTAL QUALITY MANAGEMENT INC | | 1800 CARILLION BLVD | | | | CINCINNATI | OH | 45240-2788 | |
| ENVIRONMENTAL QUALITY MGMT INC | | 1800 CARILLON BLVD | | | | CINCINNATI | OH | 45240 | |
| ENVIRONMENTAL QUALITY MGMT INC | | EQM | 1800 CARILLON BLVD | | | CINCINNATI | OH | 45240 | |
| ENVIRONMENTAL QUALITY MI DEPT | | PO BOX 30657 | | | | LANSING | MI | 48909 | |
| ENVIRONMENTAL RESOURCE ASSOC | | 5540 MARSHALL ST | | | | ARVADA | CO | 80002 | |
| ENVIRONMENTAL RESOURCE ASSOCIA | | ERA | 5540 MARSHALL ST | | | ARVADA | CO | 80002 | |
| ENVIRONMENTAL RESOURCE CENTER | | 101 CTR POINTE DR | | | | CARY | NC | 27513-5706 | |
| ENVIRONMENTAL RESOURCES MANAGE | | ERM GROUP | 250 PHILLIPS BLVD STE 280 | | | EWING | NJ | 08618 | |
| ENVIRONMENTAL RESOURCES MANAGE | | ERM MIDWEST | 8465 KEYTONE CROSSING STE 190 | | | INDIANAPOLIS | IN | 46240 | |
| ENVIRONMENTAL RESOURCES MANAGE | | ERM MIDWEST INC | 355 E CAMPUS VIEW BLVD STE 250 | | | COLUMBUS | OH | 43235 | |
| ENVIRONMENTAL RESOURCES MANAGE | ENVIRONMENTAL RESOURCES MANAGEMENT INC | 350 EAGLEVIEW BLVD STE 200 | | | | EXTON | PA | 19341 | |
| ENVIRONMENTAL RESOURCES MANAGE ERM MIDWEST | | PO BOX 13327 | | | | PHILADELPHIA | PA | 19101 | |
| ENVIRONMENTAL RESOURCES MANAGEMENT AUSTRALIA PTY LTD | | BLDG C 33 SAUNDERS ST PYRMONT | | | | NEW SOUTH WALES 2009 | | | AUSTRALIA |
| ENVIRONMENTAL RESOURCES MANAGEMENT AUSTRALIA PTY LTD | | LOCKED BAG 24 | | | | BROADWAY | NSW | 2007 | AUSTRALIA |
| ENVIRONMENTAL RESOURCES MANAGEMENT AUSTRALIA PTY LTD | ENVIRONMENTAL RESOURCES MANAGEMENT AUSTRALIA PTY LTD | BLDG C 33 SAUNDERS ST PYRMONT | | | | NEW SOUTH WALES 2009 | | | AUSTRALIA |
| ENVIRONMENTAL RESTORATION | | 7007 ENGLE RD | | | | CLEVELAND | OH | 44130-3500 | |
| ENVIRONMENTAL RUBBER RECYCLING | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| ENVIRONMENTAL SAFETY | | 1435 SADLIER CIRCLE WEST DR | | | | INDIANAPOLIS | IN | 46239 | |
| ENVIRONMENTAL SAMPLE TECHNOLOGY INC | | 503 COMMERCIAL DR | | | | FAIRFIELD | OH | 45014-7594 | |
| ENVIRONMENTAL SCREENING | | TESTING SOLUTIONS INC | | | | HOLLAND | MI | 49423 | |
| ENVIRONMENTAL SCREENING TECHNO | | EST TESTING SOLUTIONS | 345 EAST 48TH ST | | | HOLLAND | MI | 49423 | |
| ENVIRONMENTAL SCREENING TECHNO | | EST TESTING SOLUTIONS | 47523 CLIPPER ST | | | PLYMOUTH | MI | 48170 | |
| ENVIRONMENTAL SCREENING TECHNO | | EST TESTING SOLUTIONS INC | 1670 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| ENVIRONMENTAL SCREENING TECHNO | | EST TESTING SOLUTIONS INC | 345 E 48TH ST | | | HOLLAND | MI | 49423 | |
| ENVIRONMENTAL SCREENING TECHNO | | EST TESTING SOLUTIONS INC | 35480 FORTON CT | | | CLINTON TOWNSHIP | MI | 48035 | |
| ENVIRONMENTAL SERVICE GROUP | | LOUIS B ASTBURY CO | 5933 WEST 71ST ST STE 104 | | | INDIANAPOLIS | IN | 46278 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL SPRAY SYSTEMS | | 7114 CONVOY CT | | | | SAN DIEGO | CA | 92111 | |
| ENVIRONMENTAL SUPPLY CO | | 2220 BASSETT AVE STE 474 | | | | EL PASO | TX | 79901 | |
| ENVIRONMENTAL SUPPLY CO | | 2220 BASSETT STE 474 | | | | EL PASO | TX | 79901 | |
| ENVIRONMENTAL SUPPORT SOLUTION | | 1620 N FOUNTAINHEAD PKY STE 10 | | | | TEMPE | AZ | 85282 | |
| ENVIRONMENTAL SUPPORT SOLUTION | | INC | 1620 W FOUNTAINHEAD PKWY 100 | 12 01 GOI | | TEMPE | AZ | 85282 | |
| ENVIRONMENTAL SUPPORT SOLUTION INC | | PO BOX 53229 | | | | PHOENIX | AZ | 85072-3229 | |
| ENVIRONMENTAL SYSTEMS CO | | 100 TRI STATE INTERNATIONAL | | | | LICOLNSHIRE | IL | 60069 | |
| ENVIRONMENTAL TECH & ENGRG | | 13000 W BLUEMOUND RD | | | | ELM GROVE | WI | 53122-265 | |
| ENVIRONMENTAL TECHNOLOGIES & | | 31 TRIANGLE PARK DR STE 3103 | | | | CINCINNATI | OH | 45246-3418 | |
| ENVIRONMENTAL TECHNOLOGIES & | | COMMUNICATIONS INC | 31 TRIANGLE PK DR STE 3103 | | | CINCINNATI | OH | 45246 | |
| ENVIRONMENTAL TECHNOLOGIES & C | | ETC INC | 31 TRIANGLE PK DR | | | CINCINNATI | OH | 45246 | |
| ENVIRONMENTAL TECHNOLOGY | | & ENGINEERING CORP | 13000 W BLUEMOUND RD | | | ELM GROVE | WI | 53122 | |
| ENVIRONMENTAL TECHNOLOGY AND ENGINEERING CORP | | 13000 W BLUEMOUND RD | | | | ELM GROVE | WI | 53122 | |
| ENVIRONMENTAL TECTONICS CORP | | 125 JAMES WAY | | | | SOUTHAMPTON | PA | 18966-3817 | |
| ENVIRONMENTAL TECTONICS CORP | | 125 JAMES WAY | COUNTY LINE INDUSTRIAL PK | | | SOUTHAMPTON | PA | 18966 | |
| ENVIRONMENTAL TECTONICS CORP | | PNC BANK | PO BOX 827485 | | | PHILADELPHIA | PA | 19182-7485 | |
| ENVIRONMENTAL TECTONICS CORPORATION | | 125 JAMES WAY | | | | SOUTHAMPTON | PA | 18966-3817 | |
| ENVIRONMENTAL TEMPERATURE CONT | | 10466 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342 | |
| ENVIRONMENTAL TEMPERATURE CTRL | | 3080 S TECH BLVD | | | | MIAMISBURG | OH | 45342 | |
| ENVIRONMENTAL TESTING CORP | | 2022 HELENA ST | | | | AURORA | CO | 80011 | |
| ENVIRONMENTAL TRAINING | | CENTER INC | 3323 N CAMPBELL AVE STE 6 | | | TUCSON | AZ | 85719-2360 | |
| ENVIRONMENTAL TRANSPORT GROUP INC | | PO BOX 296 | | | | FLANDERS | NJ | 07836 | |
| ENVIRONMENTAL VIDEO PRODUCTS | | 1777 BOTELHO DR STE 260 | | | | WALNUT CREEK | CA | 94596-5042 | |
| ENVIROQUIP CORP | | 16840 E 9 MILE RD | | | | EASTPOINTE | MI | 48021-244 | |
| ENVIROQUIP CORP | | 16840 E NINE MILE RD | | | | EASTPOINTE | MI | 48021 | |
| ENVIROQUIP CORPORATION | | 16840 EAST NINE MILE | | | | EASTPOINTE | MI | 48021 | |
| ENVIROSAFE SERVICES OF OHIO INC | | 876 OTTER CREEK RD | | | | OREGON | OH | 43616 | |
| ENVIROSAFE TECHNOLOGIES INC | | 11201 ST JOHNS INDUSTRIAL PKWY | | | | JACKSONVILLE | FL | 32246 | |
| ENVIROSAFE TECHNOLOGIES INC | | 11201 ST JOHNS INDUSTRIAL PKWY | MOVED 01 02 LTR | | | JACKSONVILLE | FL | 32246 | |
| ENVIROSAFE TECHNOLOGIES INC | | 3701 SAINT JOHNS INDUSTRIAL PKWY W | | | | JACKSONVILLE | FL | 32246-7631 | |
| ENVIROSAFE TECHNOLOGIES INC | | 3701 ST JOHNS INDUSTRIAL PKY | | | | JACKSONVILLE | FL | 32246 | |
| ENVIROSERVE J V | | 5502 SCHAAF RD | | | | CLEVELAND | OH | 44131 | |
| ENVIROTECH OF AMERICA INC | | 798 HARTWELL AVE | | | | EAST SYRACUSE | NY | 13057 | |
| ENVIROTECH OF AMERICA INC | | 798 HARTWELL AVE | | | | E SYRACUSE | NY | 13057 | |
| ENVIROTEK I TRUST ACCOUNT | | C/O R STEPHENS RAICHLE BANNING | 430 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| ENVIROTEK II REMEDIATION TRUST | | C/O NIXON HARGRAVE DEVANS | 1600 MAIN PL TOWER | | | BUFFALO | NY | 14202 | |
| ENVIROTEK II REMEDIATION TRUST C O NIXON HARGRAVE DEVANS | | 40 FOUNTAIN PLZ STE 500 | | | | BUFFALO | NY | 14202-2223 | |
| ENVIROTEK II SITE TRUST | | C/O P KITTINGER NIXON HARGRAVE | 40 FOUNTAIN PLZ STE 500 | | | BUFFALO | NY | 14202-2223 | |
| ENVIROTRONICS | JEFF | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512-2031 | |
| ENVIROTRONICS EFT | | PO BOX 66973 SLOT 303137 | | | | CHICAGO | IL | 60666-0973 | |
| ENVIROTRONICS EFT | | REMIT CHNGE LOF 10 96 | 3881 N GREENBROOKE SE | | | GRAND RAPIDS | MI | 49512 | |
| ENVIROTRONICS INC | | 3881 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| ENVIROTRONICS INC | | 3881 N GREENBROOKE SEAST | | | | GRAND RAPIDS | MI | 49512 | |
| ENVISION COMMUNICATIONS | | 3200 JAMES SAVAGE RD 4 | | | | MIDLAND | MI | 48642 | |
| ENVISION COMMUNICATIONS | | PO BOX 2125 | | | | MIDLAND | MI | 48641-2125 | |
| ENVISIONS ENTERTAINMENT & | | PRODUCTION INC | 381 HUKU LII PL STE 3 | | | KIHEI MAUI | HI | 96753 | |
| ENVISIONS ENTERTAINMENT AND PRODUCTION INC | | 381 HUKU LII PL STE 3 | | | | KIHEI MAUI | HI | 96753 | |
| ENVITEC GMBH | AL KELLY | ALTER HOLZHAFEN 18 | | | | WISMAR | | 23966 | GERMANY |
| ENVOTECH | | 8 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| ENVOTECH INC | | 8 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| ENVOTECH MANAGEMENT SERVICES | | INC | PO BOX 67 946 | | | DETROIT | MI | 48267 | |
| ENVOY INTERNATIONAL CORP | | 900 ALNESS ST UNIT 205 | | | | TORONTO | ON | M3J 2H6 | CANADA |
| ENYART BRIAN | | 5230 WEST 100 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| ENYART GREGORY | | 400 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| ENYART KERI | | 8989 RIVER RIDGE RD | | | | MIDDLEVILLE | MI | 49333 | |
| ENYART MARK A | | 111 ALTON DARBY CREEK RD | | | | GALLOWAY | OH | 43119-9062 | |
| ENYART, BRIAN SCOTT | | 5230 WEST 100 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| ENYART, KERI L | | 8989 RIVER RIDGE RD | | | | MIDDLEVILLE | MI | 49333 | |
| ENYEART RONALD | | 280 RAYMOND DR | | | | HUBBARD | OH | 44425-1276 | |
| ENYEART THOMAS | | 7625 JEWELL GREENVILLE RD | | | | KINSMAN | OH | 44428 | |
| ENZINNA DONALD | | 50 COOLIDGE AVE | | | | LOCKPORT | NY | 14094 | |
| ENZINNA GEORGE F | | 58 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5035 | |
| ENZINNA, DONALD J | | 50 COOLIDGE AVE | | | | LOCKPORT | NY | 14094 | |
| ENZOR JAMES | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ENZOR JAMES M EFT | | 1220 CREEK VIEW DR | | | | ROCHESTER | MI | 48307 | |
| ENZOR, JAMES MICHAEL | | MC 481 LUX 027 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| EOA SYSTEMS INC | | 31791 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| EOA SYSTEMS INCORPORATED | | 3305 WILEY POST RD | | | | CARROLLTON | TX | 75006-5113 | |
| EOA SYSTEMS INCORPORATED | | PO BOX 678109 | | | | DALLAS | TX | 75267-8109 | |
| EOE JOURNAL | | 608 E MISSOURI | | | | PHOENIX | AZ | 85012 | |
| EOS ENGINEERING INC | | 2501 N LOOP DR 1601 | | | | AMES | IA | 50010 | |
| EOS ENGINEERING INC | | 2706 SUMMERSET | | | | AMES | IA | 50010 | |
| EOS ESD ASSOCIATION INC | | ESD ASSOCIATION | 7900 TURIN RD BLDG 3 | | | ROME | NY | 13440 | |
| EPA HAZARDOUS SUBSTANCE | | SUPERFUND EPA REGION III | SUPERFUND ACCTG PO BOX 360515 | | | PITTSBURGH | PA | 15251 | |
| EPA HAZARDOUS SUBSTANCE | | SUPERFUND | PO BOX 360582M | | | PITTSBURGH | PA | 15251 | |
| EPA HAZARDOUS SUBSTANCE | | SUPERFUND | US EPA RGN IV SUPERFUND ACCTG | PO BOX 100142 | | ATLANTA | GA | 30384 | |
| EPA HAZARDOUS SUBSTANCE | SUPERFUND YORK OIL SITE | US EPA REG II SUPERFUND ACCT | PO BOX 979076 | | | ST LOUIS | MO | 63197-9000 | |
| EPA HAZARDOUS SUBSTANCE SF | | RELIABLE EQUIPMENT MI | ACCT NO 05297T126A SITE LE | PO BOX 70753 | | CHICAGO | IL | 60673 | |
| EPA HAZARDOUS SUBSTANCE SUPERF | | C/O MELLON BANK RM 153 2713 | 3 MELLON BANK CTR | | | PITTSBURGH | PA | 15259 | |
| EPA HAZARDOUS SUBSTANCE SUPERFUND | | PO BOX 979076 | | | | ST LOUIS | MO | 63197-9000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EPA HAZARDOUS SUBSTANCE SUPERFUND EPA REGION III | | PO BOX 979076 | | | | ST LOUIS | MO | 63197-9000 | |
| EPA TRI DATA PROCESSING | SUPERFUND ACCTG | PO BOX 1513 | | | | LANTHAM | MD | 20703 | |
| EPAC TECHNOLOGIES | STEVE WARD | 2561 GRANT AVE | | | | SAN LEANDRO | CA | 94579 | |
| EPAC TECHNOLOGIES | STEVE WARD | 2561 GRANT AVE | | | | SAN LEANDRO | CA | 94579-2501 | |
| EPACS RONALD | | 3715 LOCH DR | | | | HIGHLAND | MI | 48357-9565 | |
| EPAK INTERNATIONAL INC | | 4926 SPICEWOOD SPRINGS RD | | | | AUSTIN | TX | 78759 | |
| EPAK INTERNATIONAL INC | | 4926 SPICEWOOD SPRINGS STE 100 | | | | AUSTIN | TX | 78759 | |
| EPARD THOMAS | | 70 PINEHURST AVE | | | | DAYTON | OH | 45405 | |
| EPC IDENTIFICATION SYSTEMS | | 2351 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407 | |
| EPCO LLC | | EPCO MACHINERY LLC | 330 N ROSS ST | | | BEAVERTON | MI | 48612-8165 | |
| EPCO LLC | | PO BOX 67000 DEPT 161601 | | | | DETROIT | MI | 48267-1616 | |
| EPCO MACHINERY LLC | | 330 N ROSS ST | | | | BEAVERTON | MI | 48612-8165 | |
| EPCO OHG | | SIEMENSSTRASSE 92 | | | | WIEN VIENNA | | 01211 | AUSTRIA |
| EPCOS | LEGAL DEPT | PO BOX 80 17 09 | | | | MUNICH | | 81617 | GERMANY |
| EPCOS AG | | ANZINGER STR 13 | | | | MUENCHEN | | 81671 | DE |
| EPCOS AG | | ST MARTIN STR 53 | | | | MUENCHEN | BY | 81669 | DE |
| EPCOS AG SAW PRODUCTS DIV | | ANZINGER STR 13 | BOX 801709 | | | MUENCHEN BY | | 81671 | GERMANY |
| EPCOS INC | | 12315 HANCOCK ST STE 29 | | | | CARMEL | IN | 46032 | |
| EPCOS INC | | 186 WOOD AVE S | | | | ISELIN | NJ | 08830 | |
| EPCOS INC | | C/O CENTURY TECHNICAL SALES | 24610 DETROIT RD STE 170 | | | WESTLAKE | OH | 44145 | |
| EPCOS INC | | C/O ELECTRO REPS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| EPCOS INC | | C/O HLC LTD | 1228 W NORTHWEST HWY | | | PALATINE | IL | 60067 | |
| EPCOS INC | | FMLY SIEMENS PASSIVE ELEC | 186 WOOD AVE S | ADD CHG 05 03 05 AH | | ISELIN | NJ | 08830 | |
| EPCOS INC | | PO BOX 91731 | | | | CHICAGO | IL | 60693 | |
| EPCOS INC | ATTN DAVID N CRAPO ESQ | GIBBONS PC | ONE GATEWAY CTR | | | NEWARK | NJ | 07102-5310 | |
| EPCOS INC | BETSY ROSARIO | C/O CIRCUIT SALES | 450 E DEVON AVE STE 195 | | | ITASCA | IL | 60143 | |
| EPCOS INC | BETSY ROSARIO  JOANN BOBULA | CO HLC LTD | 1228 W NORTH WEST HWY | | | PALATINE | IL | 60067 | |
| EPCOS INC | DAVID N CRAPO | GIBBONS DEL DEO DOLAN GRIFFINGER & VECCHIONE | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102-5497 | |
| EPCOS INC | DIANNE BASS | 118 GOVERNORS SQUARE | STE A | | | FAYETTEVILLE | GA | 30215 | |
| EPCOS INC EFT | | PO BOX 91731 | | | | CHICAGO | IL | 60693 | |
| EPCOS UK LTD | | SIEMENS HOUSE LONDON RD | | | | BRACKNELL | BK | RG12 2AQ | GB |
| EPCOS UK LTD | | SIEMENS HOUSE | OLDBURY | | | BRACKNELL | | RG12 8FZ | UNITED KINGDOM |
| EPEC SA | | RUA AMBROSIO MOLINA 1100 | SAO JOSE DOSCAMPOS | | | | PE | 12100 | BRAZIL |
| EPEC SA | | RUA AMBROSIO MOLINA 1100 | SAO JOSE DOSCAMPOS | | | R KEITH | | 12100 | BRAZIL |
| EPEC, LLC | SALES | NO 774169 4169 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4001 | |
| EPES EXPRESS SERVICES INC | | PO BOX 35884 | | | | GREENSBORO | NC | 27425 | |
| EPES TRANSPORT SYSTEM | | PO BOX 35884 | | | | GREENSBORO | NC | 27425-5884 | |
| EPG RECYCLING INC | | 8217 PKLAND | | | | EL PASO | TX | 79925 | |
| EPG RECYCLING INC | | FMLY TWIN CITIES | 8217 PKLAND | | | EL PASO | TX | 79925 | |
| EPHFROM LATRICHA | | 1008 THOMPSON DR | | | | CLINTON | MS | 39056 | |
| EPI DE MEXICO S DE RL DE CV | | AVE DEL RIO BRAVO S N | COL PARQUE IND RIO BRAVO | | | CD JUAREZ | | 62557 | MEXICO |
| EPI DE MEXICO S DE RL DE CV | | AVE DEL RIO BRAVO S/N | | | | CD JUAREZ | CHI | 62557 | MX |
| EPIC EQUIPMENT & ENGINEERING INC | | 14105 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315-3285 | |
| EPIC EXPRESS | | 5425 DIXIE RD | | | | MISSISSAUGA | ON | L4W 1E6 | CANADA |
| EPIC EXPRESS | | SCAC TPCF | 5425 DIXIE RD | | | MISSISSAUGA | ON | L4W 1E6 | CANADA |
| EPIC RESINS CORP | | 600 INDUSTRIAL BLVD | | | | PALMYRA | WI | 53156-9208 | |
| EPIC RESINS CORP | STEVE SCHROEDER | 600 INDUSTRIAL BLVD | | | | PALMYRA | WI | 53156-9208 | |
| EPIC SYSTEMS INC | | 4142 MERAMAC BOTTOM RD | | | | ST LOUIS | MO | 63129-2127 | |
| EPIC TECHNICAL GROUP INC | | DOVER DIV | 400 S TUSCARAWAS AVE | | | DOVER | OH | 44622 | |
| EPIC TECHNICAL GROUP INC | | DOVER DIV | LOCK BOX 77837 | | | DETROIT | MI | 48277-0838 | |
| EPIC TECHNOLOGIES INC | | 200 E BLUEGRASS DR | PO BOX 5 | | | NORWALK | OH | 44857 | |
| EPIC TECHNOLOGIES LLC | | 200 E BLUEGRASS DR | | | | NORWALK | OH | 44857 | |
| EPIC TECHNOLOGIES LLC | | PO BOX 77000 DEPT 77159 | | | | DETROIT | MI | 48277-0159 | |
| EPIC TECHNOLOGIES LLC | ATTN STEVE FRIES | 200 E BLUEGRASS DR | | | | NORWALK | OH | 44857 | |
| EPIC TECHNOLOGIES. LLC | | 200 BLUEGRASS DR E | | | | NORWALK | OH | 44857-1169 | |
| EPIC TECHNOLOGY | | 200 E BLUEGRASS DR | | | | NORWALK | OH | 44857 | |
| EPIC TECHNOLOGY | ACCOUNTS PAYABLE | 200 EAST BLUEGRASS DR | | | | NORWALK | OH | 44857 | |
| EPICENTRIC INC | | 1 MARKET ST | 7TH FL | | | SAN FRANCISCO | CA | 94105 | |
| EPICENTRIC INC | | 1 MARKET ST 7TH FL | THE LAND MARK ONE MARKET | | | SAN FRANCISCO | CA | 94105 | |
| EPICENTRIC INC | | THE LANDMARK ONE MARKET | 1 MARKET ST 7TH FL | | | SAN FRANCISCO | CA | 91055106 | |
| EPICENTRIC INC THE LANDMARK ONE MARKET | | 1 MARKET ST 7TH FL | | | | SAN FRANCISCO | CA | 09105-5106 | |
| EPICOR INDUSTRIES IDEAL CORP | | C/O BARR TERRY SALES | 29600 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| EPICOR SOFTWARE CO | JENNE ANDERSON | 600 S HWY 169 | 2000 INTERCHANGE TOWER | | | | MN | 55426 | |
| EPICOR SOFTWARE CORP | | 600 S HWY 169 | 2000 INTERCHANGE TOWER | | | MINNEAPOLIS | MN | 55426 | |
| EPICOR SOFTWARE CORP | | DEPARTMENT 1547 | | | | LOS ANGELES | CA | 90084-1547 | |
| EPILEPSY FOUNDATION OF MI | | 20300 CIVIC CTR DR STE 250 | | | | SOUTHFIELD | MI | 48076 | |
| EPIQ SENSOR NITE | | 14165 FENTON RD STE 203 | | | | FENTON | MI | 48430 | |
| EPIQ USA INC | | 14165 FENTON RD STE 203 | | | | FENTON | MI | 48430 | |
| EPITRONICS CORP | | ATMI SERVICES | 3832 E WATKINS | | | PHOENIX | AZ | 85040 | |
| EPITRONICS CORP | | ATMI SERVICES | 550 W JUANITA AVE | | | MESA | AZ | 85210 | |
| EPITRONICS CORPORATION DBA ATMI SERVICES | | 550 W JUANITA AVE | | | | MESA | AZ | 85210 | |
| EPITRONICS CORPORATION EFT | | FMLY LAWRENCE SEMICONDUTOR LAB | CORPORATE OFFICE | 7 COMMERCE DR | | DANBURY | CT | 06810 | |
| EPLAN SOFTWARE & SERVICES LLC | | 100 GALLERIA OFFICENTRE | STE 428 | | | SOUTHFIELD | MI | 48034 | |
| EPLAN SOFTWARE AND SERVICES LLC | | 100 GALLERIA OFFICENTRE | STE 428 | | | SOUTHFIELD | MI | 48034 | |
| EPM CORP | | 8866 KELSO DR | | | | BALTIMORE | MD | 21221-3111 | |
| EPOCS MANUFACTURING INC | BRUCE | 4064 CAMELOT CIRCLE | | | | LONGMONT | CO | 80504 | |
| EPOCS MANUFACTURING, INC | BRUCE | 4064 CAMELOT CIR | | | | LONGMONT | CO | 80504 | |
| EPOS SA | DIMITRIS ECONOMOU | 7 KALMEMOPOULOU ST | | | | STENS | | 15451 | GREECE |
| EPOXY SET INC | | 1174 RIVER ST | | | | WOONSOCKET | RI | 02895 | |
| EPOXY TECHNOLOGY INC | | 14 FORTUNE DR | | | | BILLERICA | MA | 018210000 | |
| EPP | JERI STENGER | LOCHHAMER SCHLAG 17 | | | | | | | GERMANY |
| EPP ELECTRONIC PRODUCTION PART | | LOCHHAMER SCHLAG 17 | 82166 GRAEFELFING | | | GRAEFELFING | | 82166 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EPP INC | | ELYRIA PLASTIC PRODUCTS | 710 TAYLOR ST | | | ELYRIA | OH | 44035 | |
| EPPENDORF 5 PRIME | ACCTSPAYABLELINDA | 6135 GUNBARREL AVE | STE 230 | | | BOULDER | CO | 80301 | |
| EPPENDORF BRINKMANN | | ONE CANTIGUE RD | | | | WESTBURY | NY | 11590-02 | |
| EPPERSON AMY | | 608 VALHAVEN DR | | | | ATTALLA | AL | 35954 | |
| EPPERSON DENNIS | | 5072 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| EPPERSON DENNIS D | | 5072 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| EPPERSON LANIER | | 651 DORCHESTER DR | | | | HUBBARD | OH | 44425 | |
| EPPERSON MARY K | | 2448 E FOSTER ST | | | | KOKOMO | IN | 46902-2637 | |
| EPPLEY DAVID W | | 300 MUIRWOOD DR NE | | | | WARREN | OH | 44484-4110 | |
| EPPLEY LABORATORY INC | | 12 SHEFFIELD AVE | | | | NEWPORT | RI | 02840 | |
| EPPLEY LABORATORY INC | | PO BOX 419 | | | | NEWPORT | RI | 02840 | |
| EPPLEY LABORATORY INC THE | | 12 SHEFFIELD AVE | | | | NEWPORT | RI | 02840 | |
| EPPOLITO JOHN | | 5704 FAIR MEADOW CT | | | | CLARENCE CTR | NY | 14032-9172 | |
| EPPOLITO JOHN | | 5704 FAIR MEADOW CT | | | | CLEARANCE CTR | NY | 14032-9172 | |
| EPPOLITO, JOHN M | | 5704 FAIRMEADOW CT | | | | CLARENCE CENTER | NY | 14032 | |
| EPPS HARRY | | 320 CURLEW ST | | | | ROCHESTER | NY | 14613-2107 | |
| EPPS IRENE | | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157 | |
| EPPS JERMAINE | | 25 COVINGTON TER | | | | LUMBERTON | NJ | 08048-5061 | |
| EPPS KEISHA | | 2520 6TH COURT | | | | TUSCALOOSA | AL | 35401 | |
| EPPS, YVONNE | | 96 WAYNE DR | | | | ROCHESTER | NY | 14626 | |
| EPPSE ANTHONY | | 1314 CLINTON ST | | | | SANDUSKY | OH | 44870 | |
| EPPSE HONEY | | 1716 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1934 | |
| EPPSE JIMMY | | 805 WALT LAKE TRAIL | | | | SANDUSKY | OH | 44870 | |
| EPPSJR LAWYER | | 223 HIGHLAND GARRISON | | | | RIDGELAND | MS | 39157 | |
| EPROJECT INC | | 157 YESLER WAY STE 200 | | | | SEATTLE | WA | 98104 | |
| EPROJECT INC | | PO BOX 4770 | | | | SEATTLE | WA | 98194-0770 | |
| EPROJECT INC | CHRISTIAN T SMITH | 157 YESLER WAY STE 200 | | | | SEATLE | WA | 98104 | |
| EPS N S CONNECTIONS | HILARY LEVITT | 78 APPLE ST | | | | TINTON FALLS | NJ | 07724-2644 | |
| EPS SERVICE WAUKESHA ELECTRIC SYSTEMS | | PO BOX 409247 | | | | ATLANTA | GA | 30384-6160 | |
| EPSILON LAMBDA ELECTRONIC CORP | | 396 FENTON LN STE 601 | | | | WEST CHICAGO | IL | 60185-2687 | |
| EPSILON LAMBDA ELECTRONIC EFT | | CORP | | 396 FENTON LN STE 601 | | WEST CHICAGO | IL | 60185-2687 | |
| EPSILON LAMBDA ELECTRONIC EFT CORP | | 396 FENTON LN STE 601 | | | | WEST CHICAGO | IL | 90185-2687 | |
| EPSITECH INC | | 2323 E MAGNOLIA ST STE 112 | | | | PHOENIX | AZ | 85034 | |
| EPSITECH INC | | AUTOMATION DIV | 2323 E MAGNOLIA ST STE 112 | | | PHOENIX | AZ | 85034 | |
| EPSITECH INC | | WAITING FOR BANK VERIFICATION | 2323 E MAGNOLIA ST STE 112 | HOLD PER DANA FIDLER | | PHOENIX | AZ | 85034 | |
| EPSON AMERICA INC | | 2 CRAB APPLE LN | | | | ROCKFORD | IL | 61107 | |
| EPSON AMERICA INC | | 3840 KILROY AIRPORT WAY | | | | LONG BEACH | CA | 90806 | |
| EPSON AMERICA INC | | 715 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| EPSON AMERICA INC | | C/O CC ELECTRO SALES INC | 715 N SENATE AVE | | | INDIANAPOLIS | IN | 46202 | |
| EPSON AMERICA INC | | EPSON WEST | 18300 CENTRAL AVE | | | CARSON | CA | 90746 | |
| EPSON AMERICA INC | | SORT 2300 | PO BOX 4655 | | | CAROL STREAM | IL | 60197-4655 | |
| EPSON AMERICA INC | RENEE | 18300 CENTRAL AVE | | | | CARSON | CA | 90746 | |
| EPSON AMERICAINC | ANGELA WANG | 18300 CENTRAL AVE | | | | CARSON | CA | 90746 | |
| EPSON ELECTRONICS AMERICA INC | | 2580 ORCHARD PKWY | | | | SAN JOSE | CA | 95131-1033 | |
| EPSON ELECTRONICS AMERICA INC | | PO BOX 894433 | | | | LOS ANGELES | CA | 90189-4433 | |
| EPSON ELECTRONICS AMERICA INC | | 1960 E GRAND AVE 2ND FL | | | | EL SEGUNDO | CA | 90245 | |
| EPSON ELECTRONICS AMERICA INC | ANGELO LOGRANDE C/O REDROCK CAPITAL PARTNERS LLC | 111 S MAIN ST STE C11 | PO BOX 9095 | | | BRECKENRIDGE | CO | 80424 | |
| EPSTEIN & FRISCH | | PO BOX 428 | | | | MUNCIE | IN | 47308 | |
| EPSTEIN MARCIA | | 3804 E GLENEAGLE PL | | | | CHANDLER | AZ | 85249-9199 | |
| EPTAC CORP | | 71 RTE 101A UNIT 1 | | | | AMHERST | NH | 03031 | |
| EQ FLORIDA | | 7202 EAST 8TH AVE | | | | TAMPA | FL | 33619 | |
| EQ HERITAGE | | 8720 ROBBINS RD | | | | INDIANAPOLIS | IN | 46268 | |
| EQ HERITAGE LLC | | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| EQ HERITAGE LLC | ATTN DAVID M LUSK | 36225 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| EQ HERITAGE LLC | BARRY D MARTIN | SPEER & HOLLIDAY LLP | 201 NORTH CHERRY | | | OLATHE | KS | 66061 | |
| EQ HERITAGE LLC | C/O SCOTT A WOLFSON ESQ | HONIGMAN MILLER SCHWARTZ & COHN LLP | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | DETROIT | MI | 48226 | |
| EQ HERITAGE LLC EFT | | PO BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| EQ HERITAGE LLC EFT | | 3.83858E+008 | 8720 ROBBINS WAY | | | INDIANAPOLIS | IN | 46268 | |
| EQ HOLDING CO | | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| EQ INDUSTRIAL SERVICES INC | | 2701 N I94 SERVICE DR | | | | YPSILANTI | MI | 48197 | |
| EQ INDUSTRIAL SERVICES INC | | 2701 NORTH I 94 SERVICE DR | RMT CHG 5 11 04 CC | | | YPSILANTI | MI | 48198 | |
| EQ INDUSTRIAL SERVICES INC | | PO BOX 671605 | | | | DETROIT | MI | 48267-1605 | |
| EQ RESOURCE RECOVERY MICHIGAN RECOVERY SYSTEMS INC | | 36345 VAN BORN RD | | | | ROMULUS | MI | 48174 | |
| EQ THE ENVIRONMENTAL QUALITY | | EQIS ATLANTA | 5600 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 | |
| EQ THE ENVIRONMENTAL QUALITY C | | 36255 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| EQ/THE ENVIRONMENTAL QUALITY CO | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48267 | |
| EQS SYSTEMS INC | | 8588 MAYFIELD RD | | | | CHESTERLAND | OH | 44026-2626 | |
| EQUAL EMPLOYMENT ADVISORY | | COUNCIL | 1015 FIFTEENTH ST NW | STE 1200 | | WASHINGTON | DC | 20005 | |
| EQUAL EMPLOYMENT ADVISORY COUNCIL | | 1015 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005 | |
| EQUAL OPPORTUNITY EMPLOYMENT JOURNAL INC | | 608 E MISSOURI | | | | PHOENIX | AZ | 85012 | |
| EQUATOR TECHNOLOGIES INC | | 224 AIRPORT PKWY STE 400 | | | | SAN JOSE | CA | 95110-1095 | |
| EQUIFAX | | ONE PK PL 4TH FLR | | | | ALBANY | NY | 12205 | |
| EQUIFAX SERVICES INC | | PO BOX 4013 | | | | ATLANTA | GA | 30302 | |
| EQUILON ENTERPRISES LLC | | 1111 N BRIDGE | | | | LINDEN | MI | 48451 | |
| EQUILON ENTERPRISES LLC | | 245 MARION AVE | | | | RIVER ROUGE | MI | 48218 | |
| EQUILON ENTERPRISES LLC | | 700 MILAM ST | | | | HOUSTON | TX | 77002 | |
| EQUILON ENTERPRISES LLC | | EQUILON LUBRICANTS DIV | 1111 BAGBY | | | HOUSTON | TX | 77002-2543 | |
| EQUILON ENTERPRISES LLC | | FMLY TEXACO REF & MKTG INC | PO BOX 4427 RM 4335B | CHG RM ADD 4 02 TB | | HOUSTON | TX | 77210-4427 | |
| EQUILON ENTERPRISES LLC | | PO BOX 200889 | | | | HOUSTON | TX | 77216-0889 | |
| EQUILON ENTERPRISES LLC | | SHELL OIL PRODUCTS US | 1100 LOUISIANA ST STE 2200 | | | HOUSTON | TX | 77002-4906 | |
| EQUILON ENTERPRISES LLC | | SHELL OIL PRODUCTS US | 245 MARION AVE | | | RIVER ROUGE | MI | 48218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EQUILON ENTERPRISES LLC | | WOOD RIVER REFINING CO DIV | 900 S CENTRAL | | | ROXANA | IL | 62084 | |
| EQUILON ENTERPRISES LLC EFT | | 1111 BAGBY ST | RMT 7 01 LETTER KL | | | HOUSTON | TX | 77002 | |
| EQUILON ENTERPRISES LLC EFT | | PO BOX 200889 | | | | HOUSTON | TX | 77216-0889 | |
| EQUIMENT & TOOL INST | | PO BOX 327 | | | | WILMETTE | IL | 60091-0327 | |
| EQUINIX INC | | DEPT LA 22310 | | | | PASADENA | CA | 91185-2310 | |
| EQUIP NET DIRECT EFT | | 50 BRAINTREE HILL OFFICE PK | STE 410 | | | BRAINTREE | MA | 02184 | |
| EQUIPA SA DE CV | | AV CENTRAL NO 737 | COLONIA CHAPULTEPEC | | | SAN NICOLAS DE LOS G | | 66450 | MEXICO |
| EQUIPLAND GROUP INC | | 48434 MILMONT DR | | | | FREMONT | CA | 94538 | |
| EQUIPMENT & TOOL INSTITUTE | | ACCOUNTING DEPARTMENT | 10 LABORATORY DR | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| EQUIPMENT & TOOL INSTITUTE | | PP BOX 13966 10 LABORATORY DR | | | | RESEARCH PK | NC | 27709-3966 | |
| EQUIPMENT AND TOOL INSTITUTE ACCOUNTING DEPARTMENT | | PO BOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| EQUIPMENT DISTRIBUTORS INC | STEVE HUGHES | 51927 FILOMENA DR | | | | MACOMB | MI | 48315-2950 | |
| EQUIPMENT FOR INDUSTRY | | 3501 DETROIT AVE | | | | CLEVELAND | OH | 44113-2700 | |
| EQUIPMENT FOR INDUSTRY | | PO BOX 75726 | | | | CLEVELAND | OH | 44101-4755 | |
| EQUIPMENT FOR INDUSTRY | RICHARD ANDREWS | 2710 WOODHILL RD | PO BOX 75726 | | | CLEVELAND | OH | 44101-4755 | |
| EQUIPMENT FOR INDUSTRY INC | | 3501 DETROIT AVE | | | | CLEVELAND | OH | 44113-2700 | |
| EQUIPMENT FOR TECHNOLOGY | | & SCIENCE INC | 33 GREAT OAKS BLVD | | | SAN JOSE | CA | 95119 | |
| EQUIPMENT FOR TECHNOLOGY & SCI | | 33 GREAT OAKS BLVD | | | | SAN JOSE | CA | 95119 | |
| EQUIPMENT FOR TECHNOLOGY & SCI | | ETS | 33 GREAT OAKS BLVD | | | SAN JOSE | CA | 95119-1370 | |
| EQUIPMENT FOR TECHNOLOGY AND SCIENCE INC | | 33 GREAT OAKS BLVD | | | | SAN JOSE | CA | 95119 | |
| EQUIPMENT MAINTENANCE & REPAIR | | 1245 CINCINNATI BATAVIA PIKE | | | | BATAVIA | OH | 45103 | |
| EQUIPMENT RESOURCE | RAY FRY | 11184 HURON STE 12 | | | | DENVER | CO | 80234 | |
| EQUIPMENT RESOURCES | | 11184 HURON | STE 12 | | | DENVER | CO | 80234 | |
| EQUIPMENT SALES CO | | 31599 N BORRE DR | | | | LAKEMOOR | IL | 60050 | |
| EQUIPMENT SPECIALISTS INC | | 123 US HWY 42 NE | | | | LONDON | OH | 43140 | |
| EQUIPMENT SPECIALISTS INC | | 123 US ROUTE 42 NE | | | | LONDON | OH | 43140 | |
| EQUIPMENT SPECIALISTS INC | | PO BOX 28 | | | | LONDON | OH | 43140 | |
| EQUIPMENT UNIVERSE | | 1690 N TOPPING AVE | | | | KANSAS | MO | 64120 | |
| EQUIPNET INC | | EQUIPNET DIRECT | 50 BRAINTREE HILL OFFICE PK | STE 410 | | BRAINTREE | MA | 02184 | |
| EQUIPOS COMPUTACIONALES DE | | COL PROVIDENCIA | | | | GUADALAJARA | JAL | 44630 | MX |
| EQUIPOS Y APARATOS DE MEDICION DE | | COL SAHUARO | | | | HERMOSILLO | SON | 83170 | MX |
| EQUIPOS Y APARATOS DE MEDICION DE | | SATURNINO CAMPOY NO 671 | | | | HERMOSILLO | SON | 83170 | MX |
| EQUIPOS Y HERRAMIENTAS PARA | | ASPERCION SA DE CV | AV CENTRAL 737 COL CHAPOLTEPEC | 66458 SAN NICOLAS DE LOS GARZA | | | | | MEXICO |
| EQUIPOS Y HERRAMIENTAS PARA | | AV CENTRAL 737 | | | | SNICOLAS D L GZA | | 66450 | MEXICO |
| EQUIPOS Y MAQUINARIA DE EFT | | MONTERREY SA DE CV | ZARAGOZA 1115 NTE 7 14 04 | CP 64000 MONTERREY NL | | | | | MEXICO |
| EQUIPOS Y MAQUINARIA DE EFT MONTERREY SA DE CV | | ZARAGOZA 1115 NTE | CP 64000 MONTERREY NL | | | | | | MEXICO |
| EQUIPOS Y MAQUINARIA DE MONTER | | ZARAGOZA 1115 NORTE | | | | MONTERREY | | 64000 | MEXICO |
| EQUIPOS Y TRACTORES DEL BAJIO | | SA DE CV | AV 5 DE FEBRERO NO 719 | QUERETARO QRO 76010 | | NTE 9908180806335 | | | MEXICO |
| EQUIPOS Y TRACTORES DEL EFT BAJIO SA DE CV | | AV 5 DE FEBRERO NO 719 | QUERETARO QRO 76010 | | | | | | MEXICO |
| EQUIS CORPORATION | | 161 NORTH CLARK ST STE 2400 | | | | CHICAGO | IL | 60601 | |
| EQUIS CORPORATION | | 161 NORTH CLARK ST STE 2400 | AD CHG PER LETTER 06 20 05 LC | | | CHICAGO | IL | 60601 | |
| EQUIS FINANCIAL GROUP | | 1050 WALTHAM ST STE 310 | | | | LEXINGTON | MA | 02421 | |
| EQUIS FINANCIAL GROUP | | 333 W WACKER DR STE 700 | | | | CHICAGO | IL | 60606-1225 | |
| EQUIS FINANCIAL GROUP | | FORMERLY AMERICAN FINANCE GROU | PO BOX 360178 | | | PITTSBURGH | PA | 15251-6178 | |
| EQUIS FINANCIAL GROUP | | PO BOX 360178 | | | | PITTSBURGH | PA | 15251 | |
| EQUIS FINANCIAL GROUP | | PO BOX 360178 | | | | PITTSBURGH | PA | 15251-6178 | |
| EQUISTAR CHEMICALS | | 1221 MCKINNEY ST | | | | HOUSTON | TX | 77010 | |
| EQUISTAR CHEMICALS LP | | 110 3RD ST | | | | PAINESVILLE | OH | 44077 | |
| EQUISTAR CHEMICALS LP | | 1221 MCKINNEY ST STE 1600 | | | | HOUSTON | TX | 77010-2006 | |
| EQUISTAR CHEMICALS LP | | 1221 MCKINNEY ST STE 700 | | | | HOUSTON | TX | 77010-2006 | |
| EQUISTAR CHEMICALS LP | | PO BOX 640885 | | | | PITTSBURGH | PA | 15264-0885 | |
| EQUISTAR CHEMICALS LP | ATTN J DONALD HAMILTON CREDIT SERVICES | 1221 MC KINNEY STE 1500 | | | | HOUSTON | TX | 77010 | |
| EQUISTAR CHEMICALS LP EFT | ATTN J DONALD HAMILTON CREDIT SERVICES | 1221 MC KINNEY ST | PO BOX 3646 | | | HOUSTON | TX | 77010 | |
| EQUISTAR CHEMICALS LP EFT | | 1221 MC KINNEY ST | PO BOX 3646 | | | HOUSTON | TX | 77010 | |
| EQUITRADE CORP | | DBA G SYSTEMS USA | 8110 E 126TH ST | | | FISHERS | IN | 46038 | |
| EQUITRADE CORP | | G SYSTEMS USA | 8110 E 126TH ST | | | FISHERS | IN | 46038 | |
| EQUITRADE CORP | | PO BOX 901 | | | | BLACK MOUNTAIN | NC | 28711 | |
| EQUITY CORPORATE HOUSING | | 2052 CONCOURSE DR | | | | ST LOUIS | MO | 63146-4119 | |
| EQUITY CORPORATE HOUSING | | 5920 CASTLEWAY DR 115 | ADD CHG 02 03 05 AH | | | INDIANAPOLIS | IN | 46250 | |
| EQUITY CORPORATE HOUSING | | 6525 MORRISON CTR STE 212 | | | | CHARLOTTE | NC | 28211-3532 | |
| EQUITY CORPORATE HOUSING | JONATHAN W YOUNG & JEFFREY L GANSBERG | WILDMAN HARROLD ALLEN & DIXON LLP | 225 W WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| EQUITY CORPORATE HOUSING I | JONATHAN W YOUNG & JEFFREY L GANSBERG | WILDMAN HARROLD ALLEN & DIXON LLP | 225 W WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| EQUITY CORPORATE HOUSING INC | | 6525 MORRISON BLVD STE 212 | | | | CHARLOTTE | NC | 28211-3532 | |
| EQUITY GROUP | | IAAA DEPT 6TH FLR | 2 N RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| EQUITY IND CONSIGNMENT | VIKKI MARR | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| EQUITY INDUSTRIAL | | 1101 N ELLSWORTH AVE | | | | VILLA PARK | IL | 60181 | |
| EQUITY INDUSTRIAL | NICOLE POTEMPA | 2060 N KOLMAR ST | | | | CHICAGO | IL | 60639 | |
| EQUITY INDUSTRIAL | VIKKI MARR | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| EQUITY INDUSTRIAL SUPPLY INC | | 1101 N ELLSWORTH AVE | | | | VILLA PARK | IL | 60181 | |
| EQUITY INDUSTRIAL SUPPLY INC | | 1183 N ELLSWORTH AVE | | | | VILLA PARK | IL | 60181 | |
| EQUITY INDUSTRIAL SUPPLY INC | | PO BOX 95140 | | | | CHICAGO | IL | 60694-5140 | |
| EQUITY INTERNATIONAL | | 1101 PENNSYLVANIA AVE NW | 6TH FL | | | WASHINGTON | DC | 20004 | |
| EQUITY OFFICE PROPERTIES | | DEPT 11910 2903 | 23016 NETWORK PL | ADD CHG 4 30 02 CP | | CHICAGO | IL | 60673 | |
| EQUITY OFFICE PROPERTIES DEPT 11910 2903 | | 23016 NETWORK PL | | | | CHICAGO | IL | 60673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EQUITY ONE CONSUMER LOAN INC | | PO BOX 526 | | | | WINCHESTER | VA | 22604 | |
| EQUITY ONE OF WV INC | | 2540 AIKENS CTR | | | | MARTINSBURG | WV | 25401 | |
| EQUITY RESIDENTIAL | | 2 N RIVERSIDE PLZ STE 450 | | | | CHICAGO | IL | 60606 | |
| EQUITY TECHNOLOGIES | | 2301 PERIMETER RD | | | | MOBILE | AL | 36615-1135 | |
| EQUITY TRUST CO | C O BENJAMIN TARVER | 11152 WESTHEIMER RD NO 796 | | | | HOUSTON | TX | 77042 | |
| EQUITY TRUST CO CUSTODIAN | C/O BENJAMIN TARVER | 11152 WESTHEIMER RD NO 796 | | | | HOUSTON | TX | 77042 | |
| EQUITY TRUST CO CUSTODIAN | EQUITY TRUST CO CUSTODIAN | C/O BENJAMIN TARVER | | | | HOUSTON | TX | 77042 | |
| EQUITY TRUST CO CUSTODIAN | FBO BENJAMIN D TARVER IRA | 11152 WESTHEIMER RD NO 796 | 11152 WESTHEIMER RD NO 796 | | | HOUSTON | TX | 77042 | |
| ER ABERNATHY INDUSTRIAL INC | | 5150 N 32ND ST UNIT 203 | | | | MILWAUKEE | WI | 53209 | |
| ER ABERNATHY INDUSTRIAL INC | | PO BOX 372 | | | | SUSSEX | WI | 53089-0372 | |
| ER ABERNATHY INDUSTRIAL INC | | W245 N5570 N CORPORATE CIRCLE | DRIVE STE 100 | | | SUSSEX | WI | 53089-4362 | |
| ER ADVANCED CERAMICS INC | | US STONEWARE | 600 E CLARK ST | | | EAST PALESTINE | OH | 44413 | |
| ER ADVANCED CERAMICS INC | | US STONEWARE | 700 E CLARK ST | | | EAST PALESTINE | OH | 44413 | |
| ER WAGNER | GARY TORKE | ER WAGNER | 4611 NORTH 32ND ST | | | MILWAUKEE | WI | 53209-6023 | |
| ER WAGNER | JAYNE GOHR | 331 RIVERVIEW DR | | | | HISTISFORD | WI | 53034 | |
| ERA ELEKTROTECHNIK GMBH | | GUELTSTEIN EINSTEINSTR 1 | PO BOX H 1232 | | | HERRENBERG | | 71083 | GERMANY |
| ERADICO SERVICES INC | | 25915 W 10 MILE RD | | | | SOUTHFIELD | MI | 48037 | |
| ERADICO SERVICES INC | | 25915 W 10 MI RD | | | | SOUTHFIELD | MI | 48034 | |
| ERADICO SERVICES INC | | 41169 VINCENT CT | | | | NOVI | MI | 48375-1924 | |
| ERAM AG | | SANDWEG 46 | | | | ALLSCHWIL | | 04123 | SWITZERL AND |
| ERAM AG | | SANDWEG 46 | CH 4123 | | | ALLSCHWIL 1 SWITZLD | | | SWITZERL AND |
| ERAM AG   EFT | | SANDWEG 46 | CH 4123 ALLSCHWIL | | | | | | SWITZERL AND |
| ERAMO DOMINIC | | 3001 WILLIAMS CT | | | | KOKOMO | IN | 46902 | |
| ERAMO, DOMINIC F | | 3001 WILLIAMS CT | | | | KOKOMO | IN | 46902 | |
| ERASER CO | | 1342 OLIVA DR | | | | SYRACUSE | NY | 13221 | |
| ERASER CO INC | | PO BOX 4961 | OLIVA DR | | | SYRACUSE | NY | 13221 | |
| ERASER CO INC EFT | | PO BOX 4961 | | | | SYRACUSE | NY | 13221 | |
| ERASER CO INC THE | | 123 OLIVA DR | | | | MATTYDALE | NY | 13211 | |
| ERASER COMPANY | DONNA DAUPHINAIS | PO BOX 4961 | OLIVA DR | | | SYRACUSE | NY | 13221 | |
| ERATECH ENVIRONMENTAL INC | | 3508 WILMINGTON PIKE | | | | DAYTON | OH | 45429-4841 | |
| ERATECH ENVIRONMENTAL INC | ATTN DOUG KOHNEN | 3508 WILMINGTON PIKE | | | | KETTERING | OH | 45429 | |
| ERATECH INC | ROBERT L KOHNEN | PO BOX 250 | | | | DAYTON | OH | 45449-0250 | |
| ERAZO LAZARO | | 1959 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| ERAZO LAZARO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ERB CO INC | | 1400 SENECA ST | | | | BUFFALO | NY | 14210 | |
| ERB CO INC | | 1400 SENECA ST PO BOX 1269 | | | | BUFFALO | NY | 14240-1269 | |
| ERB DOUGLAS | | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236 | |
| ERB LUMBER CO | | PO BOX 187 | | | | WALLED LAKE | MI | 48390 | |
| ERB LUMBER CO INC | | 888 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341 | |
| ERB LUMBER CO INC | | BIRMINGHAM LUMBER CC | 777 S ETON RD | | | BIRMINGHAM | MI | 48009 | |
| ERB LUMBER COMPANY | | 3400 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548 | |
| ERB LUMBER INC | | 12600 STARK RD | | | | LIVONIA | MI | 48150 | |
| ERB LUMBER INC | | 375 S ETON | | | | BIRMINGHAM | MI | 48009-6569 | |
| ERB LUMBER INC | | P K NEW CASTLE INC | 432 W BROAD ST | | | NEW CASTLE | IN | 47362 | |
| ERB M | | 4905 GENERAL RUSK DR | | | | BOSSIER | LA | 71112 | |
| ERB NORMAN | | 1377 COLONY DR | | | | STREETSBORO | OH | 44241 | |
| ERB SHERI | | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236 | |
| ERB, DOUGLAS L | | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236 | |
| ERB, NORMAN C | | 1377 COLONY DR | | | | STREETSBORO | OH | 44241 | |
| ERB, SHERI R | | 764 JAMESTOWN CT | | | | HUDSON | OH | 44236 | |
| ERB, STACEY | | 514 BROAD ST | | | | NEW CASTLE | IN | 47362 | |
| ERBAUGH DEAN | | 43 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 | |
| ERBAUGH MELISSA | | 43 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325 | |
| ERBEN ROBERT | | 6315 AMANDA DR | | | | SAGINAW | MI | 48638-4362 | |
| ERBEN, ROBERT F | | 6315 AMANDA DR | | | | SAGINAW | MI | 48638-4362 | |
| ERBER MATTHEW | | 322 BROWNING AVE | | | | FLINT | MI | 48507 | |
| ERBISCH DAVID | | 12131 HOLLAND RD | | | | FRANKENMUTH | MI | 48734 | |
| ERBY LUCY A | | 3353 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 | |
| ERBY, MONTE | | 370 PEBBLE BROOK CIR | | | | NOBLESVILLE | IN | 46060 | |
| ERCK BRADLEY E | | 6800 LILAC DR B | | | | LOCKPORT | NY | 14094-6825 | |
| ERCOLINO MARIA G | | 100 CHRISTYNE MARIE DR | | | | ROCHESTER | NY | 14626-1745 | |
| ERCOLINO OTTAVIO | | 100 CHRISTYNE MARIE DR | | | | ROCHESTER | NY | 14626-1745 | |
| ERCON | | 60 EASY ST | | | | BUELLTON | CA | 93427 | |
| ERDIS ROPER JR | | | | | | CATOOSA | OK | 74015 | |
| ERDMAN DALE A | | 121 LAKE ST | | | | SAINT CHARLES | MI | 48655-1646 | |
| ERDMAN DALE M | | 5509 INVERNESS PL | | | | NORTHPORT | AL | 35473-1434 | |
| ERDMAN DANIEL | | 3041 MAIN ST | | | | WEST MIDDLESEX | PA | 16159 | |
| ERDMAN DANIEL | | 80 SPRINGBROOK CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| ERDMAN DARRYEL I | | 5860 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5485 | |
| ERDMAN JANET | | 121 LAKE ST | | | | SAINT CHARLES | MI | 48655-1646 | |
| ERDMAN PENNY L | | 11962 SANDERS DR | | | | FREELAND | MI | 48623 | |
| ERDODY JAMES E | | 366 MERRY RD | | | | FAIRGROVE | MI | 48733-9526 | |
| ERDOS ERNEST T | | DBA E Z LECTRIC CO | 58908 RIVER HGTS DR | | | THREE RIVERS | MI | 49093 | |
| ERENFEJCHT RAQUEL | | 3996 LANGE RD | | | | SEBEWAING | MI | 48759 | |
| ERGLE, BECKY | | 503 PUMPKIN DR SW | | | | DECATUR | AL | 35603 | |
| ERGO CONCEPTS | | 545 SILVERCREEK PKWY N UNIT 2 | | | | GUELPH | ON | N1K 1S7 | CANADA |
| ERGO CONCEPTS INC | | 545 SILVER CREEK PKY N UNIT 2 | | | | GUELPH | ON | N1K 1S7 | CANADA |
| ERGON GBR INH HEIMERMANN EBERT | | EBERT | HAMBURGER STR 273A | D 38114 BRAUNSCHWEIG | | | | | GERMANY |
| ERGON GBR INH HEIMERMANN EFT EBERT | | HAMBURGER STR 273A | D 38114 BRAUNSCHWEIG | | | | | | GERMANY |
| ERGONOMIC CONCEPTS INC | | 5433 CAMELOT RD | | | | BRENTWOOD | TN | 37027-4117 | |
| ERGONOMIC CONCEPTS LLC | | 5433 CAMELOT RD | | | | BRENTWOOD | TN | 37027-4117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERGONOMIC HANDLING INC | | 10291 EAGLE PASS | | | | STANWOOD | MI | 49346-9602 | |
| ERGONOMIC HANDLING INC | RENEE | 6310 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189 | |
| ERGONOMIC SOLUTIONS LTD | | 678 MAIN ST | | | | EAST AURORA | NY | 14052 | |
| ERGOPLUS TECHNOLOGIES | | SOLUTIONS INC | 6928 B COMMERCE AVE | | | EL PASO | TX | 79915 | |
| ERGOPLUS TECHNOLOGIES SOLUTION | | 5535 TIMBERWOLF DR | | | | EL PASO | TX | 79903 | |
| ERGOPLUS TECHNOLOGIES SOLUTIONS INC | | 5535 TIMBERWOLF DR | | | | EL PASO | TX | 79903-2326 | |
| ERGOPROSYS INC | | 5415 BANDERA RD STE 503 | | | | SAN ANTONIO | TX | 78238 | |
| ERGOTRON INC | | 1181 TRAPP RD | | | | SAINT PAUL | MN | 55121 | |
| ERGOTRON INC | | SDS 12 1323 | | | | MINNEAPOLIS | MN | 55486 | |
| ERGOTRON INC | | SDS 12 1323 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1323 | |
| ERGSTE WESTIG MASSACHUSETTS IN | | ZAPPA USA | | | | CHARLOTTE | NC | | |
| ERGSTE WESTIG MASSACHUSETTS LP | | ZAPP USA | 266 SAMUEL BARNET BLVD | | | DARTMOUTH NEW BEDFO | MA | 02745 | |
| ERGSTE WESTIG OF AMERICA INC | | 475 INTERNATIONAL CIRCLE | | | | SUMMERVILLE | SC | 29483 | |
| ERGSTE WESTIG SOUTH CAROLINA L | | ZAPP USA | 475 INTERNATIONAL CIR | | | SUMMERVILLE | SC | 29483 | |
| ERGSTE WESTIG SOUTH CAROLINA LP | | 475 INTERNATIONAL CIR | | | | SUMMERVILLE | SC | 29483 | |
| ERHARD MOTOR SALES INC | | 4065 W MAPLE RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| ERHARDT ROBERT H | | 2357 S APACHE DR | | | | SHELBY | MI | 49455-9381 | |
| ERHART KENNETH | | 319 HUFF AVE | | | | MANVILLE | NJ | 08835 | |
| ERIC ARMIN INCORPORATED | ANNE LIES | 567 COMMERCE ST | PO BOX 644 | | | FRANKLIN LAKES | NJ | 07417-0644 | |
| ERIC BESSETTE | | 19 MATTOCK PL | | | | PITTSFORD | NY | 14623 | |
| ERIC C BAUMSTARK | | 1801 E SAGINAW ST STE B | | | | LANSING | MI | 48912-2326 | |
| ERIC C LYON | | 110 W SEVENTH ST STE 200 | | | | TULSA | OK | 74119 | |
| ERIC D JENSEN | | 10 NORTHGROVE | | | | IRVINE | CA | 92604 | |
| ERIC DAVIS | | 715 A EASTERN SHORE DR | | | | SALISBURY | MD | 21804 | |
| ERIC FUNSTON | | | | | | CATOOSA | OK | 74015 | |
| ERIC GATZA | | 204 N 2ND ST | PO BOX 67 | | | LINWOOD | MI | 48634 | |
| ERIC J BELFI | | 275 MADISON AVE 8TH FL | | | | NEW YORK | NY | 10016 | |
| ERIC J HAUPERT | | 1107 BLUE JAY DR | | | | GREENTOWN | IN | 46936 | |
| ERIC L VEY MD | | 491 EDGEWOOD DR | | | | FAIRVIEW | PA | 16415 | |
| ERIC REDMOND | | 760 MELVILLE ST | | | | ROCHESTER | NY | 14609 | |
| ERIC S BERKLEY | | 3100 PENOBSCOT BLDG | | | | DETROIT | MI | 48226 | |
| ERICA Y LEE | | 159 VERSAILLES ROAD | | | | ROCHESTER | NY | 14621 | |
| ERICH J HARRIS | | 1915 STONE ST | | | | PORT HURON | MI | 48060 | |
| ERICH JAEGER GMBH & CO KG | | STRASSHEIMER STR 10 | | | | FRIEDBERG | HE | 61169 | DE |
| ERICH JAEGER GMBH & CO KG | | STRABHEIMER STR 10 | 61169 FRIEDBERG | | | | | | GERMANY |
| ERICH JAEGER GMBH & CO KG EFT | | STRABHEIMER STR 10 | 61169 FRIEDBERG | | | | | | GERMANY |
| ERICH NETZSCH GMBH & CO HOLDING KG | | GEBRUEDER NETZSCH STR 19 | | | | SELB | BY | 95100 | DE |
| ERICK J COOPER | | 5249 PHESANT RUN DR APT NO 1 | | | | SAGINAW | MI | 48638 | |
| ERICKA S PARKER CHAPTER 7 TRUSTEE | PATRICIA B FUGEE | ROETZEL & ANDRESS | ONE SEAGATE STE 900 | | | TOLEDO | OH | 43604 | |
| ERICKSON CHRISTOPHER | | 1198 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| ERICKSON CLINTON | | 408 PEBBLE COURT | | | | RUSSIAVILLE | IN | 46979 | |
| ERICKSON CURT | | IC INTERCONNECT | 1025 ELKTON DR | | | COLORADO SPRINGS | CO | 80907 | |
| ERICKSON DOUGLAS | | 8035 KENSINGTON APT 26 | | | | DAVISON | MI | 48423 | |
| ERICKSON HAROLD | | TARGET TECHNICAL SALES | 88 PLEASANT ST | | | SOUTH NATICK | MA | 01760 | |
| ERICKSON HAROLD J JR | | DBA TARGET TECHNICAL SALES | 88 PLEASANT ST | | | NATICK | MA | 01760 | |
| ERICKSON HARRY W | | 1340 S OAK RD | | | | DAVISON | MI | 48423-9129 | |
| ERICKSON J | | 355 W SUNNYVIEW DR APT 204 | | | | OAK CREEK | WI | 53154-3889 | |
| ERICKSON JAMES | | 2133 WOOD GATE | | | | YOUNGSTOWN | OH | 44515 | |
| ERICKSON JANET | | 6219 VICTOR ST | | | | DALLAS | TX | 75214 | |
| ERICKSON JOHN C | | 3463 W 5 MILE RD | | | | CALEDONIA | WI | 53108-9746 | |
| ERICKSON KENNETH | | 507 WEXFORD COURT | | | | NOBLESVILLE | IN | 46060 | |
| ERICKSON LANCE W | | 2165 REGENT PK DR | | | | BELLBROOK | OH | 45305-1844 | |
| ERICKSON MATTHEW | | 7191 S VASSAR RD | | | | VASSAR | MI | 48768-9660 | |
| ERICKSON PAUL | | 3443 5 MILE RD | | | | CALEDONIA | WI | 53108 | |
| ERICKSON RICHARD | | 7906 OAKTREE LN | | | | HUDSONVILLE | MI | 49426 | |
| ERICKSON STAFFAN | | 104 W LIMESTONE ST | | | | YELLOW SPRINGS | OH | 45387 | |
| ERICKSON STEVEN | | 5465 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439 | |
| ERICKSON STEVEN A | | 5465 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 | |
| ERICKSON TRANSPORT CORP | | 2255 N PACKER RD | | | | SPRINGFIELD | MO | 65803-5021 | |
| ERICKSON TRANSPORT CORP | | PO BOX 10068 | | | | SPRINGFIELD | MO | 65808-0068 | |
| ERICKSON, CLINTON | | 408 PEBBLE CT | | | | RUSSIAVILLE | IN | 46979 | |
| ERICKSON, KENNETH L | | PO BOX 74901 MC 481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| ERICKSON, RICHARD C | | 7906 OAKTREE LN | | | | HUDSONVILLE | MI | 49426 | |
| ERICKSONS INC | | 2217 LAKE AVE | | | | NORTH MUSKEGON | MI | 49445 | |
| ERICKSONS INC | | 2217 LAKE AVE | REMIT UPDTE 5 98 8 99 LETTER | | | NORTH MUSKEGON | MI | 49445 | |
| ERICKSONS INC | | ERICKSON TRUCKING SERVICE | 2217 LAKE AVE | | | MUSKEGON | MI | 49445 | |
| ERICSON MFG CO | | HOLD PER DANA FIDLER | PO BOX 75645 | | | CLEVELAND | OH | 44101-4755 | |
| ERICSON MFG CO | | PO BOX 75645 | | | | CLEVELAND | OH | 44101-4755 | |
| ERICSSON AB | | ACCOUNTS PAYABLE | BOX 22150 | | | S 504 12 BORAS | | | SWEDEN |
| ERICSSON AB | | ACCOUNTS PAYABLE | SE 839 87 | | | OSTERSUND | | | SWEDEN |
| ERICSSON AB | | EAB | SANDLIDSGATAN 3 | | | | | S-839 87 | SWEDEN |
| ERICSSON INC | | SONY ERICSSON MOBILE COMMUNICA | 7001 DEVELOPMENT DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| ERICSSON INC | | ONE MOUNTAIN VIEW RD | 700 MVR PO BOX 40003 | | | LYNCHBURG | VA | 24502 | |
| ERICSSON MICROWAVE SYSTEMS | ACCOUNTS PAYABLE | FORSVARSELEKTRONIK | | | | S 431 84 MOLNDAL | | | SWEDEN |
| ERICSSON MICROWAVE SYSTEMS AB | ACCOUNTS PAYABLE | GODSMOTTAGNINGEN SOLHUSGATAN | | | | GOTEBORG | | 412 76 | SWEDEN |
| ERICSSONINCORPORATED | | RMOT PURCHASING DEPT | MOUNTAIN VIEW RD | | | LYNCHBURG | VA | 24502 | |
| ERIE 1 BOCES | | 2 PLEASANT AVE WEST | CLIFFORD N CROOKS SERVICE CNTR | | | LANCASTER | NY | 14086 | |
| ERIE CNTY DEPT ENVIRON SERV OH | | 2900 COLUMBUS AVE ANNEX | PO BOX 549 | | | SANDUSKY | OH | 44871-0549 | |
| ERIE CNTY SPPRT COLLECT UNIT | | ACCT OF REGINALD H GARLAND | CASE AS05114E1 | PO BOX 15314 | | ALBANY | NY | 058340292 | |
| ERIE CNTY SPPRT COLLECT UNIT ACCT OF REGINALD H GARLAND | | CASE AS05114E1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE CNTY WATER AUTHORITY | | PO BOX 5148 | 350 ELLICOTT SQ BL | | | BUFFALO | NY | 14240-5148 | |
| ERIE CNTY WATER AUTHORITY | ERIE COUNTY WATER AUTHORITY | 295 MAIN ST RM 350 | | | | BUFFALO | NY | 14203-2494 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERIE COMMUNITY COLLEGE | | BURSAR OFFICE | 4041 SOUTHWESTERN BLVD | | | ORCHARD PK | NY | 14127 | |
| ERIE COMMUNITY COLLEGE | | PO BOX 4626 | | | | BUFFALO | NY | 14204-6626 | |
| ERIE COUNTY CHAMBER OF | | COMMERCE | 225 W WASHINGTON ROW | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CHAMBER OF | | COMMERCE | 225 W WASHINGTON | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CHAMBER OF COMMERCE | | PO BOX 620 | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY COMMON PLEAS COURT | | 323 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA | | ACCOUNT OF DANNY AARON JR | CASE 89 PA 0080 | 221 W PARISH ST POB 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | ACCOUNT OF R DALE FERRIS | CASE 89 DR 158 | PO BOX 1600 | | SANDUSKY | OH | 17236-4670 | |
| ERIE COUNTY CSEA | | ACCT OF DAVID KANE | CASE 94 DR 080 | PO BOX 1600 | | SANDUSKY | OH | 044403609 | |
| ERIE COUNTY CSEA | | ACCT OF DOMINIC ESPOSITO | CASE DR4858 | PO BOX 1600 | | SANDUSKY | OH | 27840-7585 | |
| ERIE COUNTY CSEA | | ACCT OF GEORGE WHITTAKER | CASE 96 DR 007 | PO BOX 1600 | | SANDUSKY | OH | 40976-6662 | |
| ERIE COUNTY CSEA | | ACCT OF J A ARTHUR | CASE DR8445 | PO BOX 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | ACCT OF JESSE PEARSON | CASE 91 PA 146 | PO BOX 1600 | | SANDUSKY | OH | 29348-0414 | |
| ERIE COUNTY CSEA | | ACCT OF JIMMY J EPPSE | CASE 93 DR 93 | PO BOX 1600 | | SANDUSKY | OH | 26850-4776 | |
| ERIE COUNTY CSEA | | ACCT OF LORENZO HOOD | CASE P00179 | PO BOX 1600 | | SANDUSKY | OH | 28846-2741 | |
| ERIE COUNTY CSEA | | ACCT OF TERRENCE M DAWSON | CASE 92 DM 040 | PO BOX 1600 | | SANDUSKY | OH | 27040-4946 | |
| ERIE COUNTY CSEA | | FOR ACCT OF G L SMITH | CASE DR8023 | PO BOX 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | FOR ACCT OF G M DELPERCIO | CASE DR8875 | PO BOX 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | FOR ACCT OF J J PEARSON | CASE 88 DR 059 | PO BOX 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | FOR ACCT OF J S MELCHING | CASE DR7873 | PO BOX 1600 | | SANDUSKY | OH | | |
| ERIE COUNTY CSEA | | FOR ACCT OF W VANSICKLE | CASE DR9148 | PO BOX 1600 | | SANDUSKY | OH | 31646-6053 | |
| ERIE COUNTY CSEA ACCOUNT OF DANNY AARON JR | | CASE 89 PA 0080 | 221 W PARISH ST POB 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCOUNT OF R DALE FERRIS | | CASE 89 DR 158 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF DAVID KANE | | CASE 94 DR 080 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF DOMINIC ESPOSITO | | CASE DR4858 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF GEORGE WHITTAKER | | CASE 96 DR 007 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF J A ARTHUR | | CASEDR8445 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF JESSE PEARSON | | CASE 91 PA 146 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF JIMMY J EPPSE | | CASE 93 DR 93 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF LORENZO HOOD | | CASE P00179 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA ACCT OF TERRENCE M DAWSON | | CASE 92 DM 040 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA FOR ACCT OF G L SMITH | | CASEDR8023 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA FOR ACCT OF G M DELPERCIO | | CASEDR8875 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA FOR ACCT OF J J PEARSON | | CASE88 DR 059 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA FOR ACCT OF J S MELCHING | | CASEDR7873 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY CSEA FOR ACCT OF W VANSICKLE | | CASEDR9148 | PO BOX 1600 | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY DEPT OF | | ENVIRONMENTAL SERVICE | 2900 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY DEPT OF ENVIRONMENTAL SERVICE | | PO BOX 549 | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY DEPT OF PLANNING & | | DEVELOPMENT | 2900 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY DEPT OF PLANNING AND DEVELOPMENT | | 2900 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY OCSE SCU | | ACCT OF GREGORY NOBLE | ACCT AY42218U1 | 95 FRANKLIN ST | | BUFFALO | NY | 24480-1556 | |
| ERIE COUNTY OCSE SCU | | ACCT OF GREGORY NOBLE | ACCT AY42218U1 | PO BOX 15314 | | ALBANY | NY | 24480-1556 | |
| ERIE COUNTY OCSE SCU ACCT OF GREGORY NOBLE | | ACCT AY42218U1 | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY OCSE SCU ACCT OF GREGORY NOBLE | | ACCT AY42218U1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY OF | | DEPT OF ENVIRONMENTAL SERVICES | 2614 COLUMBUS AVE | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY SCH CASHIER | | PO BOX 15314 | | | | ALBANY | NY | 12212 | |
| ERIE COUNTY SCU | | ACCT OF DARRELL PEEBLES | ACCT AY99032G1 | PO BOX 15314 | | ALBANY | NY | 16846-5766 | |
| ERIE COUNTY SCU | | ACCT OF ELMER V STARR | ACCT AR07623Z1 | PO BOX 15314 | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SCU | | ACCT OF LEON TRANSOU | CASE AU01871E1 | PO BOX 15314 | | ALBANY | NY | 24278-7441 | |
| ERIE COUNTY SCU | | ACCT OF LESLIE D SMITH | CASE AS09211R3 | PO BOX 15314 | | ALBANY | NY | 42264-3183 | |
| ERIE COUNTY SCU | | ACCT OF ROBERT BOYD | ACCT AW26642W1 | PO BOX 15314 | | ALBANY | NY | 12825-8497 | |
| ERIE COUNTY SCU | | ACCT OF WILLIAM L LEEPER | CASE BB26554C1 | PO BOX 15314 | | ALBANY | NY | 077460800 | |
| ERIE COUNTY SCU | | PO BOX 15314 | | | | ALBANY | NY | 12212 | |
| ERIE COUNTY SCU ACCT OF DARRELL PEEBLES | | ACCT AY99032G1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SCU ACCT OF LEON TRANSOU | | CASE AU01871E1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SCU ACCT OF LESLIE D SMITH | | CASE AS09211R3 | PO BOX 15314 | | | ALBANY | NY | 12212 | |
| ERIE COUNTY SCU ACCT OF ROBERT BOYD | | ACCT AW26642W1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SCU ACCT OF WILLIAM L LEEPER | | CASE BB26554C1 | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SCU CASHIER | | ACCT OF JAMES CAUSEY JR | ACCT AU59826D1 | PO BOX 15314 | | ALBANY | NY | 12212-5314 | |
| ERIE COUNTY SHERIFF | | ACCT OF DELORES HARGRO | CASE 243809 | 134 W EAGLE ST | | BUFFALO | NY | 059361747 | |
| ERIE COUNTY SHERIFF ACCT OF DELORES HARGRO | | CASE 243809 | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SHERIFF CIV | | PROC DIV | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| ERIE COUNTY SUPPORT COLLECTION | | ACCT OF GARY A CHATMON | CASE AS09702Y1 F 652 91 | PO BOX 15314 | | ALBANY | NY | 11742-7955 | |
| ERIE COUNTY SUPPORT COLLECTION | | FOR ACCT OF L D SMITH | ACCT AS09211E2 | 95 FRANKLIN ST | | BUFFALO | NY | 42264-3183 | |
| ERIE COUNTY SUPPORT COLLECTION ACCT OF GARY A CHATMON | | CASE AS09702Y1 F 652 91 | PO BOX 15314 | | | ALBANY | NY | 12212 | |
| ERIE COUNTY SUPPORT COLLECTION FOR ACCT OF L D SMITH | | ACCT AS09211E2 | 95 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| ERIE COUNTY TECH SCH | MARY ELLEN CAMP | ATTNACCOUNTS PAYABLE | 8500 OLIVER RD | | | ERIE | PA | 16509 | |
| ERIE COUNTY TREASURER | | 247 COLUMBUS AVE STE 115 | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY TREASURER | | 247 COLUMBUS AVE STE 115 | | | | SANDUSKY | OH | 44870-2633 | |
| ERIE COUNTY TREASURER | | 247 COLUMBUS | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY TREASURER | | CORR ADD 6 21 04 CP | 247 COLUMBUS AVE STE 115 | | | SANDUSKY | OH | 44870-2633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERIE COUNTY UNITED FUND | | 416 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ERIE COUNTY UNITED FUND | | 416 COLUMBUS AVE | | | | SANDUSKY | OH | 7C | |
| ERIE COUNTY WATER AUTHORITY | | 295 MAIN ST RM 350 | | | | BUFFALO | NY | 14203-2494 | |
| ERIE CTY CLERK OF THE CRT | | 150 W MASON RD | | | | MILAN | OH | 44846 | |
| ERIE CTY COMMON PLEAS | | 323 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| ERIE CTY CSEA ACCT OF | | C L MICHAEL 96DR201 | PO BOX 1600 | | | SANDUSKY | OH | 37944-2055 | |
| ERIE CTY CSEA ACCT OF C L MICHAEL 96DR201 | | PO BOX 1600 | | | | SANDUSKY | OH | 44870 | |
| ERIE CTY DIV OF SEWER & WATER | | 2900 COLUMBUS AVE ANNEX | | | | SANDUSKY | OH | 44871-0549 | |
| ERIE CTY DIV OF SEWER AND WATER | | PO BOX 549 | | | | SANDUSKY | OH | 44871-0549 | |
| ERIE CITY SHERIFFS OFFICE | | ACCT OF PATRICIA A AUSTIN | DOCKET 229072 | PO BOX 8000 DEPT 831 | | BUFFALO | NY | 099404506 | |
| ERIE CITY SHERIFFS OFFICE | | ACCT OF PATRICIA A AUSTIN | DOCKET 230205 | PO BOX 8000 DEPT 831 | | BUFFALO | NY | 099404506 | |
| ERIE CITY SHERIFFS OFFICE ACCT OF PATRICIA A AUSTIN | | DOCKET 229072 | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| ERIE CITY SHERIFFS OFFICE ACCT OF PATRICIA A AUSTIN | | DOCKET 230205 | PO BOX 8000 DEPT 831 | | | BUFFALO | NY | 14267 | |
| ERIE HARD CHROME INC | | 1570 E 12TH ST | | | | ERIE | PA | 16511-1796 | |
| ERIE INDUSTRIAL SUPPLY CO | | 931 GREENGARDEN RD | | | | ERIE | PA | 16501-1525 | |
| ERIE INDUSTRIAL SUPPLY CO EFT | | 931 GREENGARDEN RD | | | | ERIE | PA | 16501-1525 | |
| ERIE INDUSTRIAL SUPPLY CO INC | | 931 GREENGARDEN RD | | | | ERIE | PA | 16501-1525 | |
| ERIE INDUSTRIES INC | | 810 EAST CAMBOURNE | | | | FERNDALE | MI | 48220 | |
| ERIE INDUSTRIES INC | | 810 E CAMBOURNE ST | | | | FERNDALE | MI | 48220 | |
| ERIE INDUSTRIES INC | | HOLD PER DANA FIDLER | 810 EAST CAMBOURNE | | | FERNDALE | MI | 48220 | |
| ERIE LAKE SCREW CORP | | 13001 ATHENS AVE | | | | LAKEWOOD | OH | 44107-6297 | |
| ERIE M&P CO INC | | ERIE MILL & PRESS CO | 953 E 12TH ST | | | ERIE | PA | 16503 | |
| ERIE MARKING TOOL CO | | 2111 FORDNEY | | | | SAGINAW | MI | 48601-4807 | |
| ERIE MARKING TOOL CO EFT | | 2111 FORDNEY ST | | | | SAGINAW | MI | 48605 | |
| ERIE MARKING TOOL CO EFT | | PO BOX 1344 | | | | SAGINAW | MI | 48603 | |
| ERIE MILL AND PRESS CO INC | | 953 EAST 12TH ST | | | | ERIE | PA | 16503-1441 | |
| ERIE MILL AND PRESS CO INC | | PO BOX 6349 | | | | ERIE | PA | 16503 | |
| ERIE RADIATOR | | 609 INDIAN CHURCH RD | | | | BUFFALO | NY | 14224-1119 | |
| ERIE SCIENTIFIC COMPANY | RANDI OLOFSON | PO BOX 98810 | | | | CHICAGO | IL | 60693 | |
| ERIE STEEL LTD | | 5540 JACKMAN RD | | | | TOLEDO | OH | 43613-2330 | |
| ERIE STEEL TREATING INC | | 5540 JACKMAN RD | | | | TOLEDO | OH | 43613 | |
| ERIEVIEW METAL TREATING | | PO BOX 74151 | | | | CLEVELAND | OH | 44194 | |
| ERIEVIEW METAL TREATING CO INC | | APEX METAL FINISHING | 4465 JOHNSTON PKY | | | CLEVELAND | OH | 44128 | |
| ERIEZ MAGNETICS | | 225 TIMBER TRL | | | | MEDINA | OH | 44256 | |
| ERIEZ MAGNETICS | | C/O ADAMS BROTHERS INC | 1705 OXMOOR RD | | | BIRMINGHAM | AL | 35209 | |
| ERIEZ MAGNETICS | JIM | 2200 ASBURY RD | PO BOX 10608 ZIP 16514 | | | ERIE | PA | 16506 | |
| ERIEZ MANUFACTURING CO | | 2200 ASBURY RD | | | | ERIE | PA | 16514-1440 | |
| ERIEZ MANUFACTURING CO | | ERIEZ MAGNETICS | 10575 WHISTLER PKY | | | HOLLY | MI | 48442 | |
| ERIEZ MANUFACTURING CO EFT | | PO BOX 10608 | | | | ERIE | PA | 16514-0608 | |
| ERIEZ MANUFACTURING CO EFT | | PO BOX 641890 | | | | PITTSBURGH | PA | 15264-1890 | |
| ERIK J OLEP | | 2511 SPRINGBROOK RD | | | | PLEASANT PR | WI | 53158 | |
| ERIK THERKELSEN & SONS LTD | ANNETTE | PO BOX 254 | | | | RUSSELL | ON | | CANADA |
| ERIKS CHEVROLET INC | | 1800 US BYPASS | | | | KOKOMO | IN | 46904-2169 | |
| ERIKS CHEVROLET INC | | 1800 US HWY 31 BYPASS S | | | | KOKOMO | IN | 46902-2403 | |
| ERIKS GROUP NV | | POSTBUS 1088 | | | | ALKMAAR | NL | 1810 KB | NL |
| ERIKSEN MATTHEW | | 5172 IRON GATE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ERIKSEN, MATTHEW L | | 5172 IRON GATE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ERIN GRAHAM FAVORS | | PO BOX 680 | | | | REX | GA | 30273 | |
| ERIN INDUSTRIES INC | | 902 N PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390 | |
| ERIN INDUSTRIES INC | | 902 N PONTIAC TRAIL | | | | WALLED LAKE | MI | 48390-323 | |
| ERIN KUJAWA | | 1925 NORTH OAK GROVE RD | | | | OCONOMOWOC | WI | 53066 | |
| ERIN REYHAN | | 6586 DYSINGER RD | APT 24 | | | LOCKPORT | NY | 14094 | |
| ERINN FAVORS | | 3130 HALL GARDEN RD | | | | SNELLVILLE | GA | 30039 | |
| ERISA INDUSTRY COMMITTEE | | 1400 L ST NW STE 350 | | | | WASHINGTON | DC | 20005-3509 | |
| ERISMAN JERRARD | | 422 QUEEN RD | | | | MEDWAY | OH | 45341 | |
| ERK BARBARA | | 694 APPLE HILL LN | | | | ROCHESTER HLS | MI | 48064 | |
| ERLAB INC | | 388 NEWBURYPORT TPKE | | | | ROWLEY | MA | 01969-1755 | |
| ERLE PAUL | | 13 WILLIAM ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| ERLENBECK JASON | | 7900 ABBE COURT | | | | SAGINAW | MI | 48609 | |
| ERLENBECK VERN | | 4791 E WESTGATE DR | | | | BAY CITY | MI | 48706-2619 | |
| ERLENBECK, JAMES | | 14352 N CTR | | | | CLIO | MI | 48420 | |
| ERLENBECK, JASON M | | 7900 ABBE CT | | | | SAGINAW | MI | 48609 | |
| ERM GROUP HOLDINGS LTD | | 8 CAVENDISH SQ | | | | LONDON | LO | W1G 0ER | GB |
| ERM GROUP INC | | DELL ENGINEERING | 3352 128TH ST | | | HOLLAND | MI | 49424 | |
| ERM MIDSTATES INC | | 855 SPRINGDALE DR | | | | EXTON | PA | 19341 | |
| ERM MIDSTATES INC | | PO BOX 13327 | | | | PHILADELPHIA | PA | 19101 | |
| ERM MIDSTATES INC | ENVIRONMENTAL RESOURCES MANAGEMENT INC | DBA ERM MIDSTATES | 1701 GOLF RD STE 1000 | | | ROLLING MEADOWS | IL | 60008 | |
| ERM NA HOLDINGS CORP | | 3352 128TH AVE | | | | HOLLAND | MI | 49424 | |
| ERM NORTHEAST | | R N STEPHENS RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| ERMA S YARBROUGH THOMAS | | PO BOX 36842 | | | | GROSSE POINTE | MI | 48236 | |
| ERMA SMITH | | 1919 ECKLEY AVE | | | | FLINT | MI | 48503 | |
| ERMA YARBROUGH THOMAS | | PO BOX 36842 | | | | GROSSE PTE | MI | 48236 | |
| ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC | DAVID H FREEDMAN | 400 GALLERIA OFFICENTRE | STE 444 | | | SOUTHFIELD | MI | 48034 | |
| ERMER DAVID | | 66 HARRIET ST | | | | TONAWANDA | NY | 14150 | |
| ERMER, DAVID G | | 66 HARRIET ST | | | | TONAWANDA | NY | 14150 | |
| ERMETAL OTOMOTIV VE ESYA SAN TIC AS | | BOLGESI NILUFER | | | | BURSA | TR | 16369 | TR |
| ERMETAL OTOMOTIV VE ESYA SAN TIC AS | | YENI YALOVA YOLU DEMIRTAS ORG SAN | | | | BURSA | TR | 16369 | TR |
| ERMO AUTOMATION | | 17 N 398 BINNIE LAKE TRAIL | | | | DUNDEE | IL | 60118 | |
| ERMO AUTOMATION | | PO BOX 656 | | | | W DUNDEE | IL | 60118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERMO AUTOMATIONS GMBH | | BECKER GOERING STR 1 | | | | KARLSBAD | | 76307 | GERMANY |
| ERMO AUTOMATIONS GMBH  EFT | | BECKER GOERING STRASSE 1 | D 76307 KARLSBAD | | | | | | GERMANY |
| ERMO AUTOMATIONS GMBH EFT | | BECKER GOERING STRASSE 1 | D 76307 KARLSBAD | | | | | | GERMANY |
| ERNA MONTOYA | | PO BOX 4751 | | | | WINDOW ROCK | AZ | 86515 | |
| ERNDT EUGENE | | 440 N BURNS RD | | | | BAY CITY | MI | 48708-9150 | |
| ERNDT FELICIA | | 1115 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650 | |
| ERNEST ADAM | | 9625 SARLE RD | | | | FREELAND | MI | 48623 | |
| ERNEST BROCK & ALICE BROCK TTEE | | 3 SIERRA CT | | | | MORAGA | CA | 94556 | |
| ERNEST BROCK AND ALICE BROCK TRUSTEES | | 3 SIERRA CT | | | | MORAGA | CA | 94556 | |
| ERNEST BROCK AND ALICE BROCK TRUSTEES | ERNEST BROCK AND ALICE BROCK TRUSTEES | 3 SIERRA CT | | | | MORAGA | CA | 94556 | |
| ERNEST DICKS E & C ENTERPRISES | | PO BOX 19452 | | | | REDFORD | MI | 48219 | |
| ERNEST F FULLAM INC | | 900 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| ERNEST F GASSMANN | | 5158 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 | |
| ERNEST H MYERS | | | | | | | | 36532-4329 | |
| ERNEST JOHN | | 5997 IDE RD | | | | NEWFANE | NY | 14108 | |
| ERNEST PETER | | 5229 FIEGLE RD | | | | LOCKPORT | NY | 14094 | |
| ERNEST RALPH D ASSOC INC EFT | | PO BOX 27150 | | | | DETROIT | MI | 48227 | |
| ERNEST RALPH D ASSOCIATES INC | | 12818 PURITAN ST | | | | DETROIT | MI | 48227-4018 | |
| ERNESTINE A ROOT | | 822 KENT ST | | | | PORTLAND | MI | 48846 | |
| ERNESTINE GRIMES | | 2201 CANTON | | | | DETROIT | MI | 48207 | |
| ERNIE ELLIOT INC | ACCOUNTS PAYABLE | 2367 ELLIOT FAMILY PKWY 3 | PO BOX 476 | | | DAWSONVILLE | GA | 30534 | |
| ERNIE GONZALEZ | | 16 DAVID LUTHER COURT | | | | COCKEYSVILLE | MD | 21030 | |
| ERNIE GRAVES CO INC | | 201 S HOUSTON | | | | TULSA | OK | 74127 | |
| ERNIE KELLEY II | | 4174 FERN RD | | | | HEMLOCK | MI | 48626-8604 | |
| ERNIES AUTO PARTS | | 42449 IRWIN | | | | HARRISON TWP | MI | 48045 | |
| ERNST & YOUNG | | 120 COLLINS ST | MELBOURNE VIC 3000 | | | | | | AUSTRALIA |
| ERNST & YOUNG | | WAGRAMER STRABE 19 12D TOWER | PO BOX 89 | A 1220 VIENNA | | | | | AUSTRIA |
| ERNST & YOUNG | | CONDOMINIO SAO LUIS AV PRES | JUSCELINO KUBISTCHECK 1830 | 04543 900 SAO PAULO | | | | | BRAZIL |
| ERNST & YOUNG | | 6 RUE JEAN MONNET | | | | LUXEMBOURG | | L2180 | LUXEMBOURG |
| ERNST & YOUNG | | TAX ADVISORY SERVICES | 6 RUE JEAN MONNET | L 2180 LUXEMBOURG | | LUXEMBOURG | | | LUXEMBOURG |
| ERNST & YOUNG | | AV DA REPUBLICA N 90 3 | 1649 024 LISBOA | | | | | | PORTUGAL |
| ERNST & YOUNG | | 1 MORE LONDON PL | | | | LONDON | | SE1 2AF | UNITED KINGDOM |
| ERNST & YOUNG | | 233 SOUTH WACKER DR | | | | CHICAGO | IL | 60606 | |
| ERNST & YOUNG | | STE 600 | 1225 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| ERNST & YOUNG AG | | DUSTERNSTRASSE 1 | 20355 HAMBURG | POSTFACH 30 01 02 | | HAMBURG | | 20300 | GERMANY |
| ERNST & YOUNG AG | | ESCHERSHEIMER LANDSTRABE 14 | 60322 FRANKFURT AM MAIN | | | | | | GERMANY |
| ERNST & YOUNG AG | | ROTHENB AUMCHAUSSEE 148 | | | | HAMBURG | | 20148 | GERMANY |
| ERNST & YOUNG AG | | ROTHENBAUMCHAUSSEE 70 | 20148 HAMBURG | | | | | | GERMANY |
| ERNST & YOUNG AG | | ROTHENBAUMCHAUSSEE 78 | 20148 HAMBURG | POSTFACH 30 17 09 | | HAMBURG | | 20306 | GERMANY |
| ERNST & YOUNG AG | ERNST & YOUNG AG | DUSTERNSTRASSE 1 | 20355 HAMBURG | POSTFACH 30 01 02 | | HAMBURG | | 20300 | GERMANY |
| ERNST & YOUNG LLP | | ACCOUNTS DEPT | 1 MORE LONDON PL | LONDON SE1 2AF | | UNITED KINGDOM | | | UNITED KINGDOM |
| ERNST & YOUNG LLP | | BECKET HOUSE | 1 LAMBETH PALACE RD | SE1 7EU LONDON | | | | | UNITED KINGDOM |
| ERNST & YOUNG LLP | | ONE COLMORE ROW | B3 2DB BIRMINGHAM | | | UNITED KINGDOM | | | UNITED KINGDOM |
| ERNST & YOUNG LLP | | 1201 MAIN ST STE 2000 | | | | DALLAS | TX | 75202 | |
| ERNST & YOUNG LLP | | 2100 ONE PPG PL | CORRES CHG 05 17 05 AH | | | PITTSBURGH | PA | 15222 | |
| ERNST & YOUNG LLP | | 500 THROCKMORTON STE 2200 | | | | FT WORTH | TX | 76102 | |
| ERNST & YOUNG LLP | | 500 WOODWARD AVE STE 1700 | | | | DETROIT | MI | 48226-342 | |
| ERNST & YOUNG LLP | | 5 TIMES SQUARE 14TH FL | | | | NEW YORK | NY | 10036-6530 | |
| ERNST & YOUNG LLP | | BANK OF AMERICA CHIC 96550 | PO BOX 96550 | | | CHICAGO | IL | 60693 | |
| ERNST & YOUNG LLP | | HLD PER LEGAL 8 30 05 CC | 2100 ONE PPG PL | ADD CHG 05 17 05 AH | | PITTSBURGH | PA | 15222 | |
| ERNST & YOUNG LLP | | PITTSBG NTNL BNK | 2100 ONE PPG PL | | | PITTSBURGH | PA | 15222 | |
| ERNST & YOUNG LLP | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG LLP | | PO BOX 91251 | | | | CHICAGO | IL | 60693 | |
| ERNST & YOUNG LLP EFT | | 1201 MAIN ST STE 2000 | | | | DALLAS | TX | 75202 | |
| ERNST & YOUNG LLP PITTSBG NTNL BNK PITT 640382 | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST & YOUNG PRODUCT SALES | | LLC | 1559 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | |
| ERNST AND YOUNG | | 120 COLLINS ST | MELBOURNE VIC 3000 | | | | | | AUSTRALIA |
| ERNST AND YOUNG | | AV DA REPUBLICA N 90 3 | 1649 024 LISBOA | | | | | | PORTUGAL |
| ERNST AND YOUNG | | 500 THROCKMORTON STE 2200 | | | | FT WORTH | TX | 76102 | |
| ERNST AND YOUNG AG | | ESCHERSHEIMER LANDSTRABE 14 | 60322 FRANKFURT AM MAIN | | | | | | GERMANY |
| ERNST AND YOUNG CONDOMINIO SAO LUIS AV PRES | | JUSCELINO KUBISTCHECK 1830 | 04543 900 SAO PAULO | | | | | | BRAZIL |
| ERNST AND YOUNG LLP | | 1201 MAIN ST STE 2000 | | | | DALLAS | TX | 75202 | |
| ERNST AND YOUNG LLP | | CHASE MANHATTAN BANK | PO BOX 5980 | | | NEW YORK | NY | 10087-5980 | |
| ERNST AND YOUNG LLP | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST AND YOUNG LLP | | PO BOX 91251 | | | | CHICAGO | IL | 60693 | |
| ERNST AND YOUNG LLP  EFT | | 1201 MAIN ST STE 2000 | | | | DALLAS | TX | 75202 | |
| ERNST AND YOUNG LLP ACCOUNTS DEPT | | 1 MORE LONDON PL | LONDON SE1 2AF | | | | | | UNITED KINGDOM |
| ERNST AND YOUNG LLP BANK OF AMERICA CHIC 96550 | | PO BOX 96550 | | | | CHICAGO | IL | 60693 | |
| ERNST AND YOUNG LLP BECKET HOUSE ACCT DEPT | | 1 LAMBETH PALACE RD | SE1 7EU LONDON | | | ENGLAND | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERNST AND YOUNG LLP PITTSBG NTNL BNK | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST AND YOUNG LLP PITTSBG NTNL BNK PITT 640382 | | PO BOX 640382 | | | | PITTSBURGH | PA | 15264-0382 | |
| ERNST AND YOUNG LLP REGIONAL ACCOUNTING CENTER | | CITYGATE ST JAMES BLVD | NE1 4JD NEWCASTLE UPON TYNE | | | | | | UNITED KINGDOM |
| ERNST AND YOUNG PRODUCT SALES LLC | | 1559 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| ERNST AND YOUNG STE 600 | | 1225 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 | |
| ERNST AND YOUNG TAX ADVISORY SERVICES | | BP 780 | L 2017 LUXEMBOURG | | | | | | LUXEMBOURG |
| ERNST AND YOUNG WAGRAMER STRABE 19 12D TOWER | | PO BOX 89 | A 1220 VIENNA | | | | | | AUSTRIA |
| ERNST APPARTEBAU GMBH & CO | | | | | | HAGEN | | | GERMANY |
| ERNST BARBARA | | 4765 RANSOM RD | | | | CLARENCE | NY | 14031 | |
| ERNST CHARLES | | 8146 SKYLINE LN | | | | CHAGRIN FALLS | OH | 44022 | |
| ERNST CONCRETE | BETTY | 3361 SUCCESSFUL WAY | PO BOX 13577 | | | DAYTON | OH | 45413 | |
| ERNST DAVID | | 10269 SENTRY RD | | | | ZEELAND | MI | 49464 | |
| ERNST DEAN D | | 3916 RAIN DANCE | | | | SEBRING | FL | 33872-4504 | |
| ERNST DETLEF | | 4914 BRASSER RD | | | | WILLIAMSON | NY | 14589 | |
| ERNST DONALD | | PO BOX 90082 | | | | BURTON | MI | 48509 | |
| ERNST FLOW INDUSTRIES | | 116 MAIN ST | | | | FARMINGDALE | NJ | 07727-1429 | |
| ERNST FLOW INDUSTRIES | | PO BOX 925 | | | | FARMINGDALE | NJ | 07727-0925 | |
| ERNST FLUID POWER | SUE | 3815 WYSE RD | PO BOX 13267 | | | DAYTON | OH | 45413 | |
| ERNST FLUID POWER CO INC | | 3815 WYSE RD | | | | DAYTON | OH | 45414-2542 | |
| ERNST FLUID POWER CO INC | | 3815 WYSE RD | PO BOX 13267 | | | DAYTON | OH | 45413-0267 | |
| ERNST FLUID POWER CO INC | CHRISTY | 3815 WYSE RD | PO BOX 13267 | | | DAYTON | OH | 45413-0166 | |
| ERNST FLUID POWER CO INC EFT | | PO BOX 13267 | | | | DAYTON | OH | 45413-0267 | |
| ERNST GAGE CO | | 250 S LIVINGSTON AVE | | | | LIVINGSTON | NJ | 07039 | |
| ERNST GREG | | 3718 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870 | |
| ERNST HESS AG | | SES STERLING | METZERLENSTRASSE 38 | CH 4115 MARIASTEIN | | | | | SWITZERLAND |
| ERNST JOHN C & CO INC | | 21 GAIL CT | | | | SPARTA | NJ | 07871 | |
| ERNST KELLER GMBH & CO KG | | BRITTA GIESE | SAUERLANDSTRABE 49 | 59823 ARNSBERG | | | | | GERMANY |
| ERNST KELLER GMBH AND CO KG BRITTA GIESE | | SAUERLANDSTRABE 49 | 59823 ARNSBERG | | | | | | GERMANY |
| ERNST MICHAEL | | 418 DEFOE DR | | | | DAYTON | OH | 45431 | |
| ERNST MICHELLE | | 299 COURTNEYS PL | | | | LAPEER | MI | 48446 | |
| ERNST PETER & SOHN GMBH & CO KG | | HERFORDER STR 80 | | | | HIDDENHAUSEN | NW | 32120 | DE |
| ERNST PHILLIP | | 5555 SWANDERS RD | | | | MINSTER | OH | 45865 | |
| ERNST RICHARD | | 1141A COMMANCHE PL | | | | LEBANON | OH | 45036 | |
| ERNST RICKY | | 1212 N CIRCLE DR | | | | XENIA | OH | 45385-3708 | |
| ERNST STEVEN | | 112 CALMONT FARM CIRCLE | | | | UNION | OH | 45322 | |
| ERNST WALTER | | 431 KERCHER ST | | | | MIAMISBURG | OH | 45342 | |
| ERNST, CHARLES R | | 12855 KENYON DR | | | | CHESTERLAND | OH | 44026 | |
| ERNST, VICKI | | 2323 N HURON RD | | | | PINCONNING | MI | 48650 | |
| EROOM TECHNOLOGY INC | | 725 CONCORD AVE | | | | CAMBRIDGE | MA | 02138 | |
| EROS ALEXANDER | | 6642 STATESBORO RD | | | | DAYTON | OH | 45459 | |
| EROWA TECHNOLOGY INC | | 2535 S CLEARBROOK DR | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| ERRAND EXPRESS | | 276 PIERSON BLVD | | | | NEWARK | OH | 43055 | |
| ERREGER PHILIP | | 2179 S PETERS RD | | | | CASNOVIA | MI | 49318-9607 | |
| ERREGER SHARON | | 2179 S PETERS RD | | | | CASNOVIA | MI | 49318 | |
| ERRER RONNIE | | 4804 W ELMWOOD RD | | | | AKRON | OH | 48701 | |
| ERRICHETTO GAY E | | 7820 ELM ST | | | | MASURY | OH | 44438-1406 | |
| ERRICK STEVEN | | 3720 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073 | |
| ERRICKSON GLENN | | 119 WHITEWOOD LN | | | | MADISON | MS | 39110 | |
| ERRICKSON, GLENN DAVID | | 119 WHITEWOOD LN | | | | MADISON | MS | 39110 | |
| ERRICO DAVID | | 5879 ALDER COURT | | | | MIDDLETOWN | OH | 45044 | |
| ERRO DENNIS | | 804 FREDERICK ST | | | | NILES | OH | 44446 | |
| ERROL R DARGIN | | 3030 W GRAND BLVD | STE 9 600 | | | DETROIT | MI | 48202 | |
| ERS EMERGENCY RADIO SERV | SHIRLEY | 1100 RANK PKWY | | | | KOKOMO | IN | 46901 | |
| ERS NW8606 | | PO BOX 75848 | | | | ST PAUL | MN | 55175 | |
| ERSA INC | | 6 VISTA DR | | | | OLD LYME | CT | 06371 | |
| ERSCO CORP | | 2364 WOODLAKE DR | | | | OKEMOS | MI | 48864 | |
| ERSCO CORPORATION   EFT | | 2364 WOODLAKE DR | | | | OKEMOS | MI | 48864 | |
| ERSKINE CRAIG | | 1818 MAINE ST | | | | SAGINAW | MI | 48602 | |
| ERSKINE MATTHEW | | 901 CIRCLEWOOD DR | | | | SAGINAW | MI | 48609-0000 | |
| ERSKINE XPRESS INC | | FMLY ERSKINE TRUCKING INC | 6510 CTR RD | | | LOWELLVILLE | OH | 44436 | |
| ERSKINE XPRESS INC | | PO BOX 122 | | | | LOWELLVILLE | OH | 44436 | |
| ERSKINE, CHRISTOPHER | | 2410 SALT | | | | SAGINAW | MI | 48602 | |
| ERSKINE, TERRI | | 17200 ROOSEVELT | | | | HEMLOCK | MI | 48626 | |
| ERSTE JOHN | | 328 TRAILS END | | | | AURORA | OH | 44202 | |
| ERSTE SPARINVEST KAPITALANLAGEGESELLSCHAFT MBH | HR HARALD EGGER | HABSBURGERGASSE 1A | | | | VIENNA | | 01010 | AUSTRIA |
| ERTMAN RITA A | | 11600 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| ERVIN AMASTEEL | | 915 TABOR ST | | | | ADRIAN | MI | 49221 | |
| ERVIN BRENDA | | 1515 SMITH FERRY RD | | | | SONTAG | MS | 39665 | |
| ERVIN BRIAN | | 515 SYKES RD APT P4 | | | | JACKSON | MS | 39212 | |
| ERVIN DEBORAH | | 321 FALLS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ERVIN DEBORAH | | 4108 N NEW YORK AVE | | | | MUNCIE | IN | 47304 | |
| ERVIN DONNA M | | 501 COMSTOCK ST NW | | | | WARREN | OH | 44483-3211 | |
| ERVIN EDWARD L | | 2211 E BUDER AVE | | | | BURTON | MI | 48529-1735 | |
| ERVIN JACQUELINE | | 123 MOSSY BRANCH | | | | HARVEST | AL | 35749 | |
| ERVIN JOSEPH | | 4108 N NEW YORK AVE | | | | MUNCIE | IN | 47304 | |
| ERVIN KATHY L | | 108 LEAFY LN | | | | KOKOMO | IN | 46902-2128 | |
| ERVIN LARRY | | 6251 W 850 N | | | | MIDDLETOWN | IN | 47356 | |
| ERVIN LEASING CO | | 3893 RESEARCH PK | | | | ANN ARBOR | MI | 48106 | |
| ERVIN LEASING CO  EFT | SANDY VENCIL | 3893 RESEARCH PK DR | | | | ANN ARBOR | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ERVIN RHONDA | | 100 DAVID CT | | | | LEWISBURG | OH | 45338 | |
| ERVIN RHONDA | | 108 ESTHER DR | | | | LEWISBURG | OH | 45338 | |
| ERVIN VARN JACOBS ODOM & ERVIN | | PO DRAWER 1170 | | | | TALLAHASSEE | FL | 32302 | |
| ERVIN VARN JACOBS ODOM AND ERVIN | | PO DRAWER 1170 | | | | TALLAHASSEE | FL | 32302 | |
| ERVIN WILLIE C | | 12665 EAST RD | | | | BURT | MI | 48417-9613 | |
| ERVINS GROUP LLC, THE | | 5101 LORAINE | | | | DETROIT | MI | 48208-1910 | |
| ERWAY DAVID L | | 4945 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 | |
| ERWAY DAVID N | | 12633 EAGLE HARBOR | KNOWLESVILLE RD | | | ALBION | NY | 14411-9134 | |
| ERWAY JAMES | | 2958 LAUREL PK DR | | | | SAGINAW | MI | 48603 | |
| ERWAY JENNIFER | | 3995 NOTT RD | | | | BRIDGEPORT | MI | 48722 | |
| ERWAY PHILLIP | | 8808 NORTHWAY CIRCLE | | | | FREELAND | MI | 48623 | |
| ERWAY SR RONALD M | | 2371 S LAKE SHORE DR | | | | LAKE LEELANAU | MI | 49653-9511 | |
| ERWIN COLE ENTERPRISES INC | | 1127 HALEY RD | | | | MURFREESBORO | TN | 37129 | |
| ERWIN D D | | 455 W 600 N | | | | ALEXANDRIA | IN | 46001-8209 | |
| ERWIN DEMARKIUS | | 3309 CARTER ST | | | | SAGINAW | MI | 48601 | |
| ERWIN JOSEPH | | 2380 E JACKSON RD | | | | SPRINGFIELD | OH | 45502 | |
| ERWIN MARTHA L | | 7731 DOWNEY LN | | | | TROTWOOD | OH | 45426-3810 | |
| ERWIN MATTHEW | | 5050 MAHAR RD | | | | SOUTH VIENNA | OH | 45369 | |
| ERWIN MICHAEL | | 2124 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1520 | |
| ERWIN QUARDER | | 5101 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| ERWIN QUARDER GMBH | MR GIESBRECHT | 5101 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| ERWIN QUARDER INC | | 5101 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| ERWIN QUARDER INC | ATTN JENNIFER STEWARD | 5101 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| ERWIN RICHARD | | 1803 PALM BLVD | | | | BROWNSVILLE | TX | 78520 | |
| ERWIN ROTHER | | DBA HI PRO AUDIO OF VICTORIA | 5209 JOHN STOCKBAUER DR | | | VICTORIA | TX | 77904-1866 | |
| ERWIN SUSAN | | 2243 GARFIELD AVE | | | | NILES | OH | 44446-4207 | |
| ERWIN, RICHARD E | | 1336 COSTA DEL SOL | | | | BROWNSVILLE | TX | 78520 | |
| ERWYN GLANZ SHERIFF | | ACCT OF AMI L OVERTON | CASE SC9 69063 | PO BOX 612 | | WINDSOR | CT | 042744113 | |
| ERWYN GLANZ SHERIFF ACCT OF AMI L OVERTON | | CASE SC9 69063 | PO BOX 612 | | | WINDSOR | CT | 06095 | |
| ERZ RALPH | | 7518 S 67TH EAST AVE | | | | TULSA | OK | 74133 | |
| ERZEN RONALD | | 9595 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| ES AUTOMOBIL GUSS GMBH | | GIESSEREISTR | | | | SCHOENHEIDE | | 08304 | GERMANY |
| ES INVESTMENTS DBA SUN MICROSTAMPING TECHNOLOGIES | SUN MICROSTAMPING TECHNOLOGIES | 14055 US HIGHWAY 19 NORTH | | | | CLEARWATER | FL | 33764 | |
| ES INVESTMENTS LLC | | 14055 US HWY 19 N | | | | CLEARWATER | FL | 33764-7239 | |
| ES SERVICES CO | | 1 ENERGY PLZ | | | | JACKSON | MI | 49201 | |
| ES TECHNOLOGY INC | | MICRO SALES | 4338 BRIGHT RD | | | DUBLIN | OH | 43016 | |
| ESA INC | | PO BOX 2110 | | | | CLACKAMAS | OR | 97015 | |
| ESA LABORATORIES INC | | 22 ALPHA RD | | | | CHELMSFORD | MA | 01824 | |
| ESA LABORATORIES INC | | 22 ALPHA RD | RMT CHG 2 01 TBK LTR | | | CHELMSFORD | MA | 01824 | |
| ESA LABORATORIES INC | | PO BOX 845670 | | | | BOSTON | MA | 02284-5670 | |
| ESASHI MASAYOSHI | | TOHOKU UNIVERSITY | 01 AZA AOBA ARAMAKI AOBA KU | SENDAI 980 8579 | | | | | JAPAN |
| ESBA ENGINEERING CORP | | 1440 HARDING AVE | | | | LAKE ORION | MI | 48362-3715 | |
| ESC DET 5 NDCJ | | 1050 ESTEWART AVERM 151 | BLDG2025 | | | PETERSON AFB | CO | 80914-2902 | |
| ESCA INDUSTRIES LTD | | 222 FORTY FOOT RD | | | | HATFIELD | PA | 19440 | |
| ESCA INDUSTRIES LTD | | PO BOX 420 | | | | HATFIELD | PA | 19440 | |
| ESCA TECH INC | | 3747 N BOOTH ST | | | | MILWAUKEE | WI | 53212 | |
| ESCACIA QRO SA DE CV | | PROLG CUBREGIDORA SUR NO 119 | COL ARAGON | | | QUERETARO QRO | | | MEXICO |
| ESCACIA QUERETARO SA DE CV | | PROLG CORREGIDORA 119 SUR | COL ARAGON | QUERETARO QRO | | QUERETARO | | 76040 | MEXICO |
| ESCAMILLA FRANK | | 73 STATE PK DR | | | | BAY CITY | MI | 48706-2137 | |
| ESCAMILLA MATTHEW | | 4764 NNINE MILE RD | | | | PINCONNING | MI | 48650 | |
| ESCH JEREMY | | 1114 N DEAN | | | | BAY CITY | MI | 48706 | |
| ESCHBORN G | | 384 HIGH ST LOWER | | | | LOCKPORT | NY | 14094 | |
| ESCHBORN MICHELLE | | 5140 LEDGE LN | | | | WILLIAMSVILLE | NY | 14221 | |
| ESCHBORN MICHELLE | | 5140 LEDGE LN | | | | WILLIAMSVILLE | NY | 14221-4146 | |
| ESCHENBACH OPTIK OF AMERICA | | 904 ETHAN ALLEN HWY | | | | RIDGEFIELD | CT | 06877 | |
| ESCHENBRENNER JOHN | | 178 LITTLEBROOK DR | | | | FAIRFIELD | OH | 45014 | |
| ESCHER JOYCE | | 2066 EL RODEO RD SP 8 | | | | FORT MOHAVE | AZ | 86426 | |
| ESCHMANN TEXTURES INTERNATIONA | | DIERINGHAUSER STR 159 | | | | GUMMERSBACH | | 51645 | GERMANY |
| ESCHMANN TEXTURES INTL GMBH | | DIERINGHAUSER STRABE 159 | D 51645 GUMMERSBACH | | | | | | GERMANY |
| ESCHMANN TEXTURES INTL GMBH | | POSTFACH 100264 | 51602 GUMMERSBACH | | | | | | GERMANY |
| ESCHTRUTH KIRT | | 20469 W IDLAND RD | | | | AUBURN | MI | 48611 | |
| ESCKELSON R | | 5276 WILDER RD | | | | VASSAR | MI | 48768 | |
| ESCKELSON RICHARD | | 5276 WILDER RD | | | | VASSAR | MI | 48768-9744 | |
| ESCM JACKS CREEK DE MINIMIS | | ESCROW FUND | C O J P JUDGE ECKERT SEAMANS | 1700 MARKET ST STE 3232 | | PHILADELPHIA | PA | 19103 | |
| ESCO COMMUNICATIONS INC | | 8940 VINCENNES CIRCLE | | | | INDIANAPOLIS | IN | 46268 | |
| ESCO COMMUNICATIONS INC | | 8940 VINCENNES CIR | | | | INDIANAPOLIS | IN | 46268 | |
| ESCO COMMUNICATIONS INC | | PO BOX 1243 | | | | INDIANAPOLIS | IN | 46206-1243 | |
| ESCO CORP | | PO BOX 10123 | | | | PORTLAND | OR | 97210 | |
| ESCO DAFFNEY | | PO BOX 427 | | | | BOLTON | MS | 39041 | |
| ESCO INSULECTRO | | 4141 E RAYMOND STE F | | | | PHOENIX | AZ | 85040-0000 | |
| ESCO LLC | | 25 HUBBLE | | | | IRVINE | CA | 92618 | |
| ESCO LLC | | 8920 ACTIVITY RD STE G | | | | SAN DIEGO | CA | 92126 | |
| ESCO LLC | | CABLE RESOURCES | PO BOX 66002 | | | ANAHEIM | CA | 92816-6002 | |
| ESCO LLC | | PO BOX 51242 | | | | LOS ANGELES | CA | 90051-5542 | |
| ESCO MILDRED | | PO BOX 20862 | | | | JACKSON | MS | 39289 | |
| ESCO ROSIE S | | PO BOX 939 | | | | UTICA | MS | 39175-1900 | |
| ESCO TECHNOLOGIES INC | | 9900 CLAYTON RD STE A | | | | SAINT LOUIS | MO | 63124-1186 | |
| ESCOA TEMPCO | | 3600 E HWY 69A | PO BOX 399 | | | PRYOR | OK | 74362 | |
| ESCOBAR AURELIO | | 1628 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| ESCOBAR AURELIO | | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ESCOBEDO ANGELITA | C/O BOS & GLAZIER | 460 N LN ST | | | | BLISSFIELD | MI | 49228 | |
| ESCOFIER TECHNOLOGIE | | 11 RUE PAUL SABATIER | | | | CHALON SUR SAONE | 71 | 71100 | FR |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESCORT MEMORY SYSTEMS | KELLIE REBEL | 3000 EARHART CT STE 135 | | | | HEBRON | KY | 41048-8298 | |
| ESCORTS YAMAHA MOTOR LIMITED | | | | | | HARYANA | | 121006 | INDIA |
| ESCROW ASSOCIATES LLC | | 8302 DUNWOODY PL STE 150 | | | | ATLANTA | GA | 30350-3390 | |
| ESD ASSOCIATION | | 7900 TURIN RD BLDG 3 | | | | ROME | NY | 13440 | |
| ESD CORPORATION | | 8740 1 CHERRY LN | | | | LAUREL | MD | 20707 | |
| ESD ENGINEERING SOCIETY | | ADDR 4 26 96 | 29355 NORTHWESTERN STE 200 | | | SOUTHFIELD | MI | 48034 | |
| ESD ENGINEERING SOCIETY FRANKLIN BANK NA | | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 | |
| ESD THE ENGINEERING SOCIETY | | 26100 AMERICAN DR STE 500 | RMT ADD CHG 4 01 TBK LTR | | | SOUTHFIELD | MI | 48034 | |
| ESD THE ENGINEERING SOCIETY | | 26100 AMERICAN DR STE 500 | | | | SOUTHFIELD | MI | 48034 | |
| ESEC INC | | 1407 W DRRS WAY | | | | TEMPE | AZ | 85284 | |
| ESEC USA INC | | 1407 W DRRS WAY | | | | TEMPE | AZ | 85284-1047 | |
| ESENWEIN FREDERICK | | 5390 REVERE RUN | | | | CANFIELD | OH | 44406 | |
| ESF INC | | 11415 GEORGETOWN CIRCLE | | | | TAMPA | FL | 33635 | |
| ESGUERRA FRIAS MARIA GUADALUPE | | METAL MEXICO | PLAZA SAN FRANCISCO NO 39 | COLONIA LAS PLAZAS | | QUERETARO | | 76180 | MEXICO |
| ESGUERRA FRIAS MARIA GUADALUPE | | PLAZA SAN FRANCISCO 19 | 76180 COL LAS PLAZAS QUERETARO | | | | | | MEXICO |
| ESHBAUGH DAVID L | | 3970 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8209 | |
| ESHELMAN BILLIE | | 2221 ONAOTO AVE | | | | DAYTON | OH | 45414 | |
| ESHELMAN SONDRA LEE | | 2340 PATRICK BLVD | | | | BEAVERCREEK | OH | 45431-8484 | |
| ESHETE DERES | | 686 TAPPAN ST | APT 1011 | | | CARMEL | IN | 46032-6039 | |
| ESHETE, DERES KIFLE | | 686 TAPPAN ST | APT NO 1011 | | | CARMEL | IN | 46032-6039 | |
| ESHLEMAN EDGAR | | 3189 BAILEY RD | | | | BLOOMFIELD | NY | 14469 | |
| ESHLEMAN LEE B | | 429 GROVER RD | | | | MUSKEGON | MI | 49442-9427 | |
| ESHLEMAN THOMAS | | 4177 EAGLE DOWN CT | | | | MIMIASBURG | OH | 45342 | |
| ESI GROUP | | 8 RUE CHRISTOPHE COLOMB | | | | PARIS | FR | 75008 | FR |
| ESI GROUP | | 6 RUE HAMELIN | | | | PARIS | | | FRANCE |
| ESI GROUP | | 12555 HIGH BLUFF DR STE 310 | | | | SAN DIEGO | CA | 92130 | |
| ESI INC | | 3400 KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| ESI INC   EFT | | 3400 KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| ESI INC EFT | | FRMLY NEWCO INC | 3400 KETTERING BLVD | | | DAYTON | OH | 45439 | |
| ESI INTERNATIONAL | | 4301 FAIRFAX DR STE 800 | | | | ARLINGTON | VA | 22203 | |
| ESI NORTH AMERICA | | 36800 WOODWARD AVE STE 200 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ESIA ROBERT J | | 2298 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2063 | |
| ESIO KATHY | | 12212 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| ESIS | | 300 RENAISSANCE CTR | MAIL CODE 482 C20 D71 | | | DETROIT | MI | 48265 | |
| ESIS CUSTOMER SERVICE | | PO BOX 15054 1275 3 E | | | | WILMINGTON | DE | 19850 | |
| ESIS CUSTOMER SERVICE | | PO BOX 15054 1275 3 E | | | | WILMINGTON | DE | 19850 | |
| ESIS INC | | DEPT CH 10123 | | | | PALATINE | IL | 60055-0123 | |
| ESIS INC | MARGERY N REED ESQUIRE | DUANE MORRIS LLP | 30 SOUTH 17TH STREET | | | PHILADELPHIA | PA | 19103-4196 | |
| ESK CERAMICS | | PO BOX 101426 | | | | ATLANTA | GA | 30392 | |
| ESK CERAMICS GMBH & CO KG | | MAX SCHAIDHAUF STR 25 | | | | KEMPTEN | | 87437 | GERMANY |
| ESKAY SCREW CORP | | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191-1432 | |
| ESKCO INC | | 700 LIBERTY LN | | | | DAYTON | OH | 45449 | |
| ESKCO INC | | CUSTOMFORMED PRODUCTS | 700 LIBERTY LN | | | DAYTON | OH | 45449-2135 | |
| ESKRIDGE CURLEY B | | 701 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5406 | |
| ESLAIRE GERTRAUD | | 8334 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | |
| ESLAIRE, GERTRAUD ELIZABETH | | 8334 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | |
| ESLAVA PIL Y | | 11425 MAGNOLIA HWY | | | | FOLEY | AL | 36535 | |
| ESM | | 5545 W RAYMOND ST STE K L | | | | INDIANAPOLIS | IN | 46241 | |
| ESM CABLE CORPORATION | DAVID DOE | 203 S 2ND ST | | | | PATTERSON | CA | 95363 | |
| ESMA | | FORSALJNINGS AB | DOMNARVSGATAN 8 | | | SPANGA | | 163 53 | SWEDEN |
| ESMA AB | | DOMNARSGATAN 8 | | | | SE 163 08 SPANGA | | | SWEDEN |
| ESMA AB | ALEXANDER SYLWAN | DOMNARVSGATAN 8 | SE 163 08 SPANGA | | | SPANGA | | SE-16-3 08 | SWEDEN |
| ESMA AB | KAJ RIESTERER | DOMNARVSGATAN 8 | SE 163 08 SPANGA | | | SPANGA | | | SWEDEN |
| ESMA FORSALJNINGS AB | ALEXANDER SYLWAN | DOMNARVSGATAN 8 | | | | SPANGA | | 163 53 | SWEDEN |
| ESMERK | | 23 RUE D HAUTEVILLE CS 10005 | 75479 PARIS CEDEX 10 | | | | | | FRANCE |
| ESMERK | | 23 RUE D HAUTEVILLE CS 10005 BP160 | 75463 PARIS CEDEX 10 | | | | | | FRANCE |
| ESMERK | | 23 RUE D HAUTEVILLE CS 10005 BP160 | 75479 PARIS CEDEX 10 | | | | | | FRANCE |
| ESMOND CONSTANCE | | 1025 JACKSON DR | | | | PULASKI | TN | 38478 | |
| ESMONDE RICHARD | | 1380 NAVARRO DR | | | | SUNNYVALE | CA | 94087 | |
| ESMONDE RICHARD | | 2538 MCALLISTER ST | | | | SAN FRANCISCO | CA | 94118-4222 | |
| ESOFT INC | SAM LARSON | 295 INTERLOCKEN BLVD 500 | | | | BROOMFIELD | CO | 80021 | |
| ESOL CO LTD | | 1 32 2 HONCHO | | | | NAKANO KU | 13 | 1640012 | JP |
| ESOL CO LTD | | HARMONY TOWER 22 23 24F | | | | NAKANO KU | 13 | 1640012 | JP |
| ESOURCE CONSULTING LLC | | 8275 ALLISON POINT TRAIL 375 | | | | INDIANAPOLIS | IN | 46250 | |
| ESOURCE SYSTEMS & INTEGRATION | | INC | 8015 W KENTON CIRCLE STE 105 | | | HUNTERSVILLE | NC | 28078 | |
| ESOURCE SYSTEMS & INTEGRATION | | INC | 8015 W KENTON CIR STE 105 | | | HUNTERSVILLE | NC | 28078 | |
| ESOURCE SYSTEMS AND INTEGRATION INC | | 8015 W KENTON CIRCLE STE 105 | | | | HUNTERSVILLE | NC | 28078 | |
| ESOURCE SYSTEMS AND INTEGRATION INC | | 8015 W KENTON CIR STE 105 | | | | HUNTERSVILLE | NC | 28078 | |
| ESP CO INC | | 2100 W COLLEGE AVE | | | | ENGLEWOOD | CO | 80110-1108 | |
| ESPACKDIS SA DOCK 4 99 EXT1 POLIGONO 7 NAVE 2 | | CARRETERA NACIONAL 232 KM 27 | | | | FIGUERUELAS 50 | | 50639 | SPAIN |
| ESPARZA REBECCA | | 1225 SANTA BARBARA DR | | | | WICHITA FALLS | TX | 76302 | |
| ESPARZA ROBERT | | 1013 SALT COURT | | | | REDWOOD CITY | CA | 94065 | |
| ESPE CORP | | 28879 W KING WILLIAM DR | | | | FARMINGTON | MI | 48331 | |
| ESPE CORPORATION | | ATTN AMIT GHOSH | 28879 W KING WILLIAM DR | | | FARMINGTON HILLS | MI | 48331 | |
| ESPE CORPORATION | AMIT GHOSH | 28879 W KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331 | |
| ESPEC CORP | | 4141 CENTRAL PKWY | | | | HUDSONVILLE | MI | 49426 | |
| ESPEC CORP | | 425 GORDON INDUSTRIAL CT SW | | | | BYRON CTR | MI | 49315 | |
| ESPEC CORP | | 425 GORDON INDUSTRIAL CT SW | | | | GRAND RAPIDS | MI | 49509 | |
| ESPEC EVALUATION & TEST SYSTEM | | ESPEC ETS | 7 CROMWELL CIR | | | SALINAS | CA | 93906-7289 | |
| ESPEC NORTH AMERICA INC | | 4141 CENTRAL PKY | | | | HUDSONVILLE | MI | 49426-7828 | |
| ESPEC NORTH AMERICA INC | ALLYN ARENDSEN | 4141 CENTRAL PKWY | | | | HUDSONVILLE | MI | 49426 | |
| ESPECIALISTAS EN PAILERIA E | | COL PARQUE INDUSTRIAL JURICA | ACCESO A NO 111 | QUERETARO QA 71600 | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESPECIALISTAS EN PAILERIA E IN | | MARIO RAMIREZ BERNAL | ACCESO A NO 111 | COL PARQUE INDUSTRIAL JURICA | | QUERETARO | | 71600 | MEXICO |
| ESPEJO JOSEPHINE G | | 10301 CALLE INDEPENDENCA | | | | FOUNTAIN VALLEY | CA | 92708 | |
| ESPERICUETA JUAN | | 2280 1ST AVE LOT 105 | | | | GREELEY | CO | 80631-7232 | |
| ESPIAL CORP | | 200 ELGIN ST 3RD FLR | | | | OTTAWA | ON | K1P 1L5 | CANADA |
| ESPIAL CORP | | 5485 BELTLINE RD STE 375 | | | | DALLAS | TX | 75240 | |
| ESPINO PAULINE | | 1833 SANDRELL DR | | | | GRAND RAPIDS | MI | 49505 | |
| ESPINOZA ALBERT | | 15485 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626 | |
| ESPINOZA ANA | | 1362 JONES MILL RD | APT B | | | COLUMBUS | OH | 43229 | |
| ESPINOZA ANTONIO | | 1635 FARM LN | | | | REESE | MI | 48757 | |
| ESPINOZA ARTHUR | | 1832 PATRICK ST | | | | YPSILANTI | MI | 48198-6702 | |
| ESPINOZA EMILIANO | | 150 S MAGNOLIA AVE 248 | | | | ANAHEIM | CA | 92804 | |
| ESPINOZA ENTERPRISES INC | | 20720 W GRATIOT RD | | | | MERRILL | MI | 48637 | |
| ESPINOZA ENTERPRISES INC | | PO BOX 69 | | | | MERRILL | MI | 48637 | |
| ESPINOZA JOSE | | 520 SHANNON ST | | | | MERRILL | MI | 48637 | |
| ESPINOZA JOSEPH | | 1240 PIUS | | | | SAGINAW | MI | 48603 | |
| ESPINOZA RICARDO | | 1191 SAUK LN | | | | SAGINAW | MI | 48603-5532 | |
| ESPINOZA RICHARD | | 10342 SPRING VALLEY DR | | | | ALTO | MI | 49302 | |
| ESPINOZA TONY G | | 236 KIRK ST | | | | ADRIAN | MI | 49221-4270 | |
| ESPINOZA, GERARDO | | 2275 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306 | |
| ESPN ZONE INC | | 43 E OHIO ST | | | | CHICAGO | IL | 60611 | |
| ESPOSITO CYNTHIA | | 413 INDIANA AVE | | | | SANDUSKY | OH | 44870-5713 | |
| ESPOSITO DOMINICK | | 413 INDIANA AVE | | | | SANDUSKY | OH | 44870 | |
| ESPOSITO LEONA E | | 58 EAST PK DR | | | | LOCKPORT | NY | 14094-4723 | |
| ESPOSITO MONIKA | | 845 APPALOOSA RUN | | | | AURORA | OH | 44202 | |
| ESPOSITO NUNZIO | | 175 STEVENSON ST | | | | BUFFALO | NY | 14210-2225 | |
| ESPOSITO RICHARD | | 1751 PETER SMITH RD | | | | KENT | NY | 14477-9739 | |
| ESPOSITO STEPHEN J | | 10637 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9735 | |
| ESPOSITO, RICHARD | | 1751 PETER SMITH RD | | | | KENT | NY | 14477 | |
| ESPRIX TECHNOLOGIES | | 7680 MATOAKA RD | | | | SARASOTA | FL | 34243 | |
| ESPRIX TECHNOLOGIES LP | | 7680 MAKOAKA RD | | | | SARASOTA | FL | 34243 | |
| ESPVIK, JILLIAN K | | 6400 GOLF PT | | | | BAY CITY | MI | 48706 | |
| ESPY JONATHAN | | 1248 DUNCAN TRL | | | | BROOKHAVEN | MS | 39601 | |
| ESQUIRE DEPOSITION SERVICES | | 25A VREELAND RD STE 200 | REMIT CHG 8 03 04 CP | | | FLORHAM PK | NJ | 07932 | |
| ESQUIRE DEPOSITION SVCES LLC | | PO BOX 827829 | | | | PHILADELPHIA | PA | 19182-7829 | |
| ESQUIRE DEPOSITION SVCES INC | | DBA WOLFE ROSENBERG & ASSOC | 188 W RANDOLPH ST STE 2001 | | | CHICAGO | IL | 60601 | |
| ESQUIRE DEPOSITION SVCES INC DBA WOLFE ROSENBERG AND ASSOC | | 188 W RANDOLPH ST STE 2001 | | | | CHICAGO | IL | 60601 | |
| ESS CONNECT | | 64 E BROADWAY RD | STE 220 | | | TEMPE | AZ | 85282 | |
| ESS INC | | PO BOX 3394 | | | | WILMINGTON | NC | 28406 | |
| ESSA MATTHEW | | 5501 SQUIRE LN | | | | FLINT | MI | 48506-2235 | |
| ESSAD CAROL | | 7861 WALNUT ST | CONDO B | | | BOARDMAN | OH | 44512 | |
| ESSAYIAN JACK | | 36661 BOYCE ST | | | | CLINTON TOWNSHIP | MI | 48035 | |
| ESSC ENVIRONMENTAL SCREENING | | SERVICES CORP HLD RETURN CHQ | 11901 MOSTELLER RD | | | CINCINNATI | OH | 45241-1526 | |
| ESSC ENVIRONMENTAL SCREENING SERVICES CORP | | 11901 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1526 | |
| ESSC INC | | 11901 MOSTELLER RD | | | | CINCINNATI | OH | 45241 | |
| ESSCO CALIBRATION LABORATORY | | 14 ALPHA RD | | | | CHELMSFORD | MA | 01824-4102 | |
| ESSCO CALIBRATION LABORATORY | | DIV OF WALSH ENGINEERING | SERVICES INC | 14 ALPHA RD | | CHELMSFORD | MA | 018244102 | |
| ESSE III SAMUEL | | 8613 WILDERNESS CR | | | | FREELAND | MI | 48623 | |
| ESSEMTEC USA | | 816 N DELSEA DR 308 | | | | GLASSBORO | NJ | 080281499 | |
| ESSEMTEC USA LLC | | 816 N DELSA DR STE 308 | | | | GLASSBORO | NJ | 08028 | |
| ESSENBURG DEBRA | | 2953 STONEWOOD ST NW | | | | GRAND RAPIDS | MI | 49504-8003 | |
| ESSENBURG, DEBRA | | 2953 STONEWOOD ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| ESSENCE OF TIME  EFT | | 500 S TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| ESSENMACHER, ROBERT | | 2675 ROSS RD | | | | CARO | MI | 48723 | |
| ESSENTIAL FIRE PROTECTION | | SYSTEMS INC | 1045 KESSLER DR | | | EL PASO | TX | 79907 | |
| ESSENTIAL FIRE PROTECTION SYS | | 1045 KESSLER DR | | | | EL PASO | TX | 79907 | |
| ESSENTIAL FREIGHT SYSTEMS INC | | 835 E HIGHLAND RD | | | | MACEDONIA | OH | 44056 | |
| ESSENTIAL FREIGHT SYSTEMS INC | | 835 HIGHLAND RD | | | | MACEDONIA | OH | 44056 | |
| ESSENTIAL INFORMATION SYSTEMS | | 1620 W FOUNTAINHEAD PKY 100 | | | | TEMPE | AZ | 85282 | |
| ESSENTIAL INFORMATION SYSTEMS | | 1700 RESEARCH BLVD STE 200 | | | | ROCKVILLE | MD | 20850 | |
| ESSENTIAL INFORMATION SYSTEMS | | PO BOX 29661 DEPT 2031 | | | | PHOENIX | AZ | 85072-9661 | |
| ESSENTIAL SEMINARS INC | | 660 KINDERKAMACK RD STE 205 | | | | ORADELL | NJ | 07649 | |
| ESSER JAMIE | | 7200 JOY MARIE LN | | | | WATERFORD | WI | 53185 | |
| ESSER JANICE | | 7200 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 | |
| ESSER JEFFREY | | 7200 JOY MARIE LN | | | | WATERFORD | WI | 53185-1867 | |
| ESSEX BROWNELL | | 4400 S MENDENHALL RD STE 10 | | | | MEMPHIS | TN | 38141-6717 | |
| ESSEX BROWNELL | KRISTIAN STEWART | 4400 S MENDENHALL RD STE 10 | | | | MEMPHIS | TN | 38141-6717 | |
| ESSEX COMMUNITY COLLEGE | | OFFICE OF THE BURSAR | 7201 ROSSVILLE BLVD | | | BALTIMORE | MD | 21237 | |
| ESSEX COUNTY PROBATION DEPT | | ACCT OF THOMAS ARMOUR | CASE CS81723697A | PO BOX 11679 DEPT 514 | | NEWARK | NJ | 14628-4299 | |
| ESSEX COUNTY PROBATION DEPT | | ACCT OF TYRONE BALKUM | PROBATION CS30399465A | CNTY COURTS BLD 50 W MARKET ST | | NEWARK | NJ | 14060-6459 | |
| ESSEX COUNTY PROBATION DEPT ACCT OF THOMAS ARMOUR | | CASE CS81723697A | PO BOX 11679 DEPT 514 | | | NEWARK | NJ | 07101 | |
| ESSEX COUNTY PROBATION DEPT ACCT OF THOMAS ARMOUR | | CASE CS81723697A | PO BOX 11679G DEPT 514 | | | NEWARK | NJ | 07101 | |
| ESSEX COUNTY PROBATION DEPT ACCT OF TYRONE BALKUM | | PROBATION CS30399465A | CNTY COURTS BLD 50 W MARKET ST | | | NEWARK | NJ | 07102 | |
| ESSEX COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| ESSEX EZ CHECK CASHING | | PO BOX 237 | | | | LAUREL | MD | 20725 | |
| ESSEX GROUP | | UNITED TECHNOLOGIES | 1510 WALL ST | | | FORT WAYNE | IN | 46804 | |
| ESSEX GROUP | JOHN WILDMAN | 376 GARDEN OAKS | | | | HOUSTON | TX | 77018 | |
| ESSEX GROUP INC | | 1299 E ESSEX RD | | | | VINCENNES | IN | 47591 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESSEX GROUP INC | | 1601 WALL ST | | | | FORT WAYNE | IN | 46802-4352 | |
| ESSEX GROUP INC | | 7001 S 33RD ST BLDG V | | | | MCALLEN | TX | 78503 | |
| ESSEX GROUP INC | | 800 W MITCHELL | | | | KENDALLVILLE | IN | 46755 | |
| ESSEX GROUP INC | | 933 A LAKESIDE DR | | | | MOBILE | AL | 36693 | |
| ESSEX GROUP INC | | ESSEX BROWNELL | 4400 S MENDENHALL RD STE 10 | | | MEMPHIS | TN | 38141-6717 | |
| ESSEX GROUP INC | | ESSEX BROWNELL | 84 EXECUTIVE AVE | | | EDISON | NJ | 08817 | |
| ESSEX GROUP INC | | ESSEX BROWNELLC | 4400 S MENDENHALL RD STE 10 | | | MEMPHIS | TN | 38141-6717 | |
| ESSEX GROUP INC | | ESSEX BROWNELL | PO BOX 13228 | | | NEWARK | NJ | 071013228 | |
| ESSEX GROUP INC | | MAGNET WIRE & INSULATION DIV | PO BOX 71010 | | | CHICAGO | IL | 60694 | |
| ESSEX GROUP INC | | MAGNET WIRE DIV | 1299 E ESSEX RD | | | VINCENNES | IN | 47591 | |
| ESSEX GROUP INC | | MAGNET WIRE DIV | 1610 WALL ST | | | FORT WAYNE | IN | 46802-435 | |
| ESSEX GROUP INC | | OEM PRODUCTS | 1610 WALL ST | | | FORT WAYNE | IN | 46802 | |
| ESSEX GROUP INC | | PO BOX 1510 | | | | FORT WAYNE | IN | 46801-1510 | |
| ESSEX GROUP INC | | PO BOX 90419 | | | | CHICAGO | IL | 60690-0419 | |
| ESSEX GROUP INC | | SUPERIOR ESSEX INDUSTRIAL GROU | 1601 WALL ST | | | FORT WAYNE | IN | 46802 | |
| ESSEX GROUP INC | MICHAEL FRAZIER | 1601 WALL ST | PO BOX 1601 | | | FORT WAYNE | IN | 46801-1601 | |
| ESSEX GROUP INC | RICHARD FRADETTE | 1601 WALL ST | | | | FORT WAYNE | IN | 46802 | |
| ESSEX GROUP INC | RICHARD FRADETTE | 1601 WALL ST | | | | FORT WAYNE | IN | 46801-1601 | |
| ESSEX GROUP INC  EFT | | PO BOX 13281 | | | | NEWARK | NJ | 07101-3281 | |
| ESSEX GROUP INC  EFT | | 1601 WALL ST | | | | FORT WAYNE | IN | 46801 | |
| ESSEX GROUP INC  EFT | | PO BOX 90419 | | | | CHICAGO | IL | 60690-0419 | |
| ESSEX GROUP INC A MICHIGAN CO | | SUPERIOR ESSEX | 1601 WALL ST | | | FORT WAYNE | IN | 46802 | |
| ESSEX GROUP INC, A MICHIGAN CORP | | 1601 WALL ST | | | | FORT WAYNE | IN | 46802-4352 | |
| ESSEX GROUP INCO INC | | ESSEX BROWNELL ELECTRO | 2330 BRICKVALE DR | | | ELK GROVE VILLAGE | IL | 60007 | |
| ESSEX JOSEPH | | 22247 ATLANTIC POINTE | | | | FARMINGTON HLS | MI | 48336 | |
| ESSEX PATRICK | | ROUTE L BOX 101 | | | | SPROTT | AL | 36779 | |
| ESSEX SPECIALTY PRODUCTS INC | | 1250 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| ESSEX SPECIALTY PRODUCTS INC | | 1 CROSSMAN RD S | | | | SAYREVILLE | NJ | 08872 | |
| ESSEX SPECIALTY PRODUCTS INC | | 2030 DOW CENTER | | | | MIDLAND | MI | 48674 | |
| ESSEX SPECIALTY PRODUCTS INC | | ESSEX SPECIALTY CORP | 1250 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| ESSEX THOMAS | | 4277 W ARBOR TER | | | | WEST CHESTER | OH | 45069-8548 | |
| ESSEX, THOMAS | | 4277 WEST ARBOR TERRACE | | | | WEST CHESTER | OH | 45069 | |
| ESSEXVILLE CITY OF BAY | | | | | | ESSEXVILLE | MI | | |
| ESSEXVILLE HAMPTON COMMUNITY | | EDUCATION | 213 PINE ST | | | ESSEXVILLE | MI | 48732 | |
| ESSICK AIR PRODUCTS | | 5800 MURRAY ST | | | | LITTLE ROCK | AR | 72209 | |
| ESSICK CAMILLE | | 1301E MAIN ST PO C184 | | | | MURFREESBORO | TN | 37132 | |
| ESSROC | | 3251 BATH PIKE | | | | NAZARETH | PA | 18064 | |
| ESSY JR GEORGE | | 6079 N VASSAR RD | | | | FLINT | MI | 48506 | |
| EST TESTING SOLUTIONS | STEPHEN B GROW | WARNER NORCROSS & JUDD LLP | 111 LYON ST NW STE 900 | | | GRAND RAPIDS | MI | 49503 | |
| EST TESTING SOLUTIONS ENVIRONMENTAL SCREENING TECH | STEPHEN B GROW | WARNER NORCROSS & JUDD LLP | 111 LYON ST NW STE 900 | | | GRAND RAPIDS | MI | 49503 | |
| ESTABROOK CORP | | 700 W BAGLEY RD | | | | BEREA | OH | 44017 | |
| ESTABROOK CORP | GARY FLANAGAN | 700 WEST BAGLEY RD | PO BOX 804 | | | BEREA | OH | 44017 | |
| ESTABROOK CORPORATION | | GOULD PUMPS INC | 6600 FRONT ST | | | BEREA | OH | 44017 | |
| ESTABROOK CORPORATION | | PO BOX 804 | | | | BEREA | OH | 44017 | |
| ESTALILLA LOURDES | | 18806 ALBURTIS AVE | | | | ARTESIA | CA | 90701 | |
| ESTAMPACIONES DURANGO SA | | B LA PILASTRA | | | | YURRETA VIZCAYA | ES | 48215 | ES |
| ESTAMPACIONES DURANGO SA | | PGO IND ARRIANDI UAI 4 NO 2 | | | | IURRETA VIZCAYA | | 48215 | ESP |
| ESTAMPACIONES DURANGO SA | | PGO IND ARRIANDI UAI 4 NO 2 | | | | IURRETA VIZCAYA | | 48215 | SPAIN |
| ESTAMPACIONES DURANGO SA | | PGO IND ARRIANDI UAI 4 NO 2 | O INDUSTRIAL ARRIANDI UAI 4 | | | IURRETA VIZCAYA | | 48215 | SPAIN |
| ESTAMPACIONES DURANGO SA | | POLIGONO INDUSTRIAL ARRIANDI | SN 48215 JURRETA VIZCAYA | | | | | | SPAIN |
| ESTAMPACIONES FERVI SAL | | B LA PILASTRA | | | | YURRETA VIZCAYA | | 48215 | SPAIN |
| ESTAMPACIONES MAYO SA | | CO LABIANO S N | | | | MUTILVA ALTA NAVARR | | 31192 | SPAIN |
| ESTAMPACIONES MAYO SA EFT | | CAMINO DE LABIANO 13 | 31192 MUTILVA ALTA NAVARRA | | | | | | SPAIN |
| ESTAPACK SA DE CV | | COL SAN JUAN DE OCOTAN | | | | ZAPOPAN | JAL | 45019 | MX |
| ESTATE OF ALBERT FORD | | CO KAREN J FISHER EXECUTOR | 5061 FOSDICK RD | | | WALWORTH | NY | 14568 | |
| ESTATE OF ALBERT FORD | ESTATE OF ALBERT FORD | CO KAREN J FISHER EXECUTOR | 5061 FOSDICK RD | | | WALWORTH | NY | 14568 | |
| ESTATE OF CARL T EVANS | | EVANS MARY | 1984 BONNIE BRAE NE | | | WARREN | OH | 44483 | |
| ESTATE OF CHARLES KELLEY ET AL | HANK ANDERSON ESQ | ANDERSON LAW FIRM | 4600 BELAIR | | | WICHITA FALLS | TX | 76310 | |
| ESTATE OF CLARENCE HUSTON | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| ESTATE OF CLARENCE HUSTON | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43016 | |
| ESTATE OF CLARENCE HUSTON | C/O COOPER & ELLIOTT LLC | REX ELLIOTT | 2175 RIVERSIDE DR | | | COLUMBUS | OH | 43221 | |
| ESTATE OF DOROTHY W HALL | DOROTHY W HALL | 16 BELLAMY ST | | | | BRIGHTON | MA | 02135-1543 | |
| ESTATE OF ELEANOR D HILLMAN | DOUGLAS C SPLETTER | GAW VAN MALE SMITH MYERS & MIROGLIO PLC | 1261 TRAVIS BLVD STE 350 | | | FAIRFIELD | CA | 94533-4825 | |
| ESTATE OF EVELYN H FREEMAN | JAMES E SANDERS | 185 HIGH ST NE | | | | WARREN | OH | 44481 | |
| ESTATE OF JOSE MATA CHIQUITO | | APARTO RUIZ C 39 | COL VICERATI H MATAMOROS | | | TARNAULIPAS | | 99999 | MEXICO |
| ESTATE OF JOSE MATA CHIQUITO | CARLOS HERNANDEZ | C/O LAW OFFICE OF CARLOS HERNANDEZ | 101 NORTH 10TH ST | | | EDINBURG | TX | 78539 | |
| ESTATE OF LANNON | C/O GARY LINKOUS | 101 EVERGREEN PARK PLAZA | PO BOX 636 | | | WELCHES | OR | 97067 | |
| ESTATE OF LANNON | GARY LINKOUS | 101 EVERGREEN PK PLAZA | POST OFFICE BOX 636 | | | WELCHES | OR | 97067 | |
| ESTATE OF MICHAEL PALMER FOR | | 2119 S VAN BUREN | | | | REESE | MI | 48757 | |
| ESTATE OF MICHAEL PALMER FOR | | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48605 | |
| ESTATE OF MICHELLE M FRANKLIN | VICTOR J MASTROMARCO JR | HARRY G BEYOGLIDES JR ADMINIST | 345 W 2ND ST STE 400 | | | DAYTON | OH | 45402 | |
| ESTATE OF ROBERT M FLUHART | | 1916 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ESTATE OF ROBERT M FLUHART | | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ESTATE OF STELLA DEMENIUK | C/O BOS & GLAZIER | MACOMB COUNTY | | | | CLINTON TOWNSHIP | MI | 48035 | |
| ESTATE OF STELLA DEMENIUK | ROBERT F GARVEY | C/O THOMAS GARVEY GARVEY | AND SCIOTTI | 24825 LITTLE MACK | | ST CLAIR SHORES | MI | 48080 | |
| ESTATE OF THOMAS FITZGERALD | | 1661 11TH AVE | | | | BROOKLYN | NY | 11215-6049 | |
| ESTATE OF THOMAS FITZGERALD | | 1661 11TH AVE | | | | BROOKLYN | NY | 13126-4465 | |
| ESTATE OF VIRGINIA TOMLINSON | | 11811 HIGH NOON CT | | | | CYPRESS | TX | 77433-2805 | |
| ESTATE OF WESLEY PRITCHARD | | 904 SMOKERISE CIRCLE | | | | DENTON | TX | | |
| ESTATE OF WESLEY PRITCHARD | E TODD TRACY | C/O TRACY & CARBOY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231 | |
| ESTCO ENTERPRISES INC | | 1549 SIMPSON WAY | | | | ESCONDIDO | CA | 92029-1203 | |
| ESTCO ENTERPRISES, INC | JOANN STEPHENSON | 1549 SIMPSON WAY | | | | ESCONDIDO | CA | 92029 | |
| ESTEBAN ENRIQUE GONZALEZ | | RUBIO | SOR JUANA INES DE LA CRUZ | 3107 CHIHUAHUA CHIH 31320 | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ESTEBAN ENRIQUE GONZALEZ EFT | | RUBIO | SOR JUANA INES DE LA CRUZ | 3107 CHIHUAHUA CHIH 31320 | | | | | MEXICO |
| ESTEBAN ENRIQUE GONZALEZ EFT | | RUBIO | SOR JUANA INES DE LA CRUZ | 3107 COLONIA ALTAVISTA CHIHUAHUA CHIH 31320 | | | | | MEXICO |
| ESTEBAN ENRIQUE GONZALEZ RUBIO | | 3107 SOR JUANA INES DE LA CRUZ | | | | CHIHUAHUA | CHI | 31320 | MX |
| ESTEE MOLD & DIE INC | | 1467 STANLEY AVE | | | | DAYTON | OH | 45404-111 | |
| ESTEE MOLD AND DIE INC EFT | | 1467 STANLEY AVE | | | | DAYTON | OH | 45404-1110 | |
| ESTELL DANIELLE | | 8495 CHIL LANCASTER RD | | | | AMANDA | OH | 43102 | |
| ESTELL JR LIVISTON | | 68 FALMOUTH WAY | | | | BLUFFTON | SC | 29909-5005 | |
| ESTELL VIVIAN | | 1206 RANDOLPH | | | | DAYTON | OH | 45408 | |
| ESTELLE A BLUE | | 89 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| ESTELLE DAWN | | 2617 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| ESTELLE DELEON | | 4984 WALNUT GROVE DR | | | | POPLAR GROVE | IL | 61065-8804 | |
| ESTELLE KATHERINE I | | 1709 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ESTELLE KATHERINE I | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ESTELLE MEKA | | 2617 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| ESTEP DANIEL | | 3306 FOX RD | | | | SANDUSKY | OH | 44870-9658 | |
| ESTEP DAVID | | 348 WHEATFIELD DR | | | | DELAWARE | OH | 43015 | |
| ESTEP DUANE | | 9015 HOGAN RD | | | | FENTON | MI | 48430 | |
| ESTEP EXPRESS INC | | 1291 BOWMAN ST | | | | MANSFIELD | OH | 44903 | |
| ESTEP JOSEPH E | | 6655 DAVIS RD | | | | HILLIARD | OH | 43026-9453 | |
| ESTEP LARRY D | | 14027 N FENTON RD | | | | FENTON | MI | 48430-1121 | |
| ESTEP THELMA | | 419 W LINCOLN RD APT E4 | | | | KOKOMO | IN | 46902-3538 | |
| ESTEP WILLIAM | | 9833 LEWIS RD | | | | MILLINGTON | MI | 48746 | |
| ESTEP, DUANE E | | 2352 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | |
| ESTEP, SHARON | | 303 SMITH ST APT 127 | | | | CLIO | MI | 48420 | |
| ESTEP, THELMA | | 419 W LINCOLN RD E4 | | | | KOKOMO | IN | 46902 | |
| ESTEPP RODNEY | | 6520 ROLLING HILLS LN E | | | | GROVE CITY | OH | 43123-9787 | |
| ESTERKAMP KIMBERLY | | 1719 BLUFF PL APT A | | | | W CARROLLTON | OH | 45449 | |
| ESTERLINE JAMES | | 2553 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9756 | |
| ESTERLINE MICHAEL | | 1225 ANSEL DR | | | | KETTERING | OH | 45419 | |
| ESTERLINE SUE A | | 5031 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9794 | |
| ESTES EXPRESS LINES | | 3901 WEST BROAD ST | | | | RICHMOND | VA | 23230 | |
| ESTES EXPRESS LINES | | PO BOX 25612 | | | | RICHMOND | VA | 23260-5612 | |
| ESTES EXPRESS LINES | ESTES EXPRESS LINES | 3901 WEST BROAD ST | | | | RICHMOND | VA | 23230 | |
| ESTES EXPRESS LINES | RICHARD ELLIS | 3901 WEST BROAD ST | | | | RICHMOND | VA | 23230 | |
| ESTES EXPRESS LINES INC | | 1100 E COMMERCE RD | | | | RICHMOND | VA | 23224-7506 | |
| ESTES KEVIN | | 804 JASON CV | | | | BRANDON | MS | 39047-6290 | |
| ESTES NATALIE | | 1337 CEDAR CREEK DR | | | | NORMAN | OK | 73071-1463 | |
| ESTES PAUL D | | 5956 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-9646 | |
| ESTES RANDY | | 11121 COPPOCK RD | | | | LAURA | OH | 45337 | |
| ESTES ROBERT | | 1335 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49504-3077 | |
| ESTES ROLEN | | 4702 RIDGE AVE | | | | KOKOMO | IN | 46901 | |
| ESTES, JEREMY ANDREW | | 1178 EDGEWATER DR | | | | TROY | OH | 45373 | |
| ESTESE KEENAN | | 2929 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| ESTESE, KEENAN A | | 2929 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| ESTEVES DWD | | 1921 PATTERSON ST | | | | DECATUR | IN | 46733 | |
| ESTEVES DWD | | PO BOX 187 | | | | DECATUR | IN | 46733 | |
| ESTEVES DWD LLC | | 1921 PATTERSON ST | | | | DECATUR | IN | 46733 | |
| ESTHER M MANHECTZ | | 3 BRAMBLEWOOD LN | | | | ROCHESTER | NY | 14624 | |
| ESTHER STEDMAN C O TARRANT CTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| ESTHER STEWARD | | 2353 INDIANA AVE | | | | SAGINAW | MI | 48601 | |
| ESTHERLEE FENCE CO | | 11329 SOUTH AVE | | | | NORTH LIMA | OH | 44452-9772 | |
| ESTHERLEE FENCE CO INC | | 11329 S AVE EXT | | | | NORTH LIMA | OH | 44452 | |
| ESTILL NATASHA | | 2103 IMPERIAL RD | | | | WEST CARRILTON | OH | 45449 | |
| ESTIMATION INC | | 809 F BARKWOOD COURT | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| ESTIMATION INC | | 809 F BARKWOOD CT | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| ESTLE CAROL | | 8087 E 400 N | | | | KOKOMO | IN | 46901 | |
| ESTLE ROBERT J | | 822 E MORGAN ST | | | | KOKOMO | IN | 46901-2458 | |
| ESTOCK GARY | | 5053 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 | |
| ESTORGA PATRICIA | | 10195 GALAHAD | | | | EL PASO | TX | 79924 | |
| ESTRADA ALICIA | | 6626 BUTTE DR | | | | RIVERSIDE | CA | 92505 | |
| ESTRADA ANTHONY | | 5042 CITATION AVE | | | | CYPRESS | CA | 90630 | |
| ESTRADA ARMANDO | | 805 ARAPAHO DR | | | | BURKBURNETT | TX | 76354 | |
| ESTRADA DAVID | | 1359 VISTA GRANADA DR | | | | EL PASO | TX | 79936 | |
| ESTRADA EDUARDO | | 6916 AGRA ST | | | | COMMERCE | CA | 90040 | |
| ESTRADA FABIAN | | 3320 CRESTWATER COURT APT 1512 | | | | ROCHESTER | MI | 48309 | |
| ESTRADA GUSTAVO | | 6613 EL POSTE CT | | | | EL PASO | TX | 79912 | |
| ESTRADA JOSE | | 4855 COLE RD | | | | SAGINAW | MI | 48601 | |
| ESTRADA JR JOHN | | PO BOX 345 | | | | BRIDGEPORT | MI | 48722-0345 | |
| ESTRADA MARIO | | PO BOX 544 | | | | GALVESTON | IN | 46932 | |
| ESTRADA MARY | | 2629 ANISE | | | | EL PASO | TX | 79936 | |
| ESTRADA MARY E | | 2629 ANISE | | | | EL PASO | TX | 79936 | |
| ESTRADA PABLO | | 4693 FAIRMONT DR | | | | TROY | MI | 48085-5035 | |
| ESTRADA RUBEN | | 12187 CORAL GATE DR | | | | EL PASO | TX | 79936 | |
| ESTRADA SUSANA | | PO BOX 515 | | | | MILLIKEN | CO | 80543 | |
| ESTRADA, DAVID C | | 1359 VISTA GRANADA DR | | | | EL PASO | TX | 79936 | |
| ESTRADA, RUBEN | | 12199 CORAL GATE | | | | EL PASO | TX | 79936 | |
| ESTRATTI OSCAR | | 27 NORTHWIND WAY | | | | ROCHESTER | NY | 14624 | |
| ESTRATTI, OSCAR A | | 27 NORTHWIND WAY | | | | ROCHESTER | NY | 14624 | |
| ESW AMERICA INC | | | | | | TELFORD | PA | 18969 | |
| ESW ENCLOSURE SYSTEMS WORLDWIDE | ACCOUNTS PAYABLE | 344 NORTH MCKEMY AVE | | | | CHANDLER | AZ | 85226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ETA SA FABRIQUES DEBAUCHES | | SWITEC | SCHILD RUST STRASSE 17 | | | GRENCHEN | | 02540 | SWITZERL AND |
| ETABLISSEMENTS LACROIX | | RESORTS LACROIX | ZONE SYNERGIE RUE 4EME AVE | | | MEUNG SUR LOIRE | | 45130 | FRANCE |
| ETABLISSEMENTS LEDUC | | 274 RUE DU MARECHAL JUIN | | | | VAUX LE PENIL | FR | 77000 | FRANCE |
| ETABLISSEMENTS LEDUC | | 274 RUE DU MARECHAL JUIN | | | | VAUX LE PENIL | | 77000 | FRANCE |
| ETABLISSEMENTS SUPEX | | 46 ROUTE DE FOURGES | | | | GASNY | | 27620 | FRANCE |
| ETALON INSTRUMENT COMPANY | ALEX | 2620 CONCORD AVE 122 | | | | ALHAMBRA | CA | 91803 | |
| ETAMIC CORP | | 44747 HELM CT | | | | PLYMOUTH | MI | 48170-606 | |
| ETAMIC CORP | | 44747 HELM CT | | | | PLYMOUTH | MI | 48170-6061 | |
| ETAMIC CORP | NANCY WISNIEWSK | 44747 HELM COURT | | | | PLYMOUTH | MI | 48170 | |
| ETAS | | BORSIGSTRABE 14 | | | | STUTTGART | | 70469 | GERMANY |
| ETAS ENTWICKLUNGS UND APPLIKATIONS | | BORSIGSTR 14 | | | | STUTTGART | BW | 70469 | DE |
| ETAS INC | | 2155 JACKSON AVE | | | | ANN ARBOR | MI | 48103 | |
| ETAS INC | | 3021 MILLER RD | | | | ANN ARBOR | MI | 48103-2122 | |
| ETAS INC | | 3021 MILLER RD | RMT ADD CHG 12 00 TBK LTR | | | ANN ARBOR | MI | 48103 | |
| ETAS INC | ATTN JL ADLER | C O ROBERT BOSCH LLC | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| ETAS INC | ATTN JOE ZURAWKSI | 3021 MILLER RD | | | | ANN ARBOR | MI | 48103 | |
| ETAS INC | ATTN JOE ZURAWSKI | 3021 MILLER RD | | | | ANN ARBOR | MI | 48103 | |
| ETC UNLIMITED | | PO BOX 1315 | 2680 S MCKENZIE ST | | | FOLEY | AL | 36535 | |
| ETCHILL THOMAS | | 5602 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| ETCHISON JEFFREY | | 201 LUCKY LN | | | | PENDLETON | IN | 46064 | |
| ETCHISON JOHN E | | 4407 GOLFVIEW DR | | | | ANDERSON | IN | 46011-1612 | |
| ETCHISON TODD | | 3114 MYRTLE DR | | | | LAPEL | IN | 46051 | |
| ETCO | | 25 BELLOWS ST | | | | WARWICK | RI | 028881501 | |
| ETCO AUTOMOTIVE PRODUCTS | ACCOUNTS PAYABLE | 3004 62ND AVE EAST | | | | BRADENTON | FL | 34206 | |
| ETCO AUTOMOTIVE PRODUCTS | PAUL F ODONNELL III | HINCKLEY ALLEN SNYDER LLP | 28 STATE ST | | | BOSTON | MA | 02109-1775 | |
| ETCO INC | | 25 BELLOWS ST | | | | WARWICK | RI | 028881501 | |
| ETCO INCORARATED | | 3004 62ND AVE E | | | | BRADENTON | FL | 34203 | |
| ETCO INCORARATED EFT | | 3004 62ND AVE E | | | | BRADENTON | FL | 34203 | |
| ETCO INCORPORATED | | 3004 62ND AVE E | | | | BRADENTON | FL | 34203-5306 | |
| ETCO INCORPORATED | | ETCO AUTOMOTIVE PRODUCTS DIV | 3004 62ND AVE E | | | BRADENTON | FL | 34203-5306 | |
| ETEK EUROPE LTD | | KNOWESIDE | | | | MAYBOLE | GB | KA19 8JS | GB |
| ETEROVIC, HORACIO G | | MC 481 MEX 078 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| ETH TEILCHENPHYSIK | | EINSTEINSTRASSE | | | | ZURICH | | 08093 | SWITZERL AND |
| ETH ZURICH | | PHYSICAL ELECTRONICS LAB | FINANZDIENSTE HOENHHERBERG | HPT H6 CH 8093 ZURICH | | ZURICH | | | SWITZERL AND |
| ETHEL BERRY | | 6106 HARWOOD RD | | | | MT MORRIS | MI | 48458 | |
| ETHEL H OLSON | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| ETHEL KELLUM | | 851 SARASOTA | | | | PONTIAC | MI | 48340 | |
| ETHEL M SCHNELL | | 7661 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| ETHEL MAE JOHNSON | | 5172 RUSH DR | | | | MONTGOMERY | AL | 36108 | |
| ETHEL MAE JOHNSON | | ACCT OF CLARK JOHNSON JR | CASE DR 91 500601 | 5172 RUSH RD | | MONTGOMERY | AL | 41876-5280 | |
| ETHEL MAE JOHNSON ACCT OF CLARK JOHNSON JR | | CASE DR 91 500601 | 5172 RUSH DR | | | MONTGOMERY | AL | 36108 | |
| ETHEL TANZER | | 1841 CENTRAL PARK AVE | APT 6A | | | YONKERS | NY | 10710 | |
| ETHEREDGE ELECTRIC CO INC | | 6719 WOOLWORTH RD | | | | SHREVEPORT | LA | 71129-9485 | |
| ETHEREDGE ELECTRIC COMPANY INC | | 6719 WOOLWORTH RD | | | | SHREVEPORT | LA | 71149-0570 | |
| ETHEREDGE ELECTRIC COMPANY INC | | PO BOX 19570 | | | | SHREVEPORT | LA | 71149-0570 | |
| ETHERIDGE ALLEN C | | 105 PEARL PL | | | | FITZGERALD | GA | 31750-8529 | |
| ETHERIDGE CELESTINE | | 10625 LINNET AVE | | | | CLEVELAND | OH | 44111-4856 | |
| ETHERIDGE MARK | | 4405 2F PATRICK AVE | | | | WILMINGTON | NC | 28403 | |
| ETHERIDGE MELISSA | | 0972 TOWNSEND DR | | | | BROOKHAVEN | MS | 39601 | |
| ETHERIDGE SANDRA B | | 5762 SISK RD | | | | WICHITA FALLS | TX | 76310-6888 | |
| ETHERINGTON DAVID | | 1519 E 44TH ST | | | | ANDERSON | IN | 46013 | |
| ETHERINGTON LARRY | | 6715 E 350 S | | | | BRINGHURST | IN | 46913 | |
| ETHERINGTON LARRY E | | 6715 E 350 S | | | | BRINGHURST | IN | 46913 | |
| ETHERINGTON MARITA | | 8285 E 1150 S | | | | GALVESTON | IN | 46932 | |
| ETHERINGTON MARITA | | 8285 E 1150 SOUTH | | | | GALVESTON | IN | 46932 | |
| ETHERINGTON N | | 6715 E 350 S | | | | BRINGHURST | IN | 46913 | |
| ETHERINGTON NORMA L | | 6715 E 350 S | | | | BRINGHURST | IN | 46913-9691 | |
| ETHINGTON ALLEN | | 718 HURON ST | | | | FLINT | MI | 48507-2551 | |
| ETHINGTON ERIC | | 12272 MORNINGSIDE CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| ETHINGTON JELANI | | 2572 ADRIENNE DR | | | | ANN ARBOR | MI | 48103 | |
| ETHINGTON MARC D | | 2057 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9312 | |
| ETHRIDGE JERRY | | 4353 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 | |
| ETHRIDGE RONALD | | 134 RHETTS WAY | | | | FITZGERALD | GA | 31750 | |
| ETHYL CORP | | 330 S 4TH ST | | | | RICHMOND | VA | 23219 | |
| ETHYL PETROLEUM ADDITIVES INC | | 330 S 4TH ST | | | | RICHMOND | VA | 23219 | |
| ETHYL PETROLEUM ADDITIVES INC | | PO BOX 75725 | | | | CHARLOTTE | NC | 28275-0725 | |
| ETHYLENE PROPYLENE DIENE ANTI TRUST LITIGATION | MICHAEL D HAUSFELD ESQ | COHEN MILSTEIN HAUSFELD & | TOLL PLLC | 1100 NEW YORK AVE NW | | WASHINGTON DC | | 20005-3964 | |
| ETI INC | | 10610 75TH ST N | | | | LARGO | FL | 33777 | |
| ETI INC | | DIV OF GOSHEN RUBBER CO INC | 10610 75TH ST | | | LARGO | FL | 34647 | |
| ETI INC   EFT | | DEPT 77781 | | | | DETROIT | MI | 48277 | |
| ETI TECHNICAL COLLEGE | | ADMINISTRATION BUILDING | 2076 YOUNGSTOWN WARREN RD | | | NILES | OH | 44446 | |
| ETIENNE ELSIE | | PO BOX 86 | | | | CAMDEN WYO | DE | 19934-0086 | |
| ETIENNE JERROD | | 1960 ROCKY SPRINGS RD | | | | CYNTHIANA | KY | 41031-5694 | |
| ETIENNE JULIAN | | 322 SANDY RIDGE CT | | | | MIDLAND | MI | 48640-3413 | |
| ETIENNE ROMEO | | 712 MIAMI CHAPEL | | | | DAYTON | OH | 45408 | |
| ETIENNE TONI MARIE | | 322 SANDY RIDGE CT | | | | MIDLAND | MI | 48640 | |
| ETKIN MANAGEMENT LLC | E TODD SABLE | HONIGAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| ETKIN MANAGEMENT SERVICES INC | | 29100 NORTHWESTERN HWY | 200 FRANKLIN CTR | | | SOUTHFIELD | MI | 48034 | |
| ETKIN MANAGEMENT SERVICES INC | | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| ETN SYSTEMS INC | | 1316 FAIRFAX LN | | | | BUFFALO GROVE | IL | 60089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ETN SYSTEMS INC | | 2125 1ST AVE | | | | HIBBING | MN | 55746 | |
| ETNA BECHEM LUBRICANTS LTD | | 16824 PARK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023 | |
| ETNA PRODUCTS INC | | 16824 PK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44022-451 | |
| ETNA PRODUCTS INC | | 16824 PK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023 | |
| ETNA PRODUCTS INC | | PO BOX 23609 | | | | CHAGRIN FALLS | OH | 44023 | |
| ETNIER SAMUEL | | 189 N 480 W | | | | KOKOMO | IN | 46901 | |
| ETO MAGNETIC KG | | HARDTRING 8 | 78333 STOCKACH | | | | | | GERMANY |
| ETOWAH COUNTY AL | | ETOWAH COUNTY REVENUE COMMISSIONER | 800 FORREST AVE | ROOM G 15 | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY CLERK REGISTER | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY COMMISSION | | 800 FORREST AVE | | | | GADSDEN | AL | 35901 | |
| ETOWAH COUNTY DHR | | PO BOX 8000 | | | | GADSDEN | AL | 35902 | |
| ETOWAH CTY CLK REGISTER | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| ETOWAH CTY CLK SMALL CLAIMS | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| ETREMA PRODUCTS INC | | 2500 N LOOP DR | | | | AMES | IA | 50010 | |
| ETREMA PRODUCTS INC | | SUBSIDIARY EDGE TECHNOLOGIES | 2500 N LOOP DR | | | AMES | IA | 50010 | |
| ETS ENERGY TECHNOLOGY SYSTEM | | 2001 ANNAPOLIS LN | | | | PLYMOUTH | MN | 55447 | |
| ETS INTERNATIONAL | | DIVISION OF SEEMA LLC | 1916 SOUTH MAIN ST | | | SOUTH BEND | IN | 46613 | |
| ETS INTERNATIONAL | ACCOUNTS PAYABLE | 1916 SOUTH MAIN ST | | | | SOUTH BEND | IN | 46613 | |
| ETS LACROIX | | BOITE POSTAL 28 | | | | MEUNG SUR LOIRE | FR | 45130 | FR |
| ETS LINDGREN LP | | 1301 ARROW POINT DR | | | | CEDAR PK | TX | 78613 | |
| ETS LINDGREN LP | | PO BOX 502162 | | | | ST LOUIS | MO | 63150-2162 | |
| ETS R BREA SA FONDERIE ALUMIN | | LES TRILLERS | | | | VAUX | | 03190 | FRANCE |
| ETSS OF OHIO INC | BILL BARROW | PO BOX 31 | | | | TIPP CITY | OH | 45371 | |
| ETTA ELAINE HAYWOOD | | 1274 E HARVARD AVE | | | | FLINT | MI | 45505 | |
| ETTACO INC | DAVE FOSTER | 8828 S HARDY DR | STE 101 | | | TEMPE | AZ | 85284 | |
| ETTCO TOOL & MACHINE CO INC | | 1600 6TH AVE | PO BOX 1944 | | | YORK | PA | 17405-1944 | |
| ETTCO TOOL AND MACHINE CO INC | | 3445 LONERGAN DR | | | | ROCKFORD | IL | 61109 | |
| ETTCO TOOL AND MACHINE CO | LORI | 3445 LONERGAN DR | | | | ROCKFORD | IL | 61109 | |
| ETTCO TOOL AND MACHINE CO INC | | 1600 6TH AVE | PO BOX 1944 | | | YORK | PA | 17405-1944 | |
| ETTEMA SHARON JEAN | | PO BOX 746 | | | | PARK CITY | UT | 84060 | |
| ETTER TERRY | | 1894 E GORMAN RD | | | | ADRIAN | MI | 49221 | |
| ETTERS JOEY | | 622 ANNAROSE RUN | | | | WESTERVILLE | OH | 43081 | |
| ETZ ARTHUR | | 64 HALSEY DR | | | | RIVERSIDE | OH | 45431 | |
| EUBANK JR ROGER | | 3113 CHRIS CT | | | | KOKOMO | IN | 46902 | |
| EUBANK MARYLIN | | 112 NORTH MONTGOMERY ST | | | | UNION | OH | 45322 | |
| EUBANK STEPHANIE | | 3113 CHRIS CT | | | | KOKOMO | IN | 46902 | |
| EUBANKS ENGINEERING | | 3022 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764 | |
| EUBANKS ENGINEERING CO | | 3022 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764-4803 | |
| EUBANKS ENGINEERING CO INC | | 3022 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764 | |
| EUBANKS ENGINEERING CO INC | | 3022 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764-4803 | |
| EUBANKS HATTIE M | | 3812 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 | |
| EUBANKS TERRY | | 300 LONGMEADOW CIR | | | | PULASKI | TN | 38478-3128 | |
| EUBANKS TRAMANDA | | 150 WOODY DR APT B 6 | | | | JACKSON | MS | 39212 | |
| EUBANKS, TRAMANDA | | 1557 TRUMAN ST | | | | JACKSON | MS | 39209 | |
| EUBULUS COMPUTER SOLUTIONS | | 325B N CLIPPERT ST | | | | LANSING | MI | 48912-4602 | |
| EUBULUS COMPUTER SOLUTIONS INC | | 325 N CLIPPERT ST STE B | | | | LANSING | MI | 48912 | |
| EUCHNER USA | DEBBIE CUFF | 6723 LYONS ST | | | | EAST SYRACUSE | NY | 13057 | |
| EUCKER MATTHEW | | 2862 STRT7 NE | | | | FOWLER | OH | 44418 | |
| EUCLID | SCOTT LANTZY | 30500 BRUCE INDUSTRIAL PKWY | STE B | | | SOLON | OH | 44139 | |
| EUCLID CHEMICAL COMPANY, THE | | 19218 REDWOOD RD | | | | CLEVELAND | OH | 44110-2736 | |
| EUCLID DESIGN & MANUFACTURING | | 38333 WILLOUGHBY PKWY | | | | WILLOUGHBY | OH | 44094 | |
| EUCLID DESIGN & MANUFACTURING | | 38333 WILLOUGHBY PKY | | | | WILLOUGHBY | OH | 44094 | |
| EUCLID DESIGN AND MANUFACTURING | | 38333 WILLOUGHBY PKWY | | | | WILLOUGHBY | OH | 44094 | |
| EUCLID HEAT TREATING CO THE | | E H T CO | 1408 E 222ND ST | | | CLEVELAND | OH | 44117 | |
| EUCLID HEAT TREATING COMPANY | | 1408 EAST 222ND ST | | | | CLEVELAND | OH | 44117 | |
| EUCLID INDUSTRIES INC | | 1655 TECH DR | | | | BAY CITY | MI | 48706-1637 | |
| EUCLID INDUSTRIES INC | | 165 W MORLEY | | | | SAGINAW | MI | 48601 | |
| EUCLID INDUSTRIES INC | BENJAMIN DEBOLT | 1655 TECH DR | | | | BAY CITY | MI | 48706 | |
| EUCLID INDUSTRIES INC | KELLI KINDE | 1655 TECH DR | | | | BAY CITY | MI | 48706 | |
| EUCLID INDUSTRIES INC EFT | BENJAMIN DEBOLT | 1655 TECH DR | | | | BAY CITY | MI | 48706 | |
| EUCLID MUNICIPAL COURT | | 555 E 222ND ST | | | | EUCLID | OH | 44123 | |
| EUCLID TOOL & MACHINE CO | | SPARE PARTS DIV | 5209 MACKINAW RD | | | BAY CITY | MI | 48706-9700 | |
| EUCLID TOOL & MACHINE COMPANY | | 5209 MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| EUCLID TOOL AND MACHINE CO EFT | | 5209 MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| EUDELL RONALD C | | 2101 CROSLEY CT | | | | MIAMISBURG | OH | 45342-6432 | |
| EUGEN HUTH GMBH & CO KG | | VOHWINKELER STR 65 VOHWINKEL | | | | WUPPERTAL | | 42329 | GERMANY |
| EUGENE A WARD EVA F WARD JT TEN | | 3282 STACEY CIR | | | | OXFORD | MI | 48371 | |
| EUGENE ATCHISON | | 20291 BRAILE | | | | DETROIT | MI | 48219 | |
| EUGENE C FLORE JR AND | | CAROLYN FLORE JT TEN | 5801 W FALMOUTH RD | | | MCBAIN | MI | 49657 | |
| EUGENE E HERBIG | | 2358 PLAINVIEW DR | | | | FLUSHING | MI | 48433 | |
| EUGENE ERNST PRODUCTS CO | | 116 MAIN ST | PO BOX 427 | | | FARMINGDALE | NJ | 07727-0427 | |
| EUGENE F PENNETTI SR | | 1100 COLONY POINT CIR | BLDG 3 APT 202 | | | PEMBROKE PINES | FL | 33026-2925 | |
| EUGENE LOUIS ERNDT | | 440 N BURNS RD | | | | BAY CITY | MI | 48708 | |
| EUGENE R GRIMM | | 1695 WESTWIND PL | | | | YOUNGSTOWN | OH | 44515 | |
| EUGENE TERRY MOORE ESQ | | 1802 15TH ST | | | | TUSCALOOSA | AL | 35401 | |
| EUGENE TERRY MOORE ESQ FOR ARLIS ELMORE | EUGENE TERRY MOORE ESQ | 1802 15TH ST | | | | TUSCALOOSA | AL | 35401 | |
| EUGENIA J WASHINGTON | | PO BOX 38462 | | | | SACRAMENTO | CA | 95838 | |
| EULBERG LAW OFFICES | | 925 N W 6TH | | | | OKLAHOMA CTY | OK | 73106 | |
| EULER DANIEL E | | 306 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9718 | |
| EUNA H SPENCER | | 14926 MARK TWAIN | | | | DETROIT | MI | 48227-2901 | |
| EUNICE A MAGNUS | | 14228 INGLESIDE | | | | DOLTON | IL | 60419 | |
| EURESYS INC | | 500 PK BLVD STE 525 | | | | ITASCA | IL | 60143 | |
| EURESYS INC | | 7557 RAMBLER RD STE 700 | | | | DALLAS | TX | 75231 | |
| EURICH DANIEL | | 1706 S JOHNSON ST | | | | BAY CITY | MI | 48708-4205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EURICH HENRY | | 3744 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| EURICH JEANNINE | | 4409 RUPPRECHT RD | | | | VASSAR | MI | 48768 | |
| EURICH JERRY A | | 3594 HENSLER | | | | SAGINAW | MI | 48603-7238 | |
| EURICH JOHN | | 3420 BROOKGATE DR | | | | FLINT | MI | 48507 | |
| EURICH STEPHEN | | 1480 CALMAC CT | | | | BAY CITY | MI | 48708 | |
| EURICH, HENRY A | | 3744 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| EURICK WILLIAM | | W224 S7600 GUTHRIE DR | | | | BIG BEND | WI | 53103 | |
| EURIDIOM SOLUTIONS | | 2285 N OPDYKE RD STE D | | | | AUBURN HILLS | MI | 48326-2468 | |
| EURIDIOM SOLUTIONS | | FMLY MENC INC | 2285 N OPDYKE RD STE D | | | AUBURN HILLS | MI | 48326-2468 | |
| EURIDIUM SOLUTIONS | | PO BOX 4595 | | | | TROY | MI | 48099 | |
| EURIDIUM SOLUTIONS INC | | TICERNA INC | 2285 N OPDYKE RD STE D | | | AUBURN HILLS | MI | 48326 | |
| EURO AMERICAN PLASTICS INC | | 300B COMMERCE PARK DR | | | | JACKSON | MS | 39213 | |
| EURO AMERICAN PLASTICS INC | ACCOUNTS PAYABLE | 300 B COMMERCE PK DR | | | | JACKSON | MS | 39213 | |
| EURO MACHINE INCORP | | 9627 OWENS MOUTH AVE | | | | CHATSWORTH | CA | 91311 | |
| EURODEC INDUSTRIES | | Z I DE FELET BP 26 | | | | | | | FRANCE |
| EURODEC INDUSTRIES LEUROPEENN | | LE BEC ZONE INDUSTRIELLE LE CH | 63306 THIERS CEDEX | | | FEUGEROLLES | | 42500 | FRANCE |
| EURODIS ELECTRONICS UK LTD | | LEVER ST | | | | BOLTON | | BL36BJ | UNITED KINGDOM |
| EUROFACTOR UK LTD | | BELLERIVE HO 3 MUIRFIELD CRESCENT | | | | LONDON | LO | E14 9SZ | GB |
| EUROFORM SPA | | VIA DELLE INDUSTRIE 8 ZI FORCA | 33074 FONTANAFREDDA PN 1 | | | | | | ITALY |
| EUROMOTIVE GMBH & CO KG | | GESCHAFTSFUHRUNG | 5282 RANSHOFEN | SCHLOSSSTRASSE 26 | | | | | AUSTRIA |
| EUROMOTIVE GMBH & CO KG | | GESCHAFTSFUHRUNG | 5282 RANSHOFEN | SCHLOSSSTRASSE 26 | | | | | AUSTRIA |
| EUROMOTIVE GMBH & CO KG | | SAG EUROMOTIVE | LEND 25 | | | LEND | | 05651 | AUSTRIA |
| EUROMOTIVE GMBH & CO KG FILIAL | | SCHLOSSSTRASSE 26 | | | | BRAUNAU AM INN RANSH | | 05280 | AUSTRIA |
| EUROMOTIVE GMBH AND CO KG GESCHAFTSFUHRUNG | | 5282 RANSHOFEN | SCHLOSSSTRASSE 26 | | | | | | AUSTRIA |
| EURONETTING INC | | 10630 E RANCH GATE RD | | | | SCOTTSDALE | AZ | 85255 | |
| EURONETTING INC  EFT | | 10630 E RANCH GATE RD | | | | SCOTTSDALE | AZ | 85255 | |
| EUROPA METALLI SPA | | VIA RIGHI 4 | | | | SESTO FIORENTINO | | 50019 | ITALY |
| EUROPE CHEMI CON DEUTSCHLAND GMBH | | HAMBURGER STR 62 | | | | NUERNBERG | BY | 90451 | DE |
| EUROPE CHEMI CON DEUTSCHLAND GMBH ECC GMBH | | HAMBURGER STR 62 | | | | NUERNBERG | | 90451 | GERMANY |
| EUROPEAN AMERICAN BANK | | TORO LTD | 100 SUNNYSIDE BLVD | REMOVE EFT ACCT REJECTED | | PLAINVIEW | NY | 11803 | |
| EUROPEAN AMERICAN BANK TORO LTD 008035131 | | 100 SUNNYSIDE BLVD SUMMIT ST | ATTN ANNE MARIE IMMERSO | | | PLAINVIEW | NY | 11803 | |
| EUROPEAN COMMISSION | | 6TH FRAMEWORK PROGRMM FOR RESEARCH | TECHNOLOGICAL DEV AND DEMONSTRATION | B1049 BRUSSELS | | BRUSSELS | | | BELGIUM |
| EUROPEAN COMMISSION | | DGRTD H2 | OFFICE J 79 115 | | | BRUSSELS | | B-1049 | BELGIUM |
| EUROPEAN LANGUAGE RESOURC DIST | | ELDA | 55 57 RUE BRILLAT SAVARIN | | | PARIS | | 75013 | FRANCE |
| EUROPEAN PURCHASING COORD | | RINGSTRASSE 25 | MOERLENBACH VOECKELSBECK | | | 69509 GERMANY | | | GERMANY |
| EUROPEAN PURCHASING COORD | | RINGSTRASSE 25 | MOERLENBACH VOEKELSBACH | | | 69509 GERMANY | | | GERMANY |
| EUROPEAN PURCHASING COORDINATO | | RINGSTRASSE 25 | | | | MOERLENBACH VOECKELS | | 69509 | GERMANY |
| EUROQUIPMENT | | RAWMARSH RD | 4 AMBER BUSINESS CENTRE | | | ROTHERHAM | | S601RU | UNITED KINGDOM |
| EUROSOFT LORRAINE | | ROUTE DE TANTIMONT | | | | HERGUGNEY | | 88130 | FRANCE |
| EUROSOFT LORRAINE  EFT | | ROUTE DE MIRECOURT | 88130 HERGUGNEY | | | | | | FRANCE |
| EUROSTAT GROUP | | 45 ROUTE D ORGELET | | | | PONT DE POITTE | FR | 39130 | FR |
| EUROTECH INC | HARRY MILLER | DEPT CH 17486 | | | | PALATINE | IL | 17486 | |
| EUROTECHNIQUE INDUSTRIES INC | | TSCHUDINPARTS | 18951 SE 11TH PL | | | WILLISTON | FL | 32696 | |
| EUROTECHNIQUE INDUSTRIES INC | | TSCHUDINPARTS | 215 SOUTHAVEN AVE | | | MEDFORD | NY | 11763 | |
| EUROTHERM CONTROLS INC | | 741F MILLER DR | | | | LEESBURG | VA | 20175 | |
| EUROTHERM CONTROLS INC | | ACTION INSTRUMENTS | 741F MILLER DR | | | LEESBURG | VA | 20175 | |
| EUROTHERM CONTROLS INC | | EUROTHERM GROUP COMPANIES | PO BOX 360112 | | | PITTSBURGH | PA | 15251-6112 | |
| EUROTHERM CONTROLS REPAIR DEPT | | 741F MILLER DR | | | | LEESBURG | VA | 20175 | |
| EUROTHERM DRIVES | | PO BOX 890711 | | | | CHARLOTTE | NC | 28289-0711 | |
| EUROTHERM DRIVES INC | | 9225 FORSYTH PK DR | | | | CHARLOTTE | NC | 28271 | |
| EUROTHERM GROUP COMPANIES | SALES | PO BOX 360112 | | | | PITTSBURGH | PA | 15251-6112 | |
| EURTON ELECTRIC CO INC | | 9920 PAINTER AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| EUSTACHE RONALD C | | 2210 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 | |
| EUSTACHE TIMOTHY | | 15125 CHICKEN BRISTLE RD | | | | FARMERSVILLE | OH | 45325 | |
| EUTECTIC | | N94 W 14355 GARWIN MACE DR | | | | MENOMONEE FALLS | WI | 53051 | |
| EUTECTIC CORP | | 1515 BROOK DR | | | | DOWNERS GROVE | IL | 60515 | |
| EUTECTIC ENGINEERING | JOY | 6350 E DAVISON | PO BOX 536 | | | DETROIT | MI | 48212 | |
| EUTECTIC ENGINEERING  EFT | | 6350 E DAVISON | | | | DETROIT | MI | 48212 | |
| EUTECTIC ENGINEERING CORP | | 6350 E DAVISON ST | | | | DETROIT | MI | 48212-1402 | |
| EUTECTIC RESOURCES INC | | 9413 N CO RD 50 EAST | | | | BRAZIL | IN | 47834 | |
| EUTECTIC RESOURCES INC | | 9413 N CO RD EAST | | | | BRAZIL | IN | 47834 | |
| EUTECTIC RESOURCES INC | | 9413 N COUNTY RD 50E | | | | BRAZIL | IN | 47834-8353 | |
| EUTON JEFFREY | | 51 ELEAZER RD | | | | XENIA | OH | 45385 | |
| EV GROUP INC | | 7700 S RIVER PKWY | | | | TEMPE | AZ | 85284-1808 | |
| EV ROBERTS | | PO BOX 4907 | 18027 BISHOP AVE | | | CARSON | CA | 90749 | |
| EV ROBERTS CIRRUS ENTERPRISES LLC | | 18027 BISHOP AVE | | | | CARSON | CA | 90746 | |
| EVA JEAN HAYMON | | 6628 CAROL LEE | | | | BERKELEY | MO | 63134 | |
| EVA M HALE | | PO BOX 409 | | | | PULASKI | TN | 38478 | |
| EVA M ORLIK | | 14102 WARBLER WAY N | | | | CARMEL | IN | 46033 | |
| EVA M ORLIK | | KENDALL HAHN | 220 N RANGELINE RD | | | CARMEL | IN | 46032 | |
| EVA NEWBOLD | | 4450 LAUER RD | | | | SAGINAW | MI | 48603 | |
| EVA ORLIK | | EVA ORLIK | 14102 WARBLER WAY N | | | CARMEL | IN | 46033 | |
| EVA ROSE HEASLEY | | 83 WAIKIKI DR | | | | MADISON | OH | 44057-2735 | |
| EVAL COMPANY OF AMERICA | | EVALCA | 2625 BAY AREA BLVD STE 300 | | | HOUSTON | TX | 77058 | |
| EVALCA | | EVAL COMPANY OF AMERICA | 100 WARRENVILLE RD STE 201 | | | LISLE | IL | 60532-1301 | |
| EVANA TOOL & ENGINEERING EFT | | INC | 5825 OLD BOONVILLE HWY | PO BOX 5437 | | EVANSVILLE | IN | 47715-2136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVANA TOOL & ENGINEERING INC | | EVANA AUTOMATION | 5825 OLD BOONVILLE HWY | | | EVANSVILLE | IN | 47715-2136 | |
| EVANA TOOL AND ENGINEERING EFT INC | | PO BOX 77000 DEPT 77767 | | | | DETROIT | MI | 48277-0767 | |
| EVANENKO NIKOLAI | | 4859 CENTURY DR | | | | SAGINAW | MI | 48603-5622 | |
| EVANGEL COLLEGE | | OFFICE OF ENROLLMENT | 1111 N GLENSTONE | | | SPRINGFIELD | MO | 65802 | |
| EVANGELICAL LUTHERAN CHURCH OF AMERICA BOARD OF PE | MR CURTIS FEE | 800 MARQUETTE AVE 1050 | | | | MINNEAPOLIS | MN | 55402-2892 | |
| EVANGELISTA CHERYL | | 1086 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| EVANGELISTA JOSE | | 1910 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| EVANGELISTA JOSE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| EVANGELISTA, CHERYL A | | 1086 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| EVANIUK ANNETTE | | 831 WOODVIEW COURT | | | | VANDALIA | OH | 45377 | |
| EVANS & SUTHERLAND | | 770 KOMAS DR | | | | SALT LAKE CITY | UT | 84108-1207 | |
| EVANS & SUTHERLAND | | PO BOX 58700 | | | | SALT LAKE CITY | UT | 84158 | |
| EVANS ANALYTICAL GROUP FORMERLY CHARLES EVAN & ASSOCIATES EVANS PAI | EVANS ANALYTICAL GROUP | 810 KIFER RD | | | | SUNNYVALE | CA | 94086 | |
| EVANS ANALYTICAL GROUP FORMERLY EVANS EAST | | 104 WINDSOR CENTER DRIVE SUITE 101 | | | | EAST WINDSOR | NJ | 08520 | |
| EVANS AND MULLINIX | | 7225 RENNER RD STE 200 | | | | SHAWNEE | KS | 66217 | |
| EVANS ANDREW | | 313 TIMBER LN | | | | ANDERSON | IN | 46017 | |
| EVANS ANDREW | | 3163 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| EVANS ANGELA | | 7672 ALTERNATE ST RT 49 E | | | | ARCANUM | OH | 45304 | |
| EVANS BEATRIZ | | 55 GLENDALE AVE | | | | BUFFALO | NY | 14208 | |
| EVANS BELVIE | | 2427 WHISPERING BROOK LN | | | | GROVE CITY | OH | 43123-3741 | |
| EVANS BETTY H | | 676 KIRKLEY DR | | | | JACKSON | MS | 39206-3831 | |
| EVANS BEVERLY J | | 3829 S 11TH ST | | | | SHEBOYGAN | WI | 53081-8607 | |
| EVANS BRETT | | 7558 PETE AVE | | | | JENISON | MI | 49428-9717 | |
| EVANS BRIAN | | 1727 STILLWATER CIRCLE | | | | BRENTWOOD | TN | 37027 | |
| EVANS BRIAN | | 3793 LAKEBEND DR | | | | DAYTON | OH | 45404 | |
| EVANS C F | | 11 MALVERN CLOSE | WINSTANLEY | | | WIGAN | | WN3 6DZ | UNITED KINGDOM |
| EVANS CAROLYN | | 6911 GREEN HWY | | | | TECUMSEH | MI | 49286 | |
| EVANS CAROLYN | | PO BOX 321 | | | | LEAVITTSBURG | OH | 44430 | |
| EVANS CHARLES | | 1018 HUGO ST | | | | MAUMEE | OH | 43537 | |
| EVANS CLAYTON | | 24732 PLUM TREE DR | | | | ELKMONT | AL | 35620-6446 | |
| EVANS CLAYTON | | 8321 WASHINGTON DR | | | | CENTERVILLE | OH | 45458 | |
| EVANS CLINTON | | PO BOX 379 | | | | NEW CARLISLE | OH | 45344 | |
| EVANS COLUMBUS | | 1076 NUTANA | | | | MT MORRIS | MI | 48458 | |
| EVANS DANTON | | 2426 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| EVANS DAVID | | 15 CHARLEMAGNE DR | | | | MENDON | NY | 14506 | |
| EVANS DAVID | | 46 HEATH DR NW | | | | WARREN | OH | 44481 | |
| EVANS DAVID C | | 2534 W CROSS ST | | | | ANDERSON | IN | 46011-9510 | |
| EVANS DEBORAH | | 1054 BRITTON RD | | | | ROCHESTER | NY | 14616 | |
| EVANS DEBORAH | | 4273 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1607 | |
| EVANS DELIVERY CO INC | | PO BOX 268 | | | | POTTSVILLE | PA | 17901 | |
| EVANS DENNIS T | | 4665 ESTES DR | | | | KENT | OH | 44240 | |
| EVANS DERECK | | 491 SHEELIN RD | | | | XENIA | OH | 45385 | |
| EVANS DIANE M | | 1520 ROBBINS AVE | | | | NILES | OH | 44446 | |
| EVANS DIANNA | | 4145 W 50 S | | | | KOKOMO | IN | 46901 | |
| EVANS DISTRIBUTION SYSTEMS INC | | 18765 SEAWAY DR | | | | MELVINDALE | MI | 48122 | |
| EVANS DONALD | | 14704 GRUBBS RD | | | | ATHENS | AL | 35611-7431 | |
| EVANS DONALD | | 2125 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342 | |
| EVANS DONALD | | 3117 N BELSAY RD | | | | FLINT | MI | 48506 | |
| EVANS DONALD | | 5509 N 29TH LN | | | | MC ALLEN | TX | 78504 | |
| EVANS DONNA | | 83 MADRID AVE | | | | BROOKVILLE | OH | 45309 | |
| EVANS DWAIN | | 4110 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| EVANS EAST 2005 | | 104 WINDSOR CTR DR | SUITES 101 | | | EAST WINDSOR | NJ | 08520 | |
| EVANS EDDIE R | | 419 APPLEGATE RD | | | | UNION | OH | 45322-3103 | |
| EVANS ELECTRIC INC EFT | | PO BOX 7514 | | | | WICHITA FALLS | TX | 76307 | |
| EVANS ELECTRIC MOTOR CENTERS INC | | 2002 SOUTHWEST BLVD | PO BOX 1316 | | | TULSA | OK | 74101-1316 | |
| EVANS ELECTRIC MOTOR CENTERS INC | | PO BOX 1316 | | | | TULSA | OK | 74101-1316 | |
| EVANS ELLEN | | 5289 CONESTOGA DR | | | | FLUSHING | MI | 48433 | |
| EVANS ENGINEERING | | 14119A SULLYFIELD CIRCLE | | | | CHANTILLY | VA | 20151 | |
| EVANS ENTERPRISES INC | | EVANS ELECTRIC | 2707 CENTRAL FREEWAY EAST | | | WICHITA FALLS | TX | 76302 | |
| EVANS EQUIPMENT CO INC | | G 3283 S DORT HWY | | | | BURTON | MI | 48529-1446 | |
| EVANS EQUIPMENT CO INC | | G 3283 SOUTH DORT HWY | | | | BURTON | MI | 48529-1446 | |
| EVANS EQUIPMENT CO INC EFT | | G 3283 SOUTH DORT HWY | | | | BURTON | MI | 48529-1446 | |
| EVANS ETOYLE | | 2042 MAYBURY AVE | | | | FLINT | MI | 48503-4244 | |
| EVANS FAY H | | 231 CULBERTSON AVE | | | | JACKSON | MS | 39209-5231 | |
| EVANS FRANCESCA J | | 1519 CANFIELD AVE | | | | DAYTON | OH | 45406-4208 | |
| EVANS FRANK REALTY | | 94 RESERVOIR PK DR | | | | ROCKLAND | MA | 02370 | |
| EVANS GARY | | 2167 PRESLEY DR | | | | GROVE CITY | OH | 43123 | |
| EVANS GINGER | | 110 CLAREMONT AVE | | | | ANDERSON | IN | 46011 | |
| EVANS GLADIE | | 3766 CLOVERDALE | | | | MEDWAY | OH | 45341 | |
| EVANS GLADYS | | 2460 BRIER ST SE | | | | WARREN | OH | 44484-5201 | |
| EVANS HAROLD | | 1581 GARWOOD DR | | | | DAYTON | OH | 45432 | |
| EVANS INC | | ACCT OF PAULA M MC GHEE | CASE 93M1146014 | | | | | 33252-8880 | |
| EVANS INC ACCT OF PAULA M MC GHEE | | CASE 93M1146014 | | | | | | | |
| EVANS JAMES | | 1087 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068 | |
| EVANS JAMES | | 4733 WAKEFIELD AVE NE | | | | COMSTOCK PK | MI | 49321-8958 | |
| EVANS JAMES | | 63 OXFORD | | | | DAYTON | OH | 45407 | |
| EVANS JAMES W | | 1084 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-8315 | |
| EVANS JANET L | | 800 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2440 | |
| EVANS JANICE | | 8489 WARWICK RD NE | | | | WARREN | OH | 44484 | |
| EVANS JAY | | 4145 W 50 S | | | | KOKOMO | IN | 46901 | |
| EVANS JEFFREY | | PO BOX 2224 | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVANS JERRY | | 4353 S SHERIDAN RD | | | | LENNON | MI | 48449 | |
| EVANS JERRY | | 60 HERBERT RD | | | | HARTSELLE | AL | 35640-8225 | |
| EVANS JOHN | | 4111 BLUEHERON DR | | | | AUBURN HLS | MI | 48326 | |
| EVANS JOHN A | | 7024 PK VISTA RD | | | | ENGLEWOOD | OH | 45322-2544 | |
| EVANS JOSEPH | | 647 MANCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-1711 | |
| EVANS JOSEPH L | | PO BOX 434 | | | | MONTICELLO | MS | 39654-0434 | |
| EVANS JOSEPH P | | 1997 CTR RD | | | | WILMINGTON | OH | 45177-8351 | |
| EVANS JOY | | 111 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| EVANS JOYCE | | 4305 HARVARD AVE SE | | | | WARREN | OH | 44484 | |
| EVANS JOYCE A | | 1494 BEECHWOOD ST NE | | | | WARREN | OH | 44483 | |
| EVANS JOYCE O | | 1223 NORTH RD APT 24 | | | | NILES | OH | 44446-2231 | |
| EVANS JR EARL | | 5700 OXFORD LN APT C | | | | LOCKPORT | NY | 14094 | |
| EVANS JUDITH | | 323 MAPLE ST | | | | TIPTON | IN | 46072 | |
| EVANS JUDITH A | | 323 MAPLE ST | | | | TIPTON | IN | 46072 | |
| EVANS JUNIUS JAMES | | 170A KENVELLE RD | | | | BUFFALO | NY | 14215-0000 | |
| EVANS KATHRYN L | | 4353 S SHERIDAN RD | | | | LENNON | MI | 48449-9403 | |
| EVANS KENNETH | | 12400 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3191 | |
| EVANS KRISTI | | 808 HILLCREST DR | | | | KOKOMO | IN | 46901-3433 | |
| EVANS LANDSCAPING INC | | 3700 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244 | |
| EVANS LANDSCAPING INC | | 3700 ROUND BOTTOM RD | | | | NEWTOWN | OH | 45244 | |
| EVANS LANDSCAPING INC | | 4229 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-1629 | |
| EVANS LASHARA | | 221 HAMILTON ST | | | | ROCHESTER | NY | 14620 | |
| EVANS LAWANA | | 2116 VAL VISTA COURT | | | | DAYTON | OH | 45406 | |
| EVANS LAWRENCE W | | 720 S LINE ST | | | | CHESANING | MI | 48616-1436 | |
| EVANS LEONARD | | 4229 E SANDRA DR | | | | PORT CLINTON | OH | 43452 | |
| EVANS LINDA | | 6501 HALBERD COURT | | | | DAYTON | OH | 45459 | |
| EVANS LOYD J | | 5981 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| EVANS MANUFACTURING EFT | | 1330 SOUTER | | | | TROY | MI | 48083 | |
| EVANS MANUFACTURING INC | | 1330 SOUTER ST | | | | TROY | MI | 48083-2839 | |
| EVANS MANUFACTURING INC | | 1330 SOUTER | | | | TROY | MI | 48083 | |
| EVANS MARCUS | | 3915 ODIN AVE | | | | CINCINNATI | OH | 45213 | |
| EVANS MARK | | 11 W MARKET ST | | | | WEST MILTON | OH | 45383 | |
| EVANS MAYBELLE | | 213 SOUTHLEA DR | | | | KOKOMO | IN | 46902 | |
| EVANS MECHWART HAMBLETON | | & TILTON INC | 170 MILL ST | | | GAHANNA | OH | 43230-3036 | |
| EVANS MEREDITH | | 27 CONSTANTIA AVE | | | | DAYTON | OH | 45419 | |
| EVANS MFG | JANET | 1330 SOUTER | | | | TROY | MI | 48083 | |
| EVANS MICHAEL | | 110 CLAREMONT AVE | | | | ANDERSON | IN | 46011 | |
| EVANS MICHAEL | | 11806 CREIGHTON AVE | | | | NORTHPORT | AL | 35475 | |
| EVANS MICHAEL | | 3935 LONGHILL DR SE | | | | WARREN | OH | 44484-2619 | |
| EVANS MICHELLE | | 1727 STILLWATER CIRCLE | | | | BRENTWOOD | TN | 37027 | |
| EVANS MICHELLE | | 27 VILLAGE ROCK LN | APT 24 | | | NATICK | MA | 01760 | |
| EVANS MICHELLE | | 317 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| EVANS MUSGRAVE MICHELLE | | 323 SHAMROCK AVE | | | | GREENTOWN | IN | 46936-9302 | |
| EVANS MUSGRAVE, MICHELLE | | 323 SHAMROCK AVE | | | | GREENTOWN | IN | 46936 | |
| EVANS NEAL | | 26 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| EVANS NIKKI | | 6040 GARBER RD | | | | DAYTON | OH | 45415 | |
| EVANS ORLANDO | | 620 HIDDEN VALLEY DR | APT 107 | | | ANN ARBOR | MI | 48104 | |
| EVANS PAMELA | | 400 TOPSFIELD RD | | | | COLUMBUS | OH | 43228 | |
| EVANS PAMELA | | PO BOX 862 | | | | LOCKPORT | NY | 14095-0935 | |
| EVANS PATRICIA | | 136 BELLINGHAM DR | | | | MADISON | AL | 35758 | |
| EVANS PEGGY A | | 3110 GARDEN PL | | | | KOKOMO | IN | 46902-7512 | |
| EVANS PERCY | | 232 MOSS AVE | | | | JACKSON | MS | 39209 | |
| EVANS PHYLLIS | | 46 HEATH DR NW | | | | WARREN | OH | 44481 | |
| EVANS R | | 17 LATCHMERE DR | | | | VICTOR | NY | 14564 | |
| EVANS RALPH V | | 1308 N JASMINE PL | | | | ANAHEIM | CA | 92801-1628 | |
| EVANS REECE | | 30 ISLAND RD | | | | MEDWAY | OH | 45341 | |
| EVANS REGINA L | | 2167 PRESLEY DR | | | | GROVE CITY | OH | 43123-3601 | |
| EVANS RICHARD | | 1308 HWY 3 | | | | REDWOOD | MS | 39156 | |
| EVANS RICK | | 516 LAMONT DR APT 2 | | | | KETTERING | OH | 45429 | |
| EVANS RITA E | | 294 COLONIAL | | | | YOUNGSTOWN | OH | 44505-2157 | |
| EVANS ROBBIN | | 4436 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| EVANS ROBERT | | 14 SOUTH 10TH AVE | | | | HIGHLAND PK | NJ | 08904 | |
| EVANS ROBERT | | 324 WEST WHIPP RD | | | | CENTERVILLE | OH | 45459 | |
| EVANS ROBERT | | 807 WINDSOR RD | | | | TERRE HAUTE | IN | 46802 | |
| EVANS RODNEY | | 2464 MARTHAS WOODS | | | | GROVE CITY | OH | 43123 | |
| EVANS ROGER | | 2020 GEORGE ST | | | | LOGANSPORT | IN | 46947-3729 | |
| EVANS RONALD | | 8744 STATE RTE 21 | | | | NAPLES | NY | 14512-9531 | |
| EVANS RONIE | | 763 STONY POINT RD | | | | SPENCERPORT | NY | 14559 | |
| EVANS RONNIE | | 161 LYNNHAVEN DR | | | | RIVERSIDE | OH | 45431 | |
| EVANS ROOFING COMPANY INC | | 1101 E CHESTNUT ST | | | | SANTA ANA | CA | 92701 | |
| EVANS RUBEN | | 1501 BLAIRWOOD AVE | | | | DAYTON | OH | 45418 | |
| EVANS RUSSELL | | 150 FIFTH AVE | | | | HUBBARD | OH | 44425 | |
| EVANS S | | 3100 TUBMAN AVE | | | | DAYTON | OH | 45408 | |
| EVANS SHAVON | | 2460 BRIER ST SE | | | | WARREN | OH | 44484 | |
| EVANS SHELIA | | PO BOX 379 | | | | NEW CARLISLE | OH | 45344 | |
| EVANS SONI | | 4409 BRUNSWICK AVE | | | | TROTWOOD | OH | 45416 | |
| EVANS STANLEY | | 2535 ST RT 7 NE | | | | FOWLER | OH | 44418 | |
| EVANS STEVEN | | 2197 E 200 S | | | | ANDERSON | IN | 46017 | |
| EVANS STEVEN | | RR 1 BOX 228 | | | | SONTAG | MS | 39665-9730 | |
| EVANS TERRENCE | | 2925 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| EVANS TERRENCE | | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| EVANS TERRENCE | TERRENCE EVANS | 2925 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| EVANS THOMAS | | 128 NOLA RD | | | | SONTAG | MS | 39665 | |
| EVANS THOMAS E | | 6210 ROYALTON CTR RD APT 1 | | | | AKRON | NY | 14001-9006 | |
| EVANS TIMOTHY | | 1551 TABOR AVE | | | | KETTERING | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVANS TOOL & ENGINEERING | | 4287 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49504 | |
| EVANS TOOL & ENGINEERING EFT | | 4287 3 MI RD NW | | | | GRAND RAPIDS | MI | 49504 | |
| EVANS TOOL & ENGINEERING INC | | 4287 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-114 | |
| EVANS TOOL AND ENGINEERING EFT | | 4287 3 MI RD NW | | | | GRAND RAPIDS | MI | 49504 | |
| EVANS TRACY | | 583 PENHALE AVE | | | | CAMPBELL | OH | 44405 | |
| EVANS TRANSPORTATION SERVICES | | 547 PROGRESS DR | | | | HARTLAND | WI | 53029 | |
| EVANS TRANSPORTATION SERVICES | | INC EVTW | W229 N 2494 STATE RD 164 | | | WAUKESHA | WI | 53186-1407 | |
| EVANS TRANSPORTATION SERVICES INC | | W229 N 2494 STATE RD 164 | | | | WAUKESHA | WI | 53186-1407 | |
| EVANS TRUDDIE W | | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 | |
| EVANS V SAMUEL | | 3451 SELLARS RD | | | | DAYTON | OH | 45439-1323 | |
| EVANS VERONICA | | 4220 ST ROUTE 40 LOT 9 | | | | TIPP CITY | OH | 45371 | |
| EVANS WILLIAM | | 2280 S FENTON RD | | | | HOLLY | MI | 48442-8333 | |
| EVANS YOLANDA | | 1501 BLAIRWOOD AVE | | | | DAYTON | OH | 45418 | |
| EVANS, CARROLL | | 15758 EASTEP RD | | | | ATHENS | AL | 35611 | |
| EVANS, DAVID | | 3591 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| EVANS, DAVID D | | 46 HEATH DR N W | | | | WARREN | OH | 44481 | |
| EVANS, DAVID M | | 15 CHARLEMAGNE DR | | | | MENDON | NY | 14506 | |
| EVANS, JOHN J | | 4111 BLUEHERON DR | | | | AUBURN HLS | MI | 48326 | |
| EVANS, KRISTI | | 808 HILLCREST DR | | | | KOKOMO | IN | 46901 | |
| EVANS, LEE | | 21150 ROOSEVELT | | | | MERRILL | MI | 48637 | |
| EVANS, NEAL R | | 26 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| EVANS, NOVA | | 2086 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| EVANS, PHYLLIS B | | 46 HEATH DR N W | | | | WARREN | OH | 44481 | |
| EVANS, ROBERT | | PO BOX 98 | | | | BRISTOLVILLE | OH | 44402 | |
| EVANS, SABRINA | | 2447 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| EVANS, STEPHANIE | | 878 HOLLER RD | | | | DAYTON | OH | 45427 | |
| EVANS, THOMAS EMIL | | 128 NOLA RD | | | | SONTAG | MS | 39665 | |
| EVANTS BERNICE | | 121 PAYNE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| EVAPCO INC | | 5151 ALLENDALE LN | | | | TANEYTOWN | MD | 21787 | |
| EVAPCO INC | | C/O WOODSIDE TP | 60 LAWRENCE BELL DR | | | WILLIAMSVILLE | NY | 14221-7074 | |
| EVAPCO INC | | PO BOX 63027 | | | | BALTIMORE | MD | 21263 | |
| EVARIAN THOMAS | | 8725 E 146TH ST | | | | NOBLESVILLE | IN | 46060 | |
| EVARIAN, THOMAS A | | 13662 WENDESSA DR | | | | FISHERS | IN | 46038 | |
| EVART ENGINEERING CO INC | | 1340 STATE ST | | | | MIDDLETOWN | IN | 47356-9310 | |
| EVART ENGINEERING CO INC EFT | | PO BOX 10 | | | | MIDDLETOWN | IN | 47356-9310 | |
| EVARTS BERNICE | | 121 PAYNE AVE | | | | N TONAWANDA | NY | 14120-5409 | |
| EVCO PLASTICS DE MEXICO S DE RL DE | | PABLO LIVAS NO 4211 | | | | GUADALUPE | NL | 67180 | MX |
| EVE INCORPORATED | | 1830 NORTH 109TH EAST AVE | | | | TULSA | OK | 74116 | |
| EVE INCORPORATED | | DEPT 1608 | | | | TULSA | OK | 74182 | |
| EVE INCORPORATED | | PO BOX 848392 | | | | DALLAS | TX | 75284-8392 | |
| EVELYN A HERRICK | | 101 LESLEY LN PEN ACRES | | | | NEW CASTLE | DE | 19720 | |
| EVELYN ASHLEY PRATT | | 5994 VANCOUVER DR | | | | SHREVEPORT | LA | 77107 | |
| EVELYN CISTA | | PO BOX 181 | EAST POST STATION | | | YONKERS | NY | 10704-0181 | |
| EVELYN COLLINS | | 17 BAYLOR CIRCLE | | | | ROCHESTER | NY | 14624 | |
| EVELYN D BATTISTE | | 3002 CULLEOKA HWY | | | | CULLEOKA | TN | 38451 | |
| EVELYN D BATTISTE | EVELYN D BATTISTE | 3002 CULLEOKA HWY | | | | CULLEOKA | TN | 38451 | |
| EVELYN EVELYN M | | 2287 BATES RD | | | | MT MORRIS | MI | 48458-2603 | |
| EVELYN FALCO | | 87 HANCOCK AVE | | | | JERSEY CITY | NJ | 07307 | |
| EVELYN GAIL CALVIN | | 12290 FOLGER ST | | | | SPRING HILL | FL | 34609 | |
| EVELYN GAIL CALVIN | | 4018 CHAPEL HILL RD | | | | CRAWFORD | TN | 38554 | |
| EVELYN I THIAS REV TRUST | | 1638 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| EVELYN I THIAS REV TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| EVELYN L JESTER | | 2441 FENTON CREEK LN | | | | FENTON | MI | 48430 | |
| EVELYN M LINNON | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| EVELYN M NELSON | | 425 W FLINT PARK BLVD | | | | FLINT | MI | 48505 | |
| EVELYN MINTON | | 5366A PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| EVELYN R LAND | | 7370 E 38TH ST | | | | TULSA | OK | 74145-3261 | |
| EVELYN SCHAPER | | 15 BURGUNDY LN | | | | COLUMBUS | NC | 28722 | |
| EVELYN WOOD READING DYNAMICS | | 1878 POINT OAK RD | | | | ST LOUIS | MO | 63131-3807 | |
| EVELYN WOOD READING DYNAMICS | | 6170 N PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53217-4396 | |
| EVEN CRANDALL WADE LOWE & | | GATES | 9433 HAVEN AVE STE 102 | | | RANCHO CUCAMONGA | CA | 91729-4000 | |
| EVEN CRANDALL WADE LOWE AND GATES | | 9433 HAVEN AVE STE 102 | | | | RANCHO CUCAMONGA | CA | 91729-4000 | |
| EVENFLO COMPANY INC | | 1000 EVENFLO DR | | | | CANTON | GA | 30114 | |
| EVENLITE INC | KATHY | 3161 STATE RD | | | | BEN SALEM | PA | 19020 | |
| EVENS MARY R | | 9112 MILLER RD | | | | DURAND | MI | 48429-9436 | |
| EVENSON JOHN | | 9708 E 300 N | | | | GREENTOWN | IN | 46936 | |
| EVENSON, JOHN PAUL | | 9708 E 300 N | | | | GREENTOWN | IN | 46936 | |
| EVENT MEDICAL LTD | | 6A LIOSBAN BUSINESS PK | TUAM RD GALWAY | | | | | | IRELAND |
| EVENT RENTALS | | PO BOX 266 | | | | ROEBUCK | SC | 29376 | |
| EVENT STRATEGIES INC | | HOMELAND SECURITY TECH EXPO | 101 N UNION ST STE 310 | | | ALEXANDRIA | VA | 22314 | |
| EVENTRA | | MERRITT CROSSING | 440 WHEELERS FARMS RD | | | MILFORD | CT | 06460 | |
| EVER READY THERMOMETER CO INC | | 228 LACKAWANNA AVE | | | | WEST PATERSON | NJ | 07424 | |
| EVER ROLL SPECIALTIES CO | | 3988 LAWRENCEVILLE DR | | | | SPRINGFIELD | OH | 45504 | |
| EVER ROLL SPECIALTIES CO | | 3988 TROY RD | | | | SPRINGFIELD | OH | 45504-4458 | |
| EVER ROLL SPECIALTIES CO INC | | 3988 LAWRENCEVILLE DR | | | | SPRINGFIELD | OH | 45504-4458 | |
| EVERARDO ABREGO | | ATTORNEY FOR PLAINTIFFS | 944 W. NOLANA STE C | | | PHARR | TX | 78577 | |
| EVERCAN TECHNOLOGY CORP | | 5 SCHUMAN RD | | | | MILLWOOD | NY | 10546 | |
| EVERCORE PARTNERS INC | | 55 E 52ND ST | | | | NEW YORK | NY | 10055-0002 | |
| EVERDING DIANNA | | 9301 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 | |
| EVERENERGY INDUSTRIAL | | CALIFORNIA BATTERY | 523 WEST RIALTO AVE STE B | | | RIALTO | CA | 92376-5747 | |
| EVERENERGY INDUSTRIAL CALIFORNIA BA | ACCOUNTS PAYABLE | 523 WEST RIALTO AVE STE B | | | | RIALTO | CA | 92376-5747 | |
| EVEREST BIOMEDICAL INSTRUMENTS | DAN METZGER | 16690 SWINGLEY RIDGE RD | STE 140 | | | CHESTERFIELD | MO | 63017 | |
| EVEREST BIOMEDICAL INSTRUMENTS | DANIEL METZGER | 16690 SWINGLEY RIDGE RD | STE 140 | | | CHESTERFIELD | MO | 63017 | |
| EVEREST BIOMEDICAL INSTRUMENTS COMPANY | ATTN RICHARD ENGEL & SUSAN OLSEN | ONE METROPOLITAN SQ STE 2600 | | | | ST LOUIS | MO | 63102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVEREST BIOMEDICAL INSTRUMENTS COMPANY | ATTN RICHARD ENGEL & SUSAN OLSEN | ONE MTEROPOLITAN SQ STE 2600 | | | | ST LOUIS | MO | 63102 | |
| EVEREST BIOMEDICAL INSTRUMENTS COMPANY | EVEREST BIOMEDICAL ISTRUMENTS COMPANY | 2825 AIRVIEW BLVD | | | | KALAMAZOO | MI | 49002 | |
| EVEREST BIOMEDICAL ISTRUMENTS COMPANY | | 2825 AIRVIEW BLVD | | | | KALAMAZOO | MI | 49002 | |
| EVEREST ENGINEERED PLASTICS | | PO BOX 6070 | | | | ANAHEIM | CA | 92816-0070 | |
| EVEREST IMAGING LTD | | 11500 METRIC BLVD STE 210 | | | | AUSTIN | TX | 78758 | |
| EVEREST VIT | | 199 US HWY 206 | | | | FLANDERS | NJ | 07836 | |
| EVEREST VIT | | PO BOX 70927 | | | | CHICAGO | IL | 60673 | |
| EVEREST VIT INC | | 199 US HWY 206 | | | | FLANDERS | NJ | 07836 | |
| EVEREST ALEISHA | | 336 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| EVERETT ANTHONY | | 3325 BEE RIDGE RD APT 3A | | | | SARASOTA | FL | 34239-7215 | |
| EVERETT CHAR TECHPROBES | BARBARA WILES | 700 E HARRISON | | | | PAMORA | CA | 91767 | |
| EVERETT CHARLES | | TECHNOLOGIES TE DIV | FILE 53414 | | | LOS ANGELES | CA | 90074-3414 | |
| EVERETT CHARLES | CHERYL RIVERS | 487 JEFFERSON BLVD | | | | WARICK | RI | 02886 | |
| EVERETT CHARLES | SANDRA BLUM | 4420 PKWY COMMERCE BLVD | | | | ORLANDO | FL | 32808 | |
| EVERETT CHARLES CONTACT PRODUC | | BOX FILE 6846 | | | | LOS ANGELES | CA | 90074 | |
| EVERETT CHARLES CONTACT PRODUC | | ONE FAIRCHILD SQUARE | | | | CLIFTON PK | NY | 12065 | |
| EVERETT CHARLES PROBES | DEBBIE GRACE | 700 E HARRISON AVE | | | | POMONA | CA | 91767 | |
| EVERETT CHARLES TECH | | CP DIV | FILE 53326 | | | LOS ANGELES | CA | 90074-3326 | |
| EVERETT CHARLES TECH INC | | ONE FAIRCHILD SQUARE | | | | CLIFTON PK | NY | 12065 | |
| EVERETT CHARLES TECHNOLOG | KATHY BOESE | 700 E HARRISON AVE | | | | POMONA | CA | 91767-1920 | |
| EVERETT CHARLES TECHNOLOG | PETER MICZEK | 1 FAIRCHILD SQUARE | CLIFTON PK | | | NEW YORK | NY | 12065 | |
| EVERETT CHARLES TECHNOLOGIES | | BLK 161 KALLANG WAY NO 06 18/26 | | | | SINGAPORE | SG | 349247 | SG |
| EVERETT CHARLES TECHNOLOGIES | | GOODALL ST MACCLESFIELD | CHESHIRE SK11 7BD | | | | | | UNITED KINGDOM |
| EVERETT CHARLES TECHNOLOGIES | | GOODALL ST MACCLESFIELD | CHESHIRE SK11 7BD | | | UNITED KINGDOM | | | UNITED KINGDOM |
| EVERETT CHARLES TECHNOLOGIES | | GOODALL ST | | | | MACCLESFIELD CH | | SK117BW | UNITED KINGDOM |
| EVERETT CHARLES TECHNOLOGIES | | 6860 EDGEWATER COMM PKY 350 | | | | ORLANDO | FL | 32810 | |
| EVERETT CHARLES TECHNOLOGIES | | BOX FILE 53326 | | | | LOS ANGELES | CA | 90074 | |
| EVERETT CHARLES TECHNOLOGIES | | FILE 53326 | | | | LOS ANGELES | CA | 90074-3326 | |
| EVERETT CHARLES TECHNOLOGIES | | FMLY EVERETT CHARLES CONTACT | PRODUCTS INC 9 99 | 700 E HARRISON AVE | | POMONA | CA | 91767 | |
| EVERETT CHARLES TECHNOLOGIES | | GOODALL ST | | | | MACCLESFIELD | | SK117BW | |
| EVERETT CHARLES TECHNOLOGIES | | LOCK BOX 53326 | | | | LOS ANGELES | CA | 90074-3326 | |
| EVERETT CHARLES TECHNOLOGIES | | OSTBY BARTON TEST GROUP | LOCK BOX 53326 | | | LOS ANGELES | CA | 90074-3326 | |
| EVERETT CHARLES TECHNOLOGIES | | OSTBY BARTON TEST PROBES DIV | 487 JEFFERSOM BLVD | | | WARWICK | RI | 02886 | |
| EVERETT CHARLES TECHNOLOGIES | DEBBIE GRACE | 2887 N TOWNE AVE | | | | POMONA | CA | 91767 | |
| EVERETT CHARLES TECHNOLOGIES | DEBBIE GRACE | 700 EAST HARRISON AVE | | | | POMONA | CA | 91767 | |
| EVERETT CHARLES TECHNOLOGIES I | | EVERETT CHARLES TECHNOLOGY | GOODALL ST | | | MACCLESFIELD | | SK11 7BD | UNITED KINGDOM |
| EVERETT CHARLES TECHNOLOGIES I | | 1827 DUNSFORD CT | | | | SCHAUMBURG | IL | 60194-2212 | |
| EVERETT CHARLES TECHNOLOGIES I | | 487 JEFFERSON BLVD | | | | WARWICK | RI | 02886 | |
| EVERETT CHARLES TECHNOLOGIES I | | 700 E HARRISON AVE | | | | POMONA | CA | 91767-192 | |
| EVERETT CHARLES TECHNOLOGIES I | | IN CIRCUIT TEST | 2047 ZANKER RD | | | SAN JOSE | CA | 95131-2107 | |
| EVERETT CHARLES TECHNOLOGIES I | | OSTBY BARTON TEST PROBES DIV | 487 JEFFERSON BLVD | | | WARWICK | RI | 02886 | |
| EVERETT CHARLES TECHNOLOGIES INC | | GOODALL ST | | | | MACCLESFIELD | | 05K11- 7BD | UNITED KINGDOM |
| EVERETT CHARLES TECHNOLOGIES INC | | 4420 PKY COMMERCE BLVD | | | | ORLANDO | FL | 32808 | |
| EVERETT CHARLES TECHNOLOGIES INC | | 700 E HARRISON AVE | | | | POMONA | CA | 91767-1920 | |
| EVERETT CHARLES TECHNOLOGIES INC | | NO PHYSICAL ADDRESS | | | | LOS ANGELES | CA | 90074 | |
| EVERETT CHARLES TECHNOLOGIES LTD | | UNIT 13 FENCE AV | | | | MACCLESFIELD | | SK10 1LT | GB |
| EVERETT CHARLES TEST INC | | FILE 9722 | | | | LOS ANGELES | CA | 90028 | |
| EVERETT CHRISTOL | | 3419 STANFORD RD | | | | DAYTON | OH | 45406 | |
| EVERETT CRAIG | | 2397 ANDERSON RD | | | | SAGINAW | MI | 48603 | |
| EVERETT FERBY | | 9205 MAPLE CANYON DR | | | | ARLINGTON | TX | 76002-4603 | |
| EVERETT H SHIFLETT | | ACCT OF NANCY LOUISE SHIFLETT | CASE 394398 | 7400 GLEN LEAF 23 | | SHREVEPORT | LA | 21752-4696 | |
| EVERETT H SHIFLETT ACCT OF NANCY LOUISE SHIFLETT | | CASE 394398 | 7400 GLEN LEAF 23 | | | SHREVEPORT | LA | 71129-3708 | |
| EVERETT HAROLD | | 212 DEVONPORT CIR | | | | RAYMOND | MS | 39154-8868 | |
| EVERETT INDUSTRIES INC | | PO BOX 2068 | | | | WARREN | OH | 44484 | |
| EVERETT INDUSTRIES INC | CAROL GINTERT | 3601 LARCHMONT AVE NE | PO BOX 2068 | | | WARREN | OH | 44484-0068 | |
| EVERETT JAMES BARROW | | 38781 MEADOWLAWN DR | | | | WAYNE | MI | 48184 | |
| EVERETT KATHRYN | | 1412 RIDGELAWN AVE | | | | FLINT | MI | 48503 | |
| EVERETT KENNETH | | 2114B THOUSAND OAKS DR | | | | JACKSON | MS | 39212 | |
| EVERETT KIRK | | 6838 BAYTREE COURT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| EVERETT L M | | 5 GLENTWORTH CLOSE | | | | LIVERPOOL | | L31 5PW | UNITED KINGDOM |
| EVERETT LONNIE | | 34 THEODORE ST | | | | BUFFALO | NY | 14211 | |
| EVERETT MARTHA | | 1412 RIDGELAWN | | | | FLINT | MI | 48503 | |
| EVERETT MICHAEL | | 2525 MERRITT AVE | | | | NEWFANE | NY | 14108-9509 | |
| EVERETT MORRISON MOTORCARS | | | | | | ODESSA | TX | 13556 | |
| EVERETT PATRICK | | 5588 E H AVE | | | | KALAMAZOO | MI | 49001-2194 | |
| EVERETT RAY DAVIS | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| EVERETT ROBERT | | 12328 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325-9116 | |
| EVERETT ROBERT | | 14426 LAKE WILDWOOD DR | | | | COTTONDALE | AL | 35453 | |
| EVERETT SUSAN | | 839 CEDAR DR | | | | GADSDEN | AL | 35901 | |
| EVERETT TROYER, ELIZABETH | | 124 MASON ST | | | | ADDISON | MI | 49220 | |
| EVERETT WAYNE E | | 2618 ALBERT ST | | | | NEWFANE | NY | 14108-1129 | |
| EVERETT YULANDA | | 105 BEDFORD ST | | | | ROCHESTER | NY | 14609 | |
| EVERETT, MARTHA H | | 1412 RIDGELAWN | | | | FLINT | MI | 48503 | |
| EVERETT, MICHAEL | | 2525 MERRITT ST | | | | NEWFANE | NY | 14108 | |
| EVERETTE JR JESSE | | 579 WEST EVANSTON RD | | | | TIPP CITY | OH | 45371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EVERETTS RANDALL | | 1308 SHADOW CANYON PL | | | | EL PASO | TX | 79912 | |
| EVERETTS, RANDALL T | | 3115 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| EVERGIN JAYVIN | | 1641 LAYTON DR | | | | DAYTON | OH | 45406 | |
| EVERGLADES DIESEL INJ | MR WILLIAN GONZALEZ | 243 SW 33RD COURT | | | | FT LAUDERDALE | FL | 33315 | |
| EVERGLADES DIESEL INJ SVC | | 243 SW 33RD COURT | | | | FT LAUDERDALE | FL | 33315 | |
| EVERGLADES DIESEL INJ SVC | BILL GONZALEZ | 243 SOUTHWEST 33RD COURT | | | | FT LAUDERDALE | FL | 33315 | |
| EVERGREEN CP USA INC | QVS MARKETING ANNIE | 338 NORTH CANAL ST | STE 7 8 | | | S SAN FRANCISCO | CA | 94080 | |
| EVERGREEN ENVIRONMENTAL GROUP INC | | 7416 HWY 329 | | | | CRESTWOOD | KY | 40014 | |
| EVERGREEN FUNDING CORP | | ASSIGNEE E CONRAD TRUCKING INC | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| EVERGREEN FUNDING CORP | | ASSIGNEE SPLAWN MACHINE AND TOOL | PO BOX 1024 | | | ADDISON | TX | 75001 | |
| EVERGREEN GREASE SERVICE | | 2800 SPEILMAN RD | | | | ADRIAN | MI | 49221 | |
| EVERGREEN GREASE SERVICE | | 2800 SPEILMAN RD | | | | ADRIAN | MI | 94221 | |
| EVERGREEN GREASE SERVICE | | PO BOX 1484 | | | | ADRIAN | MI | 94221 | |
| EVERGREEN INSTITUTIONAL ASSET MANAGEMENT | MR DENNIS FERRO | EQUITY INVESTMENTS | 401 SOUTH TRYON ST | | | CHARLOTTE | NC | 28202-1934 | |
| EVERGREEN INVESTMENT MANAGEMENT COMPANY | MR JAMES MEDVEDEFF | GROWTH & INCOME INVESTMENTS | 200 BERKELEY ST | 24TH FL | | BOSTON | MA | 02116-5034 | |
| EVERGREEN SALES GROUP | | 19235 144TH AVE NE | | | | WOODINVILLE | WA | 98072-8421 | |
| EVERGREEN SALES GROUP INC | JAMES LATOUSEK JJ | 14818 NE 31ST CIRCLE | | | | REDMOND | WA | 98052-5321 | |
| EVERGREEN SCIENTIFIC | | 2300 E 49TH | | | | LOS ANGELES | CA | 90058 | |
| EVERGREEN SCIENTIFIC | | PO BOX 58248 | | | | LOS ANGELES | CA | 90058 | |
| EVERHART CYNTHIA | | 5101 EMBASSY PL | | | | DAYTON | OH | 45434 | |
| EVERHART GARY | | 4453 US ROUTE 42 E | | | | CEDARVILLE | OH | 45314-9707 | |
| EVERHART JUSTIN | | 53413 SHERWOOD LN | | | | SHELBY TWP | MI | 48315 | |
| EVERHART TRUCKING LLC | | 525 E HIGHLAND ST | | | | ADA | OH | 45810 | |
| EVERHART TRUCKING LLC | | PO BOX 59 | | | | ADA | OH | 45810 | |
| EVERHART WILLIAM L | | 6004 GREENWAY DR | | | | FREDERIC | MI | 49733-9682 | |
| EVERIDGE BRYANT | | 1403 26TH ST | | | | WICHITA FALLS | TX | 76301 | |
| EVERIDGE THOMAS | | 1335 HEMLOCK DR | | | | FAIRBORN | OH | 45324 | |
| EVERIDGE TIMOTHY | | 1445 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3505 | |
| EVERITT DAVID | | 5792 BRADLEY BROWNLEE RD NE | | | | FOWLER | OH | 44418 | |
| EVERLING KATHY L | | 213 SE 1ST AVE | | | | CAPE CORAL | FL | 33990-1004 | |
| EVERLOCK FASTENING SYSTEMS INC | | GREER SMYRNA | MAYFIELD DR | | | SMYRNA | TN | 37167 | |
| EVERLY WARD | | 622 APOLLO PKWY | | | | WESTFIELD | IN | 46074 | |
| EVERLY, KYLE WARD | | 1646 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| EVERLY, WARD K | | 622 APOLLO PKWY | | | | WESTFIELD | IN | 46074 | |
| EVERMAN JANE | | 3966 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| EVERNHAM MOTORSPORTS LLC | ACCOUNTS PAYABLE | 320 AVIATION DR | | | | STATESVILLE | NC | 28677 | |
| EVERNHAM MOTORSPORTS LLC | ACCOUNTS PAYABLE | 7100 WEDDINGTON RD | | | | CONCORD | NC | 28027 | |
| EVERS CRAIG | | 9588 COUNTRY PATH TR | | | | MIAMISBURG | OH | 45342 | |
| EVERS ELISA | | 3291 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| EVERSHARP TOOL INC | | 11350 E 60TH PL | | | | TULSA | OK | 74146-6817 | |
| EVERSON JONATHAN | | 714 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| EVERSON, JONATHAN R | | 714 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| EVERSON, LYNN S | | 714 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| EVERTS BARBARA | | 4333 BENNETT DR | | | | BURTON | MI | 48519 | |
| EVERTS, RICKEY | | 3964 UPPER MT RD | | | | SANBORN | NY | 14132 | |
| EVERTZ MICROSYSTEMS LTD | DON YEUNG | 5288 JOHN LUCAS DR | | | | BURLINGTON | ON | L7L 5Z9 | CANADA |
| EVERYBODYS INC | | 5225 SPRINGBORO PIKE | | | | DAYTON | OH | 45439 | |
| EVERYBODYS INC | | EVERYBODYS WORKPLACE SOLUTION | 5225 SPRINGBORO PIKE | | | DAYTON | OH | 45439 | |
| EVERYBODYS INC EFT | | 2655 S DIXIE DR | | | | DAYTON | OH | 43265-0145 | |
| EVERYBODYS INC EFT | | LOCKBOX 145 | | | | COLUMBUS | OH | 43265-0145 | |
| EVETT GEORGIANA | | 1100 WEST GRANGER ST | | | | BROKEN ARROW | OK | 74012-0731 | |
| EVETT TERRY | | 1100 WEST GRANGER ST | | | | BROKEN ARROW | OK | 74012-0731 | |
| EVETT, GEORGIANA M | | 4350 CHELSEA DR | | | | WICHITA FALLS | TX | 76309-4028 | |
| EVEVSKY ANNA | | 510 BAY MEADOW DR | | | | WEBSTER | NY | 14580-4001 | |
| EVEX ANALYTICAL INSTRUMENTS | | INC | 857 STATE RD | | | PRINCETON | NJ | 08540 | |
| EVEX ANALYTICAL INSTRUMENTS IN | | 1001 MAIN ST | | | | MORRISVILLE | PA | 19067 | |
| EVEX ANALYTICAL INSTRUMENTS IN | | 857 STATE RD | | | | PRINCETON | NJ | 08540 | |
| EVEY ENGINEERING CO INC | | 714 S WEST BLVD | | | | VINELAND | NJ | 08360 | |
| EVEY ENGINEERING COMPANY INC | | 730 S WEST BLVD | | | | VINELAND | NJ | 08360 | |
| EVIE L HAMMOND | | 3 OAKS BEND BLDG 508 APT 5 | | | | STONE MMTM | GA | 30083 | |
| EVIGNA BRAND INSIGHT | | PO BOX 67000 DEPT 215301 | | | | DETROIT | MI | 48267-2153 | |
| EVINSKY DAVID | | 828 IOWA AVE | | | | MCDONALD | OH | 44437-1622 | |
| EVINSKY ENOCH | | 2806 ELIZABETH | | | | LORDSTOWN | OH | 44481 | |
| EVITTS TIMOTHY | | 10024 MEADOW LN | | | | PINCKNEY | MI | 48169-8103 | |
| EVO INC | KATHY ODELL | 2636 289TH PL | | | | ADEL | IA | 50003-8021 | |
| EVO INC | KATHY ODELL | 2836 289TH PL | | | | ADEL | IA | 50003-8021 | |
| EVO MEDICAL SOLUTIONS | BRAD WELCH | 2636 289TH PL | | | | ADEL | IA | 50003-8021 | |
| EVONIK CYRO LLC | | 379 INTERPACE PKWY STE 1 | | | | PARSIPPANY | NJ | 07054-1131 | |
| EVONIK DEGUSSA CORPORATION | | 379 INTERPACE PKWY BLDG C | | | | PARSIPPANY | NJ | 07054 | |
| EVOX INC | | C/O MARVIN GOTTLEIB & ASSOC IN | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| EVOX RIFA INC | | 1900 N ROSELLE RD STE 405 | | | | SCHAUMBURG | IL | 60195-3172 | |
| EVOX RIFA INC | | 300 TR STATE INTL STE 375 | | | | LINCOLNSHIRE | IL | 60069 | |
| EVOX RIFA INC | | 3077 E 98TH ST STE 215 | | | | INDIANAPOLIS | IN | 46280 | |
| EVOX RIFA INC | DIANE SCHMITT | 1900 N ROSELLE RD STE 405 | | | | SCHAUMBURG | IL | 60195-3172 | |
| EVOX RIFA INC | HENRY ISHU | 1900 N ROSELLE RD STE 405 | | | | SCHAUMBURG | IL | 60195-3172 | |
| EVOX RIFA INC EFT | | 1900 N ROSELLE RD STE 405 | | | | SCHAUMBURG | IL | 60195-3172 | |
| EVOY BRUCE | | 140 FALLING LEAF DR | | | | LAPEER | MI | 48446 | |
| EVRARD JOSEPH W | | 6271 CANDLE LIGHT DR | | | | RIVERSIDE | CA | 92509 | |
| EWAB ENGINEERING LIMITED | | TELFORD | STAFFORD PK 16 | | | TELFORD | | TF33BB | UNITED KINGDOM |
| EWAB ENGINEERING LTD | | STAFFORD PARK 16 | | | | TELFORD | SH | TF3 3BS | GB |
| EWAB HOLDING AG | | WEYSTRASSE 26 | | | | LUZERN | CH | 06006 | CH |
| EWAG CORP | | 135 CIRCUIT DR | | | | N KINGSTOWN | RI | 02852 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EWALD ABBEY | | 2783 CECELIA ST | | | | SAGINAW | MI | 48602 | |
| EWALD ABBEY | | 3022 REVERE DR | | | | SAGINAW | MI | 48603 | |
| EWALD ABBEY | | 3131 CASS CITY RD | | | | UNIONVILLE | MI | 48767 | |
| EWALD CLARK | | 2498 JACOB RD | | | | CARO | MI | 48723 | |
| EWALD INSTRUMENTS CORP | | PO BOX 159 | | | | KENT | CT | 06757 | |
| EWALD INSTRUMENTS CORP | | PO BOX 398 | | | | GOSHEN | CT | 06756-0398 | |
| EWALD JACOBO | | 6201 FOX GLEN DR APT 291 | | | | SAGINAW | MI | 48603 | |
| EWALD JASON | | 2240 COMPTON | | | | SAGINAW | MI | 48602 | |
| EWALD KENNETH | | 2189 REMINGTON RD | | | | CARO | MI | 48723-9751 | |
| EWALD WILLIAM C | | 1594 REMINGTON RD | | | | CARO | MI | 48723-9750 | |
| EWALD WITTE GMBH & CO KG | | HOFERSTRABE 3 15 | 42551 VELBERT | | | | | | GERMANY |
| EWALD WITTE GMBH & CO KG | | HOFERSTRABE 3 15 42551 VELBERT | | | | GERMANY | | | GERMANY |
| EWALD WITTE GMBH AND CO KG | | HOFERSTRABE 3 15 | 42551 VELBERT | | | | | | GERMANY |
| EWALD WITTE VELBERT GMBH & CO | | HOEFERSTR 3 15 | | | | VELBERT | | 42551 | GERMANY |
| EWART RONALD | | 2625 SHAFOR BLVD | | | | DAYTON | OH | 45419 | |
| EWBANK HUEY CHING | | 334 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| EWBANK STEPHEN | | 334 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| EWBANK, STEPHEN E | | 2930 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| EWD LLC | | 12 LEIGH FISHER | | | | EL PASO | TX | 79906 | |
| EWD LLC | | PO BOX 67000 DEPT 294201 | | | | DETROIT | MI | 48267-2942 | |
| EWD LLC | | YAZAKI NORTH AMERICA | 1265 PETER COOPER DR | | | EL PASO | TX | 79936 | |
| EWERS, KEITH | | 6233 BOULDER DR | | | | ANDERSON | IN | 46013 | |
| EWH SPECTRUM CO | ACCOUNTS PAYABLE | 221 WEST CHILLICOTHE AVE | | | | BELLEFONTAINE | OH | 43311 | |
| EWH SPECTRUM COMPANY | | 221 W CHILLICOTHE AVE | | | | BELLEFONTAINE | OH | 43311 | |
| EWI WORLDWIDE, INC | | 2315 MOMENTUM PL | LOCKBOX NO 232315 | | | CHICAGO | IL | 60689 | |
| EWIG GERALD | | 27070 PIONEER RD | | | | WIND LAKE | WI | 53185 | |
| EWIKON HOTRUNNER SYSTEMS | KIMBERLY FRENCH | 1051 E MAIN ST UNIT 1 | | | | EAST DUNDEE | IL | 60118 | |
| EWING DAVE O | | 1297 W 133RD WAY | | | | WESTMINSTER | CO | 80234-1154 | |
| EWING DENNIS | | 441 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| EWING HEIDI | | 4181 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| EWING JOEY | | 4043 DEVON DR SE | | | | WARREN | OH | 44484 | |
| EWING KEITH E | | 504 JEFF DR | | | | KOKOMO | IN | 46901-3723 | |
| EWING KENNETH H | | 6003 DEVLIN AVE | | | | NIAGARA FALLS | NY | 14304-3127 | |
| EWING LUCY | | 2289 N NORRELL RD | | | | BOLTON | MS | 39041 | |
| EWING MARSHALL | | 345 MICHAEL DR | | | | ATLANTA | IN | 46031 | |
| EWING OPERATING, LP | | 2732 OAK LAWN AVE | | | | DALLAS | TX | 75219-4107 | |
| EWING ROBERT | | 9968 W SUNSET LN | | | | ELWOOD | IN | 46036 | |
| EWING RONALD E | | 5204 OJIBWAY DR | | | | KOKOMO | IN | 46902-5351 | |
| EWING ROSCOE | | 309 E ROLSTON RD | | | | LINDEN | MI | 48451 | |
| EWING, CHRISTEEN | | 1349 OLD PEARSON RD | | | | FLORENCE | MS | 39073 | |
| EWING, DAVID | | 1297 WEST 133RD WAY | | | | WESTMINSTER | CO | 80234 | |
| EWING, JOSEPH | | 6264 MCKINLEY | | | | BRIDGEPORT | MI | 48722 | |
| EWING, MELVIN | | 2289 N NORRELL RD | | | | BOLTON | MS | 39041 | |
| EWW    EFT | | GLOCKENBERG 6 | D 38179 SCHWUELPER | | | | | | GERMANY |
| EX CELL O MACHINE TOOLS INC | | 13900 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1318 | |
| EX CELL O MACHINE TOOLS INC | | FMLY EXCELLO EUROP MACH TOOLS | 13900 LAKESIDE CIR | | | STERLING HEIGHTS | MI | 48313-1318 | |
| EX CELL O MACHINE TOOLS INC | | PO BOX 67000 DEPT 102901 | | | | DETROIT | MI | 48267-1029 | |
| EX ELTRONICS UK LIMITED | | GROVE HOUSE | HEADLEY RD | GRAYSHOTT | | HINDHEAD SURREY | | GU26 6LE | UNITED KINGDOM |
| EX JR DUANE | | 9483 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 | |
| EX TECH PLASTICS INC | | 11413 BURLINGTON RD | | | | RICHMOND | IL | 60071 | |
| EX ZAK INC | ERIN ANDERZAK | 1157A MANUFACTURES DR | | | | WESTLAND | MI | 48186 | |
| EXABYTE | CHERYL | 1685 38TH ST | | | | BOULDER | CO | 80301 | |
| EXACT ENGINEERING LTD | | TREAMVALLEY TRADING ESTATE | KINGSWAY SOUTH | | | GATESHEAD TW | | NE110JS | UNITED KINGDOM |
| EXACT HOLDING N V | | POORTWEG 6 | | | | DELFT | NL | 2612 PA | NL |
| EXACT MACHINE CORP | | 380 N COUNTY LINE RD | | | | SUNBURY | OH | 43074 | |
| EXACT MACHINE CORPORATION | | 380 N COUNTY LINE RD | | | | SUNBURY | OH | 43074 | |
| EXACT SOFTWARE | EXACT SOFTWARE ERP NA LLC | EXACT HOLDING NORTH AMERICA INC | 8800 LYRA DR STE 350 | | | COLOMBUS | OH | 43240 | |
| EXACT SOFTWARE | KANLAYA PALIVAN | 1065 E HILLSDALE BLVD 301 | | | | FOSTER CITY | CA | 94404 | |
| EXACT SOFTWARE | KANLAYA PALIVAN | 1136 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| EXACT SOFTWARE ERP NA INC | | 1948 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| EXACT SOFTWARE ERP NA LLC | EXACT HOLDING NORTH AMERICA INC | 8800 LYRA DR STE 350 | | | | COLOMBUS | OH | 43240 | |
| EXACTO SPRING CORP | | 1201 HICKORY ST | | | | GRAFTON | WI | 53024-119 | |
| EXACTO SPRING CORP | | 1201 HICKORY STREET | PO BOX 197 | | | GRAFTON | WI | 53024-0197 | |
| EXACTO SPRING CORP | | PO BOX 24 | | | | GRAFTON | WI | 53024-0024 | |
| EXACTO SPRING CORP EFT | | 1201 HICKORY ST | | | | GRAFTON | WI | 53024-1191 | |
| EXAIR CORP | | 11510 GOLDCOAST DR | | | | CINCINNATI | OH | 45249-1621 | |
| EXAIR CORP | | 1250 CENTURY CIR N | | | | CINCINNATI | OH | 45246-330 | |
| EXAIR CORP | | LOCK BOX 00766 | | | | CINCINNATI | OH | 45264-0766 | |
| EXAIR CORP EFT | BRIAN WILLIAMS | 11510 GOLDCOAST DR | | | | CINCINNATI | OH | 45249-1621 | |
| EXAIR CORPORATION | | 1250 CENTURY CIRCLE N | | | | CINCINNATI | OH | 45246 | |
| EXAIR CORPORATION | | 11510 GOLDCOAST DR | | | | CINCINNATI | OH | 45249 | |
| EXAIR CORPORATION | | LOCATION 00766 | | | | CINCINNATI | OH | 45264-0766 | |
| EXAIR CORPORATION | CUSTOMER SERV | 11510 GOLDCOAST DR | | | | CINCINNATI | OH | 45249-1621 | |
| EXAIR CORPORATION | JODY ROSE | 1250 CENTURY CIRLE NORTH | | | | CINCINNATI | OH | 45246 | |
| EXAIR CORPORATION | THOMPSON | 1250 CENTURY CIRCLE NORTH | | | | CINCINNATI | OH | 45246-3309 | |
| EXAKT TECHNOLOGIES INC | | 7416 N BROADWAY EXTENSION | STE E | | | OKLAHOMA CITY | OK | 73116-9066 | |
| EXAKT TECHNOLOGIES INC | | 7416 N BROADWAY EXTENSION STE | | | | OKLAHOMA CITY | OK | 73116 | |
| EXCAL VISUAL COMMUNICATIONS | | 5721 ARAPAHO AVE | STE A 2 | | | BOULDER | CO | 80303-1363 | |
| EXCAL VISUAL COMMUNICATIONS | | 5721 ARAPAHOE AVE | | | | BOULDER | CO | 80303-1363 | |
| EXCALIBUR INTEGRATED | KAY HOLT | SYSTEMS INC | 109 JORDAN DR STE C | | | CHATTANOOGA | TN | 37421 | |
| EXCALIBUR MANUFACTURING | | CORPORATION | 16186 FLIGHT PATH DR | | | BROOKSVILLE | FL | 34604 | |
| EXCALIBUR MANUFACTURING CORP | | 16186 FLIGHT PATH DR | | | | BROOKSVILLE | FL | 34604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXCALIBUR REGISTRATIONS | ACCOUNTS RECEIVABLE | 6029 14 MILE RD STE 200 | | | | STERLING HEIGHTS | MI | 48312 | |
| EXCEL | | 10205 NORTHWEST 19TH ST | | | | MIAMI | FL | 33172-2535 | |
| EXCEL AIR TOOL | ARNIE THIES | 4525 WEST 160TH ST | | | | CLEVELAND | OH | 44135 | |
| EXCEL AIR TOOL CO INC | | 3800 MONROE AVE STE 19C | | | | ROCHESTER | NY | 14534 | |
| EXCEL AIR TOOL CO INC | | 4525 W 160TH ST | | | | CLEVELAND | OH | 44135 | |
| EXCEL AIR TOOL CO INC | | 4741 DEVITT DR | | | | CINCINNATI | OH | 45246 | |
| EXCEL AIR TOOL CO INC | | 4778 DUES DR | | | | CINCINNATI | OH | 45246 | |
| EXCEL AIR TOOL CO INC EFT | | PO BOX 640212 | | | | CINCINNATI | OH | 45264-0212 | |
| EXCEL AUTOMATION | | 9471 GREYSTONE PKWY | | | | BRECKSVILLE | OH | 44141 | |
| EXCEL AUTOMATION | CHERYL WEBER | 9471 GREYSTONE | | | | BRECKSVILLE | OH | 44141 | |
| EXCEL CIRCUITS CO | | 50 NORTHPOINTE DR | | | | ORION | MI | 48359-1846 | |
| EXCEL CIRCUITS CO INC | | C/O WHITESELL R O & ASSOCIATE | 8332 OFFICE PK DR STE A | | | GRAND BLANC | MI | 48439-2035 | |
| EXCEL COMPUTER | | 3330 EARHART DR | STE 212 | | | CARROLLTON | TX | 75006 | |
| EXCEL ELECTROCIRCIRUIT INC EFT | | 50 NORTHPOINTE DR | | | | ORION | MI | 48359-1846 | |
| EXCEL ELECTROCIRCUIT INC | | 50 NORTHPOINTE DR | | | | ORION | MI | 48359-184 | |
| EXCEL ELECTROCIRCUIT INC | | C/O RO WHITESELL ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| EXCEL ELECTROCIRUIT INC EFT | | FRMLY CIRCUIT BOARD OF AMERICA | FMLY ELCEL CIRCUITS CO | 50 NORTHPOINTE DR | | ORION | MI | 48359-1846 | |
| EXCEL ENERGY TECHNOLOGIES LTD | | 624 S BOSTON STE 300 | | | | TULSA | OK | 74119 | |
| EXCEL ENGINEERING INC | | 25925 GLENDALE | | | | REDFORD | MI | 48239 | |
| EXCEL FORAL DESIGNS INC | | 100 RENAISSANCE CTR STE 134 | | | | DETROIT | MI | 48243 | |
| EXCEL HEALTH ENTERPRISES | | 4018 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | |
| EXCEL HEALTH ENTERPRISES | | INC | 4018 COLUMBUS AVE | | | ANDERSON | IN | 46013 | |
| EXCEL HEALTH ENTERPRISES INC | | EXCEL HEALTH & WELLNESS | 4018 COLUMBUS AVE | | | ANDERSON | IN | 46013 | |
| EXCEL INC | | 509 LEE AVE | | | | LINCOLNTON | NC | 28092 | |
| EXCEL INC | | PO DRAWER 459 | | | | LINCOLNTON | NC | 28093-0459 | |
| EXCEL INDUSTRIAL ELECTRONICS | TONY MOCERI | 44360 REYNOLDS DR | PO BOX 46009 | | | CLINTON TWP | MI | 48036 | |
| EXCEL INDUSTRIES INC | | POBOX 46009 | | | | MT CLEMENS | MI | 48046-6009 | |
| EXCEL PARTNERSHIP INC | | 464 HERITAGE RD | | | | SOUTHBURY | CT | 06488 | |
| EXCEL PARTNERSHIP INC | | 75 GLEN RD | | | | SANDY HOOK | CT | 06482 | |
| EXCEL PARTNERSHIP INC | | 75 GLEN RD STE 200 | | | | SANDY HOOK | CT | 06482 | |
| EXCEL PARTNERSHIP INC | EXCEL PARTNERSHIP INC | 75 GLEN RD STE 200 | | | | SANDY HOOK | CT | 06482 | |
| EXCEL PARTNERSHIP INC EFT | | 75 GLEN RD STE 200 | | | | SANDY HOOK | CT | 06482 | |
| EXCEL PATTERN WORKS INC | | 7020 CHASE RD | | | | DEARBORN | MI | 48126-1751 | |
| EXCEL PATTERN WORKS INC | | 7020 CHASE RD | | | | DEARBORN | MI | 48126-1791 | |
| EXCEL PERSONNEL INC | | 3737 RUE NOTRE DAME QUEST | | | | MONTREAL | PQ | H4C 1P8 | CANADA |
| EXCEL QUANTRONIX CORP | | 45 ADAMS AVE | | | | HAUPPAUGE | NY | 11788 | |
| EXCEL SCREW MACHINE TOOLS INC | | 20300 LORNE ST | | | | TAYLOR | MI | 48180-1969 | |
| EXCEL SCREW MACHINE TOOLS INC | | 20300 LORNE | | | | TAYLOR | MI | 48180 | |
| EXCEL TECHNICAL SERVICES | INC | PMB 141 | 200 KIRTS BLVD STE A | | | TROY | MI | 48084-5286 | |
| EXCEL TECHNICAL SERVICES EFT | INC | PMB 141 | 200 KIRTS BLVD STE A | | | TROY | MI | 48084-5286 | |
| EXCEL TECHNICAL SERVICES INC | | ETS | PMB 141 | 200 KIRTS BLVD STE A | | TROY | MI | 48084-5286 | |
| EXCEL TECHNICAL SERVICES INC | | PMB 141 | 7111 DIXIE HWY | | | CLARKSTON | MI | 48346-2077 | |
| EXCEL TECHNICAL SERVICES INC | RICARDO CARVAJAL | PMB 141 | 7111 DIXIE HWY | | | CLARKSTON | MI | 48346-2077 | |
| EXCEL TECHNOLOGY INC | | 41 RESEARCH WAY | | | | EAST SETAUKET | NY | 11733-3454 | |
| EXCELDA DISTRIBUTING SPA | ACCOUNTS PAYABLE | 11078 HI TECH DR | | | | WHITMORE LAKE | MI | 48189 | |
| EXCELDA MANUFACTURING CO | | 12785 EMERSON DR | | | | BRIGHTON | MI | 48116 | |
| EXCELDA MANUFACTURING CO | | PO BOX 67000 DEPT 101101 | | | | DETROIT | MI | 48267-1011 | |
| EXCELDA MANUFACTURING CO INC | | 12785 EMERSON DR | | | | BRIGHTON | MI | 48116 | |
| EXCELDA MANUFACTURING CO INC | | 12785 EMERSON DR | | | | BRIGHTON | MI | 48116-8562 | |
| EXCELDA MANUFACTURING COMPANY | | 12785 EMERSON DR | | | | BRIGHTON | MI | 48116 | |
| EXCELL EXPRESS INC | | 540 N LAPEER RD 170 | | | | ORION TWP | MI | 48362 | |
| EXCELL LLC | | 3242 PATTERSON RD | | | | BAY CITY | MI | 48706 | |
| EXCELL LLC | | PO BOX 1607 | | | | BAY CITY | MI | 48706 | |
| EXCELLENCE MANUFACTURING INC | | 629 IONIA AVE SW | | | | GRAND RAPIDS | MI | 49503-5148 | |
| EXCELLENCE MANUFACTURING INC | ACCOUNTS PAYABLE | 629 IONIA AVE SOUTHWEST | | | | GRAND RAPIDS | MI | 49503 | |
| EXCELLON ACQUISITION LLC | | 24751 CRENSHAW BLVD | | | | TORRANCE | CA | 90505-5308 | |
| EXCELLON ACQUISITION LLC | | FILE NO 57346 | | | | LOS ANGELES | CA | 90074-7346 | |
| EXCELLON AUTOMATION CO | | 24751 CRENSHAW BLVD | | | | TORRANCE | CA | 90505-530 | |
| EXCELLON INDUSTRIES | | EXCELLON AUTOMATION DIVISION | 24751 CRENSHAW BLVD | | | TORRANCE | CA | 90505-0000 | |
| EXCELLOY INDUSTRIES | | 608 E MCMURRAY RD B3 | | | | MCMURRAY | PA | 15317 | |
| EXCELLOY INDUSTRIES EFT | | 608 E MCMURRAY RD B3 | | | | MCMURRAY | PA | 15317 | |
| EXCELLOY INDUSTRIES INC | | 608 E MCMURRAY RD STE B3 | | | | MCMURRAY | PA | 15317 | |
| EXCELLUS HEALTH PLAN INC EFT SHARON JACKSON TREASURY OPER | | BC BS OF ROCHESTER | PO BOX 9620 | | | ROCHESTER | NY | 14604-0620 | |
| EXCELLUS HEALTH PLANBLUE CHOICE | DANIEL ZIMMERMAN | 165 COURT ST | | | | ROCHESTER | NY | 14647 | |
| EXCELORANT LLC | | 1800 ST JULIAN PL | | | | COLUMBIA | SC | 29202 | |
| EXCELSIOR SPRINGS SEATING SYSTEMS | | 301 SOUTH MCCLEARY RD | | | | EXCELSIOR SPRINGS | MO | 64024 | |
| EXCHANGE BANK OF ALABAMA | SUSAN WILLETT | ASSIGNEE PACKAGING INTEGRITY | PO BOX 178 | | | GADSDEN | AL | 35902 | |
| EXCHANGE CLUB OF LOCKPORT | | PO BOX 692 | | | | LOCKPORT | NY | 14094 | |
| EXCHANGE CLUBS OF ANDERSON | | 8756 SURREY DR | | | | PENDLETON | IN | 46064 | |
| EXCIMER VISION LASER LP | SIMON YEO | 101 YGNACIO VALLEY RD | STE 340 | | | WALNUT CREEK | CA | 94596 | |
| EXCO TECHNOLOGIES LTD | | CASTOOL PRECISION TOOL | 17 STATE CROWN BLVD | | | SCARBOROUGH | ON | M1V 4B1 | CANADA |
| EXCO TECHNOLOGIES LTD | | CASTOOL PRECISION TOOL | 21 STATE CROWN BLVD | | | SCARBOROUGH | ON | M1V 4B1 | CANADA |
| EXCO TECHNOLOGIES LTD | | EXTEC | 60 SPY CT | | | MARKHAM | ON | L3R 5H6 | CANADA |
| EXEC WAREHOUSE INC | | PO BOX 37038 | | | | SOUTHDALE LONDON | ON | N6E 3T3 | CANADA |
| EXECT SEARCH INTERNATIONAL EFT | | DBA SANFORD ROSE ASSOCIATES | 5500 MAIN ST STE 340 | | | WILLIAMSVILLE | NY | 14221 | |
| EXECT SEARCH INTERNATIONAL INC | | SANFORD ROSE ASSOCIATES OF AMH | 5500 MAIN ST STE 340 | | | WILLIAMSVILLE | NY | 14221 | |
| EXECUTIVE BILINGUAL SERVICES | | 4466 OAKDALE ST | PO BOX 96 | | | GENESEE | MI | 48437 | |
| EXECUTIVE CENTER INC | | T A EXECUTIVE CTR OF GREENTREE | 1 EVES DR STE 111 | | | MARLTON | NJ | 08053 | |
| EXECUTIVE COMMITTEE OF DELPHI CORPS BOARD OF DIRECTORS | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| EXECUTIVE EDUCATION NETWORK | | PO BOX 911584 | | | | DALLAS | TX | 75391-1584 | |
| EXECUTIVE EDUCATION NETWORK | | PO BOX 98565 | | | | CHICAGO | IL | 60693-8565 | |
| EXECUTIVE EXPRESS | | TRANSPORTATION | 338 S SHARON AMITY RD | PMB 199 | | CHARLOTTE | NC | 28211-2806 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXECUTIVE GREETINGS | | PO BOX 450460 | | | | HARTFORD | CT | 06115-0460 | |
| EXECUTIVE GREETINGS INC | | DRAWING BOARD THE | PO BOX 2995 | | | HARTFORD | CT | 061042995 | |
| EXECUTIVE LANDSCAPING INC | | 1480 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473 | |
| EXECUTIVE LANDSCAPING INC | | 1480 YOUNGSTOWN KINGSVILLE RD | | | | VIENNA | OH | 44473-9614 | |
| EXECUTIVE LEADERSHIP | | FOUNDATION | 1010 WISCONSIN AVE NORTH | WEST STE 520 | | WASHINGTON | DC | 20007 | |
| EXECUTIVE LEADERSHIP | | PO BOX 9070 | | | | MCLEAN | VA | 22102-9660 | |
| EXECUTIVE LIVING SUITES INC | | PO BOX 2294 | | | | FARMINGTON HILLS | MI | 48333 | |
| EXECUTIVE MOTORING INC | | 1208 GESSNER DR | | | | HOUSTON | INC | 77055-6014 | |
| EXECUTIVE OFFICE LINK INC | | STE 200 | 7 GREAT VALLEY PKWY | | | MALVERN | PA | 19355 | |
| EXECUTIVE OFFICE LINK INC SUITE 200 | | 7 GREAT VALLEY PKWY | | | | MALVERN | PA | 19355 | |
| EXECUTIVE OFFICE SUPPLY INC | | 33004 GRAND RIVER | | | | FARMINGTON | MI | 48336 | |
| EXECUTIVE OFFICE SUPPLY INC | | 3312 SANTA URSULA AVE | | | | LAREDO | TX | 78040 | |
| EXECUTIVE QUICK SERVE INC | | PO BOX 510224 | | | | LIVONIA | MI | 48151-6224 | |
| EXECUTIVE RELOCATION SERVICES | | 783 OLD HICKORY BLVD STE 109E | | | | BRENTWOOD | TN | 37027 | |
| EXECUTIVE SOFTWARE | JEFF CUDE | 7590 N GLENOAKS BLVD | | | | BURBANK | CA | 91504-1052 | |
| EXECUTIVE SOFTWARE INC | | 701 N BRAND BLVD 6TH FLR | | | | GLENDALE | CA | 91203-1242 | |
| EXECUTIVE SOLUTIONS INC | | DBA ASAP OFFICE SERVICES | 5450 FAR HILLS AVE STE 111 | | | DAYTON | OH | 45429-2346 | |
| EXECUTIVE STUDIES | | UNIVERSITY PROGRAMS | 210 ST MARYS DR | | | OXNARD | CA | 93030 | |
| EXECUTIVE TRANSPORT SERVICES | | INC | PO BOX 932 | | | VERMILION | OH | 44089 | |
| EXECUTIVE TRAVEL NORTH WEST LTD | | 24 DEACON RD | | | | WIDNES | CH | WA8 6ED | GB |
| EXECUTIVE WOHNMOBILE | | OPEL STR 28 | 64546 MORFELDEN | | | | | | GERMANY |
| EXECUTIVE WOMEN INTERNATIONAL | | C/O KAREY HOGAN TREASURER | 238 IRWIN AVE | | | ESSEX | ON | N8M 2T6 | CANADA |
| EXECUTIVE WOMEN INTERNATIONAL | | MARIA KLOHA | C O BARTON MARLOW COMPANY | 26500 AMERICAN DR | | SOUTHFIELD | MI | 48034 | |
| EXECUTIVE WOMEN INTERNATIONAL C O KAREY HOGAN TREASURER | | 238 IRWIN AVE | | | | ESSEX  CANADA | ON | N8M 2T6 | CANADA |
| EXECUTIVES CLUB OF CHICAGO | | 8 S MICHIGAN AVE STE 2500 | | | | CHICAGO | IL | 60603 | |
| EXECUTRAIN | | 1000 ABERNATHY RD | | | | ATLANTA | GA | 30328 | |
| EXECUTRAIN | | 1001 JEFFERSON PLAZA STE 205 | | | | WILMINGTON | DE | 19801 | |
| EXECUTRAIN | | 1064 EAST MAIN ST | CLOVERLEAF BUILDING | | | MERIDEN | CT | 06450 | |
| EXECUTRAIN | | 200 POWELL PL | STE 100 | | | BRENTWOOD | TN | 37027-7514 | |
| EXECUTRAIN | | 3817 NW EXPWY STE 100 | | | | OKLAHOMA CITY | OK | 73112 | |
| EXECUTRAIN | | 4555 LAKE FOREST DR | WESTLAKE CTR STE 610 | | | CINCINNATI | OH | 45242-3732 | |
| EXECUTRAIN | | 5700 CLEVELAND ST STE 300 | | | | VIRGINIA BEACH | VA | 23462 | |
| EXECUTRAIN | | COMPUTER TRAINING LEADER | 6900 COLLEGE BLVD | STE 670 | | OVERLAND PK | KS | 66211 | |
| EXECUTRAIN OF DETROIT | | 5700 CLEVELAND ST STE 300 | | | | SOUTHFIELD | MI | 48034 | |
| EXECUTRAIN OF WESTERN NEW YORK | | RALEIGH OFFICENTRE STE 210 | 25330 TELEGRAPH RD | | | CHEEKTOWAGA | NY | 14227 | |
| EXECUTRAIN OF WESTERN NEW YORK APPLE TREE BUSINESS PARK | | 2875 UNION RD STE 8A | | | | CHEEKTOWAGA | NY | 14227 | |
| EXEL | DALE PAGE | 26261 EVERGREEN RD STE 300 | | | | SOUTHFIELD | MI | 48076 | |
| EXEL GLOBAL LOGISTICS | | 16580 AIR CTR BLVD 200 | RMT CHG 5 01 MH | | | HOUSTON | TX | 77032 | |
| EXEL GLOBAL LOGISTICS | | 5798 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EXEL GLOBAL LOGISTICS INC EFT | | 4120 POINT EDEN WAY STE 200 | | | | HAYWARD | CA | 94545 | |
| EXEL GLOBAL LOGISTICS INC EFT | | FRMLY MSAS CARGO INTERNATIONAL | 4120 POINT EDEN WAY STE 200 | | | HAYWARD | CA | 94545 | |
| EXEL LOGISTICS MANAGEMENT AB | | TURBOVAGEN 11 | 46138 TROLLHATTAN | | | | | | SWEDEN |
| EXEL NORTH AMERICAN LOGISTICS | | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 | |
| EXEL TRANSPORTATION SERVICES | | FMLY MARK VI | 965 RIDGELAKE BLVD STE 100 | | | MEMPHIS | TN | 38120 | |
| EXEL TRANSPORTATION SERVICES INC | | PO BOX 844711 | | | | DALLAS | TX | 75284-4711 | |
| EXELBY TIMOTHY | | 6639 NORTH POINT DR | | | | FRUITPORT | MI | 49415 | |
| EXELON CORP | | 10 S DEARBORN ST | 37TH FL | | | CHICAGO | IL | 60690-3005 | |
| EXEMPLAR INTERNATIONAL CO | | COMMERCE BANK NA | PO BOX 802734 | | | KANSAS CITY | MO | 64180-2734 | |
| EXEMPLAR INTERNATIONAL CO | | END ASSIGN PER LG G43 88 5 02 | COMMERCE BANK NA | PO BOX 802734 | | KANSAS CITY | MO | 64180-2734 | |
| EXEMPLAR MANUFACTURING CO | | 506 S HURON ST | | | | YPSILANTI | MI | 48197-5455 | |
| EXEMPLAR MANUFACTURING CO | | DEPT 76201 | | | | DETROIT | MI | 48267 | |
| EXEMPLAR MANUFACTURING CO | | PO BOX 67000 DEPT 76201 | | | | DETROIT | MI | 48267-0762 | |
| EXEMPLAR MANUFACTURING CO | EXEMPLAR MANUFACTURING CO | PO BOX 67000 DEPT 76201 | | | | DETROIT | MI | 48267-0762 | |
| EXEMPLAR MANUFACTURING CO EFT | | 506 S HURON ST | | | | YPSILANTI | MI | 48197 | |
| EXEMPLAR MANUFACTURING CO INC | | 506 S HURON ST | | | | YPSILANTI | MI | 48197-5455 | |
| EXEMPLAR MANUFACTURING COMPANY | | FMLY BARFIELD MFG CO | 800 LOWELL ST | HOLD PER LEGAL 9 26 02 CP | | YPSILANTI | MI | 48197 | |
| EXEMPLAR THOMAS & BETTS | | ELECTRICAL SYSTEMS LLC | 506 S HURON ST | | | YPSILANTI | MI | 48197-5455 | |
| EXEMPLAR THOMAS & BETTS | | ELECTRICAL SYSTEMS LLC | COMERICA BANK | PO BOX 7500 | | DETROIT | MI | 48275-7618 | |
| EXEMPLAR THOMAS AND BETTS ELECTRICAL SYSTEMS LLC | | 506 S HURON ST | | | | YPSILANTI | MI | 48197-5455 | |
| EXEMPLAR THOMAS AND BETTS ELECTRICAL SYSTEMS LLC | | COMERICA BANK | PO BOX 7500 | | | DETROIT | MI | 48275-7618 | |
| EXEMPLARY PERFORMANCE LLC | | 141 CARDAMON DR | | | | EDGEWATER | MD | 21037 | |
| EXERGEN CORP | | BUILDING SERVICES DIV | 51 WATER ST | | | WATERTOWN | MA | 02472 | |
| EXERGEN CORPORATION | | 51 WATER ST | | | | WATERTOWN | MA | 02472 | |
| EXERGEN INDUSTRIAL DIVISION | BOB HARRIS 617 923 6600 X2638 | 400 PLEASANT ST | | | | WATERTOWN | MA | 02472 | |
| EXERGY INC | | 1062 MAIN ST | | | | HANSON | MA | 02341 | |
| EXERGY INC | | 320 ENDO BLVD | | | | GARDEN CITY | NY | 11530-6708 | |
| EXFO ELECTRICAL OPTICAL | | 465 GODIN | VANIER QUEBEC CANADA G1M 3G7 | | | QUEBEC | | | |
| EXHAUST SYSTEMS CORPORATION | | 4800 SOUTH SAGINAW ST | | | | FLINT | MI | 48501 | |
| EXHAUST SYSTEMS CORPORATION | | THE CORPORATION TRUST COMPANY | CORPORATION TRUST CTR | 1209 ORANGE ST | | WILMINGTON | DE | 19801 | |
| EXHIBIT ENTERPRISE | PAULA ARINI | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT ENTERPRISES | BECKY SULLIVAN | 1400 S LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT ENTERPRISES INC | | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT ENTERPRISES INC | | 1400 S LIVERNOIS RD | | | | ROCHESTOR HILLS | MI | 48307-3362 | |
| EXHIBIT ENTERPRISES INC | ATTN WILLOW SCHLACHTER | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT ENTERPRISES INC EFT | | 1400 S LIVERNOIS RD | AD CHG PER LTR 2 18 05 AM | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT ENTERPRISES INC | | 1400 SOUTH LIVERNOIS | | | | ROCHESTER HILLS | MI | 48307 | |
| EXHIBIT FAIR INTL INC | | 555 E PAMALYN C | | | | LAS VEGAS | NV | 89119 | |
| EXHIBIT MANAGEMENT ASSOCIATES | | INC | 1404 BROWNS LN STE E | | | LOUISVILLE | KY | 40207 | |
| EXHIBIT MANAGEMENT ASSOCIATES | | MID AMERICA TRUCKING SHOW | 1404 BROWNS LN STE E | | | LOUISVILLE | KY | 40207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXHIBIT WORKS | | PO BOX 3012 | | | | INDIANAPOLIS | IN | 46206-3012 | |
| EXHIBIT WORKS INC | | 13211 MERRIMAN RD | | | | LIVONIA | MI | 48150 | |
| EXHIBIT WORKS INC | | 13211 MERRIMAN RD | PO BOX 510446 | | | LIVONIA | MI | 48150 | |
| EXHIBIT WORKS INC | | PO BOX 3012 | | | | INDIANAPOLIS | IN | 46206-3012 | |
| EXHIBITGROUP GILTSPUR | | BANK OF AMERICA | 96174 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| EXHIBITGROUP GILTSPUR | | CINCINNATI DIVISION | 1261 AVIATION BLVD | 96174 COLLECTION CTR DR | | HEBRON | KY | 41048 | |
| EXHIBITS AMERICAN SOCIETY OF | | NEPHROLOGY | PO BOX 890658 | | | CHARLOTTE | NC | 28289-0658 | |
| EXII III | | 12400 UNIVERSAL DR | | | | TAYLOR | MI | 48180 | |
| EXII III | | FRMLY EXPRESS INC | 12400 UNIVERSAL DR | NAME UPTED 03 2000 EDS | | TAYLOR | MI | 48180 | |
| EXIDE BATTERIES INC | | 102 S SYCAMORE ST | | | | GASTON | IN | 47342 | |
| EXIDE CORP | | EXIDE BATTERY | 2882 REMICO ST SW | | | GRANDVILLE | MI | 49418 | |
| EXIDE CORP | | EXIDE BATTERY SALES | 115 ALEXANDRIA WAY | | | CAROL STREAM | IL | 60188 | |
| EXIDE CORP | | EXIDE TECHNOLOGIES | 13000 DEERFIELD PKY STE 200 | | | ALPHARETTA | GA | 30004 | |
| EXIDE CORPORATION | | 364 EXIDE DR | | | | BRISTOL | TN | 37620 | |
| EXIDE ELECTRONICS CORP | | INTERNATIONAL POWER MACHINES | 8609 SIX FORKS RD | | | RALEIGH | NC | 27615 | |
| EXIDE ELECTRONICS CORP | | PO BOX 75989 | | | | CHARLOTTE | NC | 28275-0989 | |
| EXIDE ELECTRONICS INC WORLDWIDE SERVICES GROUP | | PO BOX 93810 | | | | CHICAGO | IL | 60673-3810 | |
| EXIDE ELECTRONICS USE RMT1 | | PO BOX 93810 | | | | CHICAGO | IL | 60673-3810 | |
| EXIDE TECHNOLOGIES | | 13000 DEERFIELD PKWY STE 200 | | | | ALPHARETTA | GA | 30004 | |
| EXIDE TECHNOLOGIES | | 13000 DEERFIELD PKWY STE 200 | | | | ALPHARETTA | GA | 30004-5118 | |
| EXIDE TECHNOLOGIES | | 913 S 10TH ST | | | | MANCHESTER | IA | 52057 | |
| EXIDE TECHNOLOGIES | | PO BOX 2602 | | | | CAROL STREAM | IL | 60132-2602 | |
| EXIDE TECHNOLOGIES INC | | 13000 DEERFIELD PKWY STE 200 | | | | ALPHARETTA | GA | 30004-6118 | |
| EXIE L WILSON | | 1051 TONAWANDA ST | | | | BUFFALO | NY | 14207 | |
| EXIE L WILSON | | 1051 TONAWANDA ST | | | | BUFFALO | NY | 14207 | |
| EXIE WILSON | | 2772 WEST PLEASANT | | | | EDEN | NY | 14057 | |
| EXIMP INC | | | | | | BIRMINGHAM | MI | 48009 | |
| EXIS CONTROL SYSTEMS | | 306 E PAISANO DR STE 686 | | | | EL PASO | TX | 79901-2722 | |
| EXITO MANUFACTURING | ERIC FERNANDEZ | 4738 GATEWAY CIRCLE | | | | KETTERING | OH | 45440 | |
| EXITO MANUFACTURING LLC | | 3829 PULO TRACE CT | | | | BELLBROOK | OH | 45305 | |
| EXLAR CORP | | 1470 LAKE DR W | | | | CHANHASSEN | MN | 55317 | |
| EXLAR CORP | | 1470 LAKE DR WEST | | | | CHANHASSEN | MN | 55317 | |
| EXLAR CORPORATION | | PO BOX 81 | | | | CHASKA | MN | 55318 | |
| EXMAN DIANE | | 6813 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| EXMAN SHARON | | 6731 GLENHILLS DR | | | | ENGLEWOOD | OH | 45322-3513 | |
| EXMAN SHAUNNA | | 710 HARLAN PL | | | | DAYTON | OH | 45431 | |
| EXMET CORP | | 7 GREAT HILL RD | | | | NAUGATUCK | CT | 06770 | |
| EXMEYER GARY | | 117 MONTICELLO CT | | | | KOKOMO | IN | 46902 | |
| EXONIC CORP | | 149 DELTA DR RIDC PARK | | | | PITTSBURGH | PA | 15238 | |
| EXONIC CORP | | EXONIC SYSTEMS | 11711 N COLLEGE AVE STE 180 | | | CARMEL | IN | 46032 | |
| EXONIC CORP | | EXONIC SYSTEMS | 13412 W STAR DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| EXONIC CORP | | EXONIC SYSTEMS | 149 DELTA DR RIDC PK | | | PITTSBURGH | PA | 15238 | |
| EXONIC CORP | | EXONIC SYSTEMS | 60 D4 WHITNEY RIDGE RD | | | FAIRPORT | NY | 14450 | |
| EXONIC SYSTEMS | | 149 DELTA DR | | | | PITTSBURGH | PA | 15238 | |
| EXONIC SYSTEMS | | PO BOX 951977 | | | | CLEVELAND | OH | 44193 | |
| EXONIC SYSTEMS | JOE | 149 DELTA DR | | | | PITTSBURG | PA | 15238 | |
| EXONIC SYSTEMS INC | | 476 WINDSOR PK DR | | | | DAYTON | OH | 45459 | |
| EXONIC SYSTEMS INC | | EXONIC SYSTEMS | 1879 E AURORA RD | | | TWINSBURG | OH | 44087 | |
| EXONIC SYTEMS LLC | | CONSOLIDATED CONTROLS | 4511 ROCKY RIVER DR | | | | | | |
| EXOPACK LLC | | 3070 SOUTHPORT RD 29302 | | | | SPARTANBURG | SC | 29304 | |
| EXOPACK LLC | | 3070 SOUTHPORT | | | | SPARTANBURG | SC | 29304 | |
| EXOPACK LLC | | 4643 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| EXOPACK LLC | | C/O RMR INC | 3480 OFFICE PK DR | | | DAYTON | OH | 45439 | |
| EXOSTAR LLC | | PO BOX 894202 | | | | LOS ANGELES | CA | 90189-4202 | |
| EXOTHERMICS ECLIPSE INC | | 5040 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| EXOTHERMICS INC | | 5040 ENTERPRISE BLVD | | | | TOLDEO | OH | 43612-3880 | |
| EXOTHERMICS INC | | PO BOX 71453 | | | | CHICAGO | IL | 60694-1453 | |
| EXOTIC AUTOMATION | GREG VANHORN | 10359 HERCULES DR | | | | FREELAND | MI | 48623 | |
| EXOTIC AUTOMATION | JOHN MARINO | 8227 NORTHWEST BLVD | STE 270 | | | INDIANAPOLIS | IN | 46278 | |
| EXOTIC AUTOMATION & SUPPLY | | 10359 HERCULES DR | | | | FREELAND | MI | 48623 | |
| EXOTIC AUTOMATION & SUPPLY | | 2340 E HIGH ST | | | | JACKSON | MI | 49203 | |
| EXOTIC AUTOMATION & SUPPLY | | 34700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3375 | |
| EXOTIC AUTOMATION & SUPPLY | | 4500 EMPIRE WAY STE 1 | | | | LANSING | MI | 48917 | |
| EXOTIC AUTOMATION & SUPPLY EFT | | FRMLY EXOTIC RUBBER & PLASTICS | 34700 GRAND RIVER | | | FARMINGTON | MI | 48335 | |
| EXOTIC AUTOMATION AND SUPP | JOE BRISH | 34700 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335 | |
| EXOTIC AUTOMATION AND SUPP | LAURA LALLY | 8227 NORTHWEST BLVD STE 270 | | | | INDIANAPOLIS | IN | 46278-1386 | |
| EXOTIC AUTOMATION AND SUPPL | LAURA LALLY | 34700 GRAND RIVER AVE | | | | FARMINGTON HILL | MI | 48335-3375 | |
| EXOTIC AUTOMATION AND SUPPLY EFT | | PO BOX 67000 DEPT 233601 | | | | DETROIT | MI | 48267-2336 | |
| EXOTIC CAR PARTS | | 923 D NORTH CENTRAL AVE | | | | UPLAND | CA | 91786 | |
| EXOTIC PRECISION INDUSTRIES | | 8530 PRODUCTION AVE | | | | SAN DIEGO | CA | 92121 | |
| EXOTIC RUBBER & PLASTICS CORP | | 253 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| EXOTIC RUBBER & PLASTICS CORP | | 34700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-3375 | |
| EXOTIC RUBBER & PLASTICS CORP | | 8227 NORTHWEST BLVD STE 270 | | | | INDIANAPOLIS | IN | 46278-1386 | |
| EXOTIC RUBBER AND PLASTICS | RYAN MOLINA | 8227 NORTHWEST BLVD | STE 270 | | | INDIANAPOLIS | IN | 46278 | |
| EXOTIC SOUNDS IN | | 18861 S DIXIE HWY | | | | MIAMI | FL | 33157-7708 | |
| EXOTIC SOUNDS INC | | 18861 S DIXIE HWY | | | | MIAMI | FL | 33157-7708 | |
| EXPANETS INC | | DEPT 1261 | | | | DENVER | CO | 80271-1261 | |
| EXPEDIENT HEAT TREATING CORP | | 42 S NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| EXPEDITE AMERICA EXPRESS | | 2688 COYLE AVE | | | | CHICAGO | IL | 60007 | |
| EXPEDITE AMERICA EXPRESS | | PO BOX 66459 | | | | CHICAGO | IL | 60666-0459 | |
| EXPEDITE PLUS | | 917 NIPISSING RD UNIT C | | | | MILTON CANADA | ON | L9T 5E3 | CANADA |
| EXPEDITE PLUS | | 917 NIPISSING RD UNIT C | | | | MILTON | ON | L9T 5E3 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXPEDITED DELIVERY SERVICE | | ADR CHG 1 6 97 | 1605 W MADISON | | | ATHENS | TN | 37303 | |
| EXPEDITED DELIVERY SERVICE | | PO BOX 1011 | | | | WAYNE | MI | 48184 | |
| EXPEDITED DELIVERY SERVICES | | INC | PO BOX 71154 | | | CHICAGO | IL | 60694 | |
| EXPEDITED FREIGHT SYSTEMS INC | | PO BOX 68 5023 | | | | MILWAUKEE | WI | 53268-5023 | |
| EXPEDITED SHIPPING INC | | 805 COLONIAL COURT | | | | VERMILION | OH | 44089 | |
| EXPEDITED TRANSPORT ASSOCIATES | | INC | 1120 BUFFALO VALLEY RD | | | COOKEVILLE | TN | 38501 | |
| EXPEDITED TRANSPORT INC | | ADR CHG 03 02 98 | 1500 FARR DR | INACTIVATE PER LEGAL 3 29 04 | | DAYTON | OH | 45404 | |
| EXPEDITER | | 211 SHELLS BUSH RD | | | | HERKIMER | NY | 13350 | |
| EXPEDITING CO INC | | AMF PO BOX 90112 | | | | DAYTON | OH | 45490 | |
| EXPEDITING CO INC | | DBA TOM HUNT CARTAGE | 751 CROSSROADS CT | | | VANDALIA | OH | 45377 | |
| EXPEDITORS INTERNATIONAL | | 245 ROGER AVE | | | | INWOOD | NY | 11696 | |
| EXPEDITORS INTERNATIONAL | | 635 RAMSEY AVE | | | | HILLSIDE | NJ | 07205 | |
| EXPEDITORS INTERNATIONAL OF WA | | MILO INDUSTRIAL PK | 505 GRAND CENTRAL BLVD | | | LAREDO | TX | 78045 | |
| EXPEDITORS INTL | | PO BOX 19687 | | | | CHARLOTTE | NC | 28219-9687 | |
| EXPEDITORS INTL  MFE | | 5800 S 42ND ST STE G | | | | MCALLEN | TX | 78503 | |
| EXPERIAN GROUP LTD | | 22 GRENVILLE ST | | | | JERSEY | GB | JE2 4UF | GB |
| EXPERIAN INFORMATION SOLUTIONS INC | | 955 AMERICAN LN | | | | SCHAUMBURG | IL | 60173-4983 | |
| EXPERIOR PHOTONICS INC | JOHN KIM | 750 MITCHELL RD | | | | NEWBURY PARK | CA | 91320-0000 | |
| EXPERT CRANE INC | | 10737 LEUER AVE | | | | CLEVELAND | OH | 44108-1353 | |
| EXPERT CRANE INC  EFT | | PO BOX 75526 | | | | CLEVELAND | OH | 44101-4755 | |
| EXPERT CRANE INC EFT | | FMLY OVERHEAD CRANE & SERVICE | 10737 LEUER AVE | | | CLEVELAND | OH | 44108 | |
| EXPERT LEGAL VIDEO PRODUCTIONS | | INC | 6 E KINGS HWY | | | HADDONFIELD | NJ | 08033 | |
| EXPERT TECHNOLOGY ASSOC | | 4060 BUTLER PIKE | STE 100 | | | PLYMOUTH MEETING | PA | | |
| EXPERT TECHNOLOGY ASSOCIATES | | LLC | 4060 BUTLER PIKE STE 100 | CHG PER W9 01 27 05 CP | | PLYMOUTH MEETING | PA | 19462 | |
| EXPERT TECHNOLOGY ASSOCIATES L | | 4060 BUTLER PIKE STE 100 | | | | PLYMOUTH MEETING | PA | 19462 | |
| EXPERT TECHNOLOGY ASSOCIATES LLC | | 4060 BUTLER PIKE STE 100 | | | | PLYMOUTH MEETING | PA | 19462 | |
| EXPERT TRANSLATION BUREAU, INC | ALEX GOFMAN | 920 W LAKESIDE | | | | CHICAGO | IL | 60640-5175 | |
| EXPERT VISA SERVICES INC | | 28 EAST JACKSON BLVD | STE 2109 | | | CHICAGO | IL | 60604 | |
| EXPERTECH AUTOMOTIVE | | 33 AIRPORT RD | STE 1520 | | | WATERVILLE | ME | 04901 | |
| EXPERTECH AUTOMOTIVE INC | | 33 AIRPORT RD | | | | WATERVILLE | ME | 04901 | |
| EXPERTUNE INC | | 4734 SONSEEAHRAY DR | | | | HUBERTUS | WI | 53033 | |
| EXPERTUNE INC | | PO BOX 160 | | | | HUBERTUS | WI | 53033 | |
| EXPLOSIVES PRACTICAL SOLUTIONS | | 1934 WINDHILL TERR | | | | CINCINNATI | OH | 45255 | |
| EXPNETS | | PO BOX 910 | STE 100 | | | PLYMOUTH MEETING | PA | | |
| EXPO TECHNOLOGIES | MATT DUDONES | 67 E WASHINGTON ST | | | | CHAGRIN FALLS | OH | 44022-3028 | |
| EXPONENT | | TEST AND ENGINEERING CTR | 1850 WEST PINNACLE PEAK RD | | | PHOENIX | AZ | 85027 | |
| EXPONENT ENVIRONMENTAL GROUP | | 15375 SE 30TH PL STE 250 | | | | BELLEVUE | WA | 98007 | |
| EXPONENT ENVIRONMENTAL GROUP | | INC | 15375 SE 30TH PL STE 250 | | | BELLEVUE | WA | 98007 | |
| EXPONENT ENVIRONMENTAL GROUP I | | 15375 SE 30TH PL STE 250 | | | | BELLEVUE | WA | 98007 | |
| EXPONENT FAILURE ANALYSIS | | ASSOCIATES | 1950 W PINNACLE PEAK RD | | | PHOENIX | AZ | 85027 | |
| EXPONENT FAILURE ANALYSIS | | ASSOCIATES | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| EXPONENT FAILURE ANALYSIS ASSC | | 149 COMMONWEALTH DR | | | | MENLO PK | CA | 94025-1122 | |
| EXPONENT FAILURE ANALYSIS ASSC | | TEST & ENGINEERING CTR | 23445 N 19TH AVE | | | PHOENIX | AZ | 85027 | |
| EXPONENT INC | | PO BOX 200283 DEPT 002 | | | | DALLAS | TX | 75320-0283 | |
| EXPONENT INC | | REMIT CHG 11 09 04 CP | 149 COMMONWEALTH DR | | | MENLO PK | CA | 94025 | |
| EXPORT CORP | | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1995 | |
| EXPORT CORP | ACCOUNTS PAYABLE | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | |
| EXPORT CORPORATION | | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | |
| EXPORT CORPORATION | | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1995 | |
| EXPORT CORPORATION | DENNIS  A HALEY P14538 | WINEGARDEN HALEY LINDHOLM & ROBERTSON PLC | G 9460 S SAGINAW ST STE A | | | GRAND BLANC | MI | 48439 | |
| EXPORT CORPORATION | LEN CHAPP CONTROLLER | 6060 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-1995 | |
| EXPORT DEVELOPMENT CANADA EDC | EDC | 151 O CONNOR | | | | OTTAWA | ON | K1A 1K3 | CANADA |
| EXPORT DEVELOPMENT CANADA EDC | EDC | 151 O CONNOR ST 18TH FL | | | | OTTAWA | ON | K1A 1K3 | CANADA |
| EXPORT DEVELOPMENT CANADA EDC | EDC | 151 O CONNOR ST 18TH FL | | | | OTTAWA | ON | K1A IK3 | CANADA |
| EXPORT DEVELOPMENT CANADA EDC | EDC | 151 O CONNOR ST 18TH FLR | | | | OTTAWA | ON | K1A IK3 | CANADA |
| EXPORT DEVELOPMENT CANADA EDC | SUZANNE MARENGER | 151 O CONNOR ST 18TH FL | | | | OTTAWA | ON | K1A IK3 | CANADA |
| EXPRESS AUTOMOTIVE ENTERPRISES | | DBA EXPRESS PERFORMANCE CTR | 8711 N MAGNOLIA AVE NO 300 | | | SANTEE | CA | 92071-4519 | |
| EXPRESS AUTOMOTIVE ENTERPRISES DBA EXPRESS PERFORMANCE CENTER | | 8711 N MAGNOLIA AVE NO 300 | | | | SANTEE | CA | 92071-4519 | |
| EXPRESS BUSINESS SYSTEMS INC | | 9235 TRADE PL STE A | | | | SAN DIEGO | CA | 92126-6313 | |
| EXPRESS BUSINESS SYSTEMS INC | | EXPRESS INC | 9235 TRADE BLDG A | | | LA JOLLA | CA | 92038 | |
| EXPRESS BUSINESS SYSTEMS INC EXPRESS INC | | PO BOX 537 | | | | LA JOLLA | CA | 92038 | |
| EXPRESS CARRIERS | | 93111 SAN PEDRO AVE | | | | SAN ANTONIA | TX | 78216 | |
| EXPRESS CARRIERS | | 9311 SAN PEDRO AVE STE 1400 | | | | SAN ANTONIO | TX | 78216 | |
| EXPRESS CIRCUITS LTD | | EST | | | | BIRMINGHAM | WM | B46 1HQ | GB |
| EXPRESS CIRCUITS LTD | | UNIT 22 ROMAN WAY COLESHILL INDSTL | | | | BIRMINGHAM | WM | B46 1HQ | GB |
| EXPRESS COAT CORP | | 27350 GLOEDE | | | | WARREN | MI | 48093 | |
| EXPRESS COAT CORPORATION | | 27350 GLOEDE ST | | | | WARREN | MI | 48093 | |
| EXPRESS COAT CORPORATION | | 27350 GLOEDE | | | | WARREN | MI | 48088-4870 | |
| EXPRESS CORP | | 9235 A TRADE PL | | | | SAN DIEGO | CA | 92126 | |
| EXPRESS CORP | | 9235 TRADE PL BLDG A | | | | SAN DIEGO | CA | 92126 | |
| EXPRESS CORP | | PO BOX 537 | | | | LA JOLLA | CA | 92038 | |
| EXPRESS CUTTING & WELDING SERV LTD | | 244 245 WALTON SUMMIT CENTRE | | | | PRESTON | | PR5 8AL | UNITED KINGDOM |
| EXPRESS CUTTING & WELDING SERVICES | | OLDFIELD RD BAMBER BRIDGE | 245 WALTON SUMMIT CENTRE | | | PRESTON LA | | PR58AL | UNITED KINGDOM |
| EXPRESS CUTTING & WELDING SVCS LTD | | 244 245 WALTON SUMMIT CENTRE | | | | PRESTON | LA | PR5 8AL | GB |
| EXPRESS DELIVERY | | PO BOX 9652 | | | | EL PASO | TX | 79986 | |
| EXPRESS DELIVERY SERVICES INC | | 3990 STATE ROUTE 42 | | | | MASON | OH | 45040 | |
| EXPRESS DELIVERY SERVICES INC | | 3990 STATE ROUTE 42 | RMT ADD CHG 4 01 TBK LTR | | | MASON | OH | 45040 | |
| EXPRESS GAGE INC | | 42265 YEAREGO DR | | | | STERLING HTS | MI | 48314-3263 | |
| EXPRESS LANE TRANSPORTATION | | INC | 6835 COCHRAN RD | RUSSEL RYBKA | | SOLON | OH | 44139 | |
| EXPRESS LEASING INC | | 1322 N WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXPRESS LEASING INC | | 1322 N WASHINGTON ST | | | | BAY CITY | MI | 48708 | |
| EXPRESS LEASING INC EFT | | PO BOX 2248 | | | | BAY CITY | MI | 48708 | |
| EXPRESS LOAN | | 24 WEST MAIN | | | | SHAWNEE | OK | 74801 | |
| EXPRESS LOAN | | 24 W MAIN | | | | SHAWNEE | OK | 74801 | |
| EXPRESS LOGISTICS INC | | PO BOX 181 | | | | BETHALTO | IL | 62010 | |
| EXPRESS MAIL POSTMASTER | | 3101 W SUNFLOWER AVE | | | | SANTA ANA | CA | 92799 | |
| EXPRESS MANUFACTURING II LLC | | 1420 CHASE CT | | | | CARMEL | IN | 46032 | |
| EXPRESS MANUFACTURING II LLC | | EXPRESS MANUFACTURING | 1420 CHASE CT | | | CARMEL | IN | 46032 | |
| EXPRESS MEDIA SERVICES, INC | GINA BERRY | 752 PORT AMERICA PL STE 15 | | | | GRAPEVINE | TX | 76051 | |
| EXPRESS MESSENGER | | 6735 BRANDT | | | | ROMULUS | MI | 48174 | |
| EXPRESS PACKING & EFT | | FORWARDING INC | 2075 W RAYMOND ST | | | INDIANAPOLIS | IN | 46221 | |
| EXPRESS PACKING & FORWARDING I | | 2075 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46221 | |
| EXPRESS PACKING AND  EFT FORWARDING INC | | 2075 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46221 | |
| EXPRESS PATTERN INC | | 100 N FAIRWAY DR STE 100 | | | | VERNON HILLS | IL | 60061-1859 | |
| EXPRESS PERSONNEL SERVICE | | PO BOX 99410 | | | | OKLAHOMA | OK | 73199 | |
| EXPRESS PERSONNEL SERVICES | | 2600 E MCFARLAND BLVD STE E | | | | TUSCALOOSA | AL | 35405 | |
| EXPRESS PERSONNEL SERVICES | | PO BOX 268951 | | | | OKLAHOMA CITY | OK | 73126-8951 | |
| EXPRESS PERSONNEL SVC | KIM | POBOX 9245 | POSTAL STATION A | | | TORONTO | ON | M5W 3M1 | CANADA |
| EXPRESS SYSTEMS & ENGINEERING | MIKE ARNDT | 41357 DATE ST | | | | MURRIETA | CA | 92562 | |
| EXPRESS TEST CORPORATION | | 3227 EAST 31ST ST STE 102 | | | | TULSA | OK | 74105-2443 | |
| EXPRESS TOOL & DIE CO | | 5900 SCHOONER DR | | | | BELLEVILLE | MI | 48111 | |
| EXPRESS TOOL & DIE CO EFT | | 14901 WAHRMAN RD | | | | ROMULUS | MI | 48174 | |
| EXPRESS TOOL & DIE CO EFT | | 5900 SCHOONER ST | | | | BELLEVILLE | MI | 48111-5371 | |
| EXPRESS TOOL & DIE CO EFT | EXPRESS TOOL & DIE CO EFT | 14901 WAHRMAN RD | | | | ROMULUS | MI | 48174 | |
| EXPRESS TOOL & MACHINE | | 1040 JAY ST | | | | ROCHESTER | NY | 14611-1110 | |
| EXPRESS TRANSPORT AMERICA | | PO BOX 66313 | | | | CHICAGO | IL | 60666-0313 | |
| EXPRESS UNLIMITED INC | | PO BOX 160789 | | | | SPARTANBURG | SC | 29316 | |
| EXPRESS VIDEO SUPPLY INC | | 3360 KNIGHTS RD | | | | BENSALEM | PA | 19020 | |
| EXPRESS WAY INC | | PO BOX 337 | | | | SALINE | MI | 48176 | |
| EXPRESSIONS IN SIGN | | 5281 CALKINS RD | | | | FLINT | MI | 48532-3305 | |
| EXPRESSIONS IN SIGN | BONNIE M MASSOUD | 5281 CALKING RD | | | | FLINT | MI | 48532-3305 | |
| EXQUISITE EVENTS | | 4111 MARLYN AVE | | | | SAGINAW | MI | 48603 | |
| EXSIL INC | | 15 CLARKSON ST | | | | PROVIDENCE | RI | 02908 | |
| EXSIL INC   EFT | | 21833 NETWORK PL | | | | CHICAGO | IL | 60673-1218 | |
| EXSIL INC EFT | | 15 CLARKSON ST | | | | PROVIDENCE | RI | 029082609 | |
| EXSIL INC EFT | | FMLY AMERICAN SILICON PRODUCTS | 15 CLARKSON ST | | | PROVIDENCE | RI | 029082609 | |
| EXTEC | | 60 SPY CT | | | | MARKHAM | ON | L3R 5H6 | CANADA |
| EXTECH INSTRUMENTS | CHRISTINE CHAGNON | 285 BEAR HILL RD | | | | WALTHAM | MA | 02451 | |
| EXTECH INSTRUMENTS CORP | | 285 BEAR HILL RD | | | | WALTHAM | MA | 02451 | |
| EXTECH INSTRUMENTS CORP | | 335 BEAR HILL RD | | | | WALTHAM | MA | 02154 | |
| EXTECH INSTRUMENTS CORP | | LOCKBOX 11115 | | | | BOSTON | MA | 02211 | |
| EXTECH INSTRUMENTS CORPORATION | | LOCKBOX 11115 | | | | BOSTON | MA | 02211 | |
| EXTEL COMMUNICATIONS | | 2199 WRANGLERS RETREAT | | | | WICHITA FALLS | TX | 76308 | |
| EXTEL COMMUNICATIONS | | 2199 WRANGLERS RETREAT | | | | WICHITA FALLS | TX | 76310 | |
| EXTENDED STAY AMERICA | | 32690 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| EXTENSION REQUEST NR | | PO BOX 15105 | | | | ALBANY | NY | 12215-5105 | |
| EXTENSION REQUEST NR | | PO BOX 4126 | | | | BINGHAMTON | NY | 13902-4126 | |
| EXTERIOR METALS INC | | 3162 E HEMPHILL RD | | | | BURTON | MI | 48529-1456 | |
| EXTERMCO PEST CONTROL SERV | | 1033 W MAIN ST | | | | CENTRE | AL | 35960 | |
| EXTERMCO PEST CONTROL SERV | | 8255 AL HWY 9 N | | | | CEDAR BLUFF | AL | 35959 | |
| EXTERMITAL TERMITE | | 1026 WAYNE AVE | PO BOX 1533 | | | DAYTON | OH | 45410 | |
| EXTERMITAL TERMITE | | PO BOX 1533 | | | | DAYTON | OH | 45410 | |
| EXTERMITAL TERMITE EFT | | 1026 WAYNE AVE | PO BOX 1533 | | | DAYTON | OH | 45410 | |
| EXTERMITAL TERMITE SVC OF DAYT | | 1026 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| EXTERMITAL TERMITE SVC OF DAYTON IN | | 1026 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| EXTOL INC | | 651 CASE KARSTEN DR | | | | ZEELAND | MI | 49464 | |
| EXTRA SPACE STORAGE | | 915 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| EXTRA SPACE STORAGE INC | | 915 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| EXTRA SPACE STORAGE MORRISVILLE | | 915 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| EXTREME EXPRESS INC | | PO BOX 368199 | | | | CHICAGO | IL | 60636-8199 | |
| EXTREME INDUSTRIAL KNIFE INC | | 3681 LE HARPS RD | | | | YOUNGSTOWN | OH | 44515 | |
| EXTREME MACHINE INC | | 10034 INDUSTRIAL DR | | | | WHITMORE LAKE | MI | 48189 | |
| EXTREME TOOL & ENGINEERING | | 999 PRODUCTION DR | | | | WAKEFIELD | MI | 49968 | |
| EXTREME TOOL & ENGINEERING INC | | 999 PRODUCTION DR | | | | WAKEFIELD | MI | 49968 | |
| EXTREME TOOL AND ENG INC  EFT | | 999 PRODUCTION DR | | | | WAKEFIELD | MI | 49968 | |
| EXTRUDE HONE CORP | | 1 INDUSTRY BLVD | | | | IRWIN | PA | 15642 | |
| EXTRUDE HONE CORP | | 1 INDUSTRY BLVD | | | | IRWIN | PA | 15642-2794 | |
| EXTRUDE HONE CORP | | 2882 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| EXTRUDE HONE CORP | | METREX | 1 INDUSTRY BLVD | | | IRWIN | PA | 15642 | |
| EXTRUDE HONE CORP | | THERMOBURR MICHIGAN WEST | 2882 N RIDGE DR | | | WALKER | MI | 49544 | |
| EXTRUDE HONE CORPORATION | | 30250 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 | |
| EXTRUDE HONE CORPORATION | | 50459 CENTRAL INDUSTRIAL DR | | | | UTICA | MI | 48315-3114 | |
| EXTRUDE HONE TRADING LLC | | 30250 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 | |
| EXTRUSION DIES INC | | 911 KURTH RD | | | | CHIPPEWA FALLS | WI | 54729-1443 | |
| EXTRUSION DIES INDUSTRIES LLC | | EDI | 911 KURTH RD | | | CHIPPEWA FALLS | WI | 54729-1443 | |
| EXTRUSION SERVICES INC | | ESI | 850 MOE DR | | | AKRON | OH | 44310 | |
| EXTRUSION TECHNOLOGIES | | 100 RONSON DR | | | | REXDALE | ON | M9W 1B6 | CANADA |
| EXUM MONIQUE | | 3251 ANDREWS MEMORIAL DR | | | | ROCHESTER | NY | 14623 | |
| EXWOOD PROPERTIES INC | | 270 FARMINGTON AVE | | | | FARMINGTON | CT | 06032 | |
| EXXON | | PO BOX 650506 | | | | DALLAS | TX | 75265-0506 | |
| EXXON CHEMICAL INTERAMERICA | | EXXON MOBIL CHEMICAL CO | 13501 KATY FWY | | | HOUSTON | TX | 77079 | |
| EXXON CHEMICAL INTERAMERICA IN | | EXXON MOBILCHEMICAL | 13501 KATY FWY | | | HOUSTON | TX | 77079 | |
| EXXON COMPANY USA | | HOLD PER DANA FIDLER | PO BOX 4482 | | | HOUSTON | TX | 77210-4482 | |
| EXXON COMPANY USA | | PO BOX 392 | | | | HOUSTON | TX | 77001-0392 | |
| EXXON COMPANY USA EFT | | PO BOX 4482 | | | | HOUSTON | TX | 77210-4482 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EXXON CORP | | 16945 N CHASE BLVD | | | | HOUSTON | TX | 77060 | |
| EXXON CORP | | 388 S MAIN ST STE 600 | | | | AKRON | OH | 44311-1060 | |
| EXXON CORP | | ATLANTA MARKETING OFFICE | 1050 CROWN POINTE PKY STE 1750 | | | ATLANTA | GA | 30338 | |
| EXXON CORP | | DOWNSTREAM ACCOUNTING CTR | 4500 DACOMA | | | HOUSTON | TX | 77092 | |
| EXXON CORP | | EXXON CHEMICAL AMERICAS | 13501 KATY FWY | | | HOUSTON | TX | 77079 | |
| EXXON CORP | | EXXON CHEMICAL CO | 37567 INTERCHANGE DR | | | FARMINGTON HILLS | MI | 48335 | |
| EXXON CORP | | EXXON CHEMICAL CO | PO BOX 3272 | | | HOUSTON | TX | 77253 | |
| EXXON CORP | | EXXON COMPANY USA DIV | PO BOX 65170 | | | CHARLOTTE | NC | 28265 | |
| EXXON CORP | | EXXON CO USA | 1201 E AIRPORT FWY | | | IRVING | TX | 75062-4816 | |
| EXXON CORP | | EXXON CO USA | 26777 CENTRAL PK BLVD STE 315 | | | SOUTHFIELD | MI | 48076 | |
| EXXON CORP | | PO BOX 2169 | | | | HOUSTON | TX | 77252-2169 | |
| EXXON CORP | | PO BOX 3272 | | | | HOUSTON | TX | 77253 | |
| EXXON CORPORATION | | EXXON COMPANY USA | PO BOX 392 | | | HOUSTON | TX | 77001-0392 | |
| EXXON MOBIL | | 1400 S HARRISON | | | | OLATHE | KS | 66061 | |
| EXXON MOBIL CHEMICAL CO | | PO BOX 371127M | | | | PITTSBURGH | PA | 15251-7127 | |
| EXXON MOBIL CORP | | 1400 S HARRISON ST | | | | OLATHE | KS | 66061-7227 | |
| EXXON MOBIL CORP | | 4500 DACOMA ST 2ND FL | | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL CORP | | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039-2298 | |
| EXXON MOBIL CORP | | C\O HASCO OIL CO INC | 2800 TEMPLE AVE | | | LONG BEACH | CA | 90806-2213 | |
| EXXON MOBIL CORP | | COMMERCIAL ADMINSTRATION CTR | 4500 DACOMA BH3 ROOM 212 | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL CORP | | C\O VESCO OIL CORP | 5798 BRIDGEVIEW CTR | | | SAGINAW | MI | 48604 | |
| EXXON MOBIL CORP | | EXXON BIOMEDICAL SCIENCES DIV | 1545 RTE 22 E | | | ANNANDALE | NJ | 08801 | |
| EXXON MOBIL CORP | | LUBRICANTS & PETROLEUM | 37567 INTERCHANGE DR | | | FARMINGTON HILLS | MI | 48335 | |
| EXXON MOBIL CORP | | LUBRICANTS & PETROLEUM SPECIAL | 4500 DECOMA ST 2ND FL | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL CORPORATION | | 13501 KATY FWY | | | | HOUSTON | TX | 77079 | |
| EXXON MOBIL CORPORATION | | 4500 DACOMA 2ND FL | | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL CORPORATION | | 4500 DACOMA BH3 2ND FL | | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL CORPORATION | | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039-2298 | |
| EXXON MOBIL CORPORATION EFT | | 604 CHEMSTRAND RD | | | | CANTONMENT | FL | 32533 | |
| EXXON MOBIL CORPORATION EFT | | 4500 DACOMA 2ND FL | | | | HOUSTON | TX | 77092 | |
| EXXON MOBIL INVESTMENT MANAGEMENT INC | MR STEVEN SEGIEN | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039-2298 | |
| EXXON MOBILE CORP | | 1400 S HARRISON | | | | OLATHE | KS | 66061-722 | |
| EXXONMOBIL | ANDRIA GOGUEN | PO BOX 1049 | | | | BUFFALO | NY | 14240-1049 | |
| EXXONMOBIL BIOMEDICAL SCIENCES | | INC | 1545 RTE 22 EAST | PO BOX 971 RM LG396 | | ANNANDALE | NJ | 08801 | |
| EXXONMOBIL CHEMICAL CENTRAL EUROPE | | NEUSSER LANDSTR 16 | | | | KOELN | NW | 50735 | DE |
| EXXONMOBIL CHEMICAL CO | | FMLY EXXON CHEMICAL AMERICAS | 13501 KATY FREEWAY | | | HOUSTON | TX | 77253 | |
| EXXONMOBIL CHEMICAL CO EFT | | FMLY EXXON CHEMICAL AMERICAS | 13501 KATY FREEWAY | | | HOUSTON | TX | 77253 | |
| EXXONMOBIL CHEMICAL CO EFT | | PO BOX 371127 M | | | | PITTSBURGH | PA | 15251-7127 | |
| EXXONMOBIL CHEMICAL COMPANY | | DEPT CH 10424 | | | | PALATINE | IL | 60055-0424 | |
| EXXONMOBIL CORPORATION | REX W TILLERSON PRESIDENT | 5959 LAS COLINAS BLVD | | | | IRVING | TX | 75039 | |
| EXXONMOBIL DE MEXICO SA DE Cv | | PONIENTE 146 760 COL INDUSTR | VALLEJO ATZCAPOTZALCO | | | | | 02300 | MEXICO |
| EXXONMOBIL MEXICO SA DE CV EFT | | PONIENTE 146 NO 760 | COL INDUSTRIAL VALLEJO | CP 02300 DEL AZCAPOTZALCO | | | | | MEXICO |
| EXXONMOBIL MEXICO SA DE CV EFT PONIENTE 146 NO 760 | | COL INDUSTRIAL VALLEJO | CP 02300 DEL AZCAPOTZALCO | | | | | | MEXICO |
| EXXONMOBIL OIL CORP | | PO BOX 3647 | | | | BEAUMONT | TX | 77704 | |
| EXXONMOBIL OIL CORPORATION | | 40 LIBERTY BLVD | | | | VALLEY FORGE | PA | 19482 | |
| EXXONMOBIL OIL CORPORATION | | PO BOX 75024 | | | | CHICAGO | IL | 60675-5024 | |
| EXXONMOBIL OIL CORPORATION | | EXXONMOBIL BUSINESS SUPPORT CENTER | 120 MCDONALD ST | | | ST JOHN | NB | E2J 1M5 | CANADA |
| EXXONMOBIL OIL CORPORATION | ATTN ANDRIA GOGUEN | 120 MCDONALD ST | | | | ST JOHN | NB | E2J 1M5 | |
| EXXONMOBILE LUBRICANTS & | ATTN ANDRIA GOGUEN | PETROLEUM SPECIALTIES CO | PO BOX 101537 | | | ATLANTA | GA | 30392-1537 | |
| EY LAW LUTHER MENOLD | | ESCHERSHEIMER LANDSTRABE 6 | 60322 FRANKFURT | | | | | | GERMANY |
| EYELET PRODUCTS & ENGINEERING | JAN PRESTON | PO BOX 763 | 1709 EYELET RD | | | DIXON | IL | 61021 | |
| EYELETS FOR INDUSTRY INC | | STEWART EFI | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| EYERDOM WILLIAM | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| EYERDOM WILLIAM | | 42 WINCREST DR | | | | PHOENIXVILLE | PA | 19460 | |
| EYINK ROBERT V | | 4487 CAPE COD DR | | | | EVANS | GA | 30809 | |
| EYLER III JAMES | | 31 PHEASANT RUN CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| EYLER KAREN M | | EYLER ASBESTOS | 405 W GEORGE ST | | | ARCANUM | OH | 45304 | |
| EYLER KAREN M | | EYLER INSULATION & ASBESTOS | 21 1 2 W GEORGE ST | | | ARCANUM | OH | 45304 | |
| EYLER KAREN M EYLER INSULATION AND ASBESTOS | | PO BOX 398 | | | | ARCANUM | OH | 45304 | |
| EYLES MARK | | 15250 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381 | |
| EYLES JAMES | | 2166 W BROADWAY 712 | | | | ANAHEIM | CA | 92804 | |
| EYQUEM SNC | | 3 RUE DU COLONELL MOLL | | | | PARIS | | 75017 | FRANCE |
| EYQUEM SNC   EFT | | LE CHALLENGE 92 101 RD | FRANCOIS ARAGO 92017 NANTERRE | | | | | | FRANCE |
| EYRE MATTHEW | | 103 LINCOLN DR | | | | BAY CITY | MI | 48706 | |
| EYRE RICHARD | | 3252 LAUDRIA | | | | BAY CITY | MI | 48706 | |
| EYRE WAYNE K | | 490 REVILO RD | | | | BAY CITY | MI | 48706-1421 | |
| EYRE, KYLE | | 205 HILL ST | | | | BAY CITY | MI | 48708 | |
| EYSTER KEY TUBB WEAVER & ROTH | | PO BOX 1607 | | | | DECATUR | AL | 35602-1607 | |
| EYSTER KEY TUBB WEAVER AND ROTH | | PO BOX 1607 | | | | DECATUR | AL | 35602-1607 | |
| EYSTER RICHARD | | 1165 MILL RUN DR | | | | NOBLESVILLE | IN | 46060 | |
| EYSTER, RICHARD A | | 1165 MILL RUN DR | | | | NOBLESVILLE | IN | 46060 | |
| EYTCHESON CHARLES | | 3208 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| EYTCHESON CHARLES T | | 3208 WILLIAMS DR | | | | KOKOMO | IN | 46902-7500 | |
| EYTCHESON DOUGLAS | | 3347 E 50 N | | | | KOKOMO | IN | 46901 | |
| EYTCHESON LINDA | | 3208 WILLIAMS DR | | | | KOKOMO | IN | 46902-7500 | |
| EZ ELECTRIC CO | | 58908 RIVER HEIGHTS RD | | | | THREE RIVERS | MI | 49093 | |
| EZ LOANS INC | | 358 E DUPONT HWY UNIT 5 | | | | MILLSBORO | DE | 19966-1926 | |
| EZ LOANS OF MOORE | | 2030 N BROADWAY | | | | MOORE | OK | 73160 | |
| EZEAGWUNA ANTONIA | | 13177 MONICA ST | | | | DETROIT | MI | 48238 | |
| EZELL ALBERTA R | | 43120 WHITE HOUSE FK RD | | | | BAY MINETTE | AL | 36507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| EZELL JOHN | | 3637 SCHAUMAN DR | | | | SAGINAW | MI | 48601-5956 | |
| EZELL LYNN | | 5253 B FOREST HILL RD | | | | BYRAM | MS | 39272 | |
| EZELL MICHAEL | | 23965 AL HWY 99 | | | | ELKMONT | AL | 35620-7701 | |
| EZELL RICKY | | 23970 E CLEARMONT DR | | | | ELKMONT | AL | 35620-6328 | |
| EZELL ROBERT | | 1236 SPRINGBORROW | | | | FLUSHING | MI | 48532 | |
| EZELL SAMUEL | | 5029 HWY 207 | | | | ANDERSON | AL | 35610-5102 | |
| EZELLE MARK | | 1324 BROADWATER RD | | | | UTICA | MS | 39175-9022 | |
| EZH | DIETER KOENNECKE | KONRAD ZUSE STR 19 21 | | | | BAD HERSFELD | | D-36251 | GERMANY |
| EZOS SA | | RUE DE HOPITAL 5 | | | | BRAINE LALLEUD | | 01420 | BELGIUM |
| EZOS SA | | RUE DE HOPITAL 5 | B 1420 BRAINE LALLEUD | | | | | | BELGIUM |
| EZZARD C SMITH | | 2959 CONCORD ST | | | | FLINT | MI | 48504 | |
| EZZO MICHAEL | | 6515 CABIN CROFT DR | | | | GALLOWAY | OH | 43119 | |
| EZZO SHERRILL | | 6515 CABIN CROFT DR | | | | GALLOWAY | OH | 43119 | |
| F & E INDUSTRIAL | | 1732 DEAN MARTIN DR | | | | EL PASO | TX | 79936-4906 | |
| F & G MEGAMOS MEGA | | POSTFACH 2124 | D 5250 OEBERGHAUEEN | | | BEZ KOLN | | | GERMANY |
| F & G MULTI SLIDE INC | | FRANKLIN | PO BOX 39 | | | | OH | 45005 | |
| F & G MULTI SLIDE INC | | PO BOX 39 | | | | FRANKLIN | OH | 45005-0039 | |
| F & G MULTI SLIDE INC | ATTN ED SCHARRER | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| F & G MULTI SLIDE INC | ED SCHARRER | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-0039 | |
| F & G MULTI SLIDE INC | ED SCHARRER | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-442 | |
| F & G MULTI SLIDE INC EFT | | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-4428 | |
| F & G MULTI SLIDE INC EFT | ED SCHARRER | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-0039 | |
| F & G TOOL & DIE CO INC | | 3024 DRYDEN RD | | | | DAYTON | OH | 45439-1620 | |
| F & G TOOL & DIE CO INC | | PO BOX 321 | | | | WEST CARROLLTON | OH | 45449 | |
| F & G TOOL & DIE COMPANY INC | | 3024 DRYDEN RD | | | | DAYTON | OH | 45439-162 | |
| F & R INDUSTRIEBETEILIGUNGEN GMBH | | RINGSTRASSE 11 | | | | RANKWEIL VORARLBERG | AT | 06830 | AT |
| F & S CARTON CO | | 5265 KELLOGG WOODS DR | | | | GRAND RAPIDS | MI | 49548 | |
| F & S CARTON CO | | 5265 KELLOGG WOODS DR SE | | | | GRAND RAPIDS | MI | 49548-587 | |
| F & S CARTON COMPANY | | 5265 KELLOGG WOODS DR SE | | | | GRAND RAPIDS | MI | 49548-5872 | |
| F & S CARTON COMPANY | PEG WIELAND | POBOX 8606 | | | | GRAND RAPIDS | MI | 49518-8606 | |
| F & S TOOL INC | | 2300 POWELL AVE | | | | ERIE | PA | 16506 | |
| F A REQUARTH COMPANY | | REQUARTH LUMBER CO | PO BOX 38 | 447 E MONUMENT AVE | | DAYTON | OH | 45401-0038 | |
| F A TECH CORPORATION | | 9065 SUTTON PL | | | | HAMILTON | OH | 45011 | |
| F ALAN SMITH | | | | | | | | 23134-7982 | |
| F AND B ENGRAVING TOOL SUPPLY | TERRY BLOSSER | 3620 BETHANY COURT | | | | DAYTON | OH | 45415 | |
| F AND G MULTI SLIDE INC | DICK SMITH | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| F AND K DELVOTEC INC | CUSTOMER SERVICE | 27182 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| F AND K DELVOTEC INC EFT | | 27182 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| F AND S EQUIPMENT SUPPLIES INC | | PO BOX 2012 | | | | BIRMINGHAM | AL | 35201 | |
| F AND G TOOL DIE COMPANY | JEFF JOHNSON | 3024 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| F AND S TOOL INC | | 2300 POWELL AVE | | | | ERIE | PA | 16506 | |
| F B AUTOMOTIVE WHSE INC CORP | | 1051 INDIAN HWY | | | | SAN ANTONIO | TX | 78218-1834 | |
| F B OPTICIANS | | 1549 EAST 30TH | | | | CLEVELAND | OH | 44114 | |
| F B TOOL & DIE LTD | | 413 LAKESHORE RD E | | | | ST CATHARINES | ON | L2R 7K6 | CANADA |
| F B WRIGHT CO | | PO BOX 46507 | | | | CINCINNATI | OH | 45240 | |
| F B WRIGHT CO | | PO BOX 770 | | | | DEARBORN | MI | 48121 | |
| F B WRIGHT CO | BEVERLY | 4689 ASHLEY DR | PO BOX 46507 | | | CINCINNATI | OH | 45240 | |
| F B WRIGHT CO EFT | | 9999 MERCIER AVE | PO BOX 770 | | | DEARBORN | MI | 48121 | |
| F B WRIGHT CO OF CINCINNATI | | 4689 ASHLEY DR | | | | HAMILTON | OH | 45011 | |
| F D JOHNSON CO | | 31200 SOLON RD | STE 18 | | | SOLON | OH | 44139 | |
| F D LAWRENCE ELECTRIC | BECKY BRANAM | 1112 EAST FIRST ST | | | | DAYTON | OH | 45403 | |
| F J GRAFIK INC | | 11049 CORUNNA RD | | | | LENNON | MI | 48449 | |
| F J GRAFIK INC | | PO BOX 209 | | | | LENNON | MI | 48449 | |
| F JACK BELZER | | 3153 W HILL RD | | | | FLINT | MI | 48507 | |
| F JAMES MC DONALD | | 1051 INDIAN MOUND RD | | | | VERO BEACH | FL | 32963-2406 | |
| F M MACHINE CO | | 1114 TRIPLETT BLVD | | | | AKRON | OH | 44306 | |
| F O T INC | | PO BOX 530339 | | | | LIVONIA | MI | 48153-0339 | |
| F P HORAK CO | | 401 SAGINAW ST | | | | BAY CITY | MI | 48707-0925 | |
| F P HORAK CO | | PO BOX 925 | | | | BAY CITY | MI | 48707-0925 | |
| F S I SYSTEMS INC | | 5847 COUNTY RD 41 | | | | FARMINGTON | NY | 14425-9105 | |
| F THOMAS SPRUNGER | | 208 E 113 ST | | | | JENKS | OK | 74037 | |
| F VEENEMAN YARD SERVICE | | 9180 CLEVELAND ST | | | | NUNICA | MI | 49448 | |
| F W MADDEN CO | | PO BOX 8155 | | | | AKRON | OH | 44320 | |
| F W MADDEN CO | | SCAC MAFW | 2070 WRIGHT RD | | | AKRON | OH | 44320 | |
| F W WEBB COMPANY | | 158 SYRACUSE ST | | | | SYRACUSE | NY | 13204 | |
| F X COUGHLIN CO | | 26261 EVERGREEN RD STE 300 | | | | SOUTHFIELD | MI | 48076-7509 | |
| F&G MEGAMOS SICHERHEITSELEKTRO | | ALBERT EINSTEIN STR 5 | | | | WIEHL | | 51674 | GERMANY |
| F&G MEGAMOS SICHERHEITSELEKTRO | | WIEHLPUHL 4 SICHERHEITSELEKTR | | | | GMBH ENGELSKIRCHEN | | 51766 | GERMANY |
| F&G MEGAMOS SICHERHEITSELEKTRO | | WIEHLPUHL 4 | SICHERHEITSELEKTRONIK GMBH | | | ENGELSKIRCHEN | | 51766 | GERMANY |
| F&G MULTI SLIDE INC | | 130 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| F&G MULTI SLIDE INC | PAUL H SPAETH CO LPA | PAUL H SPAETH | 130 W SECOND ST STE 450 | | | DAYTON | OH | 45402 | |
| F&K DELVOTEC INC | | 27182 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| F&K DELVOTEC INC EFT | | 27182 BURBANK | | | | FOOTHILL RANCH | CA | 92610 | |
| F&S EQUIPMENT & SUPPLIES INC | | 3221 2ND AVE S | | | | BIRMINGHAM | AL | 35222 | |
| F&S EQUIPMENT SUPPLIES INC | | 3221 2ND AVE SOUTH | | | | BIRMINGHAM | AL | 35201 | |
| FA INTEGRATION INC EFT DBA LAKEWOOD AUTOMATION | | 27911 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| FA TECH CORP | | 9065 SUTTON PL | | | | HAMILTON | OH | 45011-9316 | |
| FAA EMPLOYEES CREDIT UNION | | PO BOX 26406 | | | | OKLAHOMA CTY | OK | 73126 | |
| FAACAVENEZUELA | | URB INDUSRTIAL AV | | | | PERIMETRALCUA EDO MIRANDA | | | VENEZUELA |
| FAATZ JEFFREY | | 9 TRENTWOOD TRL | | | | LANCASTER | NY | 14086-1465 | |
| FAB ALLOY CO | | 1163 BRIDGE ST | | | | JACKSON | MI | 49203-1910 | |
| FAB ALLOY CO INC | | 1163 BRIDGE ST | | | | JACKSON | MI | 49203-198 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAB ALLOY COMPANY | | PO BOX 1429 | 1163 BRIDGE ST | | | JACKSON | MI | 49204 | |
| FAB ALLOY COMPANY EFT | | PO BOX 1429 | 1163 BRIDGE ST | | | JACKSON | MI | 49204 | |
| FAB ALLOY COMPANY EFT | | PO BOX 1429 | | | | JACKSON | MI | 49204 | |
| FAB OWNERS ASSOC | | 17554 COMMUNITY ST | | | | NORTHRIDGE | CA | 91325 | |
| FAB OWNERS ASSOCIATION | | 19925 STEVENS CREEK BLVD | | | | CUPERTINO | CA | 95014-2358 | |
| FABENCO INC | | 2012 KARBACH ST | | | | HOUSTON | TX | 77092 | |
| FABER ALAN T | | 3452 S STAFFORD ST | | | | ARLINGTON | VA | 22206 | |
| FABER BARBARA J | | 4293 CADDO AVE SW | | | | GRANDVILLE | MI | 49418-2435 | |
| FABER GREGORY | | 775 COMMANCE LN 8 | | | | TIPP CITY | OH | 45371 | |
| FABER INC | | 503 CENTURY AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| FABER KENNETH | | 10231 STANLEY RD | | | | FLUSHING | MI | 48433 | |
| FABER MARGIE C | | 4213 KUGLER MILL RD | | | | CINCINNATI | OH | 45236-1818 | |
| FABER MARGIE CAROL | | 4213 KUGLER MILL RD | | | | CINCINNATI | OH | 45236 | |
| FABER MARGIE CAROL | | NOT REPT PER REQUESTOR | 4213 KUGLER MILL RD | | | CINCINNATI | OH | 45236 | |
| FABER MARK | | 6140 JOHNSON RD | | | | FLUSHING | MI | 48433 | |
| FABER NATHAN | | 320 LINDEN WAY | | | | SANDUSKY | OH | 44870 | |
| FABER PUMP & EQUIPMENT INC | | 20325 CENTERRIDGE RD STE 702 | | | | CLEVELAND | OH | 44116 | |
| FABER PUMP & EQUIPMENT INC | | 20325 CTRRIDGE RD STE 702 | | | | CLEVELAND | OH | 44116 | |
| FABER PUMP & EQUIPMENT INC | | 6027 SCHUMACHER PARK DR | | | | WEST CHESTER | OH | 45069-4812 | |
| FABER PUMP & EQUIPMENT INC | | 6027 SCHUMACHER DR | | | | WEST CHESTER | OH | 45069 | |
| FABER PUMP AND EQUIPMENT INC | | 6027 SCHUMACHER PK DR | | | | WEST CHESTER | OH | 45069 | |
| FABER RONALD | | 6574 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 | |
| FABIAN ARTHUR | | 131 BETHPOLAMY COURT | | | | DAYTON | OH | 45415 | |
| FABIAN BRIAN | | 415 DELINA ST | | | | MARINE CITY | MI | 48039 | |
| FABIAN GONZALEZ | | FUENTES DE DOLORES 15 | FRACC CD IND MATAMOROS | | | TARNAULIPAS | | 87357 | MEXICO |
| FABIAN JOSEPH | | 1754 OLD FORGE RD | | | | NILES | OH | 44446 | |
| FABIAN MICHAEL | | 13367 S BUDD RD | | | | BURT | MI | 48417-9419 | |
| FABIAN RICHARD S CORP | | 380 QUARRY LN NE APT D | | | | WARREN | OH | 44483-4559 | |
| FABIAN RICHARD S CORP | | ADDR CHG 11 19 99 | 174 N PK AVE STE 3 | | | WARREN | OH | 44481 | |
| FABIAN, BRIAN ALAN | | 415 DELINA ST | | | | MARINE CITY | MI | 48039 | |
| FABIEN, CHRISTOPHER | | 21713 ROOSEVELT RD | | | | MERRILL | MI | 48637 | |
| FABIN DON | | 722 ATLANTA ST | | | | SAGINAW | MI | 48604-2230 | |
| FABIN STEVEN | | 200C LINN CT | | | | NORTH AURORA | IL | 60542 | |
| FABIO SANTA | | 26053 DUNDEE RD | RMT CHG 06 08 05 AH | | | HUNTINGTON WOODS | MI | 48070 | |
| FABIO SANTA | | 26053 DUNDEE RD | RMT CHG 06 13 05 AH | | | HUNTINGTON WOODS | MI | 48070 | |
| FABIO SANTA | | PO BOX 1145 | | | | ROYAL OAK | MI | 48068 | |
| FABIO SANTA | | RMT CHG 06 13 05 AH | 26053 DUNDEE RD | | | HUNTINGTON WOODS | MI | 48070 | |
| FABORY USA LTD | | 2240 29TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| FABRI FORM | | 21040 COOLIDGE | | | | OAK PK | MI | 48237 | |
| FABRI FORM CO  EFT | | 4001 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-4000 | |
| FABRI FORM CO EFT | | 200 S FRIENDSHIP DR | | | | NEW CONCORD | OH | 43762 | |
| FABRI FORM CO THE | | 200 S FRIENDSHIP DR | | | | NEW CONCORD | OH | 43762-964 | |
| FABRI STEEL PRODUCTS INC | | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2132 | |
| FABRI STEEL PRODUCTS INC | | MULTIFASTENER TOOLING | 22100 TROLLY INDUSTRIAL DR | | | TAYLOR | MI | 48180-1872 | |
| FABRIC PRODUCTS CO | | 1265 TERMINAL AVE | | | | DETROIT | MI | 48214-3444 | |
| FABRIC PRODUCTS CO | | PO BOX 36463 | | | | GROSSE POINTE | MI | 48236 | |
| FABRIC PRODUCTS CO EFT | | PO BOX 36463 | | | | GROSSE POINTE | MI | 48236 | |
| FABRICA DE APARATOS DE AIRE ACONDICIONADO CA | | URD INDUSTRIAL CALLE SAN JOSE CON | CALLE LOS CUJICITOS | | | CUA EDO MIRANDA | | | VENEZUELA |
| FABRICATED METAL PRODUCTS EFT | | ATTN STEPHEN M STETSON | 1 RISDON ST | | | NAUGATUCK | CT | 06770 | |
| FABRICATED METAL PRODUCTS EFT | STEPHEN M STETSON | 1 RISDON ST | | | | NAUGATUCK | CT | 06770 | |
| FABRICATED METAL PRODUCTS INC | | 1 RISDON ST | | | | NAUGATUCK | CT | 06770-430 | |
| FABRICATED METAL PRODUCTS INC | | FMP | 1 RISDON ST | | | NAUGATUCK | CT | 067704301 | |
| FABRICATED METAL PRODUCTS INC | | PO BOX 2949 | | | | HARTFORD | CT | 06104-294 | |
| FABRICATED METALS CO | | 2121 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| FABRICATED METALS CO | | MACHINED PRODUCTS | 2121 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| FABRICATED METALS INC | | C/O HAREZA TECHNICAL SALES | 3025 WASHINGTON RD | | | MCMURRAY | PA | 15317 | |
| FABRICATED METALS INC | | EASTERN DIV | 12 UNION ST | | | MODENA | PA | 19358 | |
| FABRICATING ENGINEERS INC | | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 | |
| FABRICATING ENGINEERS INC | | 2229 W HILL RD | | | | FLINT | MI | 48507 | |
| FABRICATION DYNAMICS INC | | 2102 WEST SKELLY DR | | | | TULSA | OK | 74107-9048 | |
| FABRICATION DYNAMICS INC | | PO BOX 9714 | | | | TULSA | OK | 74157-9714 | |
| FABRICATION FORCE | | 6156 16TH ST | | | | TWIN LAKE | MI | 49457-9709 | |
| FABRICATION SERVICES INC | BRUN GARFOOT | 6841 S 220TH ST | | | | KENT | WA | 98032 | |
| FABRICATION SERVICES INC | FRANK VLACIL | 6841 SOUTH 220TH ST | | | | KENT | WA | 98032 | |
| FABRICATION SERVICES INC | FRANK VLACIL | PO BOX 1003 | | | | KENT | WA | 98035-1003 | |
| FABRICATION TECHNOLOGIES | | 5107 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| FABRICATION TECHNOLOGIES EFT | | 5107 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| FABRICATION TECHNOLOGIES INC | | FAB TECH | 22 CABEZONE RD | | | PLACIASTAS | NM | 87043 | |
| FABRICATION TECHNOLOGIES INC | | FAB TECH | 5107 EDITH BLVD NE | | | ALBUQUERQUE | NM | 87107 | |
| FABRICATORS & MANUFACTURERS | | ASSOCIATION | 833 FEATHERSTONE RD | | | ROCKFORD | IL | 61107-6302 | |
| FABRICATORS & MANUFACTURERS AS | | FMA | 833 FEATHERSTONE RD | | | ROCKFORD | IL | 61107 | |
| FABRICATORS AND MANUFACTURERS ASSOCIATION | | 833 FEATHERSTONE RD | | | | ROCKFORD | IL | 61107-6302 | |
| FABRIK INDUSTRIES | | PO BOX 1851 | | | | MC HENRY | IL | 60051-1851 | |
| FABRIK INDUSTRIES INC | | 5213 PRIME PKY | | | | MCHENRY | IL | 60050 | |
| FABRIK INDUSTRIES INC | | FABRIK MOLDED PLASTICS | 5213 PRIME PKY | | | MC HENRY | IL | 60050 | |
| FABRIK MOLDED PLASTICS | | 5213 PRIME PKWY | | | | MCHENRY | IL | 60050 | |
| FABRIK MOLDED PLASTICS | | DIV OF FABRIK IND INC | 5213 PRIME PKWY | | | MC HENRY | IL | 60050 | |
| FABRISTEEL MANUFACTURING | | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| FABRISTEEL MANUFACTURING | | FMLY KEAN MANUFACTURING CORP | 7845 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| FABRISTEEL MANUFACTURING CORP | | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-213 | |
| FABRIZIO & ASSOCIATES | | 1520 N WOODWARD AVE STE 106 | | | | BLMFLD HILLS | MI | 48304 | |
| FABRIZIO & BROOK PC | | 888 W BIG BEAVER RD STE 800 | | | | TROY | MI | 48084-4785 | |
| FABRIZIO CLYDE | | 11757 WINDPOINTE PASS | | | | CARMEL | IN | 46033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FABRIZIO KELLY | | 4322 HWY V | | | | FRANKSVILLE | WI | 53126 | |
| FABRIZIO MICHELLE | | 3981 GREENMONT DR SE | | | | WARREN | OH | 44484-2611 | |
| FABRIZIO, CLYDE J | | 11757 WINDPOINTE PASS | | | | CARMEL | IN | 46033 | |
| FABRIZIO, KELLY A | | 4322 HWY V | | | | FRANKSVILLE | WI | 53126 | |
| FABRYKA LOZYSK TOCZNYCH KRASNIK SA | | UL FABRYCZNA 6 | | | | KRASNIK LUBLIN | PL | 23-210 | PL |
| FABRYKA PODZESPOLOW | | ELECKROTECHNI | UL FABRYCZNA 28 | 42 600 TARNOWSKIE GORY | | | | | POLAND |
| FABRYKA PODZESPOLOW ELEKTROTEC | | ELEKTRO CARBON | UL FABRYCZNA 28 | | | TARNOWSKIE GORY | | 42 600 | POLAND |
| FABRYKA PODZESPOLOW ELEKTROTECHNI | | UL FABRYCZNA 28 | 42 600 TARNOWSKIE GORY | | | | | | POLAND |
| FABRYKA SAMOCHODOW OSOBOWYCH SA | ACCOUNTS PAYABLE | UL JAGIELLONSKA 88 | | | | WARSZAWA | | 00-992 | POLAND |
| FABWELL CORPORATION | | PO BOX 9340 | 8410 SOUTH REGENCY DR | | | TULSA | OK | 74157-9340 | |
| FACCINI DAVID J | | 4530 CREEKSIDE PKWY | | | | NIAGARA FALLS | NY | 14305-1358 | |
| FACIL | ACCOUNTS PAYABLE | 1972 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| FACILE HOLDINGS INC | | HOLD PER DANA FIDLER | PO BOX 18177 | | | NEWARK | NJ | 07191 | |
| FACILE HOLDINGS INC | | PO BOX 18177 | | | | NEWARK | NJ | 07191 | |
| FACILITIES CONNECTION INC | | 240 E SUNSET RD | | | | EL PASO | TX | 79922 | |
| FACILITY ENGINEERING SVCS GRP | | FES GROUP LLC | 44191 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| FACILITY MASTERS OF | ACCOUNTS RECEIVABLE | SOUTHERN CALIFORNIA INC | 2903 SATURN ST STE E | | | BREA | CA | 92821 | |
| FACILITY MASTERS OF | ERIC CHRISTIANSEN | SOUTHERN CALIFORNIA INC | 2903 SATURN ST STE E | | | BREA | CA | 92821 | |
| FACILITY MASTERS OF SOUTHERN CALIFORNIA INC | ERIC CHRISTIANSEN | 2903 SATURN ST STE E | | | | BREA | CA | 92821 | |
| FACILITY MATRIX GROUP | | PO BOX 7437 | | | | FLINT | MI | 48507-7437 | |
| FACILITY MATRIX GROUP EFT | | PO BOX 33377 | | | | DETROIT | MI | 48232-5377 | |
| FACILITY MATRIX GROUP EFT | | PO BOX 7437 | | | | FLINT | MI | 48507-7437 | |
| FACILITY MATRIX GROUP INC | | INNERSPACE SYSTEMS | 555 FRIENDLY | | | BLOOMFIELD TOWNSHIP | MI | 48341 | |
| FACILITY MATRIX GROUP INC | | MATRIX CONSTRUCTION SERVICES | 555 FRIENDLY | | | PONTIAC | MI | 48341 | |
| FACIO & CANAS | | BARRIO TOURNON | PO BOX 5173 | SAN JOSE 1000 | | COSTA RICA | PR | | |
| FACIO AND CANAS BARRIO TOURNON | | PO BOX 5173 | SAN JOSE 1000 | | | COSTA RICA | PR | | |
| FACISON CEDRIC | | 1107 PRINCETON DR | | | | MADISON | AL | 35758 | |
| FACKLER GLENDA R | | 6480 BUELL RD | | | | VASSAR | MI | 48768-9677 | |
| FACKLER THERESA | | 1108 WENDALL AVE | | | | NEW CARLISLE | OH | 45344 | |
| FACTOR JAMES | | 200 HIDDEN CREST CIRCLE | | | | EL PASO | TX | 79912 | |
| FACTORACE LIMITED | | FAZAKERLEY | SIGNAL WORKS RD | | | LIVERPOOL | | L99EZ | UNITED KINGDOM |
| FACTORIA | | 6001 GATEWAY WEST F 14 525 | | | | EL PASO | TX | 79925 | |
| FACTORIA SA DE CV | | 6248 EDGEMERE STE 525 | | | | EL PASO | TX | 79925 | |
| FACTORY AUTHORIZED SERVICE INC | | FASI | 1 ASET CTR STE 103 | DAYTON INTERNATIONAL AIRPORT | | VANDALIA | OH | 45377 | |
| FACTORY AUTHORIZED SERVICE INC | | PO BOX 641421 | | | | CINCINNATI | OH | 45264-1421 | |
| FACTORY INTELLIGENCE NETWORK | | LLC | 423 COMMERCE LN STE 6 | | | WEST BERLIN | NJ | 08091 | |
| FACTORY INTELLIGENCE NETWORK L | | 423 COMMERCE LN STE 6 | | | | WEST BERLIN | NJ | 08091 | |
| FACTORY INTELLIGENCE NETWORK LLC | FACTORY INTELLIGENCE NETWORK LLC | 423 COMMERCE LN STE 6 | | | | WEST BERLIN | NJ | 08091 | |
| FACTS ENGINEERING LLC | | 8049 PHOTONICS DR | | | | NEW PORT RICHEY | FL | 34655 | |
| FACULTY HOUSE | | MAIL CODE 2301 | 400 WEST 117TH ST | | | NEW YORK | NY | 10027 | |
| FACULTY OF TECHNICAL EFT SCIENCES | | TRG D OBRADOVICA 6 | 21125 NOVI SAD | | | SERBIA AND MONTENEGRO | | | |
| FACULTY OF TECHNICAL SCIENCES | | FMLY INSTITUT FOR POWER ELECTR | & COMMUNICATION ENGINEERING | FRUSKOGORSKA 11 21000 NOVI SAD | | YUGOSLAVIA | | | YUGOSLAVIA |
| FACUNDO JOSE | | 506 SOUTH HAMPTON | | | | BAY CITY | MI | 48708 | |
| FACUNDO RICARDO | | 525 N SHERMAN ST | | | | BAY CITY | MI | 48708-6535 | |
| FACUNDO ROLANDO | | PO BOX 2186 | | | | BAY CITY | MI | 48707-2186 | |
| FADAL MACHINE CENTERS | | 20701 NO 8 PLUMMER ST | | | | CHATSWORTH | CA | 91311 | |
| FADAL MACHINING CENTERS | | DBA FADAL MACHINING CTRS | 20701 B PLUMMER ST | | | CHATSWORTH | CA | 91311 | |
| FADARE JULIUS | | 5009 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 | |
| FADELY III WILLIAM R | | 8488 N STATE RD 109 | | | | WILKINSON | IN | 46186-9614 | |
| FADELY MICHELE | | 909 HILLSIDE DR | | | | ANDERSON | IN | 46011 | |
| FADER MICHAEL G | | 70 GRACEWOOD DR | | | | CENTERVILLE | OH | 45458-2500 | |
| FADER TOSHA | | 2459 TARPON BAY DR | | | | MIAMISBURG | OH | 45342 | |
| FAERBER DAVID | | 22 BENTON RD | | | | SAGINAW | MI | 48602 | |
| FAERBER, DAVID M | | 4289 ELMONTE | | | | SAGINAW | MI | 48603 | |
| FAERSTEIN SAUL J MD | | 360 N BEDFORD DR | | | | BEVERLY HILLS | CA | 90210 | |
| FAETANINI STEVEN | | 521 48TH ST | | | | SANDUSKY | OH | 44870 | |
| FAFLIK JAMES A | | 812 CRESTA ALTA DR | | | | EL PASO | TX | 79912-1810 | |
| FAG AUTOMOTIVE | GREGORY S PAPP | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FAG AUTOMOTIVE INC | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FAG AUTOMOTIVE INC | | FAG KUGELFISCHER GROUP | | | | TROY | MI | 48083 | |
| FAG BEARING LIMITED | MARC VACHON & STEVE CROWE | INA FAG SCHAEFFLER GROUP | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| FAG BEARING LTD | FRANK MARK | 801 ONTARIO ST | | | | STRATFORD | ON | N5A 6T2 | CANADA |
| FAG BEARING LTD ATTN FRANK MARK | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FAG BEARINGS CORP | | FAG BEARINGS AUTOMOTIVE | 1750 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| FAG BEARINGS LIMITED | | HOLD DALE SCHEER 62100 | PO BOX 640 | 801 ONTARIO ST | | STRATFORD | ON | N5A 6T2 | CANADA |
| FAG BEARINGS LIMITED C/O HARRIS BANK | | PO BOX 95578 | | | | CHICAGO | IL | 60694-5578 | |
| FAG BEARINGS LIMITED EFT | | HOLD DALE SCHEER 6 21 00 | PO BOX 640 | 801 ONTARIO ST | | STRATFORD | ON | N5A 6T2 | CANADA |
| FAG BEARINGS LTD | | 801 ONTARIO ST | | | | STRATFORD | ON | N5A 6T2 | CANADA |
| FAG HOLDINGS CORP | | 200 PK AVE | | | | DANBURY | CT | 06813 | |
| FAG HOLDINGS CORP | | AUTOMOTIVE DIV | 30 OAK HOLLOW ST STE 101 | | | SOUTHFIELD | MI | 48034 | |
| FAGAN CHERYL | | 85 BURGHILL RD | | | | CROXTETH PK | | L12 0BS | UNITED KINGDOM |
| FAGAN DALLAS J | | 5410 BALDWIN BLVD | | | | FLINT | MI | 48505-5157 | |
| FAGAN GARY | | KOOBA DOWNHAM RD NORTH | | | | | | L616UR | UNITED KINGDOM |
| FAGAN JORENE | | PO BOX 845 | | | | HARTSELLE | AL | 35640 | |
| FAGAN ROBERT W | | 965 E 7TH ST | | | | FLINT | MI | 48503-2777 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAGAN SAMUEL | | 230 COUNTY RD 94 | | | | MOULTON | AL | 35650 | |
| FAGAN STEPHEN | | 9103 SUNCREST DR | | | | FLINT | MI | 48901 | |
| FAGAN THOMAS | | 284 SHARPLEY RD | | | | DANVILLE | AL | 35619-6816 | |
| FAGAN THOMAS | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| FAGEL HABER LLC | LAUREN NEWMAN | 55 EAST MONROE | 40TH FL | | | CHICAGO | IL | 60603 | |
| FAGEL III, KENNETH | | 1837 AUSTIN RD | | | | KOKOMO | IN | 46901 | |
| FAGER THOMAS K | | 1708 MEADOWBROOKE DR | | | | KOKOMO | IN | 46902 | |
| FAGER TOM | | 1708 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| FAGOR EDERLAN S COOP | | FAGOR EDERLAN | PASEO TORREBASO 7 | | | ESCORIAZA GUIPUZCOA | | 20540 | SPAIN |
| FAGOR EDERLAN S COOP | | GAZTANADUI 42 | 20540 ESKORIATZA GIPUZCOA | | | | | | SPAIN |
| FAGOR EDERLAN S COOP | | GAZTANADUI 42 | 20540 ESKORIATZA GIPUZCOA | | | | | | SPAIN |
| FAGOR ELECTRONIC COMPONENTS | | 18 RAILROAD AVE | | | | ANDOVER | MA | 01810 | |
| FAGOR ELECTRONIC COMPONENTS IN | | 18 RAILROAD AVE | | | | ANDOVER | MA | 01810 | |
| FAGOR ELECTRONICA S COOP FAGOR ELECTRONICA | | ETORBIDEA 34 BAJOIZQ ARRASATE O | BARRIO SAN ANDRES S N ARABA | APARTADO 3 | | MONDRAGON GUIPUZCOA | | 20500 | SPAIN |
| FAGOR SISTEMAS S COOP  EFT | | POL IND BAINETXE PAB 5A | E 20550 ARETXABALETA GIPUZCOA | | | | | | SPAIN |
| FAGOR SISTEMAS SOCIEDAD COOPER | | FAGOR INGENIERA DE SISTEMAS | PGO IND BAINETXE PAB 5A | | | ARECHAVALETA | | 20550 | SPAIN |
| FAGUE LARRY M | | 668 GILLETT RD | | | | SPENCERPORT | NY | 14559-2045 | |
| FAHLER GREGG LEWIS | | 425 W 9TH ST | | | | LOVELAND | CO | 80537 | |
| FAHNESTOCK JUDITH A | | 1100 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 | |
| FAHRENHOLZ DALE | | 668 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-9536 | |
| FAHRNE VELVA | | 4091 YORKWOODS LN NW | | | | COMSTOCK PK | MI | 49321 | |
| FAHRZEUGELEKTRIK PIRNA GMBH | | HUGO KUTTNER STRABE 8 | | | | PIRNA | DE | 1796 | DE |
| FAHRZEUGELEKTRIK PIRNA GMBH | | BIRKWITZER STREBE 79 | 01796 PIRNA | | | | | | GERMANY |
| FAHRZEUGELEKTRIK PIRNA GMBH & CO KG | | HUGO KUETTNER STR 8 | | | | PIRNA | SA | 01796 | DE |
| FAHS BONITA | | PO BOX 72336 | | | | TUSCALOOSA | AL | 35407 | |
| FAHY KEVIN F | | 274 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3239 | |
| FAI ELECTRONICS | DIANE SVENDSEN | 41 MAIN ST | | | | BOLTON | MA | 01740 | |
| FAI ELECTRONICS | TONY MANTHEY | 2101 CLINTON AVE W STE 400 | | | | HUNTSVILLE | AL | 35805-3110 | |
| FAI ELECTRONICS CORP | KELLY LEBLANC | 3273 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FAI INC | | 1460 E 12TH ST | | | | MISHAWAKA | IN | 46544 | |
| FAI INC | | DI TOOL DIV | 1301 18TH ST | | | RACINE | WI | 53403-2514 | |
| FAI INC | | WISCONSIN PATTERN | 1301 18TH ST | PO BOX 1588 | | RACINE | WI | 53401 | |
| FAI INC | ACCOUNTS PAYABLE | PO BOX 158 | | | | KEOTA | IA | 52248 | |
| FAI INC WISCONSIN PATTERN | | PO BOX 1588 | | | | RACINE | WI | 53401 | |
| FAIL SAFE INC | | 315 N 12TH ST 301 | | | | MILWAUKEE | WI | 53233 | |
| FAIL SAFE INC | | 315 N 12TH ST STE 301 | | | | MILWAUKEE | WI | 53233 | |
| FAILENSCHMID THOMAS | | 2312 JOLIET ST | | | | FLINT | MI | 48504 | |
| FAILLA SCOTT | | 16639 FAYS CT | | | | MACOMB TWP | MI | 48042 | |
| FAILLA, SCOTT JOHN | | 16639 FAYS CT | | | | MACOMB TWP | MI | 48042 | |
| FAILS ANTHONY | | 1329 BANBURY PL | | | | FLINT | MI | 48505 | |
| FAILS RONALD | | 6020 VIRGINIA DR | | | | MOUNT MORRIS | MI | 48458-2840 | |
| FAILSAFE DISK COMPANY | | 475 CAPITAL DR | | | | LAKE ZURICH | IL | 60047-6732 | |
| FAILURE ANALYSIS ASSOCIATES | | 149 COMMONWEALTH DR | | | | MENLO PK | CA | 94025 | |
| FAILURE ANALYSIS ASSOCIATES | | ADDR CHG 09 16 96 | 149 COMMONWEALTH DR | | | MENLO PK | CA | 94025-1122 | |
| FAILURE ANALYSIS ASSOCIATES | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3012 | |
| FAILURE ANALYSIS ASSOCIATES INC | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-3012 | |
| FAIN EMILY | | 14742 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7702 | |
| FAIN JAMES M | | 2222 JOLIET ST | | | | FLINT | MI | 48504-4650 | |
| FAIN JASON | | 36550 CHESTER RD | APT 5202 | | | AVON | OH | 44011 | |
| FAIN THOMAS | | 2239 RIDGEMOOR | | | | BURTON | MI | 48509 | |
| FAIN THOMAS | | 2239 RIDGEMOOR CT | | | | BURTON | MI | 48509 | |
| FAIN, DEBORAH | | 3900 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | |
| FAIR ADRIANE | | 8861 W APPLETON AVE | | | | MILWAUKEE | WI | 53225 | |
| FAIR CHARLES | | 311 HIGHMEADOW DR | | | | GAHANNA | OH | 43230-1748 | |
| FAIR DUDLEY | | 14721 PINE CIRCLE | | | | COKER | AL | 35452 | |
| FAIR HARBOR CAPITAL | | PO BOX 237037 | ANSONIA STATION | | | NEW YORK | NY | 10023 | |
| FAIR HARBOR CAPITAL LLC | | 875 AVENUE OF THE AMERICAS STE 2305 | | | | NEW YORK | NY | 10001 | |
| FAIR HARBOR CAPITAL LLC | | 875 AVE OF THE AMERICAS STE 2305 | | | | NEW YORK | NY | 10001 | |
| FAIR HARBOR CAPITAL LLC | | 875 AVE OF THE AMERICAS STE 2503 | | | | NEW YORK | NY | 10001 | |
| FAIR HARBOR CAPITAL LLC | | PO BOX 237037 | | | | NEW YORK | NY | 10023 | |
| FAIR HARBOR CAPITAL LLC | FAIR HARBOR CAPITAL | PO BOX 237037 | ANSONIA STATION | | | NEW YORK | NY | 10023 | |
| FAIR HARBOR CAPITAL LLC | RICK | 523 PARK PT DR 3RD FL | | | | GOLDEN | CO | 80401 | |
| FAIR JAMES | | 6916 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FAIR JOSEPH | | 11960 STECK RD | | | | BROOKVILLE | OH | 45309 | |
| FAIR LIQUIDITY PARTNERS LLC | | 19487 ROBLE CT | | | | SARATOGA | CA | 95070 | |
| FAIR RITE CORPORATION | | ONE COMMERCIAL ROW | PO BOX J | | | WALLKILL | NY | 12589 | |
| FAIR RITE CORPORATION | | PO BOX 8000 DEPT 464 | | | | BUFFALO | NY | 14267 | |
| FAIR RITE PRODUCTS CORP | | 1 COMMERCIAL ROW | | | | WALLKILL | NY | 12589 | |
| FAIR RITE PRODUCTS CORP | | 2531 N 1000TH ST | | | | FLAT ROCK | IL | 62427 | |
| FAIR RITE PRODUCTS CORP | | ONE COMMERCIAL ROW | | | | WALLKILL | NY | 12589-0288 | |
| FAIR RITE PRODUCTS CORP | | PO BOX J | | | | WALLKILL | NY | 12589-0288 | |
| FAIR RITE PRODUCTS CORP | | RR 32 | | | | FLAT ROCK | IL | 62427 | |
| FAIR RITE PRODUCTS CORP | KATE GEYSEN | PO BOX J | ONE COMMERCIAL ROW | | | WALLKILL | NY | 12589-0288 | |
| FAIR RITE PRODUCTS CORP SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 225 | | | | IRVINE | CA | 92614 | |
| FAIR RODERICK | | 4341 TANGENT DR | | | | KETTERING | OH | 45440 | |
| FAIR THOMAS W | | 340 CLOVERDALE PL | | | | FLINT | MI | 48503-2345 | |
| FAIRBANK DANIEL | | 746 SHRADER ST | | | | SAN FRANCISCO | CA | 94117 | |
| FAIRBANKS CAPITAL CORP | | PO BOX 65250 | | | | SALT LAKE | UT | 84165 | |
| FAIRBANKS GAYLON | | 96 SPEEGLE ST | | | | DECATUR | AL | 35603-9322 | |
| FAIRBANKS INC | | FAIRBANKS SCALES | 2643 RAND RD | | | INDIANAPOLIS | IN | 46241 | |
| FAIRBANKS INC | | FAIRBANKS SCALES | 3463 BROADWAY ST | | | BUFFALO | NY | 14227-1128 | |
| FAIRBANKS INC | | FAIRBANKS SCALES | 42748 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| FAIRBANKS INC | | FAIRBANKS SCALES | 4850 BROADWAY | | | DENVER | CO | 80216 | |
| FAIRBANKS INTERNATIONAL | | 714 THIRD AVE | | | | KEARNYE | NE | 68847 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAIRBANKS LEONARD | | W186 S7756 LINCOLN DR | | | | MUSKEGO | WI | 53150-9216 | |
| FAIRBANKS SCALES INC | | 821 LOCUST | | | | KANSAS CITY | MO | 64106 | |
| FAIRBANKS SCALES INC | | 821 LOCUST ST | | | | KANSAS CITY | MO | 64106 | |
| FAIRBANKS SCALES INC | | FAIRBANKS SCALES | 4000 NE 33RD TER STE 11 | | | KANSAS CITY | MO | 64117 | |
| FAIRBANKS SCALES INC | | FAIRBANKS WEIGHING DIV | 2706 COMMERCE SQ E | | | RONDALE | AL | 35210 | |
| FAIRBANKS SCALES INC | | PO BOX 802796 | | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBANKS SCALES INC | NICK SCOTT | PO BOX 802796 | | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBANKS SCALES INC EFT | | PO BOX 802796 | | | | KANSAS CITY | MO | 64180-2796 | |
| FAIRBANKS SCALES INC EFT | | FAIRBANKS INC | 821 LOCUST | | | KANSAS CITY | MO | 64106 | |
| FAIRBANKS SHERILL | | 5539 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439 | |
| FAIRBANKS VAN | | 635 PEACHTREE RD | | | | HARTSELLE | AL | 35640 | |
| FAIRBANKS WILLIAM | | 1787 FOREST LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-6289 | |
| FAIRBANKS, RICHARD | | 2600 ROBINWOOD | | | | SAGINAW | MI | 48601 | |
| FAIRBEE ROBIN | | 2651 SR 72 SOUTH | | | | JAMESTOWN | OH | 45335 | |
| FAIRBORN MUNICIPAL COURT | | 1148 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | |
| FAIRBORN MUNICIPAL COURT | | ACCT OF BETH A KERNEY | CASE 94CVF00316 | 44 WEST HEBBLE AVE | | FAIRBORN | OH | 30262-9632 | |
| FAIRBORN MUNICIPAL COURT | | CVF | 1148 KAUFFMAN AVE | | | FAIRBORN | OH | 45324 | |
| FAIRBORN MUNICIPAL COURT ACCT OF BETH A KERNEY | | CASE 94CVF00316 | 44 WEST HEBBLE AVE | | | FAIRBORN | OH | 45324 | |
| FAIRBORN MUNICIPAL CRT CVF | | 1148 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | |
| FAIRBORN MUNICIPAL CRT CVI | | 1148 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324 | |
| FAIRBORN SERVICES INC | | 11130 LUSCHEK | | | | CINCINNATI | OH | 45241 | |
| FAIRBORN SERVICES INC | | 11130 LUSCHEK DR | | | | CINCINNATI | OH | 45241 | |
| FAIRCHILD DERRELL | | 614 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011 | |
| FAIRCHILD FASTENERS | | PO BOX 2375 | | | | CAROL STREAM | MI | 60132-2375 | |
| FAIRCHILD INDUSTRIAL PRODUCTS | | 3920 WESTPOINT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| FAIRCHILD INDUSTRIAL PRODUCTS | | COMPANY | 3920 WEST POINT BLVD | | | WINSTON SALEM | NC | 27103-6708 | |
| FAIRCHILD INDUSTRIES INC | | DME CO DIV | 29111 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| FAIRCHILD JAMES | | 2308 RAINTREE DR | | | | ANDERSON | IN | 46011 | |
| FAIRCHILD MARTY | | 6244 LORIMER ST | | | | TROTWOOD | OH | 45427 | |
| FAIRCHILD MICHAEL | | 1420 S ALEX RD | | | | W CARROLLTON | OH | 45449 | |
| FAIRCHILD RAY | | 814 SALEM DR | | | | KOKOMO | IN | 46902 | |
| FAIRCHILD SEMICONDUCTOR | | 21184 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| FAIRCHILD SEMICONDUCTOR | | 333 WESTERN AVE | | | | SOUTH PORTLAND | ME | 04106 | |
| FAIRCHILD SEMICONDUCTOR | | C/O BEAR MARKETING INC | 6910 TREELANE DR UNIT A | | | BRECKSVILLE | OH | 44141 | |
| FAIRCHILD SEMICONDUCTOR | | C/O NATIONAL SEMICONDUCTOR | PPS | 1090 KIFER RD | | SUNNYVALE | CA | 94086-373 | |
| FAIRCHILD SEMICONDUCTOR CORP | PAUL COOPER | 6650 TELECOM DR | STE 100 | | | INDIANAPOLIS | IN | 46278 | |
| FAIRCHILD SEMICONDUCTOR CORP | | 10401 MERIDIAN ST NO 300 NORTH | | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR CVI | | 3001 ORCHARD PKY | | | | SAN JOSE | CA | 95134 | |
| FAIRCHILD SEMICONDUCTOR EFT | | 21184 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| FAIRCHILD SEMICONDUCTOR INC | | 82 RUNNING HILL DR | | | | SOUTH PORTLAND | ME | 4106 | |
| FAIRCHILD SEMICONDUCTOR INC | | TRISTAR GROUP INC | 6650 TELECOM DR | | | INDIANAPOLIS | IN | 46278 | |
| FAIRCHILD SEMICONDUCTOR INC | | TRISTAR GROUP INC | 6650 TELECOM DRIVE | | | INDIANAPOLIS | IN | 46278 | |
| FAIRCHILD SEMICONDUCTOR INTL | | SEMICONDUCTOR DIV | 125 CRESTWOOD RD | | | MOUNTAIN TOP | PA | 18707 | |
| FAIRCHILD SEMICONDUCTOR INTL I | | 10401 MERIDIAN ST 300 NORTH | | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR INTL I | | 6650 TELECOM DR STE 100 | | | | INDIANAPOLIS | IN | 46278 | |
| FAIRCHILD SEMICONDUCTOR INTL I | | 82 RUNNING HILL DR | | | | SOUTH PORTLAND | ME | 04106 | |
| FAIRCHILD SEMICONDUCTOR INTL INC | | 10401 MERIDIAN ST 300 NORTH | | | | INDIANAPOLIS | IN | 46290 | |
| FAIRCHILD SEMICONDUCTOR INTL INC | | 82 RUNNING HILL DR | | | | SOUTH PORTLAND | ME | 04106 | |
| FAIRCHILD SEMICONDUCTOR LTD | | INTERFACE BUSINESS PARK BINKNOLL LA | | | | SWINDON | | SN4 8QT | GB |
| FAIRCHILD SEMICONDUCTOR LTD | | INTERFACE HOUSE | INTERFACE BUSINESS PK BINKNOLL LA | | | SWINDON WILTSHIRE | | SN4 8QL | UNITED KINGDOM |
| FAIRCHILD SEMICONDUCTOR MALAY | | BAYAN LEPAS FREE TRADE ZONE | MALAYSIA SND BLVD | | | PENANG | | 11900 | MALAYSIA |
| FAIRCHILD SEMICONDUCTOR MALAY | | MALAYSIA SND BLVD | BAYAN LEPAS FREE TRADE ZONE | | | PENANG | | 11900 | MALAYSIA |
| FAIRCHILD TRACY | | 8773 W 1050 N | | | | DELPHI | IN | 46923 | |
| FAIRCLOUGH K | | 4 BURNS CLOSE | WHISTON | | | PRESCOT | | L35 2YJ | UNITED KINGDOM |
| FAIRFAX CTY GEN DIST CT | | 4110 CHAIN BRIDGE RD | | | | FAIRFAX | VA | 22030 | |
| FAIRFAX PLANT | | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 | |
| FAIRFIELD COUNTY TREASURER | | 210 EAST MAIN ST | ROOM 206 | | | LANCASTER | OH | 43130 | |
| FAIRFIELD COUNTY TREASURER | | COURT HOUSE | 210 E MAIN ST | ROOM 203 | | LANCASTER | OH | 43130-3876 | |
| FAIRFIELD ENGINEERING CC | | C/O GULESERIAN ENGINEERING | 1022 YORKSHIRE | | | GROSSE POINTE PK | MI | 48230 | |
| FAIRFIELD ENGINEERING CC | | PO BOX 506 | | | | MARION | OH | 43302 | |
| FAIRFIELD ENGINEERING CO THE | | A B C SCALE DIV | 1213 CHENEY AVE | | | MARION | OH | 43302-7233 | |
| FAIRFIELD ERECTORS INC | | 3889 MARION WALDO RD | | | | MARION | OH | 43302 | |
| FAIRFIELD MUNICIPAL COURT CLERK | | 675 NILLES RD | | | | FAIRFIELD | OH | 45014-3601 | |
| FAIRFIELD OH INCOME TAX | | | | | | | | 03448 | |
| FAIRHAVEN INDUSTRIES INC | | 45 NORTH RD | | | | NILES | OH | 44446 | |
| FAIRHAVEN INDUSTRIES INC | | 45 NORTH RD | | | | NILES | OH | 44446-2836 | |
| FAIRHAVEN INVESTMENT CO INC | | 1688 ARABELLA RD | | | | CLEVELAND | OH | 44112 | |
| FAIRHAVEN INVESTMENT CO INC | | PARKER RUSTPROOF OF CLEVELAND | 1688 ARABELLA RD | | | CLEVELAND | OH | 44112 | |
| FAIRLAND TOOL CO | | 17450 MALYN DR | | | | FRASER | MI | 48026 | |
| FAIRLANE APARTMENTS | | 719 1D AVE A | | | | SPRINGFIELD | MI | 49015 | |
| FAIRLANE CLUB | | 5000 FAIRLANE WOODS DR | | | | DEARBORN | MI | 48126 | |
| FAIRLANE CLUB | | 5000 FAIRLANE WOODS DR | | | | DEARBORN | MI | 48126-2624 | |
| FAIRLANE CLUB | | FAIRLANE CLUB PRO SHOP | 5000 FAIRLANE WOODS DR | | | DEARBORN | MI | 48126 | |
| FAIRLANE PRODUCTS INC | | 17450 MALYN BLVD | | | | FRASER | MI | 48026 | |
| FAIRLANE PRODUCTS INC | | 33792 DOREKA DR | | | | FRASER | MI | 48026 | |
| FAIRLANE PRODUCTS INC | SANDY TAMMY | 33792 DOREKA DR | ACCT S27217 | | | FRASER | MI | 48026-3430 | |
| FAIRLANE PRODUCTS INC EFT | | PO BOX 64588 | | | | DETROIT | MI | 48264-0588 | |
| FAIRLANE PRODUCTS, INC | TAMMY LABINE | 33792 DOREKA DR | | | | FRASER | MI | 48026 | |
| FAIRLEIGH DICKINSON UNIVERSITY | | BURSARS OFFICE | 223 MONTROSS AVE | | | RUTHERFORD | NJ | 07070 | |
| FAIRLEIGH DICKINSON UNIVERSITY | | HACKENSACK CAMPUS | 1000 RIVER RD | | | TEANECK | NJ | 07666 | |
| FAIRLEIGH DICKINSON UNIVERSITY | | OFFICE OF CONTINUING EDUCATION | 1000 RIVER RD H311A | | | TEANECK | NJ | 07666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAIRLEIGH DICKINSON UNIVERSITY | | OFFICE OF ENROLLMENT SERVICES | 285 MADISON AVE M M20 04 | | | MADISON | NJ | 07940 | |
| FAIRLEIGH DICKINSON UNIVERSITY OFFICE OF ENROLLEMNT SERVICES | | 285 MADISON AVE M M20 04 | | | | MADISON | NJ | 07940 | |
| FAIRLEY BRIAN | | 3300 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| FAIRLEY DAVID L | | 900 N LELAND AVE | | | | MUNCIE | IN | 47303-4159 | |
| FAIRLEY MCREYNOLDS | | 3706 ALEXANDER ST | | | | FLINT | MI | 48505-3855 | |
| FAIRLEY, BRIAN THOMAS | | 3300 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| FAIRMAN JOEL | | 6301 RUSTIC RIDGE TRAIL | PO BOX 252 | | | GRAND BLANC | MI | 48480-0252 | |
| FAIRMAN WALTER | | PO BOX 255 550 N RHODES AVE | | | | NILES | OH | 44446 | |
| FAIRMAN, JOEL | | 6301 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48480-0252 | |
| FAIRMONT CHATEAU WHISTLER | | 4599 CHATEAU BLVD | | | | WHISTLER | BC | V0N 1B4 | CANADA |
| FAIRMONT KEA LANI MAUI | | 4100 WAILEA A LANUI | | | | WAILEA | HI | 96753 | |
| FAIRMONT ORCHID | | GROUP ACCOUNTING | 1 NORTH KANIKU DR | | | KOHALA COAST | HI | 96743 | |
| FAIRMONT PRESS INC THE | | AEE ENERGY BOOKS | 700 INDIAN TRAIL RD NW | | | LILBURN | GA | 30247 | |
| FAIRMONT SAN FRANCISCO | KIM LUM | 950 MASON ST | | | | SAN FRANCISCO | CA | 94108 | |
| FAIRMONT SONOMA MISSION INN | STEPHEN MILLER | PO BOX 1447 | | | | SONOMA | CA | 95476 | |
| FAIRMONT WATERFRONT | | 900 CANADA PL WAY | | | | VANCOUVER | BC | V6C 3L5 | CANADA |
| FAIRVIEW FREE WILL BAPTIST C | | PO BOX 1058 | | | | DRAYTON | SC | 29333 | |
| FAIRWAY CANADIAN EXPRESS INC | | 50 BELFIELD RD | | | | REXDALE | ON | M9W 1G1 | CANADA |
| FAIRWAY CHEVROLET | | C/O KIBY STANBROUGH ASST SERV | MGR | 3100 E SAHARA AVE | | LAS VEGAS | NV | 89104 | |
| FAIRWAY SPRING CO INC | | 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845-275 | |
| FAIRWAY SPRING CO INC | | PO BOX 69 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845 | |
| FAIRWAY SPRING CO INC | ACCOUNTS PAYABLE | 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | | 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845-2758 | |
| FAIRWAY SPRING CO INC EFT | | PO BOX 69 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845 | |
| FAIRWAYS AT WOODFIELD | | DBA FAW LLC | 1001 PARKHURST LN | | | GRAND BLANC | MI | 48439-2644 | |
| FAIRWEATHER DANIEL | | 902 VILLAGE DR | | | | DAVISON | MI | 48423 | |
| FAIRWEATHER R D | | FLAT 9 THE HOLLIES | 68 PK RD | | | SOUTHPORT | | PR9 9NZ | UNITED KINGDOM |
| FAIRWEATHER, DANIEL J | | 902 VILLAGE DR | | | | DAVISON | MI | 48423 | |
| FAIRWELL MARGIE | | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608 | |
| FAISON | | DEPARTMENT 1116 | PO BOX 116 | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON ELLIOTT | | 8652 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| FAISON G | | 1165 GOOSEBERRY HILL | | | | SHREVEPORT | LA | 71118 | |
| FAISON G | FAISON G | 1165 GOOSEBERRY HILL | | | | SHREVEPORT | LA | 71118 | |
| FAISON KAY | | 601 N BELL ST | | | | KOKOMO | IN | 46901-3022 | |
| FAISON OFFICE PRODUCTS | | 3251 REVERE ST | | | | AURORA | CO | 80011 | |
| FAISON OFFICE PRODUCTS | | 3251 REVERE ST STE 200 | | | | AURORA | CO | 80011-1847 | |
| FAISON OFFICE PRODUCTS | DEPARTMENT A | PO BOX 1116 | DEPT A | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON OFFICE PRODUCTS | | PO BOX 1116 | | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON OFFICE PRODUCTS | TARI | 3251 REVERE ST | | | | AURORA | CO | 80011 | |
| FAISON OFFICE PRODUCTS | TARI HOAGLAND | PO BOX 1116 | STE 200 | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON OFFICE PRODUCTS CO | | 3251 REVERE ST STE 200 | DEPARTMENT A | | | AURORA | CO | 80011-1847 | |
| FAISON OFFICE PRODUCTS CO | DEPARTMENT A | PO BOX 1116 | | | | ENGLEWOOD | CO | 80150-1116 | |
| FAISON OFFICE PRODUCTS LLC | | 3251 REVERE ST STE 200 | | | | AURORA | CO | 80011-1847 | |
| FAISON OFFICE PRODUCTS LLC | ATTN DAN MORTON | 3251 REVERE ST STE 200 | | | | AURORA | CO | 80011 | |
| FAIST BRYAN | | 10700 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 | |
| FAIST STEVEN | | 10700 ROEDEL | | | | FRANKENMUTH | MI | 48734 | |
| FAIST STEVEN | | 231 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734 | |
| FAIST, BRYAN L | | 10700 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 | |
| FAITH ENTERPRISES | | 2505 PLYMOUTH RD | | | | JOHNSON CITY | TN | 37601 | |
| FAITH EVANGELISTIC CHRISTIAN | | SCHOOL | 6625 VAN DYKE | | | DETROIT | MI | 48213 | |
| FAITH GLORIA | | 997 NANCY AVE | | | | NILES | OH | 44446-2731 | |
| FAITHWAY TRANSPORT INC | | 3325 11TH ST | | | | MONROE | MI | 48162-2855 | |
| FAITHWAY TRANSPORT INC | | SCAC FTHY | 3325 11TH ST | | | MONROE | MI | 48162-2855 | |
| FAIX ENTERPRISES INC | | 6088 ROBIN HILL RD | | | | WASHINGTON | MI | 48094 | |
| FAJARDO BONIFACIO L | | 3039 VIA VISTA UNIT A | | | | LAGUNA WOODS | CA | 92653 | |
| FAJARDO JOSE | | 1545 B NORTH VAN DORN ST | | | | ALEXANDRIA | VA | 22304 | |
| FAKES JEFFREY | | 1963 S 250 E | | | | TIPTON | IN | 46072 | |
| FAKES LORI | | 1963 S 250 E | | | | TIPTON | IN | 46072 | |
| FAKES ROBERT | | 3856 N 710 W | | | | KOKOMO | IN | 46901 | |
| FAKHOURI OMAR | | 2642 CREEK BEND DR | | | | TROY | MI | 48098 | |
| FAKIH, IYAD H | | 1478 SYLVAN GLEN | | | | OKEMOS | MI | 48864 | |
| FAKKEMA DALE | | 30678 S R 20 | | | | OAK HARBOR | WA | 98277 | |
| FALANA MAYOWA | | 1201 AVENUE A APT 15 | | | | DENTON | TX | 76201-7075 | |
| FALARDEAU JAMES | | 56744 ST JAMES | | | | SHELBY | MI | 48316 | |
| FALCO RACK INC | | 9751 KLINGERMAN ST | | | | S ELMONTE | CA | 91733 | |
| FALCO RACK INC | | 9751 KLINGERMAN ST | | | | SOUTH EL MONTE | CA | 91733 | |
| FALCON ANDREW | | 8182 LANDSTAR DR SW | | | | BYRON CTR | MI | 49315 | |
| FALCON INDUSTRIAL SUPPLY INC | | 927 A TONY LAMA ST | | | | EL PASO | TX | 79915-130 | |
| FALCON INDUSTRIAL SUPPLY INC | | PO BOX 26248 | | | | EL PASO | TX | 79926-6248 | |
| FALCON JP MORGAN SECURITIES | DEE ANDERSON | 1 BANK ONE PLAZA | | | | CHICAGO | IL | | |
| FALCON PLASTICS INC | | 129 FALCON ST | | | | LONDON | ON | N5W 4Z2 | CANADA |
| FALCON PLASTICS INC | | 129 FALCON ST | | | | LONDON | ON | N5W 4Z2 | CANADA |
| FALCON PRINTING INC | | 6360 EAST FULTON | RMT ADD CHG 5 02 05 CM | | | ADA | MI | 49301 | |
| FALCON PRINTING INC | | 6360 E FULTON | | | | ADA | MI | 49301 | |
| FALCON PRINTING INC | | 6360 FULTON ST E | | | | ADA | MI | 49301-9038 | |
| FALCON PRINTING INC | | PO BOX 280 | | | | ADA | MI | 49301 | |
| FALCON STAINLESS & ALLOYS CORP | | 39 HEWSON AVE | | | | WALDWICK | NJ | 07463 | |
| FALCON STAINLESS AND ALLOYS CORP | | 39 HEWSON AVE | | | | WALDWICK | NJ | 07463 | |
| FALCON STAMPING INC | | 1125 GRAND OAKS DR | | | | HOWELL | MI | 48843-8511 | |
| FALCON TOOL & MACHINE INC | | 2795 LANCE DR | | | | DAYTON | OH | 45409 | |
| FALCON TOOL AND MACHINE INC | | 2795 LANCE DR | | | | DAYTON | OH | 45409 | |
| FALCON TOOL CO INC | | 7500 HUB PKY | | | | CLEVELAND | OH | 44125-5705 | |
| FALCON TOOL CO INC | | 7500 HUB PWY | | | | CLEVELAND | OH | 44125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FALCON TRANSPORT CO | | BOX 74194 | | | | CLEVELAND | OH | 44194-0001 | |
| FALCON TRANSPORT CO | | PO BOX 6147 | | | | YOUNGSTOWN | OH | 44501 | |
| FALCON TRANSPORT CO | | PO BOX 74194 | | | | CLEVELAND | OH | 44194-0001 | |
| FALCON TRANSPORT CO EFT | | SCAC FCNC | 650 N MERIDIAN RD | | | PENNDEL | OH | 44501 | |
| FALCONE AUGUST M | | 344 JEFFERSON AVE | | | | PENNDEL | PA | 19047-5336 | |
| FALCONE RICHARD EDWIN | | 532 PLETCHER RD | | | | LEWISTON | NY | 14092-1017 | |
| FALCONITE EQUIPMENT INC | | 8519 HWY 20 W | PO BOX 605 | | | MADISON | AL | 35758 | |
| FALCONITE EQUIPMENT INC | | 8519 MADISON BLVD | | | | MADISON | AL | 35758 | |
| FALCONITE EQUIPMENT INC | | PO BOX 277450 | | | | ATLANTA | GA | 30384-7450 | |
| FALDER A F | | 58 SHREWSBURY AVE | OLD ROAN | | | LIVERPOOL | | L10 2LF | UNITED KINGDOM |
| FALER JAMES | | 680 SILVERS DR | | | | XENIA | OH | 45385 | |
| FALER JEFFREY | | 1818 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| FALETE PAUL | | 9712 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348 | |
| FALETE, PAUL J | | 9712 KINGSTON POINTE DR | | | | CLARKSTON | MI | 48348 | |
| FALEX CORP | | 1020 AIRPARK DR | | | | SUGAR GROVE | IL | 60554 | |
| FALEX CORPORATION | | 1020 AIRPARK DR | | | | SUGAR GROVE | IL | 60554 | |
| FALGIANO ROBERT T | | 7117 NORTHLEDGE DR | | | | LOCKPORT | NY | 14094-1633 | |
| FALINSKI MICHAEL J | | 5620 NAVAJO TRL | | | | PINCKNEY | MI | 48169-8430 | |
| FALK | | PO BOX 492 | | | | MILWAUKEE | WI | 53201-0492 | |
| FALK | | PO BOX 93145 | | | | CHICAGO | IL | 60673 | |
| FALK CORPORATION THE | | FALK RENEW | 1903 S MOORLAND RD | | | NEW BERLIN | WI | 53151 | |
| FALK MARTIN PAPER CO MINNEAP | | 618 N 3RD ST | | | | MINNEAPOLIS | MN | 55401 | |
| FALK MARTIN PAPER CO MINNEAPO | | 618 N 3RD ST | | | | MINNEAPOLIS | MN | 55401 | |
| FALKE DANA | | 1525 BRIARWOOD CT | | | | ADRIAN | MI | 49221 | |
| FALKENBERRY RICHARD | | 6655 S 600 W | | | | PENDLETON | IN | 46064 | |
| FALKENBERRY RICHARD L | | 6655 S 600 W | | | | PENDLETON | IN | 46064-9043 | |
| FALKENHAGEN JOHN | | 132 CHIPPENHAMN LN | | | | DOVER | DE | 19904 | |
| FALKENSTEIN, LARISHA | | 114 MANCHESTER ST | | | | ROCHESTER | NY | 14621 | |
| FALKNOR MARLIN | | 6609 CLARK RD | | | | ARCADIUM | OH | 45304 | |
| FALKOWSKI ELIZABETH | | PO BOX 255 | | | | MEQUON | WI | 53092-0255 | |
| FALKOWSKI KATHLEEN | | 7885 WHISPERING OAKS TR | | | | TIPP CITY | OH | 45371 | |
| FALKOWSKI PLLC | | PO BOX 650 | | | | NOVI | MI | 483760650 | |
| FALKOWSKI PLLC | CHRIS FALKOWSKI | PO BOX 650 | | | | NOVI | MI | 48376-0650 | |
| FALKOWSKI SEAN | | 3334 TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371 | |
| FALKVILLE ELEMENTARY SCHOOL | | 72 CLARK DR | | | | FALKVILLE | AL | 35622 | |
| FALL CYNTHIA D | | 12460 LINCOLN RD | | | | BURT | MI | 48417-9746 | |
| FALL GABRIEL | | 3858 MERTZ RD | | | | MAYVILLE | MI | 48744 | |
| FALL HILL GASTROENTEROLOGY | | C/O PO BOX 180 | | | | FRDRCKSBRG | VA | 22404 | |
| FALL KENNETH R | | 230 S WASHINGTON ST | | | | CHESANING | MI | 48616-1540 | |
| FALL RIVER EXPRESS | | AKA BADGER EXPRESS INC | 181 QUALITY COURT | | | FALL RIVER | WI | 53932 | |
| FALL TERRENCE | | 319 LONGVIEW PL | | | | THOUSAND OAKS | CA | 91360 | |
| FALL TNSP WATER & SEWER | | PO BOX 703 | | | | NEWTOWN | PA | 18940 | |
| FALLARME BENJAMIN | | 17 NORTH PLAZA BLVD | | | | ROCHESTER HILLS | MI | 48307 | |
| FALLEN DEBRA | | 6455 UNION RD | | | | CLAYTON | OH | 45315 | |
| FALLER ELAINE | | 6363B CLINGAN RD | | | | POLAND | OH | 44514 | |
| FALLER JOHN | | 3927 S HARTFORD | | | | SAGINAW | MI | 48603 | |
| FALLER, JOHN E | | 3927 S HARTFORD | | | | SAGINAW | MI | 48603 | |
| FALLIN TRACTOR COMPANY | | PO BOX 370 | HWY 79 N BYPASS | | | MAGNOLIA | AR | 71753 | |
| FALLO SANTO | | 989 NANCY AVE | | | | NILES | OH | 44446 | |
| FALLON COMMUNITY HEALTH EFT PLAN INC ESTELLE FONTAINE | | PO BOX 15121 | | | | WORCESTER | MA | 01615-0121 | |
| FALLON COMMUNITY HEALTH PLAN | | INC 200C | PO BOX 15121 | | | WORCESTER | MA | 016150121 | |
| FALLON E | | 28 VIRGINIA AVE | | | | LIVERPOOL | | L31 2NW | UNITED KINGDOM |
| FALLON P | | 1644 COVINA DR | | | | COLUMBUS | OH | 43228 | |
| FALLON P | | 1644 COVINA DR | | | | COLUMBUS | OH | 43228-6529 | |
| FALLON P | FALLON P | 1644 COVINA DR | | | | COLUMBUS | OH | 43228 | |
| FALLON PATRICK | | 4295 WEISS | | | | SAGINAW | MI | 48603 | |
| FALLON, PATRICK M | | 4295 WEISS | | | | SAGINAW | MI | 48603 | |
| FALLOWFIELD KENNETH | | 5639 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| FALLS AUTO SPRING INC | | 6001 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-1537 | |
| FALLS STEEL ERECTORS INC | | 420 IRVING DR | | | | LEWISTON | NY | 14092-2118 | |
| FALLS STEEL ERECTORS INC | | PO BOX 2082 MARKET STATION | | | | NIAGARA FALLS | NY | 14301 | |
| FALLS TOWNSHIP | | PO BOX 703 | | | | NEWTOWN | PA | 18940-0703 | |
| FALLS TWP FIRE CO NO 1 | | PO BOX 118 | | | | MORRISVILLE | PA | 19067-0118 | |
| FALLS TWP POLICE | | 188 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030 | |
| FALLS, RACHAEL | | 368 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| FALLSWAY EQUIPMENT CO | | 1277 DEVALERA AVE | | | | AKRON | OH | 44310-0537 | |
| FALLSWAY EQUIPMENT CO | | 1277 DEVALERA ST | | | | AKRON | OH | 44310-2454 | |
| FALLSWAY EQUIPMENT CO | | 2773 SALT SPRING RD | | | | YOUNGSTOWN | OH | 44509 | |
| FALLSWAY EQUIPMENT CO | | PO BOX 75763 | | | | CLEVELAND | OH | 44101 | |
| FALLSWAY EQUIPMENT CO | FALLSWAY EQUIPMENT COMPANY INC | 1277 DELVALERA AVE | | | | AKRON | OH | 44310 | |
| FALLSWAY EQUIPMENT COMPANY INC | | 1277 DELVALERA AVE | | | | AKRON | OH | 44310 | |
| FALMAT INC | | 1873 DIAMOND ST | | | | SAN MARCOS | CA | 92069-0000 | |
| FALMER ASSOCIATES INC | | 168 BROAD ST | | | | LYNN | MA | 01901 | |
| FALMER ASSOCIATES INC | | 168 BROAD ST | AD CHG 2 24 05 GJ | | | LYNN | MA | 01901 | |
| FALMER ASSOCIATES INC | | 96 SWAMPSCOTT RD NO 10 | | | | SALEM | MA | 01970 | |
| FALMER ASSOCIATES INC THE | | FALMER THERMAL | 168 BROAD ST | | | LYNN | MA | 01901 | |
| FALMER ASSOCIATES INC, THE | | 168 BROAD ST | | | | LYNN | MA | 01901 | |
| FALTA STEVEN | | 2362 YOUNGSTOWN LKPT RD | | | | RANSOMVILLE | NY | 14131 | |
| FALTER STEPHEN | | 934 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45434 | |
| FAMAR ARGENTINA | RENEE CARRELO | RODNEY 70 | | | | REPUBLICA | | | ARGENTINA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAMAR DO BRASIL COMERCIO E | | REPRESENTACAO LTDA | RUA TURIASSU 1335 PERDIZES | 05005001 SAO PAULO | | | | | BRAZIL |
| FAMAR DO BRASIL COMERCIO E REF | | RUA TURIASSU 1335 1341 PERDIZE | | | | SAO PAULO | | 05005001 | |
| FAMAR DO BRASIL COMERCIO E REPRESENTACAO LTDA | | RUA TURIASS+ | 1.33513E+007 | | | SAO PAULO SP | | 05005-001 | |
| FAMAR DO BRASIL LTDA | ACCOUNTS PAYABLE | RUA TURIASSU 1335 BAIRRO PERDIZES | | | | SAO PAULO | | | BRAZIL |
| FAMAR DO BRAZIL COMERCIO E REPRESENTACAO LTDA | | RUA TURRIASU 1335 PERDIZES | | | | SAO PAULO | | | BRAZIL |
| FAMAR FUEGINA SA | | RODNEY 70 | | | | BUENOS AIRES | | 01427 | ARGENTINA |
| FAMAR FUEGINA SA | ACCOUNTS PAYABLE | | | | | RIO GRANDE | | 09420 | ARGENTINA |
| FAMAR FUEGUINA | PURICELLI | PADRE FORGACA 1522 | 9420 RIO GRANDE | | | TIERRA DEL FURGO | | | ARGENTINA |
| FAMAR FUEGUINA SA | | 1522 PADRE FORGACS | RIO GRANDE | | | TIERRA DEL FUEGO | | | ARGENTINA |
| FAMAR FUEGUINA SA | | CESAR AUGUSTO RODNEY 70 | | | | CIUDAD DE BUENOS AIR | | 01427 | ARGENTINA |
| FAMAR FUEGUINA SA | | RODNEY 70 | 1427 BUENOS AIRES | | | | | | ARGENTINA |
| FAMAR FUEGUINA SA | | RODNEY 70 | | | | BUENOS AIRES ARGENT | | 01427 | ARGENTINA |
| FAMAR FUEGUINA SA | ACCOUNTS PAYABLE | PADRE FORGACS 1522 RIO GRANDE | | | | TIERA DEL FUEGO | | 09420 | ARGENTINA |
| FAMAR FUEGUINA SA DELPHI DELCO PARTNER | | PADRE FORGACS 1522 RIO GRANDE | | | | TIERRA DEL FUEGO | | 09420 | ARGENTINA |
| FAMBRO JR EUGENE H | | 300 N SOUTHAMPTON AVE | | | | COLUMBUS | OH | 43204-2051 | |
| FAMBRO WILLIAM | | 911 4TH ST | | | | WARREN | OH | 44483 | |
| FAME MANAGEMENT | | PO BOX 126 | | | | LAFAYETTE HL | PA | 19444-0126 | |
| FAMEL INTERNACIONAL SA DE CV | | MOVIMIENTO OBRERO NO 222 | | | | SANTA CATARINA | NL | 66100 | MX |
| FAMILY ADVANTAGE | | FEDERAL CREDIT UNION | PO BOX 39 | | | SPRING HILL | TN | 37174 | |
| FAMILY ASSESSMENT COUNSELLING | | & EDUCATIONAL SERVICES | ATTN MARY O CONNOR | 505 E COMMONWEALTH AVE NO 200 | | FULLERTON | CA | 92832-2020 | |
| FAMILY ASSESSMENT COUNSELLING AND EDUCATIONAL SERVICES | | ATTN MARY O CONNOR | 505 E COMMONWEALTH AVE NO 203 | | | FULLERTON | CA | 92832-2020 | |
| FAMILY COURT 5TH JUD CRCT | | PO BOX 192 | | | | COLUMBIA | SC | 29202 | |
| FAMILY COURT OF SUMTER | | 108 N MAGNOLIA ST | | | | SUMTER | SC | 29150 | |
| FAMILY COURT OFFICE | | 72 BELMONT ST | | | | BROCKTON | MA | 02401 | |
| FAMILY DENTAL GROUP | | G 4021 MILLER RD | | | | FLINT | MI | 48507 | |
| FAMILY DIV ALLEGHENY BLDG | | FOR ACCT OF R L CAREY | FILE 99528 | 429 FORBES AVE ALLEG BL STE201 | | PITTSBURGH | PA | 20226-6577 | |
| FAMILY DIV ALLEGHENY BLDG FOR ACCT OF R L CAREY | | FILE 99528 | 429 FORBES AVE ALLEG BL STE201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIV COLL & DISB | | ACCT OF FREDRICK MIDDLETON | CASE 94 07326 00171408 9 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 24776-7641 | |
| FAMILY DIV COLL AND DISB ACCT OF FREDRICK MIDDLETON | | CASE 94 07326 00171408 9 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219-1612 | |
| FAMILY DIV COLLECT & DISBURSE | | ACCT OF MARSHA BOWMAN | CASE 81 11319 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 19740-4526 | |
| FAMILY DIV COLLECT AND DISBURSE ACCT OF MARSHA BOWMAN | | CASE 81 11319 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIV COLLECTION & DISB | | ACCT OF ALONZO TAYLOR | CASE 93 08263 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 16630-4198 | |
| FAMILY DIV COLLECTION & DISB | | ACCT OF CURTIS NELSON | CASE 93 00255 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 17650-5870 | |
| FAMILY DIV COLLECTION AND DISB ACCT OF ALONZO TAYLOR | | CASE 93 08263 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIV COLLECTION AND DISB ACCT OF CURTIS NELSON | | CASE 93 00255 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219-1612 | |
| FAMILY DIVISION | | ACCOUNT OF GREGORY THAXTON | CASE 89 03236 FILE 00138785 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 20338-9928 | |
| FAMILY DIVISION | | ACCT OF JAMES GEHL | CASE 92 04188 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 39146-0900 | |
| FAMILY DIVISION | | ACCT OF JEREMIAH MURPHY | FILE 00148022 9 90 08105 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 11826-7678 | |
| FAMILY DIVISION | | ACCT OF JOHN J JACOBS | FILE 00104580 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 20844-9070 | |
| FAMILY DIVISION | | ACCT OF WALTER V LEON | FILE 00116494 | 429 FORBES AVE STE 201 | | PITTSBURGH | PA | 18332-3728 | |
| FAMILY DIVISION ACCOUNT OF GREGORY THAXTON | | CASE 89 03236 FILE 00138785 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIVISION ACCT OF JAMES GEHL | | CASE 92 04188 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219-1612 | |
| FAMILY DIVISION ACCT OF JEREMIAH MURPH | | FILE 00148022 9 90 08105 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIVISION ACCT OF JOHN J JACOBS | | FILE 00104580 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY DIVISION ACCT OF WALTER V LEON | | FILE 00116494 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219 | |
| FAMILY FINANCE OFFICE | | 500 INDIANA AVE NW RM 4201 | | | | WASHINGTON | DC | 20001 | |
| FAMILY FITNESS CENTER | | 2100 MEMBERS DR | | | | HUNTSVILLE | AL | 35802 | |
| FAMILY FUN | | PO BOX 37033 | | | | BOONE | IA | 50037 | |
| FAMILY MEDICAL & WELLNESS CENT | | 65 LAKEVIEW DR | | | | CLINTON | MS | 39056 | |
| FAMILY MEDICAL & WELLNESS CENTER | | 65 LAKEVIEW DR | | | | CLINTON | MS | 39056 | |
| FAMILY MEDICAL & WELLNESS CTR | | FMLY ANDERSON CHIROPRACTIC INC | 65 LAKEVIEW DR | | | CLINTON | MS | 39056 | |
| FAMILY MEDICINE CARE LLC | | PO BOX 712154 | | | | CINCINNATI | OH | 45271 | |
| FAMILY ORTHOPEDIC ASSN | | ACCT OF CALLIE LANGSTON | CASE GCA 87 446 | | | | | 37950-0142 | |
| FAMILY ORTHOPEDIC ASSN ACCT OF CALLIE LANGSTON | | CASE GCA 87 446 | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAMILY ORTHOPEDIC ASSOCIATES | | 4466 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| FAMILY RESPONSIBILITY OFFICE | | PO BOX 2204 | | | | TORONTO | CA | M5S3E9 | |
| FAMILY RESPONSIBILITY OFFICE | | PO BOX 2204 STATION P | STATION P | | | TORONTO | MI | 48202 | |
| FAMILY RESPONSIBILITY OFFICE | | PO BOX 220 | | | | DOWNSVIEW | MI | 48202 | |
| FAMILY RESPONSIBILITY OFFICE | | PO BOX 220 | | | | DOWNSVIEW | ON | M3M 3A3 | |
| FAMILY SECURITY CREDIT UNION | | ATTN ROBIN BOYLES | 2204 FAMILY SECURITY PL | | | DECATUR | AL | 35603 | |
| FAMILY SECURITY CREDIT UNION | ROBIN BOYLES | 2204 FAMILY SECURITY PL | | | | DECATUR | AL | 35603 | |
| FAMILY SUPPORT DIVISION | | ACCT OF ABHI BUCH | CASE 149630 | PO BOX 697 | | SANTA BARBARA | CA | 57166-9918 | |
| FAMILY SUPPORT DIVISION | | ACCT OF JAMES M BANNON | CASE 180992 | PO BOX 697 | | SANTA BARBARA | CA | 53646-2945 | |
| FAMILY SUPPORT DIVISION | | PO BOX 66 | | | | CRESCENT CTY | CA | 95531 | |
| FAMILY SUPPORT DIVISION | | PO BOX 989067 | | | | W SACRAMENTO | CA | 95798-9067 | |
| FAMILY SUPPORT DIVISION ACCT OF ABHI BUCH | | CASE149630 | PO BOX 697 | | | SANTA BARBARA | CA | 93101 | |
| FAMILY SUPPORT DIVISION ACCT OF JAMES M BANNON | | CASE 180992 | PO BOX 697 | | | SANTA BARBARA | CA | 93102 | |
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | | JEFFERSON CITY | MO | 65110 | |
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | | JEFFERSONCTY | MO | 65110 | |
| FAMILY SUPPORT PAYMENT CENTER | | PO BOX 109001 | | | | JEFRSON CITY | MO | 65110 | |
| FAMILY SUPPORT PAYMENT CTR | | PO BOX 109001 | | | | JEFFERSN CTY | MO | 65110 | |
| FAMILY SUPPORT PAYMENT CTR | | PO BOX 109001 | | | | JEFFERSONCTY | MO | 65110 | |
| FAMILY SUPPORT PAYMENT CTR | | PO BOX 109001 | | | | JEFFERSON CI | MO | 65110 | |
| FAMILY SUPPORT PYMT CENTER | | PO BOX 109001 | | | | JEFFRSON CTY | MO | 65110 | |
| FAMILY SUPPORT PYMT CTR | | PO BOX 109001 | | | | JEFFERSN CTY | MO | 65110 | |
| FAMILY SUPPORT RECOVERY | | PO BOX 105730 | | | | ATLANTA | GA | 30348 | |
| FAMILY SUPPORT REGISTRY | | PO BO 105730 | | | | ATLANTA | GA | 30348 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 105729 | | | | ATLANTA | GA | 30348 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 105730 | | | | ATLANTA | GA | 30348 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 150730 | | | | ATLANTA | GA | 30348 | |
| FAMILY SUPPORT REGISTRY | | PO BOX 2171 | | | | DENVER | CO | 80201 | |
| FAMILY TELEVISION STUDIES | | 575 NW 38TH AVE | | | | DEERFIELD BEACH | FL | 33442 | |
| FAMOUS SUPPLY CO OF CLEVELAND | | 11200 MADISON AVE | PO BOX 549 EB | | | CLEVELAND | OH | 44107-0549 | |
| FAMOUS TELEPHONE SUPPLY | | PO BOX 92489 | | | | CLEVELAND | OH | 44193 | |
| FAMOUS TELEPHONE SUPPLY CO | | 807 E TURKEYFOOT LAKE RD | | | | AKRON | OH | 44319 | |
| FAN BINGFENG | | 1680 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3158 | |
| FAN ENGINEERING MIDLANDS LTD | | 35/37 SANDY WAY AMINGTON INDSTL | | | | TAMWORTH | GB | B77 4DS | |
| FAN ENGINEERING MIDLANDS LTD | | 35 37 SANDY WAY AMINGTON INDST | | | | TAMWORTH | | B77 4DS | GB |
| FAN ENGINEERING MIDLANDS LTD | | AMINGTON INDUSTRIAL ESTATE | 19B SANDY WAY | B77 4EX TAMWORTH STAFFS | | UNITED KINGDOM | | | UNITED KINGDOM |
| FAN ENGINEERING MIDLANDS LTD AMINGTON INDUSTRIAL ESTATE | | 19B SANDY WAY | B77 4EX TAMWORTH STAFFS | | | | | | UNITED KINGDOM |
| FAN GROUP INC | | 1701 TERMINAL RD | | | | NILES | MI | 49120 | |
| FAN GROUP INC | | FLAKT WOODS | 1701 TERMINAL RD | | | NILES | MI | 49120-1245 | |
| FAN GROUP INC | | PO BOX 73988 | | | | CHICAGO | IL | 60673-7988 | |
| FAN LIN | | 612 CURZON COURT APT 202 | | | | HOWELL | MI | 48443 | |
| FAN MYEAN | | 3428 MICHELLE DR | | | | NEW CARLISLE | OH | 45344 | |
| FANAEE KATHRYN | | 432 STONEHENGE ST SE | | | | KENTWOOD | MI | 49548-4383 | |
| FANCHER LA SHARMEIKA | | 6175 N 122ND ST | | | | MILWAUKEE | WI | 53225 | |
| FANCHER SHANTELL | | 1117 FREDRICK | | | | XENIA | OH | 45385 | |
| FANCORT INDUSTRIES INC | | 31 FAIRFIELD PL | | | | WEST CALDWELL | NJ | 07006 | |
| FANDELL KATHLEEN | | 7412 1 2 N US HWY 23 | | | | OSCODA | MI | 48750-8706 | |
| FANDELL KURT F | | 7412 1 2 N US HWY 23 | | | | OSCODA | MI | 48750-8706 | |
| FANDINO, EILEEN G | | 3306 YORK DR | | | | TROY | MI | 48084 | |
| FANELLI MICHAEL W | | 47 W RIDGEWAY DR | | | | DAYTON | OH | 45459-4707 | |
| FANELLI NICHOLAS | | 3132 HONEYCUTT CIRCLE | | | | DAYTON | OH | 45414-2323 | |
| FANFAIR MICHAEL | | 20757 INDIAN ST | | | | SOUTHFIELD | MI | 48034 | |
| FANGER TERRY | | 2515 PEALE DR | | | | SAGINAW | MI | 48602 | |
| FANN ALFREDA | | 2702 5TH AVE 9 | | | | SOUTH MILWAUKEE | WI | 53172 | |
| FANN ALFREDA | | PO BOX 591 | | | | OAK CREEK | WI | 53154-0591 | |
| FANN FRANK | | 28 WIMBERY HILL LOOP | | | | CEDARTOWN | GA | 30125 | |
| FANN JESSICA | | PO BOX 124 | | | | STEELE | AL | 35987 | |
| FANNIN KARLA | | 40 E HILLCREST AVE | | | | DAYTON | OH | 45420 | |
| FANNIN MARK | | 712 WILMINGTON | | | | DAYTON | OH | 45420 | |
| FANNING CLARENCE R | | 905 HERITAGE LN | | | | ANDERSON | IN | 46013-1456 | |
| FANNING ROBERT | | 3818 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491-9750 | |
| FANNING WILLIE | | PO BOX 1184 | | | | UNIONTOWN | AL | 36786 | |
| FANNING, DAVID | | 28 CHURCH ST | | | | MIDDLEPORT | NY | 14105 | |
| FANNON DAVID | | 1529 BARNEY AVE | | | | KETTERING | OH | 45420 | |
| FANNON GEORGE | | 2944 PATSIE DR | | | | BEAVERCREEK | OH | 45434 | |
| FANNON MINDY | | 381 N 3RD ST | | | | FAIRBORN | OH | 45324 | |
| FANS & SPARES GROUP | | DAKOTA AVE | UNIT 1 DAKOTA SOUTH | | | SALFORD | | M52PU | UNITED KINGDOM |
| FANSON DAVID | | 6150 SUTTON | | | | ANN ARBOR | MI | 48105 | |
| FANSON, DAVID J | | 6150 SUTTON | | | | ANN ARBOR | MI | 48105 | |
| FANSTEEL HYDRO CARBIDE | | US 30 & RTE 982 | PO BOX 363 | | | LATROBE | PA | 15650 | |
| FANSTEEL HYDRO CARBIDE US 30 AND RTE 982 | | PO BOX 363 | | | | LATROBE | PA | 15650 | |
| FANSTEEL INC | | FANSTEEL HYDRO CARBIDE | U S 30 & 982 | | | LATROBE | PA | 15650 | |
| FANSTEEL INTERCAST | | 1645 MOMENTUM PLACE | | | | CHICAGO | IL | 60689-5316 | |
| FANSTEEL INTERCAST | STEVE MULLENDORE | 1645 MOMENTUM PL | | | | CHICAGO | IL | 60689-5316 | |
| FANSTEEL INTERCAST | STEVE MULLENDORE | 3600 FORMOSA BUILDING N | STE 13 | | | MC ALLEN | TX | 78503 | |
| FANT JANICE | | 1403 E 77TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| FANTA EQUIPMENT CO | | 6521 STORER AVE | | | | CLEVELAND | OH | 44102 | |
| FANTA NAPCOINC | | 6521 STORER AVE | | | | CLEVELAND | OH | 44102 | |
| FANTE LYTKOWSKI LAURA | CUST SERVICE | 1125 GLENGARY RD | | | | WOLVERINE LAKE | MI | 48390 | |
| FANTOZZ JAMES | | 5001 NORMANDY CT | | | | SANDUSKY | OH | 44870-5804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FANTOZZ NICHOLAS | | 1418 MARLBORO ST | | | | SANDUSKY | OH | 44870 | |
| FANUC AMERICA 40639 COD | PARTS SALES | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60195 | |
| FANUC AMERICA CORP | | 1800 LAKEWOOD BLVD | | | | HOFFMAN ESTATES | IL | 60195 | |
| FANUC AMERICA CORP | | 2305 E AURORA RD STE A11 | | | | TWINSBURGH | OH | 44087 | |
| FANUC AMERICA CORP | | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-325 | |
| FANUC AMERICA CORP | | 7700 INNOVATION WAY | | | | MASON | OH | 45040 | |
| FANUC AMERICA CORP | | FMLY FANUC USA CPRP 7 98 | 3900 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| FANUC AMERICA CORP | | LOCK BOX 77 7986 | | | | CHICAGO | IL | 60678-7986 | |
| FANUC AMERICA CORP | EVA | 1800 LAKEWOOD BLVD | ACCOUNT 39609 | | | HOFFMAN ESTATES | IL | 60195 | |
| FANUC AMERICA CORP | PAUL | 7700 INNOVATION WAY | ACCOUNT 44746 | | | MASON | OH | 45040 | |
| FANUC AMERICA CORP | SALES | 2305 E AURORA RD STEA11 | | | | TWINSBURG | OH | 44087 | |
| FANUC LTD | | 3580 KOMANBA SHIBOKUSA | | | | MINAMITSURU GUN | 19 | 40105 11 | JP |
| FANUC ROBOTIC | VAL BONELLO | 3900 W HAMLIN RD | ACCOUNT 448110 | | | ROCHESTER HILLS | MI | 48309 | |
| FANUC ROBOTICS AMERICA | SHAYLA STUETZLE | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 | |
| FANUC ROBOTICS AMERICA INC | | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 | |
| FANUC ROBOTICS AMERICA INC | | 7700 INNOVATION WAY | | | | MASON | OH | 45040 | |
| FANUC ROBOTICS AMERICA INC | ATTN M VALLIERES | 3900 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3253 | |
| FANUC ROBOTICS AMERICA INC EFT | | FRMLY GM FANUC ROBOTICS | 3900 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309-3253 | |
| FANUC ROBOTICS AMERICA INC EFT | | PO BOX 79001 DRAWER 5739 | | | | DETROIT | MI | 48279-573 | |
| FANUC ROBOTICS AMERICA INC EFT | | PO BOX 79001 DRAWER 5739 | | | | DETROIT | MI | 48279-5739 | |
| FANUC ROBOTICS MEXICO SA DE CV | | CIRCUITO AGUA CALIENTES NORTE | COL AGUASCALIENTES | | | AGUASCALIENTES | | 20140 | MEXICO |
| FANUC ROBOTICS MEXICO SA EFT | | DE CV CIRC AGUACALIENTES NORTE | 136 PQUE IND DEL VALLE DE AGS | CP 20070 AGUASCALIENTES | | | | | MEXICO |
| FANUC ROBOTICS NORTH AMER | DOUG RIGSBY | 7700 INNOVATION WAY | | | | MASON | OH | 45040 | |
| FANUC ROBOTICS NORTH AMERICA | | 25951 COMMERCENTRE DR | | | | LAKE FOREST | CA | 92630 | |
| FANUC ROBOTICS NORTH AMERICA | | GMF ROBOTICS CORP | PO BOX 79001 DRAWER 5739 | | | DETROIT | MI | 48279 | |
| FANUC ROBOTICS NORTH AMERICA I | | 2541 MEADOW HAVEN PT | | | | DAYTON | OH | 45459 | |
| FANUC ROBOTICS NORTH AMERICA I | | 5900 NORTHWOOD BUSINESS | PARKWAY STE H | | | CHARLOTTE | NC | 28269 | |
| FANUC USA CORP | | 1331 GREENLEAF | | | | ELK GROVE VILLAGE | IL | 60007 | |
| FANUC USA CORP | | PO BOX 94110 | | | | CHICAGO | IL | 60690-4110 | |
| FANUC USA CORP EFT | | LOCK BOX 77 7986 | | | | CHICAGO | IL | 60678-7986 | |
| FANUTTI ROY J | | 306 DUSHANE DR | | | | BUFFALO | NY | 14223-2111 | |
| FAPCO INC | CONNIE | 216 POST RD | | | | BUCHANAN | MI | 49107 | |
| FAR WEST FREIGHT | | 22140 76TH AVE SOUTH | | | | KENT | WA | 98032 | |
| FAR WEST FREIGHT | | PO BOX 24403 | | | | SEATTLE | WA | 98124 | |
| FARACI LANGE & BRADLEY LLP | | 400 CROSSROADS BLDG 2 STATE ST | | | | ROCHESTER | NY | 14614 | |
| FARACI LANGE AND BRADLEY LLP | | 400 CROSSROADS BLDG 2 STATE ST | | | | ROCHESTER | NY | 14614 | |
| FARACI MICHAEL | | 11427 KNIGHTSBRIDGE LAND | | | | FISHERS | IN | 46038 | |
| FARADAY TECHNOLOGY INC | | 315 HULLS DR | | | | CLAYTON | OH | 45315 | |
| FARADAY TECHNOLOGY INC | | 315 HULS DR | | | | CLAYTON | OH | 45315-8983 | |
| FARAG ASHRAF | | 6126 BLOSSOM COURT | | | | EAST AMHERST | NY | 14051 | |
| FARAG, ASHRAF A | | 6126 BLOSSOM CT | | | | EAST AMHERST | NY | 14051 | |
| FARAGO CIM | | 4 PKVIEW CT | | | | FRANKENMUTH | MI | 48734 | |
| FARAGO JAMES | | 4 PKVIEW COURT | | | | FRANKENMUTH | MI | 48734 | |
| FARAGO, CIM R | | 4 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734 | |
| FARAGO, JAMES M | | 4 PARKVIEW CT | | | | FRANKENMUTH | MI | 48734 | |
| FARAH AFAF VICKY | | 201 E LIBERTY ST | | | | ANN ARBOR | MI | 48104 | |
| FARAH VICKY | | 201 E LIBERTY ST | | | | ANN ARBOR | MI | 48104 | |
| FARAH VICKY | | LAW OFFICES AFAF VICKY FARAH | 201 EAST LIBERTY ST | | | ANN ARBOR | MI | 48104 | |
| FARAH VICKY | | LAW OFFICES OF AFAF VICKY FARA | 201 E LIBERTY ST | | | ANN ARBOR | MI | 48104 | |
| FARAHMAND SASSAN | | 23069 SAGEBRUSH | | | | NOVI | MI | 48375 | |
| FARBENFABRIK PROLL GMBH & CO | | WEIBENBURG 1BAY | POSTFACH 429 | | | WEIBENBURG 1BAY | | 91773 | GERMANY |
| FARBER PAPPALARDO AND CARBONARI | EUGENE I FARBER | 200 EAST POST RD | | | | WHITE PLAINS | NY | 10601 | |
| FARBER SEGALL & PAPPALARDO | | 200 E POST RD | | | | WHITE PLAINS | NY | 10601 | |
| FARBER SEGALL AND PAPPALARDO | | 200 E POST RD | | | | WHITE PLAINS | NY | 10601 | |
| FARCAS NICOLETTE T | | 555 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 | |
| FARCING ENTERPRISES INC | LARRY CHAPMAN | 1735 E YELLOWSTONE HWY | | | | CASPER | WY | 82601 | |
| FARDOUS, ZAINAB A | | 7432 TERNES | | | | DEARBORN | MI | 48126 | |
| FAREED ANN | | 1171 GARSON AVE | | | | ROCHESTER | NY | 14609 | |
| FARGHAL HESHAM | | 98 SUTTON CIR APT 906 | | | | RAINBOW CITY | AL | 35906-3273 | |
| FARGO ASSEMBLY CO | | 3300 7TH AVE N | | | | FARGO | ND | 58102 | |
| FARGO ASSEMBLY CO | | PO BOX 2340 | | | | FARGO | ND | 58108 | |
| FARGO ASSEMBLY CO | ACCOUNTS PAYABLE | PO BOX 550 | | | | NORRISTOWN | PA | 19404 | |
| FARGO ASSEMBLY CO OF PA INC | ACCOUNTS PAYABLE | PO BOX 9664 | | | | FARGO | ND | 58106 | |
| FARGO ASSEMBLY COMPANY | | 3300 7TH AVE N | | | | FARGO | ND | 58102 | |
| FARGO ASSEMBLY COMPANY | | 3300 N 7TH AVE | | | | FARGO | ND | 58108-2340 | |
| FARGO ASSEMBLY COMPANY | | PO BOX 2340 | | | | FARGO | ND | 58108 | |
| FARGO ASSEMBLY COMPANY | FARGO ASSEMBLY COMPANY | 3300 7TH AVE N | | | | FARGO | ND | 58102 | |
| FARGO ASSEMBLY OF INDIANA | | FRMLY FARGO ASSM OF IND | 3300 W SAMPLE ST | STE 1200 | | SOUTH BEND | IN | 46619-3078 | |
| FARGO ASSEMBLY OF PA INC | | 800 W WASHINGTON ST | | | | NORRISTOWN | PA | 19401-4535 | |
| FARGO ASSEMBLY OF PA INC | | PO BOX 550 | | | | NORRISTOWN | PA | 19404 | |
| FARGO ASSEMBLY OF PA INC EFT | | 800 W WASHINGTON ST | | | | NORRISTOWN | PA | 19404 | |
| FARGO ASSEMBLY OF PA INC EFT | | PO BOX 550 | | | | NORRISTOWN | PA | 19404 | |
| FARGO COMMUNITY EDUCATION | | WOODROW WILSON SCHOOL | 315 N UNIVERSITY DR | | | FARGO | ND | 58102 | |
| FARGO CONTROLS | SHARON | PO BOX 539 | | | | EATONTOWN | NJ | 07724 | |
| FARGO FREIGHTLINER | | 3440 36TH ST SW | | | | FARGO | ND | 58106 | |
| FARGO INSULATION COMPANY | C/O ROCAP WITCHGER LLP | RICHARD A ROCAP | ONE INDIANA SQUARE | STE 2575 | | INDIANAPOLIS | IN | 46204 | |
| FARHAT ANTHONY M | | 1841 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| FARHAT ANTHONY M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FARID NAFFAH MD INC | | 9225 EAST MARKET ST | | | | WARREN | OH | 44484 | |
| FARIELLO VICTORIA | | 2730 TAOS DR | | | | MIAMISBURG | OH | 45342 | |
| FARIES BRYANT | | 7 DOVEWAY CIRCLE | | | | CLINTON | MS | 39056 | |
| FARIES JACK | | 7 DOVE WAY CIRCLE | | | | CLINTON | MS | 39056 | |
| FARIES JACK B | | 219 MISTY PINES DR | | | | SURFSIDE BEACH | SC | 29575-4727 | |
| FARINELLI ANTHONY J | | 4436 S PRICETOWN RD | | | | BERLIN CTR | OH | 44401-8701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARINO JEFFREY | | 3846 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| FARINO JOHN | | 5955 COMSTOCK RD | | | | LOCKPORT | NY | 14094 | |
| FARINO, JEFFREY | | PO BOX 215 | | | | LOCKPORT | NY | 14095 | |
| FARIS ERIC | | 42 FILLMORE ST | | | | DAYTON | OH | 45410 | |
| FARIS TAMALA | | 38 WEST PEASE AVE | | | | W CARROLLTON | OH | 45449 | |
| FARKAS ALEXANDER | | 1200 JANET AVE | | | | WARREN | OH | 44481 | |
| FARKAS DANIEL A | | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3990 | |
| FARKAS FRANK | | 4120 STARK DR | | | | AUSTINTOWN | OH | 44515 | |
| FARKAS JAMES S | | 1610 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 | |
| FARKAS JANE D | | 5911 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3990 | |
| FARKAS JOHN S | | 2313 ORR RD | | | | CARO | MI | 48723-9136 | |
| FARKAS NICHOLAS | | 1024 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| FARKAS TIMOTHY | | 2320 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902 | |
| FARKAS, FRANK M | | 4120 STARK DR | | | | AUSTINTOWN | OH | 44515 | |
| FARKAS, MICHAEL | | 2857 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| FARKASDI JEFFERY | | 28105 SUNFLOWER RD | | | | LAQUEY | MO | 65534 | |
| FARLER DARRELL | | 2121 EMMONS AVE | | | | DAYTON | OH | 45420 | |
| FARLER JERRY A | | 3691 MCLEAN RD | | | | FRANKLIN | OH | 45005-4759 | |
| FARLESS REBECCA | | 23625 BROADMOOR PK LN | | | | NOVI | MI | 48374 | |
| FARLEY BARBARA A | | 174 DANFORTH ST | | | | ROCHESTER | NY | 14611-2142 | |
| FARLEY DANIEL | | 4604 IDE RD | | | | WILSON | NY | 14172 | |
| FARLEY DAVID | | 724 NFREEDOM ST | | | | RAVENNA | OH | 44266 | |
| FARLEY DELORES I | | 1456 ANNA ST | | | | FAIRBORN | OH | 45324-3237 | |
| FARLEY DENNIS L | | 4802 SEBASTIAN DR | | | | LOCKPORT | NY | 14094-1808 | |
| FARLEY JASON | | KAR KLEAN | 5646 FEARING ST | | | SIMI VALLEY | CA | 93063 | |
| FARLEY JERMAINE | | 919 EDISON ST | | | | DAYTON | OH | 45417 | |
| FARLEY JOHN | | PO BOX 831 | | | | MOULTON | AL | 35650 | |
| FARLEY JOSHUA | | 859 S MAIN ST | | | | FRANKLIN | OH | 45005-2730 | |
| FARLEY JR RALPH | | 2230 BENTON AVE 3 | | | | DAYTON | OH | 45406 | |
| FARLEY KEVIN | | 3130T RED OAK LN | | | | WATERFORD | WI | 53185-2870 | |
| FARLEY KURT | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| FARLEY KURT | | 679 ANDOVER WOODS | | | | FENTON | MI | 48430 | |
| FARLEY V | | 14 CLEVELAND CLOSE | MILL PK ESTATE | | | KIRKBY | | LL322BH | UNITED KINGDOM |
| FARLEY WALLACE | | 511 BROADWAY ST BOX 236 | | | | ARCADIA | IN | 46030 | |
| FARLEY WELDON D | | 3150 BEACH BLVD | | | | CICERO | IN | 46034-9600 | |
| FARLEY WILLIAM | | 68 BREWER RD | | | | COLLINSVILLE | AL | 35961 | |
| FARLEY, DANIEL B | | 4604 IDE RD | | | | WILSON | NY | 14172 | |
| FARLEY, WALLACE | | 1420 DARVY AVE | | | | KOKOMO | IN | 46902 | |
| FARLOW MARJORIE | | 9226 W 300 S | | | | RUSSIAVILLE | IN | 46979-9529 | |
| FARLOW ROBERT | | POBOX 142 | | | | CHESANING | MI | 48616 | |
| FARM BUREAU INS CO | | 4967 CROCKS RD STE 150 | | | | TROY | MI | 48098 | |
| FARM SERVICE & SUPPLIES INC | | HOLD PER DANA FIDLER | 21606 RAILROAD ST | | | MARENGO | IL | 60152 | |
| FARM SERVICE & SUPPLIES INC | | PO BOX 147 | | | | MARENGO | IL | 60152 | |
| FARMER & RIDLEY LLP | | 444 S FLOWER ST STE 2300 | | | | LOS ANGELES | CA | 90071 | |
| FARMER AND RIDLEY LLP | | 444 S FLOWER ST STE 2300 | | | | LOS ANGELES | CA | 90071 | |
| FARMER BILLY | | PO BOX 82 | | | | EATON | OH | 45320-0000 | |
| FARMER CAROL | | 5521 SALEM AVE 12 | | | | TROTWOOD | OH | 45426 | |
| FARMER DARRYL | | 2065 WINDING CREEK LN | | | | MASON | OH | 45404 | |
| FARMER FRANKLIN | | 3961 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5020 | |
| FARMER JOHN | | 257 WELCOME FALLS RD | | | | EVA | AL | 35621 | |
| FARMER JOSAPHA | | 3648 GREEN COVE CT | | | | DAYTON | OH | 45430-1413 | |
| FARMER JOSEPH | | 5713 COTTONTAIL CT | | | | DAYTON | OH | 45431 | |
| FARMER KEVIN | | 801 REGENCY LN | | | | SAPULPA | OK | 74066 | |
| FARMER KEVIN | | | | | | CATOOSA | OK | 74015 | |
| FARMER KIMBERLY | | 310 LEXINGTON AVE | | | | DAYTON | OH | 45402-6044 | |
| FARMER MICHAEL | | 1876 HANES RD | | | | BEAVERCREEK | OH | 45432 | |
| FARMER MICHAEL | | 4027 HILAND ST | | | | SAGINAW | MI | 48601-4162 | |
| FARMER NEVA | | 331 PRENTICE DR | | | | NEW CARLISLE | OH | 45344 | |
| FARMER ROBERT | | 336 GARGANTUA | | | | CLAWSON | MI | 48017 | |
| FARMER ROBERT | | 6425 RETTON RD | | | | REYNOLDSBURG | OH | 43068-2843 | |
| FARMER RONALD L SR | | 3887 MYRON AVE | | | | DAYTON | OH | 45416-1440 | |
| FARMER RONNIE | | 605 E DOGWOOD ST | | | | GARDNER | KS | 66030-8104 | |
| FARMER RW MANUFACTURERS REP | | 753 ROWLEY RD | | | | VICTOR | NY | 14564 | |
| FARMER SANDRA S | | 1846 KIMBELL RD | | | | TERRY | MS | 39170-9441 | |
| FARMER SR RONALD | | 3887 MYRON AVE | | | | TROTWOOD | OH | 45426 | |
| FARMER STEVE | | PMB 166 | 8100 WYOMING BLVD NE STE M4 | | | ALBUQUERQUE | NM | 87113-1963 | |
| FARMER STEVEN | | PMB 166 | 8100 WYOMING  BLVD NE STE M4 | | | ALBUQUETQUE | NM | 87113-1963 | |
| FARMER TIMOTHY | | 2256 KING AVE | | | | DAYTON | OH | 45420 | |
| FARMER WAYNE | | 3907 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661 | |
| FARMER, CRAIG | | 2910 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| FARMER, KATORIA | | 1419 STEPHENS | | | | SAGINAW | MI | 48602 | |
| FARMER, ROBERT J | | 336 GARGANTUA | | | | CLAWSON | MI | 48017 | |
| FARMER, WAYNE | | 4430 REDRIVER W GROVE RD | | | | ARCANUM | OH | 45304 | |
| FARMERS BANK | | FOR DEPOSIT TO THE ACCOUNT OF | JEFFREY HENSON 1322130 | 9 E CLINTON ST | | FRANKFORT | IN | 46041 | |
| FARMERS FERTILIZER CO | | 5619 OLD NASHVILLE RD | | | | BOWLING GRN | KY | 42104 | |
| FARMERS PETROLEUM CO OP | | 1840 W CARO RD | | | | CARO | MI | 48723 | |
| FARMERS STATE BANK | | BOX 217 | | | | MUNITH | MI | 49259 | |
| FARMERS STATE BANK | | PO BOX 445 | | | | MT PLEASANT | MI | 48804 | |
| FARMINGTON COMMUNITY SCHOOL | | 40315 SHIAWASSEE | | | | FARMINGTON | MI | 48336-4340 | |
| FARMINGTON ENGINEERING GROUP I | | 7 ORCHARD PK RD | | | | MADISON | CT | 064432273 | |
| FARMINGTON ENGINEERING INC | | 7 ORCHARD PK RD | | | | MADISON | CT | 06443 | |
| FARMINGTON ENGINEERING INC | | 7 ORCHARD PARK RD | | | | MADISON | CT | 06443 | |
| FARMINGTON EXPRESS CO | CHARLES LEHBERGER X12 | PO BOX 530486 | | | | LIVONIA | MI | 48153-0486 | |
| FARMINGTON FIRE EQUIPMENT | | 6007 EAST MAIN ST | | | | FARMINGTON | NM | 87402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARNAM MEILLOR SEALING SYSTEMS | | 650 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FARNAND GERARD L | | 1086 CHERRY HILL LN | | | | WEBSTER | NY | 14580-1810 | |
| FARNELL ELECTRONIC COMPONENTS LTD | | CANAL RD | | | | LEEDS | | LS122TU | UNITED KINGDOM |
| FARNELL ELECTRONIC COMPONENTS LTD | | CANAL RD | | | | LEEDS YK | | LS122TU | UNITED KINGDOM |
| FARNELL EQUIPMENT CO | | 2950 TODD RD | | | | TROY | MI | 48084-3408 | |
| FARNELL EQUIPMENT CO | | 2950 TODD ST | | | | TROY | MI | 48084 | |
| FARNELL EQUIPMENT COMPANY | | 2950 TODD | | | | TROY | MI | 48084 | |
| FARNER FRANK | | 206 INDIAN MOUND RD | | | | CLINTON | MS | 39056-4902 | |
| FARNETH H | | 1 WEDGEWOOD DR | | | | PENFIELD | NY | 14526 | |
| FARNEY OTIS AND LOIS | | 4629 MILTON | | | | FLINT | MI | 48557 | |
| FARNHAM ADAM | | 4812 MARJORIE DR | | | | LOCKPORT | NY | 14094 | |
| FARNHAM MONICA | | 4812 MARJORIE DR | | | | LOCKPORT | NY | 14094 | |
| FARNHAM WAYNE G | | 1634 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| FARNHAM WILLIAM | | 2498 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| FARNHAM, ADAM H | | 4812 MARJORIE DR | | | | LOCKPORT | NY | 14094 | |
| FARNHAM, WILLIAM F | | 2498 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| FARNUM JOHN R | | 2854 S VASSAR RD | | | | VASSAR | MI | 48768-9708 | |
| FARNUNG LEON | | 1127 BROOKTREE LN | | | | WEBSTER | NY | 14580 | |
| FARNUNG, LEON A | | 1127 BROOKTREE LN | | | | WEBSTER | NY | 14580 | |
| FARO INDUSTRIES | | 340 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| FARO INDUSTRIES INC | | 340 LYELL AVE | | | | ROCHESTER | NY | 14606-1632 | |
| FARO INDUSTRIES INC EFT | | 340 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| FARO TECHNOLOGIES INC | | 125 TECHNOLOGY PKY | | | | LAKE MARY | FL | 32746-6204 | |
| FARO TECHNOLOGIES INC | | PO BOX 116908 | | | | ATLANTA | GA | 30368-6908 | |
| FARO TECHNOLOGIES INC | ACCOUNTS RECEIVABLES | 125 TECHNOLOGY PKY | | | | LAKE MARY | FL | 32746 | |
| FAROC CORPORATION | | 4500 EUCLID AVE | PO BOX 363 | | | EAST CHICAGO | IN | 46312 | |
| FARONE ROBERT | | 2012 RED FOX RUN | | | | CORTLAND | OH | 44410 | |
| FARONE, ROBERT E | | 2012 RED FOX RUN | | | | CORTLAND | OH | 44410 | |
| FAROUKI AZ EDDINE | | 1601 BUICK LN | | | | KOKOMO | IN | 46902 | |
| FAROUKI, AZ EDDINE | | 5550 SANDSTONE AVE | | | | KOKOMO | IN | 46901 | |
| FARPLAS OTO YEDEK PARCALARI | | IMALATI ITHALATI VE IHRACATI | GEBZE ORGANIZE SANAYI BOBESI | 400 SOK 41480 GEBZE KOCAELI | | | | | TURKEY |
| FARPLAS OTO YEDEK PARCALARI | | IMALATI ITHALATI VE IHRACATI | GEBZE ORGANIZE SANAYI BOBESI | 400 SOK 41480 GEBZE KOCAELI | | TURKEY | | | TURKEY |
| FARPLAS OTO YEDEK PARCALARI IMALAT | | 3 YOL 81 PARSEL SEKERPINAR GEBZE | | | | KOCAELI | TR | 41490 | TR |
| FARPLAS OTO YEDEK PARCALARI IMALAT | | TAYSAD ORGANIZE SANAYI BOLGES | | | | KOCAELI | TR | 41490 | TR |
| FARQUER MERLE | | PO BOX 216 | | | | GRATIS | OH | 45330-0216 | |
| FARR BURKE GAMBACORTA & WRIGHT | | PC | 211 BENIGNO BLVD | | | BELLMAWR | NJ | 08031 | |
| FARR BURKE GAMBACORTA & WRIGHT | | PO BOX 510 | | | | WILMINGTON | DE | 19899 | |
| FARR BURKE GAMBACORTA & WRIGHT | | PO BOX 5375 | | | | PRINCETON | NJ | 08543-5375 | |
| FARR BURKE GAMBACORTA AND WRIGHT | | PO BOX 5375 | | | | PRINCETON | NJ | 08543-5375 | |
| FARR BURKE GAMBACORTA AND WRIGHT PC | | 211 BENIGNO BLVD | | | | BELLMAWR | NJ | 08031 | |
| FARR C | | 9967 DARROW PARK DR APT 107 G | | | | TWINSBURG | OH | 44087 | |
| FARR CHRISTINA | | 5033 W 13TH ST 3 | | | | MILWAUKEE | WI | 53221 | |
| FARR DAVID N | | 1 1 FAIR OAKS | | | | ST LOUIS | MO | 63124 | |
| FARR DAVID N | C/O HARLEY SMITH | EMERSON | 8000 W FLORISSANT AVE | | | ST LOUIS | MO | 63136 | |
| FARR DAVID N | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| FARR DAVID N | CHAIRMAN CEO & PRESIDENT | EMERSON | 8000 W FLORISSANT AVE | | | ST LOUIS | MO | 63136 | |
| FARR JR GERALD E | | 8974 RIDGE RD | | | | GASPORT | NY | 14067-9406 | |
| FARR MANUFACTURING & ENGINEERI | | FARR TECHNICAL CTR | 401 EMMETT AVE | | | BOWLING GREEN | KY | 42101-3902 | |
| FARR MANUFACTURING & ENGINEERING | | PO BOX 329 | | | | PARKERSBURG | WV | 26102 | |
| FARR MFG & ENGINEERING | | FMLY DETREX CORP | 401 EMMETT AVE | | | BOWLING GREEN | KY | 42104 | |
| FARR PAUL | | 233 SOUTHTOWNE PL | APT 206 BB | | | SOUTH MILWAUKEE | WI | 53172 | |
| FARR RALPH | | 8985 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| FARR REBECCA | | 2030 S N ST | | | | ELWOOD | IN | 46036 | |
| FARR ROBERT | | 4333 HOLYOKE DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| FARRA VICTORIA A | | 5417 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8263 | |
| FARRAGHER MICHAEL | | 208 HARTWOOD DR | | | | GADSDEN | AL | 35901 | |
| FARRAN ROBERT | | 108 MAC LYNN | | | | TROY | MI | 48098 | |
| FARRAN, ROBERT P | | 108 MAC LYNN | | | | TROY | MI | 48098 | |
| FARRAND CONTROLS | TRUDI FEDOR | DIV. OF RUHLE COMPANIES INC | 99 WALL ST | | | VALHALLA | NY | 10595 | |
| FARRAND ROBERT | | 459 HOLBROOK | | | | SAGINAW | MI | 48603 | |
| FARRAND, ROBERT M | | 459 HOLBROOK | | | | SAGINAW | MI | 48603 | |
| FARRAR JOHN | | 11897 US HWY 72 | | | | ATHENS | AL | 35611-8564 | |
| FARRAR MARK | | 1800 PIPE ST | | | | SANDUSKY | OH | 44870 | |
| FARRAR ROBERT | | 3142 MC CLURE | | | | FLINT | MI | 48506 | |
| FARRAR ROBERT L | | 3142 MCCLURE AVE | | | | FLINT | MI | 48506-2536 | |
| FARRAR WILLIAM | | 15227 KRUEGER | | | | SPRING LAKE | MI | 49456 | |
| FARREL CORP | | 25 MAIN ST | | | | ANSONIA | CT | 06401 | |
| FARREL CORP | | 25 MAIN STRET | | | | ANSONIA | CT | 06401601 | |
| FARREL CORP | | PO BOX 60829 | | | | CHARLOTTE | NC | 28260-0829 | |
| FARREL CORPORATION | ATTN TOM CARRA | 25 MAIN ST | | | | ANSONIA | CT | 06401 | |
| FARREL CORPORATION | PAT WIESNIAK | 25 MAIN ST | | | | ANSONIA | CT | 06401-1601 | |
| FARRELL CALHOUN INC | | 2550 TERRY RD | | | | JACKSON | MS | 39204 | |
| FARRELL CALHOUN PAINT | | 2550 TERRY RD | | | | JACKSON | MS | 39204 | |
| FARRELL CHARLES | | 7850 4 MILE RD NE | | | | ADA | MI | 49301 | |
| FARRELL D A | | 34 CALDY RD | | | | LIVERPOOL | | L9 4SA | UNITED KINGDOM |
| FARRELL DANIEL | | 931 W FINCH CT | | | | OAK CREEK | WI | 53154 | |
| FARRELL E D CO INC | | LANICH SCHREINER CO | 105 EMPIRE ST | | | WEST SENECA | NY | 14224 | |
| FARRELL ED CO INC | | LANICH SCHREINER CO | 105 EMPIRE DR | | | WEST SENECA | NY | 14224 | |
| FARRELL GEARY | | 261 LUCE ST SW | | | | GRAND RAPIDS | MI | 49544-9501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FARRELL J T | | 34 CALDY RD | AINTREE | | | LIVERPOOL | | L9 4SQ | UNITED KINGDOM |
| FARRELL JAMES | | 4962 HICKORY RD | | | | HAMBURG | NY | 14075-1629 | |
| FARRELL KEVIN | | 540 MEIGS ST | | | | ROCHESTER | NY | 14607 | |
| FARRELL MARCIA A | | 1815 N 400 W | | | | PERU | IN | 46970-7572 | |
| FARRELL PATRICIA | | RT1 BOX 156A | | | | ROXIE | MS | 39661 | |
| FARRELL RICHARD | | 30 CANTERBURY TRAIL | | | | FAIRPORT | NY | 14450 | |
| FARRELL RONALD | | 5 SALTRAM RD | | | | HIGHFIELD | | WN3 6AB | UNITED KINGDOM |
| FARRELL, ED CO INC | | 105 EMPIRE DR | | | | WEST SENECA | NY | 14224 | |
| FARRELL, GEARY | | 261 LUCE ST SW | | | | GRAND RAPIDS | MI | 49544 | |
| FARRELL, JAMES | | 4962 HICKORY RD | | | | HAMBURG | NY | 14075 | |
| FARRELL, RICHARD W | | 30 CANTERBURY TRAIL | | | | FAIRPORT | NY | 14450 | |
| FARRELLY G T | | 12 CARTMEL AVE | | | | LIVERPOOL | | L31 9BJ | UNITED KINGDOM |
| FARREN GREGORY W | | 2104 HEATHER RD | | | | ANDERSON | IN | 46012-9636 | |
| FARREN HW & CO INC | | 1578 SUSSEX TPKE | | | | RANDOLF | NJ | 07869 | |
| FARRENKOPF BRADLEY | | PO BOX 87 | | | | MOONPARK | CA | 93020-0087 | |
| FARRER CYNTHIA | | 4846 SNOWBERRY BAY COURT | | | | CARMEL | IN | 46033 | |
| FARRER THOMAS | | 4846 SNOWBERRY BAY CT | | | | CARMEL | IN | 46033 | |
| FARRER, THOMAS J | | 4846 SNOWBERRY BAY CT | | | | CARMEL | IN | 46033 | |
| FARRIER GEORGE A | | 3301 BRADDOCK ST | | | | KETTERING | OH | 45420-1202 | |
| FARRINGTON AVERY | | 4675 HESS RD | | | | SAGINAW | MI | 48601-6922 | |
| FARRINGTON LINDA | | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902 | |
| FARRINGTON MC | | 29 HUDSON CLOSE | OLD HALL | | | WARRINGTON | | WA5 5PY | UNITED KINGDOM |
| FARRINGTON STEPHEN J | | 2205 CANTERBURY DR | | | | KOKOMO | IN | 46902-3174 | |
| FARRINGTON VIRGINIA | | 5799 TOULON COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| FARRIS DIANE | | 28823 STONE RIDGE CT | | | | WATERFORD | WI | 53185-5609 | |
| FARRIS EDWARD | | 2711 WEST MAPLE | | | | KOKOMO | IN | 46901 | |
| FARRIS HARRY S | | 1201 AU SABLE RVR TRL | | | | ROSCOMMON | MI | 48653-0000 | |
| FARRIS JAMES | | 19778 CO RD 460 | | | | MOULTON | AL | 35650 | |
| FARRIS OVENIA | | 712 W 12TH ST | | | | ANDERSON | IN | 46016-1235 | |
| FARRIS, DIANE | | 28823 STONE RIDGE CT | | | | WATERFORD | WI | 53185 | |
| FARRO RAMIN | | 3221 ESSEX DR | | | | MANSFIELD | TX | 76063 | |
| FARROW DANIEL | | 4873 ASHBROOK DR | | | | NOBLESVILLE | IN | 46060 | |
| FARROW GREGORY | | 39 WTHIRD ST | | | | W ALEXANDRIA | OH | 45381 | |
| FARROW III CHARLES | | 4680 WAYNEDALE CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| FARROW JR CHARLES | | 65 PINEWOOD CIRCLE APT J | | | | TROTWOOD | OH | 45426 | |
| FARROW MARY | | 39 W THIRD ST | | | | W ALEXANDRIA | OH | 45381 | |
| FARROW MARY J | | 39 W THIRD ST | | | | WEST ALEXANDRIA | OH | 45381 | |
| FARROW RUSSELL A LTD | | 2001 HURON CHURCH RD | | | | WINDSOR | ON | N9A 6L6 | CANADA |
| FARROW, RUSSELL A LTD | | PO BOX 333 STN A | | | | WINDSOR | ON | N9A 6L6 | CANADA |
| FARSAKIAN DIANA | | 35551 INDIGO | | | | STERLING HGTS | MI | 48310-4975 | |
| FARSEE CYNTHIA D | | 1910 N 19TH ST | | | | MILWAUKEE | WI | 53205 | |
| FARSEE JR M | | 2751 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| FARTHING MELISSA | | 1126 CASE COURT | | | | MIAMISBURG | OH | 45342 | |
| FARTHING MICHAEL | | 6316 TURNER RD | | | | FLUSHING | MI | 48433 | |
| FARTHING STEPHEN H | | 4240 W 750 NORTH | | | | MIDDLETOWN | IN | 47356-0000 | |
| FARUQI & FARUQI LLP | NADEEM FARUQI ESQ | 320 E 39TH ST | | | | NEW YORK | NY | 10016 | |
| FARVER DEBRA | | 11279 POTTER RD | | | | FLUSHING | MI | 48433 | |
| FARVER PAUL | | 2137 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 | |
| FARVER THOMAS | | 414 ADAMS ST | | | | OWOSSO | MI | 48867 | |
| FARVER WILLIAM | | 2151 E TWINING RD | | | | TURNER | MI | 48765 | |
| FARWELL KENNETH | | 9181 CLYO RD | | | | DAYTON | OH | 45458-9660 | |
| FARWELL MICHAEL | | 1355 PK AVE | | | | HAMILTON | OH | 45013 | |
| FARWELL UNITED METHODIST CHURCH | | 281 E OHIO ST | | | | FARWELL | MI | 48622 | |
| FAS CONTROLS INC | | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| FAS CONTROLS INC | | 3263 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| FASCIANO ESTHER M | | 1712 S CROSS LAKES CIR APT F | | | | ANDERSON | IN | 46012-4926 | |
| FASCIANO SALVATORE A | | 11 BROXBOURNE DR | | | | FAIRPORT | NY | 14450-1719 | |
| FASCO CONTROLS | ACCOUNTS PAYABLE | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| FASCO CONTROLS CORP | | INVENSYS SENSOR SYSTEMS | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | |
| FASCO CONTROLS CORP | | INVENSYS SENSOR SYSTEMS | 2701 UNIVERSITY DR STE 207 | | | AUBURN HILLS | MI | 48326 | |
| FASCO CONTROLS INVENSYS | | DIV OF HONEYWELL | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | |
| FASCO INC | | 11610 S AUSTIN AVE | | | | ALSIP | IL | 60803 | |
| FASCO INC | | PO BOX 293 | | | | BEDFORD PK | IL | 60499-0293 | |
| FASCO INDUSTRIAL SERVICES INC | | 905 N MAIN ST STE 2 | | | | ADRIAN | MI | 49221-2168 | |
| FASCO INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 1412 | | | | EL PASO | TX | 79948 | |
| FASE HERBERT | | 120 LINDA | | | | CEDAR SPRINGS | MI | 49319-9504 | |
| FASHION EYEGLASS | | 32756 WOODWARD AVE | | | | ROYAL OAK | MI | 48073 | |
| FASHION INSTITUTE OF | BETTY | TECHNOLOGY | OFFICE OF THE BURSAR 6TH FL | 236 W 27TH ST | | NEW YORK | NY | 10001 | |
| FASHION SQUARE MALL | | 4787 BAY RD | | | | SAGINAW | MI | 48603 | |
| FASI | | 900 S HAWKINS E 4 | | | | EL PASO | TX | 79915 | |
| FASI FABRICANTES & INDUSTRIAL | | SERVICES EFT | 900 S HAWKINS E 4 | | | EL PASO | TX | 79915 | |
| FASI FABRICANTES AND INDUSTRIAL SERVICES | | 900 S HAWKINS E 4 | | | | EL PASO | TX | 79915 | |
| FASNACHT GARY A | | 8442 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1145 | |
| FASNACHT WAYNE L | | 1681 10 E DOROTHY LN | | | | KETTERING | OH | 45429 | |
| FASNACHT WAYNE L | | 7264 SANCROFT DR | | | | HUBER HEIGHTS | OH | 45424-2311 | |
| FASO JOSEPH | | 13550 GENESEE ST | | | | CRITTENDEN | NY | 14038 | |
| FASON BARRY | | 6737 DESERT CANYON | | | | EL PASO | TX | 79912 | |
| FASSINGER JOAN | | 1330 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306 | |
| FASSLER AG | | RINGSTRASSE 20 | | | | DUEBENDORF | ZH | 08600 | CH |
| FAST CASH ADVANCE | | 1051 E ST CHARLES RD | | | | LOMBARD | IL | 60148 | |
| FAST CASH LLC | | 27209 VAN DYKE STE A | | | | WARREN | MI | 48093 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAST COMPANY | | BILLING DEPARTMENT | PO BOX 52760 | | | BOULDER | CO | 80322-2760 | |
| FAST DELIVERY | | 10516 BRIARWOOD CT | | | | ELYRIA | OH | 44035-8401 | |
| FAST FORWARD MARKETING | | 2200 POST OAK BLVD STE 406 | | | | HOUSTON | TX | 77056 | |
| FAST FORWARDING INC | | RMT ADD CHG 2 01 TBK LTR | STE 202 | 505 UNIVERSITY AVE | | NORWOOD | MA | 02062 | |
| FAST FORWARDING INC | | STE 202 | 505 UNIVERSITY AVE | | | NORWOOD | MA | 02062 | |
| FAST HEAT INC | | 10407 S HIGHLAND AVE | | | | GARFIELD HEIGHTS | OH | 44125 | |
| FAST HEAT INC | | 135 S LASALLE ST DEPT 4723 | | | | CHICAGO | IL | 60674-4723 | |
| FAST HEAT INC | | 776 N OAKLAWN AVE | | | | ELMHURST | IL | 60126-1406 | |
| FAST HEAT INC | | 776 OAKLAWN AVE | | | | ELMHURST | IL | 60126-1423 | |
| FAST LANE AUTO LIMITED | ACCOUNTS PAYABLE | CALLYWITH GATE INDUSTRIAL ESTATE | | | | BODMIN | | PL31 2RQ | UNITED KINGDOM |
| FAST PACE REPORTING INC | | 811 DALLAS  STE 1150 | | | | HOUSTON | TX | 77002 | |
| FAST SIGNS | | 2620 E KATELLA | | | | ANAHEIM | CA | 92806 | |
| FAST SIGNS | | 3,1144E+008 | 978 MIAMISBURG CTRVILLE RD | | | DAYTON | OH | 45459 | |
| FAST SIGNS | | 978 MIAMISBURG CTRVILLE RD | | | | DAYTON | OH | 45459 | |
| FAST TAX | | 36276 TREASURY CTR | | | | CHICAGO | IL | 60694-6200 | |
| FAST TAX | | ACCOUNTS RECEIVABLE | 2395 MIDWAY RD | | | CARROLLTON | TX | 75006 | |
| FAST TAX THOMSON PROFESSIONAL & REGULATORY INC DBA FAST TAX | TERRY DOTSON | 2395 MIDWAY RD | BLDG 1 MS 320 | | | CARROLLTON | TX | 75006 | |
| FAST TECHNOLOGY GROUP LLC | | 19 KETTLE RIVER DR | | | | GLEN CARBON | IL | 62034 | |
| FAST TEK GROUP LLC | | 3830 HANNA CIR STE E | | | | INDIANAPOLIS | IN | 46241 | |
| FAST TEK GROUP LLC | | 9850 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 | |
| FAST TEK GROUP LLC | | 9850 E 30TH ST | RMT CHG PER LETTER | | | INDIANAPOLIS | IN | 46229 | |
| FAST TEK GROUP LLC | | PO BOX 634022 | | | | CINCINNATI | OH | 45263-4022 | |
| FAST TEK INC | | 1025 W LANCASTER | | | | BLUFTON | IN | 46714 | |
| FAST TEK INC | | 280 W MORLEY DR | | | | SAGINAW | MI | 48601 | |
| FAST TEK INC | | 9850 E 30TH ST | | | | INDIANAPOLIS | IN | 46229 | |
| FASTAR INC | | 2 SPOOK ROCK RD BLD E 309 | | | | TALLMAN | NY | 10982 | |
| FASTAR INC | | SPOOK ROCK INDUSTRIAL PK | 2 SPOOK ROCK RD BDLG E309 | PO BOX 929 | | TALLMAN | NY | 10982-0929 | |
| FASTBOLT CORP | BOB LICHT | 200 LOUIS ST | | | | SO HACKENSACK | NJ | 07606 | |
| FASTECH ENTERPRISES CORP | | DIV OF CHR INTERNATIONAL | 1245 WEBB CIRCLE | | | CORONA | CA | 92879 | |
| FASTECHNOLOGIES INC | | 554 3RD ST NW | | | | ELK RIVER | MN | 55330 | |
| FASTECHNOLOGY GROUP | | 19 KETTLE RIVER DR | | | | GLEN CARBON | IL | 62034 | |
| FASTEN TECH INC | | 8500 NORMANDALE LAKE BLVD | | | | MINNEAPOLIS | MN | 55437 | |
| FASTENAL | | 5272 TRACTOR RD | | | | TOLEDO | OH | 43612 | |
| FASTENAL | CUSTSERVICE | 3949 DAYTON PK DR | STE B | | | DAYTON | OH | 45414 | |
| FASTENAL | RAY CHAPPELL | 3501 VENICE RD. | | | | SANDUSKY | OH | 44870 | |
| FASTENAL CO | | 1004 E 18TH AVE | | | | NORTH KANAS CITY | MO | 64116 | |
| FASTENAL CO | | 1020 MATSONFORD RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| FASTENAL CO | | 1033 A HAWKINS BLVD | | | | EL PASO | TX | 79915 | |
| FASTENAL CO | | 1033 HAWN AVE | | | | SHREVEPORT | LA | 71137 | |
| FASTENAL CO | | 1045 THOMPSON DR | | | | DOUGLAS | GA | 31533 | |
| FASTENAL CO | | 1075 B SHERMAN AVE | | | | HAGERSTOWN | MD | 21740 | |
| FASTENAL CO | | 1115 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912 | |
| FASTENAL CO | | 11501 ROJAS DR STE E | | | | EL PASO | TX | 79936 | |
| FASTENAL CO | | 1244 ROBINHOOD DR STE 115 | | | | BROWNSVILLE | TX | 78521 | |
| FASTENAL CO | | 1301 NATCHITOCHES ST | | | | WEST MONROE | LA | 71291 | |
| FASTENAL CO | | 1365 W 2ND ST STE B | | | | BLOOMINGTON | IN | 47403 | |
| FASTENAL CO | | 1490 E HUEBBE PKY | | | | BELOIT | WI | 53511 | |
| FASTENAL CO | | 1503 BALTIMORE RD | | | | DEFIANCE | OH | 43512-2456 | |
| FASTENAL CO | | 1550 E SPRUCE | | | | OLATHE | KS | 66061 | |
| FASTENAL CO | | 1620 E NORTH ST | | | | KOKOMO | IN | 46901-3193 | |
| FASTENAL CO | | 1801 THEURER BLVD | | | | WINONA | MN | 55987 | |
| FASTENAL CO | | 2001 THEURER BLVD | | | | WINONA | MN | 55987-1500 | |
| FASTENAL CO | | 2007 W 4TH ST | | | | MANSFIELD | OH | 44906 | |
| FASTENAL CO | | 2036 STOUT FIELD W DR | | | | INDIANAPOLIS | IN | 46241 | |
| FASTENAL CO | | 2121 S JAMES RD | | | | COLUMBUS | OH | 43232 | |
| FASTENAL CO | | 2360 W DOROTHY LN STE 109 | | | | MORAINE | OH | 45439 | |
| FASTENAL CO | | 2401 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14305 | |
| FASTENAL CO | | 302 CASS AVE | | | | SAGINAW | MI | 48602 | |
| FASTENAL CO | | 3158 HWY 20 BLDG 1 | | | | DECATUR | AL | 35601 | |
| FASTENAL CO | | 316 INDIANA AVE | | | | WICHITA FALLS | TX | 76301 | |
| FASTENAL CO | | 3230 UNION RD | | | | BUFFALO | NY | 14227 | |
| FASTENAL CO | | 3232 UNION RD | | | | CHEEKTOWAGA | NY | 14227-1044 | |
| FASTENAL CO | | 3501 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| FASTENAL CO | | 3811 SUPERIOR RIDGE RD | | | | FORT WAYNE | IN | 46808 | |
| FASTENAL CO | | 3949 DAYTON PK DR STE B | | | | DAYTON | OH | 45414 | |
| FASTENAL CO | | 430 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| FASTENAL CO | | 430 W RAWSPM RD | | | | MILWAUKEE | WI | 53221 | |
| FASTENAL CO | | 460 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846 | |
| FASTENAL CO | | 503 BLDG A S JEFFERSON ST | | | | ATHENS | AL | 35611 | |
| FASTENAL CO | | 503 S JEFFERSON ST | | | | ATHENS | AL | 35611 | |
| FASTENAL CO | | 50 SPENCERPORT RD | | | | ROCHESTER | NY | 14605-5206 | |
| FASTENAL CO | | 5794 W KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| FASTENAL CO | | 5901 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| FASTENAL CO | | 610 EAST 4TH ST | | | | MARION | IN | 46952 | |
| FASTENAL CO | | 680 N RIVER RD | | | | WARREN | OH | 44483 | |
| FASTENAL CO | | 6999 HUNTLEY RD STE Q | | | | COLUMBUS | OH | 43229 | |
| FASTENAL CO | | 702 W 8TH ST | | | | ANDERSON | IN | 46016 | |
| FASTENAL CO | | 707 N FWY STE 107 | | | | FORT WORTH | TX | 76102 | |
| FASTENAL CO | | 825 E BEECHER ST | | | | ADRIAN | MI | 49221 | |
| FASTENAL CO | | 924 PK AVE | | | | MURFREESBORO | TN | 37129 | |
| FASTENAL CO | | 9900 PFLUMM RD UNIT 11 | | | | LENEXA | KS | 66215 | |
| FASTENAL CO | | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENAL CO | ATTN LEGAL | PO BOX 978 | 2001 THEURER BLVD | | | WINONA | MN | 55987 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FASTENAL CO | GREG JONES | 1620 E NORTH ST | | | | KOKOMO | IN | 46901-3193 | |
| FASTENAL CO | JASON OR KEVIN | DAYT 1173 BISH | 3949 DAYTON PK DR STE B | | | DAYTON | OH | 45414 | |
| FASTENAL CO | JOE | 2360 W DOROTHY LN | STE 109 | | | MORAINE | OH | 45439 | |
| FASTENAL COMPANY | | 10110 E 54TH ST | | | | TULSA | OK | 74146 | |
| FASTENAL COMPANY | | 201 TERAMAR WAY | | | | EL PASO | TX | 79922-1029 | |
| FASTENAL COMPANY | | 5901 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6305 | |
| FASTENAL COMPANY | | 680 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| FASTENAL COMPANY | | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY | ATTN LEGAL | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENAL COMPANY | DAVE KELLER | 1740 SKYWAY DR | STE F | | | LONGMONT | CO | 80504 | |
| FASTENAL COMPANY | GAVIN SULLIVAN | PO BOX 978 | | | | WINONA | MN | 55987-0978 | |
| FASTENAL INDUSTRIAL & | | CONSTRUCTION SUPPLIES | 19888 W 156TH | | | OLATHE | KS | 66062 | |
| FASTENAL INDUSTRIAL AND CONSTRUCTION SUPPLIES | | 19888 W 156TH | | | | OLATHE | KS | 66062 | |
| FASTENATION INC | DAVID PETAK | 245 FOURTH ST BLDG 2 | | | | PASSAIC | NJ | 07055 | |
| FASTENATION, INC | DAVID PETAK | 120 BRIGHTON RD | UNIT 2 | | | CLIFTON | NJ | 07012-1666 | |
| FASTENBERG ARTHUR | | REVOCABLE TRUST | 60 E 42 ND ST RM 2527 | | | NEW YORK | NY | 10017 | |
| FASTENER ENGINEERS INC | | 940 SOUTHROCK DR | | | | ROCKFORD | IL | 61102 | |
| FASTENER ENGINEERS INC | | PO BOX 17137 | | | | ROCKFORD | IL | 61110-7137 | |
| FASTENER GROUP INC, THE | | 145 BODWELL ST | | | | AVON | MA | 02322 | |
| FASTENER SPECIALTY INC | | 2435 109TH ST | | | | GRAND PRAIRIE | TX | 75050 | |
| FASTENER TECHNOLOGY CORP | | 7415 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| FASTENERS INC | | GREAT LAKES CONTRACTORS INDUST | 2909 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548-1027 | |
| FASTENERS INC | | PO BOX 8397 | | | | GRAND RAPIDS | MI | 49518-8397 | |
| FASTENERS UNLIMITED INC | | 2150 WOODLAND RD | | | | WARRENDALE | PA | 15086 | |
| FASTENING PRODUCTS INC | | 23112 ALCALDE DR | | | | LAGUNA HILLS | CA | 92653 | |
| FASTENING PRODUCTS INC | | 23112 ALCALDE DR STE E | | | | LAGUNA HILLS | CA | 92653 | |
| FASTEST INC | ATTN ANN YOUNG | 2315 HAMPDEN AVE. | | | | ST PAUL | MN | 55114 | |
| FASTEST INC | ATTN ANN YOUNG | 2315 HAMPDEN AVE | | | | ST PAUL | MN | 55114 | |
| FASTFRAM | | 16525 B VON KARMAN AVE | | | | IRVINE | CA | 92606 | |
| FASTIMES FABRICATION INC | ACCOUNTS PAYABLE | 4200 STOUGH RD | | | | CONCORD | NC | 28027 | |
| FASTLANE EXPEDITING | | 21216 JOHN R | | | | HAZEL PK | MI | 48030 | |
| FASTLANE EXPRESS DELIVERY | | PO BOX 328 | | | | WILLOUGHBY | OH | 44094 | |
| FASTLANE PAINT SHOP | | 9741 N COUNTY RD 200 W | | | | LIZTON | IN | 46149 | |
| FASTLYNE ASSOCIATES | | C/O FARBMAN MANAGEMENT GROUP | PO BOX 5188 | | | SOUTHFIELD | MI | 48086-5188 | |
| FASTRAK INC | | 2311 ROUTE 310 | | | | REYNOLDSVILLE | PA | 15851 | |
| FASTRAK SOFTWORKS INC | | 6659 W MILL RD | | | | MILWAUKEE | WI | 53218 | |
| FASTRAK SOFTWORKS INC | | PO BOX 240065 | | | | MILWAUKEE | WI | 53224-9003 | |
| FASTRON GESELLSCHAFT FUER ELEKTRONI | | ZUM KAISERBLICK 25 | | | | FELDKIRCHEN WESTERHAM | BY | 83620 | DE |
| FASTSIGNS | | 1120 N PLEASANTBURG DR | | | | GREENVILLE | SC | 29607 | |
| FASTSIGNS | | 4735 S MEMORIAL | | | | TULSA | OK | 74145 | |
| FASTSIGNS | TOM OLIVER | 33322 WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| FASTSIGNS OF STERLING HEIGHTS | | 34238 A VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48312 | |
| FASTUBE LLC | | 44330 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| FASTWAY SERVICE INC | | PO BOX 1133 | | | | ELYRIA | OH | 44036 | |
| FASTXCHANGE INC | | 4676 ADMIRALTY WAY STE 320 | DEPT R | | | MARINA DEL REY | CA | 90292 | |
| FASULO DAVID | | 929 FRANCIS AVE SE | | | | WARREN | OH | 44484 | |
| FATERIOUN KAMRAN | | 4575 SOUTH HILLVIEW DR | | | | NEW BERLIN | WI | 53146 | |
| FATH DANA | | 978 IRVING AVE APT 43 | | | | DAYTON | OH | 45419 | |
| FATH INC | KATHLEEN TREANOR | 1687 TIMOCUAN WAY | STE 113 | | | LONGWOOD | FL | 32750 | |
| FATTIC GERALD | | 10716 GATEWAY DR | | | | FISHERS | IN | 46038 | |
| FATTIC, GERALD T | | 10716 GATEWAY DR | | | | FISHERS | IN | 46038 | |
| FATTIG ROBERT | | 4580 W 300 S | | | | ANDERSON | IN | 46011 | |
| FATZINGER ROBERT | | 4116 BROOKFIELD WAY | | | | SOUTHPORT | NC | 28461-9062 | |
| FATZINGER ROBERT L | | 4116 BROOKFIELD WAY | | | | SOUTHPORT | NC | 28461-9062 | |
| FATZINGER RYAN | | 2440 N FRENCH RD | | | | E AMHERST | NY | 14051-2122 | |
| FATZINGER RYAN | | 2440 N FRENCH RD | | | | E AMHERST | NY | 14051 | |
| FAUBER FREIGHTWAYS | | 322 KALORAMA ST | | | | STAUNTON | VA | 24401 | |
| FAUBER FREIGHTWAYS INC | | 322 KALORAMA ST | | | | STAUNTON | VA | 24401 | |
| FAUCETT DELORES | | 8488 BRAY RD | | | | MT MORRIS | MI | 48458 | |
| FAUCETT DELORES | | 8488 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 | |
| FAUCHER DENTAL GROUP PC | | 427 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| FAUCHER DENTAL GROUP PC | | ACCT OF MICHAEL HEALY | CASE 92 2414 SC | | | | | | 079343395 | |
| FAUCHER DENTAL GROUP PC ACCT OF MICHAEL HEALY | | CASE 92 2414 SC | | | | | | | |
| FAUGHT KATHRYN | | 3136 BYRON CTR AVE SW APT 7 | | | | WYOMING | MI | 49519 | |
| FAUGHT ROBERT | | 6879 BELHURST AVE | | | | JENISON | MI | 49428 | |
| FAULHABER DONALD C | | 2099 20TH ST | | | | WYANDOTTE | MI | 48192-3833 | |
| FAULK LARRY | | 23799 SOUTH RD | | | | ATHENS | AL | 35613-3768 | |
| FAULK LAURIE | | 235 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483 | |
| FAULK RONNIE | | 25754 HWY 251 | | | | TONEY | AL | 35773 | |
| FAULK, LAURIE E | | 235 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483 | |
| FAULK, TERRY | | 6069 FOXWOOD CT | | | | SAGINAW | MI | 48638 | |
| FAULKNER AUTOMOTIVE WHSE INC | | 6149 GETTY DR | | | | SHERWOOD | AR | 72117-1612 | |
| FAULKNER BETTY | | 3968 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 | |
| FAULKNER CURTIS | | 3212 DAHLIA DR | | | | W CARROLLTON | OH | 45449 | |
| FAULKNER DEAN L | | 3179 KESTREL CT | | | | MARTINSVILLE | IN | 46151-6900 | |
| FAULKNER DONNA | | 2162 TERRY GATESVILLE RD | | | | CRYSTAL SPRINGS | MS | 39059 | |
| FAULKNER FRANK | | 3915 DEANNA DR | | | | KOKOMO | IN | 46902 | |
| FAULKNER FRANKLIN D | | 1010 VINE ST | | | | SANDUSKY | OH | 44870-3268 | |
| FAULKNER GARY D | | 3153 PAAR CIR | | | | PORT CHARLOTTE | FL | 33981-1028 | |
| FAULKNER INDUSTRIAL | | PO BOX 280 | | | | STERRETT | AL | 35147 | |
| FAULKNER INDUSTRIAL MAINTENCE | | 294 MERRYWOOD LN | | | | STERRETT | AL | 35147 | |
| FAULKNER JAMES | | 2266 NEWGATE AVE | | | | DAYTON | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAULKNER JR ROBERT | | 4138 RUSH BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| FAULKNER KAREN | | 2026 STRADER | | | | WEST BLOOMFIELD | MI | 48324 | |
| FAULKNER MARK | | 111 SHENANDOAH TR | | | | W CARROLLTON | OH | 45449 | |
| FAULKNER MAZDA SUBARUE | JEFF | 3233 PAXTON ST | | | | HARRISBURG | PA | 17111 | |
| FAULKNER MAZDASUBARU | JEFF | 3233 PAXTON ST | | | | HARRISBURG | PA | 17111 | |
| FAULKNER SHARON | | 401 S THIRD ST | | | | MIAMISBURG | OH | 45342 | |
| FAULKNER SIDNEY T | | 4134 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4483 | |
| FAULKNER SR ROBERT L | | 2798 RANDOLPH ST NW | | | | WARREN | OH | 44485-2519 | |
| FAULKNER STATE COMMUNITY COL | | 3301 GULF SHORES PKWY | | | | GULF SHORES | AL | 36542 | |
| FAULKNER UNIVERSITY | | BUSINESS OFFICE | 5345 ATLANTA HWY | | | MONTGOMERY | AL | 36109-3398 | |
| FAULKNER WANDA | | 5801 ROCKINGHAM DR | | | | DAYTON | OH | 45429 | |
| FAULMAN MICHAEL | | 26 LAURELGROVE DR | | | | UNION | OH | 45322 | |
| FAULSTICH, CRAIG | | 1000 E ALTO | | | | KOKOMO | IN | 46902 | |
| FAUNCE EDWIN | | 1436 S WABASH | | | | KOKOMO | IN | 46902 | |
| FAUQUHER JENNIFER | | 6451 W FIRAWOOD | | | | YORKTOWN | IN | 47396 | |
| FAUQUIER COUNTY DISTRICT COURT | | 6 COURT ST | | | | WARRENTON | VA | 22186 | |
| FAURECIA | | ATTN ACCOUNTS PAYABLE | 101 INTERNATIONAL BLVD | | | FOUNTAIN INN | SC | 29644 | |
| FAURECIA | ACCOUNTS PAYABLE | 101 INTERNATIONAL BLVD | | | | FOUNTAIN INN | SC | 29644 | |
| FAURECIA | ROMAN FONTANGES | KM 117 AUTOPISTA MEX PUR PARQUE | IND FINSA HAVE 17 | | | PUEBLA | | 72008 | MEXICO |
| FAURECIA AUTOMOTIVE SEATING | | FRMLY BERTRAND FAURE INC | 2380 MEIJER DR | | | TROY | MI | 48084-7145 | |
| FAURECIA AUTOMOTIVE SEATING | ACCOUNTS PAYABLE | 2380 MEIJER DR | | | | TROY | MI | 48084 | |
| FAURECIA AUTOMOTIVE SEATING INC | | 2380 MEIJER DR STE B | | | | TROY | MI | 48084-7145 | |
| FAURECIA AUTOMOTIVE SEATING INC | | 2380 MEIJER DR | | | | TROY | MI | 48084-7145 | |
| FAURECIA AUTOSITZE GMBH | FRANK LINDEMANN | KUNDENBURO NEUBURG | ROBERT WIDMER STRABE 1 | | | NEUBURG DONAU | | D-86633 | GERMANY |
| FAURECIA AUTOSITZE GMBH & CO KG | | NORDSEHLERSTRASSE 38 | | | | STADTHAGEN | | 31655 | GERMANY |
| FAURECIA AUTOSITZE GMBH & CO KG | ACCOUNTS PAYABLE | RUHRSTRASSE 5 | | | | NEUBURG | | 86633 | GERMANY |
| FAURECIA AUTOSITZE GMHB CO | | NORDSEHLERSTR 38 | | | | D 31655 STADTHAGEN | | | GERMANY |
| FAURECIA DUROPLAST MEX PHOENIX INT FREIGHT SER | | 1061 E NORTHWEST HIGH | WAY STE 500 | | | GRAPEVINE | TX | 76051 | |
| FAURECIA DUROPLAST MEXIC | | AUT MEX PUE KM 117 NAV17 | PARQINDUSTRIAL FINSA CA | | | ALMECATLA PUEBLA | | 72008 | |
| FAURECIA DUROPLAST MEXICO | ACCOUNTS PAYABLE | PARQUE INDUSTRIAL FINSA NAVE 17 | | | | PUEBLA | | 72710 | MEXICO |
| FAURECIA EXHAUST SYS INC | ACCOUNTS PAYABLE | PO BOX 64010 | | | | TOLEDO | OH | 43612 | |
| FAURECIA EXHAUST SYSTEMS | | 315 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| FAURECIA EXHAUST SYSTEMS | | C/O FORNTIER WAREHOUSING | 2321 KENMORE AVE | | | BUFFALO | NY | 14150 | |
| FAURECIA EXHAUST SYSTEMS INC | | LOUISVILLE MANUFACTURING DIV | 4415 E INDIAN TRL | | | LOUISVILLE | KY | 40213 | |
| FAURECIA EXHAUST SYSTEMS INC | | SALES & ENGINEERING DIV | 543 MATZINGER RD | | | TOLEDO | OH | 43612 | |
| FAURECIA EXHAUST SYSTEMS INC | | | | | | TOLEDO | OH | 43612 | |
| FAURECIA EXHAUST SYSTEMS INC | | TROY MANUFACTURING DIV | 1255 ARCHER DR | | | TROY | OH | 45373 | |
| FAURECIA EXHAUST SYSTEMS INC | | TROY WEST | 2202 CORPORATE DR | | | TROY | OH | 45373 | |
| FAURECIA PUEBLA MEXICO AGENT ADUANAL A CHAPELA | | AV 602 ED AGENTES ADUAN | ALES S N LOCAL 17 | | | DIST FEDERAL | | 15620 | MEXICO |
| FAURECIA SLOVAKIA SRO | ACCOUNTS PAYABLE | ODSTEPNY SAVOD LOZORNO DOBROVICOVA | | | | BRATISLAVA SK04 SFG LOZ | | 81109 | SLOVAKIA SLOVAK REP |
| FAURECIA SYSTEMES DECHAPPEMENT | | | | | | CEDEX | | 25707 | FRANCE |
| FAUSNAUGH LONNELL | | 4707 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8867 | |
| FAUSNAUGH STEVEN | | 4707 N KATHERINE DR | | | | JANESVILLE | WI | 53548-8867 | |
| FAUSONE TAYLOR & BOHN LLP | | 41820 W 6 MILE RD STE 103 | | | | NORTHVILLE | MI | 48167 | |
| FAUSONE TAYLOR AND BOHN LLP | | 41820 W 6 MILE RD STE 103 | | | | NORTHVILLE | MI | 48167 | |
| FAUSS ELMER M | | 2057 N CAMBRIDGE AVE | | | | MILWAUKEE | WI | 53202-1011 | |
| FAUST CHERYL | | 106 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325 | |
| FAUST GEORGE L | | DBA PROFESSIONAL FIRE & SAEFTY | 515 N 4TH ST | | | BROOKHAVEN | MS | 39601 | |
| FAUST GEORGE L DBA PROFESSIONAL FIRE AND SAEFTY | | 515 N 4TH ST | | | | BROOKHAVEN | MS | 39601 | |
| FAUST JIM | | 5584 EAST DANIELS RD | | | | PERU | IN | 46970 | |
| FAUST PHILIP A | | 6293 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7953 | |
| FAUST RICHARD | | PO BOX 394 | | | | CLINTON | MI | 49236 | |
| FAUST, JIM P | | 5584 EAST DANIELS RD | | | | PERU | IN | 46970 | |
| FAUSTIN JAMES L | | 730 S GREEN RD | | | | BAY CITY | MI | 48706-9622 | |
| FAUSTO DIANA | | 6189 UTICA CT | | | | LONGMONT | CO | 80504 | |
| FAUSTSON TOOL CORPORATION | HEIDI HOSTETTER | 6803 JOYCE ST | | | | ARVADA | CO | 80007 | |
| FAUVER COMPANY | | SDI OPERATING PARTNERS | 1500 E AVIS DR | | | MADISON HGTS | MI | 48071 | |
| FAUVER GENE | | 676 OAK HILLS RD | | | | BROOKLYN | MI | 49230 | |
| FAUVER PATRICK W | | 14445 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8713 | |
| FAUVER SHEILA A | | 4817 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 | |
| FAUVIE ADRIAN | | 3319 HOFFMAN NORTON RD NW | | | | WARREN | OH | 44481-9425 | |
| FAUVIE DAWN L | | 1408 NORWOOD ST NW | | | | WARREN | OH | 44485-1958 | |
| FAUVIE, ADRIAN | | 3319 HOFFMAN NORTON RD NW | | | | WARREN | OH | 44481 | |
| FAUX JUDITH | | PO BOX 6727 | | | | KOKOMO | IN | 46904 | |
| FAUX RONALD W | | 13001 E 40TH ST | | | | TULSA | OK | 74134 | |
| FAVATA JOSEPH | | 6328 HERITAGE PT | | | | S LOCKPORT | NY | 14094 | |
| FAVATA JOSEPH L | | 6328 HERITAGE PT S | | | | LOCKPORT | NY | 14094-6366 | |
| FAVATA KATHLEEN | | 94 NEWBERRY LA | | | | LANCASTER | NY | 14086 | |
| FAVAZZA DAWN | | 28083 KINGSWOOD CT | | | | WARREN | | | |
| FAVAZZA, DAWN | | 5792 BELLSHIRE LN | | | | CLARKSTON | MI | 48346 | |
| FAVERO DAVID M | | FAVERO GEOSCIENCES | 1210 S 5TH ST STE 2 | | | SPRINGFIELD | IL | 62703 | |
| FAVILLE JOYCE | | 5183 TRIPHAMMER RD | | | | GENESEO | NY | 14454 | |
| FAVILLE MICHAEL | | 5183 TRIPHAMMER RD | | | | GENESEO | NY | 14454 | |
| FAVILLE, JOYCE K | | 5183 TRIPHAMMER RD | | | | GENESEO | NY | 14454 | |
| FAVILLE, MICHAEL T | | 5183 TRIPHAMMER RD | | | | GENESEO | NY | 14454 | |
| FAVOR IT PROMOTIONS INC | | 8770 GUION RD STE C | | | | INDIANAPOLIS | IN | 46268-3017 | |
| FAVORS YVETTE | | 6797 BEXHILL DR | | | | LIBERTY TWNSP | OH | 45044 | |
| FAVORS, PATRICK | | 621 S COURTLAND | | | | KOKOMO | IN | 46901 | |
| FAWAZ LAURA | | 1405 TENNYSON | | | | TROY | MI | 48083 | |
| FAWAZ MONA | | 1405 TENNYSON | | | | TROY | MI | 48083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FAWBUSH, JACKSON | | 836 S COURTLAND | | | | KOKOMO | IN | 46901 | |
| FAWCETT ROLLIN P | | 2178 WGERMAN RD | | | | BAY CITY | MI | 48708 | |
| FAWCETT, MATTHEW D | | 24998 PORTSMOUTH | | | | NOVI | MI | 48375 | |
| FAWEHINMI VICTOR | | 633 BELLBROOK AVE | | | | XENIA | OH | 45385 | |
| FAWLEY RICKY | | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066 | |
| FAWLEY SALLY | | 8488 LONDON CT | | | | SPRINGBORO | OH | 45066 | |
| FAWLEY STEPHEN | | 1338 EPWORTH AVE | | | | DAYTON | OH | 45410 | |
| FAWN INDUSTRIES | | 311 INTL CIRCLE STE 140 | | | | HUNT VALLEY | MD | 21030 | |
| FAWN INDUSTRIES | RAYMOND FIORAVANTE | 1920 GREENSPRING DR STE 140 | | | | TIMONIUM | MD | 21093 | |
| FAWN INDUSTRIES INC | FRITZ J SIMONS 313 271 7850 | 1920 GREENSPRING DR | STE 140 | | | TIMONIUM | MD | 21093 | |
| FAWN PLASTICS CO INC | | 1920 GREENSPRING CO INC STE 140 | | | | TIMONIUM | MD | 21093 | |
| FAXITRON X RAY CORP | | 225 LARKIN DR STE 1 | | | | WHEELING | IL | 60090 | |
| FAXITRON X RAY CORPORATION | | 225 LARKIN DR STE 1 | | | | WHEELING | IL | 60090 | |
| FAXOLIF INDUSTRIES PTE LTD | | 75 TECH PK CRES | | | | | | 638070 | SINGAPORE |
| FAXOLIF INDUSTRIES PTE LTD | | 75 TECH PK CRESCENT | 638070 | | | | | | SINGAPORE |
| FAY CHRISTINE | | 4802 IDE RD | | | | WILSON | NY | 14172 | |
| FAY JOHN | | 3727 E4TH ST | | | | TULSA | OK | 74112 | |
| FAY M T | | 44 COURT RD | | | | SOUTHPORT | | PR9 9ET | UNITED KINGDOM |
| FAY SHARPE FAGAN MINNICH | | & MCKEE LLP | 1100 SUPERIOR AVE 7TH FL | | | CLEVELAND | OH | 44114-2518 | |
| FAY SHARPE FAGAN MINNICH AND MCKEE LLF | | 1100 SUPERIOR AVE 7TH FL | | | | CLEVELAND | OH | 44114-2518 | |
| FAY TERRENCE | | 333 PRESTONWOOD DR | APT 702 | | | RICHARDSON | TX | 75081 | |
| FAY W H CO | | 3020 QUIGLEY AVE | | | | CLEVELAND | OH | 44113 | |
| FAYAT | | 137 RUE DU PALAIS GALLIEN | | | | BORDEAUX | FR | 33000 | FR |
| FAYE CLARKS NEW HORIZONS | | 1340 SE 9TH AVE | | | | HIALEAH | FL | 33010 | |
| FAYE DOUGLAS | | 5102 STILLWATER CT | | | | CONCORD | NC | 28027 | |
| FAYE SHOCKLEY | | 201 LOU MAE RD | | | | GRIFFIN | GA | 30224 | |
| FAYE W GILLERSON | | 2880 BRIARWOOD DR | | | | SAGINAW | MI | 48601 | |
| FAYE WILLIAMS | | 19 DOGWOOD RD | | | | AMHERST | NY | 14221 | |
| FAYER CYNTHIA | | 8510 ANNSBURY DR UNIT B | | | | SHELBY TWP | MI | 48316 | |
| FAYETTE COUNTY CLERK | | PO BOX 607 | | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY GA | | FAYETTE COUNTY TAX COMMISSIONER | PO BOX 70 | | | FAYETTEVILLE | GA | 30214 | |
| FAYETTE COUNTY IN | | FAYETTE COUNTY TREASURER | COURTHOUSE | | | CONNERSVILLE | IN | 47331 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | TAX COLLECTION OFFICE | 701 EAST MAIN ST | | | LEXINGTON | KY | 40502 | |
| FAYETTE COUNTY TAX | | COMMISSIONER ADD CORR 12 04 03 | PO BOX 70 | 140 STONEWALL AVE W | | FAYETTEVILLE | GA | 30214-0070 | |
| FAYETTE COUNTY TAX COMMISSIONER | | PO BOX 70 | 140 STONEWALL AVE W | | | FAYETTEVILLE | GA | 30214-0070 | |
| FAYETTE COUNTY TREASURER | | FAYETTE COUNTY COURTHOUSE | | | | CONNERSVILLE | IN | 47331 | |
| FAYETTEVILLE DIESEL POWER | MR LEONARD THOMAS | 3016 DOC BENNETT RD | PO BOX 64815 | | | FAYETTEVILLE | NC | 28306 | |
| FAYETTEVILLE DIESEL POWER | | 3016 DOC BENNETT RD | PO BOX 64815 | | | FAYETTEVILLE | NC | 28306 | |
| FAYLO EDWARD | | 297 NORTH MYERS AVE | | | | SHARON | PA | 16146 | |
| FAYS MOBILE HOMES | | 5670 LOUISVILLE RD | | | | BOWLING GRN | KY | 42101 | |
| FAYSCOTT CO | | 81 CENTRAL | | | | LIMERICK | ME | 07048 | |
| FAYSON VIRGINIA | | 228 S 19TH ST | | | | SAGINAW | MI | 48601-1443 | |
| FAYSON VIRGINIA | | 228 SOUTH 19TH | | | | SAGINAW | MI | 48601 | |
| FAYSON, VIRGINIA | | 228 S 19TH ST | | | | SAGINAW | MI | 48601 | |
| FAYYAD MOHAMMAD | | 6700 WHEELER RD | | | | DEXTER | MI | 48130 | |
| FAYYAD SALEM | | 6353 KNOB HILL CT | | | | GRAND BLANC | MI | 48439 | |
| FAYYAD ZAHER | | 2685 AVIS NORTH DR | | | | STERLING HEIGHTS | MI | 48310 | |
| FAYYAD ZAHER | | APT 5 | 8152 CONSTITUTION BLVD | | | STERLING HEIGHTS | MI | 48313 | |
| FAYYAZ ASIF | | 2417 STANKHOPE CT | | | | MAKWAH | NJ | 07430-3857 | |
| FAYYAZ HAMID | | 177 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307 | |
| FAZIO MICHAEL | | 28 KAYMAR DR | | | | BERGEN | NY | 14416 | |
| FB SERVICE CORP | | 1139 TANGLEWOOD DR | | | | COOKEVILLE | TN | 38501 | |
| FB SERVICE CORP | | 1139 TANGLEWOOD DR | | | | COOKEVILLE | TN | 38501 | |
| FB WRIGHT | BEV PHILLIPS | 4689 ASHLEY DR | | | | CINCINNATI | OH | 45240 | |
| FB WRIGHT | MIKE HANNON | PO BOX 770 | | | | DEARBORN | MI | 48121 | |
| FB WRIGHT CO | | PO BOX 46507 | | | | CINCINATTI | OH | 45240 | |
| FB WRIGHT CO | FB WRIGHT COMPANY | 9999 MERCIER AVE | | | | DEARBORN | MI | 48120 | |
| FB WRIGHT CO | | 9999 MERCIER AVE | | | | DEARBORN | MI | 48120 | |
| FB WRIGHT COMPANY | JIM | 3424 EAST ST | | | | SAGINAW | MI | 48601 | |
| FBF INC | | 1145 INDUSTRIAL BLVD | | | | SOUTHAMPTON | PA | 18966-4008 | |
| FBF INC | JONATHAN K WRIGHT ESQ ATTY FOR FBF INC | 1400 LIBERTY RIDGE DR STE 103 | | | | WAYNE | PA | 19087 | |
| FBF INC SUCCESSOR IN INTEREST TO FBF INDUSTRIES INC | JONATHAN K WRIGHT ESQ ATTORNEY FOR FBF INC | 1400 LIBERTY RIDGE DR STE 103 | | | | WAYNE | PA | 19087 | |
| FBF INDUSTRIES INC | | 1145 INDUSTRIAL BLVD | | | | SOUTHAMPTON | PA | 18966 | |
| FBF INDUSTRIES INC | | 1145 INDUSTRIAL BLVD | | | | SOUTHHAMPTON | PA | 18966 | |
| FBT TESTING & ENVIRONMENTAL | | SERVICES | 6929 TYLERSVILLE RD STE 10 | | | WEST CHESTER | OH | 45069 | |
| FBT TESTING AND ENVIRONMENTAL SERVICES | ATTN ROBERT VINCENT | PO BOX 1538 | | | | HIXSON | TN | 37343-5538 | |
| FC INDUSTRIES INC | | 4900 WEBSTER ST | | | | DAYTON | OH | 45414-4831 | |
| FC SWISS REVISION CO | | 18630 COLLIER AVE UNIT M | | | | LAKE ELSINORE | CA | 92530 | |
| FCA STUDENT LAON SRVC CENTER | | PO BOX 1001 | | | | SOUTHEASTERN | PA | 19398 | |
| FCI AUSTRIA GMBH | | STALLHOFNER STRASSE 4 | | | | MATTIGHOFEN | AT | 05230 | AT |
| FCI AUSTRIA GMBH | | SALZBURGER STR 5 | | | | MATTIGHOFEN | | 05230 | AUSTRIA |
| FCI AUSTRIA GMBH | | STALLHOFNER STR 4 | | | | MATTIGHOFEN | | 05230 | AUSTRIA |
| FCI AUTOMOTIVE | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101-1110 | |
| FCI AUTOMOTIVE | | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| FCI AUTOMOTIVE | ACCOUNTS PAYABLE | 1770 MARIE ST | | | | WESTLAND | MI | 48185 | |
| FCI AUTOMOTIVE DEUTCHLAND GMBH | | RATHSBERGSTR 25 | | | | NUERNBERG | BY | 90411 | DE |
| FCI AUTOMOTIVE DEUTCHLAND GMBH | | RATHSBERGSTR 25 | D 90411 NURNBERG | | | | | | GERMANY |
| FCI AUTOMOTIVE DEUTSCHLAND GMB | | FCI AUTOMOTIVE | RATHSBERGSTR 25 | | | NUERNBERG | | 90411 | GERMANY |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | | NUERNBERG | | 90411 | DE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | | NUERNBERG | | 90411 | GERMANY |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQ | | | PORTLAND | ME | 04101-1110 | |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQ | | | PORTLAND | ME | 04101-1110 | |
| FCI AUTOMOTIVE DEUTSCHLAND GMBH FCI AUTOMOTIVE | | RATHSBERGSTR 25 | | | | NUERNBERT | | 90411 | GERMANY |
| FCI AUTOMOTIVE FRANCE | | RUE DES LONGS REAGES | | | | EPERNON | 28 | 28230 | FR |
| FCI AUTOMOTIVE FRANCE | | Z1 DES LONGS REAGES | BP 25 | 28231 EPERNON | | CEDEX | | | FRANCE |
| FCI AUTOMOTIVE FRANCE SA | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQ | | | PORTLAND | ME | 04101-1110 | |
| FCI AUTOMOTIVE FRANCE SA | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101 | |
| FCI AUTOMOTIVE FRANCE SA | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101-1110 | |
| FCI AUTOMOTIVE NORTH AMERICA | ACCOUNTS PAYABLE | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| FCI AUTOMOTIVE NORTH AMERICA A DIVISION OF FCI USA INC | | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| FCI BERG ELECTRONICS INC | | 6000 W CREEK RD STE 21 | | | | CLEVELAND | OH | 44131 | |
| FCI BRASIL LTDA | | AVENIDA GUARAPIRANGA 2400 | CEP 04901 020 SAO PAULO SP | | | | | | BRAZIL |
| FCI BRASIL LTDA | | AV GUARAPIRANGA 2400 | | | | SAO PAULO | | 04901 020 | BRAZIL |
| FCI BRASIL LTDA EFT | | AVENIDA GUARAPIRANGA 2400 | CEP 04901 020 SAO PAULO SP | | | | | | BRAZIL |
| FCI CANADA INC | | 245 RENFREW DR | | | | MARKHAM | ON | L3R 6G3 | CANADA |
| FCI CANADA INC | | FCI AUTOMOTIVE NORTH AMERICA D | 245 RENFREW DR | | | MARKHAM | ON | L3R 6G3 | CANADA |
| FCI CANADA INC | KEITH J CUNNINGHAM | PIERCE ATWOOD | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101 | |
| FCI CANADA INC | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101-1110 | |
| FCI CANADA INC | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101-1110 | |
| FCI CONNECTORS DEUTSCHLAND GMBH | | RATHSBERGSTR 25 | | | | NUERNBERG | BY | 90411 | DE |
| FCI CONNECTORS HUNGARY CSATLAKOZO | | BUZAVIRAG UTCA 13 | | | | TATABANYA | HU | 02800 | HU |
| FCI CONNECTORS HUNGARY KFT | | BUZAVIRAG UTCA 13 | | | | TATABANYA | | 02800 | HUNGARY |
| FCI CONNECTORS SHANGHAI LTD | | RM 901B NO 1326 YANAN W RD | | | | SHANGHAI | | 200052 | CN |
| FCI ELECTRICAL PRODUCTS MEXICO SA | | COL PARQUE INDUSTRIAL TOLUCA 2000 | | | | TOLUCA | EM | 50200 | MX |
| FCI ELECTRONICS | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319-9769 | |
| FCI ELECTRONICS | | PO BOX 65769 | | | | CHARLOTTE | NC | 28265-0769 | |
| FCI ELECTRONICS | TERRY MCCLURE | 825 OLD TRAIL RD | | | | ETTERS | PA | 17313 | |
| FCI ELECTRONICS  EFT | | PO BOX 65769 | | | | CHARLOTTE | NC | 28265-0769 | |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319 | |
| FCI ELECTRONICS EFT | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319-9351 | |
| FCI ELECTRONICS EFT | | FMLY FRAMATOME CONNECTORS USA | 825 OLD TRAIL RD | | | ETTERS | PA | 17319-9351 | |
| FCI ELECTRONICS MEXICO S DE RL DE | | PARQUE INDUSTRIAL INTERMEX | | | | CD JUAREZ | CHI | 32574 | MX |
| FCI ELECTRONICS MEXICO S DE RL DE CV | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQ | | | PORTLAND | ME | 04101-1110 | |
| FCI ELECTRONICS MEXICO S DE RL DE CV | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101-1110 | |
| FCI FRAMATOME GROUP | | DIV FCI USA INC | 245 RENFREW DRMMERCE BLVD | RM CHG PER LTR 2 22 05 MJ | | MARKHAM | | L3R 6G3 | CANADA |
| FCI FRANCE | | 15 RUE LOUIS BREGUET | | | | LE MANS | | 72100 | FRANCE |
| FCI IRELAND BV | | CORK RD | | | | FERMOY | CK | 00000 | IE |
| FCI IRELAND EFT | | CORK RD | | | | FERMOY | CK | | IE |
| FCI ITALIA SPA | | STRADA DEL FRANCESE 137 | | | | TORINO | | 10156 | ITALY |
| FCI ITALIA SPA | KEITH J CUNNINGHAM | PIERCE ATWOOD LLP | ONE MONUMENT SQ | | | PORTLAND | ME | 04101-1110 | |
| FCI ITALIA SPA | KEITH J CUNNINGHAM | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101-1110 | |
| FCI KOREA LTD | | 1090 WANGSHIN RI KANGDONG MYON | | | | KYONGJU KYONGBUK | | | KOREA REPUBLIC OF |
| FCI KOREA LTD | | 621 5 NOHA RI PALTAL MYEN | | | | HWASONG | | 445913 | KOREA REPUBLIC OF |
| FCI KOREA LTD | | 621 5 NOHA RI PALTAL MYEN | | | | HWASONG KYONGGI | | 445913 | KOREA REPUBLIC OF |
| FCI KOREA LTD | | 621 5 NOHA RI PALTAL MYEON | | | | HWASONG KYONGGI DO | KR | 445-913 | KR |
| FCI KOREA LTD 1090 WANGSHIN RI KANGDONG MYON | | KYONGJU SI | 780 910 KYONGSANGBUK DO | | | | | | KOREA REPUBLIC OF |
| FCI KOREA LTD EFT | | 1090 WANGSHIN RI KANGDONG MYON | KYONGJU SI | 780 910 KYONGSANGBUK DO | | | | | KOREA REPUBLIC OF |
| FCI MVL | | 12897 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FCI NA | | BOX 79001 | | | | DETROIT | MI | 48279-0235 | |
| FCI OEN CONNECTORS LTD | | FCI | XXIX 2089 TRIPUNITHURA RD | THYKOODAM VYTTILA | | KERALA | | 682019 | INDIA |
| FCI OEN CONNECTORS LTD  EFT | | THYKOODAM VYTTILA | COCHIN 682019 KERALA | | | | | | INDIA |
| FCI OEN CONNECTORS LTD EFT | | HEADQUARTERS | THYKOODAM VYTTILA | COCHIN 682019 KERALA | | | | | INDIA |
| FCI USA INC | | 12897 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | CANADA |
| FCI USA INC | | 11823 LENAPE DR | | | | MOUNT UNION | PA | 17066-8715 | |
| FCI USA INC | | 12897 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0128 | |
| FCI USA INC | | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| FCI USA INC | | 39200 FORD RD | | | | WESTLAND | MI | 48185-9131 | |
| FCI USA INC | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319 | |
| FCI USA INC | | FCI AUTOMOTIVE | 28100 CABOT DR STE 100 | | | NOVI | MI | 48377 | |
| FCI USA INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48232 | |
| FCI USA INC | DON CALLAHAN | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319 | |
| FCI USA INC | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQAURE | | | PORTLAND | ME | 04101-1110 | |
| FCI USA INC | KEITH J CUNNINGHAM ESQ | PIERCE ATWOOD LLP | ONE MONUMENT SQUARE | | | PORTLAND | ME | 04101-1110 | |
| FCI USA INC AUTOMOTIVE | | 12897 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FCI USA INC EFT | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17317-9392 | |
| FCI USA INC EFT | | 825 OLD TRAIL RD | | | | ETTERS | PA | 17319-9392 | |
| FCMP | | ZONE INDUSTRIELLE DES PRES PARIS | | | | MARIGNIER | | 74970 | FRA |
| FCMP | | Z 1 DES PRES PARIS 430 | RUE DE TECHNIQUES | | | MARIGNIER | | 74970 | FRANCE |
| FCMP | | ZONE INDUSTRIELLE DES PRES PARIS | | | | MARIGNIER | | 74970 | FRANCE |
| FCN ASSOCIATES | | PO BOX 70 | | | | SOUTHFIELD | MI | 48037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FCPS ADULT EDUCATION | | FINANCE DEPT | 5775 SPINDLE COURT | | | CENTERVILLE | VA | 20121 | |
| FCS COM INC | | 781 AVIS DR STE 300 | | | | ANN ARBOR | MI | 48108-8959 | |
| FCS COM INC   EFT | | 781 AVIS DR STE 300 | | | | ANN ARBOR | MI | 48108 | |
| FCS DI CALAMARI CLAUDIO E MAR | | VIA 25 APRILE 31 E | | | | BELLUSCO | | 20040 | ITALY |
| FCS GROUP INC | | 17338 WESTFIELD PK RD STE 4 | | | | WESTFIELD | IN | 46074 | |
| FCS GROUP INC THE | | 17338 WESTFIELD PK RD 4 | | | | WESTFIELD | IN | 46074 | |
| FCS SNC | | VIA XXV APRILE 31 E | 20040 BELLUSCO MI | | | | | | ITALY |
| FCT ASSEMBLY FINELINE STENCIL | SCOTT BLAIR | 1309 NORTH 17TH AVE | | | | GREELEY | CO | 80631 | |
| FCX PERFORMANCE INC | | FORMLY SIMCO CONTROLS | 3000 E 14TH AVE | | | COLUMBUS | OH | 43219 | |
| FCX PERFORMANCE INC | | PO BOX 632338 | | | | CINCINNATI | OH | 45263-2338 | |
| FD HURKA COMPANY | | 4731 STOCKHOLM COURT | | | | CHARLOTTE | NC | 28273 | |
| FD LAWRENCE ELEC CO | MIKE FLORA | 1112 E FIRST ST | | | | DAYTON | OH | 45403 | |
| FD LAWRENCE ELECTRIC | BECKY BRANAM | 1112 E. FIRST ST | | | | DAYTON | OH | 45403-0117 | |
| FDI | | FEDERAL DEFENSE IND INC | 2197 CALLE RISCOSO | | | THOUSAND OAKS | CA | 91362 | |
| FDX SUPPLY CHAIN SERVICES | | 5232 TOD AVE SW BLDG 2D UNIT | | | | WARREN | OH | 44481-9729 | |
| FDX SUPPLY CHAIN SERVICES | | FMLY CALIBER LOGISTICS INC | PIVOT SYSTEMS SCAC PVSY | 5232 TOD AVE SW BLDG 2D 31 | | WARREN | OH | 44481 | |
| FDX SUPPLY CHAIN SERVICES | | PO BOX 27611 | | | | AKRON | OH | 44319-0006 | |
| FEAGIN LINDA | | 3840 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| FEAGIN LINDA | | 3840 N RIDGE RD | | | | LOCKPORT | NY | 14094-9727 | |
| FEAGIN ROBERT L | | 3840 N RIDGE RD | | | | LOCKPORT | NY | 14094-9727 | |
| FEALKO NADINE | | 3129 BLUFF DR | | | | MILLINGTON | MI | 48746 | |
| FEAMOLD INC | | 200 EAST BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FEAMOLD INC | | 200 E BIG BEAVER | | | | TROY | MI | 48083 | |
| FEARBY ROBYN | | 30 CHURCH ST | | | | MIDDLEPORT | NY | 14105 | |
| FEARING JASON | | 2953 W FACTORY RD | | | | SPRINGBORO | OH | 45066 | |
| FEARN PETER | | 8831 WINDBLUFF POINT | | | | DAYTON | OH | 45458 | |
| FEARNOW MICKEY | | 5104 E COUNTY RD 200 N | | | | MICHIGANTOWN | IN | 46057 | |
| FEARNOW, MICKEY A | | 5104 E COUNTY RD 200 N | | | | MICHIGANTOWN | IN | 46057 | |
| FEARON BEATTY SHARRY | | 1118 S MORRISH RD | | | | FLINT | MI | 48532 | |
| FEARON BEATTY SHARRY A | | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 | |
| FEARON D G | | 63 CORONATION RD | LYDIATE | | | LIVERPOOL | | L31 2NF | UNITED KINGDOM |
| FEARS RASHONDA | | 4810 HASSAN CIR APT 16 | | | | DAYTON | OH | 45432-1321 | |
| FEARS STANTON | | 83 NORTHRUP PL | | | | BUFFALO | NY | 14214 | |
| FEARY II, KEVIN | | 15 N LYON ST | | | | BATAVIA | NY | 14020 | |
| FEASTER DONNA | | PO BOX 973 | | | | ANDERSON | IN | 46015-0973 | |
| FEATHERSTON, JAMES | | 1328 W MAPLE AVE | | | | FLINT | MI | 48507 | |
| FEATHERSTONE DESISTO LLP | | 600 17TH ST STE 2400 | | | | DENVER | CO | 80202 | |
| FEATHERSTONE DESISTO LLP | | NM CHG 5 29 02 CP | 600 17TH ST STE 2400 | | | DENVER | CO | 80202 | |
| FEATHERSTONE DOUGLAS | | 3598 SAHALEE | | | | ROCHESTER HILLS | MI | 48309 | |
| FEATHERSTONE DOUGLAS EDWARD | | DBA FEATHERSTONE CONSULTING | 3598 SAHALEE | | | ROCHESTER HILLS | MI | 48309 | |
| FEATHERSTONE MARILYN | | 3428 WEATHEREDROCK CR | | | | KOKOMO | IN | 46902 | |
| FEATHERSTONE MICHAEL W | | 6635 S 125 W | | | | BUNKER HILL | IN | 46914-9645 | |
| FEAZEL CHARLES | | 3435 W BROADMOOR DR | | | | LANSING | MI | 48906-9022 | |
| FEAZEL JO | | 5851 N 100 W | | | | KOKOMO | IN | 46901 | |
| FEAZEL THOMAS | | 5851 N 100 W | | | | KOKOMO | IN | 46901 | |
| FEAZEL, JO E | | 5851 N 100 W | | | | KOKOMO | IN | 46901 | |
| FEAZEL, THOMAS J | | 5851 N 100 W | | | | KOKOMO | IN | 46901 | |
| FEBLO INTERNATIONAL LLC | | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 510630 | | | LIVONIA | MI | 48151 | |
| FEBLO INTERNATIONAL LLC | | ATTN ACCOUNTING DEPT | PO BOX 510630 | | | LIVONIA | MI | 48151 | |
| FEBLO INTERNATIONAL LLC | ACCOUNTS PAYABLE | PO BOX 510630 | | | | LIVONIA | MI | 48151 | |
| FEBRUARY 14 INC | | 4525 50TH ST SE | UPTD PER GOI 05 10 05 GJ | | | GRAND RAPIDS | MI | 49512 | |
| FEBRUARY FOURTEEN INC | | 4525 50TH ST SE B | | | | GRAND RAPIDS | MI | 49512 | |
| FEC | | DO NOT USE | USE 1C795500 | | | BOSTON | MA | 02125 | |
| FECEK AND BORCHARD | | CONSULTING INC | 691 N SQUIRREL RD | STE 225 | | AUBURN HILLS | MI | 48326 | |
| FECHER PAUL | | 332 AYER RD | | | | WILLIAMSVILLE | NY | 14221 | |
| FECKER SHERRY | | 1122 N MIDDLE DR | | | | GREENVILLE | OH | 45331-3019 | |
| FECKER, SHERRY | | 1122 N MIDDLE DR | | | | GREENVILLE | OH | 45331 | |
| FED BID | | 2010 CORPORATE RIDGE STE750 | | | | MCLEAN | VA | 22102 | |
| FED EX | | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FED EX SUPPLY CHAIN SOL | | 5055 DARROW RD | | | | HUDSON | OH | 44236 | |
| FEDAK, MICHAEL | | 3772 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| FEDCO AUTOMOTIVE | | 57 TONAWANDA ST | | | | BUFFALO | NY | 14207-3116 | |
| FEDCO AUTOMOTIVE COMP EFT CO INC | | 57 TONAWANDA ST | | | | BUFFALO | NY | 14207 | |
| FEDCO AUTOMOTIVE COMPONENTS | | CO INC | 57 TONAWANDA ST | | | BUFFALO | NY | 14207 | |
| FEDDER RP CORP | | FEDDER ASSOCIATES | 740 DRIVING PK AVE | | | ROCHESTER | NY | 14613 | |
| FEDDERS BRANDON | | 1353 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449 | |
| FEDELE ARMANDO | | 1793 COUNTY HOUSE RD | | | | WATERLOO | NY | 13165-9466 | |
| FEDERAL AVIATION ADMIN | | AFS 640 PO BOX 25082 | | | | OKLAHOMA CITY | OK | 73125 | |
| FEDERAL AVIATION ADMIN | CLYDE WATSON ASW 42E | SOUTHWEST REGION HEADQUARTERS | 2601 MEACHAM BLVD | | | FORT WORTH | TX | 76137 | |
| FEDERAL BROACH & MACHINE CO | | FMLY FEDERAL BROACH CO | 1961 SULLIVAN DR | | | HARRISON | MI | 48625 | |
| FEDERAL BROACH AND MACHINE EFT CO | | 1961 SULLIVAN DR | | | | HARRISON | MI | 48625 | |
| FEDERAL BROACH CO | | 1961 SULLIVAN DR | | | | HARRISON | MI | 48625-9455 | |
| FEDERAL BROACH CO | | 320 E LUDINGTON AVE | | | | FARWELL | MI | 48622 | |
| FEDERAL BUYERS GUIDE INC | | PO BOX 22507 | | | | SANTA BARBARA | CA | 93121 | |
| FEDERAL BUYERS GUIDE INC | ACCOUNTS RECEIVABLE | PO BOX 22507 | | | | SANTA BARBARA | CA | 93121-2507 | |
| FEDERAL CORPORATION | | 11361 E 61ST | | | | BROKEN ARROW | OK | 74012 | |
| FEDERAL CORPORATION | | PO BOX 2600 | | | | OKLAHOMA CITY | OK | 73101 | |
| FEDERAL CORPORATION | | PO BOX 2600 | | | | OKLAHOMA CITY | OK | 73126 | |
| FEDERAL DISTRIBUTORS INC | | 1820 SOUTHTOWN BLVD | | | | DAYTON | OH | 45439-1932 | |
| FEDERAL DIVERSIFIED SERVICES | | PO BOX 2040 | | | | OMAHA | NE | 68103 | |
| FEDERAL EXPRESS | | PO BOX 1140 DEPT A | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS | | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS | | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL EXPRESS | | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| FEDERAL EXPRESS CANADA LTD | | 5985 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5K6 | CANADA |
| FEDERAL EXPRESS CORP | | 2650 THOUSAND OAKS | | | | MEMPHIS | TN | 38118 | |
| FEDERAL EXPRESS CORP | | CORPORATE SAFETY DEPT 2901 | 2900 BUSINESS PK | | | MEMPHIS | TN | 38118 | |
| FEDERAL EXPRESS CORP | | FEDEX | 2005 CORPORATE AVE | | | MEMPHIS | TN | 38132 | |
| FEDERAL EXPRESS CORP | | PO BOX 1140 DEPT A | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORP | | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| FEDERAL EXPRESS CORP | | SCAC FDE | PO BOX 1140 | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORP | REBECCA SCHROEDER | PO BOX 1140 | | | | MEMPHIS | TN | 38101 | |
| FEDERAL EXPRESS CORP  EFT | | 2650 THOUSD OAKS BLVD STE 3100 | | | | MEMPHIS | TN | 38118 | |
| FEDERAL EXPRESS CORP EFT | | PO BOX 1140 DEPT A | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORPORATION | | ATTN CONNIE SNOW | DANGEROUS GOODS ADMINISTRATION | | | MEMPHIS | TN | 38125-8800 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 1140 | | | | MEMPHIS | TN | 38101-1140 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| FEDERAL EXPRESS CORPORATION | | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDERAL EXPRESS CORPORATION | ATTN REVENUE RECOVERY BANKRUPTCY | 2005 CORPORATE AVE 2ND FL | | | | MEMPHIS | TN | 38132 | |
| FEDERAL EXPRESS CORPORATION | CHARLES J FILARDI JR ESQ | FILARDI LAW OFFICES LLC | 65 TRUMBULL ST 2ND FL | | | NEW HAVEN | CT | 06510 | |
| FEDERAL EXPRESS CORPORATION EF | | 2003 CORPORATE AVE FL 3 | | | | MEMPHIS | TN | 38132 | |
| FEDERAL EXPRESS CORPORATION EF | | ATTN PAUL FERGUSON/D ROBERTS | 2003 CORPORATE PLAZA 3RD FL | | | MEMPHIS | TN | 38132 | |
| FEDERAL EXPRESS CORPORATION EF | | RMT CHNG 05 04 04 QZ859Y | 2930 AIRWAYS BLVD 1ST FL | | | MEMPHIS | TN | 38116 | |
| FEDERAL FORGE INC | | 2807 S MARTIN LUTHER KING | | | | LANSING | MI | 48910-2653 | |
| FEDERAL FORGE INC | | 2807 S ML KING JR BLVD | | | | LANSING | MI | 48910 | |
| FEDERAL FORGE INC | | FMLY DURGAM INDUSTRIES | 2807 S ML KING JR BLVD | HLD PER L HAYES B OZDEMIR | | LANSING | MI | 48910 | |
| FEDERAL HOSE MANUFACTURING | | ADD CHG LTR 08 01 CSP | 25 FLORENCE AVE | | | PAINESVILLE | OH | 44077 | |
| FEDERAL HOSE MANUFACTURING | | PO BOX 714181 | | | | COLUMBUS | OH | 43271-4181 | |
| FEDERAL HOSE MFG INC | | 25 FLORENCE AVE | | | | PAINESVILLE | OH | 44077-1103 | |
| FEDERAL INS CO CHUBB | MICHAEL YEAGER | FOUR PENN CTR | 1600 J F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| FEDERAL INS CO CHUBB | MIKE SILVER | 233 SOUTH WACKER DR | SEARS TOWER STE 4700 | | | CHICAGO | IL | 60606 | |
| FEDERAL INSURANCE CHUBB | TAMMY STAMP | BROKER FELICE INSURANCE | 738 NORTH FIRST ST | | | SAN JOSE | CA | 95112 | |
| FEDERAL MANUFACTURING CORP | | 9825 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| FEDERAL MOGUL | | PO BOX 66533 | | | | SAINT LOUIS | MO | 63166-6533 | |
| FEDERAL MOGUL | DEANNA LABUDDE | 1277 JOE BATTLE BLVD | | | | ELPASO | TX | 79936 | |
| FEDERAL MOGUL | KIMBERLY ENGELBRECHT | 5100 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FEDERAL MOGUL CORP | | 100 PROGRESS WAY W | | | | AVILLA | IN | 46710-9669 | |
| FEDERAL MOGUL CORP | | 101 INDUSTRIAL BLVD | | | | LOGANSPORT | IN | 46947-2766 | |
| FEDERAL MOGUL CORP | | 1130 WAGNER DR | RAY L REAGAN INDUSTRIAL PK | | | SEVIERVILLE | TN | 37864-4650 | |
| FEDERAL MOGUL CORP | | 1277 JOE BATTLE BLVD | | | | EL PASO | TX | 79936 | |
| FEDERAL MOGUL CORP | | 241 WELSH POOL RD | | | | EXTON | PA | 19341 | |
| FEDERAL MOGUL CORP | | 2599 ALABAMA HWY 21 N | | | | JACKSONVILLE | AL | 36265 | |
| FEDERAL MOGUL CORP | | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-214 | |
| FEDERAL MOGUL CORP | | 3009 SYLVANIA DR | | | | BURLINGTON | IA | 52601 | |
| FEDERAL MOGUL CORP | | 300 WAGNER DR | | | | BOAZ | AL | 35957 | |
| FEDERAL MOGUL CORP | | 310 E STEEL ST | | | | SAINT JOHNS | MI | 48879 | |
| FEDERAL MOGUL CORP | | 325 SEWELL RD | | | | SPARTA | TN | 38583 | |
| FEDERAL MOGUL CORP | | 6565 WELLS AVE | | | | SAINT LOUIS | MO | 63133 | |
| FEDERAL MOGUL CORP | | 6565 WELLS | | | | SAINT LOUIS | MO | 63133 | |
| FEDERAL MOGUL CORP | | 7450 N MCCORMICK BLVD | | | | SKOKIE | IL | 60076 | |
| FEDERAL MOGUL CORP | | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL BENTLEY HARRIS | 241 WELSH POOL RD | | | EXTON | PA | 19341 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL CAMSHAFTS JACKSO | 717 WOODWORTH RD | | | JACKSON | MI | 49202 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL FRICTION PRODUCT | 2084 ROWESVILLE RD | | | ORANGEBURG | SC | 29115 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL LIGHTING PROD | 2513 58TH ST | | | HAMPTON | VA | 23661 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL LIGHTING PRODUCT | 1050 WILSHIRE DR STE 170 | | | TROY | MI | 48084 | |
| FEDERAL MOGUL CORP | | FEDERAL MOGUL LIGHTING PRODUCT | 325 SEWELL RD | | | SPARTA | TN | 38583 | |
| FEDERAL MOGUL CORP | | NATIONAL SEAL DIV | 150 FISHER AVE | | | VAN WERT | OH | 45891-1409 | |
| FEDERAL MOGUL CORP | | NATIONAL SEAL DIV | PO BOX 1966 | | | DETROIT | MI | 48235 | |
| FEDERAL MOGUL CORP | | NO PHYSICAL ADDRESS | PO BOX 1966 | | | DETROIT | MI | 48267 | |
| FEDERAL MOGUL CORP | | PO BOX 1966 | | | | DETROIT | MI | 48235 | |
| FEDERAL MOGUL CORP | | PO BOX 67000 DEPT 148901 | | | | DETROIT | MI | 48267 | |
| FEDERAL MOGUL CORP | | PO BOX 67000 DEPT 30401 | | | | DETROIT | MI | 48267-0304 | |
| FEDERAL MOGUL CORP | | PO BOX 671489 | | | | DETROIT | MI | 48267-1489 | |
| FEDERAL MOGUL CORP | | POWERTRAIN OPERATION | 101 INDUSTRIAL BLVD | | | LOGANSPORT | IN | 46947-2766 | |
| FEDERAL MOGUL CORP | | POWERTRAIN PRODUCTS OPERATION | 300 INDUSTRIAL PK RD SE | | | BLACKSBURG | VA | 24060-6699 | |
| FEDERAL MOGUL CORP | | POWERTRAIN PRODUCTS OPERATION | 451 COUNTY LINE RD | | | MOORESVILLE | IN | 46158-1811 | |
| FEDERAL MOGUL CORP | | POWERTRAIN PRODUCTS OPERATION | 45700 MAST ST | | | PLYMOUTH | MI | 48170 | |
| FEDERAL MOGUL CORP | | SEALING SYSTEMS | 9104 ALEX HARVIN HWY | | | SUMMERTON | SC | 29148 | |
| FEDERAL MOGUL CORP | | SEALING SYSTEMS DIV | 167 BENTLEY HARRIS WAY | | | GORDONSVILLE | TN | 38563 | |
| FEDERAL MOGUL CORP | | SYSTEMS PROTECTION GROUP | 1277 JOE BATTLE BLVD | | | EL PASO | TX | 79936 | |
| FEDERAL MOGUL CORP | | ZANXX PRODUCTS | 100 PROGRESS WAY W | | | AVILLA | IN | 46710-9669 | |
| FEDERAL MOGUL CORP | ACCOUNTS PAYABLE | 9104 ALEX HARVIN HWY | | | | SUMMERTON | SC | 29148 | |
| FEDERAL MOGUL CORP | ACCOUNTS PAYABLE | PO BOX 431 | | | | LEITERS FORD | IN | 46945 | |
| FEDERAL MOGUL CORP | MELANIE MARTINEZ | 8325 NORTH NORFOLK BLVD | PARK 100 | | | INDIANAPOLIS | IN | 46268 | |
| FEDERAL MOGUL CORP  EFT | | PO BOX 67000 DEPT 148901 | | | | DETROIT | MI | 48267-1489 | |
| FEDERAL MOGUL CORP DIP | | PO BOX 66533 | | | | SAINT LOUIS | MO | 63166-6533 | |
| FEDERAL MOGUL CORP EFT | | PO BOX 1966 | | | | DETROIT | MI | 48235 | |
| FEDERAL MOGUL CORP EFT | | PO BOX 67000 DEPT 148901 | | | | DETROIT | MI | 48267 | |
| FEDERAL MOGUL CORP EFT | | PO BOX 671489 | | | | DETROIT | MI | 48267-1489 | |
| FEDERAL MOGUL CORP PLYMOUTH | ACCOUNTS PAYABLE | 44064 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| FEDERAL MOGUL CORPORATION | | 15500 ERWIN ST STE 1033 | | | | VAN NUYS | CA | 91411 | |
| FEDERAL MOGUL CORPORATION | | 2084 ROWESVILLE RD | | | | ORANGEBURG | SC | 29115 | |
| FEDERAL MOGUL CORPORATION | | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48033-2199 | |
| FEDERAL MOGUL CORPORATION | | 7450 N MCCORMICK BLVD | | | | SKOKIE | IL | 60076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEDERAL MOGUL CORPORATION | | ATTN ACCOUNTS PAYABLE | PO BOX 21787 | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORPORATION | | LIGHTING AND ELECTRICAL DIVISION | 7346 WEST 400 NORTH | | | LEITERS FORD | IN | 46945 | |
| FEDERAL MOGUL CORPORATION | | WIRE & CABLE PRODUCTS | PO BOX 21787 | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORPORATION | | WORLDWIDE DISTRIBUTION CTR | 8325 N NORFOLK ST | | | INDIANAPOLIS | IN | 46268 | |
| FEDERAL MOGUL CORPORATION | | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORPORATION | ACCOUNTS PAYABLE | PO BOX 21787 | | | | TULSA | OK | 74121-1787 | |
| FEDERAL MOGUL CORPORATION | CHAVANDA CENANCE | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| FEDERAL MOGUL CORPORATION | CHAVANDA CENANCE | 26555 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-2199 | |
| FEDERAL MOGUL CORPORATION | DALLAS CHAPLIN | 3009 SYLVANIA DR | PO BOX 768 | | | BURLINGTON | IA | 52601-0768 | |
| FEDERAL MOGUL CORPORATION | JOHN POWELL | 5100 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| FEDERAL MOGUL CORPORATION | MELANIE MARTINEZ | PO BOX 672168 | | | | DETROIT | MI | 48267 | |
| FEDERAL MOGUL CORPORATION | MELANIE MARTINEZ | PO BOX 672168 | | | | DETROIT | MI | 48267-2168 | |
| FEDERAL MOGUL PTY LTD | | 29 ANVIL RD SEVEN HILLS | | | | NSW 2147 SYDNEY | | | AUSTRALIA |
| FEDERAL MOGUL PTY LTD | ACCOUNTS PAYABLE | 29 ANVIL RD SEVEN HILLS | | | | SYDNEY | | 02147 | AUSTRALIA |
| FEDERAL MOGUL SEALING SYSTEMS | | 1500 FREEMAN AVE | | | | ALTHENS | AL | 35611 | |
| FEDERAL MOGUL SEALING SYSTEMS | | 1500 FREEMAN AVE | | | | ATHENS | AL | 35611 | |
| FEDERAL MOGUL SEALING SYSTEMS | | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 | |
| FEDERAL MOGUL SEALING SYSTEMS INC | | 1500 FREEMAN AVE | | | | ATHENS | AL | 35613-2118 | |
| FEDERAL MOGUL SYS PROTECTION | | 5100 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0000 | |
| FEDERAL MOGUL SYSTEMS PROTECTION GR | | 5100 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FEDERAL MOGUS BRUSS | | PO BOX 1966 | | | | DETROIT | MI | 48235 | |
| FEDERAL MOTORS | | 1000 COVINGTON ST | | | | BALTIMORE | MD | 21230 | |
| FEDERAL PARTS CORP | CHRIS | 845 SOUTH NINTH ST | | | | EDWARDSVILLE | KS | 66113 | |
| FEDERAL PARTS CORPORATION | ACCOUNTS PAYABLE | STANDARD MOTOR PRODUCTS | 845 S NINTH ST | | | EDWARDSVILLE | KS | 66113 | |
| FEDERAL POLICY GROUP | | 101 CONSTITUTION AVE NW | STE 701 E | | | WASHINGTON | DC | 20001 | |
| FEDERAL PRODUCTS CO | | 2828L I 85 S | | | | CHARLOTTE | NC | 28208 | |
| FEDERAL PRODUCTS CO | | EASTERLINE | 2725 S CALHOUN RD STE A | | | NEW BERLIN | WI | 53151 | |
| FEDERAL PRODUCTS CORP | | 10600 YORK RD STE 105 | | | | HUNT VALLEY | MD | 21030-2351 | |
| FEDERAL PRODUCTS CORP | | 2032 S ALEX RD STE A | | | | WEST CARROLLTON | OH | 45449 | |
| FEDERAL PRODUCTS CORP | | 2100 N HWY 360 STE 1801 | | | | GRAND PRAIRIE | TX | 75050 | |
| FEDERAL PRODUCTS CORP | | 250 JORDAN RD STE 290 | | | | TROY | NY | 12180 | |
| FEDERAL PRODUCTS CORP | | 349 W COMMERCIAL ST STE 1150 | | | | EAST ROCHESTER | NY | 14445 | |
| FEDERAL PRODUCTS CORP | | AN ESTERLINE CO | 5318 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| FEDERAL PRODUCTS CORP | | ESTERLINE CORP | 2816 MORRIS AVE | | | UNION | NJ | 07083 | |
| FEDERAL PRODUCTS CORP | | FEDERAL CEJ GAGE CO | 21435 DEQUINDRE | | | HAZEL PK | MI | 48030 | |
| FEDERAL PRODUCTS CORP | DENISE RODKI | 11435 WILLIAMSON RD | | | | CINCINNATI | OH | 45241 | |
| FEDERAL PUBLICATIONS SEMINARS | | 2818 FALLFAX DR | | | | FALLS CHURCH | VA | 22042 | |
| FEDERAL PUBLICATIONS SEMINARS | | LLC | 2818 FALLFAX DR | | | FALLS CHURCH | VA | 22042 | |
| FEDERAL SCREW PRODUCTS INC | | 3917 35 N KEDZLE AVE | | | | CHICAGO | IL | 60618 | |
| FEDERAL SCREW PRODUCTS INC | | 3917 3935 N KEDZLE AVE | | | | CHICAGO | IL | 60618 | |
| FEDERAL SCREW WORKS | | 20229 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS | | 20229 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS | | 2270 TRAVERSFIELD DR | | | | TRAVERSE CITY | MI | 49686 | |
| FEDERAL SCREW WORKS | | 34846 GODDARD | | | | ROMULUS | MI | 48174 | |
| FEDERAL SCREW WORKS | | 400 N DEKRAFT AVE | | | | BIG RAPIDS | MI | 49307-1233 | |
| FEDERAL SCREW WORKS | | BIG RAPIDS DIV | 400 DE KRAFT | | | BIG RAPIDS | MI | 49307-127 | |
| FEDERAL SCREW WORKS | | CHELSEA DIV | 827 MOLL DR | | | BOYNE CITY | MI | 49712-9182 | |
| FEDERAL SCREW WORKS | | NOVEX TOOL DIV | 777 ADVANCE ST | | | BRIGHTON | MI | 48116 | |
| FEDERAL SCREW WORKS | | PO BOX 67000 DEPT 86801 | | | | DETROIT | MI | 48267-086 | |
| FEDERAL SCREW WORKS | | ROMULUS DIV | 34846 GODDARD RD | | | ROMULUS | MI | 48174 | |
| FEDERAL SCREW WORKS | | ROMULUS NUT DIV | 34846 GODDARD | | | ROMULUS | MI | 48174 | |
| FEDERAL SCREW WORKS | | 777 ADVANCE ST | NOT ACCEPTING SETECH ORDERS | | | BRIGHTON | MI | 48116 | |
| FEDERAL SCREW WORKS | CUST SERVICE | CORPORATE OFFICE | 20229 NINE MILE RD | | | ST CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS | WADE C PLASKEY | FEDERAL SCREW WORKS | 20229 NINE MILE RD | | | ST CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS CORPORATE OFFICE | | 20229 NINE MILE RD | | | | ST CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT | | CORPORATE OFFICE | 20229 NINE MILE RD | | | ST CLAIR SHORES | MI | 48080-1775 | |
| FEDERAL SCREW WORKS EFT CORPORATE OFFICE | | PO BOX 67000 DEPT 86801 | | | | DETROIT | MI | 48267-0868 | |
| FEDERAL SIGNAL CORP | ACCOUNTS PAYABLE | 2645 FEDERAL SIGNAL DR | | | | UNIVERSITY PK | IL | 60466 | |
| FEDERALIST SOCIETY FOR LAW & | | PUBLIC POLICY STUDIES | 1700 K ST NW STE 901 | 3.63236E+008 | | WASHINGTON | DC | 20006 | |
| FEDERALIST SOCIETY FOR LAW AND PUBLIC POLICY STUDIES | | 1700 K ST NW STE 901 | | | | WASHINGTON | DC | 20006 | |
| FEDERATED AUTO PARTS | | 512 GREENVILLE AVE | | | | STAUNTON | VA | 24402 | |
| FEDERATED AUTO PARTS | GENE JEFFERIES | 512 GREENVILLE AVE | | | | STAUNTON | VA | 24401 | |
| FEDERATED BOARD & PAPER | | 6136 LENDALL RD | | | | SANBORN | NY | 14132 | |
| FEDERATED BOARD & PAPER EFT | | 6136 LENDALL RD | | | | SANBORN | NY | 14132 | |
| FEDERATED BOARD AND PAPER EFT | | 6136 LENDALL RD | | | | SANBORN | NY | 14132 | |
| FEDERATION INTERNATIONALE DE LAUTO | ACCOUNTS PAYABLE | CHEMIN DE BLADONNET 2 | PO BOX 296 | | | GENEVA | | 01215 | SWITZERLAND |
| FEDERATION OF ENVIRONMENTAL | | TECHNOLOGIES | 624 KMDS | RMT ADD CHG 1 01 TBK LTR | | SLINGER | WI | 53086 | |
| FEDERATION OF ENVIRONMENTAL | | TECHNOLOGISTS INC | PO BOX 624 | | | SLINGER | WI | 53086-0624 | |
| FEDERATION OF ENVIRONMENTAL TECHNOLOGIES | | 624 KMDS | | | | SLINGER | WI | 53086 | |
| FEDERER JEFFREY | | 889 PEACHLEAF DR | | | | CENTERVILLE | OH | 45458 | |
| FEDERICO DIANE | | 296 PARIS DR | | | | AUSTINTOWN | OH | 44515-4157 | |
| FEDERICO ROBERT A | | 3103 W JENNIE LN | | | | MT PLEASANT | MI | 48858-9774 | |
| FEDERNWERKE MARIENBERG GMBH | | DOERFELSTR 39 | | | | MARIENBERG | | 09496 | GERMANY |
| FEDERNWERKE MARIENBERG GMBH | | POSTFACH 22 | D 09491 MARIENBURG | | | | | | GERMANY |
| FEDERSPIEL GARY | | PO BOX 82 | | | | BRANT | MI | 48614 | |
| FEDERSPIEL TIMOTHY G | | 5684 SMITH RD | | | | GLENNIE | MI | 48737-9585 | |
| FEDEWA, ANDREW M | | 4973 MENOMINEE LN | | | | CLARKSTON | MI | 48348 | |
| FEDEX | | 5985 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5K6 | CANADA |
| FEDEX | | PO BOX 371461 | | | | PITTSBURGH | PA | 01525-0-74 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEDEX | | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX | | PO BOX 371741 500 ROSS ST 154 0455 | | | | PITTSBURGH | PA | 15250 | |
| FEDEX | FEDERAL EXPRESS CORPORATION | PO BOX 7221 | | | | PASADENA | CA | 91109-7321 | |
| FEDEX CARGO CLAIMS DEPT | | PO BOX 256 | | | | PITTSBURGH | PA | 15230 | |
| FEDEX CUSTOM CRITICA | REBECCA SCHROEDER | PO BOX 7162 | | | | AKRON | OH | 44306 | |
| FEDEX CUSTOM CRITICAL | | 2088 ARLINGTON RD | | | | AKRON | OH | 44306-0162 | |
| FEDEX CUSTOM CRITICAL | | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 | |
| FEDEX CUSTOM CRITICAL | C/O RMS BANKRUPTCY RECOVERY SERVICES | PO BOX 5126 | | | | TIMONIUM | MD | 21094 | |
| FEDEX CUSTOM CRITICAL INC | | 1475 BOETTLER RD | | | | UNIONTOWN | OH | 44685-9584 | |
| FEDEX CUSTOM CRITICAL INC | | FRMLY ROBERTS EXPRESS INC | 2088 S ARLINGTON RD | PO BOX 7162 | | AKRON | OH | 44306-0162 | |
| FEDEX CUSTOM CRITICAL INC | | PO BOX 371627 | | | | PITTSBURGH | PA | 15251-7627 | |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF | | | | | | | | | |
| FEDEX EXPRESS FEDEX GROUND | | 3965 AIRWAYS BLVD MODULE G | | | | MEMPHIS | TN | 38116 | |
| FEDEX EXPRESS GROUND | | PO BOX 94515 | | | | PALATINE | IL | 60094-4515 | |
| FEDEX FREIGHT | | DELIVERY CODE 2259 | PO BOX 840 | | | HARRISON | AR | 72602-0840 | |
| FEDEX FREIGHT | | PO BOX 93070 | | | | HENDERSON | NV | 89009-3070 | |
| FEDEX FREIGHT | | RMVD ASSIGNEE 04 22 04 OB | PO BOX 93070 | | | HENDERSON | NV | 89009-3070 | |
| FEDEX FREIGHT EAST | | 4103 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FEDEX FREIGHT EAST | | PO BOX 5008 | | | | HARRISON | AR | 72602-5008 | |
| FEDEX FREIGHT EAST | | PO BOX 840 | | | | HARRISON | AR | 72602-0840 | |
| FEDEX FREIGHT EAST | MATT KISSANE | 11078 N 450 E | | | | SYRACUSE | IN | 46567 | |
| FEDEX FREIGHT EAST EFT | | FMLY AMERICAN FREIGHTWAYS | 2200 FORWARD DR | | | HARRISON | AR | 72601 | |
| FEDEX FREIGHT EAST INC | | 2200 FORWARD DR | | | | HARRISON | AR | 72601-2004 | |
| FEDEX FREIGHT WEST | | 6411 GUADALUPE MINES RD | STE 2087 | | | SAN JOSE | CA | 95120 | |
| FEDEX FREIGHT WEST | | DEPT LA | PO BOX 21415 | | | PASADENA | CA | 91185-1415 | |
| FEDEX FREIGHT WEST | DEPT CH | PO BOX 10306 | | | | PALATINE | IL | 60055-0306 | |
| FEDEX FREIGHT WEST INC | | FMLRY VIKING FREIGHT INC | PO BOX 649001 | ADD CHG 5 10 04 CM | | SAN JOSE | CA | 95164-9001 | |
| FEDEX FREIGHT WEST INC | | PO BOX 649001 | | | | SAN JOSE | CA | 95164-9001 | |
| FEDEX GROUND | | FRMLY RDWY PACKAGE SYSTEM | PO BOX 1140 | AD CHG UPDT 10 03 03 AM | | MEMPHIS | TN | 38101-1140 | |
| FEDEX GROUND | | PO BOX 108 | | | | PITTSBURGH | PA | 15230-0108 | |
| FEDEX GROUND INC | | DEPT LA 21095 | | | | PASADENA | CA | 91185-1095 | |
| FEDEX GROUNDRPS | REBECCA SCHROEDER | 5985 EXPLORER DR | | | | MISSISSAUGA | ON | L4W5K6 | CANADA |
| FEDEX KINKOS | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 262682 | | | | PLANO | TX | 75026-2682 | |
| FEDEX KINKOS | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| FEDEX KINKOS | FEDEX KINKOS CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| FEDEX NATIONAL LTL | | PO BOX 95001 | | | | LAKELAND | FL | 33804 | |
| FEDEX SUPPLY CHAIN   EFT SERVICES INC | | DEPT CH 10108 | | | | PALATINE | IL | 60055-0108 | |
| FEDEX SUPPLY CHAIN SERVICES IN | | FEDEX LOGISTICS | 5455 DARROW RD | | | HUDSON | OH | 44236 | |
| FEDEX SUPPLY CHAIN SERVICESEFT | | FRMLY CALIBER DEDICATED | 5455 DARROW RD | | | HUDSON | OH | 44236 | |
| FEDEX TRADE | | PO BOX 4590 | | | | BUFFALO | NY | 14240 | |
| FEDEX TRADE NETWORKS | | 128 DEARBORN ST | | | | BUFFALO | NY | 14240 | |
| FEDEX TRADE NETWORKS | | PO BOX 4590 | | | | BUFFALO | NY | 14240 | |
| FEDEX TRADE NETWORKS | JOSE ALBA | TRANSPORT AND BROKERAGE INC | 6730 MIDDLEBELT RD | | | ROMULUS | MI | 48178 | |
| FEDEX TRADE NETWORKS | | 9635 HEINRICH HERTZ DR | STE 10 | | | SAN DIEGO | CA | 92154 | |
| FEDEX TRADE NETWORKS EFT | | FMLY TOWER GROUP INTL INC | 128 DEARBORN ST | | | BUFFALO | NY | 14207 | |
| FEDEX TRADE NETWORKS TRANSPORT AND BROKERAGE INC | FRANK GRECO | 6730 MIDDLEBELT | | | | ROMULUS | MI | 48174 | |
| FEDIE RANDALL | | 25514 W LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| FEDMET INTERNATIONAL CORP | | BALDWIN INTERNATIONAL | 30403 BRUCE INDUSTRIAL PKY | | | CLEVELAND | OH | 44139-3990 | |
| FEDMET INTERNATIONAL CORP | | BALDWIN INTERNATIONAL | 30403 BRUCE INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| FEDMET INTERNATIONAL CORP | | BALDWIN INTERNATIONAL | 4111 12TH ST | | | ECORSE | MI | 48229 | |
| FEDMET INTERNATIONAL CORP | | BALDWIN INTERNATIONAL | PO BOX 74002 S | | | CLEVELAND | OH | 44194-0001 | |
| FEDOR SCOTT | | 1055 VALLEY BLUFF | | | | PERRYSBURG | OH | 43551 | |
| FEDOR WILLIAM | | 5025 RED TAIL RUN | 7 | | | WILLIAMSVILLE | NY | 14221 | |
| FEDOR, WILLIAM J | | 5025 RED TAIL RUN | | | | WILLIAMSVILLE | NY | 14221 | |
| FEDORKA ROBERT | | 3481 MARK TWAIN | | | | HILLIARD | OH | 43026 | |
| FEDORKA ROBERT C | | 3481 MARK TWAIN DR | | | | HILLIARD | OH | 43026-5701 | |
| FEDORKO, LINDA | | 933 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403 | |
| FEDUNYSZYN STEFAN | | 1 GREEN PINE LN | | | | WEBSTER | NY | 14580 | |
| FEDUNYSZYN, STEFAN O | | 1 GREEN PINE LN | | | | WEBSTER | NY | 14580 | |
| FEDYK DANIEL | | 2918 OIL LITT RD | | | | WOOSTER | OH | 44691 | |
| FEDYSKI JO | | 3101 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 | |
| FEE COY | | 4904 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | |
| FEE SHANNON | | PO BOX 2316 | | | | WARREN | OH | 44484 | |
| FEED RITE AUTOMATION INC | | 15244 COMMON RD | | | | ROSEVILLE | MI | 48066 | |
| FEED RITE EFT | | 15244 COMMON RD | | | | ROSEVILLE | MI | 48066 | |
| FEED THE CHILDREN AMERICA | | C0 SHERRY BRANDT | PO BOX 36 | | | OKLAHOMA CITY | OK | 73101-0036 | |
| FEEDALL INC | | 38379 PELTON RD | | | | WILLOUGHBY | OH | 44094-7719 | |
| FEEDALL INC EFT | JACKIE NAGLE | 38379 PELTON RD | | | | WILLOUGHBY | OH | 44094 | |
| FEEDALL INC EFT | | 38379 PELTON RD | | | | WILLOUGHBY | OH | 44094 | |
| FEEDALL INCORPORATED | | 38379 PELTON RD | | | | WILLOUGHBY | OH | 44094 | |
| FEEDER AUTOMATION SYSTEMS INC | FEEDER AUTOMATION CONSULTANTS LLC | 5251 N M 33 HWY | | | | CHEBOYGAN | MI | 49721 | |
| FEEDING CONCEPTS INC | | 15235 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46060 | |
| FEEDING CONCEPTS INC | | PO BOX 183 | | | | NOBLESVILLE | IN | 46060 | |
| FEEDMATIC AUTOMATION SYSTEMS | | 5251 M33 HWY | | | | CHEBOYGAN | MI | 49721 | |
| FEEDWATER TREATMENT SYSTEMS INC | | 5167 COLUMBIA AVE | | | | HAMBURG | NY | 14075-5706 | |
| FEEGAR LUCAS WOLFE INC | | FLW | 42711 LAWRENCE PL | | | FREMONT | CA | 94538 | |
| FEEMSTER GAINES | | 498 BROCK CHAPEL RD | | | | UNION GROVE | AL | 35175-9169 | |
| FEEN DE MEXICO | | 12038 ROYAL WOODS DR | | | | EL PASO | TX | 79936-0878 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FEEN DE MEXICO | | 12038 ROYAL WOODS | | | | EL PASO | TX | 79936 | |
| FEEN DE MEXICO EFT | | ESTACION ALSACIAS | 11533 ERA DEL VALLE CP32540 | CD JUAREZ CHIHUAHUA | | | | | MEXICO |
| FEEN DE MEXICO LUIS ALONSO VILLA AGUILAR | | 12038 ROYAL WOODS | | | | EL PASO | TX | 79936 | |
| FEENEY III JOHN | | 232 SHROYER RD | | | | DAYTON | OH | 45419-4043 | |
| FEENEY KELLETT WIENNER & BUSH | | PC ADD CHG S 29 97 11 97 | 35980 WOODWARD AVE 2ND FL | | | BLOOMFIELD HILLS | MI | 48304-0934 | |
| FEENEY KELLETT WIENNER AND BUSH PC | | 35980 WOODWARD AVE 2ND FL | | | | BLOOMFIELD HILLS | MI | 48304-0934 | |
| FEENEY SALLY | | 4055 SOUTH AVE B0X70 | | | | YOUNGSTOWN | OH | 44512-1360 | |
| FEENEY TIMOTHY | | 3042 REDMAN RD | | | | BROCKPORT | NY | 14420 | |
| FEENEY TIMOTHY J | | 3042 REDMAN RD | | | | BROCKPORT | NY | 14420-9488 | |
| FEEST II T | | 45409 CATALPA BLVD | | | | MACOMB | MI | 48044 | |
| FEEST NINA | | 12890 W SCARBOROUGH CT | | | | NEW BERLIN | WI | 53151 | |
| FEEST THOMAS | | 12890 W SCARBOROUGH CT | | | | NEW BERLIN | WI | 53151-7014 | |
| FEGA TOOL & GAGE COMPANY | | 44837 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| FEGA TOOL AND GAGE COMPANY | | 44837 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| FEGGANS JACKIE | | 220 RODNEY | | | | BUFFALO | NY | 14214 | |
| FEGGANS, JACKIE | | 7 JOHN PAUL CT | | | | BUFFALO | NY | 14206 | |
| FEHER LEANNE | | 4321 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4814 | |
| FEHRMAN BRIAN | | 1635 VANCOUVER | | | | SAGINAW | MI | 48603-5630 | |
| FEHRMAN JEREMY | | 2545 YELLOWSTONE | | | | SAGINAW | MI | 48603 | |
| FEI CO | | 5350 NE DAWSON CREEK DR | | | | HILLSBORO | OR | 97124-579 | |
| FEI COMPANY | | 7451 EVERGREEN PKWY | | | | HILLSBORO | OR | 97124-5830 | |
| FEI COMPANY | | PO BOX 11626 | | | | TACOMA | WA | 94811-6626 | |
| FEI INC | | 934 S 5TH AVE | | | | MANSFIELD | TX | 76063 | |
| FEI INC | | FABRICATING ENGINEERS | 13231 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48315-2713 | |
| FEI INC   EFT | | 934 S 5TH AVE | | | | MANSFIELD | TX | 76063 | |
| FEIGE KIMBERLY | | 1009 W SAINT ANDREWS RD | | | | MIDLAND | MI | 48640-6318 | |
| FEIGEL DAVID | | 107 WARRENTON WAY | | | | SIMPSONVILLE | SC | 29681 | |
| FEIGENBAUM HAIM | | 19442 SIERRA LINDA | | | | IRVINE | CA | 92715 | |
| FEIGHAN JUDETH | | 48888 OAK ARBOR COURT | | | | UTICA | MI | 48317 | |
| FEIGHAN, JUDETH L | | 48888 OAK ARBOR CT | | | | UTICA | MI | 48317 | |
| FEIGHTNER RHONDA | | 1501 SOUTH WASHINGTON | | | | KOKOMO | IN | 46902 | |
| FEIGHTNER SANDRA | | 3711 SUGAR LN | | | | KOKOMO | IN | 46902-4443 | |
| FEIGHTNER, RHONDA K | | 1501 SOUTH WASHINGTON | | | | KOKOMO | IN | 46902 | |
| FEIGLEY III GEORGE | | 707 NORTON DR | | | | ATHENS | AL | 35613 | |
| FEIJAO JOSE | | 1963 PIPER DR | 205 | | | ROCHESTER HILLS | MI | 48307 | |
| FEIJAO, JOSE FRANCISCO | | 1132 ROUSEEAU DR | | | | WEBSTER | NY | 14580 | |
| FEIKEMA JR JOHN | | 126 KINROSS DR NE | | | | ROCKFORD | MI | 49341-1126 | |
| FEIKENS KATHLEEN | | 1487 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009 | |
| FEIKENS KATHLEEN | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| FEIKENS KATHLEEN PETTY CASH CUSTODIAN | | MC 480 415 317 | 1441 W LONG LAKE RD | | | TROY | MI | 48098 | |
| FEIN FOCUS | | 2343 OAKRIDGE DR | | | | SAN JOSE | CA | 95131-1125 | |
| FEIN FOCUS USA INC | | 76 PROGRESS DR | | | | STAMFORD | CT | 06902 | |
| FEIN FOCUS USA INC  EFT | | 76 PROGRESS DR | | | | STAMFORD | CT | 06902 | |
| FEINAUER BRIAN | | 142 HOTCHKISS RD | | | | FREELAND | MI | 48623 | |
| FEINAUER ROGER | | 166 S MCKENZIE ST | | | | ADRIAN | MI | 49221 | |
| FEINAUER RONALD | | 2042 WEST MANITOU DR | | | | OWOSSO | MI | 48867 | |
| FEINAUER, BRIAN G | | 142 HOTCHKISS RD | | | | FREELAND | MI | 48623 | |
| FEINAUER, JEFFERY | | 102 E MUNDY ST | | | | BAY CITY | MI | 48706 | |
| FEINAUER, RONALD M | | 2042 WEST MANITOU DR | | | | OWOSSO | MI | 48867 | |
| FEINBLANKING LTD | | 9461 LE SAINT DR | | | | FAIRFIELD | OH | 45014 | |
| FEINEIGLE PATRICIA | | 10120 11TH ST N APT 208 | | | | ST PETERSBURG | FL | 33716 | |
| FEINGOLD & LEVY | | 10 S LASALLE STE 900 | | | | CHICAGO | IL | 60603 | |
| FEINTOOL CINCINNATI INC | | 11280 CORNELL PARK DR | | | | CINCINNATI | OH | 45242-1812 | |
| FEINTOOL CINCINNATI INC | | 11280 CORNELL PK DR | | | | CINCINNATI | OH | 45242-181 | |
| FEINTOOL CINCINNATI INC | | 135 S LASALLE DEPT 2373 | | | | CHICAGO | IL | 60674-2373 | |
| FEINTOOL CINCINNATI INC | | 135 S LASALLE DEPT 237 | | | | CHICAGO | IL | 60674-237 | |
| FEINTOOL CINCINNATI INC | | FEINTOOL EQUIPMENT | 6833 CREEK RD | | | CINCINNATI | OH | 45242 | |
| FEINTOOL CINCINNATI INC | DINSMORE & SHOHL LLP | KIM MARTIN LEWIS JOHN B PERSIAN | 1900 CHEMED CTR | 255 E 5TH ST | | CINCINNATI | OH | 45202 | |
| FEINTOOL CINCINNATI INC FEINTOOL EQUIPMENT | DINSMORE & SHOHL LLP | KIM MARTIN LEWIS JOHN B PERSIAN | 1900 CHEMED CTR | 255 E 5TH ST | | CINCINNATI | OH | 45202 | |
| FEINTOOL INTERNATIONAL HOLDING AG | | INDUSTRIERING 8 | | | | LYSS | BE | 03250 | CH |
| FEINTOOL NEW YORK INC | | 11280 CORNELL PARK DR | | | | CINCINNATI | OH | 45242-1812 | |
| FEINTOOL NEW YORK INC | C/O FEINTOOL CINCINNATI | 11280 CORNELL PARK DR | | | | CINCINNATI | OH | 45282 | |
| FEINTOOL OF CINCINNATI INC | JOHN SCHMIDT | DINSMORE & SHOHL LLP | 255 EAST FIFTH ST STE 1900 | | | CINCINNATI | OH | 45202 | |
| FEIT STEVEN | | 12250 EDERER RD | | | | HEMLOCK | MI | 48626-9425 | |
| FEIT TERRY L | | 9797 HILL ST | | | | REESE | MI | 48757-9442 | |
| FEIT, STEVEN | | 12250 EDERER RD | | | | HEMLOCK | MI | 48626 | |
| FEITH VICKI | | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| FEITSHANS COREY | | 4817 SEBASTIAN DR | | | | LOCKPORT | NY | 14094-1807 | |
| FEITSHANS JOEL | | 4817 SEBASTIAN DR | | | | LOCKPORT | NY | 14094-1807 | |
| FEITSHANS ROGER D | | 101 9TH ST | | | | WIMAUMA | FL | 33598-3309 | |
| FEIX MARY S | | 235 BROADLEAF CIRCLE | | | | MIAMISBURG | OH | 45342-7609 | |
| FEJEDELEM RAYMOND P | | 7245 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8576 | |
| FEJKO JR MICHAEL | | 519 YARDVILLE HAMILTONSQRD | | | | TRENTON | NJ | 08691 | |
| FEJKO MARLENE | | 3280 DEER TRAIL UNIT A | | | | CORTLAND | OH | 44410 | |
| FEJKO ROBERT J | | 655 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 | |
| FEKETE DOUGLAS | | 1209 LONG LAKE COURT | | | | BRIGHTON | MI | 48114 | |
| FEKETE DOUGLAS | | 1209 LONG LAKE CT | | | | BRIGHTON | MI | 48114 | |
| FEKETE, DOUGLAS D | | 1209 LONG LAKE CT | | | | BRIGHTON | MI | 48114 | |
| FEL AVIONICS LTD | | 236 NORTH EAST RD | SHOLING SOUTHAMPTON | | | HAMPSHIRE | | S019 8BB | UNITED KINGDOM |
| FELBAUM ELEANOR | | 2040 CLIFFWOOD DR | | | | FAIRFIELD | CA | 94534 | |
| FELBER ALBERT | | 402 B FAIRVIEW CIRCLE | | | | WATERFORD | WI | 53185 | |
| FELDER ANNIE M | | 192 RED LION RD | | | | HENRIETTA | NY | 14467-9556 | |
| FELDER DAVID | | 2040 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FELDER KAREN | | 2525 CLEMENT ST | | | | FLINT | MI | 48504 | |
| FELDER MANCY | | 359 MORNINGSTAR RD | | | | SALTERS | SC | 29590 | |
| FELDER RAYMOND | | 2525 CLEMENT ST | | | | FLINT | MI | 48504 | |
| FELDER ROSALIND | | 575 LEXINGTON AVE | | | | ROCHESTER | NY | 14613-2252 | |
| FELDER TOMMY | | 82 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| FELDER TRINA | | 2040 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| FELDKAMP FREDERICK L | | 330 N WABASH AVE STE 3300 | | | | CHICAGO | IL | 60611 | |
| FELDMAN, AMY | | 4318 ALVIN ST | | | | SAGINAW | MI | 48603 | |
| FELDMANN ROBERT | | 21 COLONIAL DR | | | | LONDONDERRY | NH | 03053 | |
| FELDMANN SCOTT | | 970 RIDGEFIELD COURT | | | | SOUTH LYON | MI | 48178 | |
| FELDOTTE DAVID | | 169 E PINEVIEW DR | | | | SAGINAW | MI | 48609 | |
| FELDSPAR CORP | | 1 WEST PACK SQ STE 700 | | | | ASHEVILLE | NC | 28801-347 | |
| FELDSPAR CORP | | ADDRESS CHNG PER POST OFF 6 95 | 1040 CROWN POINTE PKY STE 270 | | | ATLANTA | GA | 30338-4777 | |
| FELDSPAR CORP | | PO BOX 116885 | | | | ATLANTA | GA | 30368-6885 | |
| FELDSPAR CORP THE | | EPK CLAY DIV | 651 KEUKA RD | COUNTY RD C20A | | EDGAR | FL | 32149 | |
| FELDSPAR CORP THE | | EPK CLAY DIV | COUNTY RD C20A | 651 KEUKA RD | | EDGAR | FL | 32149 | |
| FELEC | H FORSTNER | FORSTNER ELECTRONICS | A 5110 OBERNDORF | | | SALZBURG | | | AUSTRIA |
| FELGER WILLIAM | | 524 SUNDOWN DR | | | | KOKOMO | IN | 46901 | |
| FELICE FRANCES T | | 4680 SW 42ND ST | | | | OCALA | FL | 34474-9843 | |
| FELICE JASON | | 11270 HIDDEN SPRINGS | | | | MUNSON | OH | 44024 | |
| FELICE RYAN | | 3788 RUTHERFORD CT | | | | WATERFORD | MI | 48329 | |
| FELICIA DOWELL | | 143 W TENNYSON | | | | PONTIAC | MI | 48340 | |
| FELICIA WALSH C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| FELIPE F GAVIA SR | | FELIPE F GAVIA SR IN PRO PER | 3813 N HAWTHORNE LN | | | INDIANAPOLIS | IN | 46226-4762 | |
| FELISKY MICHAEL | | 11115 JENNINGS RD | | | | CLIO | MI | 48420 | |
| FELISKY, MICHAEL L | | 11115 JENNINGS RD | | | | CLIO | MI | 48420 | |
| FELIX DAVID | | 2121 N MCALLISTER AVE | | | | TEMPE | AZ | 85281-1319 | |
| FELIX DAVID | | 7769 ACAPULCO | | | | EL PASO | TX | 79915 | |
| FELIX EDUARDO | | 656 BRADFORD DR | AD CHNG PER AFC 08 22 05 GJ | | | KOKOMO | IN | 46902 | |
| FELIX EDUARDO | | 656 BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| FELIX HEATHER | | 224 E 27TH ST | | | | TULSA | OK | 74114 | |
| FELIX JEREMY | | 1285 C DEAGLEWAY DR | | | | FAIRBORN | OH | 45324 | |
| FELIX LEONARD | | 1725 E HARDWICK ST | | | | LONG BEACH | CA | 90807 | |
| FELIX OSHITA | | 13611 SAIGON LN | | | | SANTA ANA | CA | 92705 | |
| FELIX STEVEN | | 1830 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902 | |
| FELIX, STEVEN D | | 1830 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902 | |
| FELKER DANIEL | | 177 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| FELKER JAMES A | | 4153 KANE RD | | | | MERRILL | MI | 48637-9327 | |
| FELL DALE | | 7650 WINDHAM DR | | | | TIPP CITY | OH | 45371 | |
| FELL HARRY J | | 2188 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 | |
| FELL LYLE E | | 39 BRIARLEE DR | | | | TONAWANDA | NY | 14150-4305 | |
| FELLBERG WHITNEY | | 140 BOYLSTON ST APT B | | | | BOSTON | MA | 02116-4632 | |
| FELLE THOMAS | | 6740 EAST RIVER RD | | | | RACINE | WI | 53402 | |
| FELLER BONNIE | | 11937 RIDGE RD | | | | MEDINA | NY | 14103-9201 | |
| FELLER DAVID E | | 7259 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 | |
| FELLER DIANE | | 85 BARCELONA DR | | | | NILES | OH | 44446 | |
| FELLER JAROD | | 580 SALISBURY RD | | | | COLUMBUS | OH | 43204 | |
| FELLER LANELL | | 4314 OPAL CT | | | | KOKOMO | IN | 46902 | |
| FELLER LLC | BETH MILLS | 9100 INDUSTRIAL BLVD | | | | LELAND | NC | 28451 | |
| FELLER LLC | DOUGLAS FOX | 9100 INDUSTRIAL BLBD NE | | | | LELAND | NC | 28451 | |
| FELLER RONALD A | | 12918 S 400 E | | | | AMBOY | IN | 46911-9324 | |
| FELLER US CORPORATION | DAVID A MCDANIEL | 2750 NORTH BELLFLOWER BLVD | STE 210E | | | LONG BEACH | CA | 90815 | |
| FELLER, LANELL L | | 4314 OPAL CT | | | | KOKOMO | IN | 46902 | |
| PELLIN GWENDOLYN S | | PO BOX 1556 | | | | PARK CITY | UT | 84060-1556 | |
| FELLMAN ROBERT | | 203 S CONRADT | | | | KOKOMO | IN | 46901 | |
| FELLON MCCORD & ASSOCIATES INC | | 9960 CORP CAMPUS STE 2000 | | | | LOUISVILLE | KY | 40223 | |
| FELLON MCCORD AND ASSOCIATES INC | | 9960 CORP CAMPUS STE 2000 | | | | LOUISVILLE | KY | 40223 | |
| FELLON MCCORD ASSOCIATES INC | | 9300 SHELBYVILLE RD STE 810 | | | | LOUISVILLE | KY | 40222 | |
| FELLOW, JEFFREY | | 1608 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| FELLOWS ALLEN E | | 236 ANDOVER RD | | | | ANDERSON | IN | 46013-4112 | |
| FELLOWS GEORGE | | 43 DANBURY CIR S | | | | ROCHESTER | NY | 14618 | |
| FELLOWS HARRY | | 241 CORRIEDALE DR | | | | CORTLAND | OH | 44410-1608 | |
| FELLOWS WALTER | | 6572 BROOK RIDGE | | | | EL PASO | TX | 79912 | |
| FELLOWS, WALTER E | | 6572 BROOK RIDGE | | | | EL PASO | TX | 79912 | |
| FELMLEE JILL | | 39757 HILLARY | | | | CANTON | MI | 48187 | |
| FELS BECKER MARCIA M | | 1180 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2839 | |
| FELS SUPPLY | | 355 W MAIN ST 110 | | | | NORRISTOWN | PA | 19401 | |
| FELS TOOL & MFG CORP | FRED SUENDERMANN | 301 S HICKS RD | | | | PALATINE | IL | 60067-6940 | |
| FELSCHOW GERALD | | 63 MEADOW LEA DR | | | | AMHERST | NY | 14226 | |
| FELSKE THEODORE | | 2194 S NOLET RD | | | | MUNGER | MI | 48747 | |
| FELSTED PRODUCTS | ACCOUNTS PAYABLE | PO BOX 280 | | | | MOBERLY | MO | 65270 | |
| FELT JOHN | | 3183 LYNN RD | | | | CANFIELD | OH | 44406 | |
| FELTERS GROUP | | 5965 HIGHWAY 221 | | | | ROEBUCK | SC | 29376-3319 | |
| FELTERS GROUP | | 5965 HWY 221 | | | | ROEBUCK | SC | 29376 | |
| FELTHAM JAMES | | 2522 MERRITT ST | PO BOX 228 | | | NEWFANE | NY | 14108 | |
| FELTMAN, NICHOLE | | 2239 BAY ST | | | | SAGINAW | MI | 48602 | |
| FELTON ANDREW | | 4332 CRESTKNOLL | | | | GRAND BLANC | MI | 48439 | |
| FELTON ETHON | | 9205 2ND ST | | | | LEIGHTON | AL | 35646 | |
| FELTON JILL | | 32 SOUTH NEW YORK ST | | | | LOCKPORT | NY | 14094 | |
| FELTON JOHN LELAND | | 608 HILLCREST DR | | | | KOKOMO | IN | 46901-3437 | |
| FELTON K | | 6629 OVERLOOK RDG | | | | ATLANTA | GA | 30349-1391 | |
| FELTON KARLA | | 3776 9TH ST | | | | ECORSE | MI | 48229 | |
| FELTON KIMBERLY | | 1131 S MAIN ST | | | | HURON | OH | 44839 | |
| FELTON NICHOLE | | 4332 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439 | |
| FELTON ROBERT | | 4751 COTTAGE RD | | | | GASPORT | NY | 14067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FELTON Y | | 26031 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-4605 | |
| FELTON, ANDREW JAMISON | | 4332 CRESTKNOLL | | | | GRAND BLANC | MI | 48439 | |
| FELTON, NICHOLE ELIZABETH | | 4332 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439 | |
| FELTOVICH MARY | | 55 PINE COVE DR | | | | CANFIELD | OH | 44406 | |
| FELTOVICH, MARY ELLEN | | 6248 FRANKLIN HAWK AVE | | | | EL PASO | TX | 79912 | |
| FELTS TAMEKA | | 1848 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305 | |
| FELTS, ANGELA | | 1955 LOCKPORT ST | | | | NIAGARA FALLS | NY | 14305 | |
| FELTSON WINNIE M | | 4672 N GREGORY ST | | | | SAGINAW | MI | 48601-6621 | |
| FELTZ GARY | | 7791 STANLEY MILL DR | | | | CENTERVILLE | OH | 45459 | |
| FELTZ JEANETTA | | 117 S HARBINE AVE | | | | DAYTON | OH | 45403 | |
| FELTZ JOHN | | 1138 KATIE CIRCLE | | | | BEAVERCREEK | OH | 45434 | |
| FELTZ RICHARD L | | 10174 STATE RD | | | | MIDDLEPORT | NY | 14105-9401 | |
| FEMA CORPORATION | | 1716 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6069 | |
| FEMA CORPORATION | ACCOUNTS PAYABLE | 1716 VANDERBILT RD | | | | PORTAGE | MI | 49002 | |
| FEMA CORPORATION OF MICHIGAN | | 1716 VANDERBILT RD | | | | PORTAGE | MI | 49024 | |
| FEMCO MACHINE CO | | RD 6 BOX 17 | | | | PUNXSUTAWNEY | PA | 15767 | |
| FEMCO MACHINE COMPANY | | S MAIN ST EXT | | | | PUNXSUTAWNEY | PA | 15767 | |
| FEMIA MELISSA | | 4596 E COLLINSWOOD DR | | | | GILBERT | AZ | 85297 | |
| FENEIS, JASON | | 4554 PEMBERLEY NW | | | | COMSTOCK PARK | MI | 49321 | |
| FENESTRAL LIMITED | | RIVE LN RIVERSIDE HOUSE | BRYMAU THREE ESTATE | PO BOX 296 | | SALTNEY | | CH48RQ | UNITED KINGDOM |
| FENFAB | | 1187 TASMAN DR | | | | SUNNYVALE | CA | 94089 | |
| FENG SAINAN | | 6853 S ISLAND | | | | SAGINAW | MI | 48603 | |
| FENLON SHEILA | | 33 GRANBORNE CHASE | | | | AMBERWOOD | | L32 2DN | UNITED KINGDOM |
| FENN DAVID | | 6301 2 SOUTH 9TH | | | | SAGINAW | MI | 48601 | |
| FENN JAMES | | 5410 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| FENN MFG | DENNIS ROBERTS | 300 FENN RD | | | | NEWINGTON | CT | 06111 | |
| FENN RONALD G | | 15925 WOODINGHAM DR | | | | DETROIT | MI | 48239-1251 | |
| FENN STEPHEN | | 444 THISTLE PL | | | | LONGMONT | CO | 80501 | |
| FENN TECHNOLOGIES | | 300 FENN RD | | | | NEWINGTON | CT | 06111 | |
| FENN TECHNOLOGIES | | C/O BANK OF AMERICA | PO BOX 406948 | | | ATLANTA | GA | 30384-6948 | |
| FENN TECHNOLOGIES | SUE PIERPONT | 300 FENN RD | CRITICAL PARTS DIV | | | NEWINGTON | CT | 06111 | |
| FENNELL CONTAINER CO | | PO BOX 27055 | UPSTATE DIVISION | | | | SC | 29616-2055 | |
| FENNELL GEORGE A | | PO BOX 480 | | | | W MIDDLESEX | PA | 16159-0480 | |
| FENNELL JAMES | | 9404 PINYON COURT | | | | CLARENCE CTR | NY | 14032 | |
| FENNELL JERRY | | 5180 N 300 W | | | | SHARPSVILLE | IN | 46068 | |
| FENNELL JIM G | | 719 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 | |
| FENNELL MICHAEL | | 8347 W 700 N | | | | KOKOMO | IN | 46902-9316 | |
| FENNELL MICHAEL J | | 8347 W COUNTY RD 700 N | | | | KOKOMO | IN | 46902-9316 | |
| FENNELL PETER | | 51 SCHMIDT LN APT34A | | | | NOBRUNSPICK | NJ | 08902 | |
| FENNELL SPRING COMPANY LLC | | 295 HEMLOCK ST | | | | HORSEHEADS | NY | 14845 | |
| FENNELL TIMOTHY | | 9348 E 350 S | | | | WALTON | IN | 46994 | |
| FENNELL, JAMES M | | 9404 PINYON CT | | | | CLARENCE CENTER | NY | 14032 | |
| FENNELL, JEREMY | | 2889 W 1000 N | | | | MACY | IN | 46951 | |
| FENNELL, JERRY K | | 5180 N 300 W | | | | SHARPSVILLE | IN | 46068 | |
| FENNELL, TIMOTHY J | | 9348 E 350 S | | | | WALTON | IN | 46994 | |
| FENNEMORE CRAIG PC | | 3003 N CENTRAL AVE STE 2600 | | | | PHOENIX | AZ | 85012-2913 | |
| FENNEMORE CRAIG PC | | ADD CHG 10 97 | 3003 N CENTRAL AVE STE 2600 | | | PHOENIX | AZ | 85012-2913 | |
| FENNEMORE CRAIG PC | | 3003 N CENTRAL STE 2600 | | | | PHOENIX | AZ | 85012-2913 | |
| FENNER AMERICA INC | PAUL MOONEY | 311 W STIEGEL ST | | | | MANHEIM | PA | 17545-174 | |
| FENNER DRIVES | | PO BOX 752030 | | | | CHARLOTTE | NC | 28275-2030 | |
| FENNER DRIVES MANHEIM | | 311 W STIEGEL ST | | | | MANHEIM | PA | 17545 | |
| FENNER DRIVES MANHEIM | ERIC SMITH JEAN MOHR | 311 W STIEGEL ST | | | | MANHEIM | PA | 17545 | |
| FENNER JASON | | 12818 HWY 258 | | | | SCOTLAND NECK | NC | 27874 | |
| FENNER LYNNE | | 1235 CRYSTAL POINTE CR | | | | FENTON | MI | 48430 | |
| FENNER MANHEIM | | 311 W STIEGEL ST | | | | MANHEIM | PA | 17545 | |
| FENNER MICHAEL | | 118 N LN ST | | | | BLISSFIELD | MI | 49228 | |
| FENNER PEGGY | | 1424 WYOMING ST | | | | DAYTON | OH | 45410 | |
| FENNER STEPHEN C | | 6005 BUCKSKIN CT | | | | INDIANAPOLIS | IN | 46250-1831 | |
| FENNER US HOLDINGS INC | | FENNER DRS | 311 W STIEGEL ST | | | MANHEIM | PA | 17545 | |
| FENNIG BRYON | | 26129 W LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| FENNIG SARAH | | 26129 W LOOMIS RD | | | | WIND LAKE | WI | 53185 | |
| FENSKE TOOL | | 3735 COLORADO AVE | | | | SHEFFIELD | OH | 44054 | |
| FENSTERMAKER CLAY | | 3940 WOODSIDE DR | | | | SAGINAW | MI | 48603 | |
| FENSTERMAKER DAVID | | 5120 SABRINA LN | | | | WARREN | OH | 44483 | |
| FENSTERMAKER, LORI | | 1665 NORWOOD ST NW | | | | WARREN | OH | 44485 | |
| FENTEK INDUSTRIAL | | 11394 JAMES WATT STE 610 | | | | EL PASO | TX | 79936 | |
| FENTON AREA PUBLIC SCHOOLS | | SOUTHERN LAKES CAREER TECH CTR | 2100 W THOMPSON RD | | | FENTON | MI | 48430 | |
| FENTON AREA PUBLIC SCHOOLS CTR | | SOUTHERN LAKES CAREER TECH CTR | 2100 W THOMPSON RD | | | FENTON | MI | 48430 | |
| FENTON CAROL | | 2613 S 100 W LOT 20 | | | | WABASH | IN | 46992 | |
| FENTON CITY OF | | TREASURER | 301 S LEROY ST | | | FENTON | MI | 48430 | |
| FENTON LAKE FENTON UNITED WAY | | C/O GENESEE LAPEER COUNTY | PO BOX 949 | | | FLINT | MI | 48501 | |
| FENTON MACHINE SHOP INC | | 3031 THOMPSON RD | | | | FENTON | MI | 48430 | |
| FENTON MACHINE SHOP INC | | 3031 W THOMPSON RD | | | | FENTON | MI | 48430-9705 | |
| FENTON OFFICE MART | | 111 W MCELROY | | | | STILLWATER | OK | 74075 | |
| FENTON OFFICE MART | | PO BOX 2257 | | | | STILLWATER | OK | 74076 | |
| FENTON SYSTEMS INC | | 28054 CTR OAKS CT STE B | | | | WIXOM | MI | 48393 | |
| FENTON SYSTEMS INC | | PO BOX 250243 | | | | WEST BLOOMFIELD | MI | 48325 | |
| FENWAL INC | STEVE MILEWSKI | DEPT CH 17924 | | | | PALATINE | IL | 60055-7924 | |
| FENWAL INTERNATIONAL, INC | GABRIEL DELA ROSA | CARRETERA SANCHEZ KM 18 5 | PARQUE INDUSTRIAL ITABO | | | HAINA | DR | | DOMINICAN REPUBLIC |
| FENWAL SAFETY SYSTEMS | | 700 NICKERSON RD | | | | MARLBOROUGH | MA | 01752 | |
| FENWAL SAFETY SYSTEMS | | KIDDE TECHNOLOGIES INC | 700 NICKERSON AVE | | | MARLBORO | MA | 01752 | |
| FENWICK & WEST LLP | | 2 PALO ALTO SQUARE | | | | PALO ALTO | CA | 94306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FENWICK AND WEST LLP | | 2 PALO ALTO SQUARE | | | | PALO ALTO | CA | 94306 | |
| FENWICK MARY | | 420 W ADRIAN | | | | BLISSFIELD | MI | 49228-1002 | |
| FENWICK MARY | | 420 W ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| FENWICK, SCOTT | | 1355 COGGINS | | | | PINCONNING | MI | 48650 | |
| FENZL JOHN M | | 6411 BUELL DR | | | | LOCKPORT | NY | 14094-6005 | |
| FEORENE VINCENT | | 149 BENTWILLOW | | | | NILES | OH | 44446 | |
| FEORENE, VINCENT C | | 149 BENTWILLOW | | | | NILES | OH | 44446 | |
| FEP FAHRZEUGELEKTRIK PIRNA GMBH | | HUGO KUETTNER STR 8 | | | | PIRNA | 14 | 01796 | DE |
| FERANCE MARIE E | | 8900 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| FERCANA DAVID | | 4665 CRABWOOD DR | | | | AUSTINTOWN | OH | 44515-5133 | |
| FERCHAU JAMES | | 3192 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| FERCHAU ROBERT | | 2621 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| FERCHAU, JAMES P | | 3192 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| FERCHEN RUSSELL | | 5984 MILLER RD | | | | LOCKPORT | NY | 14094-9313 | |
| FERCHEN SANDRA | | 38 CHAPEL ST | | | | ELBA | NY | 14058 | |
| FERD CAMP INC | | DBA CAMP AUTO SALVAGE | 59 SNYDER AVE | | | BARBERTON | OH | 44203 | |
| FERDOWSIAN ZOYA | | 4241 SUZANNE DR | | | | PALO ALTO | CA | 94306 | |
| FEREBEE LINDA L | | 256 FEDERAL ST NE | | | | WARREN | OH | 44483-3409 | |
| FEREBEE MILTON | | PO BOX 4356 | | | | WARREN | OH | 44482-4356 | |
| FERELLA CHARLES | | 5 OLD SCHOOLHOUSE RD | | | | LANCASTER | NY | 14086-9646 | |
| FEREN THOMAS | | 1110 WASHINGTON DR | | | | FLINT | MI | 48507 | |
| FEREN, THOMAS J | | 1110 WASHINGTON DR | | | | FLINT | MI | 48507 | |
| FERENCE FERENCE & CICIRELLI | | 35150 NANKIN BLVD STE 102 | | | | WESTLAND | MI | 48185 | |
| FERENCY BERNICE | | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489 | |
| FERENCY, BERNICE | | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 64893 | |
| FERENCY, GERALD | | 170 PONDVIEW DR | | | | SOUTHINGTON | CT | 06489 | |
| FERERA RONALD | | 2379 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2028 | |
| FERERA, RONALD | | 2379 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 | |
| FERFIRIS VASILIOS A | | 621 CYPRESS PK AVE | | | | TARPON SPRINGS | FL | 34689-5785 | |
| FERGEN DANIEL | | 5211 NW PARKDALE RD | | | | RIVERSIDE | MO | 64151-3207 | |
| FERGEN EVELYN E | | 30 ALICE LN | | | | BROCKPORT | NY | 14420-1402 | |
| FERGERSON EMMETT | | 332 KEELSON | | | | DETROIT | MI | 48215 | |
| FERGESEN ROBERT | | 1668F OLD ROUTE 30 | | | | ORRTANNA | PA | 17353 | |
| FERGUSON | ROBIN WEST | 2735 KEARNS AVE | | | | DAYTON | OH | 45414 | |
| FERGUSON ALTON B | | 4595 KAUFFMAN RD | | | | CARROLL | OH | 43112-9761 | |
| FERGUSON ANITA | | 2634 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| FERGUSON BARBARA A | | PO BOX 310741 | | | | FLINT | MI | 48531-0741 | |
| FERGUSON CARL | | 1100 PULASKI ST APT 616 | | | | COLUMBIA | SC | 29201 | |
| FERGUSON CHARLES | | 1611 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| FERGUSON CHARLES E | | 81 STONECROFT LN | | | | BUFFALO | NY | 14226-4129 | |
| FERGUSON CONSTANCE | | 6680 WAREHAM CT APT 8 | | | | CENTERVILLE | OH | 45459-6982 | |
| FERGUSON CORP | | 659 E 25TH ST | | | | BALTIMORE | MD | 21218-5435 | |
| FERGUSON DAN J | | 730 CO RD 117 | | | | ROGERSVILLE | AL | 35652-4909 | |
| FERGUSON DAVID | | 3588 ROEJACK DR | | | | DAYTON | OH | 45408-1546 | |
| FERGUSON DAVID | | 998 CLEAR BRANCH RD | | | | ERWIN | TN | 37650-6062 | |
| FERGUSON DAWN | | 3040 BULAH AVE | | | | KETTERING | OH | 45429 | |
| FERGUSON DIANA | | 9833 STALEY RD | | | | FRANKLIN | OH | 45005 | |
| FERGUSON DORIS | | 1917 S COURTLAND | | | | KOKOMO | IN | 46902 | |
| FERGUSON DORIS G | | 4025 CAPRICE RD | | | | ENGLEWOOD | OH | 45322-2648 | |
| FERGUSON EDWARD | | 1472 SUGARBOY LN SE | | | | BOGUE CHITTO | MS | 39629-4309 | |
| FERGUSON ELECTRIC CO | | 1130 SYLVERTIS RD | | | | WATERFORD | MI | 48328-2028 | |
| FERGUSON ELECTRIC COMPANY | | 1130 SYLVERTIS RD | | | | WATERFORD | MI | 48328 | |
| FERGUSON ELECTRIC CONSTRUCTION | | 2701 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-2229 | |
| FERGUSON ELECTRIC CONSTRUCTION | | 333 ELLICOTT ST | | | | BUFFALO | NY | 14203-1618 | |
| FERGUSON ELECTRIC CONSTRUCTION | | CO | 333 ELLICOTT ST | | | BUFFALO | NY | 14203 | |
| FERGUSON ELECTRIC SERVICE CO | | 321 ELLICOTT ST | | | | BUFFALO | NY | 14203 | |
| FERGUSON ENTERPRISES | BILL WARD | 429 WEST BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| FERGUSON ENTERPRISES | DOLORES SWALLOW | 5420 W. 84TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| FERGUSON ENTERPRISES | JEFF SANCRICCA | 8595 RONDA DR | | | | CANTON | MI | 48188 | |
| FERGUSON ENTERPRISES | KEVIN BEILKE | 2735 KEARNS AVE. | | | | DAYTON | OH | 45414-5547 | |
| FERGUSON ENTERPRISES 752 | | 4558 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FERGUSON ENTERPRISES 752 | | FMLY DONOVAN INDUSTRIAL | 429 WEST BODEN ST | | | MILWAUKEE | WI | 53207 | |
| FERGUSON ENTERPRISES INC | | 12500 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23602-4314 | |
| FERGUSON ENTERPRISES INC | | 2945 CRESCENTVILLE RD | | | | WEST CHESTER | OH | 45069-3883 | |
| FERGUSON ENTERPRISES INC | | 429 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| FERGUSON ENTERPRISES INC | | 6751 OLD ROCK RD | | | | THEODORE | AL | 36582 | |
| FERGUSON ENTERPRISES INC | | 685 MCENTIRE LANC | | | | DECATUR | AL | 35601 | |
| FERGUSON ENTERPRISES INC | | 685 MCENTIRE LN | | | | DECATUR | AL | 35601 | |
| FERGUSON ENTERPRISES INC | | 6914 INDUSTRIAL BLVD | | | | EL PASO | TX | 79915-1108 | |
| FERGUSON ENTERPRISES INC | | 800 SCRIBNER NW | | | | GRAND RAPIDS | MI | 49504 | |
| FERGUSON ENTERPRISES INC | | 99 DEWEY AVE | | | | ROCHESTER | NY | 14608-1251 | |
| FERGUSON ENTERPRISES INC | | DBA GREAT LAKES PLUMBING SUPPL | 99 DEWEY AVE | | | ROCHESTER | NY | 14608 | |
| FERGUSON ENTERPRISES INC | | DBA GREAT LAKES PLUMBING SUP | PO BOX 23626 | | | ROCHESTER | NY | 14692 | |
| FERGUSON ENTERPRISES INC | | FERGUSON 215 | 1315 W 12TH ST | | | KANSAS CITY | MO | 64101 | |
| FERGUSON ENTERPRISES INC | | FMLY J D MOTT INC | 4250 MC FARLAND RD | | | LOVES PK | IL | 61111 | |
| FERGUSON ENTERPRISES INC | | GREAT LAKES FERGUSON | 500 BABCOCK ST | | | BUFFALO | NY | 14206 | |
| FERGUSON ENTERPRISES INC | | GREAT LAKES FERGUSON | 632 WATER ST | | | WATERTOWN | NY | 13601 | |
| FERGUSON ENTERPRISES INC | | PO BOX 470650 | | | | TULSA | OK | 74147-0650 | |
| FERGUSON ENTERPRISES INC | | RMT ADD CHG 5 16 00 MC | 801 2ND AVE SE | | | DECATUR | AL | 35601 | |
| FERGUSON ENTERPRISES INC EFT | | 2945 CRESCENTVILLE RD | | | | WEST CHESTER | OH | 45069-3883 | |
| FERGUSON ENTERPRISES INC EFT | | PO BOX 790312 | | | | ST LOUIS | MO | 63179-0312 | |
| FERGUSON ENTERPRISES INC FERGUSON THRALL DISTRIBUTION | | 13771 57 WARWICK BLVD | | | | NEWPORT NEWS | VA | 23602 | |
| FERGUSON ENTERPRISES INC NO 905 | ATTN SHANE FRALEY | FERGUSON ENTERPRISES INC | 1121 RIVER ST | | | LANSING | MI | 48912 | |
| FERGUSON ENTERPRISES MIDWEST I | | 1111 JAMES P COLE BLVD | | | | FLINT | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERGUSON ENTERPRISES MIDWEST I | | 1121 RIVER ST | | | | LANSING | MI | 48912-1031 | |
| FERGUSON ENTERPRISES MIDWEST I | | 2055 S STATE ST | | | | ANN ARBOR | MI | 48104 | |
| FERGUSON ENTERPRISES MIDWEST I | | 3944 FORTUNE BLVD | | | | SAGINAW | MI | 48603 | |
| FERGUSON ENTERPRISES MIDWEST I | | 4945 GRATIOT RD | | | | SAGINAW | MI | 48603 | |
| FERGUSON ENTERPRISES MIDWEST I | | 5420 W 84TH ST | | | | INDIANAPOLIS | IN | 46268-1519 | |
| FERGUSON ENTERPRISES MIDWEST I | | 7607 INTERVALE ST | | | | DETROIT | MI | 48238 | |
| FERGUSON ERIC | | 9509 SADDLEBROOK LN APT 1 D | | | | MIAMISBURG | OH | 45342 | |
| FERGUSON GEORGE W | | 1322 E MURDEN ST | | | | KOKOMO | IN | 46901-5668 | |
| FERGUSON HAYWARD | | 285 EVERGREEN RD | | | | FITZGERALD | GA | 31750 | |
| FERGUSON JAMES | | 565 PLEASANT HILL RD | | | | DECATUR | AL | 35603-3521 | |
| FERGUSON JAMES C | | 9463 NORTH CINN COLUMBUS RD | | | | WAYNESVILLE | OH | 45068-0000 | |
| FERGUSON JAMES L | | PO BOX 14 | | | | OAK RIDDLE | PA | 16245-0014 | |
| FERGUSON JAMIE | | 1710 LAURA LN | | | | MINERAL RIDGE | OH | 44440 | |
| FERGUSON JANET S | | 59 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1254 | |
| FERGUSON JENNIE L | | 729 BRANDON ST | | | | KOKOMO | IN | 46901-6308 | |
| FERGUSON JOHN | | 267 CURRIER AVE | | | | SLOAN | NY | 14212 | |
| FERGUSON JOHN | | 6133 ST ROUTE 40 E | | | | LEWISBURG | OH | 45338-9731 | |
| FERGUSON JOY | | 1482 FERGUSON LN SE | | | | BOGUE CHITTO | MS | 39629 | |
| FERGUSON JR FRANK | | 385 SPOTSWOOD GRAVEL HILL R | | | | JAMESBURG | NJ | 08831 | |
| FERGUSON JUDY | | 383 STROEBEL DR | | | | FRANKENMUTH | MI | 48734 | |
| FERGUSON JUNE | | 10797 PINE LN | | | | TUSCALOOSA | AL | 35405 | |
| FERGUSON KENNETH D | | 2156 KNOLL DR | | | | BEAVERCREEK | OH | 45431-3107 | |
| FERGUSON KEVIN | | 508 PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407 | |
| FERGUSON KEVIN J | | 8498 RIDGE RD | | | | GASPORT | NY | 14067-9415 | |
| FERGUSON KRISTOFFER | | 5205 CHEW RD | | | | SANBORN | NY | 14132 | |
| FERGUSON M | | 4 HOLLINGWORTH CLOSE | | | | LIVERPOOL | | L9 2HL | UNITED KINGDOM |
| FERGUSON M K OF IDAHO | | 1500 W 3RD ST | | | | CLEVELAND | OH | 44113 | |
| FERGUSON MARCIA | | 1710 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 | |
| FERGUSON MARTHA | | 1925 HANDLEY ST | | | | SAGINAW | MI | 48602 | |
| FERGUSON MARY A | | 519 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 | |
| FERGUSON MAURICE | | 2275 N STATE RD 19 | | | | TIPTON | IN | 46072 | |
| FERGUSON MICHAEL | | 30463 GROVELAND | | | | MADISON HTS | MI | 48071 | |
| FERGUSON MICHAEL | | 6800 PACKINGHAM DR | | | | ENGLEWOOD | OH | 45322 | |
| FERGUSON MICHELE | | 221 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342 | |
| FERGUSON MICHELE | | 400 REXFORD DR 87 | | | | HERMITAGE | PA | 16148 | |
| FERGUSON NANCY | | PO BOX 777 | | | | PARKMAN | OH | 44080 | |
| FERGUSON NANCY A L | | PO BOX 777 | | | | PARKMAN | OH | 44080-0777 | |
| FERGUSON NANCY D | | 50 LEONARD CRES | | | | PENFIELD | NY | 14526-1514 | |
| FERGUSON NICHOLAS | | 206 ARTIE CT | | | | MORAINE | OH | 45439 | |
| FERGUSON PAMELA | | 75 CREEK VIEW LN SE | | | | BROOKHAVEN | MS | 39601-8412 | |
| FERGUSON PATRICK | | 9715 HWY 27 | | | | UTICA | MS | 39175 | |
| FERGUSON PHYLLIS A | | 4126 RACE ST | | | | FLINT | MI | 48504-2298 | |
| FERGUSON QIANA | | 508 S PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407 | |
| FERGUSON SANDRA | | 135 TIPPECANOE | | | | TIPP CITY | OH | 45371 | |
| FERGUSON RODNEY | | 5168 ALVA NW | | | | WARREN | OH | 44483 | |
| FERGUSON SERVICE SYSTEMS INC | | 111 RHODES ST | | | | CONROE | TX | 77301 | |
| FERGUSON SERVICE SYSTEMS INC | | PO BOX 1540 | | | | CONROE | TX | 77305 | |
| FERGUSON STEVEN | | 2143 VIRGINIA DR | | | | XENIA | OH | 45385 | |
| FERGUSON TERRY J | | 4725 TRABUE RD | | | | COLUMBUS | OH | 43228 | |
| FERGUSON TERRY J | | 4725 TRABUE RD | | | | COLUMBUS | OH | 43228-9562 | |
| FERGUSON THRALL DISTRIBUTION I | | 4250 MCFARLAND RD | | | | LOVES PK | IL | 61111 | |
| FERGUSON TOOLS INC | MARC | 103 INDUSTRIAL DR | | | | EDGERTON | OH | 43517 | |
| FERGUSON TRUDY | | 1120 N APPERSON WAY | | | | KOKOMO | IN | 46901-2934 | |
| FERGUSON TRUMAINE | | 31118 SHORECREST DR APT 31302 | | | | NOVI | MI | 48377-4716 | |
| FERGUSON VICTOR | | 1696 COUNTRY SIDE DR | | | | BEAVERCREEK | OH | 45432 | |
| FERGUSON WILLIAM J | | PO BOX 661 | | | | HENRIETTA | NY | 14467-0661 | |
| FERGUSON, ANITA R | | 2634 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| FERGUSON, JOHN | | 560 AUGUSTINE ST | | | | ROCHESTER | NY | 14613 | |
| FERGUSON, REGINA | | 5315 KIMBERLY WOOD CR | | | | FLINT | MI | 48504 | |
| FERGUSON, VALERIE | | PO BOX 320307 | | | | FLINT | MI | 48532 | |
| FERGUSON, YVONNE | | 2315 CHERRY HILL AVE | | | | YOUNGSTOWN | OH | 44509 | |
| FERKO CAROL | | 81 WILLOW WAY | | | | CANFIELD | OH | 44406 | |
| FERKO, CAROL L | | 81 WILLOW WAY | | | | CANFIELD | OH | 44406 | |
| FERLEGER & ASSOC LTD | | PO BOX 129 | | | | GLENVIEW | IL | 60025-0129 | |
| FERLING RONALD F | | 37210 VILLAGE 37 | | | | CAMARILLO | CA | 93012-5611 | |
| FERMER LEWIS | | 5108 DEWBERRY DR | | | | SAGINAW | MI | 48603-1104 | |
| FERMILAB FERMI NATL | ACCTS PAY | ACCELERATOR LABORATORY | PO BOX 500 | | | BATAVIA | IL | 60510 | |
| FERN MOORE | | 3303 N JEFFERSON RD | | | | WILMINGTON | DE | 19802 | |
| FERNANDES KEITH | | 62 AMELIA DR | | | | FORT OGLETHORPE | GA | 30742 | |
| FERNANDES RAUL | | 40 DONNA RD | | | | ROCHESTER | NY | 14606 | |
| FERNANDEZ ADAM | | 7484 HUNTINGTON DR | 3 | | | YOUNGSTOWN | OH | 44512 | |
| FERNANDEZ CIRILO | | 955 NORWICH AVE SW | | | | GRAND RAPIDS | MI | 49503-4845 | |
| FERNANDEZ HERMES | | 20 STUYVESANT RD | | | | PITTSFORD | NY | 14534 | |
| FERNANDEZ JESUS | | 515 E PALM VALLEY BLVD | APT 834 | | | ROUND ROCK | TX | 78664 | |
| FERNANDEZ JOSE | | 1144 EASTON AVE | | | | SOMERSET | NJ | 08873 | |
| FERNANDEZ MARCO | | 204 WESTWOOD DR | | | | KEY BISCANE | FL | 33149 | |
| FERNANDEZ MARIA | | 227 ALEXANDER ST | | | | YOUNGSTOWN | OH | 44502 | |
| FERNANDEZ RACING | TOM ANDERSON | 6835 GUION RD | | | | INDIANAPOLIS | IN | 46268 | |
| FERNANDEZ RACING LLC | | 6835 GUION RD | | | | INDIANAPOLIS | IN | 46268 | |
| FERNANDEZ RACING LLC | | 6835 GUION RD | | | | INDPLS | IN | 46268 | |
| FERNANDEZ RAFAEL | | 6943 DOBBS WAY | | | | WEST BLOOMFIELD | MI | 48322 | |
| FERNANDEZ RAPHAEL | | 1478 CUTLER AVE | | | | BURTON | MI | 48509 | |
| FERNANDEZ RICHARD | | 9972 NEWCASTLE AVE | | | | WESTMINSTER | CA | 92683-5715 | |
| FERNANDEZ WENDY | | 20 STUYVESANT RD | | | | PITTSFORD | NY | 14534 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, HERMES A | | 20 STUYVESANT RD | | | | PITTSFORD | NY | 14534 | |
| FERNBACH COURTNEY | | 6000 W 70TH ST APT 502 | | | | SHREVEPORT | LA | 71129-2532 | |
| FERNDALE ELECTRIC | 248 545 4404 | 915 EAST DRAYTON AVE | | | | FERNDALE | MI | 48220 | |
| FERNDALE ELECTRIC CO INC | | 915 E DRAYTON AVE | | | | FERNDALE | MI | 48220 | |
| FERNDALE ELECTRIC CO INC | | 915 E DRAYTON ST | | | | FERNDALE | MI | 48220-1199 | |
| FERNDALE ELECTRIC CO INC | | AUTOMATED SYSTEMS GROUP | 2220 NICHOLASVILLE RD STE 205 | | | LEXINGTON | KY | 40503 | |
| FERNDALE ELECTRIC CO INC | | AUTOMATED SYSTEMS GROUP | 915 E DRAYTON ST | | | FERNDALE | MI | 48220-1199 | |
| FERNDALE ELECTRIC CO INC EFT | | DIV OF ASG AUTOMATION SYSTEMS | 915 E DRAYTON AVE | LTR ON FILE 7 17 96 11 96 | | FERNDALE | MI | 48220 | |
| FERNSLER GAVIN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| FERNSLER GAVIN  EFT | | PO BOX 6024 | | | | PLYMOUTH | MI | 48170-8024 | |
| FERNUNG MELINDA | | 6612 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| FERRA TRANSPORT LLC | | 1424 W PRICE RD 252 | | | | BROWNSVILLE | TX | 78520 | |
| FERRADINO, JOSEPH | | 1745 ROOSEVELT DR | | | | NILES | OH | 44446 | |
| FERRAIOLI JOSEPH | | 58 VAN BUREN ST | | | | LOCKPORT | NY | 14094-2451 | |
| FERRALLOY INC | | 28001 RANNEY PKWY | | | | CLEVELAND | OH | 44145 | |
| FERRALLOY INC | | 28001 RANNEY PKY | | | | CLEVELAND | OH | 44145 | |
| FERRAN SCIENTIFIC INC | | 1118 ARIANA RD | | | | SAN MARCOS | CA | 92069-8121 | |
| FERRAN SCIENTIFIC INC | MIKE | 1118 ARIANA RD | | | | SAN MARCOS | CA | 92069-8121 | |
| FERRAND SHEILA | | 3245 S 400 E | | | | BRINGHURST | IN | 46913 | |
| FERRANTI TECHNOLOGIES INC | ACCTS PAY | SWITCHBOARD SYSTEMS | 20 PROGRESS ST | | | SUMTER | SC | 29150 | |
| FERRARA PAUL | | 1133 LIVINGSTON AVE APT3C | | | | NO BRUNSWICK | NJ | 08902 | |
| FERRARA RANDOLPH | | 507 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307 | |
| FERRARA, CHRISTOPHER J | | 22510 FRESARD | | | | ST CLAIR SHORES | MI | 48080 | |
| FERRARA, ISRAEL | | 78 NE 13TH ST | | | | HOMESTED | FL | 33030 | |
| FERRARESE MICHAEL | | 115 CHELSEA DR | | | | W HENRIETTA | NY | 14586 | |
| FERRARO DEREK | | 900 JAMES DR | | | | KOKOMO | IN | 46902 | |
| FERRARO SUSAN | | 6965 PALMER RD | | | | MILLERSPORT | OH | 43046 | |
| FERRAZZI DAVID | | 4355 S DURANGO DR APT 251 | | | | LAS VEGAS | NV | 89147 | |
| FERRE PLANA SA | | MOSEN JACINTO VERDAGUER 69 POLIGONO | INDUSTRIAL FONTSANTA | | | SANT JOAN DESPI BARCELONA | | 08970 | ESP |
| FERRE PLANA SA | | 08970 SAINT JOAN DESPI | | | | BARCELONA | | | SPAIN |
| FERRE PLANA SA | | MOSEN JACINTO VERDAGUER 69 POLIGONO | INDUSTRIAL FONTSANTA | | | SANT JOAN DESPI BARCELONA | | 08970 | SPAIN |
| FERREE TECHNICAL SERVICES | | 512 S TAMARACK | | | | BROKEN ARROW | OK | 74012 | |
| FERREL CARLOS | | 10930 BALFOUR ST | | | | WHITTIER | CA | 90606 | |
| FERREL, JERRIE | | 668 RUDY ST NE | | | | GRAND RAPIDS | MI | 49525 | |
| FERRELL ANGELA | | 132 MILL RD | | | | PENDLETON | IN | 46064 | |
| FERRELL ANTHONY A | | 4957 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1738 | |
| FERRELL ANTIONETTE | | 1521 A MIDWAY RD | | | | CLINTON | MS | 39056 | |
| FERRELL DONNABELLE | | 4957 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1738 | |
| FERRELL HAROLD D | | 1223 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2126 | |
| FERRELL JANIE W | | 10387 S STATE RD 13 | | | | FORTVILLE | IN | 46040-9247 | |
| FERRELL LISA | | 6273 ROSELAWN AVE | | | | RAVENNA | OH | 44266 | |
| FERRELL MARY P | | 803 SHADY PINE DR | | | | CLINTON | MS | 39056-3639 | |
| FERRELL MIKE | | 5725 DEVONSHIRE WAY | | | | CUMMING | GA | 30040 | |
| FERRELL NORTH AMERICA | | A DIV OF FERRELLGAS LP | PO BOX 4644 | | | HOUSTON | TX | 77210 | |
| FERRELL NORTH AMERICA A DIV OF FERRELLGAS LP | | PO BOX 200582 | | | | HOUSTON | TX | 77216-0582 | |
| FERRELL PAULA | | 819 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| FERRELL TIMOTHY | | 2156 FOREST HOME AVE | | | | DAYTON | OH | 45404 | |
| FERRELL TONY | | 1900 DEERFIELD S W | | | | WARREN | OH | 44485 | |
| FERRELLGAS | | 1950 S RIVER RD | | | | SAGINAW | MI | 48609 | |
| FERRELLGAS | | 7038 WESTSIDE SAGINAW RD | RMT CHG 10 01 01 BT | | | BAY CITY | MI | 48706-9362 | |
| FERRELLGAS | | PO BOX 173940 | | | | DENVER | CO | 80217-3940 | |
| FERRELLGAS INC | | RMT CHNG 05 24 04 OB | 1775 NE CHOUTEAU TRFWY | | | KANSAS CITY | MO | 64120-1082 | |
| FERRELLGAS INC | | 1950 S RIVER RD | | | | SAGINAW | MI | 48609 | |
| FERRELLGAS INC | | FERRELLGAS INDUSTRIAL | 1775 NE CHTEAU TRAFFICWAY | | | KANSAS CITY | MO | 64120-1009 | |
| FERRELLGAS LP | | FERRELL NORTH AMERICA | 16800 GREENSPOINT PK DR STE 22 | | | HOUSTON | TX | 77060 | |
| FERRELLI DEBORAH | | 124 CLOVER MEADOW LN | | | | GALLOWAY | OH | 43119-8937 | |
| FERRELLS FIRE EXTINGUISHER | | COMPANY INC | 8420 SO 222 ND | | | KENT | WA | 98031 | |
| FERREN HAROLD | | 704 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4975 | |
| FERRER ROBERTO E | | 2302 REILLY RD | | | | WICHITA FALLS | TX | 76306-1310 | |
| FERRER ROSEMARY | | 1016 JAN DR | | | | BURKBURNETT | TX | 76354 | |
| FERRER, RICHARD | | 711 S ERIE | | | | BAY CITY | MI | 48706 | |
| FERRERI ANTHONY R | | 264 WAHL RD | | | | ROCHESTER | NY | 14609-1865 | |
| FERRERI JACK | | 1539 NORWOOD | | | | GIRARD | OH | 44420 | |
| FERRERI, JACK A | | 122 WESTWIND DR N E | | | | WARREN | OH | 44484 | |
| FERRETERA OVIEDO SA DE CV | | AV 5 DE FEBRERRO 1606 B | COL SAN PABLO | | | QUERETARO | | 76130 | MEXICO |
| FERRETERA OVIEDO SA DE CV EFT | | AV 5 DE FEBRERO NO 1606 | COL SAN PABLO | CP 76130 QUERETARO QRO | | | | | MEXICO |
| FERRETT BRIAN | | 785 KENMORE SE | | | | WARREN | OH | 44484 | |
| FERRETT MICHAEL | | 630 BURDIE DR | | | | HUBBARD | OH | 44425 | |
| FERRETT MICHAEL G | | 178 GLENWOOD DR | | | | HUBBARD | OH | 44425-2166 | |
| FERRETT PETER | | 424 ELIZABETH ST | | | | HUBBARD | OH | 44425 | |
| FERRETT SR RICHARD F | | 19 RUTH ELLEN WAY | | | | ROCHESTER | NY | 14624-3507 | |
| FERRETT SUMMER | | 785 KENMORE AVE SE | | | | WARREN | OH | 44484 | |
| FERRIES LINDA | | 522 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| FERRIES, LINDA S | | 522 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| FERRIN DALE | | 5433 S LIVONIA RD | | | | CONESUS | NY | 14435 | |
| FERRIOT INC | SHERYL FISHER | 1000 ARLINGTON CIR | | | | AKRON | OH | 44306 | |
| FERRIOT INC | SUE CARTER | 1000 ARLINGTON CIR | PO BOX 7670 | | | AKRON | OH | 44306-7670 | |
| FERRIS GLENN E | | 582 ANDORA DR | | | | PUNTA GORDA | FL | 33950 | |
| FERRIS LYDIA | | 7255 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FERRIS MARK | | 5201 MAD RIVER RD | | | | DAYTON | OH | 45429 | |
| FERRIS STATE UNIV BKSTR | | BARNS & NOBLES 390 | 805 CAMPUS DR | | | BIG RAPIDS | MI | 49307 | |
| FERRIS STATE UNIVERSITY | | APPLIED TECHNOLOGY CTR | 151 FOUNTAIN ST NE | | | GRAND RAPIDS | MI | 49503 | |
| FERRIS STATE UNIVERSITY | | BUSINESS OFFICE LD | ATTN KIM GRABOSKEY | 1201S STATE ST CSS 101AA | | BIG RAPIDS | MI | 49307-2714 | |
| FERRIS STATE UNIVERSITY APPLIED TECHNOLOGY CENTER | | 151 FOUNTAIN ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| FERRIS TAMMY | | 608 88TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| FERRIS WILLIAM | | 6905 LONG ST | | | | SHAWNEE | KS | 66216 | |
| FERRIS WILLIAM E | | TRAINING SERVICES & SOLUTIONS | 9111 MARQUIS DR | | | MIAMISBURG | OH | 45342 | |
| FERRITER JOHN S | | 49 DENISE DR | | | | CHEEKTOWAGA | NY | 14227-3105 | |
| FERRO CORP | | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-7000 | |
| FERRO CORP | | 1000 LAKESIDE AVE E | | | | CLEVELAND | OH | 44114-111 | |
| FERRO CORP | | 1000 WAYSIDE RD | | | | CLEVELAND | OH | 44110 | |
| FERRO CORP | | 1230 RAILROAD ST | | | | EAST LIVERPOOL | OH | 43920 | |
| FERRO CORP | | 1301 N FLORA | | | | PLYMOUTH | IN | 46563 | |
| FERRO CORP | | 1395 ASPEN WAY | | | | VISTA | CA | 92083 | |
| FERRO CORP | | 2000 HARVEY AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| FERRO CORP | | 3900 S CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FERRO CORP | | 5001 OHARA DR | | | | EVANSVILLE | IN | 47711 | |
| FERRO CORP | | DEGUSSA HQS CORP METAL DIV | PO BOX 945626 | | | ATLANTA | GA | 30384-5626 | |
| FERRO CORP | | DIAMONITE PLANT | 453 W MC CONKEY ST | | | SHREVE | OH | 44676 | |
| FERRO CORP | | ELECTRONIC MATERIALS DIV | 1395 ASPEN WAY | | | VISTA | CA | 92083 | |
| FERRO CORP | | ELECTRONIC MATERIALS DIV | 3900 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FERRO CORP | | FERRO ELECTRONIC MATERIALS DIV | 1395 ASPEN WAY | | | VISTA | CA | 92083 | |
| FERRO CORP | | FERRO ELECTRONIC MATERIALS DIV | 4150 E 56TH ST | | | CLEVELAND | OH | 44105 | |
| FERRO CORP | | FILLED & REINFORCED PLASTICS D | 5001 OHARA DR | | | EVANSVILLE | IN | 47711 | |
| FERRO CORP | | FMLY TAM CERAMICS INC | 4511 HYDE PK BLVD | | | NIAGARA FALLS | NY | 14305-0067 | |
| FERRO CORP | | FRIT DIV | 4150 E 56TH ST | | | CLEVELAND | OH | 44105-480 | |
| FERRO CORP | | GRANT CHEMICAL DIV | 111 W IRENE RD | | | ZACHARY | LA | 70791 | |
| FERRO CORP | | PERFORMANCE & FINE CHEMICALS D | 7061 PLEASANT VALLEY RD | | | CLEVELAND | OH | 44131 | |
| FERRO CORP   EFT | | PO BOX 5831 | | | | CLEVELAND | OH | 44193 | |
| FERRO CORP EFT | | FMLY TAM CERAMICS INC | 4511 HYDE PK BLVD | | | NIAGARA FALLS | NY | 14305-0067 | |
| FERRO CORPORATION | | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-1183 | |
| FERRO CORPORATION | | PO BOX 5831 | | | | CLEVELAND | OH | 44193-1022 | |
| FERRO CORPORATION EFT | ATTN MATTHEW H MATHENEY ESQ | C O FRANTZ WARD LLP | 2500 KEY CTR | 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| FERRO CORPORATION EFT | | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-1183 | |
| FERRO CORPORATION EFT | | 3900 S CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 7080 | |
| FERRO ELECTRONIC MATERIALS | | 4511 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14305-121 | |
| FERRO ELECTRONIC MATERIALS | FERRO CORPORATION | 1000 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| FERRO ELECTRONICS MATERIAL SYSTEMS | ACCOUNTS PAYABLE | 1789 TRANSLECO DR | | | | PENN YAN | NY | 14527 | |
| FERRO GARY L | | 1744 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| FERRO GARY L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FERRO GMBH | | RODENBACHER CHAUSSEE 4 | | | | HANAU | HE | 63457 | DE |
| FERRO MAGNETICS SHANGHAI LTD | | 228 XIUYAN RD KANGQIAO INDUSTR | ZONE PUDONG NEW DISTRICT | | | SHANGHAI | | 201315 | CHINA |
| FERRO RESOURCES LTD  EFT | | 2119 JARDINE HOUSE | CENTRAL | | | | | | HONG KONG |
| FERRO RESOURCES LTD EFT | | 2119 JARDINE HOUSE | CENTRAL | | | HONG KONG | | | HONG KONG |
| FERRO STEPHEN | | 1344 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3143 | |
| FERRON DAVID | | 203 RANCH TRAIL WEST | | | | WILLIAMSVILLE | NY | 14221 | |
| FERRON, DAVID R | | 203 RANCH TRAIL WEST | | | | WILLIAMSVILLE | NY | 14221 | |
| FERRONICS INC | | 45 OCONNOR RD | | | | FAIRPORT | NY | 14450 | |
| FERRONICS INCORPORATED | | 45 O CONNOR RD | | | | FAIRPORT | NY | 14450 | |
| FERROPERM PIEZOCERAMICS A S | THOM WURLITZER | HEJRESKOVVEJ 18A DK 3490 | | | | KVISTGARD | | | DENMARK |
| FEROTHERM INC | | 3495 WINTON PL BLDG E | | | | ROCHESTER | NY | 14623 | |
| FERRY INDUSTRIAL FASTENER EFT | | 1470 ST CHARLES AVE | | | | LAKEWOOD | OH | 44107 | |
| FERRY INDUSTRIAL FASTENER INC | | 15026 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| FERRY ROGER F | | 871 HYDE PK DR | | | | KETTERING | OH | 45429-5805 | |
| FERRY SHELBY | | 3945 ADRIAN DR SE | | | | WARREN | OH | 44484-2748 | |
| FERRY TINA | | 155 TALBERT WOODS DR | | | | MOORESVILLE | NC | 28117 | |
| FERRYMAN PHILLIP | | 168 LORETTA AVE APT 4 | | | | FAIRBORN | OH | 45324 | |
| FERSACI BARBARA | | DBA AMERICAN MONOGRAMS | 112 TURK HILL PK | | | FAIRPORT | NY | 14450 | |
| FERSINT FERRICOS SINTERIZADOS SOCI | | CARRETERA SAN VICENTE 10 12 | | | | VALLE DE TRAPAGA TRAPAGAR | 48 | 48510 | ES |
| FERTIG SR ROGER | | 317 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2026 | |
| FERTILE PLAN INTERNATIONAL EFT | | LTD | 2 2ND DONGHUAN RD 10TH YOUSONG | INDSTRL DIST LONHUA TWN SHENZH | | GUANGDONG | | | CHINA |
| FERTILE PLAN INTERNATIONAL EFT LTD | ATTN MR JEFF PENG | G9 BLDG 2 2ND DONGHUAN RD 10TH YOUSONG | INDSTRL DIST LONHUA BAOAN | | | SHENZHEN | | | CHINA |
| FERTILE PLAN INTERNATIONAL LTD | | 2 2ND DONGHUAN RD 10TH YOUSONG | INDUSTRIAL DISTRICT LONGHUA | | | SHENZHEN GUANGDONG | | 518109 | CHINA |
| FES | | PO BOX 2306 | | | | YORK | PA | 17405 | |
| FES GROUP LLC | | 44191 PLYMOUTH OAKS BLVD | STE 800 | | | PLYMOUTH | MI | 48170 | |
| FESCO OCEAN MANAGEMENT LTD | | 1000 2ND AVE STE 1310 | | | | SEATTLE | WA | 98104-1082 | |
| FESS KENNETH | | 1254 HOLLYWOOD ST NE | | | | WARREN | OH | 44483 | |
| FESS RONALD | | 99 SHOREWAY DR | | | | ROCHESTER | NY | 14612 | |
| FESS SR JOHN | | 1305 JAY ST | | | | ROCHESTER | NY | 14611 | |
| FESSENDEN JASON | | 2514 SHERER AVE | | | | DAYTON | OH | 45414 | |
| FESSENDEN ROBERT | | 3468 GINGER CT | | | | KOKOMO | IN | 46901 | |
| FESSENDEN TINA | | 2220 WHIPP RD APT C | | | | KETTERING | OH | 45440 | |
| FESSENDEN, ROBERT G | | 3468 GINGER CT | | | | KOKOMO | IN | 46901 | |
| FESSLER & BOWMAN INC | | 4099 EAGLES NEST CT | | | | FLUSHING | MI | 48433 | |
| FESSLER & BOWMAN INC | | 4099 EAGLES NEST | | | | FLUSHING | MI | 48433-2492 | |
| FESSLER THOMAS | | 8756 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066 | |
| FESSLER VON | | 12 NEWTON DR | | | | PLEASANT HILL | OH | 45359-9604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FESTO | | PO BOX 1355 | | | | BUFFALO | NY | 14240 | |
| FESTO AG & CO KG | | RUITER STR 82 | | | | ESSLINGEN | BW | 73734 | DE |
| FESTO CORP | | 1441 BRANDING LN | | | | DOWNERS GROVE | IL | 60515-1160 | |
| FESTO CORP | | 1692 DEERE AVE | | | | IRVINE | CA | 92714 | |
| FESTO CORP | | 1825 LAKEWAY DR STE 600 | | | | LEWISVILLE | TX | 75057 | |
| FESTO CORP | | 2601 CAMBRIDGE CT | STE 320 | | | AUBURN HILLS | MI | 48326-2575 | |
| FESTO CORP | | 4301 S STUART ANDREW BLVD | | | | CHARLOTTE | NC | 28217 | |
| FESTO CORP | | 7526 CONNELLEY DR STE A | BWI COMMERCE PK | | | HANOVER | MD | 21076 | |
| FESTO CORP | | 9700 ROCKSIDE RD STE 300 | | | | VALLEY VIEW | OH | 44125 | |
| FESTO CORP | | FESTO DIDACTIC | 395 MORELAND RD | | | HAUPPAUGE | NY | 11788-3910 | |
| FESTO CORPORATION | | PO BOX 1355 | | | | BUFFALO | NY | 14240 | |
| FESTO CORPORATION  EFT | | 395 MORELAND RD | | | | HAUPPAUGE | NY | 11788 | |
| FESTO CORPORATION EFT | | 395 MORELAND RD | ADD EFT INFO 5 3 04 MJ | | | HAUPPAUGE | MI | 11788 | |
| FESTO LIMITED CUSTOMER SERVICES DEPARTMENT | | AUTOMATION HOUSE | ANCELLS BUS PK HARVEST CRESCENT | | | FLEET | | GU13 8XP | UNITED KINGDOM |
| FESTO PNEUMATIC S A AVENIDA DE LA RAZA 5297 | | COL LOS LAGOS CODIGO POSTAL | 32320 CD JUAREZ CHIHUAHUA | | | | | | MEXICO |
| FESTO PNEUMATIC S A EFT | | AVENIDA DE LA RAZA 5297 | COL LOS LAGOS CODIGO POSTAL | 32320 CD JUAREZ CHIHUAHUA | | | | | MEXICO |
| FESTO PNEUMATIC SA | | AVDA DE LA RAZA 5297 | COL LOS LAGOS | | | CD JUAREZ | | 32360 | MEXICO |
| FESTO PNEUMATIC SA | | COLONIA LOS LAGOS | | | | CD JUAREZ | CHI | 32320 | MX |
| FET ENGINEERING INC | | 903 NUTTER DR | | | | BARDSTOWN | KY | 40004-2604 | |
| FET ENGINEERING INC | KEN HAVERLY | 903 NUTTER DR | | | | BARDSTOWN | KY | 40004 | |
| FETCENKO RICHARD | | 416 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| FETCH LOGISTICS INC | | 275 NORTHPOINTE PKWY | | | | AMHERST | NY | 14228 | |
| FETKOVICH JOHN | | 4208 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| FETTER JONATHAN | | 7030 ST URSULA DR | | | | CANFIELD | OH | 44406 | |
| FETTER JOSEPH C | | 3027 W BIRCH DR | | | | BAY CITY | MI | 48706-1205 | |
| FETTERHOFF JUDITH M | | 1710 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3341 | |
| FETTERHOFF KRISTIN | | 2354 E 900 S | | | | STAR CITY | IN | 46985 | |
| FETTERMAN LINDA | | 14900 S LOCUST ST | | | | OLATHE | KS | 66062-2665 | |
| FETTEROLF ANTONIA | | 1877 WARD AVE | | | | NEWTON FALLS | OH | 44444-1488 | |
| FETTERS CATHY | | 849 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 | |
| FETTERS JAY | | 2148 SOUTH 410 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| FETTERS JR, ROBERT | | 4517 LALONDE | | | | STANDISH | MI | 48658 | |
| FETTERS LARRY L | | 7275 S RANGELINE RD | | | | UNION | OH | 45322-9600 | |
| FETTERS LARRY LEE | | 7275 S RANGELINE RD | | | | UNION | OH | 45322 | |
| FETTERS ROBIN | | 6314 N CO RD 625 E | | | | MOORELAND | IN | 47360 | |
| FETTERS TIM | | 1664 LOBLOLLY CT | APT 142 | | | KENT | OH | 44240 | |
| FETTERS, JAY P | | 5160 SOUTH WEBSTER | APT C | | | KOKOMO | IN | 46902 | |
| FETTES MANUFACTURING CO | | 5400 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| FETTES MANUFACTURING CO INC | | 5400 GATEWOOD | | | | STERLING HEIGHTS | MI | 48310-7305 | |
| FETTY ANDREW | | 2480 BINGHAM AVE | | | | KETTERING | OH | 45420 | |
| FETTY JOSEPH | | 175 WADE AVE | | | | NILES | OH | 44446 | |
| FETTY THEODORE | | 4713 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| FETTY WILLIAM A | | 3013 SANTA ROSA DR | | | | KETTERING | OH | 45440-1323 | |
| FETZ JANICE M | | 5702 HARMESON DR | | | | ANDERSON | IN | 46013-1626 | |
| FETZ MARQUIS | | 3883 W 900 N | | | | FRANKTON | IN | 46044 | |
| FETZ ROSEMARY P | | 3813 W 900 N | | | | FRANKTON | IN | 46044-9372 | |
| FEUL MELISSA | | 2537 SOMERSET | 214 | | | TROY | MI | 48084 | |
| FEULING OIL PUMP CORP | | 17215 ROPER ST | | | | MOJAVE | CA | 93501-2012 | |
| FEV ENGINE TECHNOLOGY INC | | 4554 GLEMEADE LN | | | | AUBURN HILLS | MI | 48326 | |
| FEV ENGINE TECHNOLOGY INC | | ADDR 1 98 | 2285 OPDYKE RD STE F | | | AUBURN HILLS | MI | 48326 | |
| FEV ENGINE TECHNOLOGY INC | ACCOUNTS PAYABLE | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326 | |
| FEV ENGINE TECHNOLOGY INC | DEAN TOMAZIC | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | | |
| FEV ENGINE TECHNOLOGY INC NORTH AMERICAN TECHNICAL CENTER | | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326 | |
| FEV INC | | 4554 GLENMEADE LANE | | | | AUBURN HILLS | MI | 48326-1766 | |
| FEV INC | | 4554 GLENMEADE LN | | | | AUBURN HILLS | MI | 48326-1766 | |
| FEW PHILLIP | | 133 MOLLY AVE | | | | TROTWOOD | OH | 45426 | |
| FEW RICHARD W | | 5696 AARON DR | | | | LOCKPORT | NY | 14094-6002 | |
| FEW SANDRA | | 5344 ERNEST RD | | | | LOCKPORT | NY | 14094 | |
| FEW STACEY | | 612 IMO DR | | | | DAYTON | OH | 45405 | |
| FEWELL ROBERT M | | 3907 S COUNTRY RD 350 W | | | | KOKOMO | IN | 46902-9111 | |
| FEWLESS GLENN V | | 26721 E MAIN DR | | | | WATERFORD | WI | 53185-4701 | |
| FEWLESS J | | 340 BRIAN DAVID RD | | | | STONEWALL | LA | 71078-9686 | |
| FEY AUTOMOTIVE | | PACKAGING HOUSE | PO BOX 7801 | | | IRWINDALE | CA | 91706 | |
| FEY AUTOMOTIVE | ACCOUNTS PAYABLE | PO BOX 7801 | | | | IRWINDALE | CA | 91706 | |
| FEY INDUSTRIES INC | | BLACKBOURN MEDIA PACKAGING | NW 8740 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| FEY INDUSTRIES INC DBA BLACKBOURN MEDIA PACKAGING | FEY INDUSTRIES INC | 200 4TH AVE N | | | | EDGERTON | MN | 56128-1286 | |
| FEYEDELEM LAURIE | | 6526 KRABBE RD | | | | SAGINAW | MI | 48601 | |
| FEYEDELEM STEVEN | | 114 CLEMONS ST | | | | MARBLEHEAD | OH | 43440 | |
| FFA AUTOMOTIVE AG | | BALGACHERSTRASSE 20 | | | | REBSTEIN | | 09445 | SWITZERLAND AND |
| FFA AUTOMOTIVE AG  EFT | | BALGACHERSTRASSE 20 | CH 9445 REBSTEIN | | | | | | SWITZERLAND AND |
| FFDRS ACQUISITION INC | | ALKAR STEEL & PROCESSING | 29685 CALAHAN RD | | | ROSEVILLE | MI | 48066 | |
| FFI TRANSPORTATION | | 4525 50TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| FG HAGGERTY CO INC | | 1318 HATTON RD | | | | WICHITA FALLS | TX | 76302 | |
| FG HAGGERTY COMPANY INC | | 1318 HATTON RD | | | | WICHITA FALLS | TX | 76302 | |
| FH PUMPS INC | | 23831 VIA FABRICANTE 301 | | | | MISSION VIEJO | CA | 92691 | |
| FHBC AMERICA INC | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FHBC AMERICA INC EFT | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FHC HEALTH SYSTEMS, INC | | 240 CORPORATE BLVD | | | | NORFOLK | VA | 23502-4900 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FHC HOLDING CO | | 2509 29TH ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| FIACCO JAMES | | 630 S 400 E | | | | KOKOMO | IN | 46902 | |
| FIACCO, JAMES JOHN | | 630 S 400 E | | | | KOKOMO | IN | 46902 | |
| FIAL GERARD L | | 48 CREEKSIDE DR APT B | | | | CHEEKTOWAGA | NY | 14227-1710 | |
| FIAL JOYCE | | 63 SHEPARD ST | | | | BUFFALO | NY | 14212-2026 | |
| FIALEK CECILIA | | 1560 ARBORWOOD CIRCLE | | | | ROMEOVILLE | IL | 60446 | |
| FIAMM SA | | BLVD DE LA PETRUSSE 45/47 | | | | LUXEMBOURG | LU | 02320 | LU |
| FIAMM TECHNOLOGIES INC | | 1550 LESSON AVE | | | | CADILLAC | MI | 49601 | |
| FIASA FUNDICIONES INYECTADAS | | ALAVESAS S A | APARTADO 1503 | E 01080 VITORIA | | | | | SPAIN |
| FIASA FUNDICIONES INYECTADAS | | APARTADO 1503 | | | | VICTORIA | | 01080 | SPAIN |
| FIAT | | 250 | VIA NIZZA | | | TORINO | | 10126 | ITALY |
| FIAT AUTO R & D | | PO BOX 3049 | | | | FARMINGTON HILLS | MI | 48333-3049 | |
| FIAT AUTO R AND D | | PO BOX 3049 | | | | FARMINGTON HILLS | MI | 48333-3049 | |
| FIAT AUTO SPA CONT FORNITORI | | | | | | TORINO | | 10144 | ITALY |
| FIAT AUTO U S A INC | | FIAT RESEARCH & DEVELOPMENT US | PO BOX 3049 | | | FARMINGTON HILLS | MI | 48333-3049 | |
| FIAT AUTOMOTIVES SA | | GALPAO 09 SALA 90 | | | | BETIM | | 32530-000 | BRAZIL |
| FIAT AUTOMOTIVES SA | | GALPAO 09 SALA 90 | | | | BETIM | | 32530-000 | BRAZIL |
| FIAT AUTOMOVEIS SA | CONTAS A PAGAR | CX POSTAL 141 | | | | BETIM MG | | 32530-000 | BRAZIL |
| FIAT SPA | | VIA NIZZA 250 | | | | TORINO | TO | 10126 | IT |
| FIBER FLEX INCORPORA | | 10840 412 GUILFORD R | | | | ANNAPOLIS JUNCTION | MD | 20701 | |
| FIBER GUARD LTD | | 1781 WEBER ST | | | | CINCINNATI | OH | 45223 | |
| FIBER GUARD LTD | | 2985 MADISON RD | | | | CINCINNATI | OH | 45209 | |
| FIBER INSTRUMENT SALES | | 161 CLEAR RD | | | | ORISKANY | NY | 13424 | |
| FIBER INSTRUMENT SALES INC | | 161 CLEAR RD | | | | ORISKANY | NY | 13424 | |
| FIBER OPTIC CENTER INC | | 23 CENTRE ST | | | | NEW BEDFORD | MA | 02740-6322 | |
| FIBER SYSTEMS INTERNATIONAL | | 1681 FIRMAN DR 103 | PO BOX 852285 | | | RICHARDSON | TX | 75081 | |
| FIBER SYSTEMS INTERNATIONAL | | 1681 FIRMAN DR | BLDG 103 | | | RICHARDSON | TX | 75081 | |
| FIBER SYSTEMS INTERNATIONAL INC | C/O GREENBERG TRAURIG | ERIC WHITNEY | 600 THREE GALLERIA TOWER | 13155 NOEL RD | | DALLAS | TX | 75240 | |
| FIBER SYSTEMS INTERNATIONAL INC ERNIE GONZALEZ | BRIAN A COLAO ESQ | LOCKE LIDDELL & SAPP LLP | 2200 ROSS AVE STE 2200 | | | DALLAS | TX | 75201-6776 | |
| FIBER SYSTEMS INTERNATIONAL INC ERNIE GONZALEZ | KELLI L ROACH | CLASH KLEMCHUK ROACH & POWERS LLP | 15851 DALLAS PKWY | STE 600 | | ADDISON | TX | 75001 | |
| FIBERCEL PACKAGING LLC | | PO BOX 610 | | | | PORTVILLE | NY | 14770 | |
| FIBERCEL PACKAGING LLC EFT | | FRMLY ENVIRO PAC INC | 46 BROOKLYN ST | | | PORTVILLE | NY | 14770 | |
| FIBERFIL ENGINEERED PLASTICS | | 8 STEELCASE RD W | | | | MARKHAM | ON | L3R 1B2 | CA |
| FIBERFIL ENGINEERED PLASTICS INC | | 233 ARVIN AVE | | | | STONEY CREEK | ON | L8E 2L9 | CANADA |
| FIBERMARK INC | | FIBERMARK FILTER PRODUCTS DIV | 140 TREDEGAR ST | | | RICHMOND | VA | 23219 | |
| FIBERMARK INC  EFT | | PO BOX 498 | | | | BRATTLEBORO | VT | 05302 | |
| FIBERMARK INC EFT | | 161 WELLINGTON RD | | | | BRATTLEBOROR | VT | 05302 | |
| FIBEROPTIC SYSTEMS INC | SANDY STARK | 60 MORELAND RD UNIT A | | | | SIMI VALLEY | CA | 93065 | |
| FIBERTEC INC | | SERVICES | | | | HOLT | MI | 48842 | |
| FIBERTEC ENVIRONMENTAL | | SERVICES | 1914 HOLLOWAY DR | | | HOLT | MI | 48842-2165 | |
| FIBERTEC INC | | FIBERTEC ENVIRONMENTAL SERVICE | 1914 HOLLOWAY DR | | | HOLT | MI | 48842-2165 | |
| FIBERTECH FILTRATION LLC | MICK PARR | PO BOX 158 | | | | GERMANTOWN | OH | 45327-0158 | |
| FIBERTRON | | 6400 ARTESIA BLVD | | | | BUENA PK | CA | 90620 | |
| FIBERTRON HQTRS | | 6400 ARTESIA BLVD | | | | BUENA PK | CA | 90620-1006 | |
| FIBRAX LIMITED | | QUEENSWAY | | | | WREXHAM CL | | LL13 8YR | UNITED KINGDOM |
| FIBRAX LIMITED | | QUEENSWAY WREXHAM NORTH WALES | LL13 8YR | | | | | | UNITED KINGDOM |
| FIBRAX LIMITED | | QUEENSWAY WREXHAM NORTH WALES | LL13 8YR | | | UNITED KINGDOM | | | UNITED KINGDOM |
| FIBRAX LTD | | QUEENSWAY INDUSTRIAL ESTATE QUEENS | | | | WREXHAM | GB | LL13 8YR | GB |
| FIBRAX LTD | | QUEENSWAY INDUSTRIAL EST | | | | WREXHAM | | 0LL13- 8YR | UNITED KINGDOM |
| FIBRAX LTD | | QUEENSWAY INDUSTRIAL EST | | | | WREXHAM | | LL13 8YR | UNITED KINGDOM |
| FIBRE FORM ELECTRONICS | | 5341 ARGOSY AVE | | | | HUNTINGTON BEACH | CA | 92649 | |
| FIBRE MATERIALS CORP | | 40 DUPONT ST | | | | PLAINVIEW | NY | 11803 | |
| FIBRE MATERIALS CORP | | 40 DUPONT ST | | | | PLAINVIEW | NY | 11803-1611 | |
| FIBRENETICS INC | | PO BOX 632 | | | | WOODBRIDGE | NJ | 07095 | |
| FIBRENETICS INC | | PO BOX 632 | | | | WOODBRIDGE | NJ | 07095-0632 | |
| FIBRO INC | | 139 HARRISON AVE | PO BOX 5924 | | | ROCKFORD | IL | 61125 | |
| FIBRO INC | | 139 HARRISON AVE | | | | ROCKFORD | IL | 61104-7044 | |
| FIBRO INC | | FIBROMANTA | 139 HARRISON AVE | | | ROCKFORD | IL | 61104-704 | |
| FIBRO INC | | PO BOX 5924 | | | | ROCKFORD | IL | 61125-0924 | |
| FIBRO INC | WENDY RICH BARTLETT | 139 HARRISON AVE | | | | ROCKFORD | IL | 61125-0924 | |
| FIBROX TECHNOLOGY LTD | | 930 PIE X1 | CANADA | | | THETFORD MINES | | G6G 7M4 | CANADA |
| FIBROX TECHNOLOGY LTD | | 930 PIE X1 | CANADA | | | THETFORD MINES | PQ | G6G 7M4 | CANADA |
| FIC CORP | | 12216 PKLAWN DR | | | | ROCKVILLE | MD | 20852 | |
| FICARRA DONALD G | | 3901 BEEBE RD | | | | NEWFANE | NY | 14108-9662 | |
| FICEL TRANSPORT INC | | PO BOX 1984 | | | | BLASDELL | NY | 14219-0184 | |
| FICEL TRANSPORT INC EFT | | PO BOX 1984 | | | | BLASDELL | NY | 14219-0184 | |
| FICELI DANIEL L | | 4502 HYDE PK NW | | | | WYOMING | MI | 49548-0000 | |
| FICETI ELAINE | | 207 HOGARTH AVE | | | | NILES | OH | 44446-3425 | |
| FICHERA JOHN | | 28 AINSWORTH LN | | | | ROCHESTER | NY | 14624-2272 | |
| FICHTEL & SACHS INDUSTRIES INC | | BOGE NORTH AMERICA | 34705 W 12 MILE RD STE 301 | | | FARMINGTON HILLS | MI | 48331 | |
| FICHTEL & SACHS INDUSTRIES INC | | STABILUS | 36225 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4739 | |
| FICK JOHN | | 9783 FROST RD | | | | SAGINAW | MI | 48609-9311 | |
| FICK MARY | | 6245 FRENCHLINE RD | | | | MARLETTE | MI | 48453-9758 | |
| FICK MICHAEL | | 2423 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602 | |
| FICK NICOLE | | 2423 N WOODBRIDGE | | | | SAGINAW | MI | 48602-5257 | |
| FICK STEVEN | | 2451 AURELIA CT | | | | SAGINAW | MI | 48602 | |
| FICKERT STEPHEN W | | 5120 TALLVIEW COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| FICKES DANIEL | | 3415 WINTERGREEN WEST | | | | SAGINAW | MI | 48603 | |
| FICKEY MARILYN BISHOP | C/O DAVIS & DAVIS | FRED DAVIS ESQ | 2900 TROPHY DR | | | BRYAN | TX | 77805-3610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FICKLIN, SAMANTHA | | 6430 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213 | |
| FICO AMERICA INC | | 224 E CHILTON DR STE 9 | | | | CHANDLER | AZ | 85225 | |
| FICO AMERICA INC | | ASM | 224 E CHILTON DR STE 9 | | | CHANDLER | AZ | 85225 | |
| FICO AMERICA INC | | FMLY ASM FICC | 224 CHILTON DR STE 9 | | | CHANDLER | AZ | 85225 | |
| FICO AMERICA INC | MELISSA BOHANON | 224 E. CHILTON DR | STE 9 | | | CHANDLER | AZ | 85225 | |
| FICO MOLDING SYSTEMS | | NIJVERHEIDSTRAAT 14 16 | | | | HERWEN | | 6914 AD | NETHERLANDS |
| FICO MOLDING SYSTEMS BV | | BESI | RATIO 6 | | | DUIVEN | | 6921 RW | NETHERLANDS |
| FICO MOLDING SYSTEMS BV | | RATIO 6 | | | | DUIVEN | | 6921 RW | NETHERLANDS |
| FICO TRIM & FORM SYSTEMS | | RATIO 6 | | | | DUIVEN | | 6920 RW | NETHERLANDS |
| FICO TRIM & FORM SYSTEMS | | RATIO 6 HLD D FIDLER | PO BOX 234 | AE DUIVEN | | 6920 | | | NETHERLANDS |
| FICO TRIM & FORM SYSTEMS RATIO 6 | | PO BOX 234 | AE DUIVEN | | | 6920 | | | NETHERLANDS |
| FICOSA INVERSION S L | | CALLE GRAN VIA CARLES III 98 | | | | BARCELONA | ES | 08028 | ES |
| FICOSA NORTH AMERICA CORP | | 30870 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| FICOSA NORTH AMERICA CORP | | FICOSA CABLES | 30870 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| FICOSA NORTH AMERICA SA DE | | CARRETERA MONTERREY COLUMBIA | KM 10 5 SALINAS VICTORIA NL | | | CP 6550 | | | MEXICO |
| FICOSA NORTH AMERICA SA DE | | CV FICOSA CABLE | CARRETERA MONTERREY COLUMBIA | KM 10 5 SALINAS VICTORIA NUEVO | | LEON CP 65500 | | | MEXICO |
| FICOSA NORTH AMERICA SA DE CV | | CARR MONTERREY COLOMBIA KM 10 5 | | | | SALINAS VICTORIA | NL | 65500 | MX |
| FICOSA NORTH AMERICA SA DE CV | RAUL URBINA | AV LAS TORRES 404 | PARQUE INDUSTRIAL ESCOBEDO | | | ESCOBEDO | NL | CP 66050 | MEXICO |
| FICOSA NORTH AMERICA SA DE CV FICO | | 605 NAFTA LOOP | | | | LAREDO | TX | 78045 | |
| FICOSA NORTH AMERICA SA DE EFT CV | | CARRETERA MONTERREY COLUMBIA | KM 10 5 SALINAS VICTORIA NUEVC | | | LEON CP 65500 | | | MEXICO |
| FIDAL DIRECTION INTERNATIONALE | | DR 49 | 5 COURS VALMY 92923 PARIS LA | DEFENSE 7 CEDEX | | | | | FRANCE |
| FIDDLER GONZALEZ & RODRIGUEZ | | ESQ | CHASE MANHATTAN BANK BLDG | 254 MUNOZ RIVERA AVE 5TH FL | | HATO REY PUERTO RICO | PR | 00918 | |
| FIDDLER GONZALEZ AND RODRIGUEZ | | CHASE MANHATTAN BANK BLDG | 254 MUNOZ RIVERA AVE 5TH FL | | | HATO REY PUERTO RICO | PR | 00918 | |
| FIDELITY | DAVE GUILLET | 300 PURITAN WAY | MM3H | | | MARLBOROUGH | MA | 01752-3078 | |
| FIDELITY | SCOTT BAUMAN | 300 PURITAN WAY | | | | MARLBOROUGH | MA | 01752 | |
| FIDELITY EMPLOYER SERVICES COMPANY LLC | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC | 300 PURITAN WAY | | | | MARLBOROUGH | MA | 01752 | |
| FIDELITY EMPLOYER SERVICES COMPANY LLC | PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| FIDELITY FED SVGS BANK | | 200 E MAIN ST BOX 98 | | | | GAS CITY | IN | 46933 | |
| FIDELITY FEDERAL SAVINGS BANK | | PO BOX 1480 | | | | MARION | IN | 46952 | |
| FIDELITY HARDWARE INC | ACCOUNTS PAYABLE | 437B GRADLE DR | | | | CARMEL | IN | 46032 | |
| FIDELITY INSTITUTIONAL RETIREMENT SERVICES COMPANY | FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC | 300 PURITAN WAY | | | | MARLBOROUGH | MA | 01752 | |
| FIDELITY INSTITUTIONAL RETIREMENT SERVICES COMPANY | PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| FIDELITY INVESTMENTS | | PO BOX 770003 | | | | CINCINNATI | OH | 45277 | |
| FIDELITY INVESTMENTS  EFT INSTITUTIONAL OPERATIONS CO | | PO BOX 73307 | | | | CHICAGO | IL | 60673-7307 | |
| FIDELITY INVESTMENTS FBO | | LARRY W VIIG | 950 A LIVEPOOL CIR | | | MANCHESTER | NJ | 08759 | |
| FIDELITY INVESTMENTS INSTITUTIONAL | | 300 PURITAN WAY | | | | MARLBOROUGH | MA | 01752-3076 | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC | | 300 PURITAN WAY | | | | MARLBOROUGH | MA | 01752 | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMPANY INC | PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS INSTITUTIONAL OPERATIONS COMPANY INC | | 300 PURITAN WAY | | | | MARLBOROUGH | MA | 01752 | |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS INSTITUTIONAL OPERATIONS COMPANY INC | PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| FIDELITY MANAGEMENT TRUST COMPANY | FIDELITY INVESTMENTS INSTUTIONAL OPERATIONS COMPANY INC | 300 PURITAN WAY | | | | MARLBOROUGH | MA | 01752 | |
| FIDELITY MANAGEMENT TRUST COMPANY | PATRICK P DINARDO | SULLIVAN & WORCESTER LLP | SULLIVAN & WORCESTER LLP | ONE POST OFFICE SQUARE | | BOSTON | MA | 02109 | |
| FIDELITY MONITOR | | PO BOX 1270 | | | | ROCKLIN | CA | 95677-7270 | |
| FIDELITY PRODUCTS CO INC | | FIDELITY GRAPHIC ARTS & SUPPL: | 5601 INTERNATIONAL PKWY | | | NEW HOPE | MN | 55428 | |
| FIDELTITY FACTORS LLC | | ASSIGNEE SPECTRA TEST SYSTEMS | PO BOX 3674 | | | ROCK ISLAND | IL | 61204-3674 | |
| FIDERIS INC | | 7607 EASTMARK DR STE 102 | | | | COLLEGE STATION | TX | 77840 | |
| FIDERIS INC | | PO BOX 119 | | | | BOLTON | MA | 01740-0119 | |
| FIDLER DANA | | 1743 STONY CREEK DR | | | | ROCHESTER | MI | 48307 | |
| FIDLER DANA | | 1743 STONY CREEK DR | | | | ROCHESTOR | MI | 48307 | |
| FIDLER, DANA F | | 1743 STONY CREEK DR | | | | ROCHESTER | MI | 48307 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | NEIL HENNESSY | 700 12TH ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR ASEC MANUFACTURING RETIREMENT PROGRAM | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | PHILADELPHIA | PA | 19103-2756 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | NEIL HENNESSY | 700 12TH ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI CORPORATION RETIREMENT PROGRAM FOR SALARIED EMPLOYEES | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | NEIL HENNESSY | 700 12TH ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI HOURLY RATE EMPLOYEES PENSION PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | PHILADELPHIA | PA | 19103-2756 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | NEIL HENNESSY | 700 12TH ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR DELPHI MECHATRONIC SYSTEMS RETIREMENT PROGRAM | WILLIAM SCHORLING | BUCHANON INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | PHILADELPHIA | PA | 19103-2756 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | NEIL HENNESSY | 700 12TH ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT BARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANON INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | PHILADELPHIA | PA | 19103-2756 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | NEIL HENNESSY | 700 12TH ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NON BARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANAN INGERSOLL & ROONEY PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NONBARGAINING RETIREMENT PLAN | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIDUCIARY COUNSELORS INC AS INDEPENDENT FIDUCIARY FOR PACKARD HUGHES INTERCONNECT NONBARGAINING RETIREMENT PLAN | WILLIAM SCHORLING | BUCHANON INGERSOLL & ROONEY PC | TWO LOGAN SQ 12TH FL | | | PHILADELPHIA | PA | 19103-2756 | |
| FIDUCIARY TRUST COMPANY INTERNATIONAL | MS NICHOLA NORIEGA | INSTITUTIONAL EQUITY INVESTMENTS | 600 FIFTH AVE | 5TH FL | | NEW YORK | NY | 10020-2302 | |
| FIEDLER CLAUDIUS | | 1175 MILL RUN DR | | | | NOBLESVILLE | IN | 46062 | |
| FIEDLER DANIEL | | 4318 HEFFREN DR | | | | SANBORN | NY | 14132 | |
| FIEDLER GREGORY | | 5900 LAKEWOOD BLVD | | | | CLARKSTON | MI | 48346 | |
| FIEDLER JR ALVIN F | | 181 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5209 | |
| FIEDLER MICHAEL J | | 17 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094-4206 | |
| FIEDLER, DANIEL J | | 4318 HEFFREN DR | | | | SANBORN | NY | 14132 | |
| FIEDLER, GREGORY R | | 5900 LAKEWOOD BLVD | | | | CLARKSTON | MI | 48346 | |
| FIEGE RANDY | | 95 MANDARIN DR | | | | ROCHESTER | NY | 14626 | |
| FIEGE, JAMES | | 1894 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| FIEGEL JOSEPH | | 179 KEIL ST | | | | N TONAWANDA | NY | 14120 | |
| FIEGEL SCOTT | | 3975 MAPLETON RD | | | | N TONAWANDA | NY | 14120 | |
| FIEGEL, SCOTT A | | 3975 MAPLETON RD | | | | N TONAWANDA | NY | 14120 | |
| FIEGER FIEGER KENNEY & JOHNSON PC | VEN R JOHNSON | 19390 W TEN MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| FIEGL MICHAEL | | 9363 TONAWANDA CREED RD | | | | CLARENCE CTR | NY | 14032 | |
| FIEGL MICHAEL P | | 9363 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032 | |
| FIEGL NATHAN | | 342 EAST AVE | | | | LOCKPORT | NY | 14094 | |
| FIEGLE RICHARD | | 1808 ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| FIEGLE, RICHARD E | | 1808 ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| FIELBRANDT DENNIS | | 1475 N BLOCK RD | | | | REESE | MI | 48757 | |
| FIELBRANDT ERIK | | 4441 DARLA DR | | | | BAY CITY | MI | 48706 | |
| FIELBRANDT, JEFFREY | | 1475 N BLOCK RD | | | | REESE | MI | 48757 | |
| FIELD & ASSOCIATES INC | | ADDR CHNGE LOF 10 96 | STE 740 1350 OLD BAYSHORE HWY | | | BURLINGAME | CA | 94010-1816 | |
| FIELD & ASSOCIATES INC | C/O MARTIN BROWNE HULL & HARPER | WALTER A WILDMAN | ONE S LIMESTONE ST | STE 800 | | SPRINGFIELD | OH | 45501 | |
| FIELD AND ASSOCIATES INC | | STE 740 1350 OLD BAYSHORE HWY | | | | BURLINGAME | CA | 94010-1816 | |
| FIELD BRUCE | | 8530 N ORR RD | | | | FREELAND | MI | 48623 | |
| FIELD CALIBRATION INC | | 9831 SOUTH 51ST ST C106 | | | | PHOENIX | AZ | 85044-5668 | |
| FIELD CHRISTOPHER | | 7905 THISTLEWOOD CT | | | | HUBER HEIGHTS | OH | 45424 | |
| FIELD CRAIG | | 2483 MALIBU CT | | | | FENTON | MI | 48430 | |
| FIELD DEBORAH | | 8761 NORMANDY CREEK | | | | CENTERVILLE | OH | 45458 | |
| FIELD JOEL | | 8706 N ORR RD | | | | FREELAND | MI | 48623 | |
| FIELD NEUROSCIENCES INSTITUTE | | 4677 TOWNE CENTRE | | | | SAGINAW | MI | 48603 | |
| FIELD RUBBER PRODUCTS INC | | 3211 CONNER ST | | | | NOBLESVILLE | IN | 46060-2411 | |
| FIELD RUBBER PRODUCTS INC | | 3211 E CONNER ST | | | | NOBLESVILLE | IN | 46060 | |
| FIELD RUBBER PRODUCTS INC EFT | | 3211 E CONNER ST | | | | NOBLESVILLE | IN | 46060 | |
| FIELD SCIENCES INSTITUTE | | 2501 BAYLOR DR SE | | | | ALBUQUERQUE | NM | 87106 | |
| FIELD, DEBORAH J | | 8761 NORMANDY CREEK | | | | CENTERVILLE | OH | 45458 | |
| FIELD, GARY | | 6375 PETZOLDT DR | | | | TIPP CITY | OH | 45371 | |
| FIELD, JOEL B | | 8706 N ORR RD | | | | FREELAND | MI | 48623 | |
| FIELDER COREY | | 1985 NW 370TH | | | | KINGSVILLE | MO | 64061 | |
| FIELDER GARRY | | 679 COUNTY RD 326 | | | | MOULTON | AL | 35650-7006 | |
| FIELDER JR B | | 2254 N LONG LAKE RD | | | | FENTON | MI | 48430 | |
| FIELDER JR JOHN | | 466 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629 | |
| FIELDER LANDSCAPE INC | | C/O PO BOX 6428 | | | | SAGINAW | MI | 48608 | |
| FIELDER LISA | | 466 CHESTNUT LN SW | | | | BOGUE CHITTO | MS | 39629 | |
| FIELDER TOMMIE LARAEE | | DBA MEASURING SOLUTIONS | 832 SNOW ST | | | OXFORD | AL | 36203 | |
| FIELDER TOMMIE LARAEE | | MEASURING SOLUTIONS | 832 SNOW ST STE 6 | WESSCOTT PLAZA | | OXFORD | AL | 36203 | |
| FIELDING & PLATT INTERNATIONAL | | BERRY PRESS DIV | MIDLAND RD HUNSLET | | | LEEDS WEST YORKS | | LS1 2BH | UNITED KINGDOM |
| FIELDING & PLATT INTERNATIONAL | | HOLD PER D FIDLER | MIDLAND RD HUNSLET | LEEDS LS10 2BH | | | | | UNITED KINGDOM |
| FIELDING & PLATT INTERNATIONAL | | PO BOX 10 | ATLAND WORKS GLOUCESTER | | | GL15RF GREAT BRITAIN | | | UNITED KINGDOM |
| FIELDING GRADUATE UNIVERSITY | | FMLY FIELDING GRADUATE INSTITU | 2112 SANTA BARBARA ST | | | SANTA BARBARA | CA | 93105-3538 | |
| FIELDING GRADUATE UNIVERSITY | STUDENT ACCOUNTS | 2112 SANTA BARBARA ST | | | | SANTA BARBARA | CA | 93105-3538 | |
| FIELDS & SCREENS INC | | 15851 N DALLAS PKY STE 500 | | | | ADDISON | TX | 75001 | |
| FIELDS & SCREENS INC | | 15851 NORTH DALLAS PKWY | STE 500 | | | ADDISON | TX | 75001 | |
| FIELDS ALLAN | | 6290 BURNETT RD | | | | LEAVITTSBURG | OH | 44430 | |
| FIELDS AND SCREENS INC | | 15851 N DALLAS PKWY 500 | | | | ADDISON | TX | 75001 | |
| FIELDS ANNIE V | | 4001 W HEMLOCK ST | | | | MILWAUKEE | WI | 53209-1956 | |
| FIELDS BEVERLY | | 2413 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| FIELDS BRIAN | | 1015 VAN ARDEN DR | | | | VANDALIA | OH | 45377 | |
| FIELDS CATHERINE T | | 3241 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5643 | |
| FIELDS CELESTE | | 626 S 11TH | | | | SAGINAW | MI | 48601 | |
| FIELDS CYNTHIA | | 12 ROCKROSE COURT | | | | WESTFIELD | IN | 46074 | |
| FIELDS DALLAS O | | 32 CRESCENT CT | | | | ANDERSON | IN | 46017-1005 | |
| FIELDS DEREK | | 5525 S GANDER RD | | | | DAYTON | OH | 45424 | |
| FIELDS DIANNA | | 2075 TRIUMPH DR APT 1 | | | | FAIRBORN | OH | 45324 | |
| FIELDS DIZIE A | | 6760 CASTLEBROOK DR | | | | FRANKLIN | OH | 45005-3978 | |
| FIELDS DONNA M | | PO BOX 190524 | | | | BURTON | MI | 48519-0524 | |
| FIELDS EDDIE | | 158 N GARLAND | | | | DAYTON | OH | 45403 | |
| FIELDS EDMON E | | 2502 CORUNNA RD | | | | FLINT | MI | 48503-3361 | |
| FIELDS FRANK | | 4200 W FRIAR DR | | | | MUNCIE | IN | 47304-2482 | |
| FIELDS FRANK E | | 4200 W FRIAR DR | | | | MUNCIE | IN | 47304-2482 | |
| FIELDS HAROLD | | 708 N E MAGELLAN | | | | LEES SUMMIT | MO | 64086-5532 | |
| FIELDS HAROLD L | | 3415 WALTON WAY | | | | KOKOMO | IN | 46902-4121 | |
| FIELDS JACQUELINE | | 158 QUEEN JOANNA LN | | | | JACKSON | MS | 39209 | |
| FIELDS JAMES | | 107 OAK ST | | | | TROTWOOD | OH | 45426-3519 | |
| FIELDS JULIAN | | 8434 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS K | | 280 N COLONY DR APT 2D | | | | SAGINAW | MI | 48603 | |
| FIELDS KENNETH F | | 4636 S MICHELLE | | | | SAGINAW | MI | 48601-6631 | |
| FIELDS KENNETH L | | 14101 E 900 N | | | | ALBANY | IN | 47320 | |
| FIELDS LARRY | | 1128 KATHERINE | | | | BEAVERCREEK | OH | 45434 | |
| FIELDS MARJORIE T | | 3283 W 250 N | | | | ANDERSON | IN | 46011-8718 | |
| FIELDS MAUREEN | | 60 NORTH PK RD | | | | KIRKBY | | L32 2AS | UNITED KINGDOM |
| FIELDS MILDRED J | | 1109 MALIBU DR | | | | ANDERSON | IN | 46016-2773 | |
| FIELDS NANCY | | 40 CATALPA DR | | | | SPRINGBORO | OH | 45066 | |
| FIELDS PATRICIA | | 6801 FLEMING RD | | | | FLINT | MI | 48504-1660 | |
| FIELDS PATRICIA A | | 43352 VINSETTA DR | | | | STERLING HTS | MI | 48313-2388 | |
| FIELDS PATRICIA J | | 2937 MALLERY ST | | | | FLINT | MI | 48504-3001 | |
| FIELDS PAUL | | 3954 E 900 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| FIELDS QUALITY CONSULTING INC | | 41334 N DESERT WINDS DR | | | | CAVE CREEK | AZ | 85331 | |
| FIELDS RALPH D | | 2030 SI ST | | | | ELWOOD | IN | 46036-2905 | |
| FIELDS RENA | | 95 MAY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| FIELDS RODNEY | | 204 OSWALD DR | | | | UNION | OH | 45322 | |
| FIELDS RONALD | | 1304 E ALTO RD APT L126 | | | | KOKOMO | IN | 46902 | |
| FIELDS SHANDRIA | | PO BOX 11616 | | | | JACKSON | MS | 39283-1616 | |
| FIELDS SHIRLEY | | PO BOX 81 | | | | GREENSBORO | AL | 36744 | |
| FIELDS SOPHIE | | 851 CORVETTE AVE | | | | NEW CARLISLE | OH | 45344 | |
| FIELDS SUSAN | | POBOX 121 | | | | TROY | OH | 45373 | |
| FIELDS THELMA | | 4516 NANTUCKET DR 11 | | | | YOUNGSTOWN | OH | 44515 | |
| FIELDS THERATHA | | 6525 CALAIS CR | | | | INDIANAPOLIS | IN | 46220-5000 | |
| FIELDS TIMOTHY | | 12 ROCKROSE COURT | | | | WESTFIELD | IN | 46074 | |
| FIELDS WALTER | | 9081 WALDEN DR EAST | | | | BELLEVILLE | MI | 48111 | |
| FIELDS WANDA | | PO BOX 13077 | | | | FLINT | MI | 48501 | |
| FIELDS WILLIAM | | 1909 MANCHESTER AVESW | | | | DECATUR | AL | 35603 | |
| FIELDS WILLIAM R | | PO BOX 232 | | | | FRANKTON | IN | 46044-0232 | |
| FIELDS YULANDA | | 707 FOREST AVE APT 86 | | | | DAYTON | OH | 45405 | |
| FIELDS, CORREY | | 4950 BROCKWAY RD | | | | SAGINAW | MI | 48638 | |
| FIELDS, CYNTHIA K | | 12 ROCKROSE CT | | | | WESTFIELD | IN | 46074 | |
| FIELDS, JOYCE | | 101 TARA DR | | | | FLORA | MS | 39071 | |
| FIELDS, TIMOTHY WAYNE | | 12 ROCKROSE CT | | | | WESTFIELD | IN | 46074 | |
| FIELDWORKER PRODUCTS LTD | | 1425 BAYVIEW AVE UNIT 105 | | | | TORONTO | ON | M4G 3A9 | CANADA |
| FIELDWORKER PRODUCTS LTD | | 442 PRINCE EDWARD DR N | | | | TORONTO | ON | M8X 2M1 | CANADA |
| FIERO FLUID POWER | JODY THOMAS | 5280 WARD RD | | | | ARVADA | CO | 80002 | |
| FIERRO FRANCISCO | | 107 LOMAS AVE | | | | MESQUITE | NM | 88048 | |
| FIERS ROBERT J | | 1451 36TH ST SE | | | | GRAND RAPIDS | MI | 49508-5528 | |
| FIES SCALE & SYSTEMS INC | | 570 LEO ST | | | | DAYTON | OH | 45404-1506 | |
| FIES SCALE SERVICE | | 570 LEO ST | | | | DAYTON | OH | 45404 | |
| FIES SCALE SERVICE | MONA | 2565 ASHCRAFT RD | | | | DAYTON | OH | 45414 | |
| FIES SCALE SERVICE INC | | 2565 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 | |
| FIES SCALE SERVICE INC EFT | | 2565 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 | |
| FIES SCALES & SYSTEMS INC | | 570 LEO ST | | | | DAYTON | OH | 45404-1506 | |
| FIES SCALES AND | MONA KOSAK | SYSTEMS INC. | 570 LEO ST | | | DAYTON | OH | 45404-1506 | |
| FIES SCALES AND SYSTEMS INC | GARY EICHSTAEDT | 2565 ASHCRAFT RD | | | | DAYTON | OH | 45414-3401 | |
| FIEST FIDELITY BANK ADVANCE | | AMERICA | 3316 SOUTH DORT 3 | | | FLINT | MI | 48507 | |
| FIEST FIDELITY BNK ADV AMERICA | | 3316 S DORT 3 | | | | FLINT | MI | 48507 | |
| FIESTA FOLKLORICA MEXICANA | | 4801 S WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| FIFE BARBARA F | | 928 SODOM HUTCHING | | | | VIENNA | OH | 44473-0000 | |
| FIFE BARRY | | 595 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 | |
| FIFE CLAUDINE | | PO BOX 2431 | | | | SAGINAW | MI | 48605-2431 | |
| FIFE CORP | | PO BOX 26508 | | | | OKLAHOMA CITY | OK | 73114 | |
| FIFE CORPORATION | | 222 WEST MEMORIAL RD 73114 | POST OFFICE BOX 26508 | | | OKLAHOMA CITY | OK | 73126-0508 | |
| FIFE CORPORATION | | 222 W MEMORIAL RD | | | | OAKLAHOMA CITY | OK | 73114 | |
| FIFE CORPORATION | | 222 W MEMORIAL RD | | | | OKLAHOMA CITY | OK | 73114 | |
| FIFE CORPORATION | | PO BOX 78536 | | | | MILWAUKEE | WI | 53278-0536 | |
| FIFE MELANIE | | 595 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440 | |
| FIFE MOVING & STORAGE CO | | PO BOX 516 | | | | MEADOW LANDS | PA | 15347 | |
| FIFE MOVING AND STORAGE CO | | PO BOX 516 | | | | MEADOW LANDS | PA | 15347 | |
| FIFE PEARCE ELECTRIC CO | | 20201 SHERWOOD AVE | | | | DETROIT | MI | 48234 | |
| FIFE PEARCE ELECTRIC CO | | 20201 SHERWOOD | | | | DETROIT | MI | 48234 | |
| FIFE PEARCE ELECTRIC COMPANY | | 20201 SHERWOOD ST | | | | DETROIT | MI | 48234-2926 | |
| FIFE RICHARD D | | 9013 E 1150 S | | | | GALVESTON | IN | 46932-8822 | |
| FIFER DAWN | | 5340 WATERPOINT DR | | | | MEMPHIS | TN | 38141 | |
| FIFIELD, LAWRENCE | | 378 W COUNTY LINE | | | | SAND LAKE | MI | 49343 | |
| FIFTH DIMENSION INC | | 801 NEW YORK AVE | | | | TRENTON | NJ | 08638 | |
| FIFTH THIRD BANK | | FOR DEPOSIT TO THE ACCOUNT OF | CONRAD SUTHERLAND 39187255 | 416 E STROOP RD | | KETTERING | OH | 45429 | |
| FIFTH THIRD BANK | | FOR DEPOSIT TO THE ACCOUNT OF | MARY SUTHERLAND 39187255 | 416 E STROOP RD | | KETTERING | OH | 45429 | |
| FIFTH THIRD BANK | | FOR DEPOSIT TO THE ACCOUNT OF | TOM CONLON 51496237 | 7708 MONTGOMERY RD | | CINCINATTI | OH | 45236 | |
| FIFTH THIRD BANK | | INVESTMENT ADVISORS | 1000 TOWN CTR STE 1300 | MD 1090F1 3225 | | SOUTHFIELD | MI | 48075-1229 | |
| FIFTH THIRD BANK | KRISTIN KOCH | 4000 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| FIFTH THIRD BANK | MIKE BLACKBURN | 1000 TOWN CTR STE 1400 | MD JTWN4E | | | SOUTHFIELD | MI | 48075 | |
| FIFTH THIRD BANK ATTN PAULA | | FOR DEPOSIT TO THE ACCOUNT OF | DENNIS E GRABLE 390 34048 | 303 EAST EMMITT AVE | | WAVERLY | OH | 45690 | |
| FIFTH THIRD BANK INVESTMENT ADVISORS | | PO BOX 631456 | | | | CINCINNATI | OH | 45263-1456 | |
| FIFTH THIRD BANK OF TOLEDO | | ACCT OF ANDREA BROWNLEE | CASE 92 0223CV4 | | | | | 37284-1696 | |
| FIFTH THIRD BANK OF TOLEDO | | ACCT OF DERRICK WILLIAMS | CASE 91 414630 CK | | | | | 41988-0746 | |
| FIFTH THIRD BANK OF TOLEDO ACCT OF ANDREA BROWNLEE | | CASE 92 0223CV4 | | | | | | | |
| FIFTH THIRD BANK OF TOLEDO ACCT OF DERRICK WILLIAMS | | CASE 91 414630 CK | | | | | | | |
| FIFTH THIRD BANK TOLEDO | | ACCT OF ROBERTA RISNER | CASE 92 1319 CZ | | | | | 36340-4447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIFTH THIRD BANK TOLEDO ACCT OF ROBERTA RISNER | | CASE 92 1319 CZ | | | | | | | |
| FIFTH THIRD BANK W OHIO | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT GOKEY 7700221497 | 110 N MAIN ST | | DAYTON | OH | 45402 | |
| FIFTH THIRD BANK WESTERN MICHIGAN | | 1850 EAST PARIS AVE | | | | KENTWOOD | MI | 49546 | |
| FIFTH THIRD RIVER BANK RUN | | PO BOX 2194 | | | | GRAND RAPIDS | MI | 49501 | |
| FIGARI & DAVENPORT LLP | | ADD CHG 6 98 | PO BOX 842208 | | | DALLAS | TX | 75284-2208 | |
| FIGARI AND DAVENPORT LLP | | PO BOX 842208 | | | | DALLAS | TX | 75284-2208 | |
| FIGEL JOSEPH | | 22771 SAXONY | | | | EAST DETROIT | MI | 48021 | |
| FIGEL GLORIA A | | 1420 3RD ST | | | | ADRIAN | MI | 49221-1037 | |
| FIGGIE INTERNATIONAL INC | | 1900 BREWERTON RD | | | | SYRACUSE | NY | 13211 | |
| FIGGIE INTERNATIONAL INC | | SAFETY SUPPLY AMERICA | 2615 HOMESTEAD PL | | | RANCHO DOMINQUEZ | CA | 90220 | |
| FIGGIE INTERNATIONAL INC | | SAFETY SUPPLY OF AMERICA | 1589 SULPHUR SPRING RD STE 104 | | | BALTIMORE | MD | 21227 | |
| FIGUEROA EFRAIN | | 1253 N RIVIERA ST | | | | ANAHEIM | CA | 92801 | |
| FIGUEROA ERNESTO F | | 2020 HOGBACK RD STE 19 | | | | ANN ARBOR | MI | 48105-9752 | |
| FIGUEROA ERNESTO F | | CHG PER W9 6 07 04 CP | 604 N MAIN ST | | | ADRIAN | MI | 49221 | |
| FIGUEROA EVELYN | | 18 COLIN KELLY DR | | | | RIVERSIDE | OH | 45431 | |
| FIGUEROA FRANCISCA | | 2525 BALTIMORE ST | | | | WATERLOO | IA | 50702 | |
| FIGUEROA MAGGIE PETTY CASHIER | | DELPHI ENERGY & CHASSIS | 1201 N MAGNOLIA AVE | | | ANAHEIM | CA | 92801 | |
| FIGUEROA MAGGIE PETTY CASHIER DELPHI ENERGY AND CHASSIS | | 1201 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92801 | |
| FIGUEROA NANCY J | | 1791 PINECROFT LN SW | | | | WYOMING | MI | 49519-4927 | |
| FIGUEROA PATRICK | | 2012 BEACH AVE | | | | INDIANAPOLIS | IN | 46240 | |
| FIGUEROA PATRICK  EFT | | 1828 W DEFFENBAUGH | | | | KOKOMO | IN | 46902 | |
| FIGUEROA, PATRICK L | | 2012 BEACH AVE | | | | INDIANAPOLIS | IN | 46240 | |
| FIGURSKI MATTHEW | | 3163 LOON LAKE SHORES | | | | WATERFORD | MI | 48329 | |
| FIGURSKI, MATTHEW D | | 3163 LOON LAKE SHORES | | | | WATERFORD | MI | 48329 | |
| FIIOC DEPOSITORY I | | 60 WALL ST | | | | NEW YORK | NY | 10005 | |
| FIIOC DEPOSITORY I | | FMLY DELPHI PENSION DISBURSEME | PO BOX 330222 | 611 WOODWARD AVE | | DETROIT | MI | 48226 | |
| FIIOC DEPOSITORY II AC 130056 9800E | | PO BOX 330222 | 611 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| FIJAS LAWRENCE | | 31 POTTERS RD | | | | BUFFALO | NY | 14220 | |
| FIJAS, LAWRENCE A | | 31 POTTERS RD | | | | BUFFALO | NY | 14220 | |
| FIJOR CHESTER | | 418 N ELMHURST | | | | MOUNT PROSPECT | IL | 60056 | |
| FIKE CHRISTOPHER | | 4477 THIRD STRET | | | | COLUMBIAVILLE | MI | 48421 | |
| FIKE CORP | | 704 S 10TH ST | | | | BLUE SPRINGS | MO | 64065 | |
| FIKE CORPORATION | | 12230 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FIKE CORPORATION | | 704 SOUTH 10TH ST | | | | BLUE SPRINGS | MO | 64015 | |
| FIKE CORPORATION | | PO BOX 610 | | | | BLUE SPGS | MO | 64013 | |
| FIKE DONALD L | | 280 VANDERVOORT ST | | | | N TONAWANDA | NY | 14120-7225 | |
| FIKE ERIC | | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 | |
| FIKE G | | 4748 DUNMANN WAY | | | | GROVE CITY | OH | 43123 | |
| FIKE MICHAEL | | 400 JEFF DR | | | | KOKOMO | IN | 46901 | |
| FIKE PAUL | | 2219 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| FIKE SANDRA | | 400 JEFF DR | | | | KOKOMO | IN | 46901 | |
| FIKE TERRY R | | 3815 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8951 | |
| FIKE WYNN | | 1884 CADMUS RD | | | | ADRIAN | MI | 49221 | |
| FIKE, STEPHEN | | 1230 MARKHAM | | | | FLINT | MI | 48507 | |
| FIKES DENNIS | | 243 COKE RD | | | | FLORENCE | MS | 39073 | |
| FIKSE USA INC | | 6851 S 220TH ST | | | | KENT | WA | 98032 | |
| FIL HOLDINGS CORP | | 1625 ASHTON PARK DR STE A | | | | COLONIAL HEIGHTS | VA | 23834-5908 | |
| FIL TECH INC | | 3710 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603 | |
| FIL TECH INC | | 3710 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5110 | |
| FILBRUN WAYNE E | | 3523 E 575 S | | | | MARKLEVILLE | IN | 46056-9794 | |
| FILDES & OUTLAND PC | | 20916 MACK AVE STE 2 | | | | GROSSE POINTE WOODS | MI | 48236 | |
| FILDES & OUTLAND PC | | FMLY C J FILDES & CO PC | 20916 MACK AVE STE 2 | | | GROSSE PTE WOODS | MI | 48236 | |
| FILDES AND OUTLAND PC | | 20916 MACK AVE STE 2 | | | | GROSSE POINTE WOODS | MI | 48236 | |
| FILDES AND OUTLAND PC | | 20916 MACK AVE STE 2 | | | | GROSSE POINTE WOODS | MI | 48236 | |
| FILDES ROY | | 15402 BLOOMFIELD COURT | | | | WESTFIELD | IN | 46074 | |
| FILDES, ROY M | | 15402 BLOOMFIELD CT | | | | WESTFIELD | IN | 46074 | |
| FILE GREGORY | | 866 RIDGE RD | | | | VIENNA | OH | 44473 | |
| FILE PAYNE SCHERER & BROWN | | P O DRAWER L | | | | BECKLEY | WV | 25802-2810 | |
| FILE PAYNE SCHERER AND BROWN | | P O DRAWER L | | | | BECKLEY | WV | 25802-2810 | |
| FILER BENJAMIN | | 3511 SHERIDAN RD | | | | WICHITA FALLS | TX | 76302 | |
| FILER WALTER | | 6342 WOODLAND FORREST DR | | | | TUSCALOOSA | AL | 35405 | |
| FILING SCALE CO EFT | | 1500 ENTERPRISE PWY | | | | TWINSBURG | OH | 44807 | |
| FILING SCALE COMPANY | | 1500 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44807 | |
| FILING SCALE COMPANY INC | | 1500 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2240 | |
| FILION DONALD | | 2556 FILION RD | | | | FILION | MI | 48432 | |
| FILIP ANDREW | | 3058 ELPHIN | | | | STERLING HEIGHTS | MI | 48310 | |
| FILIPCICH PATRICIA A | | 534 SCOTT AVE | | | | NILES | OH | 44446-2914 | |
| FILIPECK GEORGE C | | 7978 N SAUNDERS | | | | BENTLEY | MI | 48613-9622 | |
| FILIPERTIS JAMES M | | 6418 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 | |
| FILIPIAK DAVIC | | 2945 S 6TH ST | | | | MILWAUKEE | WI | 53215 | |
| FILIPIAK LAURIE | | 4096 COREY CIRCLE | | | | ANN ARBOR | MI | 48103 | |
| FILIPIAK WILLIAM | | 4744 CRUTCHFIELD | | | | SAGINAW | MI | 48603 | |
| FILIPOVICH PATRICIA IV | | 716 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2423 | |
| FILIPP MISTY | | 8831 WILLIAMS SCHOOL RD | | | | NEEDVILLE | TX | 77461 | |
| FILIPP WILLIAM | | 14928 KELLY CT | | | | SHELBY TWP | MI | 48315 | |
| FILIPS, KIMBERLEY A | | 37873 HAZEL | | | | HARRISON TWP | MI | 48045 | |
| FILKINS LEROY | | 9056 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 | |
| FILKINS STEVE J | | PO BOX 1151 | | | | CATOOSA | OK | 74015 | |
| FILKO AUTOMOTIVE PRODUCTS | | DIVISION OF STANDARD MOTOR PRODUCTS | 2050 47TH AVE TERRACE EAST | | | BRADENTON | FL | 34203 | |
| FILKO AUTOMOTIVE PRODUCTS | ACCOUNTS PAYABLE | 2050 47TH AVE TERRACE EAST | | | | BRADENTON | FL | 34203 | |
| FILL LEONARD | | 3700 FAWN DR | | | | CANFIELD | OH | 44406 | |
| FILL, LEONARD M | | 3700 FAWN DR | | | | CANFIELD | OH | 44406 | |
| FILLIAN JOAN M | | 180 HEATHER LN | | | | CORTLAND | OH | 44410-1218 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FILLIAN JOHN | | 180 HEATHER LN | | | | CORTLAND | OH | 44410 | |
| FILLIS D B | | 8 SALFORD RD | | | | SOUTHPORT | | PR8 3JN | UNITED KINGDOM |
| FILLMORE CAROLYN K | | 2210 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2749 | |
| FILLMORE PATRICIA | | 2218 KILARNEY RD | | | | DECATUR | GA | 30032 | |
| FILLWOCK CATHERINE | | 4373 DEER PK PASS | | | | GRAND BLANC | MI | 48439 | |
| FILM EMPORIUM | | 274 MADISON AVE | STE 404 | | | NEW YORK | NY | 10016 | |
| FILM EMPORIUM INC | | 274 MADISON AVE RM 204 | | | | NEW YORK | NY | 10016 | |
| FILO TODD | | 1906 STANFORD PK CT | | | | KATY | TX | 77450 | |
| FILOMENA HOWELL | | 1283 HATCH RD | | | | WEBSTER | NY | 14580 | |
| FILONCZUK TIMOTHY | | 168 WESTFALL DR | | | | TONAWANDA | NY | 14150 | |
| FILONCZUK TIMOTHY J | | 168 WESTFALL DR | | | | TONAWANDA | NY | 14150 | |
| FILOTAS FRANK | | 108 LARKWOOD DR | | | | ROCHESTER | NY | 14626 | |
| FILOTAS FRANK S | | 108 LARKWOOD DR | | | | ROCHESTER | NY | 14626 | |
| FILTER & COATING TECHNOLOGY | | FACT INC | | | | GRAND RAPIDS | MI | 49501 | |
| FILTER & COATING TECHNOLOGY IN | | FACT | 5706 W RIVER DR NE | | | BELMONT | MI | 49306-9757 | |
| FILTER AND COATING TECH EFT FACT INC | | PO BOX 2287 | | | | GRAND RAPIDS | MI | 49501 | |
| FILTER CONCEPTS | JOHN | 2624 SOUTH ROUSSELLE ST | | | | SANTA ANA | CA | 92707 | |
| FILTER ELEMENTS INC | | 1300 DUXBURY COURT | | | | ARLINGTON | TX | 76015 | |
| FILTER FACTORY | | PO BOX 1797 | | | | SANTA YNEZ | CA | 93460 | |
| FILTER FRESH DETROIT | RACHEL EBERMAN | PO BOX 23185 | | | | CINCINNATI | OH | 45223-0185 | |
| FILTER PRODUCTS CORP | | 5825 S PALO VERDE RD | | | | TUCSON | AZ | 85706-7737 | |
| FILTER SALES & SERVICE INC | THOMAS E OUELLET | 15 ADAMS ST | | | | BURLINGTON | MA | 01803-4916 | |
| FILTER SALES AND SERVICE INC | THOMAS E OUELLET | 15 ADAMS ST | | | | BURLINGTON | MA | 01803-49 | |
| FILTER SPECIALISTS INC | | 100 ANCHOR RD | PO BOX 735 | | | MICHIGAN CITY | IN | 46361 | |
| FILTER SPECIALISTS INC | | ACCOUNTS RECEIVABLE | PO BOX 735 | 100 ANCHOR RD | | MICHIGAN CITY | IN | 46360 | |
| FILTER SPECIALISTS INC | | FSI | 100 ANCHOR RD | SOUTHLAKE INDUSTRIAL PK | | MICHIGAN CITY | IN | 46360-2802 | |
| FILTER SPECIALISTS INC EFT | | PO BOX 735 | | | | MICHIGAN CITY | IN | 46360 | |
| FILTERFRESH COFFEE OF CHICAGO | | 36245 TREASURY CTR | | | | CHICAGO | IL | 60694-6200 | |
| FILTERITE DIV | | C/O DANBY H E CO | | | | | | | |
| FILTERS FIRST | | 410 W JACKSON | | | | HARLINGEN | TX | 78550 | |
| FILTERS FOR INDUSTRY INC | | 1509 TELEGRAPH RD | | | | MOBILE | AL | 36611 | |
| FILTERS UNLIMITED | SUE | 68 N. GALE STE G | | | | INDIANAPOLIS | IN | 46201 | |
| FILTERS UNLIMITED | SUE RANBARGER | 68 N GALE ST STE G | | | | INDIANAPOLIS | IN | 46201-3508 | |
| FILTERS UNLIMITED INC | | 68 N GALE ST STE G | | | | INDIANAPOLIS | IN | 46201-3508 | |
| FILTERTECH INC | | FAIRGROUNDS DR | | | | MANLIUS | NY | 13104-0527 | |
| FILTERTECH INC | | PO BOX 527 | | | | MANLIUS | NY | 13104-0527 | |
| FILTERTEK DE MEXICO SA DE CV | | AV FARADAY NO 8231 | | | | CD JUAREZ | CHI | 32470 | MX |
| FILTERTEK DE PUERTO RICO INC | | RD 757 KM 04 BO LOS POLLOS | | | | PATILLAS | | 00723 | |
| FILTERTEK INC | | 11411 PRICE RD | | | | HEBRON | IL | 60034-966 | |
| FILTERTEK INC | | PO BOX 795191 | | | | ST LOUIS | MO | 63179-0795 | |
| FILTERTEK INC   EFT | TINA M DITTMAN | PO BOX 310 | | | | HEBRON | IL | 60034 | |
| FILTERTEK INC DEL | | 11411 PRICE RD | | | | HEBRON | IL | 60034-966 | |
| FILTERTEK INC EFT | | 11411 PRICE RD | | | | HEBRON | IL | 60034-8936 | |
| FILTERTEK INC EFT | TINA M DITTMAN | 11411 PRICE RD | | | | HEBRON | IL | 60034 | |
| FILTRA SYSTEMS CO | | HYDROMATION CO | 23900 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335-2618 | |
| FILTRA SYSTEMS CO | | PO BOX 67000 DEPT 57701 | | | | DETROIT | MI | 48267 | |
| FILTRA SYSTEMS CO   EFT | | 23900 HAGGERTY RD | | | | FARMINGTON | MI | 48335 | |
| FILTRA SYSTEMS MFG CO | | 4000 TOWN CTR STE 1000 | | | | SOUTHFIELD | MI | 48075 | |
| FILTRATION CONCEPTS INC | | 19700 W EDGEWOOD DR | | | | LANNON | WI | 53046 | |
| FILTRATION CONCEPTS INC | | PO BOX 426 | | | | LANNON | WI | 53046 | |
| FILTRATION CONCEPTS INC | TOD ORLANDO | 19700 W. EDGEWOOD DR | | | | LANNON | WI | 53046 | |
| FILTRATION SYSTEMS | | 10304 NW 50TH ST | | | | SUNRISE | FL | 33351 | |
| FILTRATION SYSTEMS INC | | 3941 MEADOWBROOK RD | | | | MINNEAPOLIS | MN | 55426 | |
| FILTRATION UNLIMITED INC | | 10 MAIN ST | | | | AKRON | NY | 14001 | |
| FILTRATION UNLIMITED INC | | 10 MAIN ST | | | | AKRON | NY | 14001-1220 | |
| FILTRATION UNLIMITED INC EFT | | PO BOX 226 | | | | AKRON | NY | 14001-0226 | |
| FILTRINE MANUFACTURING CO | | 15 KIT ST | | | | KEENE | NH | 03431 | |
| FILTRINE MANUFACTURING COMPANY | | 15 KIT ST | | | | KEENE | NH | 03431 | |
| FILTRONA EXTRUSION INC | | 12858 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FILTRONA EXTRUSION INC | | FILTRONE EXTRUSION YAKIMA | 2405 SOUTH 3RD AVE | | | UNION GAP | WA | 98903 | |
| FILTRONA EXTRUSION TACOMA INC | | 2405 S 3RD AVE | | | | UNION GAP | WA | 98903-1510 | |
| FILTRONA RICHMOND, INC | | 3123 STATION RD | | | | ERIE | PA | 16510-6501 | |
| FIN MACHINE CO LTD | | SALTERS LA INDSTL EST SEDGEFIE | | | | STOCKTON ON TEES CLE | | 0TS21- 3EB | UNITED KINGDOM |
| FIN MACHINE CO LTD | | SALTERS LA INDSTL EST SEDGEFIE | | | | STOCKTON ON TEES CLE | | TS21 3EB | UNITED KINGDOM |
| FIN MACHINE CO LTD | | SALTERS LN | SEDGEFIELD STOCKTON ON TEES | CLEVELAND TS213EB | | | | | UNITED KINGDOM |
| FIN MACHINE CO LTD SALTERS LANE | | SEDGEFIELD STOCKTON ON TEES | CLEVELAND TS213EB | | | GREAT BRITAIN | | | UNITED KINGDOM |
| FINAMET SA DE CV | | CALLE CUATRO NO 40 COL ARENAL | | | | ATZCAPOZALCO | | 02980 | MEXICO |
| FINAMET SA DE CV   EFT | | CALLE 4 NO 40 ARENAL | 02980 D F | | | | | | MEXICO |
| FINAMORE ALYSSA | | 12540 EDGEWATER DR APT 1104 | | | | LAKEWOOD | OH | 44107-1612 | |
| FINAN KEVIN | | 5879 NORTHRIDGE CIRCLE | | | | WATERFORD | MI | 48327 | |
| FINAN, KEVIN RICHARD | | 137 SALZER HEIGHTS | | | | WEST HENRIETTA | NY | 14586 | |
| FINANCE DEPT W386B | | BAE SYSTEMS OPERATIONSLTD | INTL PROGRAMMES MILL LN | WARTON AERODROME | | PRESTON LANCASHIRE | | PR4 1AX | UNITED KINGDOM |
| FINANCE OFFICER WARREN CNTY | | | | | | | | 01611 | |
| FINANCIAL ACCOUNTING STANDARD | | PO BOX 630420 | | | | BALTIMORE | MD | 21263-0420 | |
| FINANCIAL ASSISTANCE INC | | ACCT OF LYNDA K JONES | CASE H351666 | PO BOX 7148 | | BELLEVUE | WA | 53272-3543 | |
| FINANCIAL ASSISTANCE INC ACCT OF LYNDA K JONES | | CASE H351666 | PO BOX 7148 | | | BELLEVUE | WA | 98008 | |
| FINANCIAL CONSULTANTS OF W MICH | | PO BOX 150126 | | | | GRAND RAPIDS | MI | 49515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINANCIAL CREDIT CORP | | PO BOX 2040 | | | | WARREN | MI | 48090 | |
| FINANCIAL EXECUTIVES INTL | | 200 CAMPUS DR STE 200 | | | | FLORHAM PK | NJ | 079320674 | |
| FINANCIAL EXECUTIVES INTL | | PO BOX 10408 | | | | NEWARK | NJ | 07193-0408 | |
| FINANCIAL INSTITUTION PRODUCTS | | FIPCO TIN | PO BOX 1667 | | | MADISON | WI | 53701 | |
| FINANCIAL INSTITUTION PRODUCTS CORP FIPCO | | PO BOX 1667 | | | | MADISON | WI | 53701 | |
| FINANCIAL PACIFIC LEASING LLC | | 3455 S 344TH WAY PO BOX 4568 | | | | FEDERAL WAY | WV | 98063 | |
| FINANCIAL PARTNERS CU | | 7800 E IMPERIAL HWY | | | | DOWNEY | CA | 90241 | |
| FINANCIAL PLUS | | FEDERAL CREDIT UNION | G 3381 VAN SLYKE RD | | | FLINT | MI | 48507 | |
| FINANCIAL PLUS FCU | | G3381 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| FINANCIAL PLUS FEDERAL CREDIT | | UNION | G 3381 VAN SLYKE RD | PO BOX 7006 | | FLINT | MI | 48507 | |
| FINANCIAL PLUS FEDERAL CREDIT UNION | | G 3381 VAN SLYKE RD. | | | | FLINT | MI | 48507 | |
| FINANCIAL SERVICES OF AMERICA LLC | C/O SALLEE LAW FIRM | 4739 BELLEVIEW STE 304 | | | | KANSAS CITY | MO | 64112 | |
| FINANCIAL SERVICES OF AMERICA LLC | C/O SALLEE LAW FIRM | FRANK F SALLEE ESQ | 4739 BELLVIEW | STE 304 | | KANSAS CITY | MO | 64112-1364 | |
| FINANCIERE DE L AVRE COMPAGNIE | | RTE DE DAMPIERRE | | | | SAINT LUBIN DES JONCHERETS | 28 | 28350 | FR |
| FINANCIERE ROBOLIX | | ROUTE DE SAINT GERMIER | | | | COLOGNE | 32 | 32430 | FR |
| FINANCIERE SNOP DUNOIS | | AVE DAUVERGNE | | | | BRIOUDE | 43 | 43100 | FR |
| FINANZAMT BOCHUM SUD | | KONIGSALLEE 21 | | | | BOCHUM | | 44789 | GERMANY |
| FINANZAMT BONN INNENSTADT | | WELSCHNONNENSTR 15 | | | | BONN | | 53111 | GERMANY |
| FINANZAMT GUMMERSBACH | | MUHLENBERGWEG 5 | | | | GUMMERSBACH | | 51645 | GERMANY |
| FINANZAMT SPANDAU BERLIN | | NONNENDAMMALLEE 15 21 | | | | BERLIN | | 13599 | GERMANY |
| FINANZAMT WALDSASSEN | | JOHANNISPLATZ 13 | | | | WALDSASSEN | | 95652 | GERMANY |
| FINANZAMT WUPPERTAL ELBERFELD | | KASINOSTR 12 | | | | WUPPERTHAL | | 42103 | GERMANY |
| FINATERI CHRISTINE | | 721 BLANCHARD AVE | | | | FLINT | MI | 48503 | |
| FINCH AUTOMATION EFT | | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 | |
| FINCH AUTOMATION EFT | | FMLY FINCH AIR CONTROLS INC | 7264 GEORGETOWN RD | | | INDIANAPOLIS | IN | 46268 | |
| FINCH AUTOMATION INC | | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 | |
| FINCH AUTOMATION INCKOK | JERRI JIM | 7264 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268 | |
| FINCH BAYLESS | | PO BOX 30028 | | | | OMAHA | NE | 68103-1128 | |
| FINCH CAROL ANN | | 319 ORCHARD LN | | | | COURTLAND | OH | 44410 | |
| FINCH CHARLES | | 1134 N 31ST ST | | | | SAGINAW | MI | 48601-6125 | |
| FINCH DAVID | | 108 CHESTNUT CIRCLE WEST | | | | DAVISON | MI | 48423 | |
| FINCH DELMAR | | 950 PINECREEK DR | | | | DAYTON | OH | 45458 | |
| FINCH DONNA J | | 6377 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1087 | |
| FINCH GREGORY | | 6839 SOUTHERN VISTA DR | | | | ENON | OH | 45377 | |
| FINCH JR JAMES | | 10126 DENNISON ASHTABULA RD | | | | EAST ORWELL | OH | 44076 | |
| FINCH MICHAEL D | | 4260 ISLAND VIEW DR | | | | FENTON | MI | 48430-9144 | |
| FINCH PAUL | | 319 ORCHARD LN | | | | CORTLAND | OH | 44410 | |
| FINCH PRUYN & COMPANY INC | | 1 GLEN ST | | | | GLENS FALLS | NY | 12801 | |
| FINCH RENTAL INC | | 1930 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| FINCH RENTAL INC | | 1930 KUNTZ RD | | | | DAYTON | OH | 45404-1237 | |
| FINCH ROBERT | | 2017 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 | |
| FINCHER KEITH | | 13438 NEEDHAM PL NW | | | | PICKERINGTON | OH | 43147 | |
| FINCHER LARRY | | 2420 KATHY LN SW | | | | DECATUR | AL | 35603 | |
| FINCHER, KATHY | | 2420 KATHY LN SW | | | | DECATUR | AL | 35603 | |
| FINCHER, LARRY W | | 2420 KATHY LN S W | | | | DECATUR | AL | 35603 | |
| FINDLAY & TAIT | | SA RESERVE BANK BLDG | 60 ST GEORGES MALL | 8000 CAPE TOWN | | | | | SOUTH AFRICA |
| FINDLAY AND TAIT SA RESERVE BANK BLDG | | PO BOX 248 | 8000 CAPE TOWN | | | | | | SOUTH AFRICA |
| FINDLAY ANN | | 1348 N BLOCK RD | | | | REESE | MI | 48757-9310 | |
| FINDLAY CHEVROLET | | 6800 S TORREY PINES DR | | | | LAS VEGAS | NV | 89118-3267 | |
| FINDLAY DAVID | | 1348 N BLOCK RD | | | | REESE | MI | 48757 | |
| FINDLAY INDUSTRIES | | 4000 FOSTORIA AVE | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES | ACCOUNTS PAYABLE | 18036 EADS AVE | | | | CHESTERFIELD | MO | 63017 | |
| FINDLAY INDUSTRIES | ACCOUNTS PAYABLE | 4000 FOSTORIA RD | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES DE MEXICO | | PARQUE INDUSTRIAL FINSA NAVE 22A | AUTOPISTA MEXICO PUEBLA KM 117 | | | CUATLANCINGO PUE | | 72710 | MEXICO |
| FINDLAY INDUSTRIES INC | | 1957 CROOKS RD | | | | TROY | MI | 48084 | |
| FINDLAY INDUSTRIES INC | | 217 SOUTH ALEX | | | | WEST CARROLLTON | OH | 45449 | |
| FINDLAY INDUSTRIES INC | | 5500 FOSTORIA RD | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC | | MOLDED PRODUCTS DIV | 2100 C FOSTORIA AVE | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC | | PLANT 1 | 4000 FOSTORIA RD | | | FINDLAY | OH | 45840-8733 | |
| FINDLAY INDUSTRIES INC | | PO BOX 1087 | | | | FINDLAY | OH | 45839 | |
| FINDLAY INDUSTRIES INC | | PO BOX 711987 | | | | CINCINNATI | OH | 45271-1987 | |
| FINDLAY INDUSTRIES INC | | SERVICE PRODUCTS DIV | 5500 FOSTORIA RD | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC | ACCOUNTS PAYABLE | 217 SOUTH ALEX RD | | | | WEST CARROLLTON | OH | 45449 | |
| FINDLAY INDUSTRIES INC EFT | ATTN JOE HOLLIGER | 4000 FOSTORIA RD | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC EFT | | 4000 FOSTORIA RD | | | | FINDLAY | OH | 45840 | |
| FINDLAY INDUSTRIES INC EFT | | PO BOX 711987 | | | | CINCINNATI | OH | 45271-1987 | |
| FINDLAY INDUSTRIES INC LAKE WALES | | 1230 NORTH SCENIC HWY | | | | LAKE WALES | FL | 33853 | |
| FINDLAY JUDITH E | | 7190 N US 1 202 | | | | COCOA | FL | 32927-5062 | |
| FINDLAY MACHINE & TOOL INC | | ADDR 1 99 | 1950 INDUSTRIAL RD | | | FINDLAY | OH | 45839 | |
| FINDLAY MACHINE AND TOOL INC | | PO BOX 1562 | | | | FINDLAY | OH | 45839 | |
| FINDLAY MACHINE TOOL INC | | FMT | 1950 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | |
| FINDLAY MUNICIPAL COURT | | PO BOX 826 | | | | FINDLAY | OH | 45839 | |
| FINDLAY TRUCK LINE | | 420 TRENTON AVE | | | | FINDLAY | OH | 45840-3796 | |
| FINDLAY, MARK | | 3332 S VAN BUREN RD | | | | REESE | MI | 48757 | |
| FINDLEY HILDA L | | 1303 POST RD | | | | CLINTON | MS | 39056-4047 | |
| FINDLEY JANICE | | 2258 FAIRWAY PINES CT 4 | | | | BAY CITY | MI | 48706 | |
| FINDLEY ROBYN | | 249 SHANK AVE | | | | TROTWOOD | OH | 45426 | |
| FINDLEY THOMANN PHYLLIS | | 1272 HURD RD | | | | CLIO | MI | 48420 | |
| FINDLOW FILTRATION INC | ALEX FINDLOW | 149 COMMERCE BLVD. | | | | LOVELAND | OH | 45140 | |
| FINE ARTS ENGRAVING CO | | 135 S LASALLE DEPT 1831 | | | | CHICAGO | IL | 60674 | |
| FINE ARTS ENGRAVING COMPANY | | 109 SHORE DR | RM CHG PER LETTER 03 31 04 AM | | | BURR RIDGE | IL | 60521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINE ARTS ENGRAVING COMPANY | | 1831 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| FINE CO LTD | | 749 1 YONGSIN RI | SUNNAM MYON | | | SONGJU KYUNGBUK | | 719-830 | KOREA REPUBLIC OF |
| FINE CO LTD | | 749 1 YONGSIN RI SUNNAM MYUN | SUNGJU QUN KYUNGBUK 719 831 | | | SONGJU KYONGSANGBUK | | | KOREA REPUBLIC OF |
| FINE CO LTD | | 749 1 YONGSIN RI SONNAM MYON | | | | DO | KR | 719-830 | KR |
| FINE CO LTD | | 27620 FARMINGTON RD STE 101 | | | | FARMINGTON HILLS | MI | 48334 | |
| FINE CO LTD | | 33533 W 12 MILE RD STE 300 | | | | FARMINGTON HILLS | MI | 48331 | |
| FINE CO LTD EFT | | 749 1 YONGSIN RI SUNNAM MYUN | SUNGJU QUN KYUNGBUK 719 831 | | | | | | KOREA REPUBLIC OF |
| FINE CO LTD EFT | | 749 1 YONGSIN RI | | | | SONGJU KYUNGBUK | KR | 719-830 | KR |
| FINE CUT DIAMOND TOOL CO | | 2811 ROME ROCK CREEK RD | PO BOX 457 | | | ROCK CREEK | OH | 44084-0457 | |
| FINE CUT DIAMOND TOOL CO INC | | 2811 ROME ROCK CREEK RD | | | | ROCK CREEK | OH | 44084 | |
| FINE GREGORY | | 110 VERSAILLES CT | | | | KOKOMO | IN | 46902 | |
| FINE HOST CORP | | 4145 E 21ST ST | | | | TULSA | OK | 74114 | |
| FINE HOST CORP  EFT | ED THOMAS CORP MANGER | 70 RIVERDALE AVE | | | | GREENWICH | CT | 06830 | |
| FINE HOST CORP EFT | ED THOMAS CORP MANGFR | 70 RIVERDALE AVE | | | | GREENWICH | CT | 06830 | |
| FINE II, GREGORY | | 110 VERSAILLES CT | | | | KOKOMO | IN | 46902 | |
| FINE LINE STENCIL | SCOTT BLAIR | 2840 JANITELL RD | | | | COLORADO SPRING | CO | 80906 | |
| FINE LINE STENCIL INC | | 2840 JANITELL RD | | | | COLORADO SPRINGS | CO | 80906-4141 | |
| FINE LINE STENCIL INC | | 5150 N UNION BLVD STE 105 | | | | COLORADO SPRINGS | CO | 80918-2054 | |
| FINELINE CARRIERS INC | | PO BOX 1371 | | | | LEBANON | TN | 37088 | |
| FINELINE CONSTRUCTION INC | | 14040 MILLER LN | | | | SUMMERDALE | AL | 36580 | |
| FINELINE MOLD & DESIGN LTD | | 5060 URE ST | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| FINELINE MOLD & DESIGN LTD | | 5060 URE ST | | | | OLDCASTLE | ONTARIO | N0R1L0 | CANADA |
| FINELINE MOLD & DESIGN LTD | | 5060 URE ST | RMT ADD CHG 3 01 TBK LTR | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| FINELINE MOLD AND DESIGN LTD | | 5060 URE ST | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| FINELLI TRACI | | 5800 SEVEN MILE RD | | | | BELMONT | MI | 49306 | |
| FINERTY TIMOTHY | | 2103 CUMBERLAND | | | | ROCHESTER HILLS | MI | 48307 | |
| FINERTY TIRE & APPL INC | | ACCT OF CARLOS ROZOBUENO | CASE 94 0446 SC S | | | ADRIAN | MI | 37048-5609 | |
| FINERTY TIRE AND APPL INC ACCT OF CARLOS ROZOBUENO | | CASE 94 0446 SC S | 256 W MAUMEE ST | | | ADRIAN | MI | 49221 | |
| FINFROCK STACEY | | 4225 OLENA LN | | | | DAYTON | OH | 45424 | |
| FINGER LAKES CHEMICALS INC | | CASTLE HI TECH CHEM | 418 SAINT PAUL ST | | | ROCHESTER | NY | 14605 | |
| FINGER LAKES COMMUNITY | | COLLEGE | 4355 LAKE SHORE DR | RMT CHG 12 01 | | IGUA | NY | 14424-8395 | CANADA |
| FINGER LAKES COMMUNITY COLLEGE | | 4355 LAKE SHORE DR | BURSARS OFFICE | | | CANANDAIGUA | NY | 14424-8395 | |
| FINGER LAKES COMMUNITY COLLEGE | | BURSARS OFFICE | 4355 LAKE SHORE DR | | | CANANDAIGUA | NY | 14424-8395 | |
| FINGER LAKES EXTRUSION | | 10C ZANE GREY | | | | EL PASO | TX | 79906 | |
| FINGER LAKES EXTRUSION | | CORP | 7353 VICTOR PITTSFORD RD | | | VICTOR | NY | 14564 | |
| FINGER LAKES EXTRUSION CORP | | 13 SALEM ST | | | | UNION SPRINGS | NY | 13160-3160 | |
| FINGER LAKES EXTRUSION CORP | | PO BOX 558 | | | | UNION SPRINGS | NY | 13160 | |
| FINGER LAKES EXTRUSION CORP | FINGER LAKES EXTRUSION CORP | 7353 VICTOR PITTSFORD RD | | | | VICTOR | NY | 14564 | |
| FINGER LAKES EXTRUSION EFT | | CORP | 7353 VICTOR PITTSFORD RD | | | VICTOR | NY | 14564 | |
| FINGER LAKES OCCUPATIONAL | | HEALTH SERVICES | 2180 S CLINTON AVE | | | ROCHESTER | NY | 14618 | |
| FINGER LAKES OCCUPATIONAL HEAL | | 2180 S CLINTON AVE STE D | | | | ROCHESTER | NY | 14618 | |
| FINGER LAKES OCCUPATIONAL HEALTH SE | | 2180 S CLINTON AVE STE D | | | | ROCHESTER | NY | 14618 | |
| FINGER LAKES ROOFING CO INC | | 7642 MAIN ST | | | | FISHERS | NY | 14453 | |
| FINGER LAKES ROOFING CO INC | | PO BOX 380 | | | | FISHERS | NY | 14453-0380 | |
| FINGER LAKES ROOFING CO INC | | SKYLIGHT STRUCTURES | 7642 MAIN ST | | | FISHERS | NY | 14453 | |
| FINGER LAKES SYSTEM CHEMISTRY | | FINGER LAKES CHEMICALS INC | 420 ST PAUL ST | | | ROCHESTER | NY | 14605-1797 | |
| FINISH LINE TECHNOLOGIES INC | | 1545 FIFTH INDUSTRIAL COURT | | | | BAY SHORE | NY | 11706 | |
| FINISHERS INC | | 1718 COMMERCE DR | | | | PIQUA | OH | 45356 | |
| FINISHERS INC | | 1718 COMMERCE DR | | | | PIQUA | OH | 45356-2602 | |
| FINISHING ASSOCIATES INC | | 1610 REPUBLIC RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| FINISHING COMPANY, THE | | 136 COMMERCIAL DR | | | | ADDISON | IL | 60101 | |
| FINISHING COMPANY, THE | | 2340 17TH ST | | | | FRANKLIN PARK | IL | 60131-3407 | |
| FINISHING SERVICES INC | | 877 ANN ST | | | | YPSILANTI | MI | 48197 | |
| FINISHING TECHNOLOGY INC | | PO BOX 393 | | | | WEST CHESTER | OH | 45071 | |
| FINISHING TECHNOLOGY | | INCORPORATED | 11949 READING RD | | | CINCINNATI | OH | 45241 | |
| FINISHING TECHNOLOGY INC | | CINCINNATI BLACK OXIDE | 11949 READING RD | | | CINCINNATI | OH | 45241-1543 | |
| FINISHING TECHNOLOGY INC | | PO BOX 393 | | | | WESTCHESTER | OH | 45071 | |
| FINISHING TECHNOLOGY INC | ROBERTA SOROKA | PO BOX 393 | | | | WEST CHESTER | OH | 45071-0393 | |
| FINISHING TECHNOLOGY INCORPORATED | | PO BOX 393 | | | | WEST CHESTER | OH | 45071 | |
| FINISHMASTER INC | | 275 W GIRARD | | | | MADISON HTS | MI | 48071 | |
| FINK JENNIFER | | 2502 BOULDER LN | | | | AUBURN HILLS | MI | 48326 | |
| FINK JOHN | | 2917 JOYCE DR | | | | KOKOMO | IN | 46902 | |
| FINK NANCY | | 863 PLEASANT DR NW | | | | WARREN | OH | 44483-1264 | |
| FINK RANDY | | 2075 WEIR RD | LOT 86 | | | WARREN | OH | 44483-2806 | |
| FINK ROBERT W | | PO BOX 900 | | | | GOSHEN | NY | 10924 | |
| FINK RUSSELL | | 842 MOCCASIN TRAIL | | | | XENIA | OH | 45385 | |
| FINK VANTANA | | 1973 HIGHLANDER DR | | | | XENIA | OH | 45385 | |
| FINK WILLIAM C | | 1445 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-9533 | |
| FINK WILLIAM C | | 173 SALIGUIGI WAY | | | | LOUDON | TN | 37774 | |
| FINK ZAUSMER & KAUFMAN PC | | 2430 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 | |
| FINK ZAUSMER AND KAUFMAN PC | | 2430 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 | |
| FINK, ROBERT | | 1650 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| FINKBEINER II JOHN | | 10310 FROST RD | | | | FREELAND | MI | 48623 | |
| FINKBEINER JON | | 1695 KINGSWAY DR | | | | XENIA | OH | 45385 | |
| FINKBEINER JON R | | 1695 KINGSWAY DR | | | | XENIA | OH | 45385-8593 | |
| FINKBEINER STEVEN | | 882 N SALEM DR APT 1 | | | | ESSEXVILLE | MI | 48732-1814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINKBEINER, STEVEN P | | 882 NORTH SALEM DR NO 1 | | | | ESSEXVILLE | MI | 48732 | |
| FINKBINE DOUGLAS | | 85 NORTH LAKESHORE DR | | | | SPRINGBORO | OH | 45066 | |
| FINKBOHNER LAWLER & RAY | | PO BOX 3085 | | | | MOBILE | AL | 36652-3085 | |
| FINKBOHNER LAWLER AND RAY | | PO BOX 3085 | | | | MOBILE | AL | 36652-3085 | |
| FINKE DOUGLAS | | 3240 COLONY HILL LA | | | | COLUMBUS | OH | 43204 | |
| FINKE JO ANN | | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026 | |
| FINKE KATHLEEN | | 3091 RIDDLEVIEW LN | APT 2 | | | CINCINNATI | OH | 45220 | |
| FINKE RONALD | | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 44505 | |
| FINKE THERON | | 414 W CATAWBA RD | | | | PORT CLINTON | OH | 43452 | |
| FINKE WILLIAM | | 20114 MAYFIELD | | | | LIVONIA | MI | 48152 | |
| FINKEL GOLDSTEIN ROSENBLOOM & NASH LLP | TED J DONOVAN | 26 BROADWAY | STE 711 | | | NEW YORK | NY | 10004 | |
| FINKELSTEIN GAIL | | 74 WESTERLOE AVE | | | | ROCHESTER | NY | 14620 | |
| FINKELSTEIN, GAIL F | | 74 WESTERLOE AVE | | | | ROCHESTER | NY | 14620 | |
| FINKIN MATTHEW | | 2805 GALEN DR | | | | CHAMPAIGN | IL | 61821 | |
| FINKIN MATTHEW | | CHG PER W9 12 16 04 CP | 2805 GALEN DR | | | CHAMPAIGN | IL | 61821 | |
| FINKLEA CALVIN | | 2490 WESTON AVE BSMT APT | | | | NIAGARA FALLS | NY | 14305 | |
| FINKLER JAMES | | 1441 JAMAICA SQ | | | | N TONAWANDA | NY | 14120 | |
| FINKLESTEIN & KRINSK LLP | JEFFREY R KRINSK | 501 W BROADWAY STE 1250 | | | | SAN DIEGO | CA | 92101 | |
| FINKLEY GLORIA W | | 1403 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505-3246 | |
| FINKLEY MARLIN | | 1403 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505 | |
| FINLAN MICHAEL C | | 844 N KAISER TOWER RD | | | | LINWOOD | MI | 48634-9460 | |
| FINLAYSON KAREN | | 11235 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| FINLEY ANDREW | | 1699 S TRENTON ST UNIT 70 | | | | DENVER | CO | 80231-5603 | |
| FINLEY ETTA RAE | | 2970 HOAGLAND BLACKSTUB RD A | | | | CORTLAND | OH | 44410-9317 | |
| FINLEY GEORGE R | | 1902 SCOTCH PINE DR | | | | DAYTON | OH | 45432-1844 | |
| FINLEY GREGORY | | 3363 BECKY CT | | | | KOKOMO | IN | 46901 | |
| FINLEY GRETCHEN | | 530 ORIOLE DR | | | | HUBBARD | OH | 44425 | |
| FINLEY HUGH | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| FINLEY HUGH | | PO BOX 923 | | | | OCILLA | GA | 31774 | |
| FINLEY JAMES | | 360 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | |
| FINLEY JAMES A | | 360 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 | |
| FINLEY JEFFREY E | | 3911 RIDGE RD A | | | | CORTLAND | OH | 44410-9704 | |
| FINLEY JOHN | | 2491 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| FINLEY JOHN G | | 830 UHRIG AVE | | | | DAYTON | OH | 45406-2847 | |
| FINLEY JOSEPH | | 1299 DOEBLER DR | | | | N TONAWANDA | NY | 14120 | |
| FINLEY JR JOHN | | 2113 KIPLING DR | | | | DAYTON | OH | 45406 | |
| FINLEY JUDITH | | 4724 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| FINLEY MARIE | | 5549 HUMMOCK RD | | | | TROTWOOD | OH | 45426 | |
| FINLEY MICHAEL | | 530 ORIOLE DR | | | | HUBBARD | OH | 44425 | |
| FINLEY MICHAEL T | | 325 SKINNER DR | | | | TROTWOOD | OH | 45426-3450 | |
| FINLEY MICHAEL V | | 1920 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414-2333 | |
| FINLEY NORMA | | 4141 REDONDA LN | | | | DAYTON | OH | 45416 | |
| FINLEY SHERRY | | 210 W TYLER ST | | | | ALEXANDRIA | IN | 46001 | |
| FINLEY STEVEN | | 23757 COTTAGE TRAIL | | | | OLMSTEAD FALL | OH | 44138 | |
| FINLEY STEVEN R | | 23757 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138-3539 | |
| FINLEY TANYA | | 325 SKINNER DR | | | | TROTWOOD | OH | 45426 | |
| FINLEY TECH SERVICE | | 1415 S CHESTNUT | | | | OWOSSO | MI | 48867 | |
| FINLEY TECH SERVICES INC | | 1415 S CHESNUT ST | | | | OWOSSO | MI | 48867 | |
| FINLEY TECH SERVICES INC | | PO BOX 1533 | | | | OWOSSO | MI | 48867 | |
| FINLEY TERRY | | 4317 BARDSHAR RD | | | | CASTALIA | OH | 44824 | |
| FINLEY TODD | | 1920 N SUNNY RIDGE RD | | | | DAYTON | OH | 45414 | |
| FINLEY WILLIAM D | | 1307 7TH AVE NW | | | | ATHENS | AL | 35611-4770 | |
| FINLEY YVETTE | | 5121 FORTMAN DR | | | | DAYTON | OH | 45418 | |
| FINLEY, GREGORY E | | 3363 BECKY CT | | | | KOKOMO | IN | 46901 | |
| FINMEK HKG LTS | SHALOM LO | UNIT 331133 FTHE CTR 99 | QUEENS RD CENTRAL | | | HONG KONG | | | HONG KONG |
| FINN CHARLES E | | 3375 GERNADA DR | | | | CLIO | MI | 48420-1912 | |
| FINN GEORGE | | 242 PALMER CIRCLE NE | | | | WARREN | OH | 44484 | |
| FINN JOHN | | 621 LELAND ST | | | | FLUSHING | MI | 48433 | |
| FINN LAWRENCE | | 1211 N 9 MILE RD | | | | LINWOOD | MI | 48634 | |
| FINN LINDA | | 712 TERRI DR | | | | BROOKVILLE | OH | 45309-1382 | |
| FINN POWER USA | | 710 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| FINN POWER USA INC | | 710 REMINGTON RD | | | | SCHAUMBURG | IL | 60173 | |
| FINN SOUN | | 7128 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-4115 | |
| FINN, JOHN J | | 621 LELAND ST | | | | FLUSHING | MI | 48433 | |
| FINN, MATTHEW | | 2769 MAIN ST APT 2S | | | | NEWFANE | NY | 14108 | |
| FINNBAR POLC | | 66 BRIDGEPORT | | | | IRVINE | CA | 92620 | |
| FINNEGAN GLENDA KAY | | 229 PLANK RD | | | | HUDSON | MI | 49247-9629 | |
| FINNEGAN HENDERSON FARABOW | | GARRETT & DUNNER LLP | 1300 I ST NW STE 700 | | | WASHINGTON | DC | 20005-3315 | |
| FINNEGAN HENDERSON FARABOW GARRETT AND DUNNER LLP | | 1300 I ST NW STE 700 | | | | WASHINGTON | DC | 20005-3315 | |
| FINNEGAN MARK | | 495 HORNWOOD DR | | | | SPRINGFIELD | OH | 45504 | |
| FINNERTY JOSEPH | | 817 OLD WICK CASTLE WAY | | | | PFLUGERVILLE | TX | 78660 | |
| FINNERTY, JOSEPH | | 23 CORAL WAY | | | | CANFIELD | OH | 44406 | |
| FINNESSY VALERIE | | 3904 E HOLMES AVE | | | | CUDAHY | WI | 53110-1723 | |
| FINNESSY VICTORIA | | 3603 E GARDEN PL | | | | OAK CREEK | WI | 53154-5411 | |
| FINNESSY, VALERIE | | 3904 E HOLMES AVE | | | | CUDAHY | WI | 53110 | |
| FINNEY ARNETT | | 3645 PALMYRA RD SW | | | | WARREN | OH | 44481-9703 | |
| FINNEY CAROL | | 8160 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1967 | |
| FINNEY CLISSON J | | 1916 GILMARTIN ST | | | | FLINT | MI | 48503-4412 | |
| FINNEY DONALD | | 4165 LADYSMITH ST | | | | WEST BLOOMFIELD | MI | 48323 | |
| FINNEY FALCONS ROBOTICS | | CHARLES FINNEY SCHOOL | 2070 FIVE MILE LINE RD | | | PENFIELD | NY | 14626 | |
| FINNEY GREGORY | | 1005 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| FINNEY JANICE | | 4004 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410 | |
| FINNEY JONATHAN | | 130 N WATER ST | | | | LEWISBURG | OH | 45338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FINNEY MIKE | | 9320 CRESTVIEW DR | | | | INDIANAPOLIS | IN | 46240 | |
| FINNEY ROGER | | 9446 FAIR OAKS DR | | | | GOODRICH | MI | 48438 | |
| FINNEY TRACY | | 153 MILES AVE NW | | | | WARREN | OH | 44483 | |
| FINNEY, ROGER A | | 6925 MINERAL RIDGE | | | | EL PASO | TX | 79912 | |
| FINNEY, THOMAS | | 2516 STARK RD | | | | MIDLAND | MI | 48642 | |
| FINNIGAN BARBARA | | 639 PROVINCETOWN | | | | AUBURN HILLS | MI | 48326 | |
| FINNIGAN BRIAN | | 5007 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338 | |
| FINNIGAN JUSTIN | | 2068 RIDGEBURRY | | | | KETTERING | OH | 45440 | |
| FINNIGAN, BARBARA | | 2690 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307 | |
| FINNIGAN, BRIAN T | | 5007 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338 | |
| FINNVEDEN BULTEN GMBH | | INDUSTRIESTRASSE 20 | | | | BERGKAMEN | | 59192 | GERMANY |
| FINNVEDEN LTD | | 22 GRENVILLE ST | | | | JERSEY | GB | JE4 8PX | GB |
| FINNVEDEN METAL STRUCTURES AB | | GALVANOVAGEN 4 | | | | FORSHEDA | | 33012 | SWEDEN |
| FINNVEDEN METAL STRUCTURES AB | | GALVANOVAGEN 4 | SE 330 12 FORSHEDA | | | | | | SWEDEN |
| FINO SYLVIA | | 1312 N 5TH ST | | | | WICHITA FALLS | TX | 76306 | |
| FINSH LINE TECHNOLOGIES INC | | 1545 5TH INDUSTRIAL CT | | | | BAY SHORE | NY | 11706 | |
| FINT TERRY | | 4234 BREWSTERS RUN CT | | | | BELLBROOK | OH | 45305 | |
| FINTA, SEAN | | 2761 ASPEN DR | | | | GIRARD | OH | 44420 | |
| FINTER JOHN | | 3 CADENCE COURT | | | | PENFIELD | NY | 14526 | |
| FINTON LARRY | | 9124 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9715 | |
| FINTON TIM | | 17 EASTWOOD DR | | | | MILAN | OH | 44846 | |
| FINTON WILLIAM | | 3722 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 | |
| FINTZY SCOTT | | 279 N WASHINGTON ST | 2ND FL | | | SLEEPY HOLLOW | NY | 10591 | |
| FINUCANE, THOMAS | | 215 MAGNOLIA AVE | | | | EAST ROCHESTER | NY | 14445 | |
| FIOL CARLOS | | 4531 BLACK OAK WOODS | | | | SAN ANTONIO | TX | 78249-1478 | |
| FIORE CHRISTOPHER | | 445 SCOTCH RD | | | | TITUSVILLE | NJ | 08560 | |
| FIORE LOIS | | 410 CYPRESS ST | | | | NEPTUNE | NJ | 07753-3502 | |
| FIORE, FERNANDO | | 6 RODENBECK PL | | | | ROCHESTER | NY | 14620 | |
| FIORI JOSEPH | | 2400 LONGFELLOW LN | | | | MIDLAND | MI | 48640 | |
| FIORI, JOSEPH J | | 2400 LONGFELLOW LN | | | | MIDLAND | MI | 48640 | |
| FIORINO MARK | | 459 WHITE SPRUCE DR | | | | MACEDONIA | OH | 44056-1059 | |
| FIORINO MICHAEL | | 240 N COLONIAL | | | | CORTLAND | OH | 44410 | |
| FIORINO STEPHEN S | | 31 STONEYCREEK CIR | | | | ROCHESTER | NY | 14616-1913 | |
| FIORITO LISA | | 4424 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470 | |
| FIORITO, LISA E | | 4424 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470 | |
| FIORVENTO LIBERO | | 6463 N LAKEWOOD CR | | | | MENOMENEE FALLS | WI | 53051 | |
| FIORVENTO LIBERO | | W 135 N 6463 LAKEWOOD CT | | | | MENOMONEE FALLS | WI | 53051 | |
| FIORVENTO MICHAEL | | W135 N6463 LAKEWOOD COURT | | | | MENOMONEE FALLS | WI | 53051 | |
| FIORVENTO, LIBERO | | 1204 PINEHURST LN | | | | GRAND BLANC | MI | 48439 | |
| FIPPS PATRICIA A | | 1224 IMPERIAL DR | | | | KOKOMO | IN | 46902-5616 | |
| FIRE & ENVIRONMENTAL | | CONSULTING LABORATORIES INC | ACCT PAYABLE PO BOX 992 | | | EAST LANSING | MI | 48826 | |
| FIRE AND ENVIRONMENTAL CONSULTING LABORATORIES INC | | ACCT PAYABLE PO BOX 992 | | | | EAST LANSING | MI | 48826 | |
| FIRE ANTHONY | | 25 SELLS AVE | | | | STRUTHERS | OH | 44471 | |
| FIRE DEFENSE | | 4350 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1807 | |
| FIRE EM UP | ACCOUNTS PAYABLE | 3840 SWANSON COURT | | | | GURNEE | IL | 60031 | |
| FIRE EQUIPMENT COMPANY INC | | 20100 JOHN R ST | | | | DETROIT | MI | 48203-1138 | |
| FIRE FIGHTER SALES & SERVICE | | 3015 MADISON SE | | | | GRAND RAPIDS | MI | 49548 | |
| FIRE FIGHTER SALES & SERVICE, INC | | 3015 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548-1209 | |
| FIRE FIGHTER SALES & SVC INC | | 3015 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| FIRE FIGHTER SALES AND SVC INC | | 3015 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| FIRE FOE CORP | | 999 TRUMBULL AVE | | | | GIRARD | OH | 44420-3448 | |
| FIRE FORCE INC | | EAGLES EMERGENCY SYSTEM | 779 PITTSBURG RD | | | BUTLER | PA | 16002 | |
| FIRE FORCE INCORPORATED | | 779 PITTSBURGH RD | | | | BUTLER | PA | 16002 | |
| FIRE GUY | | 1700 SW 51ST ST | | | | CAPE CORAL | FL | 33914-6838 | |
| FIRE PROS INC | | 2710 NORTHRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-9112 | |
| FIRE PROS INC | | 2710 NORTHRIDGE DR NW STE F | | | | GRAND RAPIDS | MI | 49544 | |
| FIRE PROS INC | | 2873 MARLIN CT NW | | | | GRAND RAPIDS | MI | 49504 | |
| FIRE PROTECTION DESIGN INC | | 7885 ALVIRA AVE | | | | DAYTON | OH | 45414 | |
| FIRE PROTECTION SPECIALISTS | | PO BOX 9123 | | | | MOBILE | AL | 36691 | |
| FIRE SENTRY CORP | | 593 APOLLO ST | | | | BREA | CA | 92821 | |
| FIREBAUGH MICHELE | | 697 N HARLEM CTR RD | | | | FREEPORT | IL | 61032-8840 | |
| FIREBIRD REALTY CORP | | 1735 MARKET ST STE 3200 | | | | PHILADELPHIA | PA | 19103-7503 | |
| FIREBIRD REALTY CORP | | PO BOX 567 | | | | BURLINGTON | NJ | 08016 | |
| FIREFOE CORPORATION | | 999 TRUMBULL AVE | | | | GIRARD | OH | 44420 | |
| FIREHOUSE IMAGE CENTER | | 2000 NORTH ILLINOIS ST | | | | INDIANAPOLIS | IN | 46202 | |
| FIREHOUSE IMAGE CENTER | | 3.51778E+008 | 2000 NORTH ILLINOIS ST | | | INDIANAPOLIS | IN | 46202 | |
| FIRELAND GROUP INC | | PO BOX 805 | | | | NORWALK | OH | 44857 | |
| FIRELANDS GROUP INC | | PO BOX 805 | | | | NORWALK | OH | 44857 | |
| FIRELANDS HABITAT FOR HUMANITY | | PO BOX 308 | | | | HURON | OH | 44839 | |
| FIRELANDS PACKAGING SUPPLY | | 1515 MILAN AVE | | | | SANDUSKY | OH | 44870 | |
| FIRELANDS PACKAGING SUPPLY | | PO BOX 579 | | | | SANDUSKY | OH | 44870 | |
| FIRELANDS REGIONAL MEDICAL CTR | | MAIN CAMPUS | 1101 DECATUR ST | ADD CHG PER W9 1 02 CP | | SANDUSKY | OH | 44870-8005 | |
| FIRELANDS REGIONAL MEDICAL CTR MAIN CAMPUS | | 1101 DECATUR ST | | | | SANDUSKY | OH | 44870-8005 | |
| FIREMASTER | | 900 ALLEN AVE | RMT ADD CHG 06 15 05 AM | | | GLENDALE | CA | 91201 | |
| FIREMASTER | | MASTER PROTECTION CORP | | | | GLENDALE | CA | 90201 | |
| FIREMASTER | | PO BOX 121019 DEPT 1019 | | | | DALLAS | TX | 75312-1019 | |
| FIREMASTER MIDWEST REGION | | PO BOX 60071 | | | | FORT MYERS | FL | 33906-6071 | |
| FIREMASTER OKLAHOMA DISTRICT | | 1120 E LATIMER PL | | | | TULSA | OK | 74106 | |
| FIREMASTER TULSA | | 1120 E LATIMER PL | | | | TULSA | OK | 74106 | |
| FIREPRO LLC | | 25187 HUNTSVILLE BROWNS FERRY RD | | | | MADISON | AL | 35756 | |
| FIRESTONE | | C/O DISTRICT OFFICE | 6401 AIRPORT BLVD | | | AUSTIN | TX | 78752 | |
| FIRESTONE BETTY | | 4290 CROFT FERRY RD | | | | GADSDEN | AL | 35903-4164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRESTONE C & F | | 5400 OLD MONTGOMERY HWY | NM ADD CHG 3 11 MH | | | TUSCALOOSA | AL | 35405 | |
| FIRESTONE C & F | | 5400 OLD MONTGOMERY HWY | | | | TUSCALOOSA | AL | 35405 | |
| FIRESTONE HOLDINGS LLC | | 6501 WILLIAM CANNON DR W | | | | AUSTIN | TX | 78735 | |
| FIRESTONE INDUSTRIAL PRODUCTS | | PO BOX 93402 | | | | CHICAGO | IL | 60673 | |
| FIRETTO JOHN P | | 7929 MOUNT TREMBLANT | | | | CLARKSTON | MI | 48348-3724 | |
| FIRING CIRCUITS INC | | 30 SHELTON TECHNOLOGY CTR | | | | SHELTON | CT | 06484 | |
| FIRLIK LAWRENCE | | 27191 ARDEN PK CT | | | | FARMINGTON HILLS | MI | 48334-5311 | |
| FIRMAN JOHN | | 126 WATERVLIET | | | | DAYTON | OH | 45420 | |
| FIRMENT GLORIA M | | 424 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 | |
| FIRMENT MICHAEL G | | 424 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 | |
| FIRMENT STEPHEN | | 624 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 | |
| FIRST | FINANCE | 200 BEDFORD ST | | | | MANCHESTER | NH | 03101 | |
| FIRST AIR EXPRESS INC | | 11800 STONEHOLLOW DR | | | | AUSTIN | TX | 78708 | |
| FIRST AIR EXPRESS INC | | PO BOX 80101 | | | | AUSTIN | TX | 78708 | |
| FIRST AMERI LEX INC | | 2899 BIG BEAVER PMB 269 | | | | TROY | MI | 48083 | |
| FIRST AMERICAN CAPITAL | | MANAGEMENT GROUP INC | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60015 | |
| FIRST AMERICAN CAPITAL MANAGEM | | 3000 LAKESIDE DR STE 200N | | | | DEERFIELD | IL | 60015-124 | |
| FIRST AMERICAN CAPITAL MANAGEM | | 701 4TH AVE S STE 500 | | | | MINNEAPOLIS | MN | 55415 | |
| FIRST AMERICAN CAPITAL MANAGEM | | TRUST DEPT 32137 | PO BOX 30007 | | | SALT LAKE CITY | UT | 84130 | |
| FIRST AMERICAN CAPITAL MANAGEM | | TRUST DEPT 32137 | | | | SALT LAKE CITY | UT | 84130 | |
| FIRST AMERICAN CAPITAL MANAGEMENT | | 27485 CHIPPEWA PAWS LN SE | | | | PENNINGTON | MN | 56663-3740 | |
| FIRST AMERICAN CAPITAL MANAGEMENT | | 3000 LAKESIDE DR STE 200N | | | | DEERFIELD | IL | 60015-1249 | |
| FIRST AMERICAN CAPITAL MANAGEMENT | | NO PHYSICAL ADDRESS | | | | SALT LAKE CITY | UT | 84130 | |
| FIRST AMERICAN CAPITAL MANAGEMENT GROUP INC | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| FIRST AMERICAN CAPITAL MGMT | | ATTN DIANNE EVERT | 3000 LAKESIDE DR STE 200N | | | BANNOCKBURN | IL | 60018 | |
| FIRST AMERICAN CAPITAL MGMT | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| FIRST AMERICAN CAPITAL MGMT GROUP | | 527 MARQUETTE AVE SOUTH | 1600 RAND TOWER | | | MINNEAPOLIS | MN | 55402 | |
| FIRST AMERICAN CAPITAL MGT GRP | | WELLS FARGO CORP TR 32137 | MAC U1228 120 | 299 S MAIN 12TH FLR | | SALT LAKE CITY | UT | 84111 | |
| FIRST AMERICAN CREDIT UNION | | 1982 CRANSTON RD | | | | BELOIT | WI | 53511 | |
| FIRST AMERICAN CREDIT UNION | | PO BOX 1969 | | | | WINDOW ROCK | AZ | 86515 | |
| FIRST AMERICAN TITLE KS AGENCY | | DBA SECURITY LAND TITLE | 115 E PK ST STE 100 | | | OLATHE | KS | 66061 | |
| FIRST AMHERST DEVPMENT GROUP | | 4508 MAIN ST | | | | AMHERST | NY | 14226 | |
| FIRST ATLANTIC CAPITAL LTD | | 135 E 57TH ST REAR | | | | NEW YORK | NY | 10022 | |
| FIRST BANK | | FOR DEPOSIT TO ACCOUNT OF | ANDREW BISHOP | 995 HIGUERA ST | | SAN LUIS OBISPO | CA | 93401 | |
| FIRST BANK OF HIGHLAND PARK | | 1835 1ST ST | | | | HIGHLAND PK | IL | 60035 | |
| FIRST BANK OF HIGHLAND PARK | LEASE FINANCE GROUP | 1835 1ST ST | | | | HIGHLAND PK | IL | 60035-1005 | |
| FIRST CALL QUALITY CONTROL | | 6960 HILLSDALE CT | | | | INDIANAPOLIS | IN | 46250 | |
| FIRST CALL TEMPORARY SERVICES | | 6960 HILLSDALE CT | | | | INDIANAPOLIS | IN | 46250 | |
| FIRST CALL TEMPORARY SERVICES | | FIRST CALL QUALITY | 6960 HILLSDALE CT | | | INDIANAPOLIS | IN | 46250 | |
| FIRST CHEMICAL CORPORATION | | PO BOX 7005 | | | | PASCAGOULA | MS | 39568-7005 | |
| FIRST CHOICE HEATING & COOLING | | 8147 ISLANDVIEW DR | | | | NEWAYGO | MI | 49337 | |
| FIRST CHOICE LOGISTICS | | PO BOX 450 | | | | HAZEL CREST | IL | 60429-0450 | |
| FIRST CHOICE PRINTING INC | | COPY CAT PRINTING | 108 14TH ST SW | | | DECATUR | AL | 35601 | |
| FIRST CHOICE TRUCKING INC | | 10523 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 | |
| FIRST CLASS | | 4880 S WAVERLY | | | | LANSING | MI | 48911 | |
| FIRST CLASS EXPEDITI | | 2399 AVON IND DR | | | | ROCHESTER HILLS | MI | 48309 | |
| FIRST CLASS EXPEDITING SERVICE | | 580 E MAPLE RD | | | | TROY | MI | 48083 | |
| FIRST CLASS EXPEDITING SERVICE | | INC SCAC FCES | 2399 AVON INDUSTRIAL DR | ADDRCHG 8 2 00 | | ROCHESTER HILLS | MI | 48309 | |
| FIRST CLASS EXPEDITING SERVICE INC | | 2399 AVON INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| FIRST CLASS EXPEDITING SVCS IN | | 580 E MAPLE RD | | | | TROY | MI | 48083 | |
| FIRST CLASS EXPRESS INC | | PO BOX 4075 | | | | MUSKEGON | MI | 49444-0075 | |
| FIRST CLASS EXPRESS INC | | PO BOX 568 | | | | NEW STANTON | PA | 15672 | |
| FIRST CLASS EXPRESS INC | | SCAC FCXP | PO BOX 568 | | | NEW STANTON | PA | 15672 | |
| FIRST CLASS FREIGHT SERVICE | | INC | 4555 TIMBERIDGE CT | ADR CHG 4 14 00 KW | | BRIGHTON | MI | 48116-7758 | |
| FIRST CLASS FREIGHT SERVICE INC | | 4555 TIMBERIDGE CT | | | | BRIGHTON | MI | 48116-7758 | |
| FIRST CLASS FREIGHT SERVICES | | 4555 TIMBERIDGE CT | | | | BRIGHTON | MI | 48116-7758 | |
| FIRST COMMUNITY CR UNION | | 1702 PK AVE | | | | BELOIT | WI | 53511 | |
| FIRST COUNTY FEDERAL | | CREDIT UNION | 1100 W 11TH ST | | | MUNCIE | IN | 47302 | |
| FIRST COUNTY FEDERAL CREDIT | | UNION | 1100 WEST 11TH ST | | | MUNCIE | IN | 47302 | |
| FIRST CTY FCU | | 1100 WEST 11TH ST | | | | MUNCIE | IN | 47302 | |
| FIRST CTY FEDERAL CREDIT UNION | | 1100 W 11TH ST | | | | MUNCIE | IN | 47302 | |
| FIRST DEPOSIT NATIONAL BANK | | ACCT OF CAROL A JORDAN | CASE 92117072 93 295 0 | | | | | 37556-3464 | |
| FIRST DEPOSIT NATIONAL BANK | | ACCT OF SHERMAN MOORE | CASE 923247GC | | | | | 38540-4430 | |
| FIRST DEPOSIT NATIONAL BANK ACCT OF CAROL A JORDAN | | CASE 92117072 93 295 0 | | | | | | | |
| FIRST DEPOSIT NATIONAL BANK ACCT OF SHERMAN MOORE | | CASE 923247GC | | | | | | | |
| FIRST DIESEL INJECTION LTD | | 200 ADAM ST | | | | BELLEVILLE | ON | K8N 5S4 | CANADA |
| FIRST DIESEL INJECTION LTD | LEON MARCOVITZ | 200 ADAM ST | | | | BELLEVILLE | ON | K8N5S4 | CANADA |
| FIRST DIESEL INJECTION SERV | | 200 ADAM ST | | | | BELLEVILLE | ON | K8N 5S4 | CANADA |
| FIRST DISTRICT COURT | | 195 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| FIRST DISTRICT COURT | | | | | | CADDO PARISH | LA | 71101 | |
| FIRST ENERGY SOLUTIONS CORP | BANKRUPTCY ANALYST | 395 GHENT RD | | | | AKRON | OH | 44333 | |
| FIRST ENGINEERING | | 26 WOODLAND LOOP | | | | SINGAPORE | | 738317 | SINGAPORE |
| FIRST ENGINEERING PLASTICS PTE | | 26 WOODLANDS LOOP 07 00 | FIRST ENGINEERING TECH CTR | | | | | 738317 | SINGAPORE |
| FIRST ENGINEERING PLASTICS PTE | | 26 WOODLANDS LOOP | FIRST ENGINEERING TECHNO CENTR | | | | | 738317 | SINGAPORE |
| FIRST ENGINEERING PLASTICS PTE | | LTD | NO 26 WOODLANDS LOOP | FIRST ENGINEERING TECHNO CTR | | 738317 | | | SINGAPORE |
| FIRST ENGINEERING PLASTICS PTE LTD | | 26 WOODLANDS LOOP | | | | SINGAPORE | SG | 738317 | SG |
| FIRST ENGINEERING PLASTICS PTE LTD | | NO 26 WOODLANDS LOOP | FIRST ENGINEERING TECHNO CTR | | | SINGAPORE 738317 | | | SINGAPORE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRST EQUITY CAPITAL CORP | | 3830 PKARD RD STE 280 | | | | ANN ARBOR | MI | 48108 | |
| FIRST FARMERS BANK & TRUST CO | C/O BINGHAM FARRER & WILSON PC ATTORNEYS AT LAW | MICHAEL E FARRER | PO BOX 494 | | | ELWOOD | IN | 46036 | |
| FIRST FEDERAL SAVINGS BANK | | 100 W 3RD ST | | | | MARION | IN | 46952 | |
| FIRST FIDELITY BANK | | 3316 S DORT HWY 3 | | | | FLINT | MI | 48507 | |
| FIRST FLIGHT FREIGHT SERVICE | | SCAC FFFV | 30465 ECORSE RD | | | ROMULUS | MI | 48174-3521 | |
| FIRST FLIGHT FREIGHT SERVICE INC | | 30465 ECORSE RD | | | | ROMULUS | MI | 48174-3521 | |
| FIRST HEALTH GROUP CORP | | 135 S LASALLE DEPT 1012 | | | | CHICAGO | IL | 60674-1012 | |
| FIRST HEALTH GROUP CORP | | 135 S LASALLE DEPT 1025 | | | | CHICAGO | IL | 60674-1012 | |
| FIRST HERITAGE CREDIT LLC | | 112 W MONTICELLO ST | | | | BROOKHAVEN | MS | 39601 | |
| FIRST INDIANA SAVINGS | | FOR DEPOSIT TO THE ACCOUNT OF | DOUGLAS BRANDT | 135 N PENNSYLVANIA | | INDIANAPOLIS | IN | 46204 | |
| FIRST INDIANA SAVINGS | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERTA RIVERS | 135 N PENNSYLVANIA | | INDIANAPOLIS | IN | 46204 | |
| FIRST INDUSTRIAL | REALTY TRUST INC | 2000 TOWN CTR NO 2330 | | | | SOUTHFIELD | MI | 48075-1278 | |
| FIRST INDUSTRIAL CONTROLS & EQ | | 119 N BRIDGE ST | | | | SMITHVILLE | MO | 64089-8176 | |
| FIRST INDUSTRIAL CONTROLS AND | | EQUIPMENT LLC | 119 N BRIDGE ST | | | SMITHVILLE | MO | 64089-8176 | |
| FIRST INDUSTRIAL CONTROLS AND EQUIPMENT LLC | | 3706 NE ANTIOCH RD | | | | KANSAS CITY | MO | 64117-2205 | |
| FIRST INDUSTRIAL FINANCING | | PARTNERSHIP LP | PO BOX 75460 | | | CHICAGO | IL | 60675-5460 | |
| FIRST INDUSTRIAL LP | | 311 S WACKER DR | STE 4000 | | | CHICAGO | IL | 60606 | |
| FIRST INDUSTRIAL LP | | 75 REMITTANCE DR STE 1475 | | | | CHICAGO | IL | 60675-1475 | |
| FIRST INDUSTRIAL REALTY TRUST | | FIRST INDUSTRIAL FINANCE PARTN | 2000 TOWN CTR STE 2330 | | | SOUTHFIELD | MI | 48075 | |
| FIRST INERTIA SWITCH | | CO JACK CIUPAK & ASSOC | 5137 DANIEL DR | | | BRIGHTON | MI | 48116 | |
| FIRST INERTIA SWITCH | ACCOUNTS PAYABLE | PO BOX 480 | | | | GRAND BLANC | MI | 48480-0480 | |
| FIRST INERTIA SWITCH LTD | | G 10386 N HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| FIRST INERTIA SWITCH LTD | | PO BOX 480 | | | | GRAND BLANC | MI | 48439 | |
| FIRST INERTIA SWITCH LTD EFT | | G10386 N HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| FIRST INTERMED CORPORATION | | DBA MEA MEDICAL CLINICS | 1515 JEFFERSON ST | | | LAUREL | MS | 39440 | |
| FIRST METROPOLITAN CREDIT UN | | ACCT OF D M ARLINE ROBINSON | CASE 3364 92 | C O M RESNICK 1 E FRANKLIN ST | | BALTIMORE | MD | 22702-9875 | |
| FIRST METROPOLITAN CREDIT UN ACCT OF D M ARLINE ROBINSON | | CASE 3364 92 | C O M RESNICK 1 E FRANKLIN ST | | | BALTIMORE | MD | 21202 | |
| FIRST NATIONAL BANK & TRUST | | FOR DEPOSIT TO THE ACCOUNT OF | BRIAN KOTUR 3209075 | 2825 S WASHINGTON ST | | KOKOMO | IN | 46902-3513 | |
| FIRST NATIONAL BANK & TRUST | | FOR DEPOSIT TO THE ACCOUNT OF | GALEN REEDER 000003645681 | 101 W SYCAMORE ST | | KOKOMO | IN | 46901 | |
| FIRST NATIONAL BANK AND TRUST FOR DEPOSIT TO THE ACCOUNT OF | | BRIAN KOTUR 3209075 | 2825 S WASHINGTON ST | | | KOKOMO | IN | 46902-3513 | |
| FIRST NATIONAL BANK AND TRUST FOR DEPOSIT TO THE ACCOUNT OF | | GALEN REEDER 000003645681 | 101 W SYCAMORE ST | | | KOKOMO | IN | 46901 | |
| FIRST NATIONAL BANK OF CHESTER COUNTY | MR CARL WERNER | 17 EAST MARKET ST | | | | WEST CHESTER | PA | 19382-3150 | |
| FIRST NATIONAL BANK OF CHICAGO | | ONE 1ST NATL PLAZA STE 0823 | | | | CHICAGO | IL | 60670-0823 | |
| FIRST NATL BANK IN HOWELL | | ACT OF D LEGOWSKY 95 0274 SC | 101 E GRAND RIVER | | | HOWELL | MI | 48843 | |
| FIRST NATL BANK OF MARYLAND | | PO BOX 1596 | | | | BALTIMORE | MD | 21203 | |
| FIRST NATL BK BC AUTOMATION TRUST | | ACCT NO 56290037543 | | | | | | | SOUTH AFRICA |
| FIRST NEW ENGLAND COMPANY INC, THE | | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110 | |
| FIRST OASIS INC | | 23014 LEEWIN | | | | DETROIT | MI | 48219-1117 | |
| FIRST OF AMERICA | | ACCT OF DONALD G MASSEY | CASE 93 CO 2635 | | | | | 52054-0104 | |
| FIRST OF AMERICA ACCT OF DONALD G MASSEY | | CASE 93 CO 2635 | | | | | | | |
| FIRST OF AMERICA ACCT OF FRANK E WORTHY JR | | CASE 91 2312 GC | | | | | | | |
| FIRST OF AMERICA BANK | | 4855 STATE ST STE 5 | | | | SAGINAW | MI | 48608 | |
| FIRST OF AMERICA BANK | | ACCT OF SHIRLEY A HARE | CASE 89 GC 349 | 510 E MILHAM RD C O S MAYO | | KALAMAZOO | MI | 37336-3710 | |
| FIRST OF AMERICA BANK | | ACCT OF WILMA WASHINGTON | CASE 89 537 537 93 284 0 | | | | | 36964-9508 | |
| FIRST OF AMERICA BANK | | SOUTHEAST MICHIGAN NA | PO BOX 2037 | | | WARREN | MI | 48090 | |
| FIRST OF AMERICA BANK ACCT OF SHIRLEY A HARE | | CASE 89 GC 349 | 510 E MILHAM RD C O S MAYO | | | KALAMAZOO | MI | 49002 | |
| FIRST OF AMERICA BANK ACCT OF WILMA WASHINGTON | | CASE 89 537 537 93 284 0 | | | | | | | |
| FIRST OF AMERICA BANK CORP | | 16333 TRENTON RD R K01 C1 | | | | SOUTHGATE | MI | 48195 | |
| FIRST OF AMERICA BANK CORP | | PO BOX 500 | | | | PORTAGE | MI | 49081 | |
| FIRST OMNI BANK ACCT OF ODESSA BLACKMON | | CASE 923549GC | | | | | | | |
| FIRST PLACE BANK | | FOR DEPOSIT TO THE ACCOUNT OF | STEWART YANG 10524158 | 185 EAST MARKET ST | | WARREN | OH | 44481 | |
| FIRST REAL ESTATE SERVICES | | 120 W MADISON ST STE 1200 | | | | CHICAGO | IL | 60602-4139 | |
| FIRST REAL ESTATE SERVICES | | 30 N LA SALLE STE 2624 | | | | CHICAGO | IL | 60602-2584 | |
| FIRST REVENUE ASSURANCE | | PO BOX 34393 | | | | SEATTLE | WA | 98124-1393 | |
| FIRST ROBOTICS | | LENDER LUSE | 2400 ROBINSON RD | | | JACKSON | MS | 39209 | |
| FIRST ROW REALTY | | 1268 NORTH RIVER RD STE 1 | | | | WARREN | OH | 44483 | |
| FIRST ROW REALTY | | 1268 N RIVER RD STE 1 | | | | WARREN | OH | 44483 | |
| FIRST SELECT INC | | 7091 ORCHARD LAKE STE 270 | | | | W BLOOMFIELD | MI | 48322 | |
| FIRST SELECT INC | | 7091 ORCHARD LAKE STE 270 | | | | WEST BLOOMFIELD | MI | 48322-3651 | |
| FIRST SUPPLY OAK CREEK | CHRIS REICHARTZ | AKA MILWAUKEE SUPPLY CO. | 7550 SOUTH SIXTH ST | | | OAK CREEK | WI | 53154 | |
| FIRST SUPPLY OF MILWAUKEE | NICK OR DENNIS | 7550 S. 6TH ST | | | | OAK CREEK | WI | 53154 | |
| FIRST TECH COMPUTER | | 2640 HENNEPIN AVE SOUTH | | | | MINNEAPOLIS | MN | 55408-1149 | |
| FIRST TECHNOLOGY | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084 | |
| FIRST TECHNOLOGY | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084-6471 | |
| FIRST TECHNOLOGY | | CONTROL DEVICES INC | 228 NORTHEAST RD | | | STANDISH | ME | 04084 | |
| FIRST TECHNOLOGY EFT | | CONTROL DEVICES INC | 228 NORTHEAST RD | | | STANDISH | ME | 04084 | |
| FIRST TECHNOLOGY HOLDINGS INC | JOHN D HERTZBERG | HERTZBERG PC | 30150 TELEGRAPH RD STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES | JOHN D HERTZBERG | 30150 TELEGRAPH RD STE 444 | | | | BINGHAM FARMS | MI | 48025 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | CONTROL DEVICES IN AND FIRST INERTIA SWITCH | C/O SENSATA TECHNOLOGIES INC | 529 PLEASANT ST MS B 1 | | | ATTLEBORO | MA | 02703 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | RICHARD C PEDONE | NIXON PEABODY LLP | 100 SUMMER ST | | | BOSTON | MA | 02110 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | THOMAS SKIBINSKI | CONTROL DEVICES INC AND FIRST INERTIA SWITCH | C O SENSATA TECHNOLOGIES INC | 529 PLEASANT ST MS B 1 | | ATTLEBORO | MA | 02703 | |
| FIRST TECHNOLOGY INC | | 228 NORTHEAST RD | | | | STANDISH | ME | 04084-6471 | |
| FIRST TECHNOLOGY INC | | 28411 NORTHWESTERN HWY STE 155 | | | | SOUTHFIELD | MI | 48034 | |
| FIRST TECHNOLOGY INC | | CONTROL DEVICES DIV | 228 NORTHEAST RD | | | STANDISH | ME | 04084 | |
| FIRST TECHNOLOGY SAFETY | | SYSTEMS INC | 47460 GALLEON DR | | | PLYMOUTH | MI | 48170-0319 | |
| FIRST TECHNOLOGY SAFETY SYSTEM | | 47460 GALLEN DR | | | | PLYMOUTH | MI | 48170 | |
| FIRST TECHNOLOGY SAFETY SYSTEM | | 47460 GALLEON DR | | | | PLYMOUTH | MI | 48170-246 | |
| FIRST TRADE INC | | 55 11 CURACAO GADE | | | | CHARLOTTE AMALIE | VI | 008030420 | |
| FIRST TRADE INC | | PO BOX 309600 | | | | ST THOMAS | VI | 00803-9600 | |
| FIRST UNION BANK | | | | | | PHILADELPHIA | PA | | |
| FIRST UNION NATIONAL BANK | | CORPORATE REAL ESTATE & ASSET | FINANCE | 201 SOUTH COLLEGE ST 7TH FL | | CHARLOTTE | NC | 28288-0166 | |
| FIRST UNION NATIONAL BANK | | CORPORATE TRUST ADMINISTRATION | 10 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103 | |
| FIRST UNION NATIONAL BANK CORPORATE REAL ESTATE AND ASSET | | FINANCE | 201 SOUTH COLLEGE ST 7TH FL | | | CHARLOTTE | NC | 28288-0166 | |
| FIRST VEHICLE SERVICES | | 215 MCKEAN ST | | | | PITTSBURGH | PA | 15219 | |
| FIRST WISCONSIN BK OF RACINE | | ASSIGNEE D&H FLYING SERVICE | 4701 WASHINGTON | PO BOX 081008 | | RACINE | WI | 53408 | |
| FIRST WISCONSIN BK OF RACINE ASSIGNEE D AND H FLYING SERVICE | | PO BOX 081008 | | | | RACINE | WI | 53408 | |
| FIRSTCOM MUSIC INC | | 1325 CAPITAL PKWY STE 109 | | | | CARROLLTON | TX | 75006 | |
| FIRSTENERGY CORP | | 76 S MAIN ST | | | | AKRON | OH | 44308-1812 | |
| FIRSTENERGY SERVICES | | PO BOX 3622 | | | | AKRON | OH | 44309-3622 | |
| FIRSTGROUP AMERICA INC | | 215 MCKEAN ST | | | | PITTSBURGH | PA | 15219 | |
| FIRSTGROUP AMERICA INC | | FIRST VEHICLE SERVICES | 215 MCKEAN ST | | | PITTSBURGH | PA | 15219 | |
| FIRSTGROUP PLC | | 395 KING ST | | | | ABERDEEN | GB | AB24 5RP | GB |
| FIRTH D S | | 46 BURSCOUGH RD | | | | ORMSKIRK | | L39 2XF | UNITED KINGDOM |
| FISCHBEIN BADILLO WAGNER | | HARDING | 909 3RD AVE 17TH FL | | | NEW YORK | NY | 10022 | |
| FISCHER & PLATH GMBH | | GANSPER HELLMER 4 | | | | BERNE | NS | 27804 | DE |
| FISCHER & PORTER | | 4020 S COLLIER | | | | INDIANAPOLIS | IN | 46241 | |
| FISCHER & PORTER | | C/O BERTSCH CO | 22475 HESLIP DR | | | NOVI | MI | 48375 | |
| FISCHER & PORTER | | C/O CKM INDUSTRIAL SALES | 8595 BEECHMONT AVE | | | CINCINATTI | OH | 45255 | |
| FISCHER & PORTER CO | | 30150 TELEGRAPH RD STE 257 | | | | BIRMINGHAM | MI | 48010 | |
| FISCHER & PORTER CO | | BAILEY FISCHER & PORTER | INSTRUMENTATON DIV | 125 COUNTY LINE RD | | WARMISTER | PA | 18974-4974 | |
| FISCHER & PORTER CO | | PO BOX 7777 W11170 | | | | PHILADELPHIA | PA | 19175 | |
| FISCHER AMERICA INC | | 1084 DORIS RD | | | | AUBURN HILLS | MI | 48326 | |
| FISCHER AMERICA INC | | 27117 PEMBRIDGE LN | | | | FARMINGTON HILLS | MI | 48331 | |
| FISCHER AMERICA INC | | FISCHER AUTOMOTIVE SYSTEMS | 1084 DORIS RD | | | AUBURN HILLS | MI | 48326 | |
| FISCHER AUSTIN R | | 3307 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 | |
| FISCHER AUSTIN R | DAVIDSON BREEN & DOUD PC | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| FISCHER AUSTIN R | DAVIDSON BREEN & DOUD PC | 410 E COURT ST | | | | FLINT | MI | 48503-2019 | |
| FISCHER BERNHARD | | 5136 S HILL RD | | | | CANADAIGUA | NY | 14424-9322 | |
| FISCHER BONNIE | | 3421 REMEMBRANCE RD NW | | | | GRAND RAPIDS | MI | 49544-2205 | |
| FISCHER CANADA STAINLESS STEEL | | 190 FROBISHER DR | | | | WATERLOO | ON | N2V 2A2 | CANADA |
| FISCHER CATHRYN | | 8170B FOREST HILL CIR | | | | FRANKLIN | WI | 53132-9605 | |
| FISCHER CUSTOM COMM INC | | ADDR CHG 12 16 99 | 2917 W LOMITA BLVD | | | TORRANCE | CA | 90505 | |
| FISCHER CUSTOM COMM INC | | PO BOX 5307 | | | | TORRANCE | CA | 90510 | |
| FISCHER CUSTOM COMMUNICATIONS | | 20603 EARL ST | | | | TORRANCE | CA | 90503 | |
| FISCHER CUSTOM COMMUNICATIONS INC | | 20603 EARL ST | | | | TORRANCE | CA | 90503 | |
| FISCHER DAN | | 15754 STUART RD | | | | CHESANING | MI | 48616-8434 | |
| FISCHER DAVID O | | 4448 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 | |
| FISCHER DOUGLAS | | 4N355 9TH AVE | | | | ADDISON | IL | 60101 | |
| FISCHER ERIK J & MIRANDA R | | 2717 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426-9479 | |
| FISCHER ERIK J & MIRANDA R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FISCHER FRANKLIN & FORD | | 3500 GUARDIAN BLDG | | | | DETROIT | MI | 48226-3801 | |
| FISCHER FRANKLIN AND FORD | | 3500 GUARDIAN BLDG | | | | DETROIT | MI | 48226-3801 | |
| FISCHER GEORGE | | GEORGE FISHER INC | 2882 DOW AVE | | | TUSTIN | CA | 92780-7258 | |
| FISCHER GEORGE | | PO BOX 515427 | | | | LOS ANGELES | CA | 90051-6727 | |
| FISCHER GEORGE INC | | 2882 DOW AVE | | | | TUSTIN | CA | 92780 | |
| FISCHER HOLDING GMBH | MR PETER TRICK | 1084 DORIS RD | | | | AUBURN HILLS | MI | 48326 | |
| FISCHER IMAGING | PAULINE WOLF | 12300 NORTH GRANT ST | | | | THORNTON | CO | 80241 | |
| FISCHER JOHN | | 6240 WASHBURN RD | | | | GOODRICH | MI | 48438 | |
| FISCHER JOSEPH J | | 17 KINGSTON LN | | | | CHEEKTOWAGA | NY | 14225-4809 | |
| FISCHER K | | 4448 HAMILTON WAY | | | | GLADWIN | MI | 48624 | |
| FISCHER KAREN | | 5699 RINGLE RD | | | | UNIONVILLE | MI | 48767 | |
| FISCHER KATHY | | 573 TANVIEW | | | | OXFORD | MI | 48371 | |
| FISCHER KENNETH | | 50756 BALTIMORE | | | | NEW BALTIMORE | MI | 48047 | |
| FISCHER KUNSTSTOFFTECHNIK | | FRIEDLANDSTR 4 | | | | EBERN | DE | 96106 | DE |
| FISCHER LYNNE C | | 1004 MAPLE RIDGE | | | | SAGINAW | MI | 48604-2017 | |
| FISCHER MARK | | 145 GINGHAMSBURG FREDERK | | | | TIPP CITY | OH | 45371 | |
| FISCHER MARY | | 292 WILLOWOOD DR | | | | ROCHESTER | NY | 14612 | |
| FISCHER MICHAEL | | 400 RICHARD GLEN | | | | TIPP CITY | OH | 45371-9355 | |
| FISCHER MICHAEL | | PO BOX 292872 | | | | KETTERING | OH | 45429 | |
| FISCHER PROCESS IND | DAVE WHITE | 155 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |
| FISCHER PROCESS IND | SUSAN TYLER | 155 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |
| FISCHER PROCESS INDUSTRIES | | WILSON FISCHER EQUIPMENT | 155 COMMERCE BLVD | | | LOVELAND | OH | 45140-7727 | |
| FISCHER PROCESS INDUSTRIES EFT | | 155 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |
| FISCHER RAYMOND | | 320 96TH AVE | | | | HOLLAND | MI | 49423 | |
| FISCHER ROBERT | | 1621 WILSON NW | | | | WALKER | MI | 49544 | |
| FISCHER ROBERT | | 8170B FOREST HILL CIR | | | | FRANKLIN | WI | 53132-9605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER ROBYN | | 319 LINCOLN PK BLVD | | | | KETTERING | OH | 45429 | |
| FISCHER ROLAND | | 34 BENTON RD | | | | SAGINAW | MI | 48602-1935 | |
| FISCHER ROSE | | 7805 CHALET DR | | | | SAGINAW | MI | 48609 | |
| FISCHER SHANNON | | 136 BRISTOL ST | | | | ADRIAN | MI | 49221 | |
| FISCHER SOLUTIONS INC | | 13455 NOEL RD STE 1900 | | | | DALLAS | TX | 75240-6630 | |
| FISCHER SPECIAL TOOLING | KEVIN JOHNSON | 7219 COMMERCE DR | | | | MENTOR | OH | 44060 | |
| FISCHER TECH LTD | | 4 LOYANG INDUSTRIAL ESTATE | | | | SINGAPORE | SG | 507602 | CN |
| FISCHER TECH LTD | | LOUFENG NORTH DISTRICT HI TECH DEV | 100 | | | SUZHOU | | 215021 | CN |
| FISCHER TECH LTD | | NO 12 LOYANG WAY | 4 LAYANG INDUSTRIAL ESTATE | | | SINGAPORE | | 507602 | |
| FISCHER TECH SUZHOU CO LTD | | NO 288 TANGZHUANG RD LOUFENG | NORTH DISTRICT HI TECH DEV | | | SUZHOU | | 215021 | CHINA |
| FISCHER TECH SUZHOU CO LTD | | NO 288 TANGZHUANG RD LOUFENG | NORTH DISTRICT HI TECH DEV | | | SUZHOU | | 215021 | CHN |
| FISCHER TECH SUZHOU CO LTD | | LOUFENG NORTH DISTRICT HI TECH DEV | | | | SUZHOU | 100 | 215021 | CN |
| FISCHER TECHNOLOGY INC | | 750 MARSHALL PHELPS RD | | | | WINDSOR | CT | 060952199 | |
| FISCHER TECHNOLOGY INC | | PO BOX 40000 DEPT 476 | | | | HARTFORD | CT | 06151-0476 | |
| FISCHER THOMAS | | 244 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623 | |
| FISCHER THOMAS | | 7805 CHALET DR | | | | SAGINAW | MI | 48609 | |
| FISCHER TRUCKING INC | | PO BOX 10014 | | | | FORT WAYNE | IN | 46850 | |
| FISCHER, BERNHARD A | | 55 QUAKER MEETING HOUSE RD | | | | HONEOYE FALLS | NY | 14472 | |
| FISCHER, JOHN G | | 6240 WASHBURN RD | | | | GOODRICH | MI | 48438 | |
| FISCHER, KAREN J | | 5699 RINGLE RD | | | | UNIONVILLE | MI | 48767 | |
| FISCHER, KATHY J | | 573 TANVIEW | | | | OXFORD | MI | 48371 | |
| FISCHER, RAYMOND A | | 320 96TH AVE | | | | HOLLAND | MI | 49423 | |
| FISCHER, ROBERT | | 1259 LANCASTER AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| FISCHER, SARAH | | 15754 STUART RD | | | | CHESANING | MI | 48616 | |
| FISCHER, THOMAS H | | 244 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623 | |
| FISCHER, THOMAS S | | 7805 CHALET DR | | | | SAGINAW | MI | 48609 | |
| FISCUS ALAN | | 4058 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| FISCUS JR ROBERT | | 979 S CEDAR HILLS ST | | | | OLATHE | KS | 66061 | |
| FISCUS, ALAN D | | 4058 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| FISETTE JAMES | | 224 MADISON ST | | | | VASSAR | MI | 48768 | |
| FISETTE JEANINE | | POBOX 563 | | | | BIRCH RUN | MI | 48415 | |
| FISH & NEAVE | | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| FISH & RICHARDSON PC | | 225 FRANKLIN ST | | | | BOSTON | MA | 021102804 | |
| FISH AND NEAVE | | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| FISH AND RICHARDSON PC | | 225 FRANKLIN ST | | | | BOSTON | MA | 02110-2804 | |
| FISH DONALD | | 135 S MAPLE ST | | | | OAK HARBOR | OH | 43449 | |
| FISH MARTY | | 25 HARBOUR VIEW PTE | | | | LINWOOD | MI | 48634 | |
| FISH MICHAEL | | 5485 S PEAR | | | | NEWAYGO | MI | 49337 | |
| FISH, FRANKLIN | | 105 PATRICIA DR | | | | TONAWANDA | NY | 14150 | |
| FISH, GARY | | 18 WEST BEACH DR | | | | HILTON | NY | 14468 | |
| FISHBECK THOMPSON CARR & HUBER | | 1515 ARBORETUM DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| FISHBECK THOMPSON CARR & HUBER | | FTC&H | 1515 ARBORETUM DR SE | | | GRAND RAPIDS | MI | 49546 | |
| FISHBECK THOMPSON CARR & HUBER | | FTCH ANALYTICAL | 1515 ARBORETUM DR SE | | | GRAND RAPIDS | MI | 49546 | |
| FISHBECK THOMPSON CARR & HUBER INC | | 1515 ARBORETUM DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| FISHBURN JOHN | | 41 SWALLOW DR | | | | DAYTON | OH | 45415 | |
| FISHER | | 3170 WALNUT LAKE CT | | | | WALLED LAKE | MI | 48390 | |
| FISHER & PORTER COMPANY | | PO BOX 7777 W1170 | | | | PHILADELPHIA | PA | 19175 | |
| FISHER / UNITECH, INC | ANDY STOVER | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FISHER ALAN | | 1306 FISHER CIR | | | | UTICA | MS | 39175-9333 | |
| FISHER ANTHONY | | 3608B ROOSEVELT AVE | | | | MIDDLETOWN | OH | 45044 | |
| FISHER AUSTIN R | | 3307 BOWMAN RD | | | | BAY CITY | MI | 48706-1766 | |
| FISHER AUTO PARTS | | PO BOX 745 | 575 MONTREAL ST | | | KINGSTON | ON | K7K 3J1 | CANADA |
| FISHER BENJAMIN | | 120 STONEY POINTE DR | | | | SPRINGBORO | OH | 45066 | |
| FISHER BERNARD E | | 6129 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 | |
| FISHER BILLY D | | 1300 E WHEELER ST | | | | KOKOMO | IN | 46902-2323 | |
| FISHER BONNIE | | 9290 JANE AVE | | | | MIAMISBURG | OH | 45342 | |
| FISHER BRENDA | | 4530 LAKEVIEW RD | | | | W FARMINGTON | OH | 44491-9736 | |
| FISHER BRIDGETT | | 5660 S LAKESHORE DR APT 609 | | | | SHREVEPORT | LA | 71119-4002 | |
| FISHER CALO RD RA SITE TRUST | | C/O JAMES WELCH NBD BANK | PO BOX 1686 | | | ELKHART | IN | 46515 | |
| FISHER CANADA STAINLESS STEEL | | 190 FROBISHER DR | | | | WATERLOO | ON | N2V 2A2 | CANADA |
| FISHER CHARLES | | 2717 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| FISHER CHESTER T | | 6570 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8701 | |
| FISHER CHRISTINA | | 2220 E WHIPP RD APT B | | | | KETTERING | OH | 45440 | |
| FISHER COLLEGE | | 373 ELSBREE ST | | | | FALL RIVER | MA | 02720 | |
| FISHER COLLEGE | | 430 COURT ST | | | | PLYMOUTH | MA | 02360 | |
| FISHER COLLEGE | | STE 2 | | | | TAUNTON | MA | 027803208 | |
| FISHER COLLEGE SUITE 2 | | STE 2 | 17 BROADWAY | | | TAUNTON | MA | 02780-3208 | |
| FISHER CONTROLS | | 17 BROADWAY | | | | TAUNTON | MA | 02780-3208 | |
| FISHER CONTROLS | | C/O MICHIGAN INSTRUMENTATION & | 1821 AUSTIN ST | | | MIDLAND | MI | 48642 | |
| FISHER CONTROLS INTERNATIONAL | | C/O NORTHEAST CONTROLS OF BUFF | 6000 N BAILEY STE 2B | | | AMHERST | NY | 14226 | |
| FISHER CONTROLS INTERNATIONAL | | EMERSON PROCESS MANAGEMENT | 12001 TECHNOLOGY DR MS BF05 | | | EDEN PRAIRIE | MN | 55344 | |
| FISHER CONTROLS INTERNATIONAL | | PO BOX 73735 | | | | CHICAGO | IL | 60673-7735 | |
| FISHER D | | 4355 OBRIEN RD | | | | VASSAR | MI | 48768 | |
| FISHER DANIEL S | | 1917 RIMSDALE DR | | | | MYRTLE BEACH | SC | 29575-5868 | |
| FISHER DARRICK | | 6752 E 100 S | | | | FLORA | IN | 46929 | |
| FISHER DIESEL INJECTION SERV | | 2903 7TH AVE NORTH | | | | LETHBRIDGE | AB | T1H 5C5 | CANADA |
| FISHER DODD B | | 5074 GRAYTON | | | | DETROIT | MI | 48224 | |
| FISHER DONNA | | 270 LOVELL COURT | | | | FLUSHING | MI | 48433 | |
| FISHER DONNA K | | 5504 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 | |
| FISHER DOUGLAS | | 4252 READING RD | | | | DAYTON | OH | 45420 | |
| FISHER EDWARD | | 385 RICHARD GLEN DR | | | | TIPP CITY | OH | 45371-8827 | |
| FISHER EDWARD | | 73 JULIA DR | | | | W ALEXANDRIA | OH | 45381 | |
| FISHER EDWARD J | | 193 ROCKDALE DR | | | | AMHERST | NY | 14228-2842 | |
| FISHER ENTERPRISES INC | | PO BOX 832 | | | | PORTAGE | IN | 46368 | |
| FISHER EUGENE | | 367 ATWOOD DR | | | | WARREN | OH | 44483 | |
| FISHER EUGENE A | | 725 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISHER FIRE EXTINGUISHER SERV | | 236 OAKDALE ST | | | | JACKSON | MS | 39201-6156 | |
| FISHER FIRE EXTINGUISHER SERVICE | | 236 OAKDALE ST | | | | JACKSON | MS | 39201-6156 | |
| FISHER FIRE EXTINGUISHER SVC | | 236 OAKDALE ST | | | | JACKSON | MS | 39207-3364 | |
| FISHER FIRE EXTINGUISHER SVC | | PO BOX 3364 | | | | JACKSON | MS | 39207-3364 | |
| FISHER FUEL INC | | 3170 WALNUT LAKE CT | | | | WALLED LAKE | MI | 48390 | |
| FISHER GALE | | 8092 S 300 E | | | | MARKLEVILLE | IN | 46056 | |
| FISHER GALEN | | 6999 CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48301-2916 | |
| FISHER GARY A | | 1138 SOUTH EIGHT MILE | | | | KAWKAWLIN | MI | 48631-9722 | |
| FISHER GARY A | | 315 W 1300 N | | | | ALEXANDRIA | IN | 46001-8952 | |
| FISHER GARY M | | 220 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3231 | |
| FISHER GAUGE INC | | FISHERCAST DIV | | | | WATERTOWN | NY | 13601 | |
| FISHER GAUGE LIMITED | | 710 NEAL DR | ROUTE 81 AT COFFEEN | | | PETERBOROUGH | | K9J6Y0009 | CANADA |
| FISHER GAUGE LTD | | C/O TECHMAN SALES | 352 N MAIN ST STE 8 | | | PLYMOUTH | MI | 48170 | |
| FISHER GAUGE LTD | | FISHERCAST | 22419 FISHER RD | | | WATERTOWN | NY | 13601 | |
| FISHER GAUGE LTD | | PO BOX 575 | | | | WATERTOWN | NY | 13601 | |
| FISHER GREG | | 5551 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001 | |
| FISHER HEINRICH | | 2714 WITTERS ST | | | | SAGINAW | MI | 48602 | |
| FISHER HELEN L | | 1230 N COUNTY RD 500 E | | | | KOKOMO | IN | 46901-8332 | |
| FISHER HOWARD | | 1859 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 | |
| FISHER INDUSTRIAL SERVICE INC | | 402 WEBSTER CHAPEL RD | | | | GADSDEN | AL | 35905 | |
| FISHER JACK | | 9290 JANE AVE | | | | MIAMISBURG | OH | 45342-5162 | |
| FISHER JACK V | | 15385 120TH AVE | | | | NUNICA | MI | 49448-9721 | |
| FISHER JAKE | | 232 CARRIAGE CROSSING | | | | MIDDLETOWN | CT | 06457 | |
| FISHER JAMES | | 1982 OAK ORCHARD RIVER RD | | | | WATERPORT | NY | 14571 | |
| FISHER JAMES | | 2433 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473 | |
| FISHER JAMES D | | 864 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4471 | |
| FISHER JAMES E | | 4823 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 | |
| FISHER JAMES F | | 1982 OAK ORCHARD RIVER RD | | | | WATERPORT | NY | 14571 | |
| FISHER JEFFREY | | PO BOX 113 | | | | GIRARD | OH | 44420 | |
| FISHER JENNIFER | | 137 GREENLEAF MDWS APT D | | | | ROCHESTER | NY | 14612-4328 | |
| FISHER JODY | | 27 UNION STATION RD | | | | NORTH CHILI | NY | 14514 | |
| FISHER JODY | | 390 BAKER RD | | | | CHURCHVILLE | NY | 14428 | |
| FISHER JODY | FISHER JODY | 390 BAKER RD | | | | CHURCHVILLE | NY | 14428 | |
| FISHER JOHN | | 17738 CEDAR BROOK DR | | | | WESTFIELD | IN | 46074 | |
| FISHER JOHN | | 8193 FAWNSBROOK DR | | | | FISHERS | IN | 46038 | |
| FISHER JOHN P | | 20085 S CAREFREE DR | | | | CLAREMORE | OK | 74018 | |
| FISHER JOSEPH | | 7035 TIMBERWOOD DR | | | | DAVISON | MI | 48423 | |
| FISHER JR PAUL | | 4273 S PITTSFORD RD | | | | PITTSFORD | MI | 49271 | |
| FISHER JR, GARY | | 13210 LITCHFIELD RD | | | | MONTROSE | MI | 48457 | |
| FISHER JUDITH | | 193 ROCKDALE DR | | | | AMHERST | NY | 14228 | |
| FISHER JUDITH A | | 193 ROCKDALE DR | | | | AMHERST | NY | 14228-2842 | |
| FISHER KAREN K | | 1800 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6126 | |
| FISHER KAY | | 1107 HARTMAN | | | | MT MORRIS | MI | 48458-2520 | |
| FISHER KELLY | | 2433 ANNA CLARA CT | | | | SWARTZ CREEK | MI | 48473 | |
| FISHER KENNETH A | | 2709 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 | |
| FISHER KENNETH J | | 540 ANTELOPE DR | | | | CLARKDALE | AZ | 86324-3612 | |
| FISHER LARRY | | 78 W 550 N | | | | KOKOMO | IN | 46901 | |
| FISHER LAWRENCE | | 7245 JOHNSON RD | | | | FLUSHING | MI | 48433 | |
| FISHER LISA J | | 2604 CRYSTAL ST | | | | ANDERSON | IN | 46012-1306 | |
| FISHER M | | 3 PERSHORE RD | | | | LIVERPOOL | | L32 3XA | UNITED KINGDOM |
| FISHER MACHINE SHOP INC | | 3145 CHAPEL HILL RD | ADD CHG 42903 CP | | | UTICA | MS | 39175 | |
| FISHER MACHINE SHOP INC | | 3145 CHAPEL HILL RD | | | | UTICA | MS | 39175 | |
| FISHER MARC A LAW OFFICE OF MARC A FISHER | | 2534 CHILTON WAY | | | | BERKLEY | CA | 94704 | |
| FISHER MARGARET | | 6677 BRANDONVIEW COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| FISHER MARIS A | | 1628 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3255 | |
| FISHER MARY | | 516 E MAIN ST | | | | FLORA | IN | 46929 | |
| FISHER MAUDELL | | 214 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1981 | |
| FISHER MICHAEL | | 5255 MANHATTAN RD | APT K 7 | | | JACKSON | MS | 39206 | |
| FISHER MICHAEL | | 9345 LAKE RD | | | | OTISVILLE | MI | 48463-9713 | |
| FISHER MOTIE M | | PO BOX 764 | | | | PINCH | WV | 25156-0764 | |
| FISHER NANCY | | 221 W STOCKDALE STREET | | | | FLINT | MI | 48503 | |
| FISHER PAMELA | | 1214 BELLE ST SE | | | | WARREN | OH | 44484-4201 | |
| FISHER PAUL | | 2665 MISSION DR | | | | SAGINAW | MI | 48603-2867 | |
| FISHER PAUL J | | 2160 E WILSON RD | | | | CLIO | MI | 48420 | |
| FISHER PORTER | | C/O MV CONTROLS | 111 CONFIELD AVE | | | RANDOLPH | NJ | 07869 | |
| FISHER RICHARD | | 1404 RED BIRD CT | | | | KOKOMO | IN | 46902 | |
| FISHER RITA | | 110 SUBURBAN DR | | | | PIEDMONT | AL | 36272 | |
| FISHER RONALD | | 6099 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8630 | |
| FISHER RONALD | | 5049 FISHER RD | | | | MERIDIAN | MS | 39301 | |
| FISHER RONALD R | | 7369 CONSTITUTION CIRCLE | | | | FT MYERS | FL | 33912-0000 | |
| FISHER RONALD R | | 8178 KENSINGTON BLVD APT 790 | | | | DAVISON | MI | 48423 | |
| FISHER ROSEMOUNT | | PO BOX 73869 | | | | CHICAGO | IL | 60673-7869 | |
| FISHER ROSEMOUNT SERVICE | | & SUPPORT | 12001 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55378 | |
| FISHER ROSEMOUNT SERVICE AND SUPPORT | | PO BOX 73869 | | | | CHICAGO | IL | 60673-7869 | |
| FISHER ROSEMOUNT SYSTEMS INC | | EMERSON PROCESS | 1821 AUSTIN ST | | | MIDLAND | MI | 48642 | |
| FISHER SANDRA D | | 2709 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 | |
| FISHER SCIENTIFIC CO | | 9999 VETERANS MEMORIAL DR | | | | HOUSTON | TX | 77038 | |
| FISHER SCIENTIFIC | | ACCT 017570 002 | | | | ATLANTA | GA | 30384-4705 | |
| FISHER SCIENTIFIC | | LIBERTY LN | PO BOX 404705 | | | HAMPTON | NH | 03842 | |
| FISHER SCIENTIFIC | BRENDA WHEELER | PO BOX 360153 | ACCT 768994001 | | | PITTSBURGH | PA | 15250 | |
| FISHER SCIENTIFIC | CHRIS WILLIAMS | 3970 JOHNS CREEK CIRCLE | STE 500 | | | SUWANEE | GA | 30024 | |
| FISHER SCIENTIFIC | CUSTOMER SERVICE | 13551 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FISHER SCIENTIFIC | GARY BARNES | REGIONAL CREDIT MANAGER | 2000 PARK LN | | | PITTSBURGH | PA | 15275 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISHER SCIENTIFIC CO | | 10700 ROCKLEY RD | | | | HOUSTON | TX | 77099 | |
| FISHER SCIENTIFIC CO | | 1241 AMBASSADOR BLVD | | | | SAINT LOUIS | MO | 63132 | |
| FISHER SCIENTIFIC CO | | 325 BOWLES RD | | | | AGAWAM | MA | 01001 | |
| FISHER SCIENTIFIC CO | | 3970 JOHNS CREEK CT STE 500 | | | | SUWANEE | GA | 30024 | |
| FISHER SCIENTIFIC CO | | 4500 TURNBERRY DR STE A | | | | HANOVER PK | IL | 60133 | |
| FISHER SCIENTIFIC CO | | 6750 E 46TH AVE DR STE 600 | | | | DENVER | CO | 80216 | |
| FISHER SCIENTIFIC CO | | ADR CHG 11 23 99 KW | 3970 JOHNS CREEK CT STE 500 | | | SUWANEE | GA | 30024 | |
| FISHER SCIENTIFIC CO | | DOMESTIC DIV | 52 FADEM RD | | | SPRINGFIELD | NJ | 07081 | |
| FISHER SCIENTIFIC CO | | FIHER SAFETY AMERICA | 711 FORBES AVE RM 610 | | | PITTSBURGH | PA | 15219 | |
| FISHER SCIENTIFIC CO | | FISHER MEDICAL CO | FMLY SAFETY SUPPLY AMERICA3 99 | 1801 GATEWAY BLVD STE 101 | | RICHARDSON | TX | 75080 | |
| FISHER SCIENTIFIC CO | | FISHER SAFETY AMERICA INC | 9999 VETERANS MEMORIAL DR | | | HOUSTON | TX | 77038 | |
| FISHER SCIENTIFIC CO | | FISHER SERVICE DIV | 2822 WALNUT AVE ST E | | | TUSTIN | CA | 92680 | |
| FISHER SCIENTIFIC CO | | INTERNATIONAL DIV | PO BOX 136 | | | TWO RIVERS | WI | 54241-0136 | |
| FISHER SCIENTIFIC CO | | LEISZS RD | | | | LEESPORT | PA | 19533-9735 | |
| FISHER SCIENTIFIC CO | | PO BOX 405 | | | | PITTSBURGH | PA | 15230-0405 | |
| FISHER SCIENTIFIC CO | CUST SERVICE | 4500 TURNBERRY DR | | | | HANOVER PK | IL | 60133 | |
| FISHER SCIENTIFIC CO | DIANA | 4500 TURNBERRY DR STE A | ACCT 920714 001 | | | HANOVER PK | IL | 60103 | |
| FISHER SCIENTIFIC CO | K BIES | 2000 PARK LN 5TH FL | | | | PITTSBURGH | PA | 15275 | |
| FISHER SCIENTIFIC CO | K BIES | 2000 PK LN 5TH FL | | | | PITTSBURGH | PA | 15275 | |
| FISHER SCIENTIFIC CO | RANDY HEINTZ | 4500 TURNBERRY DR | | | | HANOVER PK | IL | 60133 | |
| FISHER SCIENTIFIC CO | SALES | 4500 TURNBERRY DR STE A | ACCT 752733 001 | | | HANOVER PK | IL | 60103 | |
| FISHER SCIENTIFIC CO | TRISHA | 585 ALPHA DR | | | | PITTSBURGH | PA | 15238 | |
| FISHER SCIENTIFIC CO EFT | | 52 FADEM RD | | | | SPRINGFIELD | NJ | 07081 | |
| FISHER SCIENTIFIC CO FISHER MEDICAL CC | | PO BOX 360153 | | | | PITTSBURGH | PA | 15250-6153 | |
| FISHER SCIENTIFIC CO LLC | | 2000 PARK LN DR | | | | PITTSBURGH | PA | 15275-1104 | |
| FISHER SCIENTIFIC CO LLC | | SAFEGUARD TECHNOLOGIES | 2000 PK LN | | | PITTSBURGH | PA | 15275-110 | |
| FISHER SCIENTIFIC COKOK | CUSTSERV | 1600 W GLENLAKE AVE | | | | ITASCA | IL | 60143 | |
| FISHER SCIENTIFIC COMPANY | | 15 JETVIEW DR | | | | ROCHESTER | NY | 14624 | |
| FISHER SCIENTIFIC COMPANY LLC | | 2000 PARK LN DR STE 2 | | | | PITTSBURGH | PA | 15275-1126 | |
| FISHER SCIENTIFIC COMPANY LLC | | 4500 TURNBERRY DR STE A | | | | HANOVER PARK | IL | 60133-5491 | |
| FISHER SERA CYNTHIA L | | 1515 17TH ST | | | | KOKOMO | IN | 46902-2408 | |
| FISHER SHANDA | | 16173 STUART RD | | | | CHESANING | MI | 48616 | |
| FISHER SPACE PEN CO | LYNN YARBROUGH | 711 YUCCA ST | | | | BOULDER CITY | NV | 89005 | |
| FISHER SR, JOHN | | 943 STILES ST NW | | | | WARREN | OH | 44485 | |
| FISHER STEVEN M | | 1628 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3255 | |
| FISHER SUSAN | | 4387 S 450 E | | | | KOKOMO | IN | 46902 | |
| FISHER TABITHA | | 5 ARMS BLVD APT 1 | | | | NILES | OH | 44446 | |
| FISHER TANYA | | 1021 N BROADWAY APT 20 | | | | DAYTON | OH | 45407 | |
| FISHER TECH LTD | | NO 12 LOYANG WAY 4 LOYANG | INDUSTRIAL ESTATE | | | SINGAPORE | | 507602 | SGP |
| FISHER TECH LTD | | NO 12 LOYANG WAY 4 LOYANG | INDUSTRIAL ESTATE | | | | | 507602 | SINGAPORE |
| FISHER TERRANCE C | | 8624 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| FISHER TERRENCE | | 171 HEDSTROM | | | | AMHERST | NY | 14226 | |
| FISHER TERRY | | PO BOX 393 | | | | BROOKHAVEN | MS | 39602 | |
| FISHER THOMAS | | 2109 S VAN BUREN RD | | | | REESE | MI | 48757-9213 | |
| FISHER UNITECH INC | | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FISHER UNITECH INC | | 1150 STEPHENSON HWY | | | | TROY | MI | 48083-1187 | |
| FISHER VIRGIL W | | 12854 SOVEREIGN LN | | | | FISHERS | IN | 46038-8872 | |
| FISHER WALETTE | | 7132 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| FISHER WILLIAM | | 1584 MONICA CT | | | | ROCHESTER HLS | MI | 48306 | |
| FISHER, CLAYTON | | 1516 WOODBINE AVE SE | | | | WARREN | OH | 44484 | |
| FISHER, DOUGLAS | | 634 MCBEE RD | | | | BELLBROOK | OH | 45305 | |
| FISHER, JODY JOHN | | 27 UNION STATION RD | | | | NORTH CHILI | NY | 14514 | |
| FISHER, JOHN RANDALL | | 17738 CEDAR BROOK DR | | | | WESTFIELD | IN | 46074 | |
| FISHER, LISA A | | 4232 SCHAEFER RD | | | | DEARBORN | MI | 48126 | |
| FISHER, MARGARET A | | 6677 BRANDONVIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| FISHER, MIKE | | 3459 RUSSELL CT | | | | STANDISH | MI | 48658 | |
| FISHER, PAUL M | | 2665 MISSION DR | | | | SAGINAW | MI | 48603-2867 | |
| FISHER, REGINA | | 1516 WOODBINE AVE SE | | | | WARREN | OH | 44484 | |
| FISHER, ROBERT T | | 6099 LILLY POND WAY | | | | ONTARIO | NY | 14519 | |
| FISHER, SUSAN G | | 4387 S 450 E | | | | KOKOMO | IN | 46902 | |
| FISHER, TROY | | 3385 S GRAHAM | | | | SAGINAW | MI | 48609 | |
| FISHER, WILLIAM F FAMILY HOLDINGS | | 310 ARMOUR RD | | | | PETERBOROUGH | ON | K9H 1Y6 | CANADA |
| FISHERBACK JOY | | 6691 TABBY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FISHERCAST | | 710 NEAL DR | PPS | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| FISHERCAST GLOBAL | | CORPORATION | 194 SOPHIA ST | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL  EFT | | CORPORATION | 194 SOPHIA ST | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL  EFT CORPORATION | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL CORP | | 710 NEAL DRIVE | | | | PETERBOROUGH | ON | K9J6X7 | CA |
| FISHERCAST GLOBAL CORP | | 310 ARMOUR RD | | | | PETERBOROUGH | ON | K9H 1Y6 | CANADA |
| FISHERCAST GLOBAL CORP | | 710 NEAL DR | | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| FISHERCAST GLOBAL CORP | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL CORP | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6Y9 | CANADA |
| FISHERCAST GLOBAL CORP EFT | | 36886 TREASURY CTR | | | | CHICAGO | IL | 60694-6800 | |
| FISHERCAST GLOBAL CORP EFT | | 310 ARMOUR RD | | | | PETERBOROUGH | ON | K9H 1Y6 | CA |
| FISHERCAST GLOBAL CORP EFT | | 194 SOPHIA ST | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL CORP EFT | | PO BOX 179 | | | | PETERBOROUGH CANADA | ON | K9J 6Y9 | |
| FISHERCAST GLOBAL CORPORATION | | 194 SOPHIA ST | | | | PETERBOROUGH | ON | K9H 1E5 | CANADA |
| FISHERCAST GLOBAL CORPORATION | | 710 NEAL DR | | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| FISHERCAST GLOBAL CORPORATION | | PO BOX 179 | | | | PETERBOROUGH | ON | K9J 6X9 | CANADA |
| FISHERCAST GLOBAL EFT | | FMLY FISHER GAUGE LTD | 194 SOPHIA ST | | | PETERBOROUGH | ON | K9J 6Y9 | CANADA |
| FISHERCAST GLOBAL EFT CORPORATION | | 710 NEAL DR | | | | PETERBOROUGH | ON | K9J 6X7 | CA |
| FISHERCAST LTD | | 710 NEAL DR | | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FISHERCAST LTD | | PO BOX 179 STN MAIN | | | | PETERBOROUGH | ON | K9J 6Y9 | CANADA |
| FISHERS MACHINE SHOP | | 2043 NE STATE RTE P | | | | EASTON | MO | 64443 | |
| FISHERS MACHINE SHOP | | 2043 RT P | | | | EASTON | MO | 64443 | |
| FISHERUNITECH | | 1150 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| FISHMAN CORPORATION | | 192 SOUTH ST | | | | HOPKINTON | MA | 01748 | |
| FISHMAN CORPORATION | | 192 SOUTH ST | | | | HOPKINTON | MA | 017489937 | |
| FISHMAN CORPORATION | AMY DAMICO | 192 SOUTH ST | | | | HOPKINTON | MA | 01748-9937 | |
| FISHMAN PHILIP CORP | | 192 SOUTH ST | | | | HOPKINTON | MA | 017489937 | |
| FISK ALLOY WIRE INC | | 10 THOMAS RD | | | | HAWTHORNE | NJ | 07506 | |
| FISK ALLOY WIRE INC | | 10 THOMAS RD | | | | HAWTHORNE | NJ | 07507 | |
| FISK ALLOY WIRE INC | | 10 THOMAS RD | PO BOX 26 | | | HAWTHORNE | NJ | 07507 | |
| FISK ALLOY WIRE INC | | PO BOX 26 | | | | HAWTHORNE | NJ | 07507 | |
| FISK BARBARA F | | 2394 MADSEN RD | | | | SAGINAW | MI | 48601-9371 | |
| FISK BARTH | | 7703 CREEKSIDE DR | | | | FISHERS | IN | 46038 | |
| FISK DONN | | 4300 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| FISK INFORMATION TECHNOLOGIES | CLAYTON L SELLERS | PO BOX 4417 | | | | HOUSTON | TX | 77210 | |
| FISK THOMAS | | 3746 DAY RD | | | | LOCKPORT | NY | 14094-9433 | |
| FISK TIMOTHY | | 32434 SHERIDAN | | | | BEVERLY HILLS | MI | 48025 | |
| FISK UNIVERSITY | | STUDENT ACCOUNTS | 1000 17TH AVE NORTH | | | NASHVILLE | TN | 37208-3051 | |
| FISK, BARTH F | | 7703 CREEKSIDE DR | | | | FISHERS | IN | 46038 | |
| FISK, TIMOTHY R | | 32434 SHERIDAN | | | | BEVERLY HILLS | MI | 48025 | |
| FISKE BROTHERS REFINING CO | | 129 LOCKWOOD ST | | | | NEWARK | NJ | 071054720 | |
| FISKE, DANIEL | | 3132 MCKEE AVE SW | | | | WYOMING | MI | 49509 | |
| FISO TECHNOLOGIES INC | | 500 SAINT JEAN BAPTISTE AVE | OFFICE 195 | | | | PQ | G2E 5R9 | CANADA |
| FISO TECHNOLOGIES INC | | 500 SAINT JEAN BAPTISTE AVE | OFFICE 195 | | | QUEBEC  CANADA | PQ | G2E 5R9 | CANADA |
| FISO TECHNOLOGIES INC | | 500 SAINT JEIN BAPTISTE AVE ST | | | | | PQ | G2E 5R9 | CANADA |
| FISSEL MARK | | 1313 GLENVIEW CIRCLE | | | | BELLEFONTAINE | OH | 43311 | |
| FISTE MICHELE | | 1028 BITTERSWEET DR | | | | NEW CARLISLE | OH | 45344 | |
| FISTE ROBERT J | | 2135 MARTIN AVE | | | | DAYTON | OH | 45414-3350 | |
| FISZLEWICZ MARCK | | 1967 WOODSON CT | | | | DAYTON | OH | 45459-1347 | |
| FITAL JR EDWARD | | 22523 MINTDALE RD | | | | STURGIS | MI | 49091 | |
| FITCH BILLY | | 188 LAWRENCE AVE | | | | COLUMBUS | OH | 43228-6103 | |
| FITCH CAROL | | 1571 MAPLE DR SE | | | | HUBBARD | OH | 44425 | |
| FITCH CHRISTINE | | 1085 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| FITCH CHRISTINE | | 319 7TH ST | | | | BRECKENRIDGE | MI | 48615 | |
| FITCH CREIG | | 5561 TROY RD | | | | SPRINGFIELD | OH | 45502-8132 | |
| FITCH EVEN TABIN & FLANNERY | KARL R FINK JOHN F FLANNERY & RUDY I KRATZ | 120 S LASALLE ST STE 1600 | | | | CHICAGO | IL | 60603-3406 | |
| FITCH INFORMAITON INC HSBC BANK USA | | PO BOX 2488 | | | | BUFFALO | NY | 14240-2488 | |
| FITCH INFORMATION INC | | HSBC BANK USA | PO BOX 2488 | | | BUFFALO | NY | 14240-2488 | |
| FITCH JEREMY | | 1085 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| FITCH MARY | | 707 KEATS DR | | | | ROCHESTER HILLS | MI | 48307 | |
| FITCH MARY E | | 1931 W HAVENS ST | | | | KOKOMO | IN | 46901-1856 | |
| FITCH NANCY J | | 8403 HAIGHT RD | | | | BARKER | NY | 14012-9615 | |
| FITCH RYAN | | 707 KEATS | | | | ROCHESTER HILLS | MI | 48307 | |
| FITCH WRAY | | 123 FORD AVE | | | | ROCHESTER | NY | 14606 | |
| FITCH, CAROL J | | 1571 MAPLE DR | | | | HUBBARD | OH | 44425 | |
| FITCH, MARY E | | 707 KEATS DR | | | | ROCHESTER HILLS | MI | 48307 | |
| FITCHBURG STATE COLLEGE | | TREASURERS OFFICE | 160 PEARL ST | | | FITCHBURG | MA | 01420 | |
| FITCHET DAVID | | 8443 HITCHCOCK RD | 3 | | | YOUNGSTOWN | OH | 44512-6541 | |
| FITCHETT DEBRA | | 101 NORMANDY DR | | | | LANSING | MI | 48905-1651 | |
| FITCHETT MAYO | | 4516 SYLVANIA AVE | | | | STURTEVANT | WI | 53177 | |
| FITCHLEE DOUGLAS | | 5431 STONE RD | | | | LOCKPORT | NY | 14094-9466 | |
| FITCHLEE LEONARD | | 8958 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| FITCHLEE VICKIE | | 407 EDGEBROOK AVE | | | | BROOKVILLE | OH | 45309 | |
| FITCHPATRICK OTIS R | | 9664 S 300 E | | | | AMBOY | IN | 46911-9466 | |
| FITCHPATRICK PHYLLIS I | | 9664 S 300 E | | | | AMBOY | IN | 46911-9466 | |
| FITCHPATRICK TRACY | | 5260 MYSTIC DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FITE FIRE & SAFETY | SAFETY INSTRUMENTATION INC DBA FITE FIRE & SAFETY | 3012 W KENTUCKY AVE | | | | MIDLAND | TX | 79701 | |
| FITE FREEMAN LINDA | | 16933 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060 | |
| FITE RICHARD | | PO BOX 92 | | | | ORESTES | IN | 46063 | |
| FITE RYAN | | 831 LANYARD DR | | | | CICERO | IN | 46034 | |
| FITE, JESSIE | | BOX 92 19 LOTUS ST | | | | ORESTES | IN | 46063 | |
| FITELSON DAVID | | 150 ONETA RD | | | | ROCHESTER | NY | 14617 | |
| FITES KIMBERLEE | | PO BOX 185 | | | | MIDDLETOWN | IN | 47356 | |
| FITHIAN CLYDE J | | 280 PLACID CT | | | | ANDERSON | IN | 46013-1051 | |
| FITI SUNIA | | POBOX 7 | | | | PAGO PAGO | AS | 96799 | |
| FITING TENA | | 312 FREMONT ST | | | | BAY CITY | MI | 48708-7718 | |
| FITING, DWIGHT | | 20950 W BURT RD | | | | BRANDT | MI | 48614 | |
| FITNESS TECHS | | 5600 W ALEXIS 114 | | | | SYLVANIA | OH | 43560 | |
| FITS ENTERPRISES INC | | 11822 OLD LEXINGTON PIKE | | | | WALTON | KY | 41094-9758 | |
| FITSTOGETHER LTD | | KINGS PK 5TH AVE | | | | GATESHEAD | TW | NE11 0AF | GB |
| FITTANTE CARL V | | 7246 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 | |
| FITTANTE PETER | | 11560 GARRISON RD | | | | DURAND | MI | 48429-9708 | |
| FITTINGS PRODUCTS CO LLC D/B/A LAKE ERIE PRODUCTS LIVONIA | SCOTT N OPINCAR | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | | CLEVELAND | OH | 44114 | |
| FITTIPALDO LINDA U | | 675 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 | |
| FITTS SHERRY | | 312 ALTOONA AVE | | | | ATTALLA | AL | 35954 | |
| FITZ HARRIS ENTERPRISE | | 4018 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241 | |
| FITZ KEEGAN DIANE | | 6713 THICKET RD | | | | SANDUSKY | OH | 44870 | |
| FITZ PATRICK DEVIN | | 5669 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515 | |
| FITZ PATRICK SONYA | | 5669 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515 | |
| FITZGERALD BEN HILL COUNTY | | CHAMBER OF COMMERCE | 805 S GRANT ST | | | FITZGERALD | GA | 31750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD BEN HILL COUNTY | | LIBRARY | ATTN VACATION READING PROGRAM | 123 MAIN ST | | FITZGERALD | GA | 31750 | |
| FITZGERALD BEN HILL POLICY | | COUNCIL FOR CHILDREN& FAMILIES | PO BOX 5125 | | | FITZGERALD | GA | 31750 | |
| FITZGERALD BEN HILL POLICY COUNCIL FOR CHILDRENAND FAMILIES | | PO BOX 5125 | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD BENHILL DEPT OF | | LEISURE SERVICES | 816 N MAIN ST | | | FITZGERALD | GA | 31750 | |
| FITZGERALD BENHILL DEPT OF LEISURE SERVICES | | PO BOX 1074 | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD BRITTANY | | 2408 W BLVD | | | | KOKOMO | IN | 46902 | |
| FITZGERALD EILEEN | | 12365 CHURCH DR | | | | N HUNTINGDON | PA | 15642 | |
| FITZGERALD FINS SWIM TEAM | | PO BOX 1004 | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD FIRE DEPARTMENT | | 302 EAST CENTRAL AVE | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD HEALTH EDUCATION | | 11 APPLETREE LN | | | | ANDOVER | MA | 018104101 | |
| FITZGERALD HIGH SCHOOL | | 601 W CYPRESS ST | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD HIGH SCHOOL | | RESOURCE OFFICERS | 601 W CYPRESS ST | | | FITZGERALD | GA | 31750 | |
| FITZGERALD JOHN | | 355 WESTFIELD ST | | | | ROCHESTER | NY | 14619 | |
| FITZGERALD JOHN | | PO BOX 2681 | | | | MIDLAND | MI | 48641-2681 | |
| FITZGERALD JR LARRY | | 1780 BYRON RD | | | | LENNON | MI | 48449-0000 | |
| FITZGERALD JUDITH | | 25011 BREEZY POINT RD | | | | WIND LAKE | WI | 53185 | |
| FITZGERALD KRISTEN | | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348 | |
| FITZGERALD LISA | | 1691 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092 | |
| FITZGERALD LYNN E | | 7042 KITSON NE | | | | ROCKFORD | MI | 49341 | |
| FITZGERALD MICHAEL | | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348 | |
| FITZGERALD PATRICK M | | 2715 LAKESHORE DR | | | | GLADWIN | MI | 48624-7811 | |
| FITZGERALD SARAH | | 1446 BERNWALD LN | | | | DAYTON | OH | 45432 | |
| FITZGERALD SCOTT | | 25011 BREEZY POINT RD | | | | WIND LAKE | WI | 53185 | |
| FITZGERALD SHEILA | | 53 KEBLE DR | | | | OLD ROAN | | L10 3LB | UNITED KINGDOM |
| FITZGERALD TIMOTHY | | 5011 BIRCHWOOD FARMS DR | | | | MASON | OH | 45040 | |
| FITZGERALD W H INC | | RD 1 BOX 229 | | | | YOUNGSVILLE | PA | 16371 | |
| FITZGERALD WATER LIGHT & BOND | | COMMISSION | PO BOX F | | | FITZGERALD | GA | 31750 | |
| FITZGERALD WATER LIGHT & BOND | | PO BOX DRAWER F | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD WATER LIGHT & BOND | FITZGERALD WATER LIGHT & BOND | PO BOX DRAWER F | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD WATER LIGHT & BOND | LAW OFFICES OF JOHN T CROLEY JR | PO BOX 690 | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD WATER LIGHT AND BOND COMMISSION | | PO BOX F | | | | FITZGERALD | GA | 31750 | |
| FITZGERALD WTR LGT&BOND COM GA | | PO DRAWER F | | | | FITZGERALD | GA | 31750 | |
| FITZGERLD, DONOVER | | 1627 CO RD 187 | | | | DANVILLE | AL | 35619 | |
| FITZGERLL, KIRK | | 601 N 9 MILE RD | | | | SANFORD | MI | 48657 | |
| FITZGERLL, REBECCA L | | 4112 NORTH VILLAS DR | | | | KOKOMO | IN | 46901 | |
| FITZGERALDROZSAHEGYI LINDA | | 11012 EAGLE DR | | | | KOKOMO | IN | 46901 | |
| FITZGERLAD KRISTEN | | 9150 PINE KNOB RD | | | | CLARKSTON | MI | 48348 | |
| FITZGIBBONS THOMAS L | | 10856 N SPADES RD | | | | SUNMAN | IN | 47041 | |
| FITZHENRY, NARAMAS | | 2234 N WOOD BRIDGE ST | | | | SAGINAW | MI | 48602 | |
| FITZHUGH WORTH WILLIAM | | 146 SHELTER ST | | | | ROCHESTER | NY | 14611 | |
| FITZKO DANIEL | | 12590 BARNES RD | | | | BYRON | MI | 48418 | |
| FITZKO EMILY | | 3510 HOLLY AVE | | | | FLINT | MI | 48506 | |
| FITZKO, EMILY ELIZABETH | | 3510 HOLLY AVE | | | | FLINT | MI | 48506 | |
| FITZPATRICK ALEXANDER | | 44 BERNARD ST | | | | FREEHOLD | NJ | 07728 | |
| FITZPATRICK BEVERLY | | 1610 LAWN AVE | | | | MIDDLETOWN | OH | 45042 | |
| FITZPATRICK CHRISTINE | | 4676 WOODHURST DR | | | | YOUNGSTOWN | OH | 44515-3731 | |
| FITZPATRICK DAVID L | | 5093 OLIVE BRANCH RD | | | | PLAIN CITY | OH | 43064-9588 | |
| FITZPATRICK DAVID R | | 2812 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1830 | |
| FITZPATRICK EDWARD | | 1833 JEAN LOUISE DR | | | | EL PASO | TX | 79927 | |
| FITZPATRICK GEORGE N | | 1018 ASHBROOKE LN | | | | XENIA | OH | 45385-1489 | |
| FITZPATRICK KATHRYN | | 1670 EDGEWOOD LN | | | | MILFORD | MI | 48381 | |
| FITZPATRICK KEVIN | | 8493 CHELMSFORD | | | | SWARTZ CREEK | MI | 48473 | |
| FITZPATRICK KEVIN T | | 8015 BELMONT CT | | | | NAPLES | FL | 34113-2671 | |
| FITZPATRICK LAURENCE | | 2102 NEILL DR | | | | SANDUSKY | OH | 44870 | |
| FITZPATRICK LOUJEAN | | 315 W 13TH ST | | | | ANDERSON | IN | 46016-1632 | |
| FITZPATRICK MONICA | | 35 BENNING PL | | | | DAYTON | OH | 45408 | |
| FITZPATRICK PAUL | | 5225 SYCAMORE HILL DR | | | | NEW MIDDLETOWN | OH | 44442 | |
| FITZPATRICK RACHEL A | | 151 LAWRENCE LN | | | | CHESNEE | SC | 29323 | |
| FITZPATRICK TAWANNA | | 1006 POWERS AVE UNIT 2 | | | | YOUNGSTOWN | OH | 44505 | |
| FITZPATRICK TERRANCE | | 2489 BULLOCK RD | | | | BAY CITY | MI | 48708 | |
| FITZPATRICK TERRY | | 2489 BULLOCK RD | | | | BAY CITY | MI | 48708 | |
| FITZPATRICK VIRGINIA | | 90 BENNING PL | | | | DAYTON | OH | 45408 | |
| FITZPATRICK VIVIAN M | | 556 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1322 | |
| FITZPATRICK, PAUL M | | 5225 SYCAMORE HILL DR | | | | NEW MIDDLETOWN | OH | 44442 | |
| FITZPATRICK, TERRANCE M | | 2489 BULLOCK RD | | | | BAY CITY | MI | 48708 | |
| FITZROY ANN | | 103 CONCORD | | | | CLINTON | MS | 39056 | |
| FITZSIMMONS HYDRAULICS INC | | 3247 VICKERY RD | | | | NORTH SYRACUSE | NY | 13212 | |
| FITZSIMMONS HYDRAULICS INC | | 4400 SHISLER RD | | | | CLARENCE | NY | 14031-0476 | |
| FITZSIMMONS MICHAEL | | 3115 7 OAKS DR | | | | LAURA | OH | 45337-9721 | |
| FITZSIMMONS MYRA S | | 1932 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| FITZSIMMONS MYRA S | C/O BOS & GLAZIER | CAROLE C BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FITZSIMONS MANUFACTURING CO | | 3775 E OUTER DR | | | | DETROIT | MI | 48234-293 | |
| FITZSIMONS MANUFACTURING CO | | 3775 E OUTER DR | | | | DETROIT | MI | 48234-2978 | |
| FITZSIMONS MANUFACTURING EFT | | 3775 E OUTER DR | | | | DETROIT | MI | 48234-2935 | |
| FITZSIMONS MANUFACTURING EFT GULTON IND DIV OF MARK IV IND | | 3775 E OUTER DR | | | | DETROIT | MI | 48234 | |
| FITZWATER KENNETH | | 3623 WINSTON LN | | | | W ALEXANDRIA | MI | 45381 | |
| FIUMARA NICHOLAS | | 2275 EMERSON RD | | | | WEEDSPORT | NY | 13166-0056 | |
| FIUT, THEODORE | | 67 ROYAL OAK CIR | | | | MERIDEN | CT | 64507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FIVE AVCO FINANCIAL SERVICE | | ACCT OF SANDRA Y LIVINGSTON | CASE 93 CH 4 | | | | | 33536-6094 | |
| FIVE AVCO FINANCIAL SERVICE ACCT OF SANDRA Y LIVINGSTON | | CASE 93 CH 4 | | | | | | | |
| FIVE STAR BUILDING | | ENHANCEMENTS CORP | PO BOX 214588 | | | AUBURN HILLS | MI | 48321 | |
| FIVE STAR BUILDING ENHANCEMENT | | 4460 N ELMS RD | | | | FLUSHING | MI | 48433 | |
| FIVE STAR CHEVROLET DEALERS | | AND WHITEMAND BANKES & CHEBOT | J CHEBOT WHITEMAN BANKES | 232 S 4TH ST | | PHILADELPHIA | PA | 19106 | |
| FIVE STAR CHEVROLET DEALERS AND WHITEMAND BANKES AND CHEBOT | | J CHEBOT WHITEMAN BANKES | 232 S 4TH ST | | | PHILADELPHIA | PA | 19106 | |
| FIVE STAR EQUIPMENT INC | | 1300 DUNHAM DR | | | | DUNMORE | PA | 18512 | |
| FIVE STAR EXPRESS | | 224 E SCHROCK RD | | | | WESTERVILLE | OH | 43081 | |
| FIVE STAR INTERNATIONAL | | 2131 HANOVER AVE | | | | ALLENTOWN | PA | 18109-2492 | |
| FIVE STAR INTERNATIONAL LLC | | 1810 S 19TH ST | | | | HARRISBURG | PA | 17104-3205 | |
| FIVE STAR INTERNATIONAL LLC | | 1846 N 5TH ST | | | | READING | PA | 19601-1202 | |
| FIVE STAR INTERNATIONAL LLC | | 2818 MARKET ST | | | | YORK | PA | 17404-5727 | |
| FIVE STAR INTERNATIONAL TRUCKS | | 6100 WATTSBURG RD | | | | ERIE | PA | 16509-4038 | |
| FIVE STAR MANUFACTURING CO | ACCOUNTS PAYABLE | PO BOX 636 | | | | SPRINGFIELD | TN | 37172 | |
| FIVE STAR PLASTICS INC | | 1339 CONTINENTAL DR | | | | EAU CLAIRE | WI | 54701 | |
| FIVE STAR PRODUCTIONS | IRISH HOLT | 430 SOUTH CONGRESS AVE | | | | DELRAY BEACH | FL | 33455 | |
| FIVE STAR SECURITY | | 32387 EDWARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| FIVE STAR SECURITY | | 3005 NORTHRIDGE STE J | | | | FARMINGTON | NM | 87401 | |
| FIVE STAR TOOL & DIE LTD | | 375 ARNOLD ST | | | | WALLACEBURG | ON | N8A 3P3 | CANADA |
| FIVE STAR TOOL AND DIE LTD | | 375 ARNOLD ST | | | | WALLACEBURG | ON | N8A 3P3 | CANADA |
| FIVE STAR TOOL CO INC | | 383 BUELL RD | | | | ROCHESTER | NY | 14624 | |
| FIVE STAR TOOL CO INC | | 383 BUELL RD | | | | ROCHESTER | NY | 14624-3123 | |
| FIVE WINDS INTERNATIONAL LP | | 626 MEADOW DR | | | | WEST CHESTER | PA | 19380 | |
| FIVEASH SHARON | | 513 WILLOW COURT DR | | | | BRANDON | MS | 39047 | |
| FIVECOATE ELDON | | 4388 S 600 E | | | | KOKOMO | IN | 46902 | |
| FIX PATRICK | | 7135 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| FIXALL ELECTRIC INC | | 737 BUTTERWORTH SW | | | | GRAND RAPIDS | MI | 49504 | |
| FIXALL ELECTRIC MOTOR SERVICE | | 737 BUTTERWORTH ST SW | | | | GRAND RAPIDS | MI | 49504 | |
| FIXED ASSET SOFTWARE DOT COM | | 747 BLAIR BLVD | | | | EUGENE | OR | 97401 | |
| FIZ KARLSRUHE | | HERMANN VON HELMHOLTZ PLATZ 1 | 76344 EGGENSTEIN LEOPOLDSHOFON | | | | | | GERMANY |
| FIZ KARLSRUHE | | POSTFACH 2465 | 76012 KARLSRUHE | | | | | | GERMANY |
| FIZELL EDWARD | | 1403 PEACHWOOD | | | | FLINT | MI | 48507 | |
| FIZELL, EDWARD R | | 1403 PEACHWOOD | | | | FLINT | MI | 48507 | |
| FIZETTE II RICHARD | | 4061 ROOT RD | | | | GASPORT | NY | 14067 | |
| FIZETTE VALERIE | | 10897 MAPLE RIDGE RD | | | | MEDINA | NY | 14103 | |
| FIZOR PETER | | 1117 DUNSTAN RD | | | | GENEVA | IL | 60134 | |
| FIZZ O WATER COMPANY | | 809 N LEWIS | | | | TULSA | OK | 74110-5365 | |
| FJK ENTERPRISES LTD CO EFT | | DBA EXPRESS CARRIERS | 9311 SAN PEDRO AVE STE 1400 | | | SAN ANTONIO | TX | 78216-4469 | |
| FJK ENTERPRISES LTD CO EFT DBA EXPRESS CARRIERS | | 9311 SAN PEDRO AVE STE 1400 | | | | SAN ANTONIO | TX | 78216 | |
| FKA LEASING LLC | | 3515 OLD US 23 | | | | BRIGHTON | MI | 48116 | |
| FKA LEASING LLC | | FRANK & EMILY GOBRIGHT | 3515 OLD US 23 | | | BRIGHTON | MI | 48116 | |
| FKI INDUSTRIES INC | | KEELER DIECAST | 236 STEVENS ST SW | | | GRAND RAPIDS | MI | 49507 | |
| FKI PLC | | 86 FETTER LA | | | | LONDON | GB | EC4A 1EN | GB |
| FL SDU | | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 | |
| FLACK DOUGLAS E | | 2280 HARTLAND RD | | | | GASPORT | NY | 14067-9438 | |
| FLACK JR ALLEN J | | 6449 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9711 | |
| FLACK LARRY | | 10191 COUNTY RD 214 | | | | TRINITY | AL | 35673 | |
| FLADEL REALTY CO INC | | PO BOX 1389 | CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| FLADGER CURTIS | | 715 ASTOR LN | | | | FRANKLIN PK | NJ | 08823 | |
| FLADGER SHAWNETTE | | 12 TAMARACK RD | | | | SOMERSET | NJ | 08873 | |
| FLAGG CANETHA | | 4633 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| FLAGG DOUGLAS | | 2909 COOLIDGE RD | | | | CONKLIN | MI | 49403 | |
| FLAGG EMILY | | 1415 ALLBRITTON AVE | | | | DAYTON | OH | 45408 | |
| FLAGG JUDITH | | 48 HARWIN DR | | | | ROCHESTER | NY | 14623 | |
| FLAGG RONALD | | 7766 UNION SCHOOL HOUSE RD | | | | DAYTON | OH | 45424 | |
| FLAGG SONIA | | 2233 E SCHUMACHER ST | | | | BURTON | MI | 48529-2439 | |
| FLAGG SUSAN A | | 21126 SURFWOOD LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| FLAGG TERRI | | 236 E NOTTINGHAM 2 | | | | DAYTON | OH | 45405 | |
| FLAGLER COLLEGE | | BUSINESS SERVICES | PO BOX 1027 | | | ST AUGUSTINE | FL | 32085-1027 | |
| FLAHERTY BRYAN | | 6384 TOWNLINE RD | | | | BYRON | NY | 14422 | |
| FLAHERTY F J | | CROXTETH HOUSE | INGO LN | | | KIRBY | | L32 4SS | UNITED KINGDOM |
| FLAHERTY JOAN | | 2 BOUNDARY DR | | | | HUNTS CROSS | | L250QD | UNITED KINGDOM |
| FLAHERTY L H CO INC | | 1577 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507-1757 | |
| FLAHERTY MERRI A | | 117 2ND ST | | | | TIPTON | IN | 46072-1809 | |
| FLAHIVE JAMES | | 9859 E 96TH PL | | | | TULSA | OK | 74133 | |
| FLAK KARIE | | 111 AMBERWOOD COURT | | | | BOARDMAN | OH | 44512 | |
| FLAK THOMAS | | 111 AMBERWOOD CT | | | | BOARDMAN | OH | 44512 | |
| FLAK, THOMAS E | | 111 AMBERWOOD CT | | | | BOARDMAN | OH | 44512 | |
| FLAMBEAU CORP | | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU CORP | | C/O DETROIT SALES & ENGINEERIN | 2001 CTRPOINT PKY STE 103 | | | PONTIAC | MI | 48341-3147 | |
| FLAMBEAU CORP | | FLAMBEAU PLASTICS DIV | 801 LYNN AVE | | | BARABOO | WI | 53913 | |
| FLAMBEAU CORP | | FLAMBEAU SOUTHEAST | 1330 ATLANTA HWY | | | MADISON | GA | 30650 | |
| FLAMBEAU INC | | 801 LYNN AVE | | | | BARABOO | WI | 53913 | |
| FLAMBEAU INC | | FLAMBEAU PLASTICS DIV | 801 LYNN AVE | | | BARABOO | WI | 53913 | |
| FLAMBEAU INC | | FLAMBEAU PLASTICS DIV | PO BOX 1450 NW 5581 | | | MINNEAPOLIS | MN | 55485-5581 | |
| FLAMBEAU INC | QUARLES & BRADY LLP | KASEY C NYE SUSAN G BOSWELL | ONE S CHURCH AVE STE 1700 | | | TUCSON | AZ | 85701-1621 | |
| FLAMBEAU INC EFT | | 801 LYNN AVE | | | | BARABOO | WI | 53913-2746 | |
| FLAMBEAU INC EFT | | PO BOX 78306 | | | | MILWAUKEE | WI | 53278-0306 | |
| FLAMBEAU PRODUCTS CORP | | PO BOX 97 | 15945 VAL PLAST ST | | | MIDDLEFIELD | OH | 44062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLAMBEAU PRODUCTS CORP EFT | | PO BOX 345 | | | | MILWAUKEE | WI | 53278 | |
| FLAMBEAU SOUTHEAST | | PO BOX 916 | | | | MADISON | GA | 30650 | |
| FLAMBEAU SOUTHWEST | ACCOUNTS PAYABLE | PO BOX 916 | | | | MADISON | GA | 30650 | |
| FLAMBO ANTIONETTE | | 1803 E BROAD ST | | | | GADSDEN | AL | 35903 | |
| FLAMBO RACHEL | | 114A CRABAPPLE LN | | | | FORRESTDALE | AL | 35214 | |
| FLAME ENTERPRISES INC | | 21500 GLEDHILL ST | | | | CHATSWORTH | CA | 91311 | |
| FLAME J & L COURIER INC | | PO BOX 901714 | | | | CLEVELAND | OH | 44190-1714 | |
| FLAME J AND L COURIER INC | | PO BOX 901714 | | | | CLEVELAND | OH | 44190-1714 | |
| FLAME OUT | | FIRE EXTINGUISHER CO | 210 S BLAKE | | | OLATHE | KS | 66061 | |
| FLAME SPRAY INDUSTRIES INC | | 1 SINTSINK DR E | | | | PORT WASHINGTON | NY | 11050 | |
| FLAMERITE LTD | | FLAMERITE HO | | | | STOCKPORT | | SK1 3LF | UNITED KINGDOM |
| FLAMING RIVER INDUSTRIES INC | | 800 POERTNER DR | | | | BEREA | OH | 44017-2936 | |
| FLAMINIO KEITH | | 3952 NORTH FIELD DR | | | | BELLBROOK | OH | 45305 | |
| FLAMINIO LORI | | 3952 NORTH FIELD DR | | | | BELLBROOK | OH | 45305 | |
| FLAMINIO MATTHEW | | 42303 JOYCE LN | | | | NOVI | MI | 48377 | |
| FLAMINIO WILLIAM | | 1401 WINDSOR WAY | | | | RACINE | WI | 53406-2824 | |
| FLAMINIO, KEITH F | | 3952 NORTHFIELD DR | | | | BELLBROOK | OH | 45305 | |
| FLAMM BOROFF & BACINE | | 925 HARVEST DR | STE 220 | | | BLUE BELL | PA | 19422 | |
| FLAMMGER EUGENE | | 13943 RIDGE RD | | | | ALBION | NY | 14411 | |
| FLANAGAN DARRYL | | 3284 RED FOX RUN | | | | WARREN | OH | 44485 | |
| FLANAGAN DIANE | | 1124 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| FLANAGAN JAMES P | | 1124 WIND RIDGE DR | | | | EL PASO | TX | 79912-7461 | |
| FLANAGAN JASON | | 3124 W CHADWICK LN | | | | PEORIA | IL | 61614-1019 | |
| FLANAGAN PAUL | | 5746 CHUKAR DR | | | | DAYTON | OH | 45424 | |
| FLANAGAN PYA | | 964 MANN AVE | | | | FLINT | MI | 48503 | |
| FLANAGAN STEVEN | | 1448 SOLAK CT | | | | ST JOSEPH | MI | 49085 | |
| FLANAGIN RAYMOND L | | 1417 NEUBERT AVE | | | | FLINT | MI | 48507-1528 | |
| FLANERY JOHN R | | 2101 HIDEWAY COVE | | | | DESTIN | FL | 32550 | |
| FLANERY MARY K | | 106 TURNBERRY CT NE | | | | WARREN | OH | 44484-5537 | |
| FLANIGAN CARLOS | | PO BOX 2365 | | | | CULLMAN | AL | 35056 | |
| FLANIGAN JOHN M | | 2214 W FALMOUTH AVE | | | | ANAHEIM | CA | 92801-1535 | |
| FLANIGAN KENNETH | | 138 SUSAN CT | | | | NILES | OH | 44446 | |
| FLANIGAN KIMBERLY | | 248 RIVERVIEW AVE | | | | NEWTON FALLS | OH | 44444 | |
| FLANIGAN ROOSEVELT | | 831 REYNOLDS LN | | | | WICHITA FALLS | TX | 76301-7211 | |
| FLANIGAN TOM | | 5940 WATERVIEW DR | | | | HILLIARD | OH | 43026 | |
| FLANIGAN WILLIAM | | 5940 WATERVIEW DR | | | | HILLIARD | OH | 43026-9174 | |
| FLANIGAN, ELLEN | | 1438 MILLERS LANDING | | | | CORTLAND | OH | 44410 | |
| FLANLAND PTY LIMITED | | 22 BANGALLA ST | | | | WARRAWEE | NSW | 02074 | AU |
| FLANNERS AUDIO & VIDEO INC | | 16271 W LINCOLN AVE | | | | NEW BERLIN | WI | 53151-2834 | |
| FLANNERY I | | 74 RICHARD KELLY DR | | | | LIVERPOOL | | L48TH | UNITED KINGDOM |
| FLANNERY MACHINE & TOOL INC | | 8420 US HWY 131 N | | | | MANCELONA | MI | 49659-7804 | |
| FLANNERY MAJA M | | DBA FLANNERY FINANCIAL ANALYSI | 1116 TUDOR RD | | | DAYTON | OH | 45419 | |
| FLANNERY MICHAEL | | 4511 POPLAR CREEK RD | | | | VANDALIA | OH | 45377 | |
| FLANNIGAN ELECTRIC CO INC | | 1820 S WEST ST | | | | JACKSON | MS | 39201-6431 | |
| FLANNINGAN ELECTRIC CO INC | | 1820 S W ST EXT | PO BOX 8657 | | | JACKSON | MS | 39284-8657 | |
| FLAREY ANTHONY | | 1520 SUNNY ESTATES DR | | | | NILES | OH | 44446 | |
| FLASCHE LEE | | 1709 W WALNUT ST | | | | KOKOMO | IN | 46901 | |
| FLASCK LAWRENCE D | | 445 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 | |
| FLASCK MICHAEL A | | 437 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1655 | |
| FLASH DELIVERY SERVICE | | 3939 MICHIGAN NE | | | | GRAND RAPIDS | MI | 49525-3401 | |
| FLASH ELECTRONICS | DEBBIE BALDWIN | 4050 STARBOARD DR | | | | FREMONT | CA | 94538 | |
| FLASHFOLD PACKAGING GROUP | KAREN JORDAN | PO BOX 11467 | | | | FORT WAYNE | IN | 46858-1467 | |
| FLASK JR CHARLES | | 276 ASPEN DR NW | | | | WARREN | OH | 44483-1183 | |
| FLASK LUCILLE A | | 1246 KENMORE AVE SE | | | | WARREN | OH | 44484-4356 | |
| FLASK PHYLLIS | | 7050 DOWNS RD NW W | | | | WARREN | OH | 44481-9413 | |
| FLASK STEPHEN | | 7050 DOWNS RD NW | | | | WARREN | OH | 44481-9413 | |
| FLASK VINCENT | | 957 HAZELWOOD SE | | | | WARREN | OH | 44446 | |
| FLASK VINCENT J | | 2268 LINDA DR NW | | | | WARREN | OH | 44485-1703 | |
| FLASK WILLIAM | | 1085 FOX DEN TRAIL | | | | CANFIELD | OH | 44406 | |
| FLASK, WILLIAM G | | 1085 FOX DEN TRAIL | | | | CANFIELD | OH | 44406 | |
| FLASKA DALE | | 424 E MT GARFIELD RD | | | | NORTON SHORES | MI | 49441 | |
| FLATBED EXPRESS LLC | | 6947 ROUTE 60 SOUTH | | | | CASSADAGA | NY | 14718 | |
| FLATEAU JOHN A | | 9622 CANDEN CIRCLE | APT 206 | | | TAYLOR | MI | 48180 | |
| FLATEN KEVIN | | 977 ATLANTIC AVE APT 692 | | | | COLUMBUS | OH | 43229 | |
| FLATHAU III WILLIAM H | | 3531 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7227 | |
| FLATHAU KAMI | | 803 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | |
| FLATLEY CO COMMERCIAL DIVISION | | PO BOX 850168 | | | | BRAINTREE | MA | 02185-0168 | |
| FLATLEY COMPANY | | COMMERCIAL DIVISION | PO BOX 850168 | | | BRAINTREE | MA | 02184 | |
| FLATT DAVID | | 6181 SENATE CIRCLE | | | | E AMHERST | NY | 14051 | |
| FLATT SHAWN | | 215 MARVIEW ST | | | | VANDALIA | OH | 45377 | |
| FLATT, DAVID E | | 6181 SENATE CIR | | | | E AMHERST | NY | 14051 | |
| FLATTERY JAMES | | 8090 FARMCREST ST | | | | FREELAND | MI | 48623-9507 | |
| FLATTERY WILLIAM | | 13655 W FERGUS | | | | CHESANING | MI | 48616 | |
| FLATTERY, KELLY | | 13655 W FERGUS | | | | CHESANING | MI | 48616 | |
| FLATTS MICHAEL | | R4 QUINCY CIRCLE | | | | DAYTON | NJ | 088109804 | |
| FLATY LEONARD | | 4107 COLTER DR | | | | KOKOMO | IN | 46902-4493 | |
| FLATY SUSAN L | | 4107 COLTER DR | | | | KOKOMO | IN | 46902-4493 | |
| FLAUDING JAMES D | | 1307 LAKE VALLEY DR | | | | FENTON | MI | 48430-1244 | |
| FLAUDING TERRILL | | 1307 LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| FLAUGHER DAVID | | 9331 LITZEN RD | | | | COPEMISH | MI | 49625 | |
| FLAUGHER JR V | | 2010 STEWART RD | | | | XENIA | OH | 45385 | |
| FLAUGHER RECYCLING INC | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| FLAUTE KEVIN | | 2175 SULKY TRL | | | | DAYTON | OH | 45434-5603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLAUTE THOMAS | | 465 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458 | |
| FLAUTO LISA | | 665 SADDLEBROOK DR | | | | BOARDMAN | OH | 44512 | |
| FLAUTO, LISA L | | 665 SADDLEBROOK DR | | | | BOARDMAN | OH | 44512 | |
| FLAVIN, SONIA | | 36 ESTALL RD | | | | ROCHESTER | NY | 14616 | |
| FLAYLER KENNETH C | | 225 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066-9547 | |
| FLC MANUFACTURING | JIM ZIEGLER | 1700 WILDWOOD AVE | | | | JACKSON | MI | 49202 | |
| FLECK COMPANY INC | | PO BOX 691519 | | | | CINCINNATI | OH | 45269-1519 | |
| FLECK DANIEL | | 10592 MI STATE RD 52 | | | | MANCHESTER | MI | 48158 | |
| FLECK JEFFREY L | | 217 HAZEL ST | | | | NILES | OH | 44446-4012 | |
| FLECK JENNIFER | | 1213 OAK CLUSTER DR | | | | HOWELL | MI | 48855-7355 | |
| FLECK RESEARCH | | DIV OF GLOBAL CONNECTOR | RESEARCH GROUP | 501 N GOLDEN CIR STE 200 | | SANTA ANA | CA | 92705 | |
| FLECKENSTEIN, PETER | | 3615 HARRIS AVE | | | | RANSOMVILLE | NY | 14131 | |
| FLEDERBACH LYNDA | | 5256 W 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| FLEDERBACH MARK | | 5256 W CO RD 80 S | | | | KOKOMO | IN | 46901 | |
| FLEENOR BRIAN | | 1055 DEER RUN TRAIL | | | | MARBLEHEAD | OH | 43440 | |
| FLEENOR MELINDA | | 5004 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| FLEENOR RICHARD E | | 2817 SANCHO PANZA CT | | | | PUNTA GORDA | FL | 33950-6353 | |
| FLEENOR ROGER | | 162 MOUNTAIR DR | | | | VANDALIA | OH | 45377 | |
| FLEER MARK | | 1316 ALDER DR | | | | SAGINAW | MI | 48603 | |
| FLEER, MARK F | | 1316 ALDER DR | | | | SAGINAW | MI | 48638 | |
| FLEES JEANNE | | 4008 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209 | |
| FLEET & IND SUPPLY CENTER | BEVERLY QUEVEDO | CODE REGIONAL CONTRACTING | DEPT | 1942 GAFFNEY ST STE 100 | | PEARL HARBOR | HI | 96960-4549 | |
| FLEET & IND SUPPLY CTR | | CODE 2011CM | 467 W ST | | | BREMERTON | WA | 98314-5100 | |
| FLEET BANK CSPPU | | PO BOX 30225 | | | | HARTFORD | CT | 06150 | |
| FLEET CAPITAL CORP | | 1 CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| FLEET CAPITAL CORPORATION | | ONE FINANCIAL PLAZA 5TH FL | | | | PROVIDENCE | RI | 029032305 | |
| FLEET FUELING | | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| FLEET JANICE | | 37565 AMRHEIN | | | | LIVONIA | MI | 48150-1011 | |
| FLEET LOGISTICS | | PO BOX 150290 | | | | OGDEN | UT | 84415 | |
| FLEET LOGISTICS | C/O STINSON MORRISON HECKER LLP DONALD C RAMSAY | | 9 CORPORATE WOODS STE 450 | 9200 INDIAN CREEK PKWY | | OVERLAND PARK | KS | 66210 | |
| FLEET LOGISTICS DIV GLENN NATIONAL CARRIER INC | | C/O TRANSPORTATION ALLIANCE BK | PO BOX 150290 | | | OGDEN | UT | 84415-9902 | |
| FLEET LOGISTICS LLC | | FLEET LOGISTICS | 1 WOODSWETHER RD | | | KANSAS CITY | KS | 66118 | |
| FLEET LOGISTICS LLC | | HLD PER D JONES DCN 11447757 | 1 WOODSWETHER RD | RMT ADD CHG 9 27 04 CM | | KANSAS CITY | KS | 66118 | |
| FLEET MAINTENANCE, INC | | 67 RANSIER DR | | | | BUFFALO | NY | 14224-2245 | |
| FLEET MICHAEL | | 109 APPIAN WAY | | | | ANDERSON | IN | 46013 | |
| FLEET MORTGAGE GROUP | | PO BOX 44090 | | | | JACKSONVILLE | FL | 32231-4090 | |
| FLEET NATIONAL BANK | | 111 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903 | |
| FLEET NATIONAL BANK OF | | CONNECTICUT | 777 MAIN ST | | | HARTFORD | CT | 06115 | |
| FLEET PARTS INC | | 700 DERMODY WAY | | | | SPARKS | NV | 89431-5734 | |
| FLEET SERVICE INC | | 52405 GRAND RIVER | | | | NEW HUDSON | MI | 48165 | |
| FLEET SERVICE INC | | PO BOX 216 | | | | NEW HUDSON | MI | 48165-0216 | |
| FLEET SERVICES | | PO BOX 6293 | | | | CAROL STREAM | IL | 60197-6293 | |
| FLEET SERVICES INC | | 3520 E MIRALOMA AVE | | | | ANAHEIM | CA | 92806-2103 | |
| FLEET SUPPORT LIMITED | ANDY CRAWFORD | 9 DOCK PROJECT OFFICE PP112 | HM NAVAL BASE | | | PORTSMOUTH HANTS | | PO1 3NJ | UNITED KINGDOM |
| FLEETCOR TECHNOLOGIES | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0975 | |
| FLEETION, MOSE | | 37 HAZELWOOD ST | | | | YOUNGSTOWN | OH | 44509 | |
| FLEETON BARBARA | | 1100 BOARDMAN CANFIELD B48 | | | | BOARDMAN | OH | 44512 | |
| FLEETPRIDE | | MIDDLE ATLANTIC REGION | PO BOX 11567 | | | BIRMINGHAM | AL | 35202-1567 | |
| FLEETPRIDE | | PO BOX 20015 | | | | PORTLAND | OR | 97230 | |
| FLEETPRIDE INC | | 140 FIRE TOWER DR | | | | TONAWANDA | NY | 14150-5812 | |
| FLEETPRIDE INC | | 424 S PORT AVE | PO BOX 9156 | | | CORPUS CHRISTI | TX | 78469 | |
| FLEETPRIDE INC | | 84 ACCORD PK DR | | | | NORWELL | MA | 02061 | |
| FLEETPRIDE INC | | 8708 TECHNOLOGY FOREST PL STE 125 | | | | SPRING | TX | 77381-1182 | |
| FLEETPRIDE INC | | CITY TRUCK & TAILER | PO BOX 2835 | | | DECATUR | AL | 35602 | |
| FLEETPRIDE SOUTHWEST REGION | ACCOUNTS PAYABLE | PO BOX 9156 | | | | CORPUS CHRISTI | TX | 78469-9156 | |
| FLEETSOURCE | | 423 COUNTY RD | PO BOX R | | | CLIFFWOOD | NJ | 07721 | |
| FLEETSOURCE | KEN DORWARDER | 423 COUNTY RD BOX R | | | | CLIFFWOOD | NJ | 07721 | |
| FLEETSOURCE | MR HARRY DORWARDER | 423 COUNTY RD BOX R | | | | CLIFFWOOD | NJ | 07721 | |
| FLEETWOOD TOOL & GAGE INC | | 39050 WEBB COURT | | | | WESTLAND | MI | 48185 | |
| FLEETWOOD TOOL & GAGE INC | | 39050 WEBB CT | | | | WESTLAND | MI | 48185 | |
| FLEETWOOD TOOL AND GAGE INC | | 39050 WEBB COURT | | | | WESTLAND | MI | 48185 | |
| FLEGAL ROXANE | | 377 NORTH AVE | | | | N TONAWANDA | NY | 14120 | |
| FLEGAL THOMAS | | 5400 S PARK AVE APT K9 | | | | HAMBURG | NY | 14075-3050 | |
| FLEGE STEVEN | | 7867 LOCKPORT BLVD | | | | CENTERVILLE | OH | 45459 | |
| FLEGLER DAVID | | 5084 N 126TH ST | | | | BUTLER | WI | 53007-1336 | |
| FLEGLER, ASHLEY | | 1819 N 51ST ST | | | | MILWAUKEE | WI | 53208 | |
| FLEHR HOHBACK TEST ALBRITTON | | & HERBERT | 4 EMBARCADERO CTR STE 3400 | | | SAN FRANCISCO | CA | 94111-4187 | |
| FLEHR HOHBACK TEST ALBRITTON AND HERBERT | | 4 EMBARCADERO CTR STE 3400 | | | | SAN FRANCISCO | CA | 94111-4187 | |
| FLEIG HENRY M | | 151 PATH LN | | | | BLUEFIELD | WV | 24701 | |
| FLEIG JAMES CHRISTOPHER | | CNC SERVICES | 1075 MIDDLE RD | | | MIDDLESEX | NY | 14507 | |
| FLEISCHER KATHLEEN | | 606 N MAIN ST | | | | NILES | OH | 44446 | |
| FLEISCHER RICHARD | | 2238 ORNERSTONE DR | | | | CORTLAND | OH | 44410 | |
| FLEISCHER ROBERT | | 1753 MCDOWELL ST | | | | SHARON | PA | 16146 | |
| FLEISCHER STEVEN | | 757 FOXHALL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| FLEISCHMAN JIM | | FLEISCHMAN J ADVERTISING | 2315 W APPLEWOOD LN | | | MILWAUKEE | WI | 53209 | |
| FLEISCHMAN JIM | | J FLEISCHMAN ADVERTISING | 2315 W APPLEWOOD LN | | | MILWAUKEE | WI | 53209 | |
| FLEISCHMAN JOHN | | 3105 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8405 | |
| FLEISCHMAN RUSSELL | | 28 FAIRWAY DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLEISCHMAN, RUSSELL A | | 28 FAIRWAY DR | | | | LOCKPORT | NY | 14094 | |
| FLEISHER MATTHEW | | 6194 LOCUST HILL RD | | | | DAYTON | OH | 45459-1504 | |
| FLEMING & FLEMING | | 607 WILDWOOD AVE | | | | JACKSON | MI | 49201 | |
| FLEMING ANGIE | | 822 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 | |
| FLEMING ANTHONY | | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 | |
| FLEMING CAL LANDSCAPING & TRE | | 29725 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1940 | |
| FLEMING CAROLYN | | 7372 E MAIN ST | | | | LIMA | NY | 14485 | |
| FLEMING CHARLES | | 927 91ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| FLEMING COMPANY | | 1200 W SUNSET DR | | | | WAUKESHA | WI | 53189-8512 | |
| FLEMING DARRYL | | 3912 CO RD 92 | | | | MOULTON | AL | 35650 | |
| FLEMING DAVID | | 1024 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| FLEMING DEREK | | 252 CO RD 238 | | | | MOULTON | AL | 35650 | |
| FLEMING FELICIA | | 3271 ARLENE AVE | | | | DAYTON | OH | 45406 | |
| FLEMING FENNEL | | 12326 COUNTY RD 236 | | | | MOULTON | AL | 35650 | |
| FLEMING GARY | | 325 ISLAND DR | | | | BEAVERTON | MI | 48612 | |
| FLEMING JAMES A | | 11838 NATIONAL DR | | | | RIVERSIDE | CA | 92503 | |
| FLEMING JERRY | | 9111 DODGE RD | | | | OTISVILLE | MI | 48463 | |
| FLEMING JOHN | | 1116 SANDRA ST SW | | | | DECATUR | AL | 35601 | |
| FLEMING JOHNNIE H | | 118 BARRETT ST | | | | EDWARDS | MS | 39066-9783 | |
| FLEMING JOSEPH A | C/O ADORNO & YOSS | THOMAS L PETERSON | STE 450 | 1000 VERMONT AVE NW | | WASHINGTON | DC | 20005 | |
| FLEMING JOSEPH A | THOMAS L PETERSON ESQ | ADORNO & YOSS LLP | 1233 20TH ST NW STE 500 | | | WASHINGTON | DC | 20036-2376 | |
| FLEMING KELI | | 2626 E PK AVE | APT 2101 | | | TALLAHASSEE | FL | 32301 | |
| FLEMING KEVIN | | 2011 LANCASTER AVE SW | | | | DECATUR | AL | 35603 | |
| FLEMING LARRY | | 5652 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| FLEMING LLOYD | | 5501 HWY 80 W PK WIND 23 | | | | JACKSON | MS | 39209 | |
| FLEMING MARK P | | 141 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1501 | |
| FLEMING MAX | | 1092 COUNTY RD 134 | | | | TOWN CREEK | AL | 35672 | |
| FLEMING MELINDA | | 522 MACE ST | | | | CANTON | MS | 39046 | |
| FLEMING MF | | 13 MELLING DR | | | | LIVERPOOL | | L32 1TT | UNITED KINGDOM |
| FLEMING MICHELLE | | 471 CLEARMONT DR | | | | YOUNGSTOWN | OH | 44511 | |
| FLEMING NANCY | | 2025 RIVER VALLEY DR | | | | CARO | MI | 48723 | |
| FLEMING RAYMOND H | | 4635 EAST WILKERSON RD | | | | OWOSSO | MI | 48867 | |
| FLEMING RONALD | | 3036 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 | |
| FLEMING RONALD LEWIS | | RON FLEMING VIDEO PRODUCTIONS | 1512 E CONCORD ST | | | ORLANDO | FL | 32803 | |
| FLEMING RONNY | | 6950 COUNTY RD 131 | | | | TOWN CREEK | AL | 35672 | |
| FLEMING T F | | 32 CHERRYFIELD DR | | | | LIVERPOOL | | L32 9PA | UNITED KINGDOM |
| FLEMING TERRY W | | 3660 GULF OF MEXICO DRIV | APT 302 A | | | LONGBOAT KEY | FL | 34228-2837 | |
| FLEMING THOMAS | | 394 BENNETT ST | | | | N TONAWANDA | NY | 14120 | |
| FLEMING V M | | 8A CHARTERHOUSE CLOSE | | | | LIVERPOOL | | L25 8SD | UNITED KINGDOM |
| FLEMING, CAROLYN D | | 7372 E MAIN ST | | | | LIMA | NY | 14485 | |
| FLEMING, CHINA | | 9111 DODGE RD | | | | OTISVILLE | MI | 48463 | |
| FLEMING, NANCY A | | 1824 THUNDERBIRD DR | | | | SAGINAW | MI | 48609 | |
| FLEMINGS COMFORT FOOTWARE | | 5914 SOUTH LEWIS | | | | TULSA | OK | 74105 | |
| FLEMINGS III, GEORGE | | 1340 SPENCER N E | | | | GRAND RAPIDS | MI | 49505 | |
| FLEMINGS JACKIE G | | 1340 SPENCER ST NE | | | | GRAND RAPIDS | MI | 49505-5564 | |
| FLEMINGS JR GEORGE C | | 1340 SPENCER ST NE | | | | GRAND RAPIDS | MI | 49505-5564 | |
| FLEMINGS MARY | | 627 OAKLAND SW | | | | GRAND RAPIDS | MI | 49503 | |
| FLEMINGS REGINALD | | 4222 LINDENWOOD DR | | | | MATTESON | IL | 60443 | |
| FLEMINGS REGINALD | REGINALD FLEMINGS | 2330 182ND PL APT 2 | | | | LANSING | IL | 60438 | |
| FLEMISH INVESTMENTS INC | | PIERRES QUICKPRINT | 1005 CLEVELAND RD | | | SANDUSKY | OH | 44870-4035 | |
| FLEMMING CLARA | | 4741 VILLAGE DR | | | | JACKSON | MS | 39206 | |
| FLEMMING CLARA K | | 4741 VILLAGE DR | | | | JACKSON | MS | 39206-3212 | |
| FLEMMING JAMES R | | 10015 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9435 | |
| FLEMMING ROBERT L | | 4741 VILLAGE DR | | | | JACKSON | MS | 39206-3212 | |
| FLEMMINGS FRANCES T | | PO BOX 20284 | | | | JACKSON | MS | 39289-1284 | |
| FLENDER POWER TRANSMISSION INC | | 215 SHIELDS CT UNIT 4 6 | | | | MARKHAM  CANADA | ON | L3R 8B2 | CANADA |
| FLENDER POWER TRANSMISSION INC | | 215 SHIELDS CT UNIT 4 6 | | | | MARKHAM | ON | L3R 8B2 | CANADA |
| FLENOURY DWAYNE | | 1260 JULIA DR | | | | LORDSTOWN | OH | 44481 | |
| FLER WILLIAM D | | PO BOX 996 | | | | BALDWIN | MI | 49304-0000 | |
| FLES THOMAS | | 504 COUNTRY VIEW LN | | | | FREMONT | MI | 49412 | |
| FLESCH GORDON CO INC | | 5655 VENTURE DR | | | | DUBLIN | OH | 43017 | |
| FLESCH GORDON COMPANY INC | | GFC LEASING | 5655 VENTURE DR | | | DUBLIN | OH | 43017 | |
| FLESHER FABRICATION | LARRY BERGR | 401 E FILLMORE ST | | | | COLORADO SPRING | CO | 80907 | |
| FLESHER MARY A | | 17404 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| FLESHER RALPH | | 460 FONSO CIR | | | | BOWLING GREEN | KY | 42104-5582 | |
| FLESHER, JENNIFER | | 4427 REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| FLESSES WILLIAM | | 221 HANOVER COURT | | | | BOWLING GREEN | KY | 42101 | |
| FLETCHER CARL | | 1483 COUNTRY WAY | | | | ANDERSON | IN | 46012 | |
| FLETCHER CHARLES | | 144 MEDFORD ST APT E | | | | DAYTON | OH | 45410 | |
| FLETCHER CHRYSLER PRODUCTS INC | | US 31 NORTH | 3099 N MORTON ST | | | FRANKLIN | IN | 46131 | |
| FLETCHER CRYSTAL | | 725 MAPLEHURST AVE | | | | DAYTON | OH | 45407 | |
| FLETCHER CSI | | PO BOX 1061 | | | | WILLISTON | VT | 05495 | |
| FLETCHER DAWN | | 54516 SWEETWOOD | | | | SHELBY TWP | MI | 48315 | |
| FLETCHER DEBRA | | 7065 MEISNER RD | | | | CHINA | MI | 48054 | |
| FLETCHER EUROPEAN CONTAINERS | | FINEDON RD INDUSTRIAL ESTATE | 49 51 SANDERS RD | | | WELLINGBOROUGH | | NN84NL | UNITED KINGDOM |
| FLETCHER FLOYD | | PO BOX 554 | | | | PERU | IN | 46970 | |
| FLETCHER GLENN | | 9787 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304 | |
| FLETCHER GORDON | | 2782 MAIN ST | | | | NEWFANE | NY | 14108 | |
| FLETCHER GROUP | | 322 S MAIN ST | | | | GREENVILLE | SC | 29601 | |
| FLETCHER III, JAMES | | 5941 CULZEAN DR APT 1024 | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLETCHER JACE | | 2135 NEFF RD | | | | DAYTON | OH | 45414 | |
| FLETCHER JACK | | 3645 SWIGART RD | | | | DAYTON | OH | 45440 | |
| FLETCHER JR LAWSON | | 1522 CYPRESS ST SE | | | | DECATUR | AL | 35601-3363 | |
| FLETCHER KAREN | | 401 NBENTLEY AVE | | | | NILES | OH | 44446 | |
| FLETCHER KIMBERLY | | 5559 DRAUGHN DR | | | | JACKSON | MS | 39209 | |
| FLETCHER MARVIN L | | 5075 SMOKEY RD | | | | WILLIAMSBURG | OH | 45176-9589 | |
| FLETCHER MARY | | 614 WESTBROOK DR SW | | | | DECATUR | AL | 35603-1928 | |
| FLETCHER MAURICE | | 742 SAYRE | | | | DAYTON | OH | 45417 | |
| FLETCHER MELANIE | | 5631 REQUARTH RD | | | | GREENVILLE | OH | 45331 | |
| FLETCHER MELISSA | | 6504 GREEN MEADOW RD | | | | HUNTSVILLE | AL | 35810 | |
| FLETCHER MOUNTAIN GROUP INC | | 30 COMMERCE ST | | | | WILLISTON | VT | 05495 | |
| FLETCHER OIL CO INC | | 800 MARQUETTE | | | | BAY CITY | MI | 48706-4086 | |
| FLETCHER OIL CO INC | | PO BOX 625 | | | | BAY CITY | MI | 48707 | |
| FLETCHER PATRICIA | | 4630 LACY CREEK RD | | | | CAMPTON | KY | 41301 | |
| FLETCHER PAUL | | 5 GLEAVE CRESCENT | | | | EVERTON | | L6 2PF | UNITED KINGDOM |
| FLETCHER RENITA | | PO BOX 60423 | | | | DAYTON | OH | 45406-0423 | |
| FLETCHER RICHARD | | 2926 GA HWY 32 | | | | CHULA | GA | 31733 | |
| FLETCHER ROBERT B | | 1004 BILLS CREEK RD | | | | ALEXANDRIA | IN | 46001-2631 | |
| FLETCHER ROBIN | | 84 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| FLETCHER SR JOSEPH | | PO BOX 1305 | | | | ATHENS | AL | 35612-6305 | |
| FLETCHER SR MICHEAL | | 947 STOLZ AVE | | | | DAYTON | OH | 45408 | |
| FLETCHER WILLIAM E | | 6742 WIMBLEDON DR | | | | ZIONSVILLE | IN | 46077-9157 | |
| FLETCHER WILLIE | | GENERAL DELIVERY | | | | ELKTON | TN | 38455-9999 | |
| FLETCHER, CLARISSA | | 724 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510 | |
| FLEUR DE LIS FLOWERS | | 110 WEST SATSUMA AVE | | | | FOLEY | AL | 36535 | |
| FLEURY MELISSA | | 2710 RACHEL DR SW | | | | WARREN | OH | 44481 | |
| FLEWELLING ANDREA | | 1421 AVONDALE ST | | | | SANDUSKY | OH | 44870 | |
| FLEWELLING DALE | | 1421 AVONDALE | | | | SANDUSKY | OH | 44870 | |
| FLEWELLING, JUSTIN | | 12451 FROST RD | | | | HEMLOCK | MI | 48626 | |
| FLEX CABLE  EFT DIV OF BALAGUER CORP | | 1749 NORTHWOOD | | | | TROY | MI | 48084 | |
| FLEX FORCE INC | | DIVIDEND PERSONNEL SERVICES IN | 2107 KEMP BLVD | | | WICHITA FALLS | TX | 76309-4300 | |
| FLEX HOSE CO INC | | 6801 CROSSBOW DR | | | | EAST SYRACUSE | NY | 13057 | |
| FLEX HOSE COMPANY INC | | 6801 CROSSBOW DR | | | | EAST SYRACUSE | NY | 13057 | |
| FLEX INC | | 7300 INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| FLEX INCORPORATED | | 7300 INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| FLEX INTERNATIONAL USA INC | ACCOUNTS PAYABLE | PO BOX 640850 | | | | SAN JOSE | CA | 95131 | |
| FLEX LINE AUTOMATION | RON WOODWORTH | 3628 UNION SCHOOL RD | | | | CHESTER | IL | 62233 | |
| FLEX LINE AUTOMATION INC | | 3628 UNION SCHOOL RD | | | | CHESTER | IL | 62233 | |
| FLEX LINK PRODUCTS INC | JIM MCGEE | 515 FACTORY RD | | | | ADDISON | IL | 60101 | |
| FLEX LINK PRODUCTS INC | MR DAVID WAGNER | 449 PK AVE | | | | SAN FERNANDO | CA | 91340 | |
| FLEX N GATE | ACCOUNTS PAYABLE | 1 GENERAL ST | | | | ADA | OK | 74820 | |
| FLEX N GATE BATTLE CREEK | | 10250 F DR NORTH | | | | BATTLE CREEK | MI | 49014 | |
| FLEX N GATE BATTLE CREEK LLC | | 10250 F DR NORTH | | | | BATTLE CREEK | MI | 49014 | |
| FLEX N GATE CORP | | 1306 E UNIVERSITY AVE | | | | URBANA | IL | 61802 | |
| FLEX N GATE CORP | | ROYAL OAK PLT | 4336 COOLIDGE HWY | | | ROYAL OAK | MI | 48073-164 | |
| FLEX N GATE STAMPING LLC | | PLANT ONE | 27027 GROESBECK HWY | | | WARREN | MI | 48089 | |
| FLEX O LATORS INC | | 1460 JACKSON DR | | | | CARTHAGE | MO | 64836-1371 | |
| FLEX O LATORS INC | | 550 STEPHENSON HWY RM 105A | | | | TROY | MI | 48083 | |
| FLEX PAC INC | | 7113 MAYFLOWER PK DR | | | | ZIONSVILLE | IN | 46077-790 | |
| FLEX PAC INC | | 7113 S MAYFLOWER PK DR | | | | ZIONSVILLE | IN | 46077 | |
| FLEX PAC INC | | PO BOX 660212 | | | | INDIANAPOLIS | IN | 46266-0212 | |
| FLEX PAC INC | | RM CHANGE 10 04 04 AM | 7113 S MAYFLOWER PK DR | | | ZIONSVILLE | IN | 46077 | |
| FLEX SHARON | | 309 QUINLAN DR | | | | PEWAUKEE | WI | 53072-2422 | |
| FLEX SYSTEMS | | | | | | TULSA | OK | 74146 | |
| FLEX TECH DEFENDANT AND 3RD PARTY PLAINTIFF | PATRICIA FUGEE ESQ | ROETZEL & ANDRESS | ONE SEA GATE CTR | | | TOLEDO | OH | 43604 | |
| FLEX TECH PROFESSIONAL EFT | | SERVICES INC | 3407 MILAN RD STE 500 | | | SANDUSKY | OH | 44870 | |
| FLEX TECH PROFESSIONAL EFT SERVICES INC | | 3407 MILAN RD STE 500 | RTE 250 | | | SANDUSKY | OH | 44870 | |
| FLEX TECH PROFESSIONAL SERVICE | | 3407 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| FLEX TECH PROFESSIONAL SERVICE | | FLEX TECH INTEGRATED COMMODITY | 1422 EUCLID AVE STE 804 | | | CLEVELAND | OH | 44115 | |
| FLEX TECH PROFESSIONAL SERVICE | | FLEX TECH INTEGRATED SUPPLIER | 3407 MILAN RD RT 250 STE 500 | | | SANDUSKY | OH | 44870 | |
| FLEX TECH SERVICES | | 5601 OAK BLVD S | | | | AUSTIN | TX | 78735 | |
| FLEX TECH SERVICES | BRENT ROBINSON | 5601 OAK BLVD | | | | AUSTIN | TX | 78735 | |
| FLEX TECHNOLOGIES INC | | 104 FLEX DR | | | | PORTLAND | TN | 37148 | |
| FLEX TECHNOLOGIES INC | | 104 FLEX DR | | | | PORTLAND | TN | 37148-150 | |
| FLEX TECHNOLOGIES INC | | 10524 E GRAND RIVER AVE | STE 110 | | | BRIGHTON | MI | 48116 | |
| FLEX TECHNOLOGIES INC | | 108 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083 | |
| FLEX TECHNOLOGIES INC | | 20300 W 12 MILE RD NO 103 | | | | SOUTHFIELD | MI | 48076-6408 | |
| FLEX TECHNOLOGIES INC | | 5497 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC | | 5498 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC | | 87 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC | | DEPT L 1259 | | | | COLUMBUS | OH | 43260-1259 | |
| FLEX TECHNOLOGIES INC | | MOUNT EATON DIV | 16183 E MAIN ST | | | MOUNT EATON | OH | 44659 | |
| FLEX TECHNOLOGIES INC | | PO BOX 400 | 5479 GUNDY DR | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC | | PO BOX 400 | GUNDY DR | | | MIDVALE | OH | 44653 | |
| FLEX TECHNOLOGIES INC | | PO BOX 626 | | | | LAFAYETTE | TN | 37083-0626 | |
| FLEX TECHNOLOGIES INC | | POLYFLEX | STATE RTE 93 | | | BALTIC | OH | 43804 | |
| FLEX TECHNOLOGIES INC EFT | | 5497 GUNDY DR BLDG 1 | | | | MIDVALE | OH | 44653 | |
| FLEX TEMP EMPLOYMENT EFT SERVICES INC | | PO BOX 2517 | | | | SANDUSKY | OH | 44871-2517 | |
| FLEX TEMP EMPLOYMENT SERVICES | | 1514 FARWELL ST | | | | SANDUSKY | OH | 44870-4312 | |
| FLEX TEMP EMPLOYMENT SERVICES | | 608 MADISON AVE | | | | TOLEDO | OH | 43604 | |
| FLEX TEMP EMPLOYMENT SERVICES | | INC | 1514 E FARWELL ST | | | SANDUSKY | OH | 44870 | |
| FLEXALLOY INC | | PO BOX 73570 N | | | | CLEVELAND | OH | 44193 | |
| FLEXBAR MACHINE CORPORATION | | 250 GIBBS RD | | | | ISLANDIA | NY | 11722 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLEXCON CORPORATION DIV OF SHELL PACKAGING CORP | | 200 CONNELL DR STE 1200 | | | | BERKELEY HTS | NJ | 07922-2822 | |
| FLEXCON CORPORATION EFT | | DIV OF SHELL PACKAGING CORP | 200 CONNELL DR STE 1200 | | | BERKELEY HTS | NJ | 07922-2822 | |
| FLEXFAB MOLDED PRODUCTS LLC | | 2030 YOUNG ST | | | | EAST TROY | WI | 53120 | |
| FLEXFAB MOLDED PRODUCTS LLC | | EAST TROY DIV | 2030 YOUNG ST | | | EAST TROY | WI | 53120 | |
| FLEXHEAD INDUSTRIES INC | | 56 LOWLAND AVE | | | | HOLLISTON | MA | 01746 | |
| FLEXHEAD INDUSTRIES INC | | 56 LOWLAND ST | | | | HOLLISTON | MA | 01746 | |
| FLEXIBLE AUTOMATION INC | | 3387 BRISTOL RD | | | | BURTON | MI | 48529 | |
| FLEXIBLE AUTOMATION INC | | 3387 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| FLEXIBLE AUTOMATION INC | | 3387 E BRISTOL RD | | | | BURTON | MI | 48529-1451 | |
| FLEXIBLE CIRCUIT | JASON HOLM | TECHNOLOGIES INC | 623B LILAC DR NORTH | | | MINNEAPOLIS | MN | 55422 | |
| FLEXIBLE CIRCUIT TECHNOLOGIES | JOHN TALBOT | 9850 51ST AVE N | | | | PLYMOUTH | MN | 55442 | |
| FLEXIBLE CIRCUIT TECHNOLOGIES INC | | 9850 51ST AVE N STE 110 | | | | MINNEAPOLIS | MN | 55442-3271 | |
| FLEXIBLE CIRCUITS INC | DIANE HAYS | 222 VALLEY RD | | | | WARRINGTON | PA | 18976 | |
| FLEXIBLE CIRCUITS INC | DIANE HAYS | 222 VALLEY RD | | | | WARRINGTON | PA | 18976 | |
| FLEXIBLE CIRCUITS, INC FCI | | 222 VALLEY RD | | | | WARRINGTON | PA | 18976 | |
| FLEXIBLE MANUFACTURING GROUP LTD | | ROYSTON RD | | | | LIVINGSTON | GB | EH54 8AH | GB |
| FLEXIBLE PACKAGING | CLARK COMBS | 2519 DATA DR | | | | LOUISVILLE | KY | 40299 | |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN COURT | | | | AUBURN HILLS | MI | 48326 | |
| FLEXIBLE PRODUCTS CO | | 2600 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | |
| FLEXIBLE TECHNOLOGIES | MARGARET HAHN | 515 FACTORY RD | | | | ADDISON | IL | 60101-4410 | |
| FLEXIBLE TECHNOLOGIES INC | | FLEXTEK | 900 STEWART AVE | | | PLANO | TX | 75074 | |
| FLEXICO INDUSTRIAL SERV | CHEONG SO | BLK 1014 02 192 | GEYLANG EAST AVE 3 | | | SINGAPORE | | 389729 | |
| FLEXICON CORPORATION | | 2400 EMRICK BLVD | | | | BETHLEHEM | PA | 18020-8006 | |
| FLEXICON CORPORATION | | C/O FLEXICON CORPORATION | 2400 EMRICK BLVD | | | BETHLEHEM | PA | 18020-8006 | |
| FLEXICON CORPORATION | | C/O OSBORN EQUIPMENT SALES INC | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| FLEXITECH INC | | 1719 HAMILTON RD | | | | BLOOMINGTON | IL | 61704 | |
| FLEXITECH INC | | 21736 NETWORK PL | | | | CHICAGO | IL | 60673-1217 | |
| FLEXITECH INC | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| FLEXIX SA | | POLIGONO INDUSTRIAL PINOA  PAR 1 D | 48 | | | ARTEAGA SAN MARTIN | | 48170 | ES |
| FLEXIX SA | | AVDA PINOA S N | 48016 ZAMUDIO VIZCAYA | | | | | | SPAIN |
| FLEXIX SA | | AVDA PINOA S N | | | | ZAMUDIO VIZCAYA | | 48016 | SPAIN |
| FLEXIX SA | | POLIGONO PINOA I | | | | ZAMUDIO | | 48170 | |
| FLEXLINK | MARGARET HAHN | PO BOX 8500 51380 | | | | PHILADELPHIA | PA | 19178-8500 | |
| FLEXLINK AB | | RYTTMASTAREGATAN 2 | | | | GOTEBORG | SE | 415 05 | SE |
| FLEXLINK AUTOMATION LP | | 900 STEWART DR | | | | PLANO | TX | 75074 | |
| FLEXLINK AUTOMATION LP | | 900 STEWART DR | | | | PLANO | TX | 75074-8145 | |
| FLEXLINK AUTOMATION LP | | FRMLY PCT AUTOMATION | 515 FACTORY RD | | | ADDISON | IL | 60101 | |
| FLEXLINK AUTOMATION LP | | PO BOX 8500 51380 | | | | PHILADELPHIA | PA | 19178-8500 | |
| FLEXLINK AUTOMATION LP  EFT | | 900 STEWART AVE | | | | PLANO | TX | 75074 | |
| FLEXLINK AUTOMATION LP EFT | | FRMLY FLEXIBLE TECHNOLOGIES | 900 STEWART AVE | | | PLANO | TX | 75074 | |
| FLEXLINK SYSTEMS | CUST SERVICE | 6580 SNOWDRIFT RD | STE 200 | | | ALLENTOWN | PA | 18106 | |
| FLEXLINK SYSTEMS INC | | 1530 VALLEY CTR PKWY | | | | BETHLEHEM | PA | 18017 | |
| FLEXLINK SYSTEMS INC | | 6580 SNOWDRIFT RD STE 200 | | | | ALLENTOWN | PA | 18106 | |
| FLEXLINK SYSTEMS INC | | PO BOX 8500 51380 | | | | PHILADELPHIA | PA | 19178-8500 | |
| FLEXLINK SYSTEMS INC | ANNA CORREIA | PO BOX 822062 | | | | PHILADELPHIA | PA | 19182-2062 | |
| FLEXLINK SYSTEMS LIMITED | | BLAKELANDS | 2 TANNERS DR | | | MILTON KEYNES | | MK145BN | UNITED KINGDOM |
| FLEXLINX SYSTEMS INC | | 6580 SNOWDRIFT RD STE 200 | | | | ALLENTOWN | PA | 18106 | |
| FLEXMAG INDUSTRIES INC | | 1000 MAGNET DR | | | | NORFOLK | NE | 68701-7020 | |
| FLEXON INC | | 2615 WOLCOTT ST | | | | FERNDALE | MI | 48220-1422 | |
| FLEXON USA LLC | | 3902 HANNA CIRCLE STE F | | | | INDIANAPOLIS | IN | 46241 | |
| FLEXON USA LLC | | PO BOX 42294 | | | | INDIANAPOLIS | IN | 46242-0294 | |
| FLEXPRO | | PO BOX 5545 | | | | ORANGE | CA | 92863 | |
| FLEXSYS AMERICA LF | | 260 SPRINGSIDE DR | | | | AKRON | OH | 44333-2433 | |
| FLEXTEK COMPONENTS OF ILLINOIS | | CELCO IND | 3900 WESLEY TER | | | SCHILLER PK | IL | 60176 | |
| FLEXTRON | LINDA KEENER | 1162 E SANDHILL AVE | | | | CARSON | CA | 90746-1315 | |
| FLEXTRONICS | | 6328 MONARCH PK PL | ATTN LINDA KEENER | | | NIWOT | CO | 80503 | |
| FLEXTRONICS ASIA PACIFIC INTERNATIONAL LTD ET AL | C/O STEVEN J REISMAN ESQ | CURTIS MALLET PREVOST COLT & MOSLE LLP | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | |
| FLEXTRONICS ASIA PACIFIC LTD | | ST JAMES CT ST DENIS ST STE 802 | | | | PORT LOUIS | | 00000 | MAURITIUS |
| FLEXTRONICS ASIA PACIFIC LTD | | ST JAMES CT ST DENIS ST STE 8 | | | | PORT LOUIS | | | MAURITIUS |
| FLEXTRONICS ASIA PACIFIC LTD | | ST JAMES CT ST DENIS ST STE 802 | | | | PORT LOUIS | | 00000 | MUS |
| FLEXTRONICS DESIGN CENTER | ACCOUNTS RECEIVABLE | 305 INTERLOCKEN PKWY | | | | BROOMFIELD | CO | 80021-3484 | |
| FLEXTRONICS INC | | PO BOX 60000 FILE 72929 | | | | SAN FRANSISCO | CA | 94160 | |
| FLEXTRONICS INDUSTRY M SDN B | | 12&14 JLN TAMPOI 7 1 | KAWASAN PERINDUSTRIAL TAMPOI | | | JOHOR BAHRU | | 81200 | MALAYSIA |
| FLEXTRONICS INDUSTRY M SDN B | | KAWASAN PERINDUSTRIAL TAMPOI | | | | | | 81200 | MALAYSIA |
| FLEXTRONICS INT POLAND | TOMASZ KABACINSKI | UL MALINOWSKA 28 | | | | TCZEW | | 83-100 | POLAND |
| FLEXTRONICS INTERNATIONAL | | ALTHOFEN | FRIESACHER STRASSE 3 | A 9330 ALTHOFEN | | | | | AUSTRIA |
| FLEXTRONICS INTERNATIONAL | | CARRETERA BASE ARERA 5850 KM | | | | ZAPOPAN | | 45100 | MEXICO |
| FLEXTRONICS INTERNATIONAL | | BOX 532 | | | | KARLSKRONA | | SE-371-23 | SWEDEN |
| FLEXTRONICS INTERNATIONAL | | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801 | |
| FLEXTRONICS INTERNATIONAL | 408 576 7000 | 413 INTERAMERICA BLVD WH1 | PMB 14 480 | | | LAREDO | TX | 78045 | |
| FLEXTRONICS INTERNATIONAL | ACCOUNTS PAYABLE | ATTN ACCOUNTS PAYABLE | POST OFFICE BOX 640850 | | | SAN JOSE | CA | 95164-0850 | |
| FLEXTRONICS INTERNATIONAL | ACCOUNTS PAYABLE | PO BOX 640850 | ATTN ACCOUNTS PAYABLE | | | SAN JOSE | CA | 640850 | |
| FLEXTRONICS INTERNATIONAL | MELISSA NORWOOD | 413 INTERAMERICA BLVD WH1 | PMB 14 480 | | | LAREDO | TX | 78045 | |
| FLEXTRONICS INTERNATIONAL ASIA PACI | | LI WAN PO HOUSE 4TH FL | | | | PORT LOUIS | MU | 00000 | MU |
| FLEXTRONICS INTERNATIONAL ASIA PACIFIC LTD | STEVEN J REISMAN ESQ | CURTIS MALLET PREVOST COLT & MOSLE LLP | 101 PARK AVE | | | NEW YORK | NY | 10178-0061 | |
| FLEXTRONICS INTERNATIONAL EFT | | LATIN AMERICA | CARR BASE AEREA 5850 BLDG 6 | CP 45100 ZAPOPAN JALISCO | | | | | MEXICO |
| FLEXTRONICS INTERNATIONAL GMBH | | FRIESACHER STRASSE 3 | | | | ALTHOFEN | | 09330 | AUSTRIA |
| FLEXTRONICS INTERNATIONAL INC | SUSAN CARTER | ATTN ACCTS PAYABLE | PO BOX 479 | | | LONGMONT | CO | 80502-0479 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLEXTRONICS INTERNATIONAL IRELAND | | UNIT 1 RAHEEN INDUSTRIAL PARK | | | | LIMERICK | LI | 00000 | IE |
| FLEXTRONICS INTERNATIONAL LTD | | 2 CHANGI SOUTH LN | | | | SINGAPORE | SG | 486123 | SG |
| FLEXTRONICS INTERNATIONAL LTD | ATTN LAWRENCE SCHWAB THOMAS GAA | BIALSON BERGEN & SCHWAB | 2600 EL CAMINO REAL STE 300 | | | PALO ALTO | CA | 94306 | |
| FLEXTRONICS INTERNATIONAL USA | | 600 SHILOH RD | | | | PLANO | TX | 75074 | |
| FLEXTRONICS INTERNATIONAL USA | | FLEXTRONICS DESIGN | 6328 MONARCH PK PL | | | NIWOT | CO | 80503 | |
| FLEXTRONICS INTERNATIONAL USA INC | | 2090 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| FLEXTRONICS INTL ASIA PACIFIC | | FMLY JIT ELECTRONICS M SDN BHD | KAW PERINDUSTRIAN TAMPOI | 81200 JOHOR BAHRU JOHOR | | MALAYSIA | | | MALAYSIA |
| FLEXTRONICS INTL ASIA PACIFIC | JOE MINVILLE | 200 NICKERSON RD STE 1 | | | | MARLBOROUGH | MA | 01752-4635 | |
| FLEXTRONICS INTL ASIA PACIFIC LTD | | STE 802 ST JAMES COURT | ST DENIS ST PORT LOUIS | | | | | | MAURITIUS |
| FLEXTRONICS MALAYSIA SDN BHD | | FLEXTRONICS | PLO 226 KAW PERINDUSTRAIN SENA | SENAI | | JOHORE | | 81400 | MALAYSIA |
| FLEXTRONICS MALAYSIA SDN BHD | | FLEXTRONICS | SENAI | | | JOHORE | | 81400 | MALAYSIA |
| FLEXTRONICS MANUFACTURING | | COLONIA LA MORA | | | | ZAPOPAN | JAL | 45100 | MX |
| FLEXTRONICS MANUFACTURING EUROPE B | | SPURKTERWEG 81 | | | | VENRAY | NL | 5480 PA | NL |
| FLEXTRONICS MFG CO LTD | | 310 F A SAI RD | FREE TRADE ZONE PUDONG | | | SHANGHAI | | 50644678 | CHINA |
| FLEXTRONICS TECHNOLOGIES DE MEXICO | | KM 6 5 COL LA TIJERA | | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX |
| FLEXTRONICS TECHNOLOGIES DE MEXICO | | PROL AV LOPEZ MATEOS SUR NO 2915 | | | | TLAJOMULCO DE ZUNIGA | JAL | 45640 | MX |
| FLEXTRONICS USA | SUSAN CARTER | 4120 SPECIALTY PL | | | | LONGMONT | CO | 80504 | |
| FLICK BARBARA | | 1710 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| FLICK GREGORY | | 1459 WHITE OAK DR | | | | WARREN | OH | 44484 | |
| FLICK JACK | | 15 WESTPORT CT | | | | WILLIAMSVILLE | NY | 14221 | |
| FLICK JERRY | | 125 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | |
| FLICK LARRY | | 1710 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| FLICK ROGER K | | 1807 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5946 | |
| FLICK TY | | 5301 VINEYARD LN | | | | FLUSHING | MI | 48433-2437 | |
| FLICK, GREGORY S | | 1459 WHITE OAK DR | | | | WARREN | OH | 44484 | |
| FLICK, JACK B | | 15 WESTPORT CT | | | | WILLIAMSVILLE | NY | 14221 | |
| FLICK, JERRY S | | 125 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | |
| FLICK, LARRY LEE | | 1710 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| FLIEARMAN LORNA | | 583 W RANDALL ST APT 101 | | | | COOPERSVILLE | MI | 49404-1356 | |
| FLIEGER DIANE E | | 282 RED HICKORY DR | | | | ROCHESTER | NY | 14626-4017 | |
| FLIERS UNDERGROUND SPRINKLER | | 7425 CLYDE PK AVE SW STE A | | | | BYRON CTR | MI | 49315 | |
| FLIERS UNDERGROUND SPRINKLER INC | | SYSTEMS INC | 7425 CLYDE PK STE A | | | BYRON CTR | MI | 49315 | |
| FLIERS UNDERGROUND SPRINKLER SYSTE | | 7425 CLYDE PARK AVE SW STE A | | | | BYRON CENTER | MI | 49315 | |
| FLIERS UNDERGROUND SPRINKLER SYSTEMS INC | | 7425 CLYDE PARK STE A | | | | BYRON CENTER | MI | 49315 | |
| FLIGGER DENISE | | 127 CTR ST | | | | LOCKPORT | NY | 14094 | |
| FLIGGER JEFFREY | | 6393 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| FLIGHT STRUCTURES INC | | 4407 172ND ST NE | | | | ARLINGTON | WA | 98223 | |
| FLIGHT SYSTEMS AUTO GROUP LLC | | 505 FISHING CREEK RD | | | | LEWISBERRY | PA | 17339 | |
| FLIGHT SYSTEMS AUTOMOTIVE GROUP LLC | | 505 FISHING CREEK RD | | | | LEWISBERRY | PA | 17339-9517 | |
| FLIGSTEIN MICHAEL S | | 480 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1258 | |
| FLIGSTEIN MICHAEL S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| FLINN JOYCE | | 2711 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7068 | |
| FLINT ANESTHESIA ASSOC | | ACCT OF SHELIA M MILLER | CASE GCF 90 600 | | | | | 25898-1821 | |
| FLINT ANESTHESIA ASSOC ACCT OF SHELIA M MILLER | | ACCT GCF 90 600 | | | | | | | |
| FLINT AREA CHAMBER OF COMMERCE | | 316 W WATER ST | | | | FLINT | MI | 48503-5612 | |
| FLINT AREA CHAMBER OF COMMERCE | | 519 S SAGINAW ST STE 200 | | | | FLINT | MI | 48502-1802 | |
| FLINT AREA SCHOOL EMP CU | | PO BOX 320830 | | | | FLINT | MI | 48532 | |
| FLINT AREA SCHOOL EMP CU | | PO BOX 4368 | | | | FLINT | MI | 48504 | |
| FLINT AREA SCHOOL EMPLOYEES | | CREDIT UNION | ACCT OF ROBERT JACKSON | CASE GCD 86 90 | | | | 45966-5945 | |
| FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | | ACCT OF ROBERT JACKSON | CASE GCD 86 90 | | | | | | |
| FLINT CENTERLESS GRINDING INC | | 1838 REMELL ST | | | | FLINT | MI | 48503 | |
| FLINT CENTERLESS GRINDING INC | | 1838 REMELL ST | | | | FLINT | MI | 48503-443 | |
| FLINT CHARTER TWP | | TREASURER | 1490 S DYE RD | | | FLINT | MI | 48532 | |
| FLINT CHILDRENS CENTER | | 79 WEST ALEXANDRINE | | | | DETROIT | MI | 48201 | |
| FLINT CITY OF | | FLINT FIRE DEPARTMENT | 310 E 5TH | | | FLINT | MI | 48502 | |
| FLINT CITY OF | | TREASURERS OFFICE | 1101 S SAGINAW ST | | | FLINT | MI | 48507 | |
| FLINT CITY OF GENESEE | | TREASURER | PO BOX 2056 | | | FLINT | MI | 48501 | |
| FLINT CITY OF MI | | PO BOX 1950 | | | | FLINT | MI | 48501 | |
| FLINT CITY TREASURER | | | | | | | | 02103 | |
| FLINT CLEANING SUPPLIES INC | | 3202 E COURT ST | | | | FLINT | MI | 48506-4023 | |
| FLINT COMMUNITY FCU | | G 3311 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| FLINT COMMUNITY SCHOOLS | | 926 E KEARSLEY ST | | | | FLINT | MI | 48503 | |
| FLINT CULTURAL CENTER CORP | SHIELA CONYERS | DEVELOPMENT OFFICE | 601 E 2ND ST | | | FLINT | MI | 48503 | |
| FLINT DIANNE | | 336 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| FLINT DONNA | | 40 GEORGIA AVE | | | | LOCKPORT | NY | 14094 | |
| FLINT FIRE DEPARTMENT | | C/O TREASURER CITY OF FLINT | 310 E 5TH ST | REMIT ADDR 3 99 | | FLINT | MI | 48502 | |
| FLINT FIRE DEPT C O ACCUMED BILLING INC | | PO BOX 2122 | | | | RIVERVIEW | MI | 48192 | |
| FLINT GARY | | 247 E BROAD | | | | NEWTON FALLS | OH | 44444 | |
| FLINT GENESEE ECONOMIC GROWTH | | ALLIANCE | 519 S SAGINAW ST STE 210 | | | FLINT | MI | 48502-1802 | |
| FLINT GOLF CLUB | | 3100 LAKEWOOD DR | | | | FLINT | MI | 48507 | |
| FLINT HEALTH SYSTEMS IMAGING | | CENTER INC CHG PER W9 12 22 | DBA MRI DIAGNOSTIC CTR OF MI | 750 SOUTH BALLENGER HWY | | FLINT | MI | 48532 | |
| FLINT HEALTH SYSTEMS IMAGING CENTER INC | | DBA MRI DIAGNOSTIC CTR OF MI | PO BOX 3019 | | | INDIANAPOLIS | IN | 46206 | |
| FLINT INDUSTRIES INC | C/O CONNER & WINTERS | RANDOLPH L JONES JR | 2400 FIRST PL TOWER | 15 EAST FIFTH ST | | TULSA | OK | 74103 | |
| FLINT INSTITUTE OF MUSIC | | 1025 E KEARSLEY ST | | | | FLINT | MI | 48503 | |
| FLINT INSTITUTE OF MUSIC | | 1025 E KEARSLEY ST | | | | FLINT | MI | 48503-1922 | |
| FLINT JAMES | | 12587 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| FLINT JOHN | | 1815 N 13TH ST | | | | LAFAYETTE | IN | 47904 | |
| FLINT JOURNAL | | 200 E 1ST ST | | | | FLINT | MI | 48502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLINT JOURNAL | | PO BOX 1090 | | | | FLINT | MI | 48501-1090 | |
| FLINT KAREN | | 6050 W 8TH ST | | | | ANDERSON | IN | 46011 | |
| FLINT LIME INDUSTRIES INC | | PO BOX 133 | | | | ALLEN PK | MI | 48101 | |
| FLINT LIME INDUSTRIES INC EFT | | PO BOX 133 | 4800 PKSIDE | | | ALLEN PK | MI | 48101 | |
| FLINT LIMESTONE INDUSTRIES | | 4800 PKSIDE ST | | | | ALLEN PK | MI | 48101-3206 | |
| FLINT MANUFACTURING CO | | G 3084 E HEMPHILL RD | | | | BURTON | MI | 48529 | |
| FLINT PACKAGING INC | | 3256 IRON ST | | | | BURTON | MI | 48529-1325 | |
| FLINT RIGGERS & ERECTORS EFT INC | | PO BOX 7034 | | | | FLINT | MI | 48507 | |
| FLINT RIGGERS & ERECTORS INC | | G3328 KLEINPELL ST | | | | BURTON | MI | 48529-1441 | |
| FLINT RIGGERS & ERECTORS INC | | INC | PO BOX 7034 | | | FLINT | MI | 48507 | |
| FLINT RIVER WATERSHED | | COALITION | 432 N SAGINAW ST STE 805 | | | FLINT | MI | 48502 | |
| FLINT SPECIAL SERVICES INC | | 3347 TORREY RD | | | | FLINT | MI | 48507 | |
| FLINT SPECIAL SERVICES INC EFT | | C/O CENTRA INC | 12225 STEPHENS | | | WARREN | MI | 48089-2010 | |
| FLINT SPECIAL SERVICES INC EFT C O CENTRA INC | | 12225 STEPHENS | | | | WARREN | MI | 48090-2010 | |
| FLINT STEEL COMPANY | | 121 W LONG LAKE RD | 3RD FL | | | BLOOMFIELD HILLS | MI | 48304-2720 | |
| FLINT STEEL CORP | | 2440 S YUKON | | | | TULSA | OK | 74107 | |
| FLINT TRACY | | 5116 OAK ORCHARD RD | | | | ALBION | NY | 14411 | |
| FLINT TRINA | | 1789 SILVERADO DR | | | | BELLBROOK | OH | 45305 | |
| FLINT YOUNG MENS CHRISTIAN | | ASSOCIATION | 411 EAST THIRD ST | | | FLINT | MI | 48503-2006 | |
| FLINT, KAREN K | | 6050 W 8TH ST | | | | ANDERSON | IN | 46011 | |
| FLINT, PATRICIA M | | 2419 RAVENWOOD DR | | | | MIDLAND | MI | 48642 | |
| FLIP CHIP TECHNOLOGIES LLC | | 3701 E UNIVERSITY BLDG B1 | | | | PHOENIX | AZ | 85034 | |
| FLIP CHIP TECHNOLOGIES LLC | L WILLIAMS | 3700 EAST UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| FLIPCHIP INTERNATIONAL LLC | | 2101 BLAIR MILL RD | | | | WILLOW GROVE | PA | 19090 | |
| FLIPCHIP INTERNATIONAL LLC | ACCOUNTS PAYABLE | 3701 EAST UNIVERSITY DR | | | | PHOENIX | AZ | 85034 | |
| FLIPPING ERICKA | | 404 WALTON AVE | | | | DAYTON | OH | 45417 | |
| FLIPPO CHARLES E | | 119 E BAILEY SPRINGS DR | | | | FLORENCE | AL | 35634-2608 | |
| FLIR SYSTEMS BOSTON INC | | INFRARED TRAINING CTR | 16 ESQUIRE RD | | | BILLERICA | MA | 01862 | |
| FLIR SYSTEMS INC | | 16505 SW 72ND AVE | | | | PORTLAND | OR | 97224 | |
| FLIR SYSTEMS INC | | 16505 SW 72ND AVE | | | | PORTLAND | OR | 97224-7797 | |
| FLIR SYSTEMS INC | | 16 ESQ RD | | | | N BILEERICA | MA | 01862 | |
| FLIR SYSTEMS INC | | 25 ESQ RD | | | | NORTH BILLERICA | MA | 01862 | |
| FLIR SYSTEMS INC | | 27700 SW PKWY AVE A | | | | WILSONVILLE | OR | 97070-8238 | |
| FLIR SYSTEMS INC | | PO BOX 3284 | | | | BOSTON | MA | 02241-3284 | |
| FLIR SYSTEMS INC | DANIEL MARROQUIN | 16 ESQUIRE RD | | | | N BILLERICA | MA | 01862 | |
| FLIR SYSTEMS INC EFT | | FMLY FLIR SYSTEMS BOSTON INC | 16 ESQUIRE RD | | | N BILLERICA | MA | 018622598 | |
| FLISCHEL JEFFREY | | 35 DOGWOOD CT | | | | SPRINGBORO | OH | 45066 | |
| FLISS ERIC | | 14500 SE 24TH CIRCLE | | | | VANCOUVER | WA | 98683 | |
| FLITE TECHNOLOGY INC | | 2511 N FRIDAY RD | | | | COCOA | FL | 32926 | |
| FLITE TECHNOLOGY INC | | 408 A HAWK ST | | | | ROCKLEDGE | FL | 32955 | |
| FLO H SNODDY | | 2378 HAVERFORD DR | | | | TROY | MI | 48098 | |
| FLOCON INC | | 345 MEMORIAL DR | | | | CRYSTAL LAKE | IL | 60014 | |
| FLODRAULIC GROUP | CUSTOMER SERVCE | 3539 N 700 W | | | | GREENFIELD | IN | 46140-8272 | |
| FLODRAULIC GROUP | DARLENE | 2608 NORDIC RD | | | | DAYTON | OH | 45414 | |
| FLODRAULIC GROUP | SHIRLEY HIXSON | 4140 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| FLODRAULIC GROUP INC | | 3539 N 700 W | | | | GREENFIELD | IN | 46140-8272 | |
| FLODRAULIC GROUP INC | | 4140 PERIMETER DR | | | | COLUMBUS | OH | 43228 | |
| FLODRAULIC GROUP INC | | PO BOX 692112 | | | | CINCINNATI | OH | 45269-2112 | |
| FLODRAULIC GROUP INC  EFT | | PO BOX 692112 | | | | CINCINNATI | OH | 45269-2112 | |
| FLODRAULIC GROUP INC EFT | | 3539 N 700 W | | | | GREENFIELD | IN | 46140-8272 | |
| FLODYNE INC | | 1000 MUIRFIELD DR | | | | HANOVER PK | IL | 60103 | |
| FLOFORM INC | | 217 EXECUTIVE DR STE 302A | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| FLOFORM LTD | | HENFAES LN | | | | WELSHPOOL POWYS | GB | SY21 7BJ | GB |
| FLOFORM LTD | | HENFAES LN | WELSHPOOL POWYS SY21 7BJ | | | GREAT BRITAIN | | | UNITED KINGDOM |
| FLOFORM LTD | | HENFAES LN | WELSHPOOL POWYS SY21 7BJ | | | | | | UNITED KINGDOM |
| FLOFORM LTD | JOSEPH R SGROI | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226 | |
| FLOFORM USA INC EF | | 217 EXECUTIVE DR STE 302A | | | | CRANBERRY TWP | PA | 16066 | |
| FLOFORM USA INC EFT | | LOCK BOX L275P | | | | PITTSBURGH | PA | 15264-0275 | |
| FLOHE BRIAN | | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341 | |
| FLOHE TERRY | | 2201 PLEASANT GLEN DRSW | | | | BYRON CTR | MI | 49315 | |
| FLOHR CHARLES | | 1425 SHELBY ST | | | | SANDUSKY | OH | 44870-3138 | |
| FLOLO CORPORATION THE | | 1563 VALENCIA COURT | | | | CALUMET CITY | IL | 60409-5401 | |
| FLOMERICS GROUP PLC | | 81 BRIDGE RD | | | | EAST MOLESEY | GB | KT8 9HH | GB |
| FLOMERICS INC | | 4 MOUNT ROYAL AVE NO 450 | | | | MARLBOROUGH | MA | 01752 | |
| FLOMERICS INC | | 4 MOUNT ROYAL AVE NO 450 | | | | MARLBOROUGH | MA | 01752-1948 | |
| FLOMERICS INC | | 4 MOUNT ROYAL AVE STE 450 | | | | MARLBOROUGH | MA | 01752-1961 | |
| FLOMERICS INC | | PO BOX 414642 | | | | BOSTON | MA | 02241-4642 | |
| FLOOD GERALD | | POBOX 351 | | | | LINWOOD | MI | 48634 | |
| FLOOD GREGORY | | PO BOX 40 | | | | DAVISBURG | MI | 48350-0040 | |
| FLOOD III HENRY D | | 2861 COLLINGWOOD | | | | BAY CITY | MI | 48706-1508 | |
| FLOOD JON | | 4325 YO KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| FLOOD MICHAEL A | | 9323 KRISTEN DR | | | | OTISVILLE | MI | 48463-9440 | |
| FLOOD RICHARD | | 6141 WOODMOOR DR | | | | BURTON | MI | 48509 | |
| FLOOD SCOTT | | 10775 MCCLURE RD | | | | SIDNEY | OH | 45365 | |
| FLOOD SHARLYNN F | | 4322 BOBWHITE DR | | | | FLINT | MI | 48506-1707 | |
| FLOOD SIDNEY | | PO BOX 1538 | | | | BUFFALO | NY | 14215 | |
| FLOOD, RICHARD A | | 6141 WOODMOOR DR | | | | BURTON | MI | 48509 | |
| FLOOD, SANPHANEE | | 401 W PIPER ST | | | | FLINT | MI | 48505 | |
| FLOOD, SCOTT ALAN | | 10775 MCCLURE RD | | | | SIDNEY | OH | 45365 | |
| FLOOKS AUTOMOTIVE NAPA | BRAD FLOOK | 115 WEST MAIN | | | | GREENTOWN | IN | 46936 | |
| FLOOR CRAFT FLOOR COVERING INC | | 41400 EXECUTIVE DR | | | | HARRISON TWP | MI | 48045 | |
| FLOORE NOEL | | 104 WAKELAND DR | | | | RAYMOND | MS | 39154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOORE VICTORIA | | 1827 MC PHAIL ST | | | | FLINT | MI | 48506-0000 | |
| FLORA A WILLIAMS | | 39 CONNELLY AVE | | | | BUFFALO | NY | 14215 | |
| FLORA BETTY J | | 3642 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 | |
| FLORA GARRETT | | 4137 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| FLORA GEORGE R | | 6799 N STATE RD 75 | | | | FRANKFORT | IN | 46041-7270 | |
| FLORA KENNETH E | | 10922 N LOWER LAKE SHORE DR | | | | MONTICELLO | IN | 47960-8135 | |
| FLORA LARRY E | | PO BOX 104 | | | | LAURA | OH | 45337-0104 | |
| FLORA RYAN | | 13957 BRIGHTWATER DR | | | | NOBLESVILLE | IN | 46060 | |
| FLORA SHEILA | | 5707 S PK RD | | | | KOKOMO | IN | 46902 | |
| FLORA THOMAS | | 6320 STATE ST | | | | SAGINAW | MI | 48603 | |
| FLORA WILLIE | | 2321 PENBROOK DR | | | | RACINE | WI | 53406 | |
| FLORAL DESIGNS INC | | 6500 SOUTH 129TH EAST AVE | | | | BROKEN ARROW | OK | 74012 | |
| FLORIDA COMMUNITY COLLEGE | | FINANCE DEPT | 501 W STATE ST | | | JACKSONVILLE | FL | 32202-4030 | |
| FLOREA LARRY D | | 8988 DEEP FOREST LN | | | | DAYTON | OH | 45458-2814 | |
| FLOREK JEFFREY | | 1213 SOUTH 560 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| FLOREK STEPHANIE | | 1213 S 560 W | | | | RUSSIAVILLE | IN | 46979 | |
| FLOREK, JEFFREY A | | 1213 SOUTH 560 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| FLORENCE JEREMY | | 46530 GUNNERY DR | | | | CANTON | MI | 48187 | |
| FLORENCE JESSICA | | 2096 HENRY ST | | | | FAIRBORN | OH | 45324-2323 | |
| FLORENCE JESSICA M | | 2096 HENRY ST | | | | FAIRBORN | OH | 45324-2323 | |
| FLORENCE M WYATT | | 347 STARBRIDGE VILLAGE DR | | | | HAZELWOOD | MO | 63042 | |
| FLORENCE MARK | | 915 WESTON CT | | | | VANDALIA | OH | 45377-1650 | |
| FLORENCE PALMER STERRETT | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| FLORENCE, LILLIE | | 245 SHADY CIR | | | | JACKSON | MS | 39204 | |
| FLORENCE, MARK | | 915 WESTON CT | | | | VANDALIA | OH | 45377 | |
| FLORES ALEX | | 1420 HEREFORD | | | | EL PASO | TX | 79928 | |
| FLORES ALLUANDRE | | 2532 LORENTSON CT | | | | KOKOMO | IN | 46901 | |
| FLORES ARCELIA | | 2989 BRONCO DR | | | | ONTARIO | CA | 91761 | |
| FLORES C | | 25 HARBOUR VIEW PTE | | | | LINWOOD | MI | 48634 | |
| FLORES CARLOS M | | 22 TRENTO ST | | | | ROCHESTER | NY | 14606-2024 | |
| FLORES DELMA S | | 2014 IRVING AVE | | | | SAGINAW | MI | 48602-4836 | |
| FLORES DOMINICK | | 2073 W RUSSELL RD | | | | TECUMSEH | MI | 49286-9716 | |
| FLORES GARAY, JORGE | | 8139 FALCONVIEW PKWY | | | | FREELAND | MI | 48623 | |
| FLORES JAMES | | 3613 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| FLORES JASKOWIAK ROSANNA | | 22942 CEDARSPRING | | | | LAKE FOREST | CA | 92630 | |
| FLORES JOSE | | 1620 BRALEY ST | | | | SAGINAW | MI | 48602 | |
| FLORES JOSE | | 3018 MATTHEW DR | | | | KOKOMO | IN | 46902 | |
| FLORES JOSE OSCAR AND WIFE BONIFACIA FLORES | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| FLORES JR ANSELMO | | 5106 RAVENSTHORPE DR | | | | ALLEN | TX | 75002-5496 | |
| FLORES JR JOSE | | 725 GRANDMARAIS | | | | KALAMAZOO | MI | 49024 | |
| FLORES JUAN | | 2022 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4437 | |
| FLORES JUAN | | 3000 YAUCK | | | | SAGINAW | MI | 48601 | |
| FLORES LUCILLE MARYANN | | 1517 WILLODENE DR | | | | LONGMONT | CO | 80501 | |
| FLORES MARCIAL | | 1607 S ELIZABETH | | | | KOKOMO | IN | 46902 | |
| FLORES MICHAEL | | 1851 KANSAS AVE | | | | SAGINAW | MI | 48601-5216 | |
| FLORES NELSON | | 78 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| FLORES NELSON M | | 78 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| FLORES RANDY | | ROUTE 3 | BOX 147 | | | ESPANOLA | NM | 87532 | |
| FLORES ROMEO AND JUANITA NEXT FRIENDS OF SANDRA FLORES MINOR | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| FLORES SULEMA | | PO BOX 72 | | | | STEELE | AL | 35987 | |
| FLORES, JOSE R | | 19242 LINKS LN | | | | NOBLESVILLE | IN | 46062 | |
| FLORES, MARCIAL V | | 1607 S ELIZABETH | | | | KOKOMO | IN | 46902 | |
| FLORES, MARIE | | 2460 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 | |
| FLORES, MARRIO | | 1101 TAYLOR | | | | BAY CITY | MI | 48708 | |
| FLOREZ KATHLEEN | | 7100 W FOREST HOME 61 | | | | GREENFIELD | WI | 53220 | |
| FLORIDA A AND M UNIVERSITY | | CONTROLLERS OFFICE | 201 FOOTE HILYER ADMIN BLDG | | | TALLAHASSEE | FL | 32307 | |
| FLORIDA AERO PRECISION | | 120 REED RD | | | | LAKE PK | FL | 33403 | |
| FLORIDA AERO PRECISION INC | | 120 REED RD | | | | LAKE PK | FL | 33403 | |
| FLORIDA ATLANTIC UNIVERSITY | | CASHIERS OFC PO BOX 407184 | | | | FT LAUDERDALE | FL | 33340-7184 | |
| FLORIDA ATLANTIC UNIVERSITY | | OFFICE OF THE CONTROLLER | 777 GLADES RD | | | BOCA RATON | FL | 33431-0991 | |
| FLORIDA ATLANTIC UNIVERSITY | | PO BOX 3091 | CASHIERS OFFICE | | | BOCA RATON | FL | 33431-0991 | |
| FLORIDA ATLANTIC UNIVERSITY | | STUDENT FINANCIAL AID OFFICE | 777 GLADES RD | | | BOCA RATON | FL | 33431-0991 | |
| FLORIDA CHAMBER OF COMMERCE | | PO BOX 11309 | | | | TALLAHASSEE | FL | 32302-3309 | |
| FLORIDA CUSTOM MOLDING INC | KATHY HUBERT | 1806 GUNN HWY | | | | ODESSA | FL | 33556 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | | GENERAL TAX ADMINISTRATION | | | | TALLAHASSEE | FL | 32399-0100 | |
| FLORIDA DEPARTMENT OF REVENUE | | OUT OF STATE CENTRAL | COLLECTIONS UNIT | 1379 BLOUNTSTOWN HWY | | TALLAHASSEE | FL | 32304-2716 | |
| FLORIDA DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | ANNUAL REPORT SECTION | PO BOX 6850 | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPARTMENT OF STATE | | DIVISION OF CORPORATIONS | PO BOX 6478 | | | TALLAHASSEE | FL | 32314 | |
| FLORIDA DEPARTMENT OF STATE | | UNIFORM BUSINESS REPORT | DIVISION OF CORPORATIONS | PO BOX 1500 | | TALLAHASSEE | FL | 32302-1500 | |
| FLORIDA DEPT OF LABOR AND EMPLOYMENT SECURITY | | DIVISION OF UNEMPLOYMENT COMP | | | | MIAMI | FL | 33125-0068 | |
| FLORIDA DETROIT DIESEL ALLISON | | 2277 N W 14TH ST | | | | MIAMI | FL | 33125-0068 | |
| FLORIDA DETROIT DIESEL ALLISON | | PO BOX 16595 | | | | JACKSONVILLE | FL | 32245-6595 | |
| FLORIDA DIESEL INJECTION | | PO BOX 60847 | | | | SAINT PETERSBURG | FL | 33784-0847 | |
| FLORIDA DIESEL INJECTION | | PO BOX 60847 | | | | ST PETERSBURG | FL | 33784-0847 | |
| FLORIDA DIESEL DIESEL | MR GW SMITH | 3300 28TH ST NORTH | | | | ST PETERSBURG | FL | 33713 | |
| FLORIDA DIESEL INJECTION INC | RALPH ROUTZAHN | 3300 28TH ST N | PO BOX 60847 | | | ST PETERSBURG | FL | 33713 | |
| FLORIDA INSTITUTE OF TECH | | 150 WEST UNIVERSITY BLVD | | | | MELBOURNE | FL | 32901-6975 | |
| FLORIDA INTERNATIONAL UNIV | | 11450 SW 14TH ST | | | | MIAMI | FL | 33199 | |
| FLORIDA INTERNATIONAL UNIV | | STUDENT FINANCIALS OFFICE | PC 120 | 1120 SW 8TH ST | | MIAMI | FL | 33199 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA LONNIE | | 200 S GLEANER RD | | | | SAGINAW | MI | 48609 | |
| FLORIDA MARKETING INTL INC | | 100 EAST GRANADA BLVD | | | | ORMOND BEACH | FL | 32176 | |
| FLORIDA MICROELECTRONICS LLC | | 1601 HILL AVE | | | | WEST PALM BEACH | FL | 33407-2233 | |
| FLORIDA PRODUCTION ENG | | ERNIE GREEN INDUSTRIES INC | 3500 PENTAGON PARK BLVD STE 4 | | | DAYTON | OH | 45431-2375 | |
| FLORIDA PRODUCTION ENG EFT ERNIE GREEN INDUSTRIES INC | | 3500 PENTAGON PARK BLVD STE 4 | | | | DAYTON | OH | 45431-2375 | |
| FLORIDA PRODUCTION ENGINEERING | | 1855 STATE ROUTE 121 | | | | NEW MADISON | OH | 45346-8704 | |
| FLORIDA PRODUCTION ENGINEERING | | 3500 PENTAGON PARK BLVD STE 4 | | | | DAYTON | OH | 45431-2375 | |
| FLORIDA PRODUCTION ENGINEERING | | C/O NINOWSKI WOOD & MCCONNELL | 550 STEPHENSON HWY STE 401 | | | TROY | MI | 48083 | |
| FLORIDA PRODUCTION ENGINEERING | | FPE | 1855 STATE RTE 121 N | | | NEW MADISON | OH | 45346 | |
| FLORIDA PRODUCTION ENGINEERING | | FPE ORMOND BEACH | 2 TOWER CIR E | | | ORMOND BEACH | FL | 32174-8759 | |
| FLORIDA PRODUCTION ENGINEERING | ACCOUNTS PAYABLE | 1855 STATE ROUTE 121 | | | | NEW MADISON | OH | 45346-8704 | |
| FLORIDA SOUTHERN COLLEGE | | ATTENTION BUSINESS OFFICE | 111 LAKE HOLLINGSWORTH DR | | | LAKELAND | FL | 33801-5698 | |
| FLORIDA SPRING & AXLE SERVICE INC | | 2335 ROCKFILL RD | | | | FORT MYERS | FL | 33916-4819 | |
| FLORIDA STATE BOARD OF ADMINISTRATION | MR BENJAMIN LATHAM | DOMESTIC EQUITY INVESTMENTS | 1801 HERMITAGE BLVD 100 | | | TALLAHASSEE | FL | 32308-7743 | |
| FLORIDA STATE UNIVERSITY | | A1500 UNIVERSITY CTR | RMT CHG 10 01 MH | | | TALLAHASSEE | FL | 32306-2394 | |
| FLORIDA STATE UNIVERSITY | | A1500 UNIVERSITY CTR | | | | TALLAHASSEE | FL | 32306-2394 | |
| FLORIDA STEEL DRUM CO | | 700 SOUTH MYRICK ST | | | | PENSACOLA | FL | 32505 | |
| FLORIDA UC FUND | | 5050 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32399-0180 | |
| FLORKEY JR JOSEPH | | 723 NICKLAUS BLVD | | | | GALLOWAY | OH | 43119 | |
| FLORO JAMES | | 5213 SKADDEN RD | | | | SANDUSKY | OH | 44870 | |
| FLORO TERESA | | 5213 SKADDEN RD | | | | SANDUSKY | OH | 44870 | |
| FLOTAMEX SA DE CV | | 48 SUR CENTENARIO 205 | CIVAC JIUTEPEC | | | MORELOS | | | MEXICO |
| FLOTAMEX SA DE CV | ACCOUNTS PAYABLE | | | | | CIVAC JIUTEPEC MOR | | 99999 | MEXICO |
| FLOTEMERSCH HARRY | | 10253 S STATE RD | | | | GOODRICH | MI | 48438 | |
| FLOTRONICS | | 10435 ORTONVILLE RD STE A | | | | CLARKSTON | MI | 48348 | |
| FLOTRONICS ELECTRO PNEUMATIC CONTROLS INC | | 10435 ORTONVILLE RD STE A | | | | CLARKSTON | MI | 48348 | |
| FLOTRONICS INC | | FLOTRONICS | 10435 S ORTONVILLE RD | | | CLARKSTON | MI | 48348 | |
| FLOUD NORMAN | | 5344 NCENTER RD | | | | SAGINAW | MI | 48604 | |
| FLOUNDERS DOROTHY | | 207 DOUGLAS DR | | | | SANDUSKY | OH | 44870 | |
| FLOURISH LAWN LLC | | 6057 TAYLOR RD | | | | COLUMBUS | OH | 43230-3211 | |
| FLOURNOY MARGERY | | 5863 DEWHIRST DR | | | | SAGINAW | MI | 48603-7368 | |
| FLOW AUTOCLAVE SYSTEMS INC | | 3721 CORPORATE DR | | | | COLUMBUS | OH | 43231 | |
| FLOW AUTOCLAVE SYSTEMS INC | | PO BOX 71 0782 | | | | COLUMBUS | OH | 43271-0782 | |
| FLOW CON INDUSTRIES INC | | 20648 W GASKIN DR | | | | LOCKPORT | IL | 60441 | |
| FLOW CON INDUSTRIES INC | | 835 W 143RD ST | | | | GLEN ELLYN | IL | 60137 | |
| FLOW CON INDUSTRIES INC | | PO BOX 1387 | | | | WHEATON | IL | 60189 | |
| FLOW DRY TECHNOLOGY INC | | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 | |
| FLOW DRY TECHNOLOGY INC EFT | | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-9247 | |
| FLOW DRY TECHNOLOGY LTD | | 379 ALBERT RD | | | | BROOKVILLE | OH | 45309-924 | |
| FLOW DRY TECHNOLOGY LTD | DOUGLAS LECONEY | FLOW DRY TECHNOLOGY LTD | 379 ALBERT RD PO BOX 190 | | | BROOKVILLE | OH | 45309 | |
| FLOW DRY TECHNOLOGY LTD EFT | | FMLY STANHOPE PRODUCTS CO | PO BOX 643511 | | | PITTSBURGH | PA | 15264-3511 | |
| FLOW DRY TECHNOLOGY LTD EFT | | FMLY STANHOPE PRODUCTS CO | PO BOX 643511 | | | PITTSBURG | PA | 15264-3511 | |
| FLOW DRY TECHNOLOGY LTD EFT | | PO BOX 643511 | | | | PITTSBURG | PA | 15264-3511 | |
| FLOW DYNAMICS | MARK NEEDHAM | PO BOX 310395 | | | | BIRMINGHAM | AL | 35231 | |
| FLOW DYNAMICS & AUTOMATION | | 1024 11TH CT W | | | | BIRMINGHAM | AL | 35204 | |
| FLOW DYNAMICS & AUTOMATION INC | | 1024 11TH CT W | | | | BIRMINGHAM | AL | 35204 | |
| FLOW DYNAMICS AND AUTOMATION | | PO BOX 310395 | | | | BIRMINGHAM | AL | 35231 | |
| FLOW DYNAMICS INC | | 15555 N 79TH PL | | | | SCOTTSDALE | AZ | 85260 | |
| FLOW DYNAMICS INC | | 15555 NORTH 79TH PL | RMT ADD CHG 2 01 TBK LTR | | | SCOTTSDALE | AZ | 85260 | |
| FLOW DYNAMICS INC | | 15555 NORTH 79TH PL | | | | SCOTTSDALE | AZ | 85260 | |
| FLOW EZY FILTERS INC | | 147 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| FLOW EZY FILTERS INC | | 5741 JACKSON RD | | | | ANN ARBOR | MI | 48103-9504 | |
| FLOW EZY FILTERS INC | | PO BOX 1749 | | | | ANN ARBOR | MI | 48106 | |
| FLOW FIRE PROTECTION | TONY | 912 SMITHFIELD DR | UNIT 3 | | | FORT COLLINS | CO | 80524 | |
| FLOW INTERNATIONAL CORP | | 23500 64TH AVE S | | | | KENT | WA | 98032 | |
| FLOW LINE OPTIONS CORP | | PO BOX 1115 | | | | MEDINA | OH | 44258 | |
| FLOW PRO PRODUCTS INC | | 20648 GASKIN DR | | | | LOCKPORT | IL | 60441 | |
| FLOW PRO PRODUCTS INC | | 20648 W GASKIN DR | | | | LOCKPORT | IL | 60441 | |
| FLOW PRO PRODUCTS INC | | C/O FIRST CHOICE BANK | PO BOX 3163 CLIENT 2001 | | | SAINT CHARLES | IL | 60174 | |
| FLOW PRODUCTS INC | | GENERAL VALVE | 800 KOOMEY RD | | | BROOKSHIRE | TX | 77423 | |
| FLOW QUIP INC | | 7440 E 46TH PL | | | | TULSA | OK | 74145-6306 | |
| FLOW ROBERT | | 11580 GLEASON RD | | | | PRATTSBURGH | NY | 14873-9516 | |
| FLOW ROBOTIC SYSTEMS | | 30000 BECK RD | | | | WIXOM | MI | 48393 | |
| FLOW ROBOTIC SYSTEMS | | FRMLY SPEARHEAD AUTOMATED SYS | 30000 BECK RD | | | WIXOM | MI | 48393 | |
| FLOW SCIENCES INC | | PO BOX 1950 | | | | WILLMINGTON | NC | 28402 | |
| FLOW SCIENCES, INC | BRIAN LOGSDON | 2025 MERCANTILE DR | | | | LELAND | NC | 28451 | |
| FLOW SYSTEMS INC | | 220 BUNYAN AVE | | | | BERTHOUD | CO | 80513 | |
| FLOW TECHNOLOGY INC | | FTI | 4250 E BROADWAY RD | | | PHOENIX | AZ | 85040 | |
| FLOWDRILL INC | | 2031 S BIG BEND BLVD | | | | SAINT LOUIS | MO | 63117 | |
| FLOWDRILL INC | | 2820A BRECKENRIDGE IND CT | | | | SAINT LOUIS | MO | 63144 | |
| FLOWER ANDREW | | 2215 RICHMOND RD | | | | CUYAHOGA FALLS | OH | 44221 | |
| FLOWER CITY COMMUNICATIONS | | 1848 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| FLOWER CITY COMMUNICATIONS | | 1848 LYELL AVE | | | | ROCHESTER | NY | 14606-231 | |
| FLOWER CITY COMMUNICATIONS LLC | | 1848 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| FLOWER CITY GLASS CO INC | | AUTO FX | 188 MOUNT HOPE AVE | | | ROCHESTER | NY | 14620-1132 | |
| FLOWER CITY GLASS CO INC | | AUTO FX | 4 ALEXANDER ST | | | ROCHESTER | NY | 14620-104 | |
| FLOWER CITY GLASS CO INC EFT | | AUTO FX | 4 ALEXANDER ST | | | ROCHESTER | NY | 14620-1044 | |
| FLOWER CITY HABITAT FOR | | HUMANITY | 200 A PUBLIC MARKET | | | ROCHESTER | NY | 14609 | |
| FLOWER COTTAGE OF LANDRUM | | 142 NORTH TRADE AVE | | | | LANDRUM | SC | 29356 | |
| FLOWER DEAN | | 5113 SWEDE AVE | | | | MIDLAND | MI | 48642 | |
| FLOWER ROBERT J | | 62 FOX CHAPEL | | | | PITTSBORO | NC | 27312-8539 | |
| FLOWERDAY CHAD | | 400 CONCORD DR | | | | CLINTON | MS | 39056 | |
| FLOWERDAY THEODORE | | 101 SWEET GUM CV | | | | MADISON | MS | 39110-6576 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLOWERS ALAN | | 2910 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902 | |
| FLOWERS ALLEN | | 5569 ST ANDREW DR | | | | CLARKSTON | MI | 48348 | |
| FLOWERS ANITA | | 5428 OTTAWA DR | | | | ENON | OH | 45324 | |
| FLOWERS APRIL | | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901 | |
| FLOWERS BARBARA | | 1319 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| FLOWERS BARRY | | 5531 OLD BLUE ROCK RD APT 6 | | | | CINCINNATI | OH | 45247 | |
| FLOWERS BETTIE J | | 5722 SUSAN ST | | | | FLINT | MI | 48505-2595 | |
| FLOWERS BY ROMAN LTD | | 3803 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| FLOWERS CECIL | | 1823 WOODBINE DR | | | | ANDERSON | IN | 46011 | |
| FLOWERS CECIL RICHARD | | 1823 WOODBINE DR | | | | ANDERSON | IN | 46011 | |
| FLOWERS CRISS | | 1368 SMITH RD | | | | COLUMBUS | OH | 43207 | |
| FLOWERS DANNY T | | 7300 WINDY WAY | | | | BROOKSVILLE | FL | 34601-3853 | |
| FLOWERS DEBRA | | 14202 HAWK STREAM CV | | | | HOAGLAND | IN | 46745-9628 | |
| FLOWERS DOUGLAS | | 1622 SHROYER RD | | | | DAYTON | OH | 45419 | |
| FLOWERS DOUGLAS | | 2222 MAPLEWOOD AVE | | | | FLINT | MI | 48429 | |
| FLOWERS FREDERICK | | 6701 ORANGE LN | | | | FLINT | MI | 48505-5424 | |
| FLOWERS GREGORY | | 2353 PALMYRA RD SW | | | | WARREN | OH | 44481 | |
| FLOWERS HOWARD | | 7457 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| FLOWERS III JOHN | | 1158 ONSLOW DR | | | | COLUMBUS | OH | 43204 | |
| FLOWERS JAMES | | 4200 MARIANNE | | | | FLUSHING | MI | 48433 | |
| FLOWERS JAMES L | | PO BOX 205 | | | | GASPORT | NY | 14067-0205 | |
| FLOWERS JERRY | | 3301 CEDAR CV SW | | | | DECATUR | AL | 35603-3129 | |
| FLOWERS JR PAUL | | 906 E EDMUND | | | | FLINT | MI | 48505 | |
| FLOWERS JR PETER | | 15 HUNTLEY CT | | | | SAGINAW | MI | 48601 | |
| FLOWERS JR RICHMOND | | 8084 STILLWELL RD | | | | CINCINNATI | OH | 45237 | |
| FLOWERS MARILYN | | 3612 SUNRIDGE DR | | | | FLINT | MI | 48506 | |
| FLOWERS MARY | | 1534 FERNDALE AVE SW | | | | WARREN | OH | 44485-3947 | |
| FLOWERS OLIVER W | | 222 WILL EILAND LOOP | | | | KILMICHAEL | MS | 39747-9719 | |
| FLOWERS PAM | | 1158 ONSLOW DR | | | | COLUMBUS | OH | 43204 | |
| FLOWERS QTHEISA | | 2248 HICKORYDALE DR | | | | DAYTON | OH | 45406 | |
| FLOWERS RICHARD & BARBARA | | 6113 RYE LN SE | | | | GRAND RAPIDS | MI | 49508-6684 | |
| FLOWERS RICHARD & BARBARA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FLOWERS RONALD R | | 5428 OTTAWA DR | | | | FAIRBORN | OH | 45324-1630 | |
| FLOWERS TEWITT | | 5722 SUSAN ST | | | | FLINT | MI | 48505-2595 | |
| FLOWERS, DOUGLAS DALE | | 301 TELFORD AVE | | | | DAYTON | OH | 45419 | |
| FLOWMASCO LTD | | FLOWMASTER CONTROLS | 108 N UNION AVE | | | CRANFORD | NJ | 07016 | |
| FLOWMERICS | | 4 MOUNT ROYAL AVE NO 450 | | | | MARLBOROUGH | MA | 01752-1948 | |
| FLOWMETRICS INC | | 9201 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311 | |
| FLOWMETRICS INC | | C/O GEORGE O MILLER CO | 5858 E MOLLOY RD | | | SYRACUSE | NY | 13211 | |
| FLOWSERVE | | 9740 S 219TH E AVE | | | | BROKEN ARROW | OK | 74014 | |
| FLOWSERVE | | PO BOX 972157 | | | | DALLAS | TX | 75397-2157 | |
| FLOWSERVE CORPORATION | | 4501 S 86TH E AVE | | | | TULSA | OK | 74145 | |
| FLOWSERVE CORPORATION | | PO BOX 972157 | | | | DALLAS | TX | 75397-2157 | |
| FLOWSTORE SYSTEMS PLC | | FROGMORE IND ESTCLAYTON RD | | | | HAYES | | UB31AU | UNITED KINGDOM |
| FLOYD B HOPKINS II | | 208 OGDEN PARMA TOWNLINE RD | | | | SPENCERPORT | NY | 14559 | |
| FLOYD BELL INC  EFT | | 720 DEARBORN PARK LN | | | | COLUMBUS | OH | 43085-5703 | |
| FLOYD BELL INC EFT | | 720 DEARBORN PARK LN | | | | WORTHINGTON | OH | 43085-5703 | |
| FLOYD BELL, INC | | 720 DEARBORN PARK LN | | | | COLUMBUS | OH | 43085-5703 | |
| FLOYD BILBAY I | | PO BOX 81 | | | | TROUT RUN | PA | 17771 | |
| FLOYD DENISE E | | 103 WAYNE PL | | | | SHARPSVILLE | IN | 46068-9238 | |
| FLOYD DONISE | | 17800 DRESDEN | | | | DETROIT | MI | 48205 | |
| FLOYD DYNETTE | | 4024 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| FLOYD GEORGE W ELEMENTARY SCH | | 601 BLACK CREEK RD | | | | GADSDEN | AL | 35904 | |
| FLOYD JOHN | | 5425 OLD TOWN LN | | | | GASTONIA | NC | 28056-8510 | |
| FLOYD JONES, TONYA | | 127 MAYWOOD DR | | | | YOUNGSTOWN | OH | 44512 | |
| FLOYD JR , HUGH | | 2344 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | |
| FLOYD JR GILBERT L | | 3321 W DOUGLAS DR | | | | BAY CITY | MI | 48706-1223 | |
| FLOYD JR HUGH | | 2344 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 | |
| FLOYD JR PAUL | | 2006 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| FLOYD L WOOD ARBITRATOR & CONSULT | | 9987 ASHFORD GREEN WAY | | | | DOUGLASVILLE | GA | 30135-8182 | |
| FLOYD MANUFACTURING CO INC | | 5 PASCO HILL RD | | | | CROMWELL | CT | 06416 | |
| FLOYD MANUFACTURING CO INC | SCOTT D ROSEN | COHN BIRNBAUM & SHEA PC | 100 PEARL ST 12TH FL | | | HARTFORD | CT | 06103 | |
| FLOYD MARILYN J | | 4013 HANEY RD | | | | DAYTON | OH | 45416-2035 | |
| FLOYD MARY | | 2006 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| FLOYD MELANYE | | 842 GREENHILL WAY | | | | ANDERSON | IN | 46012 | |
| FLOYD MELANYE B | | 842 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 | |
| FLOYD MELVYN | | 3974 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| FLOYD MFG CO INC | | 105 CLARK DR | | | | EAST BERLIN | CT | 06023 | |
| FLOYD MFG CO INC EFT | | 105 CLARK DR | | | | EAST BERLIN | CT | 06023 | |
| FLOYD MICHAEL | | 1138 FISK SE | | | | GRAND RAPIDS | MI | 49507 | |
| FLOYD PERCY | | 1960 WOODRIDGE RD | | | | TUSCALOOSA | AL | 35406 | |
| FLOYD ROBERT | | 1814 LORA ST | | | | ANDERSON | IN | 46013 | |
| FLOYD RONALD K | | 103 WAYNE PL | | | | SHARPSVILLE | IN | 46068-9238 | |
| FLOYD SR RICHARD | | 2728 SUNDOWN DR | | | | KOKOMO | IN | 46901-4803 | |
| FLOYD STEEL | | 3438 LENNON RD | | | | FLINT | MI | 48507 | |
| FLOYD SUPERIOR CRT COLL OFC | | PO BOX 6193 | | | | ROME | GA | 30161 | |
| FLOYD VIVIAN R | | 2609 WYNTERPOINTE DR | | | | KOKOMO | IN | 46901-7715 | |
| FLOYD WILBUR C | | 182 CANTON ST | | | | ROCHESTER | NY | 14606-2658 | |
| FLOYD, VALERIE | | 124 PEACHTREE RD | | | | BUFFALO | NY | 14225 | |
| FLOYDS BAR B QUE | | 121 BENJAMIN HILL DR | | | | FITZGERALD | GA | 31750 | |
| FLOYDS BAR B QUE | | CHG PER W9 12 06 04 CP | 121 BENJAMIN HILL DR | | | FITZGERALD | GA | 31750 | |
| FLOYDS OF SOUTH CAROLINA INC | | 2659 N TY RD | PO BOX 12318 | | | FLORENCE | SC | 29504 | |
| FLOYDS RIGGING & MACHINERY | | 1013 RAILROAD ST | | | | ADRIAN | MI | 49221 | |
| FLOYDS RIGGING & MACHINERY | | MOVERS INC | PO BOX 365 | | | ADRIAN | MI | 49221-0365 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLSDU | | PO BOX 8500 | | | | TALLAHASSEE | FL | 32123 | |
| FLUCAS JESSE | | 4320 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| FLUELLEN JAMES | | 2557 FALLBROOK PL NW | | | | CONCORD | NC | 28027-7708 | |
| FLUELLEN KEVIN | | 2055 SULLIVANT AVE | | | | COLUMBUS | OH | 43223 | |
| FLUELLYN HERMAN D | | 2405 DESERT BUTTE DR | | | | LAS VEGAS | NV | 89134-8868 | |
| FLUENT ADDISON G | | 7345 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9736 | |
| FLUENT DALE | | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 | |
| FLUENT INC | | 10 CAVENDISH CT CTRRA RESOU | | | | LEBANON | NH | 03766 | |
| FLUENT INC | | 220 EAST HURON ST STE 470 | RM CHG PER LETTER 03 15 04 AM | | | ANN HARBOR | MI | 48104 | |
| FLUENT INC | | 220 E HURON AVE STE 470 | | | | ANN ARBOR | MI | 48104 | |
| FLUENT INC | | 220 E HURON ST STE 470 | AD CHG PER LETTER 03 18 04 AM | | | ANN ARBOR | MI | 48104 | |
| FLUENT INC | | 3005 BOARDWALK ST STE 100 | | | | ANN ARBOR | MI | 48108-5218 | |
| FLUENT INC | | 3035 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674-3035 | |
| FLUENT INC | STEWART FEATHERSTONE | 220 E HURON AVE | STE470 | | | ANN ARBOR | MI | 48104 | |
| FLUENT IRENE | | 921 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 | |
| FLUENT PAUL J | | 7448 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9764 | |
| FLUES TIMOTHY | | 141 N BOWKER | | | | MUNGER | MI | 48747 | |
| FLUHRER SHAWN | | 170 S WESTCHESTER DR 19 | | | | ANAHEIM | CA | 92804 | |
| FLUI DOL | CUSTOMER SERVIC | 2125 SOUTH JAMES RD | | | | COLUMBUS | OH | 43232 | |
| FLUID AIR ENGINEERING INC | | 5775 W 74TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| FLUID AIR ENGINEERING INC | | 5775 W 74TH ST | | | | INDIANAPOLIS | IN | 46278-1755 | |
| FLUID COMPONENTS INC | | 6526 E 40TH ST | | | | TULSA | OK | 74145 | |
| FLUID COMPONENTS INC | | PO BOX 51020 | | LOS ANGLES CA 90051 5320 | | LOS ANGELES | CA | 90051-5320 | |
| FLUID COMPONENTS INTERNATIONAL | | C/O GLEN INSTRUMENT CO INC | 16 PINE ST | | | GLEN FALLS | NY | 12801 | |
| FLUID COMPONENTS INTERNATIONAL | | LLC | 1755 LA COSTA MEADOWS DR | | | SAN MARCOS | CA | 92078 | |
| FLUID COMPONENTS INTERNATIONAL LLC | | PO BOX 51020 | | | | LOS ANGELES | CA | 90051-5320 | |
| FLUID CONDITIONING EQUIPMENT | | PO BOX 338 | | | | EAST AURORA | NY | 14052 | |
| FLUID CONNECTIONS INC | | 3720 HAGEN DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| FLUID CONNECTIONS INC | | FCI AUTOMATION | 3720 HAGEN DR SE | | | GRAND RAPIDS | MI | 49548 | |
| FLUID CONNECTOR PRODUCTS CO | | 2416 W CAMPUS DR | | | | TEMPE | AZ | 85282 | |
| FLUID CONNECTOR PRODUCTS INC | | 2416 W CAMPUS DR | | | | TEMPE | AZ | 85282-3109 | |
| FLUID CONNECTOR PRODUCTS OF CA | | 3951 RESEARCH DR B | | | | SACRAMENTO | CA | 95838 | |
| FLUID CONTROL MIDWEST INC | | 1575 HIGHPOINT DR | | | | ELGIN | IL | 60123-9303 | |
| FLUID CONTROL MIDWEST INC | | 33986 TREASURY CTR | | | | CHICAGO | IL | 60690-3900 | |
| FLUID DYNAMICS CORPORATION | | PO BOX 800099 | | | | DALLAS | TX | 75380 | |
| FLUID ENGINEERING | | DIV OF TM INDSTRL SUPPLY INC | 1432 WALNUT ST | | | ERIE | PA | 16502-1746 | |
| FLUID ENGINEERING | STEPHANIE CHAD | PO BOX 497 | OLD TRINITY RD | | | TRINITY | AL | 35673 | |
| FLUID ENGINEERING INC | | 2460 RUFFNER COURT | | | | BIRMINGHAM | AL | 35210 | |
| FLUID ENGINEERING INC | | 2460 RUFFNER CT | | | | BIRMINGHAM | AL | 35210 | |
| FLUID ENGINEERING INC | | 853 OLD TRINITY RD | | | | TRINITY | AL | 35673 | |
| FLUID EQUIPMENT SERVICES LTD | | OFF LOVELY LN | ST BARNABAS PL | | | WARRINGTON | | WA51TX | UNITED KINGDOM |
| FLUID HANDLING SYSTEMS | | 13610 E IMPERIAL HWY 10 | | | | SANTA FE SPRINGS | CA | 90670 | |
| FLUID HANDLING SYSTEMS | | 13610 E IMPERIAL HWY 8 | | | | SANTA FE SPRINGS | CA | 90670 | |
| FLUID KINETICS DIV OF | JACQUI UMBACH | VALCO CINCINNATI | 411 CIRCLE FREEWAY DR DEPT TR | | | CINCINNATI | OH | 45246 | |
| FLUID KINETICS DIV OF VALCO CINCINNATI | VALCO CINCINNATI INC | 411 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| FLUID LINE COMPONENTS | | 638 S ROCHESTER RD | | | | CLAWSON | MI | 48017 | |
| FLUID MECHANICS | MR ROBERT DILLS | 4521 W 160TH ST | | | | CLEVELAND | OH | 44135-2666 | |
| FLUID METERING INC | | 29 ORCHARD ST | REMIT CHG 6 97 LETTER | | | OYSTER BAY | NY | 11771 | |
| FLUID METERING INC | | 5 AERIAL WAY STE 500 | | | | SYOSSET | NY | 11791 | |
| FLUID METERING INC | MARIANNE | PO BOX 945846 | | | | ATLANTA | GA | 30394-5846 | |
| FLUID MOTION TECHNOLOGIES | ACCOUNTS PAYABLE | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CA |
| FLUID MOTION TECHNOLOGIES EFT | | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| FLUID MOTION TECHNOLOGIES EFT | | FMLY A REA TOOLS & TUBING LTD | 2565 RENA RD | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| FLUID MOTION TECHNOLOGIES MARTINREA INTERNATIONAL INC | | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| FLUID POWER AUTOMATION | KEVIN COGHLAN | 5031 OAKHILL BLVD | | | | LORAIN | OH | 44053 | |
| FLUID POWER ENGINEERING | | 110 GORDON | | | | ELK GROVE VILLAGE | IL | 60007-1120 | |
| FLUID POWER OF MEMPHIS INC | | 460 METROPLEX STE 112 | | | | NASHVILLE | TN | 37211 | |
| FLUID POWER SERVICE CORP | | 4474 WALDEN AVE | | | | LANCASTER | NY | 14086-9771 | |
| FLUID POWER SERVICE CORP | | 4474 WALDEN AVE RD | | | | LANCASTER | NY | 14086-9771 | |
| FLUID POWER SERVICE CORP | | ADR CHG 2 16 00 KW | 4474 WALDEN AVE | | | LANCASTER | NY | 14086-9771 | |
| FLUID POWER SERVICES LTD | | 71 73 REGENT RD KIRKDALE | | | | LIVERPOOL | MY | L5 9SY | GB |
| FLUID POWER SERVICES LTD KIRBY HYDRAULICS | | UNIT 18 MILLERS BRIDGE ISDTL EST | | | | LIVERPOOL | | | UNITED KINGDOM |
| FLUID POWER SOLUTION INC | | 3796 DARBYSHIRE DR | | | | HILLIARD | OH | 43026 | |
| FLUID POWER SOLUTIONS LLC | | 3700 PARKWAY LN STE M | | | | HILLIARD | OH | 43026-1238 | |
| FLUID POWER SOLUTIONS LLC | | 3700 PKWY LN STE M | | | | HILLIARD | OH | 43026 | |
| FLUID POWER SOLUTIONS LLC | JEFF PERLIC | 3700 PKWY LN | STE M | | | HILLIARD | OH | 43026 | |
| FLUID POWER SYSTEMS INC | | 562 HWY 51 N STE E | | | | RIDGELAND | MS | 39157 | |
| FLUID POWER SYSTEMS INC | | PO BOX 16552 | | | | JACKSON | MS | 39236 | |
| FLUID POWER TECH | LEROY HOLDEN | 6510 N FRANKLIN ST | | | | DENVER | CO | 80229 | |
| FLUID POWER TECH | LEROY HOLDEN | PO BOX 29399 | | | | THORNTON | CO | 80229 | |
| FLUID POWER TECHNOLOGIES | | PO BOX 357 DEPT 176 | | | | MEMPHIS | TN | 38101-0357 | |
| FLUID PROCESS CONTROL | DEBBIE REYNOLDS | 15W700 79TH ST | | | | BURR RIDGE | IL | 60527 | |
| FLUID PROCESS CONTROLS | CUSTOMER SVC | 15W 700 79TH ST | | | | BUR RIDGE | IL | 60527 | |
| FLUID PROCESS EQUIPMENT | | 29865 6 MILE STE 107 | | | | LIVONIA | MI | 48152 | |
| FLUID PROCESS EQUIPMENT | | 841 GIBSON ST | | | | KALAMAZOO | MI | 49001 | |
| FLUID PROCESS EQUIPMENT CO | | 4797 CAMPUS DR | | | | KALAMAZOO | MI | 49008 | |
| FLUID PROCESS EQUIPMENT EFT | | PO BOX 1657 | | | | KALAMAZOO | MI | 49005-1657 | |
| FLUID PROCESS SYSTEMS | | 998 A PEYTON RD | | | | EL PASO | TX | 79927 | |
| FLUID RESEARCH | JIM BROWN | 15775 GATEWAY CIR | | | | TUSTIN | CA | 92780-6470 | |
| FLUID RESEARCH CORP | | 15775 GATEWAY CIR | FLUID SOLUTION | | | TUSTIN | CA | 92780-6470 | |
| FLUID RESEARCH CORP | | 15775 GATEWAY CIR | RMT ADD CHG 12 00 TBK LTR | | | TUSTIN | CA | 92780-6470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLUID RESEARCH CORP | | FLUID SOLUTION | 15775 GATEWAY CIR | | | TUSTIN | CA | 92780-6470 | |
| FLUID RESEARCH CORP EFT | | 15775 GATEWAY CIR | | | | TUSTIN | CA | 92780-6470 | |
| FLUID RESEARCH CORPORATION | | 1382 BELL AVE | | | | TUSTIN | CA | 92780 | |
| FLUID ROUTING SOLUTIONS INC | | 1921 N BROAD ST | | | | LEXINGTON | TN | 38351 | |
| FLUID ROUTING SOLUTIONS INC | | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3804 | |
| FLUID ROUTING SOLUTIONS INC | | 3100 SE MARICAMP RD | | | | OCALA | FL | 34471-6250 | |
| FLUID SPECIALTIES | | DEPARTMENT 1160 | | | | TULSA | OK | 74182 | |
| FLUID SPECIALTIES | | ONE SOUTH 109 E PL | | | | TULSA | OK | 74128 | |
| FLUID SYSTEM COMPONENTS I | BILL BOB | 2315 S 170TH ST | PO BOX 51500 | | | NEW BERLIN | WI | 53151-2050 | |
| FLUID SYSTEM SAGINAW LLC | | 2850 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2411 | |
| FLUID SYSTEMS & COMPONENTS | | 4210 E 142ND ST | | | | GRANDVIEW | KS | 64030 | |
| FLUID SYSTEMS & COMPONENTS INC | | 4210 E 142ND | | | | GRANDVIEW | MO | 64030 | |
| FLUID SYSTEMS AND COMPONENTS INC | | 4210 E 142ND | | | | GRANDVIEW | MO | 64030 | |
| FLUID SYSTEMS ENGINEERING INC | | 18855 14 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| FLUID SYSTEMS ENGINEERING INC | BOB OR KEVIN | 18855 14 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| FLUID SYSTEMS PARTNERS US | | 17715 NORTH DIXIE HWY | | | | BOWLING GREEN | OH | 43402 | |
| FLUID SYSTEMS PARTNERS US | | PO BOX 28 | | | | BOWLING GREEN | OH | 43402-0028 | |
| FLUID SYSTEMS SAGINAW | | FMLY BECKLEY EQUIPMENT 2 01 | PO BOX 5969 | 2850 UNIVERSAL DR | | SAGINAW | MI | 48603 | |
| FLUID SYSTEMS SAGINAW | | PO BOX 5969 | | | | SAGINAW | MI | 48603 | |
| FLUID SYSTEMS SERVICE | | 1920 WEST 77TH ST | | | | CLEVELAND | OH | 44102 | |
| FLUID TECHNOLOGIES INC | | 1016 E AIRPORT RD | | | | STILLWATER | OK | 74074 | |
| FLUID TECHNOLOGIES INC | | 2811 E 6TH ST | | | | STILLWATER | OK | 74076 | |
| FLUID TECHNOLOGIES INC | | PO BOX 669 | | | | STILLWATER | OK | 74076 | |
| FLUID TECHNOLOGIES INC BANK OF AMERICA | | PO BOX 406697 | | | | ATLANTA | GA | 30384-6697 | |
| FLUID TECHNOLOGY CORP | | 1224 NEW MARKET AVE | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| FLUID TRANSFER | | 514 WEST PINE ST | | | | PHILLIPSBURG | PA | 16866 | |
| FLUID TRANSFER | | 514 W PINE ST | | | | PHILLIPSBURG | PA | 16866 | |
| FLUID TRANSFER SYSTEMS INC | | 22545 HESLIP DR | | | | NOVI | MI | 48375 | |
| FLUID TRANSFER SYSTEMS INC | | 22545 HESLIP | | | | NOVI | MI | 48375-4144 | |
| FLUID TRANSFER SYSTEMS INC EFT | | 22545 HESLIP DR | | | | NOVI | MI | 48375 | |
| FLUID WASTE SERVICES INC | | 21777 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46060 | |
| FLUID WASTE SERVICES INC | | PO BOX 264 | | | | FISHERS | IN | 46038 | |
| FLUIDLINE COMPONENTS INC | | 638 S ROCHESTER RD | | | | CLAWSON | MI | 48017 | |
| FLUIDOL | | 2125 SO JAMES RD | | | | COLUMBUS | OH | 43232 | |
| FLUIDRAULICS INC | | 9140 RAVENNA | | | | TWINSBURG | OH | 44087-2437 | |
| FLUIDRAULICS INC | | 9150 MARSHALL RD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| FLUIDRAULICS INC EFT | | 9140 RAVENNA RD UNIT 1 | | | | TWINSBURG | OH | 44087 | |
| FLUIDTROLS CORPORATION | | 33540 PIN OAK PKWY | | | | AVON LAKE | OH | 44012 | |
| FLUIDTROLS CORPORATION | | 909 CANTERBURY RD STE G | | | | WESTLAKE | OH | 44145-7212 | |
| FLUIDTROLS CORPORATION  EFT | | PO BOX 80226 | | | | FORT WAYNE | IN | 46898 | |
| FLUIDTROLS CORPORATION EFT | | 33540 PIN OAK PKWY | | | | AVON LAKE | OH | 44012 | |
| FLUIDYNE RACING PRODUCTS | | THMX HOLDINGS INC | 4850 E AIRPORT DR | | | ONTARIO | CA | 91761 | |
| FLUIDYNE RACING PRODUCTS THMX HOLDINGS INC | | 4850 E AIRPORT DR | | | | ONTARIO | CA | 91761-7818 | |
| FLUKE BIOMEDICAL | DONNA | 6045 CONCHRAN RD | | | | CLEVELAND | OH | 44139-3303 | |
| FLUKE BIOMEDICAL LLC | | 22865 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| FLUKE BIOMEDICAL LLC | | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139-3303 | |
| FLUKE CORP | | 1420 75TH SW | | | | EVERETT | WA | 98203 | |
| FLUKE CORP | | 2104 HUTTON DR STE 112 | | | | CARROLLTON | TX | 75006 | |
| FLUKE CORP | | 50 E COMMERCE DR STE D | | | | SCHAUMBURG | IL | 60173 | |
| FLUKE CORP | | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203-5829 | |
| FLUKE CORP | | C/O DYTEC MIDWEST | 2780 WATERFRONT PKY E STE 144 | | | INDIANAPOLIS | IN | 46250 | |
| FLUKE CORP | | C/O MEASUREMENT INSTRUMENT | 27260 HAGGERTY RD STE A1 | | | FARMINGTON HILLS | MI | 48331 | |
| FLUKE CORP | | C/O MIE WKM | 523 WINDSOR PK STE 2 | | | DAYTON | OH | 45459 | |
| FLUKE CORP | | C/O W K M ASSOC INC | 15110 FOLTZ INDUSTRIAL PKY STE | | | STRONGSVILLE | OH | 44136 | |
| FLUKE CORP | | FLUKE SERVICE CTR | 1420 75TH SW | | | EVERETT | WA | 98203 | |
| FLUKE CORP | | FLUKE TECHNICAL CTR | 2104 HUTTON DR STE 112 | | | CARROLLTON | TX | 75006 | |
| FLUKE CORP | | PO BOX 65963 | | | | CHARLOTTE | NC | 28265 | |
| FLUKE CORPORATION | | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98206 | |
| FLUKE CORPORATION | | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FLUKE CORPORATION | | FRMLY JOHN FLUKE MFG CO INC | PO BOX 9090 | TOOK OFF EFT PER VENDOR EFT RE | | EVERETT | WA | 98206-9090 | |
| FLUKE CORPORATION | | PO BOX 9090 | | | | EVERETT | WA | 98206 | |
| FLUKE CORPORATION | ATTN BARBARA KOERBER | PO BOX 9090 | | | | EVERETT | WA | 98206-9090 | |
| FLUKE CORPORATION | ATTN BARBARA KOERBER MS 258C | PO BOX 9090 | | | | EVERETT | WA | 98206-9090 | |
| FLUKE ELECTRONIC CORP | | C/O ADVANCED TECHNICAL MARKETI | 119 CHERRY HILL RD | | | PARSIPPANY | NJ | 07054 | |
| FLUKE ELECTRONIC CORP | SHERRI | 1420 75TH S.W. | PO BOX 9090 | | | EVERETT | WA | 98206-3030 | |
| FLUKE ELECTRONICS | | 5200 CONVAIR DR | | | | CARSON CITY | NV | 89706 | |
| FLUKE ELECTRONICS | | 7272 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FLUKE ELECTRONICS CORP | | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203 | |
| FLUKE ELECTRONICS CORP | | 9045 BALBOA AVE | | | | SAN DIEGO | CA | 92123 | |
| FLUKE ELECTRONICS CORP | | C/O DYTEC MIDWEST INC | 3385 N ARLINGTON HEIGHTS RD ST | | | ARLINGTON HEIGHTS | IL | 60004 | |
| FLUKE ELECTRONICS CORP | | C/O MEASUREMENT INSTRUMENTS EA | 107 IRON AVE | | | BLAIRSVILLE | PA | 15717 | |
| FLUKE ELECTRONICS CORPORATION | | 7272 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FLUKE INTERNATIONAL CORP | | 6920 SEAWAY BLVD | | | | EVERETT | WA | 98203-582 | |
| FLUKE JOHN MFG CO INC | | 1420 75TH SW | | | | EVERETT | WA | 98203 | |
| FLUKE JOHN MFG CO INC | | 2211 S 48TH ST STE B | | | | TEMPE | AZ | 85282 | |
| FLUKE JOHN MFG CO INC | | 2700 DELK RD STE 150 | | | | MARIETTA | GA | 30067 | |
| FLUKE JOHN MFG CO INC | | 8777 PURDUE RD STE 101 | | | | INDIANAPOLIS | IN | 46268-3104 | |
| FLUKE JOHN MFG CO INC | | 9028 EVERGREEN WAY | | | | EVERETT | WA | 98204 | |
| FLUKE JOHN MFG CO INC | | FLUKE TECHNICAL CTR | W 75 CENTURY RD | | | PARAMUS | NJ | 07652 | |
| FLUKE NETWORKS INC | | 6820 SEAWAY BLVD | | | | EVERETT | WA | 98201-5829 | |
| FLUKE NETWORKS INC | | PO BOX 60000 FILE 74123 | | | | SAN FRANCISCO | CA | 94160 | |
| FLUKE NETWORKS INC | | PO BOX 777 | | | | EVERETT | WA | 98206-0777 | |
| FLUKER VIDA | | 127 ROCKWOOD AVE | | | | DAYTON | OH | 45405-4402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FLUOR CORPORATION | C/O BAILEY CAVALIERI LLC | SARAH E LYNN | 10 WEST BRD ST 21ST FL | ONE COLUMBUS | | COLUMBUS | OH | 43215 | |
| FLUOR CORPORATION | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| FLUOR DANIEL INC | | 4500 SOUTH 129TH EAST AVE | | | | TULSA | OK | 74134 | |
| FLUORESCENT LAMP RECYCLERS INC | | 101 HOLIDAY INN DR | UNIT E | | | CAMBRIDGE | ON | N3C 1Z3 | CANADA |
| FLUOROCAN | | 1970 N 241 E AVE | | | | CATOOSA | OK | 74015 | |
| FLUPOL APLICACOES TECNICAS DE | | POLIMEROS FLUORADOS L DA | RUA DA CENTRAL 401 | ZONA INDUSTRIAL DE CAMPO | | P 4440 043 | | | PORTUGAL |
| FLUPOL APLICACOES TECNICAS DE | | RUA DA CENTRAL 401 | ZONA INDUSTRIAL DE CAMPO | | | CAMPO VLG | | 4440-043 | PORTUGAL |
| FLUPOL APLICACOES TECNICAS DE | | ZONA INDUSTRIAL DE CAMPO | | | | CAMPO VLG | | 04440 | PORTUGAL |
| FLUPOL APLICACOES TECNICAS DE | | ZONA INDUSTRIAL DE CAMPO | RUA DA CENTRAL 401 | | | CAMPO VLG | | 04440 | PORTUGAL |
| FLUPOL APLICACOES TECNICAS DE POLIMEROS FLUORADOS L DA | | PO BOX 142 | CAMPO P 4440 043 | | | | | | PORTUGAL |
| FLUTRONICS INC | | 2608 NORDIC RD | | | | DAYTON | OH | 45414-3424 | |
| FLUTY JULIAN L | HENRIETTA BLAIR | 405 5TH ST | | | | FENTON | MI | 48430-1931 | |
| FLUTY LYNNE P | | 405 5TH ST | | | | FENTON | MI | 48430-1931 | |
| FLUUR JACK | | 6916 IMPERIAL DR | | | | FRANKLIN | WI | 53132 | |
| FLUXTROL INC | | 1388 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| FLUXTROL MANUFACTURING INC | | 1388 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1572 | |
| FLUXTROL MANUFACTURING INC | | ADD CHG 3 97 | 1388 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1572 | |
| FLUXTROL MANUFACTURING INC | | FLUXTROL | 1388 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| FLW INC | | 3505 CADILLAC AVE BLDG E | | | | COSTA MESA | CA | 92626 | |
| FLW SOUTHEAST | | 975 COBB PL BLVD STE 108 | | | | KENNESAW | GA | 30144 | |
| FLW SOUTHEAST INC | | 975 COBB PL BLVD STE 108 | | | | KENNESAW | GA | 30144 | |
| FLY ALLAN J | | 405 LAGOON | | | | BAY CITY | MI | 48706-0000 | |
| FLYING EXPRESS INC | | PO BOX 59172 | | | | DALLAS | TX | 75229 | |
| FLYING EXPRESS INC | | PO BOX 59172 | | | | DALLAS | TX | 75229-1172 | |
| FLYING WHEELS ALL STAR | | BASKETBALL GAME | 1140 FATHOM AVE | | | SEAL BEACH | CA | 90740 | |
| FLYMAX CORPORATION | | | | | | TAOYUAN | | | TAIWAN |
| FLYMAX CORPORATION | CHARLES HSU | NO 12 822 LN KAO SHI RD | YANG MEI CHENG | | | TAOYUAN | | | TAIWAN PROVINC CHINA |
| FLYNN BARBARA | | 201 ROYCROFT BLVD | | | | SNYDER | NY | 14224 | |
| FLYNN BRENDA | | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410-3427 | |
| FLYNN BURNER CORP | | 425 5TH AVE | | | | NEW ROCHELLE | NY | 10801 | |
| FLYNN BURNER CORPORATION | | 425 5TH AVE | | | | NEW ROCHELLE | NY | 10802-0431 | |
| FLYNN BURNER CORPORATION | | 425 FIFTH AVE | | | | NEW ROCHELLE | NY | 10802 | |
| FLYNN BURNER CORPORATION | | PO BOX 431 | | | | NEW ROCHELLE | NY | 10802-0431 | |
| FLYNN CHERRI | | 626 WEST ST | | | | NILES | OH | 44446 | |
| FLYNN DAVID | | 6040 WEST 250 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| FLYNN DONNA | | 58 SUTTON ST | | | | TUEBROOK | | | UNITED KINGDOM |
| FLYNN E D | | 15 BENWICK RD | | | | LIVERPOOL | | L32 4SQ | UNITED KINGDOM |
| FLYNN ERROL | | 9845 84TH ST | | | | ALTO | MI | 49302-9747 | |
| FLYNN FRANCIS | | 61 WELLFIELD AVE | | | | SOUTHDENE | | L32 9QY | UNITED KINGDOM |
| FLYNN JEFFERY | | 127 E YOUNG ST | | | | CLIO | MI | 48420 | |
| FLYNN JOSEPHINE B | | 3681 CANDY LN | | | | HERMITAGE | PA | 16148-3742 | |
| FLYNN JR JOHN | | 4543 ELLIOT AVE APT A | | | | DAYTON | OH | 45410 | |
| FLYNN JR, PAUL | | 4221 CIR DR | | | | FLINT | MI | 48507 | |
| FLYNN LEON | | 802 E RUTH | | | | FLINT | MI | 48505 | |
| FLYNN M | | 33 ACKERS HALL AVE | | | | LIVERPOOL | | L14 2DX | UNITED KINGDOM |
| FLYNN MARSHA D | | 3981 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1011 | |
| FLYNN METERING SYSTEM | LARRY | 4115 TONYA TRAIL | | | | HAMILTON | OH | 45011 | |
| FLYNN MICHAEL | | 11 PRESTWOOD RD | | | | DOVECOT | | L14 2EE | UNITED KINGDOM |
| FLYNN P | | 6175 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9771 | |
| FLYNN PAMELA | | 91 HILLVIEW DR | | | | HUBBARD | OH | 44425-1278 | |
| FLYNN ROCKFORD | | 6408 SUNBURY DR | | | | FORT WAYNE | IN | 46835 | |
| FLYNN RYAN | | 4916 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| FLYNN SANDY | | 4955 BIRKDALE DR | | | | COMMERCE TWP | MI | 48382 | |
| FLYNN SAUNDRA | | 7072 BRAY RD | | | | MT MORRIS | MI | 48458 | |
| FLYNN STEPHEN | | 6310 TOLBERT CT | | | | FORT WAYNE | IN | 46804-4241 | |
| FLYNN THIEL BOUTELL & TANIS PC | | 2026 RAMBLING RD | | | | KALAMAZOO | MI | 49008 | |
| FLYNN THIEL BOUTELL AND TANIS PC | | 2026 RAMBLING RD | | | | KALAMAZOO | MI | 49008 | |
| FLYNN TIMOTHY | | 2348 S STATE RD | | | | CORUNNA | MI | 48817 | |
| FLYNN VICKI | | 1 MALLORY LN | | | | PENFIELD | NY | 14526 | |
| FLYNN VICKY | | 1200 E DE KAMP | | | | BURTON | MI | 48509 | |
| FLYNN WESTERVELT, BEVERLY | | 6098 124TH ST | | | | SAND LAKE | MI | 49343 | |
| FLYNN WILLIAM | | 2064 WINDSORE BEACH DR | | | | FENTON | MI | 48430 | |
| FLYNN WILLIAM | | 8575 CARRIAGE HILL | | | | WARREN | OH | 44484 | |
| FLYNN WILLIAM W | | 3981 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1011 | |
| FLYNN, BARBARA A | | 201 ROYCROFT BLVD | | | | SNYDER | NY | 14224 | |
| FLYNN, BRITTANY | | 5809 BEECHAM DR | | | | HUBER HTS | OH | 45424 | |
| FLYNN, MICHELLE | | 121 PINE | | | | FREMONT | MI | 49412 | |
| FLYNN, VICKI A | | 1 MALLORY LN | | | | PENFIELD | NY | 14526 | |
| FLYNN, WILLIAM T | | 2064 WINDSORE BEACH DR | | | | FENTON | MI | 48430 | |
| FLYNT NANCY | | 2702 WJOS?EROMG PAKS LN | | | | ROCKWALL | TX | 75087 | |
| FLZISHER MATT J | | 931 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| FM CORPORATION | | 3535 HUDSON RD | | | | ROGERS | AR | 07275-7-17 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FM CORPORATION | MICHELLE FORD | 3535 HUDSON RD | | | | ROGERS | AR | 72757-17 | |
| FM CORPORATION | PAT PATTERSON | PO BOX 932 | | | | LOWELL | AR | 72745-0932 | |
| FM CORPORATION | STEVE GROM | PO BOX 932 | | | | LOWELL | AR | 72745-0932 | |
| FM INDUSTRIES | | 221 E WARREN AVE | | | | FREMONT | CA | 94539 | |
| FM INDUSTRIES INC | | 47283 MISSION FALLS CT | | | | FREMONT | CA | 94538 | |
| FMC CORP | | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19124-3816 | |
| FMC CORP | | C/O CHEMPOINTCOM | 411 108TH AVE NE STE 1050 | | | BELLEVUE | WA | 98004-8402 | |
| FMC CORP | | FMC LITHIUM DIV | 449 N COX RD | | | GASTONIA | NC | 28054 | |
| FMC CORP | | LITHIUM DIV | HWY 161 | | | BESSEMER CITY | NC | 28016 | |
| FMC CORP | | MATERIAL HANDLING EQUIPMENT DI | 57 COOPER AVE | | | HOMER CITY | PA | 15748-1304 | |
| FMC CORP | NICK | 57 COOPER AVE | | | | HOMER CITY | PA | 15748-1304 | |
| FMC CORP LITHIUM DIV | | LOCK BOX 75988 | | | | CHARLOTTE | NC | 28275 | |
| FMC CORPORATION | CREDIT MANAGER | 57 COOPER AVE | REMOVE EFT 5 7 99 | | | HOMER CITY | PA | 15748 | |
| FMC CORPORATION | JOHN F STILLMUN GNRL COUNSEL | 1735 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| FMC CORPORATION EFT | | MATERIAL HANDLING EQUIP DIV | 57 COOPER AVE | | | HOMER CITY | PA | 15748 | |
| FMC DIRECT MEASUREMENT CORP | CATHY | 4040 CORIOLIS WAY | | | | LONGMONT | CO | 80504 | |
| FMC TECHNOLOGIES INC | | FMC MATERIAL HANDLING SYSTEMS | 400 HIGHPOINT DR | | | CHALFONT | PA | 18914-3924 | |
| FMH MATERIAL HANDLING SOLUTION | | 1054 HAWKINS BLVD | | | | EL PASO | TX | 79915-1213 | |
| FMH MATERIAL HANDLING SOLUTION | | FMLY CLARKLIFT OF EL PASO INC | 1054 HAWKINS BLVD | RM & NM CHG PER LTR 4 9 4 AM | | EL PASO | TX | 79915 | |
| FMH MATERIAL HANDLING SOLUTIONS | | 4105 GLOBEVILLE RD | | | | DENVER | CO | 90216 | |
| FMH MATERIAL HANDLING SOLUTIONS | | PO BOX 891695 | | | | DALLAS | TX | 75389-1695 | |
| FMP GROUP AUSTRALIA PTY LTD | | ELLIZABETH ST | | | | BALLARAT | | 03350 | |
| FMR CORP | | 82 DEVONSHIRE ST | | | | BOSTON | MA | 02109-3605 | |
| FMS USA INC | | 925 E RAND RD STE 207 | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| FMT | TROY ALTHAUS | 1950 INDUSTRIAL DR | POBOX 1562 | | | FINDLAY | OH | 45839-1562 | |
| FMT REPAIR SERVICE CO | STEVE SHEARER | 7077 EAST PLEASANT HOME RD | | | | STERLING | OH | 44276 | |
| FMX WORLDWIDE EXPRESS | | 20 STRATHYRE | | | | LA SALLE CANADA | PQ | H8R 3P7 | CANADA |
| FMX WORLDWIDE EXPRESS | | 20 STRATHYRE | | | | LA SALLE | PQ | H8R 3P7 | CANADA |
| FN CUTHBERT INC | | PO BOX 140570 | | | | TOLEDO | OH | 43614-0810 | |
| FN SHEPPARD & CO | | 1261 JAMIKE DR | PO BOX 18520 | | | ERLANGER | KY | 41018 | |
| FNB MAIN OFFICE | | PO BOX 10600 | | | | MIDWEST CITY | OK | 73140 | |
| FO FOS BAKERY UNIT | | 8902 SECOND AVE | | | | DETROIT | MI | 48202 | |
| FOAM DESIGN INC | | 444 TRANSPORT CT | | | | LEXINGTON | KY | 40511 | |
| FOAM DESIGN INC | | AD CHG PER LTR 10 1 04 AM | 444 TRANSPORT CRT | PO BOX 12178 | | LEXINGTON | KY | 40511 | |
| FOAM DESIGN INC | | NW 5463 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5463 | |
| FOAM SEAL INC | | NAVAGARD  ADDR 7 96 | 5109 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| FOAM SEAL INC | | NOVAGARD | 5109 HAMILTON AVE | | | CLEVELAND | OH | 44114 | |
| FOAM SEAL INC EFT NAVAGARD | | 5109 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| FOAMADE INDUSTRIES INC | | 2550 AUBURN CT | | | | AUBURN HILLS | MI | 48326-320 | |
| FOAMADE INDUSTRIES INC | | 901 WILSHIRE STE 490 | | | | TROY | MI | 48084-1665 | |
| FOAMADE INDUSTRIES INC | | PO BOX 215110 | | | | AUBURN HILLS | MI | 48321-5110 | |
| FOAMADE INDUSTRIES INC EFT | | 2550 AUBURN CT | PO BOX 215110 48321 | | | AUBURN HILLS | MI | 48326 | |
| FOAMADE INDUSTRIES INC EFT | | PO BOX 67000 DEPT 102801 | | | | DETROIT | MI | 48267-1028 | |
| FOAMEX | | 274 SANDUSKY RD | | | | ARCADE | NY | 14009 | |
| FOAMEX | | 274 SANDUSKY RD HWY | | | | ARCADE | NY | 14009 | |
| FOAMEX | | 823 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1713 | |
| FOAMEX | | PO BOX 77494 | | | | DETROIT | MI | 48278 | |
| FOAMEX CANADA INC | | 21604 NETWORK PL | | | | CHICAGO | IL | 60673-1216 | CANADA |
| FOAMEX CANADA INC | | 415 EVANS AVE | | | | ETOBICOKE | ON | M8W 2T2 | CANADA |
| FOAMEX CANADA INC | | 415 EVANS AVE | | | | TORONTO | ON | M8W 2T2 | CANADA |
| FOAMEX INTERNATIONAL INC | | 1000 COLUMBIA AVE | | | | MARCUS HOOK | PA | 19061 | |
| FOAMEX LP | | 1000 COLUMBIA AVE | | | | MARCUS HOOK | PA | 19061 | |
| FOAMEX LP | | 1000 COLUMBIA AV | | | | MARCUS HOOK | PA | 19061 | |
| FOAMEX LP | | 274 SANDUSKY RD HWY | | | | ARCADE | NY | 14009 | |
| FOAMEX LP | | 28700 CABOT DR STE 500 | | | | NOVI | MI | 48377 | |
| FOAMEX LP EFT | | FOAMEX | 274 SANDUSKY RD HWY | | | ARCADE | NY | 14009 | |
| FOAMEX LP EFT | | 1000 COLUMBIA AVE | | | | MARCUS HOOK | PA | 19061 | |
| FOAMEX LP EFT | | 274 SANDUSKY RD HWY | | | | ARCADE | NY | 14009 | |
| FOAMEX PRODUCTS INC | | 823 WATERMAN AVE | | | | EAST PROVIDENCE | RI | 02914-1713 | |
| FOARD SERETHA | | 1203 WOLF RUN CT | | | | ANDERSON | IN | 46013-5501 | |
| FOAT JOSEPH | | 1474 HOWLANE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| FOBAR ROSE | | PO BOX 851 | | | | KOKOMO | IN | 46903 | |
| FOBAR ROSE A | | PO BOX 851 | | | | KOKOMO | IN | 46903-0851 | |
| FOBAR, ROSE A | | PO BOX 316 | | | | GALVESTON | IN | 46932 | |
| FOBARE LARRY | | 43524 AUSTIN DR | | | | STERLING HTS | MI | 48314 | |
| FOBEAR AMBER | | 6356 HACK | | | | SAGINAW | MI | 48601 | |
| FOBEAR BRUCE | | 5700 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| FOBEAR CRAIG | | 10345 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 | |
| FOBEAR EMMYLOU | | 4173 LAKECRESS DR W | | | | SAGINAW | MI | 48603 | |
| FOBEAR THOMAS | | 3428 S REESE RD | | | | FRANKENMUTH | MI | 48734-9756 | |
| FOBEAR, AMANDA | | 5680 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| FOBEAR, CRAIG | | 5401 EASTMAN AVE | | | | MIDLAND | MI | 48640 | |
| FOBES JON | | 1853 VERNON AVE NW | | | | WARREN | OH | 44483 | |
| FOBES RAY | | 8135 DENNISON ASHTABUL | A RD | | | CORTLAND | OH | 44410 | |
| FOC 40TH CIRCUIT COURT | | ACCT OF MARK JAMES HOFERT | CASE 95 021530 DM | PO BOX 788 | | LAPEER | MI | 38470-0120 | |
| FOC 40TH CIRCUIT COURT ACCT OF MARK JAMES HOFERT | | CASE 95 021530 DM | PO BOX 788 | | | LAPEER | MI | 48446 | |
| FOCAL POINT GROUP | JOHN WILLIAMS | 182 HOWARD ST NO 217 | | | | SAN FRANCISCO | CA | 94105 | |
| FOCAL TECHNOLOGIES CORP | | 40 THORNHILL DR UNIT 7 | | | | NOVA SCOTIA | | B3B 1S1 | |
| FOCHT KATHY | | 4939 WOODMAN PK DR APT 8 | DARTMOUTH | | | DAYTON | OH | 45432 | |
| FOCO, LORI | | 5835 STATE RD | | | | PINCONNING | MI | 48650 | |
| FOCUS BUSINESS SERVICES | | 2674 W JEFFERSON | STE 100 | | | TRENTON | MI | 48183 | |
| FOCUS BUSINESS SOLUTIONS INC | | 2674 W JEFFERSON STE 100 | | | | TRENTON | MI | 48183 | |
| FOCUS HOPE | | FOCUS HOPE MFG | 1400 OAKMAN BLVD | | | DETROIT | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOCUS HOPE | ACCOUNTS PAYABLE | 1355 OAKMAN BLVD | | | | DETROIT | MI | 48238 | |
| FOCUS HOPE | ACCOUNTS RECEIVABLES | 1355 OAKMAN BLVD | | | | DETROIT | MI | 48238 | |
| FOCUS PRODUCTS INC | | 1501 E 200 N | HLD PER LEGAL 8 25 05 CM | | | KOKOMO | IN | 46901 | |
| FOCUS PRODUCTS INC | | 8450 E 47TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| FOCUSED SOLUTIONS LLC | | 2121 S 116TH ST | | | | WEST ALLIS | WI | 53227-1005 | |
| FOCUSED SOLUTIONS LLC | | 65 S TURNPIKE RD | | | | WALLINGFORD | CT | 06492 | |
| FODER RALPH S | | 1076 CTR ST E | | | | WARREN | OH | 44481-9356 | |
| FODO JR JULIUS A | | 356 BOWKER RD | | | | MUNGER | MI | 48747-9727 | |
| FODOR GABRIEL | | 1703 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| FODOR GABRIEL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FOERMAN JERRY | | 6454 E 100 N | | | | KOKOMO | IN | 46901 | |
| FOERSTER INSTRUMENTS INC | | 140 INDUSTRY DR | | | | PITTSBURGH | PA | 15275 | |
| FOERSTER INSTRUMENTS INC | | 140 INDUSTRY DR | RIDC PK WEST | | | PITTSBURGH | PA | 15275-1028 | |
| FOERSTER SYSTEMS | | DIV FOERSTER INSTRUMENTS INC | 1484 QUAKER CT | | | SALEM | OH | 44460 | |
| FOERSTER SYSTEMS INC | | 1484 QUAKER CT | | | | SALEM | OH | 44460 | |
| FOERTCH THOMAS | | 1197 HARRISON ST NE | | | | WARREN | OH | 44483-5124 | |
| FOESS, TIMOTHY J | | 5876 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| FOFANA ADOLPHUS | | 13 WINSTON DR | | | | SOMERSET | NJ | 08873 | |
| FOFANA ANDREW | | 13 WINSTON DR | | | | SOMERSET | NJ | 08873 | |
| FOGARTY JAMES | | 1545 KINGSTON CT | | | | MARCO ISLAND | FL | 34145-4109 | |
| FOGARTY RONALD W | | 309 CEDAR CIR | | | | SPENCERPORT | NY | 14559 | |
| FOGARTY RYAN | | 125 SALZER HEIGHTS | | | | W HENRIETTA | NY | 14586 | |
| FOGARTY VICTORIA | | 3210 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| FOGARTY, RYAN D | | 125 SALZER HEIGHTS | | | | W HENRIETTA | NY | 14586 | |
| FOGELBERG LARRY D | | 127 MADISON AVE | | | | FLINT | MI | 48503-4127 | |
| FOGERTY PATRICK J | | 612 HOLLY LN | | | | KOKOMO | IN | 46902-3331 | |
| FOGG DAVID | | 191 WHITTIER RD | | | | ROCHESTER | NY | 14624 | |
| FOGG SHARON | | 20502 SAN JUAN DR | | | | DETROIT | MI | 48221-1227 | |
| FOGG STEVEN | | 2147 N GENESEE RD | | | | BURTON | MI | 48509 | |
| FOGGIE SHAWNN | | 260 WOLFE LN | | | | INMAN | SC | 29349 | |
| FOGLE BRIAN | | 25 BEACHRIDGE DR | | | | EAST AMHERST | NY | 14051-1385 | |
| FOGLE DEBORAH R | | 11202 CAROLEEN LN | | | | GARDEN GROVE | CA | 92641 | |
| FOGLE PETER E | | 6355 BADGER DR | | | | LOCKPORT | NY | 14094-5947 | |
| FOGLE ROBERT | | 55 ROCHESTER | | | | LOCKPORT | NY | 14094 | |
| FOGLE, BRIAN P | | 25 BEACHRIDGE DR | | | | EAST AMHERST | NY | 14051-1385 | |
| FOGT CALVIN | | 10033 EDGERTON DR | | | | MIAMISBURG | OH | 45342 | |
| FOGT CALVIN W | | 17905 SE 88TH GRIMBALL AVE | | | | THE VILLAGES | FL | 32162-4817 | |
| FOISTER PEGGY | | 5341 GILMORE LN | | | | RAINBOW CITY | AL | 35906 | |
| FOISTER ROBERT | | 733 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48063 | |
| FOJTIK JOSEPH F | | 5714 STATE RD 31 | | | | RACINE | WI | 53402-9529 | |
| FOLAJIN FOLAKE | | 1708 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| FOLAND BRUCE | | 850 EAST 55 SOUTH | | | | GREENTOWN | IN | 46936 | |
| FOLAND DEBRA | | 850 E 55 S | | | | GREENTOWN | IN | 46936 | |
| FOLAND GREGORY | | 600 JEFF DR | | | | KOKOMO | IN | 46901-3768 | |
| FOLARIN ABAYOMI | | 16333 JUDICIARY RD | | | | MACOMB | MI | 48044 | |
| FOLARIN, ABAYOMI O | | 16333 JUDICIARY RD | | | | MACOMB | MI | 48044 | |
| FOLARON NANCY S | | 7027 RANDEE ST | | | | FLUSHING | MI | 48433-8836 | |
| FOLCIK, MATTHEW | | 203 BUTLER ST | | | | CLIO | MI | 48420 | |
| FOLCK NEAL | | 6447 HARBINGER LN | | | | DAYTON | OH | 45449-3515 | |
| FOLCK NEAL C | | 6447 HARBINGER LN | | | | DAYTON | OH | 45449-3515 | |
| FOLCK NEAL C | C/O SCHATZ & NOBEL PC | R A IZARD A M SCHATZ | 20 CHURCH ST | STE 1700 | | HARTFORD | CT | 06103 | |
| FOLCK NEAL C | GARY A SARETSKY ESQ | HERTZ SCHRAM & SARETSKY PC | 1760 S TELEGRAPH RD | STE 300 | | BLOOMFIELD HILLS | MI | 48302 | |
| FOLCK NEAL C | ROBERT A IZARD ESQ | SCHATZ & NOBEL PC | 20 CHURCH ST | STE 1700 | | HARTFORD | CT | 06103 | |
| FOLDI LOUIS | | 3824 BETTIE AVE | | | | RENO | NV | 89512-1103 | |
| FOLDIE CHRISTOPHER | | 2567 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| FOLDING EQUIPMENT CO LLC | TROY SMITH | 5432 WEST CENTRAL AVE | | | | TOLEDO | OH | 43615-1523 | |
| FOLEY & LARDNER | | 3000 K ST NW STE 500 | | | | WASHINGTON | DC | 20007-5109 | |
| FOLEY & LARDNER | | 330 N WABASH AVE STE 3300 | | | | CHICAGO | IL | 60611 | |
| FOLEY & LARDNER | | 777E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-9798 | |
| FOLEY & LARDNER ESQ | | 150 E GILMAN ST | | | | MADISON | WI | 53703 | |
| FOLEY & LARDNER LLP | | 500 WOODWARD STE 2700 | | | | DETROIT | MI | 48226-3489 | |
| FOLEY & LARDNER LLP | ATTN DAVID G DRAGICH | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226 | |
| FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | | NEW YORK | NY | 10016 | |
| FOLEY & LARDNER LLP | JOHN F BIRMINGHAM JR JEFFREY S KOPP & JASON D MENGES | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226 | |
| FOLEY & LARDNER LLP | JOHN R TRENTACOSTA SCOTT T SEABOLT & ERIC E REED | 500 WOODARD AVE STE 2700 | | | | DETROIT | MI | 48226-3489 | |
| FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226 | |
| FOLEY & LARDNER LLP | KATHERINE E HALL | 111 N ORANGE AVE STE 1800 | PO BOX 2193 | | | ORLANDO | FL | 32802-2193 | |
| FOLEY & LARDNER LLP | LORI V VAUGHAN | 90 PARK AVE | | | | NEW YORK | NY | 10016 | |
| FOLEY AND LARDNER | | 3000 K ST NW STE 500 | | | | WASHINGTON | DC | 20007-5109 | |
| FOLEY AND LARDNER | | 330 N WABASH AVE STE 3300 | | | | CHICAGO | IL | 60611 | |
| FOLEY AND LARDNER | | 777 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-9798 | |
| FOLEY AND LARDNER | | PO BOX 1497 | | | | MADISON | WI | 53701-1497 | |
| FOLEY AND LARDNER LLP | | 500 WOODWARD STE 2700 | | | | DETROIT | MI | 48226-3489 | |
| FOLEY AND LARDNER LLP | DAVID G DRAGICH | ONE DETROIT CTR | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| FOLEY AUTO PARTS | | 121 S MCKENZIE | | | | FOLEY | AL | 36535 | |
| FOLEY BELSAW CO | ACCT21976425 | 6301 EQUITABLE RD | PO BOX 593 | | | KANSAS CITY | MO | 64141 | |
| FOLEY BELSAW INST SMALL ENGINE | | REPAIR | 6301 EQUITABLE RD | PO BOX 419593 | | KANSAS CITY | MO | 64141-6593 | |
| FOLEY CHARLES W | | 33130 SHREWSBURY | | | | STERLING HTS | MI | 48310 | |
| FOLEY DENNIS | | 1081 LINDBERGH ST | | | | WYANDOTTE | MI | 48192 | |
| FOLEY GEORGE | | PO BOX 1433 | | | | MUNCIE | IN | 47308 | |
| FOLEY HOAG & ELIOT | | 1747 PENNSYLVANIA NW STE 1200 | | | | WASHINGTON | DC | 20006 | |
| FOLEY HOAG AND ELIOT | | 1747 PENNSYLVANIA AVE NW STE 1200 | | | | WASHINGTON | DC | 20006 | |
| FOLEY HOAG LLP | | 155 SEAPORT BLVD | | | | BOSTON | MA | 02210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOLEY HOAG LLP | | FMLY FOLEY HOAG & ELIOT LLP | 155 SEAPORT BLVD | NM CHG 6 17 02 CP | | BOSTON | MA | 02210 | |
| FOLEY IMPLEMENT | JESSIE | 14733 HWY 59 | | | | FOLEY | AL | 36535 | |
| FOLEY JEWELERS | | 719 MARKET ST | | | | WILMINGTON | DE | 19801 | |
| FOLEY KERRY | | 6029 E FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| FOLEY KEVIN | | 412 N RUSSELL | | | | MT PROSPECT | IL | 60056 | |
| FOLEY KEVIN | | 885 CLOVER ST | | | | ROCHESTER | NY | 14610 | |
| FOLEY KEVIN J | | 412 N RUSSELL | | | | MT PROSPECT | IL | 60056 | |
| FOLEY MJ CO | | 52028 SIERRA DR | | | | NEW BALTIMORE | MI | 48047 | |
| FOLEY OPTIMIST | | PO BOX 1353 | | | | FOLEY | AL | 36536 | |
| FOLEY PATRICIA | | 5713 OXFORD LN | | | | LOCKPORT | NY | 14094-5877 | |
| FOLEY PAUL | | 3303 WEATHERED WOOD | | | | FENTON | MI | 48430 | |
| FOLEY POLICE EXPLORERS | | 200 E SECTION AVE | | | | FOLEY | AL | 36535 | |
| FOLEY ROBERT | | 8671 WINDING BROOK | CIRCLE | | | FREELAND | MI | 48623 | |
| FOLEY THOMAS J | | 2146 CELESTIAL DR NE | | | | WARREN | OH | 44484-3901 | |
| FOLEY VALERIE | | 425 N CLARIDGE DR | | | | DAYTON | OH | 45429-1551 | |
| FOLEY, DENNIS M | | 2766 CANTERBURY ST | | | | TRENTON | MI | 48183 | |
| FOLEY, GEORGE W | | PO BOX 1433 | | | | MUNCIE | IN | 47308 | |
| FOLEY, KEVIN M | | 885 CLOVER ST | | | | ROCHESTER | NY | 14610 | |
| FOLEY, LISA | | PO BOX 422 | | | | MCDONALD | OH | 44437 | |
| FOLEY, PAUL A | | 1207 GEORGETOWN | | | | FENTON | MI | 48430 | |
| FOLEY, ROBERT J | | 8671 WINDING BROOK | CIR | | | FREELAND | MI | 48623 | |
| FOLINO S | | 1013 UTE TRAIL | | | | JAMESTOWN | OH | 45335-1038 | |
| FOLINSKY BARRY M | | LAW OFFICES OF BARRY M FOLINSK | 3600 WILSHIRE BLVD STE 828 | | | LOS ANGELES | CA | 90010 | |
| FOLK MICHAEL & BRIDGET | | 1517 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| FOLK MICHAEL & BRIDGET | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FOLKER TRAINING ASSOC DALE | | CARNEGIE SYSTEMS ADDR 4 98 | 8641 BAYPUNE RD STE 2 | 9.04282E+009 | | JACKSONVILLE | FL | 32256 | |
| FOLKER TRAINING ASSOC INC CARNEGIE SYSTEMS | | 8641 BAYPINE RD STE 2 | | | | JACKSONVILLE | FL | 32256 | |
| FOLKERS BROOKE | | 801 CARROLTON BLVD | | | | WEST LAFAYETTE | IN | 47906 | |
| FOLKERTH GARY F | | 634 S 230TH AVE | | | | BUCKEYE | AZ | 85326-3858 | |
| FOLKERTSMA TRUST FUND | | BANKERS TRUST CO | 4 ALBANY ST 4TH FL | | | NEW YORK | NY | 10006 | |
| FOLKES PAUL | | 17074 GLAZE RD | | | | ATHENS | AL | 35611 | |
| FOLKNER TRAINING ASSOC | | DALE CARNEGIE TRAINING | 4190 BELFORT RD STE 136 | | | JACKSONVILLE | FL | 32216 | |
| FOLLEN JR DONALD E | | 902 W EIGHTH AVE | | | | FLINT | MI | 48504-3401 | |
| FOLLETT MARGARET | | 8788 PONTALUNA RD | | | | COOPERSVILLE | MI | 49404-9309 | |
| FOLLIN LARRY | | 1307 W 1100 S | | | | WARREN | IN | 46792 | |
| FOLLMAN, MARK | | 3799 NORTH FREEMAN | | | | ORCHARD PARK | NY | 14127 | |
| FOLLMEYER DAVID J | | 377 MEADOWVIEW CIR NW | | | | WARREN | OH | 44483-1714 | |
| FOLLOWAY JR ALBERT | | 2616 BOOS RD | | | | HURON | OH | 44839 | |
| FOLMAR DONYETTE | | 2036 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2118 | |
| FOLMAR HILDA | | 701 EDWARDS AVE | | | | CUYAHOGA FLS | OH | 44221-5115 | |
| FOLSOM MICHAEL | | 6035 S TRANSIT RD LOT 52 | | | | LOCKPORT | NY | 14094-6345 | |
| FOLTS JIMMY D | | 6196 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 | |
| FOLTS PERSIS | | 3308 CHEYENNE AVE | | | | BURTON | MI | 48529-1409 | |
| FOLTS RICHARD | | 3316 DALE AVE | | | | FLINT | MI | 48506 | |
| FOLTZ DENNIS E | | 4963 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9604 | |
| FOLTZ KENNETH | | 6503 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1007 | |
| FOLTZ KENNETH R | | 6503 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1007 | |
| FOMAC INC | | 2621 N IROQUOIS AVE | PO BOX 6217 | | | TULSA | OK | 74106-2431 | |
| FONCE CLAUDETTE | | 2631 STILLWAGON SE | | | | WARREN | OH | 44484 | |
| FONCE GERALD | | 1435 PEPPERWOOD DR | | | | NILES | OH | 44446 | |
| FONCE JAMES | | 2631 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| FONCE LAWRENCE | | 3782 ALLENWOOD DR SE | | | | WARREN | OH | 44484 | |
| FONCE LOIS | | 30 MILL CREEK RD | | | | NILES | OH | 44446-3208 | |
| FONCE ROBYN | | 1642 VERNON AVE NW | | | | WARREN | OH | 44483 | |
| FONDAW JR ROBERT | | 8321 LYONS GATEWAY APT C | | | | MIAMISBURG | OH | 45342 | |
| FONDERIE DE MATOUR | | ZI LES BERLIERES | | | | MATOUR | FR | 71520 | FR |
| FONDERIE DE MATOUR | | S C A | 71340 LE BOURG | | | | | | FRANCE |
| FONDERIE DE MATOUR | | ZI LES BERLIERES | 71520 MATOUR RMT 12 01 LTR | | | | | | FRANCE |
| FONDERIE DE MATOUR | | ZI LES BERLIERES | | | | MATOUR | | 71520 | FRANCE |
| FONDERIES ET ATELIERS DU BELIE | | FAB | 2 PLANTIER DE LA REINE | LIEU DIT BRAGUE | | VERAC | | 33240 | FRANCE |
| FONDERIES ET ATELIERS DU BELIE | | FAB | LIEU DIT BRAGUE | | | VERAC | | 33240 | FRANCE |
| FONDERIES ET ATELIERS DUBELIER | | SIEGE SOCIAL ET USINE | 33240 VERAC | | | | | | FRANCE |
| FONDERIES ET ATLIERS DU BELIER | | SIEGE SOCIAL ET USINE | 33240 VERAC | | | | | | FRANCE |
| FONDERLIN WILLIAM E | | 1192 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440-9428 | |
| FONDO UNLDO CHI | | LAGO MANLTOBA S96 3 | COL SEGUNDA BUROCRATA | CD JUAREZ CHIHUAHUA | | | | CP 32340 | MEXICO |
| FONDO UNLDO CHI LAGO MANLTOBA S96 3 | | COL SEGUNDA BUROCRATA | CD JUAREZ CHIHUAHUA | | | | | CP 32340 | MEXICO |
| FONDOS UNIDOS DE PUERTO RICO | | PO BOX 191914 | | | | SAN JUAN | PR | 009191914 | |
| FONDY AUTO ELECTRIC | JIM WOLF | 765 SULLIVAN DR | | | | FON DU LAC | WI | 54935 | |
| FONG KAI USA INC | | 2525 CARTER DR | | | | CARROLLTON | TX | 75006-1310 | |
| FONG KEITH | | 710 MCKELLIGON DR | | | | EL PASO | TX | 79902 | |
| FONG YUM WAH R | | 11020 CORTE PLAYA MERIDA | | | | SAN DIEGO | CA | 92124 | |
| FONG, KEITH B | | 710 MCKELLIGON DR | | | | EL PASO | TX | 79902 | |
| FONON TECHNOLOGY INTERNATIONAL INC | | 3217 YATTIKA PL STE 1009 | | | | LAKE MARY | FL | 32746 | |
| FONTAINE KARLA | | 4531 SYLVAN DR | | | | DAYTON | OH | 45417 | |
| FONTAINE LOIS J | | PO BOX 112 | | | | GREENTOWN | IN | 46936-0112 | |
| FONTAINE LORRY | | 8320 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1552 | |
| FONTAINE MODIFICATION CO | | 5135 COUGAR TRL RD | | | | DUBLIN | VA | 24084 | |
| FONTAINE MODIFICATION CO | | 3919 IRVIN BLVD | | | | DALLAS | TX | 75247 | |
| FONTAINE MODIFICATION CO | ACCOUNTS PAYABLE | 5325 PROSPERITY DR | | | | SPRINGFIELD | OH | 45502 | |
| FONTAINE MODIFICATION COMPANY | ACCOUNTS PAYABLE | 5135 COUGAR TRAIL RD | | | | DUBLIN | VA | 24084 | |
| FONTAINE MODIFICATION COMPANY | | 91384 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FONTAINE PETER | | EXECUTIVE WORLD OFFICE SUPPLY | 3312 SANTA URSULA AVE | | | LAREDO | TX | 78040 | |
| FONTANA DONNA LYNN | | DBA COTTER PIN STUDIO LLC | 43613 BUCKHORN | | | STERLING HEIGHTS | MI | 48314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FONTANA DONNA LYNN | | DBA COTTER PIN STUDIO LLC | 43613 BUCKTHORN CT | | | STERLING HEIGHTS | MI | 48314-1882 | |
| FONTANA GMBH | | HEINRICH HERTZ STR 54 56 | | | | ERKRATH | NW | 40699 | |
| FONTANA GMBH | | HEINRICH HERTZ STR 54 56 | | | | ERKRATH | | 40699 | DEU |
| FONTANA GMBH | | HEINRICH HERTZ STRASSE 54 56 | | | | ERKRATH | | 40699 | GERMANY |
| FONTANA LUIGI SPA | | VIA PIAVE 29 | | | | VEDUGGIO CON COLZANO | | 20050 | ITALY |
| FONTANA TERESA | | 163 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5209 | |
| FONTANESI & KANN INC | | 10004 LIPPONCITT STE B | | | | DAVISON | MI | 48423-9013 | |
| FONTBONNE | | BUSINESS COLLEGE | 6800 WYDOWN BLVD | | | ST LOUIS | MO | 63105-3098 | |
| FONTE JOSEPH | | 12957 CANTIGNY WAY EAST | | | | CARMEL | IN | 46033 | |
| FONTENOT STEPHEN | | 2468 WOODWAY AVE | | | | DAYTON | OH | 45427 | |
| FONZI DAWN | | 5717 GASPORT RD | | | | GASPORT | NY | 14067 | |
| FOOD & DRUG ADMINISTRATION | FDA MDUFMA FURLS | PO BOX 70961 | | | | CHARLOTTE | NC | 28272-0961 | |
| FOOD BANK OF OAKLAND COUNTY | | PO BOX 431385 | | | | PONTIAC | MI | 48343 | |
| FOOKS DENNIS S | | 6398 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6512 | |
| FOOR AL JR | | DBA STATEWIDE DISTRIBUTOR | 11111 MADISON AVE | | | WHEELER | MI | 48662 | |
| FOOR AL JR | | STATEWIDE DISTRIBUTORS | 11111 MADISON | | | WHEELER | MI | 48662 | |
| FOOR JIM STATEWIDE DISTRIBUTO | | 11125 E MADISON RD | | | | WHEELER | MI | 48662 | |
| FOOR KENNETH | | 4301 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 | |
| FOOR SCOTT | | 147 S LAPEER | | | | STANDISH | MI | 48658 | |
| FOOR, EBONY | | 1885 VALLEY VIEW DR | | | | KOKOMO | IN | 46902 | |
| FOORE CYNTHIA | | 1341 HENN HYDE RD NE | | | | WARREN | OH | 44484-1226 | |
| FOOS HEIDI | | 10 RANCH RD | | | | MILAN | OH | 44846-9493 | |
| FOOTE DEBRA | | PO BOX 7053 | | | | BEND | OR | 97708-7053 | |
| FOOTE GENE A | | 663 CRANBROOK DR | | | | SAGINAW | MI | 48603-5778 | |
| FOOTE JERALD E | | 726 COLUMBIA AVE | | | | SO MILWAUKEE | WI | 53172-3842 | |
| FOOTE PAUL | | 1125 E MANITOWOC AVE | | | | OAK CREEK | WI | 53154 | |
| FOOTE PAUL J | | 1125 E MANITOWOC AVE | | | | OAK CREEK | WI | 53154 | |
| FOOTE READ CO | | PO BOX 18242 | | | | DENVER | CO | 80218 | |
| FOOTMAN SCOTTIE | | 3903 WILTON DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| FOPMA JEFFREY | | 8580 COURTLAND DR NE | | | | ROCKFORD | MI | 49341 | |
| FOR ALL SEASONS LIMOUSINE INC | | 21 N PINE ST | | | | NORTH MASSAPEQUA | NY | 11758 | |
| FOR CEOS ONLY INC | | 401 N MICHIGAN AVE STE 2600 | | | | CHICAGO | IL | 60611 | |
| FORBERG SCIENTIFIC INC | | 12446 PLAZA DR | | | | CLEVELAND | OH | 44130-1057 | |
| FORBERG SCIENTIFIC INC | | 2719 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| FORBERG SCIENTIFIC INC | | 2719 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| FORBERG SCIENTIFIC INC | | 3820 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| FORBERG SCIENTIFIC INC EFT | | 2719 INDUSTRIAL ROW | | | | TROY | MI | 48084 | |
| FORBERG SCIENTIFIC OF OHIO INC | | FORBERG SCIENTIFIC INC | 1449 SHOWCASE DR | | | COLUMBUS | OH | 43212 | |
| FORBERG SCIENTIFIC, INC | JEFF DOYCHICH | C/O FIFTH THIRD BANK | PO BOX 634380 | | | CINCINNATI | OH | 45263-4380 | |
| FORBES | | 60 FIFTH AVE | | | | NEW YORK | NY | 10011 | |
| FORBES & FORBES | | 718 MYRTLE | CHG PER W9 9 15 04 CP | | | EL PASO | TX | 79901 | |
| FORBES AND FORBES | | 718 MYRTLE | | | | EL PASO | TX | 79901 | |
| FORBES CO | | 23936 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48024 | |
| FORBES CO EFT | | 23936 INDUSTRIAL PK DR | 23936 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48024 | |
| FORBES COMPANY | | VOLK CORP DBA FORBES CO | 23936 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48024 | |
| FORBES DAVID | | 1271 JEANETTE DR | | | | DAYTON | OH | 45432 | |
| FORBES DISTRIBUTING CO INC | | FORBES ELECTRONICS | 1522 5TH AVE SE | | | DECATUR | AL | 35601-4912 | |
| FORBES DISTRIBUTING CO INC | | PO BOX 2217 | | | | DECATUR | AL | 35602 | |
| FORBES ELECTRONICS DIST | WILLIAM COOPER | 14 MIDTOWN PK WEST | | | | MOBILE | AL | 36606 | |
| FORBES GEORGIA C | | 3909 JOYNER | | | | FLINT | MI | 48532-3887 | |
| FORBES IVAN M PC LAW OFFICES | | ACCT OF WILLIE WHITE | CASE 95 1303GC | 1370 N OAKLAND BLVD STE 110 | | WATERFORD | MI | 48327 | |
| FORBES JAMES | | 1809 MERIDIAN | | | | REESE | MI | 48757 | |
| FORBES MAGAZINE | | PO BOX 10030 | | | | DES MOINES | IA | 50340-0030 | |
| FORBES MAGAZINE INC | | PO BOX 10030 | | | | DES MOINES | IA | 50340-0030 | |
| FORBES NANCY | | 7320 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1628 | |
| FORBES ROAD EAST AVTS | BUSINESS OFFICE | 607 BEATTY RD | | | | MONROEVILLE | PA | 15146-15 | |
| FORBES SAUNDRA L | | 1414 W HAVENS ST | | | | KOKOMO | IN | 46901-1942 | |
| FORBES THOMAS | | 11374 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 | |
| FORBES TIMOTHY | | 3781 SHELLMARR LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| FORBES TODD | | 17840 DOYLE RD | | | | HEMLOCK | MI | 48626 | |
| FORBES, TIMOTHY G | | 3781 SHELLMARR LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| FORBO ADHESIVES LLC | | 2400 ELLIS RD | | | | DURHAM | NC | 27703 | |
| FORBO ADHESIVES LLC | | 523 DAVIS DR | | | | RESEARCH TRIANGLE PA | NC | 27713-771 | |
| FORBO ADHESIVES LLC | | FMLY REICHHOLD CHEMICALS INC | 523 DAVIS DR STE 400 | | | DURHAM | NC | 27713 | |
| FORBO ADHESIVES LLC | | PO BOX 601333 | | | | CHARLOTTE | NC | 28260-1333 | |
| FORBUS ERNESTINE | | 3901 PALMERSTON AVE | | | | DAYTON | OH | 45408-2332 | |
| FORCE CONTROL IND INC | | 3660 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| FORCE CONTROL IND INC EFT | | FMLY EASOM ENGINEERING | 2761 STAIR ST | | | DETROIT | MI | 48232-5321 | |
| FORCE CONTROL IND INC EFT | | PO BOX 633259 | | | | CINCINNATI | OH | 45263-3259 | |
| FORCE CONTROL INDUSTRIES | RICK FUHRMAN | 3660 DIXIE HWY | PO BOX 633259 | | | CINCINNATI | OH | 45263-3259 | |
| FORCE CONTROL INDUSTRIES INC | | 3660 DIXIE HWY | | | | FAIRFIELD | OH | 45014 | |
| FORCE CONTROL INDUSTRIES INC | | C/O KELLY KEN CO | 2202 113TH ST | | | GRAND PRAIRIE | TX | 75050 | |
| FORCE DOLORES K | | 7982 S VASSAR | | | | MILLINGTON | MI | 48746-9513 | |
| FORCE ELECTRONICS | | 1440 S PRIEST STE 101 | | | | TEMPE | AZ | 85281 | |
| FORCE ELECTRONICS | | 58 JONSPIN RD | | | | WILMINGTON | MA | 01887-4870 | |
| FORCE ELECTRONICS | | 606 HAWAII ST | | | | EL SEGUNDO | CA | 90245 | |
| FORCE ELECTRONICS | | 9101 HARLAN ST UNIT 230 | | | | WESTMINSTER | CO | 80031-2926 | |
| FORCE ELECTRONICS | | HIGHLAND ELECTRONICS | 606 HAWAII ST | | | EL SEGUNDO | CA | 90245 | |
| FORCE ELECTRONICS | | PO BOX 41117 | | | | LOS ANGELES | CA | 90074-1117 | |
| FORCE ELECTRONICS | FORCE ELECTRONICS A DIVISION OF HEILIND ELECTRONICS INC | HEILIND ELECTRONICS INC | 58 JONSPIN RD | | | WILMINGTON | MA | 01887 | |
| FORCE ELECTRONICS | NANCY | 9101 HARLAN ST UNIT 230 | | | | WESTMINSTER | CO | 80031-2928 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORCE ELECTRONICS A DIVISION OF HEILIND ELECTRONICS INC | HEILIND ELECTRONICS INC | 58 JONSPIN RD | | | | WILMINGTON | MA | 01887 | |
| FORCE ELECTRONICS USE NO 7582 | HERB STIMMEL | PO BOX 41117 | | | | LOS ANGELES | CA | 90074-1117 | |
| FORCE FUEL INJECTION | | 8765 SW 129TH ST | | | | MIAMI | FL | 33176 | |
| FORCE GUIDED RELAYS | | INTERNATIONAL | 161 CLEAR RD | | | ORISKANY | NY | 13424 | |
| FORCE GUIDED RELAYS INTERNATIO | | 161 CLEAR RD | | | | ORISKANY | NY | 13424 | |
| FORCE JR. TOMMY | | 1261 W SPRING DR | | | | NEWAGO | MI | 49337 | |
| FORCHE FRANK | | 404 AYERS RD | | | | SCOTTSVILLE | KY | 42164 | |
| FORCHE MICHAEL | | 1080 S PIOTTER HWY | | | | BLISSFIELD | MI | 49228 | |
| FORD | | PHYS & ENV SCIENCES DEPT | FORD RESEARCH & ADV ENGINEERING | MD3083SRL 2101 VILLAGE RD | | DEARBORN | MI | 48121-2053 | |
| FORD | JACO VISSER | 290 TOWN CENTRE DR STE 1000 | | | | DEARBORN | MI | 48126 | |
| FORD & ASSOCIATES PC | RYAN JOHNS | 645 WALNUT ST STE 5 | PO BOX 388 | | | GADSDEN | AL | 35902-0388 | |
| FORD & KRIEKARD PC | | 2700 OLD CENTRE | | | | PORTAGE | MI | 49002 | |
| FORD ACADEMY OF BEAUTY CULTURE | | INC | 5311 MARKET ST | | | YOUNGSTOWN | OH | 44512-2222 | |
| FORD ADAM | | 12569 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| FORD ALAN | | 565 E ESTATES PL | | | | OAK CREEK | WI | 53154-5123 | |
| FORD AND ASSOCIATES PC | | 645 WALNUT ST STE 5 | PO BOX 388 | | | GADSDEN | AL | 35902-0388 | |
| FORD ATLANTA HVCAF2EA | | 175 GREENWOOD INDUSTRIAL | | | | MCDONOUGH | GA | 30253 | |
| FORD AUDIO VIDEO | TIM POPOWSKY | 4800 W I 40 | | | | OKLAHOMA CITY | OK | 73128 | |
| FORD BONITA | | 408 WHITE PINE BLVD | | | | LANSING | MI | 48917-8820 | |
| FORD BRETT | | 5416 TORREY RD | | | | FLINT | MI | 48507 | |
| FORD CALVIN C | | 210 S BROOKEFIELD LN | | | | NEW HOLLAND | PA | 17557-1670 | |
| FORD CARMELA F | | 6298 CORWIN ST A | | | | NEWFANE | NY | 14108-9727 | |
| FORD CHICAGO HVC | | BUILDING 4 12525 S | CARONDOLET AVE | | | CHICAGO | IL | 60633 | |
| FORD COMPONENT SALES LLC | | 290 TOWN CTR DR 100 | | | | DEARBORN | MI | 48126 | |
| FORD COMPONENT SALES LLC | | 290 TOWN CTR DR NO 1000 | | | | DEARBORN | MI | 48126-2739 | |
| FORD COMPONENT SALES LLC | | 290 TOWN CTR DR STE1000 | | | | DEARBORN | MI | 48126 | |
| FORD COMPONENT SALES LLC | | FORD POWER PRODUCTS | STE 200E | 17536 LAUREL PK DR N | | LIVONIA | MI | 48152 | |
| FORD COMPONENT SALES LLC | ACCOUNTS PAYABLE STE 1000 | 290 TOWN CTR DR | | | | DEARBORN | MI | 48126 | |
| FORD CONSTANCE | | 2246 WARWICK ST | | | | SAGINAW | MI | 48602-3347 | |
| FORD DARLENE | | 565 E ESTATES PL | | | | OAK CREEK | WI | 53154-5123 | |
| FORD DARRIN | | 1529 VIOLA AVE | | | | DAYTON | OH | 45405 | |
| FORD DAVID | | 39795 DUN ROVIN DR | | | | NORTHVILLE | MI | 48167 | |
| FORD DEAN | | 18935 EDWARDS GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| FORD DETROIT PDC AF2FA HIGH VELOCITY CENTER | | 19991 BROWNSTOWN | CTR DR STE 960 | | | | MI | 48183 | |
| FORD DIANN | | 8191 LOON LN | | | | GRAND BLANC | MI | 48439 | |
| FORD DONALD | | 65 E 180 N | | | | FRANKFORT | IN | 46041-7827 | |
| FORD DONALD E | | 10100 BURNT STORE RD UNIT 4 | | | | PUNTA GORDA | FL | 33950-7936 | |
| FORD E | | 10095 CHEYENNE TRAIL NO 303 | | | | PARMA HEIGHTS | OH | 44130 | |
| FORD ELNORA J | | 6372 WOODSTOCK | | | | JACKSON | MS | 39206-2330 | |
| FORD ERIC | | 301 SMITH ST | APT 21 | | | CLIO | MI | 48420 | |
| FORD ERICA | | 1102 GRAFTON AVE | | | | DAYTON | OH | 45405 | |
| FORD ESPANA SA CADIZ ELECTRONICS | ACCOUNTS PAYABLE | POLIGONO IND DE ALMUSSAFE | | | | ALMUSSAFE | | 11111 | SPAIN |
| FORD EVANSVILLE AF1YA PDC HIGH VELOCITY CENTER | | US HWY 41 COUNTY RD | 100 WEST | | | PRINCETON | IN | 47670 | |
| FORD EVELYN | | 145 BROOKLYN AVE | | | | YOUNGSTOWN | OH | 44507 | |
| FORD FIELD PARKING OFFICE | | 2000 BRUST ST | | | | DETROIT | MI | 48228 | |
| FORD FRANCIS S | | 614 SUNSET CT | | | | ANDERSON | IN | 46013-1176 | |
| FORD FREDRIC M | | 3274 LAKESIDE | | | | SANFORD | MI | 48657-9471 | |
| FORD GARY P | | 7571 GLENHURST DR | | | | DAYTON | OH | 45414-2225 | |
| FORD GERALD | | 15260 E KENT RD | | | | KENT | NY | 14477 | |
| FORD GREENSBORO AF2DA PDC HIGH VELOCITY CENTER | | 1099 CORPORATE PK DR | | | | MEBANE | NC | 27302 | |
| FORD GUERON | | 504 PIONEER ST | | | | GADSDEN | AL | 35903 | |
| FORD HERMOSILLO ASSY PLT BORDER TRANSFER SERVICES | | 949 WEST BELL RD | C O PC75A LAREDO ODC | | | LAREDO | TX | 78045 | |
| FORD HOWARD & CORNETT PC | | PO BOX 388 | | | | GADSDEN | AL | 35902-0388 | |
| FORD HUMPHREYS, PATRICIA | | 3414 HOLTON DUCK LAKE RD | | | | TWIN LAKE | MI | 49457 | |
| FORD HUNGARIA KFT | ACCOUNTS PAYABLE | ASZALVOLGYIUT 9 | | | | SZEKESFEHERVAR | | 08000 | HUNGARY |
| FORD HUSTON PDC AF1NA HIGH VELOCITY CENTER | | 7909 NORTH COURT RD | | | | HOUSTON | TX | 77040 | |
| FORD JACQUELINE | | 931 SEYMOUR AVE | | | | COLUMBUS | OH | 43206-1837 | |
| FORD JAMES A | | 5011 CLARDY RD | | | | HUNTSVILLE | AL | 35810-1803 | |
| FORD JAMISON | | 34 SIMS LN SE | | | | MEADVILLE | MS | 39653 | |
| FORD JIMMIE P | | 1351 HUTCHINSON SE | | | | GRAND RAPIDS | MI | 49506-4176 | |
| FORD JOHN | | 8080 HAWKINS HWY | | | | ONSTED | MI | 49265 | |
| FORD JOHN | | 9 MARTIN LN | | | | MONTICELLO | MS | 39654 | |
| FORD JOSEPH C | | 1614 MCALPINE | | | | MT MORRIS | MI | 48458 | |
| FORD JOSEPH E | | 8838 SHEPHERD RD | | | | ONSTED | MI | 49265-9523 | |
| FORD JR GEORGE | | PO BOX 042 | | | | DAYTON | OH | 45417-0000 | |
| FORD JR HUGH | | 9476 TONNEBERGER DR | | | | TECUMSEH | MI | 49286 | |
| FORD JR ODELL H | | 1316 N WAUGH ST | | | | KOKOMO | IN | 46901-2408 | |
| FORD JUAN | | PO BOX 84 | | | | MONTICELLO | MS | 39654 | |
| FORD JUDY S | | PO BOX 1154 | | | | RAYMOND | MS | 39154-1154 | |
| FORD KANSAS CITY AP06A US HIGHWAY 69 EMISSION | | LAB CLAYCOMO MO 64119 | C O PC75A LAREDO ODC | | | LAREDO | TX | 78045 | |
| FORD KANSAS CITY HVC | | 8515 HEDGE LN TERRACE | | | | SHAWNEE | KS | 66227 | |
| FORD KATHERINE | | 504 PIONEER ST | | | | GADSDEN | AL | 35903 | |
| FORD KEESHA | | 33 COMMERCIAL AVEAPT2E | | | | NEW BRUNSWICK | NJ | 08901 | |
| FORD KENTUCKY TRUK AP10A | | 3001 CHAMBERLAIN LN | LOUISVILLEKY 40241 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD LAKELAND PDC AF2CA HIGH VELOCITY CENTER | | 210 DEEN STILL RD | | | | DAVENPORT | FL | 33897 | |
| FORD LILLIE P | | 115 WESTMORE CT | | | | JACKSON | MS | 39206-2237 | |
| FORD LLOYD L | | 2007 OAKWOOD DR | | | | ANDERSON | IN | 46011-2841 | |
| FORD LORAIN AP07A | | 5401 BAUMHART RD | LORAIN OH 44052 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD MARK | | 1418 CHAPARAL | | | | BURKBURNETT | TX | 76354 | |
| FORD MARK | | 421 MT PLEASANT RD | | | | ALTOONA | AL | 35952 | |
| FORD MARTHA | | 5441 BROOKWOOD DR | | | | BURTON | MI | 48509-1331 | |
| FORD MATTHEW | | 3403 WILDWOOD RD | | | | MIDDLETOWN | OH | 45042 | |
| FORD MICHAEL | | 78 SUNDRIDGE DR | | | | AMHERST | NY | 14228 | |
| FORD MICHIGAN TK AP02A | | 38303 MICHIGAN AVE | WAYNE MI 48184 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD MINNIE | | 4978 DERBY RD | | | | DAYTON | OH | 45418 | |
| FORD MOTOR CO | | PARTS DISTRIBUTION CTR | 8000 DIXIE RD | | | BRAMALEA | ON | L6T2J7 | CANADA |
| FORD MOTOR CO | | HENRY FORD STRASSE | SUPPLIER CODE G272A | | | 66740 SAARLOUIS | | | GERMANY |
| FORD MOTOR CO | | FORD MEXICO KM 365 CARRETERA | | | | QUEQUETARO | | EM54730 | MEXICO |
| FORD MOTOR CO | | 1333 FAIRLANE CIR | | | | ALLEN PK | MI | 48101 | |
| FORD MOTOR CO | | 19000 HUBBARD DR | FTDC | | | DEARBORN | MI | 48126-2697 | |
| FORD MOTOR CO | | 20901 OAKWOOD BLVD | PFDS DEPT MD 104 | | | DEARBORN | MI | 48123 | |
| FORD MOTOR CO | | 28158 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| FORD MOTOR CO | | 500 TOWN CTR DR NO 300 | | | | DEARBORN | MI | 48126-2737 | |
| FORD MOTOR CO | | CENTRAL ACCOUNTING SER | PO BOX 1758 | | | DEARBORN | MI | 48121-1758 | |
| FORD MOTOR CO | | CENTRAL LABORATORY | 15000 CENTURY DR | | | DEARBORN | MI | 48120 | |
| FORD MOTOR CO | | CHASSIS&HEAVY TRUCK PURCHASING | PO BOX 3000 | | | LIVONIA | MI | 48151 | |
| FORD MOTOR CO | | CHICAGO ASSEMBLY PLANT | 12600 S TORRENCE | | | CHICAGO | IL | 60633 | |
| FORD MOTOR CO | | C/O FX COUGHLIN CO | CROSSROADS DISTRIBUTION CTR | 41873 ECORSE RD STE 290 | | BELLEVILLE | MI | 48111 | |
| FORD MOTOR CO | | EVC15050 COMMERCE DR NORTH | | | | DEARBORN | MI | 48120 | |
| FORD MOTOR CO | | FAIRLANE TRAINING & DEVELOPMEN | 19000 HUBBARD DR | | | DEARBORN | MI | 48126 | |
| FORD MOTOR CO | | FORD | 500 TOWN CTR STE 250 RM 2 5 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO | | PO BOX 1718 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO | | PO BOX 70548 | | | | CHICAGO | IL | 60673 | |
| FORD MOTOR CO | | RESEARCH & ENGINEERING CTR | 21500 OAKWOOD BLVD | | | DEARBORN | MI | 48124 | |
| FORD MOTOR CO | | ROTUNDA DR AT SOUTHFIELD | PO BOX 1587 B | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO | WORLD HEADQUARTERS | THE AMERICAN RD | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO AF1JA MEMPHIS LV LC DISTCTR | | 5345 HICKORY HILL RD | | | | MEMPHIS | TN | 38141 | |
| FORD MOTOR CO AF1KA MEMPHIS HIGH VOLUME CNTR | | 5345 HICKORY HILL RD | | | | MEMPHIS | TN | 38141 | |
| FORD MOTOR CO AP05A TNT SECUENCE CTR CE4BL | | 19991 BROWNTOWN CTR DR | | | | BROWNTOWN | MI | 48183 | |
| FORD MOTOR CO CANADA WAREHOUSE | | PACKARD USE ONLY | PO BOX 1520 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO ENGINE ENGINEERING | ACCOUNTS PAYABLE | 21500 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| FORD MOTOR CO G272 | | | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR CO LIVERNOIS LIVERNOIS PROTOTYPE & | | VEHICLE DEVELOPMENT | 2727 BEECH DALY RD | | | DEARBORN HEIGHTS | MI | 48125 | |
| FORD MOTOR CO LTD | | CENTRAL AP SUPPLIER G272A | ROOM 40 320 TRAFFORD HOUSE | STATION WAY BASILDON | | ESSEX | | | |
| FORD MOTOR CO NEW PROGRAMS WHSE | | 36501 VAN BORN | | | | ROMULUS | MI | 48174 | |
| FORD MOTOR CO OF AUSTRALIA LTD | | ACCOUNTS PAYABLE SECTION | PRIVATE MAIL BAG 1 | | | MOONEE PONDS | | 03039 | AUSTRALIA |
| FORD MOTOR CO OF AUSTRALIA LTD | | CAMPBELLFIELD 3061 | | | | VICTORIA | | | AUSTRALIA |
| FORD MOTOR CO OF AUSTRALIA LTD | | PRIVATE MAIL BAG 6 | CAMPBELLFIELD 3061 | | | VICTORIA | | | AUSTRALIA |
| FORD MOTOR CO OF CANADA G272 | | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 2900 | | | OAKVILLE | ON | L6J5E6 | |
| FORD MOTOR CO OF CANADA LTD | | PO BOX 1300 | | | | OAKVILLE | ON | L6J 5C9 | CANADA |
| FORD MOTOR CO SA DE CV | RYAN JOHNS | THE AMERICAN RD PO BOX 1899 | | | | DEARBORN | MI | 48121-1899 | |
| FORD MOTOR CO SA DE CV CUAUTITLAN ASSYPLT AP23A | | KM 365 AUTOPISTA | MEX QUERETARO | | | EDO DE MEXICO | | 54730 | MEXICO |
| FORD MOTOR COMPANY | | 10300 TEXTILE RD | | | | YPSILANTI | MI | 48197-9426 | |
| FORD MOTOR COMPANY | | 1151 VILLAGE RD | | | | DEARBORN | MI | 48124 | |
| FORD MOTOR COMPANY | | 17000 SOUTHFIELD RD | | | | ALLEN PARK | MI | 48101-2560 | |
| FORD MOTOR COMPANY | | 1 AMERICAN RD | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY | | 1 THE AMERICAN RD | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY | | BODY AND ASSEMBLY DIVISION | ROTUNDA DR AT SOUTHFIELD | PO BOX 1587 B | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | CENTRAL ACCOUNTING SERVICES | PO BOX 1758 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | CENTRAL ACCOUNTING SERVICES | PO BOX 6005 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | FORD COMPONENT SALES LLC | 17536 LAUREL PK DR NORTH | STE 200E | | LIVONIA | MI | 48152 | |
| FORD MOTOR COMPANY | | PO BOX 1798 DROP BOX CA60 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | PO BOX 70548 | | | | CHICAGO | IL | 60673 | |
| FORD MOTOR COMPANY | | THE AMERICAN RD | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | | US WARRANTY 1206 A | MD3NE 1D | 16800 EXECUTIVE PLZ DR | | DEARBORN | MI | 48126-4207 | |
| FORD MOTOR COMPANY | ACCOUNTS PAYABLE | PO BOX 2900 | | | | OAKVILLE | ON | L6J 5E6 | CANADA |
| FORD MOTOR COMPANY | ACCOUNTS PAYABLE | PO BOX 1520 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | ACCOUNTS PAYABLE | PO BOX 1718 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | ACCOUNTS PAYABLE | PO BOX 1758 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY | C/O FORD GLOBAL TECHNOLOGIES INC | FRANK MACKENZIE | 1 PARK LANE BLVD | STE 600 C | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY | C/O THELEN REID & PRIEST LLP | 101 SECOND ST | STE 1800 | | | SAN FRANCISCO | CA | 94105-3601 | |
| FORD MOTOR COMPANY | C/O WINSTON AND STRAWN LLP | K R ANDERSON K J OSHEA | 35 W WACKER DR | | | CHICAGO | IL | 60601 | |
| FORD MOTOR COMPANY | JONATHAN S GREEN | MILLER CANFIELD PADDOCK & STONE PLC | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 38226 | |
| FORD MOTOR COMPANY | THOMAS DEZURE | 1 PKLANE BLVD | STE 600 | | | DEARBORN | MI | 48126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD MOTOR COMPANY CENTRAL ACCOUNT SERV | | PO BOX 1718 | | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY FORD COMPONENT SALES LLC | | PO BOX 73076 | | | | CHICAGO | IL | 60673-7076 | |
| FORD MOTOR COMPANY FORD COMPONENT SALES LLC | FORD COMPONENT SALES LLC | 290 TOWN CTR DR STE1000 | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR COMPANY G272C | | CENTRAL ACCOUNTING SERVICE | PO BOX 1718 | | | DEARBORN | MI | 48121 | |
| FORD MOTOR COMPANY JOHN DOES | C/O CAMPBELL CAMPBELL EDWARDS & CONROYPC | C S TOOMEY F E DENNISON | WOODBURY CROSSING | 3 SOUTH BRD ST STE 2C | | WOODBURY | NJ | 08096 | |
| FORD MOTOR COMPANY UK | | TRAFFORD HOUSE G267 | | | | ESSEX | | 0SS16- 5XX | UNITED KINGDOM |
| FORD MOTOR COMPANY UK | ACCOUNTS PAYABLE | TRAFFORD HOUSE G267 | | | | ESSEX | | SS16 5XX | UNITED KINGDOM |
| FORD MOTOR COMPANY VAN DYKE PLANT | DAN MILLER BRANCH MANAGER | 4111 VAN DYKE | | | | STERLING HEIGHTS | MI | 38314 | |
| FORD MOTOR CORPORATION | OFFICE OF THE GENERAL COUNSEL | 1 PKLANE BLVD | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR CREDIT CO | | ACCT OF CURTIS L NEWELL | CASE 94 6330 GC | PO BOX 67000 DRAWER 67 162 | | DETROIT | MI | 58750-3824 | |
| FORD MOTOR CREDIT CO ACCT OF CURTIS L NEWELL | | CASE 94 6330 GC | PO BOX 67000 DRAWER 67 162 | | | DETROIT | MI | 48267-0162 | |
| FORD MOTOR CREDIT COMPANY | | ACCT OF DAVID J LEGOWSKY | CASE 93C04441 GC | PO BOX 67000 | | DETROIT | MI | 37660-0794 | |
| FORD MOTOR CREDIT COMPANY | | ACCT OF DORCAS L MC CREARY | CASE 89 538 638 931970 | | | | | 37078-0800 | |
| FORD MOTOR CREDIT COMPANY | | C/O PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| FORD MOTOR CREDIT COMPANY | | FOR ACCT OF CLEAVER GRAY JR | CASE 92 116079 | | | | | 26354-5178 | |
| FORD MOTOR CREDIT COMPANY | | PO BOX 67000 DRAWER 67 162 | | | | DETROIT | MI | 48267 | |
| FORD MOTOR CREDIT COMPANY ACCT OF DAVID J LEGOWSKY | | CASE 93C04441 GC | PO BOX 67000 | | | DETROIT | MI | 48267-0162 | |
| FORD MOTOR CREDIT COMPANY ACCT OF DORCAS L MC CREARY | | CASE 89 538 638 931970 | | | | | | | |
| FORD MOTOR CREDIT COMPANY FOR ACCT OF CLEAVER GRAY JR | | CASE 92 116079 | | | | | | | |
| FORD MOTOR CREDIT CORP | | ACCT OF ERNESTINE HUNTER | CASE 93 122786 | C O D DOMAN THE AMERICAN RD | | DEARBORN | MI | 26846-0574 | |
| FORD MOTOR CREDIT CORP ACCT OF ERNESTINE HUNTER | | CASE 93 122786 | C O D DOMAN THE AMERICAN RD | | | DEARBORN | MI | 48121-6213 | |
| FORD MOTOR DE VENEZUELA | RYAN JOHNS | THE AMERICAN RD PO BOX 1899 | | | | DEARBORN | MI | 48121-1899 | |
| FORD MOTOR LAND DEV CORP | | ADD CHG 7 2000 | PO BOX 67000 DEPT 186 01 | | | DETROIT | MI | 48267-0186 | |
| FORD MOTOR LAND DEV CORP | | PO BOX 67000 DEPT 186 01 | | | | DETROIT | MI | 48267-0186 | |
| FORD MOTOR LAND DEVELOPMENT CO | | 1 PKLANE BLVD STE 1500E | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR LAND DEVELOPMENT CORP | PROPERTY MANAGER FAIRLANE NORTH | ONE PKLANE BLVD STE 1500 EAST | | | | DEARBORN | MI | 48126 | |
| FORD MOTOR LAND DEVELOPMENT CORPORATION | PROPERTY MANAGER FAIRLANE NORTH | ONE PKLANE BLVD | STE 1500 EAST | | | DEARBORN | MI | 48126 | |
| FORD MOTOR RESEARCH & ENGINEERING | ACCOUNTS PAYABLE | 20000 ROTUNDA DR | | | | DEARBORN | MI | 48124 | |
| FORD MTR CREDIT CO | | C/O THE AMERICAN RD | | | | DEARBORN | MI | 48121 | |
| FORD NEW HOLLAND CREDIT CO | | 100 BRUBAKER AVE | | | | NEW HOLLAND | PA | 17557 | |
| FORD NEW HOLLAND CREDIT CO | | 570 KIRTS BLVD STE 220 | | | | TROY | MI | 48099 | |
| FORD NEW HOLLAND CREDIT CO | | PO BOX 1700 | | | | NEW HOLLAND | PA | 17557 | |
| FORD NIKDRA | | 1418 NORMAN ST | | | | JACKSON | MS | 39209 | |
| FORD NORFOLK AP12A | | 1920 CAMPOSTELLA RD | CHESAPEAKE VA 23324 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD OF ARGENTINA WE45A | | C/O PENSKE PC75A ODC | M5323 | 420 MIDLAND | | LAREDO | TX | 78045 | |
| FORD OF AUSTRALIA WE05C | | C/O TOTAL DIST SYSTEMS | 17800 DIX TOLEDO RD | | | RIVERVIEW | MI | 48192 | |
| FORD OF BRAZIL IE0FA | | C/O PENSKE PC75A ODC | M5323 | 420 MIDLAND | | LAREDO | TX | 78045 | |
| FORD OF VENEZUELA WE85A | | C/O PENSKE PC75A ODC | M5323 | 420 MIDLAND | | LAREDO | TX | 78045 | |
| FORD PAMELA | | 291 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 | |
| FORD PARTS & SER AF1PA FORT WORTH PDC HVC | | 4750 LIBERTY WAY | | | | FORT WORTH | TX | 76178 | |
| FORD PARTS & SER AF1QA PDC HIGH VELOCITY CENTER | | 1411 S 47TH AVE | STE 100 | | | PHOENIX | AZ | 85043 | |
| FORD PARTS & SER AF1RA ONTARIO HVC | | 8449 MILLIKEN AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| FORD PARTS & SER AF1SA PORTLAND VELOCITY CENTER | | 8929 N RAMSEY BLVD | | | | PORTLAND | OR | 97203 | |
| FORD PARTS & SER AF1WA NEW YORK HIGH VELOCITY C | | 280 PROSPECT PLAINS RD | | | | CRANBURY | NJ | 08512 | |
| FORD PARTS & SER AF30A | | C/O PRC PKG DEPTAF30A | 25555 PENNSYLVANIA RD | | | ROMULUS | MI | 48174 | |
| FORD PARTS & SER AF30E | | C/O PRC PKG AF52M | ATTENTION PKG DEPT | 24999 PENNSLVANIA RD | | ROMULUS | MI | 48174 | |
| FORD PARTS & SER AF31A | | C/O PRC PKG DEPTAF31A | 11871 MIDDLEBELT | | | LIVONIA | MI | 48151 | |
| FORD PARTS & SER CA02C | | 8000 DIXIE RD | | | | BRAMALEA | ON | L6T 2J7 | |
| FORD PARTS & SER E049A | | C/O EAGLE PKGCORP E049A | 12680 BURT RD | | | DETROIT | MI | 48223 | |
| FORD PARTS & SER F201C | | C/O FEBLO INC F201C | 34450 INDUSTRIAL | | | LIVONIA | MI | 48151 | |
| FORD PARTS & SER L9V0C | | C/O FEBLO GLOBAL DIST | 12215 BEECH DALY L9V0C | | | REDFORD | MI | 48239 | |
| FORD PARTS AND SERVAF2KA EXPORT HVC | | 25360 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174 | |
| FORD PARTS AND SERVICE DENVER HIGH VELOCITY CTR | | 4401 FLORENCE ST | | | | DENVER | CO | 80238 | |
| FORD PARTS AND SERVICE DIV | | | | | | ROMULUS | MI | 48174 | |
| FORD PARTS AND SERVICE G272 | | BOX 2003 | | | | LIVONIA | MI | 48151 | |
| FORD PARTS AND SERVICE LA FRES FD INC | | 49 21 METROPOLITAN | | | | RIDGEWOOD | NY | 11385 | |
| FORD PARTS AND SERVICE LITHIA FLM ROSEBURG | | 1650 NE STEPHENS ST | | | | ROSEBURG | OR | 97470-0000 | |
| FORD PARTS&SERVAF1UA HARTFORD HVC | | 110 COUNTRY CIRCLE | | | | WINDSOR LOCKS | CT | 06096 | |
| FORD PETER | | PO BOX 318 | | | | WESTFIELD | IN | 46074 | |
| FORD RACHEL | | 4681 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 | |
| FORD REBECCA | | 9648 BELFRY CT | | | | DAYTON | OH | 45458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORD REBECCA | | 9648 BELFRY CT | | | | DAYTON | OH | 45458-4157 | |
| FORD REBECCA LYNN | | 9648 BELFRY CT | | | | DAYTON | OH | 45458-4157 | |
| FORD REGINA | | 1418 CHAPARAL | | | | BURKBURNETT | TX | 76354 | |
| FORD ROGER | | 5143 CADWALLADER SONK RD | | | | FOWLER | OH | 44418 | |
| FORD SEAN | | 523 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| FORD SERVICE PARTS AF1TA | | 1260 PHOENIX DR | | | | MANTECA | CA | 95336 | |
| FORD SHARON | | 4521 REDWOOD DR | | | | JACKSON | MS | 39212 | |
| FORD SHARON A | | 281 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4285 | |
| FORD SHIRLENE N | | 222 6TH AVE SW | | | | DECATUR | AL | 35601-2210 | |
| FORD STEPHEN | | 12849 SO PR 875 E | | | | GALVESTON | IN | 46932 | |
| FORD STEVAN T | | 9648 BELFRY CT | | | | DAYTON | OH | 45458-4157 | |
| FORD STEVEN | | 1443 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| FORD STEVEN | | 458 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626 | |
| FORD STEVEN | FORD STEVEN | 1443 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| FORD STTHOMAS AP22A HIGHWAY 4 S TABOLTVILLE | | ONTARIO CANADA N5P3W1 | C O PC75A LAREDO ODC | | | LAREDO | TX | 78045 | |
| FORD TAURUS | | 419 HURON AVE | | | | DAYTON | OH | 45417 | |
| FORD TEREASA K | | 800 E SOUTH B ST | | | | GAS CITY | IN | 46933-2135 | |
| FORD TERNES PCKG P7AKA | | 700 MANUFACTURERS DR | | | | | MI | 48115 | |
| FORD TOOL & CARBIDE CO | | 3404 10TH AVE N | | | | BIRMINGHAM | AL | 35234 | |
| FORD TOOL & CARBINE INC | | 3404 10TH AVE N | | | | BIRMINGHAM | AL | 35234 | |
| FORD TOOL & CARBINE INC | | PO BOX 576 | | | | BIRMINGHAM | AL | 35201 | |
| FORD TOOL AND CARBIDE CO E | JUDY ONEAL | PO BOX 576 | | | | BIRMINGHAM | AL | 35201 | |
| FORD TOOL AND CARBIDE CO INC | JUDY ONEAL | PO BOX 576 | | | | BIRMINGHAM | AL | 35201 | |
| FORD TWIN CITIES AF1XA HIGH VELOCITY CENTER | | 5700 BADGER DR | | | | MENOMONIE | WI | 54751 | |
| FORD TWIN CITY AP15A | | 966 S MISSISSIPPI RIVER | ST PAUL MN 55116 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD VERDIS B | | 2440 ROMAR DR | | | | HERMITAGE | PA | 16148-2837 | |
| FORD VERNON | | 4509 PARADE WILLOW DR | | | | EL PASO | TX | 79922 | |
| FORD WALTIN L | | 735 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1533 | |
| FORD WASHINGTON DCAF1VA HIGH VELOCITY CENTER | | 170 SHADY ELM RD | | | | WINCHESTER | VA | 22602 | |
| FORD WERKE | | FERTIGUNG SAARLOUIS | HENRY FORD STRASSE | SUPPLIER CODE G272A | | SAARLOUIS | | 66740 | GERMANY |
| FORD WERKE 5Z OO958 FX COUGHLIN LOGISTICS | | Q953A | 41775 ECORSE | | | VAN BUREN TWP | MI | 48111 | |
| FORD WERKE AG MERKENICH ENG | ACCOUNTS PAYABLE | EINKAUFSABRECHNUNG E BB 403 | | | | KOELN | | 50725 | GERMANY |
| FORD WERKE AG VENDOR G272A | | S BB411 | POSTFACH 14 30 | | | SAARLOUIS | | 66740 | GERMANY |
| FORD WERKE GMBH | ACCOUNTS PAYABLE | HENRY FORD STRASSE 1 | | | | KOELN | | 60725 | GERMANY |
| FORD WERKE GMBH WERK NIEHL | | HENRY FORD STRASSE 1 | | | | KOELN | | 60725 | GERMANY |
| FORD WILLIAM H | | 2440 ROMAR DR | | | | HERMITAGE | PA | 16148-2837 | |
| FORD WIXOM AP17A | | 28801 WIXOM RD | WIXOM MI 48393 | C O PC75A LAREDO ODC | | LAREDO | TX | 78045 | |
| FORD ZEPPORAH | | 520 W WITHERBEE | | | | FLINT | MI | 48503 | |
| FORD, ALICIA | | 2012 WESMAR CT | | | | KOKOMO | IN | 46902 | |
| FORD, DEAN M | | 18935 EDWARDS GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| FORD, DONALD A | | 65 E 180 N | | | | FRANKFORT | IN | 46041-7827 | |
| FORD, JAMES | | 2273 IRWIN RD | | | | STANDISH | MI | 48658 | |
| FORD, JOSEPH | | 4166 HUNTER | | | | PINCONNING | MI | 48650 | |
| FORD, STEPHEN K | | 12849 SO PR 875 E | | | | GALVESTON | IN | 46932 | |
| FORD, TAMMY | | 88 AMITE RD | | | | BOOKHAVEN | MS | 39601 | |
| FORD, VERNON E | | 4509 PARADE WILLOW DR | | | | EL PASO | TX | 79922 | |
| FORDER LISA ANN | | 6598 ROLLING HILLS PL | | | | GROVE CITY | OH | 43123 | |
| FORDER LISA ANN | | 6598 ROLLING HILLS PL | | | | GROVE CITY | OH | 43123 | |
| FORDER WILLIAMS S OR | | CALLOWAY MARSHA B | PETTY CASH CUSTODIAN | 200 GEORGESVILLE RD | | COLUMBUS | OH | 43228 | |
| FORDHAM ADRIAN | | 965 LANTERMAN AVE | | | | YOUNGSTOWN | OH | 44511 | |
| FORDHAM ALMA | | 3212 SHANNON RD | | | | BURTON | MI | 48529-1835 | |
| FORDHAM AMANDA | | 3099 GRAY CIR S | | | | HOKES BLUFF | AL | 35903-7518 | |
| FORDHAM CHRISTOPHER | | 4416 STAGECOACH RD | | | | ALBANY | GA | 31705 | |
| FORDHAM III CECIL | | PO BOX 197 | | | | PUTNEY | GA | 31782 | |
| FORDHAM JR , ALBERT | | 7486 PHELPS RD | | | | WOLCOTT | NY | 14590 | |
| FORDHAM UNIVERSITY | DIANE M MERKEL | 441 E FORDHAM RD | RMT CHG 10 01 LTR MH | | | BRONX | NY | 10458 | |
| FORDHAM UNIVERSITY STUDENT ACCOUNTS | | THEBAUD HALL | | | | BRONX | NY | 10458 | |
| FORDING JAY | | 5109 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| FORDING, LISA | | 1775 N 800 E | | | | GREENTOWN | IN | 46936 | |
| FORDNEY PRINE & COFFEY | | 206 S WEBSTER ST | | | | SAGINAW | MI | 48602 | |
| FORE JASON | | 800 EAST AVE | | | | EATON | OH | 45320 | |
| FOREBACK BRENDA K | | 2614 TIFFIN AVE LOT 25 | | | | SANDUSKY | OH | 44870-5347 | |
| FORECAST PRODUCT DEV | JULIA SCHMID | 2221 RUTHERFORD RD | | | | CARLSBAD | CA | 92008 | |
| FORECAST PRODUCT DEVELOPMENT | LEE ORNELLAS | 2221 RUTHERFORD RD | | | | CARLSBAD | CA | 92008-8815 | |
| FORECAST PRODUCTS | | 2760 NW 63RD COURT | | | | FORT LAUDERDALE | FL | 33309 | |
| FORECAST PRODUCTS | | FORCAST TRADING CORP | 2760 NW 63RD CT | | | FORT LAUDERDALE | FL | 33309 | |
| FORECAST TRADING CORP | | 2760 NW 63RD CT | | | | FORT LAUDERDALE | FL | 33309-1712 | |
| FORECAST TRADING CORP | | FORECAST PRODUCTS | 2760 NW 63RD CT | | | FT LAUDERDALE | FL | 33309 | |
| FORECAST TRADING CORP | DEBBIE THROPE | 2760 NW 63RD COURT | | | | FT LAUDERDALE | FL | 33309 | |
| FORECAST TRADING CORPORATION | | 2760 NORTHWEST 63RD COURT | | | | FORT LAUDERDALE | FL | 33309 | |
| FOREHAND A | | 4008 BROOKE RD | | | | KOKOMO | IN | 46902 | |
| FOREHAND CLEMENTINE | | 170 HINCHEY RD | | | | ROCHESTER | NY | 14624-2966 | |
| FOREHAND JAMES | | 60 ELLSINORE ST | | | | ROCHESTER | NY | 14606 | |
| FOREHAND, A MICHAEL | | 4008 BROOKE RD | | | | KOKOMO | IN | 46902 | |
| FOREIGN ACCENTS | | 5316 W MARKET ST | | | | GREENSBORO | | | |
| FOREIGN AUTO & TRUCK SUPPLY | | 202 E INTERNATIONAL RD | | | | ANCHORAGE | AK | 99518-1212 | |
| FOREIGN AUTO REPAIR | GARY | PO BOX 1669 | | | | SITKA | AK | 99835 | |
| FOREIGN CAR PARTS | | 2843 KIRCHOFF RD | | | | ROLLING MEADOWS | IL | 6008-1869 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOREIGN JOBBERS WAREHOUSE | | 467 WYOMING AVE | | | | KINGSTON | PA | 18704 | |
| FOREIGN TAX RETURN TRANSLATION | | SERVICE INC | PO BOX 6778 | | | HILTON HEAD ISL | SC | 29938-6778 | |
| FOREIGN WAREHOUSE OF WOODLAND | | 70 M WOODLAND AVE | | | | SAN RAFAEL | CA | 94901-5193 | |
| FOREMAN BRADY | | 1314 CASIMIR ST | | | | SAGINAW | MI | 48601 | |
| FOREMAN CHAD | | 11228 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| FOREMAN DANIEL | | 4190 PIONEER RD | | | | OSSEO | MI | 49266 | |
| FOREMAN DELORIS | | 7452 N 429 | | | | ADAIR | OK | 74330-2687 | |
| FOREMAN EDGINIA | | 1021 E HOLLAND AVE | | | | SAGINAW | MI | 48601 | |
| FOREMAN GAIL | | 2092 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| FOREMAN LAWRENCE | | 6965 OAKBROOK SE | | | | GRAND RAPIDS | MI | 49546 | |
| FOREMAN MATHEW | | 13225 HILL HWY | | | | MANITOU BEECH | MI | 49253 | |
| FOREMAN MISTY | | 1501 HWY 80 E | | | | CLINTON | MS | 39056 | |
| FOREMAN ROBERT L | | 10086 LAKEWOOD DR | | | | SAGINAW | MI | 48609-9702 | |
| FOREMAN SHERI | | PO BOX 14 | | | | ST CHARLES | MI | 48655-0014 | |
| FOREMAN TIMOTHY | | 103B WOODSTONE PL | | | | CLINTON | MS | 39056 | |
| FOREMAN TOOL & MOLD CORP | | 3850 SWENSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| FOREMAN TOOL & MOLD CORP | | 3850 SWENSON AVE | | | | ST CHARLES | IL | 60174 | |
| FOREMAN TOOL & MOLD CORP | GOODWIN PROCTER LLP | ALLAN S BRILLIANT EMANUEL C GRILLO BRIAN W HARVEY | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| FOREMAN TOOL & MOLD CORPORATION | | 3850 SWENSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| FOREMAN TOOL & MOLD CORPORATION | RICHARD W FOREMAN | FOREMAN TOOL & MOLD CORPORATION | 3850 SWENSON AVE | | | SAINT CHARLES | IL | 60174 | |
| FOREMAN, CHAD R | | 11228 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| FOREMOST DUCT INC | | 35901 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1215 | |
| FOREMOST DUCT LLC | | 35901 SCHOOLCRAFT RD | | | | FARMINGTON | MI | 48150-1215 | |
| FOREMOST DUCT LLC | | PO BOX 931565 | | | | CLEVELAND | OH | 44193-1023 | |
| FOREMOST MACHINE BUILDERS | | C/O CAROLIN ASSOCIATES | 1514 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| FOREMOST MACHINE BUILDERS INC | | 23 SPIELMAN RD | | | | FAIRFIELD | NJ | 07004 | |
| FOREMOST MACHINE BUILDERS INC | | 23 SPIELMAN RD | | | | FAIRFIELD | NJ | 070070644 | |
| FOREMOST MACHINE BUILDERS INC | | PO BOX 644 | | | | FAIRFIELD | NJ | 07007-0644 | |
| FOREN DAVID | | 11847 CURWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| FORERO JIM | | 1460 DELLA DR | | | | HOFFMAN ESTATES | IL | 60195 | |
| FORESIGHT TECHNOLOGIES | SONIA MORIC | 1401 SOUTH MC CLINTOCK DR | | | | TEMPE | AZ | 85281 | |
| FOREST BULK TRANSPORT | | 683 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| FOREST CITY GEAR CO | | 11715 MAIN ST | | | | ROSCOE | IL | 61073 | |
| FOREST CITY GEAR CO | | PO BOX 80 | | | | ROSCOE | IL | 61073-0080 | |
| FOREST CITY MANAGEMENT ACCT OF JANET MAXWELL | | CASE 92 108 268 G931190 | | | | | | | |
| FOREST CITY TECHNOLOGIES INC | | 299 CLAY ST | | | | WELLINGTON | OH | 44090-1128 | |
| FOREST CITY TECHNOLOGIES INC | | 30811 CENTURY DR | | | | WIXOM | MI | 48393 | |
| FOREST CITY TECHNOLOGIES INC | | C/O FRED HARRIS & ASSOCIATES I | 1395 E 12 MILE RD BLDG F | | | MADISON HEIGHTS | MI | 48071 | |
| FOREST CITY TECHNOLOGIES INC | | EFT | PO BOX 86 | | | WELLINGTON | OH | 44090-0086 | |
| FOREST CITY TECHNOLOGIES INC | | PO BOX 86 | | | | WELLINGTON | OH | 44090-0086 | |
| FOREST CITY TECHNOLOGIES INC | CHARLES E SCHILLIG VP FINANCE | 299 CLAY ST | PO BOX 86 | | | WELLINGTON | OH | 44090 | |
| FOREST CURTIS | | 753 WLA CLEDE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| FOREST EDWIN A | | 4615 22 MILE RD | | | | KENT CITY | MI | 49330-9212 | |
| FOREST MONICA | | 54503 BERRYFIELD DR | | | | MACOMB | MI | 48042 | |
| FOREST, DIGNA | | 1713 FOREST VIEW DR | | | | YOUNGSTOWN | OH | 44505 | |
| FORESTAL RICHARD | | 40 BENNETT RD | | | | CARMEL | IN | 46032 | |
| FORESTER HILLS MGMT INC | | 718 NOTRE DAME | | | | GROSSE PTE | MI | 48230 | |
| FORESTER INSTRUMENTS INC | JOHN FERRALLI | 140 INDUSTRY DR | RIDC PK WEST | | | PITTSBURG | PA | 15275-1208 | |
| FORESTRY SUPPLIERS INC | | 205 WEST RANKIN ST | | | | JACKSON | MS | 39284-8397 | |
| FORESTRY SUPPLIERS INC | | 205 W RANKIN ST | | | | JACKSON | MS | 39201 | |
| FORESTRY SUPPLIERS INC | | POST OFFICE BOX 8397 | | | | JACKSON | MS | 39284-8397 | |
| FORETECH PRODUCTS INC | | 10566 DR | | | | WHITMORE LAKE | MI | 48189 | |
| FORETRAVEL INC | ACCOUNTS PAYABLE | 1221 NORTHWEST STALLINGS DR | | | | NACOGDOCHES | TX | 75961 | |
| FORFEKE, LUM TABAH | | 364 W HAYDN DR | APT 1023 | | | CARMEL | IN | 46032 | |
| FORGE III EDWARD | | 2505 AVON | | | | SAGINAW | MI | 48602 | |
| FORGE INDUSTRIES INC | | 4450 MARKET ST | | | | YOUNGSTOWN | OH | 44512-1512 | |
| FORGE JODY | | 17645 DOYLE RD | | | | HEMLOCK | MI | 48626-8759 | |
| FORGECAST AUSTRALIA  EFT | | 25 COOK RD | MITCHAM VICTORIA | | | 3132 AUSTRALIA | | | AUSTRALIA |
| FORGECAST AUSTRALIA EFT | | 25 COOK RD | MITCHAM VICTORIA | | | 3132 | | | AUSTRALIA |
| FORGECAST AUSTRALIA PTY LTD | | AUSTRALIAN DIE CASTINGS | 1 3 NEWCOMEN RD | | | SPRINGVALE | | 03171 | |
| FORGECAST AUSTRALIA PTY LTD | | AUSTRALIAN DIE CASTINGS | 25 COOK RD | | | MITCHAM | | 03132 | |
| FORGETTE ALBERT | | 320 MCGUIRE RD | | | | ROCHESTER | NY | 14606 | |
| FORGETTE THEODORE | | 2296 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| FORGIE THOMAS | | 11036 ASPEN LN WEST | | | | CLIO | MI | 48420 | |
| FORHEALTH TECHNOLOGIES INC | | 790 FENTRESS BLVD | | | | DAYTONA BEACH | FL | | |
| FORHEALTH TECHNOLOGIES INC | | 790 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| FORHEALTH TECHNOLOGIES INC | WAHID KHAN | 790 FENTRESS BLVD | | | | DAYTONA BEACH | FL | | |
| FORHEALTH TECHNOLOGIESINC | WAHID KAHN | 790 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| FORINASH BRYAN | | 525 CHARMONY FRONTAGE RD APT 9 | | | | STERLING | CO | 80751 | |
| FORISTER JOHN B | | 8028 N 169TH EAST AV | | | | OWASSO | OK | 74055 | |
| FORKNER MICHAEL D | | 228 W ADAMS ST | | | | TIPTON | IN | 46072-2009 | |
| FORM A CHIP INC | | KNIESS SAW & TOOL SUPPLY | 2069 WEBSTER ST | | | DAYTON | OH | 45404 | |
| FORM FLOW INC | | 6901 COGSWELL | | | | ROMULUS | MI | 48174-403 | |
| FORM PRODUCTS | SCOTT SMITH | 30062 AVENTURA | | | | RANCHO SANTA MARGARITA | CA | | |
| FORM RITE CORP | | 3955 PINNACLE CT | | | | AUBURN HILLS | MI | 48326 | |
| FORM ROLL DIE CORP | | 217 STAFFORD ST | | | | WORCESTER | MA | 01603 | |
| FORM ROLL DIE CORP | | 88 WEBSTER PL | | | | WORCESTER | MA | 01603-1920 | |
| FORM ROLL DIE CORP | | STAFFORD SPECIAL TOOL | 217 STAFFORD ST | | | WORCESTER | MA | 016031198 | |
| FORM ROLL DIE CORP | | STAFFORD SPECIAL TOOL DIV | 217 STAFFORD ST | | | WORCESTER | MA | 016031145 | |
| FORM TOOL & MOLD | | 501 CHNG 08 10 04 OB | RT 19 BOX 194 | | | SAEGERTOWN | PA | 16433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORM TOOL & MOLD | | RT 19 BOX 194 | | | | SAEGERTOWN | PA | 16433 | |
| FORM TOOL & MOLD | | RTE 19 | | | | SAEGERTOWN | PA | 16433 | |
| FORM TOOL & MOLD INC | JAMES F GERONIMO ESQ | 283 WALNUT ST | | | | MEADVILLE | PA | 16335 | |
| FORMAGRIND LTD | | UNIT 5 DARCY BUSINESS CENTRE | | | | NEATH | WG | SA10 6EJ | GB |
| FORMAKER AMY | | 910 EAST OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| FORMAKER ROBERT | | 2503 W BOLIVAR | | | | MILWAUKEE | WI | 53221 | |
| FORMALL INC | | 3908 FOUNTAIN VALLEY LN | | | | KNOXVILLE | TN | 37918 | |
| FORMALL INC | GERD KROHN | 3908 FOUNTAIN VALLEY DR | | | | KNOXVILLE | TN | 37918 | |
| FORMAN ERSKINE | | 6207 BUCKHEAD DR | | | | NORTHPORT | AL | 35473 | |
| FORMAN MICKEY | | 2505 TANK RD | | | | TERRY | MS | 39170 | |
| FORMAN TIMOTHY | | 21 BELLEWOOD CIR | | | | SYRACUSE | NY | 13212-3201 | |
| FORMAN TRACIE | | 2505 TANK RD T | | | | TERRY | MS | 39170 | |
| FORMATI MICHAEL | | 1708 OAK ST | | | | GIRARD | OH | 44420 | |
| FORMATI SANDRA D | | 1708 OAK ST | | | | GIRARD | OH | 44420-1020 | |
| FORMCO METAL PRODUCTS INC | | 556 CLAYTON CT | | | | WOOD DALE | IL | 60191 | |
| FORMECH INC | | 28 EDGER DR | | | | SMITHTOWN | NY | 11787 | |
| FORMED FIBER TECHNOLOGIES INC | | 125 ALLIED RD | | | | AUBURN | ME | 04210 | |
| FORMED FIBRE TECHNOLOGIES INC | | C/O TECHSTYLES INC | 28588 NORTHWESTERN HWY STE 150 | | | SOUTHFIELD | MI | 48034 | |
| FORMER SHAREHOLDERS OF ATRI LLC | NACOCCO LLC | 50104 N JIMMY CT | | | | CHESTERFIELD | MI | 48047-1898 | |
| FORMER SHAREHOLDERS OF ATRI LLC | | 101 W BIG BEAVER RD SUITE 1000 | | | | TROY | MI | 48084-5280 | |
| FORMER SHAREHOLDERS OF ATRI LLC | SEAN M WALSH ESQ | COX HODGMAN AND GIARMARCO P C | 101 W BIG BEAVER RD SUITE 1000 | | | TROY | MI | 48084-5280 | |
| FORMER SHAREHOLDERS OF ATRI LLC | SEAN M WALSH ESQ | COX HODGMAN AND GIARMRCO PC | 101 W BIG BEAVER RD SUITE 1000 | | | TROY | MI | 48084-5280 | |
| FORMGLAS INC | | 20 TORO RD | | | | NORTH YORK | ON | M3J 2A7 | CANADA |
| FORMGLAS INC | | 20 TORO RD | | | | TORONTO | ON | M3J 2A7 | CANADA |
| FORMING TECHNOLOGIES LLC | | 1885 E LAKETON AVE | | | | MUSKEGON | MI | 49442-6123 | |
| FORMOSA PLASTICS CORP USA | | 7062 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FORMOSA PLASTICS CORPORATION T | | 201 FORMOSA DR | | | | POINT COMFORT | TX | 77978 | |
| FORMPAC CORP | | 2901 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| FORMSMA LARRY J | | 5894 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-6856 | |
| FORMTIGHT INC | DARREN KIDD | 2209 S JASON | | | | DENVER | CO | 80223 | |
| FORMULAK MARK | | 4110 GREENFIELD DR | | | | ANDERSON | IN | 46013 | |
| FORMULAK, MARK S | | 915 SPRING VALLEY DR | | | | ANDERSON | IN | 46011 | |
| FORNAL JR WALTER P | | 185 APPLEGATE DR | | | | HAMILTON SQ | NJ | 08690-1301 | |
| FORNARI THOMAS | | 6160 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | |
| FORNARI, THOMAS M | | 6160 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | |
| FORNESS DAVID | | 7745 WHEELER RD | | | | GASPORT | NY | 14067-9312 | |
| FORNEY DAVID | | 4701 RIVER RD | | | | NORWALK | OH | 44857 | |
| FORNEY SANDRA M | | 2202 MEADOW WAY | | | | ANDERSON | IN | 46012-9449 | |
| FORNPARTS | | 501 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-3096 | |
| FORNUTO JOSEPH | | 168 ORCHARD CREEK LN | | | | ROCHESTER | NY | 14612-3530 | |
| FORRER BUSINESS INTERIOR | JANE HAVEN | 555 WEST ESTABROOK BLVD | | | | MILWAUKEE | WI | 53212 | |
| FORRER BUSINESS INTERIORS INC | | ATTN SANDRA ROSS | 555 W ESTABROOK BLVD | | | MILWAUKEE | WI | 53222 | |
| FORRER LINDA | | 6478 SAW BRIDGE CT | | | | GRAND BLANC | MI | 48439-9737 | |
| FORRER MELISSA | | PO BOX 494 | | | | FRANKTON | IN | 46044 | |
| FORRER STEPHEN T | | 5510 SOUTH WARREN RD | | | | WARREN | IN | 46792 | |
| FORREST & ASSOCIATES PC | | 3939 VAN HORN RD | | | | TRENTON | MI | 48183 | |
| FORREST ALISON | | 720 KAYSER AVE | | | | ROYAL OAK | MI | 48067 | |
| FORREST AUTOMOTIVE DESIGN INC | ACCOUNTS PAYABLE | 57884 COUNTRY RD 3 | | | | ELKHART | IN | 46517 | |
| FORREST AUTOMOTIVE DESIGN INC | ACCOUNTS PAYABLE | 57884 COUNTY RD 3 | | | | ELKHART | IN | 46517 | |
| FORREST BARBARA | | POBOX 158 | | | | MCCOMB | MS | 39649 | |
| FORREST BRENDA | | 7683 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| FORREST BUTCH FREEMAN OKLAHOMA COUNTY TREASURER | | 320 ROBERT S KERR RM 307 | | | | OKLAHOMA CITY | OK | 73102 | |
| FORREST COUNTY TAX COLLECTOR | | PO BOX 1689 | | | | HATTIESBURG | MS | 39403 | |
| FORREST CTY CIRCUIT CLERK | | PO BOX 992 | | | | HATTIESBURG | MS | 39403 | |
| FORREST CTY JUSTICE CT | | 316 FORREST ST | | | | HATTIESBURG | MS | 39401 | |
| FORREST DELORES L | | 1645 S INDIANA AVE | | | | KOKOMO | IN | 46902-2064 | |
| FORREST G J | | 51 PIMBO RD | KINGS MOSS | | | ST HELENS | | WA11 8R | UNITED KINGDOM |
| FORREST I | | 52 SCARISBRICK DR | | | | LIVERPOOL | | L11 7DF | UNITED KINGDOM |
| FORREST IVY | | 2355 BERRY HILL DR | | | | GROVE CITY | OH | 43123 | |
| FORREST JEMON | | PO BOX 2391 | | | | MCCOMB | MS | 39649 | |
| FORREST JOHNNY | | PO BOX 158 | | | | MCCOMB | MS | 39649 | |
| FORREST PAPER CO | | 511 E PINE ST | | | | HATTIESBURG | MS | 39401 | |
| FORREST PAPER COMPANY | | 511 E PINE ST | | | | HATTIESBURG | MS | 39401 | |
| FORREST RICK J | | 11405 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9684 | |
| FORREST RONNIE | | 328 EAST LINCOLN RD NE | | | | BROOKHAVEN | MS | 39601 | |
| FORREST SHOEMAKER INC | | 202 S GUTHRIE AVE | | | | TULSA | OK | 74103-3001 | |
| FORREST WAYNE | | 7683 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| FORREST, BRENDA H | | 7683 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| FORREST, LANCE | | 3130 REAMER RD | | | | LAPEER | MI | 48446 | |
| FORREST, WAYNE O | | 7683 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| FORRESTER FARM EQUIPMENT LTD | LINDA PORTER | 1475 ORCHARD RD | | | | CHAMBERSBURG | PA | 17201 | |
| FORRESTER III, RANDELL | | PO BOX 254 | | | | MOULTON | AL | 35650 | |
| FORRESTER TERRY | | 1950 N MAPLE ISLAND | | | | TWIN LAKE | MI | 49457 | |
| FORRESTER VINSON | | 108 GILMORE RD | | | | ANDERSON | IN | 46016 | |
| FORRSTOR AMY | | PO BOX 4230 | | | | GADSDEN | AL | 35904-0230 | |
| FORRO JAMES G | | 12286 DAVISON RD | | | | DAVISON | MI | 48423-8125 | |
| FORSETH KAREN | | 8734 W PUETZ RD | | | | FRANKLIN | WI | 53132 | |
| FORSHA JAMES D | | 3196 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9760 | |
| FORSHEDA PALMER CHENARD INC | | 366 ROUTE 108 | | | | SOMERSWORTH | NH | 3878 | |
| FORSHEDA PALMER CHENARD INC | | 366 RTE 108 | | | | SOMERSWORTH | NH | 03878-153 | |
| FORSHEDA PALMER CHENARD INC | JOHAN | 366 ROUTE 108 | | | | SOMERSWORTH | NH | 03878 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORSHEE NICHOLAS | | 800 GRAF RD | | | | CARO | MI | 48723 | |
| FORSHEE, JEFF | | 2205 DEINDORFER | | | | SAGINAW | MI | 48602 | |
| FORSHEYS INC | | 110 FORSHEYS ST | | | | MARTINBURG | PA | 16662 | |
| FORSLUND CAROL | | 4502 EMPIRE LN | | | | WATERFORD | WI | 53185 | |
| FORSLUND STEVEN | | 4502 EMPIRE LN | | | | WATERFORD | WI | 53185 | |
| FORSMAN ASPHALT | | PO BOX 50345 | | | | TULSA | OK | 74150 | |
| FORSTER CONTROLS CO | | FORSTER JOHN F | 430 LAWRENCE BELL DR STE 12 | | | WILLIAMSVILLE | NY | 14221 | |
| FORSTER CONTROLS INC | | 300 COMMERCE DR | | | | ROCHESTER | NY | 14623-3508 | |
| FORSTER JAY | | 98 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | |
| FORSTER LARRY | | 5188 3 MILE RD | | | | BAY CITY | MI | 48706-9004 | |
| FORSTER LINDA | | 5267 FEIGLE RD | | | | LOCKPORT | NY | 14094 | |
| FORSTER MICHAEL | | 5228 FEIGLE RD | | | | LOCKPORT | NY | 14094 | |
| FORSTER RODNEY | | 2186 S ELKTON RD | | | | ELKTON | MI | 48731 | |
| FORSTER, DEBRA | | 98 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | |
| FORSTER, JAY W | | 98 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615 | |
| FORSTER, LINDA | | 8238 KATIE LN | | | | WILLIAMSVILLE | NY | 14221 | |
| FORSTERLING ROBERT | | 4104 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| FORSTERLING, ROBERT B | | 4104 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| FORSTNER ELECTRONICS | | A5110 OBERDORF BEI SALZBURG | UFERSTRASSE 42 | | | SALZBURG | | | AUSTRIA |
| FORSYTH ANGELA | | 25960 SALEM MINOR HILL RD | | | | LESTER | AL | 35647 | |
| FORSYTH ANTHONY | | 24 BEATTOCK CLOSE | | | | MELLING MOUNT | | L331ER | UNITED KINGDOM |
| FORSYTH CNTY CITY TAX COLLECTR | | ACCT OF JERALD W CROSS | SS 238 76 5438 | PO BOX 082 | | WINSTON SALEM | NC | 23876-5438 | |
| FORSYTH CNTY CITY TAX COLLECTR ACCT OF JERALD W CROSS | | PO BOX 082 | | | | WINSTON SALEM | NC | 27102-0082 | |
| FORSYTH CNTY CITY TAX COLLECTOR | | ACCT OF JERALD W CROSS | 95 354865 5 SS 238 76 5438 | PO BOX 082 | | WINSTON SALEM | NC | 23876-5438 | |
| FORSYTH CTY CITY TAX COLLECTOR ACCT OF JERALD W CROSS | | 95 354865 5 | PO BOX 082 | | | WINSTN SALEM | NC | 27102-0082 | |
| FORSYTH CTY CITY TAX COLLECTOR | | PO BOX 082 | | | | WINSTN SALEM | NC | 27102 | |
| FORSYTH RHONDA | | 5784 N STURGEON | | | | MIDLAND | MI | 48640 | |
| FORSYTH RICHARD | | 25960 SALEM MINOR HILL RD | | | | LESTER | AL | 35647 | |
| FORSYTH ROBERT | | 8 MOUNT CRESCENT | | | | KIRKBY | | L32 2BB | UNITED KINGDOM |
| FORSYTH TECHNICAL | | COMMUNITY COLLEGE | 2100 SILAS CREEK PKWY | | | WINSTON SALEM | NC | 27103 | |
| FORSYTH TRISKA | | 3228 N TERM ST | | | | FLINT | MI | 48506 | |
| FORSYTH TWP MARQUETTE | | | | | | GWINN | MI | | |
| FORSYTH, ANGELA | | 28825 SALEM MINOR HILL RD | | | | LESTER | AL | 35647 | |
| FORSYTHE JIMMIE H | | 1383 N BENNER HILL RD | | | | SOUTH SALEM | OH | 45681-9017 | |
| FORSYTHE JOYCE | | 1356 PRIVATE ROAD 4030 | | | | WEST PLAINS | MO | 65775-5167 | |
| FORSYTHE SOLUTIONS GROUP INC | | 7500 FRONTAGE RD | | | | SKOKIE | IL | 60077 | |
| FORSYTHE SOLUTIONS GROUP INC | | 75 REMITTANCE DR | STE 1134 | | | CHICAGO | IL | 60675-1134 | |
| FORSYTHE THERESA | | 359 REDMOND RD | | | | COLUMBUS | OH | 43228 | |
| FORSYTHE TROY | | 20124 NUCLEAR PLANT RD | | | | TANNER | AL | 35671 | |
| FORT BEND COUNTY CHILD SUPT | | PO BOX 118 | | | | RICHMOND | TX | 77406 | |
| FORT BEND COUNTY TAX ASSESSOR | | COLLECTOR | PO BOX 399 | | | RICHMOND | TX | 77406 | |
| FORT BEND COUNTY TAX OFFICE | | 500 LIBERTY ST | | | | RICHMOND | TX | 77469 | |
| FORT COLLINS VIDEO | LARRY CHAPMAN | 617 CORDIAL RD | | | | FORT COLLINS | CO | 80524 | |
| FORT EMMA G | | 2103 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 | |
| FORT JOHN T ATTORNEY | | 303 N FORREST AVE | | | | LOOKOUT MOUNTAIN | TN | 37350-1221 | |
| FORT JR JAMES | | 2814 RIVER ST | | | | SAGINAW | MI | 48601-4302 | |
| FORT LEWIS COLLEGE | | C/O CATALINA AGUILAR MA | PO BOX 7197 | | | DURANGO | CO | 81301 | |
| FORT TRANSFER CO | | 225 S MAPLE ST | | | | MORTON | IL | 61550 | |
| FORT TRANSFER CO | | PO BOX 457 | | | | MORTON | IL | 61550 | |
| FORT WAYNE ANODIZING | | 2535 WAYNE TRACE 1 | | | | FORT WAYNE | IN | 46803-3785 | |
| FORT WAYNE ANODIZING | | 2535 WAYNE TRACE | | | | FORT WAYNE | IN | 46803 | |
| FORT WAYNE ANODIZING | | PO BOX 67000 DEPT 107401 | | | | DETROIT | MI | 48267-1074 | |
| FORT WAYNE DIESEL SERVICE | MR PAT KIEL | 2732 BROADWAY | | | | FORT WAYNE | IN | 46807 | |
| FORT WAYNE FOUNDRY CORP | | 2300 CARDINAL DR | | | | COLUMBIA CITY | IN | 46725 | |
| FORT WAYNE FOUNDRY CORP | | 2509 E PONTIAC ST | | | | FORT WAYNE | IN | 46803 | |
| FORT WAYNE FOUNDRY CORP | | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808-4410 | |
| FORT WAYNE FOUNDRY CORP | | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808-120 | |
| FORT WAYNE FOUNDRY CORP | | MACHINING OPERATIONS DIV | 3404 CONESTOGA DR | | | FORT WAYNE | IN | 46808-441 | |
| FORT WAYNE FOUNDRY CORP | | PO BOX 689911 | | | | MILWAUKEE | WI | 53268-9911 | |
| FORT WAYNE FOUNDRY CORP | | PONTIAC DIV | 4912 LIMA RD | | | FORT WAYNE | IN | 46808-1208 | |
| FORT WAYNE FOUNDRY CORP EFT | ACCOUNTS PAYABLE | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808 | |
| FORT WAYNE FOUNDRY CORP EFT | | 2509 E PONTIAC ST | | | | FORT WAYNE | IN | 46803 | |
| FORT WAYNE FOUNDRY CORP EFT | | 4912 LIMA RD | | | | FORT WAYNE | IN | 46808 | |
| FORT WAYNE FOUNDRY CORP MACHINING DIVISION | | 3404 CONESTOGA DR | | | | FORT WAYNE | IN | 46808 | |
| FORT WAYNE WIRE DIE INC | | 2424 AMERICAN WAY | | | | FORT WAYNE | IN | 46809-3098 | |
| FORT WAYNE WIRE DIE INC | | 2424 AMERICAN WAY | ADD CHG 6 97 LETTER | | | FORT WAYNE | IN | 46809-3005 | |
| FORT WAYNE WIRE DIE INC | | PO BOX 10794 | | | | FORT WAYNE | IN | 46854 | |
| FORT, MACY | | 2419 WILLARD ST | | | | SAGINAW | MI | 48602 | |
| FORTE BELANGER CATERING | | 1100 COOLIDGE | | | | TROY | MI | 48084 | |
| FORTE CHARLES | | 1026 BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 | |
| FORTE COLLEEN | | 364 NORTH AVE | | | | HILTON | NY | 14468-9501 | |
| FORTE JASON | | 100 PAYNE BEACH RD | | | | HILTON | NY | 14468 | |
| FORTE LARRY | | 927 N PHILLIPS ST | | | | KOKOMO | IN | 46901 | |
| FORTE NICHOLAS | | 21553 BERWHICH RUN | | | | ESTERIM | FL | 33928 | |
| FORTE NICHOLAS V | | 21553 BERWHICH RUN | | | | ESTERO | FL | 33928-6238 | |
| FORTE NKENGE | | 625 S PURDUM | | | | KOKOMO | IN | 46901 | |
| FORTE PETER A | | 100 PAYNE BEACH RD | | | | HILTON | NY | 14468-9578 | |
| FORTE THERESA | | 1400 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| FORTE, COLLEEN | | 364 NORTH AVE | | | | HILTON | NY | 14468 | |
| FORTE, GINA | | 41 LIGHTWOOD LN | | | | ROCHESTER | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORTE, JASON | | 364 NORTH AVE | | | | HILTON | NY | 14468 | |
| FORTECH PLASTIC CO LTD | CHIN LU & YILI LAI | NO 300 3 LONG SO ST | | | | TAO YUAN CITY | | | TAIWAN |
| FORTECH PRODUCTS INC | | 10566 PLAZA DR | | | | WHITMORE LAKE | MI | 48189-915 | |
| FORTECH PRODUCTS INC | | 10566 PLAZA DR | | | | WHITMORE LAKE | MI | 48189-9156 | |
| FORTENBERRY MARK | | 14395 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 | |
| FORTENBERRY, BRIAN | | 177 ROBINHOOD DR | | | | MONTROSE | MI | 48457 | |
| FORTENER RICHARD | | 2600 PKLAWN DR 22 | | | | KETTERING | OH | 45440 | |
| FORTEQ CZECH SRO | | TR BUDOVATELU 2830/03 | | | | MOST | CZ | 434 01 | CZ |
| FORTEQ NORTH AMERICA INC | | 150 PARK CENTRE DR | | | | WEST HENRIETTA | NY | 14586 | |
| FORTEQ UK LTD | | WATERLOO TANDEM | | | | HUDDERSFIELD | | HD5 0QR | GB |
| FORTEY IRMA | | 10600 SIX PINES DR APT 1830 | | | | THE WOODLANDS | TX | 77380-0993 | |
| FORTH LEONARD C | | 700 WESTWOOD TRAIL | | | | MACEDON | NY | 14502-8753 | |
| FORTHOFER SAUNDRA | | DBA FORTHOFER TRAINING SCVS | 2521 CLEVELAND RD EAST | | | HURON | OH | 44839-9720 | |
| FORTHOFER TRAINING SERVICES | | 2521 CLEVELAND RD E | | | | HURON | OH | 44839-9720 | |
| FORTIER JEANNINE | | 13610 ROYAL SADDLE DR | | | | CARMEL | IN | 46032 | |
| FORTIER MARGARET | | 8395 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9761 | |
| FORTIER MICHAEL | | 4151 MOULTEN DR | | | | FLINT | MI | 48307 | |
| FORTIER THOMAS | | 11458 RUNNELLS DR | | | | CLIO | MI | 48420 | |
| FORTIER WILLIAM | | 13610 ROYAL SADDLE DR | | | | CARMEL | IN | 46032 | |
| FORTIER, MICHAEL K | | 4151 MOULTEN DR | | | | FLINT | MI | 48507 | |
| FORTIER, WILLIAM B | | 13610 ROYAL SADDLE DR | | | | CARMEL | IN | 46032 | |
| FORTIN MATTHEW | | 1420 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009 | |
| FORTINBERRY RICHARD | | 164 KIRKLIN RD | | | | TYLERTOWN | MS | 39667 | |
| FORTINO JOHN | | 2464 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| FORTINO PLAXTON MOSKAL & COSTANZO | | PO BOX 578 | | | | ALMA | MI | 48801 | |
| FORTMAN & ASSOCIATES | | 5097 JAMESWOOD CIRCLE | | | | DAYTON | OH | 45429-5415 | |
| FORTMAN AND ASSOCIATES | | 5097 JAMESWOOD CIRCLE | | | | DAYTON | OH | 45429-5415 | |
| FORTMAN JOSHUA | | 120 EASTWICK DR | | | | GLANDORF | OH | 45848 | |
| FORTMAN KAREN | | 5097 JAMESWOOD CIRCLE | | | | DAYTON | OH | 45429 | |
| FORTMAN KAREN | | 5097 JAMESWOOD CIRCLE | ADD CHG 06 24 04 AH | | | DAYTON | OH | 45429 | |
| FORTNA H E & BRO INC | | 333 BUTTONWOOD ST | | | | READING | PA | 19611 | |
| FORTNA INC | | PO BOX 6769 | | | | WYOMISSING | PA | 19610-0769 | |
| FORTNER CURTIS | | 336 QUAILWOOD LN | | | | DECATUR | AL | 35603-6006 | |
| FORTNEY EYECARE ASSOC | | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| FORTNEY EYECARE ASSOC EFT | | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| FORTNEY EYECARE ASSOC EFT | | HEADQUARTERS | 3824 THIRTEEN MILE RD | | | WARREN | MI | 48093 | |
| FORTNEY EYECARE ASSOCIATES | | 3824 THIRTEEN MILE RD | | | | WARREN | MI | 48092 | |
| FORTNEY EYECARE ASSOCIATES INC | | 23469 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| FORTNEY EYECARE ASSOCIATES PC | | INDUSTRIAL VISION CTR | 23469 MICHIGAN AVE | | | DEARBORN | MI | 48124 | |
| FORTNEY EYECARE ASSOCIATES PC | | OCCUPATIONAL EYEWEAR NETWORK | 3824 13 MILE RD | | | WARREN | MI | 48092 | |
| FORTNEY THOMAS | | 19493 ROCKY BEACH DR | | | | NOBLESVILLE | IN | 46060 | |
| FORTNEY, THOMAS H | | 19493 ROCKY BEACH DR | | | | NOBLESVILLE | IN | 46062 | |
| FORTONS EXPRESS INC | | 1632 MICHIGAN RD | | | | PORT HURON | MI | 48060 | |
| FORTONS EXPRESS INC | | SCAC FTXE | 1632 MICHIGAN RD | | | PORT HURON | MI | 48060 | |
| FORTREND ENG CORP | | 404 TASMAN DR. | | | | SUNNYVALE | CA | 94089 | |
| FORTRESS FORMS INC | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151-221 | |
| FORTRESS FORMS INC | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151-2211 | |
| FORTRESS FORMS INC | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151-2289 | |
| FORTRESS MFG INC | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151-2211 | |
| FORTUNA EDWARD | | 528 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1760 | |
| FORTUNA JOHN | | 3735 THUNDERBIRD AVE SW | | | | GRANDVILLE | MI | 49418-2246 | |
| FORTUNA JOSEPH | | 42160 WOODWARD AVE | UNIT 33 | | | BLOOMFIELD | MI | 48304 | |
| FORTUNAK MATTHEW | | 50480 HILLSIDE DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| FORTUNE | | PO BOX 60400 | | | | TAMPA | FL | 33660-0400 | |
| FORTUNE AVENUE PARTNERS | | 110 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| FORTUNE AVENUE PARTNERS | | FORTUNE MANAGEMENT | 110 N WASHINGTON ST | | | KOKOMO | IN | 46901 | |
| FORTUNE DUANE | | 6605 N CALDWELL RD | | | | LEBANON | IN | 46052 | |
| FORTUNE ILLINOIS | | 333 WASHINGTON BLVD | | | | MUNDELEIN | IL | 60060 | |
| FORTUNE ILLINOIS | | PO BOX 48030 | | | | NEWARK | NJ | 07101-4830 | |
| FORTUNE ILLINOIS | FORTUNE ILLINOIS | 333 WASHINGTON BLVD | | | | MUNDELEIN | IL | 60060 | |
| FORTUNE JAMES | | 1013 WINDY HILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| FORTUNE JR JAMES | | 1951 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| FORTUNE KELLY | | 8121 WILDFLOWER LN | | | | WESTERVILLE | OH | 43081 | |
| FORTUNE MANAGEMENT | | DBA MILLENNIUM INVESTORS LLC | 329 N MAIN ST | | | KOKOMO | IN | 46901-4621 | |
| FORTUNE MANAGEMENT DBA MILLENNIUM INVESTORS LLC | | 110 N WASHINGTON ST STE 300 | | | | KOKOMO | IN | 46901 | |
| FORTUNE PARTNERSHIP | | 1705 FOUNTAIN VIEW LN | | | | KOKOMO | IN | 46902 | |
| FORTUNE PARTNERSHIP | | ADD CHG 1 98 | 1705 FOUNTAIN VIEW LN | | | KOKOMO | IN | 46902 | |
| FORTUNE PERSONNEL CONSULTANTS | | 560 KIRTS BLVD STE 102 | | | | TROY | MI | 48084 | |
| FORTUNE PERSONNEL CONSULTANTS | | PO BOX 246 | | | | MOUNT VERNON | IN | 47620 | |
| FORTUNE PLASTIC & METAL INC | | 1119 PENDALE RD | | | | EL PASO | TX | 79907-1710 | |
| FORTUNE PLASTIC & METAL INC | | 20 CARBON PL | | | | JERSEY CITY | NJ | 07305-1125 | |
| FORTUNE PLASTIC & METAL INC | | 3000 W BUSINESS HWY 83 | | | | MCALLEN | TX | 78501-8250 | |
| FORTUNE PLASTIC & METAL INC | ACCOUNTS PAYABLE | 20 CARBON PL | | | | JERSEY CITY | NJ | 07305 | |
| FORTUNE PLASTIC & METAL INC | ACCOUNTS PAYABLE | 3329 SOUTH JACKSON RD | | | | PHARR | TX | 78577 | |
| FORTUNE PLASTIC & METAL INC | YOLANDA MARTINEZ | 300 WEST HWY BUSINESS 83 | | | | MCALLEN | TX | 78501 | |
| FORTUNE PLASTIC AND METAL INC | | 3000 W BUS HWY 83 | | | | MCALLEN | TX | 78501 | |
| FORTUNE PLASTICS COMPANY OF IL | | PARADE PACKAGING | 333 WASHINGTON BLVD | | | MUNDELEIN | IL | 60068-3105 | |
| FORTUNE PLASTICS OF ILLINOIS INC/PARADE PACKAGING INC | | SHIPMAN & GOODWIN LLP | ONE CONSTITUTION PLAZA | | | HARTFORD | CT | 06103-1919 | |
| FORTUNE RONALD | JENNIFER L ADAMY | 2123 S 725 W | | | | TIPTON | IN | 46072 | |
| FORTUNE X RAY INC | | 2524 NORDIC RD | | | | DAYTON | OH | 45414 | |
| FORTUNE, DUANE D | | 6605 N CALDWELL RD | | | | LEBANON | IN | 46052 | |
| FORTUNE, JAMES L | | 1013 WINDY HILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| FORTUNO JAMES | | 380 S MAPLE AVE | | | | COOKEVILLE | TN | 38501-3532 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FORTVILLE FEEDERS INC | | 750 E BROADWAY | | | | FORTVILLE | IN | 46040-1523 | |
| FORTVILLE FEEDERS INC | | 750 E BROADWAY ST | PO BOX 70 | | | FORTVILLE | IN | 46040-0070 | |
| FORTVILLE FEEDERS INC | | PO BOX 70 | | | | FORTVILLE | IN | 46040-0070 | |
| FORTVILLE FEEDERS INC | JASON CROUSE | PO BOX 70 | | | | FORTVILLE | IN | 46040 | |
| FORWARD CHEMICALS LIMITED | | TANHOUSE LN | PO BOX 12 | | | WIDNES CH | | WA80RD | UNITED KINGDOM |
| FORWARD INDUSTRIES INC | | 15150 CLEAT | | | | PLYMOUTH | MI | 48170 | |
| FORWARD MARCUS | | 2955 MALLERY | | | | FLINT | MI | 48504 | |
| FORWARD TECHNOLOGY | | 260 JENKS AVE | | | | COKATO | MN | 55321 | |
| FORWARD TECHNOLOGY INDUS EFT | | 3050 RANCHVIEW LN NORTH | | | | MINNEAPOLIS | MN | 55447-1459 | |
| FORWARD TECHNOLOGY INDUSTRIES | | FTI MECASONIC | 14 RUE DU FORAN | | | VILLE LA GRAND | | 74100 | FRANCE |
| FORWARD TECHNOLOGY INDUSTRIES | | 13500 COUNTY RD 6 | | | | MINNEAPOLIS | MN | 55441 | |
| FORWARD TECHNOLOGY INDUSTRIES | | 2600 AUBURN RD STE 120 | | | | AUBURN HILLS | MI | 48326 | |
| FORWARD TECHNOLOGY INDUSTRIES | | 3050 RANCHVIEW LN N | | | | MINNEAPOLIS | MN | 55447 | |
| FORWARD TECHNOLOGY INDUSTRIES | | 42374 YEAREGO | | | | STERLING HEIGHTS | MI | 48314 | |
| FORWARD TECHNOLOGY INDUSTRIES | | EFT | 3050 RANCHVIEW LN NORTH | RMT CHG PER LETTER CC | | MINNEAPOLIS | MN | 55447-1459 | |
| FORWARD TECHNOLOGY INDUSTRIES, INC | | 260 JENKS AVE SW | | | | COKATO | MN | 55321 | |
| FORWARD TECHNOLOGY INDUSTRY | | 13500 COUNTY RD 6 | | | | MINNEAPOLIS | MN | 55441 | |
| FORWARD VISION SERVICES | | 16840 NEWBURGH RD | | | | LIVONIA | MI | 48154 | |
| FORWARD VISION SERVICES | | 16840 NEWBURGH RD | RMT ADD CHG 1 01 TBK LTR | | | LIVONIA | MI | 48154 | |
| FORWARD VISION SERVICES INC | | 16840 NEWBURGH | | | | LIVONIA | MI | 48154 | |
| FORWARD, MARCUS L | | 2955 MALLERY | | | | FLINT | MI | 48504 | |
| FORYOU GENERAL ELECTRONICS CO LTD | | PARK ZHONGKAI HIGH | | | | HUIZHOU | 190 | 516006 | CN |
| FORYOU GROUP CO LTD | | 22/F HUAYANG MANSION NO 1 YANDA RD | | | | HUIZHOU | 190 | 516007 | CN |
| FORYS JOHN | | 10292 E POTTER RD | | | | DAVISON | MI | 48423-8110 | |
| FOSBEL INC | | 640 NORTH ROCKY RIVER DR | | | | BEREA | OH | 44017 | |
| FOSBEL INC | | BOX 73134 N | | | | CLEVELAND | OH | 44193 | |
| FOSBEL INC | | CETEK | 640 N ROCKY RIVER DR | | | BEREA | OH | 44017 | |
| FOSBERG TIMOTHY | | 1483 MEDWAY NEW CARLISLE RD | | | | MEDWAY | OH | 45341 | |
| FOSCO BARBARA | | 518 TAYLOR RD | | | | SANDUSKY | OH | 44870 | |
| FOSGITT DOUGLAS R | | 4137 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9712 | |
| FOSHEE & TURNER INC | | F K A LEGALINK SOUTHEAST CORP | 1933 RICHARD ARRINGTON JR BLVD | SOUTH | | BIRMINGHAM | AL | 35209 | |
| FOSHEE AND TURNER INC F K A LEGALINK SOUTHEAST CORP | | 1933 RICHARD ARRINGTON JR BLVD | SOUTH | | | BIRMINGHAM | AL | 35209 | |
| FOSNAUGH GARY | | 9209 HAINES RD | | | | WAYNESVILLE | OH | 45068 | |
| FOSS DAVID E | | PO BOX 98 | | | | DAVISON | MI | 48423-0098 | |
| FOSS ENVIRONMENTAL | | INFRASTRUCTURE | 1011 SW KLICKITAT WAY STE 104 | | | SEATTLE | WA | 98134-1136 | |
| FOSS INDUSTRIES INCORPORA | SHERRY | 1048 ELKTON DR | | | | COLORADO SPRING | CO | 80907 | |
| FOSS JACK | | 9297 LYLE MEADOW LN | | | | CLIO | MI | 48420-9730 | |
| FOSS LYNNETTE E | | 2400 E CLINTON TRAIL | | | | CHARLOTTE | MI | 48813-9388 | |
| FOSS MARK D | | 928 ROBINWOOD DR | | | | TROY | MI | 48083-1845 | |
| FOSS MITCHELL | | 5560 CORYDALIS | | | | SAGINAW | MI | 48603 | |
| FOSS VICTOR | | 3816 PRESERVE DR | | | | SAGINAW | MI | 48603-8713 | |
| FOSSARD A | | 11 BEECH CLOSE | KIRKBY | | | LIVERPOOL | | L32 0SJ | UNITED KINGDOM |
| FOSSARD JH | | 18 ROSCOE CLOSE | TARBOCK GREEN | | | PRESCOT | | L35 1RN | UNITED KINGDOM |
| FOSSELL MICHAEL | | 2023 N 115TH ST | | | | WAUWATOSA | WI | 53226 | |
| FOSTA TEK OPTICS INC | | 320 HAMILTON ST | | | | LEOMINSTER | MA | 01453 | |
| FOSTA TEK OPTICS INC | | 945 WINNETKA AVE NORTH | CENTRAL BANK | | | MINNEAPOLIS | MN | 55416-124 | |
| FOSTA TEK OPTICS INC EFT | | 320 HAMILTON ST | | | | LEOMINSTER | MA | 01453 | |
| FOSTA TEK OPTICS, INC | DANIELLE PROVENCHER | ATTN A/R | 320 HAMILTON ST | | | LEOMINSTER | MA | 01453 | |
| FOSTER & KELLY | | PO BOX 3587 | | | | ORLANDO | FL | 32802-3587 | |
| FOSTER & KELLY PA | | 20 N ORANGE AVE STE 600 | | | | ORLANDO | FL | 32802-3587 | |
| FOSTER & WAGER INC | | 55 WEBSTER COMMONS BLVD | | | | WEBSTER | NY | 14580 | |
| FOSTER AND KELLY | | PO BOX 3587 | | | | ORLANDO | FL | 32802-3587 | |
| FOSTER AND KELLY PA | | PO BOX 3587 | | | | ORLANDO | FL | 32801 | |
| FOSTER ANNE G | | PO BOX 2100 | | | | DANVILLE | VA | 24541-0100 | |
| FOSTER ANTHONY | | 21569 VIRGINIA | | | | SOUTHFIELD | MI | 48076-2364 | |
| FOSTER ARDICE | | 2823 HUNTER CRK RD LOT 217 | | | | NORTHPORT | AL | 35476 | |
| FOSTER ARTHUR | | 98 GORDON DR | | | | ATHENS | AL | 35611 | |
| FOSTER ARTHUR J | | 98 GORDON DR | | | | ATHENS | AL | 35611-2900 | |
| FOSTER AUTO RADIATOR | | 5020 FOSTER AVE | | | | BROOKLYN | NY | 11203 | |
| FOSTER BERTHA A | | 3229 N HOLTON ST | | | | MILWAUKEE | WI | 53212-2126 | |
| FOSTER BOBBY J | | 8405 HEMEL LN | | | | RICHLAND | MI | 49083-9776 | |
| FOSTER BRENDA GAIL | | PO BOX 3307 | | | | BROOKHAVEN | MS | 39603 | |
| FOSTER CAL | | 3288 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45415 | |
| FOSTER CAMALLA | | 7218 SKILLMAN ST APT 2085 | | | | DALLAS | TX | 75231 | |
| FOSTER CAROL S | | 1560 VINING RD | | | | GREENVILLE | MI | 48838-9285 | |
| FOSTER CARRINGTON, DALE | | 212 DR SAMUEL MCREE WAY | | | | ROCHESTER | NY | 14611 | |
| FOSTER CHAMBERLAIN LLC | | THE CURTIS CTR STE 1060 | INDEPENDENCE SQUARE W | | | PHILADELPHIA | PA | 19106 | |
| FOSTER CHARLES | | 130 WOOLERY LN APT C | | | | DAYTON | OH | 45415 | |
| FOSTER CHARLES | | 637 HOMECREST AVE | | | | RIVERSIDE | OH | 45404 | |
| FOSTER CHEDRICK | | 1824 GOOD HOPE RD | | | | EDWARDS | MS | 39066 | |
| FOSTER CHEVROLET INC | | 2504 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| FOSTER CHEVROLET OLDS CADILLAC | | INC | 2504 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| FOSTER CHEVROLET OLDS CADILLAC INC | | PO BOX 2305 | | | | SANDUSKY | OH | 44870 | |
| FOSTER CLARENCE | | 1086 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430 | |
| FOSTER DANNY | | 789 OCILLA HWY | | | | FITZGERALD | GA | 31750-5152 | |
| FOSTER DAVID | | 1816 GEORGETOWN PKWY | | | | FENTON | MI | 48430 | |
| FOSTER DAVID | | 6337 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| FOSTER DAVID A | | 5605 DEBRA DR | | | | CASTALIA | OH | 44824 | |
| FOSTER DAVID A | | 5605 DEBRA DR | | | | CASTALIA | OH | 44824-9721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER DAVID S | | 306 KENMORE AVE SE | | | | WARREN | OH | 44484 | |
| FOSTER DEBBIE | | 141 MILTON ST | | | | DAYTON | OH | 45403 | |
| FOSTER DENNIS | | 1514 CLEVELAND RD W | | | | HURON | OH | 44839 | |
| FOSTER DIANA | | 431 TWELFTH ST | | | | MIAMISBURG | OH | 45342 | |
| FOSTER DONALD | | 10979 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 | |
| FOSTER DONALD L | | 535 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9748 | |
| FOSTER DORIS | | 3890 HANEY RD | | | | DAYTON | OH | 45416-2057 | |
| FOSTER DOUGLAS | | 7677 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| FOSTER EDDIE | | 616 LONGPOINTE DR | | | | LAKE ORION | MI | 48362 | |
| FOSTER ELECTRIC | ACCOUNTS PAYABLE | 1216 DON HASKINS | | | | EL PASO | TX | 79936 | |
| FOSTER ELECTRIC CO LTD | | 512 MIYAZAWA CHO AKISHIMA | | | | TOKYO | | 196-8550 | JAPAN |
| FOSTER ELECTRIC CO LTD | | 512 MIYAZAWA CHO | | | | AKISHIMA | 13 | 1960024 | JP |
| FOSTER ELECTRIC INC | | FOSTER ELECTRIC AMERICA | 1216 DON HASKINS | | | EL PASO | TX | 79936 | |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKWY STE G | | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC U S A INC EFT | | 1000 E STATE PKY STE G | | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC USA INC | | 1000 E STATE PKY STE G | | | | SCHAUMBURG | IL | 60173 | |
| FOSTER ELECTRIC USA INC | | 36150 TREASURY CTR | | | | CHICAGO | IL | 60694-6100 | |
| FOSTER ELECTRIC USA INC | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| FOSTER ELECTRIC USA INC | C/O MASUDA FUNAI EIFERT & MITCHELL LTD | 203 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601-1262 | |
| FOSTER ELECTRIC USA INC | LAURENCE P BECKER | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 NORTH LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| FOSTER EMILY | | 2039 MEEK DR | | | | BELMONT | MI | 49306 | |
| FOSTER ERIC D | | 420 RYBURN AVE APT C4 | | | | DAYTON | OH | 45405-2552 | |
| FOSTER ERICA | | 1824 GOOD HOPE RD | | | | EDWARDS | MS | 39066 | |
| FOSTER EUGENE | | PO BOX 4632 | | | | ALBANY | GA | 31706-4632 | |
| FOSTER F | | FLAT 25 | VIENNA COURT DURBAN RD | | | LIVERPOOL | | L13 5SY | UNITED KINGDOM |
| FOSTER GARY | | 1236 BERNA LN | | | | KETTERING | OH | 45429-5545 | |
| FOSTER HAZEL | | 5472 BROMWICK DR | | | | TROTWOOD | OH | 45426 | |
| FOSTER IVAN D | | 1021 SE COUNTY LINE RD | | | | SHEPPARD | MI | 48883-8605 | |
| FOSTER JAMES | | 713 CASE TRL NW | | | | BROOKHAVEN | MS | 39601 | |
| FOSTER JAMES | | 81 CRAWFORD TOMS RUN RD | | | | NEW LEBANON | OH | 45345 | |
| FOSTER JAMES W | | 1562 RICHMOND AVE | | | | COLUMBUS | OH | 43203-1726 | |
| FOSTER JANET | | 303 OAK RIDGE DR | | | | PONTIAC | MI | 48341 | |
| FOSTER JOHN | | 2201 VIA VENETO DR | | | | PUNTA GORDA | FL | 33950 | |
| FOSTER JOHN | | 6040 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 | |
| FOSTER JON | | 6301 CAMINO ALEGRE | | | | EL PASO | TX | 79912 | |
| FOSTER JOSEPH | | 891 RIDGEMONT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FOSTER JR HENDERSON | | 4631 HESS RD | | | | SAGINAW | MI | 48601-6922 | |
| FOSTER JUNE | | PO BOX 79 | | | | SHARPSVILLE | IN | 46068 | |
| FOSTER JUSTIN | | 789 OCILLA HWY | | | | FITZGERALD | GA | 31750 | |
| FOSTER KAREN D | | 700 S SUNSET DR | | | | PIQUA | OH | 45356-2821 | |
| FOSTER KEITH | | 1675 STOCKHAM | | | | PIQUA | OH | 45356 | |
| FOSTER KENNETH | | 11946 YANKEETOWN PIKE | | | | MT STERLING | OH | 43143-9513 | |
| FOSTER KENT | | 1770 HUNTERS RUN | | | | TUSCALOOSA | AL | 35405 | |
| FOSTER KIMBERLY | | 9393 W 400 N | | | | KOKOMO | IN | 46901 | |
| FOSTER KINANTE | | 3714 SOUDERTON | | | | SAGINAW | MI | 48601 | |
| FOSTER LARRY | | 1324 COUNTRY RD | | | | RACINE | WI | 53402-1278 | |
| FOSTER LATANYA | | 205 LIVINGSTON | | | | YOUNGSTOWN | OH | 44506 | |
| FOSTER LATANYA | | 30325 MEADOWRIDGE N | | | | FARMINGTON HILLS | MI | 48334 | |
| FOSTER LEWIS LANGLEY GARDNER & | | BANACK INC 1100 NBC BK PLAZA | 112 EAST PECAN ST | | | SAN ANTONIO | TX | 78205-1533 | |
| FOSTER LEWIS LANGLEY GARDNER AND BANACK INC 1100 NBC BK PLAZA | | 112 EAST PECAN ST | | | | SAN ANTONIO | TX | 78205-1533 | |
| FOSTER LINDA A | | 744 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 | |
| FOSTER LOUIS | | 6494 PORTER LN | | | | ALLENDALE | MI | 49401 | |
| FOSTER LOUIS K | | 6494 PORTER LN | | | | ALLENDALE | MI | 49401 | |
| FOSTER LOUISE GIBBS | | 2575 W 12TH ST | | | | ANDERSON | IN | 46011 | |
| FOSTER LYNDSAY | | 3422 VILLAGE GREEN | | | | DAYTON | OH | 45414 | |
| FOSTER MARY A | | 135 N ARDMORE AVE | | | | DAYTON | OH | 45417-2203 | |
| FOSTER MATTHEW | | 2203 TALL OAKS DR | | | | DAVISON | MI | 48423 | |
| FOSTER MICHAEL | | 6336 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| FOSTER MICHELLE | | 3102 SEIFERT ST | | | | YOUNGSTOWN | OH | 44505 | |
| FOSTER MICHELLE | | 6301 CAMINO ALEGRE DR | | | | EL PASO | TX | 79912 | |
| FOSTER NANCY A | | 348 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49544-5848 | |
| FOSTER NICHOLE | | 770 TOFTRESS AVE | 129 | | | STATE COLLEGE | PA | 16803 | |
| FOSTER PAUL | | 305 HILLSIDE AVE | | | | MILL VALLEY | CA | 94941-1107 | |
| FOSTER PAUL D | | 493 BROOKE BLVD | | | | WILMINGTON | OH | 45177-1406 | |
| FOSTER PRISCILLA | | 1336 N KEOWEE AVE | | | | DAYTON | OH | 45404 | |
| FOSTER RICHARD | | 2790 NANTUCKET RD | | | | BEAVERCREEK | OH | 45434 | |
| FOSTER ROBERT | | 10965 STUMP ST | | | | GRAND HAVEN | MI | 49417 | |
| FOSTER ROBERT | | 3331 STUDOR RD | | | | SAGINAW | MI | 48601 | |
| FOSTER ROBERT K | | 7226 TERVEL AVE | | | | NEW PORT RICHY | FL | 34653-4015 | |
| FOSTER ROSEMARY | | 11005 ED STEPHENS RD | | | | COTTONDALE | AL | 35453 | |
| FOSTER ROSEMARY | | 3615 COURTYARD LN | | | | BIRMINGHAM | AL | 35216-6924 | |
| FOSTER SAM | | 1834 PHILADELPHIA SE | | | | GRAND RAPIDS | MI | 49507 | |
| FOSTER SHANE | | 24 BARNETT | | | | DAYTON | OH | 45407 | |
| FOSTER SPECIAL INSTRUMENTS | | DIVISION OF THOS INC | 9402 TOWNE SQUARE AVE STE E | | | CINCINNATI | OH | 45242-6909 | |
| FOSTER STACEY | | 1824 GOOD HOPE RD | | | | EDWARDS | MS | 39066 | |
| FOSTER SUANNE | | 3737 FOSTER LN NW | | | | WESSON | MS | 39191-9624 | |
| FOSTER SUE | | 1183 PAYNE AVE | | | | N TONAWANDA | NY | 14120 | |
| FOSTER SWIFT COLLINS & SMITH | | 313 S WASHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS & SMITH | | 313 S WASHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS & SMITH | | ACCT OF ROBERT MURVINE | CASE GC 2008 89 | 313 S WASHINGTON SQUARE | | LANSING | MI | 37740-7214 | |
| FOSTER SWIFT COLLINS & SMITH | | PC | 313 S WASHINGTON SQ | | | LANSING | MI | 48933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER SWIFT COLLINS & SMITH | | PC ATTORNEYS AT LAW | 313 S WASHINGTON SQUARE | | | LANSING | MI | 48933-2193 | |
| FOSTER SWIFT COLLINS & SMITH PC | | 313 S WASHINGTON SQUARE | | | | LANSING | MI | 48933-2193 | |
| FOSTER SWIFT COLLINS AND SMITH | | 313 S WASHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS AND SMITH ACCT OF ROBERT MURVINE | | CASE GC 2008 89 | 313 S WASHINGTON SQUARE | | | LANSING | MI | 48933 | |
| FOSTER SWIFT COLLINS AND SMITH PC | | 313 S WASHINGTON SQ | | | | LANSING | MI | 48933 | |
| FOSTER TED | | 4893 E 1100 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| FOSTER TERESA | | 1601 EUCLID AVE | | | | FLINT | MI | 48503 | |
| FOSTER TERRY | | PO BOX 784 | | | | HARTSELLE | AL | 35640-0784 | |
| FOSTER THOMAS | | 602 STONES THROW LN | | | | BROOKHAVEN | MS | 39601 | |
| FOSTER TINA | | 113 S 11TH | | | | SAGINAW | MI | 48601 | |
| FOSTER TONYA | | PO BOX 562 | | | | VANDALIA | OH | 45377 | |
| FOSTER TYRONE | | 1323 MALZAHN ST | | | | SAGINAW | MI | 48602 | |
| FOSTER WILLIAM ESTATE OF | | FOSTER LEMELLA ADMIN | 65 ELLICOTT ST | | | ROCHESTER | NY | 14619 | |
| FOSTER, AARON | | 427 S WHEELER | | | | SAGINAW | MI | 48602 | |
| FOSTER, BRANDON | | 1014 35TH ST | | | | WYOMING | MI | 49509 | |
| FOSTER, CHARLES | | 2130 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| FOSTER, DAVID S | | 6337 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| FOSTER, HELENE | | 36880 FOX GLEN | | | | FARMINGTON HLS | MI | 48331 | |
| FOSTER, JIMMY | | 1834 CO RD 316 | | | | TRINITY | AL | 35673 | |
| FOSTER, JON R | | 5620 EAGLE POINT ST | | | | EL PASO | TX | 79912 | |
| FOSTER, JOSEPH E | | 891 RIDGEMONT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FOSTER, MARIO | | 1116 GIDDINGS | | | | GRAND RAPIDS | MI | 49506 | |
| FOSTER, MATTHEW G | | 2203 TALL OAKS DR | | | | DAVISON | MI | 48423 | |
| FOSTER, MICHELLE A | | 5620 EAGLE POINT ST | | | | EL PASO | TX | 79912 | |
| FOSTER, TED A | | 4893 E 1100 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| FOSTER, TERESA A | | 1601 EUCLID AVE | | | | FLINT | MI | 48503 | |
| FOSTER, THOMAS | | 2226 E JOHNSTONE RD | | | | OWOSSO | MI | 48867 | |
| FOSTERS PAINT & BODY | | 105 E 2ND AVE | | | | OWASSO | OK | 74055 | |
| FOSTORIA INDUSTRIES INC | | 1200 N MAIN ST | | | | FOSTORIA | OH | 44830-1911 | |
| FOSTORIA INDUSTRIES INC | | 1200 NORTH MAIN | PO BOX 986 | | | FOSTORIA | OH | 44830-0986 | |
| FOSTORIA INDUSTRIES INC EFT | | PO BOX 986 | | | | FOSTORIA | OH | 44830-0986 | |
| FOT INC | | 6850 MIDDLEBELT | | | | ROMULUS | MI | 48174 | |
| FOTI JAMES | | 13855 W THOMAS DR | | | | NEW BERLIN | WI | 53151-5346 | |
| FOTI JR SEBASTIAN L | | 231 PRESIDIO PL | | | | WILLIAMSVILLE | NY | 14221-3745 | |
| FOTIA MARK | | 6068 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| FOTO ELECTRIC SUPPLY CO INC | | D B A FESCO | 1 REWE ST | | | BROOKLYN | NY | 11211-1707 | |
| FOTOFABRICATION CORP | JAMES TANKERSLY | 3758 W BELMONT AVE | | | | CHICAGO | IL | 60618 | |
| FOTOTYPE PRINTING INC | | POST OFFICE BOX 160037 | | | | BOILING SPRINGS | SC | 29316 | |
| FOTRONIC CORP | | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 | |
| FOTRONIC CORPORATION  EFT | | 99 WASHINGTON ST | | | | MELROSE | MA | 02176 | |
| FOUBISTER ANN MARIE | | 3 CLOVER LN | | | | SPENCERPORT | NY | 14559 | |
| FOUBISTER WILLIAM | | 3 CLOVER LN | | | | SPENCERPORT | NY | 14559-1119 | |
| FOUCH PATRICIA L | | 1101 E MORGAN ST | | | | KOKOMO | IN | 46901-2559 | |
| FOUCH, CATHY | | 539 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| FOUCHE KIMBERLY | | 19955 SORRENTO | | | | DETROIT | MI | 48235 | |
| FOUCHEA JAMES R | | 1574 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9434 | |
| FOUGERON CHARLES E | | 8330 ALLISON AVE | | | | LA MESA | CA | 91941 | |
| FOUGHT MICHAEL | | 216 ASH ST | | | | PORT CLINTON | OH | 43452 | |
| FOULGER I M | | 45 AFTON HOUGH GREEN RD | | | | WIDNES | | WA5 4XW | UNITED KINGDOM |
| FOULKES S W | | 10 GREENODD AVE | CROXTETH PK | | | LIVERPOOL | | L12 0HF | UNITED KINGDOM |
| FOUNDATION QUARTER HORSE | | SHOW ACCOUNT | PO BOX 230 | | | STERLING | CO | 80751 | |
| FOUNDRY SERVICE & SUPPLIES INC | | 11808 E BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| FOUNDRY SERVICE AND SUPPLIES INC | | 11808 E BURKE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| FOUNTAIN CONSTRUCTION CO EFT | | PO BOX 10506 | | | | JACKSON | MS | 39289-0506 | |
| FOUNTAIN CONSTRUCTION CO INC | | 5655 BLDG B HWY 18 | | | | JACKSON | MS | 39209-6546 | |
| FOUNTAIN CONSTRUCTION CO INC | | 5655 HWY 18 W | | | | JACKSON | MS | 39209-9654 | |
| FOUNTAIN CONSTRUCTION CO INC | | PO BOX 10508 | | | | JACKSON | MS | 39289 | |
| FOUNTAIN CONSTRUCTION COMPANY INC | STEPHEN LEECH | PO BOX 3623 | | | | JACKSON | MS | 39207 | |
| FOUNTAIN DEAN A | | 4104 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9718 | |
| FOUNTAIN JR CHESTER | | 327 PLATTE RD | | | | FITZGERALD | GA | 31750 | |
| FOUNTAIN MONIQUE | | 7157 TOTTENHAM | | | | SHELBY TWP | MI | 48317-2379 | |
| FOUNTAIN ONE | | C/O R&R INVESTORS LTD | 1280 OFFICE PLAZA DR | | | WEST DES MOINES | IA | 50266 | |
| FOUNTAIN ONE C O R AND  R INVESTORS LTD | | 1280 OFFICE PLAZA DR | | | | WEST DES MOINES | IA | 50266 | |
| FOUNTAIN VALLEY ENTERPRISES | | 14693 COUNTY RD 20 | | | | FAYETTE | OH | 43521 | |
| FOUNTAIN, MONIQUE L | | 7157 TOTTENHAM | | | | SHELBY TWNSHP | MI | 48317 | |
| FOUNTAINE LATRESA | | 857 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427 | |
| FOUNTAINE PATRICIA | | 4825 BELCOURT DR | | | | DAYTON | OH | 45418 | |
| FOUR CEOS ONLY INC | | DBA G100 | 401 N MICHIGAN AVE STE 2600 | | | CHICAGO | IL | 60611 | |
| FOUR COUNTY LANDFILL | | LITIGATION FUND | C O M STEGER MCBRIDE BAKER | 500 W MADISON 40TH FL | | CHICAGO | IL | 60661-2511 | |
| FOUR COUNTY LANDFILL SITE | | TRUST FUND | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007-5116 | |
| FOUR COUNTY LANDFILL SITE | | TRUST FUND C O M STEGER | MCBRIDE BAKER | 500 W MADISON 40TH FL | | CHICAGO | IL | 60661-2511 | |
| FOUR M MANUFACTURING GROUP INC | | BOX USA | 115 STEVENS AVE | | | VALHALLA | NY | 10595 | |
| FOUR O FLUID POWER SALES INC | | 2300 DELANTE ST | | | | FORT WORTH | TX | 76117 | |
| FOUR O FLUID POWER SALES INC | | 2300 DELANTE ST | | | | FORT WORTH | TX | 76117-5339 | |
| FOUR POINTS SAGINAW | | 4960 TOWNE CENTRE RD | | | | SAGINAW | MI | 48604 | |
| FOUR POINTS SAGINAW | | UPD 3 19 03 PH | 4960 TOWNE CENTRE RD | | | SAGINAW | MI | 48604 | |
| FOUR RIVERS SOFTWARE SYS INC | | 2400 ARDMORE BLVD 7TH FL | | | | PITTSBURGH | PA | 15221 | |
| FOUR SEASON YARD & SPORT INC | | 5426 ALPINE AVE NW | | | | COMSTOCK PK | MI | 49321 | |
| FOUR SEASON YARD AND SPORT INC | | 5426 ALPINE AVE NW | | | | COMSTOCK PK | MI | 49321 | |
| FOUR SEASONS | | 1801 WATERS RIDGE DR | | | | LEWISVILLE | TX | 75057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOUR SEASONS | | 88207 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| FOUR SEASONS | | DIV OF STANDARD MOTOR PRODUCTS | INC | PO BOX 406808 | | ATLANTA | GA | 30384-6762 | |
| FOUR SEASONS DIVISION | GAEL BEATTIE | DIVISION OF STANDARD MOTOR | PRODUCTS INC GAEL BEATTIE | | | LEWISVILLE | TX | 75057 | |
| FOUR SEASONS DIVISION | | 500 INDUSTRIAL BLVD | | | | GRAPEVINE | TX | 76051 | |
| FOUR SEASONS DIVISION | | STANDARD MOTOR PRODUCTS INC | 500 INDUSTRIAL BLVD | | | GRAPEVINE | TX | 76051 | |
| FOUR SEASONS RADIATOR WEST INC | | 6343 BEVERLYHILL ST | | | | HOUSTON | TX | 77057-6554 | |
| FOUR SEASONS RADIATOR WEST INC | | PO BOX 571948 | | | | HOUSTON | TX | 77257-1948 | |
| FOUR SEASONS YARD & SPORT EQUI | | 5410 ALPINE AVE | | | | COMSTOCK PK | MI | 49321 | |
| FOUR SLIDE TECHNOLOGY INC | | 2130 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| FOUR SLIDE TECHNOLOGY INC | | 2130 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| FOUR SLIDE TECHNOLOGY INC EFT | | 2130 E TEN MILE RD | | | | WARREN | MI | 48091 | |
| FOUR STAR LEASING INC | | 2947 GREENFIELD RD | ADD CHG 10 29 04 CM | | | MELVINDALE | MI | 48122 | |
| FOUR STAR LEASING INC EFT | | PO BOX 4207 | | | | DEARBORN | MI | 48126 | |
| FOUR STAR MFG CO | | 400 RIVERSIDE AVE | | | | BRISTOL | CT | 06010 | |
| FOUR STAR MFG CO | | 400 RIVERSIDE AVE | | | | BRISTOL | CT | 06010-632 | |
| FOUR STAR MFG CO EFT | | 370 RIVERSIDE AVE | | | | BRISTOL | CT | 06010 | |
| FOUR STAR TRANSPORTATION CO | | 2947 GREENFIELD RD | | | | MELVINDALE | MI | 48122 | |
| FOUR WAY COMMUNICATIONS LTD | | 2705 N MAIN ST STE 144 | RMT ADD CHG 8 24 04 CM | | | FINDLAY | OH | 45840 | |
| FOURIE DAWN | | 4906 D SOUTH 19TH ST | | | | MILWAUKEE | WI | 53221 | |
| FOURIE, DAWN M | | 12841 HERROD DR | | | | STERLING HEIGHTS | MI | 48313 | |
| FOURMAN BRENT | | 1509 NEW GARDEN RD | | | | NEW PARIS | OH | 45347 | |
| FOURMAN, BRENT W | | 1509 NEW GARDEN RD | | | | NEW PARIS | OH | 45347 | |
| FOURNIER CONNIE AS P/R/E OF STELLA DEMENIUK DECEASED | C/O THOMAS GARVEY GARVEY & SCIOTTI PC | R F GARVEY D P BECK | 24825 LITTLE MACK | | | ST. CLAIR SHORES | MI | 48080 | |
| FOURNIER ENTERPRISES INC | | 1850 THUNDERBIRD ST | | | | TROY | MI | 48084-5428 | |
| FOURNIER RUBBER & SUPPLY CO | | 1341 NORTON AVE | | | | COLUMBUS | OH | 43212 | |
| FOURNIER RUBBER & SUPPLY CO | | 1341 NORTON AVE | | | | COLUMBUS | OH | 43212-3124 | |
| FOURNIER RUBBER AND SUPPLY CO | | PO BOX 710733 | | | | COLUMBUS | OH | 43271-0733 | |
| FOURSLIDE SPRING PRODUCTS INC | | 87 CROSS ST | | | | BRISTOL | CT | 06011-0839 | |
| FOURSLIDE SPRING PRODUCTS INC | | 87 CROSS ST | PO BOX 839 | | | BRISTOL | CT | 080110838 | |
| FOURSLIDE SPRING PRODUCTS INC | | PO BOX 839 | | | | BRISTOL | CT | 080110838 | |
| FOURSLIDES INC | | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-417 | |
| FOURSLIDES INC | | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 | |
| FOURSLIDES INC EFT | | 1701 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4175 | |
| FOURTEENTH AVE CARTAGE CO INC | | 4401 STECKER AVE | | | | DEARBORN | MI | 48126-0387 | |
| FOURTEENTH AVE CARTAGE CO INC | | PO BOX 33321 DRAWER 85 | | | | DETROIT | MI | 48232-5321 | |
| FOURTH DIMENSION ITALY SRL | | 20 VIA QUINTINO SELLA | 00187 ROME | | | | | | ITALY |
| FOURTH R OF ABILENE | | 2702 INDUSTRIAL BLVD | | | | ABILENE | TX | 79605 | |
| FOUST ADAM | | 926 S 600 W | | | | KOKOMO | IN | 46901 | |
| FOUST ADAM MICHAEL | | 926 S 600 W | | | | KOKOMO | IN | 46901 | |
| FOUST CARL | | 13851 S 700 E | | | | GALVESTON | IN | 46932 | |
| FOUST CAROLYN | | 3645 E 300 S | | | | KOKOMO | IN | 46902-9356 | |
| FOUST EDNA C | | 28 DELORES AVE | | | | PERU | IN | 46970-1466 | |
| FOUST JEFF | | 4778 SHIELDS RD | | | | EATON | OH | 45320 | |
| FOUST RALPH W | | 5927 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424-4326 | |
| FOUST RICHARD | | 13715 S 950 E | | | | GALVESTON | IN | 46932 | |
| FOUST, ADAM MICHAEL | | 3651 PAULEY LN | | | | RUSSIAVILLE | IN | 46797 | |
| FOUST, JEFF A | | 4778 SHIELDS RD | | | | EATON | OH | 45320 | |
| FOUST, JUSTIN THOMAS | | 926 SOUTH 600 WEST | | | | KOKOMO | IN | 46901 | |
| FOUT STEPHEN C | | 61284 LOCKER PLANT RD | | | | MC ARTHUR | OH | 45651-8620 | |
| FOUTCH DALE L | | 627 NORTHFIELD DR | | | | LEBANON | IN | 46052 | |
| FOUTS HIRAM | | 4738 S 500 E | | | | KOKOMO | IN | 46902 | |
| FOUTS RICHARD | | 674 HEINE | | | | FRANKENMUTH | MI | 48734 | |
| FOUTS, DAVID | | 2050 HARBOR INN | | | | HOLLAND | MI | 49424 | |
| FOWARD OZELL | | 1353 W 5TH ST | | | | DAYTON | OH | 45407-3222 | |
| FOWARD, OZELL | | 1353 WEST FIFTH ST | | | | DAYTON | OH | 45402 | |
| FOWKES & DANKS | | HOWARD RD PK FARM INDUSTRIAL | REDDITCH B98 7SE WORCESTERSHIR | | | | | | UNITED KINGDOM |
| FOWKES & DANKS LTD | | HOWARD RD PK FARM INDSTL EST | | | | REDDITCH | | B98 7SE | UNITED KINGDOM |
| FOWKES AND DANKS | | HOWARD RD PK FARM INDUSTRIAL | REDDITCH B98 7SE WORCESTERSHIR | | | GREAT BRITAIN | | | UNITED KINGDOM |
| FOWLE ROBERT | | 4485 S REGAL DR | | | | NEW BERLIN | WI | 53151-6766 | |
| FOWLER ANGELA | | 307 HIGHWOOD DR | | | | CAMPOBELLO | SC | 29322 | |
| FOWLER ANGELA M | | 307 HIGHWOOD DR | | | | CAMPOBELLO | SC | 29322 | |
| FOWLER ARLIE M | | 3337 W FARRAND RD | | | | CLIO | MI | 48420-8827 | |
| FOWLER BRADLEY | | 6552 S US 35 | | | | WALTON | IN | 46994 | |
| FOWLER C G | | 2440 BRISTOL CHAMPION RD NW | | | | BRISTOLVILLE | OH | 44402-0000 | |
| FOWLER CHARLES | | 149 GREENBAY DR | | | | BOARDMAN | OH | 44512 | |
| FOWLER CHARLES E | | 149 GREEN BAY DR | | | | BOARDMAN | OH | 44512-6236 | |
| FOWLER COREY | | 3313 CHEROKEE | | | | FLINT | MI | 48507 | |
| FOWLER DANIEL | | 13310 S MERRILL RD | | | | BRANT | MI | 48614 | |
| FOWLER DANNY A | | 2001 PONTIAC CT | | | | KOKOMO | IN | 46902-2521 | |
| FOWLER DAVID | | 10318 E 211TH ST | | | | NOBLESVILLE | IN | 46062 | |
| FOWLER DAVID | | 23602 CREST TRL | | | | ATLANTA | MI | 49709-9798 | |
| FOWLER FRED V CO INC | | 66 ROWE ST | | | | NEWTON | MA | 02466 | |
| FOWLER FRED V CO INC | | HOLD PER DANA FIDLER | PO BOX 299 | | | NEWTON | MA | 02166 | |
| FOWLER FRED V CO INC | | PO BOX 299 | | | | NEWTON | MA | 02166 | |
| FOWLER GLEN | | 1331 S ARMSTRONG | | | | KOKOMO | IN | 46904-2682 | |
| FOWLER GLENN | | PO BOX 107 | | | | OAK GROVE | MI | 48863 | |
| FOWLER JAMES | | 11034 LAPEER RD | | | | DAVISON | MI | 48423 | |
| FOWLER JAMES | | 2766 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| FOWLER JAMES E | | 4408 LOUISE CIRCLE | | | | GENESEE | MI | 48437-0000 | |
| FOWLER JOSEPH | | 108 BROWNHILL RD | | | | STEELE | AL | 35987 | |
| FOWLER JOYCE | | 912 CHESTNUT ST | | | | ANDERSON | IN | 46012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOWLER JUDY | | 456 RIVERTON DR | | | | RAINBOW CITY | AL | 35906 | |
| FOWLER KELLIE M | | 316 VALLEY HIGH DR | | | | INMAN | SC | 29349 | |
| FOWLER KENNETH | | 9678 WINDJAMMER PL | | | | CENTERVILLE | OH | 45458 | |
| FOWLER LETITIA | | 187 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1824 | |
| FOWLER LINDA | | 916 ELMHURST DR | | | | KOKOMO | IN | 46901 | |
| FOWLER LINDA L | | 916 ELMHURST DR | | | | KOKOMO | IN | 46901-1553 | |
| FOWLER MARIE EVE | | 35490 CRESCENT COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| FOWLER MARK | | 816 ORVILLE WAY | | | | XENIA | OH | 45385 | |
| FOWLER MARK D | | 609 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4258 | |
| FOWLER MARY A | | DBA SPECIALTY SEWING | 4823 LAKEWAY DR | | | BROWNSVILLE | TX | 78520 | |
| FOWLER PATRICIA | | 2235 MADSEN RD | | | | SAGINAW | MI | 48601 | |
| FOWLER PRESTON | | 6210 SLOAN SQUARE | | | | ATLANTA | GA | 30329 | |
| FOWLER PRODUCTIONS | | 2721 36TH AVE NW | | | | NORMAN | OK | 73072-2411 | |
| FOWLER RANDALL | | 9770 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 | |
| FOWLER RICHARD | | 313 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| FOWLER RICHARD | | 3290 E COOK RD | | | | GRAND BLANC | MI | 48439-8377 | |
| FOWLER ROBERT | | 18 CHARTER HOUSE DR | | | | AINTREE | | L10 8JZ | UNITED KINGDOM |
| FOWLER RONALD | | 820 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4874 | |
| FOWLER RONALD | | 8813 TUDOR | | | | CINCINNATI | OH | 45242 | |
| FOWLER SHANTE | | 508 BRANDT ST | | | | DAYTON | OH | 45404 | |
| FOWLER STEPHEN | | 8132 N 875 W | | | | MIDDLETOWN | IN | 47356 | |
| FOWLER TERESA | | 6378 HIGHWAY 11 | | | | INMAN | SC | 29349-8288 | |
| FOWLER TERESA LYN | | 4359 KIWI CT | | | | MIAMISBURG | OH | 45342-4786 | |
| FOWLER THERESA | | 8490 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FOWLER THERESA | | 9395 N LINDEN RD | | | | CLIO | MI | 48420 | |
| FOWLER THOMAS | | 2932 S 200 W | | | | TIPTON | IN | 46072 | |
| FOWLER THOMAS | | 909 SPRING CT SW | | | | DECATUR | AL | 35603-1232 | |
| FOWLER WAYNE | | 4925 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 | |
| FOWLER WHITE BURNETT HURLEY | | BANICK & STRICKROOT PA | 175 N W FIRST AVE | 11TH FL COURTHOUSE CTR | | MIAMI | FL | 33128-1835 | |
| FOWLER WHITE BURNETT HURLEY BANICK AND STRICKROOT PA | | 175 N W FIRST AVE | 11TH FL COURTHOUSE CTR | | | MIAMI | FL | 33128-1835 | |
| FOWLER, BRADLEY ALLEN | | 6552 S US 35 | | | | WALTON | IN | 46994 | |
| FOWLER, DAVID | | 13730 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | |
| FOWLER, HERMAN | | 1524 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| FOWLER, PATRICIA A | | 2235 MADSEN RD | | | | SAGINAW | MI | 48601 | |
| FOWLER, SCOTT | | 92 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| FOWLKES ALICE | | 8701 S COUNTRY 103 | | | | OAK CREEK | WI | 53154 | |
| FOWLKES BOBBY | | 2243 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 | |
| FOWLKES DANYEL | | 6473 W CAROLANN DR | | | | BROWN DEER | WI | 53223-1519 | |
| FOWLKES DESMOND | | 1510 TUSCOLA | | | | SAGINAW | MI | 48601 | |
| FOWLKES JR WILLIAM E | | 6473 W CAROLANN DR | | | | BROWN DEER | WI | 53223-1519 | |
| FOWLKES LAWRENCE E | | 653 N DAWSON AVE | | | | COLUMBUS | OH | 43219-2726 | |
| FOX ADA | | 5880 CORWIN RD | | | | WAYNESVILLE | OH | 45068 | |
| FOX ALARM CO INC | | 126 BROOKLANE DR | | | | BESSEMER | AL | 35023 | |
| FOX ALARM CO INC | | 126 BROOKLANE DR | | | | HUEYTOWN | AL | 35023 | |
| FOX ALARM CO INC | | 701 BRADFORD AVE | | | | NASHVILLE | TN | 37204 | |
| FOX ALLEN R | | 23433 10TH AVE | | | | SEARS | MI | 49679-9503 | |
| FOX BEATRIZ | | 1601 ORANGE BLOSSOM LOOP | | | | LAREDO | TX | 78045-6286 | |
| FOX BOB SALES & LEASING | | 4181 24TH AVE | | | | FORT GRATIOT | MI | 48059 | |
| FOX BOB SALES AND LEASING | | 4181 24TH AVE | | | | FORT GRATIOT | MI | 48059 | |
| FOX BROTHERS OF SANBORN | | PO BOX 157 | | | | SANBORN | MN | 56083-0157 | |
| FOX BRUCE INC | | 1909 MC DONALD LN | | | | NEW ALBANY | IN | 47150-240 | |
| FOX CARLTON | | 5927 UNION RD | | | | CLAYTON | OH | 45315 | |
| FOX CATHY M | | 6115 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9417 | |
| FOX CRAIG | | 1128 FRAYNE DR | | | | NEW CARLISLE | OH | 45344 | |
| FOX DALE B | | 6270 BURNINGTREE DR | | | | BURTON | MI | 48509-2609 | |
| FOX DANIEL | | 11324 N 100 W | | | | MACY | IN | 46951 | |
| FOX DANIEL | | 9396 FARRAND RD | | | | OTISVILLE | MI | 48463-9786 | |
| FOX DAVID | | 1058 JENNIFER RD | | | | WILLARD | OH | 44890-9547 | |
| FOX DAVID | | 3316 STONEWAY DR EAST | | | | SANDUSKY | OH | 44870 | |
| FOX DAVID | | 955 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 | |
| FOX DEJEUNE | | 3260 GARVIN RD | | | | DAYTON | OH | 45405 | |
| FOX EQUIPMENT CORP | | 2041 UNION RD | | | | BUFFALO | NY | 14224 | |
| FOX EQUIPMENT CORPORATION | | 2041 UNION RD | | | | BUFFALO | NY | 14224 | |
| FOX EXCAVATING AND SEWER | | 1014 FRANKLIN ST | | | | SANDUSKY | OH | 44870 | |
| FOX FENCE COMPANY INC | | 2637 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305 | |
| FOX FENCE INC | | 2637 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305 | |
| FOX GARRY | | 24556 PO BOX | | | | HUBER HEIGHTS | OH | 45424 | |
| FOX GARY | | 1043 ORCHARD RD | | | | ADRIAN | MI | 49221 | |
| FOX GLEN APARTMENTS | | 6301 FOX GLEN DR | | | | SAGINAW | MI | 48603 | |
| FOX GLEN APARTMENTS & FITNESS | | CLUB | 6301 FOX GLEN DR | | | SAGINAW | MI | 48603 | |
| FOX GLEN APARTMENTS AND FITNESS CLUB | | 6301 FOX GLEN DR | | | | SAGINAW | MI | 48603 | |
| FOX HAROLD | | 6115 VICTORIA LN | | | | KEITHVILLE | LA | 71147 | |
| FOX HEFTER SWIBEL LEVIN & CARROLL | ANNIE BECKERT | 333 W WACKER | STE 1650 | | | CHICAGO | IL | 60606 | |
| FOX INTERNATIONAL | | 2808 4TH AVE W | | | | SPENCER | IA | 51301-2111 | |
| FOX IV | VAL | 6011 ENTERPRISE DR. | | | | EXPORT | PA | 15632 | |
| FOX IV TECHNOLOGIES INC | | 6011 ENTERPRISE DR | | | | EXPORT | PA | 15632 | |
| FOX IV TECHNOLOGIES INC EFT | | 1045 WILLIAM PITTWAY | | | | PITTSBURGH | PA | 15238 | |
| FOX JAMES | | 134 JUNIPER ST | | | | LOCKPORT | NY | 14094-3108 | |
| FOX JAMES D | | 4315 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-3748 | |
| FOX JAMES E | | 8265 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9342 | |
| FOX JAMES M | | 5673 WENDY CIRCLE | | | | LOCKPORT | NY | 14094-6015 | |
| FOX JASON | | 1109 ARROWHEAD CR UN E | | | | W CARROLLTON | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOX JIMMY | | 3784 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-9344 | |
| FOX JOHANNA A | | 23433 10TH AVE | | | | SEARS | MI | 49679-9503 | |
| FOX JOHN | | 2670 MIDDLETOWN EATON RD | | | | MIDDLETOWN | OH | 45042 | |
| FOX JR ROBERT | | 3119 W 600 N | | | | MIDDLETOWN | IN | 47356 | |
| FOX JR SHERWOOD | | 450 E MAIN ST | | | | CORTLAND | OH | 44410 | |
| FOX JUDITH | | 103 WANDERING LN | | | | HARVEST | AL | 35749 | |
| FOX JUDITH K | | 704 SHADY SPRINGS LN | | | | KNOXVILLE | TN | 37923 | |
| FOX KENNETH | | 166 N JOHNSVILLE BROOKVILLE | | | | NEW LEBANON | OH | 45345-9709 | |
| FOX KENNETH A | | 329 LINDELL DR | | | | GERMANTOWN | OH | 45327-1612 | |
| FOX KEVIN | | 700 BEATRICE DR | | | | DAYTON | OH | 45404 | |
| FOX KRISTINE | | 5921 WEISS APT E3 | | | | SAGINAW | MI | 48603 | |
| FOX LINDA M | | 1020 HARTZELL AVE | | | | NILES | OH | 44446-5232 | |
| FOX LISA | | 743 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| FOX MICHAEL | | 2331 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| FOX MICHAEL | | 312 WEST SIMPSON | | | | TROY | OH | 45373 | |
| FOX MICHAEL | | 32 S WRIGHT AVE | | | | DAYTON | OH | 45403 | |
| FOX MICHAEL | | 8684 SANDERS RD | | | | STAFFORD | NY | 14143 | |
| FOX MICHAEL J | | 8684 SANDERS RD | | | | STAFFORD | NY | 14143 | |
| FOX MIKE | | 320 SOUTH MAIN | | | | AUGRES | MI | 48703 | |
| FOX NEWS | BETSY BURKHARD | 400 N CAPITOL ST | NW STE 550 | | | WASHINGTON | DC | 20001 | |
| FOX OLDT & BROWN | | 940 W LAFAYETTE ST NO 100 | | | | EASTON | PA | 18042-1412 | |
| FOX OLDT AND BROWN SUITE 508 | | MERCHANTS BANK BUILDING | | | | EASTON | PA | 18042 | |
| FOX PATRICIA R | | 2008 PICCADILLY AVE | | | | DAYTON | OH | 45406-3824 | |
| FOX PAUL & SONS EXCAVATING LT | | 3501 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| FOX PORTRAIT STUDIOS INC | | 27700 GRATIOT AVE | | | | ROSEVILLE | MI | 48066 | |
| FOX RAY L | | 5316 HUNTINGTON WAY | | | | GLADWIN | MI | 48624-8123 | |
| FOX RICHARD | | 6181 W 200 S | | | | NEW PALESTINE | IN | 46163 | |
| FOX RINET | | 467 MAYNARD DR | | | | AMHERST | NY | 14226 | |
| FOX RIVER SYSTEMS INC | | 5N582 PADDOCK LN | | | | SAINT CHARLES | IL | 60175 | |
| FOX RIVER SYSTEMS INC | | 5N582 PADDOCK LN | | | | ST CHARLES | IL | 60175 | |
| FOX RIVER SYSTEMS INC | | TEST & MEASUREMENT SOLUTIONS | 5N582 PADDOCK LN | | | ST CHARLES | IL | 60175 | |
| FOX ROBERT | | 5867 DOUGLAS WAY | | | | ANDERSON | IN | 46013 | |
| FOX ROBERT | | 9915 DANIEL DR APT 6 | | | | FAIRDALE | KY | 40118 | |
| FOX ROBERT L | | 3075 EWINGS RD | | | | NEWFANE | NY | 14108-9672 | |
| FOX RODZELL | | 108 YACHT DR | | | | LAURENS | SC | 29360-6664 | |
| FOX ROTHSCHILD LLP | FRED STEVENS | 13 EAST 37TH ST | STE 800 | | | NEW YORK | NY | 10016 | |
| FOX ROTHSCHILD LLP | MICHAEL J VISCOUNT JR | 1301 ATLANTIC AVE | STE 400 | | | ATLANTIC CITY | NJ | 08401-7212 | |
| FOX SANITATION | | 1314 FOX RD | | | | SANDUSKY | OH | 44870 | |
| FOX SCIENTIFIC INC | | 8221 EAST FM 917 | | | | ALVARADO | TX | 76009 | |
| FOX SHERWOOD V | | 1128 PRINCE DR | | | | CORTLAND | OH | 44410-9319 | |
| FOX STEPHEN | | 2804 RAINTREE CT | | | | KOKOMO | IN | 46902 | |
| FOX STEPHEN | | 842 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619-2144 | |
| FOX TERRA | | 5667 ERICSSON WAY | | | | TROTWOOD | OH | 45426 | |
| FOX THOMAS | | 16 COUNTY RD 309 | | | | OXFORD | MS | 38655 | |
| FOX TIMOTHY | | 1404 LARK AVE | | | | MCALLEN | TX | 78504 | |
| FOX TONY | | 707 FAIRMOUNT AVE | | | | JONESBORO | IN | 46938 | |
| FOX TRANSPORT CO | | 100 HUNT ST | | | | PAXTON | IL | 60957 | |
| FOX TRANSPORT CO | | PO BOX 153 | | | | PAXTON | IL | 60957 | |
| FOX TRANSPORT CO INC | | 100 HUNT ST | | | | PAXTON | IL | 60957 | |
| FOX VALLEY METROLOGY LTD | | 3125 MEDALIST DR | | | | OSHKOSH | WI | 54901 | |
| FOX VALLEY METROLOGY LTD | | 3125 MEDALITIST DR | | | | OSHKOSH | WI | 54901 | |
| FOX VALLEY MOLDING INC | CHERIE MAUER | 113 S CTR ST | | | | PLANO | IL | 60545 | |
| FOX VALLEY SPRING CO | SALES | N 915 CRAFTSMAN DR | | | | GREENVILLE | WI | 54942 | |
| FOX VALVE DEVELOPMENT CORP | | HAMILTON BUSINESS PK UNIT 6A | FRANKLIN RD | | | DOVER | NJ | 07801 | |
| FOX, ANGELA J | | 1203 E ASHMAN | | | | MIDLAND | MI | 48642 | |
| FOX, CHRISTOPHER | | 62 FOX ST | | | | HUBBARD | OH | 44425 | |
| FOX, DANIEL J | | 11324 N 100 W | | | | MACY | IN | 46951 | |
| FOX, DAVID | | 955 DAVID LN NE | | | | BROOKFIELD | OH | 44403 | |
| FOX, JIMMY | | 3784 WINSTON LN | | | | W ALEXANDRIA | OH | 45381 | |
| FOX, KENNETH D | | 6336 SIMPSON AVE | | | | ALTO | MI | 49302 | |
| FOX, LISA ANN | | 743 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| FOX, MARILYN | | 147 NORWOOD AVE | | | | ROCHESTER | NY | 14606 | |
| FOX, MICHAEL D | | 2331 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| FOX, STEPHEN | | 842 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619 | |
| FOXBOROUGH BLVD REALTY TRUST | | 117 EASTMAN ST | | | | EASTON | MA | 02375 | |
| FOXCONN FAR EAST LTD | | 3A HUNG CHEUNG RD | | | | TUEN MUN | NT | 00000 | HK |
| FOXCONN TECHNOLOGY CO LTD | | 3 2 CHUNG SHAN RD | | | | TUCHENG CITY | | 23644 | TAIWAN |
| FOXCONN TECHNOLOGY CO LTD | | 3 2 CHUNG SHAN RD TU CHENG | CITY TAIPEI HSIEN | | | | | | TAIWAN |
| FOXCONN TECHNOLOGY CO LTD | | PO BOX 60000 FILE 73705 | | | | SAN FRANCISCO | CA | 94160 | TAIWAN PROV CHINA |
| FOXCONN TECHNOLOGY CO LTD | | 66 1 CHUNG SHAN RD | | | | TUCHENG CITY TAIPEI HSIEN | TW | 23644 | TW |
| FOXCONN TECHNOLOGY CO LTD | | TU CHENG INDUSTRIAL DISTRICT | | | | TUCHENG CITY TAIPEI HSIEN | TW | 23644 | TW |
| FOXCONN TECHNOLOGY GROUP | | NO 2 DONGHUAN 2ND RD YOUSONG 10TH | | | | SHENZHEN | 190 | 518109 | CN |
| FOXHALL JR R | | 957 MANITOU RD | | | | HILTON | NY | 14468 | |
| FOXHALL R ALDEN | | 957 MANITOU RD | | | | HILTON | NY | 14468 | |
| FOXLINK INTERNATIONAL WCT | BERNARD CHAN | 67 WEST LAMBERT RD | STE C | | | BREA | CA | 92821 | |
| FOXWORTH JERRY K | | 718 TAYLOR AVENUE | | | | HURON | OH | 44839-2521 | |
| FOXWORTHY FREDERICK | | 12444 TURKEL PL | | | | FISHERS | IN | 46038 | |
| FOXWORTHY, FREDERICK S | | 12444 TURKEL PL | | | | FISHERS | IN | 46038 | |
| FOXX DEVONA | | 12D WESTON FORBES CT | | | | EDISON | NJ | 08820 | |
| FOXX EDDIE | | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601 | |
| FOXX LESLEY | | 1340 DEER PATH LN APT 22 | | | | EAST LANSING | MI | 48823 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FOXX LESLEY | | 1901 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| FOXX MAUREEN M | | PO BOX 101 | | | | GREENTOWN | IN | 46936-0101 | |
| FOXX, EDDIE F | | 3200 MURRAY HILL DR | | | | SAGINAW | MI | 48601 | |
| FOY J | | 14 WINDSOR RD | MAGHULL | | | LIVERPOOL | | L31 7DS | UNITED KINGDOM |
| FOY MICHAEL | | 7865 BONNY DR | | | | SAGINAW | MI | 48609-4912 | |
| FOY PETER | | 11 MEDBOURNE CRESCENT | | | | SOUTHDENE | | L32 6QT | UNITED KINGDOM |
| FOY PHILIP | | 3 DUNFOLD CLOSE | | | | SOUTHDENE | | L32 9QP | UNITED KINGDOM |
| FOY, JR, DONALD | | 12106 ROTTIERS ST | | | | BIRCH RUN | MI | 48415 | |
| FOYE GERALD | | 4985 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9689 | |
| FP DIESEL | | FEDERAL MOGUL | PO BOX 21787 | | | TULSA | OK | 74121-1787 | |
| FPC USA CORPORATE HEADQUARTERS | | 9 PEACH TREE HILL RD | | | | LIVINGSTON | NJ | 07039-5702 | |
| FPD INC | | 7885 ALVIRA AVE | | | | DAYTON | OH | 45414 | |
| FPE INC | | 30627 ORR RD | | | | CIRCLEVILLE | OH | 43113 | |
| FPE INC | | 3500 PENTAGON PARK BLVD STE 4 | | | | DAYTON | OH | 45431-2375 | |
| FPE INC EFT | | 1785 BIG HILL RD | | | | DAYTON | OH | 45439 | |
| FPPF CHEMICAL CO INC | PETER GUERRA | 117 WEST TUPPER ST | | | | BUFFALO | NY | 14201 | |
| FPS TECHNOLOGIES INC | | FMLY FLUID POWER SYSTEMS INC | PO BOX 310219 | | | BIRMINGHAM | AL | 35231-0219 | |
| FPS TECHNOLOGIES INC | | FPS | 1417 FORESTDALE BLVD | | | BIRMINGHAM | AL | 35214-3015 | |
| FPS TECHNOLOGIES INC | | PO BOX 310219 | | | | BIRMINGHAM | AL | 35231 | |
| FPS TECHNOLOGIES INC | | PO BOX 310219 | | | | BIRMINGHAM | AL | 35231-0219 | |
| FPS TECHNOLOGIESINCCOD | TOMMY FOX | PO BOX 310219 | | | | BIRMINGHAM | AL | 35231-0219 | |
| FRA WOD CO | | 44035 PHOENIX DR | | | | STERLING HGTS | MI | 48314 | |
| FRA WOD CO | | OFF EFT PER LETTER 5 29 96 | 44035 PHOENIX DR | | | STERLING HGTS | MI | 48314 | |
| FRA WOD COMPANY INC | | 44035 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1464 | |
| FRACASSA JOAN | | 1090 S RENAUD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| FRACCIONADORA INDUSTRIAL DEL NORTE SA DE CV | RICARDO MARGAIN | NO 555 C GARZA GARCIA | | | | MONTERREY | | 66267 | MEXICO |
| FRACKLETON E | | 22 ABINGDON RD | | | | LIVERPOOL | | L4 9SJ | UNITED KINGDOM |
| FRACKLETON E G | | 22 ABINGDON RD | | | | LIVERPOOL | | L4 9SJ | UNITED KINGDOM |
| FRADYS PACKAGE EXPRESS | | 128 W FISHER FREEWAY | | | | DETROIT | MI | 48201 | |
| FRAEN CORP | | 80 NEW CROSSING RD | | | | READING | MA | 01867-329 | |
| FRAEN MACHINING | | 80 NEW CROSSING RD | | | | READING | MA | 01867-3291 | |
| FRAEN MACHINING | | PO BOX 84 5046 | | | | BOSTON | MA | 022845046 | |
| FRAEN MACHINING CORPORATION | MANUELA VEGA | DBA SWISSTRONICS | 324 NEW BOSTON ST | | | WOBURN | MA | 01801-0000 | |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | 324 NEW BOSTON STREET | | | WOBURN | MA | 24719112 | |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | PO BOX 845046 | | | BOSTON | MA | 02284-5046 | |
| FRAEN MACHINNING CORP | | DBA SWISSTRONICS | PO BOX 845046 | | | BOSTON | MA | 22845046 | |
| FRAEN MACHINNING CORP | NELSON GOESMANUELA VEIGA | DBA SWISSTRONICS | 324 NEW BOST ON ST | | | WOBURN | MA | 02471-9112 | |
| FRAENKISCHE ADVANCED SOLUTIONS AG | | BALGACHERSTRASSE 20 | | | | REBSTEIN | SG | 09445 | CH |
| FRAENKISCHE ROHRWERKE GEBR KIRCHNER | | HELLINGER STRASSE 1 | | | | KOENIGSBERG | BY | 97486 | DE |
| FRAENKISCHE USA | | 416 AM ELLISON RD | | | | ANDERSON | SC | 29621 | |
| FRAENKISCHE USA LP | | 416 AM ELLISON RD | | | | ANDERSON | SC | 29621-7603 | |
| FRAENKISCHE USA LP | ATTN SIMONE KRAUS | SMITH GAMBREIL & RUSSELL LLP | 1230 PEACHTREE ST NE | PROMENADE II STE 3100 | | ATLANTA | GA | 30309 | |
| FRAENKISCHE USA LP | ATTN SIMONE KRAUS | SMITH GAMBRELL & RUSSELL LLP | 1230 PEACHTREE ST NE STE 3100 | | | ATLANTA | GA | 30309 | |
| FRAENKISCHE USA LP | FRAENKISCHE USA | 416 AM ELLISON RD | | | | ANDERSON | SC | 29621 | |
| FRAENKISCHE USA LP | PETER WINKLER | 416 A M ELLISON RD | | | | ANDERSON | SC | 29621 | |
| FRAGA THOMAS | | 3217 AVON LN | | | | RICHMOND | IN | 47374-5861 | |
| FRAGALE JOHN | | 600 PHELPS RD | | | | HONEOYE FALLS | NY | 14472 | |
| FRAGALE LISA | | 6509 APRIL MIST TRL | | | | HUNTERSVILLE | NC | 28078-2321 | |
| FRAGALE, MARK | | 43 HEMLOCKWOODK LN | | | | ROCHESTER | NY | 14615 | |
| FRAGASSI JOSEPH | | 77 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2730 | |
| FRAGOMEN DEL REY BERNSEN & | | LOWEY PC | 3945 FREEDOM CIR | | | SANTA CLARA | CA | 95054 | |
| FRAGOMEN DEL REY BERNSEN AND LOWEY PC | | 3945 FREEDOM CIR | | | | SANTA CLARA | CA | 95054 | |
| FRAGOMEN DELREY BERNSEN & | | LOEWY PLLC | 2301 W BIG BEAVER RD STE 225 | | | TROY | MI | 48084 | |
| FRAGOMEN DELREY BERNSEN AND LOEWY PLLC | | 2301 W BIG BEAVER RD STE 225 | | | | TROY | MI | 48084 | |
| FRAGOSO EUGENE | | 163 LUX ST | | | | ROCHESTER | NY | 14621 | |
| FRAGOSO JOSUE | | 7122 PORTER RD | | | | GRAND BLANC | MI | 48439 | |
| FRAGOSO, EMILY | | 231 WILLMONT ST | | | | ROCHESTER | NY | 14609 | |
| FRAHM GEORGE | | 6081 WESTERN DR NO 81 | | | | SAGINAW | MI | 48638-7504 | |
| FRAILEY CRYSTAL | | 1449 PLAZA ROJA COURT | | | | EL PASO | TX | 79912 | |
| FRAILEY, CRYSTAL M | | 4397 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| FRAIM MARK | | 1270 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446 | |
| FRAIM TODD | | 8134 TEACHOUT | | | | OTISVILLE | MI | 48463 | |
| FRAKES CARRIE | | PO BOX 617 | | | | CONVERSE | IN | 46919-0617 | |
| FRAKES ENGINEERING | | 7950 CASTLEWAY DR STE 160 | | | | INDIANAPOLIS | IN | 46250 | |
| FRAKES ENGINEERING INC | | 7650 CASTLEWAY DR STE 160 | | | | INDIANAPOLIS | IN | 46250 | |
| FRAKES JEAN | | 16539 HILAND TRAIL | | | | LINDEN | MI | 48451 | |
| FRAKES KATHERINE M | | 2900 N APPERSONWAY 47 | | | | KOKOMO | IN | 46901-1400 | |
| FRAKES RUSSELL | | 1900 W DEFFENBAUGH | | | | KOKOMO | IN | 46902 | |
| FRALEY & SCHILLING INC | | 2508 S STATE RD 3 | | | | RUSHVILLE | IN | 46173 | |
| FRALEY AND SCHILLING INC | | 2508 S STATE RD 3 | | | | RUSHVILLE | IN | 46173 | |
| FRALEY CLYDE L | | 5529 DECKER RD | | | | FRANKLIN | OH | 45005-2617 | |
| FRALEY DAVID | | 3056 VIEWCREST PL | | | | KETTERING | OH | 45420-1249 | |
| FRALEY ERNEST | | 15204 ROMAN CT | | | | CARMEL | IN | 46032 | |
| FRALEY GREGORY | | 402 RINEHART | | | | UNION | OH | 45322 | |
| FRALEY HERMAN | | 15925 JACKSON LN | | | | ATHENS | AL | 35613-7360 | |
| FRALEY MICHAEL L | | 140 FARR DR | | | | SPRINGBORO | OH | 45066-8653 | |
| FRALEY NANCY | | 117 NEWBERRY AVE | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRALEY ROBERT | | 508 KIRKWOOD DR | | | | VANDALIA | OH | 45377 | |
| FRALEY, ERNEST A | | 15204 ROMAN CT | | | | CARMEL | IN | 46032 | |
| FRALICK GERALD | | 452 E KLINE ST | | | | GIRARD | OH | 44420-2732 | |
| FRALIX KENNY | | PO BOX 52 | | | | ELKTON | TN | 38455-0052 | |
| FRALIX PHYLLIS | | PO BOX 52 | | | | ELKTON | TN | 38455 | |
| FRALOCK | | DIVISION OF LOCKWOOD IND | 28525 INDUSTRY DR | | | VALENCIA | CA | 91355-5424 | |
| FRALOCK | LARRY BARRON | 1200 INDUSTRIAL RD | 18 | | | SAN CARLOS | CA | 94070 | |
| FRALOCK | LARRY BARRON | PO BOX 515307 | | | | LOS ANGELES | CA | 90051-6607 | |
| FRALOCK DIV OF LOCKWOOD INDUSTRIES | | 28525 INDUSTRY DR | | | | VALENCIA | CA | 91355-5424 | |
| FRAMATOME | | C/O CC ELECTRO SALES INC | 1843 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| FRAMATOME AUTOMOTIVE AMER FCI | | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| FRAMATOME CONNECTORS | | DAUT & RIETZ GMBH | RATHSBERGSTR 25 | 90411 NURNBERG | | | | | GERMANY |
| FRAMATOME CONNECTORS | | INTERNATIONAL | 38705 7 MILE RD STE 150 | | | LIVONIA | MI | 48152 | |
| FRAMATOME CONNECTORS AUSTRIA | | GMBH | SALZBURGER STRASSE 5 | 5230 MATTIGHOFEN | | | | | AUSTRIA |
| FRAMATOME CONNECTORS CANADA | | 1530 BIRCHMOUNT RD | SCARBOROUGH | | | ONTARIO | | M1P 2G9 | CANADA |
| FRAMATOME CONNECTORS DAUT AND RIETZ GMBH | | RATHSBERGSTR 25 | 90411 NURNBERG | | | | | | GERMANY |
| FRAMATOME CONNECTORS INTERLOCK | | 01095 PLANT RD | | | | BOYNE CITY | MI | 49712 | |
| FRAMATOME CONNECTORS INTERLOCK | | 1770 N MARIE ST | | | | WESTLAND | MI | 48185-323 | |
| FRAMATOME CONNECTORS INTERLOCK | | FCI | 01095 PLANT RD | | | BOYNE CITY | MI | 49712 | |
| FRAMATOME CONNECTORS INTERLOCK | | FCI | 39200 FORD RD | | | WESTLAND | MI | 48185-3233 | |
| FRAMATOME CONNECTORS INTERLOCK | | FCI AUTOMOTIVE | 6500 W SNOWVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| FRAMATOME CONNECTORS INTERLOCK | | FCI AUTOMOTIVE NORTH AMERICA | 17197 N LAUREL PK DR STE 400 | | | LIVONIA | MI | 48152 | |
| FRAMATOME CONNECTORS INTERLOCK | | INC FMLY INTERLOCK CORP EFT | PO BOX 79001 | | | DETROIT | MI | 48279-0235 | |
| FRAMATOME CONNECTORS INTERLOCK | | INTERLOCK TECHNICAL CTR | 3608 BLUFF GAP DR | | | GROVE CITY | OH | 43123-4792 | |
| FRAMATOME CONNECTORS INTERLOCK | MARK KOONS | 28100 CABOT DR STE 10 | 0 | | | NOVI | MI | 48377 | |
| FRAMATOME CONNECTORS INTERLOCK INC | | 12897 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FRAMATOME CONNECTORS INTL. | | FCI AUTOMOTIVE FRANCE | AZ DES LONGS REAGES BP 25 | 28231 EPERNON CEDEX | | | | | FRANCE |
| FRAMATOME CONNECTORS INTL | | PO BOX 9507 | | | | MANCHESTER | NH | 03108 | GERMANY |
| FRAMATOME CONNECTORS MEXICO SA | | FCI | C INTERMEX 1551 COLONIA PARQU | INDUSTRIAL INTERMEX | | CD JUAREZ | | 32574 | MEXICO |
| FRAMATOME CONNECTORS USA HOLDI | | FRAMATOME CONNECTORS BURNDY EL | 47 E INDUSTRIAL PK DR | | | MANCHESTER | NH | 03109 | |
| FRAMATOME CONNECTORS USA INC | | FCI | 17197 N LAUREL PK DR | | | LIVONIA | MI | 48152 | |
| FRAMATOME CONNECTORS USA INC | | FRAMATOME CONNECTORS INTERLOCK | 17197 N LAUREL PK DR | | | LIVONIA | MI | 48152 | |
| FRAMATOME CONNECTORS INTERLOCK | | PO BOX 79001 | | | | DETROIT | MI | 48279 | |
| FRAMATOME CONNECTORS ITALIA | | STRADA DEL FRANCESE 137 | COS POST 2240 | TORINO | | 10156 | | | ITALY |
| FRAMATOME CONNECTORS ITALIA ST | | DEL FRANCESE 137 | COS POST 2240 TORINO | | | 10156 | | | ITALY |
| FRAMBERG SCOTT | | 1817 EDGEWOOD AVE | | | | SO MILWAUKEE | WI | 53172 | |
| FRAME HOUSE | | 28 MILL ST | | | | INMAN | SC | 29349 | |
| FRAMEX PATTERNS & MODELS EFT INC | | 3146 E MERRILL AVE | | | | GILBERT | AZ | 85234-1513 | |
| FRAMEX PATTERNS & MODELS INC | | 3146 E MERRILL AVE | | | | GILBERT | AZ | 85234-1513 | |
| FRAMEX PATTERNS AND MODELS EFT INC | | 3146 E MERRILL AVE | | | | GILBERT | AZ | 85234-1513 | |
| FRAMING TECHNOLOGY INC | | 140 SYKE ST | | | | ROCHESTER | NY | 14611 | |
| FRAMING TECHNOLOGY INC | | 25 LOUISE ST | | | | ROCHESTER | NY | 14606-1317 | |
| FRAMING TECHNOLOGY INC  EFT | | 140 SYKE ST | | | | ROCHESTER | NY | 14611 | |
| FRAMINGHAM STATE COLLEGE | | 100 STATE ST | | | | FRAMINGHAM | MA | 017019101 | |
| FRAMTAK BLOSSI EHF | | DRANGAHRAUN 1 1B | 220 HAFNARFJORDUR | | | | | | ICELAND |
| FRAN TOOL & ENGINEERING | JOE | 6400 STERLING DR NORTH | STE B | | | STERLING HEIGHTS | MI | 48312 | |
| FRANBILT INC | | 6746 AKRON RD | | | | LOCKPORT | NY | 14094-5317 | |
| FRANBILT INC EFT | | 6746 AKRON RD | | | | LOCKPORT | NY | 14094-5317 | |
| FRANC DE FERRIERE, NICOLAS | | MC 481 CHN 009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| FRANCA LUIZ | | PO BOX 170 | | | | DAYTON | OH | 45409 | |
| FRANCE DEBORAH | | 37730 EVERGREEN | | | | STERLING HEIGHTS | MI | 48310 | |
| FRANCE ENTERPRISES INC | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| FRANCE ERIC | | 211 LELA DR | | | | MASON | OH | 45040 | |
| FRANCE GARY A | | 106 S WOODWORTH AVE LOT 75 | | | | FRANKTON | IN | 46044-9644 | |
| FRANCE INC | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| FRANCE JOINT | | ZONE INDUSTRIELLE | | | | CUGAND | FR | 85610 | FR |
| FRANCE JOINT | | FJ | ZONE INDUSTRIELLE | | | CUGAND | | 85610 | FRANCE |
| FRANCE JOINT | | ZI LE MORTIER EST BP9 | 85 610 CUGAND | | | | | | FRANCE |
| FRANCE JOINT EFT | | ZI LE MORTIER EST BP9 | 85 610 CUGAND | | | | | | FRANCE |
| FRANCE SCOTT | | 3315 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439 | |
| FRANCE, SCOTT B | | 3315 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439 | |
| FRANCE, SEAN | | 556 S CLINTON BLVD | | | | BUNKER HILL | IN | 46914 | |
| FRANCES A CICERO | | 999 ORCHARD AVE | | | | NILES | OH | 44446 | |
| FRANCES A WILFORD | | 1681 CONWAY | | | | YPSILANTI | MI | 48198 | |
| FRANCES ANN COPE WELLING AND | KAREN COPE STRAUS AND ERIC | EDWARD COPE AND KIMBERLY COPE | BARNETT JT TEN | 5834 KANTOR ST | | SAN DIEGO | CA | 92122 | |
| FRANCES GAUDIO | | 107 CLUBHOUSE LN 293 | | | | NAPLES | FL | 34105-2920 | |
| FRANCES GAUDIO | | 8479 TIFFIN CT | | | | MENTOR | OH | 44060 | |
| FRANCES GAUDIO | FRANCES GAUDIO | 107 CLUBHOUSE LN 293 | | | | NAPLES | FL | 34105-2920 | |
| FRANCES GILES SHERIFF NIAGARA | | ACCT OF SAMUEL L NIXON JR | DOCKET SD 92 1762 | PO BOX 496 | | LOCKPORT | NY | 25360-6050 | |
| FRANCES GILES SHERIFF NIAGARA ACCT OF SAMUEL L NIXON JR | | DOCKET SD 92 1762 | PO BOX 496 | | | LOCKPORT | NY | 14094 | |
| FRANCES JACOBS | | 2200 ROGER VANHOOK RD | | | | CLARKESVILLE | GA | 30523-2419 | |
| FRANCES K RASNAKE | | 3741 KINGSWOOD DR | | | | KETTERING | OH | 45429-4319 | |
| FRANCES L JACKSON TR | FRANCES L JACKSON REV TRUST | UA 5798 | 38359 CHERRYWOOD DR | | | MURRIETTA | CA | 92562-3048 | |
| FRANCES M HUBIK | | 2002 BEECHWOOD DR | | | | WILMINGTON | DE | 19810 | |
| FRANCES R LAVIGNE | | 5158 GANDALWOOD CIR | | | | GRAND BLANC | MI | 48439 | |
| FRANCES T GRAVESEN | | 6186 N MAIN ST | | | | ACWORTH | GA | 30101 | |
| FRANCESCHINA JOHN | | 2171 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 | |
| FRANCETIC JR FRANK | | 4385 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 | |
| FRANCHINI FLOYD | | 885 FRENCH RD | | | | CHEEKTOWAGA | NY | 14227-3629 | |
| FRANCHINO MOLD & ENGINEERING C | | 5867 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9124 | |
| FRANCHINO MOLD & ENGR | | 5867 W GRAND RIVER | | | | LANSING | MI | 48906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHINO MOLD & ENGR EFT | | 5867 W GRAND RIVER | | | | LANSING | MI | 48906 | |
| FRANCHISE TAX BOARD | | 1515 CLAY ST | | | | OAKLAND | CA | 94612 | |
| FRANCHISE TAX BOARD | | ACCT OF ALBERT VAZQUEZ | PO BOX 942867 | | | SACRAMENTO | CA | 57380-7050 | |
| FRANCHISE TAX BOARD | | ACCT OF ALICE F COBARRUVIAZ | PO BOX 942867 | | | SACRAMENTO | CA | 57062-5183 | |
| FRANCHISE TAX BOARD | | ACCT OF ANA E CAMPOS | PO BOX 942867 | | | SACRAMENTO | CA | 54837-9049 | |
| FRANCHISE TAX BOARD | | ACCT OF ARLIN K NOWAK | ACCT 1PJP684 | PO BOX 419001 | | RANCHO CORDOVA | CA | 46688-8767 | |
| FRANCHISE TAX BOARD | | ACCT OF BARBARA PEREZ | PO BOX 2952 | | | SACRAMENTO | CA | 56556-9168 | |
| FRANCHISE TAX BOARD | | ACCT OF BERLON R PERVIS | PO BOX 942867 | | | SACRAMENTO | CA | 55658-6153 | |
| FRANCHISE TAX BOARD | | ACCT OF CARLOS CORONA | CASE 562624225CORO | PO BOX 942867 | | SACRAMENTO | CA | 56262-4225 | |
| FRANCHISE TAX BOARD | | ACCT OF CAROL F REED | PO BOX 942867 | | | SACRAMENTO | CA | 54904-5656 | |
| FRANCHISE TAX BOARD | | ACCT OF CAROL M HALCROMB | CASE 511469153SHOR | PO BOX 2952 | | SACRAMENTO | CA | 51146-6899 | |
| FRANCHISE TAX BOARD | | ACCT OF CAROL S MORALES | PO BOX 942867 | | | SACRAMENTO | CA | 56594-5106 | |
| FRANCHISE TAX BOARD | | ACCT OF CHRIS J ABARCA | LEVY 1RCH736 | PO BOX 419001 | | RANCHO CORDOVA | CA | 56311-3560 | |
| FRANCHISE TAX BOARD | | ACCT OF C T JACOBS | PO BOX 942867 | | | SACRAMENTO | CA | 23076-3971 | |
| FRANCHISE TAX BOARD | | ACCT OF DANIELLE K HILL | CASE 565709606HILL | PO BOX 942867 | | SACRAMENTO | CA | 56570-9606 | |
| FRANCHISE TAX BOARD | | ACCT OF DARLENE G CARROLL | ACCT 255963209CARR | PO BOX 2952 | | SACRAMENTO | CA | 42206-3653 | |
| FRANCHISE TAX BOARD | | ACCT OF DARLENE G CARROLL | PO BOX 942867 | | | SACRAMENTO | CA | 42206-3653 | |
| FRANCHISE TAX BOARD | | ACCT OF DARYL R PORTER | PO BOX 942867 | | | SACRAMENTO | CA | 55525-3536 | |
| FRANCHISE TAX BOARD | | ACCT OF DAVID J MELIA | PO BOX 942867 | | | SACRAMENTO | CA | 097429674 | |
| FRANCHISE TAX BOARD | | ACCT OF EDGAR E GONZALES | LEVY 2CSA018 | PO BOX 419001 | | RANCHO CORDOVA | CA | 56553-4437 | |
| FRANCHISE TAX BOARD | | ACCT OF ELIZABETH S GAOUETTE | PO BOX 942867 | | | SACRAMENTO | CA | 55188-0358 | |
| FRANCHISE TAX BOARD | | ACCT OF ELLEN M DOWELL | PO BOX 942867 | | | SACRAMENTO | CA | 48674-4134 | |
| FRANCHISE TAX BOARD | | ACCT OF ERNEST CARLOS | PO BOX 942867 | | | SACRAMENTO | CA | 57054-5677 | |
| FRANCHISE TAX BOARD | | ACCT OF ESTHER M PADILLA | ACCT 331262122PADI | PO BOX 942867 | | SACRAMENTO | CA | 33126-2122 | |
| FRANCHISE TAX BOARD | | ACCT OF HAROLD F SCHAFF | PO BOX 942867 | | | SACRAMENTO | CA | 50258-6321 | |
| FRANCHISE TAX BOARD | | ACCT OF HOWARD E MILLER | PO BOX 942867 | | | SACRAMENTO | CA | 40756-0038 | |
| FRANCHISE TAX BOARD | | ACCT OF JEFF S CHERRY | CASE 3BHH607 | PO BOX 419001 | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD | | ACCT OF JOANNA A HAMMERS | PO BOX 942867 | | | SACRAMENTO | CA | 55304-7813 | |
| FRANCHISE TAX BOARD | | ACCT OF JOEL HUERTA | PO BOX 942867 | | | SACRAMENTO | CA | 55004-5111 | |
| FRANCHISE TAX BOARD | | ACCT OF KATHERINE CANADA | PO BOX 942867 | | | SACRAMENTO | CA | 48882-1344 | |
| FRANCHISE TAX BOARD | | ACCT OF KIMSEY S MOORE ENNIS | PO BOX 942867 | | | SACRAMENTO | CA | 55919-7152 | |
| FRANCHISE TAX BOARD | | ACCT OF MARK LAVALLY | PO BOX 2952 | | | SACRAMENTO | CA | 56882-8326 | |
| FRANCHISE TAX BOARD | | ACCT OF MARY C MANIWILL | PO BOX 942867 | | | SACRAMENTO | CA | 54925-4940 | |
| FRANCHISE TAX BOARD | | ACCT OF MICHAEL KELLY | PO BOX 942867 | | | SACRAMENTO | CA | 56482-1203 | |
| FRANCHISE TAX BOARD | | ACCT OF MYRNA ACKMAN | PO BOX 942867 | | | SACRAMENTO | CA | 47540-4029 | |
| FRANCHISE TAX BOARD | | ACCT OF NELL R LANG | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD | | ACCT OF PAUL THOMPSON | SS 095 40 0362 | PO BOX 2952 | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD | | ACCT OF RAFAELA O EBY | CASE 583 09 7305 | PO BOX 942867 | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD | | ACCT OF RAFAELA O EBY | PO BOX 942867 | | | SACRAMENTO | CA | 58309-7305 | |
| FRANCHISE TAX BOARD | | ACCT OF RAYMOND G BARRERA | PO BOX 942867 | | | SACRAMENTO | CA | 52742-7823 | |
| FRANCHISE TAX BOARD | | ACCT OF RICHARD A LAFLEUR | PO BOX 942867 | | | SACRAMENTO | CA | 55241-8386 | |
| FRANCHISE TAX BOARD | | ACCT OF RICHARD A THOMAS | PO BOX 942867 | | | SACRAMENTO | CA | 56876-1946 | |
| FRANCHISE TAX BOARD | | ACCT OF ROBERT J PEREZ | CASE 555944055PERE | PO BOX 942867 | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD | | ACCT OF ROBERT M PEDDYCOART | ACCT 482344005PEDD | PO BOX 95827 | | SACRAMENTO | CA | 48234-4005 | |
| FRANCHISE TAX BOARD | | ACCT OF ROSEMARIE BOWES | PO BOX 942867 | | | SACRAMENTO | CA | 45217-2318 | |
| FRANCHISE TAX BOARD | | ACCT OF ROXANNA BRINKER | CASE 371 60 1020 | PO BOX 942867 | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD | | ACCT OF SANT PALLAN | PO BOX 942867 | | | SACRAMENTO | CA | 53652-3797 | |
| FRANCHISE TAX BOARD | | ACCT OF SCOTT A CLARK | CASE 349 54 6588 | PO BOX 942867 | | SACRAMENTO | CA | 34954-6588 | |
| FRANCHISE TAX BOARD | | ACCT OF TONYA M RODGERS | ACCT 2ZTV815 DC 2072 693148 | PO BOX 419001 | | RANCHO CORDOVA | CA | 25508-5051 | |
| FRANCHISE TAX BOARD | | ACT M PADILLA 551483690 | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD | | EXEMPT AUDIT | PO BOX 1286 | | | RANCHO CORDOVA | CA | 95741-1286 | |
| FRANCHISE TAX BOARD | | FOR ACCT OF CHARLES E REY | PO BOX 942867 | | | SACRAMENTO | CA | 55619-8553 | |
| FRANCHISE TAX BOARD | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812 | |
| FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0500 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0001 | |
| FRANCHISE TAX BOARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 95867 | |
| FRANCHISE TAX BOARD | | PO BOX 942878 | | | | SACRAMENTO | CA | 94278 | |
| FRANCHISE TAX BOARD ACCT OF | | PO BOX 942867 | | | | SACRAMENTO | CA | 56756-6511 | |
| FRANCHISE TAX BOARD ACCT OF ALBERT VAZQUEZ | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ALICE F COBARRUVIAZ | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ANA E CAMPOS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ARLIN K NOWAK | | ACCT 1PJP684 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD ACCT OF BARBARA PEREZ | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD ACCT OF BERLON R PERVIS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF C T JACOBS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD ACCT OF CARLOS CORONA | | CASE 562624225CORO | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF CAROL F REED | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF CAROL M HALCROMB | | CASE 511469153SHOR | PO BOX 2952 | | | SACRAMENTO | CA | 95812 | |
| FRANCHISE TAX BOARD ACCT OF CAROL S MORALES | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF CHRIS J ABARCA | | LEVY 1RCH736 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD ACCT OF DANIELLE K HILL | | CASE 565709606HILL | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD ACCT OF DARLENE G CARROLL | | ACCT 255963209CARR | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCHISE TAX BOARD ACCT OF DARLENE G CARROLL | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF DARYL R PORTER | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF DAVID J MELIA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF EDGAR E GONZALES | | LEVY 2CSA018 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD ACCT OF ELIZABETH S GAOUETTE | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ELLEN M DOWELL | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ERNEST CARLOS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ESTHER M PADILLA | | ACCT 331262122PADI | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF HAROLD F SCHAFF | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF HOWARD E MILLER | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF J A QUIROZ | | | | | | SACRAMENTO | CA | 942867 | |
| FRANCHISE TAX BOARD ACCT OF JOANNA A HAMMERS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF JOEL HUERTA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF KATHERINE CANADA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF KIMSEY S MOORE ENNIS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF MARK LAVALLY | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD ACCT OF MARY C MANWILL | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF MICHAEL KELLY | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF MYRNA ACKMAN | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF PAUL THOMPSON | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812-2952 | |
| FRANCHISE TAX BOARD ACCT OF RAFAELA O EBY | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF RAYMOND G BARRERA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF RICHARD A LAFLEUR | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0021 | |
| FRANCHISE TAX BOARD ACCT OF RICHARD A THOMAS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF ROBERT M PEDDYCOART | | ACCT 482344005PEDD | PO BOX 95827 | | | SACRAMENTO | CA | 95728 | |
| FRANCHISE TAX BOARD ACCT OF ROSEMARIE BOWES | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF SANT PALLAN | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF SCOTT A CLARK | | CASE 349 54 6588 | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX BOARD ACCT OF TONYA M RODGERS | | ACCT 2ZTV815 DC 2072 693148 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX BOARD ACT M PADILLA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD CA | | ACCT OF GARY L LINDLEY | PO BOX 942867 | | | SACRAMENTO | CA | 30656-1623 | |
| FRANCHISE TAX BOARD CA ACCT OF GARY L LINDLEY | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD CALIFORNIA | | ACCT OF DAVID N GOURLEY | PO BOX 942867 | | | SACRAMENTO | CA | 54519-4704 | |
| FRANCHISE TAX BOARD CALIFORNIA | | ACCT OF DEBORAH JEFFRIES | PO BOX 942867 | | | SACRAMENTO | CA | 52637-9854 | |
| FRANCHISE TAX BOARD CALIFORNIA ACCT OF DAVID N GOURLEY | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD CALIFORNIA ACCT OF DEBORAH JEFFRIES | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD FOR ACCT OF CHARLES E REY | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD REG COLL | | ACCT OF KELLY KOBASHIGAWA | CASE 2UBR165 | PO BOX 419001 | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX REG BOARD | | ACCT OF DIANE R BECKER | PO BOX 942867 | | | SACRAMENTO | CA | 56752-4046 | |
| FRANCHISE TAX REG BOARD | | ACCT OF JOSEPH THORNTON | CASE 952BFG | PO BOX 419001 | | RANCHO CORDOVA | CA | 95741-9001 | |
| FRANCHISE TAX REG BOARD | | ACCT OF VONCINA THOMAS | PO BOX 419001 | | | SACRAMENTO | CA | 42278-3635 | |
| FRANCHISE TAX REG BOARD ACCT OF DIANE R BECKER | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX REG BOARD ACCT OF VONCINA THOMAS | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| FRANCHISE TAX REG COLLECT UNIT | | ACCT OF A F TRAUMAN | CASE 1JJT786 | PO BOX 419001 | | RANCHO CORDOVA | CA | 57078-4247 | |
| FRANCHISE TAX REG COLLECT UNIT | | ACCT OF M L WALKER | CASE 1RUW853 | PO BOX 419001 | | RANCHO CORDOVA | CA | 57178-9751 | |
| FRANCHISE TAX REG COLLECT UNIT | | PO BOX 419001 | | | | RNCHO CORDVA | CA | 95741 | |
| FRANCHISE TAX REG COLLECT UNIT ACCT OF A F TRAUMAN | | CASE 1JJT786 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741 | |
| FRANCHISE TAX REG COLLECT UNIT ACCT OF M L WALKER | | CASE 1RUW853 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741 | |
| FRANCHVILLE JAMES | | 2705 FOXBORO COURT | | | | WAUKESHA | WI | 53189 | |
| FRANCHVILLE TRICIA | | 1513 SANTA ANA | | | | RANCHO VIEJO | TX | 78575 | |
| FRANCIA STEPHANIE | | 7578 MT HOOD | | | | HUBER HEIGHTS | OH | 45424 | |
| FRANCINE CULLARI | | 8341 OFFICE PK DR STE C | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANCINE SUSAN YUDELL | | 12 CANTERBURY RD S | | | | HARRISON | NY | 10528-2316 | |
| FRANCIS A KRCMARIK | | 5265 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8739 | |
| FRANCIS ASA L & MARCIA L | | 1821 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| FRANCIS ASA L & MARCIA L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FRANCIS BETTY J | | 2957 GLENGARRY DR | | | | DAYTON | OH | 45420-1224 | |
| FRANCIS DALE | | PO BOX 85 | | | | ARCANUM | OH | 45304-0085 | |
| FRANCIS DARLENE M | | 31 E WALNUT ST | | | | TIPP CITY | OH | 45371-1923 | |
| FRANCIS DAVID | | 4200 SEABURY DR | APT Q129 | | | WICHITA FALLS | TX | 76308 | |
| FRANCIS DEBRA | | 446 TYNAN CT | | | | ERIE | CO | 80516 | |
| FRANCIS DENISE | | PO BOX 24664 | | | | ROCHESTER | NY | 14624 | |
| FRANCIS GARY | | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342 | |
| FRANCIS GEORGE | | 1563 N 700 W | | | | KOKOMO | IN | 46901 | |
| FRANCIS GEORGE | | 2532 WARDCLIFF DR | | | | DAYTON | OH | 45414 | |
| FRANCIS GUTBERLET | | 28 LEAH LANE | | | | NORTH CHILI | NY | 14514 | |
| FRANCIS J KRAMER | | 3707 ASBURY DR | | | | PARRISH | FL | 34219 | |
| FRANCIS JENNIFER | | POBOX 1181 | | | | WAYNESVILLE | OH | 45068 | |
| FRANCIS KAREN S | | 302 KINDRED BLVD | | | | PORT CHARLOTTE | FL | 33954-1709 | |
| FRANCIS KAZEE & FRANCIS | | PO BOX 700 | | | | PRESTONSBURG | KY | 41653-0700 | |
| FRANCIS KAZEE AND FRANCIS | | PO BOX 700 | | | | PRESTONSBURG | KY | 41653-0700 | |
| FRANCIS L FREAS GLASS WORKS | | INC | 148 E 9TH AVE | | | CONSHOHOCKEN | PA | 19428 | |
| FRANCIS L GILES SHERIFF | | ACCT OF KEVIN A ORIELLY SR | INDEX Z0668692 SD93 1437 | PO BOX 496 | | LOCKPORT | NY | 11138-0254 | |
| FRANCIS L GILES SHERIFF | | ACCT OF NORMAN PERRY | INDEX SD92 625 | PO BOX 496 | | LOCKPORT | NY | 091385220 | |
| FRANCIS L GILES SHERIFF ACCT OF KEVIN A ORIELLY SR | | INDEX Z0668692 SD93 1437 | PO BOX 496 | | | LOCKPORT | NY | 14095 | |
| FRANCIS L GILES SHERIFF ACCT OF NORMAN PERRY | | INDEX SD92 625 | PO BOX 496 | | | LOCKPORT | NY | 14095 | |
| FRANCIS LEATHA | | 4122 JOAN DR | | | | DORR | MI | 49323 | |
| FRANCIS M DICUREIA | | 208 MEAL AVE | | | | MEDINA | NY | 14103 | |
| FRANCIS MANUFACTURING COMPANY | | 2200 RUSSIA VERSAILLES RD | | | | RUSSIA | OH | 45363-0400 | |
| FRANCIS MANUFACTURING COMPANY | | 2200 RUSSIA VERSAILLES RD | PO BOX 400 | | | RUSSIA | OH | 45363-9705 | |
| FRANCIS MARION HOTEL | | 387 KING ST | | | | CHARLESTON | SC | 29403 | |
| FRANCIS MICHAEL | | 1621 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010 | |
| FRANCIS MONTE | | 3501 DELMAR RD | | | | INDIANAPOLIS | IN | 46220 | |
| FRANCIS NEZITA | | PO BOX 24664 | | | | ROCHESTER | NY | 14624 | |
| FRANCIS P PELLATT | | PO BOX 1003 | | | | TRYON | NC | 28782 | |
| FRANCIS PAMELA | | 9627 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342 | |
| FRANCIS PETER | | 1875 E ANDROMEDA PL | | | | TUCSON | AZ | 85737 | |
| FRANCIS ROY | | PO BOX 11441 | | | | ROCHESTER | NY | 14611 | |
| FRANCIS SCOTT | | 2551 CLUSTER AVE | | | | DAYTON | OH | 45439 | |
| FRANCIS SHERRIE | | 219 N MAIN ST | | | | UNION | OH | 45322 | |
| FRANCIS THOMAS W | | 60 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-8585 | |
| FRANCIS TUTTLE VOCATIONAL | | TECH CTR | 12777 N ROCKWELL | | | | OK | 73142-2789 | |
| FRANCIS TUTTLE VOCATIONAL TECH CENTER | | 12777 N ROCKWELL | | | | OKLAHOMA | OK | 73142-2789 | |
| FRANCIS W MAYER AND LOIS | | 141 SOUTH WESTGATE AVE | | | | LOS ANGELES | CA | 90049-4222 | |
| FRANCIS, COLLIN | | 4018 DEERFIELD CT | | | | BRIGHTON | MI | 48114 | |
| FRANCIS, DEBRA | | 11511 CLARKSON ST | | | | NORTHGLENN | CO | 80533 | |
| FRANCIS, GEORGE B | | 1563 N 700 W | | | | KOKOMO | IN | 46901 | |
| FRANCIS, MICHAEL E | | 1621 DARLINGTON RD | | | | BEAVER FALLS | PA | 15010 | |
| FRANCIS, MONTE D | | 3501 DELMAR RD | | | | INDIANAPOLIS | IN | 46220 | |
| FRANCISCAN UNIVERSITY OF | | UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| FRANCISCAN UNIVERSITY OF STEUBENVILLE | | UNIVERSITY BLVD | | | | STEUBENVILLE | OH | 43952 | |
| FRANCISCO GREGG | | 435 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| FRANCISCO LOZAYA CORDENAS | | PANGORIAN TIMUR | VII NOI JAKAZTA | SELATAN | | | | | INDONESIA |
| FRANCISCO PARTNERS MANAGEMENT LLC | | 1 LETTERMAN DR BLDG C | | | | SAN FRANCISCO | CA | 94129-1494 | |
| FRANCISCO, GREGG N | | 435 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| FRANCK DANIEL P | | 252 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-9051 | |
| FRANCO ELIAS | | 2208 COYOTE ST | | | | SAN JUAN | TX | 78589 | |
| FRANCO ELIAS | | 1214 N LACY APT B | | | | SANTA ANA | CA | 92701 | |
| FRANCO GARY | | 480 UTAH AVE | | | | MCDONALD | OH | 44437 | |
| FRANCO PUBLIC RELATIONS GROUP | | 400 RENAISSANCE CTR STE 1000 | | | | DETROIT | MI | 48243 | |
| FRANCO PUBLIC RELATIONS GROUP | | 400 RENAISSANCE CTR STE 600 | | | | DETROIT | MI | 48243 | |
| FRANCO RAMON B | | 614 N RIVER AVE | | | | ALMA | MI | 48801- | |
| FRANCO REBECCA L | | 8144 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1967 | |
| FRANCOIS PATRICIA A | | 1575 CAMPUS DR | | | | DAYTON | OH | 45406-4531 | |
| FRANCOIS SOPHIA | | 110 SUNCREST DR | | | | FLINT | MI | 48504 | |
| FRANCOIS TRUC | | DBA CTA CONSULTING LLC | 21622 WEST MOCKINGBIRD | CORR TAX ID 04 12 05 CP | | KILDEER | IL | 60047 | |
| FRANCOIS TRUC DBA CTA CONSULTING LLC | | 21622 WEST MOCKINGBIRD | | | | KILDEER | IL | 60047 | |
| FRANCOIS WILSON VANSHANA | | DBA CATERING BY FRANCOIS | 41229 WYNDCHASE BLVD | CHG PER W9 05 17 05 CP | | CANTON | MI | 48188 | |
| FRANCOIS WILSON VANSHANA DBA CATERING BY FRANCOIS | | 41229 WYNDCHASE BLVD | | | | CANTON | MI | 48188 | |
| FRANCOMB W J | | 53 ALTHROPE DR | | | | SOUTHPORT | | PR8 6HS | UNITED KINGDOM |
| FRANCOTYP POSTALIA INC | | PO BOX 4272 | | | | CAROL STREAM | | 60197-4272 | |
| FRANCZYK ERIN | | 14034 NORTH RD | | | | FENTON | MI | 48430 | |
| FRANEK ROBERT M | | 2107 18TH ST | | | | BAY CITY | MI | 48708-7518 | |
| FRANGOS MANUEL | | 401 RAVINE DR | | | | YOUNGSTOWN | OH | 44505 | |
| FRANK & MARTHA LOPEZ | | 705 KINNEY ST | | | | PONTIAC | MI | 48340 | |
| FRANK A ANTONELLI | | 936 S MAIN ST | | | | LAPEER | MI | 48446 | |
| FRANK A BURNETT | | 3543 JESSUP RD 1 A | | | | CINCINNATI | OH | 45239 | |
| FRANK A CIOCH | | 2155 WINDEMERE | | | | BIRMINGHAM | MI | 48009 | |
| FRANK A WEBSTER | | 4911 ILLINOIS RD | | | | FORT WAYNE | IN | 46804 | |
| FRANK ALAN | | 2854 QUAIL FIELD DR | | | | LEBANON | OH | 45036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANK APARO | | 103 SOUTHERN PT DR | | | | MADISON | AL | 35758 | |
| FRANK BACON MACHINERY SALES CO | | 4433 E 8 MILE RD | | | | WARREN | MI | 48091 | |
| FRANK BACON MACHINERY SALES CO | | PO BOX 886 | | | | WARREN | MI | 48090-0886 | |
| FRANK BRIAN | | 8711 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| FRANK BROS INC AND ROGER A FRANK | | 2501 MORSE | | | | JANESVILLE | WI | 53545 | |
| FRANK C BRIDSON AND BARBARA W | | BRIDSON JT TEN | 1423 WOODMILL DR | | | DOVER | DE | 19904-7710 | |
| FRANK C BRIDSON AND BARBARA W JT TEN | | BRIDSON JT TEN | 1423 WOODMILL DR | | | DOVER | DE | 19904-7710 | |
| FRANK C SETLIK | | 12 HAMILTON CT | | | | NORTH TONAWANDA | NY | 14120-4713 | |
| FRANK CYNTHIA | | 8035 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 | |
| FRANK D JONES | | 158 NEW YORK CIRCLE CR | | | | WHITESBURG | KY | 41858-9122 | |
| FRANK D MCALPINE | | 501 S CAPITOL STE 305 | | | | LANSING | MI | 48933 | |
| FRANK D STIMLEY | | 775 N PRESIDENT ST STE 100 | | | | JACKSON | MS | 39202 | |
| FRANK D VARECKA | | 85 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606 | |
| FRANK DALE | | 68 RED GROUSE CT | | | | YOUNGSTOWN | OH | 44511-3665 | |
| FRANK DOOLITTLE COMPANY | | 1310 MERCER ST STE 210 | | | | SEATTLE | WA | 98109-5515 | |
| FRANK E BRYANT JR | | 141 OLETIMERS RD | | | | HUNTSVILLE | AL | 35811-8511 | |
| FRANK E FIELDS | | 4200 W FRIAR DR | | | | MUNCIE | IN | 47304 | |
| FRANK E FRANZEL | | ACCT OF JOHN MARLOW | CASE GCF 92 646 | | | | | 29134-2255 | |
| FRANK E FRANZEL ACCT OF JOHN MARLOW | | CASE GCF 92 646 | | | | | | | |
| FRANK E IRISH INC | | PO BOX 19029 | | | | INDIANAPOLIS | IN | 46219-0029 | |
| FRANK E IRISH INC | ATTN STEVE WILLEM CFO | 6701 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46219 | |
| FRANK E IRISH INC | ATTN STEVE WILLEM CFO | 6701 ENGLISH AVE | PO BOX 19029 | | | INDIANAPOLIS | IN | 46219 | |
| FRANK E IRISH INC | ATTN STEVE WILLEM CFO ROBERT B THOMSON | 6701 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46219 | |
| FRANK EDWARD E | | 4438 E GREENVIEW DR | | | | DAYTON | OH | 45415-1633 | |
| FRANK EDWARDS CO | | 3626 PKWY BLVD | | | | WEST VALLEY | UT | 84120-6338 | |
| FRANK EDWARDS CO | | PO BOX 70628 | | | | WEST VALLEY | UT | 84170-0628 | |
| FRANK EVANS REALTY | | 94 RESERVOIR PK DR | | | | ROCKLAND | MA | 02370 | |
| FRANK FREDERICK | | 86 CREEKWOOD DR | | | | ROCHESTER | NY | 14626 | |
| FRANK G LESKO | | 30540 LUND AVE | | | | WARREN | MI | 37424-4201 | |
| FRANK G LESKO | | 30540 LUND AVE | | | | WARREN | MI | 48093 | |
| FRANK G TURNAGE | | 1003 CHURCH ST | | | | FLINT | MI | 48502 | |
| FRANK GALLIO | | 1381 W CERRITOS AVE 81 | | | | ANAHEIM | CA | 92802 | |
| FRANK GARY | | 419 W LINCOLN APT A5 | | | | KOKOMO | IN | 46902 | |
| FRANK GARY | | 57 LAKE BLUFF RD | | | | ROCHESTER | NY | 14622-1317 | |
| FRANK GARY | | W6651 SIMONSON LN | | | | WAUTOMA | WI | 54982-7856 | |
| FRANK GERALD E | | 4700 FRANK RD | | | | FRANKENMUTH | MI | 48734-9763 | |
| FRANK GOBRIGHT | | 3895 OLD US 23 | | | | BRIGHTON | MI | 48116 | |
| FRANK HAMILTON | | | | | | CATOOSA | OK | 74015 | |
| FRANK HEMMEN ASSOCIATES | | 113A PLILER PRECISE RD | | | | LONGVIEW | TX | 75608 | |
| FRANK HENRY | | 155 PLANET ST | | | | ROCHESTER | NY | 14606 | |
| FRANK HENRY W | | 155 PLANET ST | | | | ROCHESTER | NY | 14606-3026 | |
| FRANK HILDA | | 729 HAMILTON CT | | | | ROCHESTER HILLS | MI | 48307 | |
| FRANK INDUSTRIES | SUE SKAGGS | 924 S MERIDIAN | PO BOX 127 | | | SUNMAN | IN | 47041 | |
| FRANK INDUSTRIES | SUE SKAGGS | POBOX 127 | 924 S MERIDIAN | | | SUNMAN | IN | 47041 | |
| FRANK J BLASIOLI | | 5 GLENMORE CIR | | | | PITTSFORD | NY | 14534 | |
| FRANK J POLIZZI | | ACT M WEST 79977 | ROOM 1 HALL OF JUSTICE | | | ROCHESTER | NY | 096529834 | |
| FRANK J POLIZZI ACT M WEST 79977 | | ROOM 1 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| FRANK J POLIZZI CITY MARSHAL | | ACCT OF CHARLENE SIERRA | CASE 94 3553 | 99 EXCHANGE BLVD ROOM 1 | | ROCHESTER | NY | 10972-7107 | |
| FRANK J POLIZZI CITY MARSHAL ACCT OF CHARLENE SIERRA | | CASE 94 3553 | 99 EXCHANGE BLVD ROOM 1 | | | ROCHESTER | NY | 14614 | |
| FRANK J POLIZZI MARSHAL | | ACCT OF WILLIAM MANGANO | SS 085 38 6890 | 99 EXCHANGE BLVD RM 1 | | ROCHESTER | NY | 085386890 | |
| FRANK J POLIZZI MARSHAL ACCT OF WILLIAM MANGANO | | 99 EXCHANGE BLVD RM 1 | | | | ROCHESTER | NY | 14614 | |
| FRANK J WINTERS | | 549 PITNEY DR | | | | NOBLESVILLE | IN | 46062 | |
| FRANK JAMES | | 4091 GREEN ISLE WAY 7 | | | | SAGINAW | MI | 48603 | |
| FRANK JOSEPH | | 184 FAIR MEADOW DR | | | | AUSTINTOWN | OH | 44515 | |
| FRANK K PENIRIAN | | 1916 PENOBSCOT BLDG | | | | DETROIT | MI | 48226 | |
| FRANK LINDA | | 5677 SHERWOOD DR | | | | MILFORD | OH | 45150 | |
| FRANK LISA | | 2309 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| FRANK M MORRA | | 208 LONG SWAMP RD | | | | NEW EGYPT | NJ | 08533-1917 | |
| FRANK M MORRA CLERK | | 208 LONG SWAMP RD | | | | NEW EGYPT | NJ | 08533-1917 | |
| FRANK M PEES | | STANDING CHAPTER 13 TRUSTEE | 130 E WILSON BRIDGE RD | STE 200 | | WORTHINGTON | OH | 43085-6300 | |
| FRANK M PEES CHAPTER 13 TRUSTEE | | 130E WILSON BRIDGE RD STE 200 | | | | WORTHINGTON | OH | 43085 | |
| FRANK M PEES TRUSTEE | | FOR ACCT OF KENNETH GREENWALD | CASE 2 93 51069 | 130 E WILSON BRIDGE RD 200 | | WORTHINGTON | OH | 28836-0237 | |
| FRANK M PEES TRUSTEE FOR ACCT OF KENNETH GREENWALD | | CASE 2 93 51069 | 130 E WILSON BRIDGE RD 200 | | | WORTHINGTON | OH | 43085-6300 | |
| FRANK MURGIATAX COLLECTOR | | ROBINSON TOWNSHIP | | | | | | 03798 | |
| FRANK MURPHY MFG | ACCOUNTS PAYABLE | PO BOX 470248 | | | | TULSA | OK | 74147 | |
| FRANK MYRNA | | 1325 NAKOMIS AVE | | | | LACROSSE | WI | 54603 | |
| FRANK P CAITO AND HENRIETTA A CAITO | | FRANK P CAITO AND HENRIETTA A CAITO | AB TRUST UA DTD 102302 | 2727 OLYMPIA DR | | CARLSBAD | CA | 92010-2183 | |
| FRANK P LANGLEY CO INC | | 219 CREEKSIDE DR | | | | AMHERST | NY | 14228-0744 | |
| FRANK P LANGLEY CO INC | | PO BOX 744 | | | | AMHERST | NY | 14228-0744 | |
| FRANK PAUL | | 2309 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| FRANK RANDALL L TRUSTEE | | 916 WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| FRANK ROBERT | | 540 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734 | |
| FRANK ROBERTS | | | | | | CATOOSA | OK | 74015 | |
| FRANK RUSSELL INVESTMENT MANAGEMENT CO | MR THOMAS HANLY | 909 A ST | 7TH FL | | | TACOMA | WA | 98402-5111 | |
| FRANK STEVEN | | 2700 BADGER LN | | | | NORTH PORT | FL | 34286-7789 | |
| FRANK SVET | | 3155 RESEARCH DR | | | | KETTERING | OH | 45420 | |
| FRANK TAMPANELLO | | 304 HAZLETT RD | | | | NEW CASTLE | DE | 19720 | |
| FRANK TREMESE | | 3211 ARDEN VILLAS | APT 24 | | | ORLANDO | FL | 32817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANK TURNAGE | | 1003 CHURCH ST | | | | FLINT | MI | 48502 | |
| FRANK W & TRACY MARR | | 1584 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| FRANK WELBORN III | | 4223 S DARLINGTON PL | | | | TULSA | OK | 74135 | |
| FRANK WELBORN III | | 4233 S DARLINGTON PL | | | | TULSA | OK | 74135 | |
| FRANK WEYER | | 264 S LA CIENEGA BLVD STE 1224 | | | | BEVERLY HILLS | CA | 90211 | |
| FRANK WILLIAM | | 143 LATTA RD | | | | ROCHESTER | NY | 14612 | |
| FRANK X BUDELEWSKI | | 221 RED OAK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| FRANK X BUDELEWSKI | | C O MORIARTY & GROCOTT | 1109 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| FRANK X BUDELEWSKI | FRANK X BUDELEWSKI | C O MORIARTY & GROCOTT | 1109 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| FRANK ZYCHOWSKI | | 2771 GREENLAWN AVE | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FRANK, DAN | | 3415 L AND L CT | | | | BAY CITY | MI | 48706 | |
| FRANK, DONALD | | 8035 CASTLEROCK DR NE | | | | WARREN | OH | 44484 | |
| FRANK, FREDERICK G | | 86 CREEKWOOD DR | | | | ROCHESTER | NY | 14626 | |
| FRANK, HILDA ANNIE | | 729 HAMILTON CT | | | | ROCHESTER HILLS | MI | 48307 | |
| FRANK, JOSEPH J | | 184 FAIR MEADOW DR | | | | AUSTINTOWN | OH | 44515 | |
| FRANK, PAUL E | | 2309 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| FRANKE DENNIS | | 8143 FOREST HILL CIR | | | | FRANKLIN | WI | 53132-9605 | |
| FRANKE PLATING WORKS INC | | 2109 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803 | |
| FRANKEL ASSOCIATES | | C/O E LINDEN JAFFE RAITT HEUER | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034-8214 | |
| FRANKEL ASSOCIATES | | M J ERICKSON FRANKEL ASSOC | 2301 W BIG BEAVER RD STE 900 | | | TROY | MI | 48084 | |
| FRANKEL RICHARD DR | | 13 CLYDE RD STE 102 | | | | SOMERSET | NJ | 08873 | |
| FRANKEL RICHARD DR | | 343 WASHINGTON RD | | | | SAYREVILLE | NJ | 08872 | |
| FRANKEL SAMUEL | | DBA FRANKEL BART | 2301 W BIG BEAVER STE 900 | | | TROY | MI | 48084 | |
| FRANKENBERGER JACQUELINE | | 188 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617 | |
| FRANKENMUTH CREDIT UNION | | 580 N MAIN ST | | | | FRANKENMUTH | MI | 48734 | |
| FRANKENMUTH INDUSTRIAL | | SERVICES | 310 LIST BOX 357 | | | FRANKENMUTH | MI | 48734 | |
| FRANKENMUTH INDUSTRIAL SERVICE | | 310 LIST RD | | | | FRANKENMUTH | MI | 48734-1910 | |
| FRANKENMUTH MUTAL INSURANCE GROUP | D SCOTT MITCHELL ESQ | PO BOX 1988 | | | | MONTGOMERY | AL | 36102 | |
| FRANKENMUTH SCHOOL DISTRICT | | 941 EAST GENESEE | | | | FRANKENMUTH | MI | 48734 | |
| FRANKFORD ROBERT | | 2 APACHE DR | | | | GIRARD | OH | 44420 | |
| FRANKFORD ROBERT | | 6 APACHE DR | | | | GIRARD | OH | 44420 | |
| FRANKFURT TRUST INVESTMENT GESELLSCHAFT MBH | HR PETER RIETH | NEUE MAINZER STRA¨E 80 | | | | FRANKFURT | | 60311 | GERMANY |
| FRANKHAUSER FREDERICK | | 119 KENEFICK AVE | | | | BUFFALO | NY | 14220-1611 | |
| FRANKISCHE | ACCOUNTS PAYABLE | 416 ELLISON RD | | | | ANDERSON | SC | 29621 | |
| FRANKISCHE ROHRWERKE GEBR | | KIRCHNER GMBH & CO | HELLINGER STRABE 1 | QD97484 KONIGSBERG | | | | | GERMANY |
| FRANKISCHE ROHRWERKE GEBR KIRCHNER GMBH & CO | | POSTFACH 40 | D97484 KONIGSBERG | | | | | | GERMANY |
| FRANKLIN BANK NA | | C/O 21599 W 11 MILE STE 300 | | | | SOUTHFIELD | MI | 48076 | |
| FRANKLIN BRAGING & METAL TEST | | 11677 CHESTERDALE RD | | | | CINCINNATI | OH | 45246 | |
| FRANKLIN BRAZING & METAL EFT | | TREATING | 3900 S STATE RTE 741 | | | LEBANON | OH | 45036 | |
| FRANKLIN BRAZING & METAL TREATING | | 3900 S STATE RTE 741 | | | | LEBANON | OH | 45036 | |
| FRANKLIN CASSANDRA | | 342 1ST ST SW | | | | WARREN | OH | 44485-3871 | |
| FRANKLIN CNTY COMMON PLEAS CRT | | 369 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CO MO | | FRANKLIN CO COLLECTOR | 300 E MAIN ST | ROOM 103 | | UNION | MO | 63084 | |
| FRANKLIN COLLECTION SERVICE | | PO BOX 2300 | 2978 WEST JACKSON ST | | | TUPELO | MS | 38803 | |
| FRANKLIN COLLECTION SERVICE | | PO BOX 3910 | | | | TUPELO | MS | 38803-3910 | |
| FRANKLIN COLLECTION SRVC | | PO BOX 3910 | | | | TUPELO | MS | 38803 | |
| FRANKLIN COLLECTION SRVC INC | | PO BOX 2300 2978 W JACKSON ST | | | | TUPELO | MS | 38803 | |
| FRANKLIN COLLEGE | | 501 EAST MONROE ST | | | | FRANKLIN | IN | 46131-2598 | |
| FRANKLIN COUNTY BOARD OF | | COMMISSIONERS | ATTN AF FORTE COMM & ECON DVLP | 373 S HIGH ST 25TH FL | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY BOARD OF COMMISSIONERS | | ATTN AF FORTE COMM AND ECON DVLP | 373 S HIGH ST 25TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CIRCUIT COURT CLERK | | 300 E MAIN ST RM 301 | | | | UNION | MO | 63084 | |
| FRANKLIN COUNTY COLLECTOR | | 400 E LOCUST ST RM 103 | | | | UNION | MO | 63084-1679 | |
| FRANKLIN COUNTY COLLECTOR | | 400 E LOCUST ST ROOM 103 | | | | UNION | MO | 63084-1679 | |
| FRANKLIN COUNTY COMMON PLEAS | | COURT | 369 SOUTH HIGH ST | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY COMMON PLS CT | | ACCT OF ZULLAR MAE FREEMAN | CASE CJ 92JG 10 19962 | 369 S HIGH ST THIRD FL | | COLUMBUS | OH | 23668-5017 | |
| FRANKLIN COUNTY COMMON PLS CT ACCT OF ZULLAR MAE FREEMAN | | CASE CJ 92JG 10 19962 | 369 S HIGH ST THIRD FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CSEA | | ACCOUNT OF ARTHUR F CECIL | CASE 83DM 112580 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 26938-1410 | |
| FRANKLIN COUNTY CSEA | | ACCOUNT OF FRANK J CERNY | CASE 89DR 05 1463 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29538-4167 | |
| FRANKLIN COUNTY CSEA | | ACCOUNT OF JAMES E WILBURN | CASE 90DR 02 513 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28648-8779 | |
| FRANKLIN COUNTY CSEA | | ACCOUNT OF MATTHEWS SCHLICHER | CASE 90DR 04 1221 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28550-1078 | |
| FRANKLIN COUNTY CSEA | | ACCOUNT OF R WAYNE BREWER | CASE 84DM 06 1209 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28454-4389 | |
| FRANKLIN COUNTY CSEA | | ACCT OF AGNES T COX | CASE 83DR 06 1793 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28642-2265 | |
| FRANKLIN COUNTY CSEA | | ACCT OF BRYON A WHITE | CASE 93JC109287 A064028 01 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 27270-8220 | |
| FRANKLIN COUNTY CSEA | | ACCT OF CHARLES H BASHAW | CASE 84 DM 02 319 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28648-6752 | |
| FRANKLIN COUNTY CSEA | | ACCT OF CHRIS M BAUER | CASE 81DR 09 2937 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29254-3370 | |
| FRANKLIN COUNTY CSEA | | ACCT OF DANNY WILLIAMS | CASE 92DR 07 3499 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 29334-5014 | |
| FRANKLIN COUNTY CSEA | | ACCT OF DARRELL C DULANEY | CASE A209565 01 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 29170-4827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN COUNTY CSEA | | ACCT OF DAVID AMOS | CASE 91DR 07 3370 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA | | ACCT OF DAVID E AMOS | CASE 91DR 07 3370 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29838-4926 | |
| FRANKLIN COUNTY CSEA | | ACCT OF DON EDWARDS | CASE A020583 01 | 373 SOUTH HIGH ST | | COLUMBUS | OH | 30050-0751 | |
| FRANKLIN COUNTY CSEA | | ACCT OF EARL E KENDALL | CASE 44873 8 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28536-5767 | |
| FRANKLIN COUNTY CSEA | | ACCT OF GARY DAVENPORT | CASE A046593 01 | 373 S HIGH ST | | COLUMBUS | OH | 28038-0445 | |
| FRANKLIN COUNTY CSEA | | ACCT OF GARY R DAVENPORT | CASE 87 DM 09 1856 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 28038-0445 | |
| FRANKLIN COUNTY CSEA | | ACCT OF JAMES NEALE III | CASE 88DR03746 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29538-5605 | |
| FRANKLIN COUNTY CSEA | | ACCT OF LARRY W LAUTENSCHLEGER | CASE 88DM 06 1121 | 373 S HIGH ST 13TH FLR | | COLUMBUS | OH | 29839-9809 | |
| FRANKLIN COUNTY CSEA | | ACCT OF RODNEY GOODEN | CASE 91DP 09 8604 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 22474-6296 | |
| FRANKLIN COUNTY CSEA | | ACCT OF THOMAS A JOHNSON | CASE 92DM 01 0331 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 27346-0184 | |
| FRANKLIN COUNTY CSEA | | ACCT OF WADE MARTIN JR | CASE 91DP 06 5713 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 23366-4136 | |
| FRANKLIN COUNTY CSEA ACCOUNT OF ARTHUR F CECIL | | CASE 83DM 112580 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCOUNT OF FRANK J CERNY | | CASE 89DR 05 1463 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCOUNT OF JAMES E WILBURN | | CASE 90DR 02 513 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCOUNT OF MATTHEWS SCHLICHER | | CASE 90DR 04 1221 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCOUNT OF R WAYNE BREWER | | CASE 84DM 06 1209 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF AGNES T COX | | CASE 83DR 06 1793 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF BRYON A WHITE | | CASE 93JC109287 A064028 01 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CSEA ACCT OF CHARLES H BASHAW | | CASE 84 DM 02 319 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF CHRIS M BAUER | | CASE 81DR 09 2937 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF DANNY WILLIAMS | | CASE 92DR 07 3499 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CSEA ACCT OF DARRELL C DULANEY | | CASE A209565 01 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF DAVID E AMOS | | CASE 91DR 07 3370 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF DON EDWARDS | | CASE A020583 01 | 373 SOUTH HIGH ST | | | COLUMBUS | OH | 43215-6203 | |
| FRANKLIN COUNTY CSEA ACCT OF EARL E KENDALL | | CASE 44873 8 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF GARY DAVENPORT | | CASE A046593 01 | 373 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CSEA ACCT OF GARY R DAVENPORT | | CASE 87 DM 09 1856 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF JAMES NEALE III | | CASE 88DR03746 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF LARRY W LAUTENSCHLEGER | | CASE 88DM 06 1121 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF RODNEY GOODEN | | CASE 91DP 09 8604 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY CSEA ACCT OF THOMAS A JOHNSON | | CASE 92DM 01 0331 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215-6303 | |
| FRANKLIN COUNTY CSEA ACCT OF WADE MARTIN JR | | CASE 91DP 06 5713 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY EMA | | 5300 STRAWBERRY FARMS | | | | COLUMBUS | OH | 43230 | |
| FRANKLIN COUNTY MUN COURT | | ACCT OF CHARLES H BASHAW | CASE M90 CVF 19654 | | | | | 28648-6752 | |
| FRANKLIN COUNTY MUN COURT ACCT OF CHARLES H BASHAW | | CASE M90 CVF 19654 | | | | | | | |
| FRANKLIN COUNTY MUNICIPAL CRT | | ACCT OF GARY R DAVENPORT | CASE M93CVF34397 | | | | | 28038-0445 | |
| FRANKLIN COUNTY MUNICIPAL CRT ACCT OF GARY R DAVENPORT | | CASE M93CVF34397 | | | | | | | |
| FRANKLIN COUNTY OHIO TREASURER | | 373 S HIGH ST 17TH FL | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COUNTY SCU | | PO BOX 15316 | | | | ALBANY | NY | 12212-5316 | |
| FRANKLIN COUNTY TREASURER | | 373 S HIGH ST 17TH FLR | | | | COLUMBUS | OH | 43215-6306 | |
| FRANKLIN COUNTY TREASURER | | 373 SOUTH HIGH ST | 17TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN COVEY | | 2200 W PKWY BLVD | PO BOX 31406 | | | SALT LAKE CITY | UT | 84119-2099 | |
| FRANKLIN COVEY | | 2500 N MAYFAIR RD | | | | WAUWATOSA | WI | 53226 | |
| FRANKLIN COVEY | | MAYFAIR MALL | 2500 N MAY FAIR RD 119 | | | WAUWATOSA | WI | 53226 | |
| FRANKLIN COVEY | | PO BOX 2149 | | | | OREM | UT | 84059-2149 | |
| FRANKLIN COVEY | | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN COVEY  EFT | | PO BOX 31456 | | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN COVEY CO | | 1958 S 950 E | | | | PROVO | UT | 84606 | |
| FRANKLIN COVEY CO | | 2200 W PKWY BLVD | | | | SALT LAKE CITY | UT | 84119-2099 | |
| FRANKLIN COVEY CO | | 4868 FASHION SQUARE MALL | | | | SAGINAW | MI | 48604 | |
| FRANKLIN COVEY CO | | 511 S HARBOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| FRANKLIN COVEY CO | | 9565 CORTANA PL L6 | | | | BATON ROUGE | LA | 70815 | |
| FRANKLIN COVEY CO | | 9565 CORTANA PL STE L 6 | | | | BATON ROUGE TY | LA | 70815 | |
| FRANKLIN COVEY CO | | EXECUTIVE EXCELLENCE | 360 W 4800 N | | | PROVO | UT | 84604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN COVEY CO | | PO BOX 2149 | | | | OREM | UT | 84059 | |
| FRANKLIN COVEY CO | | PO BOX 31406 | | | | SALT LAKE CITY | UT | 84131-0406 | |
| FRANKLIN COVEY CO | | PO BOX 31456 | | | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN COVEY CO | | PO BOX 31456 | | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN COVEY CO | | TSI TIME SYSTEMS | PO BOX 31456 | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN COVEY CO EFT | | FMLY FRANKLIN INTL INSTITUTE | AND FRANKLIN QUEST CO | PO BOX 25127 | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN COVEY CO INC | | FRANKLIN QUEST STE 727 | 26 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| FRANKLIN COVEY COMPANY | | PO BOX 31456 | | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN COVEY EFT | | FMLY FRANKLIN INTL INSTITUT | AND FRANKLIN QUEST CO | PO BOX 25127 | | SALT LAKE CITY | UT | 84125-0127 | |
| FRANKLIN CTY BUREAU OF SUPPORT | | ACCT OF TERRY FUTRELL | CASE 87DR12 3715 | 373 SOUTH HIGH 13TH FL | | COLUMBUS | OH | 27664-4966 | |
| FRANKLIN CTY BUREAU OF SUPPORT ACCT OF TERRY FUTRELL | | CASE 87DR12 3715 | 373 SOUTH HIGH 13TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY CHILD SUPPORT | | ACCT OF EVELYN M LEE | CASE 88DR 10 2940 | 373 S HIGH ST 13TH FL | | COLUMBUS | OH | 29146-4184 | |
| FRANKLIN CTY CHILD SUPPORT ACCT OF EVELYN M LEE | | CASE 88DR 10 2940 | 373 S HIGH ST 13TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY COMMON PLEAS CT | | ACT OF W JACOBS 97JG02 03467 | 369 S HIGH ST | | | COLUMBUS | OH | 29460-7364 | |
| FRANKLIN CTY COMMON PLEAS CT ACT OF W JACOBS 97JG02 03467 | | 369 S HIGH ST | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY CSEA | | ACT OF G CARPENTER 98DR093955 | 373 S HIGH ST 13TH FLR | | | COLUMBUS | OH | 28344-1708 | |
| FRANKLIN CTY CSEA ACT OF G CARPENTER 98DR093955 | | 373 S HIGH ST 13TH FLR | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY MUNI CT CLERK | | 375 S HIGH ST 3RD FL | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY MUNI CT CLERK | | 375 S HIGH ST 3RD FLR | | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY MUNICIPAL COURT | | ACCT OF TRACY M JONES | CASE M94 CVF 17072 | 375 SOUTH HIGH ST | | COLUMBUS | OH | 28660-2008 | |
| FRANKLIN CTY MUNICIPAL COURT | | ACCT OF WHITNEY A JACOBS | CASE M94 11CVH 34486 | 375 SOUTH HIGH ST 3RD FL | | COLUMBUS | OH | 29460-7364 | |
| FRANKLIN CTY MUNICIPAL COURT ACCT OF TRACY M JONES | | CASE M94 CVF 17072 | 375 SOUTH HIGH ST | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY MUNICIPAL COURT ACCT OF WHITNEY A JACOBS | | CASE M94 11CVH 34486 | 375 SOUTH HIGH ST 3RD FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN CTY SCU | | PO BOX 15316 | | | | ALBANY | NY | 12212 | |
| FRANKLIN D GETTLESON | | 30150 TELEGRAPH RD STE 444 | | | | BINGHAM FARMS | MI | 48025 | |
| FRANKLIN D WEST | | 69267 MAIN ST BOX 116 | | | | RICHMOND | MI | 48062 | |
| FRANKLIN DAVID | | 5725 WESTERN RD | | | | FLINT | MI | 48506 | |
| FRANKLIN DEMETRIA | | 1105 WHITE SINGLETON RD | | | | BOLTON | MS | 39041 | |
| FRANKLIN DEWITT | | 3970 OLIVE ST | | | | SAGINAW | MI | 48601-5546 | |
| FRANKLIN DIANA | | 3074 ARIS ST | | | | WARREN | MI | 44485 | |
| FRANKLIN DIONNE | | 1143 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| FRANKLIN DIRETHA S | | 5423 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 | |
| FRANKLIN DOUGLAS B | | 103 ROCKSPRAY RDG | | | | PEACHTREE CITY | GA | 30269-2491 | |
| FRANKLIN E WEST | | 2088 RACEWAY TRL | | | | BEAVERCREEK | OH | 45434 | |
| FRANKLIN ELECTROFLUID CO | | FRMLY AIREQUIP HYDRAQUIP CORP | 1 DUTCHMANS ROW | REMIT UPDTE 04 99 LETTER | | JACKSON | MS | 39209 | |
| FRANKLIN ELECTROFLUID CO | | PO BOX 18777 | | | | MEMPHIS | TN | 38181-0777 | |
| FRANKLIN ELECTROFLUID CO INC | | 1 DUTCHMAN ROW | | | | JACKSON | MS | 39209-2737 | |
| FRANKLIN ELECTROFLUID CO INC | | 3854 WATMAN AVE | | | | MEMPHIS | TN | 38118-6043 | |
| FRANKLIN ELECTROFLUID CO INC | | 3854 WATMAN | REMIT UPTD 9 99 LETTER | | | MEMPHIS | TN | 38118 | |
| FRANKLIN ELECTROFLUID CO INC | | PO BOX 18777 | | | | MEMPHIS | TN | 38181-0777 | |
| FRANKLIN ELOIS F | | 3116 MILLER RD | | | | FLINT | MI | 48503-4602 | |
| FRANKLIN ERIK | | 2735 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| FRANKLIN ERIKA | | 563 PLUNKETT DR | | | | HORTON | AL | 35980 | |
| FRANKLIN GARY L | | 6735 SILVER TREE DR | | | | OAKLANDON | IN | 46236-3820 | |
| FRANKLIN GERALD E | | DBA FRANKLIN SANITATION LLC | 1611 RYE BEACH RD | | | HURON | OH | 44839 | |
| FRANKLIN GERALD SANITATION | | 1611 RYE BEACH RD | | | | HURON | OH | 44839 | |
| FRANKLIN GORDON | | 26745 SMITH AVE | | | | ARDMORE | TN | 38449 | |
| FRANKLIN H KASLE | | 503 S SAGINAW ST STE 1410 | | | | FLINT | MI | 48502-1807 | |
| FRANKLIN HATTIE | | 6762 HARRY S TRUMAN DR | | | | JACKSON | MS | 39213 | |
| FRANKLIN HELEN | | 1445 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| FRANKLIN HELEN A | | 367 W DELASON AVE | | | | YOUNGSTOWN | OH | 44511-1665 | |
| FRANKLIN HILLS APARTMENTS | | 24700 WEST TWELVE MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| FRANKLIN HOLWERDA COMPANY | | FHC | 2509 29TH ST SW | | | WYOMING | MI | 49509 | |
| FRANKLIN HOLWERDA COMPANY | | PO BOX 9100 | | | | WYOMING | MI | 49509 | |
| FRANKLIN INEZ | | 1701 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4533 | |
| FRANKLIN INST OF BOSTON | JERRY SEARS | ATTNAUTO DEPT | 41 BERKELEY ST | | | BOSTON | MA | 02116 | |
| FRANKLIN INTERNATIONAL INC | RANDY PKER MANAGER EHS | 2020 BRUCK ST | | | | COLUMBUS | OH | 43207 | |
| FRANKLIN INTERNATIONAL INC FRANKLIN GLUE | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| FRANKLIN INTERNATIONAL INSTITU | | FRANKLIN DAY PLANNER CTR | 26 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| FRANKLIN IRON & METAL CO | | 120 SOUTH AVE | | | | BATTLE CREEK | MI | 49016 | |
| FRANKLIN IRON & METAL CO INC | | 120 SOUTH AVE | | | | BATTLE CREEK | MI | 49017-4136 | |
| FRANKLIN IRON AND METAL CO | | PO BOX 664 | | | | BATTLE CREEK | MI | 49016 | |
| FRANKLIN JENNIFER | | 1530 NE CLEVELAND AVE 106 | | | | GRESHAM | OR | 97030 | |
| FRANKLIN JOHN A | | 8213 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1883 | |
| FRANKLIN JR , PAUL | | 1120 HAMILTON NW | | | | GRAND RAPIDS | MI | 49504 | |
| FRANKLIN JR JAMES R | | 9571 STOUT ST | | | | DETROIT | MI | 48228-1523 | |
| FRANKLIN JR KENNETH | | 95 DOLPHANN DR | | | | TONAWANDA | NY | 14150 | |
| FRANKLIN JUDY L | | 6410 W STERLING RD | | | | STERLING | MI | 48659-9712 | |
| FRANKLIN KARMEN | | 6381 W ESSEX CIR | | | | MC CORDSVILLE | IN | 46055 | |
| FRANKLIN LAMAR | | 2424 W RIVERVIEW AVE | | | | DAYTON | OH | 45407 | |
| FRANKLIN LEE | | 581 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505 | |
| FRANKLIN LEONARD | | 2088 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | |
| FRANKLIN LILLIAN L | | 3970 OLIVE ST | | | | SAGINAW | MI | 48601-5546 | |
| FRANKLIN LINDA | | 3330 NILES RD SE | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN MARGARET | | 1620 CRUDUP RD | | | | ATTALLA | AL | 35954 | |
| FRANKLIN MARK | | 347 S 400 E | | | | KOKOMO | IN | 46902 | |
| FRANKLIN MICHAEL | | PSC 2 BOX 11522 | | | | APO | AE | 09012-0065 | |
| FRANKLIN MUNICIPAL COURT | | PO BOX 292 | | | | FRANKLIN | OH | 45005 | |
| FRANKLIN NELSON G | | 4195 WOODROW AVE | | | | BURTON | MI | 48509-1051 | |
| FRANKLIN NORMA JEAN | | 3357 W KEYS LN | | | | ANAHEIM | CA | 92804-3017 | |
| FRANKLIN OLENE | | 2004 E PK ROW DR | | | | ARLINGTON | TX | 76010 | |
| FRANKLIN PAINT | | 765 TROY ST. | | | | DAYTON | OH | 45404 | |
| FRANKLIN PIERCE COLLEGE | SHELLEY | COLLEGE RD | PO BOX 60 | | | RINDGE | NH | 034610060 | |
| FRANKLIN POWER PRODUCTS | ACCOUNTS PAYABLE | 400 FORSYTHE ST | | | | FRANKLIN | IN | 46131 | |
| FRANKLIN PRECISION INDUSTRY | | INC | 3220 BOWLING GREEN RD | | | FRANKLIN | KY | 42134 | |
| FRANKLIN PRECISION INDUSTRY IN | | 3220 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134 | |
| FRANKLIN PRECISION INDUSTRY INC | | 3220 BOWLING GREEN RD | | | | FRANKLIN | KY | 42134-7610 | |
| FRANKLIN PRECISION INDUSTRY INC | | PO BOX 369 | | | | FRANKLIN | KY | 42135 | |
| FRANKLIN PRINTERS | | SUPPLY CO INC | 2880 COMLY RD | | | PHILADELPHIA | PA | 19154-2106 | |
| FRANKLIN QUEST CO | | 1457 W SOUTHERN | | | | MESA | AZ | 85202 | |
| FRANKLIN QUEST CO | | 2200 WEST PKWY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| FRANKLIN QUEST CO | | 2650 S DECKER LAKE BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| FRANKLIN QUEST CO | | 27738 NOVI RD | | | | NOVI | MI | 48377 | |
| FRANKLIN QUEST CO | | PO BOX 25127 | | | | SALT LAKE CITY | UT | 84125 | |
| FRANKLIN QUEST COMPANY | | PO BOX 31456 | | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN QUINCY | | 4112 COMSTOCK | | | | FLINT | MI | 48504 | |
| FRANKLIN RICKY | | 1105 WHITE SINGLETON RD | | | | BOLTON | MS | 39041 | |
| FRANKLIN ROBERT | | 187 DARR DR | | | | HARVEST | AL | 35749 | |
| FRANKLIN ROSENBUSCH | | PHI | 22251 PALMER ST | | | ROBERTSDALE | AL | 36567 | |
| FRANKLIN S YUDKIN | | 200 S FIFTH ST STE 700N | | | | LOUISVILLE | KY | 40202 | |
| FRANKLIN S YUDKIN | | 200 SOUTH FIFTH ST | STE 700N | | | LOUISVILLE | KY | 40202 | |
| FRANKLIN STEEL CO | | 1385 BLATT BLVD | | | | BLACKLICK | OH | 43004-9523 | |
| FRANKLIN STEEL CO | | COLUMBUS STEEL DRUM OF PONTIAC | PO BOX DEPT 0816 | | | COLUMBUS | OH | 43271 | |
| FRANKLIN TAMARA | | 2735 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| FRANKLIN TOWNSHIP FIRE DEPARTMENT | | 4100 SULLIVANT AVE | | | | COLUMBUS | OH | 43228 | |
| FRANKLIN UNIVERSITY | | BUSINESS OFFICE | 201 S GRANT AVE | | | COLUMBUS | OH | 43215-5399 | |
| FRANKLIN VERONICA | | 12823 PORTER MEADOW LN | | | | HOUSTON | TX | 77014 | |
| FRANKLIN WAVERLY | | 2012 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 | |
| FRANKLIN WILLIAM | | 12046 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| FRANKLIN WILLIE | | 2274 CYPRESS AVE | | | | MORROW | GA | 30260 | |
| FRANKLIN, CARL | | 3325 CARTER | | | | SAGINAW | MI | 48601 | |
| FRANKLIN, CASSANDRA | | 1839 TIFFANY DR | | | | WARREN | OH | 44483 | |
| FRANKLIN, JARED | | 132 IVANHOE DR APT K 9 | | | | SAGINAW | MI | 48638 | |
| FRANKLIN, KEITH | | 70 LEMANS DR NO 3 | | | | BOARDMAN | OH | 44512 | |
| FRANKLIN, LEONARD N | | 2088 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | |
| FRANKLIN, WILLIAM T | | 12046 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| FRANKO JOSEPH | | 1884 MEADOWLARK DR | | | | NILES | OH | 44446 | |
| FRANKO STEPHEN | | 4614 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515 | |
| FRANKOVICH JANIE | | 2304 W ARLINGTON AVE | | | | ANAHEIM | CA | 92801 | |
| FRANKS & GERKIN | | PO BOX 5 | | | | MARENGO | IL | 60152 | |
| FRANKS AUTO SUPPLY INC | | 75 S BEESON BLVD | | | | UNIONTOWN | PA | 15401-3440 | |
| FRANKS AUTO SUPPLY INC | | PO BOX 1124 | | | | UNIONTOWN | PA | 15401-1124 | |
| FRANKS CHARLIE | | 4981 GREEN HWY | | | | TECUMSEH | MI | 49286 | |
| FRANKS DARIN | | 2002 WESTOAK VALLEY CT | | | | LANESVILLE | IN | 47136-9476 | |
| FRANKS DARRELL | | 3613 WARREN SHARON RD | | | | VIENNA | OH | 44473-9534 | |
| FRANKS DORETHA DBA SECRETARIAT | | 2000 N GLOSTER ST | | | | TUPELO | MS | 38801 | |
| FRANKS JEFFREY | | 229 GREENBRIER | | | | CORTLAND | OH | 44410 | |
| FRANKS JR STEPHEN | | 101 BRIAR DR APT 604 | | | | CLINTON | MS | 39056 | |
| FRANKS LARRY | | 249 CRICKLEWOOD DR | | | | CORTLAND | OH | 44410 | |
| FRANKS MARY | | 302 SHERMAN AVE | | | | SHARON | PA | 16146 | |
| FRANKS MICHAEL | | 36751 HWY 24 | | | | RUSSELLVILLE | AL | 35653 | |
| FRANKS PEST CONTROL & WILDLIF | | 401 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| FRANKS PEST CONTROL & WILDLIFE | | TRAPPING | PO BOX 284 | | | ENGLEWOOD | OH | 45322 | |
| FRANKS PEST CONTROL AND WILDLIFE TRAPPING | | PO BOX 284 | | | | ENGLEWOOD | OH | 45322 | |
| FRANKS PHYLLIS | | 4214 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 | |
| FRANKS ROBIN | | 657 CHESTNUT ST | | | | XENIA | OH | 45385 | |
| FRANKS RON | | 22421 GARDNER RD | | | | SPRING HILL | KS | 66083 | |
| FRANKS VACUUM TRUCK SERVICE | | 4500 ROYAL AVE | | | | NIAGARA FALLS | NY | 14303 | |
| FRANKS YVONNE M | | 5228 CRAIG AVE NW | | | | WARREN | OH | 44483-1238 | |
| FRANKS, DAVID | | 127 KENYON | | | | TROY | MI | 48083 | |
| FRANKS, STACIE | | 229 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| FRANKSVILLE OIL & LP GAS CO INC | | 10616 HWY K | | | | FRANKSVILLE | WI | 53126 | |
| FRANKSVILLE OIL CO INC | | FRANKSVILLE OIL & LP GAS | 10616 HWY K | | | FRANKSVILLE | WI | 53126 | |
| FRANS CAR CARE | | 7675 ALLENTOWN BLVD | | | | HARRISBURG | PA | 17112 | |
| FRANS CAR CORRAL | | 522 S MARKET ST | | | | WILMINGTON | DE | 19801 | |
| FRANS MAAS UK LTD | | 36 NORTH QUAY | | | | GREAT YARMOUTH NK | | NR301JE | UNITED KINGDOM |
| FRANSE RYAN | | 2165 GROVE PK RD | | | | FENTON | MI | 48430 | |
| FRANSEN ERIC | | 13377 ALGOMA AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| FRANSON OIL COMPANY | | 52 E SURREY LN | | | | BARRINGTON | IL | 60010-8800 | |
| FRANTA JENNIFER | | 8224 BRISTOL RD | | | | DAVISON | MI | 48423 | |
| FRANTA VICKI | | 8224 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| FRANTA, VICKI V | | 8224 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| FRANTANGELO BARBARA | | PO BOX 431 | | | | GOODRICH | MI | 48438 | |
| FRANTANGELO, BARBARA K | | PO BOX 674 | | | | GOODRICH | MI | 48438 | |
| FRANTZ C | | 11808 STONE CASTLE DR | | | | EL PASO | TX | 79936 | |
| FRANTZ CHARLES | | 4480 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| FRANTZ DENNIS | | 6444 CARNCROSS RD | | | | PITTSFORD | MI | 49271 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRANTZ EMILY | | 1073 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| FRANTZ KAREN | | 1503 CLARK ST | | | | NILES | OH | 44446 | |
| FRANTZ KATHY | | 8448 DEER CREEK | | | | WARREN | OH | 44484 | |
| FRANTZ RODNEY | | 1509 WEST 1150 SOUTH | | | | BUNKER HILL | IN | 46914 | |
| FRANTZ S G CO INC | | 1507 BRANAGAN DR | | | | TULLYTOWN | NJ | 19007 | |
| FRANTZ, C ROBERT | | 11808 STONE CASTLE DR | | | | EL PASO | TX | 79936 | |
| FRANTZ, EMILY | | 1485 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| FRANTZ, KATHY L | | 8448 DEER CREEK | | | | WARREN | OH | 44484 | |
| FRANTZ, RODNEY PAUL | | 1509 WEST 1150 SOUTH | | | | BUNKER HILL | IN | 46914 | |
| FRANZ BARBARA | | 33055 SUMMERS ST | | | | LIVONIA | MI | 48154 | |
| FRANZ DERRYL | | 460 SOUTH NINTH ST | | | | MIAMISBURG | OH | 45342 | |
| FRANZ DESIGN SERVICES INC | | 4675 BYRON RD | | | | DURAND | MI | 48429 | |
| FRANZ DESIGN SVCS INC | | 4675 BYRON RD | | | | DURAND | MI | 48429 | |
| FRANZ EMIL | | 10508 EAST RD | | | | BURT | MI | 48417 | |
| FRANZ HANIEL & CIE GMBH | | FRANZ HANIEL PLATZ 1 | | | | DUISBURG | NW | 47119 | DE |
| FRANZ JEREMY | | 4859 FISHBURG RD | | | | HUBER HTS | OH | 45424 | |
| FRANZ KEITH | | 11801 W HAYES AVE | | | | WEST ALLIS | WI | 53227-1800 | |
| FRANZ LINDA | | 5515 GATEWAY LN | | | | ARLINGTON | TX | 76017-1952 | |
| FRANZ MICHAEL V | | 2764 COURTLAND PL | | | | SAGINAW | MI | 48603-3120 | |
| FRANZ ROBERT C | | 5640 JUNIPER LN | | | | SAGINAW | MI | 48603-2658 | |
| FRANZ THOMAS | | 1802 LAKE CIRCLE DR W | | | | SAGINAW | MI | 48609 | |
| FRANZ WILLIAM | | 744 EAGLING RD | | | | MEMPHIS | MI | 48041 | |
| FRANZ, THOMAS A | | 1802 LAKE CIR DR W | | | | SAGINAW | MI | 48609 | |
| FRANZBLAU ALFRED | | 1801 GREENVIEW DR | | | | ANN ARBOR | MI | 48103-5903 | |
| FRANZEN AZUCENA | | 2653 ORCHARD RUN RD | | | | WEST CARROLLTON | OH | 45449 | |
| FRANZI RICHARD A | | 3 SIEGA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| FRAPPART GLORIA | | 3315 WOODLAND CT | | | | SAGINAW | MI | 48601-4422 | |
| FRAPPART III JOSEPH | | 3257 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| FRAPPIER RANDY | | 2208 ARGYLE WAY | | | | GADSDEN | AL | 35904 | |
| FRAS AIR CONTRACTING INC | | 249 N MAIN ST | | | | MANVILLE | NJ | 08835 | |
| FRAS AIR CONTRACTING INC | | 249 NORTH MAIN ST | | | | MANVILLE | NJ | 08835 | |
| FRAS AIR CONTRACTING INC | | PO BOX 249 | | | | MANVILLE | NJ | 08835 | |
| FRAS LE NORTH AMERICA INC | | 79 N FRANKLIN TPKE STE 107 | | | | RAMSEY | NJ | 07446 | |
| FRAS LE NORTH AMERICA INC | | 79 N FRANKLIN TURNPIKE STE 107 | | | | RAMSEY | NJ | 07446 | |
| FRAS LE S A | | RS 122 KM 66 NO 10945 | 95010 550 CAXIS DO SUL RS | | | | | | BRAZIL |
| FRAS LE S A | | FRAS LE | RODOVIA RS 122 KM 66 10945 FOR | | | CAXIAS DO SUL | | 95010-550 | |
| FRASCA NEIL | | 232 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| FRASCINO THOMAS | | 71 AUBURN AVE | | | | ROCHESTER | NY | 14606 | |
| FRASER BRANDI | | 5 MONROE ST | | | | LOCKPORT | NY | 14094 | |
| FRASER C | | STONYBECK | NEWS LN RAINFORD | | | ST HELENS | | WA11 8P | UNITED KINGDOM |
| FRASER STEVEN | | 293 LEXINGTON AVE | | | | BUFFALO | NY | 14222 | |
| FRASER, STEVEN R | | 293 LEXINGTON AVE | | | | BUFFALO | NY | 14222 | |
| FRASH STEPHANIE | | 905 PHILLIPS AVE | | | | CLAWSON | MI | 48017 | |
| FRASHER PATRICIA L | | 12 PINEVIEW DR | | | | FLINT | MI | 48506-5272 | |
| FRASIER ANGELA | | PO BOX 262 | | | | MEDINA | NY | 14103 | |
| FRASIER CHRISTOPHER | | 3164 QUAKER RD | | | | GASPORT | NY | 10467-9468 | |
| FRASIER JEFFREY | | 665 QUINN RD | | | | W ALEXANDRIA | OH | 45381 | |
| FRASIER JR DAVID | | 3164 QUAKER RD | | | | GASPORT | NY | 14067-9468 | |
| FRASIER TAMMY | | 1894 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9526 | |
| FRASIER TERRY | | 14424 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9523 | |
| FRASIER THOMAS | | 2141 S OAK RD | | | | DAVISON | MI | 48423-9105 | |
| FRASIER, CHRISTOPHER | | 3164 QUAKER RD | | | | GASPORT | NY | 14067 | |
| FRASLE WAYNE | | 5366 FREELAND RD | | | | FREELAND | MI | 48623 | |
| FRASURE, STEVE | | 3500 S 500 W | | | | HUNTINGTON | IN | 46750 | |
| FRATE INC | | 2900 EARHART CT STE 245 | | | | HEBRON | KY | 41048 | |
| FRATE INC | | SCAC FRAI | 2900 EARHART CT STE 245 | HOLD PER DANA FIDLER | | HEBRON | KY | 41048 | |
| FRATE MICHAEL | | EMPIRICAL SOUND | 1234 E 26TH ST | | | CLEVELAND | OH | 44114 | |
| FRATE MICHAEL R | | DBA EMPIRICAL SOUND | 1234 E 26TH ST | HOLD PER DANA FIDLER | | CLEVELAND | OH | 44114 | |
| FRATE MICHAEL R DBA EMPIRICAL SOUND | | 1234 E 26TH ST | | | | CLEVELAND | OH | 44114 | |
| FRATE SERVICE INC | | 1365 SPRING BAY RD | | | | EAST PEORIA | IL | 61611 | |
| FRATERNAL ORDER OF POLICE | | SOUTH KENT LODGE NO 134 | PO BOX 9129 | | | WYOMING | MI | 49509 | |
| FRATERRIGO, CHRISTOPHER | | 2072 CLINTON ST | | | | ATTICA | NY | 14011 | |
| FRATINI ALBERT | | 1632 REMINGTON DR | | | | WESTLAKE | OH | 44145 | |
| FRAUNHOFER GESELLSCHAFT ZUR FO | | FRAUNHOFER INSTITUT FUER BAUPH | FRAUNHOFER STR 10 | | | VALLEY | | 83626 | GERMANY |
| FRAUNHOFER GESELLSCHAFT ZUR FO | | FRAUNHOFER INSTITUT | GRENZSTR 28 | | | DRESDEN | | 01109 | GERMANY |
| FRAUNHOFER GESELLSCHAFT ZUR FO | | HEIDEALLEE 19 | | | | HALLE | | 06120 | GERMANY |
| FRAUNHOFER GESELLSCHAFT ZV EFT | | LEONRODSTRABE 54 | D 80636 MUNCHEN | | | | | | GERMANY |
| FRAUNHOFER INSTITUT CHEMISCHE | | TECHNOLOGIE | DEPARTM C10 POSTFACH 20 07 33 | D 80007 MUENCHEN | | | | | GERMANY |
| FRAUNHOFER INSTITUT CHEMISCHE TECHNOLOGIE | | PO BOX 1240 | D 76318 PFINZTAL | | | | | | GERMANY |
| FRAUSTO ERMINIA | | 11279 WHISPERING DR | | | | ALLENDALE | MI | 49401 | |
| FRAWLEY KRISTIN | | 1765 CUPER AVE | | | | DORR | MI | 49323-9051 | |
| FRAYLICK TIM W | | 36133 ALMONT DR | | | | STERLING HTS | MI | 48310-4607 | |
| FRAYLICK, MARK A | | 47493 ANGELINE | | | | SHELBY TWP | MI | 48315 | |
| FRAZEE JOHN | | 1021 E MERIDIAN | | | | SHARPSVILLE | IN | 46068-9294 | |
| FRAZEE PAMELA SUE | | 1021 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9294 | |
| FRAZER DIANA | | 521 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| FRAZER JENNIFER | | 1430 W DELTA DR | | | | SAGINAW | MI | 48603 | |
| FRAZER ROBERT | | 1417 LUDER RD | | | | CARO | MI | 48723 | |
| FRAZER RONALD C | | 4300 TIFFTON DR | | | | SAGINAW | MI | 48603-2070 | |
| FRAZIER CLIFFORD | | 3971 VALACAMP AVE SE | | | | WARREN | OH | 44484-3316 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER DARRELL | | 4149 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902 | |
| FRAZIER DATRYA | | 314 ETHEL AVE A | | | | DAYTON | OH | 45417 | |
| FRAZIER DAVID | | 1654 AERO AVE | | | | KETTERING | OH | 45429 | |
| FRAZIER DEANN | | 831 PAIGE AVE NE | | | | WARREN | OH | 44483-4952 | |
| FRAZIER DENISE | | PO BOX 1231 | | | | WICHITA FALLS | TX | 76307 | |
| FRAZIER DIANNA L | | 1994 N COUNTY RD 250 E | | | | KOKOMO | IN | 46901-3430 | |
| FRAZIER DORIS | | 2225 OLDS ST | | | | SANDUSKY | OH | 44870 | |
| FRAZIER DORIS | | 624 S WARREN AVE | | | | SAGINAW | MI | 48607-1674 | |
| FRAZIER DOUGLAS | | 6815 RILEY PARK DR | | | | FORT SMITH | AR | 72916-9334 | |
| FRAZIER GINA | | 328 PADEN RD | | | | GADSDEN | AL | 35903 | |
| FRAZIER HIRSIG COMPANY INC | | 620 JAMES DR | | | | RICHARDSON | TX | 75080 | |
| FRAZIER II PAUL | | 183 DEER RIDGE DR | | | | FLORA | MS | 39071 | |
| FRAZIER III LINDSEY | | 1618 W AVE NW | | | | WARREN | OH | 44483-3335 | |
| FRAZIER III, LINDSEY | | 1618 WEST AVE NW | | | | WARREN | OH | 44483 | |
| FRAZIER JENNIFER K | | 1668 N COUNTY RD 700 E | | | | KOKOMO | IN | 46901-8304 | |
| FRAZIER JERRY | | 9508 W LONE BEECH DR | | | | MUNCIE | IN | 47304 | |
| FRAZIER JR GRANT | | 904 BARDSHAR RD | | | | SANDUSKY | OH | 44870-1506 | |
| FRAZIER JR JAMES | | 912 MIMOSA ST | | | | BURKBURNETT | TX | 76354 | |
| FRAZIER JR LUGENE | | 328 PADEN RD | | | | GADSDEN | AL | 35903 | |
| FRAZIER JUDY | | 1441 S WABASH AV | | | | KOKOMO | IN | 46902 | |
| FRAZIER KIMBERLY | | 2512 SPRINGMONT AVE | | | | DAYTON | OH | 45420 | |
| FRAZIER LARRY D | | 605 E DOROTHY LN | | | | KETTERING | OH | 45419-1924 | |
| FRAZIER LINDSEY | | 1618 WEST AVE NW | | | | WARREN | OH | 44483-3335 | |
| FRAZIER MAEBELL A | | PO BOX 2201 | | | | WARREN | OH | 44484-0201 | |
| FRAZIER MAX | | 1285 EAST WALNUT ST | | | | SUMMITVILLE | IN | 46070 | |
| FRAZIER MICHAEL | | PO BOX 454 | | | | ROCHESTER | IN | 46975-0454 | |
| FRAZIER MONIQUE | | 927 LITCHFIELD AVE | | | | GADSDEN | AL | 35903 | |
| FRAZIER PHILLIP | | 1100 S BELL | | | | KOKOMO | IN | 46902 | |
| FRAZIER R | | 60 RUSPIN AVE | | | | BUFFALO | NY | 14215-3336 | |
| FRAZIER RALESHA | | 2611 HOOVER AVE | | | | DAYTON | OH | 45417 | |
| FRAZIER ROMELIA | | PO BOX 250275 | | | | MILWAUKEE | WI | 53225-6502 | |
| FRAZIER STEPHEN | | 1380 N STATE ROUTE 201 | | | | CASSTOWN | OH | 45312-9753 | |
| FRAZIER TAMMY | | 627 FAIRFIELD AVE | | | | FAIRBORN | OH | 45324 | |
| FRAZIER TARA | | 927 LITCHFIELD AVE | | | | GADSDEN | AL | 35903 | |
| FRAZIER TARCHA | | 524 GILBERT FERRY RD 121 | | | | ATTALLA | AL | 35954 | |
| FRAZIER TERRY | | 7150 S KIM CIRCLE | | | | TIPP CITY | OH | 45371 | |
| FRAZIER TRACY | | 120 MILLER RD | | | | RUSSIA | OH | 45363 | |
| FRAZIER VERA | | 1864 ZIMMERMAN RD | | | | FAIRBORN | OH | 45324 | |
| FRAZIER VERONICA | | 23614 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336 | |
| FRAZIER WILLIAM | | 831 PAIGE AVE NE | | | | WARREN | OH | 44483-4952 | |
| FRAZIER, DOUGLAS | | 6435 ENCHANTED DR | | | | YPSILANTI | MI | 48197 | |
| FRE FLO DISTRIBUTION INC | | 3700 INPARK CIRCLE | | | | DAYTON | OH | 45414 | |
| FRE FLO DISTRIBUTION INC | | 3700 INPARK CIR | | | | DAYTON | OH | 45414 | |
| FRE FLO DISTRIBUTION INC | | 3700 INPARK CIR | | | | DAYTON | OH | 45414-441 | |
| FRE FLOW DISTRIBUTION INC | | 3700 INPARK CIRCLE | | | | DAYTON | OH | 45414 | |
| FREAS FRANCIS L GLASS WORKS | | 148 E 9TH AVE | | | | CONSHOHOCKEN | PA | 19428-1504 | |
| FREBCO INC | | 1395 OLIVE RD | | | | DAYTON | OH | 45426-3249 | |
| FREBCO INC | | 3400 KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| FREBCO INC EFT | | 1395 OLIVE RD | | | | DAYTON | OH | 45426-3249 | |
| FRECH JOHN | | 3044 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| FRECK EUGENE | | 300 W SUNNYVIEW DR APT 201 | | | | OAK CREEK | WI | 53154-3865 | |
| FRECK, EUGENE | | 300 W SUNNYVIEW DR APT 201 | | | | OAK CREEK | WI | 53154 | |
| FRECKMAN ERIK | | 3328 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| FRECKMAN MARK J | | 822 CARLISLE AVE | | | | DAYTON | OH | 45410-2902 | |
| FRECSKO GEORGE | | 1545 PALMER DR | | | | LAREDO | TX | 78041 | |
| FRED AND KIMBERLY ROSS | | 5235 COUNTRY WOODE LN | | | | GRAND BLANC | MI | 48439 | |
| FRED BROWN CHEVROLET PONTIAC INC | FRED BROWN | 100 SOUTH ECHOLS ST | | | | CALDWELL | TX | 77836 | |
| FRED CLARK | | PO BOX 19406 | | | | DETROIT | MI | 48219 | |
| FRED D DAMSEN | | 3798 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| FRED D DAMSEN | DAVIDSON BREEN & DOUD PC | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| FRED D SOLMONSON | | 1102 HMPSTEAD | | | | ESSEXVILLE | MI | 48732 | |
| FRED DICK | | PO BOX 826 | | | | FT DEFIANCE | AZ | 86504 | |
| FRED DIEHLES OF | | PHILLIPSBURG | 113 WALTON ST | | | PHILLIPSBURG | PA | 16866 | |
| FRED DYAR JR | | 5665 COUNTRY RD 150 | | | | COURTLAND | AL | 35618 | |
| FRED GLIDDEN | | 101 EAST ADRIAN ST | | | | BLISSFIELD | MI | 49228 | |
| FRED GORDAN | | 1067 STAMBAUGH ST NW | | | | N CANTON | OH | 44720 | |
| FRED H FREEMAN | | 30200 TELEGRAPH RD STE 471 | | | | BINGHAM FARM | MI | 48025 | |
| FRED H FREEMAN | | 30500 N WESTERN HWY STE 500 | | | | FARMNGTN HLS | MI | 48334 | |
| FRED HOLMES FUEL INJECTION | | 100 13571 VERDUM PL | | | | | BC | V6V 1W5 | |
| FRED HOLMES FUEL INJECTION | | 100 13571 VERDUM PL | | | | RICHMOND | BC | V6V 1W5 | CANADA |
| FRED HOLMES FUEL INJECTION | | 100 13571 VERDUN PL | | | | RICHMOND | BC | V6V 1W5 | CANADA |
| FRED HOLMES FUEL INJECTION | | NO 100 13571 VERDUN PL | | | | RICHMOND | BC | V6V 1W5 | CANADA |
| FRED HOMES FUEL INJECTION | LARRY URNESS | 2086 QUINN ST | | | | PRINCE GEORGE | BC | V2N 1X5 | CANADA |
| FRED KREBS | | 9528 E 112TH PL | | | | HENDERSON | CO | 80640 | |
| FRED M BOERNER | | 811 S STIMSON | | | | CITY OF INDUSTRY | CA | 91745 | |
| FRED M BOERNER MOTOR CO | | RD 11341 SAN FRENANDO | | | | PACOIMA | CA | 91331 | |
| FRED M BOERNER MOTORS | | 3620 FLORENCE AVE | | | | HUNTINGTON PK | CA | 90255-5999 | |
| FRED MANN | | 39520 WOODWARD AVE STE 207 | | | | BLMFIELD HIL | MI | 48304 | |
| FRED MANN | | 39520 WOODWARD AVE STE 207 | | | | BLOOMFLD HLS | MI | 48304 | |
| FRED MEYER INC | | 3800 SE 22ND AVE | | | | PORTLAND | OR | 97202-2918 | |
| FRED MEYER INC | | PO BOX 42500 | | | | PORTLAND | OR | 97242-0500 | |
| FRED P WATSON | | 498 AVALON DR | | | | WARREN | OH | 44484 | |
| FRED PRYOR SEMINARS | | DIV OF PRYOR RESOURCES INC | PO BOX 2951 | | | SHAWNEE MISSION | KS | 66201 | |
| FRED PRYOR SEMINARS | | PO BOX 2951 | | | | SHAWNEE MISSION | KS | 66201 | |
| FRED PRYOR SEMINARS  EFT | | PO BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRED PRYOR SEMINARS EFT | DIV OF PK UNVSTY ENTERPRISES | 5700 BROADMOOR ST STE 300 | | | | MISSION | KS | 66202-2415 | |
| FRED S CARVER INC | | 1569 MORRIS ST | PO BOX 544 | | | WABASH | IN | 46982-0544 | |
| FRED S CARVER INC | | PO BOX 78189 | | | | ST LOUIS | MO | 63178-8189 | |
| FRED S HICKEY CORPORATION | | 9601 RIVER ST | | | | SCHILLER PK | IL | 60176 | |
| FRED S HICKEY CORPORATION | | PO BOX 2342 | | | | SCHILLER PK | IL | 60176 | |
| FRED S MOORE TR | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| FRED SHUNKO AND DONNA SHUNKO | | TRUSTEES UA DTD 082393 | FRED SHUNKO LOVING TRUST | 1880 WHILA WY | | ALVIN | TX | 77511 | |
| FRED V FOWLER CO | | 66 ROWE ST | POBOX 66299 | | | NEWTON | MA | 02466-0996 | |
| FREDBG ER MEDICAL ASSOC | | ACCT OF JANET MINOR | CASE V91 5978 | PO BOX 180 | | FREDERICKSBURG | VA | 23106-4277 | |
| FREDBG ER MEDICAL ASSOC ACCT OF JANET MINOR | | CASE V91 5978 | PO BOX 180 | | | FREDERICKSBURG | VA | 22404-0180 | |
| FREDDIE F SMITH | | 601 NORTON DR | | | | ATHENS | AL | 35613 | |
| FREDDIE L JOHNSON | | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| FREDDIE L JOHNSON | BRADLEY L WILSON ESQ | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| FREDDIE L JOHNSON | DENISE K LARUE | BRADLEY L WILSON | HASKIN LAUTER LARUE & GIBBMS | 255 N ALABAMA ST | | INDIANAPOLIS | IN | 46204 | |
| FREDDIE SWAIN | | 2514 BETTYS DR | | | | ALBANY | GA | 31705 | |
| FREDDIES TRUCKING SERVICE | | 114 S TEKOPPEL AVE | | | | EVANSVILLE | IN | 47712 | |
| FREDDY PRODUCTS LTD | | UNIT 19 KEMPTON RD | | | | PERSHORE | WO | WR10 2EY | GB |
| FREDENBURG MATTHEW | | 7365 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| FREDENBURG, EARL | | 1710 S VANBUREN | | | | BAY CITY | MI | 48708 | |
| FREDERIC B KOOS | | 49564 DUKE VODREY RD | | | | EAST LIVERPOOL | OH | 43920 | |
| FREDERICA M SHORT | | 1609 JACKSON ST | | | | BROOKHAVEN | MS | 39601 | |
| FREDERICK ALEXANDER | | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458 | |
| FREDERICK B HUFNAGEL JR TR | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| FREDERICK BILLEE | | 621 BEAM DR | | | | FRANKLIN | OH | 45005 | |
| FREDERICK C BOWEN | | 141 WAE TRL | | | | CORTLAND | OH | 44410 | |
| FREDERICK CHEVROLET CADILLAC | | BUICK | 1505 QUENTIN RD | | | LEBANON | PA | 17042 | |
| FREDERICK DEAN R | | DBA D R FREDERICK & ASSOCIATES | 5109 N SUMMIT ST | NM ADD CHG PER W9 2 04 04 CP | | TOLEDO | OH | 43611 | |
| FREDERICK DEAN R DBA D R FREDERICK AND ASSOCIATES | | 5109 N SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| FREDERICK E MLAKAR | | 309 TODD AVE | | | | HERMITAGE | PA | 16148-1725 | |
| FREDERICK FOSTER TR | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| FREDERICK JAMES | | 2717 VALE DR | | | | KETTERING | OH | 45420 | |
| FREDERICK JOHN | | 1020 E GANO ST | | | | KOKOMO | IN | 46901 | |
| FREDERICK JR EARL | | 1345 MCKIMMY DR | | | | BEAVERTON | MI | 48612 | |
| FREDERICK L FELDKAMP | | 330 N WABASH AVE STE 3300 | | | | CHICAGO | IL | 60611 | |
| FREDERICK MARK | | 303 EVERGREEN DR | | | | SOMERSET | WI | 54025-9082 | |
| FREDERICK MARY | | 1792 CRESTLINE | | | | TROY | MI | 48083 | |
| FREDERICK O POLLEY TR | | FREDERICK O POLLEY TRUST | UA 011800 | 11760 ELMS RD | | BIRCH RUN | MI | 48415-8489 | |
| FREDERICK P ARNDT | | 7604 FRUIT DOVE ST | | | | NORTH LAS VEGAS | NV | 89084 | |
| FREDERICK PAUL | | 8496 WINDCREST DR | | | | WESTCHESTER | OH | 45069 | |
| FREDERICK PUMP CO | | 410 BUSINESS CENTER CT | | | | REDLANDS | CA | 92373-8084 | |
| FREDERICK REBECCA | | 2717 VALE DR | | | | KETTERING | OH | 45420 | |
| FREDERICK REIGLE TRUSTEE | | PO BOX 4010 | | | | READING | PA | 19606 | |
| FREDERICK RENA | | 1112 E FISCHER ST | | | | KOKOMO | IN | 46901-1538 | |
| FREDERICK WILLIAM LUETHGE | | 11556 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439 | |
| FREDERICK, JOHN FRANKLIN | | 1020 E GANO ST | | | | KOKOMO | IN | 46901 | |
| FREDERICK, PAUL J | | 8496 WINDCREST DR | | | | WESTCHESTER | OH | 45069 | |
| FREDERICK, STEPHEN | | 480 N ENGLEHART RD | | | | DEFORD | MI | 48729 | |
| FREDERICKA TUCKER | | 25 E IROQUOIS | | | | PONTIAC | MI | 48341 | |
| FREDERICKS CO INC | | TELEVAC DIV | 2400 PHILMONT AVE | | | HUNTINGDON VALLEY | PA | 19006-6232 | |
| FREDERICKS COMPANY | | TELEVAC IS A DIVISION OF | 2400 PHILMONT AVE | | | HUNTINGDON VALLEY | PA | 19006 | |
| FREDERICKS COMPANY TELEVAC IS A DIVISION OF | | PO BOX 67 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| FREDERICKS MICHAEL | | 63 WOODBURY DR | | | | LOCKPORT | NY | 14094 | |
| FREDERICKS PELCYGER HESTER & | | WHITE ADD CHG 2 98 | 1075 S BOULDER RD STE 305 | | | LOUISVILLE | CO | 80027 | |
| FREDERICKS PELCYGER HESTER AND WHITE | | 1075 S BOULDER RD STE 305 | | | | LOUISVILLE | CO | 80027 | |
| FREDERICKS RANDA L | | 3609 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9715 | |
| FREDERICKS W | | 7222 AUTUMN WOOD | | | | BRIGHTON | MI | 48116 | |
| FREDERICKSBURG CITY TREASURER | | PO BOX 267 | | | | FREDRICKSBRG | VA | 22404 | |
| FREDERICKSBURG ER MED ASSOC | | ACCT OF GORDON SELF | CASE V92 21724 | | | | | 23188-0042 | |
| FREDERICKSBURG ER MED ASSOC | | FOR ACCT OF GORDON RAY SELF | CASE V92 19845 | | | | | 23188-0042 | |
| FREDERICKSBURG ER MED ASSOC ACCT OF GORDON SELF | | CASE V92 21724 | | | | | | | |
| FREDERICKSBURG ER MED ASSOC FOR ACCT OF GORDON RAY SELF | | CASE V92 19845 | | | | | | | |
| FREDERICKSBURG GENL DIST CT | | 615 PRINCESS ANNE ST | BOX 180 | | | FREDERICKSBURG | VA | 22404 | |
| FREDERICKSBURG GENL DIST CT | | 615 PRINCESS ANNE ST BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| FREDON HANDLING INC | | 3590 SCHEELE DR | | | | JACKSON | MI | 49202 | |
| FREDON HANDLING INC | | 3590 SCHEELE DR | | | | JACKSON | MI | 49204-0608 | |
| FREDON HANDLING INC | | PO BOX 608 | | | | JACKSON | MI | 49204-0608 | |
| FREDRICH KIM | | 2561 NOEL AVE SW | | | | WYOMING | MI | 49509-5705 | |
| FREDRICK JACK L | | 2964 WALLSEND | | | | WATERFORD | MI | 48329-3362 | |
| FREDRICK SHARON | | 16158 OLD LOCK 15 RD | | | | TUSCALOOSA | AL | 35406 | |
| FREDRICKSON BROTHERS | | 441 WASHINGTON ST | | | | NORWELL | MA | 02061-2007 | |
| FREDS FAST FREIGHT INC | | 855 S BENSON RD | | | | FRANKFORT | KY | 40601 | |
| FREDS SIGN SERVICE INC | | 3055 S COUNTY RD 25A | | | | TROY | OH | 45373 | |
| FREE CATHERINE | | 3440 N CENTURY OAKS CIRCLE | | | | OAKLAND | MI | 48363 | |
| FREE CHRISTOPHER | | 3440 N CENTURY OAK CR | | | | OAKLAND | MI | 48363 | |
| FREE COL LABORATORIES LTD | | 11618 COTTON RD | | | | MEADVILLE | PA | 16335 | |
| FREE DEBRA | | 41696 MAGNOLIA COURT | | | | NOVI | MI | 48377 | |
| FREE KATHY | | 4509 MADISON AVE | | | | ANDERSON | IN | 46013-1441 | |
| FREE MARTIN | | 2222 MCEWAN ST | | | | SAGINAW | MI | 48602-3543 | |
| FREE PAUL | | 3340 N CENTURY OAKS CIR | | | | OAKLAND | MI | 48363-2645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREE PAUL | C/O PEPPER HAMILTON LLP | RICHARD A ROSSMAN | 36TH FL | 100 RENAISSANCE CENTER | | DETROIT | MI | 48243-7926 | |
| FREE RICHARD | | 711 KIMBARK | | | | LAFAYETE | CO | 80026 | |
| FREE RICHARD | | 711 KIMBARK | | | | LAFAYETE | CO | 80026 | |
| FREEBURG COLLEEN | | 294 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| FREEBURG COLLEEN | | JEFFREY FREEBURG | 294 PINE RIDGE DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| FREEBURG JEFFREY | | 294 PINE RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| FREED WILLIAM | | 5554 ADDERSTONE DR | | | | CLARKSTON | MI | 48346 | |
| FREED, BRYAN G | | PO BOX 235 | | | | BAY CITY | MI | 48707 | |
| FREED, WILLIAM E | | 5554 ADDERSTONE DR | | | | CLARKSTON | MI | 48346 | |
| FREEDMAN ANSELMO LINDBERG & RAPPE | | PO BOX 3228 | | | | NAPERVILLE | IL | 60566 | |
| FREEDMAN ANSELMO LINDBERG AND | | RAPPE | | PO BOX 3228 | | NAPERVILLE | IL | 60566-7228 | |
| FREEDOM AUTOMOTIVE SERVICE INC | JOHN MILLER | 13403 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| FREEDOM ELECTRIC CUSTOM CONTRO | | 700 S MAIN ST | | | | DAYTON | OH | 45402 | |
| FREEDOM ELECTRICAL  EFT CONTRACTORS INC | | 700 S MAIN ST | | | | DAYTON | OH | 45402-2710 | |
| FREEDOM ELECTRICAL CONTRACTORS | | 700 S MAIN ST | | | | DAYTON | OH | 45402-2710 | |
| FREEDOM ELECTRICAL CONTRACTORS | | DIGITAL FREEDOM DIV | 700 S MAIN | | | DAYTON | OH | 45402 | |
| FREEDOM ELECTRICAL CONTRACTORS | | INC | 700 SOUTH MAIN | | | DAYTON | OH | 45402-2710 | |
| FREEDOM ENTERPIRSES INC | | 11441 COUNTY RD 75 | | | | KENTON | OH | 43326 | |
| FREEDOM EXPRESS INC | | 2975 MORAINE | | | | BRIGHTON | MI | 48116 | |
| FREEDOM FABRICATING & DESIGN | | INC | G 5254 S SAGINAW ST | | | FLINT | MI | 48507 | |
| FREEDOM FABRICATING AND DESIGN INC | | 1267 W HILL RD | | | | FLINT | MI | 48507 | |
| FREEDOM FABRICATING INC | | 1267 W HILL RD | | | | FLINT | MI | 48507 | |
| FREEDOM FIRE PROTECTION LLC | RAY LAWSON | 4026 MILLIGAN DR | | | | LONGMONT | CO | 80504 | |
| FREEDOM FUND BANQUET | | 1528 DR MARTIN LUTHER KING JR WAY | | | | DAYTON | OH | 45407 | |
| FREEDOM INTERNATIONAL TRUCKS INC | | 6601 STATE RD | | | | PHILADELPHIA | PA | 19135-2908 | |
| FREEDOM JUSTICE & HOPE INC | | PO BOX 12 CENTRAL PK STATION | | | | BUFFALO | NY | 14215 | |
| FREEDOM JUSTICE AND HOPE INC | | PO BOX 12 CENTRAL PK STATION | | | | BUFFALO | NY | 14215 | |
| FREEDOM MEDICAL INC | | 219 WELSH POOL RD | | | | EXTON | PA | 19341 | |
| FREEDOM SCIENTIFIC | | 11800 31ST COURT NORTH | ATTN BARBARA REILLY | | | ST PETERSBURG | FL | 33716 | |
| FREEDOM TECHNOLOGIES LLC | RUDOLPH GATTI | PO BOX 117 | | | | EGLASTONBURY | CT | 06025-0117 | |
| FREEDOM TOOL | CHUCK H | 8123 UEHLING LN | | | | HUBER HEIGHTS | OH | 45424 | |
| FREEDOM TRANSPORT INCORPORATED | | 3180 ALUM CREEK DR | | | | COLUMBUS | OH | 43207 | |
| FREEDOM TRANSPORTATION GROUP | | INC | 28849 HIGHLAND RD | | | ROMULUS | MI | 48174 | |
| FREEDOM WIRE INC | | 1 MOORE ST | | | | CROMWELL | IN | 46732 | |
| FREEDOM WIRE INC | ACCOUNTS PAYABLE | PO BOX 278 | | | | CROMWELL | IN | 46732 | |
| FREEDOM WIRELESS INC | | 160 ALAMEDA PLZ | | | | BUTLER | PA | 16001-2528 | |
| FREEDONIA GROUP INC | | 767 BETA DR | | | | CLEVELAND | OH | 44143-2326 | |
| FREEDONIA GROUP INCORPORATED, THE | | 767 BETA DR | | | | CLEVELAND | OH | 44143-2373 | |
| FREEH WILLIAM L | | 13329 OAKWOOD DR | | | | ROCKVILLE | MD | 20850 | |
| FREEH WILLIAM L | | PATENT ATTORNEY | 13329 OAKWOOD DR | | | ROCKVILLE | MD | 20850 | |
| FREEHOLD CARTAGE INC | | 825 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728 | |
| FREEHOLD CARTAGE INC | | PO BOX 5010 | | | | FREEHOLD | NJ | 077285010 | |
| FREEL BETH | | 351 SHAMIROCK AVE | | | | GREENTOWN | IN | 46936-9302 | |
| FREEL MICHELE | | 3381 W 104TH | | | | GRANT | MI | 49327 | |
| FREELANCE LETTERING INC | | 4A GASOLINE ALLEY | | | | INDIANAPOLIS | IN | 46222 | |
| FREELAND E JOAN | | 5027 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| FREELAND JOANNE | | 113 MAPLE ST APT 79 | | | | VANDALIA | OH | 45377 | |
| FREELAND PRODUCTS INC | KIM ECONOMIDES | 75412 HWY 25 | | | | COVINGTON | CA | 70435 | |
| FREELAND STATE BANK | | 101 N WASHINGTON STE 812 | | | | SAGINAW | MI | 48607 | |
| FREEMAN | C/O EXHIBITOR SERVICES | 7000 PLACID NO 101 | | | | LAS VEGAS | NV | 89119 | |
| FREEMAN & CASTILLON | | 1620 SANTA URSULA STE 2 | | | | LAREDO | TX | 78040 | |
| FREEMAN AND CASTILLON | | 1620 SANTA URSULA STE 2 | | | | LAREDO | TX | 78040 | |
| FREEMAN ANDREA | | 104 GOULD ST | | | | GADSDEN | AL | 35904 | |
| FREEMAN ANTHONY | | 8B CAMELOT COURT | | | | BUFFALO | NY | 14214 | |
| FREEMAN BILLY | | 1009 ROUTON DR SW | | | | DECATUR | AL | 35601 | |
| FREEMAN BILLY | | 501 S LAFAYETTE ST | | | | TUSCUMBIA | AL | 35674-2738 | |
| FREEMAN BONITA | | 4003 MONTICELLO BLVD APT 201 | | | | YOUNGSTOWN | OH | 44505-1762 | |
| FREEMAN BRIAN | | 2606 CRESTWELL PL | | | | KETTERING | OH | 45420 | |
| FREEMAN BRIAN | | 411 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2311 | |
| FREEMAN BRYAN | | 606 LAKEWOOD | | | | GREENTOWN | IN | 46936 | |
| FREEMAN CAROLYN | | PO BOX 226 | | | | LOXLEY | AL | 36551 | |
| FREEMAN CATHY | | 113 JAY DR | | | | MADISON | AL | 35758-2901 | |
| FREEMAN CHARLES CO INC | | 3755 HARLEM RD | | | | BUFFALO | NY | 14215-1907 | |
| FREEMAN CHARLES S CO INC | | 305 COMMERCE DR STE 20 | | | | ROCHESTER | NY | 14623 | |
| FREEMAN CHARLES S CO INC | | 3755 HARLEM RD | | | | BUFFALO | NY | 14215-1907 | |
| FREEMAN CHARLES S CO INC EFT | | 3755 HARLEM RD | | | | BUFFALO | NY | 14215-1907 | |
| FREEMAN COMPANIES | | PO BOX 650036 | | | | DALLAS | TX | 75265-0036 | |
| FREEMAN COMPANIES | TINA BRESSERT | 5040 W ROOSEVELT RD | | | | CHICAGO | IL | 60644-1436 | |
| FREEMAN DANIEL | | 13275 LAKEVIEW DR | | | | WATERPORT | NY | 14571 | |
| FREEMAN DANIEL | | 5177 MASON RD | | | | WALWORTH | NY | 14568 | |
| FREEMAN DAUNDRA | | 4151 SHENANDOAH DR | | | | DAYTON | OH | 45417 | |
| FREEMAN DAVID E | | 3179 W FARRAND RD | | | | CLIO | MI | 48420-8836 | |
| FREEMAN DECORATING CO | | FREEMAN COMPANIES THE | 5040 W ROOSEVELT RD | | | CHICAGO | IL | 60650 | |
| FREEMAN DIONE | | 1801 WOODLIN DR | | | | FLINT | MI | 48504 | |
| FREEMAN DIONE M | | 1801 WOODLIN DR | | | | FLINT | MI | 48504 | |
| FREEMAN DORIS | | PO BOX 3635 | | | | WARREN | OH | 44485-0635 | |
| FREEMAN EDWARD P | | 1279 93RD ST | | | | NIAGARA FALLS | NY | 14304-2607 | |
| FREEMAN ELLIS | | 508 SOUTH HICKORY ST | | | | TUSCUMBIA | AL | 35674 | |
| FREEMAN ELOISE | | 904 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2732 | |
| FREEMAN EUGENE | | 1360 PITTSBURG ST | | | | JACKSON | MS | 39203 | |
| FREEMAN FRED | | 10735 MCGUINN RD | | | | CLARKSVILLE | OH | 45113-9601 | |
| FREEMAN GROVER L | | 3440 ELMPORT ST | | | | BRIDGEPORT | MI | 48722-9502 | |
| FREEMAN II ROBERT | | 607 S INDIANA | | | | KOKOMO | IN | 46901 | |
| FREEMAN II, ROBERT | | 706 S INDIANA | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN JAMES | | 314 RANDALL AVE | | | | BELLEVUE | OH | 44811 | |
| FREEMAN JAMES E | | 301 E STONEQUARRY RD | | | | VANDALIA | OH | 45377-9749 | |
| FREEMAN JEFFERY | | 2502 AUDRI LN | | | | KOKOMO | IN | 46901-5276 | |
| FREEMAN JERRY | | 2450 SOUTH HINES ST | | | | ATHENS | AL | 35611 | |
| FREEMAN JOEY E | | 4791 BOND AVE NW | | | | WARREN | OH | 44483-1742 | |
| FREEMAN JOHN | | 1078 S 900 W | | | | KEMPTON | IN | 46049 | |
| FREEMAN JOHN | | 115 OHILLSON AVE | | | | MUSCLE SHOALS | AL | 35661-2011 | |
| FREEMAN JONATHAN | | 806 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306 | |
| FREEMAN JOSH | | 115 OHILLSON AVE | | | | MUSCLE SHOALS | AL | 35661-2011 | |
| FREEMAN JR ALBERT | | 1522 FEDERAL AVE | | | | SAGINAW | MI | 48601-1815 | |
| FREEMAN JR DENNIS | | 1 HINSON AVE | | | | GADSDEN | AL | 35904 | |
| FREEMAN JR SAMUEL | | 5126 RIVERBIRCH DR N | | | | COLUMBUS | OH | 43229-5257 | |
| FREEMAN JR. ALBERT | | 1522 FEDERAL AVE | | | | SAGINAW | MI | 48601 | |
| FREEMAN KARL | | 1435 PEAR ST | | | | JACKSON | MS | 39209-4632 | |
| FREEMAN KATHY | | 2237 MOBILE AVE | | | | JACKSON | MS | 39213 | |
| FREEMAN KAYE F | | 2450 KROUSE RD LOT 264 | | | | OWOSSO | MI | 48867 | |
| FREEMAN KENNETH | | 2606 CRESTWELL PL | | | | KETTERING | OH | 45420 | |
| FREEMAN KIM | | 4700 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8354 | |
| FREEMAN KIP | | 15208 NARROWHEAD DR | | | | CHESANING | MI | 48616 | |
| FREEMAN KRYSTLE | | 2714 HICKORY ST | | | | GADSDEN | AL | 35904 | |
| FREEMAN LAURA | | PO BOX 242 | | | | GREENTOWN | IN | 46936-9428 | |
| FREEMAN LAW GROUP | | 6540 MILLENNIUM DR | | | | LANSING | MI | 48917 | |
| FREEMAN LEONE C | | 3374 ELMWOOD DR | | | | CLIO | MI | 48420 | |
| FREEMAN LORETTA L | | 5404W N COUNTY RD 200 E | | | | KOKOMO | IN | 46901-9510 | |
| FREEMAN LUCY I | | 1918 W VAILE AVE | | | | KOKOMO | IN | 46901-5011 | |
| FREEMAN MANUFACTURING & SUPPLY | | 1101 MOORE RD | | | | AVON | OH | 44011-1011 | |
| FREEMAN MANUFACTURING & SUPPLY | | 27655 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| FREEMAN MARK | | 335 CRIPPLE LN SW | | | | BROOKHAVEN | MS | 39601 | |
| FREEMAN MARY | | 219 COUNTY RD 325 | | | | TRINITY | AL | 35673 | |
| FREEMAN MARY ANN | | 4294 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 | |
| FREEMAN MARY C | | PO BOX 488 | | | | MAYVILLE | MI | 48744-0000 | |
| FREEMAN MARY S | | 2551 ASPINWALL AVE NE | | | | WARREN | OH | 44483-2501 | |
| FREEMAN MATTHEW | | 907 WELLMEIER AVE | | | | DAYTON | OH | 45410 | |
| FREEMAN MCKENZIE PC | | 75 N GRATIOT AVE | | | | MT CLEMENS | MI | 48046-2335 | |
| FREEMAN MFG & SUPPLY CO EFT | | 27655 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| FREEMAN MFG AND SUPPLY CO EFT | | 1101 MOORE RD | | | | AVON | OH | 44011 | |
| FREEMAN MICHAEL | | 4562 WAYNE MEADOWS CR NORTH | | | | HUBER HEIGHTS | OH | 45424 | |
| FREEMAN MICHELLE | | 2312 ALMON WAY SW | | | | DECATUR | AL | 35603 | |
| FREEMAN NANCY | | 9 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623 | |
| FREEMAN NEKEISHA | | 251 BURMAN DR | | | | TROTWOOD | OH | 45426 | |
| FREEMAN NICOLE | | 1502 ROOSEVELT DR | | | | NOBLESVILLE | IN | 46060 | |
| FREEMAN PATRICK | | 4704 WOODVALLEY CT NE | | | | ROCKFORD | MI | 49341 | |
| FREEMAN RHONDA | | 3858 KOSSUTH RD | | | | LAKE ORION | MI | 48360 | |
| FREEMAN ROY ASSOCIATES INC | | FREEMAN EQUIPMENT CO | 1901 MONTREAL RD STE 101 | | | TUCKER | GA | 30084 | |
| FREEMAN S | | 2399 DELAVAN DR | | | | COLUMBUS | OH | 43219-1326 | |
| FREEMAN SAMIKA | | 5090 LEEDALE DR | | | | DAYTON | OH | 45418 | |
| FREEMAN SAMUEL | | 1107 W 2ND ST | | | | DAYTON | OH | 45407-2823 | |
| FREEMAN SCOTT | | 1719 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| FREEMAN TERRY | | 3358 W SHIAWASSEE | | | | FENTON | MI | 48430 | |
| FREEMAN TERRY | | 8838 SARATOGA DR | | | | SUGAR LAND | TX | 77479 | |
| FREEMAN TERRYL | | 418 WILERAY DR | | | | MIAMISBURG | OH | 45342 | |
| FREEMAN TRACY | | 5520 BRANCHPORT DR | | | | RIVERSIDE | OH | 45424 | |
| FREEMAN TRACY | | 5523 HARTWOOD DR | | | | COLUMBUS | OH | 43228 | |
| FREEMAN TROY | | 607 DEVOE DR | PO BOX 575 | | | SWEETSER | IN | 46987 | |
| FREEMAN VICTORIA V | | 1545 EAGLETON LN | | | | VIRGINIA BEACH | VA | 23455-4235 | |
| FREEMAN WANDA | | 905 6TH AVE SW | | | | DECATUR | AL | 35601 | |
| FREEMAN WATER TREATMENT | | 4716 W JR LYNCH ST EXTENSION | | | | JACKSON | MS | 39209 | |
| FREEMAN WATER TREATMENT | | 4716 W JR LYNCH ST EXT | | | | JACKSON | MS | 39209 | |
| FREEMAN WATER TREATMENT | | PO BOX 722 | | | | CLINTON | MS | 39060 | |
| FREEMAN WILLIAM C | | 258 NAS DIXON RD | | | | OCILLA | GA | 31774-4124 | |
| FREEMAN WOODROW | | 1407 BULLOCK ST | | | | TUSCUMBIA | AL | 35674-4501 | |
| FREEMAN YALONDA | | 1171 SAUK LN | | | | SAGINAW | MI | 48603 | |
| FREEMAN ZULLAR | | 235 ELM HILL DR | | | | DAYTON | OH | 45415 | |
| FREEMAN, BRIAN | | 2798 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| FREEMAN, BRIAN | | 411 W 4TH ST | | | | ALEXANDRIA | IN | 46001 | |
| FREEMAN, BRYAN A | | 606 LAKEWOOD | | | | GREENTOWN | IN | 46936 | |
| FREEMAN, KARL | | 1435 PEAR ST | | | | JACKSON | MS | 39209 | |
| FREEMAN, KENKETRICK | | 1435 PEAR ST | | | | JACKSON | MS | 39209 | |
| FREEMAN, LAURA | | 6480 E 50 N | | | | GREENTOWN | IN | 46936 | |
| FREEMAN, PAMELA | | 2502 AUDRI LN | | | | KOKOMO | IN | 46901 | |
| FREEMAN, RENIFORD | | 890 COUNTY RD 173 | | | | MOULTON | AL | 35650 | |
| FREEMAN, TROY L | | 607 DEVOE DR | PO BOX 575 | | | SWEETSER | IN | 46987 | |
| FREEMARKETS INC NOW ARIBA | MARK KENNEY | 210 SIXTH AVE PITTSBURGH | PENNSYLVANIA 15222 | | | PITTSBURGH | PA | 15222 | |
| FREEMARKETS ONLINE INC | | 210 6TH AVE | ONE OLIVER PLZ | | | PITTSBURGH | PA | 15222 | |
| FREEMERMAN ALLAN | | PO BOX 1501 | | | | LOCKPORT | NY | 14095-1501 | |
| FREEMESSER MARK | | 1405 LONG POND RD | | | | ROCHESTER | NY | 14626-1079 | |
| FREEMESSER, MARK | | 1405 LONG POND RD | | | | ROCHESTER | NY | 14626 | |
| FREEPORT MCMORAN COPPER & GOLD INC | | ONE N CENTRAL AVE | | | | PHOENIX | AZ | 85004 | |
| FREER BRIAN | | 909 WEST 20TH ST APT I 2 | | | | TIFTON | GA | 31794 | |
| FREER DARRELL | | 4075 RELLIM AVE NW | | | | WARREN | OH | 44483 | |
| FREER II GEORGE | | 408 SHORT ST | | | | HARTSELLE | AL | 35640 | |
| FREER TOOL & DIE INC | | 44675 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| FREER TOOL & DIE INC | ATTN RONALD B RICH ESQ | 30665 NORTHWESTERN HWY STE 280 | | | | FARMINGTON HILLS | MI | 48334 | |
| FREER TOOL AND DIE INC | ATTN RONALD B RICH ESQ | RONALD B RICH & ASSOCIATES | 30665 NORTHWESTERN HWY STE 280 | | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREER, DARRELL G | | 4075 RELLIM AVE N W | | | | WARREN | OH | 44483 | |
| FREESCALE HALBLEITER DEUTSCHLAND | | SCHATZBOGEN 7 | | | | MUENCHEN | | 81829 | GERMANY |
| FREESCALE SEMICONDUCTOR | | CHIMALHUACAN 3569 PISO 2 | CIUDAD DEL SOL | | | GUADALAJARA | | 45030 | MEXICO |
| FREESCALE SEMICONDUCTOR | | CHIMALHUACAN NO 3569 PISO 2 | CIUDAD DEL SOL | | | GUADALAJARA | JAL | 45030 | MX |
| FREESCALE SEMICONDUCTOR | | 2733 SOUTH ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR | | FMLY MOTORALA INC | SEMICONDUCTOR PRODUCTS SECTOR | 5005 E MC DOWELL RD B117 | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR | | PO BOX 71299 | | | | CHICAGO | IL | 60694 | |
| FREESCALE SEMICONDUCTOR | LAURA CHAPARRO | CHIMALHUACAN 3569 PISO 2 | CIUDAD DEL S OL | | | GUADALAJARA | | L45030 | MEXICO |
| FREESCALE SEMICONDUCTOR | MIRIAM OCAMPO | CHIMALHUACAN 3569 PISO 2 | CIUDAD DEL SOL | GUADALAJARA JALISCO MEXICO | | GUADALAJARA | | 45030 | MEXICO |
| FREESCALE SEMICONDUCTOR EFT | | FMLY MOTORALA INC | SEMICONDUCTOR PRODUCTS SECTOR | 5005 E MC DOWELL RD B117 | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC | | 2100 E ELLIOT RD | | | | TEMPE | AZ | 85284 | |
| FREESCALE SEMICONDUCTOR INC | | 2733 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| FREESCALE SEMICONDUCTOR INC | | 5005 E MC DOWELL RD B117 | ATTN CREDIT DEPT | | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC | | 5005 E MCDOWELL RD | | | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC | | 6501 WILLIAM CANNON DR WEST | | | | AUSTIN | TX | 78735 | |
| FREESCALE SEMICONDUCTOR INC | | HARRIS BANK | PO BOX 71299 | | | CHICAGO | IL | 60694 | |
| FREESCALE SEMICONDUCTOR INC | | MOTOROLA | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331 | |
| FREESCALE SEMICONDUCTOR INC | | MOTOROLA SPS | 2100 E ELLIOT RD | MAIL DROP AZ34 EL706 | | TEMPE | AZ | 85284 | |
| FREESCALE SEMICONDUCTOR INC | | PO BOX 2953 | | | | PHOENIX | AZ | 85062 | |
| FREESCALE SEMICONDUCTOR INC | C/O SUSAN M FREEMAN | LEWIS AND ROCA LLP | 40 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| FREESCALE SEMICONDUCTOR INC | PAUL GRIMME | 6501 WILLIAM CANNON DR WEST | | | | AUSTIN | TX | 78735-8598 | |
| FREESCALE SEMICONDUCTOR INC EF | | FMLY MOTOROLA INC NM CHG 4 05 | 5005 E MC DOWELL RD B117 | ATTN CREDIT DEPT | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC EF | | FMLY MOTOROLA SPS | 5005 E MC DOWELL RD B117 | ATTN CREDIT DEPT | | PHOENIX | AZ | 85008 | |
| FREESCALE SEMICONDUCTOR INC EF | | HARRIS BANK | PO BOX 71299 | | | CHICAGO | IL | 60694 | |
| FREESCALE SEMICONDUCTOR INC EF | | HARRRIS BANK | PO BOX 71599 | | | CHICAGO | IL | 60694 | |
| FREESCALE SEMICONDUCTOR UK LTD | | KELVIN INDUSTRIAL ESTATE | | | | GLASGOW LANARKSHIRE | | G75 0TG | GB |
| FREESCALE SEMICONDUCTOR UK LTD | | COLVILLES RD | KELVIN INDUSTRIAL ESTATE | | | GLASGOW LANARKSHIRE | | G75 0RS | GBR |
| FREESCALE SEMICONDUCTOR UK LTD | | COLVILLES RD | | | | GLASGOW LANARKSHIRE | | G75 0RS | UNITED KINGDOM |
| FREESCALE SEMICONDUCTOR, INC | MICHAEL PAYNE | PO BOX 7247 6477 | | | | PHILADELPHIA | PA | 19170 | |
| FREESCALE SEMINCONDUCTOR INC | | PO BOX 2953 | | | | PHOENIX | AZ | 85062 | |
| FREESE ENTERPRISES INC | | 45209 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| FREESE JON T | | 2446 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9752 | |
| FREEWAVE TECHNOLOGIES INC | | 1880 S FLATIRON CT STE F | | | | BOULDER | CO | 80301 | |
| FREEWAY CORP | | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125-463 | |
| FREEWAY CORP | | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125-4688 | |
| FREEWAY CORP EFT | | 9301 ALLEN DR | | | | CLEVELAND | OH | 44125-4688 | |
| FREEWAY WASHER LTD | | 1820 MEYERSIDE DR | | | | MISSISSAUGA | ON | L5T 1B4 | CANADA |
| FREEZE GARY | | 125 WESTLAKE DR | | | | BRANDON | MS | 39047 | |
| FREEZE, GARY D | | 125 WESTLAKE DR | | | | BRANDON | MS | 39047 | |
| FREGELETTE DAVID | | 5953 OLD ORCHARD DR | | | | HAMBURG | NY | 14075 | |
| FREI VELMA | | 5185 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-8793 | |
| FREIBERGER JAMES A | | 2001 AMBER SKIES AVE SPC 132 | | | | ALAMOGORDO | NM | 88310-3210 | |
| FREIBORNE INDUSTRIES CORP | | 15 SILVERDOME INDUSTRIAL PK | | | | PONTIAC | MI | 48342 | |
| FREIBORNE INDUSTRIES CORP EFT | | 15 SILVERDOME INDUSTRIAL PK | | | | PONTIAC | MI | 48342 | |
| FREIBORNE INDUSTRIES INC | | 15 SILVERDOME INDUSTRIAL PK | | | | PONTIAC | MI | 48342 | |
| FREIER JAMES | | 2515 WINDEMERE AVE | | | | FLINT | MI | 48503 | |
| FREIGHT BASE | | PO BOX 66479 | | | | CHICAGO AMF | IL | 60666-0479 | |
| FREIGHT DISTRIBUTION INC | | 12 AVIS DR | | | | LATHAM | NY | 12110 | |
| FREIGHT MANAGEMENT INC | | 2198 GLADSTONE CT STE D | | | | GLENDALE HTS | IL | 60139-1514 | |
| FREIGHT PLUS INC | | SCAC LWCR | PO BOX 7119 | | | ROCHESTER | MN | 55903 | |
| FREIGHT PLUS INC | | SDS 12 2224 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2224 | |
| FREIGHT SALES INC | | D B A AUDIO EXPRESS | 15490 N 83RD WAY | | | SCOTTSDALE | AZ | 85260-1821 | |
| FREIGHT SERVICE PLUS INC | | 190 WILKINSON RD UNIT 11 | | | | BRAMPTON CANADA | ON | L6T 4W3 | CANADA |
| FREIGHT SERVICE PLUS INC | | SCAC FSVP | 190 WILKINSON RD UNIT 11 | | | BRAMPTON | ON | L6T 4W3 | CANADA |
| FREIGHT SOLUTION PROVIDERS | | DBA KLS AIR EXPRESS INC | 3231 EVERGREEN AVE | | | WEST SACRAMENTO | CA | 95691 | |
| FREIGHT SOLUTION PROVIDERS | A R | 3231 EVERGREEN AVE | | | | WEST SACRAMENTO | CA | 95691 | |
| FREIGHT WATCHERS INC | | 121 BREMEN AVE | | | | SAINT LOUIS | MO | 63147 | |
| FREIGHTLINER ATLANTA PTS | | 3025 EVERGREEN DR | BUILDING 100 | | | DULUTH | GA | 30096 | |
| FREIGHTLINER CANADA LTD | | 350 SOUTH EDGEWARE RD | | | | STTHOMAS | ON | N5P 4C4 | CANADA |
| FREIGHTLINER CORP MEMPH MEMPHIS PARTS DISTCENTE | | 5745 CHALLENGE DR | | | | MEMPHIS | TN | 38115 | |
| FREIGHTLINER CORPORATION | | 4527 N CHANNEL AVE | | | | PORTLAND | OR | 97217-7649 | |
| FREIGHTLINER CORPORATION | | PO BOX 4119 | PO BOX 4119 | | | PORTLAND | OR | 97208-4119 | |
| FREIGHTLINER CORPORATION | | PO BOX 4119 | | | | PORTLAND | OR | 97208-4119 | |
| FREIGHTLINER CORPORATION | ACCOUNTS PAYABLE | PO BOX 3591 | | | | PORTLAND | OR | 97208 | |
| FREIGHTLINER LLC | | 4747 N CHANNEL AVE | | | | PORTLAND | OR | 97208 | |
| FREIGHTLINER LLC | | 4747 NORTH CHANNEL AVE | PO BOX 3591 | | | PORTLAND | OR | 97208 | |
| FREIGHTLINER LLC | | PO BOX 3490 | | | | PORTLAND | OR | 97208 | |
| FREIGHTLINER LLC | | PO BOX 3591 | 4747 N CHANNEL AVE | | | PORTLAND | OR | 97208-3849 | |
| FREIGHTLINER LLC | | PO BOX 3591 | | | | PORTLAND | OR | 97208-3490 | |
| FREIGHTLINER LLC | | PO BOX 4119 | | | | PORTLAND | OR | 97208 | |
| FREIGHTSPECIALISTS | | 3.17865E+009 | 360 S MADISON AVE | | | GREENWOOD | IN | 46142 | |
| FREIGHTSPECIALISTS | | PO BOX 1408 | | | | GREENWOOD | IN | 46142 | |
| FREIHEIT DEAN | | 525 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 | |
| FREIMUTH JAMES A | | 446 WENTWORTH CIRCLE | | | | CARY | IL | 60013 | |
| FREISEN HOLLY | | 3221 ORAN DR | | | | YOUNGSTOWN | OH | 44511 | |
| FREITAG DENISE | | 4142 CASS 102 | | | | DETROIT | MI | 48201 | |
| FREITAS JOSE | | 2015 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREITAS MARK | | 31 ALDWICK RISE | | | | FAIRPORT | NY | 14450 | |
| FREITAS NANCY | | 327 HICKORY ST | | | | DAYTON | OH | 45410 | |
| FREITAS, VIRGILIO | | 320 FORD AVE | | | | ROCHESTER | NY | 14606 | |
| FREL HOLDINGS PTY LTD | | 30 MCCARTHURS RD | | | | ALTONA NORTH | VI | 03025 | AU |
| FRELITZ JAMES | | PO BOX 52 | | | | OAKLEY | MI | 48649 | |
| FREMACH INTERNATIONAL N V | | FREMACH PLASTICS N V | INDUSTRIELAAN 1 | B 3590 DIEPENBEEK | | | | | BELGIUM |
| FREMACH PLASTICS NV | | INDUSTRIELAAN 1 | | | | DIEPENBEEK | | 03590 | BELGIUM |
| FREMION RICHARD | | 1224 RIVERSIDE DR | | | | HURON | OH | 44839 | |
| FREMONT AUTOMOTIVE INC | | 2 CORTLAND ST | | | | MOUNT PLEASANT MILLS | PA | 17853-9712 | |
| FREMONT FENCE & GUARD RAIL CO | | SANDUSKY FENCE & GUARD RAIL CO | 2304 E PERKINS | | | SANDUSKY | OH | 44870 | |
| FREMONT JUNIOR HIGH SCHOOL | | 1001 N POWER RD | | | | MESA | AZ | 85205 | |
| FREMONT MANUFACTURING DIV | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| FREMONT MUNICIPAL CRT | | 323 S FRONT ST | | | | FREMONT | OH | 43420 | |
| FREMONT PLASTIC MOLDS | | 4711 N STATE ROUTE 19 | | | | FREMONT | OH | 43420 | |
| FRENCH ADVANTAGE | | 3757 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4058 | |
| FRENCH ALLEN F | | 1736 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5943 | |
| FRENCH AMERICAN AUTOMOTIVE | | BUSINESS ASSOCIATION | 525 E BIG BEAVER RD STE 202 | | | TROY | MI | 48083 | |
| FRENCH AMERICAN CHAMBER OF | | COMMERCE C O CLAYTON & | MCKERVEY PC | 27777 FRANKLIN RD STE 1200 | | SOUTHFIELD | MI | 48034-2390 | |
| FRENCH AMERICAN CHAMBER OF COMMERCE C O CLAYTON AND | | MCKERVEY PC | 27777 FRANKLIN RD STE 1200 | | | SOUTHFIELD | MI | 48034-2390 | |
| FRENCH AWNING & SCREEN CO | | 4514 S MCRAVEN RD | | | | JACKSON | MS | 39204 | |
| FRENCH AWNING AND SCREEN CO | | 4514 S MCRAVEN RD | | | | JACKSON | MS | 39204 | |
| FRENCH CULINARY INSTITUTE | | 462 BROADWAY | | | | NEW YORK | NY | 10013 | |
| FRENCH ELEMENTARY SCHOOL | | 311 JOEL AVE | | | | JACKSON | MS | 39209 | |
| FRENCH HOWARD | | 8028 MORRIS RD | | | | HILLIARD | OH | 43026-9747 | |
| FRENCH INSTITUTE OF MICHIGAN | | 400 WEST MAPLE RD | STE 300 | | | BIRMINGHAM | MI | 48009 | |
| FRENCH INSTITUTE OF MICHIGAN | | CRANBROOK CENTRE | 30161 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48076-1400 | |
| FRENCH JANET | | 891 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 | |
| FRENCH JL UK LTD | | FRENCHJL | 16 FREEBOURNES RD | | | WITHAM ESSEX | | CM8 3DX | UNITED KINGDOM |
| FRENCH JL UK LTD | | JL FRENCH | DELMAR RD | | | WALTHAM CROSS HERTS | | EN8 9SR | UNITED KINGDOM |
| FRENCH JL UK LTD | | JL FRENCH | HARPER ST | | | PRESTEIGNE | | LD8 2AL | UNITED KINGDOM |
| FRENCH JOSHUA | | 2716 GIBSON ST | | | | FLINT | MI | 48503-3006 | |
| FRENCH LEE | | 1500 DANIELS RD | | | | WILLARD | OH | 44890 | |
| FRENCH LORENA K | | 10085 WEBSTER RD | | | | CLIO | MI | 48420-8523 | |
| FRENCH M | | 4070 W 200 N | | | | KOKOMO | IN | 46901 | |
| FRENCH MADELYN | | 3181 LUDWIG ST | | | | BURTON | MI | 48529-1033 | |
| FRENCH MARTIN | | 8355 BEYER RD | | | | BIRCHRUN | MI | 48415 | |
| FRENCH MARY H | | 4070W 200N | | | | KOKOMO | IN | 46901-0000 | |
| FRENCH MATTHEW | | 318 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309 | |
| FRENCH MICHAEL | | 1745 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| FRENCH MICKEY L | | 3900 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9482 | |
| FRENCH NORMAN | | 6601 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094 | |
| FRENCH OIL MILL MACHINERY CC | | 1035 W GREENE ST | | | | PIQUA | OH | 45356-0920 | |
| FRENCH OIL MILL MACHINERY CC | | PO BOX 920 | | | | PIQUA | OH | 45356-0920 | |
| FRENCH QUARTERS | | 110 N WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| FRENCH RANDY | | 5210 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 | |
| FRENCH RANDY A | | 5210 S IVA RD | | | | ST CHARLES | MI | 48655 | |
| FRENCH RANDY A | COVENANT PATH ASSOCIATES PC | PO BOX 33321 DRAWER 150 | | | | DETROIT | MI | 48232 | |
| FRENCH RICE TERRY | | 9200 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| FRENCH RICE, TERRY | | 612 N STATE RD NO 123 | | | | DAVISON | MI | 48423 | |
| FRENCH ROBERT | | 1527 KERN RD | | | | REESE | MI | 48757-9601 | |
| FRENCH ROBERT | | 2434 DAKEM DR | | | | BEAVERCREEK | OH | 45434 | |
| FRENCH RONNIE F | | PO BOX 720687 | | | | BYRAM | MS | 39272-0687 | |
| FRENCH ROSEANN | | 8355 S BEYER RD | | | | BIRCH RUN | MI | 48415 | |
| FRENCH SCOTT | | 7195 LOMA LINDA DR NE | | | | ROCKFORD | MI | 49341 | |
| FRENCH STEVEN | | 119 S GREENWAY DR | | | | TRINITY | AL | 35673-6001 | |
| FRENCH STREET CAFE INC | | 11958 NILES CORTLAND RD | | | | WARREN | OH | 44484 | |
| FRENCH STREET CAFE INC | | 1195 NILES CORTLAND RD | | | | WARREN | OH | 44484 | |
| FRENCH TAMIKA | | 1390 WAGON WHEEL CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| FRENCH THELMA I | | 5210 CRAUN RD | | | | PRESCOTT | MI | 48756-9518 | |
| FRENCH TIMOTHY | | 4771 HAMPTON POND LN | | | | MASON | OH | 45040 | |
| FRENCH VAN | | 1390 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 | |
| FRENCH WESLEY | | 119 SOUTH GREENWAY DR | | | | TRINITY | AL | 35673 | |
| FRENCH, ERIC | | 73 PARK DALE TERR | | | | ROCHESTER | NY | 14615 | |
| FRENCH, MICHAEL W | | 6915 LANCASTER LAKE CT | APT 20 | | | CLARKSTON | MI | 48346 | |
| FRENCH, TIMOTHY G | | 4771 HAMPTON POND LN | | | | MASON | OH | 45040 | |
| FRENCHIK JAMES A | | 2370 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-8906 | |
| FRENCHIK JANE | | 2370 HIDDEN LAKE TRAIL | | | | ORTONVILLE | MI | 48462-9174 | |
| FRENDENBURG BEVERLY J | | 1620 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| FRENDENBURG BEVERLY J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| FRENESE A ZICK | | 1301 AMYCLAE PL | | | | BEL AIR | MD | 21014 | |
| FRENI BREMBO SPA | | VIA BREMBO 25 | | | | CURNO | IT | 24035 | IT |
| FRENI BREMBO SPA | | BREMBO SPA | VIA BREMBO 25 | | | CURNO | | 24035 | ITALY |
| FRENI BREMBO SPA | | BREMBO SPA | VIA BREMBO 25 | | | CURNO | | | ITALY |
| FRENOS Y MECANISMOS S A DE EFT C V ACCESO 11 NO 5 | | FRACC IND BENITO JUAREZ | QUERETARO QRO | | | 76120 MEXICO | | | MEXICO |
| FRENOS Y MECANISMOS SA DE CV | | ACCESO 11 NO 5 | FRACC IND BENITO JUAREZ | NTE 9909081330399 | | NTE 9909161407252 | | | MEXICO |
| FRENOS Y MECANISMOS SA DE CV | | TRW | AV LA GREIEGA 101 | PARQUE INDUSTRIAL DE QUERETARO | | QUERETARO | | 76220 | MEXICO |
| FRENOS Y MECANISMOS SA DE CV | | TRW | PARQUE INDUSTRIAL DE QUERETARO | AV LA GREIEGA 101 | | QUERETARO | | 76220 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRENOS Y MECANISMOS SA DE CV | | TRW | PARQUE INDUSTRIAL DE QUERETARO | | | QUERETARO | | 76220 | MEXICO |
| FRENOS Y MECANISMOS SA DE CV | | LA GREIEGA 101 | | | | QUERETARO | QRO | 76220 | MX |
| FRENOS Y MECANISMOS SA DE CV | ACCOUNTS PAYABLE | LA GRIEGA 101 PARQUE IND QUERETAR | | | | SANTA ROSA JUAREGUI | | 76220 | MEXICO |
| FRENZEL IND DE BORRACHA E | | PLASTICOS LTDA | AVE PEDRO ADAMS FIIHO 201 NOVO | | | HAMBURGO CEP93320001 | | | BRAZIL |
| FRENZEL INDUSTRIA DE BORRACHA | | AV PEDRO ADAMS FILHO 201 | SANTA AFONSO | | | NOVO HAMBURGO | | 93320001 | |
| FREQUENCY ENGINEERING | | PO BOX 527 | | | | FARMINGDALE | NJ | 07727 | |
| FRERICH JOSEPH | | 3778 LAKE LAPEER DR | | | | METAMORA | MI | 48455 | |
| FRESCH JOHN | | 66 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094 | |
| FRESENIUS | DR ANNEMARIE DIEDERICH | ELSE KRONER STRABE 1 | 61352 BAD HOMBURG VDH | | | | | | GERMANY |
| FRESENIUS KABI DEUTSCHLAND | HARALD MARSKI | ATTN ACCOUNTING DEPARTMENT | BAD HOMBURG VDH | | | | | D-61346 | GERMANY |
| FRESENIUS KABI DEUTSCHLAND | HARALD MARSKI | GMBH FRIEDBERG PLANT | HARALD MARSKI | | | PFINGSSTRABE 53 | | D-61169 | GERMANY |
| FRESHER RONALD | | 4335 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9706 | |
| FRESHFIELDS BRUCKHAUS DERINGER | | TAUNUSANLAGE 11 | 60329 FRANKFURT AM MAIN | | | FRANKFURT | | | |
| FRESHOUR SANDRA G | | 415 TIMBERCREST RD | | | | CATOOSA | OK | 74015 | |
| FRESNO INTERNAL REVENUE | | SERVICE | PO BOX 24017 | | | FRESNO | CA | 93776 | |
| FRESNO IRS | | ACCT OF SCOTT A CLARK | CASE 349 54 6588 | | | FRESNO | CA | 34954-6588 | |
| FRESNO IRS ACCT OF SCOTT A CLARK | | CASE 349 54 6588 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| FRESNO PACIFIC COLLEGE | | 1717 S CHESTNUT AVE | | | | FRESNO | CA | 93702 | |
| FRESNO VALVES CASTING INC | | C O HYDRO GATE CORP | 7010 BROADWAY STE 400 | | | DENVER | CO | 80221-2952 | |
| FRESON NEIL | | 26 BITTERNELL LN | | | | HENRIETTA | NY | 14467 | |
| FRESORGER JEANNE M | | 5920 SID DR | | | | SAGINAW | MI | 48601-9248 | |
| FRETON VACFORM LIMITED | | FELNEX IND ESTATE | 8B FELNEX CLOSE | | | LEEDS | | LS90SR | UNITED KINGDOM |
| FRETUM PROPERTIES LTD | | ATLAS IND EST ATLAS AVE | | | | LIMERICK | | 00000 | IRELAND |
| FRETUM PROPERTIES LTD | | ATLAS IND EST ATLAS AVE | | | | LIMERICK | | | IRELAND |
| FREUCK WILLIAM | | 152 SERENDIPITY TRL | | | | HOT SPRINGS | AR | 71913-8593 | |
| FREUD GREAT LAKES INC | | MICHIGAN SAW & TOOL CO | G 3053 W PASADENA RD | | | FLINT | MI | 48504 | |
| FREUDENBERG & CO KG | | POSTFACH 100314 | | | | WEINHEIM | BW | 69443 | DE |
| FREUDENBERG & CO KG | | ZWISCHEN DAMMEN | | | | WEINHEIM | BW | 69469 | DE |
| FREUDENBERG COMPONENTES SA | | CRTA NACIONAL 152 KM 22 | POLIGONO INDL CAN VOLART | | | PARETS DEL VALLES | | 08150 | SPAIN |
| FREUDENBERG DICHTUNGS UND SCHW | | SCHWINGUNGSTECHNIKKG | FREUDENBERGSTR 1 | | | NEUENBURG | | 79395 | GERMANY |
| FREUDENBERG ESPANA SA | | CALLE C 18 22 SECTOR B ZONA FR | ES 08001 BARCELONA | | | | | | SPAIN |
| FREUDENBERG ESPANA SA COMPONEN | | CALLE C 18 22 SECTOR B ZONA FR | | | | BARCELONA | | | SPAIN |
| FREUDENBERG ESPANA SA COMPONENTES | | CALLE C 18 22 SECTOR B ZONA FR | ES 08001 BARCELONA | | | | | 08001 | SPAIN |
| FREUDENBERG HIGH QUALITY PLAST | | FMLY HIGH QUALITY PLASTICS INC | 2000 B FORSTER RD | | | FINDLAY | OH | 45840 | |
| FREUDENBERG HIGH QUALITY PLASTICS | | BOX 73229 | | | | CHICAGO | IL | 60673 | |
| FREUDENBERG IBERICA SA | | POLIGONO CAN VOLART C GURL 1 | 08150 PARETS DEL VALLES | | | | | | SPAIN |
| FREUDENBERG IBERICA SA | | POLIGONO CAN VOLART C GURL 1 | | | | PARETS DEL VALLES | | 08150 | SPAIN |
| FREUDENBERG IBERICA SA | | 1 PARETS DEL VALLES | O CAN VOLART C GURRI | | | PARETS DEL VALLES | | 08150 | |
| FREUDENBERG IBERICA SA EN COMANDITA | | APARTADO 77 | | | | BARCELONA | 8 | 08150 | ES |
| FREUDENBERG IBERICA SA SDAD EN COMA | | GURRI 1 POL INDSTL CAN VOLART | PARETS DEL VALLES | | | BARCELONA | | 08150 | ESP |
| FREUDENBERG IBERICA SA SDAD EN COMA | | GURRI 1 POL INDSTL CAN VOLART | PARETS DEL VALLES | | | BARCELONA | | 08150 | SPAIN |
| FREUDENBERG KG | | HOHNERWEG 2 4 | | | | WEINHEIM | | 69465 | GERMANY |
| FREUDENBERG NOK | | ARMET IND | BOX 100 | | | TILLSONBURG | ON | N4G 4H3 | CANADA |
| FREUDENBERG NOK | | 11617 STATE RTE 13 | | | | MILAN | OH | 44846-9725 | |
| FREUDENBERG NOK | | 1618 LUKKEN INDUSTRIAL DR W | | | | LA GRANGE | GA | 30240 | |
| FREUDENBERG NOK | | 1700 MILLER AVE | | | | SHELBYVILLE | IN | 46176 | |
| FREUDENBERG NOK | | 487 W MAIN ST | | | | MORRISTOWN | IN | 46161-9745 | |
| FREUDENBERG NOK | | 50 AMMON DR MANCHESTER AIRPOR | | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK | | 50 AMMON DR MANCHESTER AIRPORT | | | | MANCHESTER | NH | 03103 | |
| FREUDENBERG NOK | | 821 SOUTH LAKE RD S | | | | SCOTTSBURG | IN | 47170-9127 | |
| FREUDENBERG NOK | | AUTOMOTIVE AFTERMARKET DIV | 11617 STATE RTE 13 | | | MILAN | OH | 44846-972 | |
| FREUDENBERG NOK | | BRAKE DIV | 821 SOUTH LAKE RD S | | | SCOTTSBURG | IN | 47170-912 | |
| FREUDENBERG NOK | | FMLY FARNAM MEILLOR | PO BOX 73229 | | | CHICAGO | IL | 60673-7229 | |
| FREUDENBERG NOK | | GENERAL INDUSTRIES DIV | 487 W MAIN ST | | | MORRISTOWN | IN | 46161-974 | |
| FREUDENBERG NOK | | LA GRANGE PLANT | 1618 LUKKEN INDUSTRIAL DR W | | | LA GRANGE | GA | 30240 | |
| FREUDENBERG NOK | | PO BOX 245 | | | | MORRISTOWN | IN | 46161-0245 | |
| FREUDENBERG NOK | | PO BOX 73229 | | | | CHICAGO | IL | 60673-7229 | |
| FREUDENBERG NOK | | RUBBER PRODUCTS DIV | 1700 MILLER AVE | | | SHELBYVILLE | IN | 46176 | |
| FREUDENBERG NOK | | SEALS AND MOLDED PRODUCTS | 821 S LAKE RD S | | | SCOTTSBURG | IN | 47240 | |
| FREUDENBERG NOK | | TRANS TEC | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK | | TRI DAYTON | 1275 ARCHER DR | | | TROY | OH | 45373 | |
| FREUDENBERG NOK | ACCOUNTS PAYABLE | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| FREUDENBERG NOK  EFT | DR RALF KREIGER | FREUDENBERG NOK GENERAL PARTNERSHIP | 47690 EAST ANCHOR COURT | | | PLYMOUTH | MI | 48170 | |
| FREUDENBERG NOK  EFT | | PO BOX 951069 | | | | CLEVELAND | OH | 44193 | |
| FREUDENBERG NOK DE MEXICO | | SA DE CV | KM 1 CARRETERA | CUAUTLA | | LAS ESTACAS | | 62740 | MEXICO |
| FREUDENBERG NOK DE MEXICO SA D | | CARR CUAUTA | | | | LAS ESTACAS | | | MEXICO |
| FREUDENBERG NOK DE MEXICO SA D | | KM 1 CARRETERA CUAUTLA LAS EST | | | | CUAUTLA | | 62740 | MEXICO |
| FREUDENBERG NOK DE MEXICO SA D | | SIMRIT CORTECO | CIRCUITO EL MARQUES NORTE NO 3 | POBLADO EL COLORADO | | EL MARQUES | | 76240 | MEXICO |
| FREUDENBERG NOK DE MEXICO SA DE CV | | SIMRIT CORTECO | POBLADO EL COLORADO | CIRCUITO EL MARQUES NORTE NO 3 | | EL MARQUES | | 76240 | MEXICO |
| FREUDENBERG NOK DE MEXICO SA DE CV | | KM 1 CARRETERA CUAUTLA LAS ESTACAS | | | | CUAUTLA | | 62740 | MEX |
| FREUDENBERG NOK DE MEXICO SA DE CV | | KM 1 CARRETERA CUAUTLA LAS ESTACAS | | | | CUAUTLA | | 62740 | MEXICO |
| FREUDENBERG NOK DE MEXICO SA DE CV | | POBLADO EL COLORADO | | | | EL MARQUES | QA | 76240 | MX |
| FREUDENBERG NOK DE MEXICO SA DE CV | | PO BOX 2001 | | | | BRISTOL | NH | 03222-2001 | |
| FREUDENBERG NOK DE QUERETARO SA DE | | COL PARQUE INDUSTRIAL | | | | EL MARQUES | QRO | 76240 | MX |
| FREUDENBERG NOK EFT | | GENERAL PARTNERSHIP | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK EFT | | TRANS TEC | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GEN L PTNRSHIP | | GENERAL PARTNERSHIP | PO BOX 73229 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL EFT | | PARTNERSHIP | BOX 73229 | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FREUDENBERG NOK GENERAL EFT PARTNERSHIP | | POBLADO EL COLORADO | | | | EL MARQUES | QA | 76240 | MX |
| FREUDENBERG NOK GENERAL PARTNE | | 1014 E ALGONQUIN RD STE 103 | | | | SCHAUMBURG | IL | 60173 | |
| FREUDENBERG NOK GENERAL PARTNE | | 3411 OFFICE PK DR | | | | DAYTON | OH | 45439 | |
| FREUDENBERG NOK GENERAL PARTNE | | 51 GROWTH RD | | | | LACONIA | NH | 03246-131 | |
| FREUDENBERG NOK GENERAL PARTNE | | CORTECO | 131 VERNER AVE | | | NEWPORT | TN | 37821 | |
| FREUDENBERG NOK GENERAL PARTNE | | FARNAM SEALING PRODUCTS | 900 FARNAM DR | | | NECEDAH | WI | 54646 | |
| FREUDENBERG NOK GENERAL PARTNE | | FINDLAY FACILITY | 555 MARATHON BLVD | | | FINDLAY | OH | 45840-977 | |
| FREUDENBERG NOK GENERAL PARTNE | | PO BOX 73229 | | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL PARTNE | | RUBBER PRODUCTS DIV | 1700 MILLER AVE | | | SHELBYVILLE | IN | 46176-3114 | |
| FREUDENBERG NOK GENERAL PARTNE | | SEALS DIV | 450 PLEASANT ST | | | BRISTOL | NH | 03222 | |
| FREUDENBERG NOK GENERAL PARTNE | | VIBRACOUSTIC NORTH AMERICA | 1497 GERBER ST | | | LIGONIER | IN | 46767 | |
| FREUDENBERG NOK GENERAL PARTNE | | VIBRACOUSTIC NORTH AMERICA | 47690 E ANCHOR CT | | | PLYMOUTH | MI | 48170-240 | |
| FREUDENBERG NOK GENERAL PARTNE | SHARLENE DOSTAL | BOX 73229 | CHICAGO IL 60673 | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL PARTNE | TOM POZNICK | BOX 73229 | | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | 1275 ARCHER DR | | | | TROY | OH | 45373 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | 1 NOK DR | | | | CLEVELAND | GA | 30528 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | 51 GROWTH RD | | | | LACONIA | NH | 03246-1318 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | 900 FARNAM DR | | | | NECEDAH | WI | 54646 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | BOX 73229 | | | | CHICAGO | IL | 60693 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | PO BOX 2001 | | | | BRISTOL | NH | 03222-2001 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | | PO BOX 73229 | | | | CHICAGO | IL | 60673 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP | RALPH E MCDOWELL | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | C O RALPH E MCDOWELL | BODMAN LLP | 1901 ST ANTOINE | 6TH FL AT FORD FIELD | | DETROIT | MI | 48226 | |
| FREUDENBERG NOK INC | | 65 SPRUCE ST | PO BOX 100 STN MA | | | TILLSONBURG | | N4G 5C4 | CANADA |
| FREUDENBERG NOK INC | | 65 SPRUCE ST | | | | TILLSONBURG | ON | N4G 5C4 | CANADA |
| FREUDENBERG NOK INC | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| FREUDENBERG NOK INC | DARLENE FURLONG | PO BOX 1597 STATION A | TORANTO | | | | ON | N5W 3N9 | CANADA |
| FREUDENBERG NOK INC | RALPH E MCDOWELL | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |
| FREUDENBERG NOK MECHATRONICS GMBH | | FLOTTENSTR 54 55 | | | | BERLIN | BL | 13407 | DE |
| FREUDENBERG NOK MECHATRONICS GMBH | | HOEHNERWEG 2 4 | | | | WEINHEIM | BW | 69469 | DE |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG | C O RALPH E MCDOWELL | BODMAN LLP | 1901 ST ANTOINE | 6TH FL AT FORD FIELD | | DETROIT | MI | 48226 | |
| FREUDENBERG NOK TRANSTECH | ACCOUNTS PAYABLE | 11617 STATE ROUTE 13 | | | | MILAN | OH | 44846 | |
| FREUDENBERG NOK/ARMET | | PO BOX 100 | | | | TILLSONBURG | ON | N4G 4H3 | CANADA |
| FREUDENBERG NON WOVENS SP | | VELEDON DIV ADD CHG 4 97 | 221 JACKSON ST | RM LT 7 24 01 JA | | LOWELL | MA | 01852 | |
| FREUDENBERG NON WOVENS SP VELEDON DIV | | 22158 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| FREUDENBERG NONWOVENS | | 2975 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | |
| FREUDENBERG NONWOVENS LIMITED PARTNERSHIP | | 2975 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | |
| FREUDENBERG NONWOVENS LP | | 2975 PEMBROKE RD | RMT LTR 7 24 01 JA | | | HOPKINSVILLE | KY | 42240 | |
| FREUDENBERG NONWOVENS LP | | 3440 INDUSTRIAL DR | | | | DURHAM | NC | 27704 | |
| FREUDENBERG NONWOVENS LP | | FREUDENBERG NONWOVENS AIR FILT | 2975 PEMBROKE RD | | | HOPKINSVILLE | KY | 42240 | |
| FREUDENBERG NONWOVENS LP EFT | | 22158 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| FREUDENBERG NONWOVENS LP EFT | | 2975 PEMBROKE RD | | | | HOPKINSVILLE | KY | 42240 | |
| FREUDENBERG NONWOVENS LP EFT | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| FREUDENBERG SA | | 170 RUE BRANLY | F1000 MACON | | | | | | FRANCE |
| FREUDENBERG SAS | | 293 RUE DES SAGNES | | | | SAINT ANDRE LE PUY | | 42210 | FRANCE |
| FREUDENBERG SPUNWEB COMPANY | | 3500 INDUSTRIAL DR | | | | DURHAM | NC | 27704-9309 | |
| FREUDENBERG VLIESSTOFFE KG | | HOEHNERWEG 2 4 | BLGD 197 2 | | | WEINHEIM | | 69469 | GERMANY |
| FREUDENBERG VLIESSTOFFE KG EFT | | D 69465 WEINHEIM | | | | | | | GERMANY |
| FREUDENSTEIN THOMAS | | 3887 PRESERVE | | | | SAGINAW | MI | 48603 | |
| FREUDENSTEIN, THOMAS A | | 3887 PRESERVE | | | | SAGINAW | MI | 48603 | |
| FREUND CAN COMPANY | | 155 W 84TH ST | | | | CHICAGO | IL | 60620-1298 | |
| FREUND CRAIG | | 3221 BRANDON | | | | FLINT | MI | 48503 | |
| FREUND EQUIPMENT INC | | 11816 S RT 47 | | | | HUNTLEY | IL | 60142-9616 | |
| FREUND KENNETH | | 1810 HICKORY ST | | | | SOUTH MILWAUKEE | WI | 53172 | |
| FREUND PHILLIP | | 4429 SCIOTO PKWY | | | | POWELL | OH | 43065 | |
| FREUND R | | PO BOX 2807 | | | | ANDERSON | IN | 46018 | |
| FREUND, KENNETH A | | 1810 HICKORY ST | | | | SOUTH MILWAUKEE | WI | 53172 | |
| FREUNDLICH MICHAEL | | 243 E MARKET ST | | | | XENIA | OH | 45385 | |
| FREUNDSCHUH JOHN R INC | | BOBCAT OF BUFFALO | 6711 S TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| FREY ART | | 1600 S KERBY RD | | | | CORUNNA | MI | 48817 | |
| FREY BARBARA P | | 5923 PIERCE RD | | | | MERIDIAN | MS | 39301-8696 | |
| FREY BEN | | 23376 HILGYLE | | | | NOVI | MI | 48374 | |
| FREY BENNIE | | 23376 ARGYLE | | | | NOVI | MI | 48374 | |
| FREY CONNIE L | | 108 S COUNTY RD 450 E | | | | KOKOMO | IN | 46902-9331 | |
| FREY ELECTRIC CONSTRUCTION CO INC | | 100 PEARCE AVE | | | | TONAWANDA | NY | 14150-6711 | |
| FREY JEROME | | 10509 THORNVIEW DR | | | | SHARONVILLE | OH | 45241 | |
| FREY JR FRED | | 438 STONEWALL CLARKO | | | | STONEWALL | MS | 39363 | |
| FREY MICHAEL | | 4507 MCKIBBEN DR | | | | KOKOMO | IN | 46902 | |
| FREY MICHAEL | | 91 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 | |
| FREY RICHARD W | | 215 WEST AVE | | | | E ROCHESTER | NY | 14445-1852 | |
| FREY ROBERT | | 2412 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| FREY ROBIN | | 46 MEADOWBROOK DR APT 133 | | | | SLINGERLANDS | NY | 12159-2143 | |
| FREY, BENNIE I | | 23376 ARGYLE | | | | NOVI | MI | 48374 | |
| FREY, MICHAEL J | | 4507 MCKIBBEN DR | | | | KOKOMO | IN | 46902 | |
| FREY, ROBERT J | | 2412 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| FREYLER CHARLES | | 3014 WESTMOOR DR | | | | KOKOMO | IN | 46902 | |
| FREYLER, CHARLES R | | 3014 WESTMOOR DR | | | | KOKOMO | IN | 46902 | |
| FREYMANN GLEN | | 49532 DUNHILL DR | | | | MACOMB | MI | 48044 | |
| FRICANO JR DOMINIC | | 41 HARVEY AVE | | | | LOCKPORT | NY | 14094-4305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRICANO JR, DOMINICK | | 41 HARVEY AVE | | | | LOCKPORT | NY | 14094 | |
| FRICK JOHN | | 6960 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| FRICK MICHAEL | | 14 MENDONSHIRE DR | | | | HONEOYE FALLS | NY | 14472 | |
| FRICK TERESA | | 659 BEHLER RD | | | | RAVENNA | MI | 49451 | |
| FRICKE WILLIAM | | 2661 GALEWOOD ST | | | | KETTERING | OH | 45420 | |
| FRICKE WILLIAM S | | 2661 GALEWOOD ST | | | | KETTERING | OH | 45420 | |
| FRICTION MATERIALS STANDARDS | | INSTITUTE INC | 23 WOODLAND RD STE B 3 | CHG ADD 5 6 03 VC | | MADISON | CT | 06443 | |
| FRICTION MATERIALS STANDARDS INSTITUTE INC | | 23 WOODLAND RD STE B 3 | | | | MADISON | CT | 06443 | |
| FRICTION STIR LINK INC | | W227N546 WESTMOUND DR | | | | WAUKESHA | WI | 53186-1653 | |
| FRIDAY, ADRAINE | | 2819 QUEENSROAD AVE | | | | JACKSON | MS | 39213 | |
| FRIDELL ERIK | | SISJOVAGEN 339 | | | | | | | SWEDEN |
| FRIDLINE MARK | | 351 RIVERWOODS DR | 436 38 ASKIM | | | FLUSHING | MI | 48433 | |
| FRIDLINE RICHARD | | 327 PLYMOUTH ST | | | | DAVISON | MI | 48423 | |
| FRIDLINE, MARK E | | 351 RIVERWOODS DR | | | | FLUSHING | MI | 48433 | |
| FRIDLINE, RICHARD M | | 327 PLYMOUTH ST | | | | DAVISON | MI | 48423 | |
| FRIED KOREY | | 700 2ND ST | | | | FREDERICK | CO | 80530 | |
| FRIEDEMANN CARL H | | 21299 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062-9404 | |
| FRIEDHOFF KURT | | 5869 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 | |
| FRIEDLEY ROBIN | | 743 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104 | |
| FRIEDLI CAROL | | 4120 MORNING DAWN DR | | | | SAGINAW | MI | 48603 | |
| FRIEDMAN MELISSA | | 3237 STANHOPE | | | | TOLEDO | OH | 43606 | |
| FRIEDMAN SHERRY L | | 35 LOGAN WAY | | | | TALENT | OR | 97540 | |
| FRIEDMANN SEAN | | 2092 SULKY TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| FRIEDMANN, SEAN C | | 2092 SULKY TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| FRIEL EDDIE | | PO BOX 74 | | | | GALVESTON | IN | 46932-0074 | |
| FRIEL GLEN | | 31 OLD LN | | | | RAINHILL | | L35OLW | UNITED KINGDOM |
| FRIELING JEFFREY | | 2088 CHATFIELD LN | | | | LAPEER | MI | 48446 | |
| FRIELING ROWAN | | 5744 DAYTON TRAIL | | | | HAMILTON | OH | 45011 | |
| FRIEND FRED R | | 7394 HARMON LN | | | | JENISON | MI | 49428-8716 | |
| FRIEND GARY D | | 3778 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 | |
| FRIEND GEORGE WILLIAM | | 130 REDBUD CIR | | | | ANDERSON | IN | 46013-1035 | |
| FRIEND JENNIFER | | 17725 DAVIS ST | | | | LAKE MILTON | OH | 44429 | |
| FRIEND NANCY G | | 3778 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 | |
| FRIEND OF COURT | | ACCOUNT OF RICKY W JOHNSON | CASE 83 310980 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36552-7239 | |
| FRIEND OF COURT | | ACCOUNT OF RONALD ROBINSON | CASE 87 724 957 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF COURT | | ACCOUNT OF THOMAS R FEGUER | CASE 88 440 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | | |
| FRIEND OF COURT | | ACCT OF CHARLES D MIDDLETON | CASE 83 304751 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38160-3523 | |
| FRIEND OF COURT | | ACCT OF CLEVELAND HAMNER | CASE 85 507000 DM | 65 CADILLAC TOWER | | DETROIT | MI | 37664-2031 | |
| FRIEND OF COURT | | ACCT OF DARYL HOUSEWRIGHT | CASE 81 121532 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36650-3139 | |
| FRIEND OF COURT | | ACCT OF DWIGHT GOUDY | CASE 90 002880 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 38654-3067 | |
| FRIEND OF COURT | | ACCT OF JAMES THOMPSETT | CASE 89 931345 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37770-8261 | |
| FRIEND OF COURT | | ACCT OF JOE HIGHTOWER | CASE 90 018082 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36264-3953 | |
| FRIEND OF COURT | | ACCT OF MARKIN K SHEIKHO | CASE 89 901236 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 20944-0892 | |
| FRIEND OF COURT | | ACCT OF RICHARD CERESA | CASE 87 728973 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37550-8221 | |
| FRIEND OF COURT | | ACCT OF RICHARD DILES | CASE 80 027989 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38264-8308 | |
| FRIEND OF COURT | | ACCT OF RICHARD G GLOVER | CASE 90 052023 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 36340-1438 | |
| FRIEND OF COURT | | ACCT OF ROBERT VAN TUBERGEN | CASE 74 001 179 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37940-9150 | |
| FRIEND OF COURT | | ACCT OF ROBERT VANTUBERGEN | CASE 83303463DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37940-9150 | |
| FRIEND OF COURT | | ACCT OF RONALD PHILLIPS | CASE 91 106914 DO | 65 CADILLAC SQUARE | | DETROIT | MI | 36542-0050 | |
| FRIEND OF COURT | | ACCT OF STEPHEN SCHLOTZ | CASE 90 022770 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37964-5069 | |
| FRIEND OF COURT | | ACCT OF WESLEY SLY | CASE 90 069331 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38570-2281 | |
| FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | P E COX 83 315 080DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF COURT ACCOUNT OF RICKY W JOHNSON | | CASE 83 310980 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCOUNT OF RONALD ROBINSON | | CASE87 724 957 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCOUNT OF THOMAS R FEGUER | | CASE88 440 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| FRIEND OF COURT ACCT OF CHARLES D MIDDLETON | | CASE 83 304751 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF CLEVELAND HAMNER | | CASE 85 507000 DM | 65 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF DARYL HOUSEWRIGHT | | CASE 81 121532 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF DWIGHT GOUDY | | CASE 90 002880 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF JAMES THOMPSETT | | CASE 89 931345 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF JOE HIGHTOWER | | CASE 90 018082 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF MARKIN K SHEIKHO | | CASE 89 901236 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF COURT ACCT OF RICHARD CERESA | | CASE 87 728973 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF RICHARD DILES | | CASE 80 027989 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF RICHARD G GLOVER | | CASE 90 052023 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF ROBERT VAN TUBERGEN | | CASE 74 001 179 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF ROBERT VANTUBERGEN | | CASE 83303463DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF RONALD PHILLIPS | | CASE 91 106914 DO | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF STEPHEN SCHLOTZ | | CASE 90 022770 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT ACCT OF WESLEY SLY | | CASE 90 069331 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT CALHOUN COUNTY | | FAMILY SUPPORT FOR ACCOUNT OF | G JOHNSON CASE 8429415 84 | 190 E MICHIGAN AVE 3 FLR | | BATTLE CREEK | MI | | |
| FRIEND OF COURT CALHOUN COUNTY FAMILY SUPPORT FOR ACCOUNT OF | | G JOHNSON CASE8429415 84 | 190 E MICHIGAN AVE 3 FLR | | | BATTLE CREEK | MI | 49017 | |
| FRIEND OF COURT CTY COURT BLDG | | ACCOUNT OF S L SALES | CASE B 88 2508 DU | 227 W MICHIGAN AVE | | KALAMAZOO | MI | | |
| FRIEND OF COURT CTY COURT BLDG ACCOUNT OF S L SALES | | CASEB 88 2508 DU | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | P E COX 83 315 080DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF COURT LENAWEE COUNTY | | FAMILY SUPPORT FOR ACCOUNT OF | D I MITCHELL 82 11 5252 DP | PO BOX 577 | | ADRIAN | MI | | |
| FRIEND OF COURT LENAWEE COUNTY | | FAMILY SUPPORT FOR ACCOUNT OF | R NOBLES 84 10 6852 DM | PO BOX 577 | | ADRIAN | MI | 42592-2718 | |
| FRIEND OF COURT LENAWEE COUNTY FAMILY SUPPORT FOR ACCOUNT OF | | D I MITCHELL 82 11 5252 DP | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| FRIEND OF COURT LENAWEE COUNTY FAMILY SUPPORT FOR ACCOUNT OF | | R NOBLES 84 10 6852 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| FRIEND OF COURT MACOMB COUNTY | | ACCT OF KAREN KAY LANG | CASE D92 0548 5 | 40 N GRATIOT 6 FLR COURT BLDG | | MT CLEMENS | MI | 38572-0096 | |
| FRIEND OF COURT MACOMB COUNTY ACCT OF KAREN KAY LANG | | CASE D92 0548 5 | 40 N GRATIOT 6 FLR COURT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| FRIEND OF COURT OAKLAND COUNTY | | ACCT OF WILLIAM H GAY | CASE 86 361808 DM 91 | 1200 N TELEGRAPH RD | | PONTIAC | MI | 48341 | |
| FRIEND OF COURT ST JOSEPH CNTY | | ACCOUNT OF JAMES MC GREGOR | CASE 80 125 DM | PO BOX 249 | | CENTREVILLE | MI | | |
| FRIEND OF COURT ST JOSEPH CNTY ACCOUNT OF JAMES MC GREGOR | | CASE 80 125 DM | PO BOX 249 | | | CENTREVILLE | MI | 49032 | |
| FRIEND OF CT CTY OF KALAMAZOO | | FOR ACCT OF J R CORSI | CASE D812 519DM | 227 W MICHIGAN | | KALAMAZOO | MI | | |
| FRIEND OF CT CTY OF KALAMAZOO | | FOR ACCT OF P J BAKER | CASE B84 2345DM | 227 W MICHIGAN | | KALAMAZOO | MI | | |
| FRIEND OF CT CTY OF KALAMAZOO | | FOR ACCT OF R L SEYMOUR | CASE D822 679DM | 227 W MICHIGAN | | KALAMAZOO | MI | 37348-9778 | |
| FRIEND OF CT CTY OF KALAMAZOO FOR ACCT OF J R CORSI | | CASED812 519DM | 227 W MICHIGAN | | | KALAMAZOO | MI | 49006 | |
| FRIEND OF CT CTY OF KALAMAZOO FOR ACCT OF P J BAKER | | CASEB84 2345DM | 227 W MICHIGAN | | | KALAMAZOO | MI | 49006 | |
| FRIEND OF CT CTY OF KALAMAZOO FOR ACCT OF R L SEYMOUR | | CASED822 679DM | 227 W MICHIGAN | | | KALAMAZOO | MI | 49006 | |
| FRIEND OF THE COURT | | 38TH 219 PAW ST | LOWER LVL | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT | | 40 N GRATIOT 6TH FL CT BLDG | | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT | | 615 COURT ST | | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT | | ACCOUNT OF ALAN LOUGHRIGE | CASE 82 4826 DM | PO BOX 577 | | ADRIAN | MI | 37844-0004 | |
| FRIEND OF THE COURT | | ACCOUNT OF ALAN R MORRISSETTE | CASE 83 1826 3 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF ANDREW J OLEAR | CASE 87 05948 DM | COURT HOUSE | | CORUNNA | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF ARNOLD A BRAGGS | CASE 85 551873 DS | 65 CADILLAC SQUARE | | DETROIT | MI | 36252-8622 | |
| FRIEND OF THE COURT | | ACCOUNT OF ARTHUR THOMPSON | CASE 88828876DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF BERNICE SKEEN | CASE 00992780 | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF BURNIE CLARK | CASE 89 968 986 DP | 65 CADILLAC SQUARE | | DETROIT | MI | 36862-6838 | |
| FRIEND OF THE COURT | | ACCOUNT OF BURNIE L CLARK | CASE 88 855190 DS | 65 CADILLAC SQUARE | | DETROIT | MI | 36862-6838 | |
| FRIEND OF THE COURT | | ACCOUNT OF BURNIE L CLARK | CASE D89 0930 1 | 600 MACOMB CNTY COURT BLD | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF CARL BLANDING | CASE 82 217 915 DP | 400 CADILLAC TOWER BLDG | | DETROIT | MI | 36440-4743 | |
| FRIEND OF THE COURT | | ACCOUNT OF CHARLES T SIMS | CASE 90 080503 DU | 1100 CADILLAC TOWER | | DETROIT | MI | 41858-0090 | |
| FRIEND OF THE COURT | | ACCOUNT OF CHARLIE R ROSS | CASE 00 303959 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF CRAIG T SIMMERMAN | CASE 93 20259 DM | PO BOX 707 | | HOWELL | MI | 36670-0304 | |
| FRIEND OF THE COURT | | ACCOUNT OF DALE BREWER | CASE 80 2372 3 DM | 600 MACOMB CTY COURT BLDG | | MT CLEMENS | MI | 54576-2673 | |
| FRIEND OF THE COURT | | ACCOUNT OF DALE R KING | CASE D85 1765 8 | 40 N GRATIOT 6TH FLR CT BLDG | | MT CLEMENS | MI | 37550-7628 | |
| FRIEND OF THE COURT | | ACCOUNT OF DAN C COOK | CASE 79 33966 DM | PO BOX 40097 | | LANSING | MI | 37144-3384 | |
| FRIEND OF THE COURT | | ACCOUNT OF DANIEL E CRANE | CASE 89 980513 DU | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF DANIEL H WALSH | CASE 87 59866 DM 5 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38158-0522 | |
| FRIEND OF THE COURT | | ACCOUNT OF DANIEL J GREER SR | CASE 75 080358 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF DONALD L THOMAS | CASE 86 633549 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF DUANE MC LAUGHLIN | CASE 88 10354DM | PO BOX 577 425 N MAIN ST | | ADRIAN | MI | 28040-4738 | |
| FRIEND OF THE COURT | | ACCOUNT OF EARL HORSLEY | CASE 82 279936 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF EDDIE A MURRELL | CASE X87 3243 0 | 600 MACOMB CTY CRT BLDG | | MT CLEMENS | MI | 36964-9138 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | ACCOUNT OF EDWIN J KLOP | CASE 89 67522 DP | 303 W KALAMAZOO POB 40097 | | LANSING | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF ELVIS M MARTIN | CASE 87 730 631 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36464-7205 | |
| FRIEND OF THE COURT | | ACCOUNT OF ERIC H STANFORD | CASE 83 331457 DS | 65 CADILLAC SQUARE | | DETROIT | MI | 36764-1462 | |
| FRIEND OF THE COURT | | ACCOUNT OF ERNEST BEVELLE | CASE 89 908729 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38650-4672 | |
| FRIEND OF THE COURT | | ACCOUNT OF FRANCIS W DOHERTY | CASE D90 0721 2 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 10934-3642 | |
| FRIEND OF THE COURT | | ACCOUNT OF GEORGE M MASSU | CASE P87 2293 6 A | 600 MACOMB CNTY CRT BLDG | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF GEORGE R GATES | CASE 85 533338 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38576-1904 | |
| FRIEND OF THE COURT | | ACCOUNT OF GERALD SKAKUN | CASE D79 0838 7 | 600 MACOMB COUNTY CRT BLDG | | MT CLEMENS | MI | 36760-2232 | |
| FRIEND OF THE COURT | | ACCOUNT OF GRADY WALKER JR | CASE 89 734 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF HARUN AR RASHEED | CASE 88 829141 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36254-6667 | |
| FRIEND OF THE COURT | | ACCOUNT OF HENRY A HUNT | CASE 88 62998 DM | 303 W KALAMAZOO BOX 40097 | | LANSING | MI | 38244-3856 | |
| FRIEND OF THE COURT | | ACCOUNT OF HERBERT GILLENWATER | CASE 92 225384 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38144-8380 | |
| FRIEND OF THE COURT | | ACCOUNT OF HOWARD HARRIS | DOCKET 67866R | POB 40097 303 W KALAMAZOO | | LANSING | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF IVA MC TERNAN | CASE 84 411908 DR | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 36746-8609 | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES C FORD | CASE 82 212062 DP | 65 CADILLAC SQUARE | | DETROIT | MI | 36874-9630 | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES C FORD | CASE 88 880047 DP | 65 CADILLAC SQUARE | | DETROIT | MI | 36874-9630 | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES DUKE | CASE 87 708991 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES H MALLORY | CASE 90 010476 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37176-1471 | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES L WISEMAN | CASE 90 25 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37460-4271 | |
| FRIEND OF THE COURT | | ACCOUNT OF JAMES RICHARDS | CASE D 85 21510 | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF JEROME PASSMORE | CASE NO 89 911484 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38460-0168 | |
| FRIEND OF THE COURT | | ACCOUNT OF JERRY CORNETT | CASE 89 19 650 DM | PO BOX 201 | | HILLSDALE | MI | 40252-6658 | |
| FRIEND OF THE COURT | | ACCOUNT OF JIMMIE L SOUTHWICK | CASE 89 67429 DM 0 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF JOEL A KELLY | CASE 89 37263 DM 4 | 615 COURT ST | | SAGINAW | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF JOHN BATCHELDER JR | CASE 84 51806 DM 1 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 36450-8715 | |
| FRIEND OF THE COURT | | ACCOUNT OF JOHN G AUSTIN | CASE D88 1953 4 | 600 MACOMB COUNTY CRT BLD | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF JOSEPH B HOZE | CASE 90 050612 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38254-0376 | |
| FRIEND OF THE COURT | | ACCOUNT OF JUAN J STER | CASE 88 866927 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF KENNETH J HARRIS | CASE 89 65074 DS | 50 MONROE AVE NW STE260 | | GRAND RAPIDS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF KENNETH P OCKERMAN | CASE 77 732384 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38458-4074 | |
| FRIEND OF THE COURT | | ACCOUNT OF KIM CUTTLE | CASE 78 5544 DM | PO BOX 47 | | IONIA | MI | 37248-8113 | |
| FRIEND OF THE COURT | | ACCOUNT OF LESLIE DIXON | CASE 9363DM | PO BOX 413 | | ST JOHNS | MI | 49356-2252 | |
| FRIEND OF THE COURT | | ACCOUNT OF LORENZO R WILSON | CASE 87 721148 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36252-0261 | |
| FRIEND OF THE COURT | | ACCOUNT OF MARLIN E MASON | CASE 83 300376 | 1100 CADILLAC TOWER | | DETROIT | MI | 38040-2070 | |
| FRIEND OF THE COURT | | ACCOUNT OF MARVIN L KING | CASE 82 231961 DM | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF MEDIE HEARN | CASE 87 725592 DM | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF MICHAEL A TROTTO | CASE D79 6293 9 | 600 MACOMB COUNTY CRT BLDG | | MC CLEMENS | MI | 38064-3549 | |
| FRIEND OF THE COURT | | ACCOUNT OF MICHAEL E WADE | CASE 80 012801 DS | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 36466-1290 | |
| FRIEND OF THE COURT | | ACCOUNT OF MICHAEL G WEBB | CASE 85 581795 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF MICHAEL L STRAHAN | CASE 89 66652 DP | POB 40097 303 W KALAMAZOO | | LANSING | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF OLIVER B THOMAS | CASE 88 820322 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 36852-3479 | |
| FRIEND OF THE COURT | | ACCOUNT OF PATRICK W WOJTYNA | CASE 82 214805 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36248-8513 | |
| FRIEND OF THE COURT | | ACCOUNT OF PATRICK W WOJTYNA | CASE 88 820791 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF PAUL H DEESEN | CASE 89 379250 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 11024-0701 | |
| FRIEND OF THE COURT | | ACCOUNT OF PAUL N WILLIAMS | CASE 74 02204 DM | PO BOX 1070 | | JACKSON | MI | 37646-8500 | |
| FRIEND OF THE COURT | | ACCOUNT OF RICHARD BERTHIAUME | CASE 90 1219 DP | 160 E FIRST ST | | MONROE | MI | 36656-6640 | |
| FRIEND OF THE COURT | | ACCOUNT OF ROBERT BECK | CASE 0 29 002452DM | 201 MC MORRAN BLVD | | PORT HURON | MI | 37456-6931 | |
| FRIEND OF THE COURT | | ACCOUNT OF ROBERT C SULLIVAN | CASE 73 278618 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | ACCOUNT OF ROBERT G REINHART | CASE 82 202538 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37250-8004 | |
| FRIEND OF THE COURT | | ACCOUNT OF ROGER D BROERSMA | CASE 84 13444 DM | PO BOX 566 | | GRAND HAVEN | MI | 38046-6255 | |
| FRIEND OF THE COURT | | ACCOUNT OF RONALD C TAYLOR | CASE D82 1247 4 | 600 MACOMB COUNTY CRT BLD | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF RONALD E WHITE | CASE 85 529948 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF RONALD W GORSLINE | CASE 81 40541 DM | PO BOX 40097 | | LANSING | MI | 37452-7221 | |
| FRIEND OF THE COURT | | ACCOUNT OF STANLEY A WILLIAMS | FOC ACCT NO 89 955212 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38356-9851 | |
| FRIEND OF THE COURT | | ACCOUNT OF STEPHEN HILLARD | CASE 89 11232 DM | POB 577 425 N MAIN ST | | ADRIAN | MI | 38550-2428 | |
| FRIEND OF THE COURT | | ACCOUNT OF STEVIE SMITH | CASE NO 90 004 383 DM | 645 GRISWOLD | | DETROIT | MI | 36956-1620 | |
| FRIEND OF THE COURT | | ACCOUNT OF THOMAS L WALKER | CASE 88 809169 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 40668-8251 | |
| FRIEND OF THE COURT | | ACCOUNT OF THOMAS SEMIK | CASE 87 8167 DP | 449 GREEN ST | | CARO | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF THOMAS SHERER JR | CASE 90 002242 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 25368-0846 | |
| FRIEND OF THE COURT | | ACCOUNT OF THYWATHA NELSON | CASE 75 053973DP | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 36458-5755 | |
| FRIEND OF THE COURT | | ACCOUNT OF TIMOTHY J ONEILL | CASE 87 720 150 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36556-7059 | |
| FRIEND OF THE COURT | | ACCOUNT OF TIMOTHY K BOLDEN | CASE 89 953 230 DS | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF WALTER GRESKO | CASE 89 3383 0 DM | 600 MACOMB COUNTY CRT BLD | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF WALTER JONES | CASE 82 219 329 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF WELKIN SMITH | CASE 84 412 290 DM | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCOUNT OF WILLIE J HORNE JR | CASE 80033946 | 65 CADILLAC SQUARE | | DETROIT | MI | 42576-1761 | |
| FRIEND OF THE COURT | | ACCT OF ALAN D HOLZHAUSEN | CASE 93 78194 DO 9 | 50 MONROE NW STE 260 BOX 351 | | GRAND RAPIDS | MI | 37950-0794 | |
| FRIEND OF THE COURT | | ACCT OF ALAN M YOKOBOSKY | CASE 91 130756 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36262-1664 | |
| FRIEND OF THE COURT | | ACCT OF ALAN RITTER | ACCT D 91 001058 DM | 201 MCMORRAN BLVD | | PORT HURON | MI | 36358-5269 | |
| FRIEND OF THE COURT | | ACCT OF ALEJANDRO VILLANUEVA | CASE 89 673 18 DP | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 36944-0679 | |
| FRIEND OF THE COURT | | ACCT OF ALEXANDER D FRANCE | CASE 91 113098 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36750-0745 | |
| FRIEND OF THE COURT | | ACCT OF ALFRED M YOUNG | CASE 91 132306 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37438-3826 | |
| FRIEND OF THE COURT | | ACCT OF ALLEN D LAMB | CASE 86 612227 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 36958-1255 | |
| FRIEND OF THE COURT | | ACCT OF ALPHONSO HUDSON | CASE 87754696DS | 1100 CADILLAC TOWER | | DETROIT | MI | 37976-4986 | |
| FRIEND OF THE COURT | | ACCT OF ANDREW BLAINE ADOMEIT | CASE 91 160841 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 36574-3378 | |
| FRIEND OF THE COURT | | ACCT OF ANDREW L JOSEPH | CASE 87 723195 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38470-1223 | |
| FRIEND OF THE COURT | | ACCT OF ANILKUMAR WALAMBE | CASE 92 214800 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 31866-2986 | |
| FRIEND OF THE COURT | | ACCT OF ARTHUR N MARINACCI | CASE D88 4442 5 | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 38342-0115 | |
| FRIEND OF THE COURT | | ACCT OF ASEFAW TECLEGIORGIS | CASE 85 579021 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 40290-8943 | |
| FRIEND OF THE COURT | | ACCT OF ASTON N ROBOTHAM JR | CASE 90 002785 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37464-3679 | |
| FRIEND OF THE COURT | | ACCT OF BRADLEY K WILSON | CASE 89 968060 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 37754-3662 | |
| FRIEND OF THE COURT | | ACCT OF BRADY FOREMAN | CASE 9252866 DP1 | 615 COURT ST | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT | | ACCT OF CARL R RACHAL | CASE 86 600577 DO | 1100 CADILLAC TOWER | | DETROIT | MI | 37852-5378 | |
| FRIEND OF THE COURT | | ACCT OF C B GILLENWATER | CASE 92 250099 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38582-4939 | |
| FRIEND OF THE COURT | | ACCT OF CHARLES C STUART | CASE 91 1008 1 DM | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36950-1038 | |
| FRIEND OF THE COURT | | ACCT OF CHARLES G MODGLIN | CASE 91 18063 DM | PO BOX 707 | | HOWELL | MI | 36750-9251 | |
| FRIEND OF THE COURT | | ACCT OF CHARLES HARDISON | CASE 86 601 209DM | 1100 CADILLAC TOWER | | DETROIT | MI | 43576-8864 | |
| FRIEND OF THE COURT | | ACCT OF CHARLES R ROTHWELL | CASE 79 936 851 DM | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 37752-4475 | |
| FRIEND OF THE COURT | | ACCT OF CHARLES W GREENLAW | CASE 92 231278 DM | 645 GRISWOLD | | DETROIT | MI | 37048-1227 | |
| FRIEND OF THE COURT | | ACCT OF CHESTER J GOSIK | CASE 91 162584 DP | 645 GRISWOLD | | DETROIT | MI | 38246-6696 | |
| FRIEND OF THE COURT | | ACCT OF CHRIS RUTHRUFF | CASE 91 72383 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 38580-5347 | |
| FRIEND OF THE COURT | | ACCT OF CHRISTOPHER RUTHRUFF | CASE 90 70868 DS | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 38580-5347 | |
| FRIEND OF THE COURT | | ACCT OF CLEO GENTRY | CASE 84 412013 DR | 645 GRISWOLD | | DETROIT | MI | 37654-4021 | |
| FRIEND OF THE COURT | | ACCT OF C N DEERING | CASE 77702201 | 1100 CADILLAC TOWER | | DETROIT | MI | 26486-0767 | |
| FRIEND OF THE COURT | | ACCT OF C TOM JACOBS | CASE 93 304247DM | 645 GRISWOLD | | DETROIT | MI | 23076-3971 | |
| FRIEND OF THE COURT | | ACCT OF CURTIS O HYDE | CASE 88 866702 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 37456-3790 | |
| FRIEND OF THE COURT | | ACCT OF DALLAS J GREEN | CASE 89 918330 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 57418-5325 | |
| FRIEND OF THE COURT | | ACCT OF DANIEL A WIEDERHOLD | CASE 93 20147 DO | 106 E FIRST ST | | MONROE | MI | 28832-4435 | |
| FRIEND OF THE COURT | | ACCT OF DANNY LESTER | CASE 90 001325 DP | 2254 M 30 PO BOX 427 | | WEST BRANCH | MI | 37160-0273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | ACCT OF DANNY LESTER | CASE 90 15113 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 37160-0273 | |
| FRIEND OF THE COURT | | ACCT OF DARRYL STANBROUGH | CASE 91 102933 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38556-3362 | |
| FRIEND OF THE COURT | | ACCT OF DAVID D SMITH | CASE 93 79700 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 37958-1599 | |
| FRIEND OF THE COURT | | ACCT OF DAVID L WALLING | CASE 91 18449 DM | 106 E FIRST ST | | MONROE | MI | 30038-4357 | |
| FRIEND OF THE COURT | | ACCT OF DONALD BOYD | CASE 94 468376 DP | 645 GRISWOLD | | DETROIT | MI | 37152-1595 | |
| FRIEND OF THE COURT | | ACCT OF DONALD F RAASCH | CASE 53 55233 DM 1 | 615 COURT ST | | SAGINAW | MI | 37348-5080 | |
| FRIEND OF THE COURT | | ACCT OF DONALD W BARLOW | CASE 80 043378 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37442-1203 | |
| FRIEND OF THE COURT | | ACCT OF DON A YOUNG JR | CASE 86 651911 DS | 645 GRISWOLD PENOBSCOT BLDG | | DETROIT | MI | 37466-4959 | |
| FRIEND OF THE COURT | | ACCT OF EDWARD A ELLISON | CASE 78 837930 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 31648-6173 | |
| FRIEND OF THE COURT | | ACCT OF EDWARD A KEENAN | CASE 90 16732 | PO BOX 707 | | HOWELL | MI | 38354-3138 | |
| FRIEND OF THE COURT | | ACCT OF EDWARD MC WILLIAMS JR | CASE 89 952677 DS | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | ACCT OF EDWIN JACK THOMAS | CASE 93 173945 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38546-7798 | |
| FRIEND OF THE COURT | | ACCT OF EDWIN REEVES JR | CASE 85 554645 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 36964-8459 | |
| FRIEND OF THE COURT | | ACCT OF EDWIN W STULTS JR | CASE 9400284 DM2 | 615 COURT ST | | SAGINAW | MI | 27140-7987 | |
| FRIEND OF THE COURT | | ACCT OF E E DAVIE III | CASE 11303 DM | COURT HOUSE | | CORUNNA | MI | | |
| FRIEND OF THE COURT | | ACCT OF ELIZABETH G TORRES | CASE X78 8657 5 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 37650-6565 | |
| FRIEND OF THE COURT | | ACCT OF ERNEST A DODSON JR | CASE 81 131377 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38372-4297 | |
| FRIEND OF THE COURT | | ACCT OF ERNEST DODSON JR | CASE 91 151112 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38372-4297 | |
| FRIEND OF THE COURT | | ACCT OF EUGENE SNOWDEN | CASE 92 220271 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38654-2654 | |
| FRIEND OF THE COURT | | ACCT OF EVELYN THOMPSON | CASE 00 993452 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 43990-4737 | |
| FRIEND OF THE COURT | | ACCT OF EVERETT L QUEEN | CASE 90 69031 DM 4 | 50 MONROE AV NW STE 260 BX 351 | | GRAND RAPIDS | MI | 37452-4795 | |
| FRIEND OF THE COURT | | ACCT OF FRANCES D WOODS | CASE 82 205500 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36662-4270 | |
| FRIEND OF THE COURT | | ACCT OF FREDERICK E SHAFFER | CASE 9356106 DM3 | 615 COURT ST | | SAGINAW | MI | 36954-3431 | |
| FRIEND OF THE COURT | | ACCT OF GARY L WIXON | CASE 92 865 DO | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 37836-3472 | |
| FRIEND OF THE COURT | | ACCT OF GARY STIMSON | CASE 91 4785 DM | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36750-3623 | |
| FRIEND OF THE COURT | | ACCT OF GARY W ALCORN | CASE 93 7593 | PO BOX 831 | | BAY CITY | MI | 37742-0914 | |
| FRIEND OF THE COURT | | ACCT OF GEORGE LUMPKINS | CASE 80 001874 DS | 65 CADILLAC SQUARE | | DETROIT | MI | 43284-4721 | |
| FRIEND OF THE COURT | | ACCT OF GEORGE LUMPKINS | CASE 86 612959 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 43284-4721 | |
| FRIEND OF THE COURT | | ACCT OF GLENN A GRUBB | CASE 93 20019 DM | PO BOX 707 | | HOWELL | MI | 37356-3732 | |
| FRIEND OF THE COURT | | ACCT OF GREG SPALDING | CASE 93 300982 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 29450-8990 | |
| FRIEND OF THE COURT | | ACCT OF HARRY L MACK JR | CASE 84 402359 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38574-4568 | |
| FRIEND OF THE COURT | | ACCT OF HENRY IWENOFU | CASE 94 414 614 TM | 645 GRISWOLD | | DETROIT | MI | 37586-0185 | |
| FRIEND OF THE COURT | | ACCT OF HORACE DOBSON JR | CASE 89 925208 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37342-2008 | |
| FRIEND OF THE COURT | | ACCT OF ISAAC L WHITE JR | CASE 93 173627 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38044-1767 | |
| FRIEND OF THE COURT | | ACCT OF JAMAL A BOUHACHEM | CASE 92 233361 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 46261-5783 | |
| FRIEND OF THE COURT | | ACCT OF JAMES A CINI | CASE 91 132049 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 37964-3089 | |
| FRIEND OF THE COURT | | ACCT OF JAMES BOLSWORTH | CASE D94 0699 2 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36698-9743 | |
| FRIEND OF THE COURT | | ACCT OF JAMES D ADAMS | CASE 91 162740 DP | 1101 CADILLAC TOWER | | DETROIT | MI | 38160-5308 | |
| FRIEND OF THE COURT | | ACCT OF JAMES FLANNERY | CASE 93 303720 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38050-6366 | |
| FRIEND OF THE COURT | | ACCT OF JAMES K ROBISON | CASE 79 185235 DM 92 | 1200 N TELEGRAPH RD DEPT 434 | | PONTIAC | MI | 48341-0434 | |
| FRIEND OF THE COURT | | ACCT OF JAMES T YOUNG | CASE 79 129552 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38640-9027 | |
| FRIEND OF THE COURT | | ACCT OF JAN A MIERZEJEWSKI | ACCT 91 121894 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38648-8651 | |
| FRIEND OF THE COURT | | ACCT OF J D ALLEN | CASE 86 06275 DM | COURT HOUSE | | CORUNNA | MI | 36538-2705 | |
| FRIEND OF THE COURT | | ACCT OF JEFFERY T DAVIS | CASE 90 071310 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 36972-9031 | |
| FRIEND OF THE COURT | | ACCT OF J E LEWIS | CASE 92 227814 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38260-3748 | |
| FRIEND OF THE COURT | | ACCT OF JERRY FANNON | CASE 90 021929 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 38040-4357 | |
| FRIEND OF THE COURT | | ACCT OF JERRY L VANSTEE | CASE 92 19088 DM | PO BOX 707 | | HOWELL | MI | 36636-9575 | |
| FRIEND OF THE COURT | | ACCT OF JIMMY CARTER | CASE 88 816115 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38574-1679 | |
| FRIEND OF THE COURT | | ACCT OF JOHN GOLDEN | CASE 80 002276D | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 25170-4588 | |
| FRIEND OF THE COURT | | ACCT OF JOHN L HINDS | CASE 85 517324 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36742-9089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | ACCT OF JOHN R SMITH JR | CASE 93 312755 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37846-6680 | |
| FRIEND OF THE COURT | | ACCT OF JOHN S WALKER | CASE 93366345DP | 645 GRISWOLD | | DETROIT | MI | 37152-9020 | |
| FRIEND OF THE COURT | | ACCT OF KEITH CLAY | CASE 83385177DP | 1100 CADILLAC TOWER | | DETROIT | MI | 36662-6504 | |
| FRIEND OF THE COURT | | ACCT OF KENNETH D ROMO | CASE 92 224721 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36258-6741 | |
| FRIEND OF THE COURT | | ACCT OF KENNETH ZETTLE | CASE 81 123472 DP | 645 GRISWOLD | | DETROIT | MI | 37264-5034 | |
| FRIEND OF THE COURT | | ACCT OF KEVIN D STEWART | CASE D91 0032 2 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 28450-0769 | |
| FRIEND OF THE COURT | | ACCT OF KEVIN J JOHNSON | CASE 94 406130 DM | 645 GRISWOLD | | DETROIT | MI | 21380-5409 | |
| FRIEND OF THE COURT | | ACCT OF LARRY R BALL | CASE 87 726 826 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37550-3440 | |
| FRIEND OF THE COURT | | ACCT OF LLOYD T COLLINS | CASE 81 134 583 DM | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 38656-9952 | |
| FRIEND OF THE COURT | | ACCT OF MARION G INNISS | CASE 93 363816 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 12138-3030 | |
| FRIEND OF THE COURT | | ACCT OF MARK A ADAMS | CASE 84 451086 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 36662-5098 | |
| FRIEND OF THE COURT | | ACCT OF MARK D BALDWIN | CASE 90 17324 DM | PO BOX 707 | | HOWELL | MI | 36666-8506 | |
| FRIEND OF THE COURT | | ACCT OF MARK R BETTINGER | CASE 87 722382 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38554-5950 | |
| FRIEND OF THE COURT | | ACCT OF MARY A TUCKER | CASE 93 467451 11 DM 01 | PO BOX 77257 | | DETROIT | MI | 36456-7420 | |
| FRIEND OF THE COURT | | ACCT OF MAURICE A MARSHALL | CASE 91 151299 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 37390-8976 | |
| FRIEND OF THE COURT | | ACCT OF MELVIN SMITH | CASE 93 380458 DU | 1100 CADILLAC TOWER | | DETROIT | MI | 35242-9377 | |
| FRIEND OF THE COURT | | ACCT OF MICHAEL D JACKSON | CASE 90 080645 DU | 1100 CADILLAC TOWER | | DETROIT | MI | 37382-5960 | |
| FRIEND OF THE COURT | | ACCT OF MICHAEL E ABNER | CASE 83 326006 DU | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 37052-2128 | |
| FRIEND OF THE COURT | | ACCT OF MICHAEL JONES | CASE 93 318517 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36960-4727 | |
| FRIEND OF THE COURT | | ACCT OF MICHAEL SIMPSON | ACCT 88 812950 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37466-4918 | |
| FRIEND OF THE COURT | | ACCT OF OTHELL WESSON | ACCT 75 081491 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 30942-0556 | |
| FRIEND OF THE COURT | | ACCT OF PATRICK M RENDER | CASE 92 433465 DP | 1200 N TELEGRAPH RD | | PONTIAC | MI | 37364-9857 | |
| FRIEND OF THE COURT | | ACCT OF PAUL REGETS | CASE 93 20723 DM | PO BOX 707 | | HOWELL | MI | 38270-3514 | |
| FRIEND OF THE COURT | | ACCT OF RALPH E FIX | CASE 79 938330 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT | | ACCT OF RALPH W MAURER | CASE 91 107007 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37550-3552 | |
| FRIEND OF THE COURT | | ACCT OF RANDALL L SHAFER | CASE G019314 | 328 WASHINGTON ST | | TRAVERSE CITY | MI | 37662-0909 | |
| FRIEND OF THE COURT | | ACCT OF RANDY J SYMCHYCH | CASE D88 4731 1 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 38082-4347 | |
| FRIEND OF THE COURT | | ACCT OF RICHARD DILES | CASE 81 104266 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38264-8308 | |
| FRIEND OF THE COURT | | ACCT OF RICHARD DILES | CASE 90 067256 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38264-8308 | |
| FRIEND OF THE COURT | | ACCT OF RICHARD J GUZNACK | CASE 87 725484 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37842-5860 | |
| FRIEND OF THE COURT | | ACCT OF RICHARD J PARISEAU | CASE 90 019874 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 38242-7047 | |
| FRIEND OF THE COURT | | ACCT OF RICHARD S VIGNEAU | CASE D9001686 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 37450-2026 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT E RICHEY | CASE 89 964925 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 36662-7361 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT L KNAPP | CASE 83 318051 DM | 645 GRISWOLD AVE | | DETROIT | MI | 36248-6844 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT L YOUNG | CASE 89 925678 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 42166-7547 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT M VARGO | CASE 84 404945 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38658-5563 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT S STOKES | CASE 83 306865 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37544-8159 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT SULLIVAN | CASE 90 015931 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 37844-4319 | |
| FRIEND OF THE COURT | | ACCT OF ROBERT W TURNER JR | CASE 85 519183 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 36864-7574 | |
| FRIEND OF THE COURT | | ACCT OF ROBERY MEYERS | CASE 89 901885 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36348-2173 | |
| FRIEND OF THE COURT | | ACCT OF RONALD A REINCKE | D CASE D 84 1703 2 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 38670-6338 | |
| FRIEND OF THE COURT | | ACCT OF RONALD D TUCKER | CASE 89 65706 DM 6 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38248-8853 | |
| FRIEND OF THE COURT | | ACCT OF RONALD F MARENTETTE | CASE 86 629463 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37052-7611 | |
| FRIEND OF THE COURT | | ACCT OF RONALD THOMPSON | CASE 85 577 601 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 37246-0421 | |
| FRIEND OF THE COURT | | ACCT OF RON NELSON LONGPRE | CASE 94 414695 DM | 645 GRISWOLD | | DETROIT | MI | 38050-1460 | |
| FRIEND OF THE COURT | | ACCT OF R O YAKLIN | CASE 87 05727 DM | COURT HOUSE | | CORUNNA | MI | | |
| FRIEND OF THE COURT | | ACCT OF RUSSELL E SCHNORBERGER | CASE 88 802056 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37236-2110 | |
| FRIEND OF THE COURT | | ACCT OF RUSSELL N RADEN II | CASE 92 206796 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37570-1961 | |
| FRIEND OF THE COURT | | ACCT OF S ATKINSON | CASE 81143507 | 1100 CADILLAC TOWER | | DETROIT | MI | 37658-0677 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT | | ACCT OF SHERMAN JACKSON | CASE 74 033027 DM | 65 CADILLAC SQUARE | | DETROIT | MI | 27438-3965 | |
| FRIEND OF THE COURT | | ACCT OF STANLEY J AVERY | CASE 80 028971 DM | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | 31842-3584 | |
| FRIEND OF THE COURT | | ACCT OF STEPHAN D WATSON | CASE 0 93 000194 DO | 201 MCMORRAN BLVD | | PORT HURON | MI | 37248-0488 | |
| FRIEND OF THE COURT | | ACCT OF STEVE G WORRALL | CASE 89 16012 DM | PO BOX 707 | | HOWELL | MI | 36874-8212 | |
| FRIEND OF THE COURT | | ACCT OF STEVEN CHAMPION | CASE 90 16787 DM | PO BOX 707 | | HOWELL | MI | 37280-8591 | |
| FRIEND OF THE COURT | | ACCT OF STEVEN DANIELS | CASE 87 700146DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36856-3777 | |
| FRIEND OF THE COURT | | ACCT OF THOMAS E HANLEY | CASE 87 705371 DM | 645 GRISWOLD | | DETROIT | MI | 34742-0555 | |
| FRIEND OF THE COURT | | ACCT OF THOMAS GORMAN | CASE 94 416522 DM | 645 GRISWOLD | | DETROIT | MI | 51566-5294 | |
| FRIEND OF THE COURT | | ACCT OF THOMAS L ATKINS | CASE 84 408783 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 38530-7751 | |
| FRIEND OF THE COURT | | ACCT OF THOMAS M COONEY | CASE 93 78823 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT | | ACCT OF TIMOTHY DARDEN | CASE 87 706127 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37166-0829 | |
| FRIEND OF THE COURT | | ACCT OF TONY D HARRIS | CASE 88 816132 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37864-9521 | |
| FRIEND OF THE COURT | | ACCT OF VINCENT LYONS | CASE 92 445637 DU | 1200 N TELEGRAPH RD | | PONTIAC | MI | 43145-9274 | |
| FRIEND OF THE COURT | | ACCT OF WALLACE E ROOKS | CASE E 89 2240 DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 36344-9748 | |
| FRIEND OF THE COURT | | ACCT OF WALLACE J GASIEWICZ | CASE 93 307767 DO | 1100 CADILLAC TOWER | | DETROIT | MI | 38156-1677 | |
| FRIEND OF THE COURT | | ACCT OF WALTER E JOHNSON | CASE 91 153130 DS | 1100 CADILLAC TOWER | | DETROIT | MI | 36450-4075 | |
| FRIEND OF THE COURT | | ACCT OF WALTER M RIPPY JR | CASE 89 927299 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 081284342 | |
| FRIEND OF THE COURT | | ACCT OF WAYNE V SWANSON | CASE D92 4990 5 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 38242-9203 | |
| FRIEND OF THE COURT | | ACCT OF WILLARD FRAYER | CASE 93 10635 DM | PO BOX 413 | | ST JOHNS | MI | 36858-8571 | |
| FRIEND OF THE COURT | | ACCT OF WILLIAM F GEORGE | CASE D89 1287 5 A | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 37656-7915 | |
| FRIEND OF THE COURT | | ACCT OF WILMA W WILMER | CASE 84 410676 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 36964-9508 | |
| FRIEND OF THE COURT | | FAMILY SUPPORT FOR ACCOUNT OF | DENNIS HICKS 82 241168 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | FAMILY SUPPORT FOR ACCOUNT OF | DWIGHT ANDERSON 82 276347 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | FAMILY SUPPORT FOR ACCOUNT OF | M FEEKART CASE 88 449 DM | PO BOX 249 | | CENTREVILLE | MI | | |
| FRIEND OF THE COURT | | FAMILY SUPPORT FOR ACCT OF | LARRY EUGENE WYNN 85 525393 D | 1100 CADILLAC TOWER | | DETROIT | MI | 42892-5281 | |
| FRIEND OF THE COURT | | FOR ACCT OF ALEXANDER T KING | CASE 92 225424 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38260-9112 | |
| FRIEND OF THE COURT | | FOR ACCT OF B J POIRIER | CASE D 87 3897 3 | MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT | | FOR ACCT OF BRENT J KEARNS | CASE 85 53904 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 37972-5142 | |
| FRIEND OF THE COURT | | FOR ACCT OF CURTIS P GRENDA | CASE 90 014249 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37748-1475 | |
| FRIEND OF THE COURT | | FOR ACCT OF LARRY VERDUIN | CASE D91 0281 5 | 40 N GRATIOT 6TH FL CT BLD | | MT CLEMENS | MI | 38068-8005 | |
| FRIEND OF THE COURT | | FOR ACCT OF PAUL E SHERMAN | CASE 88 13748 DMB | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 006425294 | |
| FRIEND OF THE COURT | | FOR ACCT OF R L THORNBURGH | CASE 9250721 DM2 | 615 COURT ST | | SAGINAW | MI | 47868-6818 | |
| FRIEND OF THE COURT | | FOR ACCT OF ROBERT C MAURUS | CASE 92 216529 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37550-3486 | |
| FRIEND OF THE COURT | | FOR ACCT OF T R TINSLEY JR | CASE 85 25 527DZ | 219 PAW PAW ST | | PAW PAW | MI | 36840-0028 | |
| FRIEND OF THE COURT | | FOR THE ACCT OF MICHAEL BROWN | ACCT 84 481 515 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | FOR THE ACCT OF MILTON JOHNSON | ACCT 81 135970 DF | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT | | KALAMAZOO COUNTY | 201 W KALAMAZOO AVE | | | KALAMAZOO | MI | 49007-3777 | |
| FRIEND OF THE COURT ACCOUNT OF ALAN LOUGHRIGE | | CASE 82 4826 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT ACCOUNT OF ALAN R MORRISSETTE | | CASE 83 1826 3 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF ANDREW J OLEAR | | CASE87 05948 DM | COURT HOUSE | | | CORUNNA | MI | 48817 | |
| FRIEND OF THE COURT ACCOUNT OF ARNOLD A BRAGGS | | CASE 85 551873 DS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF ARTHUR THOMPSON | | CASE 88828876DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF BERNICE SKEEN | | CASE 00992780 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF BURNIE CLARK | | CASE 89 968 986 DP | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF BURNIE L CLARK | | CASE 88 855190 DS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF BURNIE L CLARK | | CASE D89 0930 1 | 600 MACOMB CNTY COURT BLD | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF CARL BLANDING | | CASE82 217 915 DP | 400 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF CHARLES T SIMS | | CASE 90 080503 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCOUNT OF CHARLIE R ROSS | | CASE 00 303959 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF CRAIG T SIMMERMAN | | CASE 93 20259 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| FRIEND OF THE COURT ACCOUNT OF DALE BREWER | | CASE 80 2372 3 DM | 600 MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF DALE R KING | | CASE D85 1765 8 | 40 N GRATIOT 6TH FLR CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF DAN C COOK | | CASE 79 33966 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF DANIEL E CRANE | | CASE 89 980513 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF DANIEL H WALSH | | CASE 87 59866 DM 5 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCOUNT OF DANIEL J GREER SR | | CASE 75 080358 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF DONALD L THOMAS | | CASE 86 633549 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF DUANE MC LAUGHLIN | | CASE 88 10354DM | PO BOX 577 425 N MAIN ST | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT ACCOUNT OF EARL HORSLEY | | CASE 82 279936 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF EDDIE A MURRELL | | CASE X87 3243 0 | 600 MACOMB CTY CRT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF EDWIN J KLOP | | CASE 89 67522 DP | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF ELVIS M MARTIN | | CASE87 730 631 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF ERIC H STANFORD | | CASE 83 331457 DS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF ERNEST BEVELLE | | CASE 89 908729 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF FRANCIS W DOHERTY | | CASE D90 0721 2 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF GEORGE M MASSU | | CASE P87 2293 6 A | 600 MACOMB CNTY CRT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF GEORGE R GATES | | CASE85 533338 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF GERALD SKAKUN | | CASE D79 0838 7 | 600 MACOMB COUNTY CRT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF GRADY WALKER JR | | CASE 89 734 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| FRIEND OF THE COURT ACCOUNT OF HARUN AR RASHEED | | CASE 88 829141 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF HENRY A HUNT | | CASE88 62998 DM | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF HERBERT GILLENWATER | | CASE 92 225384 DO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF HOWARD HARRIS | | DOCKET 67866R | POB 40097 303 W KALAMAZOO | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF IVA MC TERNAN | | CASE 84 411908 DR | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES C FORD | | CASE 82 212062 DP | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES C FORD | | CASE 88 880047 DP | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES DUKE | | CASE 87 708991 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES H MALLORY | | CASE 90 010476 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES L WISEMAN | | CASE 90 25 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| FRIEND OF THE COURT ACCOUNT OF JAMES RICHARDS | | CASE D 85 21510 | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF JEROME PASSMORE | | CASE NO 89 911484 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JERRY CORNETT | | CASE 89 19 650 DM | PO BOX 201 | | | HILLSDALE | MI | 49242 | |
| FRIEND OF THE COURT ACCOUNT OF JIMMIE L SOUTHWICK | | CASE 89 67429 DM 0 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCOUNT OF JOEL A KELLY | | CASE 89 37263 DM 4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT ACCOUNT OF JOHN BATCHELDER JR | | CASE 84 51806 DM 1 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCOUNT OF JOHN G AUSTIN | | CASE D88 1953 4 | 600 MACOMB COUNTY CRT BLD | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF JOSEPH B HOZE | | CASE 90 050612 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF JUAN J STREETER | | CASE 88 866927 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF KENNETH J HARRIS | | CASE 89 65074 DS | 50 MONROE AVE NW STE260 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCOUNT OF KENNETH P OCKERMAN | | CASE 77 732384 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF KIM CUTTLE | | CASE 78 5544 DM | PO BOX 47 | | | IONIA | MI | 48846 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCOUNT OF LESLIE DIXON | | CASE 9363DM | PO BOX 413 | | | ST JOHNS | MI | 48879-0413 | |
| FRIEND OF THE COURT ACCOUNT OF LORENZO R WILSON | | CASE 87 721148 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MARLIN E MASON | | CASE 83 300376 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MARVIN L KING | | CASE 82 231961 DM | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MEDIE HEARN | | CASE 87 725592 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MICHAEL A TROTTO | | CASE D79 6293 9 | 600 MACOMB CRRT BLDG | | | MC CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF MICHAEL E WADE | | CASE 80 012801 DS | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MICHAEL G WEBB | | CASE85 581795 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF MICHAEL L STRAHAN | | CASE 89 66652 DP | POB 40097 303 W KALAMAZOO | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF OLIVER B THOMAS | | CASE 88 820322 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF PATRICK W WOJTYNA | | CASE82 214805 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF PATRICK W WOJTYNA | | CASE 88 820791 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF PAUL H DEESEN | | CASE 89 379250 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48053 | |
| FRIEND OF THE COURT ACCOUNT OF PAUL N WILLIAMS | | CASE 74 02204 DM | 1697 LANSING AVE | | | JACKSON | MI | 49202-2135 | |
| FRIEND OF THE COURT ACCOUNT OF RICHARD BERTHIAUME | | CASE 90 1219 DP | 160 E FIRST ST | | | MONROE | MI | 48161 | |
| FRIEND OF THE COURT ACCOUNT OF ROBERT BECK | | CASE 0 29 002452DM | 201 MC MORRAN BLVD | | | PORT HURON | MI | 48060 | |
| FRIEND OF THE COURT ACCOUNT OF ROBERT C SULLIVAN | | CASE 73 278618 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF ROBERT G REINHART | | CASE 82 202538 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF ROGER D BROERSMA | | CASE 84 13444 DM | PO BOX 566 | | | GRAND HAVEN | MI | 49417 | |
| FRIEND OF THE COURT ACCOUNT OF RONALD C TAYLOR | | CASE D82 1247 4 | 600 MACOMB COUNTY CRT BLD | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF RONALD E WHITE | | CASE 85 529948 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF RONALD W GORSLINE | | CASE 81 40541 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCOUNT OF STANLEY A WILLIAMS | | FOC ACCT NO 89 955212 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF STEPHEN HILLARD | | CASE 89 11232 DM | POB 577 425 N MAIN ST | | | ADRIAN | MI | 49221 | |
| FRIEND OF THE COURT ACCOUNT OF STEVIE SMITH | | CASE NO. 90 004 383 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF THOMAS L WALKER | | CASE 88 809169 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF THOMAS SEMIK | | CASE 87 8167 DP | 449 GREEN ST | | | CARO | MI | 48723 | |
| FRIEND OF THE COURT ACCOUNT OF THOMAS SHERER JR | | CASE 90 002242 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF THYWATHA NELSON | | CASE 75 053973DP | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF TIMOTHY J ONEILL | | CASE 87 720 150 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF TIMOTHY K BOLDEN | | CASE 89 953 230 DS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF WALTER GRESKO | | CASE 89 3383 0 DM | 600 MACOMB COUNTY CRT BLD | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCOUNT OF WALTER JONES | | CASE82 219 329 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF WELKIN SMITH | | CASE 84 412 290 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCOUNT OF WILLIE J HORNE JR | | CASE 80033946 | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ALAN D HOLZHAUSEN | | CASE 93 78194 DO 9 | 50 MONROE NW STE 260 BOX 351 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCT OF ALAN M YOKOBOSKY | | CASE 91 130756 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ALAN RITTER | | ACCT D 91 001058 DM | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| FRIEND OF THE COURT ACCT OF ALEJANDRO VILLANUEVA | | CASE 89 673 18 DP | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCT OF ALEXANDER D FRANCE | | CASE 91 113098 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ALFRED M YOUNG | | CASE 91 132306 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ALLEN D LAMB | | CASE 86 612227 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ALPHONSO HUDSON | | CASE 87754696DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCT OF ANDREW BLAINE ADOMEIT | | CASE 91 160841 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ANDREW L JOSEPH | | CASE 87 723195 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ANILKUMAR WALAMBE | | CASE 92 214800 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ARTHUR N MARINACCI | | CASE D88 4442 5 | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF ASEFAW TECLEGIORGIS | | CASE 85 579021 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ASTON N ROBOTHAM JR | | CASE 90 002785 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF BRADLEY K WILSON | | CASE 89 968060 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF C B GILLENWATER | | CASE 92 250099 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF C N DEERING | | CASE 77702201 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF C TOM JACOBS | | CASE 93 304247DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CARL R RACHAL | | CASE 86 600577 DO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CHARLES C STUART | | CASE 91 1008 1 DM | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF CHARLES G MODGLIN | | CASE 91 18063 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE COURT ACCT OF CHARLES HARDISON | | CASE 86 601 209DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CHARLES R ROTHWELL | | CASE 79 936 851 DM | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CHARLES W GREENLAW | | CASE 92 231278 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CHESTER J GOSIK | | CASE 91 162584 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CHRIS RUTHRUFF | | CASE 91 72383 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCT OF CHRISTOPHER RUTHRUFF | | CASE 90 70868 DS | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCT OF CLEO GENTRY | | CASE 84 412013 DR | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF CURTIS O HYDE | | CASE 88 866702 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF DALLAS J GREEN | | CASE 89 918330 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF DANIEL A WIEDERHOLD | | CASE 93 20147 DO | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| FRIEND OF THE COURT ACCT OF DANNY LESTER | | CASE 90 001325 DP | 2254 M 30 PO BOX 427 | | | WEST BRANCH | MI | 48661 | |
| FRIEND OF THE COURT ACCT OF DANNY LESTER | | CASE 90 15113 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| FRIEND OF THE COURT ACCT OF DARRYL STANBROUGH | | CASE 91 102933 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF DAVID D SMITH | | CASE 93 79700 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT ACCT OF DAVID L WALLING | | CASE 91 18449 DM | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| FRIEND OF THE COURT ACCT OF DON A YOUNG JR | | CASE 86 651911 DS | 645 GRISWOLD PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF DONALD BOYD | | CASE 94 468376 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF DONALD F RAASCH | | CASE 93 55233 DM 1 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT ACCT OF DONALD W BARLOW | | CASE 80 043378 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF E E DAVIE III | | CASE11303 DM | COURT HOUSE | | | CORUNNA | MI | 48817 | |
| FRIEND OF THE COURT ACCT OF EDWARD A ELLISON | | CASE 78 837930 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EDWARD A KEENAN | | CASE 90 16732 | PO BOX 707 | | | HOWELL | MI | 48843-0707 | |
| FRIEND OF THE COURT ACCT OF EDWARD MC WILLIAMS JR | | CASE 89 952677 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EDWIN JACK THOMAS | | CASE 93 173945 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE COURT ACCT OF EDWIN REEVES JR | | CASE 85 554645 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EDWIN W STULTS JR | | CASE 9400284 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT ACCT OF ELIZABETH G TORRES | | CASE X78 8657 5 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF ERNEST A DODSON JR | | CASE 81 131377 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ERNEST DODSON JR | | CASE 91 151112 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EUGENE SNOWDEN | | CASE 92 220271 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EVELYN THOMPSON | | CASE 00 993452 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF EVERETT L QUEEN | | CASE 90 69031 DM 4 | 50 MONROE AV NW STE 260 BX 351 | | | GRAND RAPIDS | MI | 49501 | |
| FRIEND OF THE COURT ACCT OF FRANCES D WOODS | | CASE 82 205500 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF FREDERICK E SHAFFER | | CASE 9356106 DM3 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT ACCT OF GARY L WIXON | | CASE 92 865 DO | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCT OF GARY STIMSON | | CASE 91 4785 DM | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF GARY W ALCORN | | CASE 93 7593 | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| FRIEND OF THE COURT ACCT OF GEORGE LUMPKINS | | CASE 80 001874 DS | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF GEORGE LUMPKINS | | CASE 86 612959 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF GLENN A GRUBB | | CASE 93 20019 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE COURT ACCT OF GREG SPALDING | | CASE93 300982 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF HARRY L MACK JR | | CASE 84 402359 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF HENRY IWENOFU | | CASE 94 414 614 TM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF HORACE DOBSON JR | | CASE 89 925208 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ISAAC L WHITE JR | | CASE 93 173627 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| FRIEND OF THE COURT ACCT OF J D ALLEN | | CASE86 06275 DM | COURT HOUSE | | | CORUNNA | MI | 48817 | |
| FRIEND OF THE COURT ACCT OF J E LEWIS | | CASE 92 227814 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JAMAL A BOUHACHEM | | CASE 92 233361 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JAMES A CINI | | CASE 91 132049 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JAMES BOLSWORTH | | CASE D94 0699 2 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF JAMES D ADAMS | | CASE 91 162740 DP | 1101 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JAMES FLANNERY | | CASE 93 303720 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JAMES T YOUNG | | CASE 79 129552 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| FRIEND OF THE COURT ACCT OF JEAN A MIERZEJEWSKI | | ACCT 91 121894 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JEFFERY T DAVIS | | CASE 90 071310 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JERRY FANNON | | CASE90 021929 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JERRY L VANSTEE | | CASE 92 19088 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE COURT ACCT OF JIMMY CARTER | | CASE 88 816115 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JOHN GOLDEN | | CASE 80 002276D | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JOHN L HINDS | | CASE 85 517324 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JOHN R SMITH JR | | CASE 93 312755 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF JOHN S WALKER | | CASE 93366345DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF KEITH CLAY | | CASE 83385177DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF KENNETH D ROMO | | CASE 92 224721 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF KENNETH ZETTLE | | CASE 81 123472 DP | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF KEVIN D STEWART | | CASED91 0032 2 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF KEVIN J JOHNSON | | CASE 94 406130 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF LARRY R BALL | | CASE 87 726 826 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF LLOYD T COLLINS | | CASE 81 134 583 DM | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MARION G INNISS | | CASE 93 363816 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MARK A ADAMS | | CASE 84 451086 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MARK D BALDWIN | | CASE 90 17324 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| FRIEND OF THE COURT ACCT OF MARK R BETTINGER | | CASE 87 722382 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MARY A TUCKER | | CASE 93 467451 11 DM 01 | PO BOX 77257 | | | DETROIT | MI | 48277 | |
| FRIEND OF THE COURT ACCT OF MAURICE A MARSHALL | | CASE 91 151299 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MELVIN SMITH | | CASE 93 380458 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MICHAEL D JACKSON | | CASE 90 080645 DU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MICHAEL E ABNER | | CASE 83 326006 DU | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MICHAEL JONES | | CASE 93 318517 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF MICHAEL SIMPSON | | ACCT 88 812950 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF OTHELL WESSON | | ACCT 75 081491 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF PATRICK M RENDER | | CASE 92 433465 DP | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| FRIEND OF THE COURT ACCT OF PAUL REGETS | | CASE 93 20723 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE COURT ACCT OF R O YAKLIN | | CASE87 05727 DM | COURT HOUSE | | | CORUNNA | MI | 48817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT ACCT OF RALPH W MAURER | | CASE 91 107007 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RANDALL L SHAFER | | CASE G019314 | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684 | |
| FRIEND OF THE COURT ACCT OF RANDY J SYMCHYCH | | CASE D88 4731 1 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF RICHARD DILES | | CASE 81 104266 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RICHARD DILES | | CASE 90 067256 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RICHARD J GUZNACK | | CASE 87 725484 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RICHARD J PARISEAU | | CASE 90 019874 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RICHARD S VIGNEAU | | CASE D9001686 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF ROBERT E RICHEY | | CASE 89 964925 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT L KNAPP | | CASE 83 318051 DM | 645 GRISWOLD AVE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT L YOUNG | | CASE 89 925678 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT M VARGO | | CASE 84 404945 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT S STOKES | | CASE 83 306865 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT SULLIVAN | | CASE 90 015931 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERT W TURNER JR | | CASE 85 519183 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF ROBERY MEYERS | | CASE 89 901885 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RON NELSON LONGPRE | | CASE 94 414695 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RONALD A REINCKE | | CASE D 84 1703 2 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF RONALD D TUCKER | | CASE 89 65706 DM 6 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| FRIEND OF THE COURT ACCT OF RONALD F MARENTETTE | | CASE 86 629463 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RONALD THOMPSON | | CASE 85 577 601 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RUSSELL E SCHNORBERGER | | CASE 88 802056 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF RUSSELL N RADEN II | | CASE 92 206796 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF S ATKINSON | | CASE 81143507 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF SHERMAN JACKSON | | CASE 74 033027 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF STANLEY J AVERY | | CASE 80 028971 DM | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF STEPHAN D WATSON | | CASE 0 93 000194 DO | 201 MCMORRAN BLVD | | | PORT HURON | MI | 48060 | |
| FRIEND OF THE COURT ACCT OF STEVE G WORRALL | | CASE 89 16012 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE COURT ACCT OF STEVEN CHAMPION | | CASE 90 16787 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| FRIEND OF THE COURT ACCT OF STEVEN DANIELS | | CASE 87 700146DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF THOMAS E HANLEY | | CASE 87 705371 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF THOMAS GORMAN | | CASE 94 416522 DM | 645 GRISWOLD | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF THOMAS L ATKINS | | CASE 84 408783 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF TIMOTHY DARDEN | | CASE 87 706127 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF TONY D HARRIS | | CASE 88 816132 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF VINCENT LYONS | | CASE 92 445637 DU | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| FRIEND OF THE COURT ACCT OF WALLACE E ROOKS | | CASE E 89 2240 DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| FRIEND OF THE COURT ACCT OF WALLACE J GASIEWICZ | | CASE 93 307767 DO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF WALTER E JOHNSON | | CASE 91 153130 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF WALTER M RIPPY JR | | CASE 89 927299 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT ACCT OF WAYNE V SWANSON | | CASE D92 4990 5 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF WILLARD FRAYER | | CASE 93 10635 DM | PO BOX 413 | | | ST JOHNS | MI | 48879 | |
| FRIEND OF THE COURT ACCT OF WILLIAM F GEORGE | | CASE D89 1287 5 A | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT ACCT OF WILMA W WILMER | | CASE 84 410676 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT CALHOUN | | ACCT OF MICHAEL PKER | CASE 84 13254 DS | 190 EAST MICHIGAN AVE | | BATTLE CREEK | MI | 36576-4494 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT CALHOUN ACCT OF MICHAEL PARKER | | CASE 84 13254 DS | 190 EAST MICHIGAN AVE | | | BATTLE CREEK | MI | 49017-4089 | |
| FRIEND OF THE COURT CALHOUN CT | | FOR ACCT OF E L PAUL | CASE 86 2758 | 190 E MICHIGAN AVE | | BATTLE CREEK | MI | | |
| FRIEND OF THE COURT CALHOUN CT | | FOR ACCT OF J GREGORY | CASE 84 7781 DM | 190 E MICHIGAN AVE | | BATTLE CREEK | MI | 25376-9583 | |
| FRIEND OF THE COURT CALHOUN CT FOR ACCT OF E L PAUL | | CASE86 2758 | 190 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49017 | |
| FRIEND OF THE COURT CALHOUN CT FOR ACCT OF J GREGORY | | CASE84 7781 DM | 190 E MICHIGAN AVE | | | BATTLE CREEK | MI | 49017 | |
| FRIEND OF THE COURT DETROIT | | ACCT OF EDWARD J DONOVAN | CASE 92 215401 DW | 1100 CADILLAC TOWER | | DETROIT | MI | 082468030 | |
| FRIEND OF THE COURT DETROIT | | ACCT OF MARVIN JOHNSON | CASE 88 864590 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 38464-6410 | |
| FRIEND OF THE COURT DETROIT | | ACCT OF NANCY LYNN FROMM | CASE 91 110950 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 38550-3195 | |
| FRIEND OF THE COURT DETROIT ACCT OF EDWARD J DONOVAN | | CASE 92 215401 DW | 1100 CADILLAC TOWER | | | DETOIT | MI | 48226 | |
| FRIEND OF THE COURT DETROIT ACCT OF MARVIN JOHNSON | | CASE 88 864590 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT DETROIT ACCT OF NANCY LYNN FROMM | | CASE 91 110950 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT EATON CNTY | | ACCT OF ROBERT D HYVARINEN | CASE 88 600 DM | 1045 INDEPENDENCE BLVD | | CHARLOTTE | MI | 36454-7407 | |
| FRIEND OF THE COURT EATON CNTY ACCT OF ROBERT D HYVARINEN | | CASE 88 600 DM | 1045 INDEPENDENCE BLVD | | | CHARLOTTE | MI | 48813 | |
| FRIEND OF THE COURT FAMILY | | SUPPORT FOR THE ACCOUNT OF | MICKEY A HOBLEY CASE 82245567D | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FAMILY | | SUPPORT FOR THE ACCOUNT OF | T V HILL 77 712330 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FAMILY | | SUPPORT FOR THE ACCT OF | J A PURCELL 81 126 236 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FAMILY | | SUPPORT FOR VIRGIL PATTMAN | CASE 84 418250 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FAMILY SUP | | FOR ACCOUNT OF MARK W CHESTER | CASE D80 8285 DM | 600 MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT FAMILY SUP | | FOR THE ACCOUNT OF PAUL J | TOLBERT CASE 86 607656DM | 1100 CADILLAC SQ CAD TWR | | DETROIT | MI | | |
| FRIEND OF THE COURT FAMILY SUP FOR ACCOUNT OF MARK W CHESTER | | CASE D80 8285 DM | 600 MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FAMILY SUP FOR THE ACCOUNT OF PAUL J | | TOLBERT CASE 86 607656DM | 1100 CADILLAC SQ CAD TWR | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR ACCOUNT OF | | DENNIS HICKS 82 241168 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR ACCOUNT OF | | DWIGHT ANDERSON 82 276347 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR ACCOUNT OF | | M FEEKART CASE 88 449 DM | PO BOX 249 | | | CENTREVILLE | MI | 49032 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR ACCT OF | | LARRY EUGENE WYNN 85 525393 D | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR THE ACCOUNT OF | | MICKEY A HOBLEY CASE82245567D | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR THE ACCOUNT OF | | T V HILL 77 712330 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR THE ACCT OF | | J A PURCELL 81 126 236 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FAMILY SUPPORT FOR VIRGIL PATTMAN | | CASE 84 418250 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR | | ACCT OF STEPHEN E BIENIEK JR | CASE D86 2869 5 | 600 MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT FOR ACCOUN | | OF JS WALKER CASE 80 001826 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR ACCOUN | | OF KENNETH W GODZINA | CASE 86 624132 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR ACCOUN OF JS WALKER CASE80 001826 DM | | 1100 CADILLAC TOWER | | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCOUN OF KENNETH W GODZINA | | CASE86 624132 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCT | | OF MICHAEL POTASNIK D83 1276 1 | 600 MACOMB COUNTY COURT | | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT FOR ACCT O | | OF STANISLAW KOZIEL | CASE 086 4549 1 | 600 MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT FOR ACCT O | | GEORGE R GATES 86 677770 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR ACCT O GEORGE R GATES 86 677770 DP | | 1100 CADILLAC TOWER | | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCT OF ALEXANDER T KING | | CASE92 225424 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCT OF B J POIRIER | | CASED 87 3897 3 | MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FOR ACCT OF BRENT J KEARNS | | CASE85 53904 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT FOR ACCT OF CURTIS P GRENDA | | CASE 90 014249 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCT OF LARRY VERDUIN | | CASE D91 0281 5 | 40 N GRATIOT 6TH FL CT BLD | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FOR ACCT OF MICHAEL POTASNIK D83 1276 1 | | 600 MACOMB COUNTY COURT | | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FOR ACCT OF PAUL E SHERMAN | | CASE 88 13748 DMB | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT FOR ACCT OF R L THORNBURGH | | CASE 9250721 DM2 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT FOR ACCT OF ROBERT C MAURUS | | CASE92 216529 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR ACCT OF STANISLAW KOZIEL | | CASE 086 4549 1 | 600 MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FOR ACCT OF STEPHEN E BIENIEK JR | | CASE D86 2869 5 | 600 MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT FOR ACCT OF T R TINSLEY JR | | CASE85 25 527DZ | 219 PAW PAW ST | | | PAW PAW | MI | 49079 | |
| FRIEND OF THE COURT FOR THE | | ACCOUNT OF DAVID J ALLEN CASE | 80 021906 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR THE | | ACCOUNT OF HAROLD L KNOX | 82 210508 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR THE | | ACCOUNT OF JEROME HAILEY | 79 905949 DS | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR THE | | ACCOUNT OF RONALD STOVALL | CASE 87 725778 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR THE | | ACCT OF ANDREW C LINK | CS 87 708 718DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37152-5920 | |
| FRIEND OF THE COURT FOR THE | | ACCT OF MARK LUCAS | CASE 87 770 011 DP | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT FOR THE | | ACCT OF M G STONE | CASE 83 145999 DM GENESSEE CTY | 1101 BEACH ST | | FLINT | MI | | |
| FRIEND OF THE COURT FOR THE ACCOUNT OF DAVID J ALLEN CASE | | 80 021906 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCOUNT OF HAROLD L KNOX | | 82 210508 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCOUNT OF JEROME HAILEY | | 79 905949 DS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCOUNT OF RONALD STOVALL | | CASE87 725778 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCT OF ANDREW C LINK | | CS 87 708 718DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCT OF M G STONE | | CASE83 145999 DM GENESSEE CTY | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| FRIEND OF THE COURT FOR THE ACCT OF MARK LUCAS | | CASE 87 770 011 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCT OF MICHAEL BROWN | | ACCT 84 481 515 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT FOR THE ACCT OF MILTON JOHNSON | | ACCT 81 135970 DF | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT GENESEE | | ACCT OF MICHAEL C HAYES | CASE 92 171492 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37874-8972 | |
| FRIEND OF THE COURT GENESEE ACCT OF MICHAEL C HAYES | | CASE 92 171492 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE COURT INGHAM | | ACCT OF ALPHONSE PITAWANAKWAT | CASE 91 71688 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 31850-7245 | |
| FRIEND OF THE COURT INGHAM | | ACCT OF DAVID B BALL | CASE 7937128M | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 36650-8065 | |
| FRIEND OF THE COURT INGHAM ACCT OF ALPHONSE PITAWANAKWAT | | CASE 91 71688 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT INGHAM ACCT OF DAVID B BALL | | CASE 7937128M | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF THE COURT LAPEER | | ACCT OF LAWRENCE LUBESKI | CASE 91 16520DMB | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 38254-2922 | |
| FRIEND OF THE COURT LAPEER ACCT OF LAWRENCE LUBESKI | | CASE 91 16520DMB | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446-0738 | |
| FRIEND OF THE COURT LIVINGSTON | | ACCT OF MICHAEL A LEBOW | ACCT 91 18700 DM | PO BOX 707 | | HOWELL | MI | 36262-0721 | |
| FRIEND OF THE COURT LIVINGSTON | | COUNTY FOR ACCT OF DAVID HORTO | CASE D 6004 | PO BOX 707 | | HOWELL | MI | | |
| FRIEND OF THE COURT LIVINGSTON ACCT OF MICHAEL A LEBOW | | ACCT 91 18700 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| FRIEND OF THE COURT LIVINGSTON COUNTY FOR ACCT OF DAVID HORTO | | CASE D 6004 | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| FRIEND OF THE COURT MACOMB | | ACCT OF STEVEN LEE GIL | CASE 87 1639 1 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 51356-7290 | |
| FRIEND OF THE COURT MACOMB | | ACCT OF THOMAS P SCHEEL | CASE D91 1483 6 | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 33958-9485 | |
| FRIEND OF THE COURT MACOMB ACCT OF STEVEN LEE GIL | | CASE 87 1639 1 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| FRIEND OF THE COURT MACOMB ACCT OF THOMAS P SCHEEL | | CASE D91 1483 6 | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| FRIEND OF THE COURT MACOMB CTY | | ACCT OF H J MILLER JR | CASE 088 0648 1 | COURT BUILDING | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT MACOMB CTY | | ACCT OF R FOSTER | CASE D86 3626 8 | COURT BUILDING | | MT CLEMENS | MI | | |
| FRIEND OF THE COURT MACOMB CTY ACCT OF H J MILLER JR | | CASE088 0648 1 | COURT BUILDING | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT MACOMB CTY ACCT OF R FOSTER | | CASED86 3626 8 | COURT BUILDING | | | MT CLEMENS | MI | 48043 | |
| FRIEND OF THE COURT MONROE CTY | | ACCT OF R S CUBBERLY | CASE 81 11088 DM | 106 E FIRST ST | | MONROE | MI | | |
| FRIEND OF THE COURT MONROE CTY ACCT OF R S CUBBERLY | | CASE81 11088 DM | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| FRIEND OF THE COURT SAGINAW | | ACCT OF RICHARD GAMEZ | CASE 9247938 DM4 | 615 COURT ST | | SAGINAW | MI | 37836-5189 | |
| FRIEND OF THE COURT SAGINAW ACCT OF RICHARD GAMEZ | | CASE 9247938 DM4 | 615 COURT ST | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE COURT WASHTENAW | | ACCT OF JERRY LEE CRAMER | CASE 91 43489 DM | PO BOX 8645 | | ANN ARBOR | MI | 37350-5891 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE COURT WASHTENAW | | COUNTY FAMILY SUPPORT FOR ACCT | OF STEVEN E JANIS CS 80 25321D | PO BOX 8645 | | ANN ARBOR | MI | | |
| FRIEND OF THE COURT WASHTENAW | | COUNTY FOR THE ACCOUNT OF KURT | W ROEHM 85 34610 DM | PO BOX 8645 | | ANN ARBOR | MI | 30766-3681 | |
| FRIEND OF THE COURT WASHTENAW ACCT OF JERRY LEE CRAMER | | CASE 91 43489 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE COURT WASHTENAW COUNTY FAMILY SUPPORT FOR ACCT | | OF STEVEN E JANIS CS80 25321D | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE COURT WASHTENAW COUNTY FOR THE ACCOUNT OF KURT | | W ROEHM 85 34610 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE COURT WAYNE | | COUNTY FOR THE ACCOUNT OF GT | BIELIS CASE 82 224 400DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT WAYNE | | COUNTY FOR THE ACCOUNT OF LR | BALL CASE 78 837 631DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE COURT WAYNE COUNTY FOR THE ACCOUNT OF GT | | BIELIS CASE82 224 400DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE COURT WAYNE COUNTY FOR THE ACCOUNT OF LR | | BALL CASE 78 837 631DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT 3RD CIR CRT | | 1100 CAD BLD ACCT E STANDBERRY | CASE 82 222794 DM | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT 3RD CIR CRT 1100 CAD BLD ACCT E STANDBERRY | | CASE82 222794 DM | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT CASHIERS DEP | | ACCT OF P D TYUS CASE | 78 828 071 DS 65 CADILLAC SQ | 1100 CADILLAC TOWER BLDG | | DETROIT | MI | | |
| FRIEND OF THE CRT CASHIERS DEP ACCT OF P D TYUS  CASE | | 78 828 071 DS 65 CADILLAC SQ | 1100 CADILLAC TOWER BLDG | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT FOR ACCT OF | | C MOTTON | CASE 85 20631 DP 1 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | G HOPPER | CASE 85 22093 DM 5 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | J P VALLEZ | CASE 81 05617 DP 4 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | R CALHOUN | CASE 20948 DM 3 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | R CALHOUN | CASE 80 00155 DP 4 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | 37442-8885 | |
| FRIEND OF THE CRT FOR ACCT OF | | R CALHOUN | CASE 84 17692 DP 4 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | S COLEMAN | CASE CI 76 02567 DM 1 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF | | Z L MCCALL | CASE 77 02280 DP 5 | 10TH JUDICIAL COURTHOUSE | | SAGINAW | MI | | |
| FRIEND OF THE CRT FOR ACCT OF C MOTTON | | CASE85 20631 DP 1 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF G HOPPER | | CASE85 22093 DM 5 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF J P VALLEZ | | CASE81 05617 DP 4 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF R CALHOUN | | CASE20948 DM 3 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF R CALHOUN | | CASE80 00155 DP 4 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF R CALHOUN | | CASE84 17692 DP 4 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF S COLEMAN | | CASECI76 02567 DM 1 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT FOR ACCT OF Z L MCCALL | | CASE77 02280 DP 5 | 10TH JUDICIAL COURTHOUSE | | | SAGINAW | MI | 48602 | |
| FRIEND OF THE CRT GENESEE CTY | | ACCT OF C BEDENFIELD CASE | 81 63218 DF ADMINISTRATION CASE | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| FRIEND OF THE CRT GENESEE CTY | | ACCT OF E LOVE CASE | 1 120312 1DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| FRIEND OF THE CRT GENESEE CTY | | ACCT OF E LOVE CASE | 84 148237 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| FRIEND OF THE CRT GENESEE CTY | | ACCT OF R RICHARDSON CASE | 82 141905 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| FRIEND OF THE CRT GENESEE CTY | | ACCT OF W H VEASLEY CASE | 80 134508 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| FRIEND OF THE CRT GENESEE CTY ACCT OF C BEDENFIELD CASE | | 81 63218 DF ADMINISTRATION BL | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE CRT GENESEE CTY ACCT OF E LOVE CASE | | 1 120312 1DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE CRT GENESEE CTY ACCT OF E LOVE CASE | | 84 148237 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE CRT GENESEE CTY ACCT OF R RICHARDSON CASE | | 82 141905 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE CRT GENESEE CTY ACCT OF W H VEASLEY CASE | | 80 134508 DM ADMINISTRATION BL | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| FRIEND OF THE CRT KALAMAZOO CT | | FOR ACCT OF G K AMPEY | CASE B772 457 DM | 227 WEST MICHIGAN AVE | | KALAMAZOO | MI | | |
| FRIEND OF THE CRT KALAMAZOO CT | | FOR ACCT OF T KOTLAREK | CASE B84 1465 DM | 227 WEST MICHIGAN AVE | | KALAMAZOO | MI | | |
| FRIEND OF THE CRT KALAMAZOO CT FOR ACCT OF G K AMPEY | | CASEB772 457 DM | 227 WEST MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| FRIEND OF THE CRT KALAMAZOO CT FOR ACCT OF T KOTLAREK | | CASEB84 1465 DM | 227 WEST MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| FRIEND OF THE CRT LIVINGSTON | | COUNTY ACCT OF J ROARK | CASE 83 10765 DM | COURTHOUSE ANNEX I | | HOWELL | MI | | |
| FRIEND OF THE CRT LIVINGSTON | | COUNTY ACCT OF K BURK | CASE 86 13286 DM | PO BOX 707 | | HOWELL | MI | 37654-8238 | |
| FRIEND OF THE CRT LIVINGSTON COUNTY ACCT OF J ROARK | | CASE83 10765 DM | COURTHOUSE ANNEX I | | | HOWELL | MI | 48843 | |
| FRIEND OF THE CRT LIVINGSTON COUNTY ACCT OF K BURK | | CASE86 13286 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF A G CHURCH | CASE 82 28902 DM | WASHTENAW COUNTY BLDG | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF D A R STANGE | CASE 88 38931 DM51 | PO BOX 8645 | | ANN ARBOR | MI | 37352-7277 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF D LABODA | CASE 85 30868 DP | PO BOX 8645 | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF J ETZEL | CASE 85 37492 DM | PO BOX 8645 | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF K PATTERSON | CASE 85 34452 VSDM | PO BOX 8645 | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF R J OWEN JR | CASE 79 24619 DM | WASHTENAW COUNTY BLDG | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF R L ALLEN | CASE 77 12712 DP | WASHTENAW COUNTY BLDG | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF R P KWIATKOWSKI | CASE 85 34783 DM | WASHTENAW COUNTY BLDG | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT | | ACCT OF R T MCGEE | CASE 80 26234 DM | WASHTENAW COUNTY BLDG | | ANN ARBOR | MI | | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF A G CHURCH | | CASE82 28902 DM | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF D A R STANGE | | CASE88 38931 DM51 | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF D LABODA | | CASE85 30868 DP | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF J ETZEL | | CASE85 37492 DM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF K PATTERSON | | CASE85 34452 VSDM | PO BOX 8645 | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF R J OWEN JR | | CASE79 24619 DM | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF R L ALLEN | | CASE77 12712 DP | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF R P KWIATKOWSKI | | CASE85 34783 DM | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WASHTENAW CT ACCT OF R T MCGEE | | CASE80 26234 DM | WASHTENAW COUNTY BLDG | | | ANN ARBOR | MI | 48107 | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF A HUDSON CASE | 83 336699 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF A THOMPSON JR CASE | 84 429013 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF D E LIVINGSTON CASE | 80042056 LM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF E E WARREN CASE | 81 145044 DS 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF E PETERSON JR | CASE 83 319857 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF J SCHNEIDER | CASE 85 512709 DM | 1100 CADILLAC TOWER | | DETROIT | MI | 37560-1040 | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF L IACOBONI CASE | 86 616 819 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF L PUROLL | CASE 87 718964 DM | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF R N WADE CASE | 78 821 685 DP 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF R V DILLINDER CASE | 81 109077 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF R WIEDLING CASE | 82 200 970 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY | | ACCT OF W P WOODS | CASE 82 279919 | 1100 CADILLAC TOWER | | DETROIT | MI | | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF A HUDSON CASE | | 83 336699 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF A THOMPSON JR CASE | | 84 429013 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF D E LIVINGSTON CASE | | 80042056 LM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF E E WARREN CASE | | 81 145044 DS 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF E PETERSON JR | | CASE83 319857 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF J SCHNEIDER | | CASE85 512709 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF L IACOBONI CASE | | 86 616 819 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF L PUROLL | | CASE87 718964 DM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF R N WADE CASE | | 78 821 685 DP 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF R V DILLINDER CASE | | 81 109077 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF R WIEDLING CASE | | 82 200 970 DM 1100 CADLLC SQ | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 | |
| FRIEND OF THE CRT WAYNE COUNTY ACCT OF W P WOODS | | CASE 82 279919 | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| FRIEND WILLIE | | 2660 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49546-6769 | |
| FRIENDLY AUTO FINANCE | | 906 S EUCLID | | | | BAY CITY | MI | 48706 | |
| FRIENDLY RENTAL CENTER | | 1709 US ROUTE 130 | | | | NO BRUNSWICK | NJ | 08902 | |
| FRIENDS OF PUBLIC | | TRANSPORTATION | PO BOX 920 | | | FLINT | MI | 48501 | |
| FRIERMOOD M | | 5519 VILLAGE WINDS DR APT A | | | | NOBLESVILLE | IN | 46062-7346 | |
| FRIERSON DION | | 2956 BURLINGTON DR | | | | SAGINAW | MI | 48601 | |
| FRIERSON JAVON | | 197 TRUDY AVE | | | | TROTWOOD | OH | 45426-3021 | |
| FRIERSON LARRY | | POBOX 14560 | | | | SAGINAW | MI | 48601-6977 | |
| FRIERSON MICHAEL S | | 1140 TEMPLE ST | | | | GRAND RAPIDS | MI | 49507-1967 | |
| FRIERSON REGINA | | 3466 PIEDMONT AVE | | | | DAYTON | OH | 45416-2112 | |
| FRIES DAVID | | 530 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | |
| FRIES DIANE | | 12130 WEST WILSON RD | | | | MONTROSE | MI | 48457 | |
| FRIES JACK | | 12130 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| FRIES KEVIN C | | 2860 VALLEY VIEW CIR | | | | ERIE | PA | 16509 | |
| FRIES KEVIN C | | CHG PER W9 11 17 04 CP | 2860 VALLEY VIEW CIRCLE | | | ERIE | PA | 16509 | |
| FRIES KRISTINA | | 12130 W WILSON RD | | | | MONTROSE | MI | 48457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRIES ROBERT | | 9134 HEATHERFIELD LN | | | | SAGINAW | MI | 48609 | |
| FRIES, DAVID G | | 530 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | |
| FRIES, DAWN | | 5200 SHERIDAN RD | | | | SAGINAW | MI | 48601 | |
| FRIES, DIANE M | | 12130 WEST WILSON RD | | | | MONTROSE | MI | 48457 | |
| FRIESORGER DOUGLAS H | | PO BOX 1906 | | | | BAY CITY | MI | 48707-1906 | |
| FRIGETTE OEM DIVISION | | 1200 W RISINGER RD | | | | FORT WORTH | TX | 76134-5670 | |
| FRIGETTE OEM DIVISION | | PO BOX 40557 | | | | FORT WORTH | TX | 76140-0557 | |
| FRIGIDAIRE CO | | 400 DES MOINES ST | | | | WEBSTER CITY | IA | 50595-1407 | |
| FRIIS DANIEL T | | 1586 W LINCOLN DR SW | | | | BROOKHAVEN | MS | 39601-8460 | |
| FRIKKEN KARI | | 5528 STEVENDALE DR | | | | HUDSONVILLE | MI | 49426 | |
| FRILOUX RODERICK | | 11201 5TH ST | APT C201 | | | RANCHO CUCAMONGA | CA | 91730 | |
| FRIMO HANDELS GMBH | | HANSARING 6 | | | | 49504 LOTTE | | | GERMANY |
| FRIMO HANDELS GMBH | | HANSARING 6 | | | | 49504 LOTTE GERMANY | | | GERMANY |
| FRIMO HANDELS GMBH | | HANSARING 6 | | | | LOTTE | | 49504 | GERMANY |
| FRIMO HEIDEL VIERSEN GMBH- | | LINDER STR 34 | | | | VIERSEN | | 41751 | GERMANY |
| FRIMO HUBER SYSTEMTECHNIK GMBH & CO KG | | LIEGNITZER STRASSE 5 | | | | FREILASSING | | D 83395 | GERMANY |
| FRIMO INC | | 50685 CENTURY CT | | | | WIXOM | MI | 48393 | |
| FRIMO USA | | 46956 LIBERTY DR | | | | WIXON | MI | 48393-3693 | |
| FRISBIE HEATHER | | 3524 CLEARVIEW RD | | | | MORAINE | OH | 45439 | |
| FRISCH ANTHONY | | 1903 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| FRISCH CLAUDIA | | 14 TWIN PONDS DR | | | | SPENCERPORT | NY | 14559 | |
| FRISCH JOHN T | | 910 SORG PL | | | | MIDDLETOWN | OH | 45042-3350 | |
| FRISCH LYNN | | 14 TWIN PONDS DR | | | | SPENCERPORT | NY | 14559 | |
| FRISCH TROY | | 1903 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| FRISCHE DAVID | | 8362 WOODBRUSH CT | | | | INDIANAPOLIS | IN | 46256 | |
| FRISCHMANN RC INC | | 111 EAST AVE STE 221 | | | | ROCHESTER | NY | 14604 | |
| FRISICANO DEAN D | | 287 EDEN LN | | | | ROCHESTER | NY | 14626-3338 | |
| FRISKE GREGORY | | 5071 HEIDI LN | | | | SAGINAW | MI | 48604-9553 | |
| FRISKE, GREGORY | | 5071 HEIDI LN | | | | SAGINAW | MI | 48604 | |
| FRITCH, BRIAN | | 842 ATLANTA | | | | SAGINAW | MI | 48604 | |
| FRITTON JR ROBERT | | PO BOX 507 | | | | GASPORT | NY | 14067 | |
| FRITTON, JR . ROBERT | | 4506 KAYNER RD | | | | GASPORT | NY | 14067 | |
| FRITTS LINDA | | 3123 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| FRITTS RONALD | | 3123 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| FRITTS WILLIAM | | 838 ROXANNA DR | | | | VANDALIA | OH | 45377 | |
| FRITTS, LINDA L | | 3123 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| FRITZ ANTHONY | | 132 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| FRITZ BRIAN | | 8794 MILLER RD | | | | CLARKSTON | MI | 48348 | |
| FRITZ COMPANIES INC | | 735 MARKET ST 2ND FL | | | | SAN FRANCISCO | CA | 94103 | |
| FRITZ COMPANIES INC | | 9800 LA CIENEGA BLVD STE 230 | | | | INGLEWOOD | CA | 90301-2063 | |
| FRITZ DAVID | | 411 NORTHWESTERN | | | | ADRIAN | MI | 49221 | |
| FRITZ DRAEXLMAIER HOLDING GMBH | | ENGLBERGWEG 33 | | | | LANDSHUT | BY | 84036 | DE |
| FRITZ JOAN | | 13721 RING RD | | | | SAINT CHARLES | MI | 48655 | |
| FRITZ JR ROBERT | | 511 S MURRAY RD | | | | CARO | MI | 48723 | |
| FRITZ JR WILLIAM L | | 8285 BUTTERNUT COURT | | | | GRAND BLANC | MI | 48439-2080 | |
| FRITZ JUSTIN | | 2140 EAST NEWBERG | | | | PINCONNING | MI | 48650 | |
| FRITZ KENNETH | | 7190 OLD TROY PK | | | | HUBER HEIGHTS | OH | 45424 | |
| FRITZ LASHAWN | | 7190 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45429 | |
| FRITZ NANCY C | | 6666 SCHOTT RD | | | | MAYVILLE | MI | 48744-9550 | |
| FRITZ PAMELA | | 3221 CRANBROOK DR | | | | PRESCOTT | MI | 48756 | |
| FRITZ RAYMOND G | | 1044 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 | |
| FRITZ ROBERT | | 511 MURRAY RD R4 | | | | CARO | MI | 48723 | |
| FRITZ ROBERT T | | 34478 COWAN RD | | | | WESTLAND | MI | 48185-2336 | |
| FRITZ RONALD W | | 3970 MYERS TILLMAN RD | | | | ARCANUM | OH | 45304-9012 | |
| FRITZ RUMER COOKE CO INC | | RAILCARE | | | | COLUMBUS | OH | 43207 | |
| FRITZ RUMER COOKE CO INC RAILCARE | | PO BOX 07884 | 635 E WOODROW AVE | | | COLUMBUS | OH | 43207 | |
| FRITZ RUSSELL L | | 1177 WALLABY DR | | | | BEAVERCREEK | OH | 45432-2819 | |
| FRITZ TERRY | | 235 S WASHINGTON BLVD | | | | HAMILTON | OH | 45013-3547 | |
| FRITZ THOMAS | | 806 HOMEDALE ST | | | | SAGINAW | MI | 48604 | |
| FRITZ TIMOTHY | | 5138 OLEVA DR | | | | DAYTON | OH | 45440 | |
| FRITZ WILLIAM | | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| FRITZ, BRIAN D | | 8794 MILLER RD | | | | CLARKSTON | MI | 48348 | |
| FRITZ, JENNIFER | | 2415 TAFT | | | | WYOMING | MI | 49509 | |
| FRITZ, THOMAS | | 1520 MERSHON | | | | SAGINAW | MI | 48602 | |
| FRITZ, TROY | | 1908 ZAUEL ST | | | | SAGINAW | MI | 48602 | |
| FRITZLER JOHN C | | 5602 E CURTIS RD | | | | BRIDGEPORT | MI | 48722-9713 | |
| FRITZLER SANDRA K | | 5602 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9713 | |
| FRITZLER SHANNON | | 6447 LANGE RD | | | | BIRCH RUN | MI | 48415 | |
| FRITZLER, HEATHER | | 5501 MUSHROOM RD | | | | DEFORD | MI | 48729 | |
| FRITZSCHE STEVEN | | 825 ASPEN RD | | | | NEW CARLISLE | OH | 45344 | |
| FRIULPRESS SAMP SPA | | ZONA INDUSTRIALE 5 | | | | SESTO AL REGHENA | PN | 33079 | IT |
| FRIWO EMC INC | ACCOUNTS PAYABLE | 707HATHAWAY DR | | | | COLORADO SPRINGS | CO | 80915 | |
| FRIXEN KELVIN | | 5413 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| FRIXEN MARCUS | | 6297 DAVISON RD | | | | BURTON | MI | 48509 | |
| FRMLY MAGNEQUENCH GMBH EFT | | HARKORSTR 80 45145 ESSEN | PO BOX 10 25 45 D 45025 ESSEN | | | | | | GERMANY |
| FROATS MICHAEL | | 1139 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 | |
| FROATS, MICHAEL W | | 1139 S LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| FROEHLICH CINDY | | 49142 TOWNSEND LN | | | | CHESTERFIELD TWP | MI | 48047 | |
| FROEHLICH KURT | | 49142 TOWNSEND LN | | | | CHESTERFIELD TWP | MI | 48047 | |
| FROG AGV SYSTEMS INC | | 691 N SQUIRREL RD STE 115 | | | | AUBURN HILLS | MI | 48326-2847 | |
| FROG NAVIGATION SYSTEMS | | 9303 MONROE RD STE F | | | | CHARLOTTE | NC | 28270 | |
| FROG NAVIGATION SYSTEMS INC | | 9303 MONROE RD STE F | | | | CHARLOTTE | NC | 28270 | |
| FROGGIE CHARLES S | | 5720 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9453 | |
| FROHRIEP JAMES E | | 39684 SHORELINE DR | | | | MT CLEMENS | MI | 48045-1642 | |
| FROMAN BERNARD A | | 2 LOCUST ST | | | | MEDINA | NY | 14103-1017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FROMAN LANCE A | | 8032 E 480 RD | | | | CLAREMORE | OK | 74017 | |
| FROMEL JOHN | | 10900 SHADOW WOOD LN | | | | CANFIELD | OH | 44406 | |
| FROMWILLER SCOTT | | 6577 BRISA DEL MAR DR | | | | EL PASO | TX | 79912 | |
| FROMWILLER TIMOTHY | | 7377 E COURT ST | | | | DAVISON | MI | 48423 | |
| FROMWILLER, SCOTT A | | 6577 BRISA DEL MAR DR | | | | EL PASO | TX | 79912 | |
| FRONCZAK TERRY L | | 191 PINE ST | | | | LOCKPORT | NY | 14094-4401 | |
| FRONCZAK, DAVID | | 160 12TH AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| FRONING BRIAN | | 2944 KINGSTON AVE | | | | DAYTON | OH | 45420 | |
| FRONING MICHAEL | | 1079 BERRYHILL RD | | | | BELLBROOK | OH | 45305 | |
| FRONK DALE | | 998 PKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| FRONK LISA | | 998 PKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| FRONK, DALE A | | 998 PARKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| FRONK, LISA N | | 998 PARKSIDE PL DR | | | | MCDONALD | OH | 44437 | |
| FRONT RANGE COMMUNITY COLLEGE | | 3645 W 112TH AVE | | | | WESTMINSTER | CO | 80030 | |
| FRONTENAC CRYSTAL SPRINGS | SAMUEL GLUCK | 11680 COEUR D ALENE DR | | | | PARKER | CO | 80138 | |
| FRONTENAC CRYSTAL SPRINGS | | PO BOX 328 | | | | CLAYTON | NY | 13624 | |
| FRONTIER CABLETEK | | 9483 MUMFORD DR | | | | SANDY | UT | 84094-3101 | |
| FRONTIER CABLETEK | JOE PFEIFER | 1901 ASPEN ST UNIT B | | | | BROOMFIELD | CO | 80020 | |
| FRONTIER CABLETEK | RANDY AHRENS | 1901 ASPEN ST UNIT B | | | | BROOMFIELD | CO | 80020 | |
| FRONTIER CHEMICAL PHASE II PRF | | GROUP R W STEPHENS | RAICHLE BANNING | 410 MAIN ST | | BUFFALO | NY | 14202-3702 | |
| FRONTIER COMFERTECH | | INTERNATIONAL INC | 12110 N PECOS ST | | | WESTMINSTER | CO | 80234-2076 | |
| FRONTIER COMFERTECH INTERNATIONAL INC | | LOCK BOX 518 | | | | DENVER | CO | 80291 | |
| FRONTIER COMPOSITE & CASTINGS | | 115 CUSHMAN RD UNIT 8 | | | | SAINT CATHARINES | ON | L2M 6S9 | CANADA |
| FRONTIER COMPOSITES & CASTINGS | | 115 CUSHMAN RD | UNIT 8 | | | ST CATHARINES | ON | L2M 6S9 | CANADA |
| FRONTIER COMPOSITES & CASTINGS | | 9 131 CUSHMAN RD | | | | ST CATHARINES | ON | L2M 6T5 | CANADA |
| FRONTIER ELECTRONICS | | 685 E COCHRAN ST | | | | SIMI VALLEY | CA | 93065 | |
| FRONTIER ELECTRONICS CORPORATION | | 4500 W 6TH | | | | STILLWATER | OK | 74074 | |
| FRONTIER ELECTRONICS INC | | 685 E COCHRAN ST | | | | SIMI VALLEY | CA | 93065 | |
| FRONTIER FIBERS INC | | 22 MECHANIC ST | | | | NORTH TONAWANDA | NY | 14120 | |
| FRONTIER INDUSTRIAL SUPPLY COR | | 133 HOPKINS ST | | | | BUFFALO | NY | 14220-2101 | |
| FRONTIER INSULATION CONTRACTORS INC | | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207-1608 | |
| FRONTIER INTERNATIONAL TRUCKS | | 1023 N GARNETT RD | | | | TULSA | OK | 74116-2002 | |
| FRONTIER METAL STAMPING | MIKE ODONNELL | 3764 PURITAN WAY | | | | FREDERICK | CO | 80516 | |
| FRONTIER METAL STAMPING | STEVE ODONNELL | 3764 PURITAN WAY | | | | FREDERICK | CO | 80516 | |
| FRONTIER METAL STAMPING INC | MICHAEL ODONNELL | 3764 PURITAN WAY | | | | FREDERICK | CO | 80516 | |
| FRONTIER RAILWAY MAINTENANCE | | & CONSTRUCTIN CO INC | PO BOX 2105 NEW MARKET STA | | | NIAGARA FALLS | NY | 14301 | |
| FRONTIER RAILWAY MAINTENANCE AND | | | | | | | | | |
| CONSTRUCTIN CO INC | | PO BOX 2105 NEW MARKET STA | | | | NIAGARA FALLS | NY | 14301 | |
| FRONTIER RLWY MAINT & CNSTR CO | | 1655 NEW RD | | | | NIAGARA FALLS | NY | 14304-1547 | |
| FRONTIER SUPPLY | | 75 INNSBRUCK DR | | | | CHEEKTOWAGA | NY | 14227 | |
| FRONTIER SUPPLY  EFT | | FRMLY FRONTIER INDTRS SUPPLY | 75 INNSBRUCK DR | | | BUFFALO | NY | 14227 | |
| FRONTIER TELEPHONE OF | | ROCHESTER INC | PO BOX 23008 | | | ROCHESTER | NY | 14692-3008 | |
| FRONTIER TELEPHONE OF ROCHESTE | | 180 S CLINTON AVE | | | | ROCHESTER | NY | 14646 | |
| FRONTIER TELEPHONE OF ROCHESTE | | PO BOX 23008 | | | | ROCHESTER | NY | 14692-300 | |
| FRONTIER TOOLS | | 919 N 10TH ST | | | | EDINBURG | TX | 78539 | |
| FRONTIER TOOLS  EFT | | 919 N 10TH ST | | | | EDINBURG | TX | 78539 | |
| FRONTIER TRANSPORT CORP | | SCAC FTAC | PO BOX 784 | | | INDIANAPOLIS | IN | 46206 | |
| FRONTIER TRANSPORT CORP EFT | | PO BOX 784 | | | | INDIANAPOLIS | IN | 46206 | |
| FRONTLINE TEST EQUIPMENT | | INC | 2114 ANGUS RD STE 228 | | | CHARLOTTESVILLE | VA | 22901 | |
| FRONTLINE TEST EQUIPMENT EFT | | INC | 2114 ANGUS RD STE 228 | | | CHARLOTTESVILLE | VA | 22901 | |
| FRONTLINE TEST EQUIPMENT EFT INC | | PO BOX 7507 | | | | CHARLOTTESVILLE | VA | 22906-7507 | |
| FRONTLINE TEST EQUIPMENT INC | | 337 W RIO RD | | | | CHARLOTTESVILLE | VA | 22901 | |
| FRONTLINE TEST SERVICES CO LLC | | 490 B FOUR SEASONS DR | | | | CHARLOTTESVILLE | VA | 22901 | |
| FRONTZ DRILLING INC | | 2031 MILLERSBURG RD | | | | WOOSTER | NY | 44691 | |
| FRONZAGLIO DOMINIC | | 5045 COAL RD | | | | VIENNA | OH | 44473 | |
| FROODE KATHLEEN | | 2349 HANSEN AVE | | | | RACINE | WI | 53405-0000 | |
| FROOK PLUMBING & MECHANICAL | | INC | 1008 HEALD PL | | | LANSING | MI | 48912 | |
| FROOK PLUMBING AND MECHANICAL INC | | 1008 HEALD PL | | | | LANSING | MI | 48912 | |
| FROOK PLUMBING INC | | FROOK PLUMBING & MECHANICAL IN | 1008 HEALD PL | | | LANSING | MI | 48912 | |
| FROSCHHEUSER ALAN | | 235 W ASPEN DR UNIT 10 | | | | OAK CREEK | WI | 53154-4483 | |
| FROSHEISER CATHY | | 7732 WINONA | | | | ALLEN PK | MI | 48101 | |
| FROSHEISER, CATHY A | | 7732 WINONA | | | | ALLEN PARK | MI | 48101 | |
| FROSSARD JOHN | | 4018 NORTHWOOD LN | | | | ANDERSON | IN | 46011 | |
| FROST & SULLIVAN | CAROL SKLOSS | PO BOX 337 | | | | SAN ANTONIO | TX | 78292-0337 | |
| FROST BANK ATTN RUBEN BOSQUEZ | | FOR DEPOSIT TO THE ACCOUNT OF | RONALD COLEMAN | 510 EAST RIDGE RD | | MCALLEN | TX | 78503 | |
| FROST BRIAN | | 1705 SOLAR DR | | | | MISSION | TX | 78574 | |
| FROST BROWN TODD LLC | | 2200 PNC CTR 201 E 5TH ST | | | | CINCINNATI | OH | 45202-4182 | |
| FROST BROWN TODD LLC | | PO BOX 641360 | | | | CINCINNATI | OH | 45264-1360 | |
| FROST BROWN TODD LLC | JILL MEYER VOLLMAN | TRIAL ATTORNEY FOR DEFENDANT ELCO TEXTRON INC | 2200 PCN CENTER | 201 E FIFTH ST | | CINCINNATI | OH | 45202 | |
| FROST BROWN TODD LLC | MAUREEN P HANEY | 2200 PNC CENTER | 201 E FIFTH ST | | | CINCINNATI | OH | 45202 | |
| FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 201 EAST FIFTH ST | 2200 PNC CTR | | | CINCINNATI | OH | 45202 | |
| FROST DEXTER | | 162 GRAHAM DR | | | | OHATCHEE | AL | 36271 | |
| FROST ENGINEERING SERVICE CO | | 3505 CADILLAC AVE BLDG F 3 | | | | COSTA MESA | CA | 92626 | |
| FROST ENGINEERING SERVICE CO | | PO BOX 26770 | | | | SANTA ANA | CA | 92799-6770 | |
| FROST FORREST | | 707 THORPE DR | | | | SANDUSKY | OH | 44870 | |
| FROST GARY | | 1910 N CHAPIN RD | | | | MERRILL | MI | 48637-9559 | |
| FROST GEORGE EDWARD | | 291 HUPP CROSS | | | | BLOOMFIELD HILLS | MI | 48301 | |
| FROST HARDWARE CO | | MANNION BROS HARDWARE | 5645 STATE ST | | | SAGINAW | MI | 48603 | |
| FROST JAMES | | 6620 YORKTOWN CIRCLE | | | | EAST AMHERST | NY | 14051 | |
| FROST JAMES R | | 6620 YORKTOWN CIRCLE | | | | EAST AMHERST | NY | 14051-1588 | |
| FROST JR JAMES | | 1575 S FENMORE | | | | MERRILL | MI | 48637 | |
| FROST KURT | | 40784 PICKETT RIDGE | | | | STERLING HEIGHTS | MI | 48313 | |
| FROST LONNIE | | 5685 SCOTCH SETTLEMENT | | | | ALMONT | MI | 48003 | |
| FROST MICHAEL | | 5099 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1257 | |
| FROST MICHAEL R | | PO BOX 1007 | | | | OOLOGAH | OK | 74053 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FROST PHYLLIS MARIE | | 1446 IVES AVE | | | | BURTON | MI | 48509-1533 | |
| FROST ROBERT | | 5184 ROBERTS DR | | | | FLINT | MI | 48506 | |
| FROST ROBIN | | PO BOX 14 | | | | ETOWAH | AR | 72428 | |
| FROST SHAWN | | 4352 CATALINA AVE | | | | DAYTON | OH | 45416 | |
| FROST TERRY E | | 707 W 17TH ST SO | | | | CLAREMORE | OK | 74017 | |
| FROST WILLIAM E | | 8291 ALLEN RD | | | | CLARKSTON | MI | 48348-2703 | |
| FROST, BRIAN F | | 1649 WHITE ASH | | | | CARMEL | IN | 46033 | |
| FROSTBURG STATE UNIVERSITY | | ACCOUNTS RECEIVABLE | THIRD PARTY BILLING | | | FROSTBURG | MD | 21532-1099 | |
| FROSTJR JACK | | 7129 WARD RD | | | | ORCHARD PK | NY | 14127-3815 | |
| FROTTEN CHRISTOPHER | | 614 GROTON CT APT C | | | | RIVERSIDE | OH | 45431 | |
| FROUDE HOFMANN | | PO BOX 601054 | | | | CHARLOTTE | NC | 28260-1054 | |
| FROUDE HOFMANN INC | | 45225 POLARIS COURT | | | | PLYMOUTH | MI | 48170 | |
| FROUDE HOFMANN INC | | 45225 POLARIS CT | | | | PLYMOUTH | MI | 48170 | |
| FROWNFELDER CINDY | | 1252 MELROSE AVE | | | | ADRIAN | MI | 49221 | |
| FROWNFELDER FREDRIC | | 1252 MELROSE AVE | | | | ADRIAN | MI | 49221 | |
| FROWNFELTER DAVID | | 1317 BLANCHARD AVE | | | | FLINT | MI | 48503 | |
| FRU CON ENGINEERING INC | | 15933 CLAYTON RD | | | | BALLWIN | MO | 63022-0100 | |
| FRU CON ENGINEERING INC | | PO BOX 100 | | | | BALLWIN | MO | 63022-0100 | |
| FRUEHLING ADAM | | 4216 BROOKE RD | | | | KOKOMO | IN | 46902 | |
| FRUEHLING TERRY | | 4216 BROOKE RD | | | | KOKOMO | IN | 46902 | |
| FRUGIER JULIE | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| FRUIT LARRY | | 205 MORNING GLEN DR | | | | SUWANEE | GA | 30024-7021 | |
| FRUSCIONE JOHN J | | 6573 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6622 | |
| FRUSHOUR CHRISTINE | | 363 BEHLER RD | | | | RAVENNA | MI | 49451-9706 | |
| FRUSHOUR DONALD | | RR 1 BOX 171 | | | | CAMDEN | IN | 46917 | |
| FRUSHOUR, DONALD E | | 3556 E 300 N | | | | CAMDEN | IN | 46917 | |
| FRUTH JAY | | 4527 E 950 S | | | | AMBOY | IN | 46911 | |
| FRUTH JOHN | | 3367 BECKY CT | | | | KOKOMO | IN | 46901 | |
| FRUTH RANDOLPH | | 2114 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| FRUTH STEPHANIE | | 3367 BECKY CT | | | | KOKOMO | IN | 46901 | |
| FRUTH, JOHN R | | 3367 BECKY CT | | | | KOKOMO | IN | 46901 | |
| FRUTH, RANDOLPH J | | 2114 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| FRY & ASSOCIATES INC | | 101 E 15TH AVE | | | | KANSAS CITY | MO | 64116 | |
| FRY & ASSOCIATES INC | | 101 EAST 15TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| FRY ALANA G | | 5386 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 | |
| FRY AND ASSOCIATES INC | | 101 EAST 15TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| FRY ANDREW | | 1955 LEE ST SW | | | | WYOMING | MI | 49509-1738 | |
| FRY BRADLEY | | 4847 BAYLEAF DR | | | | STERLING HEIGHTS | MI | 48314 | |
| FRY DANIEL | | 5386 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | |
| FRY DANIEL L | | 5386 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9513 | |
| FRY DONALD | | 417 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| FRY DONALD R | | 4940 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3525 | |
| FRY DONALD V | | 2104 SPRING CREEK CIR | | | | BELLBROOK | OH | 45305-1489 | |
| FRY EDWARD | | 2596 HESS RD | | | | APPLETON | NY | 14008 | |
| FRY JAMES | | 4431 DARLA DR | | | | BAY CITY | MI | 48706 | |
| FRY JAMIE | | 1APTF TONYWOOD CIR | | | | W CARROLLTON | OH | 45449 | |
| FRY JEFFERY | | 2019 HOMESITE DR | | | | DAYTON | OH | 45414 | |
| FRY KATHLEEN A | | 6035 S TRANSIT RD LOT 89 | | | | LOCKPORT | NY | 14094-6322 | |
| FRY KELLY | | 5335 CONIFER DR | | | | MASON | OH | 45040 | |
| FRY KELLY M | | 5335 CONIFER DR | | | | MASON | OH | 45040 | |
| FRY KENNETH | | 6539 MANN RD | | | | AKRON | NY | 14001 | |
| FRY MECHANICAL INC | | PO BOX 248 | | | | TECUMSEH | MI | 49286-0248 | |
| FRY MECHANICAL INC | | PO BOX 762 | | | | ADRIAN | MI | 49221 | |
| FRY PHILIP J | | 604 E 125TH TER | | | | OLATHE | KS | 66061-2728 | |
| FRY ROBERT | | 9 W HANNUM BLVD | | | | SAGINAW | MI | 48602 | |
| FRY RONALD M | | 520 E LAKEVIEW DR | | | | OAK CREEK | WI | 53154-3024 | |
| FRY SANDRA LEE | | 8510 SHARI DR | | | | WESTLAND | MI | 48185-7066 | |
| FRY STEEL CO | | 13325 MOLETTE ST | | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| FRY TECHNOLOGIES | | 4100 SIXTH AVE | | | | ALTOONA | PA | 16602 | |
| FRY TECHNOLOGIES | DIANE KOSIOL | 16782 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| FRY TERRY | | 6035 S TRANSIT RD LOT 89 | | | | LOCKPORT | NY | 14094-6322 | |
| FRY WAGNER MOVING & STORAGE | | 15850 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 | |
| FRY WAGNER MOVING AND STORAGE | | PO BOX 14851 | | | | LENEXA | KS | 66215 | |
| FRYBERGER BUCHANAN SMITH & | | FREDERICK 700 LONSDALE BLDG | 302 W SUPERIOR ST STE 700 | | | DULUTH | MN | 55802-1863 | |
| FRYBERGER BUCHANAN SMITH AND FREDERICK | | 302 W SUPERIOR ST STE 700 | | | | DULUTH | MN | 55802-1863 | |
| FRYDRYCHOWSKI JOHN P | | 2962 SENECA ST | | | | BUFFALO | NY | 14224-1949 | |
| FRYE & ROWE INC | | 630 SATILLA LN | | | | WAYCROSS | GA | 31503 | |
| FRYE AND ROWE INC | | 630 SATILLA LN | | | | WAYCROSS | GA | 31503 | |
| FRYE ANDRE | | 3728 CAMBRIDGE | | | | KANSAS CITY | KS | 66103 | |
| FRYE CARL | | 1336 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2029 | |
| FRYE CHAD | | 3416 TRILLIUM CT | | | | WESTFIELD | IN | 46074 | |
| FRYE CHARLES | | 46 LUCINDA LN | | | | ROCHESTER | NY | 14626 | |
| FRYE CHARLES E | | 4486 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9119 | |
| FRYE DEWEY L | | 2840 STEUBENVILLE RD | | | | FREEDOM | IN | 47431 | |
| FRYE DONALD D | | 77 RILEY AVE | | | | LONDON | OH | 43140-1518 | |
| FRYE LARRY D | | 303 E DORIS DR | | | | FAIRBORN | OH | 45324-4230 | |
| FRYE MECHANICAL INC | | 4499 O NEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| FRYE MICHAEL | | 6307 RIVEROAK DR | | | | SOUTHSIDE | AL | 35907 | |
| FRYE MILDRED | | 2500 S JOHNSVILLE RD | | | | FARMERSVILLE | OH | 45325 | |
| FRYE NOLA | | 8493 E 275 S | | | | PERU | IN | 46970 | |
| FRYE PATRICK | | 2127 ROUND TABLE | | | | CANTON | MI | 48188 | |
| FRYE RAYMOND C | | 8315 HATCH HILL RD | | | | NAPLES | NY | 14512-9558 | |
| FRYE REYNOLD D | | 3413 WHITNEY AVE | | | | FLINT | MI | 48503-3251 | |
| FRYE ROBERT | | 8854 N MERIDIAN RD | | | | UNIONDALE | IN | 46791-9722 | |
| FRYE RUTH A | | 1110 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FRYE SUE | | 850 FOLEY DR | | | | VANDALIA | OH | 45377 | |
| FRYE VICKIE F | | 7054 W 300 N | | | | ANDERSON | IN | 46011-9129 | |
| FRYE WILLIAM K | | 410 HAIRBOW DR | | | | KOKOMO | IN | 46902-3720 | |
| FRYE WILLIAM K | | 410 RAINBOW DR | | | | KOKOMO | IN | 46902-3720 | |
| FRYE, BRIAN | | 500 JAMES DR | | | | KOKOMO | IN | 46902 | |
| FRYE, DAN | | 930 FLAJOLE RD | | | | MIDLAND | MI | 48642 | |
| FRYE, SARAH | | 1841 CAROL LYNN DR | | | | KOKOMO | IN | 46901 | |
| FRYER CO INC | | 11177 DUNDEE RD | | | | HUNTLEY | IL | 60142 | |
| FRYER CO INC | | 1310 KEMPER MEADOW DR STE 300 | | | | CINCINNATI | OH | 45240 | |
| FRYER CO INC    EFT | | 11177 E MAIN ST | | | | HUNTLEY | IL | 60142 | |
| FRYER CO INC KOK | JEFF PAWLAK | 11177 DUNDEE RD | | | | HUNTLEY | IL | 60142 | |
| FRYER GAIL | | 23 KORDA DR | | | | NEWARK | DE | 19713-3710 | |
| FRYER VINCENT | | 313 DEWEY AVE | | | | BUFFALO | NY | 14214 | |
| FRYJDUN PETER | | 87798 ERNST COURT | | | | RICHMOND | MI | 48062 | |
| FRYMAN KUCK GENERAL CONTRACTOR | | CONTRACTORS INC | PO BOX 14655 | | | DAYTON | OH | 45414 | |
| FRYMAN KUCK GENERAL CONTRACTOR | | 5150 WEBSTER ST | | | | DAYTON | OH | 45414-4203 | |
| FRYMAN KUCK GENERAL CONTRACTOR | | PO BOX 14655 | | | | DAYTON | OH | 45414 | |
| FRYS ELECTRONICS | | 600 EAST BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| FRYS ELECTRONICS INC | | 600 E BROKAW RD | | | | SAN JOSE | CA | 95112-1006 | |
| FRYS ELECTRONICS INC | | ACCOUNTS PAYABLE D5 | 600 E BROKAW RD | | | SAN JOSE | CA | 95112-1006 | |
| FRYS METAL INC A COOKSON ELECTRONICS COMPANY | MARIA J GONCALVES ESQ | ADLER POLLOCK & SHEEHAN PC | ONE CITIZENS PLZ 8TH FL | | | PROVIDENCE | RI | 02903 | |
| FRYS METALS INC | | 200 TECHNOLOGY DR | | | | ALPHARETTA | GA | 30005-3926 | |
| FRYS METALS INC | | 4100 6TH AVE | | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC | | 600 RTE 440 | | | | JERSEY CITY | NJ | 07304-1059 | |
| FRYS METALS INC | | 778 MAIN ST | | | | JOHNSON CITY | NY | 13790 | |
| FRYS METALS INC | | 8031 CASTLETON RD | | | | INDIANAPOLIS | IN | 46250-2004 | |
| FRYS METALS INC | | ALPHA METALS | 240 FOSTER AVE | | | BENSENVILLE | IL | 60106 | |
| FRYS METALS INC | | ALPHA METALS | 580 A TOLLGATE RD | | | ELGIN | IL | 60123 | |
| FRYS METALS INC | | ALPHA METALS AMERICAS DIV | 3401 LEONARD CT | | | SANTA CLARA | CA | 95054 | |
| FRYS METALS INC | | ARCONIUM SPECIALTY METALS DIV | 4100 SIXTH AVE | | | ALTOONA | PA | 16602 | |
| FRYS METALS INC | | ARCONIUM SPECIALTY METALS DIV | 400 HARRIS AVE | | | PROVIDENCE | RI | 02909-101 | |
| FRYS METALS INC | | PO BOX 95432 | | | | CHICAGO | IL | 60690 | |
| FRYS METALS INC | COOKSON ELECTRONICS ASSEMBLY M | 109 CORPORATE BLVD | | | | S PLAINFIELD | NJ | 07080-2409 | |
| FRYS METALS INC EFT | | 4100 6TH AVE | | | | ALTOONA | PA | 16602-1523 | |
| FRYS METALS INC EFT | | FMLY ARCONIUM SPEC ALLOYS | 400 HARRIS AVE | | | PROVIDENCE | RI | 029091018 | |
| FRYSON RICHARD | | 6630 SEVILLE DR | | | | CANFIELD | OH | 44406 | |
| FRYSON RICHARD | BRIAN P KISH ATTORNEY AT LAW | 462 S RACCOON RD NO C23 | | | | AUSTINTOWN | OH | 44515 | |
| FRYZEL JOHNNY | RICHARD FRYSON | 4341 N 7 MILE RD | | | | PINCONNING | MI | 48650-8914 | |
| FRYZEL, DAVID | | 587 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650 | |
| FRYZEL, JOHNNY | | 4341 N 7 MILE RD | | | | PINCONNING | MI | 48650 | |
| FSG | ACCOUNTING DEPARTMENT | PO BOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| FSI FERREIRA SERVICE INC | | 2566 BARRINGTON CT | | | | HAYWARD | CA | 94545 | |
| FSP GROUP USA | MONICA L | 5785 WACO ST | | | | CHINO | CA | 91710 | |
| FSP INC | | FIVE STAR PRODUCTS | 32387 EDWARD ST | | | MADISON HEIGHTS | MI | 48071 | |
| FSPC | | PO BOX 191266 | | | | DALLAS | TX | 75219 | |
| FST EXPRESS INC | | PO BOX 631823 | | | | CINCINNATI | OH | 45263-1823 | |
| FT BEND CTY CHILD SUPPORT | | ACCT OF LAURA D GARZA | CASE 79155 | PO BOX 118 | | RICHMOND | TX | 45625-9897 | |
| FT BEND CTY CHILD SUPPORT ACCT OF LAURA D GARZA | | CASE 79155 | PO BOX 118 | | | RICHMOND | TX | 77469 | |
| FT SILL SERVICE LOANS | | ACCT OF E E ANDERSON | CASE SC 94 3583 | 2202 NW FT SILL BLVD | | LAWTON | OK | 44154-6097 | |
| FT SILL SERVICE LOANS ACCT OF E E ANDERSON | | CASE SC 94 3583 | 2202 NW FT SILL BLVD | | | LAWTON | OK | 73507 | |
| FT WORTH INDEPENDENT SCHL DIST | | ADULT EDUCATION CTR | 705 S HENDERSON ST | ATTN M H BREWER | | FORT WORTH | TX | 76104 | |
| FT WORTH INDEPENDENT SCHL DIST ADULT EDUCATION CENTER | | 705 S HENDERSON ST | ATTN M H BREWER | | | FORT WORTH | TX | 76104 | |
| FTB AND SON | | 11551 MARKON DR | | | | GARDEN GROVE | CA | 92641 | |
| FTC TECHNOLOGY INC | | 2525 BROCKTON DR STE 300 | | | | AUSTIN | TX | 78758 | |
| FTE AUTOMOTIVE GMBH | | ANDREAS HUMANN STR 2 | | | | EBERN | | 96106 | GERMANY |
| FTE AUTOMOTIVE GMBH | | FMLY FAHRZEUGTECHNIK EBERN | ANDREAS HUMANN STR 2 | D 96106 EBERN | | | | | GERMANY |
| FTE AUTOMOTIVE GMBH | | POSTFACH 1180 | D 96104 EBERN | | | | | | GERMANY |
| FTE AUTOMOTIVE USA INC | | 4000 PINNACLE COURT | | | | AUBURN HILLS | MI | 48326-1754 | |
| FTE AUTOMOTIVE USA INC | | 4000 PINNACLE CT | | | | AUBURN HILLS | MI | 48326 | |
| FTE AUTOMOTIVE USA INC | | PO BOX 673169 | | | | DETROIT | MI | 48267-3169 | |
| FTE AUTOMOTIVE USA INC | ATTN MELANIE BASLER | 4000 PINNACLE COURT | | | | AUBURN HILLS | MI | 48326 | |
| FTE MEXICANA SA DE CV | | FTE AUTOMOTIVE | KM 145 AUTOPISTA PUEBLA ORIZA | PARQUE INDUSTRIAL CHACHAPA | | PUEBLA | | 72990 | MEXICO |
| FTE MEXICANA SA DE CV | | FTE AUTOMOTIVE | PARQUE INDUSTRIAL CHACHAPA | KM 145 AUTOPISTA PUEBLA ORIZA | | PUEBLA | | 72990 | MEXICO |
| FTE MEXICANA SA DE CV | | KM 145 AUTOPISTA PUEBLA ORIZA | PARQUE INDUSTRIAL CHACHAPA | | | PUEBLA | | 72990 | MEXICO |
| FTE MEXICANA SA DE CV | | KM 14 AUTOPISTA PUEBLA ORIZABA | PARQUE IND CHACHAPA MPO AMOZOC | PUEBLA PUE MEXICO 72990 | | | | | MEXICO |
| FTE MEXICANA SA DE CV | | PARQUE INDUSTRIAL CHACHAPA | | | | PUEBLA | PUE | 72574 | MX |
| FTE VERWALTUNGS GMBH | | ANDREAS HUMANN STR 2 | | | | EBERN | BY | 96106 | DE |
| FTG EXECUTIVE GROUP INC | | 540 LAKE COOK RD STE 105 | | | | DEERFIELD | IL | 60015 | |
| FTI CONSULTING INC | | 500 E PRATT ST STE 1400 | | | | BALTIMORE | MD | 21202-3166 | |
| FTI CONSULTING INC | ATTN ADRIAN FRANKUM | 3 TIMES SQUARE | | | | NEW YORK | NY | 10036 | |
| FTI FLOW TECHNOLOGY INC | | 4250 E BROADWAY RD | | | | PHOENIX | AZ | 85040 | |
| FTI FLOW TECHNOLOGY INC | | PO BOX 945848 | | | | ALTANTA | GA | 30394-5848 | |
| FTI FREDERICK THOMPSON | | PO BOX 67000 DEPT 136201 | | | | DETROIT | MI | 48267-1362 | |
| FTI FREDERICK THOMPSON | | PO BOX 67000 DEPT 136201 | | | | DETROIT | MI | 48267-1362 | CANADA |
| FTI RESTRUCTURING | | FTI CONSULTING INC | 909 COMMERCE RD | | | ANNAPOLIS | MD | 21401 | |
| FTI RESTRUCTURING | | PO BOX 631916 | | | | BALTIMORE | MD | 21263-1916 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FTM CONSULTING | | 660 HEIDEN DR | | | | HUMMELSTOWN | PA | 17036 | |
| FTS SYSTEMS INC | | 3538 MAIN ST | PO BOX 158 | | | STONE RIDGE | NY | 12484 | |
| FTS SYSTEMS INC | | PO BOX 39000 DEPT 33652 | | | | SAN FRANCISCO | CA | 94139 | |
| FTS SYSTEMS INC | 845 687 0071 | 3538 MAIN ST | | | | STONE RIDGE | NY | 12484 | |
| FU AARON | | DUKE UNIVERSITY | PO BOX 97377 | | | DURHAM | NC | 27708 | |
| FU GEORGE | | 77 STEPPING STONE LN | | | | ORCHARD PK | NY | 14127 | |
| FU JAMES | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| FU JIAPING | | 966 MARCH ST | | | | LAKE ZURICH | IL | 60047 | |
| FU MING | | 6723 WILLOWBEND DR | | | | HAMILTON | OH | 45011-7512 | |
| FU WEI | | 10 B RAMONA PK | | | | ROCHESTER | NY | 14615 | |
| FU YU HOLDING PTE LTD | | 2 SERANGOON NORTH AUENUE 5 | | | | SINGAPORE | SG | 554911 | SG |
| FUBA AUTOMOTIVE GMBH | | HOLD PER EFT REJECT | TEC CTR | 31162 BAD SALZDETFURTH | | | | | GERMANY |
| FUBA AUTOMOTIVE GMBH | | TEC CTR | 31162 BAD SALZDETFURTH | | | | | | GERMANY |
| FUBA AUTOMOTIVE GMBH & CO KG | | TECCENTER | | | | BAD SALZDETFURTH | | 31162 | GERMANY |
| FUBA AUTOMOTIVE GMBH & CO KG | ACCOUNTS PAYABLE | TECHNICAL CTR FUBA AUTO GMBH | | | | BAD SALZDETFURTH | | 31162 | GERMANY |
| FUBA AUTOMOTIVE GMBH & CO KG | ACHIM KOEHNE | TEC CTR | | | | BAD SALZDETFURTH | | D-31162 | GERMANY |
| FUBA PRINTED CIRCUITS GMBH | | BAHNHOFSTRASSE 3 | 37534 GITTELDE HARZ | | | | | | GERMANY |
| FUBA PRINTED CIRCUITS GMBH | | FUBA GMBH | BAHNHOFSTRASSE 3 | | | GITTELDE | | 37534 | GERMANY |
| FUCHS ANDREAS | | 2235 FOREST HILLS DR | | | | ORION | MI | 48359 | |
| FUCHS CORPORATION DEL | | 17050 LATHROP AVE | | | | HARVEY | IL | 60426-6035 | |
| FUCHS LUBRICANTS CO | | 17050 LATHROP AVE | | | | HARVEY | IL | 60426-6035 | |
| FUCHS LUBRICANTS CO | | 298 DELANCY ST | | | | NEWARK | NJ | 07105-3009 | |
| FUCHS LUBRICANTS CO | | 8036 BAVARIA RD | | | | TWINSBURG | OH | 44087 | |
| FUCHS LUBRICANTS CO | | MONTGOMERY DIV | 17191 CHRYSLER FWY | | | DETROIT | MI | 48203 | |
| FUCHS LUBRICANTS CO | | PO BOX 8327 | | | | CHICAGO | IL | 60680 | |
| FUCHS LUBRICANTS CO EFT | | 17050 LATHROP AVE | | | | HARVEY | IL | 60426 | |
| FUCHS LUBRICANTS CO EFT | | FORMLY METAL LUBRICANT | 17050 LATHROP AVE | | | HARVEY | IL | 60426 | |
| FUCHS LUBRICANTS CO EFT | | FORMLY METAL LUBRICANTS | 17050 LATHROP AVE | | | HARVEY | IL | 60426 | |
| FUCHS LUBRICANTS CO INC | | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 | |
| FUCHS LUBRICANTS CO INC EFT | | 17050 LATHROP AVE | | | | HARVEY | IL | 60426 | |
| FUCHS PETROLUB AG | | FRIESENHEIMER STR 17 | | | | MANNHEIM | BW | 68169 | DE |
| FUDGE DEBRA | | 1353 SPRING VILLAGE DR | | | | MANSFIELD | OH | 44605-5010 | |
| FUDGE JOSEPH R | | 1731 US ROUTE 68 S | | | | XENIA | OH | 45385-7642 | |
| FUDGE RICKY | | 5 ADOBE DR | | | | W HENRIETTA | NY | 14586 | |
| FUDGE STEVEN | | 149 NORWICH DR | | | | ROCHESTER | NY | 14624 | |
| FUDULOFF BILLIE | | 2018 GIPSY DR | | | | DAYTON | OH | 45414 | |
| FUEL CELL COMPONENTS & | | INTEGRATORS INC | 933 MOTOR PKWY | ATTN LILY NEGRON | | HAUPPAUGE | NY | 11788 | |
| FUEL CELL COMPONENTS & INTEGRATORS | ACCOUNTS PAYABLE | 933 MOTOR PKWY | | | | HAUPPAUGE | NY | 11788-5230 | |
| FUEL CELL COMPONENTS & INTERGR | | 933 MOTOR PKY | | | | HAUPPAUGE | NY | 11788 | |
| FUEL CELL COMPONENTS AND INTEGRATORS INC | | 933 MOTOR PKWY | ATTN LILY NEGRON | | | HAUPPAUGE | NY | 11788 | |
| FUEL INJ SALES & SERVICE | MR JIM BLEWITT | 5332 TILGHMAN ST | | | | ALLENTOWN | PA | 18104-9354 | |
| FUEL INJ SYSTEMS INC | | 803 RUSSELL LN | | | | YAKIMA | WA | 98903 | |
| FUEL INJ SYSTEMS INC | MR RON MILLER | 803 RUSSELL LN | | | | YAKIMA | WA | 98901 | |
| FUEL INJECTION | | 2311 SKYWAY DR 2 | | | | SANTA MARIA | | | |
| FUEL INJECTION | | PO BOX 2779 | | | | ORCUTT | CA | 93457-2779 | |
| FUEL INJECTION CORPORATION | ROBERT | 2407 RESEARCH DR | | | | LIVERMORE | CA | 94550 | |
| FUEL INJECTION SALES & SERVICE | | 5332 W TILMAN ST | | | | ALLENTOWN | PA | 18104 | |
| FUEL INJECTION SALES & SERVICE | | 534 S CORALRIDGE PL | | | | CITY OF INDUSTRY | CA | 91746 | |
| FUEL INJECTION SALES & SERVICE | | A P DEPARTMENT | PO BOX 2827 | | | S SAN FRANCISCO | CA | 94083-2827 | |
| FUEL INJECTION SALES & SERVICE INC | RICK BLEWITT | 5332 W TILGHMAN ST | | | | ALLENTOWN | PA | 18104-9354 | |
| FUEL INJECTION SANTA MARIA | MR WILLIAM PAUL | PO BOX 2779 | | | | ORCUTT | CA | 93457 | |
| FUEL INJECTION SANTA MARIA INC | WILLIAM PAUL | 2311 SKYWAY DR NO 2 | | | | SANTA MARIA | CA | 93455 | |
| FUEL INJECTION SERVICE INC | MR FELIX CANO | 3401 NORTH CAGE | | | | PHARR | TX | 78577 | |
| FUEL INJECTION SERVICEINC CIA | | 3401 NORTH CAGE | | | | PHARR | TX | 78577 | |
| FUEL INJECTOR CLINIC INC | | 2581 JUPITER PK DR | STE E 26 | | | JUPITER | FL | 33458 | |
| FUEL RESEARCH ENGINEERING | | 127 W NEW BOSTON RD | PO BOX 397 | | | NASHVILLE | TX | 75569-0397 | |
| FUEL RESEARCH ENGINEERING | | 127 W NEW BOSTON RD | PO BOX 397 | | | NASH | TX | 75569-0397 | |
| FUEL SYSTEMS INC | MR LUKE STOECKL | 12730 ROBIN LN | | | | BROOKFIELD | WI | 53005-3181 | |
| FUEL SYSTEMS INC G | MR BILL KOPPELMAN | 12730 ROBIN LN | | | | BROOKFIELD | WI | 53005-3181 | |
| FUEL SYSTEMS LLC | | 135 S LASALLE ST DEPT 3785 | | | | CHICAGO | IL | 60674-3786 | |
| FUEL SYSTEMS LLC | | 135 S LASALLE ST DEPT 3786 | | | | CHICAGO | IL | 60674-378 | |
| FUEL SYSTEMS LLC | | 5852 W 51ST ST | | | | CHICAGO | IL | 60638 | |
| FUEL SYSTEMS LLC | | 600 THREE MILE RD | | | | GRAND RAPIDS | MI | 49544 | |
| FUEL SYSTEMS LLC | | FUEL SYSTEMS CHICAGO PLT | 5852 W 51ST ST | | | CHICAGO | IL | 60638 | |
| FUEL SYSTEMS LLC | ACCOUNTS PAYABLE | 1950 WALDORF NORTHWEST STE A | | | | GRAND RAPIDS | MI | 49544 | |
| FUELLE THOMAS | | 2819 ROCKFORD LN | | | | KOKOMO | IN | 46902 | |
| FUENTES RENA | | 490 3 POND VIEW HGTS | | | | ROCHESTER | NY | 14612 | |
| FUERCH WILLIAM | | 6041 HOOVER RD | | | | SANBORN | NY | 14132 | |
| FUERST GORDON | | 7697 TORTUGA DR | | | | DAYTON | OH | 45414 | |
| FUERST JOHN | | 1219 SANDRINGHAM WAY | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| FUERST, JOHN M | | 1219 SANDRINGHAM WAY | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| FUGARINO LIZA | | 5751 SOUTH ELAINE AVE | | | | CUDAHY | WI | 53110 | |
| FUGATE BARBARA | | 7610 SHARTS RD | | | | SPRINGBORO | OH | 45066 | |
| FUGATE FELICIA | | 4607 BELCOURT DR | | | | DAYTON | OH | 45418 | |
| FUGATE HARDIN | | 10460 MOORES CHAPEL RD | | | | CHARLOTTE | NC | 28214-9208 | |
| FUGATE JR JAMES | | POBOX 142 | | | | W ALEXANDRIA | OH | 45381 | |
| FUGATE MARY | | 10003 CADDY LN | | | | CALEDONIA | WI | 53108-9628 | |
| FUGATE MARY | | 41 RITA ST | | | | DAYTON | OH | 45404 | |
| FUGATE MATTHEW | | 2139 WYOMING ST | | | | DAYTON | OH | 45410 | |
| FUGATE MICHAEL | | 1027 BURLEIGH AVE | | | | DAYTON | OH | 45407 | |
| FUGETT BRYAN | | 116 S BROWN SCHOOL RD APT H | | | | VANDALIA | OH | 45377 | |
| FUGETT LINDA D | | 216 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1327 | |
| FUGETT STEPHEN | | 405 CAMPECHE CT | | | | ENGLEWOOD | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUHLBRIGGE KATHRYN | | 669 NORTH LONG LAKE RD | | | | LAKE ORION | MI | 48362 | |
| FUHON PRECISION COMPONENTS KUNSHAN | | NO 199 FUSHIKANG RD | | | | KUNSHAN | 130 | 215316 | CN |
| FUHRMAN KAREN | | 29450 DESMOND DR | | | | WARREN | MI | 48093 | |
| FUJI ADVANCED FILTRATION | | 1414 VALHALLA DR | | | | BAKERSFIELD | CA | 93309 | |
| FUJI ADVANCED FILTRATION INC | | 1414 VALHALLA DR | REMIT UPDT 8 00 LTR | | | BAKERSFIELD | CA | 93309 | |
| FUJI ADVANCED FILTRATION INC | | PO BOX 512230 | | | | LOS ANGELES | CA | 90051-0230 | |
| FUJI AMERICA CORP | | 171 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| FUJI AMERICA CORP | | PO BOX 98288 | | | | CHICAGO | IL | 60693 | |
| FUJI AMERICA CORPORATION | | 171 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| FUJI BANK/FUKUOKA SOUTH | | 325 HUNTER INDUSTRIAL PARK RD | | | | LAURENS | SC | 29360 | |
| FUJI BANK/FUKUOKA SOUTH | | PO BOX 7247 6782 | | | | PHILADELPHIA | PA | 19170-6782 | |
| FUJI CHEMICAL INDUSTRY CO LTD | | 55 YOKOHOONJI KAMIICHIMACH | | | | NAKANIIKAWA GUN TOY | | 9300355 | JAPAN |
| FUJI CHEMICAL INDUSTRY CO LTD | | BATTERY MATERIALS DIV | 55 YOKOHOONJI KAMIICHI MACHI | 930 0397 NAKANIIKAWA GUNTOYAMA | | | | | JAPAN |
| FUJI CHEMICAL INDUSTRY CO LTD | | BATTERY MATERIALS DIV | 1 GOKAKISAWA KAMIICHIMACH | | | NAKANIIKAWA GUN TOY | | 9300355 | JAPAN |
| FUJI FILTER MANUFACTURING CO LTD | | 2 3 4 NIHONBASHI | | | | CHUO KU | 13 | 1030027 | JP |
| FUJI FILTER MANUFACTURING CO LTD | | NIHONBASHI PLZ BLDG 11 F | | | | CHUO KU | 13 | 1030027 | JP |
| FUJI FILTER MFG CO LTD | | 2 4 3 NIHOMBASHIMUROMACHI | 2F SHINMUROMACHI BLDG | | | CHUO KU TOKYO | | 0103-0022 | JAPAN |
| FUJI FILTER MFG CO LTD | | 2 4 3 NIHOMBASHIMUROMACHI | 2F SHINMUROMACHI BLDG | | | CHUO KU TOKYO | | 103-0022 | JAPAN |
| FUJI FILTER MFG CO LTD | | 2 4 3 NIHONBASHI MUROMACHI | 103 8308 CHUO KU TOKYO | | | | | | JAPAN |
| FUJI FILTER MFG CO LTD | | 2F SHINMUROMACHI BLDG | 2 4 3 NIHONBASHIMUROMACHI | | | CHUO KU TOKYO | | 1030022 | JAPAN |
| FUJI FILTER MFG CO LTD | | 2F SHINMUROMACHI BLDG | | | | CHUO KU TOKYO | | 1030022 | JAPAN |
| FUJI FILTER MFG CO LTD | | NIHONBASHI PLAZA BLDG 3 4 NIHONBASHI 2 CHOME | | | | CHUO KU | TOKYO | 103 8308 | JAPAN |
| FUJI FILTER MFG CO LTD EFT | FUJI FILTER MFG CO LTD | NIHONBASHI PLAZA BLDG 3 4 NIHONBASHI 2 CHOME | | | | CHUO KU | TOKYO | 103 8308 | JAPAN |
| FUJI FILTER MFG CO LTD EFT | | 2 4 3 NIHONBASHI MUROMACHI | 103 8308 CHUO KU TOKYO | | | | | | JAPAN |
| FUJI HEAVY INDUSTRIES LTD | ACCOUNTS PAYABLE | 1 1 SUBARU CHO | | | | OHTA SHI | | 3738555 | JAPAN |
| FUJI HEAVY INDUSTRIES LTD | | 1 7 2 NISHISHINJUKU | SHINJUKU KU | | | TOKYO | | 160-8316 | JAPAN |
| FUJI MACHINE AMERICA CORP | BRETT HODGE | 171 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| FUJI MACHINE AMERICA CORP | | 171 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3109 | |
| FUJI MACHINE AMERICA CORP | | 171 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| FUJI MACHINE AMERICA CORP | | 7432 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| FUJI MACHINE AMERICA CORP | FUJI MACHINE AMERICA CORP | 171 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| FUJI MACHINE AMERICA CORP EFT | | 171 CORPORATE WOODS PKWY | MOVED 01 02 LTR | | | VERNON HILLS | IL | 60061 | |
| FUJI MACHINE AMERICA CORPORATION | ATTN MARY ANN FLEISHMANN | 171 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| FUJI MACHINE MFG CO LTD | | 19 CHAUSUYAMA YAMAMMACH | | | | CHIRYU | 23 | 4720006 | JP |
| FUJI SEMICONDUCTOR INC | | FUJI ELECTRIC | PO BOX 847937 | | | DALLAS | TX | 75284-7937 | |
| FUJIKOKI | ACCOUNTS PAYABLE | 4040 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-103 | |
| FUJIKOKI AMERICA INC | | 4040 BRONZE WAY | | | | DALLAS | TX | 75237-1036 | |
| FUJIKOKI AMERICA INC | | ADDR CHG 10 2 98 | 4040 BRONZE WAY | | | DALLAS | TX | 75237 | |
| FUJIKOKI AMERICA INC | | PO BOX 200184 | | | | DALLAS | TX | 75320-0184 | |
| FUJIKOKI AMERICA INC | CARTER LEDYARD & MILBURN LLP | JAMES GADSEN | 2 WALL ST | | | NEW YORK | NY | 10005-2072 | |
| FUJIKOKI AMERICA INC | DENIS LITTWIN | 4040 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| FUJIKOKI AMERICA INC | DONNIE J ANDERSON | 4040 BRONZE WAY | | | | DALLAS | TX | 75237 | |
| FUJIKOKI AMERICA INC | DONNIE J ANDERSON | FUJIKOKI AMERICA INC | 4040 BRONZE WAY | | | DALLAS | TX | 75237 | |
| FUJIKOKI CORP | | 7 17 24 TODOROKI | | | | SETAGAYA KU | 13 | 1580082 | JP |
| FUJIKURA AMERICA INC | | 2121 NEWMARKET PKY STE 100 | | | | MARIETTA | GA | 30067 | |
| FUJIKURA AMERICA INC | | 280 INTERSTATE N CIR SE STE 53 | | | | ATLANTA | GA | 30339 | |
| FUJIKURA AMERICA INC | | 3150 CORONADO DR STE A | | | | SANTA CLARA | CA | 95054-3223 | |
| FUJIKURA AMERICA INC | | PO BOX 930885 | | | | ATLANTA | GA | 31193 | |
| FUJIKURA AMERICA INC | ATTN PRESIDENT | 3150 CORONADO DR STE A | | | | SANTA CLARA | CA | 95054-3223 | |
| FUJIKURA AMERICA INC | ROBERT W DREMLUK | SEYFARTH SHAW LLP | 1270 AVE OF THE AMERICAS SUITE 2500 | | | NEW YORK | NY | 10020-1801 | |
| FUJIKURA AMERICA INC | SEYFARTH SHAW LLP | PAUL M BAISIER ESQ | 1545 PEACHTREE ST NE | STE 700 | | ATLANTA | GA | 30309-2401 | |
| FUJIKURA AMERICA INC | SEYFARTH SHAW LLP | ROBERT W DREMLUK | 620 8TH AVE FL 33 | | | NEW YORK | NY | 10018-1595 | |
| FUJIKURA AMERICA INC | SEYFARTH SHAW LLP | WILLIAM J HANLON | WORLD TRADE CTR EAST | TWO SEAPORT LN STE 300 | | BOSTON | MA | 02210 | |
| FUJIKURA LTD | | 1 5 1 KIBA | | | | KOTO KU | 13 | 1350042 | JP |
| FUJIKURA RUBBER LTD | | 2 11 20 NISHIGOTANDA | | | | SHINAGAWA KU | 13 | 1410031 | JP |
| FUJITA MAHORO | | 20 WICKFORD WAY | | | | PERINTON | NY | 14450 | |
| FUJITRANS USA INC | | 1231 EAST 230TH ST | | | | CARSON | CA | 90745 | |
| FUJITSU COMPONENT MALAYSIA S | | NO 1 LORONG SATU | KAW PERINDUSTRIAN PARIT RAJA | | | BATU PAHAT JOHOR | | 86400 | MALAYSIA |
| FUJITSU COMPONENT MALAYSIA SDN BH | | KAWASAN PERINDUSTRIAN PARIT RAJA | | | | BATU PAHAT | JOH | 86400 | MY |
| FUJITSU COMPONENTS AMERICA INC | | 250 E CARIBBEAN DR | | | | SUNNYVALE | CA | 94089-100 | |
| FUJITSU COMPONENTS AMERICA INC | | 250 E CARIBBEAN DR | | | | SUNNYVALE | CA | 94089-1007 | |
| FUJITSU COMPONENTS AMERICA INC | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| FUJITSU COMPONENTS AMERICA INC | | C/O TRILOGY MARKETING INC | 7255 N SHADELAND AVE A | | | INDIANAPOLIS | IN | 46250-2021 | |
| FUJITSU COMPONENTS AMERICA INC | | PO BOX 100297 | | | | PASADENA | CA | 91189 | |
| FUJITSU COMPONENTS AMERICA INC | | PO BOX 100297 | | | | PASADENA | CA | 91189-0297 | |
| FUJITSU COMPONENTS AMERICA INC | ATTN ACCOUNTING MANAGER | 250 E CARIBBEAN DR | | | | SUNNYVALE | CA | 94086 | |
| FUJITSU COMPONENTS AMERICA INC | MICHAEL M MOORE | 250 E CARIBBEAN DR | | | | SUNNYVALE | CA | 94089 | |
| FUJITSU LIMITED EFT | | 1 1 KAMIKADANAKA 4 CHOME | NAKAHARA KU KAWASAKI KANAGAWA | | | | | 211 8588 | JAPAN |
| FUJITSU LIMITED EFT | | | | MINATO KU TOKYO 105 7123 | | | | | JAPAN |
| FUJITSU LIMITED SHIODOME CITY CENTER 5 2 | | SHIODOME CITY CTR 5 2 | HIGASHI SHIM BASHI I CHOME | | | | | | JAPAN |
| FUJITSU LTD | | HIGASHI SHIM BASHI I CHOME | MINATO KU TOKYO 105 7123 | | | | | | JAPAN |
| FUJITSU LTD | | OPTICAL COMPONENTS DIVISION | 1 1 KAMIKODANAKA 4 CHOME | NAKAHARA KU | | KAWASAKI | | 211 8588 | JAPAN |
| FUJITSU LTD | | SHIODOME CITY CTR 1 5 2 | HIGASHISHINBASHI | | | MINATO KU TOKYO | | 105 7123 | JAPAN |
| FUJITSU LTD | | 1 5 2 HIGASHISHIMBASH | | | | MINATO KU | 13 | 1050021 | JP |
| FUJITSU MICROELECTRONICS | | AMERICA INC | 3545 N 1ST ST | | | SAN JOSE | CA | 95134-1804 | |
| FUJITSU MICROELECTRONICS AMERI | | C/O VALENTINE ASSOCIATES | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |
| FUJITSU MICROELECTRONICS AMERI | | FMI | 1250 E ARGUES AVE M S 333 | | | SUNNYVALE | CA | 94088-4088 | |
| FUJITSU MICROELECTRONICS AMERICA | | 11451 OVERLOOK DR | | | | FISHERS | IN | 46038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUJITSU MICROELECTRONICS AMERICA | | 1250 E ARGUES AVE M/S 333 | | | | SUNNYVALE | CA | 94088-4088 | |
| FUJITSU MICROELECTRONICS AMERICA | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| FUJITSU MICROELECTRONICS AMERICA INC | | PO BOX 70244 | | | | CHICAGO | IL | 60673-0244 | |
| FUJITSU TAKAMISAWA AMERICA EFT INC | | PO BOX 60408 | | | | LOS ANGELES | CA | 90060-0408 | |
| FUJITSU TAKAMISAWA AMERICA EFTINC | | 250 E CARIBBEAN DRIVE | | | | SUNNYVALE | CA | 94089-1007 | |
| FUJITSU TAKAMISAWA AMERICA INC | | 250 E CARIBBEAN DR | | | | SUNNYVALE | CA | 94089 | |
| FUJITSU TAKAMISAWA AMERICA INC | | FUJITSU TAKAMISAWA CHICAGO | 1 PIERCE PL STE 460E | | | ITASCA | IL | 60143 | |
| FUJITSU TAKAMISAWA COMPONENT L | | 1174 SUZAKA | | | | SUZAKA NAGANO | | 382 | JAPAN |
| FUJITSU TEN CORP OF | | AMERICA | PO BOX 514668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | | 2765 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3996 | |
| FUJITSU TEN CORP OF AMERICA | | 300 E MAIN ST STE A | | | | CARMEL | IN | 46032 | |
| FUJITSU TEN CORP OF AMERICA | | 47800 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| FUJITSU TEN CORP OF AMERICA | | 616 CONRAD HARCOURT WAY | | | | RUSHVILLE | IN | 46173 | |
| FUJITSU TEN CORP OF AMERICA | | RUSHVILLE INDIANA OPERATION | 616 CONRAD HARCOURT WAY | | | RUSHVILLE | IN | 46173 | |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | | | | LOS ANGELES | CA | 90051-466 | |
| FUJITSU TEN CORP OF AMERICA | | TERMINAL ANNEX POSTAL FACILITY | PO BOX 514668 | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORP OF AMERICA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| FUJITSU TEN CORP OF AMERICA | JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | NEW YORK | NY | 10081 | |
| FUJITSU TEN CORP OF AMERICA | LARRY KUTSCH | 47800 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| FUJITSU TEN CORP OF AMERICA | SHIG ONIMURA | 47800 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| FUJITSU TEN CORPORATION | CHET KORZENIEWSKI | 46029 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | |
| FUJITSU TEN CORPORATION EFT | | OF AMERICA | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502-1122 | |
| FUJITSU TEN CORPORATION EFTOF AMERICA | | PO BOX 514668 | | | | LOS ANGELES | CA | 90051-4668 | |
| FUJITSU TEN CORPORATION OF | | AMERICA | 19600 S VERMONT AVE | | | TORRANCE | CA | 90502-1122 | |
| FUJITSU TEN CORPORATION OF AMERICA | | 616 CONRAD HARCOURT WY | | | | RUSHVILLE | IN | 46173 | |
| FUJITSU TEN CORPORATION OF AMERICA | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| FUKOKU AMERICA INC | | 325 HUNTER INDUSTRIAL PARK RD | | | | LAURENS | SC | 29360 | |
| FUKOKU CO LTD | | 11 2 SHINTOSHIN SHOU KU | | | | SAITAMA | 11 | 3300081 | JP |
| FUKOKU SOUTH CAROLINA INC | | 325 HUNTER INDUSTRIAL PK RD | | | | LAURENS | SC | 29360 | |
| FUKUDA MARGARET | | 7745 HAMMEL RD | | | | BRIGHTON | MI | 48116 | |
| FUKUDA MARGARET M | | 7745 HAMMEL RD | | | | BRIGHTON | MI | 48116 | |
| FUKUDA MARGARET MARY | | 21860 CURRIE RD | | | | NORTHVILLE | MI | 48167 | |
| FUKUI MURATA MANUFACTURING CO LTD | | 108 100 OZOWARA MIYAZAKIMURA | MIYAZAKIMURA | | | NYU GUN FUKUI | | 0916 -0295 | JAPAN |
| FUKUI MURATA MANUFACTURING CO LTD | | 13 1 OKAMOTOCHO | | | | TAKEFU FUKUI | | 0915 -8601 | JAPAN |
| FUKUNAGA MATAYOSHI HERSHEY & | | CHING | 841 RICHARD ST CITY CTR 3RD FL | | | HONOLULU | HI | 96813 | |
| FUKUNAGA MATAYOSHI HERSHEY EFT AND CHING | | 841 RICHARD ST CITY CTR 3RD FL | | | | HONOLULU | HI | 96813 | |
| FULAYTER JAMES B | | 2052 CAROL DR | | | | LAPEER | MI | 48446-7608 | |
| FULBRIGHT & JAWORSKI | | 1301 MCKINNEY ST STE 5100 | | | | HOUSTON | TX | 77010-3095 | |
| FULBRIGHT & JAWORSKI LLP | | 666 FIFTH AVE | | | | NEW YORK | NY | 10103 | |
| FULBRIGHT & JAWORSKI LLP | ATTN JOHANNES K GABEL ESQ | 666 FIFTH AVE | | | | NEW YORK | NY | 10103 | |
| FULBRIGHT & JAWORSKI LLP | BERRY D SPEARS | 600 CONGRESS AVE STE 2400 | | | | AUSTIN | TX | 78701 | |
| FULBRIGHT & JAWORSKI LLP | DAVID A ROSENZWEIG | 666 FIFTH AVE | | | | NEW YORK | NY | 10103 | |
| FULBRIGHT AND JAWORSKI EFT | | 1301 MCKINNEY ST STE 5100 | | | | HOUSTON | TX | 77010-3095 | |
| FULCHER CATHERINE | | 32 FAIRLAWN DR | | | | NILES | OH | 44446 | |
| FULCHER GINA | | 5437 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| FULCHER HARRY A | | 710 N ESTRELLA AVE | | | | LOVELAND | CO | 80538 | |
| FULCHER JACKIE H | | 95 OAKRIDGE CT | | | | DOUGLASVILLE | GA | 30134-7925 | |
| FULCHER JOHN H | | 67 WOODBURY DR | | | | LOCKPORT | NY | 14094-5934 | |
| FULCOMER LISA | | 2511 S LINDA DR | | | | BELLBROOK | OH | 45305 | |
| FULCOMER LISA M | | 2511 S LINDA DR | | | | BELLBROOK | OH | 45305-1539 | |
| FULCOMER WILLIAM M | | 2511 S LINDA DR | | | | BELLBROOK | OH | 45305-1539 | |
| FULCRUM LEGAL GRAPHICS INC | | 1035 POST ST | | | | SAN FRANCISCO | CA | 94109 | |
| FULD AND COMPANY | | 126 CHARLES ST | | | | CAMBRIDGE | MA | 02141-2130 | |
| FULGENCIO EDWARD | | 4048 N MICHIGAN | | | | SAGINAW | MI | 48604-1643 | |
| FULGENCIO FLINT ALICIA | | 3481 NMEADOWGROVE DR SE | | | | KENTWOOD | MI | 49512 | |
| FULGHAM JOHNNIE | | 2423 TUSCOLA ST | | | | FLINT | MI | 48503 | |
| FULGHAM RODNEY | | 52 PROCTOR AVE | | | | BUFFALO | NY | 14215 | |
| FULHAM EILEEN | | 8 MILLBROOK CRESCENT | | | | OLD HALL ESTATE | | L32 1TJ | UNITED KINGDOM |
| FULK DANIEL | | 40307 GILBERT ST | | | | PLYMOUTH | MI | 48170 | |
| FULK MAURICE A | | 733 IMY LN | | | | ANDERSON | IN | 46013-3869 | |
| FULK MIKEL | | 416 N WEST ST | | | | TIPTON | IN | 46072 | |
| FULK, MIKEL R | | 416 N WEST ST | | | | TIPTON | IN | 46072 | |
| FULKERSIN GARY W | | 944 N FINN RD | | | | ESSEXVILLE | MI | 48732-9776 | |
| FULKERSON SERVICES INC | | 111 PARCE AVE | | | | FAIRPORT | NY | 14450 | |
| FULKS GARY | | 1020 GREEN TIMBER TRAIL | | | | DAYTON | OH | 45458 | |
| FULKS JEREMY | | 79 FRENCH RD | | | | LORETTA | TN | 38469 | |
| FULKS LARRY | | 59 FRENCH RD | | | | LORETTO | TN | 38469-2600 | |
| FULKS, GARY C | | 3928 WHITE TAIL DR | | | | ROCHESTER | MI | 48306 | |
| FULL CONCEPT INC | | TURGEON GROUP | 30680 MONTPLEIER DR STE 250 | | | MADISON HEIGHTS | MI | 48071 | |
| FULL RISE ELECTRONIC CO | PHOEBE CHANG CUST SER | NO 19 4 KAO SHAN HSIA | KAO SHUANG VILLAGE | PIN CHEN CITY | | TAOYUAN TAIWAN ROC | | | TAIWAN |
| FULLAM ERNEST F INC | | 900 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| FULLAM INCERNEST F | DEBBIE | 900 ALBANY SHAKER RD | | | | LATHAM | NY | 12110 | |
| FULLARD III JAKE | | 2192 SULKY TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| FULLEN JASON | | 7 CANTERBURY CT | | | | ANDERSON | IN | 46012 | |
| FULLEN MICHAEL | | 1413 STINGLEY RD | | | | WILMINGTON | OH | 45177 | |
| FULLENKAMP PATRICK | | 2844 WILMINGTON DTN RD | | | | BELLBROOK | OH | 45305 | |
| FULLENWIDER JESSE | | 4101 CLOVERDALE DR | | | | HUNTSVILLE | AL | 35805 | |
| FULLER & CARR | | PO BOX 50935 | | | | IDAHO FALLS | ID | 83405-0935 | |
| FULLER & HENRY ESCROW | | DOUGAS G HAYNAM ESQ | SHUMAKER LOOP & KENDRICK LLP | 1000 JACKSON ST | | TOLEDO | OH | 43604-5515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULLER & HENRY PLL | | PO BOX 2088 | | | | TOLEDO | OH | 43603-2088 | |
| FULLER 111 SCOTT W | | POB 1312484 TRANSIT RD | | | | NEWFANE | NY | 14108-0000 | |
| FULLER ALICE | | 218 VASBINDER DR | | | | CHESTERFIELD | IN | 46017 | |
| FULLER AND CARR | | PO BOX 50935 | | | | IDAHO FALLS | ID | 83405-0935 | |
| FULLER AND HENRY ESCROW DOUGAS G HAYNAM ESQ | | 1000 JACKSON ST | | | | TOLEDO | OH | 43604-5515 | |
| FULLER AND HENRY PLL | | 300 MADISON AVE STE 1600 | | | | TOLEDO | OH | 43604-2633 | |
| FULLER APRIL | | 3100 FIELD DR | | | | KOKOMO | IN | 46902 | |
| FULLER BRIAN | | 2556 TOWER HILL COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| FULLER BRUCE | | 631 CAMPBELL ST | | | | FLINT | MI | 48507-2420 | |
| FULLER BULK HANDLING | | 3225 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18016 | |
| FULLER BULK HANDLING | | PO BOX 805 | | | | BETHLEHEM | PA | 18016-0805 | |
| FULLER BULK HANDLING CORP | | 3225 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18016 | |
| FULLER CHARLES C | | 8706 HIGH ST | | | | BARKER | NY | 14012-9400 | |
| FULLER CHRISTOPHER | | 30 CANTERBURY LN | | | | EAST AURORA | NY | 14052 | |
| FULLER DANIEL | | 4484 BRADFORD DR | | | | SAGINAW | MI | 48603-3008 | |
| FULLER DAVID | | 6060 N CR 700 W | | | | MUNCIE | IN | 47304 | |
| FULLER DELOIS T | | 307 E LEMON ST | | | | FITZGERALD | GA | 31750-3712 | |
| FULLER DENNIS | | 4095 N STEEL RD | | | | MERRILL | MI | 48637-9516 | |
| FULLER DONALD | | 7760 RIDGE RD | | | | GASPORT | NY | 14067-9424 | |
| FULLER ENGINEERING | SUZZIE STRAINER | SERVICES CORPORATION | 5726 WEST 79 TH ST | | | INDIANAPOLIS | IN | 46278 | |
| FULLER FRANK | | PO BOX 235 | | | | WICHITA FALLS | TX | 76307 | |
| FULLER GLENDA AND ASSOCIATES | | 400 W 15TH ST STE 604 | | | | AUSTIN | TX | 78701 | |
| FULLER GREGORY | | 10374 MAPLE RIDGE RD | | | | MIDDLEPORT | NY | 14105-9402 | |
| FULLER H B AUTOMOTIVE PRODUCT | | 13650 E 10 MILE RD | | | | WARREN | MI | 48089 | |
| FULLER H B CO | | 31601 RESEARCH PK | | | | MADISON HEIGHTS | MI | 48071 | |
| FULLER H B CO | | ADHESIVES SEALANTS & COATINGS | 5220 MAIN ST NE | | | MINNEAPOLIS | MN | 55421 | |
| FULLER H B CO | | TRACER PRODUCTS GROUP | 27560 COLLEGE PK | | | WARREN | MI | 48093 | |
| FULLER HARRY | | PO BOX 402 | | | | DECATUR | AL | 35602 | |
| FULLER HAZEL | | 3686 S 350 E | | | | KOKOMO | IN | 46902 | |
| FULLER HAZEL D | | 3686 S COUNTY RD 350 E | | | | KOKOMO | IN | 46902-9258 | |
| FULLER HB CO | | ASC DIV | 4440 MALSBARY RD | | | CINCINNATI | OH | 45242 | |
| FULLER HB CO INC | | 315 S HICKS RD | | | | PALATINE | IL | 60067 | |
| FULLER JAMES | | 32222 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2248 | |
| FULLER JERRY J | | 78 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 | |
| FULLER JESSE C | | PO BOX 26 | | | | ORANGEVILLE | OH | 44453-0026 | |
| FULLER JODIE | | 8061 LISKOW CT | | | | SAGINAW | MI | 48609-9536 | |
| FULLER JOHN | | 96 SHORE VISTA DR | | | | ROCHESTER | NY | 14612-1214 | |
| FULLER JOHN M | | PO BOX 55 | | | | BARRYTON | MI | 49305-0055 | |
| FULLER JOYCE | | 5232 COUNTRY WOODS LN | | | | GRAND BLANC | MI | 48439 | |
| FULLER JR EUGENE | | POBOX 2899 | | | | ANDERSON | IN | 46016-4664 | |
| FULLER JR EUGENE | | PO BOX 2899 | | | | ANDERSON | IN | 46018-2899 | |
| FULLER JR RUSSELL | | 1127 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-9701 | |
| FULLER JR WILLIE | | 3071 2 E LEMON ST | | | | FITZGERALD | GA | 31750 | |
| FULLER JULIE | | 4034 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902 | |
| FULLER KATHERINE | | 484 LAKE MARY LOUISE RD | | | | GADSDEN | AL | 35904 | |
| FULLER KATHLEEN | | 2400 STEWART DR NW | | | | WARREN | OH | 44485-2349 | |
| FULLER KIMBERLY | | 4095 N STEEL RD | | | | MERRILL | MI | 48637 | |
| FULLER L | | 4855 AIRLINE DR APT 34 D | | | | BOSSIER CITY | LA | 71111 | |
| FULLER LARRY J | | 2423 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9769 | |
| FULLER LARRY R | | 318 RECLINATA CIRCLE | | | | VENICE | FL | 34292 | |
| FULLER LEA | | 1150 S CLARK ST | | | | KOKOMO | IN | 46902 | |
| FULLER LEMMIE W | | 4105 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 | |
| FULLER LISA | | 2108 CALUMET ST | | | | FLINT | MI | 48503 | |
| FULLER LISA | | 3686 S 350 E | | | | KOKOMO | IN | 46902 | |
| FULLER MARL | | PO BOX 546 | | | | TRINITY | AL | 35673-0435 | |
| FULLER MARY C | | PO BOX 2637 | | | | ANDERSON | IN | 46018-2637 | |
| FULLER MICHAEL | | 3105 KNOX CIR SW | | | | DECATUR | AL | 35603-3167 | |
| FULLER NEAL | | 1150 S CLARK ST | | | | KOKOMO | IN | 46902 | |
| FULLER PAMELA | | 88 N 600 WEST | | | | KOKOMO | IN | 46901 | |
| FULLER PATRICIA | | 8706 HIGH ST | | | | BARKER | NY | 14012 | |
| FULLER PATRICIA A | | 8706 HIGH ST | | | | BARKER | NY | 14012-9400 | |
| FULLER PIERRE | | 3340 JACQUE | | | | FLINT | MI | 48532 | |
| FULLER RACHAEL | | 713 WINSTON ST | | | | FAIRBORN | OH | 45324 | |
| FULLER RANDY | | 10064 W RICH RD | | | | BRANT | MI | 48614 | |
| FULLER RICKY | | 5517 COUNTRY CLUB LN | | | | HAMBURG | NY | 14075 | |
| FULLER RODNEY C | | 17110 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 | |
| FULLER SARA | | 4311 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| FULLER SHIRLEY S | | 1151 ALTA VISTA BLVD | | | | JACKSON | MS | 39209-7107 | |
| FULLER STEPHEN | | 1116 RANIKE DR | | | | ANDERSON | IN | 46012 | |
| FULLER TERRY L | | 2420 W 25TH ST | | | | ANDERSON | IN | 46016-4706 | |
| FULLER TRACTOR CO | | 1905 WEST HWY 59 | | | | BEEVILLE | TX | 78102 | |
| FULLER VICKI | | 4071 LAGUNA RD | | | | TROTWOOD | OH | 45426 | |
| FULLER VICKI D | | 4071 LAGUNA RD | | | | TROTWOOD | OH | 45426-3862 | |
| FULLER WAYNE | | 1201 RIVERFOREST DR APT 1207 | | | | FLINT | MI | 48532 | |
| FULLER WILLIAM | | 1213 PINE KNOLL AVE | | | | MIAMISBURG | OH | 45342 | |
| FULLER WILLIAM H | | 318 SUNSET LODGE RD | | | | LANCASTER | KY | 40444-9074 | |
| FULLER, BRIAN | | 1315 CO RD 177 | | | | MOULTON | AL | 35650 | |
| FULLER, ERIC | | 5822 SCOTCH RD | | | | VASSAR | MI | 48768 | |
| FULLER, HARRY L | | PO BOX 402 | | | | DECATUR | AL | 35602 | |
| FULLER, KENNETH | | 4196 ATWOOD LN | | | | BRIDGEPORT | MI | 48722 | |
| FULLER, NICK | | 4484 BRADFORD | | | | SAGINAW | MI | 48603 | |
| FULLER, RICKY A | | 5517 COUNTRY CLUB LN | | | | HAMBURG | NY | 14075 | |
| FULLERTON COLLEGE | | BURSAR S OFFICE | 321 E CHAPMAN AVE | | | FULLERTON | CA | 92832-2095 | |
| FULLERTON DAVID | | 42 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1712 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULLERTON INFORMATION SYSTEMS INC | | 4624 E 93RD CT UNIT 23D | | | | TULSA | OK | 74137 | |
| FULLERTON TOOL CO INC | | PO BOX 2008 | | | | SAGINAW | MI | 48605 | |
| FULLHART LARRY C | | 900 HILLSDALE DR | | | | KOKOMO | IN | 46901-3645 | |
| FULLMAN JASON | | 2337 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| FULLMER JOANNE G | | 15941 SHERBECK LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| FULLMETRICS INC | | 10400 VIKING DR STE 110 | | | | EDEN PRAIRIE | MN | 55344 | |
| FULLMETRICS INC | | PO BOX 46878 | AD CHG 3 3 05 GJ | | | EDEN PRAIRIE | MN | 55344 | |
| FULLMETRICS INC | | PO BOX 46878 | | | | EDEN PRAIRIE | MN | 55344 | |
| FULLWILER, DEBRA | | 1836 PARKWOOD DR NW | | | | WARREN | OH | 44485 | |
| FULMER ANGELLA | | 936 LINDEN WAY | | | | AUBURN HILLS | MI | 48326-3891 | |
| FULMER BRYAN | | 15292 MURRAY RD | | | | BYRON | MI | 48418 | |
| FULMER DARRYL | | 2008 NETHERY RD | | | | HARTSELLE | AL | 35640-7353 | |
| FULMER MARION INC | | 389 MCCULLOUGH RD | | | | STOCKBRIDGE | GA | 30281 | |
| FULMER PATRICK | | 317 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1711 | |
| FULMER TRANSPORT INC | | PO BOX 970817 | | | | DALLAS | TX | 75397-0817 | |
| FULMER, ANGELLA M | | 936 LINDEN WAY | | | | AUBURN HILLS | MI | 48326-3891 | |
| FULOP LESLIE J | | 3217 RODS DR | | | | SANDUSKY | OH | 44870-5480 | |
| FULP ANGELA | | 208 HAVERHILL DR | | | | ANDERSON | IN | 46013 | |
| FULSOM CONSTRUCTION CO | | RT 1 BOX 400 | | | | SHIDLER | OK | 74652 | |
| FULTON BELLOWS & COMPONENTS | | FRMLY ROBERTSHAW TENNESSE | 2318 KINGSTON PIKE SE | REINSTATE ON 5 7 99 | | KNOXVILLE | TN | 37901-0500 | |
| FULTON BELLOWS & COMPONENTS IN | | ROBERTSHAW | 2318 KINGSTON PIKE SW | | | KNOXVILLE | TN | 37919 | |
| FULTON BELLOWS AND COMPONENTS INC | | PO BOX 619 | | | | KNOXVILLE | TN | 38101-0619 | |
| FULTON CNTY CSEA ACCT OF | | A CASTILLO 96DS000154 | PO BOX 551 | | | WAUSEON | OH | 43567 | |
| FULTON CNTY STATE COURT | | ACCT OF ARDEILIA E MINOR | CASE 95VG0055557 | 185 CENTRAL AVE SW RM 100 | | ATLANTA | GA | 25288-4956 | |
| FULTON CNTY STATE COURT ACCT OF ARDEILIA E MINOR | | CASE 95VG0055557 | 185 CENTRAL AVE SW RM 100 | | | ATLANTA | GA | 30303 | |
| FULTON CNTY WESTERN DIST CRT | | 224 S FULTON ST | | | | WAUSEON | OH | 43567 | |
| FULTON COUNTY | | TAX COMMISSIONER | PO BOX 105052 | | | ATLANTA | GA | 30348-5052 | |
| FULTON COUNTY GA | | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | ATLANTA | GA | 30348 | |
| FULTON COUNTY IN | | FULTON COUNTY TREASURER | 125 E 9TH ST | | | ROCHESTER | IN | 46975 | |
| FULTON COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| FULTON COUNTY STATE COURT | | 185 CENTRAL SW RM TG300 | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY STATE COURT | | ACCT OF ALVIN J GRIGGS | CASE 94VG46267 | | | | | 25696-7254 | |
| FULTON COUNTY STATE COURT | | ACCT OF D A WILLIEFORD WILEY | CASE 95VG00664035 | 185 CENTRAL SW RM TG300 | | ATLANTA | GA | 25715-3211 | |
| FULTON COUNTY STATE COURT | | RM 100 JUSTICE TWR 185 CENT SW | | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY STATE COURT ACCT OF ALVIN J GRIGGS | | CASE 94VG46267 | | | | | | | |
| FULTON COUNTY STATE COURT ACCT OF D A WILLIEFORD WILEY | | CASE 95VG00664035 | 185 CENTRAL SW RM TG300 | | | ATLANTA | GA | 30303 | |
| FULTON COUNTY TREASURER | | 125 E 9TH ST | | | | ROCHESTER | IN | 46975 | |
| FULTON CTY COURT | | 128 N MAIN ST | | | | SWANTON | OH | 43558 | |
| FULTON CTY DEPT FAM & CHLD SVCS | | 230 PEACHTREE ST NE STE 300 | | | | ATLANTA | GA | 30303 | |
| FULTON CTY DOMESTIC LGL SVCS | | 160 PRYOR ST SW STE JG02 | | | | ATLANTA | GA | 30303 | |
| FULTON CTY MAGISTRATE CT CLERK | | FOR ACCT OF GEORGE W KENNEBREW | CASE 93VG33404 | | | | | 25458-5540 | |
| FULTON CTY MAGISTRATE CT CLERK FOR ACCT OF GEORGE W KENNEBREW | | CASE93VG33404 | | | | ATLANTA | GA | 30303 | |
| FULTON CTY ST CT ACT W GARDNER | | RM 100 JUST TWR 185 CENTRAL SW | | | | ATLANTA | GA | 30303 | |
| FULTON CTY STATE CRT GARNS | | 185 CENTAL AVE SW RM 900 | | | | ATLANTA | GA | 30303 | |
| FULTON INDUSTRIES INC | | 135 E LINFOOT | PO BOX 377 | | | WAUSEON | OH | 43567 | |
| FULTON INDUSTRIES INC | | 135 E LINFOOT ST | | | | WAUSEON | OH | 43567-100 | |
| FULTON INDUSTRIES INC | | PO BOX 1623 | | | | TOLEDO | OH | 43604 | |
| FULTON INDUSTRIES INC | | PO BOX 1688 | | | | TOLEDO | OH | 43603 | |
| FULTON INDUSTRIES INC | | PO BOX 377 | | | | WAUSEON | OH | 43567-0377 | |
| FULTON INDUSTRIES INC | | PO BOX 377 | | | | WAUSEON | OH | 43567-1005 | |
| FULTON INDUSTRIES INC | KENNETH C BAKER ESQ | EASTMAN & SMITH LTD | ONE SEAGATE 24TH FL | | | TOLEDO | OH | 43604 | |
| FULTON INDUSTRIES INC EFT | | 135 E LINFOOT ST | | | | WAUSEON | OH | 43567-1005 | |
| FULTON JAMES R | | 25 WALNUT ST | | | | NORWALK | OH | 44857-2338 | |
| FULTON JAMES R SR | | 25 WALNUT ST | | | | NORWALK | OH | 44857 | |
| FULTON JOHN | | 2000 SIBLEY DR | | | | KOKOMO | IN | 46902 | |
| FULTON JOHN | | 404 LAPLAZA CT | | | | ROYAL OAK | MI | 48073 | |
| FULTON JR JOHN | | 1516 MCLAIN | | | | DAYTON | OH | 45403 | |
| FULTON LOUISE | | 38 DIRINGER PL | | | | ROCHESTER | NY | 14609 | |
| FULTON M M | | 42 KENBURY RD | | | | LIVERPOOL | | L33 9TP | UNITED KINGDOM |
| FULTON MANUFACTURING INDUSTRIES, L | | 6500 W SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141-3230 | |
| FULTON METALLURGICAL PRODUCTS | | CORP | PO BOX 427 | | | SAXONBURG | PA | 16056 | |
| FULTON METALLURGICAL PRODUCTS | | RTE 228 E | | | | VALENCIA | PA | 16059 | |
| FULTON NANCY | | 5421 STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | |
| FULTON SEARS DENNIS | | 3608 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9715 | |
| FULTON, COURTNEY | | 2000 SIBLEY DR | | | | KOKOMO | IN | 46902 | |
| FULTON, JOHN D | | 2000 SIBLEY DR | | | | KOKOMO | IN | 46902 | |
| FULTZ BACH JENNIE | | 5508 BARNARD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FULTZ DANIEL | | 12316 CHAPIN RD | | | | BERLIN HTS | OH | 44814 | |
| FULTZ DANNY | | 104 MAURI COVE | | | | CLINTON | MS | 39056 | |
| FULTZ DELORIS | | 2126 RIVER RD N | | | | SUMMIT | MS | 39666-8225 | |
| FULTZ DENISE | | 6150 FORESTDALE AVE | | | | DAYTON | OH | 45427 | |
| FULTZ DOUGLAS | | 1301 TRAIL RIDGE DR | | | | EL PASO | TX | 79912 | |
| FULTZ ENTERPRISES INC | | 20 CEDAR ST | | | | FRANKLIN | PA | 16323 | |
| FULTZ ENTERPRISES INC | | FRANKS TRUCK WASH | 20 CEDAR ST | | | FRANKLIN | PA | 16323-2802 | |
| FULTZ HOWARD | | 1523 WEST PEKIN RD | | | | LEBANON | OH | 45036 | |
| FULTZ MARY | | 11110 N WOODBURY DR | | | | CARMEL | IN | 46033 | |
| FULTZ MYRTEN | | 4306 LAMBERT DR | | | | HUBER HEIGHTS | OH | 45424 | |
| FULTZ RICHARD | | PO BOX 342 | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FULTZ WILLIAM | | 11110 N WOODBURY DR | | | | CARMEL | IN | 46033 | |
| FULTZ, MARY ANN | | 11110 N WOODBURY DR | | | | CARMEL | IN | 46033 | |
| FULTZ, WILLIAM W | | 11110 N WOODBURY DR | | | | CARMEL | IN | 46033 | |
| FULWIDER DEBRA | | 5601 LANCE DR | | | | KOKOMO | IN | 46902 | |
| FUMAROLA PAUL | | 162 WOODMILL DR | | | | ROCHESTER | NY | 14626 | |
| FUMEROLA JUNIOR | | 6066 STODDARD HAYES RD | | | | FARMDALE | OH | 44417 | |
| FUMEX INC | | 1075 COBB INTERNATIONAL PL STE | | | | KENNESAW | GA | 30152 | |
| FUMEX INC | | 1150 COBB INTL PL STE D | | | | KENNESAW | GA | 30152 | |
| FUN 4 ALL EVENTS | | 200 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| FUN CO THE | | 3658 ATLANTA INDUSTRIAL DR NW | | | | ATLANTA | GA | 30331 | |
| FUN COMPANY INC | | PO BOX 100931 | | | | ATLANTA | GA | 30384-0931 | |
| FUNCHES DAVID | | 1951 AIRPORT RD | | | | RAYMOND | MS | 39154 | |
| FUNCHES SCOTT | | 223 HILLIYARD CT | | | | JACKSON | MS | 39212-2923 | |
| FUNCHESS ROBBIE | | PO BOX 1213 | | | | BROOKHAVEN | MS | 39602 | |
| FUNDERBURK THOMAS | | 2435 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| FUNDERBURK, THOMAS B | | 8936 WATERTON PL | | | | FISHERS | IN | 46038 | |
| FUNDICIONES INYECTADAS ALAVESA | | FIASA | CTRA MADRID IRUN KM 340 5 | | | NANCLARES DE LA OCA | | 01230 | SPAIN |
| FUNDICIONES INYECTADAS ALAVESA SA | | CTRA MADRID IRUN KM 340 5 | | | | NANCLARES DE LA OCA ALAVA | | 01230 | ESP |
| FUNDICIONES INYECTADAS ALAVESAS SA | | CTRA MADRID IRUN KM 340 5 | | | | NANCLARES DE LA OCA ALAVA | | 01230 | SPAIN |
| FUNDING SAGINAWS FUTURE | | 515 N WASHINGTON 3RD FL | | | | SAGINAW | MI | 48607 | |
| FUNDINIO FUNDICAO INJECTADA DE | | RUA DO CARRICAL 38 | | | | SENHORA DA HORA | PT | 4460-273 | PT |
| FUNK CHARLES | | 6131 COTTONWOOD | | | | SHAWNEE | KS | 66216 | |
| FUNK JOHN | | 10645 E CO RD 1350 S | | | | GALVESTON | IN | 46932 | |
| FUNK JOHN | | 3374 N WALDO RD | | | | MIDLAND | MI | 48642-9705 | |
| FUNK MITCHELL | | 13782 SPRINGMILL BLVD | | | | CARMEL | IN | 46032 | |
| FUNK RICHARD L | | 4080 CHALMETTE DR | | | | DAYTON | OH | 45440-3225 | |
| FUNK SHARON | | 4080 CHALMETTE DR | | | | DAYTON | OH | 45440 | |
| FUNK TIMOTHY | | 21101 BANBURY NORTH | | | | NOBLESVILLE | IN | 46062 | |
| FUNK, JAMES | | 3113 OXFORD ST | | | | KOKOMO | IN | 46902 | |
| FUNK, JOHN DAVID | | 10645 E CO RD 1350 S | | | | GALVESTON | IN | 46932 | |
| FUNK, MITCHELL DENNIS | | 13782 SPRINGMILL BLVD | | | | CARMEL | IN | 46032 | |
| FUNK, TIMOTHY R | | 21101 BANBURY NORTH | | | | NOBLESVILLE | IN | 46062 | |
| FUNKE DALE L | | 8269 SKIPJACK DR | | | | INDIANAPOLIS | IN | 46236-9583 | |
| FUNKE DONNA G | | 201 6TH AVE NW NO A | | | | JASPER | FL | 32052-5939 | |
| FUNKE JIMMY | | 4945 HUNTERS CREEK LN | | | | ROCHESTER | MI | 48306 | |
| FUNKE JIMMY LYNN | JIMMY L FUNKE | 4945 HUNTERS CREEK LN | | | | ROCHESTER | MI | 48306 | |
| FUNKE, JIMMY L | | 4945 HUNTERS CREEK LN | | | | ROCHESTER | MI | 48306 | |
| FUNKHOUSER GARY N | | 5924 ASTON WOODS CIR | | | | MILTON | FL | 32570-1502 | |
| FUNKHOUSER MARTIN | | 108 GREEN ST | | | | TIPTON | IN | 46072 | |
| FUNKHOUSER RICK | | 1701 S COUNTY RD 550E | | | | SELMA | IN | 47383 | |
| FUNSCH JOE | | 3303 FIELD RD | | | | CLIO | MI | 48420-1175 | |
| FUNSCH JOSEPH | | 3303 FIELD RD | | | | CLIO | MI | 48420 | |
| FUNSCH JOSHUA | | 1009 BRICK RD | | | | WEST BRANCH | MI | 48661 | |
| FUNSTON ERIC A | | 4613 E 13TH ST | | | | TULSA | OK | 74112 | |
| FUNSTON RITA | | 4613 E 13TH ST | | | | TULSA | OK | 74112 | |
| FUNTRAIL VANS INC | | 7640 COMMERCE PL | | | | PLAIN CITY | OH | 43064-9222 | |
| FUQUA ANGELA | | 4140 IDLE HOUR CIRCLE | | | | DAYTON | OH | 45415 | |
| FUQUA III LAWRENCE | | 1932 CLINTON ST | | | | SANDUSKY | OH | 44870 | |
| FUQUA KEISHA | | 4944 LAUREL OAK DR | | | | JACKSON | MS | 39212 | |
| FUQUA RICHARD | | 8994 W ADELL ST | | | | FORTVILLE | IN | 46040 | |
| FUQUA ROBERT | | 85 PATERSON ST | | | | MOULTON | AL | 35650 | |
| FUQUA SANDRA | | 209 MEMORIAL DR SW | | | | DECATUR | AL | 35601 | |
| FUQUA, BRIDGETT | | PO BOX 295 353 SANDERSON ST | | | | TOWN CREEK | AL | 35672 | |
| FUQUA, JESSIE | | PO BOX 430 830 SMITH ST | | | | COURTLAND | AL | 35618 | |
| FUQUAY ROBERT | | 729 S US 31 | | | | TIPTON | IN | 46072-9700 | |
| FURA CATHY E | | 85 SYCAMORE ST | | | | LOCKPORT | NY | 14094-1407 | |
| FURA JOHN W | | 365 NORTH ADAM ST | | | | LOCKPORT | NY | 14094-1405 | |
| FURA JOSEPH M | | 297 GRAND ST | | | | LOCKPORT | NY | 14094-2113 | |
| FURAY BARBARA E | | 9914 RED BARN TRAIL | | | | CENTERVILLE | OH | 45458 | |
| FURAY DENISE | | 232 E CIRCLE DR | | | | W CARROLLTON | OH | 45449 | |
| FURAY RONALD J | | 2445 NEVA DR | | | | DAYTON | OH | 45414-5104 | |
| FURAY WILLIAM | | 281 GIBBONS RD | | | | W CARROLLTON | OH | 45449 | |
| FURCHILL PATRICK | | 17 BLUE HERON DR | | | | ROCHESTER | NY | 14624 | |
| FURCHILL, PATRICK A | | 17 BLUE HERON DR | | | | ROCHESTER | NY | 14624 | |
| FURCRON BRENDA | | 2056 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504-1420 | |
| FURDEN SWANNY | | PO BOX 4480 | | | | AUSTINTOWN | OH | 44515-0480 | |
| FUREY DANIEL J | | 2726 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1426 | |
| FUREY FILTER & PUMP CO | | 12300 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| FUREY FILTER & PUMP INC | | 12300 W CARMEN AVE | | | | MILWAUKEE | WI | 53225-2136 | |
| FUREY FILTER AND PUMP CO | | 12300 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| FUREY FILTER AND PUMP INC | HEATHER | 12300 W CARMEN AVE | | | | MILWAUKEE | WI | 53225-2136 | |
| FURGESON | MARYANN | 1111 JAMES P COLE BLVD | | | | FLINT | MI | 48503 | |
| FURL ANGELA | | 3012 BULAH AVE | | | | KETTERING | OH | 45429 | |
| FURL SHAWN | | 5 KERRY CT | | | | W CARROLLTON | OH | 45449 | |
| FURLO DEBORAH | | 11120 SPENCER RD | | | | SAGINAW | MI | 48609-9729 | |
| FURLO, DEBORAH | | 11120 SPENCER RD | | | | SAGINAW | MI | 48609 | |
| FURLONG BETTY A | | 701 SUMMIT AVE APT 61 | | | | NILES | OH | 44446-3654 | |
| FURLONG P A | | 17 REDWALD CLOSE | | | | LIVERPOOL | | L33 4EH | UNITED KINGDOM |
| FURLONG ROBERT | | 2111 13TH AVE | | | | S MILWAUKEE | WI | 53172-2543 | |
| FURLONG ROBERT | | 2111 13TH AVE | | | | SO MILWAUKEE | WI | 53172-2543 | |
| FURLONG T | | 14 CHURCH WAY | OLD HALL ESTATE | | | KIRKBY | | L32 1PG | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FURLOW DERRICK | | 1057 ANDERSON RD | | | | WESSON | MS | 39191 | |
| FURLOW KEVIN | | 1412 KINGSLEY AVE | | | | DAYTON | OH | 45406 | |
| FURLOWS GARAGE INC | | 208 MARKET ST | | | | CUMBERLAND | MD | 21502-2217 | |
| FURLOWS GARAGE INC | | 770 2113 690123 | 208 MARKET ST | | | CUMBERLAND | MD | 21502-2217 | |
| FURMACK KAREN | | 4505 W COUNTY LINE RD | | | | CALEDONIA | WI | 53108 | |
| FURMACK RICK | | 4505 W COUNTY LINE RD | | | | CALEDONIA | WI | 53108 | |
| FURMAN AARON | | 1007 S STATE | | | | ANN ARBOR | MI | 48104 | |
| FURMAN DAVID C | | 2084 LAMBDEN RD | | | | FLINT | MI | 48532-4644 | |
| FURMAN SUSAN | | 1312 HOWARD ST | | | | SAGINAW | MI | 48601-2630 | |
| FURMAN UNIVERSITY | | FINANCIAL SERVICES | 3300 POINSETT HWY | | | GREENVILLE | SC | 29613-6298 | |
| FURMINGER JOHN | | 24 LEWIS RD | | | | AKRON | NY | 14001 | |
| FURNACE CONTROL CORP | | 3315 N 124TH ST STE R | | | | BROOKFIELD | WI | 53005 | |
| FURNACE CONTROL CORP | | 3315 N 124TH ST STE R | | | | BROOKFIELD | WI | 53005-3105 | |
| FURNACE CONTROL CORP | | 5610 WEST FLORIST AVE | | | | MILWAUKEE | WI | 53218-1621 | |
| FURNACE CONTROL CORP | | HOLD PER RETURN CHECK | 3315 N 124TH ST STE R | | | BROOKFIELD | WI | 53005 | |
| FURNACE CONTROL CORP | PAUL TOROK | 5610 WEST FLORIST AVE | | | | MILWAUKEE | WI | 53218-1621 | |
| FURNACE MATTHEW | | 132 PINEDALE RD | | | | TERRY | MS | 39170 | |
| FURNACE PARTS INC | KELLEY X 120 | 1648 ST CLAIR AVE | | | | CLEVELAND | OH | 44114-2006 | |
| FURNACE PARTS LLC | | 1648 ST CLAIR AVE | | | | CLEVELAND | OH | 44114 | |
| FURNACE PARTS LLC | | SLOT 30245 | PO BOX 66973 | | | CHICAGO | IL | 60666-0973 | |
| FURNEL INC | | 350 STEWART AVE | | | | ADDISON | IL | 60101 | |
| FURNESS CALVIN P | | 412 HOWELL PKWY | | | | MEDINA | NY | 14103-1016 | |
| FURNESS EDWIN | | 324 WHITELAM ST | | | | BAD AXE | MI | 48413 | |
| FURNESS RICHARD J | | 3182 N GRAVEL RD | | | | MEDINA | NY | 14103-9433 | |
| FURNESS WILLIAM D | | 2180 PETER SMITH RD | | | | KENT | NY | 14477-9741 | |
| FURON CO | | 1700 W BIG BEAVER RD STE 310 | | | | TROY | MI | 48084 | |
| FURON CO | | 210 HARMONY RD | | | | MICKLETON | NJ | 08056-120 | |
| FURON CO | | ANAHEIM DIVISION | 3340 E LA PALMA | | | ANAHEIM | CA | 92806 | |
| FURON CO | | DEKORON UNITHERM | 1531 COMMERCE CREEK BLVD | | | CAPE CORAL | FL | 33909 | |
| FURON CO | | MAIN & ORCHARD ST | | | | MANTUA | OH | 44255 | |
| FURON COMPANY | | 1 295 HARMONY | | | | MICKLETON | NJ | 08056 | |
| FURRIE JR NICHOLAS | | 590 NILES VIENNA RD | | | | VIENNA | OH | 44473 | |
| FURRIE NICHOLAS | | 590 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 | |
| FURRIE NICHOLAS AND CAROLYN LAW OFFICE OF DANN AND FALGIANI | | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| FURST KEITH | | 2370 WESTVIEW DR | | | | CORTLAND | OH | 44410 | |
| FURSTENBERG JOHN W | | 1650 VANCOUVER DR | | | | SAGINAW | MI | 48603-6701 | |
| FURUKAWA ELECTRIC CO LTD | | 20 16 NOBONOCHO | | | | KAMEYAMA SHI MIE KE | | 519 0292 | JAPAN |
| FURUKAWA ELECTRIC CO LTD | | MIE WORKS | CHIYODA KU | | | TOKYO | | | JAPAN |
| FURUKAWA ELECTRIC CO LTD THE | | 2 6 1 MARUNOUCHI | | | | CHIYODA KU TOKYO | | 0100 -8322 | JAPAN |
| FURUKAWA ELECTRIC CO LTD THE | | 2 6 1 MARUNOUCHI | | | | CHIYODA KU TOKYO | | 100 8322 | JAPAN |
| FURUKAWA ELECTRIC CO LTD THE | | 6 1 MARUNOUCHI 2 CHOME | CHIYODA KU | | | TOKYO 100 | | | JAPAN |
| FURUKAWA ELECTRIC CO LTD THE | | MARUNOUCHI NAKADORI BLDG | 13 | | | CHIYODA KU | | 1000005 | JP |
| FURUKAWA ELECTRIC CO LTD THE | ALSTON & BIRD LLP | DENNIS J CONNOLLY | ONE ATLANTIC CTR | 1201 W PEACHTREE ST | | ATLANTA | GA | 30309-3424 | |
| FURUKAWA ELECTRIC CO LTD THE | | 20 16 NOBONOCHO | | | | KAMEYAMA | 24 | 519012 | JP |
| FURUKAWA ELECTRIC CO LTD, THE | | 2 2 3 MARUNOUCHI | | | | CHIYODA KU | 13 | 1000005 | JP |
| FURUKAWA ELECTRIC CO OF JAPAN | FURUKAWA ELECTRIC CO LTD | ATTN GENERAL MANAGER ADMINISTRATION PLANNING DEPT | 6 1 MARINOUCHI 2 CHOME | CHIYODA KU | | TOKYO | | 100-8322 | JAPAN |
| FURUKAWA ELECTRIC COMPANY LTD | DENNIS J CONNOLLY AND DAVID A WENDER | ALSTON & BIRD LLP | ONE ATLANTIC CTR | 1201 W PEACHTREE ST | | ATLANTA | GA | 30309-3424 | |
| FURUKAWA ELECTRIC NO AMERICA | | FMLY INTL COMPONENTS TECH CORP | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH | | AMERICA | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH | | AMERICA APD INC | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH | SHUZO MIHARA | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH A | | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH AMER APD | ACCOUNTS PAYABLE | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH AMERIC | | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH AMERIC | | FENA APD | 1777 STERGIOS RD STE B BLDG 10 | | | CALIXICO | CA | 92232 | |
| FURUKAWA ELECTRIC NORTH AMERICA | DICONZA LAW PC | PO BOX 45651 | | | | SAN FRANCISCO | CA | 94145-0651 | |
| FURUKAWA ELECTRIC NORTH AMERICA | | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | | PO BOX 45651 | | | | SAN FRANCISCO | CA | 94145-0651 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | ALSTON & BIRD LLP | DENNIS J CONNOLLY | ONE ATLANTIC CTR | 1201 W PEACHTREE ST | | ATLANTA | GA | 30309-3424 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | DICONZA LAW PC | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | MICHAEL S MC ELWEE | VARNUM RIDDERING SCHMIDT & HOWLETT LLP | PO BOX 352 | | | GRAND RAPIDS | MI | 49503 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | MICHAEL S MC ELWEE | VARNUM RIDDERING SCHMIDT AND HOWLETT | PO BOX 352 | | | GRAND RAPIDS | MI | 49503 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | PRESIDENT | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | DICONZA LAW PC | GERARD DICONZA ESQ | 630 THIRD AVE 7TH FL | | | NEW YORK | NY | 10017 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | MICHAEL S MCELWEE | VARNUM RIDDERING SCHMIDT & HOWLETT LLP | PO BOX 352 | | | GRAND RAPIDS | MI | 49501-0352 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | MICHAEL S MCELWEE | VARNUM RIDDERING SCHMIDT & HOWLETT LLP | PO BOX 352 | | | GRAND RAPIDS | MI | 49503 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC DEFENDANT | WILLIAM ROHN ESQ | VARNUM RIDDERIND SCHMIDT HOWLETT | 333 BRIDGE ST NW | | | GRAND RAPIDS | MI | 49501 | |
| FURUKAWA ELECTRIC NORTH AMERICA INC | | 1777 STERGIOS RD STE B BLDG 10 | | | | CALEXICO | CA | 92232 | |
| FURUKAWA ELECTRIC NORTH AMERICA INC | | 47677 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH INC | PRESIDENT | 47678 GALLEON DR | | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH EFT AMERICA | | AMERICA | 47677 GALLEON DR | | | PLYMOUTH | MI | 48170 | |
| FURUKAWA ELECTRIC NORTH EFT AMERICA | | PO BOX 45651 | | | | SAN FRANCISCO | CA | 94145-0651 | |
| FURUKAWA MEXICO SA DE CV | | FURMEX | AV CIRCULO DE LA AMISTAD 2690 | PARQUE INDUSTRIAL PIMSA 4 | | BAJA CALIFORNIA NORT | | 21210 | MEXICO |
| FURUKAWA MEXICO SA DE CV | | CIRCULO DE LA AMISTAD NO 2690 | | | | MEXICALI | BCN | 21210 | MX |
| FURUYA JAMES | | 4462 WENTZ DR | | | | CARMEL | IN | 46033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FURWA LORRAINE | | 29641 FLANDERS AVE | | | | WARREN | MI | 48088-3704 | |
| FUSCHETTO GERARDO | | 434 LINCOLN GREEN DR | | | | W CARROLLTON | OH | 45449 | |
| FUSCHINO JR PHILIP | | 1304 CLOVERFIELD AVE | | | | KETTERING | OH | 45429-4912 | |
| FUSCO WALTRAUD | | 5170 OSTLUND DR | | | | HOPE | MI | 48628-9603 | |
| FUSEGLOBAL PARTNERS | | 161 NATOMA ST | | | | SAN FRANCISCO | CA | 94105-3710 | |
| FUSES UNLIMITED | | 9248 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| FUSES UNLIMITED | KATIE WERTHER | 9248 ETON AVE | | | | CHATSWORTH | CA | 91311 | |
| FUSI DEAN | | 317 LYNN ST | | | | FLUSHING | MI | 48433-2641 | |
| FUSION AETEK UV STYSTEMS INC | | 1200 WINDHAM PKWY | | | | ROMEOVILLE | IL | 60446 | |
| FUSION COATINGS INC | | 932 W PENN AVE | | | | ROBESONIA | PA | 19551-9520 | |
| FUSION INC | | 4658 E 355TH ST | | | | WILLOUGHBY | OH | 44094-463 | |
| FUSION INC | | 4658 E 355TH ST | | | | WILLOUGHBY | OH | 44094-4630 | |
| FUSION INC  EFT | | 4658 E 355TH ST | | | | WILLOUGHBY | OH | 44094 | |
| FUSION SEMICONDUCTOR SYSTEM | | 7600 STANDISH PL | | | | ROCKVILLE | MD | 20855 | |
| FUSION SYSTEMS | FAITH | 21533 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| FUSION SYSTEMS CORP | | 7600 STANDISH PL | | | | ROCKVILLE | MD | 20855 | |
| FUSION UV SYSTEMS INC | | 910 A CLOPPER RD | | | | GAITHERSBURG | MD | 20878 | |
| FUSION UV SYSTEMS INC | | 910 CLOPPER RD | | | | GAITHERBURG | MD | 20878 | |
| FUSION UV SYSTEMS INC | BILL WISEMAN | 910 CLOPPER RD | | | | GAITHERSBURG | MD | 20878-1357 | |
| FUSION UV SYSTEMS INC  EFT | | 21533 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| FUSON ALVA L | | 3494 RED RIVER WEST GROVE RD | | | | ARCANUM | OH | 45304-9630 | |
| FUSON PAMILA G | | 187 ISLAND BOULEVARD FI | | | | FOW ISLAND | WA | 98333-9753 | |
| FUSON RAY | | 173 FRONT ST | | | | WEST MILTON | OH | 45383-1806 | |
| FUSONI | | MAGNOLIAS NO 140 | SAN PABLO DE LAS SAR | | | TULTITLAN | | M | MEXICO |
| FUSONI S A DE C V | | MAGNOLIAS 140 GRANJAS SAN PABLO | | | | TULTITLAN | | 54930 | MEX |
| FUSONI S A DE C V | | 140 MAGNOLIAS AVE | GRANJAS SAN PABLO | TULTITLAN EDO DE MEX CP 54930 | | | | | MEXICO |
| FUSONI S A DE C V | | 140 MAGNOLIAS AVE | GRANJAS SAN PABLO | | | TULTITLAN | | | MEXICO |
| FUSONI S A DE C V | | MAGNOLIAS 140 GRANJAS SAN PABLO | | | | TULTITLAN | | 54930 | MEXICO |
| FUSSELMAN RAND | | 2150 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| FUSSELMAN, RAND D | | 2150 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| FUSTANIO RICKEY | | 85 POLARIS ST | | | | ROCHESTER | NY | 14606 | |
| FUTABA CORP | JOE DORRIS | 7111 E STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| FUTABA CORP OF AMERICA | | 135 S LASALLE DEPT 4590 | | | | CHICAGO | IL | 60674-4590 | |
| FUTABA CORP OF AMERICA | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| FUTABA CORP OF AMERICA | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| FUTABA CORP OF AMERICA | | C/O RO WHITESELL & ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| FUTABA CORP OF AMERICA | | ELECTRONIC COMPONENTS DIV | 1605 PENNY LN | | | SCHAUMBURG | IL | 60173-4530 | |
| FUTABA CORP OF AMERICA | BURR & FORMAN LLP | MICHAEL LEO HALL | 420 N 20TH ST STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| FUTABA CORP OF AMERICA | JOE M DORRIS | 2865 WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| FUTABA CORPORATION | | 629 OSHIBA | | | | MOBARA | 12 | 2970033 | JP |
| FUTABA CORPORATION OF AMERICA | | 101 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824-2202 | |
| FUTABA CORPORATION OF AMERICA | | 14492 SHELDON RD STE 350 | | | | PLYMOUTH | MI | 48170 | |
| FUTABA CORPORATION OF AMERICA | | 1605 PENNY LN | | | | SCHAUMBURG | IL | 60173 | |
| FUTABA CORPORATION OF AMERICA | | 2865 WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| FUTABA CORPORATION OF AMERICA | | 711 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| FUTABA CORPORATION OF AMERICA | BURR & FORMAN LLP | MICHAEL LEO HALL | 420 N 20TH ST STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| FUTABA CORPORATION OF AMERICA | D CHRISTOPHER CARSON | BURR & FORMAN LLP | 420 NORTH TWENTIETH ST STE 3100 | | | BIRMINGHAM | AL | 35203-5206 | |
| FUTABA EUROPE GMBH | | HALSKESTR 9 | | | | WILLICH | | 47877 | GERMANY |
| FUTCH JOANNA | | 6557 LINCOLN PL | | | | LOCKPORT | NY | 14094-6157 | |
| FUTCH RICHARD H | | 2471 KELLER RD | | | | ASHVILLE | NY | 14710-9716 | |
| FUTEK | | 10 THOMAS | | | | IRVINE | CA | 92618 | |
| FUTEK ADVANCED SENSOR TECHNOLO | | 10 THOMAS | | | | IRVINE | CA | 92618 | |
| FUTEK ADVANCED SENSOR TECHNOLOGY | | 10 THOMAS | | | | IRVINE | CA | 92618-2702 | |
| FUTRELL SHARON | | 3175 MEYER PL | | | | SAGINAW | MI | 48603-2323 | |
| FUTTERE MATTHEW T | | DBA ARROWDYNAMIC CONSULTING | PO BOX 806 | | | LIBERTY HILL | TX | 78642 | |
| FUTURA DESIGN SERVICE INC | | 6001 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| FUTURA DESIGN SERVICE INC | | 6001 NORTH DIXIE DR | | | | DAYTON | OH | 45414 | |
| FUTURA DESIGN SERVICE INC EFT | | 6001 NORTH DIXIE DR | | | | DAYTON | OH | 45414 | |
| FUTURA TECHNOLOGY | | 488 REGAL RD STE 103 | | | | BROWNSVILLE | TX | 78521-4226 | |
| FUTURA TECHNOLOGY | | 488 REGAL RD STE 103 | | | | BROWNSVILLE | TX | 78521-4266 | |
| FUTURA TECHNOLOGY | EDGAR SIBAJA | 438 REGAL ROW STE A | | | | BROWNSVILLE | TX | 78521 | |
| FUTURE ACTIVE INDUSTRIAL | | ELECTRONICS | 18000 W SARAH LN STE 340 | | | BROOKFIELD | WI | 53045 | |
| FUTURE ACTIVE INDUSTRIAL | | FUTURE ELECTRONICS PARENT | 6256 GREENWICH DR 200 | | | SAN DIEGO | CA | 92122-000 | |
| FUTURE ACTIVE INDUSTRIAL ELECTRONICS | | 135 S LA SALLE ST DEPT 3273 | | | | CHICAGO | IL | 60674-3273 | |
| FUTURE DIE CAST | | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| FUTURE DIE CAST & ENGINEERING | | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| FUTURE DIE CAST & ENGINEERING INC | | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| FUTURE DIE CAST & ENGRG INC | | 14100 ROCCO CT | | | | SHELBY TWP | MI | 48315 | |
| FUTURE DIE CAST & ENGRG INC | | FRMLY FUTURE ENGINEERED PRODUC | 14100 ROCCO CT | | | SHELBY TWP | MI | 48315 | |
| FUTURE DIE CAST INC | | 14100 ROCCO CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| FUTURE ELECTRONICS | | FAI ELECTRONICS | 237 HYMUS BLVD | | | POINT CLAIRE | PQ | H9R 5C7 | CANADA |
| FUTURE ELECTRONICS | | 135 S LA SALLE ST DEPT 3255 | | | | CHICAGO | IL | 60674-3255 | |
| FUTURE ELECTRONICS | | 3150 W HIGGINS RD STE 160 | | | | SCHAUMBURG | IL | 60195 | |
| FUTURE ELECTRONICS | DIANE SVENDSEN | 41 MAIN ST | | | | BOLTON | MA | 01740 | |
| FUTURE ELECTRONICS | DIANE SVENDSEN RECOVERY MGR | 41 MAIN ST | | | | BOLTON | MA | 01740 | |
| FUTURE ELECTRONICS | JENNIFER JULIE | 1819 DENVER WEST DR | BLDG 26 STE 350 | | | GOLDEN | CO | 80401 | |
| FUTURE ELECTRONICS | JENNIFER/JULIE | 135 S LASALLE ST | | | | CHICAGO | IL | 60674-3255 | |
| FUTURE ELECTRONICS CORP | | 35200 SCHOOLSCRAFT | | | | LIVONIA | MI | 48150 | |
| FUTURE ELECTRONICS CORP | | 41 E MAIN ST | | | | BOLTON | MA | 01740/1107 | |
| FUTURE ELECTRONICS CORP | | 8520 ALLISON POINT BLVD STE 20 | | | | INDIANAPOLIS | IN | 46250 | |
| FUTURE ELECTRONICS CORP | | FUTURE ACTIVE INDUSTRIAL | 10737 GATEWAY W STE 330 | | | EL PASO | TX | 79935 | |
| FUTURE ELECTRONICS CORP | FUTURE ACTIVE INDSTRL ELECTRON | 17975 W SARAH LN STE 160 | | | | BROOKFIELD | WI | 53045-5859 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| FUTURE ELECTRONICS CORP | JUDY EVELYN EXT 5941 | 237 BOUL HYMUS | | | | POINTE CLAIRE QU | | EH9 R- 5C7 | CANADA |
| FUTURE ELECTRONICS INC | | 237 BOUL HYMUS | | | | POINT CLAIRE DORVAL | PQ | H9R 5C7 | CANADA |
| FUTURE ELECTRONICS KOK | PAUL | 8520 ALLISON POINT BLVD. | STE 310 | | | INDIANAPOLIS | IN | 46250 | |
| FUTURE ELECTRONICS LTD | | WATERFRONT 2000 SALFOR | STE B2 GROUND FL TELEGRAPHIC HOUSE | | | MANCHESTER | | M50 3XW | UNITED KINGDOM |
| FUTURE ELECTRONICS SALES CORP | | 41 E MAIN ST | REMIT UPDT 05 2000 LETTER | | | BOLTON | MA | 01740 | |
| FUTURE ELECTRONICS SALES CORP | | DEPT 3261 | 135 S LA SALLE ST | | | CHICAGO | IL | 60674-3261 | |
| FUTURE ENGINEERING INC | | 2029 S ELMS RD BLDG C | | | | SWARTZ CREEK | MI | 48473 | |
| FUTURE ENGINEERING INC EFT | | PO BOX 189 | | | | FLUSHING | MI | 48433 | |
| FUTURE ENTERPRISES INC | | LANGHAM LOGISTICS | 7136 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| FUTURE EXECUTIVE PERSONNEL LTD | | 425 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | M5G 1T6 | CANADA |
| FUTURE MEDIA PRODUCTS INC | | 3077 LEEMAN FERRY RD STE 1 | | | | HUNTSVILLE | AL | 35801 | |
| FUTURE MEDIA PRODUCTS INC | | 4605 L B MCLEOD RD | | | | ORLANDO | FL | 32811-6405 | |
| FUTURE MEDIA PRODUCTS INC | | PO BOX 616608 | | | | ORLANDO | FL | 32861-6608 | |
| FUTURE PRODUCTS | TRESA SHAW | 885 N. ROCHESTER RD | | | | CLAWSON | MI | 48017 | |
| FUTURE PRODUCTS CORP | | 885 N ROCHESTER RD | PO BOX 407 | | | CLAWSON | MI | 48017 | |
| FUTURE PRODUCTS TOOL CORP | RENE | 885 N ROCHESTER RD PO BOX 429 | | | | CLAWSON | MI | 48017 | |
| FUTURE PRODUCTS TOOL CORP | | 885 N ROCHESTER RD | | | | CLAWSON | MI | 48017-1731 | |
| FUTURE PRODUCTS TOOL CORP | TRESA SHAW | 885 N ROCHESTER RD | PO BOX 429 | | | CLAWSON | MI | 48017-0407 | |
| FUTURE PRODUCTS TOOL CORPORATION | | 885 N ROCHESTER RD | | | | CLAWSON | MI | 48017-1731 | |
| FUTURE REALTY PARTNERS | | ADD CHG 3 98 | PO BOX 448 | | | OLD BRIDGE | NJ | 088570448 | |
| FUTURE REALTY PARTNERS | | PO BOX 448 | | | | OLD BRIDGE | NJ | 08857-0448 | |
| FUTURE TECHNOLOGIES INC | | 2490 E MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| FUTURE TECHNOLOGIES INC | | 2490 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| FUTURE TECHNOLOGY SERVICES INC | | COLDFIRE MICHIGAN FUTURE CARBI | 2846 FARNSWORTH | | | LAPEER | MI | 48446 | |
| FUTURE THREE INC | | PO BOX 8500 54902 | | | | PHILADELPHIA | PA | 19178-4902 | |
| FUTUREFAB INC | | 1209 AVE N STE 12 | | | | PLANO | TX | 75074-8600 | |
| FUTURISTIC DESIGN | | INTERNATIONAL CORPORATION | 3001 W BIG BEAVER RD STE 720 | HLD PER LEGAL | | TROY | MI | 48084 | |
| FUTURISTIC DESIGN INTERNATIONA | | 3001 W BIG BEAVER RD STE 720 | | | | TROY | MI | 48084 | |
| FUTURISTIC DESIGN INTERNATIONAL CORPORATION | | 3001 W BIG BEAVER RD STE 720 | | | | TROY | MI | 48084 | |
| FUTURREX INC | | 12 CORK HILL RD | | | | FRANKLIN | NJ | 07416 | |
| FUTURREX INC | | PO BOX 823 | | | | DENVILLE | NJ | 07834 | |
| FUYU MOULDING & TOOLING TIANJIN | | 73 BAIHE RD TEDA | | | | TIANJIN | 30 | 300457 | CN |
| FUZO JOHN | | 158 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| FUZO, JOHN V | | 158 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| FUZZELL ROOSEVELT | | 105 LAWSON WALL DR NW | | | | HUNTSVILLE | AL | 35806-4002 | |
| FUZZELL, ROOSEVELT | | 105 LAWSON WALL DR NW | | | | HUNTSVILLE | AL | 35806 | |
| FV SERVICES | | 156 LANTANA CIRCLE | | | | SAN BENITO | TX | 78586 | |
| FV SERVICES | | 156 LANTANA CIR | | | | SAN BENITO | TX | 78586 | |
| FWD CORPORATION | ACCOUNTS PAYABLE | 105 EAST 12TH ST | | | | CLINTONVILLE | WI | 54929-0149 | |
| FX ALLIANCE LLC | | 900 3RD AVE FL 3 | | | | NEW YORK | NY | 10022-4728 | |
| FX COUGHLIN   EFT DBA LEADING EDGE AIR LOGISTICS | | 5798 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FX COUGHLIN CO | | 12569 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| FX COUGHLIN CO | | 26261 EVERGREEN RD STE 300 | RMT ADD CHG 11 17 04 CM | | | SOUTHFIELD | MI | 48076 | |
| FX COUGHLIN CORP | | 26261 EVERGREEN STE 300 | | | | SOUTHFIELD | MI | 48076 | |
| FX COUGHLIN EFT | | DBA LEADING EDGE AIR LOGISTICS | 26261 EVERGREEN RD STE 300 | | | SOUTHFIELD | MI | 48076-7509 | |
| FX SPRINGMAN PLATING COMPANY L | | 4600 W BETHEL AVE | | | | MUNCIE | IN | 47304 | |
| FX SPRINGMAN PLATING COMPANY LLC | | 4600 W BETHEL AVE | | | | MUNCIE | IN | 47204 | |
| FXP LIMITED INC   EFT | | 214 MAIN ST STE 350 | | | | EL SEGUNDO | CA | 90245 | |
| FXP LTD INC | | 214 MAIN ST STE 350 | | | | EL SEGUNDO | CA | 90245 | |
| FXP LTD INC | | C/O WHA ELECTRONICS | 8168 FAWNSBROOK PL | | | FISHERS | IN | 46038 | |
| FYE MICHAEL | | 2339 E 100 N | | | | KOKOMO | IN | 46901 | |
| FYE ROBERT | | 108 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| FYE SHANNON | | 5333 FLINT CT | | | | KOKOMO | IN | 46902 | |
| FYE SUE | | 512 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| FYE, MICHAEL E | | 2339 E 100 N | | | | KOKOMO | IN | 46901 | |
| FYE, ROBERT | | 4821 N 400 W | | | | SHARPSVILLE | IN | 46068 | |
| FYFFE ALAN | | 5474 BUELL DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FYFFE JERRY | | 4421 N STATE ROUTE 72 | | | | SABINA | OH | 45169-9105 | |
| FYFFE, ALAN R | | 5474 BUELL DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| FYKE JOHN E | | 3304 SHILLELAGH DR | | | | FLINT | MI | 48506-2247 | |
| FYVIE FLOYD | | 9866 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9616 | |
| G & B DIST LLC | | 200 SOUTH ST | | | | ROCHESTER | MI | 48307-2238 | |
| G & B ELECTRIC COMPANY INC | | 10343 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| G & C AUTO REPAIR DETAILING | | 1626 SUMMIT AVE | | | | BELOIT | WI | 53511 | |
| G & C MOLD CO | | 11430 CEDAR OAK DR | | | | EL PASO | TX | 79936 | |
| G & C MOLD CO | | 11430 CEDAR OAK DR | RMT ADD CHG 2 01 TBK LTR | | | EL PASO | TX | 79936 | |
| G & D TRANSPORTATION | | PO BOX 5029 | | | | MORTON | IL | 61550-5029 | |
| G & D TRUCKING INC | | PO BOX 26 | | | | MORRIS | IL | 60450 | |
| G & G GOFERS CARGO & COURIER | | SERVICES | PO BOX 70351 | | | ALBANY | GA | 31707-0006 | |
| G & G TECHNOLOGIES | | 501 PENHORN AVE STE 9 | | | | SECAUCUS | NJ | 07463 | |
| G & H ISOLITE GMBH EFT | | INDUSTRIESTR 125 | 67063 LUDWIGSHAFEN | | | | | | GERMANY |
| G & J TUBE FAB LLC | | 3980 BECK RD | | | | JONESVILLE | MI | 49250 | |
| G & JS POWER EQUIPMENT | | 211 S CYPRESS | | | | FOLEY | AL | 36535 | |
| G & K MACHINING | DAN AYALA BRUCE | 1276 HAMMERWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| G & K SERVICES | | 11750 E 32 AVE STE 30 | | | | AURORA | CO | 80011 | |
| G & K SERVICES | CRIS 303 297 0304 | 11750 E 32 AVE | STE 30 | | | AURORA | CO | 08001-1-33 | |
| G & K SERVICES | RAFAEL SANCHEZ | 5100 RACE CT | | | | DENVER | CO | 80216-2135 | |
| G & K SERVICES INC | KEVIN DUFFEY | 701 ST ANTHONY ST | | | | MOBILE | AL | 36602 | |
| G & L ENTERPRISES | | 4420 N HWY DR | | | | TUCSON | AZ | 85705-1964 | |
| G & L INDUSTRIES INC | | G FILE 39 65 | 48175 N GRATIOT AVE | | | CHESTERFIELD | MI | 48051 | |
| G & L MANUFACTURING INC | | 1975 FISK RD | | | | COOKEVILLE | TN | 38506-5009 | |
| G & L SUPPLY CO EFT | | FRMLY SANITARY PRODUCTS | 139 141 NORTH DIAMOND ST | | | MANSFIELD | OH | 44902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G & M FIBERGLASS FABRICATORS | | RT 1 BOX 455L | | | | SAPULPA | OK | 74066 | |
| G & M PRODUCTS INC | | 354 WEST ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| G & M SERVICES INC | | ALABAMA ELECTRIC MOTOR SERVICE | 1714 WALL ST | | | SHEFFIELD | AL | 35660-3534 | |
| G & M TRANSPORT INC | | 6273 E EEL RIVER RD NORTH | | | | DENVER | IN | 46926 | |
| G & P GROUP HOLDINGS LTD | | RYEDOWN LODGE | | | | ROMSEY | HA | SO51 6BD | GB |
| G & P QUALITY MANAGEMENT SZOLGALTATO | | HARIS UT 1 | | | | SZENTGOTTHARD | HU | 09970 | HU |
| G & R GRAPHICS INC | | 303 IRVINGTON AVE | | | | SOUTH ORANGE | NJ | 07079 | |
| G & R MACHINERY SERVICE | | 2021 W COMMONWEALTH AVE UNIT R | | | | FULLERTON | CA | 92833 | |
| G & R TOOL & GAGE | GREG MERECKI | 20528 SCHOOLCRAFT | | | | DETROIT | MI | 48223 | |
| G & S AUTOMOTIVE REPAIR | | 1907 GRAND AVE | | | | BALDWIN | NY | 11510 | |
| G & T AUTO PARTS | | REMOVE PER LE 6 9 97 | 48475 N GRATIOT | | | CHESTERFIELD TWP | MI | 48051 | |
| G & W FREIGHTWAYS LTD | | 101 DONEY CRESCENT | | | | CONCORD | ON | L4K 1P6 | CANADA |
| G & W HAULING & RIGGING INC | | SCAC GAWR | 105 GASS DR | | | GREENEVILLE | TN | 37744 | |
| G & W HAULING & RIGGING INC | | SNAPPS FERRY RD | | | | GREENEVILLE | TN | 37743 | |
| G 9 MANAGEMENT CORP | R LOPEZ | BUILDING 6 HARRISON DIV GMC | | | | LOCKPORT | NY | 14094 | |
| G A & L HARRINGTON PTY LTD | | 108 118 FAIRFORD RD | | | | PADSTOW | NS | 02211 | AU |
| G A NICHOLAS LIMITED | | KNOWSLEY IND PK NORTH | ARBOUR LN | | | LIVERPOOL | | L337XB | UNITED KINGDOM |
| G AND  B LANDFILL SITE CUSTODIAL FD C O G GILEZAN DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| G AND  H LANDFILL PRP ADMIN FUND C O V DEGRAZIA DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| G AND  H LANDFILL SITE CUSTODIAL FUND | | C/O V DEGRAZIA DYKEMA GOSSETT | 400 RENAISSANCE CNT 35TH FLR | | | DETROIT | MI | 48243-1668 | |
| G AND D TRANSPORTATION | | PO BOX 5029 | | | | MORTON | IL | 61550-5029 | |
| G AND D TRUCKING INC | | PO BOX 26 | | | | MORRIS | IL | 60450 | |
| G AND F TOOL | CHESTER | 1728 MCLAIN ST | | | | DAYTON | OH | 45403 | |
| G AND G GOFERS CARGO AND COURIER SERVICES | | PO BOX 70351 | | | | ALBANY | GA | 31707-0006 | |
| G AND G TECHNOLOGIES | | 501 PENHORN AVE STE 9 | | | | SECAUCUS | NJ | 07463 | |
| G AND H ISOLITE GMBH  EFT | | INDUSTRIESTR 125 | 67063 LUDWIGSHAFEN | | | | | | GERMANY |
| G AND L ENTERPRISES | | 4420 N HWY DR | | | | TUCSON | AZ | 85705-1964 | |
| G AND L INDUSTRIES INC EFT | | PO BOX 67000 DEPT 91701 | | | | DETROIT | MI | 48267-0917 | |
| G AND L MACHINE TOOLS LLC | DONNA WALTENBER | 142 DOTY ST | PO BOX 1960 | | | FOND DU LAC | WI | 54935 | |
| G AND L SUPPLY | JIM WILLIS | 455 W. LONGVIEW | | | | MANSFIELD | OH | 44903 | |
| G AND M PRODUCTS INC | | 354 WEST ST | | | | WEST BRIDGEWATER | MA | 02379 | |
| G AND M TRANSPORT INC | | 6273 E EEL RIVER RD NORTH | | | | DENVER | IN | 46926 | |
| G AND R MACHINERY SERVICE | | 2021 W COMMONWEALTH AVE UNIT R | | | | FULLERTON | CA | 92833 | |
| G AND T AUTO PARTS | | 48475 N GRATIOT | | | | CHESTERFIELD TWP | MI | 48051 | |
| G AND W FREIGHTWAYS LTD | | 101 DONEY CRESCENT | | | | CONCORD | ON | L4K 1P6 | CANADA |
| G AND W HAULING AND RIGGING INC | | 105 GASS DR | | | | GREENEVILLE | TN | 37744 | |
| G BROWN & ASST | | 1993 WHITTAKER RD | | | | YPSILANTI | MI | 48197 | |
| G C CONTROLS INC | | BOX 450799 | | | | WESTLAKE | OH | 44145 | |
| G C I TECHNOLOGIES INC | | 1301 PRECISION DR | | | | PLANO | TX | 75074 | |
| G C INTERNATIONAL INC EFT | | 1301 PRECISION DR | | | | PLANO | TX | 75074-8636 | |
| G C L DIESEL INJ SERVICE LTD | RICK MUELLER | 15842 112 AVE | | | | EDMONTON | AB | T5M2W1 | CANADA |
| G C M TILE SUPPLY INC | | TILES INTERNATIONAL | 6140 W QUAKER ST | | | ORCHARD PK | NY | 14127-2639 | |
| G C PRODUCTS CO | | 100 SHERBROOKE RD | | | | MANLIUS | NY | 13104 | |
| G C PRODUCTS CO | | ADDR 8 99 | 100 SHERBROOKE RD | | | MANLIUS | NY | 13104 | |
| G C S SERVICE INC | | 31829 W 8 MILE RD | | | | LIVONIA | MI | 48152 | |
| G CLANCEY LIMITED BELLE VALE | | HALESOWEN | SALTBROOK ROAD | | | WEST MIDLANDS | ENGLAND | B63 2QU | UNITED KINGDOM |
| G CLANCEY LIMITED EFT | | BELLE VALE | HALESOWEN | B63 3PA WEST MIDLANDS | | | | | UNITED KINGDOM |
| G D CHROME | | 106 MAIN ST | | | | ELWOOD | IN | 46036 | |
| G D MANUFACTURING TRUST | | PO BOX 15491 EMERAL HILL | 6000 PORT ELIZABETH | | | | | | SOUTH AFRICA |
| G E CAPITAL | | PO BOX 747016 | | | | PITTSBURGH | PA | 15274-7016 | |
| G E FANUC AUTOMATION CORP | | GENERAL ELECTRIC CO | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22911 | |
| G E INFORMATION SERVICES | | 99285 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| G E LIGHTING LTD | | 42 44 WOOD ST | CONQUEST HOUSE | | | KINGSTON UPON THAMES SY | | KT1IUZ | UNITED KINGDOM |
| G E POLYMERSHAPES | | CADILLAC PLASTICS GROUP INC | 3349 HALLS MILL RD | | | MOBILE | AL | 36606 | |
| G F KELLY INC | | KELLY TRUCKING | PO BOX 29 | ADD CHG 3 14 05 CM | | WADLEY | AL | 36276 | |
| G FORCE RACING GEAR | ACCOUNTS PAYABLE | 1020 SUN VALLEY DR | | | | ROSWELL | GA | 30076 | |
| G FORCE RACING GEAR POSTELL ASSOCIATES | | 1020 SUN VALLEY DR | | | | ROSWELL | GA | 30076 | |
| G G B INDUSTRIES INC | | 4196 CORPORATE SQ | | | | NAPLES | FL | 34104 | |
| G G S PLASTIC ENGINEERING INC | | 40 SIMPSON RD | | | | BOLTON | ON | L7E 1Y4 | CANADA |
| G H DEVELOPMENT | | 2321 44TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| G H WILLIS ESQUIRE | | 192 BALIARD CT | | | | VA BEACH | VA | 23464 | |
| G I A MEDICAL | | 7015 N RIVER RD | | | | RIVER HILLS | WI | 53217 | |
| G I C THERMODYNAMICS | | 2611 PARMENTER BLVD | | | | ROYAL OAK | MI | 48073-1012 | |
| G I TRUCKING CO | | PO BOX 609 | | | | LA MIRADA | CA | 90637-0609 | |
| G II SOLUTIONS INC | | 201 BANK ST | | | | CENTRAL | SC | 29630-0428 | |
| G II SOLUTIONS INC | | 201 BANK ST | PO BOX 428 | | | CENTRAL | SC | 29630 | |
| G II SOLUTIONS INC | | PO BOX 428 | | | | CENTRAL | SC | 29630-0428 | |
| G L P S CANADA INC | | 1249 CATHCART BLVD | | | | SARNIA | ON | N7S 2H7 | CANADA |
| G L P S CANADA INC | | 558 MASSEY RD UNIT 5 | | | | GUELPH | ON | N1K 1B4 | CANADA |
| G L S ENTERPRISES INC | | CUSTOMCRAFT EMBLEM ADDR6 19 96 | 2421 CLYDE PK SW | 616 2432574 | | WYOMING | MI | 49509 | |
| G L S ENTERPRISES INC CUSTOMCRAFT EMBLEM | | 2421 CLYDE PARK SW | | | | WYOMING | MI | 49509 | |
| G L S ENTERPRISES INC CUSTOMCRAFT EMBLEM | | 2421 CLYDE PK SW | | | | WYOMING | MI | 49509 | |
| G LYNN SHUMWAY | | 6909 E GREENWAY PKWY STE 200 | | | | SCOTTSDALE | AZ | 85254-2172 | |
| G M A C | | 12900 HALL RD STE 350 | | | | STERLING HTS | MI | 48313 | |
| G M FLUID POWER CORP | | G M FLUID POWER PRODUCTS | 3522 JAMES ST STE 109 | | | SYRACUSE | NY | 13206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| G M I INC | | 4822 E 355TH ST | | | | WILLOUGHBY | OH | 44094-4634 | |
| G MICHAEL MEIHN | | 717 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| G MICHAEL MEIHN | | 717 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| G N GONZALES LLC | | 666 CHIPPEWA ST | | | | BATON ROUGE | LA | 70805-7682 | |
| G N GONZALES LLC | | PO BOX 548 | | | | BATON ROUGE | LA | 70821-0548 | |
| G N M FINANCIAL SERVICES INC | | INTERSTATE DISTRIBUTION CTR | 3962 LANDMARK ST | | | CULVER CITY | CA | 90232 | |
| G NEIL COMPANIES | | PO BOX 31038 | | | | TAMPA | FL | 33631-3038 | |
| G NEIL COMPANIES | | PO BOX 451179 | | | | SUNRISE | FL | 33345-1179 | |
| G O D INC | | GUARANTEED OVERNIGHT DELIVERY | 888 DOREMUS AVE | | | NEWARK | NJ | 07114 | |
| G O D INC | | PO BOX 913 | | | | HACKETTSTOWN | NJ | 07840-0913 | |
| G P REEVES INC | | 12764 GREENLY ST | | | | HOLLAND | MI | 49424-8021 | |
| G R B INC | | 6392 GANO RD | | | | WEST CHESTER | OH | 45069-4800 | |
| G REYNOLDS SIMS | | 1520 N WOODWARD STE 203 | | | | BLOOMFLD HLS | MI | 48304 | |
| G REYNOLDS SIMS & ASSOC | | 2075 WEST BIG BEAVER LL 15 | | | | TROY | MI | 48084 | |
| G RICHARD WAGONER JR | | | | | | | | 22366-2581 | |
| G S A INTERNATIONAL LTD | | 39500 ORCHARD HILL PL DR S | | | | NOVI | MI | 48050 | |
| G S E | | 23640 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| G S SOFTWARE SOLUTIONS | ERIC HANSEMANN | 3290 W BIG BEAVER ST 200 | | | | TROY | MI | 48084 | |
| G SHANK DE MEXICO | | 1034 OLD PORT ISABEL RD | STE 2 | | | BROWNSVILLE | TX | 78521-3654 | |
| G SHANK DE MEXICO SA DE CV | | GENERAL PEDRO HINOJOSA 15 | CD INDUSTRIAL | | | MATAMOROS | | 87490 | MEXICO |
| G SHANK INC | | GENERAL PEDRO HINOJOSA 15 | | | | MATAMOROS | TMS | 87490 | MX |
| G SHANK INC | | 1034 OLD PORT ISABEL RD | | | | BROWNSVILLE | TX | 78521-3653 | |
| G SHANK INC | | 1034 OLD PORT ISABEL RD STE 2 | | | | BROWNSVILLE | TX | 78521-3654 | |
| G SHANK INC | | 2100 BOCA CHICA BLVD STE 31 | | | | BROWNSVILLE | TX | 78521-2265 | |
| G SHANK INC | CHINHUNG LIN | 2100 BOCA CHICA BLVD STE 135 | | | | BROWNSVILLE | TX | 78521 | |
| G SHANK MEXICO INC | | 1034 OLD PORT ISABEL RD | STE 2 | | | BROWNSVILLE | TX | 78521-3654 | |
| G STEVEN ROWE | | STATE HOUSE STATION 6 | | | | AUGUSTA | ME | 04333 | |
| G T AUTOMATION GROUP EFT | | 9312 AVIONICS DR | | | | FORT WAYNE | IN | 46809 | |
| G T MICHELLI COMPANY INC | | G T MICHELLI MOBILE | 4134 GOVERNMENT ST | | | MOBILE | AL | 36693 | |
| G T PRODUCTION SYSTEMS | DEBBIE TAYLOR | 6128 BROOKSHIRE BLVD | STE E | | | CHARLOTTE | NC | 28216-2423 | |
| G T PRODUCTION SYSTEMS INC | | 6128 BROOKSHIRE BLVD STE E | | | | CHARLOTTE | NC | 28216 | |
| G T PRODUCTS INC | | 5200 S STATE RD | | | | ANN ARBOR | MI | 48108-7936 | |
| G T RADIATOR MFG INC | | 6790 COLUMBUS RD | | | | MISSISSAUGA | ON | L5T 2G1 | CANADA |
| G T TECHNOLOGY CO | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| G TERRELL MORGAN | | PO BOX 1344 | | | | MCCOMB | MS | 39649 | |
| G W LISK COMPANY, INC | KEVIN RICE | 2 SOUTH ST | | | | CLIFTON SPRINGS | NY | 14432-2611 | |
| G W PLASTICS INC | JEAN FLORESED OSWALDIRMA | 901 PAULSUN DR | | | | SAN ANTONIO | TX | 78219 | |
| G W RENTALS LLC | | PO BOX 1042 | | | | CLARKSTON | MI | 48437 | |
| G WILLIAMS AGENCY | | 525B S 4TH ST | STE 365 | | | PHILADELPHIA | PA | 19147 | |
| G WILLIAMSON MAINTENANCE INC | | 1221 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| G&B LANDFILL SITE CUSTODIAL FD | | C/O G GILEZAN DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| G&G GO FER GIRLS INC | | G&G GO FERS | 4507 SHATO DR | | | ALBANY | GA | 31707 | |
| G&G TECHNOLOGIES INC | | 501 PENHORN AVE STE 9 | | | | SECAUCUS | NJ | 07094 | |
| G&H ISOLITE GMBH | | INDUSTRIESTR 125 | | | | LUDWIGSHAFEN | | 67063 | GERMANY |
| G&H LANDFILL PRP ADMIN FUND | | C/O V DEGRAZIA DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| G&H LANDFILL SITE CUSTODIAL | | FUND | C O V DEGRAZIA DYKEMA GOSSETT | 400 RENAISSANCE CNT 35TH FLR | | DETROIT | MI | 48243-1668 | |
| G&K SERVICES | | 17750 E 32 AVE | STE 30 | | | AURORA | CO | 08001-133 | |
| G&L INDUSTRIES INC | | 48175 N GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2604 | |
| G&L INDUSTRIES INC | | 900 WILSHIRE BLVD STE 203 | | | | TROY | MI | 48084 | |
| G&L PRECISION DIE CUTTING | NORMA GOMEZ | 1766 JUNCTION AVE | | | | SAN JOSE | CA | 95112 | |
| G&R ELECTICAL WHOLESALERS | | DEVONPORTLTD | BUILDING N136 | DEVONPORT ROYAL DOCKYARD | | PLYMOUTH | | PL1 4SG | UNITED KINGDOM |
| G&R MACHINERY SERVICE | | 2021 W COMMONWEALTH AVE STE R | | | | FULLERTON | CA | 92833 | |
| G&SI LTD | | 376 ROBBIN DR | | | | TROY | MI | 48083 | |
| G100 | | 315 EAST HOPKINS AVE | | | | ASPEN | CO | 81611 | |
| G2 RECRUITMENT SOLUTIONS LTD | | FROOMSGATE HOUSE RUPERT ST | | | | BRISTOL | AV | BS1 2QJ | GB |
| G4S PLC | | THE MANOR | | | | CRAWLEY | SW | RH10 4EZ | GB |
| G4S SECURITY SERVICES UK LTD | | 15 CARLSHALTON RD | | | | SUTTON | SY | SM1 4LD | GB |
| GA & L HARRINGTON PTY LTD | | 118 FAIRFORD RD | | | | PADSTOW | NS | 02211 | AU |
| GA DEPT OF REVENUE | | 3000 CORPORATE CTR DR 210 | | | | MORROW | GA | 30260 | |
| GAASKJOLEN MERLE D | | 5824 BLUE SAVANNAH DR | | | | LEESBURG | FL | 34748-8354 | |
| GABBARD AMANDA | | 117 SHERMAN | | | | DAYTON | OH | 45403 | |
| GABBARD EUGENE | | 3251 HAZEL FOSTER CT E | | | | CARMEL | IN | 46033-8779 | |
| GABBARD KEITH | | 110 E ELLIS DR | | | | WAYNESVILLE | OH | 45068-9557 | |
| GABBARD MICHAEL | | 301 CO RD 428 | | | | HILLSBORO | AL | 35643 | |
| GABBARD MICHELLE | | 5193 LAMME RD | | | | DAYTON | OH | 45439 | |
| GABBARD RAY G | | 4245 MARVEL DR | | | | FRANKLIN | OH | 45005-4830 | |
| GABBARD VERNON | | 3652 SOLDIERS HOME MIAMISBRG | | | | MIAMISBURG | OH | 45342 | |
| GABBEY ROBERT S | | 7604 RIDGE RD | | | | GASPORT | NY | 14067 | |
| GABEHART MYRON L | | 1009 CENTRAL AVE | | | | TILTON | IL | 61833-7915 | |
| GABEL TIMOTHY | | 36 LINDEN AVE | | | | BUFFALO | NY | 14214 | |
| GABER ERIC | | 18993 WINSTON CT | | | | NOBLESVILLE | IN | 46060 | |
| GABER GEORGE | | 1852 LEWISBURG WESTERN | | | | LEWISBURG | OH | 45338 | |
| GABER MARK | | 1038 REGAL MANOR WAY | | | | SUN CITY CTR | FL | 33573-6430 | |
| GABER, ERIC ALAN | | 18993 WINSTON CT | | | | NOBLESVILLE | IN | 46060 | |
| GABLE & GOTWALS | | 1100 ONEOK PLAZA | 100 W 5TH ST | | | TULSA | OK | 74103-4217 | |
| GABLE & GOTWALS | | 1100 ONEOK PLAZA | 100 WEST FIFTH ST | | | TULSA | OK | 74103-4217 | |
| GABLE AND GOTWALS | | 1100 ONEOK PLAZA | 100 W 5TH ST | | | TULSA | OK | 74103-4217 | |
| GABLE JACK | | 39 W 500 S | | | | PERU | IN | 46970-8391 | |
| GABLE KEVIN | | 64 CENTRAL AVE | | | | MORRISVILLE | PA | 19067 | |
| GABLE, JACK M | | 39 W 500 S | | | | PERU | IN | 46970-8391 | |
| GABON DANIEL | | 8454 SALEM LN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| GABOR ROBERT | | 5611 S 40TH ST | | | | GREENFIELD | WI | 53221 | |
| GABOR RONALD A | | 821 JODY DR | | | | SAGINAW | MI | 48609-6914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GABRICK MICHAEL | | 3205 HENSEL DR | | | | CARMEL | IN | 46033 | |
| GABRICK THOMAS | | 1938 PEACHTREE CT | | | | POLAND | OH | 44514 | |
| GABRIEL ANGELA | | 2808 PRESIDENT LN | | | | KOKOMO | IN | 46902-3065 | |
| GABRIEL CHARLES | | 3887 SCHOOL RD | | | | RHODES | MI | 48652-9709 | |
| GABRIEL DAVID | | 3894 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| GABRIEL DE MEXICO SA DE CV | | GABRIEL | CALLE DE LOS REYES 10 12 | GRACC INDL PUENTE DE VIGAS | | TLANEPANTLA | | 54070 | MEXICO |
| GABRIEL DE MEXICO SA DE CV | | GABRIEL | GRACC INDL PUENTE DE VIGAS | CALLE DE LOS REYES 10 12 | | TLANEPANTLA | | 54070 | MEXICO |
| GABRIEL DE MEXICO SA DE CV | | | | | | MEXICO CITY | | | MEXICO |
| GABRIEL DE MEXICO SA DE CV | | FRACC INDUSTRIAL PUENTE DE VIGAS | | | | TLALNEPANTLA DE BAZ | EM | 54070 | MX |
| GABRIEL DE MEXICO SA DE CV EFT | | CALLE DE LOS REYES NO 10 12 | FRACCIONAMIENTO INDUSTRIAL PUE | TLANEPANTA EDO DE CP 54070 | | | | | MEXICO |
| GABRIEL FIRST CORP | | 233 W COMMERCIAL ST | | | | EAST ROCHESTER | NY | 14445-215 | |
| GABRIEL FIRST CORP | | 233 WEST COMMERCIAL ST | PO BOX 191 | | | EAST ROCHESTER | NY | 14445-0191 | |
| GABRIEL INC | | 600 TOLLGATE RD UNIT A | | | | ELGIN | IL | 60123 | |
| GABRIEL INC | | CAPSONIC GROUP DIV | 460 2ND ST | | | ELGIN | IL | 60123 | |
| GABRIEL JAMES | | 1111 CHASE ST | | | | BAY CITY | MI | 48708-6238 | |
| GABRIEL LINDA M | | 1206 N MILLER DR | | | | CLAREMORE | OK | 74017 | |
| GABRIEL RAYMOND | | 1496 WEST SWEDEN RD | | | | BROCKPORT | NY | 14420 | |
| GABRIEL RICHARD | | 4947 FRONTIER LN | | | | SAGINAW | MI | 48603-1972 | |
| GABRIEL SERVICE & SUPPLY CORF | | 233 W COMMERCIAL ST | | | | E ROCHESTER | NY | 14445-0191 | |
| GABRIEL SERVICE AND SUPPLY CORP | | 233 W COMMERCIAL ST | | | | E ROCHESTER | NY | 14445-0191 | |
| GABRIEL TANA | | 904 SHERIDAN RD | | | | OLATHE | KS | 66061 | |
| GABRIEL TIRE | GEORGE | 617 ACORN ST | | | | DEER PK | NY | 11729 | |
| GABRIELE JOHN | | 2175 E EUNA | | | | WIXOM | MI | 48393 | |
| GABRIELE RICHARD P | | 181 LONGRIDGE AVE | | | | ROCHESTER | NY | 14616-3551 | |
| GABRIELLE LORI J | JEFF C SPAHN JR ESQ | 100 NORTH BROADWAY | STE 500 | | | WICHITA | KS | 67202 | |
| GABRIELS DAVID | | 4712 WHITESELL | | | | TROY | MI | 48098 | |
| GABRIELSON PAUL J | | 6099 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9645 | |
| GABRINA THORNTON | | 9414 S FOREST | | | | CHICAGO | IL | 60619 | |
| GABRINA THORNTON | | 9414 SOUTH FOREST | | | | CHICAGO | IL | 60619 | |
| GABRISKO ROBIN | | 106 SEALE AVE | | | | PALO ALTO | CA | 94301 | |
| GABRISKO RONALD | | 106 SEALE AVE | | | | PALO ALTO | CA | 94301 | |
| GABRYS EDWARD | | 4316 MAPLETON RD | | | | LOCKPORT | NY | 14094-9652 | |
| GABY KEVIN | | 10013 OAKLAND ST | | | | DALTON | NY | 14836-0021 | |
| GACA LARRY J | | 4255 28TH ST | | | | DORR | MI | 49323-9510 | |
| GACKI JOSEPH | | 41870 COULON | | | | CLINTON TOWNSHIP | MI | 48038 | |
| GACZEWSKI DELIA | | 6521 GOODRICH RD | | | | CLARENCE | NY | 14032 | |
| GAD CARTAGE CO INC | | PO BOX 4297 | | | | DEARBORN | MI | 48121 | |
| GAD CARTAGE CO INC EFT | | PO BOX 4297 | | | | DEARBORN | MI | 48121 | |
| GAD YASSER | | 5921 WEISS RD | APT E5 | | | SAGINAW | MI | 48603 | |
| GADANY JOHN | | 8078 KENSINGTON APT 251 | | | | DAVISON | MI | 48423 | |
| GADBERRY DAVID M | | 8806 W 550 N | | | | MIDDLETOWN | IN | 47356-0000 | |
| GADD GEORGE | | 12083 GENESEE ST | | | | ALDEN | NY | 14004 | |
| GADD JASON | | 9516 KELLER RD | | | | CLARENCE CTR | NY | 14032 | |
| GADD JOHN V | | 4850 G PORTAGE EASTERLY | | | | W FARMINGTON | OH | 44491-0000 | |
| GADD SHANNON | | 318 W MAIN ST | | | | TROTWOOD | OH | 45426 | |
| GADD SIMON | | 318 W MAIN ST | | | | TROTWOOD | OH | 45426 | |
| GADDIS CHRISTY | | 312 MORNINGVIEW DR | | | | GADSDEN | AL | 35901 | |
| GADDIS JACK | | 401 CRESTVIEW DR | | | | CLINTON | MS | 39056 | |
| GADDIS JOELLEN | | PO BOX 4408 | | | | SAGINAW | MI | 48601 | |
| GADDIS JUDITH | | 218 E MORGAN ST | | | | KNIGHTSTOWN | IN | 46148-1035 | |
| GADDIS R | | 6135 STUCKEY BR RD | | | | ENTERPRISE | MS | 39330 | |
| GADDIS TRACY | | 573 CEDARHURST AVE | | | | DAYTON | OH | 45402-5511 | |
| GADDIS TRACY ANN | | 573 CEDARHURST AVE | | | | DAYTON | OH | 45402-5511 | |
| GADDY KATHY | | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068 | |
| GADDY THOMAS | | 7676 W 350 N | | | | SHARPSVILLE | IN | 46068 | |
| GADE PRASAD | | 1324 OAKMONTE BLVD | | | | WEBSTER | NY | 14580 | |
| GADHIA RUPAL | | 89 NORTHCLIFFE DR | | | | ROCHESTER | NY | 14616 | |
| GADITANA DE COMPONENTES | | DE AUTOMOCION SA POL IND EL | TROCADERO MANZANA B PARCELAS | B2 4 Y B2 5 11510 PUERTO REAL | | | | | SPAIN |
| GADITANA DE COMPONENTES DE AUT | | GCA | POLIGONO IND EL TROCADERO | MANZANA B24 B25 | | PUERTO REAL | | 11510 | SPAIN |
| GADITANA DE COMPONENTES DE AUT | | MANZANA B24 B25 | O IND EL TROCADERO | | | PUERTO REAL | | 11510 | SPAIN |
| GADITANA DE COMPONENTES DE AUT | | MANZANA B24 B25 | | | | PUERTO REAL | | 11510 | SPAIN |
| GADITANA DE COMPONENTES DE AUTOMOCION SA POL IND EL | | TROCADERO MANZANA B PARCELAS | B2 4 Y B2 5 11510 PUERTO REAL | | | CADIZ | | | SPAIN |
| GADSBY & HANNAH LLP | | 225 FRANKLIN ST | | | | BOSTON | MA | 021102811 | |
| GADSBY AND HANNAH LLP | | 225 FRANKLIN ST | | | | BOSTON | MA | 02110-2811 | |
| GADSDEN AREA CHAMBER OF | | COMMERCE | PO BOX 185 | | | GADSDEN | AL | 35902 | |
| GADSDEN BUSINESS COLLEGE | | 3225 RAINBOW DR STE 246 | | | | RAINBOW CITY | AL | 35906 | |
| GADSDEN BUSINESS COLLEGE | | 750 FORREST AVE | | | | GADSDEN | AL | 35901 | |
| GADSDEN CENTER FOR CULTURAL | | ARTS | PO BOX 1507 | | | GADSDEN | AL | 35902 | |
| GADSDEN ORTHOPAEDIC ASSOCIATES | | PC | 100 MEDICAL CTR DR STE 101 | | | GADSDEN | AL | 35903-1199 | |
| GADSDEN ORTHOPEDIC ASSOCIATES | | GADSDEN ORTHOPAEDIC ASSOCIATES | 100 MEDICAL CTR DR STE 101 | | | GADSDEN | AL | 35903 | |
| GADSDEN PULMONARY & SLEEP | | CLINIC PC | 310 SOUTH 3RD ST STE A | | | GADSDEN | AL | 35901 | |
| GADSDEN PULMONARY AND SLEEP CLINIC PC | | 310 SOUTH 3RD ST STE A | | | | GADSDEN | AL | 35901 | |
| GADSDEN STATE COMMUNITY | | COLLEGE | PO BOX 227 | BUSINESS OFFICE | | GADSDEN | AL | 35902-0227 | |
| GADSDEN STATE COMMUNITY | | COLLEGE | PO BOX 227 | | | GADSDEN | AL | 35902-0227 | |
| GADSDEN STATE COMMUNITY COLLEG | | EAST BROAD ST CAMPUS | 10001 GEORGE WALLCE DR | | | GADSDEN | AL | 35903 | |
| GADSDEN STATE COMMUNITY COLLEG | | WALLACE DR CAMPUS | 1001 WALLACE DR | | | GADSDEN | AL | 35903 | |
| GADSDEN TOOL INC | | 712 NATCO DR | | | | GADSDEN | AL | 35902 | |
| GADSDEN TOOL INC | | 712 NATCO DR | | | | RAINBOW CITY | AL | 35906 | |
| GADSDEN TOOL INC | | PO BOX 979 | | | | GADSDEN | AL | 35902 | |
| GADSDEN WAREHOUSING CO INC | | PO BOX 567 | | | | ATTALLA | AL | 35954 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAEDE JOHN T | | ERGONOMICHOMECOM | 14611 SUNNY GROVE DR | | | HOUSTON | TX | 77070-2325 | |
| GAEDE TOM | | DBA ERGONOMIC HOME | 14611 SUNNY GROVE DR | | | HOUSTON | TX | 77070-2325 | |
| GAEDEKE HOLDINGS LTD | | 515 N FLAGLER DR | | | | WEST PALM BEACH | FL | 33401 | |
| GAERTNER BRENT | | 1610 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| GAERTNER RUDOLF K | | 520 UPLAND CIR | | | | W CARROLLTON | OH | 45449-1605 | |
| GAETH DONALD N | | 2969 BAY CITY FORESTVILLE RD | | | | GAGETOWN | MI | 48735-9721 | |
| GAETH GERALD | | 12160 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| GAFFE  KAREN A | | 4815 MILL CREEK CT | | | | ROCHESTER | MI | 48306-1637 | |
| GAFFE KAREN A | | 4815 MILL CREEK | | | | ROCHESTER | MI | 48306-1637 | |
| GAFFE KAREN A | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| GAFFEY INC | | 6951 E 12 ST | | | | TULSA | OK | 74112 | |
| GAFFEY INC | | ACCOUNT 9427651831 | PO BOX 360506 | | | PITTSBURGH | PA | 15251-6506 | |
| GAFFIELD, CHRISTOPHER | | 1359 E FRANCIS RD | | | | MT MORRIS | MI | 48458 | |
| GAFFNEY M | | 9 HILL SCHOOL RD | | | | ST HELENS | | WA10 3B | UNITED KINGDOM |
| GAFFORD LOWELL | | 6594 S 275 E | | | | JONESBORO | IN | 46938 | |
| GAGE BABCOCK & ASSOCIATES | | 1 CTRPOINT DR STE 240 | | | | LA PALMA | CA | 90623 | |
| GAGE CO THE | | 130 S WINEOW | | | | CUMBERLAND | MD | 21502 | |
| GAGE CO THE | | 144 HICKORY ST | | | | SHARON | PA | 16146 | |
| GAGE CO THE | | 2701 BEALE AVE | | | | ALTOONA | PA | 16601-1705 | |
| GAGE CO THE | | 3944 FORTUNE BLVD | | | | SAGINAW | MI | 48603-6299 | |
| GAGE CO THE | | 660 E 12TH ST | | | | ERIE | PA | 16503 | |
| GAGE CO THE | | KIEFABER DISTRIBUTORS | 140 N KEOWEE ST | | | DAYTON | OH | 45402 | |
| GAGE CO THE | | REDLON & JOHNSON | 172 SAINT JOHN ST STE 174 | | | PORTLAND | ME | 04102'3021 | |
| GAGE CO THE | | TAYLOR ENGINEERING CO DIV | PO BOX 531 | | | DETROIT | MI | 48264-0531 | |
| GAGE CORP. THE | | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| GAGE CRIB WORLDWIDE INC | | 6701 OLD 28TH ST SE STE B | | | | GRAND RAPIDS | MI | 49546 | |
| GAGE EMANUEL | | 1290 S THOMAS RD | | | | SAGINAW | MI | 48603 | |
| GAGE JAMES F | | 135 W LINWOOD RD | | | | LINWOOD | MI | 48634-9783 | |
| GAGE LAB PRODUCTS | STEVE GREENHALGH | 725 SOUTH 300 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| GAGE LARRY W | | 1240 E KITCHEN RD | | | | PINCONNING | MI | 48650-9467 | |
| GAGE LINE TECHNOLOGY INC | | 121 LA GRANGE AVE | | | | ROCHESTER | NY | 14613-1511 | |
| GAGE MARKETING SUPPORT SER EFT | | A DIV OF ARGENBRIGHT INC | 101 UNION ST | ATTN RICHARD HORODECKI | | PLYMOUTH | MI | 48170 | |
| GAGE PRODUCTS CO | | 625 WANDA AVE | | | | FERNDALE | MI | 48220-265 | |
| GAGE PRODUCTS CO | | 821 WANDA AVE | | | | FERNDALE | MI | 48220-2657 | |
| GAGE PRODUCTS CO | | 821 WANDA STE | | | | FERNDALE | MI | 48220-2943 | |
| GAGE PRODUCTS CO | | 135 S LASALLE DEPT 6513 | | | | CHICAGO | IL | 60674-6513 | |
| GAGE PRODUCTS COMPANY | | 625 WANDA | | | | FERNDALE | MI | 48220 | |
| GAGE PRODUCTS COMPANY | | 821 WANDA AVE | | | | FERNDALE | MI | 48220 | |
| GAGE ROBERT | | PO BOX 1143 | | | | SAGINAW | MI | 48606-1143 | |
| GAGE SALLY | | 22580 W MARION RD | | | | BRANT | MI | 48614-8748 | |
| GAGE SERVICES | | 40120 GRAND RIVER | | | | NOVI | MI | 48375 | |
| GAGE SERVICES INC | | 40120 GRAND RIVER AVE | | | | NOVI | MI | 48375 | |
| GAGE, JASON A | | MC 481DEU017 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GAGE, JEFFREY | | 12897 HAWKINS RD | | | | BURT | MI | 48417 | |
| GAGE, ROBERT | | PO BOX 14391 | | | | PHOENIX | AZ | 85063 | |
| GAGEDOCTRX LLC | | 80 GEORGE ST | | | | EAST HARTFORD | CT | 06108 | |
| GAGEDOCTRX LLC | | 80 GOERGE ST | | | | EAST HARTFORD | CT | 06108 | |
| GAGER JOHN | | 2009 VERDIN | | | | MCALLEN | TX | 78504 | |
| GAGER ROBERT | | 8251 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433 | |
| GAGER, ROBERT B | | 8251 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433 | |
| GAGES OF LEXINGTON INC | | 235 IDLE HOUR DR | | | | LEXINGTON | KY | 40502 | |
| GAGES OF LEXINGTON INC | | 235 IDLE HOUR DR | | | | LEXINGTON | KY | 40502-1103 | |
| GAGING COMMUNICATION SYSTEMS | | 4760 AVANTE DR | | | | WIXOM | MI | 48393 | |
| GAGLIANO CARMEN F | | 400 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1148 | |
| GAGLIARDI CHRISTOPHER | | 200 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221 | |
| GAGLIARDI II DAVID | | 7646 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| GAGLIARDI II, DAVID | | 6763 MINNICK RD LOT 178 | | | | LOCKPORT | NY | 14094 | |
| GAGLIARDI RONALD J | | 15985 LOMOND SHR W | | | | KENDALL | NY | 14476-9778 | |
| GAGLIARDI SANDRA | | 7125 LAKESHORE TERRACE | | | | APPLETON | NY | 14008 | |
| GAGLIARDI, CHRISTOPHER D | | 200 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221 | |
| GAGLIARDO MARCI | | 66 BERWICK LN | | | | EAST AMHERST | NY | 14051 | |
| GAGLIO MICHAEL | | 5201 SQUIRE HILL DR | | | | FLINT | MI | 48532 | |
| GAGLIO SAMUEL | | 189 PKLANDS DR | | | | ROCHESTER | NY | 14616 | |
| GAGLIO, SAMUEL | | 189 PARKLANDS DR | | | | ROCHESTER | NY | 14616 | |
| GAGNE ALCIDE | | 17162 CASSELBERRY LN | | | | FORT MEYERS | FL | 33967-6036 | |
| GAGNE INC | | 41 COMMERCIAL DR | | | | JOHNSON CITY | NY | 13790 | |
| GAGNE JUAN | | 323 EATON | | | | BRECKENRIDGE | MI | 48615 | |
| GAGNE TED W | | 4349 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1536 | |
| GAGNIER PRODUCTS RKM INC | | AD CHG PERTLTR 7 9 04 AM | 10161 CAPITAL AVE | REMOVE EFT 7 10 | | OAK PK | MI | 48237 | |
| GAGNIER PRODUCTS/RKM INC | | 10151 CAPITAL AVE | | | | OAK PARK | MI | 48237-3103 | |
| GAGNIER PRODUCTS/RKM INC | | PO BOX 673189 | | | | DETROIT | MI | 48267-3189 | |
| GAGNON BRYAN | | 12420 S WEST ST | | | | KOKOMO | IN | 46901 | |
| GAGNON CAROL A | | 1116 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6203 | |
| GAGNON MICHAEL J | | 7880 JOHN ELWOOD DR | | | | DAYTON | OH | 45459-5135 | |
| GAGNON SHERRI | | 12420 S WEST ST | | | | KOKOMO | IN | 46901 | |
| GAGNON, BRYAN L | | 12420 S WEST ST | | | | KOKOMO | IN | 46901 | |
| GAGO FRANCISCO | | 2151 RADFORD | | | | NCANTON | OH | 44720 | |
| GAHAGAN DAPHNE | | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722 | |
| GAHAGAN WAYNE | | 2285 W GATESBORO | | | | SAGINAW | MI | 48603 | |
| GAIL & RICE PRODUCTIONS INC | | 24660 LAHSER | | | | SOUTHFIELD | MI | 48034-3239 | |
| GAIL BOAZ | | 5509 DEACON ST | | | | HAMBURG | NY | 14075 | |
| GAIL BUSINESS FORMS | | 3326 N STEVENS RD | | | | MILWAUKEE | WI | 53224 | |
| GAIL GOMEZ | | 1224 WINDSOR WAY | | | | NORMAN | OK | 73069 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAIL MILLER | | 4200 PK NEWPORT | APT 403 | | | NEWPORT BEACH | CA | 92614 | |
| GAIL NIEVES | | 330 CHICKORY WAY | | | | WEWAOH | DE | 19711 | |
| GAIL NIEVES | | ACCT OF ORLANDO NIEVES | CASE CN92 10442 | 7 SUSTAIN COURT | | NEWARK | DE | 54978-9647 | |
| GAIL NIEVES ACCT OF ORLANDO NIEVES | | CASE CN92 10442 | 7 SUSTAIN COURT | | | NEWARK | DE | 19713 | |
| GAIL NOVAK | | 15856 EAST AVE Q7 | | | | PALMDALE | CA | 93591 | |
| GAIL SUNDOWN | | ACCT OF DONALD G SUNDOWN | CASE 43494 | PO BOX 367 | | IRVING | NY | 12632-3003 | |
| GAIL SUNDOWN ACCT OF DONALD G SUNDOWN | | CASE 43494 | PO BOX 367 | | | IRVING | NY | 14081 | |
| GAIL THOMAS | | 5202 N CENTER RD | | | | FLINT | MI | 48506 | |
| GAILEY DAVID J | | 10551 E BRAMBLE AVE | | | | MESA | AZ | 85208-8779 | |
| GAILEY JOYCE | | 1345 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 | |
| GAILEY KATHLEEN | | 1685 BENTLEY RD | | | | BENTLEY | MI | 48613 | |
| GAILEY, HEATHER | | 1685 BENTLEY RD | | | | BENTLEY | MI | 48613 | |
| GAILIE KELLY | | 277 SOUTH NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| GAILLARD KEITH | | 1508 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| GAILLARD MAZZIE E | | 1508 N DELPHOS ST | | | | KOKOMO | IN | 46901-2536 | |
| GAILLARD TEAL | | 13775 OFFUTT DR | | | | CARMEL | IN | 46032 | |
| GAILSCO TRANSPORTATION | | 3578 THORNTREE CT | | | | ANN ARBOR | MI | 48105 | |
| GAINDA SEWKUMAR | | 62 CHARLES ST | | | | JERSEY CITY | NJ | 07307 | |
| GAINDU MONDRAGON ASSEMBLY | | S A DE C V CIRCUITO EL MARQUES 2 | NAVE B PARQUE INDUSTRIAL MPIO QRO | | | CP | | 76240 | MEXICO |
| GAINER CICERO | | 2698 NORTHWOODS DR | | | | KOKOMO | IN | 46901 | |
| GAINER, CICERO KEVIN | | 2698 NORTHWOODS DR | | | | KOKOMO | IN | 46901 | |
| GAINES & CO | | 491 GAINSBOROUGH RD | | | | THOUSAND OAKS | SC | 91360 | |
| GAINES ALBERT | | PO BOX 30 | | | | BORDENTOWN | NJ | 08505-0030 | |
| GAINES AND CO | | 491 GAINSBOROUGH RD | | | | THOUSAND OAKS | SC | 91360 | |
| GAINES BRYAN | | 56 FAIRACRES RD | | | | BEBINGTON | | L613HB | UNITED KINGDOM |
| GAINES CARLOS | | 1236 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 | |
| GAINES CAROL S | | 5011 SOUTH PK RD | | | | KOKOMO | IN | 46902-5038 | |
| GAINES CLAUDE HUGH JR | | DBA B&G BIOMEDICAL SALES 8 | SERVICE LLC | 6181 ASCENSION ST | | CLARKSTON | MI | 48348 | |
| GAINES CLAUDE HUGH JR DBA B AND  G BIOMEDICAL SALES AND | | SERVICE LLC | 6181 ASCENSION ST | | | CLARKSTON | MI | 48348 | |
| GAINES DAVID | | 1108 WASHBURN PL | | | | SAGINAW | MI | 48609 | |
| GAINES DAVID | | 3316 JACQUE ST | | | | FLINT | MI | 48532-3763 | |
| GAINES ELLA | | 3316 JACQUE ST | | | | FLINT | MI | 48532-3763 | |
| GAINES IRA | C/O WOLF HALENSTEIN ADLER FREEMAN & HERTZ LLP | CHRISTPHER S HINTON ESQ | 270 MADISON AVE | | | NEW YORK | NY | 10016 | |
| GAINES IRA | CHRISTPHER S HINTON ESQ | WOLF HALENSTEIN ADLER FREEMAN & | HERTZ LLP 270 MADISON AVE | | | NEW YORK | NY | 10016 | |
| GAINES JASON | | 96 HENRY ST | | | | SOMERSET | NJ | 08873 | |
| GAINES JR ANDREW | | 4034 N 63RD ST | | | | MILWAUKEE | WI | 53216 | |
| GAINES JR R | | 3280 WICKLOW DR APT NO 11 | | | | SAGINAW | MI | 48603 | |
| GAINES JUDITH | | 3419 DEBRA DR | | | | ANDERSON | IN | 46011 | |
| GAINES KENNETH | | 5011 SOUTH PK RD | | | | KOKOMO | IN | 46902 | |
| GAINES KENNETH E | | 1902 GREY TWIG DR | | | | KOKOMO | IN | 46902-4515 | |
| GAINES L T | | 10880 CROCKED RIVER RD 202 | | | | BONITA SPRINGS | FL | 34135-0000 | |
| GAINES LANNY R | | 3419 DEBRA DR | | | | ANDERSON | IN | 46012-9624 | |
| GAINES LAVONDA | | 3316 JACQUE | | | | FLINT | MI | 48532 | |
| GAINES LYNN D | | 138 HIAWASSEE RD | | | | FITZGERALD | GA | 31750-7712 | |
| GAINES MARY | | 5341 ROSA COURT | | | | SWARTZ CREEK | MI | 48473 | |
| GAINES MEASUREMENT & CONTROL | | 107 TRADE CTR DR | | | | BIRMINGHAM | AL | 35244 | |
| GAINES MEASUREMENT & CONTROL | | INC | 107 TRADE CTR DR | | | BIRMINGHAM | AL | 35244 | |
| GAINES MEASUREMENT AND CONTROL INC | | 107 TRADE CTR DR | | | | BIRMINGHAM | AL | 35244 | |
| GAINES MECHANICAL CONTRACTORS | | GAINES MECHANCIAL INC | 528 HALL AVE | | | DAYTON | OH | 45404 | |
| GAINES MECHANICAL CONTRACTORS | | INC | 528 HALL AVE | | | DAYTON | OH | 45404 | |
| GAINES PALMA | | 3730 KENT ST | | | | FLINT | MI | 48503 | |
| GAINES ROBERT | | 2700 N WASHINGTON LT 194 | | | | KOKOMO | IN | 46901 | |
| GAINES STEVEN | | 204 JUSTICE AVE | | | | FITZGERALD | GA | 31750 | |
| GAINES TRACY | | 57 S PLAZA AVE | | | | DAYTON | OH | 45417 | |
| GAINES, BRITTEN | | 507 PENNELS DR | | | | ROCHESTER | NY | 14626 | |
| GAINES, JUDITH A | | 3419 DEBRA DR | | | | ANDERSON | IN | 46011 | |
| GAINES, WAYMOND | | 713 SLAUGHTER RD | | | | VALHERMOSO SPRING | AL | 35775 | |
| GAINEY & MCKENNA | | 485 FIFTH AVE 3RD FL | | | | NEW YORK | NY | 10017 | |
| GAINEY ANNA | | 2225 DEERING ST | | | | DAYTON | OH | 45406 | |
| GAINEY TRANSPORTATION SERVICES | THOMAS J MCKENNA ESQ | 6000 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49505 | |
| GAINOR MICHAEL | ATTN JODI DABB | 7749 HEARTHWAY | | | | JENISON | MI | 49428-9183 | |
| GAIRHAN CYNTHIA | | 13280 N CLIO RD | | | | CLIO | MI | 48420-1025 | |
| GAISER TOOL COMPANY | | 4544 MC GRATH ST | | | | VENTURA | CA | 93003 | |
| GAISER, THOMAS | | 6160 FOX GLEN DR APT 200 | | | | SAGINAW | MI | 48638 | |
| GAISHIN MANUFACTURING | | 240 URBANDALE AVE | ADD CHG 7 19 02 CP | | | BENTON HARBOR | MI | 49022-1943 | |
| GAISHIN MANUFACTURING | | 240 URBANDALE AVE | | | | BENTON HARBOR | MI | 49022 | |
| GAISHIN MANUFACTURING | | 240 URBANDALE AVE | | | | BENTON HARBOR | MI | 49022-1943 | |
| GAITANIS BRYAN | | 576 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | |
| GAITER EDDIE | | PO BOX 12 | | | | BRIDGEPORT | MI | 48722 | |
| GAITER JOHN | | 90 DAYLILLY LN | | | | ROCHESTER | NY | 14626 | |
| GAITER JR , EDDIE | | 2325 SNELLING PL | | | | SAGINAW | MI | 48601 | |
| GAITER JR BUFORD | | 1610 ALLENDALE DR | | | | SAGINAW | MI | 48638-4400 | |
| GAITER, SHANDRA | | 4050 4 GREEN ISLE WAY | | | | SAGINAW | MI | 48601 | |
| GAITER, SHANDRA | | 43530 STAMFORD APT H 7 | | | | SAGINAW | MI | 48603 | |
| GAITHER GARY | | 5155 W 80 S | | | | KOKOMO | IN | 46901 | |
| GAITHER JERRY L | | 14170 W 1200 N | | | | GASTON | IN | 47342-0000 | |
| GAITHER ROBIN | | 5626 MAPLEPARK DR | | | | FLINT | MI | 48507 | |
| GAITHER, GARY R | | 5155 W 80 S | | | | KOKOMO | IN | 46901 | |
| GAJJAR ENGINEERING SYSTEMS | | 1590 N ROBERTS RD STE 105 | | | | KENNESAW | GA | 30144-3679 | |
| GAJJAR ENGINEERING SYSTEMS INC | | 4285 MCEVER INDUSTRIAL DR | | | | ACWORTH | GA | 30101-3771 | |
| GAJJAR ENGINEERING SYSTEMS INC | | PO BOX 669582 | | | | MARIETTA | GA | 30066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAKSTATTER, ERIC | | 123 CHIPPEWA | | | | KAWKAWLIN | MI | 48631 | |
| GAL MANUFACTURING CORP | | 50 EAST 153RD ST | | | | BRONX | NY | 10451 | |
| GAL SERVICES INC | | GALSON LABORATORIES | 6601 KIRKVILLE RD | | | EAST SYRACUSE | NY | 13057 | |
| GAL SERVICES INC | | GALSON LABORATORIES | PO BOX 8000 DEPT 684 | | | BUFFALO | NY | 14267 | |
| GALAN EDWARD | | 10633 BRIXTON | | | | FISHERS | IN | 46038 | |
| GALAN JOSE | | 105 N TUSCOLA | | | | BAY CITY | MI | 48708 | |
| GALAN NOEMI S | | 1822 S G ST | | | | ELWOOD | IN | 46036-2455 | |
| GALAN, BEVERLY | | 105 N TUSCOLA | | | | BAY CITY | MI | 48708 | |
| GALANTE DAVID | | 1410 MONROE AVE | 19 | | | ROCHESTER | NY | 14618 | |
| GALANTE FOX JULIENNE | | 5315 CANADICE LAKE RD | | | | HEMLOCK | NY | 14466 | |
| GALANTE SALVATORE | | 320 LINCOLN PKWY | | | | BUFFALO | NY | 14216-3116 | |
| GALARNO JAMES | | 7345 MCCARTY | | | | SAGINAW | MI | 48603 | |
| GALARZA DEL PALACIO RICARDO | | SERVICIOS DE APOYO EN CALIDAD | CALLEJON DEL TESORO 201 | COLONIA CAMPESTRE LA ROSITA | | TORREON | | 27250 | MEXICO |
| GALARZA MENDOZA EFT | | JOSE AGUSTIN DE JESUS | CALLE BERLIN 114 COL LOS | SAVCES QUERETARO QRO CP 76114 | | | | | MEXICO |
| GALARZA MENDOZA JOSE AGUSTIN | | GALMA SERVICIOS A LA INDUSTRIA | CALLE PISCIS 202 | COL BOLANOS | | QUERETARO | | 76149 | MEXICO |
| GALAXY CIRCUITS | | 383 RANDY RD | | | | CAROL STREAM | IL | 60188 | |
| GALAXY COMPONENTS | | 28965 VALLEY HEIGHTS DR | | | | AGOURA | CA | 91301 | |
| GALAXY COMPONENTS | | 5737 KANAN RD 215 | | | | AGOURA | CA | 91301 | |
| GALAXY COMPONENTS | | 5737 KANAN RD 215 | RMT CHG PER LETTER CC | | | AGOURA | CA | 91301 | |
| GALAXY COMPONENTS LLC | | 5737 KANAN RD STE 215 | | | | AGOURA HILLS | CA | 91301-1601 | |
| GALAXY DEVELOPMENT LP | | 25111 MILES RD | | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| GALAXY MACHINE & RETROFIT INC | | G M R | 7675 LOCHLIN | | | BRIGHTON | MI | 48116 | |
| GALAXY MACHINE & RETROFIT INC | | 7675 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | |
| GALAXY MACHINE AND RETROFIT INC | | 7675 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | |
| GALAXY SPECTRON PRP ACCT | | TLI SYSTEMS INC STE 1120 | 4340 E WEST HWY | | | BETHESDA | MD | 20814 | |
| GALAXY TRANSPORT INC | | 20761 NORTHLINE | | | | TAYLOR | MI | 48180 | |
| GALAXY TRANSPORT INC | | ADD CHG 12 30 04 CM | 20761 NORTHLINE | | | TAYLOR | MI | 48180 | |
| GALAZ GOMEZ MORFIN CHAVERO | | YAMAZAKI D&T JAIME BALMES NO11 | EDIFICIO B POLANCO | 11510 MEXICO DF | | | | | MEXICO |
| GALAZ GOMEZ MORFIN CHAVERO YAMAZAKI D AND T JAIME BALMES NO11 | | EDIFICIO B POLANCO | 11510 MEXICO DF | | | | | | MEXICO |
| GALBRAITH B KATHRYN | | 4400 BELMONT PARK TER APT 126 | | | | NASHVILLE | TN | 37215-6261 | |
| GALBRAITH IAN | | 2225 SR 48 | | | | LUDLOW FALLS | OH | 45339 | |
| GALBRAITH LABORATORIES INC | | 2323 SYCAMORE DR | | | | KNOXVILLE | TN | 37921 | |
| GALBRAITH LABORATORIES INC | | PO BOX 51610 | | | | KNOXVILLE | TN | 37950-1610 | |
| GALBREATH INC | | 461 E ROSSER DR | | | | WINAMAC | IN | 46996 | |
| GALBREATH INC | | GALBREATH SALES INC | 12273 AL HWY 75 RTE 1 | | | IDER | AL | 35981 | |
| GALBREATH INC | | PO BOX 220 | 461 E ROSSER DR | | | WINAMAC | IN | 46996 | |
| GALBREATH INC | | PO BOX 220 | | | | WINAMAC | IN | 46996 | |
| GALCO INDUSTRIAL ELECTRO | THERESA RYTERSK | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071 | |
| GALCO INDUSTRIAL ELECTRONICS | | 26010 PINEHURST | | | | MADISON HEIGHTS | MI | 48071 | |
| GALCO INDUSTRIAL ELECTRONICS INC | | 26010 PINEHURST DR | | | | MADISON HEIGHTS | MI | 48071-4139 | |
| GALDEX INC | | PO BOX 566598 | | | | MIAMI | FL | 33256-5700 | |
| GALDEX INC | | PO BOX 566598 | | | | MIAMI | FL | 33256-6598 | |
| GALE BRADLEY | | 3444 MILL RUN DR | | | | BEAVERCREEK | OH | 45432 | |
| GALE CHARLES | | PO BOX 304 | | | | ANDERSON | IN | 46015 | |
| GALE COMPANY | | 200 CAMPUS DR STE 200 | | | | FLORHAM PK | NJ | 07932 | |
| GALE COMPANY JOE REGUERIO | | 200 CAMPUS DR STE 200 | | | | FLORHAM PK | NJ | 07932 | |
| GALE DAVID | | 4074 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9772 | |
| GALE DIAZ | | 30B WINDSORSHIRE DR | | | | ROCHESTER | NY | 14624 | |
| GALE DONALD | | 2332 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 | |
| GALE DOUGLAS L | | 4008 EASTERN DR | | | | ANDERSON | IN | 46012-9446 | |
| GALE E LAWRENCE | | PO BOX 413 | | | | MCDONOUGH | GA | 30253 | |
| GALE FIRE PROTECTION INC | | 10248 PIERCE | PO BOX 208 | | | FREELAND | MI | 48623 | |
| GALE FIRE PROTECTION INC | | 10248 PIERCE RD | | | | FREELAND | MI | 48623-9036 | |
| GALE FIRE PROTECTION INC | | 10270 PIERCE RD | | | | FREELAND | MI | 48623-0208 | |
| GALE FIRE PROTECTION INC | | PO BOX 208 | | | | FREELAND | MI | 48623-0208 | |
| GALE FREDERICK | | 16 PILOT POINT | | | | WICHITA FALLS | TX | 76306 | |
| GALE GROUP | | PO BOX 95501 | | | | CHICAGO | IL | 60694-5501 | |
| GALE GWENDOLYN | | 1630 DUPONT ST | | | | FLINT | MI | 48504 | |
| GALE IAN | | 5872 WINWARD COURT | | | | CLARKSTON | MI | 48346 | |
| GALE KIDD | | 118 DUBLIN ST | | | | WALTERBORO | SC | 29488 | |
| GALE MICHAEL | | 1630 DUPONT ST | | | | FLINT | MI | 48504-3154 | |
| GALE MICHAEL | | 4312 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| GALE MICHAEL | | 800 COTTONWOOD DR | | | | KOKOMO | IN | 46901 | |
| GALE STEPHEN | | 16916 BUCKINGHAM | | | | BEVERLY HILLS | MI | 48025 | |
| GALE WENDY | | 3400 BEECHWOOD LN | | | | KOKOMO | IN | 46902 | |
| GALE, MICHAEL S | | 800 COTTONWOOD DR | | | | KOKOMO | IN | 46901 | |
| GALE, WENDY | | 5304 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902 | |
| GALEANA SATURN INC | | SATURN OF LAKESIDE | 18181 HALL RD | | | MACOMB | MI | 48044 | |
| GALEN BOYER | | PONTIAC CADILLAC MOTORS | 3107 S NOLAND RD | | | INDEPENDENCE | MO | 64055 | |
| GALES BOBBIE | | 223 OLIVER GALES RD | | | | FAYETTE | MS | 39069 | |
| GALES JERRY | | 6522 POST TOWN RD | | | | TROTWOOD | OH | 45426 | |
| GALES LATANYA | | 4583 GUADALUPE AVE | | | | DAYTON | OH | 45427 | |
| GALES LIZETT | | 689 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| GALES ROBIN | | PO BX 26261 | | | | TROTWOOD | OH | 45426 | |
| GALES RONDELL | | 1408 STUBEN DR | | | | DAYTON | OH | 45426 | |
| GALES RONNIE | | 74 BENINGTON DR | | | | DAYTON | OH | 45405 | |
| GALES STEPHEN | | PO BOX 753 | | | | XENIA | OH | 45385-0753 | |
| GALEY G DIMERCURIO | | 21178 GILL RD | | | | FARMINGTON HILLS | MI | 48335 | |
| GALGANSKI JOSEPH | | 4310 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 | |
| GALGOCI JOSEPH S | | 1820 HUNT RD | | | | MAYVILLE | MI | 48744-9743 | |
| GALI SREENIVASA | | 2339 DORCHESTER NORTH | APT 206 | | | TROY | MI | 48084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALIC, ANTE | | 2370 BROOK HOLLOW PL SE | | | | GRAND RAPIDS | MI | 49508 | |
| GALIK LEE | | 8208 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48348 | |
| GALIL MOTION CONTROL | DEANNE | 3750 ATHERTON RD | | | | ROCKLIN | CA | 95765 | |
| GALIL MOTION CONTROL | SHAILA | 3750 ATHERSON RD | | | | ROCKLIN | CA | 95765 | |
| GALIL MOTION CONTROL, INC | | 3750 ATHERTON RD | | | | ROCKLIN | CA | 95765 | |
| GALINDO GASPAR | | 2609 JEFFERSONS | | | | EL PASO | TX | 79930 | |
| GALINDO JR EUSEBIO | | 1223 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4931 | |
| GALINDO JR. EUSEBIO | | 1223 E JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| GALINGER DANIEL | | 739 OLD STATE ROUTE 122 | | | | LEBANON | OH | 45036 | |
| GALINGER, DANIEL R | | 739 OLD STATE ROUTE 122 | | | | LEBANON | OH | 45036 | |
| GALINSKI DALE R | | 616 S BOND ST | | | | SAGINAW | MI | 48602-2219 | |
| GALION IN | | 3454 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GALION INC | | 3454 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GALL DJ | | PO BOX 988 | | | | OWASSO | OK | 74055 | |
| GALL HELEN | | PO BOX 645 | | | | XENIA | OH | 45385-0645 | |
| GALL II JOHN F | | 14964 BOSWELL DR | | | | HEMLOCK | MI | 48626-9709 | |
| GALL II LAWRENCE | | 653 OAK KNOLL NE | | | | WARREN | OH | 44483 | |
| GALL MACHINE CO INC | | 9640 JOLIET RD | | | | LA GRANGE | IL | 60525-4138 | |
| GALL MICHAEL | | 1329 TEXAS LN | | | | MIDLAND | MI | 48642 | |
| GALL WILLIAM I | | 236 PASADENA AVE | | | | COLUMBUS | OH | 43228-1147 | |
| GALLA JEFFREY | | 6061 HERONS CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| GALLA THERESA | | 6061 HERON CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| GALLADE CHEMICAL INC | | GALLADE DBA | 1230 E ST GERTRUDE PL | | | SANTA ANA | CA | 92707-0000 | |
| GALLADE TECHNOLOGIES INC | | 1626 HESS AVE | | | | SAGINAW | MI | 48601 | |
| GALLADE TECHNOLOGIES LLP EFT | | 1626 HESS AVE | | | | SAGINAW | MI | 48601 | |
| GALLADE UMFORMTECHNIK GMBH & C | | IM ESCH 17 & 18 HEVEN | | | | WITTEN | | 58455 | GERMANY |
| GALLADE UMFORMTECHNIK GMBH & CO KG | | IM ESCH 17 & 18 HEVEN | | | | WITTEN | | 58455 | DEU |
| GALLADE UMFORMTECHNIK GMBH & CO KG | | IM ESCH 17 & 18 HEVEN | | | | WITTEN | | 58455 | GERMANY |
| GALLAGHER ANTHONY | | 7106 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| GALLAGHER BENEMIN | | 12573 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| GALLAGHER CHRISTOPHER | | 4075 AGATE ST | | | | RIVERSIDE | CA | 92509 | |
| GALLAGHER CORPORATION | MAI MOORE | 3908 MORRISON DR | | | | GURNEE | IL | 60031 | |
| GALLAGHER DENISE | | 542 PONDS POINTE DR | | | | CARMEL | IN | 46032 | |
| GALLAGHER F M | | 57 LONGMEADOW RD | KNOWSLEY VILLAGE | | | MERSEYSIDE | | L34 0HW | UNITED KINGDOM |
| GALLAGHER FLUID SEALS INC | | 500 HERTZOG BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| GALLAGHER FLUID SEALS INC | | PO BOX 61367 | | | | KING OF PRUSSIA | PA | 19406 | |
| GALLAGHER JAMES | | 542 PONDS POINTE DR | | | | CARMEL | IN | 46032 | |
| GALLAGHER JAMES D | JDG SERVICE | PO BOX 509 | | | | MIDLAND | MI | 48640-0509 | |
| GALLAGHER KAISER CORP | | 13710 MT ELLIOTT ST | | | | DETROIT | MI | 48212-1304 | |
| GALLAGHER KAISER CORPORATION | | 13710 MT ELLIOTT | | | | DETROIT | MI | 48212 | |
| GALLAGHER KATHLEEN | | 115 EASTHAVEN DR | | | | CLINTON | MS | 39056 | |
| GALLAGHER KELLEY | | 4563 EAST DR | | | | YOUNGSTOWN | OH | 44505 | |
| GALLAGHER LOIS A | | 11208 LAHRING RD | | | | GAINES | MI | 48436-9748 | |
| GALLAGHER MARK | | 37170 ROBINHOOD 83 | | | | STERLING HEIGHTS | MI | 48312 | |
| GALLAGHER MECHANICAL CORP | | 9118 W 47TH ST | | | | BROOKFIELD | IL | 60513 | |
| GALLAGHER MICHAEL | | 339 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-1514 | |
| GALLAGHER MICHAEL | | 4625 HEPBURN PL | | | | SAGINAW | MI | 48603 | |
| GALLAGHER PAULA J | | 3941 RADTKA DR SW | | | | WARREN | OH | 44481-9207 | |
| GALLAGHER RUTH | | 3611 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870 | |
| GALLAGHER SAMANTHA | | 2686 ROCKCASTLE CT | | | | MIAMISBURG | OH | 45342 | |
| GALLAGHER SANDRA | | 37 HADLEIGH RD | | | | KIRKBY | | L34 0HW | UNITED KINGDOM |
| GALLAGHER STEPHEN P | | 3611 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870-9643 | |
| GALLAGHER SYDNEY | | 1375 CLEVELAND RD WEST | APT 306 | | | HURON | OH | 44839 | |
| GALLAGHER WAYNE J | | 721 HIGHLAND PK | | | | FALLBROOK | CA | 92028 | |
| GALLAGHER WILLIAM | | 262 STORR | | | | ADRIAN | MI | 49221 | |
| GALLAGHER, DENISE M | | 542 PONDS POINTE DR | | | | CARMEL | IN | 46032 | |
| GALLAGHER, JAMES G | | 542 PONDS POINTE DR | | | | CARMEL | IN | 46032 | |
| GALLAGHER, MARK M | | 7419 COOLIDGE | | | | CENTERLINE | MI | 48015 | |
| GALLAGHER, MICHAEL | | 339 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515 | |
| GALLAHER BRENT | | DBA BG TOOL LLC | 1097 OAKWOOD | | | ORTONVILLE | MI | 48462 | |
| GALLAHER BRIAN | | 1310 N COURT ST | | | | EATON | OH | 45320-1546 | |
| GALLAHER JEFFREY | | PO BOX 146 | | | | NEW LEBANON | OH | 45345 | |
| GALLANT GREGORY | | 221 CHESHIRE CIR | | | | NOBLESVILLE | IN | 46062 | |
| GALLANT LEE | | 52096 BAKER | | | | NEW BALTIMORE | MI | 48047 | |
| GALLANT MICHAEL | | 490 CRANBROOK DR | | | | SAGINAW | MI | 48603-5749 | |
| GALLANT THOMAS | | 1920 DEANWOOD | | | | DAYTON | OH | 45420 | |
| GALLANT TRANSPORT INC | | PO BOX 1675 | | | | JACKSON | MI | 49204 | |
| GALLARDO ALICE | | 2650 MOONGLOW DR | | | | SAGINAW | MI | 48603-2532 | |
| GALLARDO JORGE | | 837 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| GALLARDO KARLA | | 4111 WEST CITY CT | APT 46C | | | EL PASO | TX | 79902 | |
| GALLARDO LEYON ALEJANDRO | | 5331 GREENVIEW DR | | | | CLARKSTON | MI | 48348 | |
| GALLARDO, ALEJANDRO | | 502 AUTUMN WILLOW WAY | | | | EL PASO | TX | 79922-1858 | |
| GALLAS AND SCHULTZ | | 9140 WARD PKWY 225 | | | | KANSAS CITY | MO | 64114 | |
| GALLATIN CITY RECORDER | | 132 W MAIN ROOM 111 | | | | GALLATIN | TN | 37066 | |
| GALLAUGHER STEVEN | | 313 N GLEANER | | | | SAGINAW | MI | 48609 | |
| GALLAVIN PETER | | 926 SAN JOSE | | | | GRAND RAPIDS | MI | 49506 | |
| GALLE MAUREEN | | 5569 ST GEORGE AVE | | | | WESTERVILLE | OH | 43082 | |
| GALLE MICHAEL | | 1296 KATERINA COURT | | | | BELLBROOK | OH | 45305-9782 | |
| GALLE STEVEN | | 1434 TIMSHEL ST | | | | DAYTON | OH | 45440 | |
| GALLE, MICHAEL A | | 1296 KATERINA CT | | | | BELLBROOK | OH | 45305-9782 | |
| GALLEGOS LOPEZ GABRIEL | | 1205 BURBERRY COURT | APT 206 | | | LAFAYETTE | IN | 47905 | |
| GALLEGOS MELINDA | | 142 MAYES ST | | | | FITZGERALD | GA | 31750 | |
| GALLEGOS OMAR | | 1669 BERT GREENE | | | | EL PASO | TX | 79936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALLEGOS PEGGY | | 4713 STRONG AVE | | | | FORT WORTH | TX | 76105 | |
| GALLEGOS RAY | | 12401 STUDEBAKER RD 127 | | | | NORWALK | CA | 90650 | |
| GALLELLI FILIPPO | | 80 W HILL EST | | | | ROCHESTER | NY | 14626-4504 | |
| GALLELLI FRANCESCO | | 3484 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| GALLER RICHARD | | 5722 ROTHBURY COURT | | | | YPSILANTI | MI | 48197 | |
| GALLERIA GENERAL JOINT VENTURE | | 10200 OLD KATY RD STE 250 | | | | HOUSTON | TX | 77043-5219 | |
| GALLERT JAMES | | 1375 W SARATOGA | | | | FERNDALE | MI | 48220 | |
| GALLERT JAMES | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| GALLERT, JASON | | 1540 50TH | | | | WYOMING | MI | 49509 | |
| GALLES JEFFREY | | 804 JEFF DR | | | | KOKOMO | IN | 46901 | |
| GALLES JOSEPH | | 1802 CADILLAC DR EAST | | | | KOKOMO | IN | 46902 | |
| GALLES ROBERT | | 16717 COLFAX LN | | | | WESTFIELD | IN | 46074 | |
| GALLES, JOSEPH W | | 1802 CADILLAC DR EAST | | | | KOKOMO | IN | 46902 | |
| GALLES, ROBERT M | | 16717 COLFAX LN | | | | WESTFIELD | IN | 46074 | |
| GALLETT BRIAN | | 1090 W DOVER DR | | | | OAK CREEK | WI | 53402 | |
| GALLEY CHRISTOPHER | | 40 BENTBROOK CT | | | | SPRINGBORO | OH | 45066 | |
| GALLEY CHRISTOPHER D | | 40 BENTBROOK CT | | | | SPRINGBORO | OH | 45066 | |
| GALLEY, CHRISTOPHER D | | 1217 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| GALLI ANNA M | | 155 EMILIA CIR | | | | ROCHESTER | NY | 14606-4611 | |
| GALLI JR JOSEPH | | 5951 SPRINGBORO PIKE | | | | DAYTON | OH | 45449 | |
| GALLIA CSEA | | PO BOX 449 | | | | GALLIPOLIS | OH | 45631 | |
| GALLIGAN, LEWIS R | | 24849 SARAH FLYNN | | | | NOVI | MI | 48374 | |
| GALLIHUGH JEFFREY | | 4379 PLANO RD | | | | BOWLING GREEN | KY | 42104 | |
| GALLIHUGH, CHAD M | | 4620 ARBOR DR | | | | MIDLAND | MI | 48640 | |
| GALLIO FRANK J | | 1407 KEEGAN WAY | | | | SANTA ANA | CA | 92705 | |
| GALLIO MARTHA H | | 11820 AZALEA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| GALLIO, MARTHA | | 11820 AZALEA AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| GALLION SETH | | 4345 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| GALLIPEAU, PAUL | | PO BOX 21 | | | | AVON | NY | 14414 | |
| GALLIPEAU, ROBERT | | 208 SEWARD ST | | | | SYRACUSE | NY | 13203 | |
| GALLISON KELLI | | 399 ATWOOD ST | | | | WARREN | OH | 44483 | |
| GALLITON BRENDA | | 371 PETERSON RD N | | | | IOWA PK | TX | 76367 | |
| GALLITON, BRENDA | | 371 PETERSON RD N | | | | IOWA PARK | TX | 76367 | |
| GALLO DOROTHY W | | 118 GRANT ST | | | | LOCKPORT | NY | 14094-5033 | |
| GALLO JONATHAN | | 2568 NORTH RIVER RD NE | | | | WARREN | OH | 44483 | |
| GALLO MATTHEW | | 1057 W WELLINGTON AVE NO 1 | CHG PER W9 07 18 05 CP | | | CHICAGO | IL | 60657-4325 | |
| GALLO MATTHEW | | 1057 W WELLINGTON NO 1 | | | | CHICAGO | IL | 60657-4325 | |
| GALLO NANCY | | 22 EVERGREEN DR | | | | ROCHESTER | NY | 14624 | |
| GALLO, JONATHAN F | | 2568 NORTH RIVER RD N E | | | | WARREN | OH | 44483 | |
| GALLOP KATHARINE | | 10915 E GOODALL RD UNIT 128 | | | | DURAND | MI | 48429-9610 | |
| GALLOP TRANSPORTATION | | 9580 HWY 20 W STE 2 | | | | MADISON | AL | 35758 | |
| GALLOUP J O CO | | 10855 PAW PAW | | | | HOLLAND | MI | 49424 | |
| GALLOUP J O CO | | 1223 HACO DR | | | | LANSING | MI | 48912 | |
| GALLOUP J O CO | | 2800 MILLCORK | | | | KALAMAZOO | MI | 49001 | |
| GALLOUP J O CO | | 3517 SCHEELE DR | | | | JACKSON | MI | 49202 | |
| GALLOUP J O CO | | 800 STATE CTR | | | | ANN ARBOR | MI | 48108 | |
| GALLOUP JO CO | | 1201 E BEECHER ST | | | | ADRIAN | MI | 49221 | |
| GALLOUP JO CO | | 1655 STEELE SW | | | | GRAND RAPIDS | MI | 49507 | |
| GALLOUP JO CO | | FLUID SEALING DIV | 3517 SCHEELE DR | | | JACKSON | MI | 49202 | |
| GALLOUP JO CO | | SMITH INSTRUMENT | 130 N HELMER RD | | | BATTLE CREEK | MI | 49015-492 | |
| GALLOUP, J O CO | | 130 N HELMER RD | | | | BATTLE CREEK | MI | 49015-4925 | |
| GALLOWAY BEVERLY | | 4391 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| GALLOWAY BROTHERS INC | | 2717 OLD RAILROAD RD | | | | SANDUSKY | OH | 44870 | |
| GALLOWAY BROTHERS INC | | 2717 OLD RAILROAD ST | | | | SANDUSKY | OH | 44870 | |
| GALLOWAY BROTHERS INC | | PO BOX 362 | | | | SANDUSKY | OH | 44870 | |
| GALLOWAY CASSANDRA | | 117 MANCHESTER | | | | HATTIESBURG | MS | 39402 | |
| GALLOWAY CLARENCE D | | 12730 RD 450 | | | | UNION | MS | 39365 | |
| GALLOWAY EDWIN R | | 7177 HERTFORDSHIRE WAY | | | | VICTOR | NY | 14564-1171 | |
| GALLOWAY GARY | | 20764 E HUBER RD LOT E | | | | ATHENS | AL | 35614 | |
| GALLOWAY JAMES | | 5148 DEARTH RD | | | | SPRINGBORO | OH | 45066 | |
| GALLOWAY JAMES E | | 5148 DEARTH RD | | | | SPRINGBORO | OH | 45066-7711 | |
| GALLOWAY JUDITH K | | 2516 N COUNTY RD 400 W | | | | KOKOMO | IN | 46901-8379 | |
| GALLOWAY LETA | | 841 N UPLAND AVE | | | | DAYTON | OH | 45407 | |
| GALLOWAY MICHAEL | | 224 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| GALLOWAY RUSSELL | | 2516 N 400 W | | | | KOKOMO | IN | 46901 | |
| GALLOWAY SUSAN | | 909 SPRING WATER RD | | | | KOKOMO | IN | 46902 | |
| GALLOWAY TAMARA | | 2501 S WEBSTER ST | | | | KOKOMO | IN | 46902-3305 | |
| GALLOWAY TOREA | | 839 LEA AVE | | | | MIAMISBURG | OH | 45342 | |
| GALLOWAY VICKI L | | 7175 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459-6106 | |
| GALLOWAY, GARY | | 1014 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| GALLOWAY, JAMES | | 222 WINSTON RD | | | | BUFFALO | NY | 14216 | |
| GALLOWAY, TAMARA L | | 2501 S WEBSTER ST | | | | KOKOMO | IN | 46902-3305 | |
| GALLS INC | | 2680 PALUMBO DR | | | | LEXINGTON | KY | 40509 | |
| GALLUCCI JANE E | | 1461 VIENNA RD | | | | NILES | OH | 44446-3530 | |
| GALLUCCI JENNIFER | | 8631 OLD ORCHARD RD | | | | WARREN | OH | 44484 | |
| GALLUCCI RUDOLPH | | 1937 JAMES ST | | | | NILES | OH | 44446 | |
| GALLUP JAMES | | 12455 JANSMA DR | | | | GRAND HAVEN | MI | 49417 | |
| GALLUP LUMBER AND SUPPLY | | 1724 S SECOND | | | | GALLUP | NM | 87301 | |
| GALLUP WELDERS SUPPLY INC | | FOUR CORNERS WELDING & GAS | 606 E HWY 66 | | | GALLUP | NM | 87301 | |
| GALLUP, JAMES B | | 12455 JANSMA DR | | | | GRAND HAVEN | MI | 49417 | |
| GALLUS RAYMOND S | | 30224 BARBARY CT | | | | WARREN | MI | 48093 | |
| GALLUZZO MICHAEL | | 20 MOORFIELDS CT | | | | E AMHERST | NY | 14051 | |
| GALM JAMES | | 4012 S ORR RD | | | | HEMLOCK | MI | 48626 | |
| GALM JAMES D | | 4012 S ORR RD | | | | HEMLOCK | MI | 48626-9791 | |
| GALNIK SA DE CV | | AV DE LA LUZ 24 17 FRACC | IND BENITO JUAREZ | | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GALNIK SA DE CV | | AV DE LA LUZ 24 NAVE 17 | PARQUE INDUSTRIAL BENITO JUARE | | | QUERETARO | | 76120 | MEXICO |
| GALNIK SA DE CV EFT | | AV DE LA LUZ 24 17 FRACC | IND BENITO JUAREZ | | | | | | MEXICO |
| GALONSKA DANIEL | | 2535 N TOWER BEACH | | | | PINCONNING | MI | 48650 | |
| GALONSKA JAMES | | 7477 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423 | |
| GALONSKA JEFFREY | | 710 FREEMAN | | | | FLINT | MI | 48507 | |
| GALONSKA JOSEPH | | 6350 BELMONT PL | | | | SAGINAW | MI | 48603-3450 | |
| GALONSKA JR LEON P | | 4303 CAINE RD | | | | VASSAR | MI | 48768-9545 | |
| GALONSKI JR WALTER | | 163 MAPLE ST | | | | CORTLAND | OH | 44410 | |
| GALOVICS GARY | | 1605 SHERMAN ST | | | | BAY CITY | MI | 48708 | |
| GALSKOY ALEXANDRE | | 1507 CHIGWELL LN SOUTH | | | | WEBSTER | NY | 14580 | |
| GALSKOY CAROL | | 1507 CHIGWELL LN | | | | WEBSTER | NY | 14580 | |
| GALSKOY, CAROL A | | 1507 CHIGWELL LN | | | | WEBSTER | NY | 14580 | |
| GALSON LABORATORIES | | ADDR CHG 4 27 99 | PO BOX 369 | 6601 KIRKVILLE RD | | E SYRACUSE | NY | 13057 | |
| GALSON LABORATORIES | | DEPT 684 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| GALSON LABORATORIES | | LOCK BOX 684 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| GALSON LABORATORIES | | PO BOX 8000 | DEPT 684 | | | BUFFALO | NY | 14267 | |
| GALUS CARL | | 5755 SANDY DR | | | | PINCONNING | MI | 48650 | |
| GALUS, PATRICIA | | 1914 2ND | | | | BAY CITY | MI | 48708 | |
| GALVAN APRIL L | | 8933 KINGSLEY DR | | | | ONSTED | MI | 49265-9541 | |
| GALVAN JAVIER | | PO BOX 580 | | | | DONA ANA | NM | 88032 | |
| GALVAN JOSE | | 3682 CALLE NORTENA | | | | BROWNSVILLE | TX | 78521 | |
| GALVAN MANUFACTURING | | PO BOX 169 | | | | NEW ALBANY | IN | 47151-9169 | |
| GALVAN PABLO | | 1570 CORSICA PL | | | | COSTA MESA | CA | 92626 | |
| GALVAN SYMONDS SEVERINA | | 1570 CORSICA PL | | | | COSTA MESA | CA | 92626 | |
| GALVANIZING MANUFACTURING | | PO BOX 169 | | | | NEW ALBANY | IN | 47151-9169 | |
| GALVEZ, MARVIN | | 4443 N 1000 W | | | | SHARPSVILLE | IN | 46068 | |
| GALVEZ, PAUL | | 1003 ACADIA AVE | | | | LAFAYETTE | CO | 80026 | |
| GALVIN JEFF | | 5500 AUTUMN HILLS DR APT2 | | | | TROTWOOD | OH | 45426 | |
| GALVIN JEFF | | 5500 AUTUMN HILLS DR | | | | TROTWOOD | OH | 45426 | |
| GALVIN JEFFERY | | 549 GRAMONT AVE | | | | DAYTON | OH | 45407 | |
| GALVIN PABLO | | 2419 SARATOGA WAY | | | | COSTA MESA | CA | 92626 | |
| GALVIN TIMOTHY | | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430 | |
| GALVIN, TIMOTHY P | | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430 | |
| GALYEN ROBERT | | 145 STONY CREEK OVERLOOK | | | | NOBLESVILLE | IN | 46060 | |
| GAM ENTERPRISES | BRIAN POWELL | 7333 WEST WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706 | |
| GAM ENTERPRISES INC | JIM COLLINS | 7333 W WILSON AVE | | | | CHICAGO | IL | 60656 | |
| GAM JAKOB | | C/O KELLER INDUSTRIAL PRODUCTS | 9132 MAIN ST | | | CLARENCE | NY | 14031 | |
| GAMACHE DONALD | | 39501 TUNSTALL | | | | CLINTON TWP | MI | 48038 | |
| GAMBARO DEDRA | | 1659 SE YAP RD | | | | MEADVILLE | MS | 39653 | |
| GAMBILL MARILYN | | 3765 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9458 | |
| GAMBILL SHAWN | | 303 N MIAMI AVE | | | | BRADFORD | OH | 45308 | |
| GAMBINO GEOFFREY | | 120 FORBES TERRACE | | | | N TONAWANDA | NY | 14120 | |
| GAMBINO JOANE | | 5178 FERN | | | | GR BLANC | MI | 48439 | |
| GAMBLE AUDREY | | 907 SUMMERFIELD LN | | | | CINCINNATI | OH | 45246 | |
| GAMBLE BRENDA | | 5 MOHAWK DR | | | | GIRARD | OH | 44420-1601 | |
| GAMBLE CARRI | | POBOX 2403 | | | | WARREN | OH | 44484 | |
| GAMBLE CHRISTINE B | | PO BOX 3289 | | | | WARREN | OH | 44485-0289 | |
| GAMBLE CLOTHILDE | | 144 LEICESTERSHIRE RD | | | | ROCHESTER | NY | 14621 | |
| GAMBLE EARNEST | | 112 HILLCREST AVE | | | | SOMERSET | NJ | 08873 | |
| GAMBLE GINA | | 2017 FOX HILL DR | 3 | | | GRAND BLANC | MI | 48439 | |
| GAMBLE GREGORY | | 1319 W GRAND AVE | | | | DAYTON | OH | 45402-6034 | |
| GAMBLE GREGORY | | 5 MOHAWK DR | | | | GIRARD | OH | 44420 | |
| GAMBLE JOAN | | 3634 MONACA AVE | | | | YOUNGSTOWN | OH | 44511 | |
| GAMBLE LEON | | 29229 SCHOENHERR | | | | WARREN | MI | 48093 | |
| GAMBLE MARY | | 1004 STYER DR | | | | NEW CARLISLE | OH | 45344 | |
| GAMBLE PARTS DART | | 2816 C MOUNT OLIVE RD | | | | MOUNT OLIVE | AL | 35117 | |
| GAMBLE PARTS DART | | PO BOX 280 | | | | MOUNT OLIVE | AL | 35117 | |
| GAMBLE RICKEY | | 1004 STYER DR | | | | NEW CARLISLE | OH | 45344 | |
| GAMBLE RICKEY | | 1243 ANGIER DR | | | | DAYTON | OH | 45408 | |
| GAMBLE STEVEN | | PO BOX 2893 | | | | NIAGARA FALLS | NY | 14302 | |
| GAMBLE, GINA M | | 2017 FOX HILL DR | NO 3 | | | GRAND BLANC | MI | 48439 | |
| GAMBLE, HEATHER | | 4136 ORIOLE SW | | | | WYOMING | MI | 49509 | |
| GAMBLE, SAMANTHA | | 4136 ORIOLE AVE | | | | WYOMING | MI | 49509 | |
| GAMBLIN CHARLA | | 237 POWELL RD | | | | ALBERTVILLE | AL | 35951 | |
| GAMBLIN GLEN | | 4376 S 00 EW | | | | KOKOMO | IN | 46902 | |
| GAMBLIN JOANN | | PO BOX 549 | | | | WELAKA | FL | 32193-0549 | |
| GAMBLIN MARSHA G | | 6717W 250S | | | | TIPTON | IN | 46072-9186 | |
| GAMBLIN TERESA | | 1516 N MARKET ST | | | | KOKOMO | IN | 46901 | |
| GAMBLIN TIMOTHY R | | 9264 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901-9619 | |
| GAMBLIN, GLEN | | 1516 N MARKET | | | | KOKOMO | IN | 46901 | |
| GAMBRELL JAMES E | | 625 KAULANI WAY | | | | KAILUA | HI | 96734-2245 | |
| GAME CABINETS INC | CUSTOMER SERVICE | 7322 137TH AVE NE | | | | REDMOND | CA | 98052 | |
| GAMEKO FABRICACION DE COMPONEN | | GAMESA GROUP | | | | VITORIA ALAVA | | 01015 | SPAIN |
| GAMEKO FABRICACION DE COMPONEN | | GAMESA GROUP | C MENDIGORRITXU 140 POL IND | DE JUNDIZ | | VITORIA ALAVA | | | SPAIN |
| | | | CTRA GAMARRA 0 PORTAL 40 | | | VITORIA ALAVA | | 01013 | SPAIN |
| GAMESA INDUSTRIAL AUTOMOCION | | | | 01080 VITORIA APTDO | | | | | SPAIN |
| GAMESA INDUSTRIAL AUTOMOCION S | | SA | PORTAL DE GAMARRA N 40 | 628 | | | | | SPAIN |
| GAMESA INDUSTRIAL AUTOMOCION S | | PORTAL DE GAMARRA 40 | VITORIA GASTEIZ | | | VITORIA ALAVA | | 01013 | SPAIN |
| GAMESA INDUSTRIAL AUTOMOCION S | | VITORIA GASTEIZ | DE GAMARRA 40 | | | VITORIA ALAVA | | 01013 | SPAIN |
| GAMESA INDUSTRIAL AUTOMOCION S | | VITORIA GASTEIZ | | | | VITORIA ALAVA | | 01013 | SPAIN |
| GAMESA INDUSTRIAL AUTOMOCION SA | | PORTAL DE GAMARRA N 40 | 01013 VITORIA | | | | | | SPAIN |
| GAMET DAVID L | | 5536 SWAFFER RD | | | | MILLINGTON | MI | 48746-9512 | |
| GAMET TED | | 326 EMERSON ST | | | | VASSAR | MI | 48768-1505 | |
| GAMETAL METALURGICA DA GANDARI | | FARIA DE CIMA CUCUJAES | OLIVEIRA DE AZEMEIS | | | CUCUJAES | | 03720 | PORTUGAL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAMETAL METALURGICA DA GANDARI | | NHR SA OLIVEIRA DE AZEMEIS | FARIA DE CIMA APARTTADO 31 | 3720 CUCUJAES | | | | | PORTUGAL |
| GAMETAL METALURGICA DA GANDARI | | OLIVEIRA DE AZEMEIS | | | | CUCUJAES | | 03720 | PORTUGAL |
| GAMETAL METALURGICA DA GANDARI | | OLIVEIRA DE AZEMEIS | FARIA DE CIMA CUCUJAES | | | CUCUJAES | | 03720 | PORTUGAL |
| GAMETAL METALURGICA DA GANDARINHA | | AVENIDA 16 DE MAIC | | | | OVAR | PT | 3880-102 | PT |
| GAMETAL METALURGICA DA GANDARINHA | | FARIA DE CIMA | | | | VILA DE CUCUJAES | PT | 3720-785 | PT |
| GAMEZ GUADALUPE MARILU C | | 4800 N STANTON UNIT 147 | | | | EL PASO | TX | 79902 | |
| GAMEZ RUBEN | | 626 E MONROE ST | | | | SANDUSKY | OH | 44870-3708 | |
| GAMFG PRECISION, LLC | CHRIS YOUNGER | BOX 88787 | | | | MILWAUKEE | WI | 53288-0787 | |
| GAMIN PETER | | 7987 RIDGE RD | | | | GASPORT | NY | 14067 | |
| GAMINO AUGUSTINE | | 419 NE FREEMAN AVE | | | | TOPEKA | KS | 66616-1218 | |
| GAMIR ENGINEERING | JANUSZ JIM MIROWSKI | 2201A DREW RD | | | | MISSISSAUGA | ON | L5S 1E5 | |
| GAMMA TECHNOLOGIES INC | | 601 OAKMONT LN STE 220 | | | | WESTMONT | IL | 60559 | |
| GAMMA TECHNOLOGIES INC | | 60 OAKMONT LN | STE 220 | | | WEST MONT | IL | 60559 | |
| GAMMA TECHNOLOGIES INC | | G T I | 601 OAKMONT LN STE 220 | | | WESTMONT | IL | 60559-5523 | |
| GAMMAFLUX LP | | 113 EXECTIVE DR | | | | STERLING | VA | 22170 | |
| GAMMAFLUX LP | | 113 EXECUTIVE DR | | | | STERLING | VA | 22170-9547 | |
| GAMMAFLUX LP | | PO BOX 75662 | | | | CHICAGO | IL | 60675-5662 | |
| GAMMANS PATRICK | | 1608 CANDY CT NORTH | | | | KOKOMO | IN | 46902 | |
| GAMMANS. PATRICK MICHAEL | | 1608 CANDY CT NORTH | | | | KOKOMO | IN | 46902 | |
| GAMMON DELBERT P | | 7 LOGMARK PL | | | | SAGINAW | MI | 48603 | |
| GAMRY INSTRUMENTS INC | | 734 LOUIS DR | | | | WARMINSTER | PA | 18974 | |
| GANAHL LUMBER CO | | 1220 E BALL RD | | | | ANAHEIM | CA | 92805-0000 | |
| GANANCIAL BILL R | | 3722 BLACKTHORN ST | | | | IRVINE | CA | 92606-2604 | |
| GANAPATHI SUNDAR | | 6059 WEST KNOLL DR 437 | | | | GRAND BLANC | MI | 48439 | |
| GANAPATHY VENKAT | | 30 AVE AT PORT IMPERIAL APT 11 | | | | WEST NEW YORK | NJ | 07093-8373 | |
| GANASEVICI JOAO | | 13 KEPH DR 6 | | | | AMHERST | NY | 14228 | |
| GANASEVICI, JOAO MARCELO | | 285 WYNGATE DR | | | | ROCHESTER | MI | 48307 | |
| GANCASZ DOUGLAS | | 8710 HIGH ST | | | | BARKER | NY | 14012 | |
| GANCASZ SUSAN E | | 9825 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9718 | |
| GANCASZ THOMAS | | 8492 W SOMERSET RD | | | | BARKER | NY | 14012 | |
| GANCSOS LOLETTE | | 108 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068-9295 | |
| GANCZAK BARBARA A | | 28723 CLOVE CT | | | | WATERFORD | WI | 53185-1710 | |
| GANDARA HEBER | | 6777 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-1725 | |
| GANDEE FLOYD | | 4400 WOODLAND ST | | | | NEWTON FALLS | OH | 44444 | |
| GANDEE MARK E | | DBA MARK E GANDEES MOWING & | LANDSCAPING | 408 ANDES DR | | COLUMBIA | TN | 38401 | |
| GANDEE MARK E DBA MARK E GANDEES MOWING AND | | LANDSCAPING | PO BOX 335 | | | SPRING HILL | TN | 37174 | |
| GANDY DALTON | | 560 ARRINGTON DAIRY RD | | | | MOULTRIE | GA | 31768 | |
| GANDY DAVID | | 4616 ANDRE ST | | | | MIDLAND | MI | 48642 | |
| GANDY DENNIS | | 3408 LAWNDALE ST | | | | MIDLAND | MI | 48640 | |
| GANDY JACK | | PO BOX 46563 | | | | CINCINNATI | OH | 45246-0563 | |
| GANDY JILL | | 4616 ANDRE ST | | | | MIDLAND | MI | 48642 | |
| GANDY P E | | 14 SHAKESPEAR RD | | | | WALTHAMSTOW | | E17 6AS | UNITED KINGDOM |
| GANDY TEDDYE | | 1070 SUNNY FIELD COURT | | | | LAWRENCEVILLE | GA | 30043 | |
| GANDY TIMOTHY | | 1308 MONROE RD | | | | MIDLAND | MI | 48642 | |
| GANDY, KENNETH | | 8 W MT FOREST RD | | | | PINCONNING | MI | 48650 | |
| GANDY, LAURA | | 310 N COLONY DR APT 2C | | | | SAGINAW | MI | 48638 | |
| GANDY, TEDDYE S | | 8955 AUTUMNBROOKE WAY | | | | MONTGOMERY | AL | 36117 | |
| GANESH INDUSTRIAL SUPPLY INC | | 20869 PLUMMER ST | | | | CHATSWORTH | CA | 91311-5005 | |
| GANESH JAI | | 3032 A CLAIRMONT RD | | | | ATLANTA | GA | 30329 | |
| GANEY MATTHEW | | 9721 LITTLE RD | | | | BLOOMINGTON | MN | 55437 | |
| GANG PAMELA J | | 519 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6109 | |
| GANGER VICTOR | | 529 NEW ST | | | | PIQUA | OH | 45356 | |
| GANGER VICTOR P | | 529 NEW ST | | | | PIQUA | OH | 45356-2441 | |
| GANGO FRANK | | 22062 ESPLENDOR | | | | MISSION VIEGO | CA | 92691 | |
| GANGO FRANK A | | 22062 ESPLENDOR | | | | MISSION VIEJO | CA | 92691 | |
| GANGO, FRANK A | | 22062 ESPLENDOR | | | | MISSION VIEJO | CA | 92691 | |
| GANGWISCH RICHARD | | 3204 FOX RD | | | | SANDUSKY | OH | 44870 | |
| GANIERE BRIAN | | 2212 E STRATFORD CT | | | | SHOREWOOD | WI | 53211 | |
| GANISON KELLEY A | | 1356 ST JOHN PL | | | | FT COLLINS | CO | 80526 | |
| GANJU SEEMA | | 604 WINSTON LN | | | | WEST CHESTER | PA | 19382-4303 | |
| GANN GERRY | | 679 COUNTY RD 320 | | | | TRINITY | AL | 35673 | |
| GANN JAYSON | | 4654 RIDDLES BEND RD | | | | RAINBOW CITY | AL | 35906-7672 | |
| GANN LINNEA | | 4114 SYLVAN DR | | | | DAYTON | OH | 45417 | |
| GANN ROBERT EDWIN | | MOORE WALTERS THOMPSON | THOMAS PAPILLON & CULLENS | 6513 PERKINS RD | | BATTON ROUGE | LA | 70808 | |
| GANN ROBERT EDWIN | EDWIN J WALTERS JR ESQ | MOORE WALTERS THOMPSON THOMAS | PAPILLION & CULLENS 6513 PERKINS | ROAD | | BATTON ROUGE | LA | 70808 | |
| GANN THOMAS | | 2117 CLINTON VIEW CIRCLE | | | | ROCHESTER HILLS | MI | 48306 | |
| GANNETT CO INC | | 7950 JONES BRANCH DR | | | | MC LEAN | VA | 22107-0001 | |
| GANNON ANDREA | | 4433 APPLETON PL | | | | KETTERING | OH | 45440 | |
| GANNON ELVIRA | | 3111 BOOS RD | | | | HURON | OH | 44839-2033 | |
| GANNON M | | 10 FARRIER RD | | | | LIVERPOOL | | L33 5XX | UNITED KINGDOM |
| GANNON MELANIE | | 2725 WREN DR APT 4 | | | | RAINBOW CITY | AL | 35906 | |
| GANNON MICHAEL | | 215 CLARMARC | | | | FRANKENMUTH | MI | 48734 | |
| GANNON MICHAEL P | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 | |
| GANNON MICHAEL P | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| GANNON PHYLLIS | | 7535 SHEELIN CT | | | | DAYTON | OH | 45415 | |
| GANNON THOMAS M | | PO BOX 292861 | | | | KETTERING | OH | 45429-8861 | |
| GANNON UNIVERSITY | | CASHIERS OFFICE | 109 UNIVERSITY SQUARE | | | ERIE | PA | 16541 | |
| GANNON, MICHAEL P | | 215 CLARMARC | | | | FRANKENMUTH | MI | 48734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GANO JAMES | | 5356 BERWYCK DR | | | | TROY | MI | 48098 | |
| GANO, JAMES L | | 5356 BERWYCK DR | | | | TROY | MI | 48098 | |
| GANSCHOW DOUGLAS | | 2767 W GARY | | | | MONTROSE | MI | 48457 | |
| GANSHAW ERIC | | 4335 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 | |
| GANSKE PAUL | | 10099 E RICHFIELD RD | | | | DAVISON | MI | 48423-8516 | |
| GANSWORTH BRUCE | | 4900 SUSIES LN EXT | | | | SANBORN | NY | 14132 | |
| GANSWORTH LEE | | 2222 MOUNT HOPE RD | | | | SANBORN | NY | 14132-9330 | |
| GANSWORTH MITCHELL | | 568 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| GANSWORTH NICOLE | | 5825 NORTH KLINE RD | | | | LEWISTON | NY | 14092 | |
| GANSWORTH WILLARD | | PO BOX 406 | | | | SANBORN | NY | 14132 | |
| GANT ROCKY | | 3913 KEMP RD | | | | BEAVERCREEK | OH | 45413 | |
| GANT VALDEZ | | 1050 W BRISTOL RD | RM J5 | | | FLINT | MI | 48507 | |
| GANT VALDEZ L | | 750 HARDING BLVD 322 | | | | BATON ROUGE | LA | 70807 | |
| GANT VALDEZ L | | 750 HARDING BLVD 322 | | | | BATON ROUGE | LA | 70807 | |
| GANTON TECHNOLOGIES INC | | 801 2ND ST | | | | MONROE CITY | MO | 63456-1422 | |
| GANTON TECHNOLOGIES INC | | RACINE DIE CASTING DIV | 8213 DURAND AVE | | | STURTEVANT | WI | 53177 | |
| GANTON TECHNOLOGIES INC | | RACINE SALES & ENGINEERING | 24293 TELEGRAPH RD STE NW 260 | | | SOUTHFIELD | MI | 48034 | |
| GANTON TECHNOLOGIES, LLC | | 450 BENNETT DR | | | | PULASKI | TN | 38478 | |
| GANTT MICHAEL | | 2032 EAST RAHN RD | | | | KETTERING | OH | 45440 | |
| GANTZ DARRELL | | 145 HOWLAND WILSON RD | | | | WARREN | OH | 44484 | |
| GANTZ JOHN | | 1780 JAMES ST APT 9 | | | | NILES | OH | 44446-3983 | |
| GANTZ JOSEPH S | | 25865 W 12 MILE RD D112 | | | | SOUTHFIELD | MI | 48034 | |
| GANTZ JR LUTHER T | | 128 E MIAMI TRAIL | | | | SANDUSKY | OH | 44870-6153 | |
| GANTZ MARY J | | 145 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2024 | |
| GANUS EDWIN | | 14880 W SMALL RD | | | | NEW BERLIN | WI | 53151 | |
| GANUS LORI ANN | | 14880 W SMALL RD | | | | NEW BERLIN | WI | 53151 | |
| GANZ JESSE M | | 3846 WHITETAIL CT | | | | MEAD | CO | 80542 | |
| GANZ, JESSE | | 3846 WHITETAIL CT | | | | MEAD | CO | 80542 | |
| GAO FENG | | DELPHI WHQTREASURY | 5725 DELPHI DR | | | TROY | MI | 48098-2815 | |
| GAO JIYONG | | 16525 JOHNSON CREEK DR | | | | NORTHVILLE | MI | 48168 | |
| GAO YAN | | 15692 BERNARDO CTR DR | | | | SAN DIEGO | CA | 92127 | |
| GAONA APOLONIO | | 8437 GEDDES RD | | | | SAGINAW | MI | 48609-9526 | |
| GAPCO USA TRANSPORT | | 5266 GENERAL RD UNIT 18 | | | | MISSISSAUGA | ON | L4W 1Z7 | CANADA |
| GAPCZYNSKI DOUGLAS | | 23803 MARLIN AVE | | | | WARREN | MI | 48091 | |
| GAPEN TERRY | | 5900 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| GAPI SRL | | VIA MOLINARETTI 2 | | | | CASTELLI CALPIO | IT | 24060 | IT |
| GAPI SRL | | VIA GUGLIELMO MARCONI 108 | | | | CASTELLI CALPIO BERGAMO | | 24060 | ITA |
| GAPI SRL | | COMPOUNDS | VIA GUGLIELMO MARCONI 108 | | | CASTELLI CALPIO BER | | 24060 | ITALY |
| GAPI SRL | | VIA GUGLIELMO MARCONI 108 | | | | CASTELLI CALPIO BERGAMO | | 24060 | ITALY |
| GAPI USA | | 300 HULS DR | | | | CLAYTON | OH | 45315 | |
| GAPI USA INC | | 300 HULS DR | | | | CLAYTON | OH | 45315 | |
| GAPI USA INC | | 300 HULS DR | | | | CLAYTON | OH | 45315-8982 | |
| GAR MOR INC | | GMI | 6708 IVANDALE RD | | | INDEPENDENCE | OH | 44131 | |
| GAR PROPERTIES | | 205 SAINT PAUL ST | | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES | | 205 ST PAUL ST 4TH FL | | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES | | THE CHAPIN BLDG | 205 ST PAUL STE 400 | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES LLC | | 205 ST PAUL ST STE 400 | 30505 BAINBRIDGE RD STE 100 | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES LLC | | 205 ST PAUL ST | STE 400 | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES LLC | | C/O FJR ASSOCIATES | 205 ST PAUL ST STE 400 | | | ROCHESTER | NY | 14604 | |
| GAR PROPERTIES LLC | | C/O FRED J RAINALDI | 205 ST PAUL ST STE 400 | | | ROCHESTER | NY | 14604 | |
| GARAFOLA ALESIA | | 222 E PEARSON ST APT 208 | | | | CHICAGO | IL | 60611-2347 | |
| GARAGE DOORS OF ANDERSON INC | | LUCAS OVERHEAD DOOR | 1925 OHIO AVE | | | ANDERSON | IN | 46016 | |
| GARAN LUCOW MILLER | | SEWARD & BECKER PC | WOODBRIDGE PL | 1000 WOODBRIDGE ST | | DETROIT | MI | 48207-3192 | |
| GARAN LUCOW MILLER D COUCH | | 1000 WOODBRIDGE ST | | | | DETROIT | MI | 48207 | |
| GARAN LUCOW MILLER ET AL | | 8332 OFFICE PK DR | | | | GRAND BLANC | MI | 48439 | |
| GARAN LUCOW MILLER SEWARD AND BECKER PC | | WOODBRIDGE PL | 1000 WOODBRIDGE ST | | | DETROIT | MI | 48207-3192 | |
| GARANT RENEE | | 3144 DELAWARE AVE | | | | FLINT | MI | 48506-3027 | |
| GARANT RICHARD | | 9036 STATE RD | | | | MILLINGTON | MI | 48746 | |
| GARAVAGLIA CAROLYN | | 1109 ROSLYN RD | | | | GROSSE POINTE | MI | 48236 | |
| GARAY ANDREW | | 3442 TUPELO ST | | | | GROVE CITY | OH | 43123-3816 | |
| GARBACH JAMES | | 245 BEACONVIEW CT | | | | ROCHESTER | NY | 14617 | |
| GARBER BUICK | | PO BOX 6919 | | | | SAGINAW | MI | 48608 | |
| GARBER BUICK CO | | 315 W GENESEE | | | | SAGINAW | MI | 48602 | |
| GARBER BUICK CO | | GARBERS PRESTIGE AUTO SALES | 315 W GENESEE | | | SAGINAW | MI | 48602 | |
| GARBER BUICK CO EFT | | 315 W GENESEE | | | | SAGINAW | MI | 48602 | |
| GARBER CHARLES | | 4616 MCKIBBEN | | | | KOKOMO | IN | 46902 | |
| GARBER CHEVROLET | | 1700 N SAGINAW | | | | MIDLAND | MI | 48640 | |
| GARBER ELECTRICAL CONTRACTORS | | 317 N WASHINGTON ST | | | | NEW PARIS | OH | 45347 | |
| GARBER ELECTRICAL CONTRACTORS | | PO BOX 10 | | | | NEW PARIS | OH | 45347 | |
| GARBER GERALD | | 11049 REYNOLDS RD | | | | LEWISBURG | OH | 45338 | |
| GARBER KENNETH C | | 6160 PALOMINO CIR | | | | UNIVERSITY PK | FL | 34201 | |
| GARBER MACHINE CO | | 1788 DREXEL AVE NW | | | | WARREN | OH | 44485 | |
| GARBER MANAGEMENT GROUP | | 315 19 W GENESEE AVE | | | | SAGINAW | MI | 48602 | |
| GARBER MICHAEL | | 1147 LEE AVE | | | | PORT CLINTON | OH | 43452-2231 | |
| GARBER NISSAN INC | | 5450 BAY RD | | | | SAGINAW | MI | 48604 | |
| GARBER NISSAN INC | | GARBER NISSAN MAZDA INC | 5450 BAY RD | | | SAGINAW | MI | 48604 | |
| GARBER NISSAN INC  EFT | | 5450 BAY RD | | | | SAGINAW | MI | 48604 | |
| GARBER NISSAN INC EFT | | ACCTS RECEIVABLE DEPT | 5450 BAY RD | | | SAGINAW | MI | 48604 | |
| GARBER ROGER L | | 5031 LINCREST PL | | | | HUBER HEIGHTS | OH | 45424-2738 | |
| GARBER THOMAS | | 104 PATRICIA DR | | | | KOKOMO | IN | 46903 | |
| GARBER, CHARLES T | | 4616 MCKIBBEN | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARBER, GERALD | | 8384 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 | |
| GARBER, THOMAS W | | 104 PATRICIA DR | | | | KOKOMO | IN | 46903 | |
| GARBO KO INC | | ACCT OF MARY ANN HOGAN | | 2290 FIRST NATIONAL BLG | | DETROIT | MI | 36756-7376 | |
| GARBO KO INC ACCT OF MARY ANN HOGAN | | CASE 92 013097 CZ | CASE 92 013097 CZ | | | DETROIT | MI | 48226 | |
| GARBUS RICHARD | | 2639 NILES VIENNA RD | 2290 FIRST NATIONAL BLG | | | DETROIT | MI | 48226 | |
| GARCAR DAVID | | 2441 TIMOTHY KNOLL DR | | | | NILES | OH | 44446 | |
| GARCIA & VILLARREAL LLP | | 4401 N MCCOLL RD | | | | POLAND | OH | 44514 | |
| GARCIA ABEL | | 2559 BRUNKOWCT | | | | MCALLEN | TX | 78504 | |
| GARCIA ALBERTO | | 1209 RANDOLPH ST | | | | SAGINAW | MI | 48601 | |
| GARCIA ALVARO | | 29176 HEMLOCK CT | | | | SAGINAW | MI | 48601 | |
| GARCIA AND VILLARREAL LLP | | 4401 N MCCOLL RD | | | | FARMINGTON HILLS | MI | 48336 | |
| GARCIA ANDRES | | 1141 LA CASA ST | | | | MCALLEN | TX | 78504 | |
| GARCIA ANGELINA | | 99 SCHOOL ST | | | | LA HABRA | CA | 90631 | |
| GARCIA ANTONIO | | 605 EAST 37TH ST | | | | PISCATAWAY | NJ | 08854 | |
| GARCIA CARLOS | | 106 LAKE WATSON DR | | | | FARMINGTON | NM | 87401 | |
| GARCIA CARLOS C | | 1914 GILBERT ST | | | | LAREDO | TX | 78045 | |
| GARCIA CATHY MARIE | | 1909 CAROLINA AVE | | | | SAGINAW | MI | 48602-1094 | |
| GARCIA CHRIS | | 14544 INGRAM ST | | | | FT LUPTON | CO | 80621 | |
| GARCIA COMMUNICATIONS | | 4003 CALLE TUXPAN | | | | LIVONIA | MI | 48154-3556 | |
| GARCIA CRESENCIO | | 10499 DAVISON RD | | | | LAREDO | TX | 78046-8767 | |
| GARCIA DARCI | | 200 NORTH ADAM ST | | | | DAVISON | MI | 48423-1242 | |
| GARCIA DARRIN | | 1914 ELVA DR | | | | LOCKPORT | NY | 14094 | |
| GARCIA DAVID | | 3510 CRAIG DR | | | | KOKOMO | IN | 46902 | |
| GARCIA DAVID | | 964 W GENESEE ST | | | | FLINT | MI | 48506 | |
| GARCIA DEBORAH | | 2854 WEST AVE SW | | | | FRANKENMUTH | MI | 48734-1346 | |
| GARCIA DENISE A | | 8366 N SAND DUNE PL | | | | WYOMING | MI | 49519 | |
| GARCIA EDWARD | | 13425 DEMPSEY RD POBOX33 | | | | TUCSON | AZ | 85743-5262 | |
| GARCIA EDWARD | | 2070 ZEROS | | | | SAINT CHARLES | MI | 48655-9700 | |
| GARCIA ELEAZAR | | 339 DARBY TRAILS | | | | SAGINAW | MI | 48601 | |
| GARCIA EMMA | | 37126 ANNIE ST | | | | SUGAR LAND | TX | 77479 | |
| GARCIA FERNANDO | | 2437 FLETCHER | | | | PALMDALE | CA | 93550-7500 | |
| GARCIA FERNANDO G | | 1662 BURLINGAME AVE SW | | | | EL PASO | TX | 79937 | |
| GARCIA FERNANDO G | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | WYOMING | MI | 49509 | |
| GARCIA FRANK J | | 20731 PK PINE DR | | | | GRAND RAPIDS | MI | 49503-1423 | |
| GARCIA FREDDIE | | 2577 PLEASANT COLONY | | | | KATY | TX | 77450-2811 | |
| GARCIA GENE | | 427 MAYFIELD | | | | PERRIS | CA | 92571 | |
| GARCIA GLORIA D | | 2607 DAVENPORT | | | | BROWNSVILLE | TX | 78521 | |
| GARCIA GUILLERMO | | 1283 MINERS RUN | | | | SAGINAW | MI | 48602-3827 | |
| GARCIA HEATHER | | 309 SUMMIT COURT APT C | | | | ROCHESTER | MI | 48306 | |
| GARCIA HECTOR | | 8 JOHN ST | | | | FAIRBORN | OH | 45324 | |
| GARCIA HECTOR P | | 912 ARGENTINA | ADD CHG 02 22 05 AH | | | SOUTH RIVER | NJ | 08882 | |
| GARCIA HECTOR P | | 912 ARGENTINA | | | | EL PASO | TX | 79903 | |
| GARCIA HEIDI | | 4198 HEATHERMOOR DR | | | | EL PASO | TX | 79903 | |
| GARCIA IDOLINA | | 1124 W BROADWAY ST | | | | SAGINAW | MI | 48603 | |
| GARCIA JACQUELINE R | | 300 SALISBURY 8 | | | | KOKOMO | IN | 46901 | |
| GARCIA JAMES | | PO BOX 8024 MC481CHN009 | | | | PLATTEVILLE | CO | 80651 | |
| GARCIA JESSE | | 10407 LEWIS RD | | | | PLYMOUTH | MI | 48170 | |
| GARCIA JESUS | | 11532 CLEAR LAKE | | | | CLIO | MI | 48420 | |
| GARCIA JESUS | | 3337 TIGER COURT | | | | EL PASO | TX | 79936 | |
| GARCIA JOE | | 1020 REDWOOD DR | | | | LAREDO | TX | 78045 | |
| GARCIA JOE | | 1423 E CORTEZ DR | | | | ANDERSON | IN | 46011 | |
| GARCIA JOHN | | 4410 MCCARTY RD | | | | WICHITA FALLS | TX | 76306-4808 | |
| GARCIA JOSE | | 16723 CEDARWOOD | | | | SAGINAW | MI | 48603 | |
| GARCIA JOSE | | 2286 AVON | | | | CERRITOS | CA | 90703 | |
| GARCIA JOSE | | 6 CIVIC CTR DR 19 | | | | SAGINAW | MI | 48602 | |
| GARCIA JOSE U | | 2445 PINERIDGE RD | | | | EAST BRUNSWICK | NJ | 08816 | |
| GARCIA JOSEPH L | | 2607 DAVENPORT | | | | JACKSONVILLE | FL | 32207 | |
| GARCIA JR CELESTINO | | 3415 N BREMEN ST | | | | SAGINAW | MI | 48602-3827 | |
| GARCIA JR RICARDO | | 3219 MYSYLVIA DR | | | | MILWAUKEE | WI | 53212 | |
| GARCIA JUAN | | 1203 RANDOLPH ST | | | | SAGINAW | MI | 48601-6932 | |
| GARCIA JUAN | | 5310 COBB DR | | | | SAGINAW | MI | 48601-3865 | |
| GARCIA JULIO | | VIA LACTEA 145 ENTRE ACARIO | 2001 Y AV DEL NINO FRACC | STATELITE CP 87348 H MATAMOROS | | DAYTON | OH | 45431 | |
| | | | | | | | | | MEXICO |
| GARCIA JULIO C O SILVIA LARA | | 250 WINDWOOD WAY | | | | BRONSVILLE | TX | 78526 | MEXICO |
| GARCIA KURT | | 2676 BRADY DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| GARCIA LISA | | 2070 ZEROS | | | | SAGINAW | MI | 48601 | |
| GARCIA LOREN | | 209 N HAMILTON | | | | SAGINAW | MI | 48602 | |
| GARCIA LOUIS | | 2946 CLAYBURN | | | | SAGINAW | MI | 48603 | |
| GARCIA M | | 2512 RUGER DR APT 120 | | | | ARLINGTON | TX | 76006-2611 | |
| GARCIA MANUEL | | 1116 RIVER FOREST DR | | | | SAGINAW | MI | 48603 | |
| GARCIA MARCO | | 4204 BAY WEST DR | | | | NEWPORT | MI | 48166 | |
| GARCIA MARCO ANTONIO | | 515 BRADFORD CIRCLE APT A | | | | KOKOMO | IN | 46902 | |
| GARCIA MARIA | | 411 FRASER ST | | | | BAY CITY | MI | 48708-7122 | |
| GARCIA MARK | | 2155 HIGHSPLINT | | | | ROCHESTER HILLS | MI | 48307 | |
| GARCIA MARLENE RENEE | | 3225 DICKSON CT | | | | EVANS | CO | 80620 | |
| GARCIA MARTIN | | 1441 BEVERLY DR | | | | ANAHEIM | CA | 92801 | |
| GARCIA MAYJA | | 4856 MANE ST | | | | MONTCLAIR | CA | 91763 | |
| GARCIA MC PHERSON ING EDUARDO | | FONOLOGIA 119 | FRACC TECNOLOGICO | | | SANTIAGO QUERETARO | | 76158 | MEXICO |
| GARCIA MELANIE | | 2224 CHIVINGTON DR | | | | LONGMONT | CO | 80501 | |
| GARCIA MIGUEL A | | 2207 BELLEVUE AVE | | | | COLUMBUS | OH | 43207-2817 | |
| GARCIA MONICA N | | 2444 AVARADO ST | | | | OXNARD | CA | 93036-0000 | |
| GARCIA MOTOR SERVICE INC | | AVE PINERO 1200 | CAPARRA TERRACE | | | PUERTO RICO | | 00921 | |
| GARCIA MOTOR SERVICE INC | | PO BOX 363181 | | | | SAN JUAN | PR | 009363181 | |
| GARCIA OSCAR | | 1918 WILSON AVE | | | | SAGINAW | MI | 48603-4760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA PACKAGING | | 6189 BLUE STAR HWY | | | | SAUGATUCK | MI | 49453 | |
| GARCIA PACKAGING INC | | 28721 C DR N | | | | ALBION | MI | 49224 | |
| GARCIA PAULA | | 1756 WOOD STT | | | | SAGINAW | MI | 48602 | |
| GARCIA RAFAEL | | 3650 GALLOWAY CT APT 2110 | | | | ROCHESTER HILLS | MI | 48309 | |
| GARCIA REUBEN | | 4365 LYNNDALE DR | | | | SAGINAW | MI | 48603-2041 | |
| GARCIA RICARDO | | 7509 WESTLANE AVE | | | | JENISON | MI | 49428-8920 | |
| GARCIA RIVERA WALTERIO | | 2002 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| GARCIA ROBERT | | 8256 N MCCLELLAND | | | | BRECKENRIDGE | MI | 48615 | |
| GARCIA ROJELIO | | 12019 N MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| GARCIA ROSE | | 2011 SUNSET LN | | | | SAGINAW | MI | 48604-2443 | |
| GARCIA RUBEN | | 134 WESTMORELAND DR E | | | | KOKOMO | IN | 46901 | |
| GARCIA RUBEN | | 9432 LOUVRE DR | | | | EL PASO | TX | 79907 | |
| GARCIA SERGIO | | 1340 SAGEBROOK WAY | | | | WEBSTER | NY | 14580 | |
| GARCIA SOTO RAUL | | MANTTO INDUSTRIAL EN SOLDADURA | AUTOPISTA MEX QRO KM 199500 | COLONIA PABLADO EL CARMEN | | EL MARQUES QUERETAR | | 76240 | MEXICO |
| GARCIA SOTO RAUL   EFT AUTOPISTA MEX QRO KM 199 5 | | PABLADO EL CARMEN | MUNICIPIO EL MARQUES | | | | | | MEXICO |
| GARCIA TEODORO | | 7200 BRAXTON DR | | | | NOBLESVILLE | IN | 46060 | |
| GARCIA TINA | | 3637 SHERWOOD DR | | | | FLINT | MI | 48503 | |
| GARCIA VALENTINO R | | GARCIA PAINTING & CONSTRUCTION | 6396 NORMANDY DR | | | EL PASO | TX | 79925 | |
| GARCIA VICTOR | | 2482 REYNOLDS RD | | | | NIAGARA FALLS | NY | 14304-4506 | |
| GARCIA VICTORIA | | 2482 REYNOLDS ST | | | | NIAGARA FALLS | NY | 14304 | |
| GARCIA ZOYLA | | 1209 RANDOLPH ST | | | | SAGINAW | MI | 48601 | |
| GARCIA, CATHY | | 325 WISTERIA DR | | | | DAYTON | OH | 45419 | |
| GARCIA, DANIEL | | 1909 CAROLINA AVE | | | | FT LUPTON | CO | 80621 | |
| GARCIA, DARRIN | | 1185 7 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| GARCIA, FERNANDO | | 419 W LINCOLN RD APT H 3 | | | | KOKOMO | IN | 46902 | |
| GARCIA, JEFFREY | | 6350 FOX GLEN DR | APT 34 | | | SAGINAW | MI | 48638 | |
| GARCIA, JESSICA | | 411 PERRY LAKE DR | | | | PERRY | MI | 48872 | |
| GARCIA, MARLENE | | 2286 AVON ST | | | | SAGINAW | MI | 48602 | |
| GARCIA, MISTY | | 3225 DICKSON CT | | | | EVANS | CO | 80620 | |
| GARCIA, OLGA | | 1328 SOUTH I ST | | | | ELWOOD | IN | 46036 | |
| GARCIAS COMMUNICATION | | 1903 WILLIAMSON | | | | SAGINAW | MI | 48601 | |
| GARCIAS MOLD REPAIR | | 4003 CALLE TUXPAN | | | | LAREDO | TX | 78046-8767 | |
| GARCIAS ROOFING CO | | 3348 FUNSTON PL | | | | EL PASO | TX | 79936 | |
| GARCONNET FRERES ETS | | 6396 NORMANDY | | | | EL PASO | TX | 79925 | |
| GARCOR SUPPLY CO INC | | ROUTE DENVERMEU | | | | ST NICOLAS D ALIERMO | | 76510 | FRANCE |
| GARCOR SUPPLY CO INC | | 1736 S MILLER AVE | | | | MARION IN 469539407 | IN | 46133 | |
| GARCOR SUPPLY CO INC | | GARCOR SUPPLY | 110 FAIRWAY LAKES DR | | | FRANKLIN | IN | 46131-1218 | |
| GARCOR SUPPLY CO INC | CUSTOMER SERVIC | 1736 S MILLER AVENUE | | | | MARION | IN | 46952-7777 | |
| GARCOR SUPPLY CO INC EFT | | PO BOX 1377 | | | | MARION | IN | 46952 | |
| GARCOR SUPPLY COMPANY INC | | 1736 S MILLER AVE | | | | MARION | IN | 46953-9407 | |
| GARD ERIC | | 13932 SETTLERS RIDGE TRAIL | | | | CARMEL | IN | 46033 | |
| GARD JR MICHAEL | | 6172 SANDBURY DR | | | | DAYTON | OH | 45424 | |
| GARD RONALD | | 1805 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| GARD SPECIALISTS | JIM KLOBUCHAR | PO BOX 157 | | | | EAGLE RIVER | WI | 54521 | |
| GARD SPECIALISTS CO | | 1623 PLEASURE ISLAND RD | | | | EAGLE RIVER | WI | 54521 | |
| GARD SPECIALISTS CO | GAIL | PO BOX 157 | | | | EAGLE RIVER | WI | 54521 | |
| GARDCO PAUL NGARDNER | | 316 NE FIRST ST | | | | POMPANO BEACH | FL | 33060 | |
| GARDE JOSEPH | | 2560 AEBY LN | | | | ESPANOLA | NM | 87532 | |
| GARDEI INC | | 525 WHEATFIELD ST | | | | NORTH TONAWANDA | NY | 14120 | |
| GARDEI INDUSTRIES LLC | | 525 WHEATFIELD ST | | | | N TONAWANDA | NY | 14120 | |
| GARDEN STATE FIRE & SAFETY | | 20 GEORGES RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| GARDENER DENVER THOMAS | MARK INGRAM | GARDENER DENVER THOMAS | 3524 WASHINGTON AVE | | | SHEBOYGAN | WI | 53801 | |
| GARDENHIRE, KEVIN E | | 13355 WILLIAMS RD | | | | FARMINGTON | AR | 72730 | |
| GARDEPHE BRUCE | | 92 SUNSET TRAIL WEST | | | | FAIRPORT | NY | 14450 | |
| GARDEPHE, BRUCE E | | 92 SUNSET TRAIL WEST | | | | FAIRPORT | NY | 14450 | |
| GARDETTE SA | | 95 RTE DE FRANS | | | | VILLEFRANCHE SUR SAONE CEDEX | FR | 69400 | FR |
| GARDINER C VOSE INC | | ADD CHG 05 06 04 AH | 832 CRESTVIEW AVE | | | BLOOMFIELD | MI | 48302 | |
| GARDINER C VOSE INC | | PO BOX 8356 | | | | BLOOMFIELD | MI | 48302 | |
| GARDINER JEFFREY | | 913 LA CABANA | | | | EL PASO | TX | 79912 | |
| GARDINER KENDRA | | 395 E GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| GARDINER SERVICE CO | | GARDINER TRANE SERVICE CO | 31300 BAINBRIDGE RD | | | SOLON | OH | 44139-2233 | |
| GARDINER SERVICE CO | | THE TRANE CO | 1525 CORPORATE WOODS PKWY | STE 200 | | UNIONTOWN | OH | 44685 | |
| GARDINER SERVICE CO | | TRANE CO THE | 1525 CORPORATE WOODS PKY STE 2 | | | UNIONTOWN | OH | 44685 | |
| GARDINER SERVICE COMPANY | | 31200 BAINBRIDGE RD | | | | SOLON | OH | 44139 | |
| GARDINER SERVICE COMPANY | | PO BOX 94783 DEPT 1854 | | | | CLEVELAND | OH | 44101-4783 | |
| GARDINER VERRILL E | | 10598 WILLOW BROOK RD | | | | CENTERVILLE | OH | 45458-4739 | |
| GARDINER WILLIE | | 395 E GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| GARDLEY DAMIAN | | 26765 ANN ARBOR TRAIL | | | | DEARBORN HTS | MI | 48127 | |
| GARDNER ANTHONY N | | 9217 CANYON MESA DR | | | | LAS VEGAS | NV | 89144-1528 | |
| GARDNER ASHLEY | | 1618 19TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| GARDNER BENJAMIN | | 3330 BRENTWAY | | | | BAY CITY | MI | 48706 | |
| GARDNER BERTHA L | | 4190 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-8320 | |
| GARDNER BRIAN | | 120 DAYTON AVE | | | | SOMERSET | NJ | 08873 | |
| GARDNER CARL | | 3206 LEAFWOOD PL SW | | | | DECATUR | AL | 35603 | |
| GARDNER CATHERINE | | 5 WHINBERRY DR | | | | SOUTHDENE | | L32 9BA | UNITED KINGDOM |
| GARDNER CHAD | | 915 HILE LN | | | | ENGLEWOOD | OH | 45322 | |
| GARDNER CHARLES | | 9604 MAIN ST | | | | MACHIAS | NY | 14101 | |
| GARDNER DANIEL | | 4151 WOODEDGE DR | | | | BELLBROOK | OH | 45305 | |
| GARDNER DAVID | | 1722 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| GARDNER DAVID | | 27865 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER DEBRA | | 5281 S SHERIDAN AVE | | | | DURAND | MI | 48429 | |
| GARDNER DENVER | | C/O OSBORN EQUIPMENT SALES INC | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| GARDNER DENVER | | PO BOX 956236 | | | | ST LOUIS | MO | 63195-6236 | |
| GARDNER DENVER | JULIE | 100 GARDEN PK | CUSTOMER 1004534 | | | PEACH TREE CITY | GA | 30269 | |
| GARDNER DENVER INC | | 100 GARDNER PK | | | | PEACHTREE | GA | 30269 | |
| GARDNER DENVER INC | | 12300 N HOUSTON ROSSLYN RD | | | | HOUSTON | TX | 77086 | |
| GARDNER DENVER INC | | 1800 GARDNER EXPY | | | | QUINCY | IL | 62301-9464 | |
| GARDNER DENVER INC | | 8700 ROBERTS DR | | | | FISHERS | IN | 46038 | |
| GARDNER DENVER INC | | C/O PROTECH EQUIPMENT CO | 10979 REED HARTMAN HWY STE 228 | | | CINCINNATI | OH | 45242 | |
| GARDNER DENVER INC | | HOFFMAN AIR & FILTRATION SYS D | 6181 THOMPSON RD | | | SYRACUSE | NY | 13257 | |
| GARDNER DENVER INC | | PO BOX 502389 | | | | SAINT LOUIS | MO | 63150 | |
| GARDNER DENVER INC | | PO BOX 956236 | | | | ST LOUIS | MO | 63195-6236 | |
| GARDNER DONALD A | | 601 WHITE WILLOW | | | | FLINT | MI | 48506-4580 | |
| GARDNER GERALD M | | 3025 W FARRAND RD | | | | CLIO | MI | 48420-8830 | |
| GARDNER GUADALUPE B | | 3025 W FARRAND RD | | | | CLIO | MI | 48420-8830 | |
| GARDNER III KASEY | | 1252 WABASH AVE | | | | DAYTON | OH | 45405 | |
| GARDNER JAMES | | 50 ZENGEL DR | | | | CENTERVILLE | OH | 45459 | |
| GARDNER JAMES R | | 1882 TAFT AVE | | | | NILES | OH | 44446-4118 | |
| GARDNER JR, JOHN | | 54914 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315 | |
| GARDNER KAREL S | | 2809 TAMRA LN | | | | ANDERSON | IN | 46012-9497 | |
| GARDNER KARLA | | 1722 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| GARDNER KEITH | | 207 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| GARDNER LANDRY | | 631 BRUNNER DR | | | | CINCINNATI | OH | 45240 | |
| GARDNER LARRY | | 9 DANBURY COURT | | | | WARREN | OH | 44481 | |
| GARDNER LEAH | | 5042 N FOX RD | | | | SANFORD | MI | 48657 | |
| GARDNER LESTER | | 3215 PINTAILU DR | | | | WALWORTH | NY | 14568 | |
| GARDNER LESTER R | | 75 UPTON PL | | | | ROCHESTER | NY | 14612-4823 | |
| GARDNER LESTER R | GARDNER LESTER R & KATHRYN L GARDNER | 75 UPTON PL | | | | ROCHESTER | NY | 14612-4823 | |
| GARDNER LINDA | | 19103 BLACKBERRY CRK | | | | BURTON | MI | 48519-1956 | |
| GARDNER MACK | | 4661 W 200 N | | | | ANDERSON | IN | 46012 | |
| GARDNER MARJORIE M | | 635 FAR HILLS AVE APT 3 | | | | DAYTON | OH | 45419-3843 | |
| GARDNER MARK | | 4341 SPRINGCREEK DR | APT R | | | DAYTON | OH | 45405 | |
| GARDNER MERAB W | | 425 S PEARL ST | | | | PENDLETON | IN | 46064-1235 | |
| GARDNER MOTOR FREIGHT INC | | 2215 FENTON RD | | | | HARTLAND | MI | 48353 | |
| GARDNER ORLANDO | | 128 MAIN ST APT 3 | | | | MATAWAN | NJ | 07747 | |
| GARDNER PAMELA K | | PO BOX 271 | | | | GALVESTON | IN | 46932-0271 | |
| GARDNER PAUL N CO INC | | 316 NE 1ST ST | | | | POMPANO BEACH | FL | 33060-6608 | |
| GARDNER PAUL N CO INC | | GARDCO | 316 NE 1ST ST | | | POMPANO BEACH | FL | 33060-6608 | |
| GARDNER PUBLICATIONS INC | | 6915 VALLEY AVE | | | | CINCINNATI | OH | 45244-3029 | |
| GARDNER RANDY | | 11305 BLOCK RD | | | | BIRCH RUN | MI | 48415-9430 | |
| GARDNER RICHARD | | 161 PKLANE CIRCLE | | | | LOCKPORT | NY | 14094 | |
| GARDNER RICHARD | | 161 PK LN CIR | | | | LOCKPORT | NY | 14094-4711 | |
| GARDNER ROBERT | | 15255 LEXINGTON SALEM RD | | | | W ALEXANDRIA | OH | 45381-9603 | |
| GARDNER ROBERT F CO INC | | 1621 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3095 | |
| GARDNER ROBERT F CO INC EFT | | 1621 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3095 | |
| GARDNER ROGER | | 207 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| GARDNER SIGNS INC | | 1095 NAUGHTON RD | | | | TROY | MI | 48083 | |
| GARDNER SIGNS INC | | 3800 AIRPORT HWY | | | | TOLEDO | OH | 43635-2680 | |
| GARDNER SIGNS INC | | PO BOX 352680 | | | | TOLEDO | OH | 43635-2680 | |
| GARDNER SPRING INC | | 1115 N UTICA AVE | | | | TULSA | OK | 74110 | |
| GARDNER SPRING INC | | 1115 N UTICA AVE | | | | TULSA | OK | 74110-4632 | |
| GARDNER STERLING W | WENDY | PO BOX 333 | | | | SPRINGBORO | OH | 45066-0333 | |
| GARDNER SUSAN | | 3741 PAINESVILLE WARRE | N RD | | | SOUTHINGTON | OH | 44470 | |
| GARDNER SUSANNE | | 7606 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| GARDNER SYSTEMS INC | | 3413 W FORDHAM AVE | | | | SANTA ANA | CA | 92704 | |
| GARDNER SYSTEMS INC | RICK ROOT | 3321 S. YALE ST. | | | | SANTA ANA | CA | 92704 | |
| GARDNER TARJI | | PO BOX 554 | | | | BOLTON | MS | 39041 | |
| GARDNER TERRY L | | 939 CRESCENT DR | | | | ANDERSON | IN | 46013-4037 | |
| GARDNER TOBIN INC | | 227 EAST HELENA ST | | | | DAYTON | OH | 45404-0121 | |
| GARDNER TOBIN INC | | 227 E HELENA ST | | | | DAYTON | OH | 45404-1003 | |
| GARDNER TOBIN INC | | PO BOX 121 | | | | DAYTON | OH | 45404-0121 | |
| GARDNER TOBIN INC | CUST SERVICE | 227 HELENA ST | PO BOX 121 | | | DAYTON | OH | 45404-0121 | |
| GARDNER TOBIN INC | DAVID P SUICH ESQ | 2625 COMMONS BLVD | | | | BEAVERCREEK | OH | 45431 | |
| GARDNER TYNETTIA | | 401 WESLEY CLUB DR | | | | DECATUR | GA | 30034-2328 | |
| GARDNER WAUN A | | 2599 N BALDWIN RD | | | | OXFORD | MI | 48371 | |
| GARDNER WILLIAM | | 4844 STANLEY RD | | | | FLUSHING | MI | 48433 | |
| GARDNER WILLIAM E | | 27 NURSERY LN | | | | VALATIE | NY | 12184-5207 | |
| GARDNER WILLIAM R | | 3278 AL HWY 54 | | | | FLORALA | AL | 36442-8205 | |
| GARDNER, BRONWYN | | 2413 FINNEY LEE DR | | | | KOKOMO | IN | 46902 | |
| GARDNER, DAVID J | | 27865 KENDALLWOOD DR | | | | FARMINGTON HILLS | MI | 48334 | |
| GARDNER, JOHN | | 2725 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| GARDNER, MATHEW | | 7658 BRADENTON ST | | | | BRIDGEPORT | MI | 48722 | |
| GAREY BARBARA J | | 390 HIGH ST | | | | LOCKPORT | NY | 14094-4602 | |
| GAREY EDWIN | | 315 NEW RD | | | | EAST AMHERST | NY | 14051 | |
| GAREY EDWIN T | | 390 HIGH ST | | | | LOCKPORT | NY | 14094-4602 | |
| GAREY ROGER | | 2442 OVERLAND | | | | WARREN | OH | 44483 | |
| GARFIELD ANGELA | | 405 HILLANDALE DR | | | | JACKSON | MS | 39212 | |
| GARFIELD CONTAINER TRANSPORT | | INC | 7600 NOTRE DAME QUEST ST WEST | | | MONTREAL | PQ | H4C 3K4 | CANADA |
| GARFIELD EDDIE | | 405 HILLANDALE DR | | | | JACKSON | MS | 39212 | |
| GARFIELD HTS MUNICIPAL COURT | | 5555 TURNEY | | | | GARFIELD HTS | OH | 44125 | |
| GARFIELD REFINING CO | | 810 EAST CAYUGA ST | | | | PHILADELPHIA | PA | 19124-3816 | |
| GARFUNKEL A J & C | | 400 MALL BLVD ASSOC | 400 MALL BLVD STE M | | | SAVANNAH | GA | 31406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARFUNKEL A J AND C 400 MALL BLVD ASSOC | | PO BOX 16087 | | | | SAVANNAH | GA | 31406 | |
| GARG ANGALI | | 20265 DOWNING CT | | | | BROOKFIELD | WI | 53045 | |
| GARG ARUN | | 20265 DOWNING CT | | | | BROOKFIELD | WI | 53045 | |
| GARGALINO JOHN | | 6237 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028-9718 | |
| GARGANO ROCCO | | 11 BURKE DR | | | | BATAVIA | NY | 14020-1025 | |
| GARGANO SR PETER | | 445 ROWLEY RD | | | | DEPEW | NY | 14043-4216 | |
| GARGASZ CYNTHIA A | | 46 WILLADELL RD | | | | TRANSFER | PA | 16154 | |
| GARGASZ CYNTHIA A | | 46 WILLADELL RD | | | | TRANSFER | PA | 16154-2730 | |
| GARGIS DAVID | | 6834 E 2ND ST | | | | MUSCLE SHOALS | AL | 35661 | |
| GARGIS, DAVID E | | 6834 E 2ND ST | | | | MUSCLE SHOALS | AL | 35661 | |
| GARIB LIDIA | | 205 CALLE AMISTOSA | | | | BROWNSVILLE | TX | 78521 | |
| GARIGEN CINDY | | 6101 WESTERN DR 66 | APT 152 | | | SAGINAW | MI | 48603 | |
| GARINGER TIMOTHY | | 4240 W MICHIGAN AVE | | | | SAGINAW | MI | 48603 | |
| GARIPPA LOTZ & GIANNUARIO PC | | FMLY GARIPPA & DAVENPORT 6 00 | 66 PK ST | | | MONTCLAIR | NJ | 07042 | |
| GARIPPA LOTZ AND GIANNUARIO PC | | PO BOX 1584 | | | | MONTCLAIR | NJ | 07042 | |
| GARIS KENNETH | | 2985 SOUTH MAIN ST | | | | NEWFANE | NY | 14108 | |
| GARITY CHARLES | | 7245 FAIRBANKS N HOUSTON RD | TRL 101 | | | HOUSTON | TX | 77040 | |
| GARITY CHARLES H | | 12628 203 SABAL PK DR | | | | PINEVILLE | NC | 28134 | |
| GARLAND ANN | | 20656 BEAUFAIT | | | | HARPER WOODS | MI | 48225 | |
| GARLAND C | | PO BOX 526 | | | | CLARENCE CTR | NY | 14032-0526 | |
| GARLAND CHARLES E | | 12288 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9272 | |
| GARLAND CHRIS | | 1016 CREIGHTON AVE | | | | DAYTON | OH | 45419 | |
| GARLAND CO INC | | 3800 E 91ST ST | | | | CLEVELAND | OH | 44105-2103 | |
| GARLAND CO INC | | BOX 70344 T | | | | CLEVELAND | OH | 44105 | |
| GARLAND DALE O | | 2358 HIGH ST NW | | | | WARREN | OH | 44483-1290 | |
| GARLAND DEAN | | 11125 JOHNSON DR | | | | SHAWNEE | KS | 66203 | |
| GARLAND DEBBIE | | 10015 LAPP RD | | | | CLARENCE CTR | NY | 14032-9689 | |
| GARLAND DOUGLAS | | 1035 HIGHVIEW DR | | | | LAWRENCEBURG | KY | 40342-9703 | |
| GARLAND FELICIA | | 8110 W ACACIA ST | | | | MILWAUKEE | WI | 53223-5524 | |
| GARLAND JAMES | | 6910 SEILER RD | | | | GREENVILLE | OH | 45331 | |
| GARLAND JOHN | | 2040 SALT SPRINGS RD | | | | MCDONALD | OH | 44437 | |
| GARLAND KAREN ANN | | 55 ZELMER ST | | | | BUFFALO | NY | 14271-2140 | |
| GARLAND LARRY | | 932 KREHL AVE | | | | GIRARD | OH | 44420-1904 | |
| GARLAND LEE R | | 3355 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2559 | |
| GARLAND MICHAEL | | 6594 EAGLE RIDGE | | | | EL PASO | TX | 79912 | |
| GARLAND MICHAEL G | | DBA COMPUTERS & MORE | 86 M ST | | | LAKE LOTAWANA | MO | 64086 | |
| GARLAND MICHAEL G DBA COMPUTERS AND MORE | | 86 M ST | | | | LAKE LOTAWANA | MO | 64086 | |
| GARLAND QUENTIN | | 712 N GRAND TRAVERSE | | | | FLINT | MI | 48503 | |
| GARLAND SERVICE CO | | 406 SO YALE DR | | | | GARLAND | TX | 75042 | |
| GARLAND SERVICE COMPANY | CHRIS SPINA | PO BOX 461634 | | | | GARLAND | TX | 75046-1634 | |
| GARLAND SERVICES CO | CHUCK SMITH | G.S.C. | 406 SOUTH YALE | | | GARLAND | TX | 75042 | |
| GARLAND TIMOTHY | | 5394 S CR 600 E | | | | WALTON | IN | 46994 | |
| GARLAND VICKIE | | 108 REHMERT DR | | | | EATON | OH | 45320 | |
| GARLAND, JOHN E | | 2040 SALT SPRINGS RD | | | | MCDONALD | OH | 44437 | |
| GARLAND, VICKI | | 2040 SALTSPRINGS RD | | | | MCDONALD | OH | 44437 | |
| GARLING DEBORAH | | 5055 SOUTHERN GROVE DR | | | | GROVE CITY | OH | 43123 | |
| GARLING DEBORAH J | | 5055 SOUTHERN GROVE DR | | | | GROVE CITY | OH | 43123-9614 | |
| GARLINGHOUSE RICK L | | 312 RENSHAR DR | | | | AUBURN | MI | 48611-9441 | |
| GARLINGTON LOHN & ROBINSON | | PO BOX 7909 | | | | MISSOULA | MT | 59807-7909 | |
| GARLINGTON LOHN AND ROBINSON | | PO BOX 7909 | | | | MISSOULA | MT | 59807-7909 | |
| GARLITZ SHARON R | | 218 FOOTHILL DR | | | | BROOKVILLE | OH | 45309-1515 | |
| GARLOCK BEARINGS INC | | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086 | |
| GARLOCK DAVID | | 14 HOOVER PKWY | | | | LOCKPORT | NY | 14094 | |
| GARLOCK HELICOFLEX | | 2770 THE BLVD | | | | COLUMBIA | SC | 29209 | |
| GARLOCK HELICOFLEX | | 7837 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GARLOCK HELICOFLEX | COLTEC INDUSTRIES | 2770 THE BLVD | | | | COLUMBIA | SC | 29209 | |
| GARLOCK INC | | 2770 THE BLVD | | | | COLUMBIA | SC | 29209-3526 | |
| GARLOCK INC | | GARLOCK RUBBER TECHNOLOGIES | 201 DANA DR | | | PARAGOULD | AR | 72450 | |
| GARLOCK INC | | GARLOCK SEALING TECHNOLOGIES DI | 1666 DIVISION ST | | | PALMYRA | NY | 14522 | |
| GARLOCK INC | | GARLOCK SEALING TECHNOLOGIES | 4 COLISEUM CENTRE 2730 | WEST TYVOLA | | CHARLOTTE | NC | 22177 | |
| GARLOCK INC | C/O SEGAL MCCAMBRIDGE SINGER & MAHONEY LTD | JASON KENNEDY | ONE IBM PLAZA - STE 200 | 330 NORTH WABASH AVE | | CHICAGO | IL | 60611 | |
| GARLOCK JAMES | | 4173 PURDY RD | | | | LOCKPORT | NY | 14094-1031 | |
| GARLOCK JERRY | | 4431 WARREN GREENVILLE RD | | | | FARMDALE | OH | 44417 | |
| GARLOCK JR JOHN | | 801 WALT LAKE TRAIL | | | | SANDUSKY | OH | 44870 | |
| GARLOCK RUBBER TECH | | PO BOX 1000 | | | | PARAGOULD | AR | 72450 | |
| GARLOCK RUBBER TECH EFT | | PO BOX 1000 | | | | PARAGOULD | AR | 72450 | |
| GARLOCK RUBBER TECH EFT | | 201 DANA DR | | | | PARAGOULD | AR | 72450 | |
| GARLOCK RUBBER TECH EFT | | FMLY GARLOCK INC | 201 DANA DR | | | PARAGOULD | AR | 72450 | |
| GARLOCK SEALING TECHNOLOGIES AS SUCCESOR IN INTEREST TO GARLOCK INC | C/O GLASPY & GLASPY | 100 PRINGLE AVE | NO 750 | | | WALNUT CREEK | CA | 94596 | |
| GARMAN HERMAN L | | 104 SHERWOOD DR | | | | HILLSBORO | OH | 45133-8271 | |
| GARMAN JOHN | | 1627 DEVONWOOD | | | | ROCHESTER HILLS | MI | 48306 | |
| GARMO RHONDA | | 30815 WOODSTREAM | | | | FARMINGTON HILLS | MI | 48334 | |
| GARMON DAVID | | 915 CROWN POINT AVE | | | | GADSDEN | AL | 35901 | |
| GARMON REBEKAH | | 1901 S GOYER APT 96 | | | | KOKOMO | IN | 46902 | |
| GARN KRISTIN | | 3930 CASTLE DR | | | | BAY CITY | MI | 48706 | |
| GARNCARZ JOHN | | 2325 LERWICK LN | | | | MILFORD | MI | 48381 | |
| GARNDY TEDDYE | | 1070 SUNNYFIELD COURT | | | | LAWRENCEVILLE | GA | 30043-4599 | |
| GARNEPUDI GOPALA | | 2299 ANDOVER BLVD | | | | ROCHESTER | MI | 48306 | |
| GARNER AUTOMOTIVE | | PO BOX 1798 DEPT 10 | | | | MEMPHIS | TN | 38101-9715 | |
| GARNER BARBARA | | PO BOX 210 | | | | ELKTON | TN | 38455-0210 | |
| GARNER BARBARA | J BARTON WARREN ESQUIRE | WARREN & SIMPSON PC | 105 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| GARNER BILLY | | 730 MT PISGAH RD | | | | GADSDEN | AL | 35904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARNER BRITTANY | | 823 EARL AVE | | | | MIDDLETOWN | IN | 47356 | |
| GARNER EDWARD | | 1324 ORCHARD ST | | | | MIDDLETOWN | OH | 45044 | |
| GARNER ESPINOSA CA | | PO BOX 17 21 56 | | | | QUITO | | | ECUADOR |
| GARNER FJ | | 42A FINCH LN | DOVECOT | | | LIVERPOOL | | L14 | UNITED KINGDOM |
| GARNER FREDIA | | 1324 ORCHARD ST | | | | MIDDLETOWN | OH | 45044 | |
| GARNER H | | 5261 COUNTY RD 222 | | | | HILLSBORO | AL | 35643-3719 | |
| GARNER JEFFREY | | 135 FOOS RD | | | | W MANCHESTER | OH | 45382 | |
| GARNER JEFFREY | | 14721 DOGWOOD RD | | | | ATHENS | AL | 35611-8225 | |
| GARNER JENNIFER | | 4221 W STATE RD 32 | | | | ANDERSON | IN | 46011 | |
| GARNER JOSEPH | | 3599 SEVILLE LN | | | | SAGINAW | MI | 48604 | |
| GARNER KATHLEEN | | 2316 S BERKLEY RD | | | | KOKOMO | IN | 46902 | |
| GARNER KENNETH | | 2025 JEFFERSON AVE SW | | | | DECATUR | AL | 35603 | |
| GARNER LAVERN | | PO BOX 1088 | | | | CLINTON | MS | 39060-1088 | |
| GARNER OLLIE | | 102 HIGHLAND DR | | | | FLORENCE | MS | 39073 | |
| GARNER RALPH | | PO BOX 210 | | | | ELKTON | TN | 38455 | |
| GARNER REBUILT WATER PUMPS INC | | GARNER AUTOMOTIVE | 5871 BARTLETT STAGE RD | | | BARTLETT | TN | 38134 | |
| GARNER SARA | | 1670 LAMBERS DRIVE | | | | NEW CARLISLE | OH | 45344-2421 | |
| GARNER SEAN | | 14375 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9775 | |
| GARNER TIMOTHY | | 3710 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| GARNER YOLANDA | | 1189 RIVER VALLEY DR 4 | | | | FLINT | MI | 48532 | |
| GARNER, JOSEPH W | | 3599 SEVILLE LN | | | | SAGINAW | MI | 48604 | |
| GARNER, LAVERN | | PO BOX 1088 | | | | CLINTON | MS | 39060 | |
| GARNER, TIMOTHY D | | 3710 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| GARNERET PAUL | | 115 WESTBROOK DR | | | | CHEEKTOWAGA | NY | 14225 | |
| GARNERET, PAUL | | 2558 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| GARNET DIANNE | | 3157 TRUMBULL AVE | | | | MC DONALD | OH | 44437-1313 | |
| GARNETT CHERYL L | | 2822 TAUSEND ST | | | | SAGINAW | MI | 48601-4540 | |
| GARNO ANGELA | | 5802 OLIVE TREE DR APT G2 | | | | SAGINAW | MI | 48603 | |
| GARNO DONALD | | 12710 EAST RD | | | | BURT | MI | 48417 | |
| GARNO MICHAEL | | 12477 BELL RD | | | | BURT | MI | 48417-9794 | |
| GARNO THOMAS | | 4440 E TOWNLINE | | | | BIRCH RUN | MI | 48415 | |
| GARPIEL ROBERT M | | 4701 WINTERGREEN DR S | | | | SAGINAW | MI | 48603-1949 | |
| GARRAMONE CHRISTINE | | 2428 OBETZ DR | | | | BEAVERCREEK | OH | 45434 | |
| GARRETSON JASON | | PO BOX 2281 | | | | CARLSBAD | CA | 92018-2281 | |
| GARRETSON JAY | | 501 TOWSON DR NW | | | | WARREN | OH | 44483 | |
| GARRETSON JEFFERY | | 2410 LAYTON RD | | | | ANDERSON | IN | 46011 | |
| GARRETSON, JAY H | | 501 TOWSON DR NW | | | | WARREN | OH | 44483 | |
| GARRETT ALONZO | | 120 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | |
| GARRETT ANTOINE | | 2730 NORBERT ST | | | | FLINT | MI | 48504 | |
| GARRETT BEATRICE | | 530 THE MEADOWS PKWAY | | | | DESOTO | TX | 75115 | |
| GARRETT BRADLEY | | 12121 CEDAR CREST CT | | | | NOBLESVILLE | IN | 46060 | |
| GARRETT CHARLES M | | 5040 SCHWARTZ LN | | | | HERMITAGE | PA | 16148-6571 | |
| GARRETT CHRISTOPHER | | 473 MCCULLOUGH RD | | | | SHARPSVILLE | PA | 16150 | |
| GARRETT CORDELL | | 5573 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| GARRETT DAMEECA | | 15958 APT 1503 CULZEAN DR | | | | TROTWOOD | OH | 45426 | |
| GARRETT DAVID | | 4111 NORTHWOOD LN | | | | ANDERSON | IN | 46012-9777 | |
| GARRETT DAVID | | 5444 PROVINICAL | | | | BLOOMFIELD HILLS | MI | 48302 | |
| GARRETT DAVID G | | 3299 FRAMPTON RD | | | | W MIDDLESEX | PA | 16159-3107 | |
| GARRETT DEAN | | 444 HUNTINGTON DR | | | | BYRAM | MS | 39272 | |
| GARRETT DONALD | | 4630 KNOLLCROFT RD | | | | DAYTON | OH | 45426 | |
| GARRETT DONALD V | | 3065 WINSTON DR | | | | SAGINAW | MI | 48603-1645 | |
| GARRETT ELECTRONICS CORP | | 1320 W MCCOY LN | | | | SANTA MARIE | CA | 93455 | |
| GARRETT ENGINE BOOSTING SYSTEMS | | | | | | TORRANCE | CA | 90505-5064 | |
| GARRETT ERIC | | 819 CHERRY DR | | | | DAYTON | OH | 45406 | |
| GARRETT HAROLD D | | 206 S 11TH ST | | | | FRANKTON | IN | 46044-9376 | |
| GARRETT III RICHARD | | 2873 LOVELLA AVE | | | | DAYTON | OH | 45408 | |
| GARRETT J | | 1507 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011 | |
| GARRETT J | | 8985 SEBASTIAN RD | | | | KEITHVILLE | LA | 71047 | |
| GARRETT JACK C | | 101 CALUMET LN | | | | DAYTON | OH | 45427-1907 | |
| GARRETT JAMES | | 1101 BEATRICE DR | | | | RIVERSIDE | OH | 45404 | |
| GARRETT JEANETTE | | 302 FAWN DR | | | | KOKOMO | IN | 46902 | |
| GARRETT JESSIE | | 7721 STANLEY MILL DR | | | | CENTERVILLE | OH | 45459-5144 | |
| GARRETT JIMMIE | | 9302 OAKMONT DR | | | | GRAND BLANC | MI | 48439 | |
| GARRETT JODY | | 50802 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 | |
| GARRETT JOHN | | 3109 N ELGIN ST APT8 | | | | MUNCIE | IN | 47303 | |
| GARRETT JOHNNY | | 9201 W YORKSHIRE DR | | | | YORKTOWN | IN | 47396 | |
| GARRETT JOI | | 16 ARMS BLVD | 8 | | | NILES | OH | 44446 | |
| GARRETT JR ROBERT | | 1839 MAVIE DR | | | | DAYTON | OH | 45414 | |
| GARRETT KATYYA | | 2088 BRUSHY CREEK RD | | | | GEORGETOWN | MS | 39078 | |
| GARRETT LARRY | | 5066 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| GARRETT LISA | | 2406 WATERFORD DR | | | | TROY | OH | 45373 | |
| GARRETT MARY | | 308 TAYLOR ST | | | | GADSDEN | AL | 35903 | |
| GARRETT MARY LOU | | 7157 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 | |
| GARRETT OPAL | | 111 EMERALD LN | | | | NOBLESVILLE | IN | 46060 | |
| GARRETT OPAL K | | 111 EMERALD LN | | | | NOBLESVILLE | IN | 46060-9531 | |
| GARRETT PATRICIA | | 3801 OAKHURST DR | | | | KOKOMO | IN | 46902 | |
| GARRETT PRODUCTS INC | | DEKKO STAMPING DIV | 1321 E WALLACE ST | | | FORT WAYNE | IN | 46803 | |
| GARRETT PRODUCTS INC | | DIVISION OF DEKKO STAMPING | 1321 E WALLACE ST | | | FORT WAYNE | IN | 46803 | |
| GARRETT RANDALL | | 7384 EAST US 50 | | | | DILLSBORO | IN | 47018 | |
| GARRETT REGINA | | 1036 4TH AVE | | | | GADSDEN | AL | 35901 | |
| GARRETT RICHARD | | 111 EMERALD LN | | | | NOBLESVILLE | IN | 46060 | |
| GARRETT ROBERT L | | PO BOX 21 | | | | OAKVILLE | IN | 47367-0021 | |
| GARRETT ROGER | | 48 WYNFIELD LN | | | | NEW WILMINGTON | PA | 16142-2032 | |
| GARRETT ROSETTA | | 1203 S PURDUM ST | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT ROSETTA | | 1228 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| GARRETT TERRY | | 5131 RUCKS RD | | | | DAYTON | OH | 45427 | |
| GARRETT TILE INC | | 10947 LYNNE AVE | | | | LAFAYETTE | CO | 80026 | |
| GARRETT TILE, INC | JAMES GARRETT | 10947 LYNNE AVE | | | | LAFAYETTE | CO | 80026 | |
| GARRETT TIM W | | PO BOX 205 | | | | GRATIS | OH | 45330-0205 | |
| GARRETT TIMOTHY | | 15284 HICKORY ST | | | | SPRING LAKE | MI | 49456-1183 | |
| GARRETT TIMOTHY | | 4325 FRONTENAC DR | | | | BEAVERCREEK | OH | 45440 | |
| GARRETT TRACEY | | 18 CONGRESS COURT C | | | | SAGINAW | MI | 48602-3717 | |
| GARRETT VANNOY | | 7601 SPRING DAWN DR | | | | TROTWOOD | OH | 45426 | |
| GARRETT WAYNE | | 4063 E LAPORTE RD | | | | FREELAND | MI | 48623 | |
| GARRETT WESLEY | | 4063 E LAPORTE RD | | | | FREELAND | MI | 48623 | |
| GARRETT WILLIAM | | 1918 LOWELL AVE | | | | ANDERSON | IN | 46011 | |
| GARRETT, CHRISTOPHER | | 2316 DAVUE CIR APT 2 | | | | DAYTON | OH | 45406 | |
| GARRETTSR RONALD | | 706 FORD RD | | | | XENIA | OH | 45385 | |
| GARRICK ROBERT | | 29 AUTUMN WOOD | | | | ROCHESTER | NY | 14624 | |
| GARRICK, ROBERT D | | 29 AUTUMN WOOD | | | | ROCHESTER | NY | 14624 | |
| GARRIGUES JACK | | 6409 WINDWOOD DR | | | | KOKOMO | IN | 46901 | |
| GARRISGARRIS GARRIS & GARRIS | | 300 E WASHINGTON ST | | | | ANN ARBOR | MI | 48104 | |
| GARRISGARRISGARRIS & GARRIS | | ACCOT OF MICHAEL CRANE | ACCT 91 1105 GC | 300 E WASHINGTON ST | | ANN ARBOR | MI | 38456-8274 | |
| GARRISGARRISGARRIS AND GARRIS ACCT OF MICHAEL CRANE | | ACCT 91 1105 GC | 300 E WASHINGTON ST | | | ANN ARBOR | MI | 48104 | |
| GARRISON ALLISON | | 3224 GARVIN RD | | | | DAYTON | OH | 45405 | |
| GARRISON BRUCE | | 3730 CHULA VISTA DR SW | | | | DECATUR | AL | 35603-4068 | |
| GARRISON CARL B | | 14200 SEA BOARD LN | | | | PT CHARLOTTE | FL | 33981-2533 | |
| GARRISON CHARLES E | | 4820 KENTFIELD DR | | | | DAYTON | OH | 45426-1824 | |
| GARRISON CZESCHIN GINSBERG LLC | | PO BOX 187 | | | | SHAWNEE MISS | KS | 66201 | |
| GARRISON DONALD | | 611 CLINTON ST | | | | FLINT | MI | 48507 | |
| GARRISON JOSEPH | | 5171 FAIRLANE RD | | | | COLUMBUS | OH | 43207 | |
| GARRISON JR ROBERT | | 1132 FREDA ST | | | | PULASKI | TN | 38478 | |
| GARRISON KENNY | | 1920 COUNTY RD 29 | | | | MOUNT HOPE | AL | 35651 | |
| GARRISON LAWRENCE | | 8011 FOX HOLLOW DR | | | | GOODRICH | MI | 48438-9211 | |
| GARRISON MARTHA A | | PO BOX 580412 | | | | TULSA | OK | 74158 | |
| GARRISON PAUL Q | | 1500 TUNSEL RD SW | | | | HARTSELLE | AL | 35640-6182 | |
| GARRISON RICKEY | | 2225 ALMON WAY | | | | DECATUR | AL | 35603 | |
| GARRISON RONALD | | 642 AZTEC DR | | | | CAROL STREAM | IL | 60188 | |
| GARRISON SATCHEL | | 26910 FAIRFIELD | | | | SOUTHFIELD | MI | 48076 | |
| GARRISON TIM | | 1929 S 500 W | | | | TIPTON | IN | 46072-9120 | |
| GARRISON VERN | | 12004 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030 | |
| GARRISON VERN | | 12004 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1230 | |
| GARRISON, JONATHON | | 1920 CO RD 29 | | | | MT HOPE | AL | 35651 | |
| GARRISON, TIM B | | 1929 S 500 W | | | | TIPTON | IN | 46072-9120 | |
| GARRITY TOOL CO INC | | 3555 S DEVELOPERS RD | | | | INDIANAPOLIS | IN | 46227 | |
| GARRITY TOOL COMPANY INC | | 2932 N WEBSTER AVE | | | | INDIANAPOLIS | IN | 46219-1015 | |
| GARRITY TOOL COMPANY INC | | 2932 N WEBSTER AVE | REMIT UPDARE 03 99 LETTER | | | INDIANAPOLIS | IN | 46219-1015 | |
| GARRITY V | | 12A DOWNING ST | | | | LIVERPOOL | | L5 4TQ | UNITED KINGDOM |
| GARROW JESSICA | | 136 HARDING RD | | | | ROCHESTER | NY | 14612 | |
| GARRY THUROW | | 1010 DEARBORN AVE APT C | | | | SOUTH BELOIT | IL | 61080-2390 | |
| GARSKE JULIE | | 3860 HEMMETER RD | | | | SAGINAW | MI | 48603-2089 | |
| GARSTECK JOHN | | 6445 W FRANCES RD | | | | CLIO | MI | 48420 | |
| GART H WHITNEY | | 9220 INDIAN RIDGE RD | | | | FORT COLLINS | CO | 80524 | |
| GARTER GERALD J | | 9387 ASH HOLLOW LN | | | | DAYTON | OH | 45458-9314 | |
| GARTH BENJAMIN | | 3306 CEDAR COVE SW | | | | DECATUR | AL | 35603 | |
| GARTH BURLEY J | | 2205 CHERRY ST | | | | SAGINAW | MI | 48601-2040 | |
| GARTH DEWAYNE | | 1121 OLD TRINITY RD | | | | TRINITY | AL | 35673 | |
| GARTH EMMA | | 1325 DILLARD ST | | | | COURTLAND | AL | 35618-3203 | |
| GARTH FANNIE | | PO BOX 244 | | | | MOULTON | AL | 35650 | |
| GARTH KATHY | | 2928 MCDONALD DR SW | | | | DECATUR | AL | 35603 | |
| GARTH LABRANDON | | 5075 BASORE | | | | TROTWOOD | OH | 45426 | |
| GARTH LEE | | 3601 N DONCASTER CT APT U 8 | | | | SAGINAW | MI | 48603 | |
| GARTH MELISSA | | 1566 HONEYBEE DR | | | | DAYTON | OH | 45427 | |
| GARTH NIKKIA | | 6425 WAY WIND DR | | | | DAYTON | OH | 45426 | |
| GARTIN MIKE | | 15274 NASHUA CR | | | | WESTFIELD | IN | 46074 | |
| GARTLAN W | | 2602 INVITATIONAL DR | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| GARTLAND MARCIA L | | 303 PINE ST | | | | CLIO | MI | 48420-1317 | |
| GARTLAND KEVIN | | 1190 STONEHENGE RD | | | | FLINT | MI | 48532-3223 | |
| GARTNER GROUP INC | | 2000 TOWN CTR STE 1850 | | | | SOUTHFIELD | MI | 48075 | |
| GARTNER GROUP INC | | 8149 KEVIN LN | | | | SYLVANIA | OH | 43560 | |
| GARTNER GROUP INC | | ADDR 2 98 | 8149 KEVIN LN | | | SYLVANIA | OH | 43560 | |
| GARTNER GROUP INC | | PO BOX 911319 | | | | DALLAS | TX | 75391-1319 | |
| GARTNER INC | | 5073 CREST MOUNT DR | | | | TROY | MI | 48098 | |
| GARTNER INC | | 56 TOP GALLANT RD | | | | STAMFORD | CT | 06902 | |
| GARTON & VOGT | | 30800 VAN DYKE STE 304 | | | | WARREN | MI | 48093 | |
| GARTY CAROL A | | 834 E 8TH ST | | | | FLINT | MI | 48503-2779 | |
| GARTZ BRIAN | | 141 SAUNDRA CT | | | | BEAVERCREEK | OH | 45430 | |
| GARTZ TERRY | | 611 STONE RD | | | | ROCHESTER | NY | 14616 | |
| GARVER ALAN | | 85 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| GARVER DAVID A | | 6239 SENECA RD | | | | SHARPSVILLE | PA | 16150-9668 | |
| GARVER JAMES | | 94 S BRISTOL AVE | | | | LOCKPORT | NY | 14094 | |
| GARVER JAMES H | | 205 CHURCH ST | | | | LOCKPORT | NY | 14094-2216 | |
| GARVER LORRAINE | | 3301 MILL RD | | | | GASPORT | NY | 14067 | |
| GARVER LORRAINE | | 3301 MILL RD | | | | GASPORT | NY | 14067-9410 | |
| GARVER LYNN | | 3301 MILL RD | | | | GASPORT | NY | 14067 | |
| GARVER LYNN A | | 3301 MILL RD | | | | GASPORT | NY | 14067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARVER P | | 53 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| GARVER PAUL A | | PO BOX 489 | | | | NORTH JACKSON | OH | 44451-0489 | |
| GARVER RICHARD W | | 735 ATTICA ST | | | | VANDALIA | OH | 45377-1815 | |
| GARVER, AMY | | 85 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| GARVEY E | | | | | | | | | UNITED KINGDOM |
| GARVEY E | | 178 SCARISBRICK RD | | | | LIVERPOOL | | L11 7BP | |
| GARVEY ELAINE | | 97 REGENT AVE | | | | LOCKPORT | NY | 14094-5016 | |
| GARVEY GARY L | | 734 ROBIN RD | | | | AMHERST | NY | 14228-1047 | |
| GARVEY JOHN | | 17 AMAURY RD | | | | THORNTON | | | UNITED KINGDOM |
| GARVEY JOHN | | 6371 DALE RD | | | | NEWFANE | NY | 14108 | |
| GARVEY M J | | 178 SCARISBRICK RD | NORRIS GREEN | | | LIVERPOOL 11 | | L33 7XL | UNITED KINGDOM |
| GARVEY MICHAEL | | 4125 KING RD | | | | SAGINAW | MI | 48601-7081 | |
| GARVEY REBECCA | | 6964 BLOCK CHURCH RD | C O JULIA GARVEY | | | LOCKPORT | NY | 14094 | |
| GARVEY WALTER | | 3617 LPKT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| GARVEY WILLIAM | | 18914 SHREWSBURY | | | | LIVONIA | MI | 48152 | |
| GARVEY, ROSEMARY | | 160 12TH AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| GARVEY, WILLIAM G | | 18914 SHREWSBURY | | | | LIVONIA | MI | 48152 | |
| GARVIE JR. THOMAS | | 6821 TWO MILE | | | | BAY CITY | MI | 48706 | |
| GARVIN CARRIE | | 4695 STATE ROUTE 87 | | | | FARMDALE | OH | 44417 | |
| GARVIN ROBERT J | | 200 WOODSIDE LN | | | | BAY CITY | MI | 48708-5547 | |
| GARVIN, PATRICK | | 1775 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| GARWELL ENTERPRISES INC | ROGER A NOBACK | 69 W WASHINGTON | STE 2700 | | | CHICAGO | IL | 60602-3007 | |
| GARWOL EDWARD | | 136 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-3043 | |
| GARWOLDS MAXINE | | 1554 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| GARWOLDS MAXINE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GARWOOD LABORATORIES INC | | 7829 INDUSTRY AVE | | | | PICO RIVERA | CA | 90660 | |
| GARWOOD MARY | | 2128 S LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| GARWOOD, DANA M | | 55589 CAESARS DR | | | | SHELBYTOWNSHIP | MI | 48315 | |
| GARY A GOTTO | | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | | PHOENIX | AZ | 85012 | |
| GARY A GOTTO | GARY A GOTTO ESQ | KELLER ROHRBACK LLP | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | PHOENIX | AZ | 85012 | |
| GARY A GOTTO | GARY A GOTTO ESQ | KELLER ROHRBACK PLC | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | PHOENIX | AZ | 85012 | |
| GARY A GOTTO | GARY A GOTTO ESQ | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | | PHOENIX | AZ | 85012 | |
| GARY ALLEN SCHMIDT | | 8835 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| GARY B RIEDEL | | 2560 WOODBOURNE | | | | WATERFORD | MI | 48329 | |
| GARY BATES | | 1308 BEINVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| GARY CALTRIDER | | 4719 FERRIS RD | | | | ONONDAGA | MI | 49264 | |
| GARY CHARLES | | 940 PALMETTO DR | | | | SAGINAW | MI | 48604 | |
| GARY CHILCOTE ASSOCIATES | | PO BOX 1795 | | | | FALLBROOK | CA | 92028 | |
| GARY CLARE | | 13537 S 225 W AVE | | | | SAPULPA | OK | 74066 | |
| GARY CLARK | | 425 E WALNUT ST | | | | COVINGTON | OH | 45318 | |
| GARY D CALTRIDER | | ACCT OF JAMES L GRAY II | CASE 95 920 SC | | | ONENDAGA | MI | 36440-8887 | |
| GARY D CALTRIDER ACCT OF JAMES L GRAY I | | CASE 95 920 SC | 4719 FERRIS RD | | | ONENDAGA | MI | 49264 | |
| GARY D NITZKIN | | ACCT OF BEVERLY JEFFRIES | CASE GC 94 0459 | 26999 W 12 MILE RD STE 200 | | SOUTHFIELD | MI | 36964-7711 | |
| GARY D NITZKIN ACCT OF BEVERLY JEFFRIES | | CASE GC 94 0459 | 26999 W 12 MILE RD STE 200 | | | SOUTHFIELD | MI | 48034-1578 | |
| GARY D THRASH | | 129 NORTH STATE ST | | | | JACKSON | MS | 39201 | |
| GARY D TRASH | | 129 NORTH STATE ST | | | | JACKSON | MS | 39201 | |
| GARY D WILSON | | 8117 W 1100 N | | | | ELWOOD | IN | 46036 | |
| GARY DANIEL | | 3282 EAST 128TH ST | | | | GRANT | MI | 49327 | |
| GARY DARLA | | 3825 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444 | |
| GARY DENISE | | 1807 BRIER ST SE | | | | WARREN | OH | 44484-5314 | |
| GARY DENNIS | | 1577 OSBORN ST | | | | SAGINAW | MI | 48602-2831 | |
| GARY E APPS | | 132 W SOUTH ST STE 415 | | | | KALAMAZOO | MI | 49007 | |
| GARY E CASTERLINE | | 7895 REGLAN DR | | | | WARREN | OH | 44484 | |
| GARY E TAYLOR OBA | | GC SERVICES | PO BOX 721721 | | | OKLAHOMA CITY | OK | 73172 | |
| GARY F SKELDING | | 1119 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360 | |
| GARY FRIEDRICHS | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| GARY G LINKOUS | | 101 EVERGREEN PARK PLAZA | 24403 E WELCHES RD | PO BOX 636 | | WELCHES | OR | 97067 | |
| GARY GRAY PHYSICAL THERAPY | | ACCT OF CARLOS ROZOBUENO | ACCT 93 1123 GC K | | | | | 37048-5609 | |
| GARY GRAY PHYSICAL THERAPY ACCT OF CARLOS ROZOBUENO | | ACCT 93 1123 GC K | | | | | | | |
| GARY HARVISCHAK | | 486 13TH ST | | | | CAMPBELL | OH | 44405 | |
| GARY HOBDY | | 9114 TAIDSWOOD DR | | | | SPRING | TX | 77379 | |
| GARY HOCH AGENCY | | 630 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1888 | |
| GARY HOLLAND SALES INC | | 1 LANCASTER PKWY | | | | LANCASTER | NY | 14086 | |
| GARY J BERTOLINI | | 9934 CEDAR VALLEY | | | | DAVISBURG | MI | 48350 | |
| GARY J CANJAR | | 6810 SOUTH SEDAR ST 2D | | | | LANSING | MI | 48911 | |
| GARY J GAERTNER TRUSTEE | | ACCT OF FREDERICK MIDDLETON | CASE 91 00626C | PO BOX 2659 | | PITTSBURGH | PA | 24776-7641 | |
| GARY J GAERTNER TRUSTEE ACCT OF FREDERICK MIDDLETON | | CASE 91 00626C | PO BOX 2659 | | | PITTSBURGH | PA | 15230-0000 | |
| GARY J GOODMAN | | PO BOX 6884 | | | | SAGINAW | MI | 48608 | |
| GARY KALEP | | 3345 LODWICK DR NW | | | | WARREN | OH | 44485-1568 | |
| GARY L BATES | | 1308 BIENVILLE BLVD | | | | OCEAN SPRINGS | MS | 39564 | |
| GARY L BLEVINS & ASSOCIATES | | 4808 CLASSEN BLVD | | | | OKLAHOMA CTY | OK | 73118 | |
| GARY L CAVITT | | 868 N DOGWOOD DR | | | | MARIETTA | GA | 26072-7969 | |
| GARY L CAVITT | | 868 N DOGWOOD DR | | | | MARIETTA | GA | 30066 | |
| GARY L COOK | | 5249 FIELD RD | | | | CLIO | MI | 48420 | |
| GARY L COOK | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | JOSEPH N WHARTON | 155 N WACKER DR | | | CHICAGO | IL | 60606-1720 | |
| GARY L COX | | 2464 GARDEN ST | | | | AVON | NY | 14414 | |
| GARY L HALBACH | | 9519 SOMERSET DR | | | | BARKER | NY | 14012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GARY L MOSER | | PO BOX 1451 | | | | VALDOSTA | GA | 31603-1451 | |
| GARY L SLOAN | | 222 S CHERRY PO BOX 2 | | | | OLATHE | KS | 66051 | |
| GARY L STARIN | | 3691 BURWOOD LN | | | | HIGHLAND | MI | 48357 | |
| GARY LANCE MOAK | | 5163 BOGUE CHITTO RD SE | | | | MCCALL CREEK | MS | 39647 | |
| GARY LOUIS DWYER | | 8084 JORDAN RD | | | | YALE | MI | 48097 | |
| GARY M NUCKOLS | | 1300 COURTHOUSE RD | | | | STAFFORD | VA | 22554 | |
| GARY MANNING | | 4815 GRATIOT AVE | | | | SAGINAW | MI | 48638 | |
| GARY MCFARLIN | | 556 WEST SIDNEY RD | | | | SIDNEY | MI | 48885 | |
| GARY MELCHER | | 6528 S 216TH ST | | | | KENT | WA | 98032-1972 | |
| GARY MUMMERT | | PO BOX 237 | | | | LAUREL | MD | 20725 | |
| GARY P BYRON | | 6051 WESTERN DR UNIT 13 | | | | SAGINAW | MI | 48638 | |
| GARY P HUTNIK DDS | | 155 ROWE AVE | | | | PORTLAND | MI | 48875 | |
| GARY PETERS | | 429 JACKSON AVE | | | | WAYNESBORO | VA | 22980-2955 | |
| GARY PLASTIC PACKAGING CORP | | 3605 WEST MCARTHUR BLVD STE | | | | SANTA ANA | CA | 92704 | |
| GARY PLASTIC PKG CORP | | 1340 VIELE AVE | | | | BRONX | NY | 10474-7124 | |
| GARY PRUE | | 370 E AUDINO LN | | | | ROCHESTER | NY | 14624 | |
| GARY R HOFFMAN | | 11935 MASON MONTGOMERY RD STE 130 | | | | CINCINNATI | OH | 45249 | |
| GARY R HUBBARD | | 1000 MICHIGAN NATL TWR | | | | LANSING | MI | 48933 | |
| GARY R LAMBERT | | ACCT OF HELEN WARE | CASE SC 92 1853 | | | | | 35342-5513 | |
| GARY R LAMBERT ACCT OF HELEN WARE | | CASE SC 92 1853 | | | | | | | |
| GARY R METTLE | | 1227 TIMBERVIEW TR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| GARY R MICHALSKI | | 857033 MILE RD | | | | ROMEO | MI | 48065 | |
| GARY REGINALD | | 1910 ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870 | |
| GARY RIEDEL | | 2560 WOODBOURNE | | | | WATERFORD | MI | 48329 | |
| GARY RYAN II | | 1241 BELLEVIEW DR | | | | ERIE | PA | 16504-2713 | |
| GARY THOMAS E | | 1329 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 | |
| GARY TRANSFER CO INC | | 912 W AVENUE H | | | | GRIFFITH | IN | 46319-3014 | |
| GARY W SLATER | | 1923 OAKMONT RD | PO BOX 226 | | | FALLSTON | MD | 21047 | |
| GARY W SLATER | | 1923 OAKMONT RD | PO BOX 226 | | | FALLSTON | MD | 37332-0637 | |
| GARY WHEATON BANK ACCOUNT OF ELIZABETH WILK | | CASE 93 113937 | | | | | | | |
| GARY WHITNEY | | HELMER FRIEDMAN LLP | 723 OCEAN FRONT WALK | | | VENICE | CA | 90291 | |
| GARY WHITNEY | C/O THEODORE A COHEN SEPPARD MULLIN | 333 S HOPE ST 48 FL | | | | LOS ANGELES | CA | 90071 | |
| GARY WHITNEY | C/O THEODORE A COHEN SHEPPARD MULLIN | 333 S HOPE ST 48 FL | | | | LOS ANGELES | CA | 90071 | |
| GARY WHITNEY | GART H WHITNEY | 9220 INDIAN RIDGE RD | | | | FORT COLLINS | CO | 80524 | |
| GARY WHITNEY | SHEPPARD MULLIN RICHTER & HAMPTION LLP | ATTN MALANI J STERNSTEIN | 30 ROCKEFELLER PLZ 24TH FL | | | NEW YORK | NY | 10112 | |
| GARY ZINGARO | | 16420 SHADOW LN | | | | LINDEN | MI | 48451 | |
| GARY, ANDRE | | 224 WALNUT ST | | | | BUFFALO | NY | 14204 | |
| GARY, CHARLES | | 2319 N BOND ST | | | | SAGINAW | MI | 48602 | |
| GARY, DIANE | | 80 W BEAMISH | | | | SANFORD | MI | 48657 | |
| GARYS SUNOCO | | 1100 NORTH MEMORIAL DR | | | | LANCASTER | OH | 43130 | |
| GARYS TREE AND LAWN CARE | GARY SNYDER | 11923 BAY RD WEST | | | | FOLEY | AL | 36535 | |
| GARZA ENRIQUE E | | 126 RENFREW AVE | | | | ADRIAN | MI | 49221-1808 | |
| GARZA GUTIERREZ, CARLOS FERNANDO | | 6061 E MEADOW DR | | | | BAY CITY | MI | 48706 | |
| GARZA JOHN R | | 423 E HUNT ST | | | | ADRIAN | MI | 49221-2231 | |
| GARZA JOSE | | 101 SAND DOLLAR CTS | | | | LAREDO | TX | 78041 | |
| GARZA JR OLIVERIO | | 367 HIGHLAND DR | | | | ADRIAN | MI | 49221-1918 | |
| GARZA JUAN | | 338 HICKORY | | | | CARROLLTON | MI | 48724 | |
| GARZA JUAN | | 502 E GRACELAWN AVE | | | | FLINT | MI | 48505-5257 | |
| GARZA JUAN | | PO BOX 225 | | | | CARROLLTON | MI | 48724-0225 | |
| GARZA LARRY | | 11383 WHISPERING PINES TRAIL | | | | FENTON | MI | 48430 | |
| GARZA RAUL | | 1608 ARDIS DR | | | | SAGINAW | MI | 48609-9529 | |
| GARZA RENE | | 3048 DIXIE COURT | | | | SAGINAW | MI | 48601 | |
| GARZA ROBERT | | 905 STROWBRIDGE | | | | HURON | OH | 44839 | |
| GARZA ROBERTO | | PO BOX 8187 | | | | BROWNSVILLE | TX | 78526 | |
| GARZA, JOSE ANGEL | | 101 SAND DOLLAR CTS | | | | LAREDO | TX | 78041 | |
| GARZANICH JOHN F | | 84 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2236 | |
| GARZANICH JR THOMAS | | 211 SANTA FE TRAIL APT 1 | | | | BOARDMAN | OH | 44512-5515 | |
| GARZELL, JOSEPH | | 3130 HABERLAND DR | | | | BAY CITY | MI | 48706 | |
| GARZELLA SHIRLEY | | 46738 WEST RIDGE | | | | MACOMB | MI | 48044 | |
| GARZELLONI, THOMAS | | 13482 PINEWOOD | | | | GRAND HAVEN | MI | 49417 | |
| GARZIO FRANK B | | 5 VALLI CT | | | | HAMILTON | NJ | 08690-1533 | |
| GAS DRYING INC | | 355 W DEWEY AVE | | | | WHARTON | NJ | 07885 | |
| GAS EQUIPMENT CO INC | | 11616 HARRY HINES BLVD | | | | DALLAS | TX | 75229 | |
| GAS LIGHT APARTMENTS | | 830 W 53RD ST | | | | ANDERSON | IN | 46013 | |
| GAS SERVICES INC | | 2629 HAINES RD | | | | MADISON | OH | 44057 | |
| GAS TCHNLOGY ENRGY CNCEPTS LLC | | 401 WILLIAM L GAITER PKWY | | | | BUFFALO | NY | 14215-2767 | |
| GAS TECH INC | | 8407 CENTRAL AIR | | | | NEWARK | CA | 94560 | |
| GAS TECH INC | | PO BOX 840616 | | | | DALLAS | TX | 75284-0616 | |
| GASAWAY JACK R | | 454 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-0000 | |
| GASAWAY TIMOTHY | | 2052 E BLVD | | | | KOKOMO | IN | 46902 | |
| GASAWAY, TIMOTHY A | | 2052 E BLVD | | | | KOKOMO | IN | 46902 | |
| GASBARA LOUIS | | 204 BELVISTA DR | | | | ROCHESTER | NY | 14625-1208 | |
| GASBARRA LOUIS | | 204 BELVISTA DR | | | | ROCHESTER | NY | 14625 | |
| GASBARRE JAMES | | 4453 WILLOW RD | | | | WILSON | NY | 14172 | |
| GASBARRE JR SALVATORE | | 2414 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301-1446 | |
| GASBARRE PRODUCTS INC | | PO BOX 1022 | | | | DUBOIS | PA | 15801 | |
| GASBARRE PRODUCTS INC | | SINTERITE PRODUCTS DIV | 590 DIVISION ST | | | DU BOIS | PA | 15801 | |
| GASBARRE PRODUCTS INC | ROBERT MCKOTCH | 590 DIVISION ST | | | | DUBOIS | PA | 15801 | |
| GASC TECHNOLOGY CENTER | | G 5081 TORREY RD | | | | FLINT | MI | 48507 | |
| GASCHLER DENEICE M | | 926 ROADRUNNER CT | | | | LOVELAND | CO | 80537-8900 | |
| GASCHLER MICHELLE | | 926 ROADRUNNER CT | | | | LOVELAND | CO | 80537-8900 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GASCHLER, DENEICE | | 926 ROADRUNNER CT | | | | LOVELAND | CO | 80537 | |
| GASCOYNE RICK | | 2407 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| GASEL TRANSPORTATION LINES INC | | 1111 GILMAN ST | | | | MARIETTA | OH | 45750 | |
| GASEL TRANSPORTATION LINES INC | | PO BOX 1199 | | | | MARIETTA | OH | 45750 | |
| GASEL TRANSPORTATION LINES INC | | SCAC GTAO | PO BOX 1199 | | | MARIETTA | OH | 45750 | |
| GASKELL IAN | | THE MALT HOUSE MAIN ST | | | | | | WN57HD | UNITED KINGDOM |
| GASKELL M | | 98 ORIEL DR | | | | LIVERPOOL | | L10 3JS | UNITED KINGDOM |
| GASKELL N K | | 10 PINFOLD DR | ECCLESTON | | | ST HELENS | | WA10 5B | UNITED KINGDOM |
| GASKET ENGINEERING CO | | 4500 E 75TH TERR | | | | KANSAS CITY | MO | 64132-2054 | |
| GASKILL ANDREW | | 1428 CLIFFSIDE CT | | | | BELLBROOK | OH | 45440 | |
| GASKILL CARMEN | | 4494 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| GASKILL CARMEN R | | 4494 S 580 W | | | | RUSSIAVILLE | IN | 46979-9807 | |
| GASKILL JR GEORGE M | | 13097 S COUNTY RD 300 E | | | | KOKOMO | IN | 46901-7582 | |
| GASKILL, MISTY | | 1500 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| GASKIN B F | | 5 DARVEL AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0UA | UNITED KINGDOM |
| GASKIN BEVERLY | | 21970 AUCTION BARN DR | | | | ASHBURN | VA | 20148-4112 | |
| GASKIN BEVERLY J | | 21970 AUCTION BARN DR | | | | ASHBURN | VA | 20148-4112 | |
| GASKIN FRANK | | 6650 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9698 | |
| GASKIN LARRY | | 563 W BENJAMIN HILL DR | | | | FITZGERALD | GA | 31750-1607 | |
| GASKINS CYNTHIA | | PO BOX 26274 | | | | TROTWOOD | OH | 45426-0274 | |
| GASKINS DONALD | | 7 BELLE MEADOWS DR APT D | | | | TROTWOOD | OH | 45426 | |
| GASKINS MARCIA | | 4654 S 200 W | | | | KOKOMO | IN | 46902 | |
| GASKINS MICHAEL | | 2357 HAZELNUT DR | | | | KOKOMO | IN | 46902 | |
| GASKINS RONALD | | 4654 S 200 W | | | | KOKOMO | IN | 46902 | |
| GASKINS VERNARD | | 831 GLENSTONE CT | | | | TROTWOOD | OH | 45426 | |
| GASKINS, MICHAEL | | 3463 E 306 S | | | | KOKOMO | IN | 46902 | |
| GASKINS, RONALD E | | 4654 S 200 W | | | | KOKOMO | IN | 46902 | |
| GASKO FABRICATED PRODUCTS | | 4049 RIDGE RD | | | | MEDINA | OH | 44256 | |
| GASKO FABRICATED PRODUCTS CO | KEVIN OCONNOR | 4049 RIDGE RD | | | | MEDINA | OH | 44256-8618 | |
| GASKO FABRICATED PRODUCTS CO | | 4049 RIDGE RD | | | | MEDINA | OH | 44256 | |
| GASPAR FUEL INJ INC | | 190 FAIRCHILD AVE | | | | FAIRFIELD | CT | 064304809 | |
| GASPAR FUEL INJ INC | MS HELENA GASPAR | 190 FAIRCHILD AVE | | | | FAIRFIELD | CT | 06825-4809 | |
| GASPARDO & ASSOCIATES INC | | 308 VALLEY RD | | | | NORTH AURORA | IL | 60542 | |
| GASPARDO AND ASSOCIATES INC | | 308 VALLEY RD | | | | NORTH AURORA | IL | 60542 | |
| GASPARETTO JOHN | | 91 CLEARBROOK CT | | | | MADISON | AL | 35758-7968 | |
| GASPARETTO SANDRA | | 91 CLEARBROOK CT | | | | MADISON | AL | 35758 | |
| GASPAROVIC EMERICK | | 6529 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9781 | |
| GASPERETTI EMIL | | 6401 W DODGE PL APT 204 | | | | MILWAUKEE | WI | 53220-1855 | |
| GASS MARTIN B | | PO BOX 206 | | | | PRUDENVILLE | MI | 48651-0206 | |
| GASSER ANGELA | | 17061 CORUNNA RD | | | | CHESANING | MI | 48616 | |
| GASSER ENGINEERING INC | | 11436 N LINDEN RD | | | | CLIO | MI | 48420-8586 | |
| GASSER ENGINEERING INC EFT | | 11436 N LINDEN RD | | | | CLIO | MI | 48420-8586 | |
| GASSER STEPHEN | | 1819 EAST 24TH AVE | | | | ANCHORAGE | AK | 99508 | |
| GASSMAN KENNETH | | 8140 LAUREL LAKE COURT | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| GASSMANN ERNEST F | | 5158 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 | |
| GASSMANN, ERNEST | | 1406 N PACKARD | | | | BURTON | MI | 48509 | |
| GASSNER & CLARK CO | | 2200 E DEVON AVE STE 245 | | | | DES PLAINES | IL | 60018 | |
| GAST LAURA | | 8499 DALTON RD | | | | ONSTED | MI | 49265 | |
| GAST MANUFACTURING INC | | PO BOX 98763 | | | | CHICAGO | IL | 60693 | |
| GAST MFG | | PO BOX 97 T | 2550 MEADOW BROOK RD | | | BENTON HARBOR | MI | 04902-3-00 | |
| GAST MFG | | PO BOX 97 T | 2550 MEADOW BROOK RD | | | BENTON HARBOR | MI | 49023-00 | |
| GAST MICHAEL | | 8499 DALTON RD | | | | ONSTED | MI | 49265 | |
| GAST P B & SONS INC | | 1515 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49507-1714 | |
| GAST PB & SONS CO INC | | 1515 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49510-7349 | |
| GAST PB AND SONS CO INC | | PO BOX 7349 | | | | GRAND RAPIDS | MI | 49510-7349 | |
| GAST PETER | | 5266 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46060-9773 | |
| GASTIGER DOUGLAS | | 2377 HITE RD | | | | JAMESTOWN | OH | 45335 | |
| GASTON ALAN | | 97 HIDDEN CREEK DR | | | | TRINITY | AL | 35673 | |
| GASTON CO NC | | GASTON CO TAX COLLECTOR | DRAWER M | | | GASTON | NC | 27832 | |
| GASTON DEBORAH | | 3305 N OLIVE RD | | | | TROTWOOD | OH | 45426-2607 | |
| GASTON JACK V | | 5340 PIERCE RD NW | | | | WARREN | OH | 44481-9310 | |
| GASTON JR JAMES | | 22 CLIFF ST | | | | DAYTON | OH | 45405 | |
| GASTON KELLY | | 1255 HIDDEN CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| GASTON RONNIE | | 126 EDGEBROOK DR | | | | ARDMORE | AL | 35739 | |
| GASTON VICTOR | | 1010 SW 11TH AVE | | | | CAPE CORAL | FL | 33991-2623 | |
| GASZCZYNSKI MICHAEL | | 6525 EAST GILFORD | | | | DEFORD | MI | 48729 | |
| GAT KATALYSATOREN GMBH | | | | | | GLADBECK | | 45966 | GERMANY |
| GATARIC IVAN | | 8760 W ELM CT | | | | FRANKLIN | WI | 53132 | |
| GATCHELL DAVID | | 213 LARAMIE LN | | | | KOKOMO | IN | 46901 | |
| GATCO INC | | 42330 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4303 | |
| GATCO INC | | 42330 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170 | |
| GATCO INC EFT | | 42330 ANN ARBOR RD | | | | PLYMOUTH | MI | 48170 | |
| GATELY DAVID | | 318 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| GATER INDUSTRIES | | 4400 DELL RANGE BLVD | | | | CHEYENNE | WY | 08200-955 | |
| GATER INDUSTRIES | DAN TAYLOR OR JILL | 4400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009-55 | |
| GATER INDUSTRIES INC | | 4400 DELL RANGE DR | | | | CHEYENNE | WY | 82009 | |
| GATER INDUSTRIES INC | | 4400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009 | |
| GATER INDUSTRIES INC | JILL MORRISON | 4400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009-5559 | |
| GATER INDUSTRIES USE 7037 | DAN TAYLOR OR JILL | 4400 DELL RANGE BLVD | | | | CHEYENNE | WY | 82009-5559 | |
| GATES CORP THE | | GATES RUBBER CO THE | 1551 WEWATTA ST | | | DENVER | CO | 80202-617 | |
| GATES CORP THE | | WORLDWIDE POWER TRANSMISSION D | 2975 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GATES CORP, THE | | 1551 WEWATTA ST | | | | DENVER | CO | 80202-6173 | |
| GATES CORP, THE | | 1801 N LINCOLN ST | | | | SILOAM SPRINGS | AR | 72761-2086 | |
| GATES CORPORATION  EFT | | SUNTRUST OPERATIONS CTR | LOCK BOX 102036 | | | STOCKBRIDGE | GA | 30281 | |
| GATES CORPORATION EFT | | FMLY GATES RUBBER CO | 100 SOUTHCREST DR | | | STOCKBRIDGE | GA | 30281 | |
| GATES CORPORATION, THE | | 1 BELT DR | | | | MONCKS CORNER | SC | 29461-2802 | |
| GATES DARLENE | | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| GATES EFFIE | | 3918 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2324 | |
| GATES FLORA | | 2449 WYNNDYKE CIR | | | | JACKSON | MS | 39209-3724 | |
| GATES FORMED FIBRE PRODS EFT | | PO BOX 371053 | | | | PITTSBURGH | PA | 15251-7053 | |
| GATES FORMED FIBRE PRODUCTS | | INC | PO BOX 371053 | | | PITTSBURGH | PA | 15251-7053 | |
| GATES FORMED FIBRE PRODUCTS IN | | 10 WASHINGTON ST | | | | AUBURN | ME | 04210 | |
| GATES GARY | | 5119 SABRINA LN NW | | | | WARREN | OH | 44483 | |
| GATES JOHN | | 4561 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| GATES JUDY | | 2013 W DARTMOUTH | | | | FLINT | MI | 48504 | |
| GATES LARRY E | | 1410 14 MILE RD NE | | | | SPARTA | MI | 49345-9452 | |
| GATES LEROY J | | 4620 MAPLE GROVE LN | | | | MANCELONA | MI | 49659-8036 | |
| GATES LORI | | 104 E 55TH ST | | | | ANDERSON | IN | 46013 | |
| GATES POWER DRIVE PRODUCTS INC | | 37684 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331 | |
| GATES RETHA | | 1561 CORNELL DR | | | | DAYTON | OH | 45406-4730 | |
| GATES RUBBER CO | | PO BOX 5887 | | | | DENVER | CO | 80217 | |
| GATES RUBBER CO | KIT EYLAR | PO BOX 102036 | | | | ATLANTA | GA | 30368-2036 | |
| GATES RUBBER CO INC | | PO BOX 5887 | | | | DENVER | CO | 80202 | |
| GATES RUBBER CO THE | | 1801 N LINCOLN | | | | SILOAM SPRINGS | AR | 72761 | |
| GATES RUBBER CO THE | | 900 S BROADWAY | | | | DENVER | CO | 80209-4010 | |
| GATES RUBBER CO THE | | AUTOMOTIVE O E SLS DIV | 2975 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309-4600 | |
| GATES RUBBER CO THE | | GALESBURG DIV | 630 US HWY 150 E | | | GALESBURG | IL | 61401 | |
| GATES RUBBER COMPANY | | GATES RUBBER CO THE | | | | DENVER | CO | 80209-401 | |
| GATES RUBBER COMPANY | | 2975 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4600 | |
| GATES RUBBER COMPANY | | 900 S BROADWAY | | | | DENVER | CO | 80209 | |
| GATES TERRY K | | 4211 CAYUGA TRAIL | | | | FLINT | MI | 48532-2359 | |
| GATES WASHER & MFG CO | | 5211 13 N OTTO ST | | | | CHICAGO | IL | 60656 | |
| GATES WASHER & MFG CO EFT | | 5211 N OTTO | | | | CHICAGO | IL | 60656 | |
| GATES WASHER AND MFG CO EFT | | 5211 N OTTO | | | | CHICAGO | IL | 60656 | |
| GATEWAY 2000 | | 700 E 54TH ST N | | | | SIOUX FALLS | SD | 57104 | |
| GATEWAY 2000 | | PO BOX 2000 | | | | NORTH SIOUX CITY | SD | 57049 | |
| GATEWAY 2000 | | PO BOX 8255 | | | | DES MOINES | IA | 50301 | |
| GATEWAY 2000 EFT | | 610 GATEWAY DR | PO BOX 2000 | | | NORTH SIOUX CITY | SD | 57049-2000 | |
| GATEWAY 2000 EFT | | PO BOX 14427 | | | | DES MOINES | IA | 50306-3427 | |
| GATEWAY 2000 INC | | 1414 GENESSEE | | | | KANSAS CITY | MO | 64102-1048 | |
| GATEWAY 2000 INC | | 6125 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35806 | |
| GATEWAY BUSINESS | | 610 GATEWAY DR | PO BOX 2000 | | | NORTH SIOUX CIT | SD | 57049-2000 | |
| GATEWAY COMMUNITY TECHNICAL | TERRY | COLLEGE | 60 SARGENT DR | | | NEW HAVEN | CT | 06511 | |
| GATEWAY COMPANIES INC | | PO BOX 1760 | | | | NORTH SIOUX CITY | SD | 57049-1750 | |
| GATEWAY COMPANIES INC | | PO BOX 31012 | | | | HARTFORD | CT | 06150-1012 | |
| GATEWAY COMPANIES INC | | PO BOX 31012 | | | | HARTFORD | CT | 61501012 | |
| GATEWAY COMPANIES INC | ATTN BONNIE FISCUS Y37 | 610 GATEWAY DR | | | | N SIOUX CITY | SD | 57049 | |
| GATEWAY DIESEL | MR KEVIN PLOWMAN | 2339 GREENSBURG RD | | | | NEW KENSINGTON | PA | 15068-1905 | |
| GATEWAY DIESEL INC | KEVIN PLOWMAN | 2339 GREENSBURG RD | | | | NEW KENSINGTON | PA | 15068 | |
| GATEWAY EL PASO BUSINESS CTR | | C/O SONNY BROWN PROPERTIES | 200 BARTLETT DR STE 105 | | | EL PASO | TX | 79912 | |
| GATEWAY EXPEDITING | | 800 INDUSTRIAL DR | | | | CLARE | MI | 48617-9140 | |
| GATEWAY EXPRESS CO | | 483 THOMAS DR | | | | BENSENVILLE | IL | 60106-1618 | |
| GATEWAY EXPRESS CO INC | | 483 THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| GATEWAY EXPRESS COMPANY | | 828 W HILLCREST BLVD | | | | INGLEWOOD | CA | 90301 | |
| GATEWAY FINANCIAL SERVICES INC | | PO BOX 6263 | | | | SAGINAW | MI | 48608 | |
| GATEWAY INC | | 4545 TOWNE CTR CT | | | | SAN DIEGO | CA | 92121 | |
| GATEWAY INCORPORATED | CAROLYN BUTROSE | PO BOX 31012 | | | | HARTFORD | CT | 06150-1012 | |
| GATEWAY MEGATECH | | 2501 WEST MILITARY HWY STE | D 17 | | | MCALLEN | TX | 78503 | |
| GATEWAY MEGATECH | | PO BOX 73875 N | | | | CLEVELAND | OH | 44193 | |
| GATEWAY MEGATECH | ACCOUNTS PAYABLE | 2501 WEST MILITARY HWY STE D 17 | | | | MCALLEN | TX | 78503 | |
| GATEWAY MEGATECH CORP | | 5300 AVION PK DR | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| GATEWAY NORTH PROPERTIESLLC | | C/O CITIBANK | DEPT CODE WA 069 | PO BOX 7445 | | SAN FRANCISCO | CA | 94120-7445 | |
| GATEWAY TECHNICAL COLLEGE | | 3520 30TH AVE | | | | KENOSHA | WI | 53144 | |
| GATEWOOD JEANETTE | | 10478 GRAND BLANC RD | | | | GAINES | MI | 48436-9770 | |
| GATEWOOD MARY R | | PO BOX 73 | | | | TSAILE | AZ | 86556-0009 | |
| GATEWORKS CORPORATION | RON EISWORTH | 7631 MORRO RD | | | | ATASCADERO | CA | 93422 | |
| GATH JAMES TRUCKING INC | | 4880 S HURON RD | | | | STANDISH | MI | 48658 | |
| GATH THOMAS | | 21162 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 | |
| GATH, SCOTT | | 11445 E PRIOR | | | | ST CHARLES | MI | 48655 | |
| GATICA JASON | | 6161 BRIGGS AVE | | | | BURTON | MI | 48509-2331 | |
| GATICA, TOMAS | | 3047 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | |
| GATKE CORPORATION | C/O BENNETT SAMUELSON REYNOLDS & ALLARD | 1951 WEBSTER ST | STE 200 | | | OAKLAND | CA | 94612-2940 | |
| GATLIN ANITA C | | PO BOX 45 | | | | SHARPSVILLE | IN | 46068-9193 | |
| GATLIN DANNY | | 14071 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| GATLIN EMILY | | 101 WINSLOW DR | | | | ATHENS | AL | 35613-2725 | |
| GATLIN ERNESTINE C | | 1242 SOMERSET RD SE | | | | BOGUE CHITTO | MS | 39629-3065 | |
| GATLIN LARRY R | | PO BOX 861 | | | | FALKVILLE | AL | 35602-0861 | |
| GATLIN SPENCER | | 335 LAKE SHORE RD | | | | JACKSON | MS | 39212 | |
| GATLIN STEPHEN | | 101 WINSLOW DR | | | | ATHENS | AL | 35613-2725 | |
| GATLIN WESLEY | | 12275 QUINN RD | | | | ATHENS | AL | 35611-8444 | |
| GATTA SAM | | 1732 CRANBERRY LN NE APT 167 | | | | WARREN | OH | 44483-3632 | |
| GATTA STEPHEN | | 222 SHADOW LAKE DR N | | | | CLINTON | MS | 39056-4536 | |
| GATTA SUSAN | | 1732 CRANBERRY LN NE APT 167 | | | | WARREN | OH | 44483-3632 | |
| GATTES LOWELL L | | 156 RENFREW AVE | | | | ADRIAN | MI | 49221-1808 | |
| GATTI MARK | | 3340 S 1250 E | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GATTI TOOL & MOLD INC | | 997 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| GATTI TOOL & MOLD INC EFT | | 997 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| GATTI TOOL AND MOLD INC EFT | | 997 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| GATTO ELECTRIC SUPPLY CO INC | | TRUMBULL ELECTRIC SUPPLY CO | 714 MAIN AVE SW | | | WARREN | OH | 44483 | |
| GATTUSO STEVEN | | 3201 RACHELLE DR | | | | N TONAWANDA | NY | 14120 | |
| GATWOOD DANIEL | | 3152 WICKLOW RD | | | | COLUMBUS | OH | 43204-1945 | |
| GATX TECHNOLOGY SERVICES | | PO BOX 862058 | | | | ORLANDO | FL | 32886-2058 | |
| GATZ LEROY | | 6500 WINTERBERRY CT | | | | MIDLAND | MI | 48642-7745 | |
| GATZ, LEROY L | | 6500 WINTERBERRY CT | | | | MIDLAND | MI | 48642-7745 | |
| GATZA ERIC J | | 204 N SECOND ST | PO BOX 67 | | | LINWOOD | MI | 48634 | |
| GATZA JR JAMES | | 430 N MACKINAW RD | | | | LINWOOD | MI | 48634 | |
| GATZY TIMOTHY | | 6167 AMY BOYLE RD | | | | BROOKFIELD | OH | 44403 | |
| GAU J | | 4422 WOOD AVE | | | | PARMA | OH | 44134 | |
| GAU JASON | | 3812 LAKEBEND DR APT B 3 | | | | DAYTON | OH | 45404 | |
| GAU JOHN | | 4422 WOOD AVE | | | | PARMA | OH | 44134 | |
| GAUDE R L CO INC | | 4759 COLD SPRINGS RD | | | | LOCKPORT | NY | 14094-2565 | |
| GAUDER GROUP | | 7351 W FRIENDLY AVE STE A | | | | GREENSBORO | NC | 27410-6389 | |
| GAUDERER ROBERT | | 11515 BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 | |
| GAUDIELLO JAMES | | 7213 DARROW RD | | | | HURON | OH | 44839 | |
| GAUDIELLO NICHOLAS | | 112 SHEFFIELD ST | | | | BELLEVUE | OH | 44811 | |
| GAUDIELLO PHILLIP | | 7515 HAHN RD | | | | HURON | OH | 44839-9741 | |
| GAUDINO MARK | | 120 ARIELLE COURT | APT F | | | WILLIAMSVILLE | NY | 14221 | |
| GAUDREAU DALE F | | 485 N FRASER RD | | | | LINWOOD | MI | 48634-9703 | |
| GAUDREAU EUGENE G | | 1845 SCHUST RD | | | | SAGINAW | MI | 48604-1613 | |
| GAUDREAU JULIE | | 2809 MACKINAW | | | | SAGINAW | MI | 48602 | |
| GAUDREAU KAREN | | 485 N FRASER RD | | | | LINWOOD | MI | 48634-9703 | |
| GAUDREAU THOMAS | | 4062 BROWN RD | | | | VASSAR | MI | 48768 | |
| GAUDREAU, AARON | | 4525 BROCKWAY RD | | | | SAGINAW | MI | 48638 | |
| GAUDYNSKI JEFFREY | | 1927 S 77TH ST | | | | WEST ALLIS | WI | 53219 | |
| GAUER DAVID | | 7788 POST TOWN RD | | | | DAYTON | OH | 45426 | |
| GAUGE REPAIR SERVICE | | 364 VANNESS WAY 507 | | | | TORRANCE | CA | 90501 | |
| GAUKLER STORAGE CO | | 400 SOUTH BLVD E | | | | PONTIAC | MI | 48341 | |
| GAULDIN MATTHEW | | 5022 LINDBERG BLVD | | | | W CARROLLTON | OH | 45449-2737 | |
| GAULIN ROGER | | 12000 HOOVER RD | | | | MILAN | OH | 44846 | |
| GAULL DONALD | | PO BOX 3021 | | | | KOKOMO | IN | 46904-3021 | |
| GAULL, DONALD | | 909 DEMING DR | | | | WINTER HAVEN | FL | 33880 | |
| GAULT DAVID | | 3914 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| GAULT DAVISON & PARKER | | 10TH FLR NORTHBANK CTR | | | | FLINT | MI | 48502 | |
| GAULT DAVISON PC | | 432 N SAGINAW ST 10TH FL | | | | FLINT | MI | 48502 | |
| GAULT DON | | 12304 W 500 N | | | | FLORA | IN | 46929-9550 | |
| GAULT LOIS | | 1230 W 500 N | | | | FLORA | IN | 46929 | |
| GAULT MICHAEL | | 2201 RIDGEWOOD DR | | | | KOKOMO | IN | 46901 | |
| GAULT RUTH L | | 8216 ERIE ST | | | | MASURY | OH | 44438-1142 | |
| GAUNA FRANCISCA | | 1342 E VALLEY RD | | | | ADRIAN | MI | 49221 | |
| GAUNT DANIEL | | 2412 E 2ND ST | | | | ANDERSON | IN | 46012 | |
| GAUNT FRANKE E JR | | 1740 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GAUNT FRANKE E JR | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GAUNT PHILLIP | | 808W 60TH ST | | | | ANDERSON | IN | 46013 | |
| GAUNTT SCOTT | | 113 KENBRIDGE LN | | | | MADISON | MS | 39110 | |
| GAUSE CAROLYN | | 59 BRADBURN ST | | | | ROCHESTER | NY | 14619-1905 | |
| GAUSE TIAWAN | | 14 WILSON ST | | | | TRENTON | NJ | 08618 | |
| GAUSE, RICCO | | 1604 SUPERIOR AVE | | | | DAYTON | OH | 45406 | |
| GAUSS JASON | | 13853 S CORK RD | | | | PERRY | MI | 48872 | |
| GAUSSIAN INC | | CARNEGIE OFFICE PK | BLDG 6 STE 230 | | | CARNEGIE | PA | 15106 | |
| GAUSSIAN INC | | GAUSSIAN | CARNEGIE OFF PK BLDG 6 STE | | | CARNEGIE | PA | 15106 | |
| GAUT ANGIE | | 1888 FROG LEVEL RD | | | | WEST BLOCTON | AL | 35184 | |
| GAUT STEVEN | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| GAUTHAM MOHAN | | 2161 BENTLEY LN | | | | YORK | PA | 17404 | |
| GAUTHIER BERNARD | | 94 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1137 | |
| GAUTHIER DANIEL | | 7815 BROOKPINES DR | | | | CLARKSTON | MI | 48348-4469 | |
| GAUTHIER ENTERPRISES INC | | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326-1789 | |
| GAUTHIER ENTERPRISES INC EFT | | 21472 BRIDGE ST | | | | SOUTHFIELD | MI | 48034-4031 | |
| GAUTHIER ENTERPRISES INC EFT | | PO BOX 711754 | | | | COLUMBUS | OH | 43271-1754 | |
| GAUTHIER GERALD | | 11520 LAPEER RD | | | | DAVISON | MI | 48423 | |
| GAUTHIER JAMES F MD | C/O STARNES & ATCHISON LLP | MICHAEL A PRICE & JOSEPH S MOLLER | 100 BROOKWOOD PLACE 7TH FLR | PO BOX 598512 | | BIRMINGHAM | AL | 35259-8512 | |
| GAUTHIER JEFFREY | | 1652 WATERVLIET AVE | | | | DAYTON | OH | 45420 | |
| GAUTHIER JOHN | | 25 KETTERING DR | | | | ROCHESTER | NY | 14612-3089 | |
| GAUTHIER LAWRENCE | | 2100 KAISER TOWER | | | | PINCONNING | MI | 48650 | |
| GAUTHIER LOUISE | | 4502 THORNTREE | | | | BURTON | MI | 48509 | |
| GAUTHIER RANDY | | 3670 E CURTIS RD | | | | MIDLAND | MI | 48642 | |
| GAUTHIER RITA L | | 25 KETTERING DR | | | | ROCHESTER | NY | 14612-3089 | |
| GAUTHIER TIMOTHY | | 2593 SOUTH CHRISTIAN HILLS | | | | ROCHESTER HILLS | MI | 48309 | |
| GAUTHIER WILFRED L | | 461 WEST ST | | | | BRISTOL | CT | 06010-4939 | |
| GAUTHIER, DANIEL G | | 7815 BROOKPINES DR | | | | CLARKSTON | MI | 48348-4469 | |
| GAUTHIER, LOUISE A | | 4502 THORNTREE | | | | BURTON | MI | 48509 | |
| GAUTHIER, RANDY A | | 3670 E CURTIS RD | | | | MIDLAND | MI | 48642 | |
| GAUTHIER, TIMOTHY J | | 2593 SOUTH CHRISTIAN HILLS | | | | ROCHESTER HILLS | MI | 48309 | |
| GAUZE LARRY | | 602 MILLARD DR | | | | FRANKLIN | OH | 45005 | |
| GAVAGAN BRYAN | | 13243 CLARKSON ST | | | | THORNTON | CO | 80241-1145 | |
| GAVAGAN DONALD | | 5400 COOK RD | | | | SWARTZ CREEK | MI | 48473 | |
| GAVAGAN, BRYAN | | 5336 E 113TH PL | | | | THORNTON | CO | 80233 | |
| GAVALA MONICA | | 809 FRANKFORT PLACE CT | | | | FRANKFORT | IN | 46041-3510 | |
| GAVIA FELIPE | | 3813 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46226-4762 | |
| GAVIA SR FELIPE F | | FELIPE F GAVIA SR IN PRO PER | 3813 N HAWTHORNE LN | | | INDIANAPOLIS | IN | 46226-4762 | |
| GAVIGAN JR RICHARD A | | 5036 CANADICE LAKE RD | | | | HEMLOCK | NY | 14466-9605 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GAVIN CHERESE | | 2760 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 | |
| GAVIN JAMES | | 2411 HAMILTON ST SW | | | | WARREN | OH | 44485-3429 | |
| GAVIN KAREN | | 17 WATLING WAY | | | | WHISTON | | L35 7NF | UNITED KINGDOM |
| GAVIN LAWRENCE | | 393 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362 | |
| GAVIN P J | | 36 THE CRESCENT | WHISTON | | | PRESCOT | | L35 2XF | UNITED KINGDOM |
| GAVIN THERESE | | 393 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362 | |
| GAVIN CHERESE | | 2760 VIRGINIA | | | | LORDSTOWN | OH | 44481 | |
| GAVIN, LAWRENCE R | | MC 481 CHN 009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GAVIN, THERESE M | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GAVIT TERENCE | | 5580 THREASA | | | | SAGINAW | MI | 48603 | |
| GAVLAK MICHAEL | | 80 LIVINGSTON ST | 3RD FL | | | BUFFALO | NY | 14213 | |
| GAVORD, TODD | | 3325 FISHER RD | | | | BAY CITY | MI | 48706 | |
| GAW JAMES A | | 721 WOODSPRING CT | | | | BEAVERCREEK | OH | 45430-1474 | |
| GAW WILLARD | | 1095 ROYALTON DR | | | | VANDALIA | OH | 45377-2801 | |
| GAWINS & EUGENIA MACK | GAWINS A MACK II | 709 S MANGONIA CIRCLE | | | | WEST PALM BEACH | FL | 33401 | |
| GAWINSKI SCOTT | | 35 SUSAN DR | | | | DEPEW | NY | 14043 | |
| GAWINSKI, JODY | | 35 SUSAN DR | | | | DEPEW | NY | 14217 | |
| GAWLIK ANTHONY | | 33 SOUTH PEARL ST | | | | OAKFIELD | NY | 14125 | |
| GAWLIK STANLEY | | 3235 HERMANSAU | | | | SAGINAW | MI | 48603 | |
| GAWLITTA RUDY | | S70 W12852 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150-3426 | |
| GAWNE RICHARD | | 3467 PEBBLE CREEK DR | | | | VASSAR | MI | 48768-9221 | |
| GAWRON ELLEN | | 61 LORRAINE PL | | | | WEST SENECA | NY | 14224 | |
| GAWRON, JOSEPH | | 62 VIOLA DR | | | | CHEEKTOWAGA | NY | 14227 | |
| GAWRONSKI PETER | | 1125 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1415 | |
| GAWRYCH ROSE | | 9362 WASHBURN RD | | | | GOODRICH | MI | 48438 | |
| GAWVE WARREN | | 4071 DAY RD | | | | LOCKPORT | NY | 14094 | |
| GAWVE, WARREN L | | 1055 REED RD | | | | CHURCHVILLE | NY | 14428 | |
| GAY CONSTRUCTION CO INC | | HWY 20 WEST | | | | DECATUR | AL | 35601-9701 | |
| GAY CONSTRUCTION CO INC | | PO BOX 375 | | | | DECATUR | AL | 35602-0375 | |
| GAY DAVID | | 9062 S 760 WEST | | | | PENDLETON | IN | 46064 | |
| GAY DAVID E | | 9062 S 760 W | | | | PENDLETON | IN | 46064-9795 | |
| GAY FELICIA | | 5640 HOOVER AVE | | | | DAYTON | OH | 45427 | |
| GAY FORREST | | 5957 CULZEAN DR 1213 | | | | TROTWOOD | OH | 45426 | |
| GAY KEISHA | | 1391 AZALEA DR | | | | DAYTON | OH | 45427 | |
| GAY LARRY | | 4362 WEBER DR | | | | BEAVERCREEK | OH | 45430-1763 | |
| GAY M | | 1121 BRINDLESTONE DR | | | | VANDALIA | OH | 45377 | |
| GAY RETIA | | 1011 WESTERN HILLS DR | | | | FLINT | MI | 48532 | |
| GAY TERRY L | | 120 N HICKEY DR | | | | TRAVELERS RST | SC | 29690-9787 | |
| GAY TIMOTHY | | 705 DICKINSON ST | | | | FLINT | MI | 48504 | |
| GAY VINCENT | | 221 SUNRISE | | | | TROTWOOD | OH | 45426 | |
| GAY WILLIAM | | 307 PARIS PL | | | | BOSSIER CITY | LA | 71111-8215 | |
| GAY, LARRY F | | 4362 WEBER DR | | | | BEAVERCREEK | OH | 45430 | |
| GAYDASH ENTERPRISES INC | | GAYDASH INDUSTRIES | 3640 TABS DR | | | UNIONTOWN | OH | 44685 | |
| GAYDASH INDUSTRIES INC | | 3640 TABS DR | | | | UNIONTOWN | OH | 44685 | |
| GAYDEN BARRY | | 396 OLD WESSON RD | | | | BROOKHAVEN | MS | 39601 | |
| GAYDEN BETHANY J | | 1164 PKLANE CIRCLE | | | | GRAND BLANC | MI | 48439-8053 | |
| GAYDEN GWENDOLYN | | 1139 MATTHEWS RD | | | | TYLERTOWN | MS | 39667 | |
| GAYDOSH RONALD J | | 6120 PEBBLEBROOK LN | | | | NORTH OLMSTED | OH | 44070-4574 | |
| GAYGEN THOMAS | | 137 DAVISON RD | | | | LOCKPORT | NY | 14094-3310 | |
| GAYHEART BOBBY J | | 5077 NATIONAL RD | | | | CLAYTON | OH | 45315-8768 | |
| GAYLE BORLANDELLI | | 1400 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| GAYLE HARSHMAN | | 8951 W 163RD ST | | | | ORLAND PK | IL | 60462 | |
| GAYLE RAE | | 3A RIVERHILL | | | | NEWHOPE | PA | 18938 | |
| GAYLES EDWARD | | 39862 SUNDALE DR | | | | FREMONT | CA | 94538-1931 | |
| GAYLOR DENNIS | | 505 CAROL DR | | | | WALTON | IN | 46994 | |
| GAYLOR PAULETTA | | 736 S 300 W | | | | KOKOMO | IN | 46902 | |
| GAYLOR PHYLLIS | | PO BOX 720621 | | | | BYRAM | MS | 39272 | |
| GAYLOR RICKY | | 617 WATSON ST | | | | JACKSON | MS | 39203 | |
| GAYLORD CHARLES | | 4451 ASHLAWN DR | | | | FLINT | MI | 48507 | |
| GAYLORD CHARLES R | | 4451 ASHLAWN DR | | | | FLINT | MI | 48507-5655 | |
| GAYLORD DAVID | | 4451 ASHLAWN DR | | | | FLINT | MI | 48507 | |
| GAYLORD OPRYLAND | | PO BOX 406285 | | | | ATLANTA | GA | 30384-6285 | |
| GAYMAN JOSEPH | | 33 MISSOURI AVE | | | | DAYTON | OH | 45410 | |
| GAYMON CHERYL | | 2200 DEERING AVE | | | | DAYTON | OH | 45406 | |
| GAYNIER JAMES | | 6954 PADDOCK LN | | | | JACKSON | MI | 49201 | |
| GAYNOR NAOMI | | 1114 N CAMPBELL  STE 3 | | | | ROYAL OAK | MI | 48067 | |
| GAYNOR WILLIAM | | 2944 EAST COGGINS RD | | | | PINCONNING | MI | 48650 | |
| GAYNOR, WILLIAM C | | 2944 EAST COGGINS RD | | | | PINCONNING | MI | 48650 | |
| GAYSON INC | | 30 2ND ST SW | | | | BARBERTON | OH | 44203-2620 | |
| GAYSON SPECIALITY DISPERSIONS | | 30 2ND ST SW | | | | BARBERTON | OH | 44203 | |
| GAYSON SPECIALTY DISPERSIONS | C/O CHRIS BELITZ | REDROCK CAPITAL PARTNERS | 475 17TH ST STE 544 | | | DENVER | CO | 80202 | |
| GAYTEN RUBY | | PO BOX 734 | | | | BROOKHAVEN | MS | 39602 | |
| GAYTEN TAMMIE | | 854 LEWIS DR | | | | BROOKHAVEN | MS | 39601 | |
| GAZ DE FRANCE | | | | | | LA PLAINE ST DENIS | | 93211 | FRANCE |
| GAZAWAY GARY | | 15026 FIELDING RD | | | | ATHENS | AL | 35611 | |
| GAZELLE PROTOTYPE LLC | | 1730A AIRPARK DR | | | | GRAND HAVEN | MI | 49417 | |
| GAZELLE PROTOTYPE LLC | | 1730 A AIR PK DR | | | | GRAND HAVEN | MI | 49417 | |
| GAZES LLC | | 32 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | |
| GAZES LLC | ERIC WAINER | 32 AVE OF THE AMERICAS | STE 1800 | | | NEW YORK | NY | 10013 | |
| GAZZARATO LEEANNE | IAN J GAZES | 16642 FAYS CT | | | | MACOMB | MI | 48042 | |
| GAZZIO LEONARD | | 37 PENSACOLA ST | | | | OLD BRIDGE | NJ | 088571868 | |
| GB BIOSCIENCES CORPORATION SYNGENTA CROP PROTECTION INC | | 2239 HADEN RD | | | | HOUSTON | TX | 77015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GB INSTRUMENTS | LINDA BENNETT | 6434 WISE AVE NW | | | | NORTH CANTON | OH | 44720 | |
| GBADAMOSI WEST | | PO BOX 691735 | | | | TULSA | OK | 74169 | |
| GBC BUSINESS EQUIPMENT | | 6210 CAPITAL DR | | | | WHEELING | IL | 60090 | |
| GBC MATERIALS CORP | | MORGAN MATROC GBC | 580 MONASTERY DR | | | LATROBE | PA | 15650 | |
| GBC METALS LLC | | 427 N SHAMROCK ST | | | | EAST ALTON | IL | 62024-1174 | |
| GBF PITTSBURGH GENERATORS | | TRUST FUND | L LILIEN PILLSBURY MADISON | PO BOX 7880 | | SAN FRANCISCO | CA | 94120 | |
| GBG2 | | 2305 CANYON BLVD | STE 200 | | | BOULDER | CO | 80302 | |
| GBG2 LLP | | C/O GIBBONS WHITE INC | 4730 WALNUT ST STE 206 | | | BOULDER | CO | 80301 | |
| GBG2 LLP | GIBBONS WHITE | 4730 WALNUT ST | STE 206 | | | BOULDER | CO | 80301 | |
| GBM CO LTD | | 104 3 YONGJUNG RI CHILWON MYEON | | | | HAMAN KYONGNAM | KR | 637-923 | KR |
| GBS | | GBS PRINTED PRODUCTS & SYSTEMS | 1035 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| GBS CMS COMMODITY MGMT | ZORA GRIMM GINA | 1035 N. MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| GBS CMS, INC | LARRY FURLOUGH | 7233 FREEDOM AVE | | | | NORTH CANTON | OH | 44720 | |
| GBS COMPUTER SYSTEMS INC | | LDS COMPUTER CTR | 7233 FREEDOM AVE N W | | | CANTON | OH | 44509 | |
| GBS COMPUTER SYSTEMS INC | | LEHIGH DATA SYSTEMS | 1350 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| GBS CORP | | 1035 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| GBS CORP | | 1035 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-1016 | |
| GBS CORP | | 17197 N LAUREL PARK DR STE 301 | | | | LIVONIA | MI | 48152 | |
| GBS CORP | | 7233 FREEDOM AVE NW | | | | CANTON | OH | 44720-7123 | |
| GBS CORP | | GBS PRINTED PRODUCTS & SYSTEMS | 1035 N MERIDIAN RD | | | YOUNGSTOWN | OH | 44509 | |
| GBS CORP | | GBS PRINTED PRODUCTS & SYSTEMS | 1103 SCHROCK RD STE 104 | | | COLUMBUS | OH | 43229 | |
| GBS CORP | | GBS PRINTED PRODUCTS & SYSTEMS | 3658 WYOGA LAKE | | | STOW | OH | 44224 | |
| GBS CORP | | GBS PRINTED PRODUCTS & SYSTEMS | 7233 FREEDOM AVE NW | | | CANTON | OH | 44720-712 | |
| GBS CORP | | GBS PRODUCTS & SYSTEMS | 17197 N LAUREL PK DR STE 301 | | | LIVONIA | MI | 48152 | |
| GBS CORP COMMODITY MGMT | GINA OR ZORA | 1035 N. MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| GBS CORPORATION | ZORA | 1035 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| GBS FORMS & SYSTEMS | | 7233 FREEDOM RD | | | | N CANTON | OH | 44720 | |
| GBS FORMS & SYSTEMS | GINA | 1035 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| GBS PRINTED PRODUCTS | | 1259 DORIS RD | | | | AUBURN HILLIS | MI | 48326 | |
| GBS PRINTING PRODUCTS & SYSTEM | | FORMLY GBS FORMS & GBS LABELIN | PO BOX 2340 | REINSTATE EFT 4 13 97 | | NORTH CANTON | OH | 44720 | |
| GBS PRINTING PRODUCTS & SYSTEM | | PO BOX 2340 | | | | NORTH CANTON | OH | 44720 | |
| GBSA INC | JUDY PRATT | 7315 INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| GBT WAREHOUSE | | 5701 FOSTER AVE | | | | BROOKLYN | NY | 11234-1001 | |
| GC CONTROLS INC | | EUROTHERM | 3926 PINE CIR | | | NORTH OLMSTED | OH | 44070 | |
| GC INC | | C/O RO WHITESELL & ASSOC | 8332 OFFICE PK DR STE A | | | GRAND BLANC | MI | 48439 | |
| GC INDUSTRIES INC | | 6 DOCK VIEW DR 900 | | | | NEW CASTLE | DE | 19720-2206 | |
| GC INTERNATIONAL INC | | 1301 PRECISION DR | | | | PLANO | TX | 75074-8636 | |
| GC INTERNATIONAL INC | | C/O RO WHITESELL & ASSOCIATES | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| GC INTERNATIONAL INC EFT | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| GC PRODUCTS CO | | 100 SHERBROOKE RD | | | | MANILUS | NY | 13104 | |
| GC SERVICES | | PO BOX 32500 | | | | COLUMBUS | OH | 43232 | |
| GCC DRUM INC | | LOCK BOX 77 52119 | | | | CHICAGO | IL | 60678-2119 | |
| GCH | JEFF CARTER | 13265 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| GCH TOOL GROUP | | 13265 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| GCH TOOL GROUP INC | | 13265 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| GCH TOOL GROUP INC | | 13265 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| GCH TOOL GROUP INC | | ID DIV | 13265 E 8 MILE RD | | | WARREN | MI | 48089 | |
| GCI | | 505 COUNTY RD 40 NW | | | | GARFIELD | MN | 56332 | |
| GCI ACQUISITION CORP | | 23 MILEED WAY | | | | AVENEL | NJ | 07001 | |
| GCI ACQUISITION CORP | | 6 DOCKVIEW STE 900 | | | | NEW CASTLE | DE | 19720 | |
| GCI REFRIGERATION TECHNOLOGIES | | 6 DOCKVIEW DR STE 900 | | | | NEW CASTLE | DE | 19720 | |
| GCI TECHNOLOGIES | R MICHAEL FARQUHAR PHILLIP L LAMBERSON | WINSTEAD SECHREST & MINICK PC | 5400 RENAISSANCE TOWER 1201 ELM TOWER | | | DALLAS | TX | 75270 | |
| GCI TECHNOLOGIES INC | | 1301 PRECISION DR | | | | PLANO | COLLIN | 75074 | |
| GCI TECHNOLOGIES INC | | 1301 PRECISION DR | | | | PLANO | TX | 75074-8636 | |
| GCI TECHNOLOGIES INC | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| GCI TECHNOLOGIES INC | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| GCI TECHNOLOGIES SHANGHAI INC | | INDUSTRY DEVELOPMENT ZONE | | | | SHANGHAI | 20 | 201804 | CN |
| GCIS SUPPLY COMPANY INC | CARLTON K KIRK | 1919 S MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| GCL DIESEL INJ SERV LTD | | 15842 112 AVE | | | | EDMONTON | AB | T5M 2W1 | CANADA |
| GCL FUEL SYSTEMS INC | | 4300 116 AVE E SE | | | | CALGARY | AB | T2Z 3Z9 | CANADA |
| GCL FUEL SYSTEMS INC | | 4300 116 AVE SE | | | | CALGARY | AB | T2Z 3Z9 | CANADA |
| GCOMMERCE INC | | 601 E LOCUST ST STE 103 | | | | DES MOINES | IA | 50309-1941 | |
| GCOR INC | | DBA HOBART SALES & SERVICE | 6596 MONTANA AVE STE K | | | EL PASO | TX | 79925 | |
| GCOR INC | | HOBART SALES & SERVICES | 6596 MONTANA AVE STE K | | | EL PASO | TX | 79925 | |
| GCOR INC DBA HOBART SALES AND SERVICE | | PO BOX 971428 | | | | EL PASO | TX | 79997-1428 | |
| GCR TRUCK TIRE CENTER | | 1103 N 161ST E AVE | | | | TULSA | OK | 74116 | |
| GCR TRUCK TIRE CENTER | | 1103 N 161ST ST E AVE | | | | TULSA | OK | 74116 | |
| GCS / EMTRON | | 47560 AVANTE | | | | WIXOM | MI | 48393 | |
| GCS AIR SERVICE INC | | 8240 STATE RTE 3098 | | | | GALION | OH | 44833 | |
| GCS EMTRON GAUGE CO | | N A CHGD 7 97 | 47560 AVANTE DR | | | WIXOM | MI | 48393 | |
| GCS SERVICE | ROB XT 126 | 5310 EAST 25TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| GCX CORPORATION | NICOLE HUTMACHER | PO BOX 1410 | | | | SUISUN CITY | CA | 94585 | |
| GD MANUFACTURING | | 7A BRASSEL ST NORTH END 6001 | PO BOX 15491 EMERALD HILL | | | PORT ELIZABETH | | | SOUTH AFRICA |
| GD SUPPLY INC | | JOHNSTONE SUPPLY | 700 PKWOOD RD | | | COLUMBUS | OH | 43219 | |
| GDB ENTERPRISES INC | | G&L ENTERPRISES | 4420 N HWY DR | | | TUCSON | AZ | 85705 | |
| GDC INC | | 815 LOGAN ST | | | | GOSHEN | IN | 46528 | |
| GDC INC | | GOSHEN DIE CUTTING | 815 LOGAN ST | | | GOSHEN | IN | 46528-3508 | |
| GDC INC | | PO BOX 98 | | | | GOSHEN | IN | 46527-0098 | |
| GDC INC EFT | | 815 LOGAN ST | | | | GOSHEN | IN | 46528 | |
| GDC INC EFT | | FMLY GOSHEN DIE CUTTING INC | 815 LOGAN ST | | | GOSHEN | IN | 46526 | |
| GDC KEYSTONE WIRE CLOTH EFT | | LOCKBOX 99660 | | | | CHICAGO | IL | 60690 | |
| GDI | | STE 200 | 3737 BIRCH ST | | | NEWPORT BEACH | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GDI INFOTECH INC | | 3775 VARSITY DR | | | | ANN ARBOR | MI | 48108 | |
| GDI INFOTECH INC | | GLOBAL DYNAMICS INTERNATIONAL | 3775 VARSITY DR | | | ANN ARBOR | MI | 48108 | |
| GDI SALES INC | | 10910 E BERRY PL | | | | ENGLEWOOD | CO | 80111 | |
| GDI SALES INC | JEFF DICK | 10910 EAST BERRY PL | | | | ENGLEWOOD | CO | 80111 | |
| GDOVICAK RICHARD | | 9388 WALBY DR | | | | LAKESIDE | OH | 43440 | |
| GDOWSKI JOHN | | 10666 WESTLAKE | | | | TAYLOR | MI | 48180 | |
| GDOWSKI, JOHN W | | 10666 WESTLAKE | | | | TAYLOR | MI | 48180 | |
| GDR X MANAGEMENT | | PO BOX 800 | | | | BELTSVILLE | MD | 20704 | |
| GDS INC CLEVELAND | | PO BOX 9001707 | | | | LOUISVILLE | KY | 40290-1707 | |
| GDS PRINTED PRODUCT | | 17197 N LAWREL PK DR | STE 301 | | | LIVONIA | MI | 48752 | |
| GDSI | | GRAPHIC DISPLAY SYSTEMSINC | 709 KELLER AVE SOUTH | | | AMERY | WI | 54001 | |
| GDX AUTOMOTIVE | | 36600 CORPORATE DR | PO BOX 9067 | | | FARMINGTON HILLS | MI | 48331 | |
| GDX AUTOMOTIVE CANADA | | 175 RUE PELADEAU | | | | MAGOG | PQ | 0J1X - 5G9 | CANADA |
| GDX AUTOMOTIVE CANADA EFT | | 175 RUE PELADEAU | | | | MAGOG | ON | J1X 5G9 | CA |
| GDX AUTOMOTIVE CANADA EFT | | SAARGUMMI QUEBEC INC | FRMLY THONA INC | 175 PELADEAU HLD TD CONFIRMAT | | MAGOG | PQ | J1X 5G9 | CANADA |
| GDX AUTOMOTIVE INC | | 36600 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| GE APPARATUS SERV | | GENERAL ELECTRIC CO | 300 G CORP CT | | | SOUTH PLAINVIEW | NJ | 07080 | |
| GE APPLIANCES | BRAD KUESHNER | APPLIANCE PK AP2 111 | | | | LOUISVILLE | KY | 40225 | |
| GE BETZ CANADA | ATTN JOE HALSTEAD | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6783 | |
| GE BETZ INC | | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053 | |
| GE BETZ INC | | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6783 | |
| GE BETZ INC | | BETZDEARBORN DIV | 4445 B BRETON SE STE 190 | | | KENTWOOD | MI | 49508 | |
| GE BETZ INC | | BETZDEARBORN DIV | 5509 BELMONT RD | | | DOWNERS GROVE | IL | 60515 | |
| GE BETZ INC | | BETZ LABORATORIES | 4636 SOMERTON RD | | | TREVOSE | PA | 19053-6742 | |
| GE BETZ INC | | GE BETZ CUSTOMER CARE CTR | 4636 SOMERTON RD | | | TREVOSE | PA | 19053-6783 | |
| GE BETZ INC | ATTN JOE HALSTEAD | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053 | |
| GE BETZ INC   EFT | | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6783 | |
| GE BETZ INC EFT | | FMLY BETZ DEARBORN | 4636 SOMERTON RD | | | TREVOSE | PA | 19053-6783 | |
| GE BETZ MEXICO S A DE C V EFT | | PROLONGACION PASEO DE LA | REFORMA 490 COL SANTA FE DEL | ALVARO OBREGON DISTRITO FEDERA | | | | | MEXICO |
| GE BETZ MEXICO S A DE C V EFT | | PROLONGACION PASEO DE LA | REFORMA 490 COL SANTA FE DEL | | | CP 01210 MEXICO | | | MEXICO |
| GE BETZ MEXICO SA DE CV | | AV PROLONGACION REFORMA NO 490 | 3ER PISO COL DF | | | SANTA FE | | 01210 | MEXICO |
| GE CAPITAL | | PO BOX 3083 | | | | CEDAR RAPIDS | IA | 30374-0441 | |
| GE CAPITAL | | PO BOX 640387 | | | | PITTSBURGH | PA | 15264-0387 | |
| GE CAPITAL | | PO BOX 642111 | | | | PITTSBURGH | PA | 15264-2111 | |
| GE CAPITAL | | PO BOX 642333 | | | | PITTSBURGH | PA | 15244-2333 | |
| GE CAPITAL BUSINESS ASSET | | FUNDING CORP | C 97550 | | | BELLEVUE | WA | 98009-7550 | |
| GE CAPITAL EQUIPMENT FINANCE LTD | | CAPITAL HOUSE | | | | BRISTOL | | BS13LA | UNITED KINGDOM |
| GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC | IKON FINANCIAL SERVICES IFS | 1738 BASS RD | | | | MACON | GA | 31210 | |
| GE CAPITAL MODULAR SPACE | | 15023 E SKELLY DR | | | | TULSA | OK | 74116-2631 | |
| GE CAPITAL MODULAR SPACE | | PO BOX 641595 | | | | PITTSBURGH | PA | 15264-1595 | |
| GE CAPITAL MODULAR SPACE | ATTN STEPHEN J AMORIELLO ESQ | DILWORTH PAXSON LLP | LIBERTY VIEW STE 700 | 457 HADDONFIELD RD | | CHERRY HILL | NJ | 08054 | |
| GE CAPITAL MODULAR SPACE | BETH IBACH | 530 E SWEDESFORD RD | | | | WAYNE | PA | 19087 | |
| GE CAPITAL MODULAR SPACE | MODULAR SPACE CORPORATION | 1200 SWEDESFORD RD | | | | BERWYN | PA | 19312 | |
| GE CAPITAL TECHNOLOGY MANAGEMENT | | 3500 CORPORATE WAY | | | | DULUTH | GA | 30136 | |
| GE CAPITAL VENDOR FINANCIAL SE | | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810 | |
| GE CAPTIAL MODULAR SPACE | | 3701 65TH ST NORTH | | | | BIRMINGHAM | AL | 35206 | |
| GE CLINICAL SERVICES INC | | 100 MARQUETTE DR | | | | JUPITER | FL | 33458 | |
| GE COMMERCIAL MATERIALS SA DE CV | ATTN VAL VENABLE | C/O GE PLASTICS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE COMMERCIAL MATERIALS SA DE CV | ATTN VAL VENABLE | GE PLASTICS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE COMPANY | | 3202 MANOR WAY | | | | DALLAS | TX | 75235 | |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | DAY PITNEY LLP | ATTN RICHARD M METH | 200 CAMPUS DR | | | FLORHAM PARK | NJ | 07932-0950 | |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | DAY PITNEY LLP | ATTN RICHARD M METH | 7 TIMES SQ | | | NEW YORK | NY | 10036-7311 | |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | DAY PITNEY LLP | ATTN RICHARD M METH | PO BOX 1945 | | | MORRISTOWN | NJ | 07962-1945 | |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | MICHAEL B BACH | GE INDUSTRIAL DIVISION | PO BOX 429321 | | | CINCINNATI | OH | 45242 | |
| GE CONSUMER & INDUSTRIAL F K A GE LIGHTING | MICHAEL B BACH ESQ | 11256 CORNELL PARK DR STE 500 | | | | CINCINNATI | OH | 45242 | |
| GE CONSUMER & INDUSTRIAL F K A GE SUPPLY | MICHAEL B BACH ESQ | 11256 CORNELL PARK DR STE 500 | | | | CINCINNATI | OH | 45242 | |
| GE CONSUMER AND INDUSTRIAL FKA GE SUPPLY | MICHAEL B BACH ESQ | 11256 CORNELL PARK DR STE 500 | | | | CINCINNATI | OH | 45242 | |
| GE CORPORATION R & D | | 1 RESEARCH CIRCLE | | | | NISKAYUNA | NY | 12309 | |
| GE CORPORATION R & D | ACCOUNTS PAYABLE | 1 RESEARCH CIRCLE | | | | NISKAYUNA | NY | 12309 | |
| GE ENERGY SERVICES | GLENN M REISMAN ESQ | 2 CORPORATE DR | PO BOX 861 | | | SHELTON | CT | 06484-0861 | |
| GE ENERGY SERVICES | GLENN M REISMAN ESQ | 2 CORPORATE DR | PO BOX 861 | | | SHELTON | CT | 06484-0861 | |
| GE ENGINES | BILL HOERNSCHEMEYER | 1 NEUMANN WAY | | | | CINCINNATI | OH | 45215 | |
| GE EQUIPMENT MANAGEMENT SERVICES TRANSPORT INTERNATIONAL POOL INC | ATTN STEPHEN J AMORIELLO III ESQ | DILWORTH PAXSON LLP | 457 HADDONFIELD RD LIBERTY VW STE 700 | | | CHERRY HILL | NJ | 08054 | |
| GE EQUIPMENT MANAGEMENT SERVICES TRANSPORT INTERNATIONAL POOL INC | ATTN STEPHEN J AMORIELLO III ESQ | DILWORTH PAXSON LLP | LIBERTY VIEW STE 700 | 457 HADDONFIELD RD | | CHERRY HILL | NJ | 08054 | |
| GE EQUIPO DE CONTROL Y DISTRIB | | RIO LERMA 302 PISO 1 | COL CUAUTEMOC | | | | | 06500 | MEXICO |
| GE EQUIPO DE CONTROL Y EFT | | DISTRIBUCION S DE RL DE CV | LIBRAMLENTO POIENTE KM 4 5 | GARCIA CP 66000 NUEVO LEON | | | | | MEXICO |
| GE EQUIPO DE CONTROL Y EFT DISTRIBUCION S DE RL DE CV | | LIBRAMIENTO PONIENTE KM 4 5 | GARCIA CP 66000 NUEVO LEON | | | | | | MEXICO |
| GE FANAU AUTOMATION NORTH | | AMERICA | 1 COLUMBIA CIRCLE | | | ALBANY | NY | 12203 | |
| GE FANUC | | 25925 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| GE FANUC | CNC PARTS | RT 29 AND 606 | | | | CHARLOTTESVILLE | VA | 22906 | |
| GE FANUC AUTOMATION | BILL HARIU | PO BOX 7426 | | | | CHARLOTTESVILLE | VA | 22906-7426 | |
| GE FANUC AUTOMATION | ED ALESHEVICH M S D40 | RT 606 & 29 NORTH | | | | CHARLOTTESVILLE | VA | 22911 | |
| GE FANUC AUTOMATION | PARTS SALES | RTE 606 AND SEMINOLE TRL | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22906-8106 | |
| GE FANUC AUTOMATION EFT | | C/O GE CANADA | PO BOX 2040 | | | MISSISSAUGA | ON | L5M 3T3 | CANADA |
| GE FANUC AUTOMATION COD | CUSTOMER SERVIC | RTE 606 AND SEMINOLE TRAIL | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22906-8106 | |
| GE FANUC AUTOMATION CORP | | 1 COLUMBIA CIR | | | | ALBANY | NY | 12203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GE FANUC AUTOMATION CORP | | 2500 AUSTIN DR | RTE 29 & SEMINOLE TRL | | | CHARLOTTESVILLE | VA | 22911 | |
| GE FANUC AUTOMATION EFT | | FMLY GENERAL ELECTRIC CO | PO BOX 8106 M26 | | | CHARLOTTESVILLE | VA | 22906 | |
| GE FANUC AUTOMATION N AMERICA | | 6161 OAKTREE BLVD | | | | INDEPENDENCE | OH | 44131 | |
| GE FANUC AUTOMATION NORTH | SALES | RTE 606 AND SEMINOLE TRL | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22906-8106 | |
| GE FANUC AUTOMATION NORTH AMER | | 2500 AUSTIN DR | RTE 29 & SEMINOLE TRL | | | CHARLOTTESVILLE | VA | 22911 | |
| GE FANUC AUTOMATION NORTH AMER | | AUTOMOTIVE TECHNICAL TRAINING | 2500 AUSTIN DR | | | CHARLOTTESVILLE | VA | 22911 | |
| GE FANUC AUTOMATION NORTH AMER | | PITTSBURGH NATIONAL BANK | PO BOX 8106 | | | CHARLOTTESVILLE | VA | 22906 | |
| GE FANUC AUTOMATION NORTH AMER | | RTE 29 & SEMINOLE TRL | | | | CHARLOTTESVILLE | VA | 22911 | |
| GE FANUC AUTOMATION NORTH AMERICA | | 3005 YALE DR | | | | FLOWER MOUND | TX | 75022 | |
| GE FANUC AUTOMATION PITTSBURGH NATIONAL BANK | | PO BOX 641275 | | | | PITTSBURGH | PA | 15264-1275 | |
| GE GAPS | JOHN KLOBUCHAR | 5480 CORPORATE DR STE 320 | | | | TROY | MI | 48098-2643 | |
| GE GENERAL EASTERN INSTRUMENTS | | C/O AFTA CONTROLS INC | 2121 DOWNER ST | | | BALDWINSVILLE | NY | 13027-9702 | |
| GE GLOBAL EXCHANGE SERVICES | | PO BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| GE GLOBAL RESEARCH | | ACCOUNTS PAYABLE | PO BOX 9531 | | | FT MYERS | FL | 33906-9531 | |
| GE INDUSTRIAL CONTROL SYS | | ENGR SERV TEMS 2 98 NAME&ADDR | FMLY GE CAPITAL CORP TEST EQUI | 9639 INTEROCEAN DR | | CINCINNATI | OH | 45246 | |
| GE INDUSTRIAL CONTROL SYS ENGINEERING SERV TEMS | | PO BOX 98749 | | | | CHICAGO | IL | 60693-8749 | |
| GE INDUSTRIAL SYSTEMS | | 3840 S 103RD EAST AVE | STE 215 | | | TULSA | OK | 74146 | |
| GE INDUSTRIAL SYSTEMS | EXEC ACCT MGR FCLTY PWR | DIST STEVEN C RAJNAY | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GE INDUSTRIAL SYSTEMS FRMLY | | GE CAPITAL TECH MGMT | 6465 E JOHNS CROSSING STE 200 | RM CHG PER 4 22 05 AM | | ATLANTA | GA | 30097 | |
| GE INDUSTRIAL SYSTEMS GE CAPITAL TECH MGMT | | PO BOX 281997 | | | | ATLANTA | GA | 30384-1997 | |
| GE INDUSTRIAL SYSTEMS SOLUTION | | GE ENGINEERING SERVICES | 6465 E JOHNS CROSSING STE 300 | | | DULUTH | GA | 30097 | |
| GE INDUSTRIAL SYSTEMS SOLUTION | | PO BOX 281962 | | | | ATLANTA | GA | 30384 | |
| GE INFORMATION SYSTEMS | | 99285 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GE INFRASTRUCTURE SENSING | | 4128 S 100 E | | | | KOKOMO | IN | 46902 | |
| GE INFRASTRUCTURE SENSING | | 967 WINDFALL RD | | | | ST MARYS | PA | 15857 | |
| GE INFRASTRUCTURE SENSING | ACCOUNTS PAYABLE | 1055 MISSION COURT | | | | FREMONT | CA | 94539 | |
| GE INFRASTRUCTURE SENSING | ATTN VAL VENABLE | C/O GE PLASTICS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE INFRASTRUCTURE SENSING | BOB BISHOP | 4 DURHAM DR | | | | NEW FAIRFIELD | CT | 06812 | |
| GE INFRASTRUCTURE SENSING INC | | 221 CRESCENT ST | | | | WALTHAM | MA | 024533436 | |
| GE INSPECTION TECHNOLOGIES LLC | | 50 INDUSTRIAL PK RD | | | | LEWISTOWN | PA | 17044 | |
| GE INSPECTION TECHNOLOGY | SIS SNYDER | 50 INDUSTRIAL PK RD | | | | LEWISTOWN | PA | 17044 | |
| GE IONICS | GE IONICS INC | FILE 30494 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| GE KAYE INSTRUMENTS | | 101 BILLERICA AVE BLDG 7 | | | | BILLERICA | MA | 01862 | |
| GE KAYE INSTRUMENTS INC | | 12127 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GE LIGHTING | | 4521 HIGHWOODS PARKWAY NO 200 | | | | GLEN ALLEN | VA | 23056 | |
| GE LIGHTING | | 4521 HIGHWOODS PKWY 200 | | | | GLEN ALLEN | VA | 23056 | |
| GE LIGHTING OPERATIONS LTD | | CONQUEST HOUSE 42 44 WOOD ST | KINGSTON UPON THAMES SURREY | | | | | KT1 1UZ | GBR |
| GE LIGHTING OPERATIONS LTD | | LINCOLN RD | | | | ENFIELD | | EN1 1SB | UNITED KINGDOM |
| GE LIGHTING OPERATIONS LTD | | LINCOLN RD | | | | ENFIELD MIDDLESEX | | EN1 1SG | UNITED KINGDOM |
| GE LIGHTING SERVICES | | C/O JIM MURPHY | 3128 WALTON BLVD | | | ROCHESTER HILLS | MI | 48309 | |
| GE MABE LEISER SA DE CV | | CARR FEDERAL NO51 KM110 | POBLADO OJO SECO TRAMO CELAYA | | | SALVATIERRA | | | MEXICO |
| GE MABE LEISER SA DE CV | ACCOUNTS PAYABLE | POBLADO OJO SECO TRAMO CELAYA | | | | SALVATIERRA CELAYA GTO | | | MEXICO |
| GE MAO RUBBER INDUSTRIAL | | COMPANY LTD | NO 15 KUNG YEH EAST 4TH RD | LU KANG CHEN CHANG HUA | | | | | TAIWAN PROVINC CHINA |
| GE MAO RUBBER INDUSTRIAL CO LTD | | 15 KUNG YEH E 4TH RD | | | | LUKANG CHEN CHANGHUA | TW | 50544 | TW |
| GE MAO RUBBER INDUSTRIAL EFT | | COMPANY LTD | NO 15 KUNG YEH EAST 4TH RD | LU KANG CHEN CHANG HUA | | | | | TAIWAN |
| GE MAO RUBBER INDUSTRIAL EFT COMPANY LTD | | NO 15 KUNG YEH EAST 4TH RD | LU KANG CHEN CHANG HUA | | | | | | TAIWAN PROV CHINA |
| GE MEDICAL SYSTEMS | ADELE VARGA | INFORMATION TECHNOLOGY | 8200 WEST TOWER AVE | | | MILWAUKEE | WI | 53223 | |
| GE MEDICAL SYSTEMS | CHRISTINE KISSLER | PO BOX 909977 | | | | MILWAUKEE | WI | 53209-9977 | |
| GE MEDICAL SYSTEMS | CHRISTINE KISSLER 414 362 3209 | 8200 WEST TOWER AVE | | | | MILWAUKEE | WI | 53223 | |
| GE MEDICAL SYSTEMS INFO TECH | | 8200 WEST TOWER AVE | PO BOX 23181 | | | MILWAUKEE | WI | 53223 | |
| GE MEDICAL SYSTEMS INFO TECH | | FMLY GE MARQUETTE SERVICES | 8200 W TOWER AVE | OLD TAX ID 341547857 | | MILWAUKEE | WI | 53223 | |
| GE MEDICAL SYSTEMS INFORMATION | | GE | 100 MARQUETTE DR | | | JUPITER | FL | 33458 | |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES | | 8200 W TOWER AVE | | | | MILWAUKEE | WI | 53223 | |
| GE MEDICAL SYSTEMS INFORMATION TECHNOLOGIES | | ATTN ACCOUNTS RECEIVABLE | 5517 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| GE MOBILE WATER INC | | FILE 30494 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| GE MULTILIN | | 215 ANDERSON AVE | GST 897926358RT | PST 6448 6990 | | MARKHAM | ON | L6E 1B3 | CANADA |
| GE MULTILIN | | 215 ANDERSON AVE | | | | MARKHAM | ON | L6E 1B3 | CANADA |
| GE MULTILIN | | C/O HEK | 32545 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| GE MULTILIN C O KEN COR ELECTRICAL | | 3015 EAST SKELLY DR | STE 103 | | | TULSA | OK | 74105 | |
| GE OSMONICS INC | | 4636 SOMERTON RD | | | | TREVOSE | PA | 19053-6783 | |
| GE OSMONICS INC | JENNY FLEMMING | 5951 CLEARWATER DR | | | | MINNETONKA | MN | 55343 | |
| GE OSMONICS INC | | 12822 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GE PLASTICS | ATTN VAL VENABLE | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| GE PLASTICS | FOLEY & LARDNER LLP | ATTN DAVID G DRAGICH | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| GE PLASTICS | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| GE PLASTICS | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| GE POLYMERLAND | | 9930 KINCEY BLVD | | | | HUNTERSVILLE | NC | 28078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GE POLYMERLAND | | ONE PLASTICS AVE | | | | PITTSFIELD | MA | 1201 | |
| GE POLYMERLAND | | PO BOX 641071 | | | | PITTSBURGH | PA | 15264-1071 | |
| GE POLYMERLAND | MELISSA SMITH | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND | VAL VENABLE | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | GE | 195 LAGRANGE AVE | | | ROCHESTER | NY | 14613-151 | |
| GE POLYMERLAND INC | | GE ADVANCE MATERIALS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | | GE ADVANCE MATERIALS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078-6468 | |
| GE POLYMERLAND INC | | ONE PLASTICS AVE | | | | PITTSFIELD | MA | 01210 | |
| GE POLYMERLAND INC | | PO BOX 641071 | | | | PITTSBURGH | PA | 15264-1071 | |
| GE POLYMERLAND INC | MAGGIE ADELSON X4803 | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERLAND INC | MARLON WOODER | PO BOX 676336 | | | | DALLAS | TX | 75267-0336 | |
| GE POLYMERLAND SA DE CV | | AV HUINALA 600 | COLONIA PARQUE INDUSTRIAL REGI | | | APODACA | | 66608 | MEXICO |
| GE POLYMERLAND SA DE CV | | COLONIA LOMA DE CHAPULTEPEC | MONTE PELVOUX 220 PISO 2 | | | | | 11000 | MEXICO |
| GE POLYMERLAND SA DE CV | | MONTE PELVOUX 220 PISO 2 | COLONIA LOMA DE CHAPULTEPEC | | | | | 11000 | MEXICO |
| GE POLYMERLAND SA DE CV | | COL LOMA DE CHAPULTEPEC | | | | MEXICO | DF | 11000 | MX |
| GE POLYMERLAND SA DE CV EFT | | MONTE PELVOUX 220 PISO 2 | LOMAS DE CHAPULTEPEC | DF 11000 DEL MIGUEL | | | | | MEXICO |
| GE POLYMERLAND SA DE CV EFTMONTE PELVOUX 220 PISO 2 | | | | | | MEXICO | DF | 11000 | MX |
| GE POLYMERLAND SA DE CV MONTE PELVOUX 220 PISO 2 | | COLONIA LOMA DE CHAPULTEPEC | DF 11000 DEL MIGUEL | | | | | | MEXICO |
| GE POLYMERSHAPES | | 25900 TELEGRAPH | RMT CHNG 10 01 LTR | | | SOUTHFIELD | MI | 48034 | |
| GE POLYMERSHAPES | | 4168 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GE POLYMERSHAPES | | 4168 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GE POLYMERSHAPES | | 600 S ROYAL LN STE 100 | | | | COPPELL | TX | 75019 | |
| GE POLYMERSHAPES | | BUSINESS UNIT 0069 | FILE 56702 | | | LOS ANGELES | CA | 90074-6702 | |
| GE POLYMERSHAPES | | FMLY CADILLAC PLASTIC & CHEMIC | 2855 COOLIDGE HWY STE 300 | | | TROY | MI | 48084 | |
| GE POLYMERSHAPES | | FMLY COMMERICAL PLASTICS | 195 LAGRANGE AVE | | | ROCHESTER | NY | 14613 | |
| GE POLYMERSHAPES | | FORMERLY CADILLAC PLASTICS | 11515 VANSTORY DR STE 140 | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERSHAPES | ATTN VAL VENABLE | C/O GE PLASTICS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE POLYMERSHAPES | VICKI DIX | 2554 NEEDMORE RD | | | | DAYTON | OH | 45414 | |
| GE POLYMERSHAPES KOK | STEPHANIE | 2011 SOUTHTECH DR NO 130 | | | | GREENWOOD | IN | 46143-6948 | |
| GE RUSKA INSTRUMENT CORPORATION | | 10311 WESTPARK DR | | | | HOUSTON | TX | 77042-5312 | |
| GE SENSING | ATTN VAL VENABLE | C/O GE PLASTICS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE SILICONES | | 260 HUDSON RIVER RD | | | | WATERFORD | NY | 12188 | |
| GE SILICONES | ATTN VAL VENABLE | C/O GE PLASTICS | 9930 KINCEY AVE | | | HUNTERSVILLE | NC | 28078 | |
| GE SILICONES | MARY ELLEN MARTIN | 260 HUDSON RIVER RD | | | | WATERFORD | NY | 12188 | |
| GE SUPPLY | | 2600 C WEST ALBANY | | | | BROKEN ARROW | OK | 74012 | |
| GE SUPPLY | | C/O DANIEL J GOLDBERG | MAHONEY HAWKES LLP | 75 PK PLAZA | | BOSTON | MA | 02116 | |
| GE SUPPLY | | PO BOX 100275 | | | | ATLANTA | GA | 30384-0275 | |
| GE SUPPLY | | PO BOX 102149 | | | | ATLANTA | GA | 30368 | |
| GE SUPPLY | | PO BOX 402497 | | | | ATLANTA | GA | 30384-2497 | |
| GE SUPPLY | | PO BOX 840040 | | | | DALLAS | TX | 75284 | |
| GE SUPPLY | ETHANIE X3815 | 1250 STADIUM DR | ACCT | | | INDIANAPOLIS | | | |
| GE SUPPLY | STEVE GILCHRIST | 1315 COMMERCE DR NW | | | | DECATUR | AL | 35606 | |
| GE SUPPLY | TIM VANDYKE | 1315 COMMERCE DR NW | | | | DECATUR | AL | 35601 | |
| GE SUPPLY CO | DENNY CHRISTY | 409 TOMAHAWK DR | | | | MAUMEE | OH | 43537 | |
| GE SUPPLY INC | ETHANIE | 9100 PURDUE RD | STE 400 | | | INDIANAPOLIS | IN | 46268 | |
| GE SUPPLY LOGISTICS | BRIAN ROBINSON | 9500 NORTH ROYAL LN | STE 130 | | | IRVING | TX | 75063 | |
| GE SUPPLY MEXICO S DE RL CV EF | | CARR MIGUEL ALEMAN KM 22 7 | PARQUE INDUSTRIAL | STIVA AEROPUERTO APODACA N L | | C P 66600 | | | MEXICO |
| GE SUPPLY MEXICO S DE RL CV EF CARR MIGUEL ALEMAN KM 22 7 | | PARQUE INDUSTRIAL | STIVA AEROPUERTO APODACA N L | | | C P 66600 MEXICO | | | MEXICO |
| GE SUPPLY NATIONAL TECH CENTER | | N22W23855 RIDGEVIEW PKY | | | | WAUKESHA | WI | 53188 | |
| GE SUPPLY TECHCENTER | | BANK OF AMERICA | PO BOX 840040 | | | DALLAS | TX | 75284 | |
| GE SUPPLY TECHCENTER | PETE STRAUB | N22 W 23855 RIDGE VIEW PKWY | WEST | | | WAUKESHA | WI | 53188-1000 | |
| GE THERMOMETRICS | | 967 WINDFALL RD | | | | ST MARYS | PA | 15857 | |
| GE THERMOMETRICS CORP | | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-339 | |
| GE THERMOMETRICS CORP | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| GE THERMOMETRICS CORP | DIANE SEELYE | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857 | |
| GE THERMOMETRICS INC | | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 | |
| GE THERMOMETRICS INC | ANDREW J CRING | 967 WINDFALL RD | | | | ST MARYS | PA | 15857-3397 | |
| GE THERMOMETRICS INC | DIANE SEELYE | 967 WINDFALL RD | | | | ST MARYS | PA | 15857 | |
| GE THERMOMETRICS UK LTD | | PRIORSWOOD RD | CROWN INDSTRL EST | | | TAUNTON SOMERSET | | TA2 8QY | UNITED KINGDOM |
| GE TRANSPORTATION | | PO BOX 9545 | | | | FT MYERS | FL | 33906-9529 | |
| GE TRANSPORTATION PARTS LLC | | 6300 MUIRFIELD DR | | | | HANOVER PK | IL | 60133-5462 | |
| GE TRANSPORTATION SYSTEMS | | POWER PARTS G&G LOCOTRONICS | 6300B MUIRFIELD DR | | | BARTLETT | IL | 60133 | |
| GEA FES INC | | 3475 BOARD RD | | | | YORK | PA | 17402-9414 | |
| GEA GROUP AKTIENGESELLSCHAFT | | DORSTENER STR 484 | | | | BOCHUM | NW | 44809 | |
| GEA INC | | DAYTON PLASTICS | 2554 NEEDMORE RD | | | DAYTON | OH | 45414-4235 | DE |
| GEAN PHILIP | | 2091 N VASSAR RD | | | | BURTON | MI | 48509 | |
| GEAN ROBERT | | 10630 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| GEAN, LINDA | | 10630 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| GEANINE D EALY C O A R BERESKC | | 509 MARSHALL ST STE 600 | | | | SHREVEPORT | LA | 71101 | |
| GEANINE D EALY RIVERS | | 3224 IMPALA DR | | | | BOSSIER CITY | LA | 71112 | |
| GEAR BONNIE | | 749 CAMPBELL ST | | | | FLINT | MI | 48507 | |
| GEAR METROLOGY INC | | 37 BENDING OAK DR | | | | PITTSFORD | NY | 14534 | |
| GEAR RESEARCH INC | | 4329 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508 | |
| GEAR RESEARCH INC | | PO BOX 99933 | | | | CHICAGO | IL | 60696-7733 | |
| GEARHART ERIC | | 5 MARY LN | | | | W ALEXANDRIA | OH | 45381 | |
| GEARHART GARY | | 4683 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327 | |
| GEARHART SCOTT | | 1220 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8605 | |
| GEARHEAD ENTERPRISES | ACCOUNTS PAYABLE | PO BOX 4114 | | | | WATERLOO | IA | 50704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEARHEART GLEN | | 450 MACKEY DR | | | | VIENNA | OH | 44473-9641 | |
| GEARHEART PAMELA | | 3454 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9609 | |
| GEARHEART RICHARD | | 1865 YOUNGSTOWN KINGSVILLE | | | | VIENNA | OH | 44473 | |
| GEARLDS, MARY | | 3705 AZALEA DR | | | | JACKSON | MS | 39206 | |
| GEARY PATHRESE | | 8982 HENSLEY DR | | | | STERLING HGTS | MI | 48314 | |
| GEARY SHEA ODONNELL & GRATTAN | | PC | PO BOX 429 | | | SANTA ROSA | CA | 95402-0429 | |
| GEARY SHEA ODONNELL AND GRATTAN PC | | PO BOX 429 | | | | SANTA ROSA | CA | 95402-0429 | |
| GEARY, PATHRESE M | | 8982 HENSLEY DR | | | | STERLING HGTS | MI | 48314 | |
| GEAUGA COUNTY BUREAU OF SUPPOR | | FAMILY SUPPORT FOR ACCOUNT OF | DONALD SBROCCO 86D94 | GEAUGE COUNTY COURTHOUSE | | CHARDON | OH | | |
| GEAUGA COUNTY BUREAU OF SUPPOR FAMILY SUPPORT FOR ACCOUNT OF | | 3800 JOYCE ANN DR | GEAUGE COUNTY COURTHOUSE | | | CHARDON | OH | 44024 | |
| GEBACZ THEODORE | | 3800 JOYCE ANN DR | | | | YOUNGSTOWN | OH | 44511-3376 | |
| GEBAUER & GRILLER | | MUTHGASSE 36 | | | | VIENNA | | | AUSTRIA |
| GEBAUER & GRILLER EFT KABELWERKE GMBH | | MUTHGASSE 36 | | | | WIEN | AT | 1190 | AT |
| GEBAUER & GRILLER KABELWERKE GMBH | | MUTHGASSE 36 | 1190 WIEN | | | | | | AUSTRIA |
| GEBAUER & GRILLER KEG | | MUTHGASSE 36 | | | | WIEN | AT | 01190 | AT |
| GEBAUER & GRILLER KG | | MUTHGASSE 36 | | | | WIEN | AT | 01190 | AT |
| GEBAUER JOHN | | 5780 JOANNE DR | | | | SANBORN | NY | 14132 | |
| GEBAUER, JOHN | | 6112 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| GEBBIA STEVEN | | 1916 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4530 | |
| GEBBIA, STEVEN L | | 1916 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4530 | |
| GEBBIE FOSTER T | | 1255 PINE ST | | | | TROY | MI | 45373-3822 | |
| GEBELE SANDRA | | 5723 MALLARD DR | | | | DAYTON | OH | 45424 | |
| GEBHART BRIAN | | 219 HOLMES DR | | | | FAIRBORN | OH | 45324 | |
| GEBR KNIPPRATH GMBH & CO | | LANGENBERGER STR 88A | PO BOX H 10 05 67 | | | VELBERT | | 42551 | GERMANY |
| GEBR WIELPUETZ GMBH & CO KG | | MAX VOLMER STR 10 | | | | HILDEN | NW | 40724 | DE |
| GEBR WIELPUETZ GMBH & CO KG | | MAX VOLMER STR 10 | | | | HILDEN | | 40724 | GERMANY |
| GEBR WIELPUTZ GMBH & CO KG | | MAX VOLMER STR 10 | 40724 HILDEN | | | | | | GERMANY |
| GEBR WIELPUTZ GMBH AND CO KG | | MAX VOLMER STR 10 | 40724 HILDEN | | | | | | GERMANY |
| GEBREGERGIS, ABRAHAM G | | 5137 MAYBROOK DR | | | | SAGINAW | MI | 48603 | |
| GEBRUDER HAHN GMBH | | HALVERSTRASSE 76 | | | | SCHALKSMUHLE | DE | 58579 | GERMANY |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | POSTFACH 1246 | | | SCHALKSMUHLE | GM | D-58579 | DE |
| GEBRUEDER HAHN GMBH | | HALVERSTRASSE 76 | | | | SCHALKSMUHLE | | D58579 | GERMANY |
| GEBRUEDER HAHN GMBH | SIEGWART RITTINGHAUSU PFEIL | HALVERSTRASSE 76 | POSTFACH 124 6 | | | SCHALKSMUHLE GM | | D-58579 | GERMANY |
| GEBSTADT FREDERICK R | | 2303 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439-2513 | |
| GEBSTADT STEVEN | | 1524 MAXFIELD RD | | | | HARTLAND | MI | 48353 | |
| GEBSTADT, STEVEN F | | 1524 MAXFIELD RD | | | | HARTLAND | MI | 48353 | |
| GECGEN LLC | | 26321 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| GECGEN LLC | C O C GAGNE | 6465 ANN ARBOR | | | | DEXTER | MI | 48130 | |
| GECGEN LLC | GECGEN LLC | C O C GAGNE | 6465 ANN ARBOR | | | DEXTER | MI | 48130 | |
| GECHOFF DAVID | | 8070 LAMPLIGHT DR | | | | JENISON | MI | 49428 | |
| GECKODRIVE, INC | JAN | 9702 RANGEVIEW DR | | | | SANTA ANA | CA | 92705 | |
| GECOM CORP | | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240 | |
| GECOM CORPORATION | | 1025 BARACHEL LN | | | | GREENSBURG | IN | 47240 | |
| GECOM CORPORATION | | PO BOX 633193 | | | | CINCINNATI | OH | 45263 | |
| GEDA JOHN | | 5230 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439 | |
| GEDDES DAVID | | 7341 IRON DR | | | | HUDSONVILLE | MI | 49426 | |
| GEDDES LARRY | | 219 SPRING BROOK DR APT 3 | | | | WARREN | OH | 44484 | |
| GEDELA VENU | | 474 NORTH LAKE SHORE DR | APT 2004 | | | CHICAGO | IL | 60611 | |
| GEDEMER GORDON | | 1613 RAINTREE LN | | | | RACINE | WI | 53406 | |
| GEDEON BRIAN | | 3790 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 | |
| GEDEON LORI | | 3790 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 | |
| GEDEON RICHARD | | 2555 MERCER ST | | | | SANDY LAKE | PA | 16145 | |
| GEDRAITIS CHERYL | | 4845 S AIRPORT | | | | BRIDGEPORT | MI | 48722 | |
| GEDRAITIS ERIC | | 4845 S AIRPORT | | | | BRIDGEPORT | MI | 48722 | |
| GEDRAITIS RANDY | | 3856 MACK RD | | | | SAGINAW | MI | 48601-7119 | |
| GEDRO MARY | | 2940 MERTZ RD | | | | CARO | MI | 48723-9537 | |
| GEE ARTHUR | | 7743 MARK AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| GEE BETTY | | 1684 MORRIS ST | | | | MINERAL RIDGE | OH | 44440 | |
| GEE CHAUNTEZ | | 39 E MORGAN AVE | | | | DAYTON | OH | 45405 | |
| GEE DENISE | | 1427 KINGTREE DR APT A | | | | DAYTON | OH | 45405 | |
| GEE GREGORY | | 3747 LAKEWOOD DR | | | | WATERFORD | MI | 48329 | |
| GEE GREGORY | | 95 WEST 625 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| GEE LAWRENCE | | 2689 NORTH EMERALD DR | | | | BEAVERCREEK | OH | 45431 | |
| GEE MICHELE | | 2073 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| GEE PAUL | | 5 SOUTH PITTSFORD HILL LN | | | | PITTSFORD | NY | 14534 | |
| GEE TANYA | | 1804 POLK AVE | | | | GADSDEN | AL | 35904 | |
| GEE WATSON | | 5743 25TH AVE E | | | | TUSCALOOSA | AL | 35405-5237 | |
| GEEKSCOM | SALES | 1890 ORD WAY | | | | OCEANSIDE | CA | 92056 | |
| GEELS DANIEL P | | 985 HYDE PK DR APT 17 | | | | CENTERVILLE | OH | 45429-5807 | |
| GEER BILLY | | 24544 MCCLUNG LN | | | | ATHENS | AL | 35614-6024 | |
| GEER FRANK H | | 80 GULFWOOD CT | | | | CENTERVILLE | OH | 45458-2541 | |
| GEER KIM | | 2963 CEDAR CIRCLE | | | | SOUTHSIDE | AL | 35907 | |
| GEER LARRY R | | 854 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 | |
| GEER LEORA | | 353 OAK ST | | | | CANFIELD | OH | 44406 | |
| GEER M&F TTEES | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| GEER TERESA | | 1256 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 | |
| GEER, TERESA | | 1256 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| GEERTS RUSSELL | | 7310 SUNSET AVE | | | | JENISON | MI | 49428 | |
| GEESAMAN NICHOLAS | | 2948 S 350 W | | | | KOKOMO | IN | 46902 | |
| GEESE CHERYL | | 3008 EDDY | | | | SAGINAW | MI | 48604 | |
| GEESE DAVID | | 1329 RUBYANN DR | | | | SAGINAW | MI | 48601 | |
| GEESE GARY | | 3008 EDDY | | | | SAGINAW | MI | 48604 | |
| GEESE JOSEPH | | 5724 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEESE JOSEPH | | 5724 WILLOWBROOK | | | | SAGINAW | MI | 48603 | |
| GEESE SHERRI | | 5724 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5457 | |
| GEESE TERRY | | 3697 1 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 | |
| GEESEY GREGG | | 211 WASHINGTON ST | | | | VASSAR | MI | 48768 | |
| GEETER S GILMORE | | 1595 W HIGHLAND DR L 211 | | | | JACKSON | MS | 39204 | |
| GEETING CHRISTOPHER | | 1235 CHALET AVE | | | | NEWCARLISLE | OH | 45344 | |
| GEETING COLETTE | | 428 AVON OAK CT | | | | NEW LEBANON | OH | 45345 | |
| GEFCO | JORGE FILIPE | AVTOMAS RIBEIRO N43 4 P FRAC | 4DE4H | | | PORTUGAL | | | |
| GEFCO U K LTD | | YEW TREE WAY | | | | GOLBORNE | | WA33GY | UNITED KINGDOM |
| GEFCO U K LTD | | YEW TREE WAY STONECROSS LN | | | | WARRINGTON | | WA3 3GY | UNITED KINGDOM |
| GEFCO U K LTD | C/O GEFCO UK LTD | 2 BELMONT RD | | | | CHISWICK | | W4 5BQ | LONDON |
| GEFCO UK LTD | | 2 BELMONT RD CHISWICK | | | | LONDON | LO | W4 5BQ | GB |
| GEFELL RICHARD | | 368 NORTH AVE | | | | ROCHESTER | NY | 14626 | |
| GEHA BRYAN | | 3649 ORCHARD TR | | | | TOLEDO | OH | 43606 | |
| GEHL COMPANY OEM | | 915 S W 7TH ST | | | | MADISON | SD | 57042 | |
| GEHRIG AMY | | 19950 GRATIOT | | | | MERRILL | MI | 48637 | |
| GEHRING CORPORATION | | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-2506 | |
| GEHRING LP | | 24800 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335 | |
| GEHRING LP | RACINE & ASSOCIATES | 211 W FORT ST STE 500 | | | | DETROIT | MI | 48226 | |
| GEHRING MONA | | 234 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074-9744 | |
| GEHRING MONTGOMERY INC | | 710 LOUIS DR | | | | WARMINSTER | PA | 18974-282 | |
| GEHRING MONTGOMERY INC | | 710 LOUIS DR | RMT CHG PER LETTER | | | WARMINSTER | PA | 18974 | |
| GEHRING MONTGOMERY INC | | 710 LOUIS DR | | | | WARMINSTER | PA | 18974 | |
| GEHRING MONTGOMERY INC | | DEPT 824 | | | | BUFFALO | NY | 14267 | |
| GEHRING PUMPS INC | | 5929 LOOMIS RD | | | | FARMINGTON | NY | 14425 | |
| GEHRING PUMPS INC | | 7607 COMMONS BLVD | | | | VICTOR | NY | 14564-1049 | |
| GEHRING PUMPS INC | | PO BOX 179 | | | | FAIRPORT | NY | 14450 | |
| GEHRINGER MELISSA | | 30885 CREST FOREST | | | | FARMINGTON HILLS | MI | 48331 | |
| GEHRINGS INDUSTRIAL SERV | DAVID BRICKER | 1555 MASURY RD | PO BOX 121 | | | HUBBARD | OH | 44425 | |
| GEHRINGS INDUSTRIAL SERV INC | | PO BOX 121 | | | | HUBBARD | OH | 44425 | |
| GEHRINGS INDUSTRIAL SERVICE I | | 1555 MASURY RD | | | | MASURY | OH | 44438 | |
| GEHRLS TRANSPORT | | 1788 S MAIN ST | | | | FAIRGROVE | MI | 48733 | |
| GEHRLS TRANSPORT | | PO BOX 259 | | | | FAIRGROVE | MI | 48733 | |
| GEI CALGRAPH | | GEI CALGRAPH | FMLY CALGRAPH TECHNOLOGY SERV | PO BOX 39000 DEPT 33141 | | SAN FRANCISCO | CA | 94139-3141 | |
| GEI CORP TRUCKING | | 5280 W 700 N | | | | MARKLE | IN | 46770 | |
| GEI INC | PAOLO LONGO | C/O ELECTRONIC SALES & ENG | 303 WILLIAMS AVE | STE 422 | | HUNTSVILLE | AL | 35801 | |
| GEI INDUSTRIES LLC | | PO BOX 526 | | | | ORADELL | NJ | 07649 | |
| GEIB BRENDA | | PO BOX 274 | | | | COOPERSVILLE | MI | 49404 | |
| GEIB BRIAN | | 13433 S GRANGE RD | | | | EAGLE | MI | 48822-9778 | |
| GEIB STACIA | | 15 WARWICK DR | | | | FAIRPORT | NY | 14450 | |
| GEIB TODD | | 15 WARWICK DR | | | | FAIRPORT | NY | 14450 | |
| GEIB, CARL | | 618 EMERSON DR | | | | AMHERST | NY | 14226 | |
| GEIB, TODD P | | 15 WARWICK DR | | | | FAIRPORT | NY | 14450 | |
| GEIER ALAN | | 24 TREEHAVEN DR | | | | LOCKPORT | NY | 14094-5913 | |
| GEIER AYLSIE | | 104 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449 | |
| GEIER DEBORAH | | 6643 DALE RD | | | | NEWFANE | NY | 14108-9715 | |
| GEIER DONALD | | 6643 DALE RD | | | | NEWFANE | NY | 14109-9715 | |
| GEIER, AYLSIE G | | 104 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449 | |
| GEIER, DEBORAH | | 6643 DALE RD | | | | NEWFANE | NY | 14108 | |
| GEIER, DONALD | | 6643 DALE RD | | | | NEWFANE | NY | 14108 | |
| GEIERSBACH DAVID | | 11245 E ADAMS RD | | | | WHEELER | MI | 48662-9722 | |
| GEIERSBACH TANYA | | 11245 E ADAMS RD | | | | WHEELER | MI | 48662 | |
| GEIGER ANA | | 6017 OJO DE AGUA | | | | EL PASO | TX | 79912 | |
| GEIGER EUGENE | | BOX 1413 ST RT 60 S | | | | NEW LONDON | OH | 44851 | |
| GEIGER EUGENE A | | BOX 1413 ST RT 60 S | | | | NEW LONDON | OH | 44851 | |
| GEIGER GAIL | | 2783 DE NOON RD | | | | CALEDONIA | NY | 14423 | |
| GEIGER INTERNATIONAL | | 7005 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| GEIGER LARRY | | 1015 11TH ST N | | | | MIAMISBURG | OH | 45342 | |
| GEIGER LEE | | 1109 BROADWAY | | | | PIQUA | OH | 45356 | |
| GEIGER LINDA | | 447 E SIXTH ST | | | | DAYTON | OH | 45402 | |
| GEIGER LINDA M | | 1261 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2247 | |
| GEIGER MARK | | 324 N PLUM ST | | | | SPRINGFIELD | OH | 45506 | |
| GEIGER MICHAEL | | 2409 ADAIR ST | | | | FLINT | MI | 48506 | |
| GEIGER PLASTICS INC | | 16150 MAPLE AVEA | | | | GARDENA | CA | 90248-2837 | |
| GEIGER RANDY | | 277 KIMMEL RD | | | | CLAYTON | OH | 45315 | |
| GEIGER RICHARD | | 6795 AGENBROAD RD | | | | TIPP CITY | OH | 45371 | |
| GEIGER SCOTT | | 2783 DE NOON RD | | | | CALEDONIA | NY | 14423 | |
| GEIGER WILLIAM | | 6017 OJO DE AGUA | | | | EL PASO | TX | 79912 | |
| GEIGER, GAIL E | | 2783 DE NOON RD | | | | CALEDONIA | NY | 14423 | |
| GEIGER, JAMES | | 13980 BRENNON RD | | | | CHESANING | MI | 48616 | |
| GEIGER, SCOTT A | | 2783 DE NOON RD | | | | CALEDONIA | NY | 14423 | |
| GEIGER, SHAUN | | 4951 N MIDLAND BAY CO LINE RD | | | | MIDLAND | MI | 48642 | |
| GEIGER, WILLIAM E | | 6017 OJO DE AGUA | | | | EL PASO | TX | 79912 | |
| GEILHART SHILO | | 1681 MEADOW LN | | | | REESE | MI | 48757 | |
| GEINER THOMAS V | | 2303 GEORGETOWN AVE | | | | TOLEDO | OH | 43613-4412 | |
| GEIS ROBERT | | 3212 OHIO AVE | | | | MIDDLETOWN | OH | 45042 | |
| GEISEL DEBRA | | 1201 2 INFIRMARY RD | | | | DAYTON | OH | 45427 | |
| GEISELMAN DON | | 956 ORCHID PL | | | | PERU | IN | 46970 | |
| GEISELMAN DON R | | 956 ORCHID PL | | | | PERU | IN | 46970-3015 | |
| GEISELMAN MICHAEL | | 2759 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| GEISELMAN SHARON | | 16715 OAK MANOR DR | | | | WESTFIELD | IN | 46074 | |
| GEISELMAN WILLIAM | | 2136 N BELL ST | | | | KOKOMO | IN | 46901-1413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEISELMAN, DON R | | 956 ORCHID PL | | | | PERU | IN | 46970 | |
| GEISER JOSEPH | | 1959 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438 | |
| GEISERT BLANCA | | 620 LOXWOOD LN | | | | CENTERVILLE | OH | 45458-6301 | |
| GEISERT BLANCA M | | 620 LOXWOOD LN | | | | CENTREVILLE | OH | 45458-6301 | |
| GEISERT ROBERT | | 3215 BRIGHTON CT | | | | KOKOMO | IN | 46902-7810 | |
| GEISERT THOMAS K | | 53 LAKELAND DR | | | | CABOT | AR | 72023 | |
| GEISLER BRIAN | | 2637 POLAND VILLAGE BLVD | | | | YOUNGSTOWN | OH | 44514 | |
| GEISLER H D | | 1482 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| GEISLER H D CO INC | PETE SNYDER | 1482 STANLEY AVE | PO BOX 203 | | | DAYTON | OH | 45404-0203 | |
| GEISLER MARKING INC | MELYNDA | 28750 LORNA AVE | | | | WARREN | MI | 48092-3930 | |
| GEISLER,SCOTT | | 8545 WEST MEDLOCK DR | | | | GLENDALE | AZ | 85305 | |
| GEISMAN JAMES | | 401 E BOGART RD | | | | SANDUSKY | OH | 44870 | |
| GEISMAN KATHERINE | | PO BOX 174 | | | | LKSID MARBLHD | OH | 43440-0174 | |
| GEIST JEFFREY | | 408 SHADOWOOD DR | | | | VANDALIA | OH | 45377 | |
| GEIST WAYNE | | 3383 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| GEIST, JEFFREY B | | 408 SHADOWOOD DR | | | | VANDALIA | OH | 45377 | |
| GEITMAN II DENNIS | | 3680 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| GEITMAN JOHN | | 8081 LEWIS RD | | | | VASSAR | MI | 48768 | |
| GEITMAN JUDITH | | 4242 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| GEITMAN JUDY | | 4242 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| GEITMAN KIM J | | 2344 RIFFLE RIVER TRL | | | | WESTBRANCH | MI | 48661-9049 | |
| GELARDI LISA | | 7258 HAVENS CIRCLE | | | | WEST BLOOMFIELD | MI | 48322 | |
| GELB ESTATE INC | | C/O ROSENBERG RICH BAKER | BERMAN & CO | 380 FOOTHILL RD | | BRIDGEWATER | NJ | 08807 | |
| GELB ESTATE INC C O ROSENBERG RICH BAKER | | BERMAN AND CO | 380 FOOTHILL RD | | | BRIDGEWATER | NJ | 08807 | |
| GELCO INFORMATION NETWORK INC | | 10700 PRAIRIE LAKES DR | | | | EDEN PRAIRIE | MN | 55344-3858 | |
| GELENGER STEPHEN | | 2036 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-4257 | |
| GELEST INC | | 11 EAST STEEL RD | | | | MORRISVILLE | PA | 19067 | |
| GELEST INC | | 11 E STEEL RD | | | | MORRISVILLE | PA | 19067 | |
| GELEST INC | | 612 WILLIAMS LEIGH DR | | | | TULLYTOWN | PA | 19007-6308 | |
| GELEST INC | | PO BOX 12823 | | | | PHILADELPHIA | PA | 19101-0823 | |
| GELET ROBIN | | 180 NATALE DR | | | | CORTLAND | OH | 44410-1517 | |
| GELFAND CAROLE | | 5140 E BURNS ST | | | | TUCSON | AZ | 85711 | |
| GELFAND ROSS ATTORNEY | | 3280 POINTE PKWY STE 1000 | PO BOX 921209 | | | NORCROSS | GA | 30092 | |
| GELGEN LLC | C O C GAGNE | 6465 ANN ARBOR | | | | DEXTER | MI | 48130 | |
| GELINAS JR CARLYLE | | 301 BROOKSHORE | | | | BOWLING GREEN | KY | 42101 | |
| GELISSE RONALD M | | 5241 E HILL RD | | | | GRAND BLANC | MI | 48439-8611 | |
| GELL JUDITH | | 616 MORNING GLORY DR | | | | WEBSTER | NY | 14580 | |
| GELL LARRY A | | 7704 N HOLLISTER RD | | | | ELSIE | MI | 48831-9627 | |
| GELLCO CLOTHING & SHOES INC | | 809 S DETROIT | | | | TULSA | OK | 74120 | |
| GELLER PAMELA | | 1715 CARRINGTON WAY | | | | BLOOMFIELD | MI | 48302 | |
| GELLER PAMELA | MEYER SUOZZI ENGLISH & KLEIN PC | ATTN THOMAS R SLOME ESQ | 990 STEWART AVENUE | SUITE 300 | PO BOX 9194 | GARDEN CITY | NY | 11530-9194 | |
| GELLINGER TIMOTHY | | 239 W CASS ST | AD CHG PER AFC 06 14 05 GJ | | | CICERO | IN | 46034 | |
| GELLINGER TIMOTHY | | 239 W CASS ST | | | | CICERO | IN | 46034 | |
| GELLINGER TIMOTHY | | PO BOX 381 | | | | CICERO | IN | 46034 | |
| GELM CHARLES E | | 1333 WILLOWDALE AVE | | | | KETTERING | OH | 45429-5457 | |
| GELNETT CHARLES W | | 7100 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6271 | |
| GELOCK HEAVY MOVERS  EFT DIV GELOCK TRANSFER LINE INC | | 450 MARKET AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| GELOCK TRANSFER LINE INC | | GELOCK HEAVY MOVERS | 450 MARKET SW | | | GRAND RAPIDS | MI | 49503-4943 | |
| GELS DAVID | | 745 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458 | |
| GEM AIR CONTROLS | SHARON AMANDA | 3033 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| GEM AIR CONTROLS CO INC | | 3019 PRODUCTION COURT | PER GLORIA | | | DAYTON | OH | 45414-0300 | |
| GEM AIR CONTROLS CO INC | | 3033 PRODUCTION CT | | | | DAYTON | OH | 45414-3514 | |
| GEM AIR CONTROLS CO INC | SHARON BROWN | 3033 PRODUCTION CT | PO BOX 13300 | | | DAYTON | OH | 45413-0300 | |
| GEM AIR CONTROLS CO INC EFT | | PO BOX 13300 | | | | DAYTON | OH | 45413-0300 | |
| GEM CITY CHEMICALS INC | | 1287 AIR CITY AVE | | | | DAYTON | OH | 45404-120 | |
| GEM CITY CHEMICALS INC | | PO BOX 251 | | | | DAYTON | OH | 45404 | |
| GEM CITY DANCE STUDIO | | LORI KEITH DIRECTOR | 4110 ELYSIAN COURT | | | TROTWOOD | OH | 45426 | |
| GEM CITY ELEVATOR CO INC | | 115 N KEOWEE ST | | | | DAYTON | OH | 45402-1308 | |
| GEM CITY ELEVATOR COMPANY | | 115 N KEOWEE ST | | | | DAYTON | OH | 45402-1308 | |
| GEM CITY ENGINEERING CO INC | | 1425 N KEOWEE ST | | | | DAYTON | OH | 45404-111 | |
| GEM CITY ENGINEERING CO THE | | GCE TECHNOLOGIES | 401 LEO ST | | | DAYTON | OH | 45404 | |
| GEM CITY KEY SHOP | WAYNE MAYS | 131 EAST FOURTH ST | | | | DAYTON | OH | 45402 | |
| GEM CITY METAL SPINNING CC | | 1825 E 1ST ST | | | | DAYTON | OH | 45403-1129 | |
| GEM CITY STAMPINGS INC | | 1546 STANLEY AVE | | | | DAYTON | OH | 45404-1113 | |
| GEM CONFERENCE | | PO BOX 537 | | | | NOTRE DAME | IN | 46556 | |
| GEM GRAVURE | | 112 SCHOOL ST | | | | HANOVER | MA | 02339 | |
| GEM GRAVURE | | 112 SCHOOL ST | | | | WEST HANOVER | MA | 02339 | |
| GEM GRAVURE CO INC | | 112 SCHOOL ST | | | | WEST HANOVER | MA | 023392420 | |
| GEM GRAVURE EFT | | 112 SCHOOL ST | | | | WEST HANOVER | MA | 02339 | |
| GEM INDUSTRIES | | 1003 E 75TH AVE | | | | DENVER | CO | 80229 | |
| GEM INDUSTRIES | GARY PORTER | 1003 E 75TH AVE | | | | DENVER | CO | 80229-6430 | |
| GEM OFFICE PRODUCTS CO LLC | | 12276 SAN JOSE BLVD STE 115 | | | | JACKSONVILLE | FL | 32223-8635 | |
| GEM OFFICE PRODUCTS CO LLC | | 602 S 3RD AVE | | | | MOUNT VERNON | NY | 10550 | |
| GEM OFFICE PRODUCTS CO LLC | | FMLY LABELON NOESTING 11 00 | 12276 SAN JOSE BLVD STE 115 | AD CHG 03 18 04 AM | | JACKSONVILLE | FL | 32223-8635 | |
| GEM PRODUCTIONS LLC | | PO BOX 142731 | | | | FAYETTEVILLE | GA | 30214 | |
| GEM REAL ESTATE GROUP INC | TRACY LOWRY | 137 NORTH MAIN ST STE 900 | | | | DAYTON | OH | 45402 | |
| GEM SCIENTIFIC | JERRY RAPPAPORT | 650 E ERIE AVE | | | | PHILADELPHIA | PA | 19134 | |
| GEM SENSORS INC | | ONE COWLES RD | | | | PLAINVILLE | CT | 06062-1198 | |
| GEM STATE FUEL INJ & TURBO REP | MARGE BARNUM | 1992 SOUTH COLE | | | | BOISE | ID | 83709 | |
| GEM STATE FUEL INJ & TURBO REP | MR JOE GOODRICH | 1992 SOUTH COLE | | | | BOISE | ID | 83709 | |
| GEM STATE FUEL INJ & TURBO REPAIR | GAGE BURLINGAME | 1992 SOUTH COLE RD | | | | BOISE | ID | 83709 | |
| GEMA ENGINEERING INC | | 4420 BUSINESS PK CT SW | | | | LILBURN | GA | 30047 | |
| GEMBALA STANLEY M | | 8765 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEMBICKI ANDREA | | 1328 MINNOSOTA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| GEMCAP COMPONENTS INC | | 200 WILSON ST C2 | | | | PORT JEFFERSON | NY | 11777 | |
| GEMCAP COMPONENTS INC | | 600 D NORTH BICYCLE PATH | | | | PORT JEFFERSON STAT | NY | 11776 | |
| GEMCAP INC | | 623 N BICYCLE PATH STE 3 | | | | PORT JEFFERSON STN | NY | 11776 | |
| GEMCHEM INC | | 53 N CEDAR ST | | | | LITITZ | PA | 17543-1523 | |
| GEMCO | | C/O TAPCO PRODUCTS | PO BOX 42395 | | | CINCINNATI | OH | 45242 | |
| GEMCO EMPLOYEES FED CREDIT UNION | CAROL | PO BOX 1380 | | | | WILMINGTON | DE | 19899 | |
| GEMCO EMPLOYEES FEDERAL | | CREDIT UNION | 1815 NEWPORT GAP PIKE | | | WILMINGTON | DE | 19808-6241 | |
| GEMIN GREGORY | | 1940 TREBEIN RD | | | | XENIA | OH | 45385 | |
| GEMINI | | ASSOCIATES INC | 33 MUSICK | | | IRVINE | CA | 92618 | |
| GEMINI GROUP | | 53 W MAPLE | | | | CLAWSON | MI | 48017 | |
| GEMINI GROUP | | VALLEY ENTERPRISES | 4385 GARFIELD ST | | | UBLY | MI | 48475 | |
| GEMINI GROUP INC | | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 | |
| GEMINI GROUP INC | | PO BOX 100 | | | | BAD AXE | MI | 48413 | |
| GEMINI GROUP INC | LINDA JANKS | 175 THOMPSON RD | BOX 100 | | | BAD AXE | MI | 48413 | |
| GEMINI MFG & ENGRG INC | | 1020 E VERMONT AVE | | | | ANAHEIM | CA | 92805 | |
| GEMINI OF WESTMONT | | D B A SONS AUTO SUPPLY | 206 HADDON AVE | | | WESTMONT | NJ | 08108-2869 | |
| GEMINI PLASTICS INC | | 175 THOMPSON RD | | | | BAD AXE | MI | 48413 | |
| GEMINI PLASTICS INC | | 4385 GARFIELD AVE | | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC | | 4385 GARFIELD | | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC | ACCOUNTS RECEIVABLE | 4385 GARFIELD ST | | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFT | | 4385 GARFIELD ST | | | | UBLY | MI | 48475 | |
| GEMINI PLASTICS INC EFTATTN ACCOUNTS RECEIVABLE | | 4385 GARFIELD ST | | | | UBLY | MI | 48475 | |
| GEMINI PRODUCTS | | 1963 CASE PKWY | | | | TWINSBURG | OH | 44087-2347 | |
| GEMINI PRODUCTS   EFT DBA KNIGHT ERGONOMICS AND ASSEMB | | PO BOX 77000 DEPT 77890 | | | | DETROIT | MI | 48277-0890 | |
| GEMINI PRODUCTS EFT | | 1963 CASE PKWY | | | | TWINSBURG | OH | 44087-2347 | |
| GEMINI PRODUCTS INC | | 3600 CHAMBERLAIN LN STE 102 | | | | LOUISVILLE | KY | 40241 | |
| GEMINI PRODUCTS INC | | KNIGHT ERGONOMIC & ASSEMBLY S | 1010 TAYLOR STATION RD STE E | | | GAHANNA | OH | 43230 | |
| GEMINI PRODUCTS INC | | KNIGHT ERGONOMICS | 7690 1ST PL STE D | | | OAKWOOD | OH | 44146 | |
| GEMINI TRANS SERVICES INC EFT | | PO BOX 19060 | | | | JACKSONVILLE | FL | 32245-9060 | |
| GEMINI TRANSPORTATION SERVICES | | INC LANDSTAR SCAC GEIT | PO BOX 19060 | REMOVE EFT MAIL CK 9 20 | | JACKSONVILLE | FL | 32245-9060 | |
| GEMINI VALVE | | 479 WEST WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| GEMINI VALVE SALES & SERVICE | | INC | 485 W WRIGHTWOOD AVE | | | ELMHURST | IL | 60126-1011 | |
| GEMINI VALVE SALES & SERVICE | | 479 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126 | |
| GEMINI VALVE SALES AND SERVICE INC | | 485 W WRIGHTWOOD AVE | | | | ELMHURST | IL | 60126-1011 | |
| GEMPLERS INC | | 100 COUNTRYSIDE DR | | | | BELLEVILLE | WI | 53508 | |
| GEMPLERS INC | | DULUTH TRADING CO | 100 COUNTRYSIDE DR | | | BELLEVILLE | WI | 53508 | |
| GEMPLERS INC | | PO BOX 270 | | | | BELLEVILLE | WI | 53508 | |
| GEMS SENSOR DIV TRANS AM | MARGE BARNUM | COWLES RD | | | | PLAINSVILLE | CT | 06062 | |
| GEMS SENSORS | | ONE COWLES RD | | | | PLAINVILLE | CT | 06062-1198 | |
| GEMS SENSORS | ACCOUNTS PAYABLE | ONE COWLES RD | | | | PLAINVILLE | CT | 06062 | |
| GEMS SENSORS INC | | 1 COWLES RD | | | | PLAINVILLE | CT | 06062 | |
| GEMS SENSORS INC | | 1 COWLES RD | | | | PLAINVILLE | CT | 06062-1198 | |
| GEMS SENSORS INC  EFT LOCKBOX 96860 | | 840 SOUTH CANAL ST 6TH FL | | | | CHICAGO | IL | 60693 | |
| GEMS SENSORS INC EFT | | FMLY IMO INDUSTRIES INC | GEMS SENSORS DIV | 1 COWLES RD | | PLAINVILLE | CT | 06062 | |
| GEMTROL INC | | 1800 BROADWAY ST | | | | BUFFALO | NY | 14212 | |
| GEMU WERK GMBH | | AHLTEN HANNOVERSCHE STR 38 | | | | LEHRTE | NS | 31275 | |
| GEMU WERK GMBH | | POSTFACH 4070 | 31275 LEHRTE AHLTEN | | | | | | DE |
| GEMU WERK GREMMEL & MULDERS GM | | AHLTEN HANNOVERSCHE STR 38 | | | | LEHRTE | | 31275 | GERMANY |
| GEMU WERK GREMMEL & MULDERS GMBH | | AHLTEN HANNOVERSCHE STR 38 | | | | LEHRTE | NS | 31275 | DE |
| GEMWOOD MANAGEMENT CO | | 28455 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| GEN AVIATION & ELECTRONICS | | GEN AVIATION & ELECTRONICS | 30 JERSEY PL | | | SOUTH HACKENSACK | NJ | 07606 | |
| GEN AVIATION & ELECTRONICS | | 30 JERSEY PL | PO BOX 2245 | | | SOUTH HACKENSACK | NJ | 07606 | |
| GEN CADD SERVICES | FAX 201 487 8606 | 1581 F AVE | | | | DWIGHT | KS | 66849 | |
| GEN CADD SERVICES | | ADDR PER CSIDS 10 96 11 96 | 2415 BUENA VISTA DR | | | MANHATTAN | KS | 66502 | |
| GEN CADD SERVICES | | PO BOX 1172 | | | | MANHATTAN | KS | 66505-1172 | |
| GEN INDUSTRIAL JALISCO | | PROLONGACION AV VALLARTA NO1127 | | | | ZAPOPAN JAL | | 45019 | MEXICO |
| GEN INDUSTRIAL SA DE CV MATAMOROS | | MIGUEL HIDALGO NO 710 | | | | MATAMOROS TA | | 87351 | MEXICO |
| GEN SESSIONS CRT CLK C TURNER | | PO BOX 3824 | | | | MEMPHIS | TN | 38173 | |
| GENA R AMOS | | PO BOX 655 | | | | SAGINAW | MI | 48606-0655 | |
| GENASYS JV LANSING PLT 2 | | 2801 WEST SAGINAW HWY | | | | LANSING | MI | 48915 | |
| GENAT JAMES | | 2355 BLOCKTON RD | | | | ROCHESTER HIILS | MI | 48306-3901 | |
| GENAW G | | 1224 FLEETFOOT DR APT 105 | | | | WAUKESHA | WI | 53186 | |
| GENCO CHARLES V | | PO BOX 956 | | | | AMITE | LA | 70422 | |
| GENCO INDUSTRIES INC | | 209 WILMONT DR | | | | WAUKESHA | WI | 53189 | |
| GENCO STAMPING & MANUFACTURING | ACCOUNTS PAYABLE | 2001 GENCO DR | | | | COOKEVILLE | TN | 38502 | |
| GENCO STAMPING & MFG CO | | 2001 GENCO DR | | | | COOKEVILLE | TN | 38506 | |
| GENCO STAMPING AND MFG CO | | 2001 GENCO DR | | | | COOKEVILLE | TN | 38506 | |
| GENCORP INC | | HWY 50 AEROJET RD | | | | RANCHO CORDOVA | CA | 95670 | |
| GENDELS GEOFFREY | | 1323 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| GENDERNALIK GERALD | | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116 | |
| GENDERNALIK JERRY | | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116 | |
| GENDERNALIK THOMAS | | 6424 WINANS LAKE RD | | | | BRIGHTON | MI | 48116 | |
| GENDITZKI JOACHIM | | 23 DRESSER RD | | | | SPENCERPORT | NY | 14559-9547 | |
| GENDREGSKE MARK | | PO BOX 6677 | | | | SAGINAW | MI | 48608 | |
| GENDREGSKE, MARK A | | PO BOX 6677 | | | | SAGINAW | MI | 48608 | |
| GENE A WORLEY TR | | WORLEY LIVING TRUST UA DTD 12800 | 3155 THEODORE DR | | | ARNOLD | MO | 63010 | |
| GENE F HALL CO | | 1917 INDIAN HILL RD | | | | BIRMINGHAM | AL | 35216 | |
| GENE F TURNWALD | | 2160 HAMILTON RD | | | | OKEMOS | MI | 48864 | |
| GENE GOODWILLIE COMPANY INC | | 1820 N 30TH AVE | | | | MELROSE PK | IL | 60160 | |
| GENE GOODWILLIE INC | | 1820 N 30TH AVE | | | | MELROSE PK | IL | 60160 | |
| GENE HANSEN & SONS TRUCKING | | INC | PO BOX 60 | UPDT 03 31 04 QZ859Y | | HERRON | MI | 49744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENE HANSEN AND SONS TRUCKING INC | | PO BOX 60 | | | | HERRON | MI | 49744 | |
| GENE PRESLEY | | 3749 JOAL LN | | | | FLINT | MI | 48506 | |
| GENE PRESLEY | | 3749 JOEL LN | | | | FLINT | MI | 48506 | |
| GENEI INDUSTRIES INC | | 1930 S 23RD ST | RM CHG 12 01 04 AM | | | SAGINAW | MI | 48601 | |
| GENEI INDUSTRIES INC | | 1930 S 23RD ST | | | | SAGINAW | MI | 48601 | |
| GENEI INDUSTRIES INC | | 800 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| GENELL PALAZOLA | | ACCT OF WALTER H BURCHFIELD | CASE D 17598 1 | 8394 WALNUT TREE DR | | CORDOVA | TN | 41321-4863 | |
| GENELL PALAZOLA ACCT OF WALTER H BURCHFIELD | | CASE D 17598 1 | 8394 WALNUT TREE DR | | | CORDOVA | TN | 38018 | |
| GENERA CORPORATION | | 26 CENTERPOINTE DR NO 100 | | | | LA PALMA | CA | 90623-1072 | |
| GENERAC CORP | | PO BOX 295 | | | | WAUKESHA | WI | 53187 | |
| GENERAC CORPORATION OEM | | HIGHWAY 59 AT HILLSIDE RD | | | | WAUKESHA | WI | 53188 | |
| GENERAL & AUTOMOTIVE MACHINE | | SHOP INC | 201 DALLAS ST | | | HUNTSVILLE | AL | 35801 | |
| GENERAL & AUTOMOTIVE MACHINE S | | 701 DALLAS ST NE | | | | HUNTSVILLE | AL | 35801 | |
| GENERAL ACID PROOFING INC | | 1051 BELLEVUE | | | | DETROIT | MI | 48207 | |
| GENERAL ACID PROOFING INC | | 1051 BELLEVUE ST | | | | DETROIT | MI | 48207-3647 | |
| GENERAL ALUMINUM MANUFACTURING | | CEDARBURG PLT | N39 W5596 HAMILTON RD | | | CEDARBURG | WI | 53012-2534 | |
| GENERAL ALUMINUM MANUFACTURING | | RICHMOND PLT | 1561 NW 11TH ST | | | RICHMOND | IN | 47374 | |
| GENERAL AND AUTOMOTIVE MACHINE SHOP INC | | 201 DALLAS ST | | | | HUNTSVILLE | AL | 35801 | |
| GENERAL ASSEMBLY CORP | | 6201 VIPOND DR | | | | MISSISSAUGA | ON | L5T 2B2 | CANADA |
| GENERAL ASSEMBLY CORP | | HOLD PER DANA FIDLER | 6201 VIPOND DR | | | MISSISSAUGA | ON | L5T 2B2 | CANADA |
| GENERAL ATOMICS | | PO BOX 85608 | | | | SAN DIEGO | CA | 92186-5608 | |
| GENERAL AUTOMATED PACKAGING | | AND MATERIAL HANDLING INC | 95 COUSINS DR | | | AURORA | ON | L4G 4J9 | CANADA |
| GENERAL AUTOMATED PACKAGING & | | GAP | 95 COUSINS DR | | | AURORA | ON | L4G 4J9 | CANADA |
| GENERAL AUTOMATED PACKAGING AND MATERIAL HANDLING INC | | PO BOX 82 | | | | AURORA | ON | L4G 4J9 | CANADA |
| GENERAL AUTOMATIC SPRINKLER | | FIRE PROTECTION CO INC | 1550 S MAHAFFIE CIRCLE | | | OLATHE | KS | 66062 | |
| GENERAL AUTOMATIC SPRINKLER FI | | 1550 MAHAFFIE CIR | | | | OLATHE | KS | 66062 | |
| GENERAL AUTOMATION INC | | 3300 OAKTON ST | | | | SKOKIE | IL | 60076-2953 | |
| GENERAL AUTOMOTIVE MFG CO | CHRIS YOUNGER | BOX 88787 | | | | MILWAUKEE | WI | 53288-0787 | |
| GENERAL BATTERY CORP | | C/O ARMSTRONG CHARLES H CO | 33949 RAMBLE HILLS DR | | | FARMINGTON | MI | 48331-4203 | |
| GENERAL BATTERY CORP | | C/O MOTIVE POWER SYSTEMS INC | 2410 MINNIS STE 176 | | | FORT WORTH | TX | 76117 | |
| GENERAL BATTERY CORP | | C/O OKI SYSTEMS | 7640 MOLLER RD | | | INDIANAPOLIS | IN | 46278 | |
| GENERAL BEARING CORPORATION | BARRY A MORRIS | 44 HIGH ST | | | | WEST NYACK | NY | 10094 | |
| GENERAL BEARINGS COMPANY | | 4875 PACIFIC BLVD | | | | LOS ANGELES | CA | 90058 | |
| GENERAL BEARINGS CORP | | 44 HIGH ST | | | | WEST NYACK | NY | 10094 | |
| GENERAL BINDING CORP | | 1108 E BIG BEAVER | | | | TROY | MI | 48083 | |
| GENERAL BINDING CORP | | 15375 W 95TH ST | | | | SHAWNEE MISSION | KS | 66219 | |
| GENERAL BINDING CORP | | 1746 W CROSBY RD STE 116 | | | | CARROLLTON | TX | 75006 | |
| GENERAL BINDING CORP | | 175 A NEW BOSTON ST | | | | WOBURN | MA | 01801 | |
| GENERAL BINDING CORP | | 1765 TULLY CIRCLE | | | | ATLANTA | GA | 30329 | |
| GENERAL BINDING CORP | | 1848 CRAIG PK COURT | | | | SAINT LOUIS | MO | 63146 | |
| GENERAL BINDING CORP | | 1 GBC PLZ | | | | NORTHBROOK | IL | 60062-4195 | |
| GENERAL BINDING CORP | | 20823 N 19TH AVE STE 6 7 | | | | PHOENIX | AZ | 85027 | |
| GENERAL BINDING CORP | | 220 MESSNER DR | | | | WHEELING | IL | 60090 | |
| GENERAL BINDING CORP | | 2525 N W EXPRESSWAY STE 100 | | | | OKLAHOMA CITY | OK | 73112 | |
| GENERAL BINDING CORP | | 290 FERNWOOD AVE BUILDING | | | | EDISON | NJ | 08837 | |
| GENERAL BINDING CORP | | 8840 COMMERCE PK PL STE A | | | | INDIANAPOLIS | IN | 46268 | |
| GENERAL BINDING CORP | | ATTN ACCTS REC | 1 GBC PLAZA | | | NORTHBROOK | IL | 60062-4195 | |
| GENERAL BINDING CORP | | BOX 71367 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL BINDING CORP | | BUSINESS TECHNICAL SUPPORT & S | 6210 CAPITAL DR | | | WHEELING | IL | 60090 | |
| GENERAL BINDING CORP | | GBC | 28592 ORCHARD LAKE RD STE 3 | | | FARMINGTON HILLS | MI | 48334 | |
| GENERAL BINDING CORP | | GBC | 9870 RED HILL DR | | | CINCINNATI | OH | 45242 | |
| GENERAL BINDING CORP | | PO BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL BINDING CORP | | PO BOX 71361 CHICAGO IL 60694 | 1 GBC PLAZA | | | NORTHBROOK | IL | 60062-4195 | |
| GENERAL BINDING CORP | | TELECENTER | ONE GBC PLAZA | | | NORTHBROOK | IL | 60062 | |
| GENERAL BINDING CORP EFT | DARRIN RUTH | 1 GBC PLZ | ACCT 419459 | | | NORTHBROOK | IL | 60062 | |
| GENERAL BINDING CORPORATION | ACCTS REC | 1 GBC PLAZA | | | | NORTHBROOK | IL | 60062-4195 | |
| GENERAL BROACH & ENGINEERING | | PO BOX 71361 | | | | CHICAGO | IL | 60694-1361 | |
| GENERAL BROACH & ENGINEERING INC | | 307 SALISBURY ST | | | | MORENCI | MI | 49256 | |
| GENERAL BROACH CO | MARK MILLER | 307 SALISBURY ST | | | | MORENCI | MI | 49256 | |
| GENERAL BROACH COMPANY | | PO DRAWER 64388 | | | | DETROIT | MI | 48264-0388 | |
| GENERAL BROACH COMPANY | FRANK HANSEN | 307 SALISBURY ST | | | | MORENCI | MI | 49256 | |
| GENERAL CABLE | | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602 | |
| GENERAL CABLE CO | ACCOUNTS PAYABLE | 2317 ELINDIO HWY | | | | EAGLE PASS | TX | 78852 | |
| GENERAL CABLE CORPORATION | | 4 TESSENEER DR | | | | HIGHLAND HEIGHTS | KY | 41076 | |
| GENERAL CABLE INDUSTRIES INC | | 2317 EL INDIO HWY | | | | EAGLE PASS | TX | 78852-5539 | |
| GENERAL CABLE INDUSTRIES INC | | 3101 PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-4317 | |
| GENERAL CADD PRODUCTS INC | | 1 RAILROAD AVE | | | | CHERRY VALLEY | NY | 13320 | |
| GENERAL CADD PRODUCTS INC | | PO BOX 501 | | | | CHERRY VALLEY | NY | 13320 | |
| GENERAL CARBIDE CORP | | GREENSBURG HEMPFIELD IND PK | | | | GREENSBURG | PA | 15601 | |
| GENERAL CARBIDE CORPORATION | | 1151 GARDEN ST | | | | GREENSBURG | PA | 15601-6417 | |
| GENERAL CASTER SERVICE INC | | 31301 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1641 | |
| GENERAL CHEMICAL CORP | | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| GENERAL CHEMICAL CORP | | PO BOX 36046M | | | | PITTSBURGH | PA | 15251 | |
| GENERAL CHEMICAL CORP EFT | | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | | | | | | PARSIPPANY | NJ | 07054 | |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | ATTN JAMES IMBRIACO | C/O GENTEK INC | 90 E HALSEY RD | | | PARSIPPANY | NJ | 07054 | |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | JAMES IMBRIACE | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | |
| GENERAL CHEMICAL PERFORMANCE PRODUCTS LLC | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | STEPHEN J SHIMSHAK DOUGLAS R DAVIS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL CONTRACTORS COMPANY | C/O LAW OFFICES OF KITT C COOPER | KITT C COOPER | 35 LIVINGSTON AVE | | | COLUMBUS | OH | 432315 | |
| GENERAL CONVERTERS ASSEMBLERS | | 1325 16TH ST | | | | RACINE | WI | 53403-2211 | |
| GENERAL CONVERTERS ASSEMBLERS | | INC | 1325 16TH ST | | | RACINE | WI | 53403 | |
| GENERAL COOPERAGE CO | | GCC DRUM INC | PO BOX 8013 | | | DELEWARE | OH | 43015-8013 | |
| GENERAL COPPER & BRASS CO | | PO BOX 5353 | | | | PHILADELPHIA | PA | 19142 | |
| GENERAL DATA CO INC | | 10315 E GRAND RIVER STE 103 | | | | BRIGHTON | MI | 48116 | |
| GENERAL DATA CO INC | | 4354 FERGUSON DR | | | | CINCINNATI | OH | 45245 | |
| GENERAL DATA CO INC | | 7050 ENGLE RD STE 100 | | | | MIDDLEBURG | OH | 44130 | |
| GENERAL DATA CO INC | | LOCK BOX 0558 | | | | CINCINNATI | OH | 45264-0558 | |
| GENERAL DATA COMPANY | LISA HICKS | 4354 FUERGUSON DR | | | | CINCINNATI | OH | 45245 | |
| GENERAL DATA COMPANY INC | | 7050 ENGLE RD STE 100 | | | | CLEVELAND | OH | 44130 | |
| GENERAL DEVICES CO INC | | 1410 S POST RD | | | | INDIANAPOLIS | IN | 46239 | |
| GENERAL DEVICES CO INC | | PO BOX 39100 | | | | INDIANAPOLIS | IN | 48239-0100 | |
| GENERAL DIESEL INJECTION SERVI | | 1324 W SANTA ANA ST | | | | ANAHEIM | CA | 92802 | |
| GENERAL DYNAMICS | | ADVANCED INFORMATION SYSTEMS | 11300 HAMPSHIRE AVE S STE B | | | MINNEAPOLIS | MN | 55438-2474 | |
| GENERAL DYNAMICS | | ADVANCED INFORMATION SYSTEMS | ATTN ACCOUNTS PAYABLE | 11300 HAMPSHIRE AVE S STE B | | MINNEAPOLIS | MN | 55438-2474 | |
| GENERAL DYNAMICS | | OTSVERSATRON INC | 511 GROVE ST | | | HEALDSBURG | CA | 95448 | |
| GENERAL DYNAMICS | ACCOUNTS PAYABLES | DECISION SYSTEMS | PO BOX 98 | | | SCOTTSDALE | AZ | 85252 | |
| GENERAL DYNAMICS | ACCTS PAYABLE | ATTN ACCOUNTS PAYABLE | 77 A ST | | | NEEDHAM | MA | 02494 | |
| GENERAL DYNAMICS AIS | | 4455 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| GENERAL DYNAMICS AIS | ACCOUNTS PAYABLE | 4455 GENESSEE ST | | | | BUFFALO | NY | 14225 | |
| GENERAL DYNAMICS C4 SYSTEMS | | PO BOX 98 | ATTN ACCTS PAYABLE | | | SCOTTSDALE | AZ | 85252 | |
| GENERAL DYNAMICS CORP | | 3190 FAIRVIEW PK DR | | | | FALLS CHURCH | VA | 22042-4523 | |
| GENERAL DYNAMICS CORP | | ELECTRIC BOAT DIVISION | D613 ACCOUNTS PAYABLE | PO BOX 949 | | GROTON | CT | 06340 | |
| GENERAL DYNAMICS LAND SYS CANADA | | PO BOX 7003 | | | | LONDON | ON | N5Y 6L8 | CANADA |
| GENERAL DYNAMICS LAND SYSTEMS | | ACCOUTING DEPARTMENT | 1161 BUCKEYE RD | | | LIMA | OH | 45804-1815 | |
| GENERAL DYNAMICS LAND SYSTEMS | | MUSKEGON OPERATIONS | 76 GETTY ST | | | MUSKEGON | MI | 49442-1296 | |
| GENERAL DYNAMICS UK | | CASTLEHAM RD | ST LEONARDS ON SEA | | | E SUSSEX | | TN38 9NJ | UNITED KINGDOM |
| GENERAL EASTERN INSTRUMENTS | | 12126 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GENERAL EASTERN INSTRUMENTS | | C/O STERLING I P C | 2350 ENDRESS PL | | | GREENWOOD | IN | 46143 | |
| GENERAL EASTERN INSTRUMENTS IN | | PROTIMETER NORTH AMERICA DIV | 20 COMMERCE WAY | | | WOBURN | MA | 018011057 | |
| GENERAL ELECTRIC | | 955 REDNA TERRACE | | | | CINCINNATI | OH | 45215 | |
| GENERAL ELECTRIC | | DISBURSEMENTS | PO BOX 35290 | | | LOUISVILLE | KY | 40232 | |
| GENERAL ELECTRIC | | GE COMPUTER SERVICE | 4000 SUSSEX AVE | | | AURORA | IL | 60504 | |
| GENERAL ELECTRIC | | G E LIGHTING | | | | CHICAGO | IL | | |
| GENERAL ELECTRIC | | PO BOX 644092 | | | | PITTSBURGH | PA | 15264-4092 | |
| GENERAL ELECTRIC | ACCOUNTS PAYABLE | PO BOX 35290 | | | | LOUISVILLE | KY | 40232 | |
| GENERAL ELECTRIC APPLIANCES | | APPLIANCE PK | | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC AUTOMATION | | GENERAL ELECTRIC CONSULTING SV | 6161 OAKTREE BLVD | | | INDEPENDENCE | OH | 44131 | |
| GENERAL ELECTRIC C | | PLASTICS BUSINESS GROUP | PITTS NATL BK | | | PITTSBURGH | PA | 15264-038 | |
| GENERAL ELECTRIC CAPITAL CORP | | 3000 LAKESIDE DR | STE 200N | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORP | | 5480 CORPORATE DR STE 300 | | | | TROY | MI | 48098 | |
| GENERAL ELECTRIC CAPITAL CORP | | ACCT OF VELVERLY REED | CASE 92 4458 GC | | | | | 42986-3969 | |
| GENERAL ELECTRIC CAPITAL CORP | | ATTN URI SKY | C O GE CAPITAL SOLUTIONS VENDOR FINANCE | 1010 THOMAS EDISON BLVD SW | | CEDAR RAPIDS | IA | 52404 | |
| GENERAL ELECTRIC CAPITAL CORP | | C/O GE CAPITAL SOLUTIONS VENDOR FINANCE | 1010 THOMAS EDISON BLVD SW | ATTN URI SKY | | CEDAR RAPIDS | IA | 52404 | |
| GENERAL ELECTRIC CAPITAL CORP | | EKCC | PO BOX 94620 | | | CLEVELAND | OH | 44101 | |
| GENERAL ELECTRIC CAPITAL CORP | | EMERSON FINANCIAL SERVICES | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | GE CAPITAL | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | GE CAPITAL | PO BOX 277328 | | | ATLANTA | GA | 30384 | |
| GENERAL ELECTRIC CAPITAL CORP | | G E C C | 44 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | GE FINANCE | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | NMHG FINANCIAL SERVICES | PO BOX 642385 | | | PITTSBURGH | PA | 15264-2385 | |
| GENERAL ELECTRIC CAPITAL CORP | | SUPPLIER IS FINANCED BY GE | 10 RIVERVIEW DR | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP | | TEST EQUIPMENT MANAGEMENT SERV | 4477 E 49TH ST | | | CLEVELAND | OH | 44125 | |
| GENERAL ELECTRIC CAPITAL CORP | C/O GE CAPITAL SOLUTIONS VENDOR FINANCE | ATTN URI SKY | 1010 THOMAS EDISON BLVD SW | | | CEDAR RAPIDS | IA | 52404 | |
| GENERAL ELECTRIC CAPITAL CORP | GREG MILLER | 1301 VIRGINIA DR STE 200 | | | | FORT WASHINGTON | PA | 19034 | |
| GENERAL ELECTRIC CAPITAL CORP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| GENERAL ELECTRIC CAPITAL CORP | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| GENERAL ELECTRIC CAPITAL CORP ACCT OF VELVERLY REED | | CASE 92 4458 GC | | | | | | | |
| GENERAL ELECTRIC CAPITAL CORP INC | | 44 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP INC | ATTN ELENA LAZAROU | C/O REED SMITH LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| GENERAL ELECTRIC CAPITAL CORP INC | GENERAL ELECTRIC CAPITAL CORP INC | 44 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORP INC | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 3000 LAKESIDE DR | STE 200 | | | BANNOCKBURN | IL | 60015 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | ATTN TOM MCLAY | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | REED SMITH LLP | ATTN DEBRA TURETSKY | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| GENERAL ELECTRIC CAPTITAL | | CORP | GE FINANCE RONA | 10 RIVERVIEW DR | | DANBURY | CT | 06810 | |
| GENERAL ELECTRIC CO | | 11240 CORNELL PK DR 114 | | | | CINCINNATI | OH | 45242-1800 | |
| GENERAL ELECTRIC CO | | 12272 HANCOCK | | | | CARMEL | IN | 46032 | |
| GENERAL ELECTRIC CO | | 12837 FLUSHING MEADOW | | | | SAINT LOUIS | MO | 63131 | |
| GENERAL ELECTRIC CO | | 150 LOMMIS PKY | | | | RAVENNA | OH | 44266 | |
| GENERAL ELECTRIC CO | | 1975 NOBLE RD NELA PARK | | | | CLEVELAND | OH | 44112-1719 | |
| GENERAL ELECTRIC CO | | 2300 MEIJER DR | | | | TROY | MI | 48084 | |
| GENERAL ELECTRIC CO | | 242 BEINORIS DR | | | | WOOD DALE | IL | 60191 | |
| GENERAL ELECTRIC CO | | 3135 EASTON TURNPIKE | | | | FAIRFIELD | CT | 06431 | |
| GENERAL ELECTRIC CO | | 3200 N CENTRAL AVE STE 2180 | | | | PHOENIX | AZ | 85012-2454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CO | | 3525 GARDNER AVE | | | | KANSAS CITY | MO | 64120 | |
| GENERAL ELECTRIC CO | | 5990 E MOLLOY RD | | | | SYRACUSE | NY | 13211 | |
| GENERAL ELECTRIC CO | | 6001 TONNELLE AVE | | | | NORTH BERGEN | NJ | 070473307 | |
| GENERAL ELECTRIC CO | | 6045 S NOTTINGHAM | | | | CHICAGO | IL | 60638-3992 | |
| GENERAL ELECTRIC CO | | 6360 I 55 N STE 140 | | | | JACKSON | MS | 39211 | |
| GENERAL ELECTRIC CO | | 709 W WALL ST | | | | MORRISON | IL | 61270 | |
| GENERAL ELECTRIC CO | | ACCOUNTING CTR | 2101 EXECUTIVE DR | TB 60 | | HAMPTON | VA | 23666 | |
| GENERAL ELECTRIC CO | | APPARATUS SERVICE CTR | 1725 RACINE ST | | | MENASHA | WI | 54952 | |
| GENERAL ELECTRIC CO | | APPARTUS DIV | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | APPLICATION DEVELOPMENT CTR | 25900 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | AUTOMOTIVE DEPT OF LIGHTING | 4400 COX RD | | | GLEN ALLEN | VA | 23060 | |
| GENERAL ELECTRIC CO | | CINCINNATI APPARATUS SERVICE C | 156 CIR FWY DR | | | CINCINNATI | OH | 45246 | |
| GENERAL ELECTRIC CO | | C/O L BOGGS STE 1100 | 1299 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| GENERAL ELECTRIC CO | | COMPUTER SERVICE | 9639 INTEROCEAN DR | | | CINCINNATI | OH | 45246 | |
| GENERAL ELECTRIC CO | | CORPORATE POOLED SERVICES | PO BOX 98749 | | | CHICAGO | IL | 60693 | |
| GENERAL ELECTRIC CO | | GE | 175 MILENS RD | | | TONAWANDA | NY | 14150 | |
| GENERAL ELECTRIC CO | | G E APARATUS SHOP | 5035 PEACHTREE INDUSTRIAL BLVD | | | ATLANTA | GA | 30341 | |
| GENERAL ELECTRIC CO | | GE APPLIANCE CONTROLS | 709 W WALL ST | | | MORRISON | IL | 61270-2099 | |
| GENERAL ELECTRIC CO | | GE AUTOMOTIVE | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | G E COMPUTER SERVICE | 1811 EXECUTIVE DR STE A | | | INDIANAPOLIS | IN | 46241-4373 | |
| GENERAL ELECTRIC CO | | GE CONSUMER & INDUSTRIAL | | | | ATLANTA | GA | | |
| GENERAL ELECTRIC CO | | GE ELECTRICAL DISTRIBUTION & C | 3131 EXECUTIVE PKY STE 107 | | | TOLEDO | OH | 43606 | |
| GENERAL ELECTRIC CO | | GE ELECTRICAL DISTRIBUTION | 41 WOODFORD AVE | | | PLAINVILLE | CT | 06062 | |
| GENERAL ELECTRIC CO | | GE FANUC AUTOMATION | 10550 BARKLEY STE 234 | | | OVERLAND PK | KS | 66212 | |
| GENERAL ELECTRIC CO | | GE FANUC AUTOMATION | 1 COLUMBIA CIR | | | ALBANY | NY | 12203 | |
| GENERAL ELECTRIC CO | | GE FANUC AUTOMATION | 2171 EXCUTIVE DR STE 450 | | | ADDISON | IL | 60101 | |
| GENERAL ELECTRIC CO | | GE FANUC AUTOMOTIVE NA INC | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | GE I & S ENGINEERING | 11240 CORNELL PK DR STE 114 | | | BLUE ASH | OH | 45242 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL & POWER SYSTEMS | 1500 MIMS AVE SW | | | BIRMINGHAM | AL | 35211 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL CONTROL SYSTEMS | 215 MAPLE ST | | | SALEM | VA | 24153 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SALES | 14131 MIDWAY STE 500 | | | DALLAS | TX | 75244 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SERVICES ENGINEE | 7200 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SYSTEMS | 3322 MEMORIAL PKY S STE 17 | | | HUNTSVILLE | AL | 35801 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SYSTEMS | 4601 PK RD STE 600 | | | CHARLOTTE | NC | 28209 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SYSTEMS | 92 OTIS ST | | | ROME | NY | 13441 | |
| GENERAL ELECTRIC CO | | GE INDUSTRIAL SYSTEMS ENGINEER | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | G E INDUSTRY SERVICES | 12837 FLUSHING MEADOW DR | | | SAINT LOUIS | MO | 63131 | |
| GENERAL ELECTRIC CO | | GE INSTALLATION & SERVICE ENGR | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | GE INSTALLATION SERVICE & ENGR | 22 TECHNLOGY PKY STE 203 | | | NORCROSS | GA | 30092 | |
| GENERAL ELECTRIC CO | | GE LIGHTING | 1356 S RIVERSIDE BLVD | | | MEMPHIS | TN | 38109-1533 | |
| GENERAL ELECTRIC CO | | G E LIGHTING | 150 LOMMIS PKY | | | RAVENNA | OH | 44266 | |
| GENERAL ELECTRIC CO | | GE LIGHTING | 4521 HIGHWOODS PKY STE 200 | | | GLEN ALLEN | VA | 23060 | |
| GENERAL ELECTRIC CO | | GE LIGHTING | PO BOX 2450 | | | CLEVELAND | OH | 44112 | |
| GENERAL ELECTRIC CO | | G E LIGHTING | PO BOX 91316 | | | CHICAGO | IL | 60693 | |
| GENERAL ELECTRIC CO | | GE MEDICAL SYSTEMS | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | GE MEDICAL SYSTEMS | PO BOX 96483 | | | CHICAGO | IL | 60690 | |
| GENERAL ELECTRIC CO | | GE MOTORS & INDUSTRIAL SYSTEMS | PO BOX 641469 | | | PITTSBURGH | PA | 15264-1469 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC COMPUTER SERV | 2885A PACIFIC DR | | | NORCROSS | GA | 30071 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC COMPUTER SERV | 6875 JIMMY CARTER BLVD S 3200 | | | NORCROSS | GA | 30071-1237 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC ENGRG SVC DIV | 7200 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC LIGHTING | NELA PK 4162 BLDG 328 | | | EAST CLEVELAND | OH | 44102 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC SERVICE SHOP | 2455 CASSENS DR | | | FENTON | MO | 63026 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC SUPPLY | 3000 LINCOLN DR E | | | MARLTON | NJ | 08053 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC SUPPLY | 3332 WALDEN AVE STE 112 | | | DEPEW | NY | 14043-2437 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC SUPPLY CO | 5516 A EXPORT BLVD | | | SAVANNAH | GA | 31408 | |
| GENERAL ELECTRIC CO | | GENERAL ELECTRIC SUPPLY CO DIV | 684 ROBBINS DR | | | TROY | MI | 48083 | |
| GENERAL ELECTRIC CO | | GE PLASTICS | 1 NORYL AVE | | | SELKIRK | NY | 12158 | |
| GENERAL ELECTRIC CO | | G E PLASTICS DIV | 1 LEXAN LN | | | MOUNT VERNON | IN | 47620 | |
| GENERAL ELECTRIC CO | | GE PLASTICS DIV | 25900 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | GE | PO BOX 642333 | | | PITTSBURGH | PA | 15264 | |
| GENERAL ELECTRIC CO | | GE POWER GENERATION | 1 RIVER RD | | | SCHENECTADY | NY | 12345 | |
| GENERAL ELECTRIC CO | | GESCO ELECTRIC SUPPLY CO | 3332 WALDEN AVE STE 112 | | | DEPEW | NY | 14043 | |
| GENERAL ELECTRIC CO | | GE SILICONES LLC | 260 HUDSON RIVER RD | | | WATERFORD | NY | 12188-1910 | |
| GENERAL ELECTRIC CO | | GE SUPPLY | 1836 BROADWAY AVE | | | MACON | GA | 31201 | |
| GENERAL ELECTRIC CO | | G E SUPPLY | 24 ELIZABETH DR | | | CHESTER | NY | 10918 | |
| GENERAL ELECTRIC CO | | GE SUPPLY | 3135 EASTON TPKE | | | FAIRFIELD | CT | 06432 | |
| GENERAL ELECTRIC CO | | GE SUPPLY | 3840 SE 103RD AVE STE 215 | | | TULSA | OK | 74146 | |
| GENERAL ELECTRIC CO | | GE SUPPLY | 655 MELROSE AVE | | | NASHVILLE | TN | 37211 | |
| GENERAL ELECTRIC CO | | GE SUPPLY | 8162 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1001 FEE DR | | | SACRAMENTO | CA | 95815 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1010 FRONT ST NW | | | GRAND RAPIDS | MI | 49504 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 11221 PAGEMILL RD | | | DALLAS | TX | 75243 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 11301 PARTNERSHIP DR STE E | | | OKLAHOMA CITY | OK | 73131-6519 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 11400 MOSTELLER RD | | | CINCINNATI | OH | 45241-1830 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 12221 W FEERICK ST | | | MILWAUKEE | WI | 53222-2117 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1235 MITTEL DR | | | WOOD DALE | IL | 60191 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1235 MITTLE DR | | | WOOD DALE | IL | 60191 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1250 STADIUM DR | | | INDIANAPOLIS | IN | 46202-2171 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1600 W CARSON ST STE 2 | GATEWAY VIEW PLAZA | | PITTSBURGH | PA | 15219 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 1620 HEADLAND | | | FENTON | MO | 63026 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 235 MIDDLE RD | | | HENRIETTA | NY | 14467 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 25 WALKER WAY | | | ALBANY | NY | 12205 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 2601 SCOTT AVE STE 110 | | | FORT WORTH | TX | 76103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 2630 SEGREST DR | | | PANAMA CITY | FL | 32405 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 3125 PINETREE RD STE B | | | LANSING | MI | 48911 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 316 N 33RD ST | | | BIRMINGHAM | AL | 35222 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 3415 PRECISION AVE | | | ROCKFORD | IL | 61109 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 3701 COMMERCE DR STE 112 | | | BALTIMORE | MD | 21227 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 409 TOMAHAWK DR RM M | | | MAUMEE | OH | 43537 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 4460 COMMERCIAL AVE STE C | | | PORTAGE | MI | 49001 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 480 LORDSHIP BLVD | | | STRATFORD | CT | 06497 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 4870 CRITTENDEN DR STE A | | | LOUISVILLE | KY | 40213 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 4950 CENTRAL AVE | | | MONROE | LA | 71203 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 500 S KRAEMER BLVD STE 100 | | | BREA | CA | 92821 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 521 LAWRENCE RD NE | | | CANTON | OH | 44704 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 5605 GRANGER RD | | | CLEVELAND | OH | 44131 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 6001 UNION AVE | | | SHREVEPORT | LA | 71108 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 640 FREEDOM BUSINESS CTR | | | KING OF PRUSSIA | PA | 19406 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 6413 CROSS CREEK BLVD | | | FORT WAYNE | IN | 46818 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 6460 DEERE RD | | | SYRACUSE | NY | 13206-1310 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 7602 WOODLAND DR STE 200 | | | INDIANAPOLIS | IN | 46278 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 8101 LOCKHEED | | | EL PASO | TX | 79925 | |
| GENERAL ELECTRIC CO | | GE SUPPLY CO | 937 BURRELL AVE | | | COLUMBUS | OH | 43212 | |
| GENERAL ELECTRIC CO | | G E SUPPLY | PO BOX 840134 | | | DALLAS | TX | 75284-0134 | |
| GENERAL ELECTRIC CO | | GE TEST EQUIPMENT MANAGEMENT S | 120 NORTH ST | | | AUBURN | NY | 13021 | |
| GENERAL ELECTRIC CO | | INDUSTRIAL SALES | 2015 SPRING RD | | | HINSDALE | IL | 60521-1811 | |
| GENERAL ELECTRIC CO | | INDUSTRIAL SALES | 25925 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | INDUSTRIAL SALES | 338 HARRIS HILL RD STE 112 | | | WILLIAMSVILLE | NY | 14221 | |
| GENERAL ELECTRIC CO | | INSTALLATION & SERVICE ENGINEE | 3020 E CAMELBACK RD STE 360 | | | PHOENIX | AZ | 85016 | |
| GENERAL ELECTRIC CO | | INSTALLATION SERVICE ENGINEERI | 300 RIVERHILLS BUSINESS PK S | | | BIRMINGHAM | AL | 35242 | |
| GENERAL ELECTRIC CO | | LEXAN LN HWY 69 S | | | | MOUNT VERNON | IN | 47620 | |
| GENERAL ELECTRIC CO | | LIGHTING MARKETING & SALES DIV | 2200 LAKE AVE STE 225 | | | FORT WAYNE | IN | 46805 | |
| GENERAL ELECTRIC CO | | LIGHTING MARKETING & SALES DIV | 5960 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546 | |
| GENERAL ELECTRIC CO | | MAJOR APPLIANCE BUSINESS GROUP | 30800 TELEGRAPH RD STE 2840 | | | BIRMINGHAM | MI | 48010 | |
| GENERAL ELECTRIC CO | | PLASTICS BUSINESS GROUP | PO BOX L389P PITTS NATL BK | | | PITTSBURGH | PA | 15264-0389 | |
| GENERAL ELECTRIC CO | | PLASTICS SALE DIV | 25900 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO | | PO BOX 91316 | | | | CHICAGO | IL | 60693-0316 | |
| GENERAL ELECTRIC CO | | UNIT EXCHANGE BLDG 12 2 | 2901 E LAKE RD | | | ERIE | PA | 16531 | |
| GENERAL ELECTRIC CO | CHARLES | 684 ROBBINS DR | | | | TROY | MI | 48083 | |
| GENERAL ELECTRIC CO | ETHANY | PO BOX 102149 | | | | ATLANTA | GA | 30368 | |
| GENERAL ELECTRIC CO | HAFIZ UDDIN TALUKDER | 215 ANDERSON AVE | | | | MILWAUKEE | WI | 53222-2117 | |
| GENERAL ELECTRIC CO | JERRY | 12221 W FEERICK ST | | | | MILWAUKEE | WI | 53222-2117 | |
| GENERAL ELECTRIC CO | RICK TOMLINSON | 400 TECHNOLOGY COURT SE | STE R | | | SNYRMA | GA | 30082-5237 | |
| GENERAL ELECTRIC CO  EFT GE INDUSTRIAL SERVICES ENGINEE | | GE ENGINEERING SERVICES | PO BOX 641469 | | | PITTSBURGH | PA | 15264-1469 | |
| GENERAL ELECTRIC CO EFT | | 505 DUKE RD STE 400 | | | | CHEEKTOWAGA | NY | 14225-5101 | |
| GENERAL ELECTRIC CO EFT | | CORPORATE POOLED SERVICES | PO BOX 98749 | | | CHICAGO | IL | 60693 | |
| GENERAL ELECTRIC CO EFT | | GE INDUSTRIAL ADDR CHG 8 1 96 | 72 EAGLE CREST BLVD | | | EVANSVILLE | IN | 47715 | |
| GENERAL ELECTRIC CO EFT | | GE SUPPLY | LOCKBOX 102149 | | | ATLANTA | GA | 30368 | |
| GENERAL ELECTRIC CO EFT | | PO BOX 98749 | | | | CHICAGO | IL | 60693 | |
| GENERAL ELECTRIC CO GE IDUSTRIAL SYSTEMS | | PO BOX 402499 | | | | ATLANTA | GA | 30384-2499 | |
| GENERAL ELECTRIC CO INC | | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06432-1008 | |
| GENERAL ELECTRIC CO INC | | CADILLAC PLASTICS | 140 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| GENERAL ELECTRIC CO INC | | GE | 3135 EASTON TPKE | | | FAIRFIELD | CT | 068280001 | |
| GENERAL ELECTRIC CO INC | | GE | 955 REDNA TERR | | | CINCINNATI | OH | 45215 | |
| GENERAL ELECTRIC CO INC | | GE INDUSTRIAL SYSTEMS | 171 S GARY AVE | | | CAROL STREAM | IL | 60188 | |
| GENERAL ELECTRIC CO INC | | GE INDUSTRIAL SYSTEMS | 240 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | |
| GENERAL ELECTRIC CO INC | | GE MEDICAL SYSTEMS | 20975 SWENSON DR 300 | | | WAUKESHA | WI | 53186 | |
| GENERAL ELECTRIC CO INC | | GE PLASTICS | 25900 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| GENERAL ELECTRIC CO INC | | GE POLYMERSHAPES | 10525 N DELTA PKY | | | SCHILLER PK | IL | 60176 | |
| GENERAL ELECTRIC CO INC | | GE POLYMERSHAPES | 195 LAGRANGE AVE | | | ROCHESTER | NY | 14613 | |
| GENERAL ELECTRIC CO INC | | GE POLYMER SHAPES | 5150 GRANT AVE | | | CLEVELAND | OH | 44125 | |
| GENERAL ELECTRIC CO INC | | GE SUPPLY CO | 3434 HWY 22 W | | | SOMERVILLE | NJ | 08876 | |
| GENERAL ELECTRIC CO INC | | GE SUPPLY CO | 7602 WOODLAND DR STE 200 | | | INDIANAPOLIS | IN | 46278 | |
| GENERAL ELECTRIC COMPANY | | 3135 EASTON TPKE | | | | FAIRFIELD | CT | 06828-0001 | |
| GENERAL ELECTRIC COMPANY | | 31 INVERNESS CTR PKWY STE 500 | | | | BIRMINGHAM | AL | 35242-4875 | |
| GENERAL ELECTRIC COMPANY | | APPLIANCE PK | ACCOUNTS PAYABLE | | | LOUISVILLE | KY | 40225 | |
| GENERAL ELECTRIC COMPANY | | BUILDING KW RM C239 | | | | NISKAYUNA | NY | 12309-1027 | |
| GENERAL ELECTRIC COMPANY | | ENGINEERING SERVICES | 300 RIVERHILLS BUSINESS PK | | | BIRMINGHAM | AL | 35242 | |
| GENERAL ELECTRIC COMPANY | | PLASTICS BUSINESS GROUP | 1 PLASTICS AVE | | | PITTSFIELD | MA | 01201 | |
| GENERAL ELECTRIC COMPANY | | PO BOX 642493 | | | | PITTSBURGH | PA | 15264-2493 | |
| GENERAL ELECTRIC COMPANY | BOB BAUGHMAN | ACCOUNTS PAYABLE | POST OFFICE BOX 35290 | | | LOUISVILLE | KY | 40232 | |
| GENERAL ELECTRIC COMPANY | C/O ICE MILLER | KEVIN KNIGHT | ONE AMERICAN SQUARE | | | INDIANAPOLIS | IN | 46204 | |
| GENERAL ELECTRIC COMPANY | C/O THOMPSON HINE LLP | ERIN M ALKIRE | 312 WALNUT ST | STE 1400 | | CINCINNATI | OH | 45202-4089 | |
| GENERAL ELECTRIC COMPANY | LORI A SHIRLEY | 323 GREAT OAKS BLVD | | | | ALBANY | NY | 12203 | |
| GENERAL ELECTRIC COMPANY | RICHARD J MISIAG | ONE INDEPENDENCE WAY | | | | PRINCETON | NJ | 08540 | |
| GENERAL ELECTRIC COMPANY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| GENERAL ELECTRIC COMPANY | TED B OPIE | TWO TOWNE SQUARE | | | | SOUTHFIELD | MI | 48076 | |
| GENERAL ELECTRIC COMPANY GE FANUC AUTOMATION NORTH AMERICA INC | MICHAEL R ENRIGHT ESQ | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | HARTFORD | CT | 06103 | |
| GENERAL ELECTRIC COMPANY INC | | GE FANUC AUTOMATION | PO BOX 641275 | | | PITTSBURGH | PA | 15264 | |
| GENERAL ELECTRIC COMPANY INC | | GE | | | | FORT MYERS | FL | | |
| GENERAL ELECTRIC COMPANY INC | | GE | PO BOX 9527 | | | FORT MYERS | FL | 33906 | |
| GENERAL ELECTRIC COMPANY INC | | GE POLYMERSHAPES | 190A AJAX DR | | | MADISON HEIGHTS | MI | 48071 | |
| GENERAL ELECTRIC COMPANY INC | | GE POLYMERSHAPES | 2554 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| GENERAL ELECTRIC COMPANY INC | | GE POLYMERSHAPES | 411 37TH ST N | | | BIRMINGHAM | AL | 35222 | |
| GENERAL ELECTRIC CORP | | G E COMPUTER SERVICE | 2200 NORTH HWY 121 | | | GRAPEVINE | TX | 76051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL ELECTRIC EVENDALE | | EMPLOYEES FEDERAL CREDIT UNION | 10485 READING RD | | | CINCINNATI | OH | 45241 | |
| GENERAL ELECTRIC GLOBAL ASSET | | PROTECTION SERVICES LLC | 20 SECURITY DR | | | AVON | CT | 06001 | |
| GENERAL ELECTRIC GLOBAL ASSET PROTECTION SERVICES LLC | | 75 REMITTANCE DR STE 1176 | | | | CHICAGO | IL | 60675-1176 | |
| GENERAL ELECTRIC INTERNATIONAL | | 2 CORPORATE DR 5TH FL | | | | SHELTON | CT | 064846227 | |
| GENERAL ELECTRIC INTERNATIONAL | | HARLEY PRODUCTS DIV | 8941 DUTTON DR | | | TWINSBURG | OH | 44087 | |
| GENERAL ELECTRIC INTERNATIONAL | | INC | 8941 DUTTON DR | | | TWINSBURG | OH | 44087 | |
| GENERAL ELECTRIC INTERNATIONAL | GE SUPPLY CO | 1640 SATELLITE BLVD | | | | DULUTH | GA | 30097-4910 | |
| GENERAL ELECTRIC INTERNATIONAL INC | | PO BOX 640101 | | | | PITTSBURGH | PA | 15264-0101 | |
| GENERAL ELECTRIC MULTILIN INC | | GE MULTILIN | 215 ANDERSON AVE | | | MARKHAM | ON | L3P 4C7 | CANADA |
| GENERAL ELECTRIC SILICONES EFT | | FRMLY GENERAL ELECTRIC PLASTIC | 260 HUDSON RIVER RD | | | WATERFORD | NY | 12188-1910 | |
| GENERAL ELECTRIC SILICONES EFT | | PNC BANK FIRSTSIDE CTR | 500 FIRST AVE | | | PITTSBURGH | PA | 15265 | |
| GENERAL ELECTRIC SUPPLY | JANICE | 9100 PURDUE RD | | | | INDIANAPOLIS | IN | 46268 | |
| GENERAL ELECTRICAL CO | | GENERAL ELECTRIC SUPPLY | 1315 COMMERCE DR NW | | | DECATUR | AL | 35603 | |
| GENERAL ENGINE & MACHINE INC | | 9112 TERMINAL AVE | | | | SKOKIE | IL | 60077 | |
| GENERAL ENGINE MGT SYS LTD | | UNIT A1 D THORPE TECHNO PK | CRABTREE RD | | | EGHAM | | TW20 8RN | UNITED KINGDOM |
| GENERAL ENGINE MGT SYS LTD UNIT A1 D THORPE TECHNO PARK | | CRABTREE RD | | | | EGHAM | | TW20 8RN | UNITED KINGDOM |
| GENERAL ENGINE PRODUCTS | GUSTINE WOOD | 12200 HUBBARD RD | | | | LIVONIA | MI | 48151 | |
| GENERAL ENGINE PRODUCTS INC | | PO BOX 488 2000 WATKINS GLEN DR | | | | FRANKLIN | OH | 45005 | |
| GENERAL ENGINE PRODUCTS INC | | PO BOX 7005 | | | | SOUTH BEND | IN | 46634-7005 | |
| GENERAL ENGINE PRODUCTS INC | | | | | | SOUTH BEND | IN | 46634 | |
| GENERAL ENGINE PRODUCTS INC | ACCOUNTS PAYABLE | PO BOX 7005 | | | | SOUTH BEND | IN | 46634 | |
| GENERAL ENGINE PRODUCTS INC | | 2000 WATKINS GLEN DR | | | | FRANKLIN | OH | 45005-2392 | |
| GENERAL ENVIRONMENTAL  EFT SERVICES LLC | | 691 NORTH SQUIRREL RD STE 110 | | | | AUBURN HILLS | MI | 48321 | |
| GENERAL FACTORY SUPPLIES | ATTN ROBERT HEWALD | 4811 WINTON RD | | | | CINCINNATI | OH | 45232 | |
| GENERAL FACTORY SUPPLIES | ATTN ROBERT STAUTBERG | 4811 WINTON RD | | | | CINCINNATI | OH | 45232 | |
| GENERAL FACTORY SUPPLIES | GREG H | 3562 INTERCITY DR | | | | DAYTON | OH | 45424 | |
| GENERAL FACTORY SUPPLIES | GREG HEWALD | 2971 BLUEFIELD AVE | | | | DAYTON | OH | 45414 | |
| GENERAL FACTORY SUPPLIES | GREG HEWALD | PO BOX 632576 | | | | CINCINNATI | OH | 45263-2576 | |
| GENERAL FACTORY SUPPLY CO | GREG HEWELD | 2971 BLUEFIELD AVE. | | | | DAYTON | OH | 45414 | |
| GENERAL FASTENERS CO | | 11820 GLOBE RD | | | | LIVONIA | MI | 48150-1118 | |
| GENERAL FASTENERS CO | | 1524 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| GENERAL FASTENERS CO | | 5200 GEORGE MCVAY DR STE A | | | | MCALLEN | TX | 78503 | |
| GENERAL FASTENERS COMPANY | | 11820 GLOBE RD | | | | LIVONIA | MI | 48150 | |
| GENERAL FASTENERS COMPANY | | 37564 AMRHEIN STE 150 | | | | LIVONIA | MI | 48150-1089 | |
| GENERAL FASTENERS COMPANY | | PO BOX 673173 | | | | DETROIT | MI | 48267 | |
| GENERAL FASTENERS COMPANY | ACCOUNTS PAYABLE | 11820 GLOBE RD | | | | LIVONIA | MI | 48150 | |
| GENERAL FASTENERS COMPANY | GENERAL FASTENERS COMPANY | 37564 AMRHEIN STE 150 | | | | LIVONIA | MI | 48150-1089 | |
| GENERAL FENCE CO | | 11235 GARFIELD AVE | | | | SOUTH GATE | CA | 90280 | |
| GENERAL FOUNDRY | | 459 HESTER ST | | | | SAN LEANDRO | CA | 94577 | |
| GENERAL FOUNDRY | LARRY GRABER/JENNI | 2424 MERCED ST | | | | SAN LEANDRO | CA | 94577-4211 | |
| GENERAL INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 260 | | | | BALD KNOB | AR | 72010 | |
| GENERAL INSPECTION | | 10585 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 | |
| GENERAL INSPECTION INC | | 10585 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1338 | |
| GENERAL INSPECTION INC | KIM PERRY | 10585 ENTERPRISE DR | | | | DAVISBURG | MI | 48350 | |
| GENERAL INSULATION CO INC | | 24 EAST CROSS ST | | | | SOMERVILLE | MA | 021450910 | |
| GENERAL INSULATION CO INC | | 278 MYSTIC AVE STE 209 | | | | MEDFORD | MA | 02155-6330 | |
| GENERAL INSULATION CO INC | | 8 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| GENERAL KINETICS INC | ACCTS PAYABLE | 110 SUNRAY DR | | | | JOHNSTOWN | PA | 15905-3094 | |
| GENERAL LEARNING CLIMATES INC | | 180 E MAIN ST STE 240 | | | | TUSTIN | CA | 92780 | |
| GENERAL MACHINE SERVICE | | INC | 494 E MORLEY DR | | | SAGINAW | MI | 48601 | |
| GENERAL MACHINE SERVICE EFT INC | | 494 E MORLEY DR | | | | SAGINAW | MI | 48601 | |
| GENERAL MACHINE SERVICE EFT INC | | 494 E MORLEY RD | | | | SAGINAW | MI | 48601-9402 | |
| GENERAL MACHINE SERVICE INC | | 494 E MORLEY RD | | | | SAGINAW | MI | 48601-9402 | |
| GENERAL MACHINERY CO INC | | 9059 MADISON BLVD STE G | | | | MADISON | AL | 35758-1742 | |
| GENERAL MACHINERY CO INC | | 921 1ST AVE N | | | | BIRMINGHAM | AL | 35203 | |
| GENERAL MACHINERY CO INC EFT | | ADDR 11 98 | 921 1ST AVE N | PO BOX 606 | | BIRMINGHAM | AL | 35201 | |
| GENERAL MACHINERY CO INC EFT | | PO BOX 606 | | | | BIRMINGHAM | AL | 35201-0606 | |
| GENERAL MACHINERY CO INC EFT | | PO BOX 830811 DRAWER 910 | | | | BIRMINGHAM | AL | 35283-0811 | |
| GENERAL MACHINERY CO INC EFT | GENERAL MACHINERY CO INC EFT | PO BOX 830811 DRAWER 910 | | | | BIRMINGHAM | AL | 35283-0811 | |
| GENERAL MAGNAPLATE CORP | PENNY MULLEN | 1331 US ROUTE 1 | | | | LINDEN | NJ | 07036 | |
| GENERAL MAGNAPLATE TEXAS INC | | 801 AVE G EAST | | | | ARLINGTON | TX | 76011 | |
| GENERAL MEASUREMENT CO INC | | 6 8 EWINS LN | | | | SALEM | NH | 03079 | |
| GENERAL MEASUREMENT CO INC | | PO BOX 175 | | | | SALEM | NH | 03079 | |
| GENERAL MORTORS CORPORATION | C/O C MEGAN FISCHER | 2901 NORTH CENTRAL AVE | STE 1600 | | | PHOENIX | AZ | 85012-2761 | |
| GENERAL MORTORS CORPORATION | C/O GRASSI & TOERING PLC | DOUGLAS L TOERING ESQ | 888 WEST BIG BEAVER | STE 750 | | TROY | MI | 48084 | |
| GENERAL MORTORS CORPORATION | C/O HARTLINE DACUS BARGER DREYER & KERN | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| GENERAL MORTORS CORPORATION | C/O JENNER & BLOCK | PHIL HARRIS ESQ | ONE IBM PLAZA | | | CHICAGO | IL | 60603 | |
| GENERAL MOTIVATION CO | | 3085 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| GENERAL MOTIVATION CO | | 3085 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544-1440 | |
| GENERAL MOTIVATION CO | | 3085 WALKENT DR NW | REMIT UPDT 06 00 EDS | | | GRAND RAPIDS | MI | 49544 | |
| GENERAL MOTOR DO BRAZIL LTDA | | LOC CODE00701 LOC CODE00132 | CAIXA POSTAL 8200 | | | SAO PAULO | | | BRAZIL |
| GENERAL MOTORS | | 16 E JUDSON | | | | PONTIAC | MI | 48342 | |
| GENERAL MOTORS | | 300 RENAISSANCE CENTER | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS | | 300 RENAISSANCE CTR | M C 482 C16 B64 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS | | DEPT 78095 | CORP MATERIAL BROKERING | PO BOX 78000 | | DETROIT | MI | 48278-0095 | |
| GENERAL MOTORS | | MC 483 631 260 | 31 EAST JUDSON ST | | | PONTIAC | MI | 48342-2230 | |
| GENERAL MOTORS | | NORTH AMERICAN OPERATIONS | 300 RENAISSANCE CTR | PO BOX 300 | | DETROIT | MI | 48265 | |
| GENERAL MOTORS | | PAYROLL SERVICES WAGE ATTACH | PO BOX 62650 | | | PHOENIX | AZ | 85082-2650 | |
| GENERAL MOTORS | | PO BOX 62530 | | | | PHOENIX | AZ | 85082 | |
| GENERAL MOTORS | | PO BOX 78000 | DEPT 78056 | | | DETROIT | MI | 48227-0056 | |
| GENERAL MOTORS | | TUITION ASSISTANCE PROGRAM | 3937 CAMPUS DR | | | PONTIAC | MI | 48341 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS | | WHSING AND DISTRIBUTION | 6060 W BRISTOL RD | | | FLINT | MI | 48554-0001 | |
| GENERAL MOTORS | C/O GM LEGAL STAFF | SUZANNE MIKLOS | 400 RENAISSANCE CENTER | PO BOX 400 | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS | ELIZABETH M KIIHR | 20001 VANDYKE MC480 210 V22 | | | | WARREN | MI | 48090 | |
| GENERAL MOTORS | KEN DOSENBACK PRINCIPAL | 23500 MOUND RD | | | | WARREN | MI | 48091 | |
| GENERAL MOTORS 18044 FAIRFAX 2 | | 3201 FAIRFAX TRAFFIC WAY | DOCK EEE | | | KANSAS CITY | MO | 66115 | |
| GENERAL MOTORS AC SPARKPLUG DIVISION | GENERAL MOTORS | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3091 | |
| GENERAL MOTORS AC SPARKPLUG DIVISION | GENERAL MOTORS & CT CORP | 208 S LASALLE | | | | CHICAGO | IL | 60604 | |
| GENERAL MOTORS ACCEPTANCE | | 300 N SECOND ST STE 436 | | | | ST CHARLES | MO | 63301 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF BARBARA SANDOMIERSKI | CASE 90 5426 PD | | | | | 36844-4911 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF JAMES ROBINSON | CASE 93 3388 GC | | | | | 37550-5792 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF JESSE B HUBBARD | CASE 90 576 223 93 095 0 | | | | | 38046-1309 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF KELLEH Y MANSARAY | CASE GC0 41460 | | | | | 37488-0376 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF MICHAEL ABNER | CASE 92 50680 GC | | | | | 37052-2128 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF MICHAEL J MALONE | CASE GC 93 1953 | | | | | 58780-7986 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF PAUL E ROMAIN | CASE 92 201 877 CK | | | | | 24874-3539 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF RENNARD J MARTIN | CASE 90 005113 CK | | | | | 37744-6342 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF RONALD C FLINT SR | CASE 89 924147 CZ | | | | | 36460-3707 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF RONALD C SAYRE | CASE 92 0382 GC | | | | | 19158-9361 | |
| GENERAL MOTORS ACCEPTANCE CORP | | ACCT OF THOMAS THOMPSON | CASE 93 5883 GC | | | | | 36658-6156 | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF BARBARA SANDOMIERSKI | | CASE 90 5426 PD | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF JAMES ROBINSON | | CASE 93 3388 GC | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF JESSE B HUBBARD | | CASE 90 576 223 93 095 0 | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF KELLEH Y MANSARAY | | CASE GC0 41460 | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF MICHAEL ABNER | | CASE 92 50680 GC | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF MICHAEL J MALONE | | CASE GC 93 1953 | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF PAUL E ROMAIN | | CASE 92 201 877 CK | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF RENNARD J MARTIN | | CASE 90 005113 CK | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF RONALD C FLINT SR | | CASE 89 924147 CZ | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF RONALD C SAYRE | | CASE 92 0382 GC | | | | | | | |
| GENERAL MOTORS ACCEPTANCE CORP ACCT OF THOMAS THOMPSON | | CASE 93 5883 GC | | | | | | | |
| GENERAL MOTORS ARGENTINA SRL | | ACCOUNTS PAYABLE | RUTA 9 KM 278 | COLECTORA OESTE2126 ALVEAR | | SANTA FE | | | ARGENTINA |
| GENERAL MOTORS C O EFFSSC | | EFIFICIO CRISTAL BARICENTTO SECTOR | CTRA N 150 KM 65 | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| GENERAL MOTORS CADILLAC HEADQUARTER | MIKE FRENCH | 3009 VAN DYKE 3B10 06 | | | | WARREN | MI | 48090 | |
| GENERAL MOTORS COMPANY ON BEHALF OF ITSELF AND ITS AFFILIATES AND SUBSIDIARIES NAMED IN THE ATTACHMENT | ATTN MAIL CODE 482 C37 A99 | MOTORS LIQUIDATION CO | GM GLOBAL HEADQUARTERS | 300 RENAISSANCE CENTER | | DETROIT | MI | 48265 | |
| GENERAL MOTORS COMPANY ON BEHALF OF ITSELF AND ITS AFFILIATES AND SUBSIDIARIES NAMED IN THE ATTACHMENT | ROBERT B WEISS ESQ | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| GENERAL MOTORS COPR | | FUEL CELL ACTIVITIES | 11 CARRIAGE ST | PO BOX 604 | | HONEOYE FALLS | NY | 14472 | |
| GENERAL MOTORS CORP | | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORP | | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265-000 | |
| GENERAL MOTORS CORP | | 500 WOODWARD AVE STE 4000 | | | | DETROIT | MI | 48226 | |
| GENERAL MOTORS CORP | | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GENERAL MOTORS CORP | | ENTERPRISE ACTIVITIES GROUP | PO BOX 78000 DEPT 78056 | | | DETROIT | MI | 48277-0056 | |
| GENERAL MOTORS CORP | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48278 | |
| GENERAL MOTORS CORP | | PO BOX 300 MC 482C2521 | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORP | | WORLDWIDE PURCHASING | M C 480 305 260 | 6440 E12 MILE RD | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORP | C/O LOCKE REYNOLDS LLP | MICHAEL A BERGIN | 201 N ILLINOIS ST | STE 1000 | | INDIANAPOLIS | IN | 46244-0961 | |
| GENERAL MOTORS CORP | CASH MANAGEMENT | PO BOX 77000 DEPT 771280 | | | | DETROIT | MI | 48277-1280 | |
| GENERAL MOTORS CORP | P ARNOTT MC 480 206 138 | GM SUPPLIER DEVELOPMENT CTR | 30009 VAN DYKE | | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORP | T HELLNER | WORLD WIDE PURCHASING | MCD HQ 480 210 119 | 30001 VAN DYKE | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORP 19018 | | GM WENTZVILLE DOCK A02 | 1500 EAST ROUTE A | | | WENTZVILLE | MO | 63385 | |
| GENERAL MOTORS CORP 19018 | | NATG WENTZVILLE PLANT | 1500 EAST ROUTE A | | | WENTZVILLE | MO | 63385 | |
| GENERAL MOTORS CORP FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| GENERAL MOTORS CORP LIFE & DISABILITY BENEFITS PROGRAM | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORP METAL | | FABRICATING DIVISION | PO BOX 78000 DEPT 78056 | | | DETROIT | MI | 48278-0056 | |
| GENERAL MOTORS CORP SPO ATTN S USAN D CHRISTOPHERSON | | MC 484 392 318 PO BOX 6200 | 6200 GRANDE POINTE DR PO BOX 6200 | | | GRAND BLANC | MI | 48439 | |
| GENERAL MOTORS CORPORATION | | RUTA 9 KM 278 | COLECTORA OESTE2126 ALVEAR | | | SANTA FE | | | ARGENTINA |
| GENERAL MOTORS CORPORATION | | PRINCES HWY | DANDENONG | | | VICTORIA | | | AUSTRALIA |
| GENERAL MOTORS CORPORATION | | SAO CAETANO DO SUL | CEP 09550 900 | | | SAO PAULO SP | | | BRAZIL |
| GENERAL MOTORS CORPORATION | | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GENERAL MOTORS CORPORATION | | 1908 COLONEL SAM DR | SUPPLIER 04356 | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GENERAL MOTORS CORPORATION | | POSTFACH 1710 | | | | 65423 RUESSELSHEI | | | GERMANY |
| GENERAL MOTORS CORPORATION | | CP 11520 DEL H HIDALGO | | | | | | 00 D.F. | MEXICO |
| GENERAL MOTORS CORPORATION | | FRACC INDUSTRIAL | TOLUCA EDO DE MEX | | | | | 0CP 5-0000 | MEXICO |
| GENERAL MOTORS CORPORATION | | CIF NUM ESA50629187 | POLIGONO IND DE ENTERRIOS SN | | | 50639 FIGUERUELAS | | | SPAIN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | | PILOT M 00783 JEBEL ALI | DUBAI | | | DUBAI | | | UNITED ARAB EMIRAT |
| GENERAL MOTORS CORPORATION | | GRIFFIN HOUSE | OSBORNE RD | | | LUTON BEDFORDSHIRE | | LU13YT | UNITED KINGDOM |
| GENERAL MOTORS CORPORATION | | 1000 INDUSTRIAL AVE | | | | JANESVILLE | WI | 53546-2531 | |
| GENERAL MOTORS CORPORATION | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | | 1200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150 | |
| GENERAL MOTORS CORPORATION | | 1450 STEPHENSON HWY | BOX 7025 | | | TROY | MI | 48007-7025 | |
| GENERAL MOTORS CORPORATION | | 2000 CTRPOINT PKWY | | | | PONTIAC | MI | 48341-3147 | |
| GENERAL MOTORS CORPORATION | | 200 RENAISANCE CTR | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISANCE CTR | MC 482 C39 B50 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISSANCE CTR 482C | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISSANCE CTR | MC 482 C15 C66 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISSANCE CTR | PO BOX 300 MAIL CD 482 2 25 21 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | | 300 RENAISSANCE CTR | PO BOX 300 MAIL CD 482 C 25 21 | | | DETRIOT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | | 31 E JUDSON | | | | PONTIAC | MI | 48342 | |
| GENERAL MOTORS CORPORATION | | 3300 GM RD BLDG 25 | | | | MILFORD | MI | 48380-3726 | |
| GENERAL MOTORS CORPORATION | | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0001 | |
| GENERAL MOTORS CORPORATION | | 45500 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| GENERAL MOTORS CORPORATION | | 45 NORTHPOINTE DR | | | | LAKE ORION | MI | 48359-1847 | |
| GENERAL MOTORS CORPORATION | | 585 E SOUTH BLVD | | | | PONTIAC | MI | 48341 | |
| GENERAL MOTORS CORPORATION | | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GENERAL MOTORS CORPORATION | | 6200 GRAND POINTE DR | SUPPLIER 04356 | | | GRAND BLANC | MI | 48439 | |
| GENERAL MOTORS CORPORATION | | 660 SOUTH BLVD EAST | | | | PONTIAC | MI | 48053 | |
| GENERAL MOTORS CORPORATION | | C/O KAREN WARSEN | FIANACIAL DEPT M C 480 305 120 | 6440 E 12 MILE | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORPORATION | | CORPORATE MATERIAL BROKERING | PO BOX 5073 | | | SAGINAW | MI | 48605 | |
| GENERAL MOTORS CORPORATION | | DEPARTMENT NO 78095 | CORPORATE MATERIAL BROKERING | | | DETROIT | MI | 48278-009 | |
| GENERAL MOTORS CORPORATION | | MIC 144 100 101 | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472-0603 | |
| GENERAL MOTORS CORPORATION | | NORTH AMERICAN VEHICLE | OPERATION | 1450 STEPHENSON HWY | | TROY | MI | 48007-7025 | |
| GENERAL MOTORS CORPORATION | | PO BOX 1567 | | | | FLINT | MI | 48501-1567 | |
| GENERAL MOTORS CORPORATION | | PO BOX 2000 | | | | FLINT | MI | 48501-2000 | |
| GENERAL MOTORS CORPORATION | | PO BOX 2011 | | | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORPORATION | | PO BOX 2044 | | | | FLINT | MI | 48090 | |
| GENERAL MOTORS CORPORATION | | PO BOX 2048 | | | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORPORATION | | PO BOX 2060 | | | | WARREN | MI | 48090-2060 | |
| GENERAL MOTORS CORPORATION | | PO BOX 488 | HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63036 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63037 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63038 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63039 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63040 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63042 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63043 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63044 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63045 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63046 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63047 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63048 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63049 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63050 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63051 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63052 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63053 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63054 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63055 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63056 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63057 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63059 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63060 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63061 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63063 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63064 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63065 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63066 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63067 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63068 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63069 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | PO BOX 63070 | | | | PHOENIX | AZ | 85082-3070 | |
| GENERAL MOTORS CORPORATION | | POWERTRAIN DIVISION GMC | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| GENERAL MOTORS CORPORATION | | PRODUCT PURCHASING DEPARTMENT | 30001 VAN DYKE AVE | | | WARREN | MI | 48090 | |
| GENERAL MOTORS CORPORATION | | PRODUCT PURCHASING DEPARTMENT | 4100 S SAGINAW | | | FLINT | MI | 48557 | |
| GENERAL MOTORS CORPORATION | | QUALITY NETWORK PUBLISHING | UAW GM CTR FOR HUMAN RESOURCES | 200 WALKER ST | | DETROIT | MI | 48207 | |
| GENERAL MOTORS CORPORATION | | TRUCK & BUS PONTIAC CENTRAL | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| GENERAL MOTORS CORPORATION | BETH DUKATZ | PO BOX 5178 | | | | SOUTHFIELD | MI | 48086-5178 | |
| GENERAL MOTORS CORPORATION | C/O BOWMAN AND BROOKE LLP | LORI A ZIRKLE ESQ | 2901 NORTH CENTRAL AVE | STE 1600 | | PHOENIX | AZ | 85012 | |
| GENERAL MOTORS CORPORATION | C/O DAVIS GRAHAM & STUBBS LLP | C L CASTEEL M S CHAPPELL | 1550 17TH ST | STE 500 | | DENVER | CO | 80202 | |
| GENERAL MOTORS CORPORATION | C/O GENERAL MOTORS CORPORATION | LAURA HARGITT | M/C 482-C23-B21 | 300 RENAISSANCE CENTER | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | C/O GENERAL MOTORS LEGAL STAFF | GLENN A JACKSON | 400 RENAISSANCE CENTER | MAIL CODE 482-028-205 | | DETROIT | MI | 48265-4000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS CORPORATION | C/O GENERAL MOTORS LEGAL STAFF  MAYNARD TIMM | 400 RENAISSANCE CENTER | PO BOX 400 | | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS CORPORATION | C/O GIBSON MCASKILL & CROSBY LLP  TERENCE FLYNN ESQ | 69 DELAWARE AVE | STE 900 | | | BUFFALO | NY | 14202 | |
| GENERAL MOTORS CORPORATION | C/O GRACE GENSON COSGROVE & SCHIRM | 444 SOUTH FLOWER ST | STE 1100 | | | LOS ANGELES | CA | 90071 | |
| GENERAL MOTORS CORPORATION | C/O HARTLINE DACUS BARGER DREYER KERN LLP | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| GENERAL MOTORS CORPORATION | C/O KING & SPAULDING LLP | HALLI D COHN | 191 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| GENERAL MOTORS CORPORATION | C/O LIPPERTHUMPHREYS CAMPBELL DUST & HUMPHREYS PC | A T LIPPERT JR P16714 | 5090 STATE ST STE A | | | SAGINAW | MI | 48603-7705 | |
| GENERAL MOTORS CORPORATION | C/O PRICHARD HAWKINS MCFARLAND & YOUNG LLP | KEVIN M YOUNG DAVID G HARRIS | UNION SQUARE | 10101 REUNION PL STE 600 | | SAN ANTONIO | TX | 78216 | |
| GENERAL MOTORS CORPORATION | C/O RICHARD HAWKINS & YOUNG LLP  KEVIN M YOUNG | 10101 RENUNION PL | STE 600 | | | SAN ANTONIO | TX | 78216 | |
| GENERAL MOTORS CORPORATION | C/O THE CORPORATION COMPANY | 120 CENTRAL AVE | | | | CLAYTON | MO | 63105 | |
| GENERAL MOTORS CORPORATION | C/O WATKINS & EAGER PLLC | D L AYERS J B WILKINS | THE EMPORIUM BLDG | 400 E CAPITAL ST STE 300 | | JACKSON | MS | 39201 | |
| GENERAL MOTORS CORPORATION | CT CORPORATION SYSTEM | 8550 UNITED PLAZA BLVD | | | | BATON ROUGE | LA | 70809 | |
| GENERAL MOTORS CORPORATION | EDWARD PETERSONSUPERFUND MANAGER | 2000 CTRPOINT PKWY | MC 483 520190 | | | PONTIAC | MI | 48341 | |
| GENERAL MOTORS CORPORATION | GLENN JACKSON | 400 RENAISSANCE CTR | PO BOX 400 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| GENERAL MOTORS CORPORATION | JAMES RCAMPBELL ENG MGMT INC | 1500 ARDMORE BLVD | STE 502 | | | PITTSBURGH | PA | 15221-4468 | |
| GENERAL MOTORS CORPORATION | JOHN DEVINE | 300 RENAISSANCE CTR | PO BOX 300 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | JOHN DEVINE CFO | 300 RENAISSANCE CTR | PO BOX 300 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | LAWRENCE S BUONOMO | 400 RENAISSANCE CTR | MC 482 026 601 PO BOX 4000 | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION | LINDA BENTLEY MC 4882 C24 D24 | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | LINDA L BENTLEY | 300 RENAISSANCE CTR | MC 482 C24 D24 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | MAYNARD TIMM | 400 RENAISSANCE CTR | PO BOX 400 | | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS CORPORATION | MICHAEL J ROBINSON | 300 RENAISSANCE CTR | MC 482 C24 D24 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS CORPORATION | MICHELLE T FISHER ESQ | 300 RENAISSANCE CTR | M/C 482 C24 D24 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | PATRICK FOLEY | PO BOX 5078 | | | | SOUTHFIELD | MI | 48086-5078 | |
| GENERAL MOTORS CORPORATION | SUZANNE M MIKLOS | ATTORNEY | 400 RENAISSANCE CENTER | PO BOX 400 | | DETROIT | MI | 48265-4000 | |
| GENERAL MOTORS CORPORATION | TONY THRUBIS GM LEGAL STAFF | 300 RENAISSANCE CTR | MAIL CODE 482 C24 D24 | | | DETROIT | MI | 48243 | |
| GENERAL MOTORS CORPORATION | TROY CLARKE | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | |
| GENERAL MOTORS CORPORATION EFT | | CORPORATE MATERIAL BROKERING | 515 N WASHINGTON | PO BOX 5073 M C | | SAGINAW | MI | 48605-5073 | |
| GENERAL MOTORS CORPORATION EFT DEPARTMENT NO 78095 | | CORPORATE MATERIAL BROKERING | PO BOX 78000 | | | DETROIT | MI | 48278-0095 | |
| GENERAL MOTORS CORPORATION EFTDEPARTMENT NO 78095 | | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0001 | |
| GENERAL MOTORS CORPORATION FRIGIDAIRE FISHER BODY COMPANY HAMILTON GENERAL MOTORS ASSEMBLY | SHARON A SALINAS DYKEMA GOSSET  TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | | CHICAGO | IL | 60606 | |
| GENERAL MOTORS CORPORATION ON BEHALF OF ITSELF AND ITS AFFILIATES AND SUBSIDIARIES NAMED IN THE ATTACHMENT | ROBERT B WEISS ESQ | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| GENERAL MOTORS DE ARGENTINA | | GM CO TNT CO ECEL | 41873 ECORSE RD STE 290 | | | BELLEVILLE | | 48111 | ARGENTINA |
| GENERAL MOTORS DE MEXICO S DE RL DE CV SPOM 23763 | | AV INDUSTRIA MINERA 700 FRACC IND | | | | TOLUCA | | 50000 | MEXICO |
| GENERAL MOTORS DE MEXICO SDERLSPOM | | RAMOS ARZIPE COMPLEX | | | | RAMOS ARZIPE COA | | 50000 | MEXICO |
| GENERAL MOTORS DE MEXICO SDERLDECV | C/O BOWMAN AND BROOKE LLP | LORI A ZIRKLE ESQ | 2901 NORTH CENTRAL AVE | STE 1600 | | PHOENIX | AZ | 85012 | |
| GENERAL MOTORS DE MEXICO SDERLSPOM | | AV INDUSTRIA MINERA 700 ZONE IND | | | | TOLUCA EM | | 50000 | MEXICO |
| GENERAL MOTORS DE VENEZUELA CA | | CO TNT CO ECEL | 41873 ECORSE RD STE 290 | | | BELLEVILLE | | 48111 | VENEZUELA |
| GENERAL MOTORS DISBURSEMENTS | | BUSINESS PROCESSING SOLUTION | PO BOX 60970 | | | PHOENIX | AZ | 85082-0970 | |
| GENERAL MOTORS DO BRASIL EFT | | LTDA | AV INDIANOPOLIS 3096 | PLANALTO PAULISTA SAO PAULO SP | | | | | BRAZIL |
| GENERAL MOTORS DO BRASIL LTDA | | AV GOIAS 1805 BAIRRO SPAULA | SAO CAETANO DO SUPL | CEP 09550 900 | | SAO PAULO | | | BRAZIL |
| GENERAL MOTORS DO BRASIL LTDA | | RUA JOAO PESSOA 714 TERREO | PREDIO DO TIJOLINHO | BAIRROCENTRO CEP 09520 000 | | SAO CAETANO DO SUL | | 09520-000 | BRAZIL |
| GENERAL MOTORS DO BRASIL LTDA SAO CAETANO DO SUL SP | | AV GOIAS 1805 | | | | SAO PAULO | | 09550-900 | BRAZIL |
| GENERAL MOTORS ESPANA SL POLIGONO ENTRERRIOS | | CARRETERA NNACIONAL 232 KM 29 | | | | FIGUERUELAS | | 50639 | SPAIN |
| GENERAL MOTORS EUROPE HOLDINGS SL | | 08210 BARBERA DEL VALLES | | | | BARCELONA | | | SPAIN |
| GENERAL MOTORS EUROPE HOLDINGS SL | | VAT ES B 50949346 | P I ENTERRIOS S N CTRA N 232 | | | ZARAGOZA | | 50693 | SPAIN |
| GENERAL MOTORS FAIRFAX | | ASSEMBLY | 3201 FAIRFAX TRAFFICWAY | | | KANSAS CITY | KS | 66115-1307 | |
| GENERAL MOTORS HOLDENS AUTOMOTIVE LTD | | GPO BOX 4375 | MELBOURNE 3001 | | | VICTORIA | | | AUSTRALIA |
| GENERAL MOTORS INDONESIA | | JL RAYA BEKASI KM 27 | 17132 PONDOK UNGU BEKASI | | | | | | INDONESIA |
| GENERAL MOTORS INVESTMENT MANAGEMENT CORPORATION | C/O KIRKLAND & ELLIS LLP | ROBERT KOPECKY | 200 E RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| GENERAL MOTORS JAPAN LTD | ACCOUNTS PAYABLE | YEBISU GARDEN PL TOWER 27TH FLR | | | | TOKYO | | 1506027 | JAPAN |
| GENERAL MOTORS LEGAL STAFF | CHRISTOPHER DEVRIES | 300 RENAISSANCE CTR | 482 C23 B21 | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS LTD | | PO BOX 4 HIGH ST N DUNSTABLE | | | | BEDFORDSHIRE | | LU61BQ | UNITED KINGDOM |
| GENERAL MOTORS METAL PLANT | | GR METAL FABRICATING DIVISION | 300 36TH ST | | | WYOMING | MI | 49548 | |
| GENERAL MOTORS OF CANADA | | PO BOX 616 | | | | OSHAWA  CANADA | ON | L1H 8B3 | CANADA |
| GENERAL MOTORS OF CANADA | | PO BOX 616 | | | | OSHAWA | ON | L1H 8B3 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL MOTORS OF CANADA LIMITED | | 204 GOVERNMENT RD W | | | | KAPUSKASING | ON | P5N 2X8 | CANADA |
| GENERAL MOTORS OF CANADA LIMITED | | GMC K ASHTON MS 153 003 | 700 PK RD SOUTH K ASHTON MS | 153 003 | | OSHAWA | ON | L1G 1B0 | CANADA |
| GENERAL MOTORS OF CANADA LT | | SERVICE PARTS OPERATIONS | 1908 COLONEL SAM DR | | | OSHAWA | | L1H8P7 | CANADA |
| GENERAL MOTORS OF CANADA LTD | | PO BOX 5160 | | | | LONDON CANADA | ON | N6A 4N5 | CANADA |
| GENERAL MOTORS OF CANADA LTD | | PO BOX 5160 | | | | LONDON | ON | N6A 4N5 | CANADA |
| GENERAL MOTORS OF CANADA LTD | BRYAN SMITH | MC CA1 007 002 | 1908 COLONEL SAM DR | | | OSHAWA CANADA | ON | L1H 8P7 | CANADA |
| GENERAL MOTORS OF CANADA LTD | BRYAN SMITH | MC CA1 007 002 HLD EFT RJT | 1908 COLONEL SAM DR 9 1 05 CC | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GENERAL MOTORS OF NORTH AMERIC | | GM OF NORTH AMERICA | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-3000 | |
| GENERAL MOTORS POWERTRAIN | | FUZESI UT 15 PF 74 | | | | SZENTGOTTHARD | | 09971 | HUNGARY |
| GENERAL MOTORS POWERTRAIN DIV | | | | | | WARREN | MI | 48090 | |
| GENERAL MOTORS POWERTRAIN HUNGARY LTD | | FUZESI UT 15 PF 74 | | | | SZENTGOTTHARD | | 09971 | HUNGARY |
| GENERAL MOTORS PROVING GROUNDS | | C/O EAG ACCOUNTS RECEIVABLE | 16 E JUDSON ST | | | PONTIAC | MI | 48342-2205 | |
| GENERAL MOTORS PROVING GROUNDS | | C/O EAG ACCOUNTS RECEIVABLE | 16 E JUDSON ST | | | PONTIAC | MI | 48342-2205 | |
| GENERAL MOTORS REMARKETING | | 100 GM RENAISSANCE CTR | MC 482 A16 C36 | | | DETROIT | MI | 48265-1000 | |
| GENERAL MOTORS S AFRICA PTY LTD | | PO BOX 1137 | | | | PORT ELIZABETH | | 06000 | SOUTH AFRICA |
| GENERAL MOTORS S AFRICA PTY LTD | | | | | | PORT ELIZABETH | | 06000 | SOUTH AFRICA |
| GENERAL MOTORS S AFRICA PTY LTD | | | | | | PORT ELIZABETH | | 06001 | SOUTH AFRICA |
| GENERAL MOTORS S AFRICA PTY LTD | | STRUANDALES ASSEMBLY PLANT | | 7TH FL MAILROOM MCCALISTER | | PORT ELIZABETH | | 06001 | SOUTH AFRICA |
| GENERAL MOTORS SERVICE PARTS | | C/O FIRST NATL BANK CHICAGO | 525 WEST MONROE | | | CHICAGO | IL | 60661 | |
| GENERAL MOTORS SERVICE PARTS OPERATION | | SHIP DIRECT | 4100 SOUTH SAGINAW ST | | | FLINT | MI | 48557 | |
| GENERAL MOTORS SERVICE PARTS OPERATIONS | | PO BOX 93112 | | | | CHICAGO | IL | 60673 | |
| GENERAL MOTORS SOUTH AFRICA | | PTY LTD | PO BOX 1137 | PORT ELIZABETH 6000 | | | | | SOUTH AFRICA |
| GENERAL MOTORS SOUTH AFRICA PTY LTD | | C/O HUPPERT ENGINEERING | 41000 WOODWARD AVE STE 340 | | | BLOOMFIELD | MI | 48304 | SOUTH AFRICA |
| GENERAL MOTORS SOUTH AFRICA PTY LTD | | C/O HUPPERT ENGINEERING | 41000 WOODWARD AVE STE 340 | | | BLOOMFIELD HILLS | MI | 48304 | |
| GENERAL MOTORS SPO 00119 | | MC 485 303 501 | 4100 S SAGINAW ST | | | FLINT | MI | 48530-3501 | |
| GENERAL MOTORS STRASBOURG GM STRASBOURG | | 81 RUE DE LA ROCHELLE | BOITE POST | | | STRASBOURG | | 67000 | FRANCE |
| GENERAL MOTORS STRASBOURG SAS | | 81 RUE DE LA ROCHELLE BP33 | | | | STRASBOURG | | 67026 | FRANCE |
| GENERAL MOTORS STRASBOURG SAS | | SERVICE COMPTABILITE | 81 RUE DE LA ROCHELLE | | | STRASBOURG | | 67026 | FRANCE |
| GENERAL MOTORS WOMENS CLUB | | OF DETROIT | GERALDINE BROWN GM BLDG | 3044 W GRAND BLVD | | DETROIT | MI | 48202 | |
| GENERAL OIL CO | ACCOUNTS PAYABLE | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150 | |
| GENERAL OIL CO INC | | 135 S LASALLE ST DEPT 5044 | | | | CHICAGO | IL | 60674 | |
| GENERAL OIL CO INC | | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150-1820 | |
| GENERAL OIL CO INC | | PO BOX 67000 DRAWER 16701 | | | | DETROIT | MI | 48267 | |
| GENERAL OIL COMPANY | | 12680 BEECH DALY RD | | | | REDFORD | MI | 48239 | |
| GENERAL OIL COMPANY INC | | 12680 BEECH DALY RD | | | | REDFORD | MI | 48239 | |
| GENERAL OIL COMPANY INC | | 31478 INDUSTRIAL RD | STE 100 | | | LIVONIA | MI | 48150 | |
| GENERAL OIL COMPANY INC EFT | | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150 | |
| GENERAL OIL COMPANY INCORPORATED | | 31478 INDUSTRIAL RD STE 100 | | | | LIVONIA | MI | 48150-1820 | |
| GENERAL OIL CORPORATION | TIMOTHY A WESTERDALE PRESIDENT | 31478 INDUSTRIAL RD | STE 100 | | | LIVONIA | MI | 48150 | |
| GENERAL OPTICAL CO | | 1235 S CTR RD STE 16 | | | | BURTON | MI | 48509 | |
| GENERAL OPTICAL CO EFT | | 523 M L KING AVE | | | | FLINT | MI | 48502 | |
| GENERAL PALLET | | PO BOX 1000 | | | | READINGTON | NJ | 08870 | |
| GENERAL PALLET CORP | | 20 NEW YORK BLVD | | | | EDISON | NJ | 08820-242 | |
| GENERAL PALLET CORP EFT | | PO BOX 1000 | | | | READINGTON | NJ | 088701000 | |
| GENERAL PARTS INC | | 4401 ATLANTIC AVE | | | | RALEIGH | NC | 27604-1794 | |
| GENERAL PARTS INC | | CARQUEST GROVE CITY | 4346 BROADWAY | | | GROVE CITY | OH | 43123 | |
| GENERAL PARTS INC | | CARQUEST OF DECATUR | 133 4TH AVE NE | | | DECATUR | AL | 35601 | |
| GENERAL PARTS INC | | CARQUEST OF WARREN | 147 PINE ST SE | | | WARREN | OH | 44481 | |
| GENERAL PARTS INC | | PO BOX 1575 63 | | | | MINNEAPOLIS | MN | 55480 | |
| GENERAL PARTS INC | | W223 N735 SARATOGA DR | | | | WAUKESHA | WI | 53186 | |
| GENERAL PARTS INTERNATIONAL INC | | 2635 E MILLBROOK RD | | | | RALEIGH | NC | 27604-2809 | |
| GENERAL PHYSICS CORP | | 12734 HAMILTON CROSSING BLVD | | | | CARMEL | IN | 46032 | |
| GENERAL PHYSICS CORP | | 6095 MARSHALEE DR STE 300 | | | | ELKRIDGE | MD | 21075 | |
| GENERAL PHYSICS CORP | | 6410 SOUTHWEST BLVD STE 224 | | | | FORT WORTH | TX | 76109 | |
| GENERAL PHYSICS CORP | | PO BOX 15635 | | | | BALTIMORE | MD | 21263 | |
| GENERAL PHYSICS CORP | | PO BOX 630635 | | | | BALTIMORE | MD | 21263 | |
| GENERAL PHYSICS CORP | | PO BOX 75237 | | | | BALTIMORE | MD | 21275 | |
| GENERAL PHYSICS CORP | | PO BOX 932816 | | | | ATLANTA | GA | 31193-2816 | |
| GENERAL PHYSICS CORP | | TECHNOLOGY & TRAINING GROUP | 2800 LIVERNOIS STE 130 | | | TROY | MI | 48083 | |
| GENERAL PHYSICS CORP EFT | | PO BOX 630635 | | | | BALTIMORE | MD | 21263-0635 | |
| GENERAL PHYSICS CORP MEXICO | | S S DE C V | SOR JUANA INES DE LA CRUZ | 14 303 COL SAN LORENZO TL DE | | BAZ CP 54000 | | | MEXICO |
| GENERAL PHYSICS CORPORATION | | FMLY GENERAL PHYSICS SERVICES | FMLY GPS TECHNOLOGIES INC | 800 STEPHENSON HWY | | TROY | MI | 48083-1120 | |
| GENERAL PHYSICS CORPORATION | | PO BOX 630635 | | | | BALTIMORE | MD | 21263-0635 | |
| GENERAL PHYSICS CORPORATION ME | | AV SOR JUANA INES DE LA CRUZ 1 | COL SAN LORENZO | | | TLALNEPANTLA | | 54000 | MEXICO |
| GENERAL PLASTEX INC | | 35 STUVER PL | | | | BARBERTON | OH | 44203 | |
| GENERAL PLASTEX INC EFT | | 35 STUVER PL | | | | BARBERTON | OH | 44203 | |
| GENERAL PLATING CO | | 850 SAINT PAUL ST | | | | ROCHESTER | NY | 14605-106 | |
| GENERAL PLATING CO | | 850 ST PAUL ST | | | | ROCHESTER | NY | 14605 | |
| GENERAL POLYMERIC CORP | | 1136 MORGANTOWN RD | | | | READING | PA | 19607-9522 | |
| GENERAL POLYMERIC CORP | DIANE | PO BOX 64342 | | | | BALTIMORE | MD | 21264-4342 | |
| GENERAL POLYMERS | | 200 TEXAS AVE | | | | BROWNSVILLE | TX | 78521 | |
| GENERAL POLYMERS | KATRINA THORNBURG | 3930 GLENWOOD DR | | | | CHARLOTTE | NC | 28208 | |
| GENERAL POLYMERS INC | | 5200 BLAZER PKWY | | | | DUBLIN | OH | 43017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL POLYMERS INC | ROBERT NIST | 5200 BLAZER PKWY | | | | DUBLIN | OH | 43017 | |
| GENERAL POLYMERS INC | RWNISTASHLANDCOM | ASHLAND DISTRIBUTION CO | PO BOX 101489 | | | ATLANTA | GA | 30392-1489 | |
| GENERAL PRODUCTION | | SERVICES | 2322 I 70 FRONTAGE RD | RMT CHG 4 01 TBK LTR | | GRAND JUNCTION | CO | 81505-9601 | |
| GENERAL PRODUCTION EFT SERVICES | | 2322 I 70 FRONTAGE RD | | | | GRAND JUNCTION | CO | 81505 | |
| GENERAL PRODUCTION DEVICES | | LIFT INDUSTRIES INC | 2322 I 70 FRONTAGE RD | | | GRAND JUNCTION | CO | 81505 | |
| GENERAL PRODUCTS ANGOLA CORP | | 1411 WOHLERT ST | | | | ANGOLA | IN | 46703-1062 | |
| GENERAL PRODUCTS ANGOLA CORP | | GENERAL PRODUCTS | 1411 WOHLERT ST | | | ANGOLA | IN | 46703-106 | |
| GENERAL PRODUCTS CORP | | 2400 E SOUTH ST | | | | JACKSON | MI | 49201 | |
| GENERAL PRODUCTS CORP | | LOCK BOX 79001 DRAWER 5827 | | | | DETROIT | MI | 48279-5827 | |
| GENERAL PRODUCTS DELAWARE CORP | | 2400 E SOUTH ST | | | | JACKSON | MI | 49201 | |
| GENERAL PRODUCTS DELAWARE CORP | | GENERAL PRODUCTS | 2400 E SOUTH ST | | | JACKSON | MI | 49201 | |
| GENERAL PRODUCTS DELAWARE CORP | EDUARDO GLAS ESQ | C/O DANIEL GASTON | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER 100 MULLBERRY ST | | NEWARK | NJ | 07102 | |
| GENERAL RELIANCE CORP | ACCTS PAYABLE | 88 FORD RD | | | | DENVILLE | NJ | 07834 | |
| GENERAL REPORTING SERVICE INC | | PO BOX 6068 | | | | SAGINAW | MI | 48608-6068 | |
| GENERAL REVENUE CORP | | PO BOX 429597 | | | | CINCINNATI | OH | 45242-9597 | |
| GENERAL REVENUE CORP | | PO BOX 495999 1AWG | | | | CINCINNATI | OH | 45249-5999 | |
| GENERAL REVENUE CORPORATION | | PO BOX 429525 | | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORPORATION | | PO BOX 429597 | | | | CINCINNATI | OH | 45242 | |
| GENERAL REVENUE CORPORATION | | WAGE WITHHOLDING UNIT MC 8306 | PO BOX 429597 | | | CINCINNATI | OH | 45242-9597 | |
| GENERAL REVENUE CORPORATION | | WAGE WITHHOLDING UNIT | PO BOX 429525 | | | CINCINNATI | OH | 45242-9525 | |
| GENERAL REVENUE CORPORATION | | WAGE WITHHOLDING UNIT | PO BOX 429597 | | | CINCINNATI | OH | 45242-9597 | |
| GENERAL SAFETY EQUIPMENT LLC | | 5181 260TH ST | | | | WYOMING | MN | 55092 | |
| GENERAL SCANNING INC | | GENERAL SCANNING LASER SYSTEMS | 125 MIDDLESEX TPKE | | | BEDFORD | MA | 01730-1409 | |
| GENERAL SCANNING INC | | LASER SYSTEMS DIV ADDR12 97 | 125 MIDDLESEX TPKE | | | BEDFORD | MA | 01730-1409 | |
| GENERAL SCANNING INC | | RECORDER PRODUCTS DIVISION | 37 BROADWAY | | | ARLINGTON | MA | 02174 | |
| GENERAL SCANNING INC EFT LASER SYSTEMS DIV | | PO BOX D4007 | | | | BOSTON | MA | 02241 | |
| GENERAL SCREW PRODUCTS CORP | | 1190 BROOKS AVE | | | | ROCHESTER | NY | 14624 | |
| GENERAL SEMICONDUCT | | C/O RATHSBURG ASSOCIATES | 41100 BRIDGE ST | | | NOVI | MI | 48375 | |
| GENERAL SEMICONDUCTOR CHINA CO | | C/O VAI TECHNOLOGY | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |
| GENERAL SEMICONDUCTOR CORP | | TECHNOLOGY DEVELOPMENT ZONE | | | | TIANJIN | 30 | 300457 | CN |
| GENERAL SEMICONDUCTOR CORP | LISA LUCHTKIM JENKINSON | PO BOX 609 | | | | COLUMBUS | OH | 68601 | |
| GENERAL SEMICONDUCTOR DEUTSCHL | | VISHAY GENERAL SEMICONDUCTOR D | HANS BUNTE STR 19 | | | FRIEBURG | | 79108 | GERMANY |
| GENERAL SEMICONDUCTOR EUROPE | | LTD | GEHEIMRAT ROSENTHAL STR 100 | 95100 SELB | | | | | GERMANY |
| GENERAL SEMICONDUCTOR INC | | 10 MELVILLE PK RD | | | | MELVILLE | NY | 11747 | |
| GENERAL SEMICONDUCTOR INC | | 11550 N MERIDIAN ST STE 180 | | | | CARMEL | IN | 46032 | |
| GENERAL SEMICONDUCTOR INC | | 7255 N SHADELAND AVE STE A | | | | INDIANAPOLIS | IN | 46250 | |
| GENERAL SEMICONDUCTOR INC | | 7749 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GENERAL SEMICONDUCTOR INC | | C/O RATHSBURG ASSOCIATES | 41100 BRIDGE ST | | | NOVI | MI | 48375 | |
| GENERAL SEMICONDUCTOR INC | | C/O VISHAY AMERICAS INC | 405 SOUTHWAY BLVD | | | KOKOMO | IN | 46902 | |
| GENERAL SEMICONDUCTOR INC EFT | | 100 MOTOR PKWY RD | | | | HAUPPAUGE | NY | 11788-5138 | |
| GENERAL SEMICONDUCTOR INC EFT | | 10 MELVILLE PK RD | | | | MELVILLE | NY | 11747 | |
| GENERAL SEMICONDUCTOR INC EFT | | 10 MELVILLE PK RD | | | | MELVILLE | NY | 11747-3113 | |
| GENERAL SEMICONDUCTOR INC EFT | | FRMLY GENERAL INSTRUMENT CORP | 10 MELVILLE PK RD | | | MELVILLE | NY | 11747 | |
| GENERAL SEMICONDUCTOR OF TAIWAN LTD | | 233 PAO CHIAO RD | HSINTIEN CITY TAIPEI HSIEN | | | | | 23145 | TAIWAN PROVINC CHINA |
| GENERAL SEMICONDUCTOR OF TAIWAN LTD | | 233 PAO CHIAO RD | HSINTIEN CITY TAIPEI HSIEN | | | | | 23145 | TWN |
| GENERAL SESSION COURT CLERK | | PO BOX 682247 | | | | FRANKLIN | TN | 37068 | |
| GENERAL SESSIONS CLERKS CRT CLK | | 140 ADAMS RM 106 | | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS CLERKS OFC | | 202 STAHLMAN BLDG | | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | 2 BEN WEST MUNICIPAL BUILDING | | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | 2 BEN W MUNICIPAL BLDG | | | | NASHVILLE | TN | 37201 | |
| GENERAL SESSIONS COURT CLERK | | 501 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228 | |
| GENERAL SESSIONS COURT CLERK | | ACCT OF CAROLYN H BROWN | CASE 510631 | ROOM 106 140 ADAMS | | MEMPHIS | TN | 40988-5643 | |
| GENERAL SESSIONS COURT CLERK | | ACCT OF DANA ELMORE | CASE 540442 | 140 ADAMS ROOM 106E | | MEMPHIS | TN | 41035-2344 | |
| GENERAL SESSIONS COURT CLERK | | COURTHOUSE 41 PUBLIC SQUARE | | | | COLUMBIA | TN | 38401 | |
| GENERAL SESSIONS COURT CLERK | | ROOM 101 JUDICIAL BUILDING | | | | MURFREESBORO | TN | 37130 | |
| GENERAL SESSIONS COURT CLERK ACCT OF CAROLYN H BROWN | | CASE 510631 | ROOM 106 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLERK ACCT OF DANA ELMORE | | CASE 540442 | 140 ADAMS ROOM 106 | | | MEMPHIS | TN | 38103 | |
| GENERAL SESSIONS COURT CLK | | ROOM 101 JUDICIAL BLDG | | | | MURFREESBORO | TN | 37130 | |
| GENERAL SESSIONS CRT CLK | | 501 GREAT CIRCLE RD | | | | NASHVILLE | TN | 37228 | |
| GENERAL SESSIONS CRT PART II | | 115 NORTH MAIN ST | | | | MT PLEASANT | TN | 38474 | |
| GENERAL SIGNAL CORP | | BLUE M ELECTRIC CO | PO BOX 389 | | | BLUE ISLAND | IL | 60406-0389 | |
| GENERAL SIGNAL CORP | | ENGINEERED CERAMICS DIV | HWY 72 | | | GILBERTS | IL | 60136 | |
| GENERAL SIGNAL CORP | | HARRIS MANUFACTURING | 275 AIKEN RD | | | ASHEVILLE | NC | 28804 | |
| GENERAL SIGNAL CORP | | LIGHTNIN | PO BOX 102432 | | | ATLANTA | GA | 30368 | |
| GENERAL SIGNAL CORP | | LINDBERG A UNIT OF GENERAL SI | 1800 N MERIDIAN STE 600 | | | INDIANAPOLIS | IN | 46202 | |
| GENERAL SIGNAL CORP | | LINDBERG DIV | PO BOX 502848 | | | SAINT LOUIS | MO | 63150 | |
| GENERAL SIGNAL CORP | | LINDBERG MPH | 3827 RIVERSIDE RD | | | RIVERSIDE | MI | 49084 | |
| GENERAL SIGNAL CORP | | STOCK EQUIPMENT DIV | 16490 CHILLICOTHE RD | | | CHAGRIN FALLS | OH | 44023 | |
| GENERAL SIGNAL TECHNOLOGY CORP | | LINDBERG DIV | 1202 WAKOKA ST | | | WATERTOWN | WI | 53094 | |
| GENERAL SIGNAL TECHNOLOGY CORP | | ULTRATECH STEPPER | 3230 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| GENERAL SILICONES | | 14140 LIVE OAK AVENUE UNIT D | | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES | | 14140 LIVE OAK AVE UNIT D | | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES | AGNEW WANG | 14140 LIVE OAK AVE | UNIT D | | | BALDWIN PARK | CA | 91706-1345 | |
| GENERAL SILICONES | AGNEW WANG EXT 102 | 14140 LIVE OAK AVE UNIT | D | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES EFT | | 650 W DUARTE RD STE 401 | | | | ARCADIA | CA | 91007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENERAL SILICONES CO USA INC | | 14120 LIVE OAK AVE UNIT A2 | | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES EFT | | 14120 LIVE OAK AVE | | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | | 14140 LIVE OAK AVE UNIT D | | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES EFT | | 14140 LIVE OAK AVE UNIT D | | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES GROUP INC | | GS RACING | 14120 LIVE OAK AVE A 2 | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES GROUP INC | | GS RACING | 14140 LIVE OAK AVE UNIT D | | | BALDWIN PK | CA | 91706 | |
| GENERAL SILICONES GROUP. INC | | 14120 LIVE OAK AVE | | | | BALDWIN PARK | CA | 91706 | |
| GENERAL SILICONES INC | | 14120 LIVE OAK AVE UNIT A2 | | | | BALDWIN PK | CA | 91706 | |
| GENERAL SULLIVAN GROUP INC | | USA TOLERANCE RING | 85 RTE 31 N | | | PENNINGTON | NJ | 08534 | |
| GENERAL SUPER PLATING CO INC | | 5762 CELI DR | | | | EAST SYRACUSE | NY | 13057 | |
| GENERAL SUPER PLATING CO INC | | 5762 CELI DRIVE | | | | EAST SYRACUSE | NY | 13057 | |
| GENERAL SUPER PLATING CO INC | | PO BOX 31 | | | | ALBANY | NY | 12201-0031 | |
| GENERAL SUPER PLATING CO INC | GENERAL SUPER PLATING CO INC | PO BOX 31 | | | | ALBANY | NY | 12201-0031 | |
| GENERAL SUPPLY & SERVICES INC | | 11400 MONSTELLA ST | | | | CINCINNATI | OH | 45241 | |
| GENERAL SUPPLY & SERVICES INC | | 1315 COMMERCE DR | | | | DECATUR | AL | 35603 | |
| GENERAL SUPPLY & SERVICES INC | | 141 SULLYS TRL STE 8A | | | | PITTSFORD | NY | 14534-4563 | |
| GENERAL SUPPLY & SERVICES INC | | 2751 N BURKHARDT RD | | | | EVANSVILLE | IN | 47715-1638 | |
| GENERAL SUPPLY & SERVICES INC | | 4633 PATTERSON AVE SE STE D | | | | GRAND RAPIDS | MI | 49512-5383 | |
| GENERAL SUPPLY & SERVICES INC | | 505 DUKE RD STE 400 | | | | CHEEKTOWAGA | NY | 14225-5101 | |
| GENERAL SUPPLY & SERVICES INC | | 5605 GRANGER RD | | | | CLEVELAND | OH | 44131-1213 | |
| GENERAL SUPPLY & SERVICES INC | | 684 ROBBINS DR | | | | TROY | MI | 48083 | |
| GENERAL SUPPLY CO INC | | 1901 KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| GENERAL SUPPLY CO INC EFT | | 1901 KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| GENERAL SUPPLY CO OF MUNCIE IN | | 1901 KILGORE AVE | | | | MUNCIE | IN | 47304-4924 | |
| GENERAL SYSTEMS CONSULTING | | 2064 S SEVENTH ST | | | | ANN ARBOR | MI | 48103 | |
| GENERAL TAPE & SUPPLY INC | | 28505 AUTOMATION BLVD | | | | WIXOM | MI | 48393-3154 | |
| GENERAL TAPE AND SUPPLY INC | | 28505 AUTOMATION BLVD | | | | WIXOM | MI | 48393-3154 | |
| GENERAL TECHNICS | | 1981 POND RD | | | | RONKONKOMA | NY | 11779 | |
| GENERAL TECHNICS INC | | 1981 POND RD | | | | RONKONKOMA | NY | 11779-7259 | |
| GENERAL TECHNICS INC | | PO BOX 2676 | | | | RONKONKOMA | NY | 11779 | |
| GENERAL TECHNOLOGY CORP | | 1450 MISSION AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| GENERAL THERMAL INC | | 2555 CANNON AVE | | | | CATTANOOGA | TN | 37404 | |
| GENERAL THERMAL INC | | 2555 CANNON AVE | | | | CHATTANOOGA | TN | 37404 | |
| GENERAL TRANSPORT & CONSULTANT | | INC | 1100 N JENKINS BLVD | CORR CHG 3 5 MH | | AKRON | OH | 44306 | |
| GENERAL TRANSPORT AND CONSULTANT INC | | PO BOX 74768 | | | | CLEVELAND | OH | 44194-0851 | |
| GENERAL UPHOLSTERY CO | | 895 WING | | | | PLYMOUTH | MI | 48170 | |
| GENERAL UPHOLSTERY CO | | LOF 1 30 95 | 895 WING | | | PLYMOUTH | MI | 48170 | |
| GENERAL VALVE DIVISION OF | | 7919 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GENERAL VALVE DIVISION OF | GERARD/LOIS INSIDE S | PO BOX 778 | | | | PINE BROOK | NJ | 07058-0778 | |
| GENERAL VALVE DIVISION OF | GERARD/LOIS INSIDE S | 5213 N LUCE RD | | | | ALMA | MI | 48801 | |
| GENERAL WAREHOUSE CORP | | ADD CHG 6 98 | 5213 N LUCE RD | | | ALMA | MI | 48801 | |
| GENERAL WAREHOUSING & | | INSPECTION LLC | 367 HAWK HAVEN LN | | | HURON | TN | 38345 | |
| GENERAL WAREHOUSING AND INSPECTION LLC | | 367 HAWK HAVEN LN | | | | HURON | TN | 38345 | |
| GENERAL WAREHOUSING INSPECTION | | 367 HAWK HAVEN LN | | | | HURON | TN | 38345 | |
| GENERAL WELDERS OF MICHIGAN | | INC NEW NINE INC CO CALL 6 98 | 1411 MICHIGAN ST N E | | | GRAND RAPIDS | MI | 49503 | |
| GENERAL WELDERS OF MICHIGAN INC NEW NINE INC | | 1411 MICHIGAN ST N E | | | | GRAND RAPIDS | MI | 49503 | |
| GENERAL WELDING SUPPLIES NW LTD | | 318 HALE RD | | | | WIDNES CHESHIRE | | WA8 8PX | UNITED KINGDOM |
| GENERAL WIRE & STAMPING CO | | 1 EMERY AVE | | | | RANDOLPH | NJ | 07869-1308 | |
| GENERAL WIRE & STAMPING CO | | 3 EMERY AVE | | | | DOVER | NJ | 07869-130 | |
| GENERAL WIRE & STAMPING CO INC | | 3 EMERY AVE | | | | RANDOLPH | NJ | 07869 | |
| GENERAL WIRE AND STAMPING CO INC | | 3 EMERY AVE | | | | RANDOLPH | NJ | 07869 | |
| GENERATOR POWER SYSTEMS | | | | | | SAN DIEGO | CA | 92126 | |
| GENERATOR SERVICE CO INC | | 561 OWEN CIR | | | | HUEYTOWN | AL | 35023-1818 | |
| GENERATOR SERVICE CO INC | | 561 OWENS CIRCLE | | | | HUEYTOWN | AL | 35023 | |
| GENERATOR SPECIALIST INC | | 12038 WOODWORTH RD | | | | NORTH LIMA | OH | 44452 | |
| GENERATOR SPECIALIST INC | | 12038 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9752 | |
| GENES AUTO PARTS | | 2695 M 37 S | | | | TRAVERSE CITY | MI | 49684 | |
| GENES TRUCKING SERVICE INC | | 4431 BROADWAY | | | | CLEVELAND | OH | 44127 | |
| GENESEE AREA FOCUS COUNCIL INC | | MEMBERSHIP | 810 MOTT FOUNDATION BLDG | | | FLINT | MI | 48502 | |
| GENESEE BAY CONSTRUCTORS EFT INC | | 4335 N STATE RD | | | | DAVISON | MI | 48423 | |
| GENESEE BAY CONSTRUCTORS INC | | 4335 N STATE | | | | DAVISON | MI | 48423-8538 | |
| GENESEE BAY CONSTRUCTORS INC | | 4335 N STATE RD | | | | DAVISON | MI | 48423 | |
| GENESEE CHAMBER FOUNDATION | | 519 S SAGINAW ST STE 200 | | | | FLINT | MI | 48502 | |
| GENESEE CNTY FOC | | C/O V J LALONDE 1 179348 0 | 1101 BEACH ST STE 111 | | | FLINT | MI | 38670-2454 | |
| GENESEE CNTY FOC C O V J LALONDE 1 179348 0 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE CNTY FRIEND OF COURT | | ACCT OF MICHAEL E ARNOLD | CASE 11668571 | 1101 BEACH ST STE 111 | | FLINT | MI | 36364-2328 | |
| GENESEE CNTY FRIEND OF COURT | | ACCT OF OSCAR LEON SMITH | CASE 50879741 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-4296 | |
| GENESEE CNTY FRIEND OF COURT ACCT OF MICHAEL E ARNOLD | | CASE 11668571 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CNTY FRIEND OF COURT ACCT OF OSCAR LEON SMITH | | CASE 50879741 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CO SCU | | FAMILY SUPPORT FOR ACCOUNT OF | DAVID J WEST AU12408D1 | 3837 W MAIN RD | | BATAVIA | NY | | |
| GENESEE CO SCU FAMILY SUPPORT FOR ACCOUNT OF | | DAVID J WEST AU12408D1 | 3837 W MAIN RD | | | BATAVIA | NY | 14020 | |
| GENESEE COMMUNITY COLLEGE | | BUSINESS OFFICE | ONE COLLEGE RD | | | BATAVIA | NY | 14020 | |
| GENESEE COUNTY | | C/O RC HUPP BODMAN LONGLEY | 34TH FLR 100 RENAISSANCE CNTR | | | DETROIT | MI | 48243 | |
| GENESEE COUNTY ASSOC FOR RETAR | | G5069 VAN SLYKE RD | | | | FLINT | MI | 48507 | |
| GENESEE COUNTY ASSOCIATION | | FOR RETARDED CITIZENS | 5069 VAN SLYKE RD | | | FLINT | MI | 48507-395 | |
| GENESEE COUNTY ASSOCIATION | | G 5069 VAN SLYKE RD | | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY COMMUNITY | | MENTAL HEALTH | 420 WEST FIFTH AVE | | | FLINT | MI | 48503 | |
| GENESEE COUNTY COMMUNITY SVCS | | COMMUNITY INDUSTRIES | 1057 E COLDWATER | | | FLINT | MI | 48505-1501 | |
| GENESEE COUNTY DRAIN | | COMMISSIONER | WATER & WASTE SERVICES | G 4610 BEECHER RD | | FLINT | MI | 48532-2617 | |
| GENESEE COUNTY DRAIN COMMISSIONER | | WATER AND WASTE SERVICES | G 4610 BEECHER RD | | | FLINT | MI | 48532-2617 | |
| GENESEE COUNTY F O C | | ACCT OF ANTHONY L MAROUN | CASE 1 170393 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36358-1913 | |
| GENESEE COUNTY F O C | | ACCT OF CHARLES L BRUELL | CASE 1 173970 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 37548-7239 | |
| GENESEE COUNTY F O C | | ACCT OF CRAIG SMITH | CASE 9 034832 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 31750-7391 | |
| GENESEE COUNTY F O C | | ACCT OF JERRY SCOTT | CASE 1 177632 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 38358-9266 | |
| GENESEE COUNTY F O C | | ACCT OF RANDY PAUL PIERON | CASE 1 177122 2 | 1101 BEACH ST STE 111 | | FLINT | MI | 36348-5351 | |
| GENESEE COUNTY F O C | | ACCT OF ROBERT D LACH | CASE 2 031785 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 38292-2404 | |
| GENESEE COUNTY F O C | | ACCT OF W E WHITE | CASE 1 164113 3 | 1101 BEACH ST STE 111 | | FLINT | MI | 37548-5354 | |
| GENESEE COUNTY F O C ACCT OF ANTHONY L MAROUN | | CASE 1 170393 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF CHARLES L BRUNELL | | CASE 1 173970 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF CRAIG SMITH | | CASE 9 034832 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF JERRY SCOTT | | CASE 1 177632 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF RANDY PAUL PIERON | | CASE 1 177122 2 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF ROBERT D LACH | | CASE 2 031785 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY F O C ACCT OF W E WHITE | | CASE 1 164113 3 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC | | ACCT OF FRANK WHITE | CASE 3232251 | 1101 BEACH ST STE 111 | | FLINT | MI | 24796-6020 | |
| GENESEE COUNTY FOC | | ACT OF E H GREENE JR 20262781 | 1101 BEACH ST STE 111 | | | FLINT | MI | 36962-5536 | |
| GENESEE COUNTY FOC | | ACT OF F MRASEK | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC | | ACT OF T E WILSON 1 182690 2 | 1101 BEACH ST STE 111 | | | FLINT | MI | 20534-7500 | |
| GENESEE COUNTY FOC ACCT OF FRANK WHITE | | CASE 30232251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC ACT OF | | K D MELLBERG 12036152 | 1101 BEACH ST STE 111 | | | FLINT | MI | 52721-9030 | |
| GENESEE COUNTY FOC ACT OF | | W H GILLESPIE 1 51015 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 28746-5904 | |
| GENESEE COUNTY FOC ACT OF E H GREENE JR 20262781 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC ACT OF K D MELLBERG 12036152 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC ACT OF T E WILSON 1 182690 2 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC ACT OF W H GILLESPIE 1 51015 1 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOC ESCROW | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FOTC | | ACCT OF JOHN P CUTHPERT | CASE 1 178459 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36366-2193 | |
| GENESEE COUNTY FOTC | | ACCT OF RICHARD POWELSON | CASE 11788251 | 1102 BEACH ST STE 111 | | FLINT | MI | 36368-6872 | |
| GENESEE COUNTY FOTC ACCT OF JOHN P CUTHPERT | | CASE 1 178459 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FOTC ACCT OF RICHARD POWELSON | | CASE 11788251 | 1102 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF ALBERT DELONEY | CASE 89 164207 DM | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF CLARENCE WHITMORE | CASE 87 156898 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 43286-6927 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF EARL E GILCREAST JR | CASE 89 164587 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 43192-0985 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF JOHNNIE D BAILEY | CASE 90 166588 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 41270-8411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF LEE D OGBURN | CASE 81 063160 DP | 1101 BEACH STSTE 111 | | FLINT | MI | 42990-1770 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF LINDA S KERN | CASE 90 165025 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-0107 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF MELVIN L JONES | CASE 70765951 | 1101 BEACH ST STE 111 | | FLINT | MI | 36878-7042 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF RONALD C SMARSZCZ | CASE 89 162094 DM | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESEE COUNTY FRIEND OF COURT | | ACCOUNT OF WILLIAM T MC FARLAN | CASE 83 145212 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-8499 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT IF E C ONEAL | CASE 11468251 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0214 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT IF WALLACE E WIGGINS | CASE 11595691 | 1101 BEACH ST STE 111 | | FLINT | MI | 21966-7887 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF AARON LINDLEY | CASE 20149531 | 1101 BEACH ST STE 111 | | FLINT | MI | 43182-5936 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ADAM JOHN GUCFA | CASE 94 177162 DO | 1101 BEACH ST STE 111 | | FLINT | MI | 38136-8979 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ALAN W OGRADY | CASE 11753451 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-5858 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ALFRED GLENN | CASE 11633961 | 1101 BEACH STE 111 | | FLINT | MI | 37048-8292 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ALVIN MC KEOWN | CASE 11507621 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-4152 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ALVIN MC KEOWN | CASE 20189141 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-4152 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ANDREW D DANKO | CASE 11712511 | 1101 BEACH ST STE 111 | | FLINT | MI | 21148-5600 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ANDREW LEE GAYDEN JR | CASE 20213021 | 1101 BEACH ST STE 111 | | FLINT | MI | 36658-4288 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ANDREW N PETERSON | CASE 92 172317 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37670-1652 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BARBARA L WILLIAMSON | CASE 11347940 | 1101 BEACH ST STE 111 | | FLINT | MI | 41388-1018 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BARRY BARDEN | CASE 11753531 | 1101 BEACH ST STE 111 | | FLINT | MI | 37862-4903 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BILLY R BROWN | CASE 11348041 | 1101 BEACH ST STE 111 | | FLINT | MI | 37950-4706 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BOBBY LEE ROUSE | CASE 5 074246 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36246-4699 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BRUCE COVERDILL | CASE 11770461 | 1101 BEACH ST STE 111 | | FLINT | MI | 37440-2203 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF BRUCE DALLY | CASE 11438101 | 1101 BEACH ST STE 111 | | FLINT | MI | 38140-7138 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES A SELF | CASE 11758251 | 1101 BEACH ST STE 111 | | FLINT | MI | 36366-2621 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES A SELF | CASE 92 171625 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36366-2621 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES CLIFTON | CASE 11629691 | 1101 BEACH ST STE 111 | | FLINT | MI | 46764-1122 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES CLIFTON | CASE 20149511 | 1101 BEACH ST STE 111 | | FLINT | MI | 46764-1122 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES E PRINGLE | CASE 11679051 | 1101 BEACH ST STE 111 | | FLINT | MI | 38348-4648 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES E TURNER | CASE 91 005938 DS | 1101 BEACH ST STE 111 | | FLINT | MI | 42160-9344 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES FARMER | CASE 11740161 | 1101 BEACH ST STE 111 | | FLINT | MI | 37950-2509 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES L DAVIE | CASE 11639841 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-2529 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHARLES L DAVIE | CASE 89 163984 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER A HOLMES | CASE 20646751 | 1101 BEACH ST STE 111 | | FLINT | MI | 36950-2392 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER A HOLMES | CASE 20744701 | 1101 BEACH ST STE 111 | | FLINT | MI | 36950-2392 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER J MORRIS | CASE 92 172886 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38674-8380 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CLAYTON D FARNSWORTH | CASE 11760971 | 1101 BEACH ST STE 111 | | FLINT | MI | 36144-1917 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF COLUMBUS EVANS | CASE 11492611 | 1101 BEACH ST STE 111 | | FLINT | MI | 43290-9838 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CONRAD J DAVILLIER JR | CASE 20115311 | 1101 BEACH ST STE 111 | | FLINT | MI | 43347-1583 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF CRAIG A EGRESICS | CASE 11461331 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-9175 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF C W REID III | CASE 11454981 | 1101 BEACH ST STE 111 | | FLINT | MI | 36852-3073 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DANIEL QUINTANILLA | CASE 20741631 | 1101 BEACH ST STE 111 | | FLINT | MI | 37266-5763 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DARIEL ANDERSON III | CASE 11707991 | 1101 BEACH ST STE 111 | | FLINT | MI | 37074-1705 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID A DINGLER | CASE 11698151 | 1101 BEACH ST STE 111 | | FLINT | MI | 37766-1487 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID AHL | CASE 11662371 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-6699 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID H DOBSON JR | CASE 84 149667 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38146-0038 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID HICKS | CASE 11661551 | 1101 BEACH ST STE 111 | | FLINT | MI | 37144-9851 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID M BRADY | CASE 11603841 | 1101 BEACH ST STE 111 | | FLINT | MI | 38382-7204 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID VANDENBOSCH | CASE 11633811 | 1101 BEACH ST STE 111 | | FLINT | MI | 38142-0159 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID W COLLINS | CASE 91 168654 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37044-8115 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DAVID W SIMONS JR | CASE 11656611 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-4654 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF D C KOSTELIC | CASE 11447431 | 1101 BEACH ST STE 111 | | FLINT | MI | 38172-0241 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DEAN M GRIFFIN | CASE 11685201 | 1101 BEACH ST STE 111 | | FLINT | MI | 37582-8696 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DENNIS E MORGAN | CASE 11719851 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-2671 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DENNIS I GILBERT | CASE 1 157772 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-2415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DENNIS T GROULX | CASE 11438511 | 1101 BEACH ST STE 111 | | FLINT | MI | 37350-4204 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DENNIS W ROBISON | CASE 11712981 | 1101 BEACH ST STE 111 | | FLINT | MI | 38052-5452 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF D E SANDERS | CASE 11410441 | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-4399 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DONALD J EVERETT | CASE 11641321 | 1101 BEACH ST STE 111 | | FLINT | MI | 37950-0224 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DONALD L FIKE | CASE 11728611 | 1101 BEACH ST STE 111 | | FLINT | MI | 36544-0411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DONALD M TROMBLEY | CASE 11663491 | 1101 BEACH ST STE 111 | | FLINT | MI | 36548-5025 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DONALD RADY | CASE 20078571 | 1101 BEACH ST STE 111 | | FLINT | MI | 31550-3825 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DONALD R STEVENS | CASE 20363691 | 1101 BEACH ST STE 111 | | FLINT | MI | 37270-4242 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DOUGLAS L JONES | CASE 11676811 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-7529 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DOUGLAS M KERCHNER | CASE 11589361 | 1101 BEACH ST STE 111 | | FLINT | MI | 37656-1366 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DOUGLAS W PEARCE | CASE 11673051 | 1101 BEACH ST STE 111 | | FLINT | MI | 36544-2088 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DOUGLAS W WRIGHT | CASE 11728291 | 1101 BEACH ST STE 111 | | FLINT | MI | 37968-9403 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF D TERRY | CASE 20165471 | 1101 BEACH ST STE 111 | | FLINT | MI | 41068-4097 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF DWIGHT L ROGERS JR | CASE 11669101 | 1101 BEACH ST STE 111 | | FLINT | MI | 58728-8358 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF EARL HENRY GREENE JR | CASE 93 26278 DP | 1101 BEACH ST STE 111 | | FLINT | MI | 36962-5536 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF EDWARD R HICKEY | CASE 11741021 | 1101 BEACH STE 111 | | FLINT | MI | 38046-9795 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ERNEST CARR | CASE 91 168766 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-8788 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ERNEST W RISON | CASE 20331211 | 1101 BEACH ST STE 111 | | FLINT | MI | 36738-2771 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRANK A KIMOSH JR | CASE 11671131 | 1101 BEACH ST STE 111 | | FLINT | MI | 36358-4415 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRANK C MRASEK | CASE 11506271 | 1101 BEACH ST STE 111 | | FLINT | MI | 36746-0803 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRANKLIN D BRIGGS | CASE 11641581 | 1101 BEACH ST STE 111 | | FLINT | MI | 55140-3200 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRANKLIN L DAVIS | CASE 94 176190 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 33242-4622 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRANK WHITE | CASE 11752131 | 1101 BEACH ST STE 111 | | FLINT | MI | 24796-6020 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FREDERICK E OVERTON JR | CASE 20319241 | 1101 BEACH ST STE 111 | | FLINT | MI | 10534-3558 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FREDERICK KRAUSE | CASE 11719671 | 1101 BEACH ST STE 111 | | FLINT | MI | 37554-2895 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF FRED W KELLETT | CASE 11706251 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-7060 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GARY A MALONE | CASE 11768511 | 1101 BEACH ST STE 111 | | FLINT | MI | 38442-7675 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GARY E NICKEL | CASE 11770681 | 1101 BEACH ST STE 111 | | FLINT | MI | 38142-6951 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GARY K GEORGE | CASE 82 142422 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37346-3880 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GEOFFREY L JOHNSON | CASE 84 146668 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 056386291 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GEORGE A HILL | CASE 50855061 | 1101 BEACH ST STE 111 | | FLINT | MI | 36746-7032 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GERALD A POTTER | CASE 11741981 | 1101 BEACH ST STE 111 | | FLINT | MI | 37232-7804 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GLEN B HATTER | CASE 50119951 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-4579 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GLENN JETT | CASE 21015881 | 1101 BEACH ST STE 111 | | FLINT | MI | 58705-2984 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GORDON M MILLER JR | CASE 11486341 | 1101 BEACH ST STE 111 | | FLINT | MI | 37672-3862 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GORDON S BROWN | CASE 11634011 | 1101 BEACH ST STE 111 | | FLINT | MI | 36358-4776 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GRAYLIN L ETHERLY | CASE 11430671 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-1106 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GRAYLIN L ETHERLY | CASE 60380699 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-1106 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GREGG S SELF | CASE 11676881 | 1101 BEACH ST STE 111 | | FLINT | MI | 37564-3752 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GREGORY ROSBOROUGH | CASE 11718071 | 1101 BEACH ST STE 111 | | FLINT | MI | 37950-3553 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF GREGORY S CREIGHTON | CASE 11680601 | 1101 BEACH ST STE 111 | | FLINT | MI | 38280-7329 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF H A HESTER | CASE 11386811 | 1101 BEACH ST STE 111 | | FLINT | MI | 41292-6503 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HARLO J MUNSELL | CASE 89 163835 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38044-4825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HAROLD E WOODSON | CASE 11750491 | 1101 BEACH ST STE 111 | | FLINT | MI | 44254-5100 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HARRY J REINHOLD | CASE 11454021 | 1101 BEACH ST STE 111 | | FLINT | MI | 32732-1443 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HARVEY SANDERS | CASE 11690591 | 1101 BEACH ST STE 111 | | FLINT | MI | 38442-8132 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HENRY D ANDERSON | CASE 11670151 | 1101 BEACH ST STE 111 | | FLINT | MI | 37858-2579 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HENRY T ROBINSON | CASE 1 161651 1 | 1100 BEACH ST STE 111 | | FLINT | MI | 37554-2080 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HENRY T ROBINSON | CASE 20799871 | 1101 BEACH ST STE 111 | | FLINT | MI | 37554-2080 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF H E WARE | CASE 50665641 | 1101 BEACH ST STE 111 | | FLINT | MI | 36274-1215 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HOWARD JAMES HUGHES | CASE 20273151 | 1101 BEACH ST STE 111 | | FLINT | MI | 36364-9821 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HOWARD JOHNSON | CASE 50622631 | 1101 BEACH ST STE 111 | | FLINT | MI | 46596-0079 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF HUGH L CUMMINGS | CASE 11718631 | 1101 BEACH ST STE 111 | | FLINT | MI | 23754-8767 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF IVAN M GABLE | CASE 11626481 | 1101 BEACH ST STE 111 | | FLINT | MI | 37658-2528 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JACK A EDLING | CASE 11733391 | 1101 BEACH ST STE 111 | | FLINT | MI | 51250-2906 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JACK HOLT | CASE 11229591 | 1101 BEACH ST STE 111 | | FLINT | MI | 38044-0768 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES A KIRTS | CASE 11501361 | 1101 BEACH ST STE 111 | | FLINT | MI | 30378-0584 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES A KIRTS | CASE 2 033867 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 30378-0584 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES E MAES | CASE88 160308 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37846-9010 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES E PETTUS SR | CASE 85 152567 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38240-9064 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES L DASKY | CASE 11667401 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-1369 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES R ANTHONY | CASE 11711141 | 1101 BEACH ST STE 111 | | FLINT | MI | 37552-6063 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES S BRANDON | CASE 86 154061 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-9637 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES WELLS | CASEA 11536981 | 1101 BEACH ST STE 11 | | FLINT | MI | 37676-4883 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMES WHITE | CASE 11538722 | 1101 BEACH ST STE 111 | | FLINT | MI | 38442-9369 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JAMIE D CANNON | CASE 1 155161 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-4231 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF J E CUNNINGHAM | CASE 11334301 | 1101 BEACH ST STE 111 | | FLINT | MI | 25090-9760 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JEFFREY A KRUMMEL | CASE 94 031946 DS | 1101 BEACH ST STE 111 | | FLINT | MI | 37070-5070 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JEFFREY L TEGGERDIN | CASE 11568821 | 1101 BEACH ST STE 111 | | FLINT | MI | 37972-9898 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JEROME MARTZ | CASE 11624731 | 1101 BEACH ST STE 111 | | FLINT | MI | 57284-5140 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JERROLD D MILLER | CASE 11711781 | 1101 BEACH ST STE 111 | | FLINT | MI | 28156-7515 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JERRY E ARNOLD | CASE 81 139005 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38358-5729 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JESSIE B DAWKINS JR | CASE 30930811 | 1101 BEACH ST STE 111 | | FLINT | MI | 37270-7457 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JIMMIE L MILLS | CASE 11779912 | 1101 BEACH ST STE 111 | | FLINT | MI | 42082-0409 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JIMMY L NICHOLSON | CASE 11362971 | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-2727 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOE M BRYANT | CASE 11581131 | 1101 BEACH ST STE 111 | | FLINT | MI | 36254-1784 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN C WATERMAN JR | CASE 11744231 | 1101 BEACH ST STE 111 | | FLINT | MI | 39952-9997 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN D GRONAUER | CASE 91 170194 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 31742-0581 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN FOUNTAIN JR | CASE 1 150425 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 25466-2919 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN G CAMERON | CASE 11651842 | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-8147 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN G MOLDOVAN | CASE 11530631 | 1101 BEACH ST STE 111 | | FLINT | MI | 36854-5735 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN L THOMPSON | CASE 79 132208 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37444-9949 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHN N ERICKSON | CASE 11599991 | 1101 BEACH ST STE 111 | | FLINT | MI | 28238-0036 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHNNIE MORRIS | CASEA 11692251 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-2578 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHNNIE O BAILEY | CASE 11099219 | 1101 BEACH ST STE 111 | | FLINT | MI | 41270-8411 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHNNIE O BAILEY | CASE 20806501 | 1101 BEACH ST STE 111 | | FLINT | MI | 41270-8411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHNNIE R MAYS | CASE 11757521 | 1101 BEACH ST STE 111 | | FLINT | MI | 40904-8926 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOHNNINE O BAILEY | CASE 11478221 | 1101 BEACH ST STE 111 | | FLINT | MI | 41270-8411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOSEPH HENRY HILL III | CASE 11765701 | 1101 BEACH ST STE 111 | | FLINT | MI | 36962-9002 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF JOSEPH S LUNKAS | CASEA 11474801 | 1101 BEACH ST STE 111 | | FLINT | MI | 37350-4998 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF J R MC LEMORE | CASEA 11583071 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-4248 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF J STERBA | CASE 20805611 | 1101 BEACH ST STE 111 | | FLINT | MI | 38438-9467 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF J VINCENT | CASE 20431691 | 1101 BEACH ST STE 111 | | FLINT | MI | 29442-1793 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KEFFIE DEEN | CASEA 30810811 | 1101 BEACH ST STE 111 | | FLINT | MI | 16048-7615 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KEITH JOSEPH BRODOCK | CASE 80 133243 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36540-1100 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KENNETH M BUBEN | CASE 11703671 | 1101 BEACH ST STE 111 | | FLINT | MI | 37044-7661 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KENNETH M MC GOVERN | CASE 11619331 | 1101 BEACH ST STE 111 | | FLINT | MI | 38354-3629 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KENNETH R DEMING | CASE 93 175267 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 57762-0149 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KEVIN L RIGHTER JR | CASE 50029331 | 1101 BEACH ST STE 111 | | FLINT | MI | 22168-1690 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF KIRK W ALDERSON | CASE 11511501 | 1101 BEACH ST STE 111 | | FLINT | MI | 36852-8708 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF K J MANNING | CASE 50608231 | 1101 BEACH ST STE 111 | | FLINT | MI | 58746-1889 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF K R NARDUCCI | CASE 11431151 | 1101 BEACH ST STE 111 | | FLINT | MI | 17932-5069 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LAMAR M CALVERT | CASE 94 030258 DP | 1101 BEACH ST STE 111 | | FLINT | MI | 36378-0463 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LANCE SWANSON | CASE 11745181 | 1101 BEACH ST STE 111 | | FLINT | MI | 27548-2097 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY A KOCH | CASE 11737571 | 1101 BEACH ST STE 111 | | FLINT | MI | 36962-5705 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY D CURTIS | CASE 11722051 | 1101 BEACH ST STE 111 | | FLINT | MI | 36442-4055 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY J GILLIAM | CASE 11469691 | 1101 BEACH ST STE 111 | | FLINT | MI | 37552-5019 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY J LANGLEY | CASE 11673191 | 1101 BEACH ST STE 111 | | FLINT | MI | 38544-6560 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY L WALSH | CASE 90 166491 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38540-8107 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LARRY R FRALEY | CASE 11462621 | 1101 BEACH ST STE 111 | | FLINT | MI | 40560-2241 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LAURIE A MCCLAIN | CASE 94 176462 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36364-5631 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LEE S WERNHOLM | CASE 11736531 | 1101 BEACH ST STE 111 | | FLINT | MI | 36378-0097 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LEE V WHITE | CASE 50564251 | 1101 BEACH ST STE 111 | | FLINT | MI | 58748-0362 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LELAND J STOECKL | CASE 11666861 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-5660 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LEONARD KENT | CASE 30982051 | 1101 BEACH ST STE 111 | | FLINT | MI | 48948-4425 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LEROY MADISON | CASE 11643191 | 1101 BEACH ST STE 111 | | FLINT | MI | 43254-2424 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LEROY P COLLINS | CASE 20851301 | 1101 BEACH ST STE 111 | | FLINT | MI | 42160-4379 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LINDA S BOYD | CASE 92 170458 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37554-3651 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LLOYD STANLEY GAITHER | CASE 50261961 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-1858 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF L L WILLIAMS | CASE 11442441 | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-9392 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LORENZO R WILKERSON | CASE 50695241 | 1101 BEACH ST STE 111 | | FLINT | MI | 38568-8803 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF LOUIE PARIS | CASE 11686921 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-5650 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MARK D BUCHOWSKI | CASE 11654901 | 1101 BEACH ST STE 111 | | FLINT | MI | 37170-8131 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MARK S ALWARD | CASE 11567331 | 1101 BEACH ST STE 111 | | FLINT | MI | 38382-7485 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF M A ROBBINS | CASE 11666531 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-6099 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MARTIN M LEACH | CASE 11549801 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-2510 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MARVIN TURNER | CASE 11698121 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-5499 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MATTHEW GREGSON | CASE 82 67577 DP | 1101 BEACH ST STE 111 | | FLINT | MI | 36974-6996 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF M D WILDFONG | CASE 11536871 | 1101 BEACH ST STE 111 | | FLINT | MI | 37766-6022 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MELVIN L JONES | CASE 11668041 | 1101 BEACH ST STE 111 | | FLINT | MI | 36878-7042 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MELVIN L JONES | CASE 94 029345 DP | 1101 BEACH ST STE 111 | | FLINT | MI | 36878-7042 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL A ROBBINS | CASE 11379051 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-6099 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL D ANDRADA | CASE 11438791 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-1006 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL D FOLGER | CASE 11475861 | 1101 BEACH ST STE 111 | | FLINT | MI | 36658-3344 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL E WASHINGTON | CASE 11588961 | 1101 BEACH ST STE 111 | | FLINT | MI | 36962-5429 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL FROATS | CASE 92 172597 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37968-1418 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL GEORGE KUTZY | CASE 11708471 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-6621 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL HOLSINGER | CASE 11531731 | 1101 BEACH STE 111 | | FLINT | MI | 37266-5636 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL J ZAITZ | CASE 11739561 | 1101 BEACH ST STE 111 | | FLINT | MI | 38566-6917 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL L CLEMONS | CASE 11529881 | 1101 BEACH ST STE 111 | | FLINT | MI | 37076-9862 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL P KUIAWA | CASE 11730891 | 1101 BEACH ST STE 111 | | FLINT | MI | 36976-2992 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL SEKELSKY | CASE 11559641 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-3714 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MICHAEL S PAGE | CASE 11583511 | 1101 BEACH ST STE 111 | | FLINT | MI | 34540-5828 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF M LOWE | CASE 11454781 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-4638 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF M MC GILLIS | CASE 20732921 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-7411 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF MONTGOMERY WHITE | CASE 30554671 | 1101 BEACH ST STE 111 | | FLINT | MI | 35550-3435 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ODELL MOORE | CASE 11407911 | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-0233 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAMELA A CYPHER | CASE 81 138855 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36366-0776 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PATRICK GARRETT | CASE 51010401 | 1101 BEACH ST STE 111 | | FLINT | MI | 36376-5024 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PATRICK SCANLON | CASE 84 76972 DS | 1101 BEACH ST STE 111 | | FLINT | MI | 36364-9324 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PATRICK SEELEY | CASE 11408461 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0414 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL D SAMS | CASE 20427751 | 1101 BEACH ST STE 111 | | FLINT | MI | 37454-8028 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL HUSZA | CASE 1 176264 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 38650-9412 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL L MCKAY | CASE 11587831 | 1101 BEACH ST STE 111 | | FLINT | MI | 38240-7100 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL VERDUN | CASE 11652351 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0970 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL VERDUN | CASE 20782251 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0970 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL VERDUN | CASE 50067271 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0970 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PAUL VERDUN | CASE 50817151 | 1101 BEACH ST STE 111 | | FLINT | MI | 37352-0970 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PERNELL WEATHERSBEE | CASE 90 004112 DU | 1101 BEACH ST STE 111 | | FLINT | MI | 24878-4789 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PERON GLASS JR | CASE 11421871 | 1101 BEACH ST STE 111 | | FLINT | MI | 27126-5434 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF PHILLIP I VENABLE | CASE 11178481 | 1101 BEACH ST STE 111 | | FLINT | MI | 38240-5228 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RALPH D BOYD | CASE 11643261 | 1101 BEACH ST STE 111 | | FLINT | MI | 37350-3959 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RALPH R ASH | CASE 11670951 | 1101 BEACH ST STE 111 | | FLINT | MI | 38328-4704 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RANDALL S CUSSANS | CASEA 11674971 | 1101 BEACH ST STE 111 | | FLINT | MI | 37068-7838 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RANDY KEITH ANGELL | CASE 88 160929 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 28242-1969 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF R CARAWAY | CASE 11386051 | 1101 BEACH ST STE 111 | | FLINT | MI | 37064-6357 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF REOBERT D MERRELL | CASE 11725151 | 1101 BEACH ST STE 111 | | FLINT | MI | 38142-7130 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD A ARNOTT | CASE 11603431 | 1101 BEACH ST STE 111 | | FLINT | MI | 37862-0261 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD A DEMARIA | CASE 11621691 | 1101 BEACH ST STE 111 | | FLINT | MI | 38274-5859 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD A SHORT | CASE 11646631 | 1101 BEACH ST STE 111 | | FLINT | MI | 37858-2710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD A SUTTER | CASE 11698251 | 1101 BEACH ST STE 111 | | FLINT | MI | 38676-3076 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD GARRETT | CASE 20161661 | 1101 BEACH ST STE 111 | | FLINT | MI | 46376-2095 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD H BOWER | CASE 94 176136 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36950-3842 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD J HEIDTMAN | CASE 94 177244 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36962-5963 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD J PARISEAU | CASE 21047931 | 1101 BEACH ST STE 111 | | FLINT | MI | 38242-7047 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD M WOODBURY | CASE 11781241 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-6574 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD M WOODBURY | CASE 94 178124 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-6574 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD T TUMER | CASE 90 166944 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37346-4330 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD T YOUNG JR | CASE 11708861 | 1101 BEACH ST STE 111 | | FLINT | MI | 37876-0140 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RICK GONZALEZ | CASE 11748171 | 1101 BEACH ST STE 111 | | FLINT | MI | 38764-6521 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF R J GRAB | CASE 11301521 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-3202 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF R J GRAB | CASE 11527931 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-3202 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT A TENBUSCH | CASE 94 176513 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37856-7171 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT D JARVIS | CASE 11632661 | 1101 BEACH ST STE 111 | | FLINT | MI | 21576-3939 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT E SUCI | CASE 11701701 | 1101 BEACH ST STE 111 | | FLINT | MI | 27358-8200 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT F PERRY JR | CASE 90 167102 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37354-6660 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT G VANITVELT | CASE 11504431 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-3947 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT H MURPHY III | CASE 11301931 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-2180 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT JOSEPH EBERLY | CASE 11353461 | 1101 BEACH ST STE 111 | | FLINT | MI | 28644-9699 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT L FOURNIER | CASE 1 156407 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 37346-3606 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT M LEE | CASE 82 142549 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-4460 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT R REED | CASE 20477211 | 1101 BEACH ST STE 111 | | FLINT | MI | 36544-0659 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT W JONES | CASE 50967541 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-0089 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT W NELSON | CASEA 11254121 | 1101 BEACH ST STE 111 | | FLINT | MI | 38650-9643 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROBERT W RYNCA SR | CASE 11722061 | 1101 BEACH ST STE 111 | | FLINT | MI | 37642-4886 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RODNEY JONES | CASE 30564531 | 1101 BEACH ST STE 111 | | FLINT | MI | 26319-1634 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROGER D WILLS | CASE 11737751 | 1101 BEACH ST STE 111 | | FLINT | MI | 23280-7441 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROGER F PETERSON | CASE 79 132661 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 47256-2296 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROGER L CLEMONS | CASE 20773501 | 1101 BEACH ST STE 111 | | FLINT | MI | 42594-6711 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROGER NORTON | CASE 11754331 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-0467 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROGER NORTON | CASE 5545 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-0467 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROLAND G KIBLER | CASE 1 158698 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 37852-3964 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF ROLAND KIBLER | CASE 1 152698 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 37852-3964 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD GROULX | CAUSE 87 156222 DM | C O 402 W WASHINGTON ST W362 | | INDIANAPOLIS | IN | 37258-3090 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD J DERUS | CASE 80 136245 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37842-5574 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD POKRAK | CASE 11763161 | 1101 BEACH ST STE 111 | | FLINT | MI | 30656-8102 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD RANEY | CASE 87 158356 DM | 1101 BEACH STE 111 | | FLINT | MI | 40360-4023 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD S PLEASANT | CASE 11394681 | 1101 BEACH ST STE 111 | | FLINT | MI | 38056-4328 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD S PLEASANT | CASE 20123561 | 1101 BEACH ST STE 111 | | FLINT | MI | 38056-4328 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF RONALD TURNER | CASE 11676761 | 1101 BEACH STE 111 | | FLINT | MI | 23364-8486 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF R PATRICK SAUL | CASE 11723261 | 1101 BEACH ST STE 111 | | FLINT | MI | 37148-7010 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF SOLOMON LACY | CASE 20528001 | 1101 BEACH ST STE 111 | | FLINT | MI | 42062-7762 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF S S TESTER | CASE 11518611 | 1101 BEACH ST STE 111 | | FLINT | MI | 36848-0459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF STEVEN SMITH | CASE 84 077795 DS | 1101 BEACH ST STE 111 | | FLINT | MI | 36970-5219 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF T D OLEARY | CASE 11428061 | 1101 BEACH ST STE 111 | | FLINT | MI | 37258-3020 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TERRANCE B MCGINNIS | CASE 11703801 | 1101 BEACH ST STE 111 | | FLINT | MI | 36754-0495 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TERRENCE J LIGESKI | CASE 50706361 | 1101 BEACH ST STE 111 | | FLINT | MI | 36362-0760 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TERRY E HARRISON | CASE 11351761 | 1101 BEACH ST STE 111 | | FLINT | MI | 36254-2034 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THEODORE G PORTER | CASE 94 175919 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 30050-7348 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THOMAS C ASHBURY | CASE 11396271 | 1101 BEACH ST STE 111 | | FLINT | MI | 37048-8550 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THOMAS ERICKSON | CASE 20103461 | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-6152 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THOMAS J ERICKSON | CASE 91 010346 DP | 1101 BEACH ST STE 111 | | FLINT | MI | 38164-6152 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THOMAS R IRVING | CASE 11488721 | 1101 BEACH ST STE 111 | | FLINT | MI | 37244-1963 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF THOMAS W TEREAU | CASE 11314161 | 1101 BEACH ST STE 111 | | FLINT | MI | 37048-8060 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY D PREVETT | CASE 11575731 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-5088 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY J CANDY | CASE 20231401 | 1101 BEACH ST STE 111 | | FLINT | MI | 37868-8963 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY J EICKHOFF | CASE 20730481 | 1101 BEACH ST STE 111 | | FLINT | MI | 37480-1509 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY JOE EICKHOFF | CASE 11703771 | 1101 BEACH ST STE 111 | | FLINT | MI | 37480-1509 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY J WOOD | CASE 11727951 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-7847 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY M THOMAS | CASE 20584952 | 1101 BEACH ST STE 111 | | FLINT | MI | 36658-1721 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY THOMAS | CASE 11685631 | 1101 BEACH STE 111 | | FLINT | MI | 36658-1721 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY V WEBSTER | CASE 11537311 | 1101 BEACH ST STE 111 | | FLINT | MI | 37064-3799 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TODD DOUGLAS HARRIS | CASE 94 176327 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37184-2793 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TOMMIE L MCPHERSON | CASE 11651551 | 1101 BEACH ST STE 111 | | FLINT | MI | 26135-7098 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TRACY A CARROLL | CASE 90 165842 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36288-1352 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF TYRONE JORDAN | CASE 94 029489 DU | 1101 BEACH ST STE 111 | | FLINT | MI | 14756-9493 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF VICTOR A JOHNSON | CASE 85 082212 DS | 1101 BEACH ST STE 111 | | FLINT | MI | 37350-1902 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF VICTOR R LAKE | CASE 11723491 | 1101 BEACH ST STE 111 | | FLINT | MI | 36262-4314 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WADAREN C JOHNSON | CASE 11568731 | 1101 BEACH ST STE 111 | | FLINT | MI | 23982-2292 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WADE ROLLER | CASE 11712541 | 1101 BEACH ST STE 111 | | FLINT | MI | 38560-0776 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WALKER JON HALL | CASE 11726961 | 1101 BEACH ST STE 111 | | FLINT | MI | 38636-7769 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WALTER C KOSKE | CASE 11692241 | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-8701 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WALTER R TEAR | CASE 11694821 | 1101 BEACH ST STE 111 | | FLINT | MI | 36544-2091 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WALTER T LERCHE | CASE 94 176603 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37876-3254 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WAYNE BRIER | CASE81 137341 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37642-1264 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WAYNE D MCCONNELL | CASE 93 174303 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38572-7242 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF W E BROWN | CASE 20780291 | 1101 BEACH ST STE 111 | | FLINT | MI | 36952-0912 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF W F WHITLOW | CASE 11493701 | 1101 BEACH ST STE 111 | | FLINT | MI | 24672-6745 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM B ESTEP | CASE 93 175126 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM E WHITE | CASE 11641131 | 1101 BEACH ST STE 111 | | FLINT | MI | 37548-5354 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM M LUTZ | CASE 11694031 | 1101 BEACH ST STE 111 | | FLINT | MI | 30354-8132 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM O MC GUIRE | CASE 11740381 | 1101 BEACH ST STE 111 | | FLINT | MI | 36244-3339 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIAM T MC FARLANE | CASE 90 165905 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36756-8499 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIE J HUDDLESTON | CASE 11599091 | 1101 BEACH ST STE 111 | | FLINT | MI | 38570-4782 | |
| GENESEE COUNTY FRIEND OF COURT | | ACCT OF WILLIE J HUDDLESTON | CASE 51052591 | 1101 BEACH ST STE 111 | | FLINT | MI | 38570-4782 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF ALBERT DELONEY | | CASE 89 164207 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF CLARENCE WHITMORE | | CASE 87 156898 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF EARL E GILCREAST JR | | CASE 89 164587 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF JOHNNIE O BAILEY | | CASE 90 166588 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF LEE D OGBURN | | CASE 81 063160 DP | 1101 BEACH STSTE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF LINDA S KERN | | CASE 90 165025 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF MELVIN L JONES | | CASE 70765951 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF RONALD C SMARSZCZ | | CASE 89 162094 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCOUNT OF WILLIAM T MC FARLAN | | CASE 83 145212 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF AARON LINDLEY | | CASE 20149531 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ADAM JOHN GUCFA | | CASE 94 177162 DO | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ALAN W OGRADY | | CASE 11753451 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ALFRED GLENN | | CASE 11633961 | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ALVIN MC KEOWN | | CASE 11507621 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ALVIN MC KEOWN | | CASE 20189141 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ANDREW D DANKO | | CASE 11712511 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ANDREW LEE GAYDEN JR | | CASE 20213021 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ANDREW N PETERSON | | CASE 92 172317 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BARBARA L WILLIAMSON | | CASE 11347940 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BARRY BARDEN | | CASE 11753531 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BILLY R BROWN | | CASE 11348041 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BOBBY LEE ROUSE | | CASE 5 074246 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BRUCE COVERDILL | | CASE 11770461 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF BRUCE DALLY | | CASE 11438101 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF C W REID III | | CASE 11454981 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES A SELF | | CASE 11758251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES A SELF | | CASE 92 171625 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES CLIFTON | | CASE 11629691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES CLIFTON | | CASE 20149511 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES E PRINGLE | | CASE 11679051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES E TURNER | | CASE 91 005938 DS | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES FARMER | | CASE 11740161 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHARLES L DAVIE | | CASE 11639841 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER A HOLMES | | CASE 20646751 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER A HOLMES | | CASE 20744701 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER J MORRIS | | CASE 92 172886 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CLAYTON D FARNSWORTH | | CASE 11760971 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF COLUMBUS EVANS | | CASE 11492611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CONRAD J DAVILLIER JR | | CASE 20115311 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF CRAIG A EGRESICS | | CASE 11461331 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF D C KOSTELIC | | CASE 11447431 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF D E SANDERS | | CASE 11410441 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF D TERRY | | CASE 20165471 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF DANIEL QUINTANILLA | | CASE 20741631 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DARIEL ANDERSON III | | CASE 11707991 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID A DINGLER | | CASE 11698151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID AHL | | CASE 11662371 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID H DOBSON JR | | CASE 84 149667 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID HICKS | | CASE 11661551 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID M BRADY | | CASE 11603841 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID VANDENBOSCH | | CASE 11633811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID W COLLINS | | CASE 91 168654 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DAVID W SIMONS JR | | CASE 11656611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DEAN M GRIFFIN | | CASE 11685201 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DENNIS E MORGAN | | CASE 11719851 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DENNIS I GILBERT | | CASE 1 157772 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DENNIS T GROULX | | CASE 11438511 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DENNIS W ROBISON | | CASE 11712981 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DONALD J EVERETT | | CASE 11641321 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DONALD L FIKE | | CASE 11728611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DONALD M TROMBLEY | | CASE 11663491 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DONALD R STEVENS | | CASE 20363691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DONALD RADY | | CASE 20078571 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DOUGLAS L JONES | | CASE 11676811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DOUGLAS M KERCHNER | | CASE 11589361 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DOUGLAS W PEARCE | | CASE 11673051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DOUGLAS W WRIGHT | | CASE 11728291 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF DWIGHT L ROGERS JR | | CASE 11669101 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF E C ONEAL | | CASE 11468251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF EARL HENRY GREENE JR | | CASE 93 26278 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF EDWARD R HICKEY | | CASE 11741021 | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ERNEST CARR | | CASE 91 168766 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ERNEST W RISON | | CASE 20331211 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRANK A KIMOSH JR | | CASE 11671131 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRANK C MRASEK | | CASE 11506271 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRANK WHITE | | CASE 11752131 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRANKLIN D BRIGGS | | CASE 11641581 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRANKLIN L DAVIS | | CASE 94 176190 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FRED W KELLETT | | CASE 11706251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FREDERICK E OVERTON JR | | CASE 20319241 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF FREDERICK KRAUSE | | CASE 11719671 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GARY A MALONE | | CASE 11768511 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GARY E NICKEL | | CASE 11770681 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GARY K GEORGE | | CASE 82 142422 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GEOFFREY L JOHNSON | | CASE 84 146668 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF GEORGE A HILL | | CASE 50855061 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GERALD A POTTER | | CASE 11741981 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GLEN B HATTER | | CASE 50119951 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GLENN JETT | | CASE 21015881 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GORDON M MILLER JR | | CASE 11486341 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GORDON S BROWN | | CASE 11634011 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GRAYLIN L ETHERLY | | CASE 11430671 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GRAYLIN L ETHERLY | | CASE 60380699 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GREGG S SELF | | CASE 11676881 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GREGORY ROSBOROUGH | | CASE 11718071 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF GREGORY S CREIGHTON | | CASE 11680601 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF H A HESTER | | CASE 11386811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF H E WARE | | CASE 50665641 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HARLO J MUNSELL | | CASE 89 163835 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HAROLD E WOODSON | | CASE 11750491 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HARRY J REINHOLD | | CASE 11454021 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HARVEY SANDERS | | CASE 11690591 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HENRY D ANDERSON | | CASE 11670151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HENRY T ROBINSON | | CASE 1 161651 1 | 1100 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HENRY T ROBINSON | | CASE 20799871 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HOWARD JAMES HUGHES | | CASE 20273151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HOWARD JOHNSON | | CASE 50622631 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF HUGH L CUMMINGS | | CASE 11718631 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF IVAN M GABLE | | CASE 11626481 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF J E CUNNINGHAM | | CASE 11334301 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF J R MC LEMORE | | CASE 11583071 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF J STERBA | | CASE 20805611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF J VINCENT | | CASE 20431691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JACK A EDLING | | CASE 11733391 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JACK HOLT | | CASE 11229591 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES A KIRTS | | CASE 11501361 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES A KIRTS | | CASE 2 033867 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES E MAES | | CASE 1 160308 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES E PETTUS SR | | CASE 85 152567 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES L DASKY | | CASE 11667401 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES R ANTHONY | | CASE 11711141 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES S BRANDON | | CASE 86 154061 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES WELLS | | CASE 11536981 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMES WHITE | | CASE 11538722 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JAMIE D CANNON | | CASE 1 155161 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JEFFREY A KRUMMEL | | CASE 94 031946 DS | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JEFFREY L TEGGERDIN | | CASE 11568821 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF JEROME MARTZ | | CASE 11624731 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JERROLD D MILLER | | CASE 11711781 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JERRY E ARNOLD | | CASE 81 139005 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JESSIE B DAWKINS JR | | CASE 30930811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JIMMIE L MILLS | | CASE 11779912 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JIMMY L NICHOLSON | | CASE 11362971 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOE M BRYANT | | CASE 11581131 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN C WATERMAN JR | | CASE 11744231 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN D GRONAUER | | CASE 91 170194 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN FOUNTAIN JR | | CASE 1 150425 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN G CAMERON | | CASE 11651842 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN G MOLDOVAN | | CASE 11530631 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN L THOMPSON | | CASE 79 132208 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHN N ERICKSON | | CASE 11599991 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHNNIE MORRIS | | CASE 11692251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHNNIE O BAILEY | | CASE 11099219 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHNNIE O BAILEY | | CASE 11478221 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHNNIE O BAILEY | | CASE 20806501 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOHNNIE R MAYS | | CASE 11757521 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOSEPH HENRY HILL III | | CASE 11765701 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF JOSEPH S LUNKAS | | CASE 11474801 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF K J MANNING | | CASE 50608231 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF K R NARDUCCI | | CASE 11431151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KEFFIE DEEN | | CASE 30810811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KEITH JOSEPH BRODOCK | | CASE 80 133243 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KENNETH M BUBEN | | CASE 11703671 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KENNETH M MC GOVERN | | CASE 11619331 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KENNETH R DEMING | | CASE 93 175267 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KEVIN L RIGHTER JR | | CASE 50029331 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF KIRK W ALDERSON | | CASE 11511501 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF L L WILLIAMS | | CASE 11442441 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LAMAR M CALVERT | | CASE 94 030258 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LANCE SWANSON | | CASE 11745181 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY A KOCH | | CASE 11737571 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1274 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY D CURTIS | | CASE 11722051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY J GILLIAM | | CASE 11469691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY J LANGLEY | | CASE 11673191 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY L WALSH | | CASE 90 166491 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LARRY R FRALEY | | CASE 11462621 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LAURIE A MCCLAIN | | CASE 94 176462 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LEE S WERNHOLM | | CASE 11736531 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LEE V WHITE | | CASE 50564251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF LELAND J STOECKL | | CASE 11666861 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LEONARD KENT | | CASE 30982051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LEROY MADISON | | CASE 11643191 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LEROY P COLLINS | | CASE 20851301 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LINDA S BOYD | | CASE 92 170458 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LLOYD STANLEY GAITHER | | CASE 50261961 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LORENZO R WILKERSON | | CASE 50695241 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF LOUIE PARIS | | CASE 11686921 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF M A ROBBINS | | CASE 11666531 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF M D WILDFONG | | CASE 11536871 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF M LOWE | | CASE 11454781 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF M MC GILLIS | | CASE 20732921 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MARK D BUCHOWSKI | | CASE 11654901 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MARK S ALWARD | | CASE 11567331 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MARTIN M LEACH | | CASE 11549801 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MARVIN TURNER | | CASE 11698121 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MATTHEW GREGSON | | CASE 82 67577 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MELVIN L JONES | | CASE 11668041 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MELVIN L JONES | | CASE 94 029345 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL A ROBBINS | | CASE 11379051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL D ANDRADA | | CASE 11438791 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL D FOLGER | | CASE 11475861 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL E WASHINGTON | | CASE 11588961 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL FROATS | | CASE 92 172597 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL GEORGE KUTZY | | CASE 11708471 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL HOLSINGER | | CASE 11531731 | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL J ZAITZ | | CASE 11739561 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL L CLEMONS | | CASE 11529881 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL P KUIAWA | | CASE 11730891 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL S PAGE | | CASE 11583511 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MICHAEL SEKELSKY | | CASE 11559641 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF MONTGOMERY WHITE | | CASE 30554671 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ODELL MOORE | | CASE 11407911 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAMELA A CYPHER | | CASE 81 138855 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PATRICK GARRETT | | CASE 51010401 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PATRICK SCANLON | | CASE 84 76972 DS | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PATRICK SEELEY | | CASE 11408461 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL D SAMS | | CASE 20427751 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL HUSZA | | CASE 1 176264 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL L MCKAY | | CASE 11587831 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL VERDUN | | CASE 11652351 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL VERDUN | | CASE 20782251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL VERDUN | | CASE 50067271 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PAUL VERDUN | | CASE 50817151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PERNELL WEATHERSBEE | | CASE 90 004112 DU | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PERON GLASS JR | | CASE 11421871 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF PHILLIP I VENABLE | | CASE 11178481 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF R CARAWAY | | CASE 11386051 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF R J GRAB | | CASE 11301521 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF R J GRAB | | CASE 11527931 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF R PATRICK SAUL | | CASE 11723261 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RALPH D BOYD | | CASE 11643261 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RALPH R ASH | | CASE 11670951 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RANDALL S CUSSANS | | CASE 11674971 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RANDY KEITH ANGELL | | CASE 88 160929 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF REOBERT D MERRELL | | CASE 11725151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD A ARNOTT | | CASE 11603431 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD A DEMARIA | | CASE 11621691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD A SHORT | | CASE 11646631 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD A SUTTER | | CASE 11698251 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD GARRETT | | CASE 20161661 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD H BOWER | | CASE 94 176136 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD J HEIDTMAN | | CASE 94 177244 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD J PARISEAU | | CASE 21047931 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD M WOODBURY | | CASE 11781241 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD M WOODBURY | | CASE 94 178124 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD T TUMER | | CASE 90 166944 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICHARD T YOUNG JR | | CASE 11708861 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RICK GONZALEZ | | CASE 11748171 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT A TENBUSCH | | CASE 94 176513 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT D JARVIS | | CASE 11632661 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT E SUCI | | CASE 11701701 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT F PERRY JR | | CASE 90 167102 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT G VANITVELT | | CASE 11504431 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT H MURPHY III | | CASE 11301931 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT JOSEPH EBERLY | | CASE 11353461 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT L FOURNIER | | CASE 1 156407 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT M LEE | | CASE 82 142549 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT R REED | | CASE 20477211 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT W JONES | | CASE 50967541 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT W NELSON | | CASE 11254121 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROBERT W RYNCA SR | | CASE 11722061 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RODNEY JONES | | CASE 30564531 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROGER D WILLS | | CASE 11737751 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROGER F PETERSON | | CASE 79 132661 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROGER L CLEMONS | | CASE 20773501 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROGER NORTON | | CASE 11754331 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROGER NORTON | | CASE 50554451 | 50554451CH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROLAND G KIBLER | | CASE 1 152698 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF ROLAND KIBLER | | CASE 1 152698 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD GROULX | | CAUSE 87 156222 DM | C O 402 W WASHINGTON ST W362 | | | INDIANAPOLIS | IN | 46204 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD J DERUS | | CASE 80 136245 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD POKRAK | | CASE 11763161 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD RANEY | | CASE 87 158356 DM | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD S PLEASANT | | CASE 11394681 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD S PLEASANT | | CASE 20123561 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF RONALD TURNER | | CASE 11676761 | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF S S TESTER | | CASE 11518611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF SOLOMON LACY | | CASE 20528001 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF STEVEN SMITH | | CASE 84 077795 DS | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF T D OLEARY | | CASE 11428061 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TERRANCE B MCGINNIS | | CASE 11703801 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TERRENCE J LIGESKI | | CASE 50706361 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TERRY E HARRISON | | CASE 11351761 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THEODORE G PORTER | | CASE 94 175919 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THOMAS C ASHBURY | | CASE 11396271 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THOMAS ERICKSON | | CASE 20103461 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THOMAS J ERICKSON | | CASE 91 010346 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THOMAS R IRVING | | CASE 11488721 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF THOMAS W TEREAU | | CASE 11314161 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY D PREVETT | | CASE 11575731 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY J CANDY | | CASE 20231401 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY J EICKHOFF | | CASE 20730481 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY J WOOD | | CASE 11727951 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY JOE EICKHOFF | | CASE 11703771 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY M THOMAS | | CASE 20584952 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY THOMAS | | CASE 11685631 | 1101 BEACH STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TIMOTHY V WEBSTER | | CASE 11537311 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TODD DOUGLAS HARRIS | | CASE 94 176327 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TOMMIE L MCPHERSON | | CASE 11651551 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TRACY A CARROLL | | CASE 90 165842 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF TYRONE JORDAN | | CASE 94 029489 DU | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF VICTOR A JOHNSON | | CASE 85 082212 DS | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF VICTOR R LAKE | | CASE 11723491 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF W E BROWN | | CASE 20780291 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF W F WHITLOW | | CASE 11493701 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE COUNTY FRIEND OF COURT ACCT OF WADAREN C JOHNSON | | CASE 11568731 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WADE ROLLER | | CASE 11712541 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WALKER JON HALL | | CASE 11726961 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WALLACE E WIGGINS | | CASE 11595691 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WALTER C KOSKE | | CASE 11692241 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WALTER R TEAR | | CASE 11694821 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WALTER T LERCHE | | CASE 94 176603 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WAYNE BRIER | | CASE81 137341 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WAYNE D MCCONNELL | | CASE 93 174303 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIAM E WHITE | | CASE 11641131 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIAM M LUTZ | | CASE 11694031 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIAM O MC GUIRE | | CASE 11740381 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIAM T MC FARLANE | | CASE 90 165905 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIE J HUDDLESTON | | CASE 11599091 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF COURT ACCT OF WILLIE J HUDDLESTON | | CASE 51052591 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY FRIEND OF THE | | COURT FOR THE ACCOUNT OF RA | ADOMAT CASE85 150266DM | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESEE COUNTY FRIEND OF THE COURT FOR THE ACCOUNT OF RA | | ADOMAT CASE85 150266DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE COUNTY HABITAT FOR | | HUMANITY | PO BOX 13066 | | | FLINT | MI | 48503 | |
| GENESEE COUNTY HEALTH DEPT | PAUL MCSHANE | 630 S SAGINAW ST | | | | FLINT | MI | 48502-1540 | |
| GENESEE COUNTY MUSEUM | | 1410 FLINT HILL RD | | | | MUMFORD | NY | 14511 | |
| GENESEE COUNTY MUSEUM | | PO BOX 310 | | | | MUMFORD | NY | 14511 | |
| GENESEE COUNTY OF | | GENESEE COUNTY RD COMMISSION | 211 W OAKLEY ST | | | FLINT | MI | 48503 | |
| GENESEE COUNTY PROBATE | | 919 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY RD COMMISSION | | 211 W OAKLEY ST | | | | FLINT | MI | 48503-3995 | |
| GENESEE COUNTY REIMBURSEMENT | | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY REIMBURSEMENT | | ACCOUNT OF WILLIAM G WHEATLEY | CASE NO 89 40975 FH | 1101 BEACH ST | | FLINT | MI | | |
| GENESEE COUNTY REIMBURSEMENT | | ACCT OF RICHARD SHORT 994113FH | 1101 BEACH ST | | | FLINT | MI | 37858-2710 | |
| GENESEE COUNTY REIMBURSEMENT | | ACCT OF VERNESA FERGUSON | CASE 92 46372 FH | 1101 BEACH ST | | FLINT | MI | 38670-7776 | |
| GENESEE COUNTY REIMBURSEMENT ACCOUNT OF WILLIAM G WHEATLEY | | CASE NO 89 40975 FH | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY REIMBURSEMENT ACCT OF RICHARD SHORT 994113FH | | 1101 BEACH ST | | | | FLINT | MI | 48502 | |
| GENESEE COUNTY REIMBURSEMENT ACCT OF VERNESA FERGUSON | | CASE 92 46372 FH | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE COUNTY SCU | | PO BOX 15318 | | | | ALBANY | NY | 12212-5318 | |
| GENESEE CTY FOC | | ACCT OF DICK GARRETT | CASE 11766151 | 1101 BEACH ST STE 111 | | FLINT | MI | 46376-2095 | |
| GENESEE CTY FOC | | ACCT OF JOHN D SUMMERS | CASE 11785141 | 1101 BEACH ST STE 111 | | FLINT | MI | 37568-5339 | |
| GENESEE CTY FOC | | ACCT OF STEPHEN K WILLIAMS | CASE 11760291 | 1101 BEACH ST STE 111 | | FLINT | MI | 29552-1300 | |
| GENESEE CTY FOC | | ACCT OF TONY L BROWN | CASE 11689811 | 1101 BEACH ST STE 111 | | FLINT | MI | 36580-4737 | |
| GENESEE CTY FOC | | ACCT OF V J EIBLE 98207017DS01 | 1101 BEACH ST STE 111 | | | FLINT | MI | 54935-5777 | |
| GENESEE CTY FOC | | ACCT OF WILLIAM E WHITE | CASE 11386841 | 1101 BEACH ST STE 111 | | FLINT | MI | 37548-5354 | |
| GENESEE CTY FOC | | ACT OF S M GIBSON | 1101 BEACH ST STE 111 | | | FLINT | MI | 49750-8183 | |
| GENESEE CTY FOC ACCT OF DICK GARRETT | | CASE 11766151 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC ACCT OF JOHN D SUMMERS | | CASE 11785141 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC ACCT OF STEPHEN K WILLIAMS | | CASE 11760291 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC ACCT OF TONY L BROWN | | CASE 11689811 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC ACCT OF V J EIBLE 98207017DS01 | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC ACCT OF WILLIAM E WHITE | | CASE 11386841 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC ACT OF S M GIBSON | | 1101 BEACH ST STE 111 | | | | FLINT | MI | 48502 | |
| GENESEE CTY FOC SPECIAL | | 1101 BEACH ATN T MLYNEK | | | | FLINT | MI | 48502 | |
| GENESEE CTY FRIEND OF COURT | | ACCOUNT OF SIDNEY A RAYON | CASE 11715371 | 1101 BEACH ST STE 111 | | FLINT | MI | 043504806 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF CHARLES R GOZA | CASE 11375091 | 1101 BEACH ST STE 111 | | FLINT | MI | 42902-6389 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF CHARLES R GOZA | CASE 20035221 | 1101 BEACH ST STE 111 | | FLINT | MI | 42902-6389 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF HOWARD JAMES HUGHES JR | CASE 50272641 | 1101 BEACH ST STE 111 | | FLINT | MI | 36364-9821 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF JAMES A ROBERTSON | CASE 11772831 | 1101 BEACH ST STE 111 | | FLINT | MI | 38358-7161 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE CTY FRIEND OF COURT | | ACCT OF LN G LAROBARDIERE | CASE 93 173649 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 36254-0356 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF MICHAEL T SCHWERTNER | CASE 11736101 | 1101 BEACH ST STE 111 | | FLINT | MI | 38546-9079 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF MICHAEL W FROATS | CASE 93 175609 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF RANDALL W GUERTIN | CASE 11755681 | 1101 BEACH ST STE 111 | | FLINT | MI | 37360-8024 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF ROBERT R LEWANDOWSKI | CASE 75 113640 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 38240-5623 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF RODNEY STILGENBAUR | CASE 50967461 | 1101 BEACH ST STE 111 | | FLINT | MI | 37584-8136 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF THEORORE E DARLING | CASE 11658371 | 1101 BEACH ST STE 111 | | FLINT | MI | 38358-5794 | |
| GENESEE CTY FRIEND OF COURT | | ACCT OF TIMOTHY C KELLY | CASE 11734911 | 1101 BEACH ST STE 111 | | FLINT | MI | 37048-9755 | |
| GENESEE CTY FRIEND OF COURT ACCOUNT OF SIDNEY A RAYON | | CASE 11715371 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF CHARLES R GOZA | | CASE 11375091 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF CHARLES R GOZA | | CASE 20035221 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF HOWARD JAMES HUGHES JR | | CASE 50272641 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF JAMES A ROBERTSON | | CASE 11772831 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF LANE G LAROBARDIERE | | CASE 93 173649 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF MICHAEL T SCHWERTNER | | CASE 11736101 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF RANDALL W GUERTIN | | CASE 11755681 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF ROBERT R LEWANDOWSKI | | CASE 75 113640 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF RODNEY STILGENBAUR | | CASE 50967461 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF THEORORE E DARLING | | CASE 11658371 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF COURT ACCT OF TIMOTHY C KELLY | | CASE 11734911 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE CTY FRIEND OF THE COUR | | FOR ACCT OF D CARTER | CASE75 36944 DP | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESEE CTY FRIEND OF THE COUR | | FOR ACCT OF D M HATCH | CASE118493 | 1101 BEACH ST | | FLINT | MI | | |
| GENESEE CTY FRIEND OF THE COUR | | FOR ACCT OF J A FOUNTAIN | CASE77 123017 DM | 1101 BEACH ST | | FLINT | MI | | |
| GENESEE CTY FRIEND OF THE COUR | | FOR ACCT OF J A FOUNTAIN | CASE85 150425 DM | 1101 BEACH ST | | FLINT | MI | | |
| GENESEE CTY FRIEND OF THE COUR | | FOR ACCT OF W R STRATTON | CASE77 123609 | 1101 BEACH ST | | FLINT | MI | | |
| GENESEE CTY FRIEND OF THE COUR FOR ACCT OF D CARTER | | CASE75 36944 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE CTY FRIEND OF THE COUR FOR ACCT OF D M HATCH | | CASE118493 | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE CTY FRIEND OF THE COUR FOR ACCT OF J A FOUNTAIN | | CASE77 123017 DM | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE CTY FRIEND OF THE COUR FOR ACCT OF J A FOUNTAIN | | CASE85 150425 DM | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE CTY FRIEND OF THE COUR FOR ACCT OF W R STRATTON | | CASE77 123609 | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESEE DISTRICT COURT | | 900 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| GENESEE FENCE & SUPPLY CO | | 6226 N DORT HWY | | | | FLINT | MI | 48505-2347 | |
| GENESEE FENCE AND SUPPLY CO | | 6226 N DORT HWY | | | | FLINT | MI | 48505-2347 | |
| GENESEE FINGER LAKES AVI WASTE | | MGMT ASSOC 2004 JT SEMINAR CMT | 1159 PITTSFORD VICTOR RD | STE 200 | | PITTSFORD | NY | 14534 | |
| GENESEE FIRST CREDIT UNION | | PO BOX 7025 | | | | FLINT | MI | 48507-0025 | |
| GENESEE FIRST FED CREDIT UNION | | PO BOX 7025 | | | | FLINT | MI | 48507 | |
| GENESEE FIRST FEDERAL CREDIT | | UNION | PO BOX 7025 | | | FLINT | MI | 48507-0025 | |
| GENESEE FORD TRUCK SALES INC | | 300 MIDDLE RD | | | | HENRIETTA | NY | 14467 | |
| GENESEE FRIEND OF COURT | | ACCT OF CRAIG J HUBERT | CASE 93 174385 DM | 1101 BEACH ST STE 111 | | FLINT | MI | 37574-2826 | |
| GENESEE FRIEND OF COURT ACCT OF CRAIG J HUBERT | | CASE 93 174385 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESEE FRIEND OF THE COURT | | ACCT OF CYRIL S KONDEL | CASE 11714161 | 1101 BEACH ST STE 111 | | FLINT | MI | 38052-7359 | |
| GENESEE FRIEND OF THE COURT | | ACCT OF ROBERT R KAMISCHKE | CASE 11715341 | 1101 BEACH ST STE 111 | | FLINT | MI | 38060-2522 | |
| GENESEE FRIEND OF THE COURT ACCT OF CYRIL S KONDEL | | CASE 11714161 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE FRIEND OF THE COURT ACCT OF ROBERT R KAMISCHKE | | CASE 11715341 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESEE GLASS & MIRROR | | 90 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| GENESEE GLASS & MIRROR INCORPC | | 90 BENNINGTON DR | | | | ROCHESTER | NY | 14616-470 | |
| GENESEE GLASS AND MIRROR | | 90 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| GENESEE GLASS AND MIRROR INC | | 90 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| GENESEE GROUP | | PO BOX 3195 | | | | BUFFALO | NY | 14240-3195 | |
| GENESEE LIVINGSTON STEUBEN WYO | | GENESEE VALLEY BOCES | 8250 STATE ST RD | | | BATAVIA | NY | 14020 | |
| GENESEE MANUFACTURING CO EFT | | 566 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| GENESEE MANUFACTURING COMPANY | | 566 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-2238 | |
| GENESEE METAL STAMPINGS INC | | 975 JOHN ST | | | | WEST HENRIETTA | NY | 14586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESEE OFFICE INTERIORS INC | | 565 BLOSSOM RD H | | | | ROCHESTER | NY | 14610-1825 | |
| GENESEE OFFICE INTERIORS INC | | 565 BLOSSOM RD STE H | | | | ROCHESTER | NY | 14610-1825 | |
| GENESEE ORTHOPAEDICS & | | SPORTS MEDICINE LLP | 33 CHANDLER AVE | | | BATAVIA | NY | 14020 | |
| GENESEE ORTHOPAEDICS AND SPORTS MEDICINE LLP | | 33 CHANDLER AVE | | | | BATAVIA | NY | 14020 | |
| GENESEE PACKAGING INC | | 2010 N DORT HWY | | | | FLINT | MI | 48506-2937 | |
| GENESEE PACKAGING INC | | 2022 NORTH ST | | | | FLINT | MI | 48505 | |
| GENESEE PACKAGING INC | | 4175 PIER N BLVD | | | | FLINT | MI | 48504 | |
| GENESEE PACKAGING INC | | GENESEE CORRUGATED | 2010 N DORT HWY | | | FLINT | MI | 48506-293 | |
| GENESEE PACKAGING INC | | GENESEE CORRUGATED | 2022 NORTH ST | | | FLINT | MI | 48506-293 | |
| GENESEE PACKAGING INC | | PO BOX 7716 | 2022 NORTH ST | | | FLINT | MI | 48507 | |
| GENESEE PACKAGING INC | ACCOUNTS PAYABLE | PO BOX 7716 | | | | FLINT | MI | 48507 | |
| GENESEE PACKAGING INC | DENNIS M HALEY P14538 | WINEGARDERN HALEY LINDHOLM & ROBERTSON PLC | G 9460 S SAGINAW ST STE A | | | GRAND BLANC | MI | 48439 | |
| GENESEE PACKAGING INC | DENNIS M HALEY P14538 | WINEGARDERN HALEY LINDHOLM & ROBERTSON PLC | G 9460 S SAGINAW ST  STE A | | | GRAND BLANC | MI | 48439 | |
| GENESEE PACKAGING INC EFT | | GENESEE CORRUGATED | 2010 N DORT HWY | | | FLINT | MI | 48506 | |
| GENESEE PACKAGING INC EFT | | PO BOX 7716 | | | | FLINT | MI | 48507 | |
| GENESEE PACKAGING INCORPORATED | | PACKAGING HOUSE | PO BOX 7716 | | | FLINT | MI | 48507 | |
| GENESEE PRECISION INC | | 4300 COMMERCE DR BATAVIA GATWA | CORP PK | | | BATAVIA | NY | 14020 | |
| GENESEE PRECISION INC EFT | | PO BOX 24 | | | | PERRY | NY | 14530 | |
| GENESEE PRECISION INC EFT | | 4300 COMMERCE DR | | | | BATAVIA | NY | 14020 | |
| GENESEE TRUCK SALES | | 300 MIDDLE RD | | | | HENRIETTA | NY | 14467 | |
| GENESEE TWP GENESEE CO GENESEE | | TREASURER | 7244 N GENESEE RD | | | GENESEE | MI | 48437 | |
| GENESEE VALLEY AVIAT | | BISHOP AIRPORT | | | | FLINT | MI | 48507 | |
| GENESEE VALLEY AVIATION | | BISHOP AIRPORT | | | | FLINT | MI | 48507 | |
| GENESEE VALLEY AVIATION EFT | | 3501 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| GENESEE VALLEY BOCES | | 8250 STATE ST RD | | | | BATAVIA | NY | 14020 | |
| GENESEE VALLEY OFFICE LIMITEC | | PARTNERSHIP | PO BOX 479 | | | LAKE ORION | MI | 48361 | |
| GENESEE VALLEY WINDOW CLEANING | | 130 HILLHURST LN | | | | ROCHESTER | NY | 14617 | |
| GENESEE VALLEY WINDOW CLEANING | | COMPANY INC | 130 HILLHURST LN | | | ROCHESTER | NY | 14617 | |
| GENESE WELDING & MACHINE INC | | 9 NORTH WASHINGTON ST | | | | ROCHESTER | NY | 14614 | |
| GENESE WELDING & MACHINE INC | | 9 N WASHINGTON ST | | | | ROCHESTER | NY | 14614 | |
| GENESE WELDING AND MACHINE INC | | 9 NORTH WASHINGTON ST | | | | ROCHESTER | NY | 14614 | |
| GENESIS ADVANTAGE SERVICES SA | | CONSTITUYENTES PTE 180 5 | CONDOMINIO JUPITER | CP 76180 SANTIAGE DE QUERETARO | | | | | MEXICO |
| GENESIS ADVANTAGE SERVICES SA | | MISION DE BACARELI NO 5 BODEGA | PARQUE IND BERNARDO QUINTANA 3 | | | EL MARQUEZ | | 76249 | MEXICO |
| GENESIS APPAREL & PROMOTIONS | | INC | 51410 MILAN DR STE 103 | PER GOI | | MACOMB | MI | 48042 | |
| GENESIS APPAREL & PROMOTIONS INC | | 51410 MILAN DR STE 103 | | | | MACOMB | MI | 48042 | |
| GENESIS AUTOMATION | | 7588 COOK RD | | | | POWELL | OH | 43065 | |
| GENESIS AUTOMATION INC | | 7588 COOK RD | | | | POWELL | OH | 34065 | |
| GENESIS CONTROL SYSTEMS | ACCOUNTS PAYABLE | 20 SANDY LN | | | | BIRMINGHAM | | B6 5TP | UNITED KINGDOM |
| GENESIS EXPRESS & LOGISTICS | | HLD PER KENDRA CARLO | 3817 COUNTY RD 46 UNIT 3 | | | MAIDSTONE | ON | N0R1K0 | CANADA |
| GENESIS EXPRESS & LOGISTICS | | PO BOX 1245 | | | | LINCOLN PK | MI | 48146-4245 | |
| GENESIS GLOBAL SOLUTIONS INC | | 8800 GATEWAY E | | | | EL PASO | TX | 79907 | |
| GENESIS GLOBAL SOLUTIONS INC | | 910 K E REDD RD NO 331 | | | | EL PASO | TX | 79912 | |
| GENESIS GLOBAL SOLUTIONS INC | | 9585 PLZ CIR | | | | EL PASO | TX | 79927 | |
| GENESIS GROUP INC | | 25 WESCOTT DR | | | | SOUTH BARRINGTON | IL | 60010 | |
| GENESIS GROUP INC | HERBERT NELSON | 1942 SHAWNEE RD | | | | EAGAN | MN | 55122 | |
| GENESIS MANUFACTURING LTD LC | | 50925 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | |
| GENESIS OUTSOURCING SERVI | | MISION DE BUCARELI NO 3 | | | | EL MARQUES | QRO | 76249 | MX |
| GENESIS OUTSOURCING SERVICES S DE | | COL PARQ IND BERNARDO QUINTANA | | | | EL MARQUES | QRO | 76249 | MX |
| GENESIS OUTSOURCING SERVICES S DE | | MISION DE BUCARELI NO 3 | | | | EL MARQUES | QRO | 76249 | MX |
| GENESIS PLASTICS SOLUTIONS LLC | | 2200 CENTENNIAL BLVD | | | | JEFFERSONVILLE | IN | 47130-8533 | |
| GENESIS QUALITY GROUP LLC | | 2935 AMWILLER RD STE C | | | | ATLANTA | GA | 30360 | |
| GENESIS QUALITY GROUP LLC | | 6767 F PEACHTREE INDUSTRIAL BL | | | | NORCROSS | GA | 30092-3665 | |
| GENESIS WORLDWIDE INC | | 2600 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF DAVID K LAFFREY | CASE 11437751 | 1101 BEACH ST STE 111 | | FLINT | MI | 38650-7289 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF DONALD C DAVIS | CASEA 11404611 | 1101 BEACH ST STE 111 | | FLINT | MI | 36640-9654 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF ELZIE M DENNIS | CASE 2510931 | 1101 BEACH ST STE 111 | | FLINT | MI | 42980-1414 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF EVERETT ROWE | CASE 11399551 | 1101 BEACH ST STE 111 | | FLINT | MI | 37444-9440 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF HARRY V GARRISON | CASE 11384351 | 1101 BEACH ST STE 111 | | FLINT | MI | 004447731 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF HELEN LEECE | CASE 11308500 | 1101 BEACH ST STE 111 | | FLINT | MI | 37564-3006 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF JAMES C SIGSBY | CASE 11434421 | 1101 BEACH ST STE 111 | | FLINT | MI | 38044-2143 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF JIMMIE L BRITT | CASE 11585561 | 1101 BEACH ST STE 111 | | FLINT | MI | 24082-1767 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF LAWRENCE D LAPRATT | CASE 11489312 | 1101 BEACH ST STE 111 | | FLINT | MI | 38546-6256 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF LAWRENCE DOWLESS | CASE 11519661 | 1101 BEACH ST STE 111 | | FLINT | MI | 36250-6303 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF NATHAN N HENDRIX | CASE 11311061 | 1101 BEACH ST STE 111 | | FLINT | MI | 38348-2873 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF PAUL M STIRLING | CASE 11506112 | 1101 BEACH ST STE 111 | | FLINT | MI | 37138-0939 | |
| GENESSE COUNTY FRIEND OF COURT | | ACCT OF T P HUDSON | CASE 11503721 | 1101 BEACH ST STE 111 | | FLINT | MI | 37656-0180 | |
| GENESSE COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | DAN ESSEX CASE31598 | 1101 BEACH ST | | FLINT | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENESSEE COUNTY FRIEND OF COURT ACCT OF DAVID K LAFFREY | | CASE 11437751 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF DONALD C DAVIS | | CASE 11404611 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF ELZIE M DENNIS | | CASE 2510931 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF EVERETT ROWE | | CASE 11399551 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF HARRY V GARRISON | | CASE 11383451 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF HELEN LEECE | | CASE 11308500 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF JAMES C SIGSBY | | CASE 11434421 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF JIMMIE L BRITT | | CASE 11585561 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF LAWRENCE D LAPRATT | | CASE 11489312 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF LAWRENCE DOWLESS | | CASE 11519661 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF NATHAN N HENDRIX | | CASE 11311061 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF PAUL M STIRLING | | CASE 11506112 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT ACCT OF T P HUDSON | | CASE 11503721 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502-1474 | |
| GENESSEE COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | DAN ESSEX CASE31598 | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESSE COUNTY FRIEND OF THE C | | FOR ACCT OF V SCOTT | CASE81 62957 DP | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESSE COUNTY FRIEND OF THE C FOR ACCT OF V SCOTT | | CASE81 62957 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESSE FRIEND OF THE COURT FO | | ACCT OF STEPHEN A HOWELL | CASE 80 133354 | 1101 BEACH ST | | FLINT | MI | | |
| GENESSE FRIEND OF THE COURT FO ACCT OF STEPHEN A HOWELL | | CASE 80 133354 | 1101 BEACH ST | | | FLINT | MI | 48502 | |
| GENESSEE COUNTY FRIEND OF COUR | | FOR ACCT OF M J CRANMORE | CASE81 138118 DM | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESSEE COUNTY FRIEND OF COUR | | FOR ACCT OF M K LATTANY | CASE75 38697 DP | 1101 BEACH ST STE 111 | | FLINT | MI | | |
| GENESSEE COUNTY FRIEND OF COUR | | FOR ACCT OF R NORTON | CASE1 124478 1 | 1101 BEACH ST STE 111 | | FLINT | MI | 36560-0467 | |
| GENESSEE COUNTY FRIEND OF COUR FOR ACCT OF M J CRANMORE | | CASE81 138118 DM | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESSEE COUNTY FRIEND OF COUR FOR ACCT OF M K LATTANY | | CASE75 38697 DP | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESSEE COUNTY FRIEND OF COUR FOR ACCT OF R NORTON | | CASE1 124478 1 | 1101 BEACH ST STE 111 | | | FLINT | MI | 48502 | |
| GENESYS CONFERENCING | | 8020 TOWERS CRESCENT DR STE 900 | | | | VIENNA | VA | 22182-5202 | |
| GENESYS CONFERENCING | | 9139 S RIDGE BLVD | | | | HIGHLANDS RANCH | CO | 80129 | |
| GENESYS CONFERENCING | | DEPT 0938 | | | | DENVER | CO | 80256 | |
| GENESYS CONFERENCING | | PO BOX 845520 | | | | BOSTON | MA | 02284-5520 | |
| GENESYS CONFERENCING LIMITED | | 2 CHERRY ORCHARD RD | STEPHENSON HOUSE | | | CROYDON SY | | CR0 6BA | UNITED KINGDOM |
| GENESYS CONFERENCING LTD | | STEPHENSON HOUSE | | | | CROYDON | | CR0 6BA | SYRIAN ARAB REPUBLIC |
| GENESYS CONFERENCING LTD | | STEPHENSON HOUSE | | | | CROYDON | | CR0 6BA | UNITED KINGDOM |
| GENESYS CONFERENCING OF MASS | | PO BOX 845520 | | | | BOSTON | MA | 022845520 | |
| GENESYS REGION MEDICAL CTR ACCT OF BETHANY J GAYDEN | | CASE GCE 93 145 | | | | | | | |
| GENESYS REGIONAL MEDICAL CENTER | | 302 KENSINGTON AVE | | | | FLINT | MI | 48503 | |
| GENESYS REGIONAL MEDICAL CTR | | 1 GENESYS PKWY | | | | GRAND BLANC | MI | 48439-1477 | |
| GENESYS REGIONAL MEDICAL CTR | | ACCT OF LINDA L FAULKNER | CASE GCF 93 200 | | | FLINT | | 38650-9881 | |
| GENESYS REGIONAL MEDICAL CTR ACCT OF LINDA L FAULKNER | | CASE GCF 93 200 | | | | | | | |
| GENET LUANN | | 4025 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| GENET, LUANN | | 6487 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| GENEVA COLLEGE | | COLLEGE AVE | DEGREE COMPLETION PROGRAM | | | BEAVER FALLS | PA | 15010 | |
| GENEVA COLLEGE | | MSOL PROGRAM | 3200 COLLEGE AVE | | | BEAVER FALLS | PA | 15010-3599 | |
| GENEVA CORP | | COVINGTON DETROIT DIESEL | 80 CLEVELAND ST | | | NASHVILLE | TN | 37207-5426 | |
| GENEVA CORP | | COVINGTON DIESEL | 1815 STARITA RD | | | CHARLOTTE | NC | 28206 | |
| GENEVA JOHNSON | | 6237 S TRANSIT RD 1335 | | | | LOCKPORT | NY | 14094 | |
| GENEVA SCIENTIFIC | | PO BOX 408 | | | | FONTANA | WI | 53125 | |
| GENEVA SCIENTIFIC INC | | BARCO PRODUCTS | 11 N BATAVIA AVE | | | BATAVIA | IL | 60570 | |
| GENEVIEVE LOWERY | | PO BOX 6 | | | | ST CHARLES | MO | 63302 | |
| GENEWICH BRUCE | | 3212 HESS RD | | | | APPLETON | NY | 14008-9634 | |
| GENEWICK WAYNE M | | 10095 N CAMINO PICO VIS | | | | TUCSON | AZ | 85742-8678 | |
| GENEX | | 440 E SWEDESFORD RD STE 3000 | | | | WAYNE | PA | 19087-1842 | |
| GENFAST MANUFACTURING CO | | 225 HENRY ST | | | | BRANTFORD | ON | N3T 6H2 | CANADA |
| GENFAST MANUFACTURING CO | | 225 HENRY ST | | | | BRANTFORD | ON | N3T 6H2 | CANADA |
| GENFAST MFG CO | | PO BOX 1690 | | | | BRANTFORD | ON | 0N3T - 5V7 | CANADA |
| GENFAST MFG CO EFT | | FMLY STELCO FASTENERS 3 98 | 225 HENRY ST | | | BRANTFORD | ON | N3T 6H2 | CANADA |
| GENFAST MFG CO EFT | | PO BOX 1690 | | | | BRANTFORD CANADA | ON | N3T 5V7 | |
| GENFI KOFI | | 3104 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENFI KWABENA | | 269 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| GENGEN C CHAN | | 437 ROSEWOOD AVE | | | | EAST LANSING | MI | 48823 | |
| GENGLER CHARLES | | 14300 STEEL RD | | | | CHESANING | MI | 48616 | |
| GENGLER DENNIS | | 6233 MEADOWWOOD DR | | | | GRAND BLANC | MI | 48439-9196 | |
| GENGLER JR WILFRED W | | PO BOX 315 | | | | OAKLEY | MI | 48649-0315 | |
| GENGLER KENNETH J | | 18100 STUART RD | | | | CHESANING | MI | 48616-9797 | |
| GENGOZIAN DAWN | | 9664 S JASPER ST | | | | OAK CREEK | WI | 53154 | |
| GENGOZIAN DAWN J | | 1001 S 111TH ST | | | | WEST ALLIS | WI | 53214 | |
| GENICOM CORPORATION | JOHN LEFEVERE | 14800 CONFERENCE CTR DR | STE 400 | | | CHANTILLY | VA | 20151-3820 | |
| GENIE UK LTD FINANCAL SOLUTIONS | | WHARF RD | THE WALTINGS | | | GRANTHAM | | NG316BH | UNITED KINGDOM |
| GENIESSE GEORGE | | 3305 W FRANKLIN TER | | | | FRANKLIN | WI | 53132-8406 | |
| GENIVI ALLIANCE | | 2400 CAMINO RAMON STE 375 | | | | SAN RAMON | CA | 94583-4373 | |
| GENKE KIM | | S97 W13053 CHAMPIONS DR | | | | MUSKEGO | WI | 53150 | |
| GENMARK ACCOUNTING DEPT | ROBIN | PO BOX 225 | | | | SANTA CLARA | CA | 95052-0225 | |
| GENNARI JOSEPH M | | 2111 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4865 | |
| GENNARINI HELEN J | | 168 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873-3951 | |
| GENNARO ROCCO | | 5058 TIPPWOOD CT | | | | YOUNGSTOWN | OH | 44512 | |
| GENNIEVE C MOSLEY | | PO BOX 29564 | | | | SHREVEPORT | LA | 71149 | |
| GENO DUANE | | 5475 S 115TH ST | | | | HALES CORNERS | WI | 53130 | |
| GENO DUANE L | | 5475 S 115TH ST | | | | HALES CORNERS | WI | 53130-1115 | |
| GENORD DAVID | | 1136 OLD MILFORD FRMS RD | | | | MILFORD | MI | 48381 | |
| GENORD, CELIA | | 1879 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306 | |
| GENORD, DAVID J | | 1136 OLD MILFORD FRMS RD | | | | MILFORD | MI | 48381 | |
| GENOTS AG QUALITY SERVICES IN | | AZ QUALITY SERVICES | 921 S VAL VISTA DR UNIT 53 | | | MESA | AZ | 85204 | |
| GENOVA JR RAYMOND | | 2851 PKMAN RD 121 | | | | WARREN | OH | 44485 | |
| GENOVESE BARBARA | | 4104 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 | |
| GENOVESE JOBLOVE & BATTISTA PA | CRAIG P RIEDERS ESQ | 100 SE 2ND ST | STE 4400 | | | MIAMI | FL | 33131 | |
| GENOVESI KATHLEEN | | 2470 GOLDENSHORES CT | | | | FENTON | MI | 48430 | |
| GENOW, JR, MARK | | 3431 MEYER PL | | | | SAGINAW | MI | 48603 | |
| GENOW, KENT A | | 5424 W FREELAND RD | | | | FREELAND | MI | 48623 | |
| GENPACT GLOBAL | | 40 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810-5119 | |
| GENPACT INTERNATIONAL INC | SHARYN B ZUCH | WIGGIN AND DANA LLP | 185 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| GENPACT INTERNATIONAL MAGYARORSZAGI | | DUNA PLZ OFFICES 4TH FL | | | | BUDAPEST | HU | 01138 | HU |
| GENPACT INVESTMENT CO LUX SICAR | | BLVD GRANDE DUCHESSE CHARLOTTE 65 | | | | LUXEMBOURG | LU | 01331 | LU |
| GENRAD | | FRMLY MITRON CORP | 7 TECHNOLOGY PK DR | UPDT 4 2000 LETTER | | WESTFORD | MA | 01886 | |
| GENRAD    EFT | | 7 TECHNOLOGY PK DR | ATTN ANN MOULTON | | | WESTFORD | MA | 01886 | |
| GENRAD EUROPE LIMITED | | BIRD HALL LN | ORION BUSINESS PK | | | STOCKPORT | | SK3 0XG | UNITED KINGDOM |
| GENRAD INC | | 10795 SW CASCADE BLVD | | | | PORTLAND | OR | 97223 | |
| GENRAD INC | | 12365 1ST AMERICAN WAY | | | | POWAY | CA | 92064 | |
| GENRAD INC | | 3105 N WILKE RD STE I | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| GENRAD INC | | ENVIRONMEDICS DIV | 7 TECHNOLOGY PK DR | | | WESTFORD | MA | 018860033 | |
| GENRAD INC | | SRT DIV | 59 POWER RD | | | WESTFORD | MA | 01886 | |
| GENSEL JOANNE | | 2173 W REID RD | | | | FLINT | MI | 48507 | |
| GENSEL JOHN | | 4501 ISLAND VIEW | | | | FENTON | MI | 48430 | |
| GENSEL KATHY D | | 4501 ISLAND VIEW DR | | | | FENTON | MI | 48430-9147 | |
| GENSEL, JOANNE I | | 2173 W REID RD | | | | FLINT | MI | 48507 | |
| GENSON EVEN CRANDALL & WADE PC | | 9483 HAVEN AVE STE 102 | | | | RANCHO CUCAMONG | CA | 91730 | |
| GENSON EVEN CRANDALL AND WADE PC | | 9483 HAVEN AVE STE 102 | | | | RANCHO CUCAMONG | CA | 91730 | |
| GENSON PEGGY | | 54 NOOJIN DR | | | | BOAZ | AL | 35956 | |
| GENSTAR CAPITAL LP | | 4 EMBARCADERO CTR STE 1900 | | | | SAN FRANCISCO | CA | 94111 | |
| GENT THOMAS | | 2034 PENNY LN | | | | YOUNGSTOWN | OH | 44515 | |
| GENTAS INDUSTRIE & FAHRZEUGBEDARF | | EULENTHALER STR | | | | OVERATH | NW | 51491 | DE |
| GENTECH ENGINEERING ASSOCIATES | | 251 JERNEE MILL RD | | | | SAYREVILLE | NJ | 08872 | |
| GENTECH ENGINEERING ASSOCIATES | | PC | 160 ROUTE 35 NORTH | | | CLIFFWOOD BEACH | NJ | 07735 | |
| GENTEK INC | | 90 E HALSEY RD | | | | PARSIPPANY | NJ | 07054-3713 | |
| GENTEK INC | | DEFIANCE STS | 5859 E EXECUTIVE DR | | | WESTLAND | MI | 48185-1932 | |
| GENTEX CORP | | 600 N CENTENNIAL | | | | ZEELAND | MI | 49464-1318 | |
| GENTEX CORPORATION | ACCOUNTS PAYABLE | 600 NORTH CENTENNIAL | | | | ZEELAND | MI | 49464 | |
| GENTILCORE PATRICIA | | 834 W PK AVE | | | | HUBBARD | OH | 44425 | |
| GENTILE EDWARD | | 15 EAGLE POINTE DR | | | | CORTLAND | OH | 44425 | |
| GENTILE STEPHANIE | | 4925 DUNCKEL RD | APT 301 | | | LANSING | MI | 48910 | |
| GENTILE THOMAS A | | 744 GLACIER HEIGHTS RD | | | | YOUNGSTOWN | OH | 44509-1922 | |
| GENTNER JOHN F | | 9595 MARQUETTE RD | | | | GOODELLS | MI | 48027-3513 | |
| GENTRY C | | 303 D BELTLINE PLACE NO 602 | | | | DECATUR | AL | 35603-3150 | |
| GENTRY CLEO | | 19975 GREENWALD DR | | | | SOUTHFIELD | MI | 48075 | |
| GENTRY CLIFFORD | | 215 LOCUST ST | | | | FRANKLIN | OH | 45005 | |
| GENTRY CONSTANCE E | | 19975 GREENWALD ST | | | | SOUTHFIELD | MI | 48075-3956 | |
| GENTRY DOUGLAS | | 1216 ROBSON LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| GENTRY DOUGLAS O | | 1216 ROBSON LN | | | | BLOOMFIELD | MI | 48304-1535 | |
| GENTRY GERALD | | PO BOX 733 | | | | MIDDLETOWN | OH | 45042 | |
| GENTRY HEATH | | 1537 S 870 W | | | | RUSSIAVILLE | IN | 46979-9781 | |
| GENTRY JILLIAN | | 800 N GRANT | | | | BLOOMINGTON | IN | 47408 | |
| GENTRY JOE | | 1902 COLONY WAY SW | 6 | | | DECATUR | AL | 35603-3150 | |
| GENTRY JOHNNY | | 1906 BELLBROOK WOODS COURT | | | | BELLBROOK | OH | 45305 | |
| GENTRY KAREN | | 104 TURNER RD APT B | | | | DAYTON | OH | 45415 | |
| GENTRY KEVIN | | 260 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| GENTRY LARRY | | 2780 E STROOP RD | | | | KETTERING | OH | 45440 | |
| GENTRY LEONARD H | | 3217 MOUNDS RD | | | | ANDERSON | IN | 46016-5879 | |
| GENTRY LILLIE M | | 4444 WINDSOR CT APT 107 | | | | SWARTZ CREEK | MI | 48473-1830 | |
| GENTRY LISA | | 229 IRONWOOD DR | | | | W CARROLLTON | OH | 45449 | |
| GENTRY LISA M | | 229 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1542 | |
| GENTRY LOCKE RAKES & MOORE | | 10 FRANKLIN RD SE STE 800 | | | | ROANOKE | VA | 24011 | |
| GENTRY LOCKE RAKES AND MOORE | | PO BOX 40013 | | | | ROANOKE | VA | 24038-0013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GENTRY MATTHEW | | 1200 ADAMSMOORE DR | | | | WAYNESVILLE | OH | 45068 | |
| GENTRY MAX | | 1735 BROADWAY ST | | | | ANDERSON | IN | 46012-2446 | |
| GENTRY MICHAEL | | PO BOX 293021 | | | | KETTERING | OH | 45429 | |
| GENTRY RICHARD A | | 3031 N 900 W | | | | ANDERSON | IN | 46011-9155 | |
| GENTRY ROBERT | | 4735 BELMONT PL | | | | HUBER HEIGHTS | OH | 45424 | |
| GENTRY RONALD J | | 1712 S CROSS LAKES CIRCLE | APT D | | | ANDERSON | IN | 46012-4926 | |
| GENTRY SANDRA C | | 3031 N 900 W | | | | ANDERSON | IN | 46011-9155 | |
| GENTRY TIMOTHY | | 2373 S ARAGON AVE | | | | KETTERING | OH | 45420 | |
| GENTRY, KEVIN R | | 260 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| GENTZ BRENDA L | | 1048 DAVIS ST | | | | ADRIAN | MI | 49221-9660 | |
| GENTZ JR FRANK F | | 6827 JENNIFER LN | | | | SAINT HELEN | MI | 48656-9456 | |
| GENUINE AUTO PARTS | MARK OR BILLY | 1252 KEOWEE ST | | | | DAYTON | OH | 45404 | |
| GENUINE AUTO PARTS | MARK OR PHIL | 1252 N KEOWEE ST | | | | DAYTON | OH | 45402 | |
| GENUINE PARTS CO | | 7415 US HWY 64 | | | | MEMPHIS | TN | 38133-3903 | |
| GENUINE PARTS CO | | NAPA AUTO PARTS | 235 MARKET SW | | | GRAND RAPIDS | MI | 49503 | |
| GENUINE PARTS CO | | NAPA AUTO PARTS | 3746 S DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| GENUINE PARTS CO | | NAPA AUTO PARTS | 3746 S DIVISION | RMT CHNG 03 18 02 LTR | | GRAND RAPIDS | MI | 49548 | |
| GENUINE PARTS CO | | NAPA DISTRIBUTION CTR | 2401 WEHRLE DR | | | WILLIAMSVILLE | NY | 14221 | |
| GENUINE PARTS CO | | NAPA DISTRIBUTION CTR | 3402 PATTERSON SE | | | GRAND RAPIDS | MI | 49548 | |
| GENUINE PARTS CO | | PO BOX 341347 | | | | MEMPHIS | TN | 38184-1347 | |
| GENUINE PARTS CO NAPA AUTO PARTS | | 5959 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GENUINE PARTS CO NAPA DISTRIBUTION CENTER | | PO BOX 102172 | | | | ATLANTA | GA | 30368-2172 | |
| GENUINE PARTS CO NAPA DISTRIBUTION CENTER | GENUINE PARTS COMPANY NAPA | PO BOX 2047 | | | | NORCROSS | GA | 30091-2047 | |
| GENUINE PARTS COMPANY | | 2999 CIR 75 PKY | | | | ATLANTA | GA | 30339-3050 | |
| GENUINE PARTS COMPANY AKA NAPA AUTO PARTS LLP | C/O BURKE WILLIAMS & SORENSEN | 450 SANSOME ST | STE 1200 | | | SAN FRANCISCO | CA | 941111 | |
| GENUINE PARTS COMPANY NAPA | | PO BOX 2047 | | | | NORCROSS | GA | 30091-2047 | |
| GENWORTH FINANCIAL | STEVEN HARTLE | BOX NO 6168 | | | | CAROL STREAM | IL | 60197 | |
| GENWRIGHT LOWERY | | 627 S 24TH ST | | | | SAGINAW | MI | 48601 | |
| GENZINK APPRAISAL COMPANY | | 2120 44TH ST SE NO 301 | | | | GRAND RAPIDS | MI | 49508 | |
| GENZINK APPRAISAL COMPANY | | ADD CORR 04 18 05 CP | 2120 44TH ST SE NO 301 | | | GRAND RAPIDS | MI | 49508 | |
| GENZLER, WILLIAM G | | 544 NUNDA TRAIL | | | | CRYSTAL LAKE | IL | 60012 | |
| GENZLINGER DAVID | | 2339 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009 | |
| GEO CORP | JAMES LAFOLLETT | 9010 RIVER RD. | | | | HURON | OH | 44839 | |
| GEO L SCOTT & CO LTDHE GMBH | | CROMWELL RD | | | | ELLESMERE PORT | | 0CH65- 4DT | UNITED KINGDOM |
| GEO M BROWN AND ASSOC | GEORGE BROWN | 6908 ENGLE RD UNIT KK | | | | MIDDLEBERG HTS | OH | 44130 | |
| GEO M BROWN AND ASSOC | GEORGE M BROWN & ASSOC | GEORGE M BROWN | PO BOX 910 | | | BEREA | OH | 44017 | |
| GEO T SCHMIDT INC EFT | | 6151 W HOWARD ST | | | | NILES | IL | 60648 | |
| GEOCHEM INC | | 3464 NEWCOMB DR | | | | ANCHORAGE | AK | 99518 | |
| GEOCORP INDUSTRIAL CONTROLS | | INC | 9010 RIVER RD | | | HURON | OH | 44839 | |
| GEOCORP INDUSTRIAL CONTROLS IN | | 9010 RIVER RD | | | | HURON | OH | 44839 | |
| GEOFFEY W CIESLINSKI | | 250 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| GEOFFREY H NICKOL | | ACCT OF H JOAN REEDY REED | CASE GCA91 367 | PO BOX 5148 | | SOUTHFIELD | MI | 37734-1250 | |
| GEOFFREY H NICKOL ACCT OF H JOAN REEDY REED | | CASE GCA91 367 | PO BOX 5148 | | | SOUTHFIELD | MI | 48086 | |
| GEOFFREY MILTON | | PO BOX 466 | | | | SILVERHILL | AL | 36576 | |
| GEOFFREY NICKOL | | PO BOX 9065 | | | | FARMINGTON | MI | 48333 | |
| GEOGHAN JOHN | | 117 JEFFERSON AVE | | | | RAHWAY | NJ | 07065 | |
| GEOGHAN WILFRED | | 129 VINEYARD RD | | | | EDISON | NJ | 088174749 | |
| GEOLOGISTICS AMERICAS INC | | 19688 VAN NESS AVE | | | | TORRANCE | CA | 90501 | |
| GEOLOGISTICS AMERICAS INC | | 5496 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| GEOLOGISTICS AMERICAS INC | | 9715 CARNEGIE AVE | | | | EL PASO | TX | 79925-1406 | |
| GEOMETRI DESIGN AND TECHNOLOGY | MYRLE KNICKERBOCKER JR | 632 ARCH ST STE B 306 | | | | MEADVILLE | PA | 16335 | |
| GEOMETRIC DESIGN & TECHNOLOGY | | 632 ARCH ST STE B 306 | | | | MEADVILLE | PA | 16335 | |
| GEOMETRIC DESIGN & TECHNOLOGY | | INC | 632 ARCH ST STE B 306 | | | MEADVILLE | PA | 16335 | |
| GEOMETRIC DESIGN & TECHNOLOGY INC | | 20040 COCHRANTON RD | | | | MEADVILLE | PA | 16335 | |
| GEOMETRIC PRECISION | | 28287 BECK RD D 9 | | | | WIXOM | MI | 48393 | |
| GEOMETRIC PRECISION MACHINING | | INC | 28287 BECK RD UNIT D 9 | | | WIXOM | MI | 48393 | |
| GEOMETRIC SOLUTIONS LLC | | 31330 MOUND RD | | | | WARREN | MI | 48092-1654 | |
| GEOMETRIZE TECHNOLOGY CO | | 2807 OREGON CT STE D4 | | | | TORRANCE | CA | 90503 | |
| GEON CO THE | | 1 GEON CTR MOORE & WALKER R | | | | AVON LAKE | OH | 44012 | |
| GEON CO THE | | MOORE & WALKER RDS | | | | AVON LAKE | OH | 44012 | |
| GEORBON TRANSPORTATION SERVICE | | 14091 HUMBER STATION RD | | | | BOLTON | ON | L7E 5T1 | CANADA |
| GEORBON TRANSPORTATION SERVICE | | PO BOX 10 | | | | BOLTON CANADA | ON | L7E 5T1 | CANADA |
| GEORG FISCHER AG | | AMSLER LAFFON STR 9 | | | | SCHAFFHAUSEN | CH | 08200 | CH |
| GEORGE & ERAINA POOLE | | 225 E 5TH ST STE 105 | | | | FLINT | MI | 48502 | |
| GEORGE & KILLEEN PC LTD | | 14TH FL SILOM COMPLEX BLDG | 191 SILOM RD KMAENG SILOM | | | KHET BANGRAK THAILAN | | | |
| GEORGE A KRALOVICH | | 1408 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309 | |
| GEORGE ALEX | | 1951 HARRIS LN | | | | XENIA | OH | 45385 | |
| GEORGE ALFRED L | | 216 W CAROLYN DR CL6 BOX 8 | | | | SO PADRE IS | TX | 78597-7517 | |
| GEORGE ALICE G | | PO BOX 26306 | | | | DAYTON | OH | 45426-0306 | |
| GEORGE AND KILLEEN PC LTD | | 14TH FL SILOM COMPLEX BLDG | 191 SILOM RD KMAENG SILOM | | | KHET BANGRAK THAILAN | | | |
| GEORGE B ALLAN & COMPANY | | PO BOX 816146 | | | | DALLAS | TX | 75381 | |
| GEORGE B RASCH | | G 4030 CORUNNA RD | | | | FLINT | MI | 48532 | |
| GEORGE BERNARD III | | 8588 CARRIAGE HILL | | | | WARREN | OH | 44484 | |
| GEORGE BRUCE E | | 9377 OLIVE RD | | | | WHEELER | MI | 48662-9745 | |
| GEORGE C BRANDT INC | | 2975 LONG LAKE RD | | | | SAINT PAUL | MN | 55113 | |
| GEORGE C BRANDT INC | | PO BOX 600 | | | | WAYZATA | MN | 55391-0600 | |
| GEORGE C DAVIS | | 210 N CHARLES ST STE 900 | | | | BALTIMORE | MD | 21201 | |
| GEORGE CATHY | | 132 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 | |
| GEORGE CAVETT | | 2450 TWISTED OAK DR | | | | JACKSON | MS | 39212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE CELLES | | PO BOX 1258 | | | | NATCHITOCHES | LA | 71458 | |
| GEORGE CHRIS | | 5940 HALL RD | | | | GALLOWAY | OH | 43119 | |
| GEORGE CHRISTINE B | | 1780 POWERS AVE | | | | SHARPSVILLE | PA | 16150-9302 | |
| GEORGE D SMITH | | PO BOX 162 | | | | CHESTERTOWN | MD | 21620 | |
| GEORGE DANNY | | 370 COUNTY RD 156 | | | | ANDERSON | AL | 35610 | |
| GEORGE DAVID | | 309 BRUCE CT | | | | KOKOMO | IN | 46902-3607 | |
| GEORGE DAVID W | | 1145 N PAW PAW PIKE | | | | PERU | IN | 46970-8466 | |
| GEORGE DERRICK | | 5940 HALL RD | | | | GALLOWAY | OH | 43119 | |
| GEORGE DONNA J | | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 | |
| GEORGE E BOOTH CO INC | MIKE CHESTNUT | 8202 W. 10TH ST | | | | INDIANAPOLIS | IN | 46214 | |
| GEORGE E BRAND | | 3549 LENOX DR | | | | KETTERING | OH | 45429 | |
| GEORGE E EDWARDS | | 286 SIXTH AVE | | | | GALION | OH | 44833 | |
| GEORGE ELLISON LTD | | PO BOX 280 WELLHEAD LA PERRY BA | | | | BIRMINGHAM | | B42 2TD | UNITED KINGDOM |
| GEORGE F WORLEY | | 3236 WALTON AVE | | | | FLINT | MI | 48504 | |
| GEORGE FRANK | | 3833 CHARLES RD | | | | CAZENOVIA | NY | 13035 | |
| GEORGE FREDERICK | | PO BOX 103 | | | | GALLOWAY | OH | 43119 | |
| GEORGE G JOHNSTON | | | | | | | | 31326-7975 | |
| GEORGE GARDNER | | 3820 SUNSET LN APT G | | | | SAN YSIDRO | CA | 92173 | |
| GEORGE GEORGE L | | 1118 THIRD ST | | | | SANDUSKY | OH | 44870-3840 | |
| GEORGE GORDON A | | 5726 E 27TH PL | | | | TULSA | OK | 74114 | |
| GEORGE GRANT | | 2542 S 75TH ST | | | | WEST ALLIS | WI | 53219-2535 | |
| GEORGE GUSSES | | 33 S HURON ST | | | | TOLEDO | OH | 43602 | |
| GEORGE GUSSES | | ACCT OF KATIE BENNING SIMS | CASE CIV 95 0462 | | | TOLEDO | OH | 38350-5698 | |
| GEORGE GUSSES | | ACCT OF STEPHEN ARTHUR | CASE 94 118348 950730 | 411 MICHIGAN ST | | TOLEDO | OH | 36564-2285 | |
| GEORGE GUSSES | | ACCT OF TERRI FLEWELLYN | CASE 94 118347 | 411 MICHIGAN ST | | TOLEDO | OH | 37868-0298 | |
| GEORGE GUSSES | | ACCT OF THOMAS YOUNG | CASE 94 108012 GC | 411 MICHIGAN ST | | TOLEDO | OH | 36632-6527 | |
| GEORGE GUSSES ACCT OF KATIE BENNING SIMS | | CASE CIV 95 0462 | 411 MICHIGAN ST | | | TOLEDO | OH | 43624 | |
| GEORGE GUSSES ACCT OF STEPHEN ARTHUR | | CASE 94 118348 950730 | 411 MICHIGAN ST | | | TOLEDO | OH | 43624 | |
| GEORGE GUSSES ACCT OF TERRI FLEWELLYN | | CASE 94 118347 | 411 MICHIGAN ST | | | TOLEDO | OH | 43624 | |
| GEORGE GUSSES ACCT OF THOMAS YOUNG | | CASE 94 108012 GC | 411 MICHIGAN ST | | | TOLEDO | OH | 43624 | |
| GEORGE H GOLDING | | 241 S NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| GEORGE H GOLDING | | 241 SOUTH NIAGARA | | | | LOCKPORT | NY | 14094 | |
| GEORGE H GOLDING INC | | 241 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 | |
| GEORGE HARRIS | | 2330 ALPINE DR | | | | SAGINAW | MI | 48601 | |
| GEORGE HEIDI | | 234 WALLACE DR APT C | | | | FAIRBORN | OH | 45324 | |
| GEORGE HERNANDEZ | | PO BOX 818 | | | | GALLUP | NM | 87305 | |
| GEORGE IAN | | 17 ROSSLYN AVE | | | | MAGHULL | | L318AP | UNITED KINGDOM |
| GEORGE III JOSEPH | | 5870 BERKSHIRE COURT | | | | DUBLIN | OH | 43017 | |
| GEORGE INGRAM | | PO BOX 81064 | | | | ROCHESTER | MI | 48308 | |
| GEORGE INSTRUMENT CO | | 4949 DELEMERE AVE | | | | ROYAL OAK | MI | 48073 | |
| GEORGE INSTRUMENT CO | | GIC THERMODYNAMICS | 4949 DELEMERE AVE | | | ROYAL OAK | MI | 48073 | |
| GEORGE INSTRUMENT COMPANY | | 4949 DELEMERE | | | | ROYAL OAK | MI | 48073 | |
| GEORGE INSTRUMENT COMPANY EFT | | 4949 DELEMERE | | | | ROYAL OAK | MI | 48073 | |
| GEORGE J GARDNER | | 3820 SUNSET LAND G | | | | SAN YSIDRO | CA | 92703 | |
| GEORGE J RYAN | | 316 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612 | |
| GEORGE J SLETROLD | | 420 CHATSWORTH LN | | | | CANFIELD | OH | 44406 | |
| GEORGE J STAUCH JR | | 1024 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| GEORGE JACK E | | 11260 BAY RIDGE RD | | | | MINOCQUA | WI | 54548-9762 | |
| GEORGE JAMES | | 7619 LAKESIDE DR | | | | RIVERSIDE | CA | 92509 | |
| GEORGE JAMES H | | 1667 MOOREFIELD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| GEORGE JASON | | 2508 BOULDER LN | | | | AUBURN HILLS | MI | 48326-4172 | |
| GEORGE JEROME | | 15848 BARNES | | | | BELLE CTR | OH | 43310 | |
| GEORGE JOETTA | | 235 GEN CHENAULT NE | | | | ALBUQUERQUE | NM | 87123 | |
| GEORGE JOHN | | 1635 WINDSOR TRACE | | | | WARREN | OH | 44484 | |
| GEORGE JOHN | | 8484 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| GEORGE JOHNATHAN | | 821 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| GEORGE JOWITT & SONS LTD | | BRIDGE WAY | | | | CHESTERFIELD | DB | S41 9QJ | GB |
| GEORGE JR CHARLES | | PO BOX 262 | | | | MARYSVILLE | OH | 43040 | |
| GEORGE JUANITA | | 4734 COLONIAL DR APT 1 | | | | SAGINAW | MI | 48603-3942 | |
| GEORGE JUDY L | | 1667 MOOREFIELD AVE | | | | YOUNGSTOWN | OH | 44515 | |
| GEORGE K | | 3655 PO BOX 335 S TIPP COWL | | | | TIPP CITY | OH | 45371 | |
| GEORGE KATHY W | | 15331 N 113TH E AVE | | | | COLLINSVILLE | OK | 74021 | |
| GEORGE KENN | | 205 KINCHAFOONEE CR RD 36 | | | | LEESBURG | GA | 31763 | |
| GEORGE KENNETH | | 8651 STATE ROUTE 122 S | | | | EATON | OH | 45320-9482 | |
| GEORGE KENNETH | | 8651 STATE ROUTE 122 SOUTH | | | | EATON | OH | 45320 | |
| GEORGE L FUMERO | DEPOSITORY TRUST COMPANY TREASURERS DEPT | 5810 CHARLESTON LN | | | | CUMMING | GA | 30041 | |
| GEORGE L MCCARGAR III | | ACCT OF JOHN SHELTON | CASE 94 LT 1341 | 401 HALL ST SE | | GRAND RAPIDS | MI | 38556-8186 | |
| GEORGE L MCCARGAR III ACCT OF JOHN SHELTON | | CASE 94 LT 1341 | 401 HALL ST SE | | | GRAND RAPIDS | MI | 49507 | |
| GEORGE LARR W ATTORNEY AT LAW | | PO BOX 129 | | | | CHARLESTON | WV | 25321 | |
| GEORGE LARRY W | | ATTORNEY AT LAW | PO BOX 129 | | | CHARLESTON | WV | 25321 | |
| GEORGE LASHONDA | | 957 FERNDALE AVE | | | | DAYTON | OH | 45406 | |
| GEORGE LAURIE | | 3365 HESS RD | | | | LOCKPORT | NY | 14094 | |
| GEORGE LEIKIN | | ACCT OF ALMA J GLOVER | CASE 085675 GC | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 40474-6719 | |
| GEORGE LEIKIN | | ACCT OF EMMETTE R WYNN | CASE GC 94 0024 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 37236-0282 | |
| GEORGE LEIKIN | | ACCT OF MARCIA R JACKSON | CASE 95 294 GC | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 38176-5283 | |
| GEORGE LEIKIN | | ACCT OF MICHAEL CRANE | CASE 94 1816 | 3000 TOWN CTR STE 2390 | | SOUTHFIELD | MI | 38456-8274 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE LEIKIN ACCT OF ALMA J GLOVER | | CASE 085675 GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| GEORGE LEIKIN ACCT OF EMMETTE R WYNN | | CASE GC 94 0024 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075 | |
| GEORGE LEIKIN ACCT OF MARCIA R JACKSON | | CASE 96 294 GC | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| GEORGE LEIKIN ACCT OF MICHAEL CRANE | | CASE 94 1816 | 3000 TOWN CTR STE 2390 | | | SOUTHFIELD | MI | 48075-1387 | |
| GEORGE LEIKIN PAUL INGBER | | 3000 TOWN CTR STE 2390 | | | | SOUTHFIELD | MI | 48075 | |
| GEORGE LELDON | | 204 RIVERVIEW DR | | | | DECATUR | AL | 35603-6015 | |
| GEORGE M BROWN & ASSOC | GEORGE M BROWN | PO BOX 910 | | | | BEREA | OH | 44017 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF CHARLES C NEWTON JR | CASE 92 21041 | 3136 WINTON RD | | ROCHESTER | NY | 058566066 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF CHRISTINE A BALER | CASE 95 20527 | S WINTON CT 3136 WINTON RD | | ROCHESTER | NY | 13448-8200 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF CHRISTOPHER COOLICA | SS073 46 9047 | 3136 S WINTON RD | | ROCHESTER | NY | 073469047 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF CLENITA LOONEY | CASE BK 91 20576 | 3136 SO WINTON RD | | ROCHESTER | NY | 10546-0111 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF JOHN D PICCONE | CASE BK 89 21266 | 3136 S WINTON RD | | ROCHESTER | NY | 063445261 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF JOHNNYE MURRELL | CASE 93 21783 | 3136 WINTON RD | | ROCHESTER | NY | 43074-2748 | |
| GEORGE M REIBER TRUSTEE | | ACCT OF MAYO D MINARIK | CASE BK 90 21985 | 3136 SO WINTON RD | | ROCHESTER | NY | 099508671 | |
| GEORGE M REIBER TRUSTEE ACCT OF CHARLES C NEWTON JR | | CASE 92 21041 | 3136 WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF CHRISTINE A BAKER | | CASE 95 20527 | S WINTON CT 3136 WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF CHRISTOPHER COOLICA | | 3136 S WINTON RD | | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF CLENITA LOONEY | | CASE BK 91 20576 | 3136 SO WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF JOHN D PICCONE | | CASE BK 89 21266 | 3136 S WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF JOHNNYE MURRELL | | CASE 93 21783 | 3136 WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M REIBER TRUSTEE ACCT OF MAYO D MINARIK | | CASE BK 90 21985 | 3136 SO WINTON RD | | | ROCHESTER | NY | 14623 | |
| GEORGE M WEISS | | 959 WHEELER RD | | | | BAY CITY | MI | 48706 | |
| GEORGE MARCIA | | 2656 COLDSPRINGS DR | | | | BEAVERCREEK | OH | 45434 | |
| GEORGE MARK | | 2241 COTTINGHAM RD N | | | | SPRINGFIELD | OH | 45506-3841 | |
| GEORGE MARK | | 2316 CLEARVIEW PL SW | | | | DECATUR | AL | 35601-6216 | |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR | | | | FAIRFAX | VA | 22030-4422 | |
| GEORGE MASON UNIVERSITY | | 4400 UNIVERSITY DR NO MSN1D2 | | | | FAIRFAX | VA | 22030-4422 | |
| GEORGE MEANY CTR | | NATIONAL LABOR COLLEGE | 10000 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903 | |
| GEORGE MEANY CTR LABOR STUDIES | | MCGREGOR SCHOOL OF ANTIOCH UNV | 10000 NEW HAMPSHIRE AVE | | | SILVER SPRING | MD | 20903 | |
| GEORGE MICHAEL | | 7900 FOTCH RD | | | | BATAVIA | NY | 14020 | |
| GEORGE MONICA | | 3668 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| GEORGE NANCY C | | 411 WELLINGTON RD | | | | ATHENS | AL | 35613-2509 | |
| GEORGE NELSON | | ACCT OF HOANG V DUONG | CASE CS 93 13 | 925 NW 6TH ST | | OKLAHOMA CITY | OK | 73106 | |
| GEORGE P CAMPBELL | | 533 SOUTH GRAND AVE | | | | LANSING | MI | 48933 | |
| GEORGE P DAKMAK | | 6TH FLR FORD BLDG | | | | DETROIT | MI | 48226 | |
| GEORGE PD CO THE | | 5200 N 2ND ST | | | | SAINT LOUIS | MO | 63147 | |
| GEORGE PD CO THE | | 5200 N 2ND ST | | | | ST LOUIS | MO | 63147 | |
| GEORGE PD CO THE | | 632 BEAVER ST | | | | SEWICKLEY | PA | 15143 | |
| GEORGE R FRINK | | | | | | | | 37936-7248 | |
| GEORGE R PETERS ASSOCIATES | | INC | 55 E LONG LAKE RD | | | TROY | MI | 48085-4738 | |
| GEORGE R PETERS ASSOCIATES INC | | PO BOX 850 | | | | TROY | MI | 48099-0850 | |
| GEORGE R PHILLIPS | | 603 S EUCLID AVE | | | | BAY CITY | MI | 48708 | |
| GEORGE RICHARD | | 14854 MIDDLEBURG PLAIN CTY RD | | | | PLAIN CITY | OH | 43064 | |
| GEORGE RICHARD | | 6475 W DODGE RD | | | | CLIO | MI | 48420 | |
| GEORGE RODGER W | | 5905 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-8204 | |
| GEORGE ROGER | | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 | |
| GEORGE ROY E | | 24207 31ST ST | | | | GOBLES | MI | 49055-8668 | |
| GEORGE S EDWARDS CO INC | | SUBSIDIARY OF RAWSON COMPANY | 154 AIRPARK INDUSTRIAL RD | | | ALABASTER | AL | 35007 | |
| GEORGE SHEPARD & SAM PFEFFER | BETTIE BENSON | D B A MAZEL REALTY | C O LORRAINE SHEPARD | 855 JENNIFER LN | | LAKE FOREST | IL | 60045 | |
| GEORGE SHERI | | 1635 WINDSOR TRACE | | | | WARREN | OH | 44484 | |
| GEORGE SPENCER COMPANY INC | | 2211 SOUTH GRAND AVE | | | | SANTA ANA | CA | 92705 | |
| GEORGE STEPHANIE | | PO BOX 26306 | | | | TROTWOOD | OH | 45426 | |
| GEORGE T HALL CO INC | | 1605 GENE AUTRY WAY | | | | ANAHEIM | CA | 92805-0000 | |
| GEORGE T HALL CO INC | | PO BOX 25269 | | | | ANAHEIM | CA | 92825-0000 | |
| GEORGE T HOLMES | | PO BOX 1121 | | | | JACKSON | MS | 39215 | |
| GEORGE T SCHMIDT INC | | 6250 W HOWARD ST | | | | CHICAGO | IL | 60648 | |
| GEORGE TAMARA | | 5940 HALL RD | | | | GALLOWAY | OH | 43119 | |
| GEORGE TEAL | | 616 GLORIA AVE | | | | LIMA | OH | 45805 | |
| GEORGE TERRY | | 3261 N 100 W | | | | ANDERSON | IN | 46011 | |
| GEORGE TERRY | | 5655 W GARFIELD RD | | | | SALEM | OH | 44460 | |
| GEORGE THOMAS | | 4878 E CR 200 S | | | | MIDDLETOWN | IN | 47356 | |
| GEORGE UTZ LTD | | CLOVER NOOK IND EST | GRANGE CLOSE | | | ALFRETON DB | | DE554BR | UNITED KINGDOM |
| GEORGE V | | 694 BETHEL RD | | | | DECATUR | AL | 35603 | |
| GEORGE V WARREN | | 313 E GRAND RIVER | | | | LANSING | MI | 48906 | |
| GEORGE VERN | | 108 EARLSGATE RD | | | | DAYTON | OH | 45440-0000 | |
| GEORGE VICTORINE | | 222 W MARENGO AVE | | | | FLINT | MI | 48505-3261 | |
| GEORGE W EMERSON JR | | 200 JEFFERSON AVE 11TH FL | | | | MEMPHIS | TN | 38103 | |
| GEORGE W EMERSON JR | | 200 JEFFERSON AVE 11TH FLR | | | | MEMPHIS | TN | 38103 | |
| GEORGE W LEDFORD | | ACCT OF JERRY L COPELAND | CASE NO 93 31199 CHAPTER 13 | BOX 69 | | ENGLEWOOD | OH | 30152-9789 | |
| GEORGE W LEDFORD ACCT OF JERRY L COPELAND | | CASE NO 93 31199 CHAPTER 13 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH 13 TRUSTEE | | ACCOUNT OF JF WASHINGTON | CASE3 89 00197 | PO BOX 69 | | ENGLEWOOD | OH | | |
| GEORGE W LEDFORD CH 13 TRUSTEE ACCOUNT OF JF WASHINGTON | | CASE3 89 00197 | PO BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH13 TRUSTEE | | ACCT OF COSTELLA TERRELL | CASE 3 92 03861 | BOX 69 | | ENGLEWOOD | OH | 29840-3520 | |
| GEORGE W LEDFORD CH13 TRUSTEE | | ACCT OF FRANKLIN D TAULBEE | CASE 3 91 05457 | BOX 69 | | ENGLEWOOD | OH | 28440-9523 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE W LEDFORD CH13 TRUSTEE | | ACCT OF RAYMOND D REDD | CASE 3 93 00025 | BOX 69 | | ENGLEWOOD | OH | 30234-5682 | |
| GEORGE W LEDFORD CH13 TRUSTEE | | ACCT OF R G TERRELL | CASE 3 92 03861 | BOX 69 | | ENGLEWOOD | OH | 42580-0995 | |
| GEORGE W LEDFORD CH13 TRUSTEE | | ACCT OF TERRY L MC CRAY | CASE 3 92 05342 | BOX 69 | | ENGLEWOOD | OH | 30138-5728 | |
| GEORGE W LEDFORD CH13 TRUSTEE ACCT OF COSTELLA TERRELL | | CASE 3 92 03861 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH13 TRUSTEE ACCT OF FRANKLIN D TAULBEE | | CASE 3 91 05457 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH13 TRUSTEE ACCT OF R G TERRELL | | CASE 3 92 03861 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH13 TRUSTEE ACCT OF RAYMOND D REDD | | CASE 3 93 00025 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CH13 TRUSTEE ACCT OF TERRY L MC CRAY | | CASE 3 92 05342 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CHPT 13 TRUST | | ACCOUNT OF BILL R RILEY | CASE 3 90 05529 | BOX 69 | | ENGLEWOOD | OH | 27540-0135 | |
| GEORGE W LEDFORD CHPT 13 TRUST | | FOR ACCOUNT OF R HARRIS | CASE 3 88 03329 | 9 W NATL RD PO BOX 69 | | ENGLEWOOD | OH | | |
| GEORGE W LEDFORD CHPT 13 TRUST ACCOUNT OF BILL R RILEY | | CASE 3 90 05529 | BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD CHPT 13 TRUST FOR ACCOUNT OF R HARRIS | | CASE 3 88 03329 | 9 W NATL RD PO BOX 69 | | | ENGLEWOOD | OH | 45322 | |
| GEORGE W LEDFORD TRUSTEE | | 9 W NATIONAL RD PO BOX 69 | | | | ENGLEWOOD | OH | 45322 | |
| GEORGE WASHINGTON UNIVERSITY | | STUDENT ACCOUNTS SERVICES | 801 22ND ST NW | | | WASHINGTON | DC | 20052 | |
| GEORGE WASHINGTON UNIVERSITY | DEPOSITS | NATIONAL CRASH ANALYSIS CTR | 20101 ACADEMIC WAY STE 203 | | | ASHBURN | VA | 20147 | |
| GEORGE WASHINGTONS MOUNT | | VERNON | PO BOX 110 | | | MOUNT VERNON | VA | 22121 | |
| GEORGE WELCH | | 5230 LIVERMORE RD | | | | CLIFFORD | MI | 48727 | |
| GEORGE WILLIAM | | 411 WELLINGTON RD | | | | ATHENS | AL | 35613-2509 | |
| GEORGE WILLIE | | 3619 MOSLEY AVE | | | | JACKSON | MS | 39213 | |
| GEORGE WUO | | 1261 BYRMWYCK COURT | | | | DEFIANCE | OH | 43512 | |
| GEORGE Y OTSUKA INC D B A | | WEST COAST DIESEL SERVICE | 720 NATIONAL COURT | | | SALINAS | CA | 93901 | |
| GEORGE YARDLEY | | 3000 W MACARTHUR BLVD STE 600 | | | | SANTA ANA | CA | 92704-6982 | |
| GEORGE, CATHY A | | 132 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 | |
| GEORGE, DANIEL | | 28059 LAMBERT RD | | | | ARDMORE | AL | 35739 | |
| GEORGE, JOHN J | | 1635 WINDSOR TRACE | | | | WARREN | OH | 44484 | |
| GEORGE, KATHY | | 6215 NORMANDY DR NO 2 | | | | SAGINAW | MI | 48638 | |
| GEORGE, TERRY ALAN | | 5655 W GARFIELD RD | | | | SALEM | OH | 44460 | |
| GEORGE, THOMAS J | | 4878 E CR 200 S | | | | MIDDLETOWN | IN | 47356 | |
| GEORGEOFF JOSEPH J | | 5568 UNDERHILL CT | | | | GRAND BLANC | MI | 48439-9428 | |
| GEORGES DIESEL SVC | MR GEORGE HERNANDEZ SR | 1015 LOXAHATCHEE DR | | | | WEST PALM BEACH | FL | 33409-5083 | |
| GEORGES INDUSTRIAL SERVICES LIMITED | | STANLEY IND ESTATE | 13 SEDDON PL | | | SKELMERSDALE LA | | WN88EB | UNITED KINGDOM |
| GEORGES PATRICIA | | 6167 CLOVERDALE DR | | | | GREENTOWN | IN | 46936 | |
| GEORGES THOMAS | | 6167 CLOVERDALE DR | | | | GREENTOWN | IN | 46936 | |
| GEORGES WILLIAM | | 3950 CHIPPING NORTON | | | | SAGINAW | MI | 48603 | |
| GEORGES, WILLIAM H | | 3950 CHIPPING NORTON | | | | SAGINAW | MI | 48603 | |
| GEORGETOWN COLLEGE | | 400 E COLLEGE ST | | | | GEORGETOWN | KY | 40324-1696 | |
| GEORGETOWN LOGISTICS   FLINT RECYCLING | | PO BOX 769 | | | | FLINT | MI | 48501 | |
| GEORGETOWN LOGISTICS CO | | 2460 TOWERLINE RD | | | | SAGINAW | MI | 48601 | |
| GEORGETOWN MEDICAL CENTER | | 670 BALDWIN DR | | | | JENISON | MI | 49428 | |
| GEORGETOWN MEDICAL CENTER INC | | 670 BALDWIN ST | | | | JENISON | MI | 49428-9757 | |
| GEORGETOWN UNIVERSITY | | OUTSIDE BILLING OFFICE | OFFICE OF STUDENT ACCOUNTS | 37TH & O ST NW | | WASHINGTON | DC | 20057 | |
| GEORGETOWN UNIVERSITY OUTSIDE BILLING OFFICE | | OFFICE OF STUDENT ACCOUNTS | 37TH AND O ST NW | | | WASHINGTON | DC | 20057 | |
| GEORGIA CENTRAL CREDIT UNION | | 6705 SUGARLOAF PKWY | STE 250 | | | DULUTH | GA | 30097 | |
| GEORGIA CHAMBER OF COMMERCE | | 233 PEACHTREE ST NE STE 2000 | | | | ATLANTA | GA | 30303-1564 | |
| GEORGIA CONVEYOR GROUP | | 7103 JUNIPER RD | | | | FAIRVIEW | TN | 37062 | |
| GEORGIA CONVEYOR GROUP | | AMERICAN CONVEYOR GROUP CO | 269 MARKET PL 107 | | | CATERSVILLE | GA | 30121 | |
| GEORGIA DEPARTMENT OF | | NATURAL RESOURCES | HAZARDOUS WASTE FEES | PO BOX 101190 | | ATLANTA | GA | 30392 | |
| GEORGIA DEPARTMENT OF LABOR | | SAFETY ENGINEERING DIVISION | 1700 CENTURY CIRCLE NE | | | ATLANTA | GA | 30345-3020 | |
| GEORGIA DEPARTMENT OF NATURAL | | RESOURCES | EPD TITLE III HAZARDOUS SUB FE | PO BOX 101231 | | ATLANTA | GA | 30392 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 161108 | | | | ATLANTA | GA | 30321 | |
| GEORGIA DEPARTMENT OF REVENUE | | PO BOX 740387 | | | | ATLANTA | GA | 30374-0387 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CTR | PO BOX 105136 | | | ATLANTA | GA | 30348-5136 | |
| GEORGIA DEPARTMENT OF REVENUE | | PROCESSING CTR | PO BOX 740320 | | | ATLANTA | GA | 30374-0320 | |
| GEORGIA DEPT OF REVENUE | DEPARTMENT OF REVENUE | COMPLIANCE DIVISION | BANKRUPTCY SECTION | PO BOX 161108 | | ATLANTA | GA | 30321 | |
| GEORGIA DEPT OF NATURAL RESOURCES ENV PROTECTION DIV | | 2 MARTIN LUTHER KING JR DR | SE STE 1252 EAST TOWER | | | ATLANTA | GA | 30334 | |
| GEORGIA DEPT OF REVENUE | | ACT OF J LOCKERBIE 97G715 | 3000 CORP CTR DR STE 210 | | | MORROW | GA | 30260 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 105136 | | | | ATLANTA | GA | 30348-5136 | |
| GEORGIA DEPT OF REVENUE | | PO BOX 1357 | | | | ALBANY | GA | 31702 | |
| GEORGIA DEPT OF REVENUE | | UNCLAIMED PROPERTY SECTION | PROPERTY TAX DIVISION | 4245 INTERNATIONAL PKWY STE A | | HOPEVILLE | GA | 30354-3918 | |
| GEORGIA FORBES | | PO BOX 320793 | | | | FLINT | MI | 48532 | |
| GEORGIA GULF CHEMICALS | | 400 PERIMETER CTR TER STE 595 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS   EFT | | 400 PERIMETER CTR TER STE 595 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS & VINYL | | FMLY NORTH AMERICAN PLASTICS | 400 PERIMETER CTR TER STE 595 | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS & VINYL | | LLC | 400 PERIMETER CTR TER STE 595 | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS & VINYLS LLC | | 400 PERIMETER CTR TER STE 595 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CHEMICALS AND EFT VINYLS LLC | | 400 PERIMETER CTR TER STE 595 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CORP | | 400 PERIMETER CTR TER STE 5 | | | | ATLANTA | GA | 30346 | |
| GEORGIA GULF CORP INC | | NORTH AMERICAN PLASTIC DIV | 210 INDUSTRIAL DR | | | MADISON | MS | 39110 | |
| GEORGIA GULF CORP INC | | 210 INDUSTRIAL DR N | | | | MADISON | MS | 39110-9481 | |
| GEORGIA GULF CORPORATION | | 115 PERIMETER CTR TER PL N | | | | ATLANTA | GA | 30346 | |
| GEORGIA INCOME TAX DIV | | | | | | | | 01000 | |
| GEORGIA INCOME TAX DIVISION | | DEPARTMENT OF REVENUE | PO BOX 740315 | | | ATLANTA | GA | 30374-0315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA INCOME TAX DIVISION | | DEPARTMENT OF REVENUE | PO BOX 740317 | | | ATLANTA | GA | 30374-0317 | |
| GEORGIA INCOME TAX DIVISION | | PO BOX 49432 | | | | ATLANTA | GA | 30359-1432 | |
| GEORGIA INST OF TECHNOLOGY | | CONTINUING EDUCATION | PO BOX 93686 | | | ATLANTA | GA | 30377-0686 | |
| GEORGIA INSTITUTE OF | | TECHNOLOGY | 225 NORTH AVE | LYMAN HALL BLDG | | ATLANTA | GA | 30332-0255 | |
| GEORGIA INSTITUTE OF | | TECHNOLOGY | BURSARS OFFICE | 225 NORTH AVE NW | | ATLANTA | GA | 30332-0225 | |
| GEORGIA INSTITUTE OF | | TECHNOLOGY | EMIL DIRECTOR | 765 FERST DR | | ATLANTA | GA | 30332-0205 | |
| GEORGIA INSTITUTE OF TECH | | CENTER FOR DISTANCE LEARNING | ACCOUNTING DEPARTMENT | PO BOX 93686 | | ATLANTA | GA | 30377 | |
| GEORGIA INSTITUTE OF TECHNOLGY | | OFF OF STUDENT FIN PLANNING | 225 NORTH AVE | BILL MOORE STUDENT SUCCESS CTR | | ATLANTA | GA | 30332-0460 | |
| GEORGIA INSTITUTE OF TECHNOLGY BURSARS | | BURSARS OFFICE LYMAN HALL | 225 NORTH AVE | ADDR 2 99 | | ATLANTA | GA | 30332-0255 | |
| GEORGIA INSTITUTE OF TECHNOLGY BURSARS OFFICE LYMAN HALL | | 225 NORTH AVE | | | | ATLANTA | GA | 30332-0255 | |
| GEORGIA INSTITUTE OF TECHNOLOG | | ELECTRICAL & COMPUTER ENGINEER | 777 ATLANTIC DR | | | ATLANTA | GA | 30332 | |
| GEORGIA INSTITUTE OF TECHNOLOG | | GEORGIA TECH | 225 NORTH AVE NW | | | ATLANTA | GA | 30332-0001 | |
| GEORGIA INSTITUTE OF TECHNOLOGY | ACCOUNTS PAYABLE | LYMAN HALL ROOM 325 | | | | ATLANTA | GA | 30332 | |
| GEORGIA INSURANCE DEPARTMENT | | EXAMINATIONS SECTION | 912 W TOWER | 2 MARTIN LUTHER KING JR DR | | ATLANTA | GA | 30334 | |
| GEORGIA JAYCEES YEARBOOK | | PO BOX 212 | | | | COLUMBUS | GA | 31902-0212 | |
| GEORGIA MELLEM | | 2903 REBANO | | | | SAN CLEMENTE | CA | 92673 | |
| GEORGIA OVEN | | 9360 INDUSTRIAL TRACE | | | | ALPHARETTA | GA | 30004 | |
| GEORGIA PACIFIC CORP | | 2100 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| GEORGIA PACIFIC CORP | | PO BOX 93560 | | | | CHICAGO | IL | 60673-3560 | |
| GEORGIA PACIFIC CORP | C/O BARNES & THORNBURG | ANDREW J DETHERAGE | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| GEORGIA PACIFIC CORPORATION | C/O MCQUAID METZLER BEDFORD & VAN ZANDT | PENTHOUSE STE | 221 MAIN ST | | | SAN FRANCISCO | CA | 94105-1909 | |
| GEORGIA PACIFIC CORPORATION | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S MACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| GEORGIA PACIFIC CORPORATION ON BEHALF OF PACIFIC RESINS | MELLONIE S FLEMING | 133 PEACHTREE ST NE | 43RD FL | | | ATLANTA | GA | 30303 | |
| GEORGIA PERIMETER COLLEGE | | OFFICE OF STUDENTS ACCTS | 652 N INDIAN CREEK DR | | | CLARKSTON | GA | 30021-2396 | |
| GEORGIA PERIMETER COLLEGE | | STUDENT ACCTS OFFICE | DECATUR CAMPUS | 3251 PANTHERSVILLE RD | | DECATUR | GA | 30034-3097 | |
| GEORGIA PERSONNEL SERVICES | | 1143 LNY WALKER BLVD | | | | AUGUSTA | GA | 30901 | |
| GEORGIA POWER CO | | OFF EFT LETTER ON FILE | 107 TECHNOLOGY PWKY | | | NORCROSS | GA | 30092 | |
| GEORGIA POWER CO | | PO BOX 102473 68 ANNEX | | | | ATLANTA | GA | 30368 | |
| GEORGIA POWER COMPANY | | PO BOX 102473 | 68 ANNEX | | | ATLANTA | GA | 30368 | |
| GEORGIA POWER COMPANY | | PO BOX 4545 | BIN 80002 LAKECIA BURNAM | | | ATLANTA | GA | 30302 | |
| GEORGIA POWER COMPANY | C/O KELLY E CULPIN | TROUTMAN SANDERS LLP | 600 PEACHTREE ST NE STE 5200 | | | ATLANTA | GA | 30308 | |
| GEORGIA POWER COMPANY | THE D R S GROUP | 75 MAIDEN LN 11 FL | | | | NEW YORK | NY | 10038 | |
| GEORGIA S BERRY | | 6314 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213 | |
| GEORGIA SALES TAX DIVISION | | DEPARTMENT OF REVENUE | PO BOX 105296 | | | ATLANTA | GA | 30348 | |
| GEORGIA SALES TAX DIVISION DEPARTMENT OF REVENUE | | P. O. BOX 105296 | | | | ATLANTA | GA | 30348 | |
| GEORGIA SECRETARY OF STATE | | PO BOX 23038 | | | | COLUMBUS | GA | 31902-3038 | |
| GEORGIA SELF INSURERS ASSOC | | INC | 235 PEACHTREE ST STE 900 | | | ATLANTA | GA | 30303 | |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND | | 880 WEST PEACHTREE NW | | | | ATLANTA | GA | 30309 | |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND | | PO BOX 7159 | | | | ATLANTA | GA | 30357-0159 | |
| GEORGIA SELF INSURERS GUARANTY TRUST FUND | RAGSDALE BEALS HOOPER & SEIGLER LLP | HERBERT C BROADFOOT II | 2400 INTL TOWER PEACHTREE CTR | 229 PEACHTREE ST NE | | ATLANTA | GA | 30303 | |
| GEORGIA SOUTHERN UNIVERSITY | | OFFICE OF STUDENT FEES | PO BOX 8155 | | | STATESBORO | GA | 30460 | |
| GEORGIA SOUTHWESTERN STATE | | UNIVERSITY | 800 WHEATLEY | | | ST AMERICUS | GA | 31709-4379 | |
| GEORGIA SOUTHWESTERN STATE | | UNIVERSITY | STUDENT ACCOUNTS OFFICE | 800 WHEATLEY ST | | AMERICUS | GA | 31709 | |
| GEORGIA STATE OF | | DEPARTMENT OF REVENUE | PO BOX 105499 | | | ATLANTA | GA | 30348-5499 | |
| GEORGIA STATE UNIVERSITY | | DIV OF CONTINUING EDUCATION | PO BOX 4044 | REGISTRATION OFFICE | | ATLANTA | GA | 30302-4044 | |
| GEORGIA STATE UNIVERSITY | | LABOR STUDIES DEPARTMENT | PO BOX 4018 | | | ATLANTA | GA | 30302-4018 | |
| GEORGIA STATE UNIVERSITY | | OFFICE OF STUDENT ACCTS | PO BOX 4029 | | | ATLANTA | GA | 30302-4029 | |
| GEORGIA TECH CONTINUING | | EDUCATION R | PO BOX 93686 | | | ATLANTA | GA | 30377-0686 | |
| GEORGIA TECH EMIL DIRECTOR | | 765 FERST DR | | | | ATLANTA | GA | 30332-0205 | |
| GEORGIA TECH VIDEO PROGRAMS | | CONTINUING EDUCATION | ATTN CHRIS J RUFFIN | | | ATLANTA | GA | 30332-0240 | |
| GEORGIA TRANE TRAINING CENTER | PEGGY FRITZ | 2677 BUFORD HWY | | | | ATLANTA | GA | 30324 | |
| GEORGIA TRANSMISSION CORP | | 2100 E EXCHANGE PL | | | | TUCKER | GA | 30085-1349 | |
| GEORGIA TRANSMISSION CORP | | PO BOX 1349 | | | | TUCKER | GA | 30085-1349 | |
| GEORGIA Y BROWN | | 5260 EDGEMERE RD | | | | ST LOUIS | MO | 63033 | |
| GEORGIAN COURT COLLEGE | | 900 LAKEWOOD AVE | | | | LAKEWOOD | NJ | 08701 | |
| GEORGIANA DENARO | | 41 LEBET DR | | | | SOMERSET | NJ | 08873 | |
| GEORGIANN SIMS LEONARD | | RR 6 186 DELAWARE DR | | | | VINCENNES | IN | 47591-1903 | |
| GEORGIANN SIMS LEONARD | GEORGIANN SIMS LEONARD | RR 6 186 DELAWARE DR | | | | VINCENNES | IN | 47591-1903 | |
| GEORGIN ELIZABETH | | 156 WEST HADLEY | | | | OAKWOOD | OH | 45419 | |
| GEORGIN MARC | | 156 WEST HADLEY | | | | OAKWOOD | OH | 45419 | |
| GEORGINO INDUST SUPPLY | KATHLEEN BONANNO | PO BOX 300 RD 1 | | | | PENFIELD | PA | 15849 | |
| GEORGINO INDUSTRIAL SUPPLY | | PO BOX 700 | | | | INDIANA | PA | 15701 | |
| GEOSYNTEC CONSULTANTS | | ACCOUNTS RECEIVABLE | 621 NW 53RD ST STE 650 | | | BOCA RATON | FL | 33487 | |
| GEOSYNTEC CONSULTANTS | | AD CHG PER LTR 8 27 04 AM | STE 300 | 5901 BROKEN SOUND PKWY NW | | BOCA RATON | FL | 33487-2775 | |
| GEOSYNTEC CONSULTANTS | | STE 300 | 5901 BROKEN SOUND PKWY NW | | | BOCA RATON | FL | 33487-2775 | |
| GEOSYNTEC CONSULTANTS INC | | 1100 LAKE HEARN DR STE 200 | | | | ATLANTA | GA | 30342 | |
| GEOTRANS INC | | 46050 MANEKIN PLAZA STE 100 | | | | STERLING | VA | 20166 | |
| GEOTRONIX INC | | 3554 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| GEP II LLC | ROSA FERMIN | 1166 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| GEP POWER PRODUCTS LLC | | 16830 PHEASANT DR | | | | BROOKFIELD | WI | 53005-4401 | |
| GEPHART ERIC | | 2016 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEPHART GLORIA J | | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327-1608 | |
| GEPHART TED D | | 411 LINDELL DR | | | | GERMANTOWN | OH | 45327-1608 | |
| GEPP REALISATIONS LTD | | 26 LUNSFORD RD | | | | LEICESTER | LE | LE5 0HW | GB |
| GEPP REALISATIONS LTD | | CONQUEROR HOUSE | | | | LEICESTER | LE | LE5 0HU | GB |
| GEPPELT JOANNA C | | 7117 S COLUMBIA | | | | TULSA | OK | 74136 | |
| GEQUILLANA PATRICIA | | 1821 WILSON AVE | | | | SAGINAW | MI | 48638 | |
| GEQUILLANA PAUL | | 1821 WILSON ST | | | | SAGINAW | MI | 48603 | |
| GEQUILLANA, PATRICIA L | | 4345 WINTERWOOD LN | | | | SAGINAW | MI | 48603 | |
| GEQUILLANA, PAUL J | | 4345 WINTERWOOD LN | | | | SAGINAW | MI | 48603 | |
| GERA OLD TRACTOR CLUB | | 7855 EICHER RD | | | | FRANKENMUTH | MI | 48734 | |
| GERA OLD TRACTOR DAYS CLUB | | C/O PAUL KRAUSENECK | 2190 REINDEL RD | | | FRANKENMUTH | MI | 48734 | |
| GERACE JIM | | 80 ROLLINGWOOD | | | | WILLIAMSVILLE | NY | 14221 | |
| GERAGHTY & MILLER INTERNATIONA | | ACADIS GERAGHTY & MILLER INTL | 2 CRAVEN CT | | | NEWMARKET SUFFOLK | | CB8 7FA | UNITED KINGDOM |
| GERALD & PATRICIA STANLEY | | ACCT OF GERALD D FRANKS | CASE 89 10118 CK | | | | | 36740-1349 | |
| GERALD A BAGAZINSKI | | 32900 FIVE MILE RD STE 211 | | | | LIVONIA | MI | 48154 | |
| GERALD A CONFER PE | | 577 W WOODLAND | | | | FERNDALE | MI | 48220 | |
| GERALD A SNIDERMAN | | 26339 WOODWARD AVE | | | | HUNTNGTN WDS | MI | 48070 | |
| GERALD ALICE | | PO BOX 1015 | | | | FLINT | MI | 48501-1015 | |
| GERALD ALLEN ROOD | | 12714 DORWOOD RD | | | | BURT | MI | 48417 | |
| GERALD AND PATRICIA STANLEY ACCT OF GERALD D FRANKS | | CASE 89 10118 CK | | | | | | | |
| GERALD BRENDA | | 1683 HWY 27 SOUTH | | | | JAYESS | MS | 39641-9353 | |
| GERALD D COOROUGH AND ELDORA E | | COOROUGH JT TEN | 1021 S 14TH ST | | | PRAIRIE DU CHIEN | WI | 53821-2317 | |
| GERALD D GODI | | 9306 FROST RD | | | | SAGINAW | MI | 48609-9643 | |
| GERALD DENNIS R | | 2332 SHADYCROFT | | | | BURTON | MI | 48519-1242 | |
| GERALD E BRENTON DO | | 423 E MAIN ST | | | | CARSON CITY | MI | 48811 | |
| GERALD E FUERST CLERK OF | | COURTS | CIVIL CLERK 1ST FL JUSTICE CTR | 1200 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| GERALD G OBOYLE | | PO BOX 238 | | | | OMER | MI | 48749 | |
| GERALD HANSON & ASSOC INC | | HANSON RENAISSANCE COURT RPTRS | 400 RENAISSANCE CTR STE 2160 | NM ADD CHG 7 17 03 | | DETROIT | MI | 48243-1608 | |
| GERALD HANSON AND ASSOC INC HANSON RENAISSANCE COURT RPTRS | | 400 RENAISSANCE CTR STE 2160 | | | | DETROIT | MI | 48243-1608 | |
| GERALD HOLMES | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| GERALD HUBER | | PO BOX 408 | | | | BELDING | MI | 48809 | |
| GERALD I YUDELL | | 12 CANTERBURY RD S | | | | HARRISON | NY | 10528-2316 | |
| GERALD J BAMBERGER | | C/O 300 N SECOND RM 436 | | | | ST CHARLES | MO | 63301 | |
| GERALD J FELT | | 16 WING DR 2ND FL | | | | CEDAR KNOLLS | NJ | 07927 | |
| GERALD J FELT | | PRESSLER & PRESSLER | 16 WING DR 2ND FL | | | CEDAR KNOLLS | NJ | 07927 | |
| GERALD J FELT PRESSLER AND PRESSLER | | 16 WING DR 2ND FL | | | | CEDAR KNOLLS | NJ | 07927 | |
| GERALD J SUPINA | | 1046 PUEBLE PASS | | | | WEIDMAN | MI | 48893 | |
| GERALD L KRUGIELKI | | 4165 SD WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| GERALD M KENNY | | 6670 POWERS CT | | | | SHELBY TWP | MI | 48317 | |
| GERALD METALS INC | | 680 WASHINGTON BLVD STE 10 | | | | STAMFORD | CT | 06901-3727 | |
| GERALD METALS INC | | GMP DIV | 680 WASHINGTON BLVD STE 10 | | | STAMFORD | CT | 06901-3727 | |
| GERALD METALS INC | | HIGH RIDGE PK | PO BOX 10134 | | | STAMFORD | CT | 06905 | |
| GERALD METALS INC  EFT | | 680 WASHINGTON BLVD STE 10 | | | | STAMFORD | CT | 06901-3727 | |
| GERALD MILLER | | 1 BABETTE CT | | | | BALTIMORE | MD | 21208 | |
| GERALD P STOFFLET | | 151 WENDELTON | | | | TROY | MI | 48084 | |
| GERALD R GOULET | | 10030 LAPEER RD | | | | DAVISON | MI | 48423 | |
| GERALD R RUSSELL | | | | | | | | 28032-7106 | |
| GERALD T ROBERTS | | 2772 WATERFORD DR | | | | SAGINAW | MI | 48603-3233 | |
| GERALD U WELLER | | 260 OAKSHIRE COURT | | | | ADA | MI | 49301 | |
| GERALD W CROSS | | 5325 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722 | |
| GERALD, SONIA | | 50 COLGATE ST | | | | ROCHESTER | NY | 14619 | |
| GERALDINE BOWMAN | | 479 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| GERALDINE CATCHINGS HOLMES | | 6903 OAK BOUGH DR | | | | HOUSTON | TX | 77088 | |
| GERALDINE JONES | | 748 S ROUNDHOUSE RD | | | | SWARTZ CREEK | MI | 48473 | |
| GERALDINE KEE | | PETTY CASH REPLENISHMENT | PO BOX 679 | | | FT DEFIANCE | AZ | 86504 | |
| GERALDINE L KULIK | | 179 MILDRED DR | | | | CHEEKTOWAGA | NY | 14225 | |
| GERALDINE MUCHITSCH | | 1115 GROVES | | | | ROYAL OAK | MI | 48067 | |
| GERALDINE R CATCHINGS | | 2800 YOUREE DR STE A 380 | | | | SHREVEPORT | LA | 71104 | |
| GERALDINE R CATCHINGS HOLMES | | 6723 BARBADOS DR | | | | HOUSTON | TX | 77088 | |
| GERALDINE R CATCHINGS HOLMES | | 6903 OAK BOUGH DR | | | | HOUSTON | TX | 77088 | |
| GERALDS MARY | | 3705 AZALEA DR | | | | JACKSON | MS | 39206 | |
| GERAMI III ROBERT | | 6441 RANGEVIEW DR | | | | DAYTON | OH | 45415 | |
| GERARD A NEITERS | | 113 TRIAD CTR WEST | | | | O FALLON | MO | 63366 | |
| GERARD DANIEL & CO INC | | REMOVE EFT 6 1 99 | GDC KEYSTONE WIRE CLOTH | 150 FACTORY ST | | HANOVER | PA | 17331-0521 | |
| GERARD DANIEL WORLDWIDE | | 150 FACTORY ST | | | | HANOVER | PA | 17331-733 | |
| GERARD DANIEL WORLDWIDE | | 34 BARNHART DR | | | | HANOVER | PA | 17331 | |
| GERARD DANIEL WORLDWIDE | | PO BOX 99660 | | | | CHICAGO | IL | 60690 | |
| GERARD G WASHCO | | 24521 COUNTY RD 460 | | | | TRINITY | AL | 35673 | |
| GERARD II, LAWRENCE | | 401 APLIN AVE | | | | BAY CITY | MI | 48706 | |
| GERARD J POYER | | 7899 BEAVER RD | | | | ST CHARLES | MI | 48655 | |
| GERARD R LILLY | DEPOSITORY TRUST COMPANY TREASURERS DEPT | 948 BROOKWOOD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| GERARD R VETTER | | 7310 RITCHIE HGWY STE 715 | | | | GLEN BURNIE | MD | 21061 | |
| GERARD R VETTER TRUSTEE | | 100 S CHARLES ST STE 501 | | | | BALTIMORE | MD | 21201-2721 | |
| GERARD R VETTER TRUSTEE | | PO BOX 580 | | | | MEMPHIS | TN | 38101-0580 | |
| GERARD TERESA | | 703 GEETING DR | | | | ANDERSON | IN | 46012 | |
| GERARD THOMAS CO INC | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| GERARD THOMAS COMPANY INC | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| GERARD WILLIAM B | | 309 CENTRAL WAY | | | | ANDERSON | IN | 46011-2864 | |
| GERARDI JAMES | | 251 S WESTGATE AVE | | | | COLUMBUS | OH | 43204 | |
| GERARDI LEIGH | | 250 WHALEREY RD | | | | NEW CARLISLE | OH | 45344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GERASH TORAY & GERASH PC | DANIEL P GERASH & E RICHARD TORAY | 1700 BROADWAY STE 1006 | | | | DENVER | CO | 80290 | |
| GERASIMEK JAMES | | 477 WHITING RD | | | | SHARPSVILLE | PA | 16150 | |
| GERBER ARTHUR | | NOOTEN SCALE SERVICE | 415 FERN VALLEY TR | | | WEBSTER | NY | 14580 | |
| GERBER SCIENTIFIC INC | | 83 GERBER RD W | | | | SOUTH WINDSOR | CT | 06074-3230 | |
| GERBER SCIENTIFIC INTERNATIONAL INC | | 83 GERBER RD W | | | | SOUTH WINDSOR | CT | 06074-3230 | |
| GERBER SCIENTIFIC INTERNATIONAL INC | | PO BOX 90340 | | | | CHICAGO | IL | 60696-0340 | |
| GERBER SYSTEMS CORP | | 1936 DEERE AVE 130 | | | | SANTA ANA | CA | 92705 | |
| GERBER TECHNOLOGY | | A DIV OF GERBER SCIENTIFIC | 24 INDUSTRIAL PK RD WEST | | | TOLLAND | CT | 06084 | |
| GERBER TECHNOLOGY INC | | GGT CUTTING EDGE | 24 INDUSTRIAL PK RD W | | | TOLLAND | CT | 060842806 | |
| GERBER, ARTHUR | | 415 FERN VALLEY TR | | | | WEBSTER | NY | 14580 | |
| GERBER, SCOTT SHELDON | | 3202 CHELSEA CT | | | | KOKOMO | IN | 46902 | |
| GERBSCH ERICH | | 22495 MILLCREEK RD | | | | CICERO | IN | 46034 | |
| GERBSCH, ERICH W | | 107 KNOLL CT | APT D | | | NOBLESVILLE | IN | 46062 | |
| GERDAU MACSTEEL | | 3100 BROOKLYN RD | | | | JACKSON | MI | 49203 | |
| GERDAU MACSTEEL | | 5591 MORRILL RD | | | | JACKSON | MI | 49201 | |
| GERDAU MACSTEEL | | PO BOX 1101 | | | | JACKSON | MI | 49203 | |
| GERDAU MACSTEEL ATMOSPHERE ANNEALIN | | 1801 BASSETT ST | | | | LANSING | MI | 48915-1567 | |
| GERDING CHAD | | 13216 GARY RD | | | | CHESANING | MI | 48616 | |
| GERDING, CHAD E | | 13216 GARY RD | | | | CHESANING | MI | 48616 | |
| GERDY MARC | | 15135 W SELLS DR | | | | GOODYEAR | AZ | 85395-7703 | |
| GERE LARRY | | 9585 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 | |
| GERETZ JOHN | | 2309 OLD LAKE RD | | | | HURON | OH | 44839 | |
| GERGEL DOUGLAS | | 2692 CORAL DR | | | | TROY | MI | 48098 | |
| GERGEL, DOUGLAS E | | 2692 CORAL DR | | | | TROY | MI | 48098 | |
| GERGER DONALD | | 7401 RATHBUN RD | | | | BIRCH RUN | MI | 48415 | |
| GERHAR SOMMERFELD | | BERGERTRASSE 22 | | | | SOLINGEN | | 42657 | GERMANY |
| GERHARD DESIGNING & MFG INC | | 8540 THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1771 | |
| GERHARDSTEIN JOHN H | | 8901 DEEP FOREST LN | | | | DAYTON | OH | 45458-2815 | |
| GERHARDT GREGG | | 1246 WETTERS RD | | | | KAWKAWLIN | MI | 48631 | |
| GERHARDT JACQUELINE | | 1246 WETTERS RD | | | | KAWKAWLIN | MI | 48631 | |
| GERHARDT KENDALL | | 20322 LITTLE CREEK DR | | | | NOBLESVILLE | IN | 46062 | |
| GERHARDT KRISTA | | 4801 ARCADIA BLVD | | | | DAYTON | OH | 45432 | |
| GERHARDT L MOCK | C O RICHARD J DOUD | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| GERHARDT L MOCK | GERHARDT L MOCK | C O RICHARD J DOUD | 1121 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| GERHARDT SCOTT | | 1389 QUAKER RD | | | | BARKER | NY | 14012 | |
| GERHARDT THOMAS W | | 1459 CARRIAGE TRACE BLVD | | | | CENTERVILLE | OH | 45459-2408 | |
| GERHARDT, KENDALL B | | 20322 LITTLE CREEK DR | | | | NOBLESVILLE | IN | 46062 | |
| GERHARDTS INC | | 15524 AIRLINE HWY | | | | BATON ROUGE | LA | 70817 | |
| GERHARDTS INC | | 5600 EVERGLADES ST | | | | VENTURA | CA | 93003-6591 | |
| GERHARDTS INC | MR TIMOTHY REGGIO | 819 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| GERHART C B | | 5803 N BANANA RIVER BLVD | APT 1034 | | | CAPE CANAVERAL | FL | 32920-3988 | |
| GERHART III FLOYD H | | 3211 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 | |
| GERHART JOHN | | 3214 SOUTH 150 EAST | | | | KOKOMO | IN | 46902-9544 | |
| GERHART PAUL | | 124 N MADISON ST | | | | ADRIAN | MI | 49221 | |
| GERHART PAUL F | | CASE WESTERN RESERVE UNVSTY | 232 LEWIS BLDG | RMT CHNG 12 13 04 ONEIL | | CLEVELAND | OH | 44106-7335 | |
| GERHART PAUL F | | PO BOX 1249 | | | | GRANBY | CO | 80446 | |
| GERHAUSER WAYNE | | 1377 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9779 | |
| GERHAUSER, JON | | 4710 RHODES RD | | | | RHODES | MI | 48652 | |
| GERI PADGETTE | | 6944 SURREY COURT | | | | LAS VEGAS | NV | 89128 | |
| GERI PADGETTE | | ACCOUNT OF JAMES L PADGETTE | CASE NO 286 682 | | | LAS VEGAS | NV | 47444-5796 | |
| GERI PADGETTE ACCOUNT OF JAMES L PADGETTE | | CASE NO 286 682 | 6944 SURREY COURT | 6944 SURREY COURT | | LAS VEGAS | NV | 89128 | |
| GERICHTSKASSE FRANKFURT AM | | MAIN | HELLIGKREUZGASEE 34 | GERICHTSSTRABE 1 | | PLZ 60313 GERMANY | | | GERMANY |
| GERIG LYNN A | | 6417 MORGAN RD | | | | MONROEVILLE | IN | 46773 | |
| GERIG MICHAEL | | 11999 W 150 N | | | | KEMPTON | IN | 46049 | |
| GERIG, MICHAEL L | | 11999 W 150 N | | | | KEMPTON | IN | 46049 | |
| GERKE JACK | | 34 NORTHAMPTON CIRCLE | | | | ROCHESTER | NY | 14612 | |
| GERKE, JACK E | | 34 NORTHAMPTON CIR | | | | ROCHESTER | NY | 14612 | |
| GERKIN L | | 2723 STONETRAIL CIR APT 1335 | | | | ARLINGTON | TX | 76006 | |
| GERKIN LARRY | | 14157 CLYDE OLER RD | | | | HAGERSTOWN | IN | 47346 | |
| GERKIN SHAWN | | 5426 W 200 N | | | | ANDERSON | IN | 46011 | |
| GERLACH DALE M | | 6293 NILES RD | | | | ST JOSEPH | MI | 49085-9682 | |
| GERLACH RAYMOND | | 201 GARETH LN | | | | SCHAUMBURG | IL | 60193 | |
| GERLAD R GOULET | | P14234 | 10030 LAPEER RD | | | DAVISON | MI | 48423 | |
| GERLAND NORTH AMERICA INC | | 1570 42ND ST NE | | | | CEDAR RAPIDS | IA | 52402 | |
| GERLI DAVID | | DBA TOP LABELS | 12633 SETTING SUN DR | ADD CHG 07 09 03 VC | | EL PASO | TX | 79938 | |
| GERLI DAVID DBA TOP LABELS | | 12633 SETTING SUN DR | | | | EL PASO | TX | 79938 | |
| GERLING | ROB LOVE | GERLING GENERAL INSURANCE COMPANY | 1 GREAT TOWER ST | | | LONDON | | 0EC3R- 5AA | UNITED KINGDOM |
| GERLING ROBERT | | 2502 WATERFORD VILLAGE DR | | | | SYLVANIA | OH | 43560-8968 | |
| GERLS RITA E | | N56 W20134 SILVER SPRING DR | | | | MENOMONEE FLS | WI | 53051-5435 | |
| GERM KENNETH | | 1439 PEPPERWOOD DR | | | | NILES | OH | 44446 | |
| GERM, KENNETH B | | 1439 PEPPERWOOD DR | | | | NILES | OH | 44446 | |
| GERMAIN DAVID B | | 808 E LUDINGTON AVE | | | | LUDINGTON | MI | 49431-2227 | |
| GERMAINE GREGORY | | 1046 TIFFT ST | | | | BUFFALO | NY | 14220 | |
| GERMAINE INTERNATIONAL LANGUAG | | GERMAINE INTERCULTURAL CTR | 137 N MAIN ST STE 206 | | | DAYTON | OH | 45402 | |
| GERMAINE INTL LANGUAGE CENTER | | 137 N MAIN ST STE 206 | | | | DAYTON | OH | 45402-1729 | |
| GERMAINE RICHARD E | | 13141 HAZELWOOD DR | | | | CARMEL | IN | 46033-4635 | |
| GERMAINE SALLY J | | 3037 WEST REID RD | | | | SWARTZ CREEK | MI | 48473-8834 | |
| GERMAINE, GREGORY W | | 1046 TIFFT ST | | | | BUFFALO | NY | 14220 | |
| GERMAINS TECH | | 8333 SWANSON AVE | | | | GILROY | CA | 95020 | |
| GERMAINS TECH GROUP | | 8333 SWANSTON AVE | | | | GILROY | CA | 95020 | |
| GERMAINS TECHNOLOGY GROUP | | 8333 SWANSTON AVE | | | | GILROY | CA | 95020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GERMAINS TECHNOLOGY GROUP CUSTOM COATING AND ENHANCEMENTS INC | | 8333 SWANSTON LN | | | | GILROY | CA | 95020 | |
| GERMAN DIHMES & ASSOCIATES | | EPS X 11686 | PO BOX 02 5261 | | | MIAMI | FL | 33102-5261 | |
| GERMAN DIHMES AND ASSOCIATES EPS NO X11686 | | PO BOX 02 5261 | | | | MIAMI | FL | 33102-5261 | |
| GERMAN DOUGLAS | | 142 TRUMBULL PKWY | | | | BATAVIA | NY | 14020 | |
| GERMAN NORA R | | 2811 HAVEN PL | | | | ANDERSON | IN | 46011-5001 | |
| GERMAN ROBERT | | 1036 BREYMAN HWY | | | | TIPTON | MI | 49287 | |
| GERMAN SHEPHERD RESUE | GRACE KOMOSKY | 417 N MOSS ST | | | | BURBANK | CA | 91502 | |
| GERMANO MARY | | 82 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612 | |
| GERMANO, MARY E | | 82 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612 | |
| GERMANY LAVARSETTE | | 18 NASH STUPSTAIRS | | | | ROCHESTER | NY | 14605 | |
| GERMANY, BRANDON | | 5301 SOUTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| GERN DEBRA L | | 6263 ELMS RD | | | | SW CREEK | MI | 48473-9400 | |
| GERN PHILLIP E | | 6263 ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 | |
| GERNER CAROL | | 3357 HUNTERS TRL UNIT A | | | | CORTLAND | OH | 44410-9135 | |
| GERNER DONNA J | | 236 VILLAGE CT | | | | COLUMBIANA | OH | 44408-9361 | |
| GERNHART SANDRA | | 925 E PEARSON ST | | | | MILWAUKEE | WI | 53202 | |
| GEROLD THOMAS | | 6607 MAGILL RD | | | | CASTALIA | OH | 44824 | |
| GEROLINE ISOM | | 1953 JONATHON CIRCLE | | | | UTICA | MI | 48317 | |
| GEROME RILEY JR | | 909 W 6TH ST | | | | CLAREMORE | OK | 74017 | |
| GEROTECH INC | | 2716 COURIER NW | | | | GRAND RAPIDS | MI | 49544 | |
| GEROTECH INC | | 29220 COMMERCE DR | | | | FLAT ROCK | MI | 48134 | |
| GEROTECH INC | | 29220 COMMERCE DR | | | | FLAT ROCK | MI | 48134-2749 | |
| GEROTECH INC | | HAAS FACTORY OUTLET | 29220 COMMERCE DR | | | FLAT ROCK | MI | 48134 | |
| GEROTECH INC EFT | | 29220 COMMERCE DR | | | | FLAT ROCK | MI | 48134 | |
| GEROU GERALD | | 1692 SELLY OAK AVE | | | | DORR | MI | 49323-9407 | |
| GEROU, GERALD | | 1692 SELLY OAK AVE | | | | DORR | MI | 49323 | |
| GEROW GORDON | | 134 BURRITT RD | | | | HILTON | NY | 14468 | |
| GEROW PATRICK | | 3201 CHRISTNER | | | | BURTON | MI | 48529 | |
| GEROW PHILIP | | 1337 DRAKE RD | | | | BROCKPORT | NY | 14420 | |
| GEROW, PHILIP | | 1815 DRAKE RD | | | | BROCKPORT | NY | 14420 | |
| GEROX INC | | WEST CITY LIMITS RD | | | | KNOX | IN | 46534 | |
| GEROX INC | C/O DYKEMA GOSSETT | JEROME I MAYNARD | 10 SOUTH WACKER DR | STE 2300 | | | | 60606 | |
| GEROX INC | C/O DYKEMA GOSSETT | NICK ZOTOS | 10 SOUTH WACKER DR | STE 2300 | | | | 60606 | |
| GEROX INC | JOHN BARTH | 392 54TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| GERREF INDUSTRIES INC | | 206 N YORK ST | | | | BELDING | MI | 48809-1833 | |
| GERREF INDUSTRIES INC | | 206 YORK ST | | | | BELDING | MI | 48809 | |
| GERREN ARNIE K | | PO BOX 60220 | | | | DAYTON | OH | 45406-0220 | |
| GERRINGER MARK | | 200 OGDEN CTR RD | | | | SPENCERPORT | NY | 14559-2075 | |
| GERRINGER, MARK | | 200 OGDEN CTR RD | | | | SPENCERPORT | NY | 14559 | |
| GERRISH GARY | | 4382 LYNNDALE | | | | SAGINAW | MI | 48603 | |
| GERRISH, GARY R | | 4382 LYNNDALE | | | | SAGINAW | MI | 48603 | |
| GERRY JODI | | 10309 GREEN RD | | | | GOODRICH | MI | 48438 | |
| GERRY, JODI A | | 10309 GREEN RD | | | | GOODRICH | MI | 48438 | |
| GERSBACHER JAMES | | 3824 BELVO RD | | | | MIAMISBURG | OH | 45342 | |
| GERSLEY DANIEL | | 18 MONTCALM DR | | | | ROCHESTER | NY | 14617 | |
| GERSPACH ROBERT | | 40 NORTH OGDEN ST | | | | BUFFALO | NY | 14206 | |
| GERST DALE D | | 2303 W BURT RD | | | | BURT | MI | 48417-9734 | |
| GERSTENBERGER CARL | | 1315 UBLY RD | | | | SANDUSKY | MI | 48471 | |
| GERSTENSCHLAGER KEVIN | | 19661 11 MILE RD | | | | BIG RAPIDS | MI | 49307 | |
| GERSTER SALES & SERVICE INC | | 45 EARHART DR STE 103 | | | | WILLIAMSVILLE | NY | 14221-7079 | |
| GERSTER SALES & SERVICE INC | | TRANE SERVICE OF WESTERN NEW Y | 45 EARHART DR STE 103 | | | WILLIAMSVILLE | NY | 14221-7079 | |
| GERSTER SALES & SERVICE INC | | TRANE SERVICE OF WESTERN NY | 45 EARHART DR | STE 103 | | BUFFALO | NY | 14221-7086 | |
| GERSTLE JOSEPH | | 4350 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| GERSTMAN & MYERS INC | | INTERBRAND GERSTMAN & MYERS | 130 5TH AVE | | | NEW YORK | NY | 10011 | |
| GERSTMAN JAMES | | 178 PEEK RD | | | | HARTSELLE | AL | 35640-5329 | |
| GERSTMAN RICKI | | 5346 S ELAINE AVE | | | | CUDAHY | WI | 53110 | |
| GERSTNER | KIM CAMPBELL | 20 CINCINNATI ST | | | | DAYTON | OH | 45402-8408 | |
| GERSTNER CHRISTOPHER | | 2705 WEHELY AVE | | | | KETTERING | OH | 45419 | |
| GERSTUNG KRISTEN | | 4903 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| GERSTUNG MARK | | 6059 KETCHUM AVE | | | | NEWFANE | NY | 14108 | |
| GERSTUNG REBECCA A | | 4 ALABAMA PL | | | | LOCKPORT | NY | 14094-5702 | |
| GERSTUNG SCOTT | | 4903 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| GERSTUNG, KRISTEN A | | 4903 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| GERTH CHARLES | | 516 SEELEY ST | | | | ADRIAN | MI | 49221 | |
| GERTISER KEVIN | | PO BOX 6207 | | | | KOKOMO | IN | 46904 | |
| GERTISER, KEVIN M | | PO BOX 6207 | | | | KOKOMO | IN | 46904 | |
| GERTRAUD E ESLAIRE | | 8334 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | |
| GERTZ ROBERT | | PO BOX 465 | | | | SANBORN | NY | 14132 | |
| GERUNGAN DANNY R | | 150 HARBOR GLEN DR | | | | LEXINGTON | SC | 29072-7419 | |
| GERVAIS LE PONT | | 227 RUE DU VIEUX PONT | BP2 | | | MARNAZ | | 74460 | FRANCE |
| GERVAIS LE PONT | | 227 RUE DU VIEUX PONT | BP2 | | | MARNAZ FRANCE | | 74460 | FRANCE |
| GERVAIS STEPHEN L & ROBERT V | | TRUSTEES TRADE IN REALTY TRUST | C O GERVAIS LINCOLN MERCURY | 24 REISS AVE | | LOWELL | MA | 01851 | |
| GERVAIS STEPHEN L AND ROBERT V TRUSTEES TRADE IN REALTY TRUST | | C/O GERVAIS LINCOLN MERCURY | 24 REISS AVE | | | LOWELL | MA | 01851 | |
| GERVELIS BARTH | | 7727 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 | |
| GERVELIS CHRIS | | 9520 CONCORD RD | | | | POWELL | OH | 43065 | |
| GERWIN ALLEN | | 2251 PLAINVIEW | | | | SAGINAW | MI | 48603 | |
| GERWIN PAUL | | 9529 SEAGREEN DR | | | | SAGINAW | MI | 48609-9523 | |
| GERWIN, KAYLA | | 9529 SEAGREEN | | | | SAGINAW | MI | 48609 | |
| GERWOLDS G | | 946 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421 | |
| GES EXPOSITION SERVICES | | 1624 MOJAVE RD | | | | LAS VEGAS | NV | 89104 | |
| GES EXPOSITION SERVICES INC | | 7000 S LINDELL RD | AD CHG PER AFC 02 13 04 AM | | | LAS VEGAS | NV | 89118 | |
| GES EXPOSITION SERVICES INC | | 7000 S LINDELL RD | | | | LAS VEGAS | NV | 89118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GES EXPOSITION SERVICES INC | | 950 GRIER DR | | | | LAS VEGAS | NV | 89119 | |
| GES US NEW ENGLAND , INC | CLAUDE BERUBE | PO BOX 5 0244 | | | | WOBURN | MA | 01815-0244 | |
| GESANG WANG JIE | | C/O YAN ZHANG | 150 CHURCH PL | | | IRVINE | CA | 92602 | |
| GESCHWENDER J | | 6201 SOMERSET DR | | | | NOLMSTED | OH | 44070 | |
| GESCO BROKERS INC | | LICENSED US CUSTOMHOUSE BROKER | 311 B GRAND CENTRAL BLVD | | | LAREDO | TX | 78045 | |
| GESCO INC | | 711 4TH ST | | | | BEAVER FALLS | PA | 15010-4726 | |
| GESEL GARY L | | 1923 N SMOKERISE WAY | | | | MT PLEASANT | SC | 29466-7609 | |
| GESELLACHAFT FUR SONDERMAS EFT | | CHINEN UND AUTOMATIONSANIAGEN | MAX EYTH STRASSE | 7 74177 BADFRIEDRICHSHALL | | | | | GERMANY |
| GESELLSCHAFT FUR EFT | | SONDERMASCHINEN AND | AUTOMATIONSANLAGEN GMBH | 74177 BAD FRIEDRICHSHALL | | | | | GERMANY |
| GESELLSCHAFT FUR KONFIGUEATION | | MANAGEMENT | GFKM SCHLOSSERSTRABE 4 | D 72622 NURTINGEN | | | | | GERMANY |
| GESELLSCHAFT FUR SONDERMAS EFT | | CHINEN UND AUTOMATIONSANIAGEN | MAX EYTH STRASSE 7 | 74177 BAD FRIEDRICHSHALL | | | | | GERMANY |
| GESIPA FASTENERS USA INC | | 3150 US HIGHWAY 1 STE 310 | | | | LAWRENCEVILLE | NJ | 08648 | |
| GESIPA FASTENERS USA INC | | 375 PHILLIPS BLVD | RMIT UPDT 1 98 10 99 LETTER | | | EWING | NJ | 08618 | |
| GESIPA FASTENERS USA INC | | AMERICAN STANDARDS MFG DIV | 375 PHILLIPS BLVD | | | EWING | NJ | 08618 | |
| GESIPA FASTENERS USA INC | | HWY 1 N | | | | VIVIAN | LA | 71082 | |
| GESIPA FASTENERS USA INC | | PO BOX 34050 | | | | NEWARK | NJ | 071890050 | |
| GESKE RICHARD | | 6020 S ELAINE AVE | | | | CUDAHY | WI | 53110-2915 | |
| GESKE THOMAS | | 3338 S GLEN PK CT | | | | NEW BERLIN | WI | 53151 | |
| GESKUS FRED | | 3106 S BLUFF CT | | | | HUDSONVILLE | MI | 49426-1586 | |
| GESLER, WILLIAM | | 59671 BARKLEY DR | | | | NEW HUDSON | MI | 48165 | |
| GESSAMAN BARTON | | 8016 E WALNUT GROOVE RD | | | | TROY | OH | 45373 | |
| GESSNER YVONNE | | 515 ADAMS | | | | PIQUA | OH | 45356 | |
| GESSWEIN | | 255 HANCOCK AVE | | | | BRIDGEPORT | CT | 066050936 | |
| GESSWEIN | JANET | PO BOX 3998 | | | | BRIDGEPORT | CT | 06605-0936 | |
| GESSWEIN PAUL H & CO INC | | PO BOX 3998 | | | | BRIDGEPORT | CT | 06605-0936 | |
| GESSWEIN PAUL H & COMPANY INC | | 255 HANCOCK AVE | | | | BRIDGEPORT | CT | 066052405 | |
| GEST ROBERT R | | 17192 M 86 | | | | THREE RIVERS | MI | 49093-9319 | |
| GEST SEAN | | 6570 DEER MEADOWS | | | | HUBER HEIGHTS | OH | 45424 | |
| GESTALT INSTITUTE OF CLEVELAND | | 1588 HAZEL DR | | | | CLEVELAND | OH | 44106 | |
| GESTAMP AVEIRO INDUSTRIA DE AS | | GESTAMP | OLIVEIRA DE AZEMIES | | | NOGUEIRA DO CRAVO S | | 03701- 905 | PORTUGAL |
| GESTAMP AVEIRO INDUSTRIA DE AS | | GESTAMP | OLIVEIRA DE AZEMIES | | | NOGUEIRA DO CRAVO S | | 3701 905 | PORTUGAL |
| GESTAMP AVEIRO INDUSTRIA DE AS | | OLIVEIRA DE AZEMIES | GESTAMP | | | NOGUEIRA DO CRAVO S | | 03701 | PORTUGAL |
| GESTAMP AVEIRO INDUSTRIA DE AS | | OLIVEIRA DE AZEMIES | | | | NOGUEIRA DO CRAVO S | | 03701 | PORTUGAL |
| GESTAMP AVEIRO SA  EFT AUTOMOVEIS SA | | PO BOX 3004 | 3701 905 NOGUEIRA OAZ | | | | | | PORTUGAL |
| GESTAMP AVEIRO SA EFT | | FRMLY TAVOL INDUSTRIA ACESSORI | SABROSAS NOGUEIRA DO CRAVO | S JOAO DA MADEIRA | | | | 3700 | PORTUGAL |
| GESTAMP NOURY SA | | CHEMIN DEPARTEMENTAL 216 E | | | | TOURNAN EN BRIE | FR | 77220 | FR |
| GESTAMP NOURY SA | | CHEMIN DEPARTEMENTAL 216 E | ZONE INDUSTRIELLE | | | TOURNAN EN BRIE | | 77220 | FRANCE |
| GESTAMP NOURY SA | | HOLD PER D FIDOLER 05 24 05 AH | ZONE INDUSTRIELLE | TOURNAN EN BRIE | | 77220 | | | FRANCE |
| GESTAMP NOURY SA | | ZONE INDUSTRIELLE | CHEMIN DEPARTEMENTAL 216 E | | | TOURNAN EN BRIE | | 77220 | FRANCE |
| GESTAMP NOURY SA | | ZONE INDUSTRIELLE | | | | TOURNAN EN BRIE | | 77220 | FRANCE |
| GESTAMP NOURY SAS | | ROUTE DEPARTEMENTAL 216 | TOURNAN EN BRIE | | | TOURNAN EN BRIE | FR | 77220 | FR |
| GET IT NOW | | 2747 PRAIRIE AVE | | | | BELOIT | WI | 53511 | |
| GETACHEW KIROUBEL | | 10301 LAKE AVE | APT 401 | | | CLEVELAND | OH | 44102 | |
| GETECHA GES FUER TECHNISCHE ANLAGEN | | AM GEMEINDEGRABEN 13 | | | | ASCHAFFENBURG | DE | 63701 | DE |
| GETECHA INC | | 2914 BUSINESSONE DR | | | | KALAMAZOO | MI | 49048 | |
| GETECHA INC | J BRUCE | 2914 BUSINESS ONE DR | | | | KALAMAZOO | MI | 49048 | |
| GETGOOD DANNY | | 368 SAGINAW RD | | | | SANFORD | MI | 48657-9310 | |
| GETGOOD DENNY | | 1711 RIVER RD | | | | MIDLAND | MI | 48640 | |
| GETGOOD, DENNY C | | 1711 RIVER RD | | | | MIDLAND | MI | 48640 | |
| GETH JAMES A | | 1621 KINGSTON DR | | | | SAGINAW | MI | 48603-5442 | |
| GETHICKER ANN | | 3360 MC KINLEY | | | | BURTON | MI | 48529 | |
| GETHICKER JOHN | | 2266 CHRISTNER | | | | BURTON | MI | 48519 | |
| GETS CELADON | | 9403 AVIONICS DR | | | | FORT WAYNE | IN | 46808 | |
| GETTEL GRANT | | 2520 E DAYTON | | | | CARO | MI | 48723 | |
| GETTEL JOHN | | 2099 CLAIBORNE COURT | | | | BRIGHTON | MI | 48114 | |
| GETTEL, JOHN J | | 2099 CLAIBORNE CT | | | | BRIGHTON | MI | 48114 | |
| GETTER CHRISTOPHER | | 10951 PUTNAM RD | | | | ENGLEWOOD | OH | 45322 | |
| GETTER CHRISTOPHER | | 10951 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9764 | |
| GETTER STACY | | 10951 PUTNAM RD | | | | ENGLEWOOD | OH | 45322-9764 | |
| GETTIG ENG & MFG COMPANY | CURT BIERLY | ONE STREAMSIDE PL EAST | | | | SPRING MILLS | PA | 16875 | |
| GETTIG TECHNOLOGIES INC | | 1 STEAMSIDE PL | | | | SPRING MILLS | PA | 16875-0085 | |
| GETTIG TECHNOLOGIES INC | | GETTIG ENGINEERING & MANUFACTU | 1 STREAMSIDE PL | | | SPRING MILLS | PA | 16875 | |
| GETTIG TECHNOLOGIES INC | | PO BOX 85 | | | | SPRING MILLS | PA | 16875-0085 | |
| GETTLE, GARY | | 832 S COURTLAND | | | | KOKOMO | IN | 46901 | |
| GETZ LARRY J | | 528 BLUE BRANCH RD | | | | BURNSVILLE | NC | 28714-5465 | |
| GETZEN STEVE | | 418 E HUNT ST | | | | ADRIAN | MI | 49221 | |
| GEVEDON JAMES | | 1445 SEMINARY VIEW | | | | CENTERVILLE | OH | 45458 | |
| GEVEDON JAMES G | | 1445 SEMINARY VIEW DR | | | | DAYTON | OH | 45458-2920 | |
| GEVEDON STEVEN R | | 836 TREE TRUNK RD | | | | KNOXVILLE | TN | 37922-5071 | |
| GEVELOT EXTRUSION | | 6 BOULEVARD BINEAU | | | | LEVALLOIS PERRET | FR | 92300 | FR |
| GEVELOT EXTRUSION | | 94 RUE SAINTE MELAINE | | | | LAVAL | FR | 53000 | FR |
| GEVELOT EXTRUSION | | 6 BOUL BINEAU | 92300 LEVALLOIS PERRET | | | | | | FRANCE |
| GEVELOT EXTRUSION | | 6 BOUL BINEAU | 92532 LEVALLOIS PERRET | | | | | | FRANCE |
| GEVELOT EXTRUSION | | GEVELOT | 6 BLVD BINEAU | | | LEVALLOIS PERRET | | 92300 | FRANCE |
| GEVELOT SA | | 6 BLVD BENEAU | | | | LEVALLOIS PERRET | | 92300 | FRANCE |
| GEVITY | | 600 301 BLVD WEST STE 2002 | | | | BRADENTON | FL | 34205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GEVITY | RENEE ERNSTE | 1650 WEST 82ND ST | | | | BLOOMINGTON | MN | 55431 | |
| GEXPRO | | 4633 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512-5383 | |
| GEYER AMBER | | 5350 BIRCHEND CT | | | | DAYTON | OH | 45415 | |
| GEYER KATRINA | | 5187 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| GEYER, RONALD | | 623 S 750 W | | | | KOKOMO | IN | 46901 | |
| GF AND  D LUBRICATING SYSTEMS | | PO BOX 510087 | | | | NEW BERLIN | WI | 53151 | |
| GF GARCONNET | | ROUTE D ENVERMEU 76510 | ST NICOLAS D ALIERMONT | | | | | | FRANCE |
| GF KELLY INTERSTATE | | PO BOX 915183 | | | | DALLAS | TX | 75391 | |
| GF&D LUBRICATING SYSTEMS | | 5500 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| GF&D SYSTEMS INC | | 5500 S WESTRIDGE DR | | | | NEW BERLIN | WI | 53151 | |
| GFA COMPRESSORS INC | | 500 ANDREWS RD | | | | COLUMBUS | GA | 31903 | |
| GFA COMPRESSORS INC | | 500 ANDREWS RD | | | | COLUMBUS | GA | 31903-1302 | |
| GFH GESELLSCHAFT FUER FERTIGUN | | ULRICHSBERG STR 17 | | | | DEGGENDORF | | 94469 | GERMANY |
| GFH MBH   EFT | | ULRICHSBERGER STR 17 | 94469 DEGGENDORF | | | | | | GERMANY |
| GFI PRINTING INC | | 1270 RANKIN STE C | | | | TROY | MI | 48083 | |
| GFI USA INC | | NORTH AMERICAN SALES OFFICE | 15300 WESTON PKWY STE 104 | | | CARY | NC | 27513 | |
| GFS CHEMICALS INC | | 3041 HOME RD | | | | POWELL | OH | 43065 | |
| GFS CHEMICALS INC | | DEPT L1694 | | | | COLUMBUS | OH | 43260-1694 | |
| GFS CHEMICALS INC | | LOCK BOX L 1694 | | | | COLUMBUS | OH | 43260-1694 | |
| GFS CHEMICALS INC | | PO BOX 245 | 3041 HOME RD | | | POWELL | OH | 43065 | |
| GFS CHEMICALS INC | | PO BOX 245 | | | | POWELL | OH | 43065 | |
| GGB | | GLACIER GARLOCK BEARINGS | 700 MID ATLANTIC PKY | | | THOROFARE | NJ | 08086-808 | |
| GGB INDUSTRIES INC | | 4196 CORPORATE | | | | NAPLES | FL | 34110 | |
| GGB INDUSTRIES INC | | PO BOX 10958 | | | | NAPLES | FL | 34101 | |
| GGB LLC | | 700 MID ATLANTIC PKWY | | | | THOROFARE | NJ | 08086 | |
| GGB LLC | | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086-8086 | |
| GGB LLC | | 7841 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| GGB LLC | GGB LLC | 700 MID ATLANTIC PKWY | | | | THOROFARE | NJ | 08086 | |
| GGB NORTH AMERICA LLC | | 700 MIDATLANTIC PKWY | | | | THOROFARE | NJ | 08086-8086 | |
| GGB NORTH AMERICA LLC | | PO BOX 189 | | | | THOROFARE | NJ | 08086 | |
| GH DIERS COMP | JULIE HALE | PO BOX 43198 | | | | CINCINNATI | OH | 45243 | |
| GH PACKAGE PRODUCT & TESTING C | | 4090 THUNDERBIRD LN | | | | FAIRFIELD | OH | 45014 | |
| GH PACKAGE PRODUCT TESTING | | & CONSULTING INC ADDR CHG 4 97 | 4090 THUNDERBIRD LN | | | FAIRFIELD | OH | 45014-2234 | |
| GH PACKAGE PRODUCT TESTING & C | | 21609 N 12TH AVE STE 300 | | | | PHOENIX | AZ | 85027-2847 | |
| GH PACKAGE PRODUCT TESTING & CONSULTING INC | | 4090 THUNDERBIRD LN | | | | FAIRFIELD | OH | 45014-2234 | |
| GH PACKAGE PRODUCT TESTING INC | | 21609 N 12TH AVE STE 300 | | | | PHOENIX | AZ | 85027-2847 | |
| GH PACKAGE/PRODUCT TESTING & CONSUL | | 21609 N 12TH AVE STE 300 | | | | PHOENIX | AZ | 85027-2847 | |
| GH TOOL & MOLD INC | | 28 CHAMBER DR | | | | WASHINGTON | MO | 63090 | |
| GH TOOL AND MOLD INC | | 28 CHAMBER DR | | | | WASHINGTON | MO | 63090 | |
| GHAFARI ASSOCIATES INC | | 38283 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| GHAFARI ASSOCIATES INC | | 8606 ALLISONVILLE RD STE 355 | | | | INDIANAPOLIS | IN | 46250 | |
| GHAFARI ASSOCIATES INC | | BENJMAIN WOODHOUSE & GUENTHER | 17101 MICHIGAN AVE | | | DEARBORN | MI | 48126-2736 | |
| GHAFARI ASSOCIATES LLC | | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-273 | |
| GHAFARI ASSOCIATES LLC  EFT | | 17101 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2736 | |
| GHAFARI ELIAS | | 2205 HICKORY LEAF DR | | | | ROCHESTER HILLS | MI | 48309 | |
| GHAFARI, ELIAS HABIB | | 200 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307 | |
| GHAFOURI MOHAMMAD | | PO BOX 287 | | | | CLARKSTON | MI | 48347 | |
| GHAFOURI, MOHAMMAD M | | PO BOX 287 | | | | CLARKSTON | MI | 48347 | |
| GHANEKAR AMITA D | | 4800 FOXCROFT | | | | TROY | MI | 48085 | |
| GHANIME PAULA | | 3815 LORI SUE AVE | | | | DAYTON | OH | 45406 | |
| GHAZANFARI IRA | | 1207 WARREN ST | | | | REDWOOD CITY | CA | 94063 | |
| GHEE JERRY | | 1923 WOODMEAD ST SW | | | | DECATUR | AL | 35601 | |
| GHEMOTORHISPANIA SL | | | | | | SEVILLA | | 41016 | SPAIN |
| GHESQUIERE PLASTIC TESTING INC | | 20450 HARPER AVE | | | | DETROIT | MI | 48225-1645 | |
| GHESQUIERE PLASTIC TESTING INC | | 20450 HARPER AVE | | | | HARPER WOODS | MI | 48225 | |
| GHI SYSTEMS | | C/O RDP CORP | 5877 HUBERVILLE AVE | | | DAYTON | OH | 45431 | |
| GHILANI BARBARA | | 136 GREENBRIAR DR | | | | WEXFORD | PA | 15090 | |
| GHIOLDI CARLIE | | 3334 STARWICK DR | | | | CANFIELD | OH | 44406 | |
| GHODBANE MAHMOUD | | 7261 RIDGEVIEW DR W | | | | N TONAWANDA | NY | 14120-9710 | |
| GHODBANE, MAHMOUD | | 7261 RIDGEVIEW DR W | | | | PENDLETON | NY | 14120 | |
| GHOLAR DAVID | | 704 EAST MAIN ST | | | | FLUSHING | MI | 48433 | |
| GHOLSTON CHRISTOPHER | | 7800 KIMBRELL CUTOFF RD | | | | MCCALLA | AL | 35111 | |
| GHOLSTON FRANCES | | PO BOX 552 | | | | COURTLAND | AL | 35618-0552 | |
| GHOLSTON JAMES | | 5546 CANNONS BURG | | | | GRAND BLANC | MI | 48439 | |
| GHOLSTON MILDRED | | 1816 KATHY LN CT SW | | | | DECATUR | AL | 35603-2619 | |
| GHOLSTON NORRIS | | 211 8TH AVE N W | | | | DECATUR | AL | 35601 | |
| GHOLSTON NORRIS | | 211 8TH AVE NW | | | | DECATUR | AL | 35601-2261 | |
| GHOLSTON P | | 3284 BYLER RD | | | | MOULTON | AL | 35650-5677 | |
| GHOLSTON TORRIS | | 1509 DOUTHIT ST SW | | | | DECATUR | AL | 35601-2719 | |
| GHOSE ASHIS | | 5936 S 87 E AVE | | | | TULSA | OK | 74145 | |
| GHOSE ASHIS | | 5936 S 87TH EAST AVE | | | | TULSA | OK | 74145 | |
| GHOSH DEBASHIS | | 2E PINELAKE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| GHOSH KUNAL | | 426 WINTHROP DR | | | | ITHACA | NY | 14850 | |
| GHOSH KUNAL | | 821 FOLSOM ST 404 | APT 10 | | | SAN FRANCISCO | CA | 94107 | |
| GHOSTON CLENNON | | 6651 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| GHSP INC | | 1250 S BEECHTREE ST | | | | GRAND HAVEN | MI | 49417 | |
| GHT INDUSTRIAL MACHINING & | | WELDING CO INC | 13808 E IMPERIAL HWY | STE 230 | | SANTA FE SPRINGS | CA | 90670 | |
| GI RO DRY CLEANERS INC | | 280 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| GI RO DRY CLEANERS INC | | 280 S TRANSIT RD | | | | LOCKPORT | NY | 14094-1436 | |
| GI RO DRY CLEANERS INC | | ADDR 4 97 7164341177 | 280 S TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| GI TRANSPORT  EFT | | PO BOX 2078 | | | | BUFFALO | NY | 14219-0278 | |
| GI TRANSPORT EFT | | SCAC GITA | PO BOX 2078 | | | BUFFALO | NY | 14219-0278 | |
| GI TRUCKING CO | | 14727 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5617 | |
| GIACALONE MICHAEL JR MD | | 5438 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIACCHINA JOHN | | 2254 HERMITAGE | | | | DAVISON | MI | 48423 | |
| GIACCHINA, JOHN J | | 2254 HERMITAGE | | | | DAVISON | MI | 48423 | |
| GIACOBOZZI DAVID | | 8207 GARY ST | | | | WESTLAND | MI | 48185-1745 | |
| GIACOLETTI CLARENCE B | | 1197 S MILLER RD | | | | SAGINAW | MI | 48609-9585 | |
| GIACOLETTI THOMAS M | | 12115 WAHL RD | | | | SAINT CHARLES | MI | 48655-8553 | |
| GIACOLONA THOMAS | | 178 RIVA AVE | | | | MILLTOWN | NJ | 08850-1437 | |
| GIAMPIETRO DANTE | | 72 BELVEDERE DR | | | | ROCHESTER | NY | 14624 | |
| GIANAKOS TINA | | 2530 W 186TH ST | | | | WESTFIELD | IN | 46074 | |
| GIANCURSIO KATHLEEN E | | 148 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 | |
| GIANGIORDANO DAVID | | 3145 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| GIANGIORDANO, DAVID A | | 3145 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| GIANNETTI ALLESANDRO | | 21 COUGAR CIR | | | | W HENRIETTA | NY | 14586 | |
| GIANNO MATTHEW | | 151 GARRISON RD | | | | WILLIAMSVILLE | NY | 14221 | |
| GIANNULLI THOMAS INC | | CARETOOLS | 2929 FIRST AVE STE 200 | | | SEATTLE | WA | 98121 | |
| GIANT PLUMBING AND HEATING | CUST SERVICE | 350 WEST EIGHT MILE RD | | | | HAZEL PK | MI | 48030 | |
| GIARDINA JOHN | | 916 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6307 | |
| GIARDINO JAMES | | 3722 WINDING BROOK CIRCLE | | | | ROCHESTER HILLS | MI | 48309 | |
| GIARDINO JAMES J | | 3722 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309 | |
| GIARDINO MICHAEL V | | 2068 PENFIELD RD | | | | PENFIELD | NY | 14526-1734 | |
| GIARDINO SANDRA | | 1830 N UNION ST | | | | SPENCERPORT | NY | 14559 | |
| GIARDINO SANDRA ESTATE OF | | GARY GIARDINO | 1830 N UNION ST | | | SPENCERPORT | NY | 14559 | |
| GIARDINO SANDRA L | | 1830 N UNION ST | | | | SPENCERPORT | NY | 14559-1146 | |
| GIARIZZO JOSEPH | | 310 SPRINGVILLE AVE | | | | AMHERST | NY | 14226 | |
| GIARRIZZO MICHAEL | | 39 CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9410 | |
| GIARRIZZO, MICHAEL | | 39 CHISWICK DR | | | | CHURCHVILLE | NY | 14428 | |
| GIAZZON BENJIE | | 5028 LOWER MT RD | | | | LOCKPORT | NY | 14094 | |
| GIAZZON JOSEPH | | 3312 EWINGS RD | | | | NEWFANE | NY | 14108 | |
| GIAZZON JUDITH | | 5028 LOWER MT RD | | | | LOCKPORT | NY | 14094 | |
| GIBAS DAVID | | 4956 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7500 | |
| GIBB DONALD | | 9658 LAKE RD | | | | BARKER | NY | 14012 | |
| GIBB DONALD W | | 9658 LAKE RD | | | | BARKER | NY | 14012-9636 | |
| GIBB R | | 25 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1623 | |
| GIBBONS DEBRA | | 7675 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| GIBBONS DEL DEO DOLAN GRIFFINGER & VECCHIONE | DAVID N CRAPO | ONE RIVERFRONT PLAZA | | | | NEWARK | NJ | 07102-5497 | |
| GIBBONS JOCELYN D | | 4566 CHANNING LN | | | | DAYTON | OH | 45416-1656 | |
| GIBBONS JOHN V | | 7675 HIGHLAND DR | | | | GASPORT | NY | 14067-9265 | |
| GIBBONS JOYCE | | 10777 SUNRISE POINTE | | | | SHREVEPORT | LA | 71106 | |
| GIBBONS JR THOMAS | | 9648 STEPHEN CT | | | | DAYTON | OH | 45458 | |
| GIBBONS LINDA | | 173 STATE RD NW | | | | WARREN | OH | 44483 | |
| GIBBONS MARY | | 11206 CAVALIER PL | | | | TAMPA | FL | 33626 | |
| GIBBONS PATRICK | | 1157 STOKES RESERVE CT | | | | LEBANON | OH | 45036 | |
| GIBBONS R T | | 59 BRYNMARL | LLANDUDNO JUNCTION | | | CONWY | | LL319BZ | UNITED KINGDOM |
| GIBBONS THOMAS | | 1952 CRASE DR | | | | XENIA | OH | 45385 | |
| GIBBONS TIMOTHY | | 3432 SHELBY RD | | | | YOUNGSTOWN | OH | 44511 | |
| GIBBS | | 323 SCIENCE DR | | | | MOORPARK | CA | 93021 | |
| GIBBS ANNIE L | | 2310 MALLERY ST | | | | FLINT | MI | 48504-3191 | |
| GIBBS BRASIL DIE CASTING LTDA | | RUA NECESIO TAVARES 250 CINCO | | | | CONTAGEM | MG | 32341--570 | BR |
| GIBBS BRASIL DIE CASTING LTDA | | RUA NECESIO TAVARES 250 | CONTAGEM MG | | | | | | BRAZIL |
| GIBBS BRUCE | | 6401 MAGILL | | | | CASTALIA | OH | 44824 | |
| GIBBS CARLA | | 21630 S HIDDEN RIVERS DR | | | | SOUTHFIELD | MI | 48075-1032 | |
| GIBBS CHRIS | | 1 SANTA GEORGE BLVD APT 209 | | | | SAVANNAH | GA | 31419-8303 | |
| GIBBS D A | | 43 HIGHFIELD RD | ROCK FERRY | | | WIRRAL | | CH42 2B | UNITED KINGDOM |
| GIBBS DANNY | | 3038 S 350 WEST | | | | KOKOMO | IN | 46902 | |
| GIBBS DAVID | | 6806 KILROY RD | | | | CASTALIA | OH | 44824 | |
| GIBBS DIE CASTING CORP | | 135 S LASALLE DEPT 6561 | | | | CHICAGO | IL | 60674-656 | |
| GIBBS DIE CASTING CORP | | 135 S LASALLE DEPT 6561 | | | | CHICAGO | IL | 60674-6561 | |
| GIBBS DIE CASTING CORP | | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420 | |
| GIBBS DIE CASTING CORP | | GIBBS DIE CAST ALUMINUM | 7279 BENTCREEK DR | | | TEMPERANCE | MI | 48182 | |
| GIBBS DIE CASTING CORP EFT | MONICA K HARGIS | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420 | |
| GIBBS DIE CASTING CORP EFT | ACCOUNTS PAYABLE | 369 COMMUNITY DR | | | | HENDERSON | KY | 42420 | |
| GIBBS DIE CASTING CORPORATION | ATTN EVE A MARSELLA | 3424 CARSON ST STE 350 | | | | TORRANCE | CA | 90503-5716 | |
| GIBBS DIE CASTING CORPORATION | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| GIBBS DIE CASTING CORPORATION | BARNES & THORNBURG LLP | MICHAEL K MCCRORY | 11 S MERIDAN ST | | | INDIANAPOLIS | IN | 46204 | |
| GIBBS DIE CASTING CORPORATION | MICHAEL K MCCRORY | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204-3535 | |
| GIBBS DONALD | | 2626 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 | |
| GIBBS DOUGLAS R | | P O BOX 733 | | | | LAPEL | IN | 46051-0733 | |
| GIBBS EQUIPMENT INC | | PO BOX 89 | | | | BELLEVUE | OH | 44811 | |
| GIBBS EQUIPMENT INC | DIANA GRIFFIN | 1385 EAST MAIN ST | | | | BELLEVUE | OH | 44811 | |
| GIBBS GEOFFREY | | MOREHOUSE COLLEGE | UNIT 140520 | | | ATLANTA | GA | 30314 | |
| GIBBS GEORGE | | 107 KENNESAW CT | | | | FITZGERALD | GA | 31750 | |
| GIBBS INTERNATIONAL | | 2712S 4TH ST | | | | FRESNO | CA | 93725-1912 | |
| GIBBS INTERNATIONAL INC | | 2201 E VENTURA BLVD | | | | OXNARD | CA | 93030 | |
| GIBBS INTL INC | | 3525 BUCK OWENS BLVD | | | | BAKERSFIELD | CA | 93308-4919 | |
| GIBBS INTL INC | | 375 N FRONTAGE RD | | | | NIPOMO | CA | 93444-9292 | |
| GIBBS JANITORIAL SERVICE | | PO BOX 771 | | | | COLUMBUS | NC | 28722 | |
| GIBBS JEFFREY | | 65 ROUNDTREE | | | | SPRINGBORO | OH | 45066 | |
| GIBBS JESSICA | | 4535 ELLIOT AVE A | | | | DAYTON | OH | 45410 | |
| GIBBS JOETTA K | | 712 OAK ST | | | | TIPTON | IN | 46072-1144 | |
| GIBBS JOHN C | | 2320 SONORA DR | | | | FENTON | MI | 48430-8815 | |
| GIBBS JOSEPH C LAW OFFICES OF | | 111 COURT ST | CHG PER DC 2 27 02 CP | | | CLARKSDALE | MS | 38614 | |
| GIBBS JOSEPH C LAW OFFICES OF | | PO BOX 1117 | | | | CLARKSDALE | MS | 38614 | |
| GIBBS JOSHUA | | 8401 RED LION FIVE POINTS | | | | SPRINGBORO | OH | 45066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBBS JR ROBERT | | 2538 REVERE AVE | | | | DAYTON | OH | 45420 | |
| GIBBS JR SAM | | 3619 CLARION AVE APT 9 | | | | CINCINNATI | OH | 45207-1125 | |
| GIBBS KEVIN | | 9022 COUNTY RD 33 | | | | ASHVILLE | AL | 35953 | |
| GIBBS LLOYD | | 921 BLANCHE DR | | | | W CARROLLTON | OH | 45449 | |
| GIBBS MACHINERY COMPANY | | C/O SULLIVAN WARD BONE TYLER & | ASHER PC | 25800 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48037-0222 | |
| GIBBS MACHINERY COMPANY C O SULLIVAN WARD BONE TYLER AND | | ASHER PC | 1000 MACCABEES CTR | | | SOUTHFIELD | MI | 48037-0222 | |
| GIBBS MARK | | 6276 TURNER RD | | | | FLUSHING | MI | 48433 | |
| GIBBS MICHAEL A | | 132 LEE ANN RD | | | | FITZGERALD | GA | 31750-7822 | |
| GIBBS MICHELLE | | PO BOX 142 | | | | LAKE GEORGE | MI | 48633 | |
| GIBBS NICHOLAS | | 191 PRAETORIAN CT | | | | WILMINGTON | OH | 45177 | |
| GIBBS OLIVER | | 630 CRAZE RD | | | | HARTSELLE | AL | 35640-7557 | |
| GIBBS PENNY J | | 250 GREEN VALLEY RD | | | | FLINT | MI | 48506-5318 | |
| GIBBS ROBERT L | | 853 KENBROOK DR | | | | VANDALIA | OH | 45377-2535 | |
| GIBBS SCOTT | | 544 E COVERED WAGON DR | | | | TUCSON | AZ | 85704 | |
| GIBBS SHERRY | | 3218 GENESEE | | | | SAGINAW | MI | 48601 | |
| GIBBS SHERRY | | 8201 TWIN POINTE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| GIBBS SHIRLEY | | 233 LEVON OWENS DR | | | | TERRY | MS | 39170 | |
| GIBBS STEVEN | | 1125 BENFIELD DR | | | | KETTERING | OH | 45429 | |
| GIBBS STEVEN | | 8201 TWIN POINTE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| GIBBS STEVEN M | | 8201 TWIN POINTE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| GIBBS TAMMY | | 6785 WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 | |
| GIBBS TRANSPORTATION | | 193 STONE ST | | | | CLINTON | MA | 01510 | |
| GIBBS WELDING INC | | 22360 ASHEVILLE HWY | | | | LANDRUM | SC | 29356 | |
| GIBBS WILLIAM D & JOYCE | | 1706 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| GIBBS WILLIAM D & JOYCE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GIBBS, DANNY R | | 3038 S 350 WEST | | | | KOKOMO | IN | 46902 | |
| GIBBS, MARK W | | 6276 TURNER RD | | | | FLUSHING | MI | 48433 | |
| GIBEAU MICHELLE | | 440 MARYLAND AVE | | | | DAYTON | OH | 45404 | |
| GIBERSON TIMOTHY | | 4472 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| GIBERSON, TIMOTHY A | | 4472 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| GIBLIN JOHN | | 91 MELLING WAY | | | | OLD HALL ESTATE | | L32 1TW | UNITED KINGDOM |
| GIBNEY ANTHONY & FLAHERTY LLP | | 665 FIFTH AVE | | | | NEW YORK | NY | 10022-5305 | |
| GIBOLA NORBERT | | 28246 VIA ALFONSE | | | | LAGUNA NIGUEL | CA | 92677 | |
| GIBRALTAR INDUSTRIES INC | | GIBRALTAR METALS DIV | 1050 MILITARY RD | | | BUFFALO | NY | 14217-252 | |
| GIBRALTAR INDUSTRIES INC | | GIBRALTAR STEEL STRIP & STRAPP | 3556 LAKESHORE RD | | | BUFFALO | NY | 14219-022 | |
| GIBRALTAR INDUSTRIES INC | | PO BOX 2028 | | | | BUFFALO | NY | 14219 | |
| GIBRALTAR PACKAGING GROUG INC | | 2216 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| GIBRALTAR PACKAGING GROUG INC | | FMLY FLASHFLOD CARTON | FMLY RIDGEPAK CORPUPDATE RM | 1140 HAYDEN ST 4 26 05 AM | | FORT WAYNE | IN | 46803 | |
| GIBRALTAR PACKAGING GROUP INC | | 1140 HAYDEN ST | | | | FORT WAYNE | IN | 46803-2040 | |
| GIBRALTAR PACKAGING GROUP INC | | 2000 SUMMIT AVE | | | | HASTINGS | NE | 68901 | |
| GIBRALTAR PACKAGING GROUP INC | | 2000 SUMMIT AVE | | | | HASTINGS | NE | 68901-6703 | |
| GIBRALTAR PACKAGING GROUP INC | | 5465 NC HWY 73 | | | | MOUNT GILEAD | NC | 27306 | |
| GIBRALTAR PACKAGING GROUP INC | | GREAT PLAINS PACKAGING CO | 2000 SUMMIT AVE | | | HASTINGS | NE | 68901 | |
| GIBRALTAR PACKAGING GROUP INC FMLY FLASHFOLD FMLY RIDGEPAK CORP | GIBRALTAR PACKAGING GROUP INC | 2000 SUMMIT AVE | | | | HASTINGS | NE | 68901-6703 | |
| GIBRALTAR PLASTIC PROD CORP | ACCOUNTS RECEIVABLE | 12885 FOOTHILL BLVD | | | | SAN FERNANDO | CA | 91342 | |
| GIBRALTAR PLASTIC PROD CORP | DON EVANS | 12885 FOOTHILL BLVD | | | | SAN FERNANDO | CA | 91342 | |
| GIBRALTAR STEEL   EFT | | PO BOX 2028 | | | | BUFFALO | NY | 14219 | |
| GIBRALTAR STEEL CORP | | 2555 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| GIBRALTAR STEEL CORP | | 3556 LAKE SHORE RD | | | | BUFFALO | NY | 14219-0228 | |
| GIBRALTAR STEEL CORP | | PO BOX 6748 | | | | NEW YORK | NY | 10249-6748 | |
| GIBRALTAR STEEL EFT | | ADD CHG 11 02 93 | PO BOX 2028 | | | BUFFALO | NY | 14219 | |
| GIBSON AARON | | 945 SILVERDENE PL | | | | NASHVILLE | TN | 37206 | |
| GIBSON ABBE | | 1609 BUICK LN | | | | KOKOMO | IN | 46902 | |
| GIBSON ALETHA W | | 172 AUBURN DR SW | | | | BOGUE CHITTO | MS | 39629-8505 | |
| GIBSON ANDREA | | 10077 FERNBROOKE DR | | | | BRIGHTON | MI | 48116 | |
| GIBSON BENJAMIN | | 6821 S 150 W | | | | PENDLETON | IN | 46064 | |
| GIBSON BILLY | | 1918 VALES MILL RD | | | | PULASKI | TN | 38478-5517 | |
| GIBSON BILLY R | | 6511 ANDERSON RD | | | | ATHENS | AL | 35614-3041 | |
| GIBSON BRIAN | | 6270 S 425 W | | | | PENDLETON | IN | 46064 | |
| GIBSON C R | | 53 DOUGLAS AVE | BILLINGE | | | WIGAN | | WN5 7QY | UNITED KINGDOM |
| GIBSON CAROL | | 4141 E 200 S | | | | KOKOMO | IN | 46902 | |
| GIBSON CHERYL LEE | | 2013 8TH ST SW | | | | DECATUR | AL | 35601-3615 | |
| GIBSON CINDY L | | PO BOX 1172 | | | | KOKOMO | IN | 46903-1172 | |
| GIBSON CLYDE W | | 985 OAK LEA DR | | | | TROY | OH | 45373 | |
| GIBSON COUNTY IN | | GIBSON COUNTY TREASURER | 101 N MAIN ST | | | PRINCETON | IN | 47670 | |
| GIBSON COUNTY TREASURER | | 101 N MAIN | | | | PRINCETON | IN | 47670 | |
| GIBSON CYNTHIA | | 6301 HEMPLE RD | | | | MIAMISBURG | OH | 45342 | |
| GIBSON DANIEL | | 6441 ANDERSON RD | | | | ATHENS | AL | 35614-9806 | |
| GIBSON DANNY | | 6251 HEMPLE RD | | | | MIAMISBURG | OH | 45342 | |
| GIBSON DAVID | | 2101 WOODMONT DR SE | | | | DECATUR | AL | 35601 | |
| GIBSON DAYNA | | 834 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204 | |
| GIBSON DEBRA A | | 4007 JEFFREY LN | | | | KOKOMO | IN | 46902-4638 | |
| GIBSON DENISE | | PO BOX 10036 | MID CITY STATION | | | DAYTON | OH | 45402 | |
| GIBSON DENVER | | 4931 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2833 | |
| GIBSON DIXIE J | | 7671 W COUNTY RD 00 NS | | | | KOKOMO | IN | 46901-9527 | |
| GIBSON DONALD | | 1005 LARRIWOOD AVE | | | | DAYTON | OH | 45429-4714 | |
| GIBSON DONALD C | | 1811 MORGAN ROSS RD | | | | HAMILTON | OH | 45013-9222 | |
| GIBSON DUNN & CRUTCHER | | 333 S GRAND AVE | | | | LOS ANGELES | CA | 90071 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON DUNN & CRUTCHER | | LOCK BOX 66358 | | | | EL MONTE | CA | 91735 | |
| GIBSON DUNN AND CRUTCHER | | 333 S GRAND AVE | | | | LOS ANGELES | CA | 90071 | |
| GIBSON DUNN AND CRUTCHER | | LOCK BOX 66358 | | | | EL MONTE | CA | 91735 | |
| GIBSON FRANCES S | | 556 CHURCH RD | | | | HILTON | NY | 14468-9207 | |
| GIBSON FRANK | | 1171 KENT RD | | | | KENT | NY | 14477 | |
| GIBSON FRANK S | | 1171 KENT RD | | | | KENT | NY | 14477-9751 | |
| GIBSON GARY | | 5546 LONDON DR | | | | YOUNGSTOWN | OH | 44505 | |
| GIBSON GARY L | | 2610 BRAHMS BLVD | | | | W CARROLLTON | OH | 45449-3203 | |
| GIBSON GERALD | | 1723 CHURCH ST | | | | DALTON | NY | 14836 | |
| GIBSON GREGORY | | 212 KATY LN | | | | ENGLEWOOD | OH | 45322-2435 | |
| GIBSON GWENDOLYN | | 5 RESERVOIR AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| GIBSON HARDGES BETTY | | 703B WICKLOW PL | | | | RIDGELAND | MS | 39157 | |
| GIBSON HORRIS J | | PO BOX 24526 | | | | ROCHESTER | NY | 14624-0526 | |
| GIBSON J | | 834 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204 | |
| GIBSON JADA | | 7438 HORIZON HILLS DR | | | | SPRINGBORO | OH | 45066 | |
| GIBSON JAMES | | 1361 EDINBURGH DR | | | | TROY | OH | 45373 | |
| GIBSON JAMES | | 24 GIBSON PVT DR | | | | HARTSELLE | AL | 35640 | |
| GIBSON JAMES | | 425 HAZEL HURST ST | | | | NEW LEBANON | OH | 45345 | |
| GIBSON JEREMY | | 6052 W DODGE RD | | | | CLIO | MI | 48420 | |
| GIBSON JIMMY | | 26481 SCOGGINS RD | | | | ELKMONT | AL | 35620-4625 | |
| GIBSON JOE | | 1305 U W CLEMON CIRCLE | | | | BIRMINGHAM | AL | 35214-0917 | |
| GIBSON JON | | 4230 OLD KING RD | | | | SAGINAW | MI | 48601 | |
| GIBSON JR ANDREW | | 4275 W FARRAND RD | | | | CLIO | MI | 48420-8244 | |
| GIBSON JR ARVIN | | 29 EAST WASHINGTON ST | | | | NORWALK | OH | 44857 | |
| GIBSON JR JAMES L | | 1119 MASON DR NW | | | | HARTSELLE | AL | 35640-1719 | |
| GIBSON JR ROBERT | | 560 PECK RD | | | | SPENCERPORT | NY | 14559 | |
| GIBSON JR RONALD | | 17 CLINTON ST | | | | BATAVIA | NY | 14020 | |
| GIBSON JUDITH | | 8801 CROSLEY RD | | | | SPRINGBORO | OH | 45066 | |
| GIBSON LESLIE A | | 4007 JEFFREY LN | | | | KOKOMO | IN | 46902-4638 | |
| GIBSON LISA | | 225 INVERNESS AVE | | | | VANDALIA | OH | 45377 | |
| GIBSON MARGARET L | | 120 CAMBRIDGE DR APT 131 | | | | DAVISON | MI | 48423-1793 | |
| GIBSON MARK | | 18046 ELLES DR | | | | ATHENS | AL | 35611-5635 | |
| GIBSON MARK | | 2871 TALL OAKS BLVD | | | | KOKOMO | IN | 46901 | |
| GIBSON MARK | | 3731 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| GIBSON MARK | | 7082 E 50 N | | | | GREENTOWN | IN | 46936 | |
| GIBSON MARVIN | | 27 E BROAD ST | | | | MONROEVILLE | OH | 44847 | |
| GIBSON MELINDA | | 1507 PKBROOK DR | | | | CENTERVILLE | OH | 45458 | |
| GIBSON MICHAEL | | 1520 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1828 | |
| GIBSON MICHAEL | | 2107 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| GIBSON PAMELA | | 6052 W DODGE RD | | | | CLIO | MI | 48420 | |
| GIBSON PHIL | | 2594 NEUCLID AVE | | | | BAY CITY | MI | 48706 | |
| GIBSON PHILLIP | | 33 JACKLYN DR | | | | ROCHESTER | NY | 14624-3503 | |
| GIBSON R | | 21849 BELLA TERRA BLVD | | | | ESTERO | FL | 33928-5701 | |
| GIBSON RANDOLPH | | 1115 BIRCHTON PL | | | | VANDALIA | OH | 45377 | |
| GIBSON RASHONDIA | | 5 RESERVOIR AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| GIBSON RICHARD | | 502 N CARLYLE PL | | | | INDIANAPOLIS | IN | 46201 | |
| GIBSON ROBERT | | 272 LEATHER LEAF LN | | | | LEBANON | OH | 45036-7728 | |
| GIBSON ROBERT J | | 839 STEWVILLE DR | | | | VANDALIA | OH | 45377-1346 | |
| GIBSON ROBERTA M | | 5116 S WEBSTER ST APT B | | | | KOKOMO | IN | 46902-4943 | |
| GIBSON RODNEY | | 32 BAY CT | | | | HIRAM | GA | 30141-3183 | |
| GIBSON ROGER | | 102 WATTERSON AVE | | | | DAYTON | OH | 45407 | |
| GIBSON RONALD | | 1419 N PACKARD AVE | | | | BURTON | MI | 48509 | |
| GIBSON RONALD L | | 1419 N PACKARD AVE | | | | BURTON | MI | 48509-1644 | |
| GIBSON RONNIE | | 6460 CREEKSHORE LN | | | | INDIANAPOLIS | IN | 46268 | |
| GIBSON ROSHANDA | | 60 MASON ST | | | | DAYTON | OH | 45417 | |
| GIBSON ROY | | PO BOX 778 | | | | WAYNESVILLE | OH | 45068 | |
| GIBSON SHANE | | 5807 MONONA DR | | | | KOKOMO | IN | 46902 | |
| GIBSON SHARON | | 1024 16TH AVE N | | | | TUSCALOOSA | AL | 35406 | |
| GIBSON SHAWN | | 834 W 53RD ST APT 32 | | | | ANDERSON | IN | 46013-1578 | |
| GIBSON SHIRLEY | | 2428 BARTH ST | | | | FLINT | MI | 48504-7306 | |
| GIBSON SHIRLEY A | | 4135 DAVIS RD | | | | KOKOMO | IN | 46901-8286 | |
| GIBSON STEPHEN | | 303 FONDERLAC | | | | WARREN | OH | 44484 | |
| GIBSON STEPHEN W | | 303 FONDERLAC DR SE | | | | WARREN | OH | 44484-2160 | |
| GIBSON STEVEN | | 2031 BRANCH CREEK DR | | | | JACKSON | MS | 39272 | |
| GIBSON STEVEN | | 8112 POELLET ST | | | | BIRCH RUN | MI | 48415 | |
| GIBSON TERRI L | | 9125 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-6780 | |
| GIBSON TERRY | | 123 MILLS RD | | | | WILMINGTON | OH | 45177 | |
| GIBSON TERUJO | | 266 LOCKWOOD | | | | SAGINAW | MI | 48601 | |
| GIBSON VIRGINIA | | 1419 5TH AV | | | | ATHENS | AL | 35611-4771 | |
| GIBSON WALTER | | 8032 LARK LN | | | | GRAND BLANC | MI | 48439 | |
| GIBSON WESLEY | | 190 HIGHLAND COVE | | | | JACKSON | MS | 39272 | |
| GIBSON WILLIAM | | 190 HIGHLAND COVE | | | | BYRAM | MS | 39272 | |
| GIBSON WILLIE | | 152 BROWN HILL RD | | | | FLORENCE | MS | 39073-8592 | |
| GIBSON, ABBE NICOLE | | 1609 BUICK LN | | | | KOKOMO | IN | 46902 | |
| GIBSON, ANDREA | | 532 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430 | |
| GIBSON, CARLA | | 3731 CREEK RD | | | | YOUNGSTOWN | NY | 14174 | |
| GIBSON, DANIEL | | 6441 ANDERSON RD | | | | ATHENS | AL | 35614 | |
| GIBSON, DENISE A | | PO BOX 10036 | MID CITY STATION | | | DAYTON | OH | 45402 | |
| GIBSON, ELIZABETH | | 1040 92ND ST | | | | NIAGARA FALLS | NY | 14304 | |
| GIBSON, JULIE | | 4464 W FARRAND RD | | | | CLIO | MI | 48420 | |
| GIBSON, QUENTIN | | 233 ARBORWOOD LN | | | | ROCHESTER | NY | 14615 | |
| GIBSON, RANDOLPH M | | 1040 SOUTH DIXIE DR | | | | VANDALIA | OH | 45377 | |
| GIBSON, RICHARD J | | 502 N CARLYLE PL | | | | INDIANAPOLIS | IN | 46201 | |
| GIBSON, RONNIE H | | 6460 CREEKSHORE LN | | | | INDIANAPOLIS | IN | 46268 | |
| GIBSON, SHANE | | 125 S HICKORY LN | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, TERESA | | 2219 N BUCKEYE | | | | KOKOMO | IN | 46901 | |
| GIDDENS DENNIS L | | 1908 TWIN OAKS LN | | | | LAFAYETTE | IN | 47905-4065 | |
| GIDDENS IND INC | | 9205 AIRPORT RD 150 | | | | EVERETT | WA | 98204-1464 | |
| GIDDENS RONALD | | 158 TRAYLOR AVE | | | | FITZGERALD | GA | 31750-8543 | |
| GIDDENS, SHERYLL | | 2353 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511 | |
| GIDEON, JAMES | | 100 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| GIDDING & LEWIS F/K/A/ BENDIX CORP | C/O KRIEG DEVAULT LLP | VICKI J WRIGHT | ONE INDIANA SQUARE | STE 2800 | | INDIANAPOLIS | IN | 46204-2079 | |
| GIDDING & LEWIS INC | | PO BOX 75314 | | | | CHICAGO | IL | 60690-5314 | |
| GIDDINGS & LEWIS | | C/O J LEE HACKETT CO | 23550 HAGGERTY RD | | | FARMINGTON | MI | 48335 | |
| GIDDINGS & LEWIS | | KT SWASEY | 50 BRIGHAM ST | | | MARLBOROUGH | MA | 01752 | |
| GIDDINGS & LEWIS AUTOMATION | | 6650 W SNOWVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| GIDDINGS & LEWIS INC | | DAVIS TOOL CO | 142 DOTY ST | | | FOND DU LAC | WI | 54935 | |
| GIDDINGS & LEWIS INC | | DAYTON TRAINING CTR | 721 SPRINGFIELD ST | | | DAYTON | OH | 45401 | |
| GIDDINGS & LEWIS INC | | DRAWER 609 | | | | MILWAKEE | WI | 53278 | |
| GIDDINGS & LEWIS INC | | DRILLUNIT DIV | DRAWER 67 630 | | | DETROIT | MI | 48267 | |
| GIDDINGS & LEWIS INC | | GILMAN DIV | 305 W DELAVAN DR | | | JANESVILLE | WI | 53546-2547 | |
| GIDDINGS & LEWIS INC | | K T SWASEY | 50 BRIGHAM ST | | | MARLBOROUGH | MA | 01752 | |
| GIDDINGS & LEWIS INC | | SHEFFIELD MEASUREMENT SYSTEMS | 721 SPRINGFIELD ST | | | DAYTON | OH | 45403-1250 | |
| GIDDINGS & LEWIS LLC EFT | | AUTOMATION TECHNOLOGY | PO BOX 2524 | | | CAROL STREAM | IL | 60132-2524 | |
| GIDDINGS & LEWIS LLC | | SHEFFIELD AUTOMATION | 660 S MILITARY RD | | | FOND DU LAC | WI | 54935 | |
| GIDDINGS & LEWIS MACHINE TOOLS | | 142 DOTY ST | | | | FOND DU LAC | WI | 54935 | |
| GIDDINGS & LEWIS MACHINE TOOLS LLC | | 142 DOTY ST | | | | FOND DU LAC | WI | 54935 | |
| GIDDINGS AND LEWIS | ROGER ROMAS | DRILLUNIT | 2555 20TH ST | | | PORT HURON | MI | 48060 | |
| GIDDINGS AND LEWIS INC | | K T SWASEY | | | | CAROL STREAM | IL | 60132-2524 | |
| GIDDINGS AND LEWIS INC  EFT | | AUTOMATION TECHNOLOGY | PO BOX 2524 | | | CAROL STREAM | IL | 60132-2524 | |
| GIDDINGS AND LEWIS MACHINE | VICKI | 660 MILITARY RD PO BOX 1658 | | | | FOND DU LAC | WI | 54936 | |
| GIDDINGS AND LEWIS MACHINE TOOLS LLC | | 142 DOTY ST | | | | FOND DU LAC | WI | 54935 | |
| GIDDINGS PAUL | | 1293 MERTZ RD | | | | CARO | MI | 48723 | |
| GIDDINGS PAUL G | | 1293 MERTZ RD | | | | CARO | MI | 48723 | |
| GIDE LOYRETTE NOUEL | | 20TH FL | 1350 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| GIDMAN R V | | 42B WILFRED OWEN DR | BIRKENHEAD | | | MERSEYSIDE | | CH41 OHA | ENGLAND |
| GIDNEY JUDY | | 125 FITCH BLVD 206 | | | | AUSTINTOWN | OH | 44515 | |
| GIDWANI LORI | | 10692 BECKETTS COURT | | | | FISHERS | IN | 46038 | |
| GIDWANI MANU | | 10692 BECKETTS COURT | | | | FISHERS | IN | 46038 | |
| GIDWANI SACHAL | | 10298 BOCA CIRCLE | | | | NAPLES | FL | 34109 | |
| GIEK KEVIN | | 1804 S SEASE DR | | | | PERU | IN | 46970-7194 | |
| GIEK ROBERT E | | 1746 S RIVERVIEW RD | | | | PERU | IN | 46970-7263 | |
| GIELDA AMY | | 12901 TAMARACK DR | | | | BURT | MI | 48417 | |
| GIELDA KARIN | | 700 SCHEURMANN | | | | ESSEXVILLE | MI | 48732 | |
| GIELDA, AMY J | | 12901 TAMARACK DR | | | | BURT | MI | 48417 | |
| GIELDA, KARIN L | | 700 SCHEURMANN | | | | ESSEXVILLE | MI | 48732 | |
| GIELOWSKI & STEINER LLP | | 135 DELAWARE AVE STE 405 | | | | BUFFALO | NY | 14202-2410 | |
| GIELOWSKI AND STEINER LLP | | 135 DELAWARE AVE STE 405 | | | | BUFFALO | NY | 14202-2410 | |
| GIERA GREGORY | | 13152 CLOVERLAWN | | | | STERLING HGTS | MI | 48312 | |
| GIERING, DEBORAH | | 3410 FLO LOR DR APT 12 | | | | YOUNGSTOWN | OH | 44511 | |
| GIERKE STEVEN | | 6643 E 25 S | | | | PERU | IN | 46970-9717 | |
| GIERMAN JASON | | 5700 ADAMS RD | | | | MARLETTE | MI | 48453 | |
| GIERMAN JOSEPH | | 1387 CHURCH | | | | DECKER | MI | 48426 | |
| GIERSCHKE CHRISTOPHER | | 59 GREENHILL TERR | | | | WEST SENECA | NY | 14224 | |
| GIERTZ JOLEEN E | | 7463 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9378 | |
| GIES JOHN | | 4801 HEATHERBROOK | | | | TROY | MI | 48098 | |
| GIESELMAN, DANIEL | | 58 BLUEJAY LN | | | | GRAND ISLAND | NY | 14072 | |
| GIESEY DONALD | | 267 TOWSON DR NW | | | | WARREN | OH | 44483-1731 | |
| GIESFELDT KEVIN | | 6328 W STALK DR | | | | MILWAUKEE | WI | 53219 | |
| GIESFELDT MICHAEL | | S77 W18513 JANESVILLE RD 9 | | | | MUSKEGO | WI | 53150 | |
| GIESKEN LYNDSAY | | 17876 SHARON RD | | | | CHESANING | MI | 48616 | |
| GIESKEN ROBERT | | 17876 SHARON RD | | | | CHESANING | MI | 48616 | |
| GIFFEL RAY | | 3282 FIELD RD | | | | CLIO | MI | 48420 | |
| GIFFELS ASSOC INC | | DRAWER 67 542 | | | | DETROIT | MI | 48267 | |
| GIFFELS ASSOCIATES INC  EFT | | 25200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48086-5025 | |
| GIFFELS STRATEGIC CONSULTANTS | | 25200 TELEGRAPH RD STE 201 | | | | SOUTHFIELD | MI | 48034 | |
| GIFFIN DOUG | | 3872 WHITTLE AVE | | | | OAKLAND | CA | 94602 | |
| GIFFIN NICHOLE | | 30 W GREENVIEW DR | | | | DAYTON | OH | 45415 | |
| GIFFORD ANDREW | | 8145 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 | |
| GIFFORD BROWN INC | ACCOUNTS PAYABLE | 1400 WALNUT ST | | | | DES MOINES | IA | 50309 | |
| GIFFORD CHARLES | | 102 OLD WELL RD | | | | ROCHESTER | NY | 14626 | |
| GIFFORD CHARLES H | | 102 OLD WELL RD | | | | ROCHESTER | NY | 14626 | |
| GIFFORD CHARLES H | | 102 OLD WELL RD | | | | ROCHESTER | NY | 14626-3718 | |
| GIFFORD DAVID | | 2380 EAGLE RIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| GIFFORD DEANNA | | 665 MCGAVRAN DR | | | | VISTA | CA | 92083 | |
| GIFFORD EDWARD | | 1116 PEONY ST NW | | | | HARTVILLE | OH | 44632 | |
| GIFFORD JASON | | 361 CAMBRIDGE | | | | FAIRBORN | OH | 45324 | |
| GIFFORD JONATHAN | | 5340 VANALLEO | | | | SAGINAW | MI | 48603 | |
| GIFFORD JOSHUA | | 361 CAMBRIDGE DR | | | | FAIRBORN | OH | 45324 | |
| GIFFORD JULIA | | 1502 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| GIFFORD KEVIN | | 701 N UNION RD | | | | CLAYTON | OH | 45322 | |
| GIFFORD LAMAR | | 1176 W CO RD 400 S | | | | LOGANSPORT | IN | 46947 | |
| GIFFORD LINDA L | | 1937 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2049 | |
| GIFFORD LOUIS | | 5340 VANALLEO | | | | SAGINAW | MI | 48603 | |
| GIFFORD MARK | | 1202 S MICHIGAN APT1 | | | | SAGINAW | MI | 48602 | |
| GIFFORD NORMAN | | 7095 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1818 | |
| GIFFORD RANDY L | | 3975 HOSPITAL RD | | | | SAGINAW | MI | 48603-9682 | |
| GIFFORD ROBERT | | 10347 MCPHERSON RD | | | | MILLINGTON | MI | 48746 | |
| GIFFORD TERESA | | 1502 BRAMOOR DR | | | | KOKOMO | IN | 46902-9500 | |
| GIFFORD WILLIAM | | 2224 S 350 W | | | | RUSSIAVILLE | IN | 46979-9140 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIFFORD WILLIAM | | 538 W TAYLOR | | | | KOKOMO | IN | 46901 | |
| GIFFORD, ANDREW W | | 228 BRYANT ST | | | | NORTH TONAWANDA | NY | 14120 | |
| GIFFORD, LAMAR A | | 1176 W CO RD 400 S | | | | LOGANSPORT | IN | 46947 | |
| GIFTS IN KIND | | 100 COLLEGE AVE | | | | ROCHESTER | NY | 14607 | |
| GIGATEST LABS CORP | | 760 PALOMAR AVE | | | | SUNNYVALE | CA | 94085-2914 | |
| GIGATEST LABS CORP | | PO BOX 1927 | | | | CUPERTINO | CA | 95015 | |
| GIGER REX | | 18258 NORTH STATE RD 9 | | | | SUMMITVILLE | IN | 46070 | |
| GIGLIO DAVID M | | 231 ELIZABETH ST | | | | UTICA | NY | 13501 | |
| GIGLIO GARY | | 2820 MAIN ST | BOX 85 | | | YORK | NY | 14592 | |
| GIGLIO GARY F | | PO BOX 85 | | | | YORK | NY | 14592 | |
| GIGLIO THOMAS | | PO BOX 85 | | | | YORK | NY | 14592-0085 | |
| GIGLIO, GARY F | | 2820 MAIN ST | BOX 85 | | | YORK | NY | 14592 | |
| GIGLIO, LYNN | | 1942 CRAIG RD | | | | PAVILION | NY | 14525 | |
| GIGLIO, THOMAS | | PO BOX 85 | | | | YORK | NY | 14592 | |
| GIGNAC JOHN | | 620 TIMBERVIEW DR | | | | KERNERSVILLE | NC | 27284 | |
| GIGNAC, JOHN D | | 620 TIMBERVIEW DR | | | | KERNERSVILLE | NC | 27284 | |
| GIGOWSKI CHRISTINE | | 12280 PENNINGTON | | | | SPARTA | MI | 49345 | |
| GIL JUAN | | 212 W THIRTY ST | | | | MARION | IN | 46953 | |
| GIL MAR MANUFACTURING CO | | 7925 RONDA DR | | | | CANTON | MI | 48187 | |
| GIL MAR MANUFACTURING CO EFT | | 7925 RONDA DR | | | | CANTON | MI | 48187 | |
| GIL SAPIR | | PO BOX 6950 | | | | CHICAGO | IL | 60680 | |
| GILANYI ENGINEERING & EFT | | MANUFACTURING SERVICES INC | 4360 N LEAVITT RD | | | WARREN | OH | 44485 | |
| GILANYI ENGINEERING & MANUFACTURING SERVICES INC | | 186 CLEVELAND AVE | | | | WARREN | OH | 44483 | |
| GILANYI ENGINEERING & MFG SVC | | 186 CLEVELAND AVE W | | | | WARREN | OH | 44483 | |
| GILANYI ENGINEERING & MFG SVC INC | | 186 CLEVELAND AVE W | | | | WARREN | OH | 44483 | |
| GILANYI ROBERT | | 4284 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| GILANYI STEVE | | 4549 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470 | |
| GILBERT AARON | | 425 W SCHLEIER ST APT 7 | | | | FRANKENMUTH | MI | 48734-1072 | |
| GILBERT ANGELA | | 11035 STARK AVE | | | | KANSAS CITY | MO | 64134 | |
| GILBERT BARTEN | | 14941 ANNABEL CT | | | | WESTFIELD | IN | 45074-2220 | |
| GILBERT BEULAH | | 2111 VIENNA PKWY | | | | DAYTON | OH | 45459-1345 | |
| GILBERT BLOK | | 7023 WHITNEY WOODS | | | | FENTON | MI | 48430 | |
| GILBERT CAROL | | 2609 E VOGEL AVE | | | | CUDAHY | WI | 53110-1825 | |
| GILBERT CHRISTEENE E | | 2446 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9143 | |
| GILBERT DAVID | | 14123 OAK ST | | | | BRETHREN | MI | 49619 | |
| GILBERT DAVID | | 2715 S RIVER | | | | SAGINAW | MI | 48609 | |
| GILBERT DAVID | | 3677 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9558 | |
| GILBERT DELBERT | | 1935 THUNDERBIRD | | | | SAGINAW | MI | 48609-6803 | |
| GILBERT DENNIS | | 5001 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| GILBERT DENNIS | | 5329 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120 | |
| GILBERT DENNIS A | | 3545 ATLANTIC ST NE | | | | WARREN | OH | 44483-4544 | |
| GILBERT DONNA | | 1848 FOXHALL CT | | | | KISSIMMEE | FL | 34741 | |
| GILBERT DORET | | 105 BARKLEY DR | | | | MONROE | LA | 71203 | |
| GILBERT DOUGLAS | | 3445 S CHASE AVE | | | | MILWAUKEE | WI | 53207 | |
| GILBERT EDITH | | 1408 COOPER AVE | | | | SAGINAW | MI | 48602-5129 | |
| GILBERT FLORENCE H | | 5329 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9619 | |
| GILBERT FRANK OLLANIK & KOMYATTE PC | PAUL J KOMYATTE ESQ | 5400 WARD RD | BUILDING IV 200 | | | ARVADA | CO | 80002 | |
| GILBERT FREDRIC P | | 515 SAINT MARYS DR | | | | HEMLOCK | MI | 48626-9614 | |
| GILBERT GARY L | | 4567 STELLO RD | | | | SAGINAW | MI | 48609-9727 | |
| GILBERT GARY R | | 1105 PRINCE DR | | | | CORTLAND | OH | 44410-9319 | |
| GILBERT GERALDINE | | PO BOX 6161 | | | | KOKOMO | IN | 46904-6161 | |
| GILBERT GLORIA | | PO BOX 162 | | | | BOLTON | MS | 39041-0162 | |
| GILBERT GRANT | | 291 W CALEDONIA ST | | | | LOCKPORT | NY | 14095-1448 | |
| GILBERT GREGORY | | 96 WEST AVE | | | | LYNDONVILLE | NY | 14098 | |
| GILBERT HARRELL GILBERT | SUMERFORD & MARTIN PC | PO BOX 190 | | | | BRUNSWICK | GA | 31521 | |
| GILBERT HARRELL GILBERT SUMERFORD AND MARTIN PC | | PO BOX 190 | | | | BRUNSWICK | GA | 31521 | |
| GILBERT HOWARD | | 641 2 SPRINGFIELD | | | | DAYTON | OH | 45403 | |
| GILBERT J B | | 1859 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 | |
| GILBERT J J | | 120 BARFORD RD | HUNTS CROSS | | | LIVERPOOL | | L25 0PR | UNITED KINGDOM |
| GILBERT JAMES | | 250 SECTION LINE RD | | | | SOMERVILLE | AL | 35670 | |
| GILBERT JAMES | | 4343 N 17TH ST | | | | MILWAUKEE | WI | 53209 | |
| GILBERT JAMIE | | 1021 JEFFERSON ST | | | | MIAMISBURG | OH | 45342 | |
| GILBERT JEFFREY | | 5776 PAINT VALLEY DR | | | | ROCHESTER | MI | 48306 | |
| GILBERT JEREMEY | | 9400 STEPHENSON RD | | | | ONSTED | MI | 49265 | |
| GILBERT JOE | | 1488 S 680 W | | | | RUSSIAVILLE | IN | 46979-9802 | |
| GILBERT JOSEPH | | 1108 WOODLAND DR | | | | PULASKI | TN | 38478-4811 | |
| GILBERT JR JAMES | | 10098 REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| GILBERT JR LESLIE | | 203 FRISBEE HILL RD | | | | HILTON | NY | 14468 | |
| GILBERT JR WILLIAM | | 125 WELLER AVE | | | | CENTERVILLE | OH | 45458-2406 | |
| GILBERT JULIE | | 2926 ROSE LN | | | | KOKOMO | IN | 46902 | |
| GILBERT KAREN | | 915 SOUTH FORDNEY | | | | HEMLOCK | MI | 48626 | |
| GILBERT KELLERSMAN | | 31 UNITED PL | | | | SHELTON | CT | 06484 | |
| GILBERT KRUAVAN | | 850 EASTGATE RD | | | | ANDERSON | IN | 46012 | |
| GILBERT LEADERSHIP | | PO BOX 527 | | | | GILBERT | AZ | 85299-0527 | |
| GILBERT LINDA | | 5580 TAMARIX LN | | | | SAGINAW | MI | 48603 | |
| GILBERT MAE H | | 345 CULBERTSON AVE | | | | JACKSON | MS | 39209-5233 | |
| GILBERT MARK | | 26 WREMICK PKWY | | | | LOCKPORT | NY | 14094 | |
| GILBERT MELINDA | | 6271 FOX GLEN DR | | | | SAGINAW | MI | 48603 | |
| GILBERT MICHELE | | 38 BRIARWOOD DR | | | | LOCKPORT | NY | 14094 | |
| GILBERT PAT | | 550 NORTHVIEW | | | | FRANKENMUTH | MI | 48734-9304 | |
| GILBERT PAUL S | | 5324 MILLS DR | | | | PRESCOTT | MI | 48756-9106 | |
| GILBERT PLLC | A SPENCER GILBERT III | 4500 I 55 N STE 246 | PO BOX 13187 | | | JACKSON | MI | 39236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT R IGO | | | | | | CATOOSA | OK | 74017 | |
| GILBERT RANDY | | 209 SHUSTER AVE | | | | DAYTON | OH | 45427 | |
| GILBERT RAYMOND | | 2081 S 350 W | | | | RUSSIAVILLE | IN | 46979 | |
| GILBERT RAYMOND | | 624 HENN HYDE | | | | WARREN | OH | 44484 | |
| GILBERT RAYMOND A | | 624 HENN HYDE RD NE | | | | WARREN | OH | 44484-1211 | |
| GILBERT RICHARD | | 5580 TAMARIX LN | | | | SAGINAW | MI | 48603 | |
| GILBERT ROBERT | | 122 E FRANKLIN ST | | | | PERU | IN | 46970 | |
| GILBERT RONALD | | 34 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| GILBERT RONALD | | 430 75TH ST | | | | NIAGARA FALLS | NY | 14304-3345 | |
| GILBERT SHERRY | | 14911 ANNABEL CT | | | | WESTFIELD | IN | 46074-2220 | |
| GILBERT STACEY | | 2220 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 | |
| GILBERT STANLEY | | 2819 PK LN | | | | SANDUSKY | OH | 44870-5962 | |
| GILBERT SUSIE | | 5579 NORTH ANITA DR 48 | | | | SAGINAW | MI | 48601 | |
| GILBERT THOMAS | | 9400 STEPHENSON RD | | | | ONSTED | MI | 49265 | |
| GILBERT TINA | | 1657 HARTLAND RD | | | | BARKER | NY | 14012-9544 | |
| GILBERT TONYA | | 27364 EVERGREEN RD | | | | LATHRUP VILLAGE | MI | 48076 | |
| GILBERT TOOTSIE | | 1039 RILEY HILL RD | | | | PULASKI | TN | 38478-5004 | |
| GILBERT WILLIAM | | 116Q TEAKWOOD DR | | | | GREENSBORO | NC | 27406 | |
| GILBERT WILLIAM F | | 2926 ROSE LN | | | | KOKOMO | IN | 46902-3242 | |
| GILBERT WINSTEAD BRENDA | | 109 E ADAMS AVE | | | | PLEASANTVILLE | NJ | 08232-2446 | |
| GILBERT, AARON T | | 746 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | |
| GILBERT, BARTEN E | | 14941 ANNABEL CT | | | | WESTFIELD | IN | 46074-2220 | |
| GILBERT, CANDI | | 1692 N LYNDONVILLE RAOD | | | | LYNDONVILLE | NY | 14098 | |
| GILBERT, DORET E | | 105 BARKLEY DR | | | | MONROE | LA | 71203 | |
| GILBERT, KENNETH | | 2723 HAMPSHIRE | | | | SAGINAW | MI | 48601 | |
| GILBERT, MICHELE R | | 38 BRIARWOOD DR | | | | LOCKPORT | NY | 14094 | |
| GILBERT, SHERRY L | | 14941 ANNABEL CT | | | | WESTFIELD | IN | 46074 | |
| GILBERT, TONYA Y | | 27364 EVERGREEN RD | | | | LATHRUP VILLAGE | MI | 48076 | |
| GILBERTSON JERRY L | | 1608 W DEWEY RD | | | | OWOSSO | MI | 48867-9110 | |
| GILBERTSON KURT | | 2106 S FOREMAN DR | | | | PERU | IN | 46970 | |
| GILBERTSON, KURT ERIC | | 2106 S FOREMAN DR | | | | PERU | IN | 46970 | |
| GILBODY JOHN A | | PO 29672 | | | | SHREVEPORT | LA | 71149-9672 | |
| GILBREATH GREG E | | 227 MCKINLEY ST | | | | WESTVILLE | IL | 61883-1415 | |
| GILCHRIST BERNADETTE | | 13981 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 | |
| GILCHRIST J | | 2900 JEFFERSON ST | | | | COURTLAND | AL | 35618 | |
| GILCHRIST JR JACK | | 2005 KATIE DR SW | | | | DECATUR | AL | 35603 | |
| GILCHRIST JR JAMES | | 11485 E SCOTT RD | | | | MEDINA | NY | 14103-9618 | |
| GILCHRIST JR NATUS | | PO BOX 242 | | | | DECATUR | AL | 35602-0242 | |
| GILCHRIST LYNDA | | 281 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-1938 | |
| GILCHRIST SYRVILLIA | | 121 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3922 | |
| GILCO SPRING OF FLORIDA | | 100 ALICE ANN DR | | | | OLDSMAR | FL | 34677 | |
| GILCO SPRING OF FLORIDA | MARYANN | PO BOX 64315 | | | | DETROIT | MI | 48264 | |
| GILDE KEVIN | | 12947 128TH AVE | | | | GRAND HAVEN | MI | 49417-9746 | |
| GILDER ALISON | | 17 ARMS BLVD 4 | | | | NILES | OH | 44446 | |
| GILEAD HOUSE | | C/O REBA HARRIS | 608 EAST BLVD | | | KOKOMO | IN | 46901 | |
| GILES & RANSOME INC | | 2975 GALLOWAY RD | | | | BENSALEM | PA | 19020 | |
| GILES & ROBINSON PA | | 390 N ORANGE AVE STE 800 | | | | ORLANDO | FL | 32801 | |
| GILES AND ROBINSON PA | | 390 N ORANGE AVE STE 800 | | | | ORLANDO | FL | 32801 | |
| GILES ANDREW J | | 3334 COREY RD | | | | TOLEDO | OH | 43615-1659 | |
| GILES BERNARD | | 2741 HITTLE CREEK DR | | | | FRUITPORT | MI | 49415 | |
| GILES CHRISTOPHER | | 3541 ARK AVE | | | | DAYTON | OH | 45416 | |
| GILES CO TN | | GILES COUNTY TRUSTEE | PO BOX 678 | COURTHOUSE | | PULASKI | TN | 38478 | |
| GILES COUNTY TRUSTEE | | PO BOX 678 COURTHOUSE | | | | PULASKI | TN | 38478 | |
| GILES FRANK L | | 1819 OAK LEAF DR | | | | ADRIAN | MI | 49221-1167 | |
| GILES GARY A | | 8435 RIDGE RD | | | | GASPORT | NY | 14067-9415 | |
| GILES JACQUELINE | | 5645 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| GILES JAMES | | 5645 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| GILES MARSHA | | 2872 N 500 W | | | | SHARPSVILLE | IN | 46068 | |
| GILES MELISSA | | 5506 HUFF RD | | | | BERLIN HTS | OH | 44814 | |
| GILES PATRICIA | | 7786 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| GILES ROBERT | | 432 WOODCREST ST | | | | WINTER SPRINGS | FL | 32708 | |
| GILES SCOTT | | 3676 N 150 W | | | | KOKOMO | IN | 46902 | |
| GILES TERESA | | 1321 LAURA RD | | | | ATTALLA | AL | 35954 | |
| GILES THERESA | | 850 LINDBERGH DR APT Q 7 | | | | JACKSON | MS | 39209 | |
| GILES TIMOTHY | | 5084  RIDGE RD W | | | | SPENCERPORT | NY | 14559-1108 | |
| GILES, JAMES H | | 5645 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| GILES, RAYMOND | | 359 MILL ST | | | | LOCKPORT | NY | 14094 | |
| GILGENBACH ERIC J | | E 10170 SUGAR GROVE RD | | | | READSTOWN | WI | 54652-7038 | |
| GILGENBACH JESSICA | | 781 N LAPHAM ST | | | | OCONOMOWOC | WI | 53066-2912 | |
| GILGENBACH MICHAEL | | 781 LAPHAM AVE | | | | OCONOMOWOC | WI | 53066 | |
| GILGENBACH MICHAEL R | | 781 N LAPHAM ST | | | | OCONOMOWOC | WI | 53066-2912 | |
| GILGENBACH STEPHANIE | | W4075 LAUREL LN | | | | FOND DU LAC | WI | 54935 | |
| GILHOOL KIERAN | | 686 MAPLE DR | | | | WEBSTER | NY | 14580 | |
| GILIDA DEBORAH | | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 | |
| GILIDA RICHARD | | 472 5TH AVE | | | | HUBBARD | OH | 44425-2213 | |
| GILKES LINDA | | 11 DEB ELLEN DR | | | | ROCHESTER | NY | 14624-5413 | |
| GILKEY NICKALA | | 3010 OTTERBEIN AVE | | | | DAYTON | OH | 45406 | |
| GILKEY SAUNDRA L | | 1345 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 | |
| GILKISON LARRY | | 5548 N 850 W | | | | MIDDLETOWN | IN | 47356 | |
| GILKISON RONALD | | 8084 RT 22 & 3 | | | | CLARKSVILLE | OH | 45113 | |
| GILL & WILLIAMS TOOLING INC | | GILL MANUFACTURING INC | 2349 STONE BRIDGE DR BLDG G ST | | | FLINT | MI | 48532 | |
| GILL ANN | | 3886 ELM TREE RD | | | | WAYNESVILLE | OH | 45068 | |
| GILL BRYAN | | 2008 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| GILL CHARLENE | | 3408 N 41ST ST | | | | MILWAUKEE | WI | 53216-3641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILL CYNTHIA | | 3044 E BLACKHAWK RD D | | | | KETTERING | OH | 45420 | |
| GILL CYNTHIA JEAN | | 3044 E BLACKHAWK RD D | | | | KETTERING | OH | 45420 | |
| GILL DAN M | | 719 DELL AVE | | | | FLINT | MI | 48507-2825 | |
| GILL DARRIN | | 6611 N MORRISON RD | | | | MUNCIE | IN | 47304 | |
| GILL DELIVERY SERVICE | | 16346 HEMLOCK | | | | SPRING LAKE | MI | 49456 | |
| GILL INDUSTRIES | | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1046 | |
| GILL INDUSTRIES | | 5801 CLAY S W | | | | WYOMING | MI | 49548 | |
| GILL INDUSTRIES | | PO BOX 67000 DEPT 195201 | | | | DETROIT | MI | 48267-1952 | |
| GILL INDUSTRIES | GILL INDUSTRIES INC | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1046 | |
| GILL INDUSTRIES INC | | 28345 BECK RD STE 203 | | | | WIXOM | MI | 48393-4737 | |
| GILL INDUSTRIES INC | | 505 N INDUSTRIAL BLVD | | | | TRENTON | GA | 30752 | |
| GILL INDUSTRIES INC | | 5271 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1046 | |
| GILL INDUSTRIES INC | | GILL MANUFACTURING | 5271 PLAINFIELD AVE NE | | | GRAND RAPIDS | MI | 49525-1046 | |
| GILL INDUSTRIES INC | | GILL MANUFACTURING | 5271 PLAINFIELD | | | GRAND RAPIDS | MI | 49505-1046 | |
| GILL INDUSTRIES INC | GILL MANUFACTURING | 28345 BECK RD STE 203 | | | | WIXOM | MI | 48393-4737 | |
| GILL JAMES | | 3360 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9725 | |
| GILL JANET M | | 1550 DIXON RD | | | | CAIRO | MI | 48723-8800 | |
| GILL JERRY | | 335 CHRISTINA WAY | | | | CARLISLE | OH | 45005 | |
| GILL JIMMY | | 613 EVERETT DR | | | | ATHENS | AL | 35611 | |
| GILL JOHN | | 11 HUNTERS RIDGE | | | | SAGINAW | MI | 48609 | |
| GILL LAURA | | 209 CLOVERDALE PL | | | | PEARL | MS | 39208-5602 | |
| GILL MANUFACTURING INC | | FORMLY GILL WILLIAMS TOOLING | 5801 CLAY SW | | | WYOMING | MI | 49548 | |
| GILL MARK | | 2237 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| GILL MARK | | 448 SPERLING LN | | | | BEAVERCREEK | OH | 45385 | |
| GILL PAMELA | | 39 PEARL VIEW CIRCLE | | | | MONTICELLO | MS | 39654 | |
| GILL PATRICIA A | | 4651 HEMMETER CT APT 2 | | | | SAGINAW | MI | 48603-3866 | |
| GILL RICHARD | | 607 GREEN AVE | | | | BAY CITY | MI | 48608 | |
| GILL WILLIAM | | 5179 TAMARACK DR | | | | SHARPSVILLE | PA | 16150 | |
| GILL, BRYAN G | | 14274 NEFF RD | | | | CLIO | MI | 48420 | |
| GILL, JOHN D | | 11 HUNTERS RIDGE | | | | SAGINAW | MI | 48609 | |
| GILL, MARILYN | | 108 MAIN ST | | | | BROOKHAVEN | MS | 39601 | |
| GILL, MARK A | | 2237 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| GILL, RICHARD G | | 607 GREEN AVE | | | | BAY CITY | MI | 48608 | |
| GILLAM JAMES | | 100 COURT ST | | | | CANFIELD | OH | 44406 | |
| GILLAM, JAMES | | 100 CT ST | | | | CANFIELD | OH | 44406 | |
| GILLAN A | | 73 HAMILTON RD | GARSWOOD | | | NR WIGAN | | | UNITED KINGDOM |
| GILLAN PATRICK | | 6 LONGBROOK | | | | SHEVINGTON | | WN68DB | UNITED KINGDOM |
| GILLAN R | | 73 HAMILTON RD | ASHTON IN MAKERFIELD | | | WIGAN | | | UNITED KINGDOM |
| GILLARD ALVIN H | | 8201 COLONIAL DR | | | | NIAGARA FALLS | NY | 14304-1057 | |
| GILLARD JR DANIEL | | 82 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732 | |
| GILLARD JR REGINALD | | 2637 SENECA | | | | FLINT | MI | 48504 | |
| GILLAUGH MICHAEL | | 2012 INDIGO TRAIL | | | | CENTERVILLE | OH | 45459 | |
| GILLAUGH, MICHAEL E | | 2012 INDIGO TRAIL | | | | CENTERVILLE | OH | 45459 | |
| GILLBANKS C | | 19 WHITEBEAM CLOSE | | | | LIVERPOOL | | L33 4DS | UNITED KINGDOM |
| GILLELAND JERALD D | | 3743 OLD SALEM RD | | | | DAYTON | OH | 45415-1429 | |
| GILLELAND MATTHEW | | 27 SPARKS ST | | | | TROTWOOD | OH | 45426 | |
| GILLELAND THOMAS A | | 517 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 | |
| GILLEM SHARON | | PO BOX 542 | | | | CONVERSE | IN | 46919-0542 | |
| GILLEMS RENEE | | 333 NORTH PLUM ST | | | | EAST CANTON | OH | 44730 | |
| GILLENTINE DEBRA | | 6200 AFTON DR | 5 | | | DAYTON | OH | 45415 | |
| GILLERAN CYNTHIA | | 4620 GARDENDALE | | | | DAYTON | OH | 45427 | |
| GILLERSON FAYE | | 2880 BRIARWOOD DR | | | | SAGINAW | MI | 48601-6529 | |
| GILLES CHARLES | | 1764 MERILINE AVE | | | | DAYTON | OH | 45410 | |
| GILLES DUANE | | 7563 PARADISE DR | | | | GRAND BLANC | MI | 48439 | |
| GILLES JAMES | | 2194 1 2 MIDLAND RD | | | | BAY CITY | MI | 48706-9485 | |
| GILLES SCOTT | | 1002 BROOKHAVEN COURT | | | | KOKOMO | IN | 46901 | |
| GILLES, CHARLES F | | 10217 MEADOW CREST CT | | | | HOLLY | MI | 48442 | |
| GILLES, DUANE C | | 7563 PARADISE DR | | | | GRAND BLANC | MI | 48439 | |
| GILLESPIE ALLEN D | | 1415 TUNSEL RD SW | | | | HARTSELLE | AL | 35640-6170 | |
| GILLESPIE CAROLE | | 644 GROVER NE | | | | MASURY | OH | 44438 | |
| GILLESPIE CATHERINE | | 99 N MAIN ST | PO BOX 914 | | | WAYNESVILLE | OH | 45068 | |
| GILLESPIE CHARLES R | | 4135 AMELIA DR | | | | SAGINAW | MI | 48601-5004 | |
| GILLESPIE DENYS | | 4885 LAMME RD | | | | MORAINE | OH | 45439 | |
| GILLESPIE DERRICK | | 212 LEE AVE NW | | | | HARTSELLE | AL | 35640 | |
| GILLESPIE GARY | | 1522 MAPLEDALE DR | | | | KETTERING | OH | 45432 | |
| GILLESPIE HAROLD M | | 1031 REGENCY PK DR | | | | BRASELTON | GA | 30517-1443 | |
| GILLESPIE HUDSON | | 306 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 | |
| GILLESPIE JASON | | 2059 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| GILLESPIE JERALD B | | 817 LIONSHEAD LN | | | | GREENWOOD | IN | 46143-9630 | |
| GILLESPIE JOSEPH | | 2024 OVERLAND AVE NE | | | | WARREN | OH | 44483-2811 | |
| GILLESPIE LORETTA | | 16174 COURT ST | | | | MOULTON | AL | 35650 | |
| GILLESPIE LYNN | | 3375 AZTEC RD55 | | | | DORAVILLE | GA | 30340 | |
| GILLESPIE MARVIN | | 1728 COUNTY ROAD 327 | | | | DANVILLE | AL | 35619-8557 | |
| GILLESPIE PAMELA K | | 242 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1936 | |
| GILLESPIE RAYMOND L | | 9662 GRACELAND DR | | | | BELDING | MI | 48809 | |
| GILLESPIE SANDRA C | | 103 TURQUOISE DR | | | | CORTLAND | OH | 44410-1395 | |
| GILLESPIE SCOTT | | 1561 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432 | |
| GILLESPIE STEPHEN | | 35 LAKIN COURT | | | | VANDALIA | OH | 45377 | |
| GILLESPIE TAMMIE | | 4135 AMELIA DR | | | | SAGINAW | MI | 48601 | |
| GILLESPIE TIMOTHY | | 111 RICHLAND RD | | | | XENIA | OH | 45385 | |
| GILLESPIE WILLIAM | | 135 NANTUCKET LANDING | | | | CENTERVILLE | OH | 45458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILLESPIE, LORNE | | 2316 S 1000 E | | | | MARION | IN | 46953 | |
| GILLESPIE, STEPHEN D | | 2170 TRAWOOD DR | APT 208 | | | EL PASO | TX | 79935 | |
| GILLESPIE, TIFFINEY | | 16174 CT ST | | | | MOULTON | AL | 35650 | |
| GILLESPIE, TIMOTHY K | | 111 RICHLAND RD | | | | XENIA | OH | 45385 | |
| GILLETT DIESEL SERVICE | | 14812 S HERITAGECREST WAY | | | | BUFFDALE | UT | 84065 | |
| GILLETT DIESEL SERVICE | MR RICH GILLETT | 14812 HERITAGECREST WAY | | | | BLUFFDALE | UT | 84065-4800 | |
| GILLETTE EDWARD A | TIM MALONEY ESQ TIM MALONEY | LAWW OFFICES OF MALONEY | & CAMPOLO | 900 S E MILITARY DR | | SAN ANTONIO | TX | 78214 | |
| GILLETTE EDWARD A NEXT FRIEND OF RAQUEL AND EDWARD GILLETTE MINORS | C/O LAW OFFICES OF MALONEY & CAMPOLO | TIM MALONEY PAUL CAMPOLO | 900 S E MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| GILLETTE GLENN | | 2402 1 2 BROWNING | | | | MIDDLETOWN | OH | 45042 | |
| GILLETTE JOHN W & CO | | 255 N ALLOY DR | | | | FENTON | MI | 48430 | |
| GILLETTE JOHN W & CO | | 26909 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070-1365 | |
| GILLETTE JOHN W & CO | | 4147 UBLY RD | | | | UBLY | MI | 48475 | |
| GILLETTE JR ROBERT A | | 1200 GARY RD | | | | CLYDE | NY | 14433-9440 | |
| GILLETTE MACHINE & TOOL CO | | 955 MILLSTEAD WAY | | | | ROCHESTER | NY | 14624-5107 | |
| GILLETTE MACHINE AND TOOL CO | | PO BOX 827335 | | | | PHILADELPHIA | PA | 19182-7335 | |
| GILLETTE SCOTT | | 47 ODESSA DR | | | | EAST AMHERST | NY | 14051 | |
| GILLETTE SCOTT | | 6160 MUNGER RD | | | | DAYTON | OH | 45459 | |
| GILLETTE SUSAN ANN | | 32455 OLIVETREE COURT | | | | LAKE ELSINORE | CA | 92530-8342 | |
| GILLETTE, TODD | | 2061 ASPEN LN | | | | CLIO | MI | 48420 | |
| GILLEY AARON | | 2600 ALLENBY PL | | | | DAYTON | OH | 45449 | |
| GILLEY JERREL M | | 3816 FAIRWAY DR | | | | CANFIELD | OH | 44406-9526 | |
| GILLEYLEN JOHNNY | | 523 GREENMONT DR | | | | JACKSON | MS | 39212 | |
| GILLIAM GARRY | | 4001 DEARING DOWNS DR | | | | TUSCALOOSA | AL | 35405 | |
| GILLIAM JAMES | | 1314 CLOVERDALE AVE SW | | | | DECATUR | AL | 35601-3726 | |
| GILLIAM JAMES M | | 1119 FULTON ST | | | | PORT CLINTON | OH | 43452-9613 | |
| GILLIAM JANICE P | | 1128 REPUBLIC AVE | | | | YOUNGSTOWN | OH | 44505-3242 | |
| GILLIAM JR CLYDE | | 3806 MIDDLEWAY DR | | | | ANDERSON | IN | 46012 | |
| GILLIAM KAREN | | 8447 PINEVIEW LK DR | | | | LINDEN | MI | 48451 | |
| GILLIAM LARRY | | 8447 PINE VIEW LAKE | | | | LINDEN | MI | 48451 | |
| GILLIAM MICHAEL | | 304 CO RD 337 | | | | MOULTON | AL | 35650 | |
| GILLIAM MICHAEL | | 4632 SEEGER ST | | | | CASS CITY | MI | 48726-1229 | |
| GILLIAM RAY | | 4682 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| GILLIAM RICHARDSON LINDA | | 6544 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| GILLIAM SANDRA K | | 2320 N NESHANNOCK RD | | | | HERMITAGE | PA | 16148-6415 | |
| GILLIAM SHALAN | | 2916 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| GILLIAM, LEONARD | | 642 GRUBER ST APT C 6 | | | | FRANKENMUTH | MI | 48734 | |
| GILLIAM, RICHARD | | 7310 115TH ST | | | | FLUSHING | MI | 48433 | |
| GILLIAM, THOMAS | | 301 N COLONY DR APT 2 B | | | | SAGINAW | MI | 48638 | |
| GILLIE POWER EQUIPMENT CO | | POWER EQUIPMENT CO | 2011 WILLIAMSBURG RD | | | RICHMOND | VA | 23231 | |
| GILLIES DIANE | | 400 LAKE ST | | | | ELK RAPIDS | MI | 49629 | |
| GILLIES JAMES | | 4878 COTTRELL RD | | | | VASSAR | MI | 48768 | |
| GILLIES SANDRA | | 4878 COTTRELL RD | | | | VASSAR | MI | 48768 | |
| GILLIES W TECHNOLOGIES LLC | | 250 BARBER AVE | | | | WORCESTER | MA | 01606 | |
| GILLIGAN MICHAEL | | 134 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1177 | |
| GILLIGAN SHAWN | | 1058 PERKINS JONES RD APT11B | | | | WARREN | OH | 44483 | |
| GILLIHAN STEVEN P | | 1310 PERICO POINTE CIRCLE | | | | BRADENTON | FL | 34209 | |
| GILLILAND BARBARA | | G 3413 E PIERSON RD | | | | FLINT | MI | 48506 | |
| GILLILAND DANIEL | | 4423 ALVIN ST | | | | SAGINAW | MI | 48603-3011 | |
| GILLILAND DAVID | | 1101 GRAY RD | | | | BOAZ | AL | 35957 | |
| GILLILAND DEBRA | | 27685 LEGGTOWN RD | | | | ELKMONT | AL | 35620 | |
| GILLILAND J | | 15569 LAKEBEND DR | | | | FINDLAY | OH | 45840-7829 | |
| GILLILAND KEITH | | 8605 NW 81ST TERR | | | | KANSAS CITY | MO | 64152 | |
| GILLILAND ROBERT D | | 2436 N MASON ST | | | | SAGINAW | MI | 48602-5210 | |
| GILLILAND STEVEN | | 3454 FOLK REAM RD APT 226 | | | | SPRINGFIELD | OH | 45502 | |
| GILLILAND WALTER L | | 6155 SR 335 | | | | BEAVER | OH | 45613-0000 | |
| GILLILAND WILLIAM E | | 200 CANTERBURY CT | | | | ANDERSON | IN | 46012-3941 | |
| GILLILAND, MICHAEL | | 156 KUHN RD | | | | ROCHESTER | NY | 14612 | |
| GILLILAND, RONALD E | | 7669 WINDCREST | | | | EL PASO | TX | 79912 | |
| GILLINGS ROGER | | 6147 KETCHUM AVE | | | | NEWFANE | NY | 14108 | |
| GILLIS DAVID | | 2271 DOUGLAS DR | | | | TAWAS CITY | MI | 48763 | |
| GILLIS DAVID | | 309 HACKNEY TRAIL | | | | AUBURN | MI | 48611 | |
| GILLIS DAVID | | PO BOX 8 | | | | TROY | OH | 45373-0008 | |
| GILLIS DEANNA | | 250 NEFF DR | | | | CANFIELD | OH | 44406 | |
| GILLIS DENNIS M | | 8704 LAKE RD LOT 10 | | | | BARKER | NY | 14012-9508 | |
| GILLIS GARY L | | 6464 RT 305 NE | | | | FOWLER | OH | 44418-9716 | |
| GILLIS GARY L | | COMMISSIONER OF THE ESTATE OF | JEANNE R GILLIS | 6464 ST RT 305 | | FOWLER | OH | 44418 | |
| GILLIS GEROLD | | 10245 E 1350 S | | | | GALVESTON | IN | 46932 | |
| GILLIS JOSEPH S | | 9303 GILCREASE AVE | 2192 | | | LAS VEGAS | NV | 89149 | |
| GILLIS LINDA | | 1141 BENT TWIG DR | | | | VANDALIA | OH | 45377 | |
| GILLIS SHELIA S | | 10245 E COUNTY RD 1350 S | | | | GALVESTON | IN | 46932-9708 | |
| GILLIS TAMI | | 1426 TAMPA ST | | | | DAYTON | OH | 45408 | |
| GILLISPIE BRYAN | | 48093 BELMONT COURT | | | | MACOMB TOWNSHIP | MI | 48044 | |
| GILLISPIE, BRYAN A | | 48093 BELMONT CT | | | | MACOMB TOWNSHIP | MI | 48044 | |
| GILLMAN CHARLES E CO | | PO BOX 29677 | | | | PHOENIX | AZ | 85036-9677 | |
| GILLMAN PAMELA | | C/O S CLIFFORD | 1635 E SALZBURG RD | | | BAY CITY | MI | 48706 | |
| GILLMAN STEPHEN | | 5392 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| GILLMAN, STEPHEN V | | 5392 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| GILLOGLY ROBERT | | 26 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | |
| GILLOGLY, ROBERT A | | 6912 CASSELL DR | | | | GREENTOWN | IN | 46936 | |
| GILLON DEBORAH | | PO BOX 1125 | | | | LOCKPORT | NY | 14095 | |
| GILLS STEPHEN | | 2130 RENEE DR | | | | MIDDLETOWN | OH | 45042 | |
| GILLS WILLIAM & AMANDA | | 1750 DEEP WOODS DR SW | | | | WYOMING | MI | 49519 | |
| GILLS WILLIAM & AMANDA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GILLUM RONALD | | 615 JACOBY | | | | YELLOW SPRING | OH | 45387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GILLUND GARY | | 878 N 600 W | | | | KOKOMO | IN | 46901 | |
| GILLUND, GARY M | | 878 N 600 W | | | | KOKOMO | IN | 46901 | |
| GILMAN BRETT | | 122 NORTH HAAS | APT D 6 | | | FRANKENMUTH | MI | 48734 | |
| GILMAN ENG AND MFG | | 305 W. DELAVAN DR. | | | | JANESVILLE | WI | 53547-1367 | |
| GILMAN ENGINEERING & EFT | | MANUFACTURING CO LLC | 305 W DELAVAN DR | OFF HOLD PER CAROLYN SMITH | | JANESVILLE | WI | 53547 | |
| GILMAN ENGINEERING & MANUFACTU | | 305 W DELAVAN DR | | | | JANESVILLE | WI | 53545 | |
| GILMAN ENGINEERING AND  EFT MANUFACTURING CO LLC | | PO BOX 1367 | | | | JANESVILLE | WI | 53547-1367 | |
| GILMAN INC | | 1230 CHEYENNE AVE | | | | GRAFTON | WI | 53024-000 | |
| GILMAN INC | | 1230 CHEYENNE AVE | PO BOX 5 | | | GRAFTON | WI | 53024-0005 | |
| GILMAN JACK | | 250 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2577 | |
| GILMAN PHILLIP | | 2113 CHEVY CHASE DR | | | | DAVISON | MI | 48423 | |
| GILMAN RONALD | | 2106 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| GILMAR CONSTRUCTION LTD | | 4528B LARCH PL | | | | LAREDO | TX | 78041 | |
| GILMAR CONTRUCTION LTD | | 452 B LARCH | | | | LAREDO | TX | 78041 | |
| GILMER JR MACK | | 1634 PUTNAM ST | | | | SANDUSKY | OH | 44870-4595 | |
| GILMER ROBERT | | 5300 OWEN RD | | | | LINDEN | MI | 48451 | |
| GILMER ROCHELLE | | 431 S 23RD ST | | | | SAGINAW | MI | 48601 | |
| GILMORE ANGELA | | 2012 BICKMORE ST | | | | DAYTON | OH | 45404 | |
| GILMORE ARTHUR W | | 3734 BALSAM AVE NE | | | | GRAND RAPIDS | MI | 49525-2410 | |
| GILMORE CELESTE | | 3416 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546 | |
| GILMORE DARTHA | | 101 WOODCLIFF DR | | | | JACKSON | MS | 39212 | |
| GILMORE DAVID R | | 303 5TH ST | | | | WINNSBORO | LA | 71295-3260 | |
| GILMORE DENISE | | 4042 FOXBORO DR | | | | DAYTON | OH | 45416 | |
| GILMORE II JAMISON | | 81 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| GILMORE JERRY | | 213 HALIFAX DR | | | | VANDALIA | OH | 45377 | |
| GILMORE MICHAEL | | 2466 YELLOWSTONE | | | | SAGINAW | MI | 48603 | |
| GILMORE MICHAEL G | | 2424 DRY FORK RD | | | | AUSTIN | KY | 42123-9779 | |
| GILMORE R | | 4317 JOSEPH ST | | | | GROVE CITY | OH | 43123-3429 | |
| GILMORE ROBERT | | 3416 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546 | |
| GILMORE ROBERT | | 913 SPRING LAKE CIR | | | | W CARROLLTON | OH | 45449-2251 | |
| GILMORE SHARON | | 5505 LAKEVIEW RD NE | | | | CORTLAND | OH | 44410-9555 | |
| GILMORE SHREDDING SERVICE | JERRY WATSON | 31 EAST FAIRFIELD DR | | | | PENSACOLA | FL | 32501 | |
| GILMORE ST CLAIR | | 18 ROYAL BIRKDALE | | | | PENFIELD | NY | 14526 | |
| GILMORE ST CLAIR | | PO BOX 454 | | | | PENFIELD | NY | 14526 | |
| GILMORE TRACY | | 1292 EMERSON ST | APT 24 | | | ROCHESTER | NY | 14606 | |
| GILMORE WILLIAM | | 11288 ST RT 122 PO BOX 95 | | | | GRATIS | OH | 45330 | |
| GILMORE, DARCEL | | 263 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| GILMORE, TRACY C | | 1292 EMERSON ST | APT 24 | | | ROCHESTER | NY | 14606 | |
| GILMOUR CHARLES | | 7486 HIGHLAND AVE SW | | | | WARREN | OH | 44481 | |
| GILMOUR, SEAN | | 1471 FROMM | | | | SAGINAW | MI | 48638 | |
| GILNER THOMAS | | 9476 W LANTERN LN | | | | PENDLETON | IN | 46064-9467 | |
| GILPAST SRL | | VIA DE GREGGE 7 LOC SAN | CRISTOFORO 54100 | | | MASSA | | | ITALY |
| GILSON AYRES INC | | OPERATIONS DEPT | PO BOX 44047 | | | DETROIT | MI | 48244-0047 | |
| GILSON BONNIE J | | 4788 COUNTRY WAY | | | | SAGINAW | MI | 48603-4214 | |
| GILSON BRIAN | | 905 AVENUE G | | | | GADSDEN | AL | 35901-3109 | |
| GILSON BRYONIA | | 811 PADENREICH AVE | | | | GADSDEN | AL | 35903 | |
| GILSON CHRISTOPHER | | 317 NORTH 9TH ST | | | | EAST GADSDEN | AL | 35903 | |
| GILSON CO INC | | 7975 N CENTRAL DR | | | | LEWIS CTR | OH | 43035 | |
| GILSON COMPANY INC | | PO BOX 200 | | | | LEWIS CTR | OH | 43035 | |
| GILSON COMPANY INC | | PO BOX 200 | | | | LEWIS CTR | OH | 43035-0200 | |
| GILSON COMPANY INC | | PO BOX 710199 | | | | CINCINNATI | OH | 45271-0199 | |
| GILSON DAHLQUIST WENDY | | 2038 VALLEY VISTA DR | | | | DAVISON | MI | 48423 | |
| GILSON DAVID | | 3511 ELLIS PK DR | | | | BURTON | MI | 48519 | |
| GILSON ENGINEERING SALES EFT | | INC GILCO DIV | PO BOX 101099 | | | PITTSBURGH | PA | 15237 | |
| GILSON ENGINEERING SALES INC | | GILCO | 535 ROCHESTER RD | | | PITTSBURGH | PA | 15237 | |
| GILSON GARY | | 9474 MAPLE RD | | | | BIRCH RUN | MI | 48415-8779 | |
| GILSON GERALD B | | 10801 E WALKER RD | | | | MERRITT | MI | 49667-9729 | |
| GILSON JAY | | 2832 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| GILSON MAX E | | 405 S WESTERN AVE | | | | KOKOMO | IN | 46901-5208 | |
| GILSON MICHELLE | | 3260 BASELINE RD | | | | GRAND ISLAND | NY | 14072 | |
| GILSON, JAY F | | 2832 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| GILSTRAP ANDREW | | 147 ASHE LN | | | | ABBEVILLE | GA | 31001 | |
| GILSTRAP MARK | | 9612 N 151ST E AVE | | | | OWASSO | OK | 74055 | |
| GILTECH ENTERPRISES LIMITED | | 1 HAMBLEDON CLOSE | LOWER EARLY READING | | | BERKSHIRE | | RG6 3TD | UNITED KINGDOM |
| GILTRON INC | | 104 ADAMS ST | | | | MEDFIELD | MA | 02052 | |
| GILTRON INC | | ACCOUNTS PAYABLE | PO BOX 187 | | | MEDFIELD | MA | 02052 | |
| GILTROP DANIEL L | | PO BOX 127 | | | | BIRCH RUN | MI | 48415-0127 | |
| GILTROP GAYLE | | 7387 BLACKMAR | | | | BIRCH RUN | MI | 48415 | |
| GILTROP KATHY S | | 7695 PETTIT RD | | | | BIRCH RUN | MI | 48415-8735 | |
| GILTROP STEVEN | | 2126 EVON RD | | | | SAGINAW | MI | 48601 | |
| GILVIN CAROL | | 3223 GRAND AVE | | | | TROTWOOD | OH | 45426-3330 | |
| GILVIN CAROLYN S | | 612 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-4979 | |
| GILVIN MARSHALL | | 4938 TUMNEY TRAIL | | | | NORWALK | OH | 44857 | |
| GILVIN MERRITT | | 109 WALNUT | | | | FARMERSVILLE | OH | 45325 | |
| GILVIN ROGER | | 608 MAUMEE DR | | | | KOKOMO | IN | 46902 | |
| GILVIN RONNIE J | | 718 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1912 | |
| GILVINS BOOTS AND SHOES | | 3838 S MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | |
| GILWAY INC | NATALIE | 55 COMMERCE WAY | | | | WOBURN | MA | 01801 | |
| GIM GRUPO INDUSTRIAL MEXICANO SA DE | | EJE 130 NO 135 | | | | SAN LUIS POTOSI | SLP | 78395 | MX |
| GIMIK JOSEPH | | 3622 WOODLAND AVE | | | | ROYAL OAK | MI | 48073 | |
| GIMPEL JAMES F | | DBA GIMPEL SOFTWARE | 3207 HOGARTH LN | | | COLLEGEVILLE | PA | 19426 | |
| GIMPEL JAMES F | | GIMPEL SOFTWARE | 3207 HOGARTH LN | | | COLLEGEVILLE | PA | 19426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GINA CABRERA | | 9911 MAIDBROOK RD | | | | BALTIMORE | MD | 21234 | |
| GINCER STEPHEN F | | 6159 HIGHLAND LN APT 3 | | | | GREENDALE | WI | 53129-1908 | |
| GINESI DOUGLAS R | | 2331 E ATHENS AVE | | | | ORANGE | CA | 92667 | |
| GINEVRA JOSEPH | | 40 GUINEVERE DR | | | | ROCHESTER | NY | 14626 | |
| GINEVRA, CHARLES | | 5 TARWOOD DR | | | | ROCHESTER | NY | 14606 | |
| GING ELIZABETH | | 5 ST AIDANS GROVE | | | | KINGSTON PL | | L36 8JE | UNITED KINGDOM |
| GINGELL DANIEL | | 2210 BROKER RD | | | | LAPEER | MI | 48446 | |
| GINGELL LEWIS L | | 3536 CHARLENE DR | | | | DAYTON | OH | 45432-2202 | |
| GINGELLO JEROME | | PO BOX 16454 | | | | ROCHESTER | NY | 14616-0454 | |
| GINGER MICHAEL | | 1810 GARFIELD | | | | BAY CITY | MI | 48708 | |
| GINGER SHERRY | | 1408 WEBSTER ST | | | | BAY CITY | MI | 48708 | |
| GINGERICH CARLA A | | PO BOX 296 | | | | GALVESTON | IN | 46932-0296 | |
| GINGERICH ENTERPRISES INC | | 45 ELEANOR DR | | | | SPRINGBORO | OH | 45066 | |
| GINGERICH ENTERPRISES INC | | 45 ELEANOR DR | | | | SPRINGBORO | OH | 45066-131 | |
| GINGERICH JOHN J | | PO BOX 191 | | | | COLLINSVILLE | OK | 74021 | |
| GINGERICH KATRINA | | 1007 LEROY ST | | | | GOSHEN | IN | 46526 | |
| GINGERICH KENNETH | | RR4 BOX 189 CO RD 400 | | | | KOKOMO | IN | 46901 | |
| GINGERICH NICK | | 6773 W 350 S | | | | TIPTON | IN | 46072 | |
| GINGERICH TONYA | | 6773 W 350 S | | | | TIPTON | IN | 46072 | |
| GINGERICH TONYA R | | 6773 W 350 S | | | | TIPTON | IN | 46072-9160 | |
| GINGHER INC | | 322 D EDWARDIA DR | | | | GREENSBORO | NC | 27409 | |
| GINGLES MARY | | 2534 CREEKWAY CIRCLE | | | | MISSOURI CITY | TX | 77459 | |
| GINGLES MICHAEL | | 1477 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 | |
| GINGRAS & ZELLNER | | 308 NW 13TH STE 200 | | | | OKLAHOMA CITY | OK | 73103 | |
| GINKINGER RICHARD C | | 139 MARYLAND ST NE | | | | WARREN | OH | 44483-3414 | |
| GINN CALVIN | | 1900 BLUE RIDGE BLVD | LOT 143 | | | KANSAS CITY | MO | 64126-3111 | |
| GINN MICHAEL | | 421 S MAIN ST | | | | MIAMISBURG | OH | 45342-3101 | |
| GINNEL DONALD | | 619 DEER RIDGE DR | | | | KEWASKUM | MI | 53040-9016 | |
| GINNIS PHILLIP | | 471 SANDERSON AVE | | | | CAMPBELL | OH | 44405 | |
| GINO OLIVARES SRL | | 20060 GESSATE MILANO ITALIA | VIA ITALIA 44 | | | | | | ITALY |
| GINO OLIVARES SRL | | VIA ITALIA 44 | | | | GESSATE | | 20060 | ITALY |
| GINTER DAVID J | | 306 CLIFTON DR NE | | | | WARREN | OH | 44484-1806 | |
| GINTER LEE E | | 224 COSMOS DR | | | | W CARROLLTON | OH | 45449-2006 | |
| GINTER MARK | | 930 MEADOW RUN COURT | | | | RUSSIAVILLE | IN | 46979 | |
| GINTER MARTHA A | | 305 HEIKES AVE | | | | DAYTON | OH | 45405-1119 | |
| GINTER PAUL A | | 726 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2709 | |
| GINTER SETH | | 275 WOODLAWN DR | | | | TIPP CITY | OH | 45371 | |
| GINTER, MARK A | | 930 MEADOW RUN CT | | | | RUSSIAVILLE | IN | 46979 | |
| GINTERT DONALD A | | 930 BRISTOL CHAMPION TWNL RD | | | | BRISTOL | OH | 44402-0000 | |
| GINTERT FRANCES U | | 930 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402-0000 | |
| GINTNER JAMES | | 108 CROSSWINDS CT NE | | | | WARREN | OH | 44484-6047 | |
| GINTY BRENT R | | 8 S HARTLAND ST | | | | MIDDLEPORT | NY | 14105-1207 | |
| GINTY RYAN | | 4854 GASPORT RD | | | | GASPORT | NY | 14067 | |
| GINZEL KARA | | 414 S FOURTH | APT B | | | ANN ARBOR | MI | 48104 | |
| GIOANNINI KIPP | | 3136 E STEWART | | | | MIDLAND | MI | 48640-8381 | |
| GIOANNINI LINDA | | 3208 COURT ST | | | | SAGINAW | MI | 48602 | |
| GIOELI KIMBERLY | | 77 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| GIOFFREDO PATRICK | | 4814 TIFFIN AVE | | | | CASTALIA | OH | 44824 | |
| GIOLITTO DENNIS W | | 5565 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9419 | |
| GIORDANO JOHN | | 1296 SUN COURT APT A | | | | BOWLING GREEN | KY | 42104 | |
| GIORDANO LINDA | | 692 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307 | |
| GIORGIONE ROBERT | | 36 JEANMOOR RD | | | | ROCHESTER | NY | 14616 | |
| GIORGIS, KRISTIE | | 2738 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| GIORIO RYAN | | 174 ALGANSEE DR | | | | TROY | MI | 48083 | |
| GIOVANNI AGNELLI E C SAPA | | VIA DEL CARMINE 10 | | | | TORINO | TO | 10122 | IT |
| GIPE CHARLES | | 8201 MORNINGSTAR DR | | | | CLARKSTON | MI | 48348 | |
| GIPE, CHARLES H | | 8201 MORNINGSTAR DR | | | | CLARKSTON | MI | 48348 | |
| GIPPLE RICHARD J | | 43 CHADDUCK AVE | | | | BUFFALO | NY | 14207-1555 | |
| GIPSON BENNY | | 3120 FULTON ST | | | | SAGINAW | MI | 48601-3100 | |
| GIPSON ELENA | | 171 W UTAH ST | | | | TUCSON | AZ | 85706 | |
| GIPSON GRADY | | 4919 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| GIPSON LAURA | | 452 STOKER | | | | SAGINAW | MI | 48604 | |
| GIPSON LISA | | 5229 RIDGEBEND DR | | | | FLINT | MI | 48507 | |
| GIPSON TOMMIE | | 4778 EVA | | | | SAGINAW | MI | 48601 | |
| GIRARD ANN MARIE | | 80 BRITANNIA | | | | E AMHERST | NY | 14051 | |
| GIRARD ASSOCIATES INC | | 3150 E DOW CIR STE 100 | | | | STRONGSVILLE | OH | 44136 | |
| GIRARD ASSOCIATES INC | | 8150 DOW CIR STE 10000 | | | | CLEVELAND | OH | 44420 | |
| GIRARD EQUIPMENT | | C/O CERNI MOTORS INC | 1745 N STATE ST | | | GIRARD | OH | 44420 | |
| GIRARD EQUIPMENT CO | | 1745 N STATE ST | | | | GIRARD | OH | 44420 | |
| GIRARD JEFFREY | | 5661 WARBLER DR | | | | CLARKSTON | MI | 48346-2968 | |
| GIRARD KATHRYN L | | 14360 SE 87TH TERRACE RD | | | | SUMMERFIELD | FL | 34491 | |
| GIRARD LAWRENCE | | 1601 MORGAN RD | | | | CLIO | MI | 48420 | |
| GIRARD MUNICIPAL COURT CLERK | | 100 N MARKET ST | | | | GIRARD | OH | 44420 | |
| GIRARD MUNICIPAL COURT CLERK | | 100 NORTH MARKET ST | | | | GIRARD | OH | 44420 | |
| GIRARD RICHARD L | | 4850 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 | |
| GIRARD RITA G | | 14232 LINDEN RD | | | | CLIO | MI | 48420-8824 | |
| GIRARD ROBERT JR INC | | BOBS FL COVERING | 422 N WISCONSIN ST | | | ELKHORN | WI | 53121 | |
| GIRARD, ANN MARIE T | | 80 BRITANNIA | | | | E AMHERST | NY | 14051 | |
| GIRARDOT MICHAEL | | 2736 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| GIRBACH JEFFREY | | 21511 BIRCHWOOD | | | | FARMINGTON | MI | 48336 | |
| GIRDLER TOMMY | | 3310 COTTAGE RD | | | | MORAINE | OH | 45439 | |
| GIRGEN KATHLEEN | | 7193 LOBDELL | | | | LINDEN | MI | 48451 | |
| GIRGEN, KATHLEEN A | | 7193 LOBDELL | | | | LINDEN | MI | 48451 | |
| GIRL SCOUTS OF MACOMB COUNTY | | OTSIKITA COUNCIL INC | 42804 GARFIELD | | | CLINTON TWP | MI | 48038-1658 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GIRL SCOUTS OF METRO DETROIT | | PO BOX 48211 0435 | | | | DETROIT | MI | 48211-0435 | |
| GIRL SCOUTS OF MILWAUKEE AREA | | INC | 131 S 69TH ST | | | MILWAUKEE | WI | 53214-0999 | |
| GIRL SCOUTS OF MILWAUKEE AREA INC | | PO BOX 14999 | | | | MILWAUKEE | WI | 53214-0999 | |
| GIRL SCOUTS OF NIAGARA COUNTY | | 5000 CAMBRIA RD | | | | LOCKPORT | NY | 14094 | |
| GIRL SCOUTS OF TRIBAL TRAILS | | PO BOX 136 | | | | LOGANSPORT | IN | 46947 | |
| GIRL SCOUTS OF WAPEHANI | | COUNCIL INC | 13555 WEST COUNTY RD 550 SOUTH | | | DALEVILLE | IN | 47334 | |
| GIRL SCOUTS OF WAPEHANI COUNCIL INC | | PO BOX 587 | | | | DALEVILLE | IN | 47334 | |
| GIRLOCK SA PTY LTD | DEAN FRAGALE | 82 ELECTRON AVE | | | | ISANDO | | 01600 | SOUTH AFRICA |
| GIRMA ABEL | | 3970 THE WOODS DR | APT 1709 | | | SAN JOSE | CA | 95136 | |
| GIRODO GARY | | 244 KYSER BLVD APT 2204 | | | | MADISON | AL | 35758 | |
| GIRRENS TROY | | 2105 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| GIRRENS, TROY MICHAEL | | 2105 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| GIRT WILLIAM R | | 1033 E GILMORE RD | | | | MARKLEVILLE | IN | 46056-9778 | |
| GIRTMAN BILLY W | | 448 DENNY LN | | | | ALGER | MI | 48610 | |
| GIRTS JAMES | | 5076 TIPPWOOD CT | | | | BOARDMAN | OH | 44512 | |
| GIRTS, JAMES R | | 5076 TIPPWOOD CT | | | | BOARDMAN | OH | 44512 | |
| GIRVAN INC | | 205 COMMERICAL DR | | | | ST AUGUSTINE | FL | 32092 | |
| GIRVIN BERNADETTEE | | 160 STAFFORD WAY | | | | ROCHESTER | NY | 14626-1653 | |
| GISELA G BENTON | | 6772 SECOYA WY | | | | FORT PIERCE | FL | 34951 | |
| GISELBACH BRENDA | | 1401 RUHL GARDEN CT | | | | KOKOMO | IN | 46902 | |
| GISELBACH KENNETH | | 8338 W 1700 N | | | | ELWOOD | IN | 46036 | |
| GISEWHITE MARYANN | | 3911 CIRCLE DR | | | | FLINT | MI | 48507 | |
| GISH RONALD | | 4240 S RAVINIA DR APT 104 | | | | MILWAUKEE | WI | 53221-5715 | |
| GISH RONALD R | | 4240 S RAVINIA DR APT 104 | | | | MILWAUKEE | WI | 53221-5715 | |
| GIST BOBBY | | 1316 COUNTY RD 120 | | | | MOULTON | AL | 35650 | |
| GIST DONNIE | | 12325 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 | |
| GIST ERICA | | 1022 DANNER AVE APT A | | | | DAYTON | OH | 45408 | |
| GIST GERALD | | 5567 TINA CT | | | | HUBER HEIGHTS | OH | 45424 | |
| GIST MYRA | | 400 FOUNTAIN AVE 3 | | | | DAYTON | OH | 45405 | |
| GIST TORRI | | 3854 LAKEBEND DR APT C 3 | | | | DAYTON | OH | 45404 | |
| GIST WILLIAM | | 424 SUNSET ACRES AVE | | | | DECATUR | AL | 35603 | |
| GIT CO LTD | | GIT BLDG 38 5 GARAKBON DONG | SONGPA GU SEOUL | | | | | | KOREA REPUBLIC OF |
| GIT CO LTD | | GLOBAL | GIT BLDG 38 5 GARAKBON DONG | | | SONGPA GU SEOUL | | | KOREA REPUBLIC OF |
| GIT LTD | | GI TRANSPORT | 1951 HAMBURG TPKE BOX 24 | | | LACKAWANNA | NY | 14218 | |
| GITCHEL, NANCY | | 266 MILFORD ST APT 4 | | | | ROCHESTER | NY | 14615 | |
| GITS MANUFACTURING COMPANY LLC | ACCOUNTS PAYABLE | 1739 COMMERCE RD | | | | CRESTON | IA | 50801 | |
| GITTLEMAN PASKEL ET AL | | 24472 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| GITTLEMAN PASKEL ET AL | | 24472 NWTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| GITZINGER JAMES | | 6777 SOUTH SCARFF RD | | | | NEW CARLISLE | OH | 45344 | |
| GITZINGER JAMES M | | 6777 SCARFF RD | | | | NEW CARLISLE | OH | 45344-7670 | |
| GITZINGER MICHAEL | | 4335 VALLEY ST | | | | DAYTON | OH | 45424 | |
| GIUFFRE XX LLC | | 445 WEST OKLAHOMA AVE | PO BOX 591 | | | MILWAUKEE | WI | 53207 | |
| GIUFFRE XX LLC | | 445 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |
| GIULIANI DAN | | 12590 HAWKINS | | | | BURT | MI | 48417 | |
| GIULIANI DENNIS A | | 11260 BISHOP LN | | | | TOMAHAWK | WI | 54487-0000 | |
| GIULIANI JUDITH A | | 11260 BISHOP LN | | | | TOMAHAWK | WI | 54487-0000 | |
| GIULIANO PATRICIA | | 39 LOYALIST AVE | | | | ROCHESTER | NY | 14624 | |
| GIVEN BRUCE | | 29034 VAN LAAN | | | | WARREN | MI | 48092-2229 | |
| GIVEN GRACE U | | 56 MOUNT VERNON | | | | IRVINE | CA | 92620 | |
| GIVEN II KENNETH G | | 56 MOUNT VERNON | | | | IRVINE | CA | 92620 | |
| GIVENS AIR FREIGHT INC | | SUPERIOR AIR FREIGHT | 1720 S MILITARY HWY | | | CHESAPEAKE | VA | 22320-2612 | |
| GIVENS AIR FREIGHT INC SUPERIOR AIR FREIGHT | | PO BOX 1406 | | | | CHESAPEAKE | VA | 23327-1406 | |
| GIVENS ANTHONY | | 3845 W KILEY AVE | | | | MILWAUKEE | WI | 53209-2359 | |
| GIVENS DAWN | | 4995 BROUGHTON PL | | | | DAYTON | OH | 45431 | |
| GIVENS DELORES | | 3535 WALNUT CREEK DR | | | | COLUMBUS | OH | 43224-2523 | |
| GIVENS DONNA M | | 5330 KRISTEN PL | | | | ANDERSON | IN | 46017-9659 | |
| GIVENS EDGAR A | | 785 NORTHEDGE DR | | | | VANDALIA | OH | 45377-1627 | |
| GIVENS GARY | | 163 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 | |
| GIVENS HIRAM | | 67 MEECH AVE | | | | BUFFALO | NY | 14208 | |
| GIVENS JACQUELINE E | | 1200 MOUNT VERNON AVE | | | | DAYTON | OH | 45405-3949 | |
| GIVENS JANICE | | 4694 WYANDOTTE DR | | | | GAHANNA | OH | 43230 | |
| GIVENS JR ROBERT | | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 | |
| GIVENS LOGISTICS | | 1720 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320 | |
| GIVENS NANCY | | 3551 SWISHER MILL RD | | | | LEWISBRUG | OH | 45338-9562 | |
| GIVENS PHILMER | | 1320 DODGE RD | | | | GETZVILLE | NY | 14068 | |
| GIVENS REBECCA | | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 | |
| GIVENS RICKY | | 1205 ROUSE RD | | | | BOLTON | MS | 39041 | |
| GIVENS ROBERT | PAUL R LEONARD ESQ | 424 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| GIVENS ROBERT DALE JR | | 6409 HARSHMANVILLE RD | | | | DAYTON | OH | 45424 | |
| GIVENS RORY | | 946 HORATIO | | | | CORONA | CA | 92882 | |
| GIVENS SHARON | | 3118 LONGWOOD DR | | | | JACKSON | MS | 39212 | |
| GIVHAN JERRY | | 342 IMOGENE RD | | | | DAYTON | OH | 45405 | |
| GIVHAN NANNETTE | | 342 IMOGENE RD | | | | DAYTON | OH | 45405 | |
| GIZA TECHNOLOGIES INC | | 600 MEADOWLANDS PKWY | STE 19 | | | SECAUCUS | NJ | 07094 | |
| GIZA TECHNOLOGIES INC | ACCOUNTS PAYABLE | 600 MEADOWLANDS PKY STE 19 | | | | SECAUCUS | NJ | 07094 | |
| GIZDIC JOSEPH J | | 179 N SUMMIT RD | | | | GREENVILLE | PA | 16125-9227 | |
| GIZDIC REBA S | | 179 N SUMMIT RD | | | | GREENVILLE | PA | 16125-9227 | |
| GIZON JENNIFER | | 1838 KRISTINA DR | | | | WHITE LAKE | MI | 48383 | |
| GIZZI RONALD | | 51 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-8207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GKI CORP | | 703 E KERCHER RD | | | | GOSHEN | IN | 46526 | |
| GKI INC | | GK INDEXABLE | 6204 FACTORY RD | | | CRYSTAL LAKE | IL | 60014-7915 | |
| GKI INCORPORATED  EFT | | 6204 FACTORY RD | | | | CRYSTAL LAKE | IL | 60014 | |
| GKM INDUSTRIAL SALES | | 8595 BEECHMONT AVE STE 100 | | | | CINCINNATI | OH | 45255 | |
| GKN FREIGHT SERVICES INC | | DEPT 77426 PO BOX 77000 | | | | DETROIT | MI | 48277-0426 | |
| GKN PLC | | PO BOX 55 IPSLEY HOUSE | | | | REDDITCH | GB | B98 0AJ | GB |
| GKN SINTER METALS | | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS | | 715 N LEROY ST | | | | FENTON | MI | 48430 | |
| GKN SINTER METALS | CHHAY SAK BUN | FMLY PRESMEET CORP | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS | | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2362 | |
| GKN SINTER METALS | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| GKN SINTER METALS  EFT | | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS CHICAGO | | 22501 BOHLMANN PKY | | | | RICHTON PK | IL | 60471 | |
| GKN SINTER METALS EFT | | FMLY PRESMEET CORP | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS EFT | | PO BOX 382 | | | | SALEM | IN | 47167-0382 | |
| GKN SINTER METALS GERMANTOWN I | | N112 W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022-3142 | |
| GKN SINTER METALS GERMANTOWN INC | | W158 N9305 NORXWAY AVE | | | | MENOMONEE FALLS | WI | 53051-1560 | |
| GKN SINTER METALS GMBH | | GALILEISTRABE 236 | 53177 BONN | | | | | | GERMANY |
| GKN SINTER METALS GMBH | | WEHRSTR 1 | | | | OBERHAUSEN | | 46047 | GERMANY |
| GKN SINTER METALS GMBH | | WEHRSTR 1 POSTFACH 101354 | OBERHAUSEN NORDRHEIN WESTFALEN | | | 46013 | | | GERMANY |
| GKN SINTER METALS GMBH | | WEHRSTR 1 POSTFACH 101354 | OBERHAUSEN NORDRHEIN WESTFALEN | | | 46013 GERMANY | | | GERMANY |
| GKN SINTER METALS HOLDING GMBH | | GALLIEISTR 236 | | | | BONN | | 53177 | GERMANY |
| GKN SINTER METALS INC | | 104 FAIRVIEW RD | | | | KERSEY | PA | 15846 | |
| GKN SINTER METALS INC | | 112 HARDING ST | | | | WORCESTER | MA | 01604-5020 | |
| GKN SINTER METALS INC | | 1864 HIGH GROVE LN STE 120 | | | | NAPERVILLE | IL | 60540 | |
| GKN SINTER METALS INC | | 198 S IMPERIAL DR | | | | SALEM | IN | 47167 | |
| GKN SINTER METALS INC | | 1 AIRPORT RD | | | | EMPORIUM | PA | 15834-2001 | |
| GKN SINTER METALS INC | | 22501 BOHLMANN PKY | | | | RICHTON PK | IL | 60471 | |
| GKN SINTER METALS INC | | 3300 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS INC | | ATTEN GENERAL COUNSEL | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| GKN SINTER METALS INC | | BECKS MILL RD | | | | SALEM | IN | 47167 | |
| GKN SINTER METALS INC | | CHICAGO PLANT | 3300 UNIVERSITY DR | | | AUBURN HILLS | MI | 48328 | |
| GKN SINTER METALS INC | | FAIRVIEW RD | | | | SAINT MARYS | PA | 15857 | |
| GKN SINTER METALS INC | | GKN SINTER METALS EMPORIUM | 1 AIRPORT RD | | | EMPORIUM | PA | 15834-980 | |
| GKN SINTER METALS INC | | GKN SINTER METALS GERMANTOWN | N112 W 18700 MEQUON | | | GERMANTOWN | WI | 53022 | |
| GKN SINTER METALS INC | | GKN SINTER METALS GERMANTOWN | N112 W18700 MEQUON RD | | | GERMANTOWN | WI | 53022-314 | |
| GKN SINTER METALS INC | | N112 W18700 MEQUON RD | | | | GERMANTOWN | WI | 53022-2362 | |
| GKN SINTER METALS INC | | PO BOX 1009 | | | | GERMANTOWN | WI | 53022-8209 | |
| GKN SINTER METALS INC | | PO BOX 312 | | | | SALEM | IN | 47167 | |
| GKN SINTER METALS INC | | PO BOX 493 | | | | EMPORIUM | PA | 15834-0493 | |
| GKN SINTER METALS INC  EFT | | ST MARYS PLANT | 21845 NETWORK PL | | | CHICAGO | IL | 60673-1218 | |
| GKN SINTER METALS INC EFT | | FAIRVIEW RD PO BOX D | | | | ST MARYS | PA | 15857 | |
| GKN SINTER METALS LIMITED | | 146 MUMBAI PUNE RD | PIMPRI PUNE 411018 MAHARASTRA | | | | | | INDIA |
| GKN SINTER METALS LIMITED | | FMLY MAHINDA SINTERED PRODUCTS | 146 MUMBAI PUNE RD | PIMPRI PUNE 411018 MAHARASTRA | | | | | INDIA |
| GKN SINTER METALS LIMITED | MR PRAFULLA DIWAN | EXECUTIVE VICE PRESIDENT SALES & MARKETING | 146 MUMBAI PUNE RD | | | PIMPRI | PUNE | 411018 | INDIA |
| GKN SINTER METALS LTD | | 146 MUMBAI PUNE RD PIMPR | | | | PUNE | | 411018 | INDIA |
| GKN SINTER METALS SAINT MARYS | | 104 FAIRVIEW RD | | | | KERSEY | PA | 15846 | |
| GKN SINTER METALS SPA | | VIA DELLE FABBRICHE 5 | | | | BRUNICO | BZ | 39031 | IT |
| GKN SINTER METALS ST THOMAS | | 7 MICHIGAN BLVD | | | | SAINT THOMAS | ON | N5P 1H1 | CANADA |
| GKN SINTER METALS ST THOMAS LTD | | 7 MICHIGAN BLVD | | | | ST THOMAS | ON | N5P 1H1 | CANADA |
| GKN SINTERED METALS EFT | | 3300 UNIVERSITY DR | | | | AUBURN HILLS | PA | 48326 | |
| GKN SINTERED METALS INC | | 21845 NETWORK PL ST MARYS PLAN | | | | CHICAGO | IL | 60673-121 | |
| GKS CENTERPIECE LTD | | CENTREPIECE HOUSE BOOTH ST | | | | SMETHWICK WEST MIDL | | B5 7HU | UNITED KINGDOM |
| GKS INSPECTION SERVICES INC | | 37100 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| GKS UK LTD | | 56 BISSELL ST | | | | BIRMINGHAM | | B5 7HU | GBR |
| GKS UK LTD | | 56 BISSELL ST | | | | BIRMINGHAM | | B5 7HU | UNITED KINGDOM |
| GKS UMFORMTECHNIK LTD | | BISSELL ST | BIRMINGHAM B5 7HU | | | ENGLAND | | | UNITED KINGDOM |
| GKS UMFORMTECHNIK LTD | | BISSELL ST | BIRMINGHAM B5 7HU | | | | | | UNITED KINGDOM |
| GL AUTOMATION INC | | 10710 SANDHILL RD | | | | DALLAS | TX | 75238 | |
| GLOBAL EQUIPMENT CO INC | | GLOBAL INDUSTRIAL EQUIPMENT CO | 11 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLABACH SHERI | | 8955 S CHRISTINE | | | | BRIGHTON | MI | 48116 | |
| GLACIER GARLOCK BEARINGS | | 65 CHEMIN DE LA PRAIRIE | | | | ANNECY | | 74009 | FRANCE |
| GLACIER GARLOCK BEARINGS LLC | | 700 MID ATLANTIC PKY | | | | THOROFARE | NJ | 08086 | |
| GLACIER VANDERVELL INC | | 27404 DRAKE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| GLACIER VANDERVELL INC | | DANA GALCIER VANDERVELL | 17228 COUNTRY RD 57 | | | CALDWELL | OH | 43724-980 | |
| GLACIER VANDERVELL INC | | PO BOX 670000 DEPT 21201 | | | | DETROIT | MI | 48267-0212 | |
| GLADD JOSEPH | | 5937 PHILLIPS RICE RD | NE | | | CORTLAND | OH | 44410 | |
| GLADDEN JIMMIE L | | 6350 U S HWY 98 | | | | FAIRHOPE | AL | 36532 | |
| GLADDEN JODY | | 50 MANN DR | | | | GADSDEN | AL | 35904 | |
| GLADDING & MICHEL INC | | 2133 AIRPORT BLVD STE 206 | | | | BURLINGAME | CA | 94010-2011 | |
| GLADDING AND MICHEL INC | | 2133 AIRPORT BLVD STE 206 | | | | BURLINGAME | CA | 94010-2011 | |
| GLADIATOR QUALITY SORTING LLC | | 43220 OAKBROOK CT | | | | CANTON | MI | 48187 | |
| GLADIATOR QUALITY SORTING LLC | | 43220 OAKBROOK CT | | | | CANTON | MI | 48187-2034 | |
| GLADNEY JR LOVELL | | 3955 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| GLADNEY SIDNEY | | 1400 DEER PK ST | | | | JACKSON | MS | 39203-2833 | |
| GLADWIN METAL PROCESSING INC | | 795 EAST MAPLE ST | | | | GLADWIN | MI | 48624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLADWINFIELD D C | | 35 ROOKERY DR | RAINFORD | | | ST HELENS | | WA11 8B | UNITED KINGDOM |
| GLADYS HUTCHERSON | | PO BOX 1114 | | | | BUFFALO | NY | 14215 | |
| GLADYS IRENE BURTON | | 1406 WEST OAKLAND ST | | | | CLARKSVILLE | AR | 72830 | |
| GLAESER STEVEN | | 417 PINEHURST | | | | ROCHESTER HILLS | MI | 48309 | |
| GLANCY BINKOW & GOLDBERG LLP | LIONEL Z GLANCY & MICHAEL GOLDBERG | 1801 AVENUE OF THE STARS STE 311 | | | | LOS ANGELES | CA | 90067 | |
| GLANCY JANET | | 3848 EDWARD ST | | | | MINERAL RIDGE | OH | 44440 | |
| GLANCY MARY | | 11508 SIAM | | | | BROOKLYN | MI | 49230 | |
| GLANDER DANE | | 2785 WALNUT RIDGE DR | | | | TROY | OH | 45373 | |
| GLANDON JERRY L | | 1920 GREEN WING DR | | | | JOHNSTOWN | CO | 80534-9258 | |
| GLANDON SANDRA S | | 1920 GREEN WING DR | | | | JOHNSTOWN | CO | 80534-9258 | |
| GLANDON SCARBOROUGH GRAVLEY & | | LEGGETT PC | PO BOX 3659 | | | ABILENE | TX | 79604 | |
| GLANDON SCARBOROUGH GRAVLEY AND LEGGETT PC | | PO BOX 3659 | | | | ABILENE | TX | 79604 | |
| GLANTON TERRI | | 629 MARKET ST | | | | BROOKVILLE | OH | 45309 | |
| GLANZ & ASSOCIATES | | 8086 SOUTH YALE | STE 201 | | | TULSA | OK | 74136 | |
| GLANZ VICTOR | | 9950 SYLVANIA AVE | | | | SYLVANIA | OH | 43560 | |
| GLAS COL APPARATUS CO | | 711 HULMAN ST | PO BOX 2128 | | | TERRE HAUTE | IN | 47802-0128 | |
| GLASENER GERALD L | | 78 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 | |
| GLASER MELANIE | | 131 CHURCH ST | | | | HUBBARD | OH | 44425-2132 | |
| GLASER ROBERT | | 13290 BUECHE RD | | | | MONTROSE | MI | 48457-9358 | |
| GLASER ROBERT | | PO BOX 444 | | | | OLCOTT | NY | 14126 | |
| GLASER TERRI | | 633 N 116TH ST | | | | WAUWATOSA | WI | 53226 | |
| GLASER THOMAS | | 6864 KIMBERLY DR | | | | LOCKPORT | NY | 14094 | |
| GLASER, ROBERT | | 13290 BUECHE RD | | | | MONTROSE | MI | 48457 | |
| GLASER, THOMAS A | | 6864 KIMBERLY DR | | | | LOCKPORT | NY | 14094 | |
| GLASGOW DOMINIC | | 6150 DORWOOD RD | | | | BRIDGEPORT | MI | 48601 | |
| GLASGOW JENNIFER | | 4901 UNIVERSAL DR | APT 8 | | | MIDLAND | MI | 48640 | |
| GLASGOW LEORA | | 392 WESTFIELD ST | | | | ROCHESTER | NY | 14619 | |
| GLASGOW R | | 5480 CHUCK A DR | | | | SHREVEPORT | LA | 71129-2684 | |
| GLASGOW SCOTT | | | | | | CATOOSA | OK | 74015 | |
| GLASGOW SCOTT | | PO BOX 283 | | | | RAMONA | OK | 74061 | |
| GLASGOW WILLIAM | | 3928 MARILYN LN | | | | MIDLAND | MI | 48640 | |
| GLASKER ROSE | | 93 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4967 | |
| GLASPELL TAMARA P | | 246 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1961 | |
| GLASS ARLENE | | 3501 PERRY AVE SW | | | | WYOMING | MI | 49509-3237 | |
| GLASS BARRY | | 220 CABLE ST | | | | SANDUSKY | OH | 44870 | |
| GLASS DONALD R | | 519 MICHIGAN AVE | | | | BAY CITY | MI | 48708-7930 | |
| GLASS FAB INC | | 257 ORMOND ST | | | | ROCHESTER | NY | 14605-3024 | |
| GLASS FAB INC | | PO BOX 31880 | | | | ROCHESTER | NY | 14603 | |
| GLASS GARVIN | | PO BOX 221636 | | | | EL PASO | TX | 79913 | |
| GLASS JAMES E | | 3968 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9554 | |
| GLASS JERRY L | | 2919 E DAY DR | | | | ANDERSON | IN | 46017-9772 | |
| GLASS JOHN | | 5339 WOODFIELD DR N | | | | CARMEL | IN | 46033 | |
| GLASS JOSEPH L | | 340 SOUTH 20 ST | | | | SAGINAW | MI | 48601 | |
| GLASS R J INC | | 1212 MILL RD | | | | DUNCANSVILLE | PA | 16635 | |
| GLASS R J INC | | PO BOX 74 | | | | DUNCANSVILLE | PA | 16635 | |
| GLASS THOMAS | | 1420 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| GLASS VICTORIA | | PO BOX 176 | 6333 E TERRITORIAL | | | PLEASANT LAKE | MI | 49272 | |
| GLASS WORKS & WINDOW TINTING | | 711 W BUS 83 | | | | PHARR | TX | 78577 | |
| GLASS WORKS & WINDOW TINTING | | 711 WEST BUS 83 | | | | PHARR | TX | 78577 | |
| GLASS WORKS AND WINDOW TINTING | | 711 WEST BUS 83 | | | | PHARR | TX | 78577 | |
| GLASS, HARLEQUIN | | 287 HARTWELL RD UPPER | | | | BUFFALO | NY | 14216 | |
| GLASSBURN LINNIE J | | 7128 E 00 NS | | | | GREENTOWN | IN | 46936-1061 | |
| GLASSBURN RICHARD | | 311 W JEFFERSON | | | | TIPTON | IN | 46072 | |
| GLASSBURN ROGER V | | 7128 E 00 NS | | | | GREENTOWN | IN | 46936-1061 | |
| GLASSBURN ROY | | PO BOX 175 | | | | RUSSIAVILLE | IN | 46979-0175 | |
| GLASSBURN TIM | | 220 CAMPBELL ST | | | | CLIO | MI | 48420 | |
| GLASSBURN TRULA R | | PO BOX 193 | | | | ASH FLAT | AR | 72513 | |
| GLASSBURN, NICK | | 2127 N BUCKEYE | | | | KOKOMO | IN | 46901 | |
| GLASSMAN AUTOMOTIVE GROUP | | 28000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| GLASSMAN HIGH VOLTAGE INC | | 124 WEST MAIN ST | PO BOX 317 | | | HIGH BRIDGE | NJ | 08829 | |
| GLASSMAN HIGH VOLTAGE INC | | PO BOX 551 SALEM IND PK | | | | WHITEHOUSE STATION | NJ | 08889 | |
| GLASSMAN OLDSMOBILE INC | | GLASSMAN HYUNDAI | 28000 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-195 | |
| GLASSMASTER CONTROLS CO | | 831 COBB AVE | | | | KALAMAZOO | MI | 49007 | |
| GLASSMASTER CONTROLS CO | | 831 COBB AVE | | | | KALAMAZOO | MI | 49007-2444 | |
| GLASSTECH SPECIALIST INC | | 2300 S CLINTON AVE STE A | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| GLASTON COMPRESSOR SERVICES LIMITED | | EAST GILLIBRANDS | GREENHEY PL | | | SKELMERSDALE LA | | WN89SA | UNITED KINGDOM |
| GLASTON COMPRESSOR SERVICES LTD | | EAST GILLIBRANDS | | | | SKELMERSDALE | LA | WN68 9SA | GB |
| GLASTON COMPRESSOR SERVICES LTD | | GREENHEY PL | | | | SKELMERSDALE | LA | WN68 9SA | GB |
| GLASTON COMPRESSOR SERVICES LTD | | HYDES BROW WKS | | | | SKELMERSDALE LANCS | | WN8 9SA | UNITED KINGDOM |
| GLASTON COMPRESSOR SERVICES LTD | | HYDES BROW WKS | | | | SKELMERSDALE | | WN8 9SA | UNITED KINGDOM |
| GLASTONBURY GAGE | | 87 UPTON RD | | | | COLCHESTER | CT | 06415 | |
| GLASTONBURY SOUTHERN GAGE | | 150 INDUSTRIAL PK RD | | | | ERIN | TN | 37061 | |
| GLASTONBURY SOUTHERN GAGE | | 46 INDUSTRIAL PARK RD | | | | ERIN | TN | 37061-5394 | |
| GLATT DAVID | | 2823 PRESIDENT LN | | | | KOKOMO | IN | 46902 | |
| GLAUBER EQUIPMENT CORP | | 14 CORPORATE CIR | | | | EAST SYRACUSE | NY | 13057-1075 | |
| GLAUBER EQUIPMENT CORP | | 1600 COMMERCE PKY W | | | | LANCASTER | NY | 14086-1731 | |
| GLAUBER EQUIPMENT CORP | | 803 WEST AVE STE 225 | | | | ROCHESTER | NY | 14611 | |
| GLAUBER EQUIPMENT CORP EFT | | 3940 BROADWAY | | | | BUFFALO | NY | 14227-1188 | |
| GLAUBER EQUIPMENT CORP EFT | | PO BOX 8000 DEPT 191 | | | | BUFFALO | NY | 14267 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLAUBER STEPHEN | | PO BOX 57 | | | | WILSON | NY | 14172 | |
| GLAUBITZ PETER | | 5998 STONE RD | | | | LOCKPORT | NY | 14094-1305 | |
| GLAUSER KEITH | | 16 SPRUCE RIDGE RD | | | | BAY CITY | MI | 48706 | |
| GLAVE GRACE A | | 1400 N CENTER RD | | | | SAGINAW | MI | 48638 | |
| GLAVE GRACE A | | 1400 N CENTER RD | | | | SAGINAW | MI | 48638-5512 | |
| GLAVENS TYLER | | 1003 1 2 GREENWICH | | | | SAGINAW | MI | 48602 | |
| GLAVIES MICHAEL | | 1355 BRIGHTON NE | | | | WARREN | OH | 44483 | |
| GLAVIES, JACQUELYN | | 1885 IRENE ST | | | | WARREN | OH | 44483 | |
| GLAVIN INDUSTRIES INC | | GLAVIN SPECIALITY CC | 6835 COCHRAN RD | | | CLEVELAND | OH | 44139 | |
| GLAVIN MICHAEL E | | 193 58TH ST | | | | NIAGARA FALLS | NY | 14304-3809 | |
| GLAVIN SPECIALTY CO | | PO BOX 391004 | | | | SOLON | OH | 44139 | |
| GLAXOSMITHKLINE | | 1 FRANKLIN PLAZA | | | | PHILADELPHIA | PA | 19102-1225 | |
| GLAZE DAVID | | 2483 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3773 | |
| GLAZE KATHY | | 8400 S 600 E | | | | SELMA | IN | 47383 | |
| GLAZE RICHARD E | | 1037 GRAY SQUIRREL DR | | | | PENDLETON | IN | 46064-9169 | |
| GLAZEBROOK LUCIENNE P | | PO BOX 1028 | | | | ANDERSON | IN | 46015-1028 | |
| GLAZIER ROBERT | | 13356 WINCHESTER | | | | HUNTINGTON WS | MI | 48070 | |
| GLAZIER JANICE K | | 1231 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 | |
| GLAZIER LEE F | | 1895 N FENMORE RD | | | | MERRILL | MI | 48637-8714 | |
| GLAZIER MEGAN | | 1895 N FENMORE RD | | | | MERRILL | MI | 48637 | |
| GLEACHER JEFFREY | | 680 WILD FLOWER ST | | | | MERRITT IS | FL | 32953-8054 | |
| GLEADELL MELISA | | 4871 TRAILSIDE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| GLEANERS | CHRISTINA MCGUIRE FORD | MOTOR COMPANY | 5500 AUTO CLUB DR MD 455 2E240 | | | DEARBORN | MI | 48126 | |
| GLEANERS HQ & DIST CTR | | PO BOX 1380 | | | | EL PASO | TX | 79935 | |
| GLEASON CORP | | 1000 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1239 | |
| GLEASON CORP | | 200 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| GLEASON CORPORATION | | 1000 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1239 | |
| GLEASON CUTTING TOOLS CORP | | 1351 WINDSOR RD | | | | LOVES PK | IL | 61111 | |
| GLEASON CUTTING TOOLS CORP EFT | | FRMLY PFAUTER MAAG CUTTING TLS | 1351 WINDSOR RD | | | ROCKFORD | IL | 61111 | |
| GLEASON CUTTING TOOLS CORP EFT | | PO BOX 77000 DEPT 77147 | | | | DETROIT | IL | 48277-0147 | |
| GLEASON M&M PRECISION SYSTEMS | | 300 PROGRESS RD | | | | DAYTON | OH | 45449-2322 | |
| GLEASON R | | 4118 BUNNY CREEK | | | | BURTON | MI | 48519 | |
| GLEASON REEL | | C/O CHARLIE PRESTON CO | 109 E MAIN ST | | | MAPLE SHADE | NJ | 08052 | |
| GLEASON REEL | | C/O FISHER HARRY ASSOC INC | 9331 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| GLEASON REEL | | C/O HOOPER LEE COMPANY | 16686 HILLTOP PK PL | | | CHAGRIN FALLS | OH | 44022 | |
| GLEASON REEL | JOE W | C/O HARRY FISHER ASSOC. | 9331 SEWARD RD | | | FAIRFIELD | OH | 45014 | |
| GLEASON REEL CO | | C/O PERRY JOHN CO INC | 2339 OAKWOOD DR SOUTH | | | GRAND RAPIDS | MI | 49506 | |
| GLEASON REEL CORP | | C/O ALLIANCE SALES CO | 1800 CROOKS RD STE C | | | TROY | MI | 48084 | |
| GLEASON REEL CORP | | GLEASON CONTROLS DIV | PO BOX MB UNIT 9437 | | | MILWAUKEE | WI | 53268 | |
| GLEASON REEL CORP | | PO BOX 100613 | | | | ATLANTA | GA | 30384-0613 | |
| GLEASON REEL CORP | | QUALTECH | 600 S CLARK | | | MAYVILLE | WI | 53050-1821 | |
| GLEASON REEL CORP  EFT GLEASON CONTROLS | | PO BOX 930831 | | | | ATLANTA | GA | 31193-0831 | |
| GLEASON REEL CORP EFT | | GLEASON CONTROLS | 600 S CLARK ST | | | MAYVILLE | WI | 53050-0026 | |
| GLEASON TECHNICAL SUPPORT | | 46850 MAGELLON DR | | | | NOVI | MI | 48377 | |
| GLEASON TECHNICAL SUPPORT INC | | 46850 MAGELLAN DR STE 100 | | | | NOVI | MI | 48377 | |
| GLEASON WORKS | | PO BOX 22970 | | | | ROCHESTER | NY | 14692-2970 | |
| GLEASON WORKS EFT | ACCTS RECEIVABLE | 1000 UNIVERSITY AVE | | | | ROCHESTER | NY | 14692-2970 | |
| GLEASON WORKS THE | ACCTS RECEIVABLE | 1000 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1239 | |
| GLEAVE D C | | 33 ALDER CRESCENT | KIRKBY ROW ESTATE | | | KIRKBY | | L320SB | UNITED KINGDOM |
| GLEAVES LEE | | PO BOX 4073 | | | | KOKOMO | IN | 46901 | |
| GLEDHILL C | | 71 BELFIELD | | | | SKELMERSDALE | | WN8 9HQ | UNITED KINGDOM |
| GLEESON JON | | 556 S ELBA RD | | | | LAPEER | MI | 48446 | |
| GLEESON, TRACY L | | 4882 CANTERBURY CT | | | | VASSAR | MI | 48768 | |
| GLEMBIN AUDREY | | 7901 W HOWARD AVE | | | | MILWAUKEE | WI | 53220-1611 | |
| GLEMCO INC | ELISSA MATTOX | RTE 6 BOX 907 | | | | LEANDER | TX | 78646 | |
| GLEN DIMPLEX | | ARDEE RD | | | | DROGHEDA | LT | 00000 | IE |
| GLEN HELMES & ASSOCIATES | | 5613 GOLDENROD DR | | | | CINCINNATI | OH | 45239 | |
| GLEN HIRSHBERG | | 29905 W 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| GLEN HIRSHBERG | | ACCT OF BEVERLY D JEFFRIES | CASE 91 602 155 | 29905 W SIX MILE RD | | LIVONIA | MI | 36964-7711 | |
| GLEN HIRSHBERG ACCT OF BEVERLY D JEFFRIES | | CASE 91 602 155 | 29905 W SIX MILE RD | | | LIVONIA | MI | 48152 | |
| GLEN INSTRUMENT CO INC | | 16 PINE ST | | | | GLENS FALLS | NY | 12801 | |
| GLEN INSTRUMENT CO INC | | 830 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| GLEN INSTRUMENT CO INC | | PO BOX 500 | | | | GLENS FALLS | NY | 12801 | |
| GLEN INSTRUMENTS CO INC | | 830 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| GLEN INSTRUMENTS CO INC | | PO BOX 500 | | | | GLENS FALLS | NY | 12801 | |
| GLEN INSTRUMETN CO INC | | 3725 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| GLEN MILLS INC | | 395 ALLWOOD RD | | | | CLIFTON | NJ | 07012 | |
| GLEN MOORE TRANSPORT INC | | PO BOX 760 | | | | CARLISLE | PA | 17013 | |
| GLEN OAKS COMMUNITY COLLEGE | | CASHIER | 62249 SHIMMEL RD | | | CENTERVILLE | MI | 49032-9719 | |
| GLENA DAVID | | 6338 MANN RD | | | | AKRON | NY | 14001 | |
| GLENA DONNA | | 342 WASHBURN ST | | | | LOCKPORT | NY | 14094-4543 | |
| GLENA KENNETH | | 4650 GASPORT RD | | | | GASPORT | NY | 14067 | |
| GLENAIR INC | | 1211 AIR WAY | | | | GLENDALE | CA | 91201 | |
| GLENAIR INC | | 1211 AIR WAY | | | | GLENDALE | CA | 91201-240 | |
| GLENAIR INC | | AIRBORNE CONTROLS DIV | 1200 AIR WAY | | | GLENDALE | CA | 91201 | |
| GLENAIR INC | | DEPT 0155 | | | | LOS ANGELES | CA | 90084-0155 | |
| GLENAIR INCORPORATED | | 1211 AIR WAY | | | | GLENDALE | CA | 91201 | |
| GLENAIR INCORPORATED | ACCTS PAYABLE | 1211 AIRWAY | | | | GLENDALE | CA | 91201 | |
| GLENAIR INCORPORATED EFT | | 1211 AIR WAY | | | | GLENDALE | CA | 91201 | |
| GLENBROOK TECHNOLOGIES INC | | 11 EMERY AVE | | | | RANDOLPH | NJ | 078690 | |
| GLENCOE POLICE DEPT | | 201 CHASTAIN BLVD | | | | GLENCOE | AL | 35905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLENCORE LTD  EFT | | 3 STAMFORD PLAZA | 301 TRESSER BLVD | | | STAMFORD | CT | 06901-3244 | |
| GLENDA COLLINS | | 112 WINGATE | | | | BUFFALO | NY | 14216 | |
| GLENDA FERRELL ROLAND | | 10622 THRIFT RD | | | | CLINTON | MD | 20735 | |
| GLENDA FULLER & ASSOCIATES | | 400 W 15TH ST STE 604 | | | | AUSTIN | TX | 78701 | |
| GLENDA L BISHOP | | 8722 COUNTY RD 11 | | | | FAIRHOPE | AL | 36532 | |
| GLENDA L PATRICK | | 621 173RD ST | | | | HAMMOND | IN | 46324-2801 | |
| GLENDA MAYFIELD | | 701 MILES RD | | | | PULASKI | TN | 38478 | |
| GLENDA MOST | | PO BOX 524 | | | | CLAREMORE | OK | 74017 | |
| GLENDALE COMMUNITY COLLEGE | | 2340 HONOLULU AVE | | | | MONTROSE | CA | 91020 | |
| GLENDALE COMMUNITY COLLEGE | | 6000 W OLIVE AVE | | | | GLENDALE | AZ | 85302 | |
| GLENDALE P WEIDNER | | 300 MAIN ST | | | | BAY CITY | MI | 48706 | |
| GLENDCOTT PROPERTIES LLC | | 110 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| GLENDCOTT PROPERTIES LLC | | 110 N WASHINGTON ST STE 300 | | | | KOKOMO | IN | 46901 | |
| GLENDENNING DANA | | 10206 KENT TOWNE | | | | SUGAR LAND | TX | 77478 | |
| GLENDENNING DENNIS | | 10206 KENT TOWNE | | | | SUGAR LAND | TX | 77478 | |
| GLENDENNING, JAY | | 1531 MEADOWBROOK | | | | KOKOMO | IN | 46902 | |
| GLENDO CORP | | GRS CORP | 900 OVERLANDER | | | EMPORIA | KS | 66801 | |
| GLENDO CORPORATION | | 900 OVERLANDER RD | | | | EMPORIA | KS | 66801 | |
| GLENDO CORPORATION | | PO BOX 1153 | | | | EMPORIA | KS | 66801 | |
| GLENDON COMPANY | | 14670 FIRESTONE BLVD402 | | | | LA MIRADA | CA | 90638 | |
| GLENN ANGIE | | 465 PLEASANT HILL RD | | | | GADSDEN | AL | 35954 | |
| GLENN ANTHONY | | 8385 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| GLENN BENNETT CORP | | 7650 CHRYSLER DR | | | | DETROIT | MI | 48211 | |
| GLENN CATHY | | 6250 N VASSAR RD | | | | FLINT | MI | 48506-1240 | |
| GLENN CHRISTOPHER | | 6741 CAINE | | | | VASSAR | MI | 48768 | |
| GLENN D MATLOCK | | 81 ORIOLE DR | | | | YOUNGSTOWN | OH | 44505 | |
| GLENN DOUGLAS | | 1238 WEST MAIN | | | | CARLINVILLE | IL | 62626 | |
| GLENN IDA | | 8227 CRETE LN | | | | BLACKLICK | OH | 43004 | |
| GLENN JACK | | 2911 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| GLENN JAMES | | 46 SECOND AVE | | | | RAINHILL | | L35 4LW | UNITED KINGDOM |
| GLENN JAMES | | 11559 COUNTY RD 236 | | | | MOULTON | AL | 35650-8821 | |
| GLENN JOE T | | 20497 AUDREY ST | | | | DETROIT | MI | 48235-1631 | |
| GLENN JOSEPH | | PO BOX 666 | | | | MOULTON | AL | 35650 | |
| GLENN LARRY | | 5918 N 64TH ST | | | | MILWAUKEE | WI | 53218-1920 | |
| GLENN LILLIAN | | PO BOX 5532 | | | | MERIDIAN | MS | 39302-5532 | |
| GLENN M D COTTON | | 305 E EISENHOWER STE 210 | | | | ANN ARBOR | MI | 48108 | |
| GLENN M D COTTON | | P54162 | 305 E EISENHOWER STE 210 | | | ANN ARBOR | MI | 48108 | |
| GLENN MARVIN | | 296 BURMAN DR | | | | TROTWOOD | OH | 45426 | |
| GLENN MICHAEL | | 584 WYNGATE DR | | | | ROCHESTER | MI | 48307 | |
| GLENN NANCY | | 714 WESTMINSTER LN | | | | KOKOMO | IN | 46901 | |
| GLENN NATIONAL CARRIERS INC | C/O COATES & LOGAN LLC | WILLIAM P COATES JR | 6804 W 107TH ST | STE 250 | | OVERLAND PARK | KS | 66212 | |
| GLENN PATRICIA | | 1040 COUNTY RD 183 | | | | MOULTON | AL | 35650-4534 | |
| GLENN RICHARD | | 1750 MAIN ST | | | | MOULTON | AL | 35650 | |
| GLENN ROBERT | | 68 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| GLENN ROSS CONTROLLER | | NEUMAN ALUMINUM INC | 56 DUNSMORE RD | | | VERONA | VA | 24482 | |
| GLENN YOUNG | GLEN YOUNG | 6117 RIDGEMONT | | | | HOUSTON | TX | 77087 | |
| GLENN, JACK LAVERN | | 2911 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| GLENN, JAMES | | 847 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | |
| GLENN, MICHAEL R | | 584 WYNGATE DR | | | | ROCHESTER | MI | 48307 | |
| GLENNON CO INC | | LOCK BOX 275 | | | | MILWAUKEE | WI | 53288 | |
| GLENNON CORP | | N26 W23323 PAUL RD | | | | PEWAUKEE | WI | 53072-406 | |
| GLENNON CORP | | N26 W23323 PAUL RD | | | | PEWAUKEE | WI | 53072-4061 | |
| GLENNON CORPORATION | CHARLES OSBORN | N26 W23323 PAUL RD | | | | PEWAUKEE | WI | 53072 | |
| GLENNON GROUP | | 10051A SIMONSON RD STE 7 | | | | HARRISON | OH | 45030-2166 | |
| GLENS MUFFLER CENTER | | | | | | POUCH COVER | | AOA3LO | CANADA |
| GLENTZER TOD | | 1401 HONEY LN | | | | KOKOMO | IN | 46902-3921 | |
| GLENVIEW STATE BANK | | RAY HOLDINGS INC | D R DUDEK 800 WAUKEGAN RD | | | GLENVIEW | IL | 60025 | |
| GLENVILLE STATE COLLEGE | | CASHIERS OFFICE | 200 HIGH ST | | | GLENVILLE | WV | 26351 | |
| GLESG BRAD | | 3609 BOSTON ST | | | | MIDLAND | MI | 48642 | |
| GLEYN TWILLA | | CITY TAX COLLECTOR | 425 W COURT ST | | | DYERSBURG | TN | 38024 | |
| GLI INTERNATIONAL | | C/O CKM INDUSTRIAL SALES | 8595 BEECHMONT AVE STE 100 | | | CINCINNATI | OH | 45255 | |
| GLI INTERNATIONAL | | C/O LAWRENCE ANGUS CONTROLS | 275 COOPER AVE STE 105 | | | TONAWANDA | NY | 14150-6643 | |
| GLI INTERNATIONAL | DAVE DOYLE | 9020 WEST DEAN RD | PO BOX 23056 | | | MILWAUKEE | WI | 53224 | |
| GLI INTERNATIONAL HACH COMPANY | | 2207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GLI INTERNATIONAL INC | | C/O WEST MARK SALES INC | 2330 WESTWOOD BLVD STE 100 | | | LOS ANGELES | CA | 90064 | |
| GLI INTERNATIONAL INC | | HACH CO | PO BOX 389 | | | LOVELAND | CO | 80539-0389 | |
| GLI INTERNATIONAL INC HACH CO | | 2207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GLICK EVELIA | | 6271 FOX GLEN DR APT 363 | | | | SAGINAW | MI | 48603 | |
| GLICK JAY | | 112 S WILDRIDGE APT 2 | | | | KOKOMO | IN | 46901 | |
| GLICK JEFFREY | | 4502 E 400 S BOX 63 | | | | HEMLOCK | IN | 46937 | |
| GLICK JEFFREY | | 7710 FOREST LODGE RD | | | | TRAVERSE CITY | MI | 49684 | |
| GLICK LLC | | 415 W MAIN ST | | | | ROCHESTER | NY | 14608-1944 | |
| GLICKMAN INC | | 410 E 25TH ST N | BOX 4309 | | | WICHITA | KS | 62704 | |
| GLICKSTEIN LOREN | | 13112 W GRAHAM ST | | | | NEW BERLIN | WI | 53151-2643 | |
| GLIDDEN CO THE | | 14979 BAGLEY RD | | | | CLEVELAND | OH | 44130 | |
| GLIDDEN CO THE | | 1826 BALTIMORE | | | | KANSAS CITY | MO | 64108 | |
| GLIDDEN CO THE | | 221 S PK AVE EAST | | | | MANSFIELD | OH | 44902 | |
| GLIDDEN CO THE | | 2846 E COURT ST | | | | FLINT | MI | 48506 | |
| GLIDDEN CO THE | | 3006 FOREST VIEW RD | | | | ROCKFORD | IL | 61109 | |
| GLIDDEN CO THE | | 3690 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222 | |
| GLIDDEN CO THE | | 390 KENMORE AVE | | | | BUFFALO | NY | 14223 | |
| GLIDDEN CO THE | | 4186 UNIVERSITY BLVD S | | | | JACKSONVILLE | FL | 32216 | |
| GLIDDEN CO THE | | 4850 FASHION SQ BLVD | | | | SAGINAW | MI | 48604 | |
| GLIDDEN CO THE | | 5710 HARFORD RD | | | | BALTIMORE | MD | 21214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLIDDEN CO THE | | 5739 CENTRE AVE | | | | PITTSBURGH | PA | 15206 | |
| GLIDDEN CO THE | | 925 EUCLID AVE STE 900 | HUNTINGTON BLDG | | | CLEVELAND | OH | 44115-1405 | |
| GLIDDEN CO THE | | GLIDDEN COATINGS & RESINS | 8619 QUIVIRA RD | | | SHAWNEE MISSION | KS | 66215 | |
| GLIDDEN CO THE | | GLIDDEN PAINT CO | 422 E BASELINE RD | | | MESA | AZ | 85204 | |
| GLIDDEN CO THE | | ICI DULUX PAINT | 2430 TURNER NW | | | WALKER | MI | 49544 | |
| GLIDDEN CO THE | | ICI DULUX PAINT | 342 KE LONG ST | | | COLUMBUS | OH | 43215 | |
| GLIDDEN CO THE | | ICI DULUX PAINT CTRS | 1205 E FIFTH ST | | | DAYTON | OH | 45402 | |
| GLIDDEN CO THE | | ICI DULUX PAINT CTRS | 5480 CLOVERLEAF PKY S STE 5 | | | CLEVELAND | OH | 44125 | |
| GLIDDEN CO THE | | ICI DULUX PAINTS | 1604 HWY 31 S | | | DECATUR | AL | 35601 | |
| GLIDDEN CO THE | | ICI DULUX PAINTS | 821 PHILLIPS AVE | | | TOLEDO | OH | 43612 | |
| GLIDDEN CO THE | | ICI PAINT | 3820 PLAZA DR | | | ANN ARBOR | MI | 48108 | |
| GLIDDEN CO THE | | STORE 96 | 1095 E PK DR | | | HARRISBURG | PA | 17111-2812 | |
| GLIDDEN COMPANY  EFT | | PO BOX 71238 SECURITY BANK | | | | CLEVELAND | OH | 44191 | |
| GLIDDEN COMPANY EFT | | 925 EUCLID AVE | | | | CLEVELAND | OH | 44194 | |
| GLIDDEN G | | 11011 FAIRLAWN DR | | | | PARMA | OH | 44130 | |
| GLIDDEN PAINT | | 1650 PERRYSBURG RD | | | | HOLLAND | OH | 43528 | |
| GLIDE DENNIS T | | 845 ELITE ST | | | | HENDERSON | NV | 89015-9689 | |
| GLIDE KEITH | | 3372 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 | |
| GLINKA CHRISTOPHER | | 1907 COLE ST | | | | BIRMINGHAM | MI | 48009 | |
| GLINKA CHRISTOPHER | | 1907 COLE ST | | | | BIRMINGHAM | MI | 48009-7086 | |
| GLINSKI ROBERT | | 12181 CHURCH ST | | | | BIRCH RUN | MI | 48415 | |
| GLISSON JAMES M | | 3290 BIRCH RUN S | | | | ADRIAN | MI | 49221-1162 | |
| GLISTER JOHN A | | 32600 NORTHAMPTON DR | | | | WARREN | MI | 48093-6161 | |
| GLIT INCORPORATED | | 809 BROAD ST | | | | WRENS | GA | 30833-1122 | |
| GLOBAL & YUASA BATTERY CO LTD | | 708 8 YEOK SUMDONG KANG NAM KU | SEOUL | | | | | | KOREA REPUBLIC OF |
| GLOBAL & YUASA BATTERY CO LTD | | GLOBAL & YUASA | 708 8 YOKSAM DONG | | | KANGNAM KU SEOUL | | 135 919 | KOREA REPUBLIC OF |
| GLOBAL & YUASA BATTERY CO LTD | | GLOBAL & YUASA | 708 8 YOKSAM DONG | | | KANGNAM KU SEOUL | | | KOREA REPUBLIC OF |
| GLOBAL 2000 DAVID RONISS | | 5318 E 2ND ST 310 | | | | LONG BEACH | CA | 90803 | |
| GLOBAL ACCESS PUBLICATIONS | | 8435 SOUTH 208TH ST BLDG M | | | | KENT | WA | 98032 | |
| GLOBAL ADVANCED PACKAGING TECHNOLOG | ACCOUNTS PAYABLE | 669 GUOSHOUJING RD | | | | PUDONG | | 201203 | CHINA |
| GLOBAL ADVANCED PACKAGING TECHNOLOG ZHANGJIANG HI TECH PARK | | 669 GUOSHOUJING RD | | | | PUDONG | | 201203 | CHINA |
| GLOBAL ADVANCED PRODUCTS LLC | | FRMLY WILLIAMS MANUFACTURING C | 30707 COMMERCE BLVD | | | CHESTERFIELD | MI | 48051 | |
| GLOBAL ADVANCED PRODUCTS LLC | | PO BOX 673450 | | | | DETROIT | MI | 48262-3450 | |
| GLOBAL ADVANCED PRODUCTS, LLC | | 30707 COMMERCE BLVD | | | | CHESTERFIELD | MI | 48051-1231 | |
| GLOBAL AMERICAN INC | NIZAR JHAVER | 17 HAMPSHIRE DR | | | | HUDSON | NH | 03051 | |
| GLOBAL AND YUASA BATTERY CO LTD | | 708 8 YEOK SUMDONG KANG NAM KU | SEOUL | | | | | | KOREA REPUBLIC OF |
| GLOBAL AUTOMATION INC | | 8 CUSTOM DR | | | | OLD SAYBROOK | CT | 06475 | |
| GLOBAL AUTOMOTIVE | | D B A LAKE CHARLES DIESEL INC | PO BOX 1707 | | | LAKE CHARLES | LA | 70602-1707 | |
| GLOBAL AUTOMOTIVE D B A LAKE CHARLES DIESEL INC | | 5400 HWY 90 E | | | | LAKE CHARLES | LA | 70615-4057 | |
| GLOBAL AUTOMOTIVE LOGISTICS PT | | AJAX ENGINEERED FASTENERS | 76 78 MILLS RD | | | BRAESIDE | | 03196 | |
| GLOBAL AUTOMOTIVE SYSTEMS LLC | | 215 S CTR ST | | | | ROYAL OAK | MI | 48067-3809 | |
| GLOBAL BRANDS MANUFACTURE LTD | | 8F 3 TUN HWA S RD SEC 1 | | | | TAIPEI CITY | TPE | 10557 | TW |
| GLOBAL BRASS & COPPER HOLDINGS INC | | 427 N SHAMROCK ST | | | | EAST ALTON | IL | 62024-1174 | |
| GLOBAL CNC INDUSTRIES LTD | | 11865 GLOBE ST | | | | LIVONIA | MI | 48150-1133 | |
| GLOBAL COMM SOLUTIONSINC | | 330 TURK HILL PK | | | | FAIRPORT | NY | 14450 | |
| GLOBAL COMPONENT SOURCING LTD | | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 | |
| GLOBAL COMPONENT SOURCING LTD | | 3555 WALNUT ST | | | | PORT HURON | MI | 48060 | |
| GLOBAL COMPONENTS CORPORATION | | 3429 KNOBS VALLEY DR | | | | FLOYDS KNOBS | IN | 47119-9665 | |
| GLOBAL COMPUTER SUPPLIES | | 11 HARBOR PK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL COMPUTER SUPPLIES | | C/O SYSTEMAX INC | 3101 MARION DR UNIT 101 | | | LAS VEGAS | NV | 89115-3460 | |
| GLOBAL COMPUTER SUPPLIES | FRED | PO BOX 5000 | | | | SUWANEE | GA | 30024 | |
| GLOBAL COMPUTER SUPPLIES EFT | | 175 AMBASSADOR DR | | | | NAPERVILLE | IL | 60540 | |
| GLOBAL COMPUTER SUPPLIES EFT | | PO BOX 5133 | | | | CHICAGO | IL | 60680-5133 | |
| GLOBAL COMPUTER SUPPLIES INC | | GLOBAL COMPUTER SUPPLIES | 175 AMBASSADOR DR | | | NAPERVILLE | IL | 60540 | |
| GLOBAL COMPUTER SUPPLY | | PO BOX 5000 | | | | SUWANEE | GA | 30024 | |
| GLOBAL CONTACT INC | | 383 KINGS HWY NORTH | STE 210 | | | CHERRY HILL | NJ | 08034 | |
| GLOBAL CROSSING TELECOMMUNICAT | | CLOBAL CROSSING CONFERENCING | 12110 N PECOS ST | | | WESTMINSTER | CO | 80234 | |
| GLOBAL CROSSING TELECOMMUNICAT | | GLOBAL CROSSING CONFERENCING | PO BOX 18058 | | | BOULDER | CO | 80301 | |
| GLOBAL CROSSING VIDEOCONFERE | | FRMLY GLOBAL CROSSING CONFER | DEPT 743 841325139 | NAME REMIT UPDT 05 2000 LETTER | | DENVER | CO | 80291-0743 | |
| GLOBAL CROSSING VIDEOCONFERENCING | | DEPT 743 | | | | DENVER | CO | 80291-0743 | |
| GLOBAL DELIVERY SYSTEMS | | PO BOX 107 | | | | JERICHO | NY | 11753-0107 | |
| GLOBAL DELIVERY SYSTEMS | | SCAC GBDV | PO BOX 107 | CHG ADD 11 20 03 VC | | JERICHO | NY | 11753-0107 | |
| GLOBAL DIRECTORIES | | YELLOW PAGES | PO BOX 41308 | | | JACKSONVILLE | FL | 32203-1308 | |
| GLOBAL DOCUGRAPHIX | | 4444 S 74TH E AVE | | | | TULSA | OK | 74145 | |
| GLOBAL DOCUGRAPHIX INC | | 3215 IVY AVE SW | | | | HUNTSVILLE | AL | 35805 | |
| GLOBAL DOCUGRAPHIX INC | | PO BOX 070010 | | | | HUNTSVILLE | AL | 35807 | |
| GLOBAL DOSIMETRY SOLUTIONS | | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL DOSIMETRY SOLUTIONS | | PO BOX 19536 | | | | IRVINE | CA | 92623 | |
| GLOBAL DOSIMETRY SOLUTIONS | | PO BOX 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL DOSIMETRY SOLUTIONS INC | | FILE 55667 | | | | LOS ANGELES | CA | 90074-5667 | |
| GLOBAL DOSIMETRY SOLUTIONS INC | | FRMLY ICN WORLDWIDE DOSIMETRY | PO BOX 19536 | | | IRVINE | CA | 92623 | |
| GLOBAL ELECTRONICS LTD | | 22450 PK | | | | DEARBORN | MI | 48124 | |
| GLOBAL ELECTRONICS LTD | | 22450 PK ST | | | | DEARBORN | MI | 48124 | |
| GLOBAL EMISSIONS SYSTEMS INC | | | | | | TORONTO | ON | M1S3V6 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL ENG DOCUMENTS | | 15 INVERNESS WAY | | | | ENGLEWOOD | CO | 80112-5776 | |
| GLOBAL ENG INC | | 50685 RIZZO DR | | | | SHELBY TWP | MI | 48315 | |
| GLOBAL ENG INC | | 50685 RIZZO DR | ADD CHG LTR 7 01 CSP | | | SHELBY TWP | MI | 48315 | |
| GLOBAL ENGINEERED PRODUCT | NADINE PETERS | 1830 PHEASANT DR BROOKFIELD | | | | | WI | 53005 | |
| GLOBAL ENGINEERING | | DOCUMENTS DIVISION | 15 IVERNESS WAY EAST | | | ENGLEWOOD | CO | 80112-5704 | |
| GLOBAL ENGINEERING DOCUMENT | | DIV INFORMATION HANDLING SVCS | 15 INVERNESS WAY EAST | PO BOX 1154 10 01 04 AM | | ENGLEWOOD HLD FOR RC | GA | 80112 | |
| GLOBAL ENGINEERING DOCUMENT DIV INFORMATION HANDLING SVCS | | PO BOX 8500 S4485 | | | | PHILADELPHIA | PA | 19178-4485 | |
| GLOBAL ENGINEERING DOCUMENTS | | 15 INVERNESS WAY EAST A111D | | | | ENGLEWOOD | CO | 80112 | |
| GLOBAL ENGINEERING DOCUMENTS | | PO BOX 8500 S 4485 | | | | PHILADELPHIA | PA | 19178-4485 | |
| GLOBAL ENGINEERING DOCUMENTS | GLOBAL ENGINEERING DOCUMENTS | PO BOX 8500 S 4485 | | | | PHILADELPHIA | PA | 19178-4485 | |
| GLOBAL ENGINEERING INC | | 50685 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315-3000 | |
| GLOBAL EQUIPMENT CO | | 120 B SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO | | 2318 DEL AMO BLVD | | | | COMPTON | CA | 90220 | |
| GLOBAL EQUIPMENT CO | | PO BOX 100090 | | | | BUFORD | GA | 30515-9090 | |
| GLOBAL EQUIPMENT CO | | PO BOX 5200 | | | | SUWANEE | GA | 300245200 | |
| GLOBAL EQUIPMENT CO | KATHY LINDBERG | PO BOX 5200 | 1070 NORTHBROOK PKWY | | | SUWANEE | GA | 30174 | |
| GLOBAL EQUIPMENT CO | LAURA | 11 HARBOR PK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT CO  EFT | | 120 B SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO EFT | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO EFT | | SYSTEMAX INC  ATTN CURT RUSH | 11 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT CO EFT | GLOBAL EQUIPMENT CO EFT | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT CO INC | | 2505 MILL CTR PKWY STE 100 | | | | BUFORD | GA | 30518-3700 | |
| GLOBAL EQUIPMENT CO INC | | GLOBAL INDUSTRIAL EQUIPMENT | 120 SATELLITE BLVD STE B | | | SUWANEE | GA | 30024-0024 | |
| GLOBAL EQUIPMENT COMP | LAURA ESPOSITO | 22 HARBOR PK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT COMPANY | | 1070 NORTHBROOK PKWY | | | | SUWANEE | GA | 30174 | |
| GLOBAL EQUIPMENT COMPANY | | FMLY GLOBAL COMPUTER SUPPLY | CONTINENTAL DYNAMICS CORP | 120A SATELLITE BLVD | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT COMPANY | | PO BOX 1560 PT | | | | WASHINGTON | NY | 11050 | |
| GLOBAL EQUIPMENT COMPANY | | PO BOX 5200 | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT COMPANY | MARK CUNNINGHAM | 120B SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| GLOBAL EQUIPMENT COMPANY INC | | 11 HARBOR PARK DR | | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL EXCHANGE SERVICES | | PO BOX 640371 | | | | PITTSBURGH | PA | 15264 | |
| GLOBAL EXCHANGE SERVICES | | PO BOX 640371 | | | | PITTSBURGH | PA | 15264-0371 | |
| GLOBAL EXCHANGE SERVICES | STEVE OLHOFF 301 340 4192 | 100 EDISON PK DR | | | | GAITHERSBURG | MD | 20878 | |
| GLOBAL EXCHANGE SERVICES INC | | GXS | 100 EDISON PK DR | | | GAITHERSBURG | MD | 20878-320 | |
| GLOBAL EXPERTS IN TRAVEL INC | | GET | 1441 E MAPLE RD STE 100 | | | TROY | MI | 48083 | |
| GLOBAL FIRE PROTECTION | | 3358 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472 | |
| GLOBAL FLEX SUZHOU CO . LTD | | NO 24 FENGJIN RD WUZHONG DISTRI | | | | SUZHOU | 100 | 215128 | CN |
| GLOBAL FLEX TRADING CENTER LTD | | EQUITY TRUST CHAMBERSPO BOX 3269 | | | | APIA | AS | 00000 | AS |
| GLOBAL HEAT TRANSFER | | 893 HENDERSON AVE | | | | WASHINGTON | PA | 15301 | |
| GLOBAL HEAT TRANSFER INC | | 840 HENDERSON AVE | | | | WASHINGTON | PA | 15301 | |
| GLOBAL IGI | | 4611 EAST LAKE ST | | | | MPLS | MN | 55406 | |
| GLOBAL INDUSTRIAL SUPPLIES | | INC | 11716 S MAYFIELD AVE | | | ALSIP | IL | 60803-3565 | |
| GLOBAL INDUSTRIAL SUPPLIES INC | | 11716 S MAYFIELD AVE | | | | ALSIP | IL | 60803 | |
| GLOBAL INDUSTRIES | | 10177 NANCYS BLVD STE 81 | | | | GROSSE ILE | MI | 48138 | |
| GLOBAL INDUSTRIES | | 4 MILES N ALAMO RD | | | | ALAMO | TX | 78516 | |
| GLOBAL INDUSTRIES | | PO BOX 4251 | | | | EDINBURG | TX | 78540 | |
| GLOBAL INDUSTRY ANALYSTS INC | | STE 200 | 5645 SILVER CREEK VALLEY RD | | | SAN JOSE | CA | 95138 | |
| GLOBAL INSIGHT INC | | 1000 WINTER ST STE 4300 | | | | WALTHAM | MA | 02451 | |
| GLOBAL INSIGHT INC | | FRMLY WEFA INC | 100 WINTER ST STE 4300 N | | | WALTHAM | MA | 024511241 | |
| GLOBAL INSIGHT INC | | PO BOX 845730 | | | | BOSTON | MA | 02284-5730 | |
| GLOBAL INSIGHT USA INC | | 1000 WINTER ST STE 4300N | | | | WALTHAM | MA | 02451 | |
| GLOBAL INSIGHT USA INC | | 1000 WINTER ST STE 4300 | | | | WALTHAM | MA | 02451-1489 | |
| GLOBAL INSIGHT USA INC | | 24 HARTWELL AVE | | | | LEXINGTON | MA | 02421 | |
| GLOBAL INTERFACE INC | | 100 W BIG BEAVER STE 200 | | | | TROY | MI | 48084 | |
| GLOBAL INTERFACE INCC | | ADDR CHG 02 18 97 | 100 W BIG BEAVER STE 200 | | | TROY | MI | 48084 | |
| GLOBAL INTERLINGUA INC | | 1000 JOHN R STE 113 | | | | TROY | MI | 48083 | |
| GLOBAL INTERLINGUA INC | | FMLY GLOBAL INTERFACE INC | 1000 JOHN R STE 113 | | | TROY | MI | 48083 | |
| GLOBAL IP NET | | 567 KUPULAU DR | | | | KIHEI | HI | 96753 | |
| GLOBAL IP NET | | 567 KUPULAU DR | AD CHG PER GOI 06 23 05 GJ | | | KIHEI | HI | 96753 | |
| GLOBAL KNOWLEDGE | | PO BOX 1039 | | | | CARY | NC | 27512 | |
| GLOBAL KNOWLEDGE | | PO BOX 3591 | | | | BOSTON | MA | 022413591 | |
| GLOBAL KNOWLEDGE NETWORK INC | | 9000 REGENCY PKY STE 500 | | | | CARY | NC | 27512 | |
| GLOBAL LANDFILL CUSTODIAL FUND | | C/O G HARRIS LEVIN & HLUCHAN | 1200 LAUREL OAK RD STE 100 | | | VOORHEES | NJ | 08043 | |
| GLOBAL LANDFILL CUSTODIAL FUND C O G HARRIS LEVIN AND HLUCHAN | | 1200 LAUREL OAK RD STE 100 | | | | VOORHEES | NJ | 08043 | |
| GLOBAL LANGUAGES & CULTURES | | INC | 680 N LAKE SHORE DR STE 919 | | | CHICAGO | IL | 60611 | |
| GLOBAL LANGUAGES & CULTURES INC | | 680 N LAKE SHORE DR STE 919 | | | | CHICAGO | IL | 60611 | |
| GLOBAL LOGISTICS & | | TRANSPORTATION INC | PO BOX 81503 | | | CLEVELAND | OH | 44181-0503 | |
| GLOBAL LOGISTICS AND TRANSPORTATION INC | | PO BOX 81503 | | | | CLEVELAND | OH | 44181-0503 | |
| GLOBAL LT | | 1871 WOODSLEE DR | | | | TROY | MI | 48083 | |
| GLOBAL LT LTD | | 1871 WOODSLEE DR | | | | TROY | MI | 48083 | |
| GLOBAL MANUFACTURING INC | | 200 E SUNSET RD STE A | | | | EL PASO | TX | 79922 | |
| GLOBAL MANUFACTURING INC | | GMI | 200 E SUNSET RD STE A | | | EL PASO | TX | 79922 | |
| GLOBAL MANUFACTURING SOLUTIONS | | 2001 KUNTZ RD | | | | DAYTON | OH | 45404-1221 | |
| GLOBAL MANUFACTURING SOLUTIONS INC | | 2001 KUNTZ RD | | | | DAYTON | OH | 45404-1221 | |
| GLOBAL MANUFACTURING TECHNOLOGY LLC | | 8700 TYLER BLVD | | | | MENTOR | OH | 44060-4350 | |
| GLOBAL MATERIAL TECHNOLOGIES | | 1540 E DUNDY RD | | | | PALATINE | IL | 60067 | |
| GLOBAL MATERIAL TECHNOLOGIES, INCOR | | 1540 E DUNDEE RD STE 210 | | | | PALATINE | IL | 60074-8320 | |
| GLOBAL MEDICAL INSTRUMENTN | RICHARD POWELL | 6511 BUNKER LAKE BLVD | | | | RAMSEY | MN | 55303 | |
| GLOBAL MERCHANDISING & MARKETI | MARCOS SANCHEZ | 11135 S W 88 ST STE B 105 | | | | MIAMI | FL | 33176 | |
| GLOBAL MERCHANDISING & MARKETI | MARCOS SANCHEZ | 311 BEACOM BLVD | PO BOX 351773 | | | MIAMI | FL | 33135 | |
| GLOBAL MFG | CHARLES WOODS | 2001 KUNTZ RD | | | | DAYTON | OH | 45404-1221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOBAL MFG & ASSEMBLY CORP | | 1801 WILDWOOD AVE | | | | JACKSON | MI | 49202-4044 | |
| GLOBAL MINERALS AND METALS CORP | H P HAVELES ESQ | ARNOLD & PORTER | 399 PK AVE | | | NEW YORK | NY | 10022 | |
| GLOBAL MOBILITY HOLDING BV | | HERENGRACHT 495 | | | | AMSTERDAM | NL | 1017 BT | NL |
| GLOBAL MOTION CONTROL EFT | | 21 21 41ST AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| GLOBAL MOTION CONTROL EFT | | FMLY B&B MOTOR & CONTROL CORP | 21 21 41ST AVE | | | LONG ISLAND CITY | NY | 11101 | |
| GLOBAL MOTION CONTROL SEI | | 400 ARTILLERY RD | | | | TAYLORS | SC | 29687 | |
| GLOBAL MOULD MANUFACTURING PTE LTD | | 5012 ANG MO KIO AVE 5 | | | | SINGAPORE | SG | 569876 | SG |
| GLOBAL NAVIGATION SYSTEMS GNS GMBH | | ADENAUERSTR 18 | | | | WUERSELEN | NW | 52146 | DE |
| GLOBAL OCCUPATIONAL SAFETY | | NATIONAL ORDER PROCESSING CENT | 22 HARBOR PK DR | | | PORT WASHINGTON | NY | 11050 | |
| GLOBAL OPERATION TEXAS LP | | DBA DAHILL INDUSTRIES | 7810 JONES MALTSBERGER | | | SAN ANTONIO | TX | 78216 | |
| GLOBAL OPERATION TEXAS LP DBA DAHILL INDUSTRIES | | PO BOX 314 | | | | SAN ANTONIO | TX | 78292-0314 | |
| GLOBAL PMX CO LTD | | BUILDING B 16F 102 HSIN TAI WU R | | | | TAIPEI | TW | 22102 | TW |
| GLOBAL PMX CO LTD CHINA PLANT | | HUANAN IND PK LIAOBU TOWN | DONGGUAN CITY GUANGDONG PROVIN | | | | | | CHINA |
| GLOBAL PMX CO LTD CHINA PLANT | | SEAMAX MANUFACTURING PTE LTD | CHUKEN CUN 1 CHUNKEN MANAGEMEN | ZONE DONGKEN ZHEN | | DONGGUAN GUANGDONG | | 523455 | CHINA |
| GLOBAL PMX CO LTD CHINA PLT | | SEAMAX MANUFACTURING PTE LTD | HUANAN GONGYE CHEN LIAOBU ZHEN | | | DONGGUAN GUANGDONG | | 523455 | CHINA |
| GLOBAL POINT DESIGN INC | | 27 2861 SHERWOOD HEIGHTS DR | | | | OAKVILLE | ON | L6J 7K1 | CANADA |
| GLOBAL POINT DESIGN INC | | 2861 SHERWOOD HEIGHTS DR | UNIT 27 | | | OAKVILLE | ON | L6J 7K1 | CANADA |
| GLOBAL POINT DESIGN INC | | UNIT 27 | 2861 SHERWOOD HEIGHTS DR | | | OAKVILLE | ON | L6J 7K1 | CANADA |
| GLOBAL POLICY GROUP | | 1101 16TH ST NW | | | | WASHINGTON | DC | 20036 | |
| GLOBAL POLICY GROUP INC | | 1101 16TH ST NW STE 130 | | | | WASHINGTON | DC | 20036 | |
| GLOBAL POLICY GROUP INC | | GPG | 1101 16TH ST NW | | | WASHINGTON | DC | 20036 | |
| GLOBAL POWERTRAIN CONGRESS | | 166 S INDUSTRIAL | | | | SALINE | MI | 48176 | |
| GLOBAL POWERTRAIN CONGRESS LTD | | GPC | 3200 E 12 MILE RD STE 201 | | | WARREN | MI | 48092-5621 | |
| GLOBAL PRINTER SERVICES | BILL | 5980 EXECUTIVE DR STE D | | | | FITCHBURG | WI | 53719-5304 | |
| GLOBAL PUBLICATION SERVICE | | 355 INDUSTRIAL CIRCLE | | | | WHITE CITY | OR | 97503-1095 | |
| GLOBAL QUALITY INDUSTRIES LLC | | 6401 MILLER RD | | | | DEARBORN | MI | 48126 | |
| GLOBAL QUALITY INDUSTRIES LLC | | HLD PER LEGAL | 6401 MILLER RD | | | DEARBORN | MI | 48126 | |
| GLOBAL QUALITY INSTITUTE INC | | 37 MAROTTA AVE | | | | BRAMPTON | ON | L6X 4W9 | CANADA |
| GLOBAL RECRUITERS INC | | 27650 FARMINGTON RD B7 | | | | FARMINGTON HILLS | MI | 48334 | |
| GLOBAL RISK CONSULTANTS | | 100 WALNUT AVE 5TH FL | | | | CLARK | NJ | 07066 | |
| GLOBAL RISK CONSULTANTS CORP | | 100 WALNUT AVE FIFTH FL | | | | CLARK | NJ | 07066 | |
| GLOBAL ROLLFORMING SYSTEMS LLC | | 15500 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1804 | |
| GLOBAL ROLLFORMING SYSTEMS LLC | | 15500 EAST 12 MILE RD | | | | ROSEVILLE | MI | 48066-1804 | |
| GLOBAL SECURITIZATION SERVICES | | LLC | 445 BROAD HOLLOW RD STE 239 | | | MELVILLE | NY | 11747 | |
| GLOBAL SECURITIZATION SERVICES LLC | | PO BOX 6139 | | | | NEW YORK | NY | 10249-6139 | |
| GLOBAL SERVICES SUPPORT INC | | 794 INDUSTRIAL CT STE B | | | | BLOOMFIELD HILLS | MI | 48302 | |
| GLOBAL SOFTWARE INC | | 3200 ATLANTIC AVE STE 200A | | | | RALEIGH | NC | 27604-1699 | |
| GLOBAL STEERING SYSTEMS LLC | | 156 PARK RD | | | | WATERTOWN | CT | 06795-1616 | |
| GLOBAL STEERING SYSTEMS LLC | | PO BOX 210 | | | | WATERTOWN | CT | 06795-0210 | |
| GLOBAL SUPPORT SOFTWARE CORP | | 249 CENTRAL PARK AVE STE 200 | | | | VIRGINIA BEACH | VA | 23462 | |
| GLOBAL SUPPORT SOFTWARE CORP | | 4510 HOLLAND OFFICE PK | STE 503 | | | VIRGINIA BEACH | VA | 23452 | |
| GLOBAL SYSTEMS INC | | 7208 WEIL AVE STOP 1 | | | | SAINT LOUIS | MO | 63119-3404 | |
| GLOBAL SYSTEMS INC | | ENGINE MANAGEMENT GROUP | 6241 LEMAY FERRY RD | | | SAINT LOUIS | MO | 63129-2805 | |
| GLOBAL SYSTEMS INC | | GSI | 6241 LEMAY FERRY RD | | | SAINT LOUIS | MO | 63129 | |
| GLOBAL SYSTEMS INC | | PO BOX 66971 DEPARTMENT GS | | | | SAINT LOUIS | MO | 63166-6971 | |
| GLOBAL TECHNICAL SERVICES | | GROUP | 5933 EAST STATE BLVD | | | FORT WAYNE | IN | 46815 | |
| GLOBAL TECHNICAL SERVICES GROUP | | 1728 SPY RUN AVE | | | | FORT WAYNE | IN | 46805 | |
| GLOBAL TECHNICAL TRAINING | | INSTITUTE | 20811 WEST 8 MILE RD | | | DETROIT | MI | 48219 | |
| GLOBAL TECHNOLOGIES INC | | 405 ASHLEY DR | | | | SODDY DAISY | TN | 37379 | |
| GLOBAL TECHNOLOGY SYSTEMS INC | | 550 COCHITUATE RD STE 15 | | | | FRAMINGHAM | MA | 01701-4668 | |
| GLOBAL TECHNOLOGY SYSTEMS INC | | PO BOX 847243 | | | | BOSTON | MA | 02284-7243 | |
| GLOBAL TEK CO . LTD YANG MEI PLANT | | 5 YU 3RD RD | | | | YANGMEI CHEN | TW | 32661 | TW |
| GLOBAL TEK CO LTD | | 221 TAIPEI HSIEN | HSIH TAI WU RD HSICH | | | ROC | | | TAIWAN |
| GLOBAL TEK CO LTD | | BLD C 15F 94 SEC 1 HSIN TAI WU | | | | HSICHIH TAIPEI HSIEN | | | TAIWAN |
| GLOBAL TEK CO LTD | | BLDG C 15F 94 SEC 1 | HSIH TAI WU RD HSICH | 221 TAIPEI HSIEN | | ROC | | | TAIWAN |
| GLOBAL TEK CO LTD | | YANG MEI PLANT | NO 5 YU 3RD RD | YOUTH INDUSTRIAL DISTRICT | | YANGMEI TAOYUAN | | 32600 | TAIWAN |
| GLOBAL TEK CO LTD | | YANG MEI PLANT | YOUTH INDUSTRIAL DISTRICT | NO 5 YU 3RD RD | | YANGMEI TAOYUAN | | 32600 | TAIWAN |
| GLOBAL TEK CO LTD | | BLD C 15F 94 SEC 1 HSIN TAI WU | | | | HSICHIH TAIPEI HSIEN | | | TAIWAN PROVINC CHINA |
| GLOBAL TEK CO LTD | | YANG MEI PLANT | NO 5 YU 3RD RD | YOUTH INDUSTRIAL DISTRICT | | YANGMEI TAOYUAN | | 32600 | TAIWAN PROVINC CHINA |
| GLOBAL TEK CO LTD | | BLDG C 15F 94 HSIN TAI WU RD SEC 1 | | | | HSICHIH CITY | TPE | 22102 | TW |
| GLOBAL TEK CO LTD BLDG C 15F 94 SEC 1 | | HSIH TAI WU RD HSICH | 221 TAIPEI HSIEN | | | ROC | | | TAIWAN PROV OF CHINA |
| GLOBAL TEK GROUP INC | | 6171 S CODY CT | | | | DENVER | CO | 80123 | |
| GLOBAL TEST EQUIPMENT | | 1424 CENTRE CIRCLE | | | | DOWNERS GROVE | IL | 60515 | |
| GLOBAL TESTING SERVICE | JEFF | 3940 US 31 SOUTH | | | | KOKOMO | IN | 46902 | |
| GLOBAL TESTING SERVICES | | 3940 US 31 SOUTH | 3940 US 31 SOUTH | | | KOKOMO | IN | 46902 | |
| GLOBAL TESTING SERVICES INC | | 604 ALBANY DR | | | | KOKOMO | IN | 46902 | |
| GLOBAL TOOL | TODD LARUE | 1990 BERWYCK AVE | | | | DAYTON | OH | 45414 | |
| GLOBALSPEC INC | MICHELE LABARGE | 350 JORDON RD | | | | TROY | NY | 12180 | |
| GLOBE MOTORS | | 2275 STANLEY AVE | | | | DAYTON | OH | 04540-412 | |
| GLOBE MOTORS | | 2275 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| GLOBE MOTORS | ACCOUNTS PAYABLE | 2275 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| GLOBE MOTORS | JACKY THOMPSON | 21183 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| GLOBE MOTORS | JACKY THOMPSON | 2275 STANLEY AVE | | | | DAYTON | OH | 45404-12 | |
| GLOBE MOTORS INC | | 21183 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOBE MOTORS INC | | 2275 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| GLOBE MOTORS INC | | 2275 STANLEY AVE | | | | DAYTON | OH | 45404-1249 | |
| GLOBE MOTORS INC | | FMLY LABINAL COMPRNTS & SYSTEM | 2275 STANLEY AVE | | | DAYTON | OH | 45404-1249 | |
| GLOBE PLASTICS INC | | 13477 TWELFTH ST | | | | CHINO | CA | 91710 | |
| GLOBE PRODUCTS INC | | 5051 KITRIDGE RD | | | | DAYTON | OH | 45424-443 | |
| GLOBE PRODUCTS INC | | MICAFIL FISHER DATA DIV | 5051 KITRIDGE RD | RM CHG PER LTR 8 15 05 AM | | DAYTON | OH | 45424 | |
| GLOBE PRODUCTS INC MICAFIL DIV | | 5051 KITRIDGE RD | | | | DAYTON | OH | 45424 | |
| GLOBE PRODUCTS INC MICAFIL/FISHER DATA DIV | | 5051 KITRIDGE RD | | | | DAYTON | OH | 45424 | |
| GLOBE TRUCKING INC | | 205 W ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| GLOBECK STEPHEN | | 522 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | |
| GLOBECK, STEPHEN M | | 522 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | |
| GLOBETEK INC | | 1660 AKRON PENINSULA RD | STE 201 | | | AKRON | OH | 44313-5192 | |
| GLOBETEK INC | | 1660 AKRON PENINSULA RD STE 20 | | | | AKRON | OH | 44313 | |
| GLOBEX CORP | | 3620 STUTZ DR | | | | CANFIELD | OH | 44406 | |
| GLOBOS LOGISTIK UND | | INFORMATIONSSYSTEME GMBH | AHRENSBURGER STR 1 | | | HANNOVER NIEDERSACH | | 30659 | GERMANY |
| GLOBOS LOGISTIK UND | | INFORMATIONSSYSTEMS GMBH | AHRENSBURGER STRABE 1 | 30659 HANNOVER | | | | | GERMANY |
| GLOBTEK INC | BOB SIEPMANN | 186 VETERANS DR | | | | NORTHVALE | NJ | 07647 | |
| GLOCON INC | | 600 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054 | |
| GLOCON INC | | 600 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054-371 | |
| GLOCON INC | | 600 PARSIPPANY RD | | | | PARSIPPANY | NJ | 07054-3715 | |
| GLOCON INC | | 600 PARSIPPANY RD | RMT CHG 10 00 TBK EDS | | | PARSIPPANY | NJ | 07054 | |
| GLODDE CHRISTOPHER | | 181 MAPLEWOOD DR UNIT 4 | | | | CORTLAND | OH | 44410 | |
| GLODDE JAMES H | | 4132 N LEAVITT RD NW | | | | WARREN | OH | 44485-1140 | |
| GLODDE ROBERT | | 74 CHEYENNE DR | | | | GIRARD | OH | 44420 | |
| GLODEN DANIEL | | 860 STONEHAM RD | | | | SAGINAW | MI | 48603 | |
| GLODEN, DANIEL J | | 860 STONEHAM RD | | | | SAGINAW | MI | 48603 | |
| GLODOWSKI SCOTT | | 1015 EASTERN TRAIL | APT108 | | | MUKWONAGO | WI | 53149 | |
| GLOECKNER DOUGLAS | | 905 RATHMELL RD | | | | COLUMBUS | OH | 43207 | |
| GLOMSKI PAUL | | 16215 SILVERSHORE DR | | | | FENTON | MI | 48430 | |
| GLORIA BRUMLEY | | 8139 FLINTLOCK RD | | | | MT MORRIS | MI | 48458 | |
| GLORIA CASTILLO | | ACCT OF MARCUS CASTILLO | CASE NVD 16630 | 16901 NAPA ST APT 108 | | NORTH HILLS | CA | 54566-6624 | |
| GLORIA CASTILLO ACCT OF MARCUS CASTILLO | | CASE NVD 16630 | 16901 NAPA ST APT 108 | | | NORTH HILLS | CA | 91343 | |
| GLORIA ELLIOTT | | C/O PO BOX 14596 | | | | MONROE | LA | 71207 | |
| GLORIA III CARLOS | | 408 N FIELDER RD APT 81 | | | | ARLINGTON | TX | 76012-3838 | |
| GLORIA J ACKER | | 2937 CONCORD ST | | | | FLINT | MI | 48504 | |
| GLORIA J FORD DBA BY PAS OF TOLEDO | | 6646 FREMONT PIKE | | | | PERRYSBURG | OH | 43551 | |
| GLORIA K BUSINESS SCHOOL | | 500 NORTHERN BLVD | | | | GREAT NECK | NY | 11021 | |
| GLORIA L PLOOF | | 3225 BERKSHIRE RD | | | | JANESVILLE | WI | 53546 | |
| GLORIA MARGARITA TAPIA FLORES | | SAN PABLO 1138 LOMAS DE | JARACHINA REYNOSA TAMPS | | | | | | MEXICO |
| GLORIA MARGARITA TAPIA FLORES | GUSTAVO LARRAGA | 2717 ANDREW AVE | | | | MISSION | TX | 78572 | |
| GLORIA MARTINEZ | | PO BOX 274 | | | | BRIDGEPORT | MI | 48722 | |
| GLORIA PROPERTIES LTD | | C/O GEORGE WHITE | 9850 RIVER RD | | | MATOACA | VA | 23803 | |
| GLORIA S THOMPSON | | 111 EASTEPOINTE CIR | | | | MADISON | MS | 39110 | |
| GLORIOSO, RUSSELL | | 620 RIDGE VIEW TRAIL | | | | BIRMINGHAM | AL | 35124 | |
| GLORIOUS RAGLAND | | 832 S 23RD ST | | | | SAGINAW | MI | 48601 | |
| GLORIOUS WALLACE | | 107 FREMONT RD | | | | E SYRACUSE | NY | 13057 | |
| GLOSCH JAMES | | 4466 ALDER DR | | | | FLINT | MI | 48506-1462 | |
| GLOSE DIANE | | 24 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3716 | |
| GLOSS ROBERT | | 1213 NORTH HARRISON | | | | SAGINAW | MI | 48602-1352 | |
| GLOSSER LISA | | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| GLOSSER, LISA | | 389 DAVISON RD APT NO 2 | | | | LOCKPORT | NY | 14094 | |
| GLOTRON CANADA INC | ACCOUNTS PAYABLE | 3550 JARRY ST | | | | MONTREAL | QC | H1Z 2G3 | CANADA |
| GLOTRON CANADA INCORPORATED | | 3550 JARRY ST | | | | MONTREAL | | H1Z 2G3 | CANADA |
| GLOUDEMANS JEFFREY | | 4204 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| GLOVER AMINDA | | 401 RALPH ST | | | | SOMERSET | NJ | 08873 | |
| GLOVER ANGELA | | 120 DORIS ST APT 1450 | | | | RAINBOW | AL | 35906 | |
| GLOVER BARBARA | | PO BOX 5598 | | | | NEW BRUNSWICK | NJ | 089013801 | |
| GLOVER CAROLYN L | | 5323 70TH AVE | | | | SCHERERVILLE | IN | 46375-4468 | |
| GLOVER CEDRIC | | 4021 HILAND | | | | SAGINAW | MI | 48601 | |
| GLOVER D | | 37745 NORTHLAND | | | | LIVONIA | MI | 48152 | |
| GLOVER DONALD | | 11281 DICE RD | | | | FREELAND | MI | 48623-9278 | |
| GLOVER DORIAN | | 4701 EICHLEBERGER AVE | | | | DAYTON | OH | 45406 | |
| GLOVER DOROTHY L | | 627 BOWLING GREEN CIR | | | | ELYRIA | OH | 44035-7221 | |
| GLOVER J C INC | | 20 LEONBERG RD BLDG A | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| GLOVER JAMES | | 285 STARIN AVE | | | | BUFFALO | NY | 14216-2501 | |
| GLOVER JOHN | | 3110 OAK SPRING DR | | | | COLUMBUS | OH | 43219-3021 | |
| GLOVER JOHN | | 4222 COUNTY RD 92 | | | | ROGERSVILLE | AL | 35652 | |
| GLOVER JOHN B PE | | 1312 13TH ST | | | | WICHITA FALLS | TX | 76301 | |
| GLOVER JOHN F | | 4222 CO RD 92 | | | | ROGERSVILLE | AL | 35652 | |
| GLOVER JOHN P E | | 1312 13TH ST | | | | WICHITA FALLS | TX | 76301 | |
| GLOVER JR ROBERT | | 4021 HILAND ST | | | | SAGINAW | MI | 48601-4162 | |
| GLOVER KEISHA | | 4405 GENESEE AVE | | | | DAYTON | OH | 45406 | |
| GLOVER LOWONDA | | 619 YALE AVE | | | | DAYTON | OH | 45407 | |
| GLOVER LYNNE | | 19517 S NIVER RD PO BOX 166 | | | | OAKLEY | MI | 48649-0216 | |
| GLOVER M | | 148 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215 | |
| GLOVER MARK | | 50 FERNWOOD DR | | | | WILLACOOCHEE | GA | 31560 | |
| GLOVER RALPH E | | 28 W OLD SLOCUM TRL | | | | LA FONTAINE | IN | 46940-9282 | |
| GLOVER RAYMOND | | 2105 CRESTWOOD DR | | | | ANDERSON | IN | 46016 | |
| GLOVER RODERICK | | 8259 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| GLOVER SCOTT | | 1615 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| GLOVER SCOTT MONTINA | | 312 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| GLOVER SCOTT, MONTINA | | 420 WOOD RD | | | | ROCHESTER | NY | 14626 | |
| GLOVER SIEGFRIED MINDA | | 6993 NORTON RD | | | | HIRAM | OH | 44234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GLOVER SIEGFRIED, MINDA S | | 6993 NORTON RD | | | | HIRAM | OH | 44234 | |
| GLOVER TONIA | | 127 KINGTREE DR APT D | | | | DAYTON | OH | 45407 | |
| GLOVER TRUCKING LTD | | PO BOX 6836 | | | | TOLEDO | OH | 43612 | |
| GLOVER WAYNE | | 942 WHEELOCK ST | | | | FREELAND | MI | 48623-9086 | |
| GLOVER AMY | | 307 LAKE RD | | | | ONTARIO | NY | 14519 | |
| GLOVER, D MATT | | 37745 NORTHLAND | | | | LIVONIA | MI | 48152 | |
| GLOVER, JAMES | | 285 STARIN AVE | | | | BUFFALO | NY | 14216 | |
| GLOVER, SCOTT FORD | | 1615 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| GLOVER, WILLIAM | | 18808 DICE RD | | | | MERRILL | MI | 48637 | |
| GLOVINSKY BRIAN | | 6020 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| GLOVINSKY ROBERT | | 2026 PLEASANT VIEW DR | | | | MARBLEHEAD | OH | 43440 | |
| GLOVIS COMPANY LTD | | 113 25 4 KA WONHYO RO YONGSAN KU | | | | BREMEN | | 140-711 | KOREA REPUBLIC OF |
| GLOVIS COMPANY LTD | ACCOUNTS PAYABLE | 113 25 4 KA WONHYO RO YONGSAN KU | | | | SEOUL | | 140-711 | KOREA REPUBLIC OF |
| GLOWACKI THOMAS | | 9883 SONORA DR | | | | FREELAND | MI | 48623 | |
| GLOWACKI, MARJORIE | | 211 CASE ST | | | | SOLVAY | NY | 13209 | |
| GLOWINSKI GREGORY M | | 1540 N TORUN RD LOT 52 | | | | STEVENS POINT | WI | 54481-9474 | |
| GLOYD TONYIA | | 2912 DUNHURST CT | | | | GROVE CITY | OH | 43123 | |
| GLS CORP | | 723 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | | |
| GLS CORP | | 723 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| GLS ENTERPRISES INC | | CUSTOMCRAFT EMBLEM | 2421 CLYDE PK AVE SW | | | WYOMING | MI | 49509 | |
| GLT | JOHN WELSH | 3341 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| GLT INC | | 3341 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| GLT INC | | 4970 WAGNER FORD RD | | | | DAYTON | OH | 45414 | |
| GLT INC EFT | | 3341 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| GLUCHOWSKI PAUL | | 31 WOODBRIAR LN | | | | ROCHESTER | NY | 14624 | |
| GLUCHOWSKI, PAUL L | | 31 WOODBRIAR LN | | | | ROCHESTER | NY | 14624 | |
| GLUECK DANIEL | | 5 TIMBER LN | | | | FAIRPORT | NY | 14450 | |
| GLUECK, DANIEL R | | 5 TIMBER LN | | | | FAIRPORT | NY | 14450 | |
| GLUNT INDUSTRIES INC | | 319 N RIVER RD NW | | | | WARREN | OH | 44483 | |
| GLUNT INDUSTRIES INC | | FMLY GLUNT MACHINE & FAB CO | 319 N RIVER RD NW | | | WARREN | OH | 44483 | |
| GLUNT MACHINE & FABRICATING CO | | MILL RIGHT SERVICE DIV | 319 N RIVER RD NW | | | WARREN | OH | 44483 | |
| GLUPKER JOHN | | 6522 DORWOOD | | | | SAGINAW | MI | 48601 | |
| GLUPKER, JOHN A | | 6522 DORWOOD | | | | SAGINAW | MI | 48601 | |
| GLUSIC JAMES | | 5612 S 500 W | | | | ROSSVILLE | IN | 46065 | |
| GLUSIC, JAMES J | | 5612 S 500 W | | | | ROSSVILLE | IN | 46065 | |
| GLUTZ MICHAEL | | 2467 UTTEY | | | | FLINT | MI | 48532 | |
| GLYCON CORP | | 912 INDUSTRIAL DR | | | | TECUMSEH | MI | 49286 | |
| GLYCON CORP | | GREAT LAKES FEEDSCREWS INC | 912 INDUSTRIAL DR | CO NAME CHGD 12 97 | | TECUMSEH | MI | 49286-9701 | |
| GLYCON CORP GREAT LAKES FEEDSCREWS INC | | 912 INDUSTRIAL DR | | | | TECUMSEH | MI | 49286 | |
| GLYN ED NEWTON & ASSOC INC | | 2671 GOVERNMENT BLVD | | | | MOBILE | AL | 36606 | |
| GLYN ED NEWTON & ASSOC INC | | 2671 GOVERNMENT BLVD | | | | MOBILE | AL | 36606 | |
| GLYN ED NEWTON AND ASSOC INC | | DALE CARNEGIE TRAINING | PO BOX 91356 | | | MOBILE | AL | 36691 | |
| GLYNN ANN | | 3706 AUGUSTA ST | | | | FLINT | MI | 48532 | |
| GLYNN FREDRICK L | | 13 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5025 | |
| GLYNN JAMES | | 2385 E SLOAN | | | | BIRCH RUN | MI | 48415 | |
| GM | DAVID DROUILLARD | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GM | DENEEN DUMAS | 30007 VAN DYKE AVE WARREN | | | | WARREN | MI | 48090 | |
| GM | GREG RUSELOWSKI | 30009 VAN DYKE AVE | | | | WARREN | MI | 48090 | |
| GM ACDELCO | BOB STEWART | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GM ACG COMPONETS SA | | FACTORIA DE LOGRONO | POLIGONO IND EL SEQUERO | | | LOGRONO | | 26080 | SPAIN |
| GM AFRICA & MIDDLE EAST | | GM AME FZE DUBAI C O DHL | 11400 METRO AIRPORT | CENTER DR STE 109 | | ROMULUS | MI | 48174 | |
| GM AFRICA & MIDDLE EAST FZE | | CO EFSSC EDIFICIO CRISTALSECTOR | BARICE CTRAN 150KM 67 08210 | BARBERA DEL VALL | | BARCELONA | | 08210 | SPAIN |
| GM AFRICA & MIDDLE EAST FZE | | EFSSC EDIFICIO CRISTAL | SECTOR BARICENTRO | 08210 BARBERA DEL VALLES | | BARCELONA | | | SPAIN |
| GM AFRICA & MIDDLE EAST FZE PLOT MO0783 | | JEBEL ALI FREE ZONE | | | | DUBAI | | 783 | UNITED ARAB EMIRAT |
| GM AFRICA & MIDDLE EAST FZE PLOT MO0783 | | JEBEL ALI FREE ZONE | | | | DUBAI | | 783 | UNITED ARAB EMIRATES |
| GM ARIZPE RAMOS 23765 | | RAMOS ARIZPE ASSY PLANT | PENSKEE LOGISTICS | | | LAREDO | TX | 78044 | |
| GM ASSOCIATES | | 9824 KITTY LN | | | | OAKLAND | CA | 94603 | |
| GM AUTOWORLD INDONESIA | | JI RAYA BEKASI KM27 | PONDOK UNGU | | | BEKASI | | 17132 | INDONESIA |
| GM BASSETT PATTERN INC  EFT | | 31162 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| GM BUSINESS CARD | | 5473052150011600 | PO BOX 79001 | | | COLUMBUS | OH | 43279-9001 | |
| GM BUSINESS CARD | | PO BOX 79001 | | | | COLUMBUS | OH | 43279-9001 | |
| GM BUSINESS CARD 5473052150011607 | | PO BOX 79001 | | | | COLUMBUS | OH | 43279-9001 | |
| GM CAL DSTELELOGIC | RICHARD B TAYLOR | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48205 | |
| GM CANADA COLD WEATHER DEV CTR | ACCOUNTS PAYABLE | HIGHWAY 11 RR2 | | | | KAPUSKASING | ON | P5N 2X8 | CANADA |
| GM CANADA COMPONENTS PLT | | C/O GM CANADA ENGINE PLT | 570 GLENDALE | | | ST CATHARINES | ON | L2R 7B3 | CANADA |
| GM CANADA LTD | | GM CANADIAN SUPPLIER COUNCIL | 1908 COLONEL SAM DR | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM CANADA LTD | | GM COLDWEATHER DEVELOPMENT CEN | 204 GOVERNMENT RD | | | KAPUSKASING | ON | P5N 2X8 | CANADA |
| GM CANADA LTD | | KAPUSKASING COLD WEATHER DEVEL | 1908 COLONEL SAM DR | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM CANADA LTD BOISBRIAND | | 2500 GRANDE ALLEE | | | | BOISBRIAND | PQ | J7E 4K6 | CANADA |
| GM CANADA LTD COMPONENTS PLT A | | 285 ONTARIO ST | | | | SAINT CATHERINES | ON | L2R 7B3 | CANADA |
| GM CANADA LTD HQ | | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM CANADA LTD OSHAWA BATTERY P | | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM CANADA LTD SUSPENSION SYSTE | | 1908 COLONAL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM CANADA LTD WOODSTOCK | | 1401 PKINSON RD E | | | | WOODSTOCK | ON | N4S 8K8 | CANADA |
| GM CORP DORAVILLE18003 | | DORAVILLE ASSY PLANT | 3900 MOTORS INDUST WAY | | | DORAVILLE | GA | 30360 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GM CORP ENG BLD WEST | | 30200 MOUND RD | | | | WARREN | MI | 48090-9010 | |
| GM CORP METAL BROKERING | | | | | | SAGINAW | MI | 48605-5073 | |
| GM CORP MORAINE 48086 | | MORAINE ASSY PLANT | CTI 511 BYERS RD | | | MIAMISBURG | OH | 45342 | |
| GM CORP SERV 17550 MARTINSBURG PROCESSING | | | 891 AUTO PARTS PL | | | MARTINSBURG | WV | 25401 | |
| GM CORP WORLDWIDE FACILITIES GROUP | ACCOUNTS PAYABLE | CENTER 485 WEST MILWAUKEE ST | | | | DETROIT | MI | 48202-3091 | |
| GM CORP WORLDWIDE FACILITIES GROUP ARGONAUT A BUILDING MAIL 482 310 04 | | 485 WEST MILWAUKEE ST | | | | DETROIT | MI | 48202-3091 | |
| GM CORPORATION | JEFFREY KURTZE | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48205 | |
| GM CORPORATION 19017 ORION ASSEMBLY PLANT | | C/O RYDER LOGISTIC | 4445 NORTH ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326 | |
| GM CORPORATION 19078 LORDSTOWN PASS PLT | | GENERAL MOTOROS CORP | DOCK NO AAA | | | OHIO | | 44481 | |
| GM CORPORATION 19078 LORDSTOWN PASS PLT | | GENERAL MOTORS CORP | DOCK NO LOC | | | OHIO | OH | 44481 | |
| GM CORPORATION 19078 LORDSTOWN PASS PLT | | GENERAL MOTORS CORP | DOCK NO NOD CK | | | OHIO | | 44481 | |
| GM CREATIVE SERVICES | | 30260 OAK CREEK DR | | | | WIXOM | MI | 48393 | |
| GM DAEWOO | DENEEN DUMAS | 199 1 CHONGCHEON DONG BUPYEONG | | | | GU INCHON | | | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY | | AR DEPT FIN DIV ATN WOOK JINLE | 199 CHEONG CHEON DONG | BUPYUNG GU ICHEON | | SOUTH | | | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY | SH JUNG SENIOR MANAGER | 1 CHEONGCHEON DONG | | | | BUPYUNG ICHEON | | 403-714 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY CO | | 199 1 CHEONGCHEON DONG | | | | BUPYUNG GU INCHEON | | | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY CO | | 199 1 CHONGCHON DONG | PUPYUNG GU | | | INCHON | | 403030 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY CO | | 199 1 CHONGECHEON DONG BUPYEONG GU | | | | INCHION | | 12345 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY CO | ACCOUNTS PAYABLE | 199 1 CHONGECHEON DONG BUPYEONG GU | | | | INCHEON | | 403714 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY CO | ACCOUNTS PAYABLE | 199 1 CHONGECHEON DONG BUPYEONG GU | | | | INCHON | | 403-714 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | | 199 1 CHONGCHON DONG BUPYEONG GU | | | | INCHON | | | KOREA REPUBLIC OF |
| GM DAEWOO AUTO & TECHNOLOGY COMPANY | | 199 1 CHONGCHON DONG | PUPYONG KU | | | INCHON | | 403-714 | KOREA REPUBLIC OF |
| GM DAEWOO AUTO AND TECHNOLOGY AR DEPT FIN DIV ATN WOOK JINLE | | 199 CHEONG CHEON DONG | BUPYUNG GU ICHEON | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| GM DE ARGENTINA | | RUTA NAC 9 COLECTORA OESTE | | | | ALVEAR | | 02126 | ARGENTINA |
| GM DE ARGENTINA PLANTA 4 DOCK OE 001 | | RUTA 9 KM 273 | | | | ALVEAR ROSARIO | | 09999 | ARGENTINA |
| GM DE ARGENTINA S A | | AV EDUARDO MADERO 900 PISO 14 | | | | BUENOS AIRES | | 01106 | ARGENTINA |
| GM DE ARGENTINA S A | | RUTA NACIONAL 9KM 278 COLECTORA OES | | | | ALVEAR S | | 02126 | ARGENTINA |
| GM DE ARGENTINA S A | ACCOUNTS PAYABLE | RUTA NACIONAL 9KM 278 COLECTORA OES | | | | ALVEAR | | 02126 | ARGENTINA |
| GM DE MEXICO | | C/O NAO DISBURSEMENT | PO BOX 2000 | | | FLINT | MI | 48501 | |
| GM DE MEXICO 00708 | | NAO DISBURSEMENT CTR | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| GM DE MEXICO 23780 | | C/O LEASEWAY TRANSFER PL | 2301 SCOTT ST | | | LAREDO | TX | 78040 | |
| GM DE MEXICO S DE RL CVS ATTNLUPE BOTELLO | | C/O PENSKE LOGIST CISCO | 23763 | | | LAREDO | TX | 78045 | |
| GM DE MEXICO SA DE CV TOLUCA | | CO STAFF ACCOUNTING SERVICES | 6250 CHICAGO RD | | | WARREN | MI | 48090 | |
| GM DE MEXICO SDE RL DE CV | CUENTAS POR PAGAR | COMPLEJO IND RAMOS ARIZPE | KM75 CARRETERA SALTILLO | | | COAHUILA | | 25900 | MEXICO |
| GM DE MEXICO TRUCK PLT 00708 | | EAG DISBURSEMENT CTR | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| GM DE MEXICOSPO MEXICC | | ACCOUNTS PAYABLE | RAMOS ARIZPE COMPLEX | | | RAMOS ARIZPE | | 0CP 5-0000 | MEXICO |
| GM DELPHI EDS WOMENS CLUB | | 77 W CTR ST | | | | SAGINAW | MI | 48605 | |
| GM DELTA ENGINE PLANT | TERRY WILLIAMS MANAGER | 920 TOWNSEND | | | | LANSING | MI | 48921 | |
| GM DESERT PROVING GROUND | | 13303 S ELLSWORTH RD | | | | MESA | AZ | 85212 | |
| GM DISBURSEMENTS SERVICE | | MANUAL PO SUPPORT WORKGROUP | PO BOX 63070 | | | PHOENIX | AZ | 85082-3070 | |
| GM DO BRASIL LTD SOROCABA 72479 | | AV GM129 BAIRRO RONDA | | | | SOROCABA | | 18086-390 | BRAZIL |
| GM DO BRASIL LTDA | | AVENIDA GOIAS 1805 | SAO CAETANO DO SUL | | | SAO PAULA SP | | 09550-970 | BRAZIL |
| GM DO BRASIL LTDA | | AV GOIAS 1805 VILA PAULA | | | | SAO PAULO | | | BRAZIL |
| GM DO BRASIL LTDA | | BAIRRO CENTRO | RUA JOAO PESSOA 714 TERREO | SAO CAETANO DO SUL | | SAO PAULA | | 09520-000 | BRAZIL |
| GM DO BRASIL LTDA | | RUA JOAO PESSOA 714 TERREO | SAO CAETANO DO SUL | | | SAO PAULA | | 09520-000 | BRAZIL |
| GM DO BRASIL LTDA | | DIVISAO AUTOMOBILISTICA | AV GENERAL MOTORS 1959 JARDIM | MOTORAMA | | SAO JOSE DOS CAMPOS | | 12224 300 | BRAZIL |
| GM DO BRASIL LTDA BAIRRO CENTRO | | RUA JOAO PESSOA 714 TERREO | SAO CAETANO DO SUL | | | SAO PAULA | | 09520-000 | BRAZIL |
| GM DO BRASIL PLANT 4J 72668 | | AVE GM1959 | | | | SAN JOSE DOS CAMPOS | | 12201-970 | BRAZIL |
| GM DO BRASIL PLT 4E 72667 | | AVE GOIAS 1805 VILA PAULA | | | | SAO CAETANO DO SUL | | 09550-970 | BRAZIL |
| GM DO BRASIL PLT C1 72677 | | AVENUE GM1959 | | | | SAO JOSE DOS CAMPOS | | 12201-970 | BRAZIL |
| GM DO BRASIL PLT C2 72669 | | AVENUE GENERAL MOTORS 1959 | | | | SAO JOSE DOS CAMPOS | | 12224-300 | BRAZIL |
| GM DO BRASIL PLT CK 72664 | | AVENUE GENERAL MOTORS | | | | SAO JOSE DOS CAMPOS | | 12224-300 | BRAZIL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GM EAG COMMUNICATION SUPPORT G | | 300 RENAISSANCE CTR | | | | DETROIT | MI | 48265 | |
| GM EMPLOYEE FOUNDATION | | 200 RENAISSANCE CTR 38TH FL | M C 482 B38 C96 | | | DETROIT | MI | 48265-1000 | |
| GM EMPLOYEE FOUNDATION | | 200 RENAISSANCE CTR 38TH FL | M C 482 B38 C96 | | | DETROIT | MI | | |
| GM ENERGY CONSULTING COPR PENSION PLAN DBA 1735 POST RD | | REAL ESTATE ASSOCIATES | 101 HENRY ST | | | FAIRFIELD | CT | 06430 | |
| GM ENERGY CONSULTING CORP | | PENSION PLAN DBA 1735 POST RD | REAL ESTATE ASSOCIATES | 101 HENRY ST | | FAIRFIELD | CT | 06430 | |
| GM ESPANA SA | | APDO375 | | | | ZARAGOZA | | 50080 | SPAIN |
| GM ESPANA SA | | APDO 375 | | | | ZARAGOZA 50 | | 50080 | SPAIN |
| GM ESPANA SA | ACCOUNTS PAYABLE | APDO 375 | | | | ZARAGOZA | | 50080 | SPAIN |
| GM FLINT POWER TRAIN V 8 PLANT | JOHN CRABTREE MANAGER | G 3248 VAN SLYKE RD | | | | FLINT | MI | 48552 | |
| GM FLUID POWER CORP | | 3522 JAMES ST STE 109 | | | | SYRACUSE | NY | 13206 | |
| GM GLOBAL ALTENATIVE PROPULSION CEN | | 10 CARRIAGE ST | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472 | |
| GM GLOBAL ALTENATIVE PROPULSION CEN | | M C 144 001 101 | 10 CARRIAGE ST | | | HONEOYE FALLS | NY | 14472 | |
| GM HOLDEN AUTOMOTIVE LTD | | BOX 4375 | 3001 MELBOURNE | | | | | | AUSTRALIA |
| GM HOLDEN LTD | | GPO MELBOURNE VICTORIA 3001 | | | | MELBOURNE VIC | | 03001 | AUSTRALIA |
| GM HOLDEN LTD | ACC0UNTS PAYABLE | PO BOX 4375 | PO BOX 4375 | | | GPO MELBOURNE VIC | | 03001 | AUSTRALIA |
| GM HOLDEN LTD | ACCOUNTS PAYABLE | GPO MELBOURNE VICTORIA 3001 | PO BOX 4375 | | | MELBOURNE VIC | | 03001 | AUSTRALIA |
| GM HOLDEN LTD ATTN ACC0UNTS PAYABLE | | | | | | GPO MELBOURNE VIC | | 03001 | AUSTRALIA |
| GM HOLDEN SERVICE PARTS OPS | | PRINCES HWY DANAENONG | | | | DANAENONG VIC | | 03175 | AUSTRALIA |
| GM HOLDENS AUTOMOTIVE | | LOC CODE00450 LOC CODE00132 | BOX 4375 | | | MELBOURNE | | 03001 | AUSTRALIA |
| GM HOLDENS AUTOMOTIVE | | PO BOX 4375 | | | | MELBOURNE | | 03000 | |
| GM INDIA PVT LTD | | CHANDRAPURA INDUSTRIAL ESTAT | HALOL 389 350 DIS PANCHMAHALS | | | GUJARAT | | 389350 | INDIA |
| GM INFORMATION SYSTEMS & SERV | | GM NORTH AMERICA IS & S | 30300 MOUND RD | | | WARREN | MI | 48090-9040 | |
| GM LANSING AUTOMTIVE 00146 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342-2205 | |
| GM LANSING AUTOMTIVE DIV | | NAO 1 SOUTH | DISBURSEMENTS ANALYSIS | PO BOX 1567 | | FLINT | MI | 48501-1567 | |
| GM LEAN BUSINESS SOLUTION | | LEAN BUSINESS SOLUTION | 39465 PASEO PADRE PKY STE 1200 | | | FREMONT | CA | 94538 | |
| GM LEGAL STAFF | LEE SCHUTZMAN | 400 GM RENAISSANCE CTR | PO BOX 400 | M C 482 026 601 | | DETROIT | MI | 48265-4000 | |
| GM LEGAL STAFF MC482 C23 D24 | GIL KAMINSKI | 300 GM RENISSANCE CTR PO BOX 300 | | | | DETROIT | MI | 48265 | |
| GM LTD 14006 DOCK 777 C O TDS | | 301 TILLSON AV PLT E DK7 | | | | TILLSONBURG | ON | N4G 5E5 | |
| GM LTD 14502 DUNS244630141 | | NATIONAL PDC WOODSTOCK | 1401 PKINSON RD EAST | | | WOODSTOCK | ON | N4S 8K8 | |
| GM LTD 14972 DOMINION GEN MFG CO PKG | | 6201 VIPOND DR 14972 | | | | MISSISSAUGA | ON | L5T 2B2 | |
| GM MATERIAL BROKERAGE GM SCRAP TEAM TOWERS BLDG | | 100 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| GM MEDIA ARCHIVES | | 465 W MILWAUKEE ARGO B9 | | | | DETROIT | MI | 48202 | |
| GM MESA DPG | ACCOUNTS PAYABLE | PO BOX 10100 | | | | MESA | AZ | 85216-0100 | |
| GM METAL FAB FAIRFAX STAMPINC | | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 | |
| GM METAL FAB GRAND RAPIDS | | 300 36TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| GM METAL FAB LORDSTOWN MFG CTR | | 2369 ELLSWORTH BAILEY RD | | | | WARREN | OH | 44481 | |
| GM METAL FAB PARMA PLANT | | PO BOX 30098 | | | | PARMA | OH | 44130 | |
| GM METAL FAB PONTIAC | | 220 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2857 | |
| GM MEXICO | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GM MIDLUX CAR GROUP 00147 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342-2205 | |
| GM MIDSIZE CAR DIV | | MILFORD PROVING GROUNDS | 1 GENERAL MOTORS RD BLDG 16 | | | MILFORD | MI | 48380 | |
| GM MILFORD PROVING GROUNDS | | 1 GM RD BLDG 24 NVL | | | | MILFORD | MI | 48380 | |
| GM MILFORD PROVING GROUNDS MIL | | 1 GM RD BLDG 23 | | | | MILFORD | MI | 48380 | |
| GM MILITARY TRUCKS | | M C 483 619 114 | | | | TROY | MI | 48083 | |
| GM MORAINE ASSEMBLY | JEFF MULLEN | 1210 TIVOLI COURT | | | | MIAMISBURG | OH | 45342 | |
| GM MORAINE ASSY 48086 | | MORAINE ASSY PLANT 48086 | 2601 WEST STROOP RD | | | MORAINE | OH | 48439 | |
| GM MOTORS CORPORATION MORAINE ASSY PLANT | | 2601 WEST STROOP RD | DOCK BBB | | | MORAINE | OH | 45439 | |
| GM NA DISTRIBUTION CTR | | 900 BALDWIN AVE | PLANT17 DOCK1 | | | PONTIAC | MI | 48340-2952 | |
| GM NAMEPLATE | | 2040 15TH AVE WEST | | | | SEATTLE | WA | 09811-927 | |
| GM NAMEPLATE | CHRISTOPHER DOYLE | 2040 15TH AVE W | | | | SEATTLE | WA | 98119 | |
| GM NAMEPLATE | SANDY DICK | 2040 15TH AVE WEST | | | | SEATTLE | WA | 98119-27 | |
| GM NAMEPLATE INC | | 2040 15TH AVE W | | | | SEATTLE | WA | 98119-27783 | |
| GM NAMEPLATE INC | | 300 ACME DR | | | | MONROE | NC | 28112 | |
| GM NAMEPLATE INC | | ACME NAMEPLATE DIV | 300 ACME DR | | | MONROE | NC | 28112 | |
| GM NAMEPLATE INC | DAWN ECKHOFF | 2040 15TH AVE W | | | | SEATTLE | WA | 98119-2783 | |
| GM NAMEPLATE INC | RANDON WICKMAN | 2040 15TH AVE WEST | | | | SEATTLE | WA | 98119-2783 | |
| GM NAMEPLATE INC ACME DIv | | FMLY ACME NAMEPLATE & MFG INC | 300 ACME DR | PO BOX 312 | | MONROE | NC | 28111 | |
| GM NAMEPLATE INC EFT | MARILYN EUBANKS | ACME DIV | 2040 15TH AVE W | | | SEATTLE | WA | 98119 | |
| GM NATL BENEFITS CENTER | | ACCT OF T BATEMAN | HEALTHCARE E BATEMAN | PO BOX 5117 | | SOUTHFIELD | MI | 37052-8104 | |
| GM NATL BENEFITS CENTER ACCT OF T BATEMAN | | HEALTHCARE E BATEMAN | PO BOX 5117 | | | SOUTHFIELD | MI | 48086-5117 | |
| GM NAVO ARLINGTON | | GM TRUCK GROUP ARLINGTON ASM | 2525 E ABRAMS | | | ARLINGTON | TX | 76010 | |
| GM NAVO ENGINEERING CTR | | 30003 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| GM NAVO FAIRFAX ASSY PLT | | 3201 FAIRFAX TRAFFIC WAY | | | | KANSAS CITY | KS | 66115 | |
| GM NAVO FORT WAYNE ASSY PLT | | 12200 LAFAYETTE CTR RD | | | | FORT WAYNE | IN | 46783 | |
| GM NAVO JANESVILLE MED DUTY L | | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 | |
| GM NAVO LANSING | | 2901 S CANAL RD | | | | LANSING | MI | 48917 | |
| GM NAVO OKLAHOMA CITY ASSY | | 7447 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73135-6803 | |
| GM NAVO PONTIAC | | 31 JUDSON ST FLR 8 | | | | PONTIAC | MI | 48342-2230 | |
| GM NAVO WARREN | | 30009 VAN DYKE | | | | WARREN | MI | 48093 | |
| GM NAVO WENTZVILLE | | 1500 E RTE A | | | | WENTZVILLE | MO | 63385-3630 | |
| GM NEW ZEALAND LTD | | PO BOX 11 195 | | | | ELLERSLIE | | 09999 | NEW ZEALAND |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GM NEW ZEALAND LTD | ACCOUNTS PAYABLE | PO BOX 11 195 | | | | ELLERSLIE AKL | | 09999 | NEW ZEALAND |
| GM NORDISKA AB | ACCOUNTS PAYABLE | | | | | NYKOPING | | 611 80 | SWEDEN |
| GM NORTH AMERICA | | PO BOX 78000 | | | | DETROIT | MI | 48278 | |
| GM NORTH AMERICA BODY TEST LAB | | 30001 VAN DYKE BLDG 2 10 | | | | WARREN | MI | 48090 | |
| GM NORTH AMERICA ENGRG CTR CUR | | GM T HVAC CTR | 6363 E 12 MILE RD BLDG 1 14 | | | WARREN | MI | 48090 | |
| GM NORTH AMERICA INTEGRATION & | | ELECTROMAGNETIC COMPATIBILITY | 1 GM RD BLDG 40 | | | MILFORD | MI | 48380-3726 | |
| GM NORTH AMERICA LANSING TRNIN | | 920 TOWNSEND ST | | | | LANSING | MI | 48921 | |
| GM NORTH AMERICA PRODUCED PROD | | 16 JUDSON | | | | PONTIAC | MI | 48342 | |
| GM NORTH AMERICA QRD CENTER | | STRUCTURAL LIFE DEVELOPMENT LA | 1 GM RD BLDG 24 | | | MILFORD | MI | 48380 | |
| GM NORTH AMERICA VALIDATION CE | | CORPORATE FIELD TEST | 3300 GENERAL MOTORS RD BLDG 70 | | | MILFORD | MI | 48380 | |
| GM NORTH AMERICA VALIDATION QR | | QUALITY RELIABILITY DURABILITY | 3300 GENERAL MOTORS RD | | | MILFORD | MI | 48380 | |
| GM NORTH AMERICAN OPERATIONS | | DEPT 78056 | PO BOX 78000 | | | DETROIT | MI | 48278-0056 | |
| GM NORTH AMERICAN TRUCK 00121 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342 | |
| GM OF CANADA | DENEEN DUMAS | GM CADILLAC BLDG MC 480 206 148 | 30009 VAN DYKE AVE | | | WARREN | MI | 48090-9025 | |
| GM OF CANADA LIMITED EXPO | | PURCHASING DEPT 097 001 | 1908 COLONEL SAM DR | | | OSHAWA | ON | | |
| GM OF CANADA LIMITED PLANT 14006 DOCK 120 | | C/O TDS TOTAL DIST SYS | 301 TILLSON AVE | | | | | N4G 5E5 | |
| GM OF CANADA LTD | | 1901 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM OF CANADA LTD | | PO BOX 616 | | | | OSHAWA | | L1H 8B3 | CANADA |
| GM OF CANADA LTD 00305 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342-2205 | |
| GM OF CANADA LTD SERVICE | | SERVICE | 1908 COLONEL SAM DR | | | OSHAWA | ON | L1H 8P7 | |
| GM OF CANADA SERVICE 00305 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342-2205 | |
| GM OF CANADA SPO | G WONG | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H8P7 | CANADA |
| GM OF MEXICO | DENEEN DUMAS | GM CADILLAC BLDG MC 480 206 148 | 30009 VAN DYKE AVE | | | WARREN | MI | 48090-9025 | |
| GM OF MEXICO | DENEEN DUMAS | NO ADDRESS ON PO | | | | | | | |
| GM OF MEXICO | DENEEN DUMAS | PO BOX 2000 | | | | FLINT | MI | 48501-2000 | |
| GM OKLAHOMA | | 7447 SOUTHEAST 74THST | DOCK CCC | | | OKLAHOMA CITY | OK | 73135 | |
| GM ONSTAR | | 1400 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| GM ONSTAR | JACK KRIEGER | STE 200 | 888 WEST BIG BEAVER RD | | | TROY | MI | 48084 | |
| GM OVERSEAS DIST CORP | ACCOUNTS PAYABLE DONNA ARCHER | 1908 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8P7 | CANADA |
| GM OVERSEAS DISTRIBUTION CORP 1453 | | PARK RD SOUTH | | | | OSHAWA | ON | L1G 1K7 | CANADA |
| GM PARMA | DAN HUBERT OR CURRENT | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130 | |
| GM PARTS DIV 17575 PONTIAC PARTS PLT17575 | | 1251 JOSLYN RD | | | | PONTIAC | MI | 48340 | |
| GM PARTS DIV 17576 LANSING PARTS PLANT | | 4400 W MT HOPE RD | | | | LANSING | MI | 48917 | |
| GM PARTS DIV 17578 DRAYTON PLAIN PLAN17578 | | 5260 WILLIAMS LAKE RD | | | | WATERFORT | MI | 48329 | |
| GM PENSION ADMINISTRATION | | CENTER | PO BOX 5014 | | | SOUTHFIELD | MI | 48086 | |
| GM PENSION ADMINISTRATION | | CENTER | PO BOX 770003 | | | CINCINNATI | OH | 45277-0065 | |
| GM PLANWORKS  EFT USA PLANWORKS | | 79 MADISON AVE 3RD FL | | | | NEW YORK | NY | 10016 | |
| GM PONTIAC PP CPDC 17575 | | 1251 JOSLYN RD | DOCK R PLANT 17575 | | | PONTIAC | MI | 48340 | |
| GM PONTIAC REGIONAL MAIL SERV | | 31 JUDSON ST | PHOENIX CTR OFFICE BLDG | | | PONTIAC | MI | 48342 | |
| GM POWERTRAIN | | CORPORATE MATERIAL BROKERING | PO BOX 62770 | | | PHOENIX | AZ | 85082-2770 | |
| GM POWERTRAIN ATTN GARY SOVA | | MC 489 005 001 | 920 TOWNSEND ST | | | LANSING | MI | 48921 | |
| GM POWERTRAIN BAY CITY | | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708 | |
| GM POWERTRAIN DIV SAG | ACCTS PAYABLE | 1629 N WASHINGTON | | | | SAGINAW | MI | 48601 | |
| GM POWERTRAIN DIVISION | | C/O EAG ACCOUNTS RECEIVABLE | 1225 W WASHINGTON ST STE 400 | | | TEMPE | AZ | 85281 | |
| GM POWERTRAIN DIVISION | GARY DOLBERRY | WILLOW RUN AIRPORT | BOX 817 | | | YPSILANTI | MI | 48198 | |
| GM POWERTRAIN DIVISION EFT | | C/O EAG ACCOUNTS RECEIVABLE | C O ANDERSEN ATTN MARTIN ELY | 1225 W WASHINGTON ST STE 400 | | TEMPE | AZ | 85281 | |
| GM POWERTRAIN DIVISION EFT | | PO BOX 78000 DEPT 78056 | | | | DETROIT | MI | 48227-0056 | |
| GM POWERTRAIN DIVISION GM | | 4100 S SAGINAW ST | | | | FLINT | MI | 48557-0001 | |
| GM POWERTRAIN GROUP 00142 | | EAG DISBURSEMENTS | ATTN DOMESTIC ALLIED | 16 EAST JUDSON ST | | PONTIAC | MI | 48342-2205 | |
| GM POWERTRAIN HEADQUARTERS | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GM POWERTRAIN LIVONIA ENGINE | | 12200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150 | |
| GM POWERTRAIN MASSENA | ACCOUNTS PAYABLE | PO BOX 460 | | | | MASSENA | NY | 13662-0460 | |
| GM POWERTRAIN MILFORD | | MILFORD PROVING GROUND BLDG 31 | 3300 GENERAL MOTORS RD | | | MILFORD | MI | 48380-3726 | |
| GM POWERTRAIN PANORAMA CITY | | VEHICLE EMISSION LABORATORY | 14411 CABRITO RD | | | PANORAMA CITY | CA | 91402 | |
| GM POWERTRAIN PONTIAC | | 895 JOSLIN RD | | | | PONTIAC | MI | 48340 | |
| GM POWERTRAIN PONTIAC | | 895 JOSLYN | | | | PONTIAC | MI | 48340 | |
| GM POWERTRAIN PONTIAC | | 895 JOSLYN RD | | | | PONTIAC | MI | 48340 | |
| GM POWERTRAIN PONTIAC | | ENGINEERING GROUP | 895 JOSLYN | | | PONTIAC | MI | 48321 | |
| GM POWERTRAIN SAGINAW | | CORPORATE MATERIAL BROKERING D | 515 N WASHINGTON AVE | | | SAGINAW | MI | 48605 | |
| GM POWERTRAIN SAGINAW | | CORPORATE MATERIAL BROKERING D | 77 W CTR RD | | | SAGINAW | MI | 48605 | |
| GM POWERTRAIN TONAWANDA ENGINE | | 2995 RIVER RD | | | | TONAWANDA | NY | 14207-1099 | |
| GM POWERTRAIN VEHICLE EMISSION | | 4750 KINGSTON ST | | | | DENVER | CO | 80239 | |
| GM POWERTRAIN WARREN | | PREPRODUCTION OPERATIONS | 6440 E 12 MILE RD | | | WARREN | MI | 48090 | |
| GM POWERTRAIN YPSILANTI | | HYDRAMATIC GMC | ECORSE & WIARD RD | ENG BLDG DOCK 1 | | YPSILANTI | MI | 48198-6198 | |
| GM PROVING GROUNDS MILFORD | | 3300 GM RD | | | | MILFORD | MI | 48380 | |
| GM RESEARCH & DEVELOPMENT | | 30500 MOUND RD BLDG 1 6 | | | | WARREN | MI | 48090 | |
| GM SALES | | 3711 E ADMIRAL | | | | TULSA | OK | 74115 | |
| GM SATURN SERVICE | | C/O LANDAL PACKAGING | 3256 B IRON ST | | | BURTON | MI | 48529 | |
| GM SATURN SERVICE DOCK 058 | | 100 SATURN PKWY | | | | SPRING HILLS | TN | 37174 | |
| GM SATURN SERVICE DOCK 700 | | 100 SATURN PKWY | | | | SPRING HILLS | TN | 37174 | |
| GM SERVICE OPERATIONS | | 30501 VAN DYKE AVE | | | | WARREN | MI | 48093-2355 | |
| GM SERVICE PARTS OPERATIONS | | 6200 GRAND POINTE DR | MAIL CODE 484393226 | | | GRAND BLANC | MI | 48439 | |
| GM SERVICE PARTS OPERATIONS | | 6200 GRAND POINTE DR | MC 484 393 226 | | | GRAND BLANC | MI | 48439 | |
| GM SERVICE PARTS OPERATIONS | | CO GMSPO BAY LOGISTICS | 891 AUTO PARTS PL | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| GM SERVICE TECHNOLOGY GROUP | | 30501 VAN DYKE RD | | | | WARREN | MI | 48090-9008 | |
| GM SERVICE TECHNOLOGY GROUP HQ | | GM SERVICE OPERATIONS | 30501 VAN DYKE AVE | | | WARREN | MI | 48090 | |
| GM SMITH LIMITED | | PO BOX 130 | | | | KING CITY | ON | L7B 1A4 | CANADA |
| GM SOUTH AFRICA PTY LTD | | KEMPSTON RD | | | | PORT ELIZABETH CAPE | | 06001 | SOUTH AFRICA |
| GM SPO | | PO BOX 6020 | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GM SPO 17471 GENESEE PACKAGING | | 2613 LAVELLE | DUNS 000121962 | | | FLINT | MI | 48504 | |
| GM SPO 17463 663 | | 19771 BOWNSTOWN CTR DR | STE 790 | | | TOWNSHIP | MI | 48183 | |
| GM SPO APMT CONSIGNED SHIPMENT | | 6060 BRISTOL RD M C 1810 | SSP | | | FLINT | MI | 48554 | |
| GM SPO BULK SALES | | 3406 SOUTH DYE RD | | | | SWARTZ CREEK | MI | 48473 | |
| GM SPO CANADA INTERNATIONAL | | PARK RD SOUTH | | | | OSHAWA | ON | L1G 1A7 | CANADA |
| GM SPO DEALER DIRECT ORDERS | | 3406 SOUTH DYE RD | | | | SWARTZ CREEK | MI | 48473 | |
| GM SPO GRAND BLANC | | 6200 GRAND POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GM SPO HEADQTERS | | MAIL CODE 484 392 320 | 6200 GRAND POINTE DR | PO BOX 6020 | | GRAND BLANC | MI | 48439 | |
| GM SPO LANSING | | 4400 W MOUNT HOPE | | | | LANSING | MI | 48917 | |
| GM SPO MEXICC | | AVE INDUSTRIA MINERA NO 700 | AVE INDUSTRIA MINERA NO 700 | | | TOLUCA | | 50000 | MEXICO |
| GM SPO MEXICC | | CARR SALTILLO MONTERREY KM 75 | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| GM SPO MEXICO OPERATIONS | | AVE INDUSTRIA MINERA NO 700 | | | | TOLUCA | | 50000 | MEXICO |
| GM SPO SHIP DIRECT | | MAIL CODE 485 541 750 | 606 W BRISTOL RD | | | FLINT | MI | 48554 | |
| GM SPO SWARTZ CREEK PARTS PLT | | 6060 W BRISTOL RD | | | | FLINT | MI | 48519 | |
| GM SPO WILLOW RUN STORAGE | | 2625 TYLER RD | | | | YPSILANTI | MI | 48198 | |
| GM SPO WORLD HEADQUARTERS | | PO BOX 6020 | | | | GRAND BLANC | MI | 48439-6020 | |
| GM SPO WORLD HEADQUARTERS BDC | | PO BOX 6020 | | | | GRAND BLANC | MI | 48439-4156 | |
| GM STATE AND LOCAL | | GOVERNMENT RELATIONS | 300 RENAISSANCE CTR | MC 482 C27 D21 | | DETROIT | MI | 48265-3000 | |
| GM STRASBOURG 51269 | AFFILIATED COMPUTER SERVICES | EDIFICIO CRISTAL EFSSC SECTOR BARIC | | | | BARBERA DEL VALLES | | 08210 | SPAIN |
| GM STRASBOURG SERVICE COMPTABILITE | | 81RUE DE LA ROCHELLE BP33 | 67026STRASBO | | | 08210 BARBERA DEL VALLES | | | SPAIN |
| GM TECHNICAL SALES | | 4424 BEARD AVE N | | | | ROBBINSDALE | MN | 55422-1462 | |
| GM TECHNICAL SALES INC | | 4424 BEARD AVE N | | | | ROBBINSDALE | MN | 55422-1462 | |
| GM TECHNICAL STAFFS GROUP FINA | | 30200 MOUND RD | | | | WARREN | MI | 48090 | |
| GM THAILAND | ACCOUNTS PAYABLE | 111 1 MOO 4 EASTERN SEABORD | | | | RAYONG | | 21140 | THAILAND |
| GM UAW TOYS FOR KIDS | SHARON LEDBETTER | 2525 E ABRAM | | | | ARLINGTON | TX | 76010 | |
| GM UNITED STATES 1 | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GM UNITED STATES 1 | ANDREW NOTZI | 100 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| GM UNITED STATES 1 | DAVE REEK | GM CORP CADILLAC NORTH 2V11 03 | 30009 VAN DYKE AVE | | | WARREN | MI | 48090-9025 | |
| GM UNITED STATES 1 | GREG PULLEN | 100 RENAISSANCE CTR | 431301 | | | DETROIT | MI | 48243 | |
| GM UNITED STATES 1 | TONA GIPSON | 100 RENAISSANCE CTR | PO BOX431301 | | | DETROIT | MI | 48243 | |
| GM UNITED STATES 2 | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GM UNIVERSITY | | 300 RENAISSANCE 11TH FL | | | | DETROIT | MI | 48265-3000 | |
| GM VENSOLANA SA | ACCOUNTS PAYABLE | ZONIA INDUSTRIAL SUL | | | | VALENCIA CARABOBO | | 999999 | VENEZUELA |
| GM WFG ENERGY SECTION | | GM WORLDWIDE FACILITIES GROUP | 485 W MILWAUKEE A 250 | | | DETROIT | MI | 48202 | |
| GM WFG TARRYTOWN | | 199 BEEKMAN AVE | | | | TARRYTOWN | NY | 10591-2494 | |
| GM WFG UTILITY SVCS | | 1996 TECHNOLOGY DR 1ST FL BLDG | TROY TECK PK S | | | TROY | MI | 48083 | |
| GM WORLD WIDE FACILITIES GROUP | | FAB WORLD | 920 TOWNSEND ST | | | LANSING | MI | 48921 | |
| GM WORLDWIDE FACILITIES GRP | | 4100 S SAGINAW | | | | FLINT | MI | 48557 | |
| GMA INDUSTRIES | | 38127 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| GMA INDUSTRIES INC | | GENERAL METAL ABRASIVES | 38127 ECORSE RD | | | ROMULUS | MI | 48174 | |
| GMA NEW YORK | | 230 PERINGTON HILLS OFF PK | | | | FAIRPORT | NY | 14450 | |
| GMAC | | 120 EAGLE ROCK AVE STE 310 | | | | EAST HANOVER | NJ | 07936 | |
| GMAC | | 12900 HALL RD STE 350 | | | | STERLING HEIGHTS | MI | 48313 | |
| GMAC | | 14 SECON ST STE 200 | | | | GUAYNABO | PR | 968 | |
| GMAC | | 3000 TOWNCENTER STE 280 | | | | SOUTHFIELD | MI | 48075 | |
| GMAC | | 600 CORPORATE PLAZA STE 100 | | | | BIRMINGHAM | AL | 35242-1014 | |
| GMAC | | ACCOUNT OF DAISY HARVILL | CASE 92 201 877 CK | | | | | 36844-3801 | |
| GMAC | | ACCT 024903244536 | | | | | | | |
| GMAC | | ACCT OF ANDREA L BROWNLEE | CASE 92 1440 CV 4 | | | | | 37284-1696 | |
| GMAC | | ACCT OF EDDIE B JOHNSON SR | CASE GC102345 | | | | | 42584-3701 | |
| GMAC | | ACCT OF MICHAEL J CRANE | CASE 92 0102 GC | 12900 HALL RD STE 350 | | STERLING HGTS | MI | 38456-8274 | |
| GMAC | | ACCT OF SULLIVAN HAMILTON | CASE 93 441 GC | | | | | 38050-8960 | |
| GMAC | | FRAUD PREVENTION | NEW CTR ONE BLDG | 3031 W GRAND BLVD | | DETROIT | MI | 48232 | |
| GMAC | | PO BOX 17050 | | | | BALTIMORE | MD | 21203 | |
| GMAC | | PO BOX 1842 | | | | SPRINGFIELD | IL | 62705 | |
| GMAC | | PO BOX 9001952 | | | | LOUISVILLE | KY | 40290-1952 | |
| GMAC | | PO BOX 989043 | | | | W SACRAMENTO | CA | 95798-9043 | |
| GMAC | CATHY COTTER | MC 482 B08 C56 | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 | |
| GMAC ACCOUNT OF DAISY HARVILL | | CASE 92 201 877 CK | | | | | | | |
| GMAC ACCT OF ANDREA L BROWNLEE | | CASE 92 1440 CV 4 | | | | | | | |
| GMAC ACCT OF ANITA C BEE | | CASE 91 615854 93 354 0 | | | | | | | |
| GMAC ACCT OF EDDIE B JOHNSON SR | | CASE GC102345 | | | | | | | |
| GMAC ACCT OF JAMES R DUKE | | CASE 93 104 104 93 214 0 | | | | | | | |
| GMAC ACCT OF MICHAEL J CRANE | | CASE 92 0102 GC | 12900 HALL RD STE 350 | | | STERLING HGTS | MI | 48313-1151 | |
| GMAC ACCT OF SULLIVAN HAMILTON | | CASE 93 441 GC | | | | | | | |
| GMAC BORROWINGS DEPARTMENT | | MAIL CODE 482 B12 C24 | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 | |
| GMAC BORROWINGS DEPARTMENT MAIL CODE 482 B12 C24 | | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-2000 | |
| GMAC C O THOMAS C COX | | 1125 GRAND AVE STE 1700 | | | | KANSAS CITY | MO | 64106 | |
| GMAC COMMERCIAL FINANCE LLC | KATHRYN WILLIAMS | 3000 TOWN CTR | STE 280 | | | SOUTHFIELD | MI | 48075 | |
| GMAC COMMERCIAL FINANCE LLC BENEFIT OF MANCELONA GROUP INC | | ATTN KENNETH D HORWATH | 3000 TOWN CTR STE 280 | | | SOUTHFIELD | MI | 48075 | |
| GMAC COMMERCIAL MORTGAGE CORP | | BOX 642220 PONTIAC PL | | | | PITTSBURGH | PA | 15264-2220 | |
| GMAC DEMAND NOTES | | NEW CTR ONE | | | | DETROIT | MI | 48232 | |
| GMAC FINANCIAL & ACCOUNTING | MARY ANN | PO BOX 33115 | 3031 W GRAND BLVD RM 622 | | | KNOXVILLE | TN | 37930 | |
| GMAC FINANCIAL AND ACCOUNTING | MARY ANN | ACCOUNTS PAYABLE | PO BOX 33115 | | | KNOXVILLE | TN | 37930 | |
| GMAC FLEET ACCOUNT | | 100 RENAISANCE CTR | | | | DETROIT | MI | 48265 | |
| GMAC GLOBAL RELOCATION SERVICE | FINANCE DEPARTMENT | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| GMAC GLOBAL RELOCATION SERVICE | FINANCE DEPARTMENT | 3031 W GRAND BLVD STE 300 | MAIL CODE 482 203 300 | | | DETROIT | MI | 48202 | |
| GMAC GLOBAL RELOCATION SERVICES | | ATTN FINANCE DEPARTMENT | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202 | |
| GMAC GLOBAL RELOCATION SERVICES | C/O LOCKE REYNOLDS LLP | LLOYD MILLIKEN | 201 NORTH ILLINOIS STE 1000 | PO BOX 44961 | | INDIANAPOLIS | IN | 44962 | |
| GMAC GLOBAL RELOCATION SRVCS | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GMAC GLOBAL RELOCATION SRVCS | | 3031 W GRAND BLVD STE 300 | MAIL CODE 482 203 300 | | | DETROIT | MI | 48202 | |
| GMAC LASALLE NATIONAL TRUST NA | | C/O JIM AUGUSTINE | PO BOX 600 | | | PARK RIDGE | IL | 60068 | |
| GMAC LEASING CORP  EFT GMAC FLEET ACCOUNT | | 200 RENAISSANCE CTR | MAIL CODE 482 B10 B84 | | | DETROIT | MI | 48265 | |
| GMAC MORTGAGE CORP | | 3451 HAMMOND AVE | | | | WATERLOO | IA | 50702 | |
| GMAC MORTGAGE CORP | | SALARY | 100 WITMER RD | GARY SEYBOLD | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE CORP EFT | DOLORES MUNGIN | 100 WITMER RD | PO BOX 963 | | | HORSHAM | PA | 19044-0963 | |
| GMAC MORTGAGE CORP EFT | DOLORES MUNGIN | 3451 HAMMOND AVE | PO BOX 963 | | | WATERLOO | IA | 50702-5345 | |
| GMAC MORTGAGE CORP EFT SALARY | | 100 WITMER RD | GARY SEYBOLD | | | HORHSAM | PA | 19044 | |
| GMAC MORTGAGE CORP RELOCATION | | 4 WALNUT GROVE RD | | | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE CORPORATE RELOCATION | | ATTN MAUREEN DOHERTY CORP ACCTG | 4 WALNUT GROVE RD 1ST FL | | | HORSHAM | PA | 19044 | |
| GMAC MORTGAGE CORPORATION | | 3451 HAMMOND AVE | | | | WATERLOO | IA | 50702 | |
| GMAC MORTGAGE CORPORATION | | 8360 OLD YORK RD | | | | ELKINS | PA | 19117-1590 | |
| GMAC RELOCATION | | 3031 W GRAND BLVD | STE 300 | | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES | | 3031 WEST GRAND BLVD | STE 300 | | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES | | MAIL CODE 482 203 300 | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES EFT | | FRMLY ARGONAUT RELOCATION SVS | MC 482 203 300 REMIT UPTE 7 99 | 3031 W GRAND BLVD STE 300 | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES EFT | | MC 482 203 300 REMIT UPTE 7 99 | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES EFT | D BOMMARITO | MAIL CODE 482 203 300 | 3031 W GRAND BLVD STE 300 | | | DETROIT | MI | 48202 | |
| GMAC RELOCATION SERVICES EFT MAIL CODE 482 203 300 | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| GMACCM ASSET MANAGEMENT MEXICO S DE RL DE CV | VP OF OPERATIONS | C/O GMAC COMMERCIAL MORTGAGE | 3 RAVINA DR NO 200 | | | ATLANTA | GA | 30346-2151 | |
| GMAM | BOB HARRISON | GM ASSET MGT 767 FIFTH AVE | 15TH FLOOR | | | NEW YORK | NY | 10153 | |
| GMAO CANADA OPERATIONS | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GMAO PROVING GROUNDS GM PROVING GROUNDS | | 100 RENAISSANCE CTR | PO BOX 431301 | | | DETROIT | MI | 48243 | |
| GMARK INDUSTRIES INC | | 3700 W URSULA AVE | | | | MCALLEN | TX | 78503-9000 | |
| GMATV | | POBOX 2923 | | | | TORRANCE | CA | 90509 | |
| GMB CORP | | 150 3 HANDA KAWANISHI CHO | | | | SHIKI GUN | 29 | 6360206 | JP |
| GMC | | | | | | PONTIAC | MI | 48341 | |
| GMC BOC GROUP | FINANCE DEPT | DETROIT PROCESSING CTR | PO BOX 2069 | | | WARREN | MI | 48090-2069 | |
| GMC LBS   EFT GM CORP N AMERICA OPERATIONS | | PO BOX 77000 DEPT 77804 | | | | DETROIT | MI | 48277-0804 | |
| GMC LBS EFT | | GM CORP N AMERICA OPERATIONS | 39465 PASEO PADRE PKWY | STE 1200 | | FREMONT | CA | 94533 | |
| GMC NAO FLINT OPERATIONS | TIM LEE MANAGER | 902 EAST HAMILTON BLVD | | | | FLINT | MI | 48550 | |
| GMD INDUSTRIES LLC | | 1414 E SECOND ST | | | | DAYTON | OH | 45403-1023 | |
| GMD INDUSTRIES LLC DBA PRODUCTION SCREW MACHINE | | 1414 E 2ND ST | | | | DAYTON | OH | 45403 | |
| GMD INDUSTRIES LLC DBA PRODUCTION SCREW MACHINE | C/O RONALD S PRETEKIN | COOLIGE WALL CO LPA | 33 W 1ST ST STE 600 | | | DAYTON | OH | 45402 | |
| GMD INDUSTRIES LLC EFT DBA PRODUCTION SCREW MACHINE | | 1414 E SECOND ST | | | | DAYTON | OH | 45403-1023 | |
| GMD INTERNATIONAL INC | | NOLTEK | 248 BARROW ST | | | HOUMA | LA | 70360 | |
| GMEAG CORPORATE MATERIAL BROKERING | | DEPARTMENT 78095 | PO BOX 78000 | | | DETROIT | MI | 48278-0095 | |
| GMEREK ROBERT | | 6242 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028 | |
| GMEREK, ROBERT C | | 6242 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028 | |
| GMF SOUND INC | | 1961 N MAIN | | | | ORANGE | CA | 92665 | |
| GMI | | 6708 IVANDALE RD | | | | INDEPENDENCE | OH | 44131 | |
| GMI | | PO BOX 515 | | | | MENOMONEE FALLS | WI | 53051 | |
| GMI INC EFT | | 4822 E 355TH ST | | | | WILLOUGHBY | OH | 44094-4634 | |
| GMIMCO | VICE PRES & GENERAL COUNSEL | 767 FIFTH AVE | | | | NEW YORK | NY | 10153 | |
| GMN USA LLC | | 1784 NEW BRITAIN AVE | | | | FARMINGTON | CT | 06034 | |
| GMN USA LLC | | 1784 NEW BRITAIN AVE | RM CHG PER LTR 04 28 04 AM | | | FARMINGTON | CT | 060340563 | |
| GMN USA LLC | | PO BOX 563 | | | | FARMINGTON | CT | 06034-0563 | |
| GMODC SINGAPORE | ACCOUNTS PAYABLE | 15 BENOI SECTOR | | | | JURONG TOWN | | 629849 | SINGAPORE |
| GMP ASSOCIATES LLC | | PO BOX 320056 | | | | FLINT | MI | 48532 | |
| GMP PARTS COMPANY | | PO BOX 1387 | | | | ELK GROVE | CA | 95759-1387 | |
| GMP PARTS COMPANY | ACCOUNTS PAYABLE | PO BOX 1387 | | | | ELK GROVE | CA | 95759 | |
| GMPT MILFORD PROVING GROUND | | 3300 GM RD BLDG 7 DOCK 1 | | | | MILFORD | MI | 48380-3726 | |
| GMPT SAGINAW GREY IRON PLT | | PO BOX 5073 | | | | SAGINAW | MI | 48605 | |
| GMS COMMUNICATIONS INC | | 8871 QUAIL CIR | | | | PLYMOUTH | MI | 48170 | |
| GMS COMMUNICATIONS INC | | 8871 QUAIL CIR | | | | PLYMOUTH | MI | 48170 | |
| GMS COMMUNICATIONS INC | | ADDR CHG 1 8 02 GW LTR | 8871 QUAIL CIR | | | PLYMOUTH | MI | 48170 | |
| GMSPO | KS KEYES | 6200 GRANDE POINTE DR | | | | GRAND BLANC | MI | 48439 | |
| GMSPO 17416 C O FAPCO INC | | 16261 BAKERTOWN RD | | | | BUCHANAN | MI | 49107 | |
| GMSPO CANADA | JOAN FLYNNE | 1908 COLONEL SAM DR OSHAWA | | | | ONTARIO | | L1H8P7 | CANADA |
| GMTC FINANCE | | 30500 MOUND RD REB BLDG 1 6 | | | | WARREN | MI | 48090 | |
| GMTG PONTIAC | | | | | | PONTIAC | MI | 48341-3147 | |
| GMUROWSKI WALDEMAR | | 34884 AMSTERDAM DR | | | | STERLING HEIGHTS | MI | 48312 | |
| GMW ASSOCIATES | | 955 INDUSTRIAL RD | | | | SAN CARLOS | CA | 94070-4117 | |
| GMX INC | | 9105 WAY AVE | | | | CLEVELAND | OH | 44105 | |
| GMX INC | | PO BOX 70344 T | | | | CLEVELAND | OH | 44190-0344 | |
| GNAGE DALE A | | 1764 SOUTH RD | | | | SCOTTSVILLE | NY | 14546-9625 | |
| GNAGE DOUGLAS R | | 9514 HOWES RD | | | | DUNKIRK | MD | 20754-9254 | |
| GNAGE PATRICK | | 83 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617 | |
| GNAGE, CHRISTOPHER | | 5743 STATE RT 21 | | | | WILLIAMSOM | NY | 14589 | |
| GNAGEY JASON | | 3939 EAST SHEARER RD | | | | MIDLAND | MI | 48642 | |
| GNALL JANET M | | S54W23880 WOODMERE TRCE | | | | WAUKESHA | WI | 53189-9609 | |
| GNATKOWSKI AGNES | | 1763 PALOMINO | | | | SAGINAW | MI | 48609 | |
| GNATKOWSKI MARK | | 4855 INDIANTOWN RD | | | | SAGINAW | MI | 48601 | |
| GNAU FRAN | | 1006 NORDALE AVE | | | | DAYTON | OH | 45420 | |
| GNB BATTERIES INC | | 1110 HWY 110 | PO BOX 6410 | | | ST PAUL | MN | 55118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GNB BATTERY TECHNOLOGIES | | PER PRODUCTIVE | 375 NORTHRIDGE RD STE 400 | | | ATLANTA | GA | 30350 | |
| GNB BATTERY TECHNOLOGIES | | PO BOX 2602 | | | | CAROL STREAM | IL | 60132-2602 | |
| GNB INDUSTRIAL POWER C/O EXIDE TECHNOLOGIES | | 13000 DEERFIELD PKWY | 200 | | | ALPHARETTA | GA | 30004 | |
| GNB TECHNOLOGIES INC | | GNB ENVIRONMENTAL SERVICES | 375 NORTHRIDGE RD | | | ATLANTA | GA | 30350 | |
| GNHELLODIRECT INC | | 75 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| GNIEWCZYNSKI STANISLAW | | 11 BRUCE CT | | | | MILLTOWN | NJ | 08850 | |
| GNOTEC MEFA AB | | ALVDALSVAGEN | | | | KINNARED | SE | 314 95 | SE |
| GNOTEK ANTHONY | | 2552 YOSEMITE ST | | | | SAGINAW | MI | 48603-3357 | |
| GO  ASSOCIATED FENCE CO | | 3416 MARTIN LUTHER KING JR | BLVD | | | ANDERSON | IN | 46013 | |
| GO ASSOCIATED FENCE | | 3416 PENDLETON AVE | | | | ANDERSON | IN | 46013-2008 | |
| GO BIG BRANDING INC | | 2 AMANDA LN | | | | WESTON | MA | 02493-2634 | |
| GO ELECTRONICS | BOB | 27501 SW 95TH AVE | STE 960 | | | WILSONVILLE | OR | 97070 | |
| GO ELECTRONICS | PATTIE SPRATTLER | 360 HICKMAN DR | | | | SANFORD | FL | 32771 | |
| GO EXPRESS INC | | 292 E BROADWAY | | | | WESTERVILLE | OH | 43081 | |
| GO RVING INC | | RVIA ACCOUNTING DEPARTMENT | PO BOX 2999 | | | RESTON | VA | 20195-0999 | |
| GO TO TRANSPORT INC | | 1322 N WASHINGTON AVE | | | | BAY CITY | MI | 48708 | |
| GOAD CHARLES | | 13218 GRIFFIN SHAW RUN | | | | CARMEL | IN | 46033 | |
| GOAD CHRISTOPHER | | 3411 W JUDSON | | | | KOKOMO | IN | 46901 | |
| GOAD JAMES | | 11221 WILSON RD | | | | OTISVILLE | MI | 48463-9733 | |
| GOAD JAMES D | | 11221 E WILSON RD | | | | OTISVILLE | MI | 48463 | |
| GOAD PAUL N | | 1245 S CALUMET ST | | | | KOKOMO | IN | 46902-1838 | |
| GOAD, CHARLES LEE | | 13218 GRIFFIN RUN | | | | CARMEL | IN | 46033 | |
| GOAD, JASON | | 1705 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| GOAD, LARRY | | 4626 W 450 N | | | | KOKOMO | IN | 46901 | |
| GOAL QPC INC | | 12B MANOR PKWY STE 3 | | | | SALEM | NH | 030792862 | |
| GOBAR SYSTEMS | STEVEN M WACHSTEIN | COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | 33 WEST FIRST ST STE 600 | | | DAYTON | OH | 45402 | |
| GOBAR SYSTEMS INC | | 3320 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| GOBAR SYSTEMS INC | CO SELECT TOOL & DIE CORP | PO BOX 887 | | | | DAYTON | OH | 45401-0887 | |
| GOBAR SYSTEMS INC | PAIGE LEIGH ELLERMAN ESQ | TAFT STETTINIUS & HOLLISTER LLP | 425 WALNUT STREET STE 1800 | | | CINCINNATI | OH | 45202 | |
| GOBAR SYSTEMS INC EFT | | 3320 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| GOBEL PARTNER QUALITY SOLUTIONS SL | | 4O IZDA | PL NUESTRA SENORA DEL CARMEN 5 | | | ZARAGOZA | | 50004 | SPAIN |
| GOBER DONALD | | 8091 HAWKCREST DR | | | | GRAND BLANC | MI | 48439 | |
| GOBER DONALD T | | 8091 HAWKCREST DR | | | | GRAND BLANC | MI | 48439-2422 | |
| GOBER DONALD T INC | | 8091 HAWKCREST | | | | GRAND BLANC | MI | 48439 | |
| GOBER GLENDA | | PO BOX 462 | | | | BUCHANAN | GA | 30113 | |
| GOBER MALCOLM | | 507 HUNTERS CREEK CIR | | | | MADISON | MS | 39110 | |
| GOBERT TERI | | 3608 WEST MEIGHAN BLVD | | | | GADSDEN | AL | 35904 | |
| GOBESKI ELIZABETH | | 410 EDWIN ST | | | | LINWOOD | MI | 48634 | |
| GOBESKI RONALD B | | 294 TELU CT | | | | LINWOOD | MI | 48634-9406 | |
| GOBIG BRANDING INC EFT | | 2 AMANDA LN | | | | WESTON | MA | 02493-2634 | |
| GOBIG BRANDING INC EFT | | 200 HIGHLAND AVE | | | | NEEDHAM | MA | 02494 | |
| GOBLE L | | 50 HAZEL AVE | WHISTON | | | PRESCOT | | L35 2UZ | UNITED KINGDOM |
| GOBRIGHT FRANK | | 3895 OLD US 23 | | | | BRIGHTON | MI | 48116 | |
| GOCHOEL DEBORAH | | 5237 SABRA | | | | HUBER HEIGHTS | OH | 45424 | |
| GOCLANO SUSAN | | RD 2 BOX 205 MCDOWELL R | D | | | TRANSFER | PA | 16154 | |
| GOCLANO, SUSAN B | | 62 MCDOWELL RD | | | | TRANSFER | PA | 16154 | |
| GOD S BIBLE SCHOOL AND COLLEGE | | 1810 YOUNG ST | | | | CINCINNATI | OH | 45210 | |
| GODBEY BETTE | | 142 WOODLAND DR | | | | PENDLETON | IN | 46064 | |
| GODBOLT JOYCE | | 2851 BEARD RD | | | | WESSON | MS | 39191 | |
| GODBOLT, JR , CHRIS | | 377 BRISTER ST | | | | BOGUE CHITTO | MS | 39629 | |
| GODBY GORDON | | 541 B PINEGROVE LN | | | | FORT WAYNE | IN | 46807 | |
| GODBY JAMES | | 4951 GEORGIAN DR | | | | KETTERING | OH | 45429-5658 | |
| GODBY JAMES | | 7506 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| GODBY TONYA | | 10558 W STATE RD 28 | | | | KEMPTON | IN | 46049 | |
| GODBY, JAMES C | | 7506 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| GODDARD DONTAI | | 2005 WESELYAN | | | | DAYTON | OH | 45406 | |
| GODDARD MARC | | 601 OAK | | | | DAYTON | OH | 45410 | |
| GODDARD RANDY | | 5830 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338 | |
| GODDARD SAMUEL | | 4775 S UNION RD | | | | MIAMISBURG | OH | 45342-1147 | |
| GODDARD, HEATHER | | 11321 CHURCH ST | | | | MT MORRIS | MI | 48458 | |
| GODER PATRICK | | 7606 3 MILE RD | | | | FRANKSVILLE | WI | 53126-9611 | |
| GODERNE PAUL | | 513 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6302 | |
| GODFREY & KAHN SC TRUST ACCT | | C/O D MARCHIK GODFREY & KAHN | 780 N WATER ST | | | MILWAUKEE | WI | 53202-3590 | |
| GODFREY & WING INC | | 220 CAMPUS DR | | | | AURORA | OH | 44202-6663 | |
| GODFREY AND KAHN SC TRUST ACCT C O D MARCHIK GODFREY AND KAHN | | 780 N WATER ST | | | | MILWAUKEE | WI | 53202-3590 | |
| GODFREY AND WING INC | | 220 CAMPUS DR | | | | AURORA | OH | 44202-6663 | |
| GODFREY CARTAGE INC | | PO BOX 277 | | | | DEARBORN | MI | 48121 | |
| GODFREY JAMES | | 6440 CALLE PLACIDO DR | | | | EL PASO | TX | 79912-7532 | |
| GODFREY LEE PUBLIC SCHOOL ADMINISTRATRIVE OFFICES | 963 JOOSTEN SW WYOMING MI 49509 | 963 JOOSTEN SW | | | | WYOMING | MI | 49509 | |
| GODFREY LEE PUBLIC SCHOOL ADMINISTRATRIVE OFFICES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GODFREY ROBERT | | 2148 N PK AVE | | | | WARREN | OH | 44483 | |
| GODFREY RUSSEL & SUSAN | | 3337 130TH AVE | | | | HOPKINS | MI | 49509 | |
| GODFREY RUSSEL & SUSAN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GODFREY TERRY | | 7023 NORTHVIEW DR | | | | LOCKPORT | NY | 14098 | |
| GODFREY WILLIAM | | 1094 HARVARD DR SE | | | | WARREN | OH | 44484-4815 | |
| GODFROY CORINNE | | 3803 LIBERTY BLVD | | | | WESTMONT | IL | 60559 | |
| GODI CRAIG | | 9306 FROST RD | | | | SAGINAW | MI | 48609 | |
| GODI DAWN | | 13020 LARKSPUR | | | | BURT | MI | 48417 | |
| GODI GERALD | | 9306 FROST RD | | | | SAGINAW | MI | 48609-9643 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GODI JAMES | | 6781 GRIFFORE DR | | | | SAGINAW | MI | 48604-9718 | |
| GODI JOSEPH | | 5553 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 | |
| GODI MARCIA | | 5553 MANGUS RD | | | | BEAVERTON | MI | 48612-8577 | |
| GODI PAUL E | | 9579 HELEN AVE | | | | ATLANTA | MI | 49709 | |
| GODINA ARTURO | | 5506 37TH AVE | | | | KENOSHA | WI | 53144 | |
| GODINA DIANE | | 5506 37TH AVE | | | | KENOSHA | WI | 53144 | |
| GODLEY, ROBERT | | 20335 LAKEFIELD RD | | | | MERRILL | MI | 48637 | |
| GODOWN SCOTT | | 6710 RANCH HILL DR | | | | DAYTON | OH | 45415 | |
| GODOY KENNETH | | 1004 STANS WAY | | | | WARREN | OH | 44484 | |
| GODOY TRACY | | 1004 STANS WAY | | | | WARREN | OH | 44484 | |
| GODSEY JOSEPH | | 1283 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| GODSEY JOSEPH D JR | | 342 TARTAN ST | | | | LONGWOOD | FL | 32750-2928 | |
| GODSEY SHARON | | 415 MARJORIE AVE | | | | DAYTON | OH | 45404-2349 | |
| GODSEY WILLIAM L | | 149 NORTHFIELD DR | | | | CROSSVILLE | TN | 38571 | |
| GODWIN FRED | | 1800 LONG CREEK DR | APT 9P | | | COLUMBIA | SC | 29201 | |
| GODWIN JUDITH | | 822 BROOKWOOD DR | | | | TROY | OH | 45373 | |
| GODWIN PUMPS OF AMERICA INC | | FLOODGATE RD | | | | BRIDGEPORT | NJ | 08014 | |
| GODWIN PUMPS OF AMERICA INC | | PO BOX 191 | | | | BRIDGEPORT | NJ | 08014 | |
| GODWIN, JUDITH A | | 822 BROOKWOOD DR | | | | TROY | OH | 45373 | |
| GOE ENGINEERING CO INC | | 1425 S VINYARD AVE | | | | ONTARIO | CA | 91761-7745 | |
| GOEBEL HAVANNA | | 3511 SASSAFRAS PL | | | | DAYTON | OH | 45405-1930 | |
| GOEBEL JOHN | | 1115 W SHOAL CREEK LN | | | | TUCSON | AZ | 85737 | |
| GOEBEL JOHN | | 226 JEFFORDS RD | | | | RUSH | NY | 14543 | |
| GOEBEL ROBERT | | 7170 KINGS WAY | | | | FLUSHING | MI | 48433-2288 | |
| GOEBEL WILLIAM | | 3511 SASSAFRAS PL | | | | DAYTON | OH | 45405 | |
| GOEBEL, JOHN H | | 226 JEFFORDS RD | | | | RUSH | NY | 14543 | |
| GOEBEL, JR, WILLIAM | | 11547 MCALPIN RD | | | | SEBEWAING | MI | 48759 | |
| GOECKE JAMES | | 3769 WEAVER RD | | | | WILLIAMSBURG | OH | 45176 | |
| GOECKE MICHELLE | | 1143 MAPLE ST | | | | PLYMOUTH | MI | 48170 | |
| GOECKE RAYMOND | | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 | |
| GOECKE RUANGSUN | | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 | |
| GOECKE VICTORIA M | | 6030 CULPEPPER CT | | | | CENTERVILLE | OH | 45459-2137 | |
| GOECKEL AND ASSOC INC | MELINDA | 523 WINDSOR PK DR | | | | CENTERVILLE | OH | 45459 | |
| GOECKEL AND ASSOCIATES INC | STEVE PARIN | 523 WINDSOR PK DR | | | | DAYTON | OH | 45459 | |
| GOEDE COMMERCIAL PROPERTIES | | C/O KOROTKIN PROPERTY MANAGMNT | 5140 FREDERICKSBURG WAY | 8.60849E+008 | | SACRAMENTO | CA | 95835 | |
| GOEDE COMMERCIAL PROPERTIES C O KOROTKIN PROPERTY MANAGMNT | | 5140 FREDERICKSBURG WAY | | | | SACRAMENTO | CA | 95835 | |
| GOEHLER HERBERT P | | 1501 MAGNOLIA ST SE | | | | DECATUR | AL | 35601-5117 | |
| GOEHRING DAVID L | | 9715 MILLERS FORK RD | | | | LEWISBURG | OH | 45338-8974 | |
| GOEKE BJOERN | | PO BOX 82526 | | | | ROCHESTER | MI | 48308 | |
| GOEKE, BJOERN | | MC481LUX027 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GOELDNER & ESPANA EFT | | RIO RHIN 73 2 DO PISO | COL CUAUHTE MOC D F | | | | | | MEXICO |
| GOELDNER AND ESPANA EFT ERNEST F GOELDNER | | RIO RHIN 73 2 DO PISO | COL CUAUHTE MOC D F | | | | | | MEXICO |
| GOELLNER BRETT | | 3 FORRER BLVD | | | | DAYTON | OH | 45419-3135 | |
| GOENNER MICHAEL | | 774 LAKE RD | | | | NEW CARLISLE | OH | 45344 | |
| GOENNER, MICHAEL A | | 774 LAKE RD | | | | NEW CARLISLE | OH | 45344 | |
| GOENS JOANN | | 3225 OLD TROY PK | | | | RIVERSIDE | OH | 45404 | |
| GOEPEL ELECTRONIC GMBH | | GOESCHWITZER STR 58/60 | | | | JENA | TH | 07745 | DE |
| GOEPEL ELECTRONICS LLC | | 9600 GREAT HILLS TRL 150W | | | | AUSTIN | TX | 78759-6387 | |
| GOERGE D SMITH | | PO BOX 162 | | | | CHESTERTOWN | MD | 21620 | |
| GOERKE MICHAEL | | 6386 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| GOERSS ANTHONY | | 15 FOXWOOD LN | | | | PHILLIPSBURG | NJ | 08865 | |
| GOERSS BRUCE | | 15 FOXWOOD LN | | | | PHILLIPSBURG | NJ | 08865 | |
| GOERSS LEONARD | | 190 DOYLE DR | | | | NORTH TONAWANDA | NY | 14120 | |
| GOERSS TERRY | | 5032 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| GOERSS TERRY M | | 5032 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| GOERTEMILLER STEVEN | | 2378 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342 | |
| GOERTZ FRED | | 1313 COLUMBIA AVE | | | | SO MILWAUKEE | WI | 53172-3525 | |
| GOERTZ SUSAN | | 1313 COLUMBIA AVE | | | | SO MILWAUKEE | WI | 53172-3525 | |
| GOESCH PATRICIA | | 21549 SHORE VISTA LN | | | | NOBLESVILLE | IN | 46062 | |
| GOESCH THOMAS | | 21549 SHORE VISTA LN | | | | NOBLESVILLE | IN | 46062 | |
| GOESCH, THOMAS C | | 21549 SHORE VISTA LN | | | | NOBLESVILLE | IN | 46062 | |
| GOETTL EDWARD | | 3465 GRANDVIEW CT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| GOETTL, EDWARD E | | 6620 PASILLA RD NE | | | | RIO RANCHO | NM | 87144 | |
| GOETZ DANNY | | 4296 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421 | |
| GOETZ DAVID | | 2816 REBECCA DR | | | | RACINE | WI | 53402-1645 | |
| GOETZE WILLIAM | | 4923 PK AVE | | | | INDIANAPOLIS | IN | 46205 | |
| GOETZE, WILLIAM E | | 4923 PARK AVE | | | | INDIANAPOLIS | IN | 46205 | |
| GOETZEN NANCY J | | 1625 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3170 | |
| GOFF BERDA M | | 143 MAXWELL AVE | | | | ROCHESTER | NY | 14619-2027 | |
| GOFF CAROLYN | | 3128 NORTHEAST DR | | | | WICHITA FALLS | TX | 76306 | |
| GOFF CAROLYN D | | 3128 NORTHEAST DR | | | | WICHITA FALLS | TX | 76306-4006 | |
| GOFF CORPORATION | SALES | PO BOX 1607 | | | | SEMINOLE | OK | 74818 | |
| GOFF DAVID L | | 61916 CAMEL BAY DR | | | | STURGIS | MI | 49091 | |
| GOFF GREGGORY | | 521 SOMERSET DR | | | | KOKOMO | IN | 46902 | |
| GOFF KEONA | | 4272 BROOKHILL LN | | | | DAYTON | OH | 45405 | |
| GOFF RICKY | | 1865 N HICKS RD | | | | MIDLAND | MI | 48642-7762 | |
| GOFF RYAN | | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 | |
| GOFF SHERRY E | | 3533 W HILL LAKE RD LOT 68 | | | | CLAYPOOL | IN | 46510-9770 | |
| GOFF, RYAN ANDREW | | MC 481 JPN 060 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GOFFNEY CORREY | | 2122 DURAND | | | | SAGINAW | MI | 48601 | |
| GOFOE TONJA | | 25522 W 12 MILE RD | APT102 | | | SOUTHFIELD | MI | 48034 | |
| GOFORTH EMILY | | 1836 WESTRIDGE DR | | | | BIRMINGHAM | AL | 35235 | |
| GOGAN MACHINE CORP | | 1440 E 55TH ST | | | | CLEVELAND | OH | 44103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOGAN MACHINE CORP | | 1440 E 55TH ST | | | | CLEVELAND | OH | 44103-1308 | |
| GOGGIN TIMOTHY | | 233 ABBEY RD | | | | NOBLESVILLE | IN | 46060 | |
| GOGGIN, TIMOTHY K | | 233 ABBEY RD | | | | NOBLESVILLE | IN | 46060 | |
| GOGGINS CYNTHIA | | 1110 SIZEMORE ST | | | | EAST GADSDEN | AL | 35903 | |
| GOGNET GEO L SCOTT | | CROMWELL RD | | | | ELLESMERE RD | | CH654DT | UNITED KINGDOM |
| GOH KOK | | 206 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| GOH, JOHN KOK | | 206 E PINE RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| GOHL JERRY | | 1863 WOODMAR CT | | | | HOWELL | MI | 48843 | |
| GOHLA DENNIS | | 1331 E ELM RD | | | | OAK CREEK | WI | 53154 | |
| GOHN ANGELA | | 17204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| GOHR DUANE | | 5418 S GLEN OAK | | | | SAGINAW | MI | 48603 | |
| GOHS TIMOTHY | | 6293 BLUE JAY | | | | FLINT | MI | 48506 | |
| GOHS, TIMOTHY MICHAEL | | 6293 BLUE JAY | | | | FLINT | MI | 48506 | |
| GOHSMAN MICHAEL | | 1164 W SAGINAW RD | | | | VASSAR | MI | 48768 | |
| GOI MOD | | C/O G & B PACKING CO INC | 8 HOOK RD | | | BAYONNE | NJ | 07002 | |
| GOIDOSIK ERIK | | 4910 HILLCREST DR | | | | SAGINAW | MI | 48603 | |
| GOIDOSIK RONALD | | 4910 HILLCREST DR | | | | SAGINAW | MI | 48603 | |
| GOIK BRADLEY | | 417 W RUSSELL RD | | | | BAY CITY | MI | 48708 | |
| GOIK DARIN | | 613 FAIR OAKS | | | | BAY CITY | MI | 48708 | |
| GOIK EUGENE | | 529 VENICE CT | | | | BAY CITY | MI | 48708-6959 | |
| GOINDUSTRY DOVEBID PLC | | 1 6 LOMBARD ST | | | | LONDON | LO | EC3V 9JU | GB |
| GOINES KIM | | 799 ADAMS LN | | | | NO BRUNSWICK | NJ | 08902 | |
| GOINGS KIMBERLY | | 2127 MATTIS DR | | | | DAYTON | OH | 45439 | |
| GOINGS MILTON C | | 25 TRESTLE TRL | | | | NORTH CHILI | NY | 14514-9740 | |
| GOINS ANDRE | | 705 SALEM AVE | | | | DAYTON | OH | 45406 | |
| GOINS BRENDA F | | 1204 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1969 | |
| GOINS CURTIS F | | 1920 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2080 | |
| GOINS ELLEN D | | 1808 PIERCE AVE | | | | NIAGARA FALLS | NY | 14301-1348 | |
| GOINS JENNIFER D | | 3310 E 100TH PL | | | | TULSA | OK | 74137-5211 | |
| GOINS JR JAMES | | 701 YELLOWCREEK DR | | | | DAYTON | OH | 45458-3363 | |
| GOINS MARY | | 12401 W GRAND BLANC RD | | | | DURAND | MI | 48429 | |
| GOINS JENNIFER D | | 19 POTOMAC AVE | | | | NILES | OH | 44446 | |
| GOINS SCOTT | | 5123 BELLE ISLE DR | | | | DAYTON | OH | 45439 | |
| GOINS, MARK | | 2522 WICKERSHAM DR N | | | | KOKOMO | IN | 46901 | |
| GOINS, MARY A | | 12401 W GRAND BLANC RD | | | | DURAND | MI | 48429 | |
| GOKEY CONNIE L | | 7755 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9728 | |
| GOKEY INDUSTRIAL SALES | | 88 SETON RD | | | | IRVINE | CA | 92612-2113 | |
| GOKEY MICHAEL | | 470 N FARLEY | | | | BAY CITY | MI | 48708 | |
| GOKEY ROBERT | | PO BOX 8024 MC481LUX027 | | | | PLYMOUTH | MI | 48170 | |
| GOKEY, DANIEL A | | 223 SOUTH FARRAGUT | | | | BAY CITY | MI | 48708 | |
| GOKEY, ROBERT T | | 920 VIA DESCANSO | | | | EL PASO | TX | 79912 | |
| GOKHALE PRASAD | | 156 VISCOUNT DR | | | | ROCHESTER | NY | 14623 | |
| GOKULAMANI SUBBALAKSHMI | | 5830 CALGARY COURT | | | | STERLING HEIGHTS | MI | 48314 | |
| GOKULAMANI, SUBBALAKSHMI | | 5830 CALGARY CT | | | | STERLING HEIGHTS | MI | 48314 | |
| GOLAR BAYNE BETHANY | | 103 N ASPEN CT APT 6 | | | | WARREN | OH | 44484 | |
| GOLAR CURTIS | | PO BOX 81 | | | | CORTLAND | OH | 44410-0081 | |
| GOLARZ DANIEL | | 534 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7522 | |
| GOLBERG COMPANIES INC | | GCI | 505 COUNTY RD 40 NW | | | GARFIELD | MN | 56332 | |
| GOLD COAST AUTOTRONICS | | 2020 W MCNAB RD STE 120 | | | | FORT LAUDERDALE | FL | 33309-1032 | |
| GOLD COAST SCHOOL OF INSURANCE | | INC | 2700 WEST OAKLAND PK BLVD | | | FT LAUDERDALE | FL | 33311 | |
| GOLD COUNTRY SERVICE | JJ BARRY | 1940 ZINFANDEL DR | | | | RANCHO CORDOVA | CA | 95670 | |
| GOLD DORTHEA A | | 2740 SERVICE RD 102 | | | | NIAGARA FALLS | NY | 14304-1258 | |
| GOLD JONTE | | 139 CECIL CIRCLE | | | | FITZGERALD | GA | 31750 | |
| GOLD LEESA | | 526 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| GOLD LOWELL C | | 1106 WHITMORE ST | | | | ANDERSON | IN | 46012-9217 | |
| GOLD PEAK INDUSTRIES, NA | MELINDA GRIEBEL | 11235 W BERNARDO CT | | | | SAN DIEGO | CA | 92127 | |
| GOLD RAY | | 200 HASTINGS RD | | | | ATHENS | AL | 35613 | |
| GOLD RICHARD J | | 2740 SERVICE RD 102 | | | | NIAGARA FALLS | NY | 14304-1258 | |
| GOLD STAR COATING | | 1580 PROGRESS DR | | | | RICHMOND | IN | 47374 | |
| GOLD STAR COATING | | 2083 W M 55 | | | | WEST BRANCH | MI | 48661-9019 | |
| GOLD STAR COATING INC | | GOLD STAR COATING | 1580 PROGRESS | | | RICHMOND | IN | 47374 | |
| GOLD STAR COATING INC | | 980 AULERICH RD | | | | EAST TAWAS | MI | 48730 | |
| GOLD STAR COATINGS INC DIV OF STAR CUTTER CO | | PO BOX 64076 | | | | DETROIT | MI | 48264 | |
| GOLD STAR INDUSTRIES | | TRUCKING DIV | 11501 SOUTH AVE EXT | | | NORTH LIMA | OH | 44452 | |
| GOLD STAR INDUSTRIES TRUCKING DIV | | PO BOX 272 | | | | NORTH LIMA | OH | 44452 | |
| GOLD TERRY | | 7225 LEBANON TRAIL | | | | DAVISON | MI | 48423 | |
| GOLD THOMAS | | 8020 KINGFISHER LN | | | | WESTCHESTER | OH | 45069 | |
| GOLD, THOMAS P | | 8020 KINGFISHER LN | | | | WESTCHESTER | OH | 45069 | |
| GOLDA JOSEPH | | INTEGRAL DESIGN | 2678 MILLER RD | | | METAMORA | MI | 48455 | |
| GOLDA, JOSEPH | | 2678 MILLER RD | | | | METAMORA | MI | 48455 | |
| GOLDASZ JUANUSZ | | 1303 CAPTAINS BRIDGE | | | | DAYTON | OH | 45458 | |
| GOLDBACH VINCENT | | 9206 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| GOLDBERG DAVID | | 4096 US 35 NORTH | | | | RICHMOND | IN | 47374 | |
| GOLDBERG GREGORY | | 952 MYSTIC LN | | | | TROY | OH | 45373 | |
| GOLDBERG PERSKY JENNINGS & | | WHITE CLIENT TRUST ACCOUNT | 4800 FASHION SQ BLVD STE 260 | | | SAGINAW | MI | 48604 | |
| GOLDBERG PERSKY JENNINGS AND WHITE CLIENT TRUST ACCOUNT | | 4800 FASHION SQ BLVD STE 260 | | | | SAGINAW | MI | 48604 | |
| GOLDBERG SEGALLA LLP | | 665 MAIN ST STE 400 | | | | BUFFALO | NY | 14203 | |
| GOLDBERG SEGALLA LLP | | RMT CHNG 04 20 04 QZ859Y | 665 MAIN ST STE 400 | | | BUFFALO | NY | 14203 | |
| GOLDBERG ZOINO ASSOC OF NEW YO | | GZA GEOENVIRONMENTAL OF NEW YO | 364 NAGEL DR | | | BUFFALO | NY | 14225-4731 | |
| GOLDEN ALBERT P | | 7364 CRYSTAL LAKE DR APT 12 | | | | SWARTZ CREEK | MI | 48473-8946 | |
| GOLDEN CARRIERS INC | | PO BOX 1324 | | | | PARAMUS | NJ | 076531324 | |
| GOLDEN CRISTINA | | 350 EAST WILSON ST | | | | GIRARD | OH | 44420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN EAGLE MANUFACTURING | | 414 BORREGO COURT | | | | SAN DIMAS | CA | 91723 | |
| GOLDEN EXPRESS CHECK CASHING | | 2211 N LONG BEACH BLVD | | | | COMPTON | CA | 90221 | |
| GOLDEN GATE UNIVERSITY | | 536 MISSION ST | | | | SAN FRANCISCO | CA | 94105-2968 | |
| GOLDEN GATE UNIVERSITY | | ADDR 4 26 96 | 536 MISSION ST | | | SAN FRANCISCO | CA | 94105-2968 | |
| GOLDEN GRAYLING | | PO BOX 2632 | | | | KOKOMO | IN | 46904-2632 | |
| GOLDEN J | | 1414 BRYN MAWR DR | | | | DAYTON | OH | 45406 | |
| GOLDEN JACOB | | 11210 SWAN CREEK | | | | SAGINAW | MI | 48609 | |
| GOLDEN JAMES | | 216 W QUEENSBURY LN | | | | FLORENCE | AL | 35630 | |
| GOLDEN JAMES C | | 6777 RASBERRY LN APT 2712 | | | | SHREVEPORT | LA | 71129 | |
| GOLDEN JAMES W | | 216 W QUEENSBURY LN | | | | FLORENCE | AL | 35630 | |
| GOLDEN JANICE | | 635 OLD FARM RD | | | | COLUMBUS | OH | 43213 | |
| GOLDEN JANINE | | 20 ALCONA AVE | APT A | | | AMHERST | NY | 14226 | |
| GOLDEN JOHN L | | 2778 VAN HORNER RD | | | | SAGINAW | MI | 48609-9788 | |
| GOLDEN KARLA | | 1006 N 8TH ST | | | | GADSDEN | AL | 35901-2340 | |
| GOLDEN KENNETH | | 6175 CALKINS RD | | | | FLINT | MI | 48532 | |
| GOLDEN LIMOUSINE INC | | 4300 VARSITY DR STE B | | | | ANN ARBOR | MI | 48108-5010 | |
| GOLDEN LINK AMERICA CORP | | TEAM MARKETING DIV | 1799 OLD BAYSHORE HWY STE 135 | | | BURLINGAME | CA | 94010-1306 | |
| GOLDEN LYNNE | | 4 HAMPTON WAY | | | | NORWALK | OH | 44857 | |
| GOLDEN OLDIE TRANSPORTATION | | 5229 W MICHIGAN AVE 244 | | | | YPSILANTI | MI | 48197 | |
| GOLDEN PRO LOGISTICS INC | | 609 N WALNUT | | | | BROKEN ARROW | OK | 74012 | |
| GOLDEN ROBERT MORRIS | | 7125 OLD HIGHWAY 70 RD | | | | SAINT GERMAN | WI | 54558-8402 | |
| GOLDEN RONALD | | 635 OLD FARM RD | | | | COLUMBUS | OH | 43213 | |
| GOLDEN STATE CONTROLS S | VICKI CHAN | 815 ARNOLD DR STE 118 | | | | MARTINEZ | CA | 94553 | |
| GOLDEN TIMOTHY N | | 3811 WALTMAR RD | | | | BRIDGEPORT | MI | 48722-9531 | |
| GOLDEN WEST MEDICAL CENTER | | 915 E KATELLA STE 100 | | | | ANAHEIM | CA | 92805 | |
| GOLDEN, LADON | | 4444 MOSS OAK TRAIL | | | | BELLBROOK | OH | 45305 | |
| GOLDEN, STEVEN | | 3415 5TH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| GOLDENSTATE AUTOMOTIVE | | MANUFACTURES ASSOCIATION | | | | HAYWARD | CA | 94544 | |
| GOLDENTEK DISPLAY AMERICA INC | ALEX KWON | 1221 N PATT ST | | | | ANAHEIM | CA | 92801-2550 | |
| GOLDENTEK DISPLAY AMERICA INC | GOLDENTEK DISPLAY AMERICA INC | ALEX KWON | 1221 N PATT ST | | | ANAHEIM | CA | 92801-2550 | |
| GOLDENWEST LUBRICANTS INC | | 1816 POTRERO AVE | | | | SOUTH EL MONTE | CA | 91733-3023 | |
| GOLDER ASSOCIATED INC | | 16821 WOOD RD | | | | LANSING | MI | 48906 | |
| GOLDER ASSOCIATES INC | | PO BOX 102609 | | | | ATLANTA | GA | 30368-2609 | |
| GOLDER ASSOCIATES CORP | | 2390 ARGENTIA RD | | | | MISSISSAUGA | ON | L5N 5Z7 | CANADA |
| GOLDER ASSOCIATES INC | | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341 | |
| GOLDER ASSOCIATES INC | | PO BOX 102609 | | | | ATLANTA | GA | 30368-0609 | |
| GOLDER ASSOCIATES UK LIMITED | | 1ST FL CLYDE HOUSE | REFORM RD MAIDENHEAD | SL6 8BY BERKSHIRE | | | | | UNITED KINGDOM |
| GOLDER ASSOCIATES UK LIMITED 1ST FL CLYDE HOUSE | | REFORM RD MAIDENHEAD | SL6 8BY BERKSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| GOLDER ASSOCIATES UK LTD | | CLYDE HOUSE REFORM RD | | | | MAIDENHEAD BERKSHIR | | SL6 8BY | UNITED KINGDOM |
| GOLDER CONSTRUCTION SERVICES I | | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341 | |
| GOLDER CONSTRUCTION SERVICES INC | | 3730 CHAMBLEE TUCKER RD | | | | ATLANTA | GA | 30341 | |
| GOLDEY BEACOM COLLEGE PIKE | | 4701 LIMESTONE RD | | | | WILMINGTON | DE | 19808 | |
| GOLDFARB & ASSOCIATES INC | SAUL GOLDFARB | 1182 COAKLEY CIRCLE | | | | ROCKVILLE | MD | 20852 | |
| GOLDFARB & ASSOCIATES, INC | SAUL GOLDFARB | 1182 COAKLEY CIR | | | | ROCKVILLE | MD | 20852 | |
| GOLDFARB MATTHEW S | | MATTHEW S GOLDFARB & ASSOC | 482 CONGRESS ST | | | PORTLAND | ME | 04101 | |
| GOLDFARB MATTHEW S MATTHEW S GOLDFARB AND ASSOC | | PO BOX 15007 | | | | PORTLAND | ME | 04101 | |
| GOLDFINGER TECHNOLOGIES | DEBBIE X 2225 | 6330 HEDGEWOOD DR STE 150 | | | | ALLENTOWN | PA | 18106-9268 | |
| GOLDIE DUSTIN | | 156 DUDLEY RD | | | | BLANCHESTER | OH | 45107 | |
| GOLDIE MEREDITH | | 1501 SILVERLAKE DR | | | | CENTERVILLE | OH | 45458 | |
| GOLDIE, MEREDITH | | 1606 55 THUNDERBIRD LN | | | | WEST CARROLLTON | OH | 45449 | |
| GOLDIN DAVID | | 1063 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| GOLDING BARBARA | | 2630 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| GOLDING GEORGE H INC | | 241 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 | |
| GOLDMAN & GANT LAW OFFC | | 134 N LA SALLE ST 1717 | | | | CHICAGO | IL | 60602 | |
| GOLDMAN BONNIE | | 25422 ADELANTO DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| GOLDMAN RUSSELL | | 1197 COOL RIDGE DR | | | | GR BLANC | MI | 48439 | |
| GOLDMAN SACHS | GREG ADAMS | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS & CO | | PO BOX 9080 | | | | NEW YORK | NY | 10087-9080 | |
| GOLDMAN SACHS & CO | ATTN MICHAEL KEATS | 1 NEW YORK PLAZA | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS & CO | JAMES L BROMLEY | CLEARLY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10066 | |
| GOLDMAN SACHS & CO | PEDRO RAMIREZ | 30 HUDSON 17TH FL | | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS AND CO | | PO BOX 9080 | | | | NEW YORK | NY | 10087-9080 | |
| GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL | MR RICHARD FLAX | NO 10 15 | NEWGATE ST | CHRISTCHURCH COURT | | LONDON | | EC1A7HD | UNITED KINGDOM |
| GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES INC | | ONE NEW YORK PLAZA 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS L P ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES INC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | 30 HUDSON 17TH FL | | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | | ONE NEW YORK PLZ 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN JENNIFER CANU | C/O GOLDMAN SACHS & CO | | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | ATTN PEDRO RAMIREZ | C/O GOLDMAN SACHS & CO | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN D POHL | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS & CO | ATTN PEDRO RAMIREZ | 30 HUDSON 17TH FL | | | JERSEY CITY | NJ | 07302 | |
| GOLDMAN SACHS CREDIT PARTNERS LP | C/O GOLDMAN SACHS & CO | ATTN PEDRO RAMIREZ 30 HUDSON ST 17TH FL | | | | JERSEY CITY | NJ | 07302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS CREDIT PARTNERS LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ATTN JAMES BROMLEY ESQ | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ONE NEW YORK PLAZA 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES INC | | ONE NEW YORK PLAZA 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES INC | ATTN STEVEN F WASSERMAN ESQ | BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQ | | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP AS ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES INC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF ASYS AUTOMATION LLC | | ONE NEW YORK PLAZA | 42ND FLOOR | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF ASYS AUTOMATION LLC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | | ONE NEW YORK PLAZA 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF BOOZ ALLEN HAMILTON LLC | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION ET AL | ONE NEW YORK PLAZA 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF EKRA AMERICA INC | | ONE NEW YORK PLAZA 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF EKRA AMERICA INC | | ONE NEW YORK PLAZA 42ND FLOOR | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF EKRA AMERICA INC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMANS VDO AUTOMOTIVE INC | ATTN STEVEN F WASSERMAN ESQ | BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORORATION | ATTN STEVEN F WASSERMAN ESQ | C/O BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | | ONE NEW YORK PLAZA 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN D POHL | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMANS VDO AUTOMOTIVE INC | ATTN STEVEN F WASSERMAN ESQ | BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION AND SIEMENS VDO AUTOMOTIVE INC | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORORATION | ATTN STEVEN F WASSERMAN ESQ | C/O BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION ET AL | | ONE NEW YORK PLAZA 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION ET AL | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE SAS AND SIEMENS FINANCIAL SERVICES INC | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEE OF SIEMENS VDO AUTOMOTIVE CORPORATION ET AL | ONE NEW YORK PLAZA 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEES OF BOOZ ALLEN HAMILTON LLC | BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | NEW YORK | NY | 10036 | |
| GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEES OF BOOZ ALLEN HAMILTON LLC | GOLDMAN SACHS CREDIT PARTNERS LP ASSIGNEES OF BOOZ ALLEN | ONE NEW YORK PLAZA 42ND FL | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SACHS GROUP INC, THE | | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| GOLDMAN SHELLEY | | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206 | |
| GOLDMAN TAMIKA | | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206 | |
| GOLDMAN TOMMY | | 230 NORTHGATE BLVD | | | | JACKSON | MS | 39206 | |
| GOLDNER BETTY C | | 1615 WARNER RD | | | | HUBBARD | OH | 44425-2730 | |
| GOLDNER DIANA | | 261 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 | |
| GOLDNER KEVIN | | 321 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| GOLDNER ROBERT | | 77936 RUTTERS RD | | | | CLATSKANIE | OR | 97016-2130 | |
| GOLDNER RONALD J | | 1615 WARNER RD | | | | HUBBARD | OH | 44425-2730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOLDNER SOMMERS SCRUDDER | | & BASS | 900 CIRCLE | 75 PKWY STE 850 | | ATLANTA | GA | 30339-3774 | |
| GOLDNER SOMMERS SCRUDDER AND BASS | | 900 CIRCLE | 75 PKWY STE 850 | | | ATLANTA | GA | 30339-3774 | |
| GOLDNER, ROBERT FRANK | | 2617 145TH AVE | | | | SHERRARD | IL | 61281 | |
| GOLDSBERRY LINDA L | | BOX 393 | | | | WALTON | IN | 46994-0393 | |
| GOLDSBERRY MARY E | | PO BOX 415 | | | | GALVESTON | IN | 46932-0415 | |
| GOLDSBERRY, CHRISTOPHER | | 4738 S CR 1075 E | | | | WALTON | IN | 46994 | |
| GOLDSCHMIDT NEIL INC | | 222 SW COLUMBIA STE 1850 | | | | PORTLAND | OR | 97201-6618 | |
| GOLDSCHMIDT ROBERT | | PO BOX 385 | | | | VANDALIA | OH | 45377-0385 | |
| GOLDSCHMIDT STEPHEN | | 7650 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| GOLDSCHMIDT WALTER T | | 414 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2731 | |
| GOLDSCHMIDT, ROBERT | | PO BOX 385 | | | | VANDALIA | OH | 45377 | |
| GOLDSHTEYN YULIA | | 5275 SADDLEBROOK DR | | | | COLUMBUS | OH | 43221 | |
| GOLDSMITH BARBARA J AND CO | | 6 DEEP MEADOW RD | | | | BARRINGTON | RI | 02806-2740 | |
| GOLDSMITH JANET M | | 1263 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 | |
| GOLDSMITH JOHN | | 155 BUTTERNUT PASS | | | | COMMERCIAL, PT | OH | 43116-9748 | |
| GOLDSMITH JR GEORGE S | | 1076 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2512 | |
| GOLDSMITH T R & SON INC | | T R GOLDSMITH | 106 CRAIG ST | | | ROCHESTER | NY | 14611 | |
| GOLDSMITH TERESA | | 5261 BROMWICK DR | | | | TROTWOOD | OH | 45426 | |
| GOLDSMITH TR & SON INC | | 16 PEUQUET PKY | | | | TONAWANDA | NY | 14150-241 | |
| GOLDSMITH TR AND SON INC | | 16 PEUQUET PKY | | | | TONAWANDA | NY | 14150-2413 | |
| GOLDSMITH TR AND SON INC | CUST SERVICE | ANN MARIE STENGEL | 16 PEUQUET PKY | | | TONAWANDA | NY | 14150-2413 | |
| GOLDSTAR MACHINE & TOOL LTD CO | CUST SERVICE | 3300 WEST 37TH ST STE A | | | | ORLANDO | FL | 32839 | |
| GOLDSTAR MACHINE & TOOL LTD CO | | PO BOX 593788 | | | | ORLANDO | FL | 32859-3788 | |
| GOLDSTEIN LANA | | 7377 LAUREL CT | | | | WEST BLOOMFIELD | MI | 48322 | |
| GOLDSWEIG DAVID N | | 37599 EAGLE TRACE | | | | FARMINGTON HILLS | MI | 48331 | |
| GOLDSWEIG DAVID N | | 37599 EAGLE TRCE | | | | FARMINGTON HILLS | MI | 48331-4820 | |
| GOLDSWORTHY JANICE | | 7031 LINDEN RD | | | | FENTON | MI | 48430 | |
| GOLDSWORTHY MICHAEL | | 7031 LINDEN RD | | | | FENTON | MI | 48430 | |
| GOLDSWORTHY ROSEMARY | | 5093 N GALE RD | | | | DAVISON | MI | 48423-8954 | |
| GOLDSWORTHY SUSAN | | 31130 SUNSET DR | | | | FRANKLIN | MI | 48025 | |
| GOLDTRON LIMITED | | 21 SERANGOON NORTH AVE 5 | | | | SINGAPORE | SG | 408698 | SG |
| GOLDYN MICHAEL | | 36 PARK AVE | | | | DEPEW | NY | 14043-4445 | |
| GOLE FRANK | | 6711 HILL PK CT | | | | GREENDALE | WI | 53129-2717 | |
| GOLEC RICHARD | | 3834 S 5TH ST | | | | MILWAUKEE | WI | 53207-3808 | |
| GOLEN TRAFFIC SERVICES  EFT CRESTMARK FINANCIAL CORP | | PO BOX 79001 | | | | DETROIT | MI | 48279-1078 | |
| GOLEN TRAFFIC SERVICES INC | | FMLY GOLEN TRAFFIC & TRANSP | 23670 RYAN RD SCAC GTFW | RMT ADD CHG 9 27 04 CM | | WARREN | MI | 48091-4555 | |
| GOLIAS JOHN | | 350 MCEVOY CT | | | | NILES | OH | 44446 | |
| GOLIBER SR MICHAEL | | 4715 N BAILEY AVE | | | | AMHERST | NY | 14226 | |
| GOLICK EDWARD A | | 2968 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 | |
| GOLICK ROBERT E | | 5913 NORWELL DR | | | | DAYTON | OH | 45449-3109 | |
| GOLIDAY ELAINE | | 1378 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| GOLIDAY MITTIE | | 869 CARLTON DR | | | | CAMPBELL | OH | 44405 | |
| GOLIDY WILLIAM | | 3394 REDFOX RUN RD | | | | WARREN | OH | 44485 | |
| GOLISCH BRENDA E | | 10165 LYNWOOD DR | | | | MERIDAN | MS | 39307-9366 | |
| GOLLA ABEBA | | 1911 LONSDALE RD | | | | COLUMBUS | OH | 43232 | |
| GOLLA DOUGLAS | | 3213 ST JAMES CT | | | | OAKLAND TWP | MI | 48306 | |
| GOLLA MARY | | 3213 ST JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| GOLLA, DOUGLAS J | | 3213 ST JAMES CT | | | | OAKLAND TWP | MI | 48306 | |
| GOLLA, MARY M | | 3213 ST JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| GOLLADAY TERRY | | 414 W OLIVER ST | | | | OWOSSO | MI | 48867-2252 | |
| GOLLAN DOUGLAS | | 3781 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| GOLLIHER MADONNA M | | 4212 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2537 | |
| GOLLNER ALICE A | | 316 W MONROE ST | | | | KOKOMO | IN | 46901-3370 | |
| GOLLNER HOWARD F | | 316 W MONROE ST | | | | KOKOMO | IN | 46901 | |
| GOLLNER HOWARD F | | 316 W MONROE ST | | | | KOKOMO | IN | 46901-3370 | |
| GOLNEX INC | | 46953 OCOTILLO CT | | | | VERMONT | CA | 94539 | |
| GOLONKA DAVID J | | 704 CANE POLE CT | | | | MYRTLE BEACH | SC | 29588 | |
| GOLOTA KATHLEEN M | | 1595 VANSTONE DR | | | | COMMERCE TWP | MI | 48382-1981 | |
| GOLOWATSCH PETER | | 208 ELTON AVE | | | | YARDVILLE | NJ | 08620-1002 | |
| GOLSON RAY | | 1081 SANDSTONE PASS | | | | FLINT | MI | 48532 | |
| GOLSON THEODORE E | | 4122 BROOKHILL RD | | | | TUSCALOOSA | AL | 35404-4441 | |
| GOLTZ SALLY | | 3732 N 87 ST | | | | MILWAUKEE | WI | 53222-2025 | |
| GOLUB JAMES | | 3541 S 47TH ST | | | | GREENFIELD | WI | 53220 | |
| GOLUBIC DENNIS | | 2006 BETH ANN WAY | | | | MIAMISBURG | OH | 45342 | |
| GOLUBIC PAUL A | | 5920 SHARON DR | | | | BOARDMAN | OH | 44512-3728 | |
| GOLUBIC VALERIE | | 5920 SHARON DR | | | | BOARDMAN | OH | 44512 | |
| GOLUBIC, DENNIS A | | 10327 HIGGINS DR | | | | NORTH BENTON | OH | 44449 | |
| GOMA SILAS | | 123 HITCHING POST LN | | | | AMHERST | NY | 14228 | |
| GOMA, SILAS G | | 123 HITCHING POST LN | | | | AMHERST | NY | 14228 | |
| GOMAPLAST MACHINERY INC | | 500 E HENRY ST | | | | WOOSTER | OH | 44691 | |
| GOMATEC ESPANA S L | | SANTIAGO RUSINOL 4 BAJAS | BARCELONA | | | MOLINS DE REI | | | SPAIN |
| GOMATEC ESPANA S L | | SANTIAGO RUSINOL 4 BAJAS | | | | MOLINS DE REI | | | SPAIN |
| GOMATEC ESPANA SL | | CALLE RICARDO DE LA CIERVA 44 48 | | | | SANT ESTEVE SESROVIRES | 8 | 08635 | ES |
| GOMBAR DAVID | | 1836 BURNHAM | | | | SAGINAW | MI | 48602 | |
| GOMBAR, MELISSA | | 1836 BURNHAM | | | | SAGINAW | MI | 48602 | |
| GOMBASH MELISSA | | 4309 HAVARD DR SE | | | | WARREN | OH | 44484-4809 | |
| GOMENAL LTDA | | CALLE 42 NO 102 23 | | | | BOGOTA | | | COLOMBIA VENEZUEL |
| GOMENAL LTDA | ACCOUNTS PAYABLE | CALLE 42 NO 102 23 | | | | BOGOTA | | 0 | A |
| GOMERS DIESEL & ELECTRIC | | 2400 PALMER ST | | | | MISSOULA | MT | 59802-1822 | |
| GOMERS DIESEL & ELECTRIC | MR BILL GOMER | 2400 PALMER ST | | | | MISSOULA | MT | 59808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOMES CASSERES GLENN | | 1620 WORCESTER RD | APT 629B | | | FRAMINGHAM | MA | 01702 | |
| GOMES TERESA ANN | | 1601 GREAT WESTERN DR UNIT D 1 | | | | LONGMONT | CO | 80501 | |
| GOMES, TERESA | | 1601 GREAT WESTERN DR UNIT D 1 | | | | LONGMONT | CO | 80501 | |
| GOMESKY JAMES E | | 6396 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6512 | |
| GOMEZ ALDO | | 762 CHARLOTTE PL | | | | WESTFIELD | IN | 46074 | |
| GOMEZ AMY | | 2810 LYNN DR | | | | SANDUSKY | OH | 44870 | |
| GOMEZ APOLONIO | | 1431 BLISS ST | | | | SAGINAW | MI | 48602-2622 | |
| GOMEZ AURORA | | 4208 BROOK RD | | | | KOKOMO | IN | 46902-7511 | |
| GOMEZ CARLOS | | PO BOX 8024 MC481MEX078 | | | | PLYMOUTH | MI | 48170 | |
| GOMEZ CARLOS M  EFT | | 13320 SW 103 AVE | | | | MIAMI | FL | 33176 | |
| GOMEZ ESMERALDA | | 1598 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| GOMEZ ESPERANZA | | 1411 BLISS | | | | SAGINAW | MI | 48602 | |
| GOMEZ GILBERT | | 3310 STUDOR RD | | | | SAGINAW | MI | 48601 | |
| GOMEZ HEATHER | | 233 N FARRAGUT | | | | BAY CITY | MI | 48708 | |
| GOMEZ HERMAN | | 2787 LEROY CRL | | | | SAGINAW | MI | 48601 | |
| GOMEZ HERNANDO | | 6664 IDAHO ST | | | | BUENA PK | CA | 90621 | |
| GOMEZ JOHNNY | | 3649 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5105 | |
| GOMEZ JOSE | | 1092 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 | |
| GOMEZ JOSE | | 250 HOMER LN | | | | COOPERSVILLE | MI | 49404 | |
| GOMEZ JULIO | | 2816 N 32ND ST APT 1 | | | | MCALLEN | TX | 78501-1656 | |
| GOMEZ MARY J | | 7578 W S CO RD 233 | | | | RUSSIAVILLE | IN | 46979 | |
| GOMEZ OPHELIA | | 5911 BRICKEL DR | | | | SAGINAW | MI | 48601-9221 | |
| GOMEZ PACHECO OSCAR JAVIER | | AUTOMATIZACION Y DISENOS ELECT | AVE MANUEL GOMEZ MORIN 8606 LO | COL JARDINES DEL BOSQUE | | JUAREZ | | 32539 | MEXICO |
| GOMEZ PACHECO OSCAR JAVIER | | AUTOMATIZACION Y DISENOS ELECT | COL JARDINES DEL BOSQUE | | | JUAREZ | | 32539 | MEXICO |
| GOMEZ PATRICK | | 3457 KING RD | | | | SAGINAW | MI | 48601 | |
| GOMEZ REBECCA | | 726 GEE ST | | | | BAY CITY | MI | 48706 | |
| GOMEZ, ERIC | | 2201 HAZELNUT DR | | | | KOKOMO | IN | 46902 | |
| GOMEZ, ESMERALDA | | 2122 N LOCKE | | | | KOKOMO | IN | 46901 | |
| GOMILLION JOE L | | 1387 CARROLL DR | | | | TERRY | MS | 39170-8746 | |
| GOMILLION VIRGINIA | | 1387 CARROLL DR | | | | TERRY | MS | 39170 | |
| GOMOLUCH JOSEPH B | | 1865 DALEY DR | | | | REESE | MI | 48757-9231 | |
| GONCHAROV, SERGEY | | 611 HARD RD | | | | WEBSTER | NY | 14580 | |
| GONDA GREG | | 7771 SILVER FOX DR | | | | BOARDMAN | OH | 44512 | |
| GONDA, GREG D | | 7771 SILVER FOX DR | | | | BOARDMAN | OH | 44512 | |
| GONDEK JOHN R | | 1912 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GONDEK JOHN R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GONDER DANIEL | | PO BOX 56 | | | | FAIRGROVE | MI | 48733-0056 | |
| GONDER DAVID | | 345 JACKSON ST | | | | HUBBARD | OH | 44425-1508 | |
| GONDOL STEVEN | | 12139 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 | |
| GONEY APRIL | | 6190 FOLKERTH RD | | | | GREENVILLE | OH | 45331 | |
| GONG CHAODONG | | 1901 S GOYER RD | APT 113 | | | KOKOMO | IN | 46902 | |
| GONG XINYI | | 2930 S ALBRIGHT RD 203 | | | | KOKOMO | IN | 46902 | |
| GONGORA MELENDEZ, HUMBERTO | | PEDRO MENESES DE HOYOS NO 647 | | | | CD JUAREZ | CHI | 32377 | MX |
| GONGOS & ASSOC INC | | 2365 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2460 | |
| GONGOS & ASSOCIATES INC | | 2365 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2460 | |
| GONGOS & ASSOCIATES INC EFT | | 2365 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2460 | |
| GONGOS AND ASSOCIATES INC | | 2365 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2460 | |
| GONGWER NEWS SERVICE INC | | 124 W ALLEGAN STE 1200 | | | | LANSING | MI | 48933 | |
| GONGWER NEWS SERVICE INC | | 630 MICHIGAN NAT TOWER | | | | LANSING | MI | 48933 | |
| GONNELLA JAMES G | | 24 MILESTONE PK | | | | NEW LEBANON | OH | 45345-9762 | |
| GONSALVES RONALD | | 4812 NW 67TH ST | | | | KANSAS CITY | MO | 64151-1926 | |
| GONSER ADAMS DEBORAH | | 5363 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9153 | |
| GONSER CARTER | | 4896 DAVISON RD | | | | LAPEER | MI | 48446 | |
| GONSER SUSAN | | 4896 DAVISON RD | | | | LAPEER | MI | 48446 | |
| GONSOWSKI DAVID | | PO BOX 353 | | | | AKRON | NY | 14001 | |
| GONTAREK AMY | | 138 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612 | |
| GONTAREK JEFFREY | | 138 OLDE HARBOUR TRAIL | | | | ROCHESTER | NY | 14612-2933 | |
| GONTAREK ROSALIE | | 11 SPANN ST | | | | BUFFALO | NY | 14206 | |
| GONTKO, LEXIE | | 3817 BOYSCOUT RD | | | | BAY CITY | MI | 48706 | |
| GONYA JAMES | | 217 WINDSOR MILL RD | | | | GOOSE CREEK | SC | 29445-4053 | |
| GONZAGA UNIVERSITY | | STUDENT ACCOUNTS | PO BOX 3463 | | | SPOKANE | WA | 99220 | |
| GONZALES ABEL M | | PO BOX 5546 | | | | SAGINAW | MI | 48603-0546 | |
| GONZALES AGAPITO | | 2003 ARTHUR ST | | | | SAGINAW | MI | 48602 | |
| GONZALES ANDREA | | 38491 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1020 | |
| GONZALES ARMANDO | | 3325 DALE RD | | | | SAGINAW | MI | 48603-3273 | |
| GONZALES CLAUDIO | | 1328 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870 | |
| GONZALES CRISTINA | | 4753 RT CASSIDY | | | | EL PASO | TX | 79924 | |
| GONZALES DANIEL | | DANTEK SYSTEMS | 5505 ROSA AVE | | | EL PASO | TX | 79905 | |
| GONZALES DARCY | | 607 ALDRIDGE DR | | | | KOKOMO | IN | 46902 | |
| GONZALES ERWIN | | 5536 WEISS ST | | | | SAGINAW | MI | 48603 | |
| GONZALES FRANCISCO | | 1503 RAYMOND | | | | BAY CITY | MI | 48706 | |
| GONZALES GABRIEL | | 5493 E 200 S | | | | KOKOMO | IN | 46902 | |
| GONZALES HAYGIN | | 4600 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| GONZALES III JUAN | | 1204 STATE ST | | | | BAY CITY | MI | 48706 | |
| GONZALES INDUSTRIES LLC | | 51514 INDUSTRIAL DR | | | | NEW BALTIMORE | MI | 48047 | |
| GONZALES INDUSTRIES LLC EFT | | 51514 INDUSTRIAL | | | | NEW BALTIMORE | MI | 48047 | |
| GONZALES JR JESUS | | 3107 OWEN | | | | SAGINAW | MI | 48601 | |
| GONZALES JR MARTIN C | | 3647 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 | |
| GONZALES JULIE | | 3465 WILLIAMSON | | | | SAGINAW | MI | 48601 | |
| GONZALES KATHY L | | 3647 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9720 | |
| GONZALES KATIE | | 2012 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| GONZALES LAZARO | | 2676 INDIANA AVE | | | | SAGINAW | MI | 48601-5541 | |
| GONZALES MARCIA K | | 705 JEFF DR | | | | KOKOMO | IN | 46901-3720 | |
| GONZALES MARILYN | | 1350 SUMNER ST 2 | | | | LONGMONT | CO | 80501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES MAX N | | 3189 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6930 | |
| GONZALES MICHAEL | | 2012 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2027 | |
| GONZALES OSCAR | | 5962 WILLOWBROOK | | | | SAGINAW | MI | 48603 | |
| GONZALES PATRICIA | | 3285 SUNNYBROOK | | | | BURTON | MI | 48519 | |
| GONZALES PEDRO | | 230 S 5TH ST | | | | SAGINAW | MI | 48607 | |
| GONZALES TAMMY | | 1171 ROGER CT | | | | REESE | MI | 48757 | |
| GONZALES WILLIAM | | 5385 MARY CT | | | | SAGINAW | MI | 48603-3637 | |
| GONZALES, MARIO | | 819 MARQUETTE AVE | | | | BAY CITY | MI | 48706 | |
| GONZALES, MICHAEL | | 2012 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| GONZALEZ ABELARDO | | 3730 INVERRARY DR | HZM | | | LAUDERHILL | FL | 33319-5148 | |
| GONZALEZ ANTONIO | | 12152 JOSE CISNEROS DR | | | | EL PASO | TX | 79936 | |
| GONZALEZ ARCELIA | | 1460 LAKE DR | | | | TIPTON | MI | 49287-9754 | |
| GONZALEZ ARCELIA C | | 1460 LAKESIDE DR | | | | TIPTON | MI | 49287-9754 | |
| GONZALEZ ARTURO D | | 4363 AUTUMN RDG | | | | SAGINAW | MI | 48603-8704 | |
| GONZALEZ BRENDA | | 6030 HAVILLAND LN | | | | RIVERSIDE | CA | 92504 | |
| GONZALEZ CALVILLO Y FORASTIERI | | SC | | LOMAS DE CHAPULTEPEC | | | | 11000 DF | MEXICO |
| GONZALEZ CALVILLO Y FORASTIERI SC | | MONTES URALES NO 723 PH | MONTES URALES NO 723 PH | | | | | 11000 MEXICO DF | |
| GONZALEZ CARLOS | | 25 HENRY ST APT 302 | LOMAS DE CHAPULTEPEC | | | NEW BRUNSWICK | NJ | 08901 | |
| GONZALEZ ERNESTO | | 16 DAVID LUTHER CT | | | | COCKEYSVILLE | MD | 21030 | |
| GONZALEZ ERNIE | ERNIE GONZALEZ | 16 DAVID LUTHER COURT | | | | HUNT VALLEY | MD | 21030 | |
| GONZALEZ GERARDO C | | 4278 BAKER RD | | | | BRIDGEPORT | MI | 48722-9563 | |
| GONZALEZ GILBERT | | 750 OAK ST | | | | ADRIAN | MI | 49221 | |
| GONZALEZ GONZALEZ, MARIA LUISA | | BERNARDO REYES NO 370 | | | | SABINAS HIDALGO | NL | 65200 | MX |
| GONZALEZ GONZALEZ, MARIA LUISA | | COL CENTRO | | | | SABINAS HIDALGO | NL | 65200 | MX |
| GONZALEZ GROUP LLC | | 935 ANDERSON RD | | | | LITCHFIELD | MI | 49252 | |
| GONZALEZ JACINTO & BEATRICE AMADO | | 1735 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GONZALEZ JACIINTO & BEATRICE AMADO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GONZALEZ JACOB | | 4278 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| GONZALEZ JAVIER HERNANDEZ | | 1006 B DAVID COURT | | | | ELIZABETHTOWN | KY | 42701 | |
| GONZALEZ JESUS | | 6935 VIVERO DR | | | | BROWNSVILLE | TX | 78526-6623 | |
| GONZALEZ JESUS | | HLD FOR RC | 6935 VIVERO DR | AD CHG PER RC 6 17 04 AM | | BROWNSVILLE | IN | 78526-6623 | |
| GONZALEZ JOSE | | 4125 CASCADE DR | | | | SAGINAW | MI | 48603 | |
| GONZALEZ JOSE | | 46 WELLINGTON RD | | | | BUFFALO | NY | 14216 | |
| GONZALEZ JOSE | | 7250 HALLA PL | | | | FISHERS | IN | 46038 | |
| GONZALEZ JR O | | 2402 HELMSDALE CT | | | | SHREVEPORT | LA | 71118-4546 | |
| GONZALEZ JUAN | | 1605 ORANGE BLOSSOM LOOP | | | | LAREDO | TX | 78041 | |
| GONZALEZ JUAN | | 239 RANCHO VIEJO BLVD | | | | BROWNSVILLE | TX | 78521 | |
| GONZALEZ JUAN | | 3092 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| GONZALEZ JUAN | | 7805 AZALEA DR | | | | BUENA PK | CA | 90620 | |
| GONZALEZ JULIO | | 345 SHADOW MOUNTAIN | APT 1112 | | | EL PASO | TX | 79912 | |
| GONZALEZ LINDA | | 3484 MELODY LN | | | | SAGINAW | MI | 48601 | |
| GONZALEZ LUIS | | 7057 MARIGOLD DR | | | | N TONAWANDA | NY | 14120 | |
| GONZALEZ MANUEL | | 278 STERLING AVE | | | | BUFFALO | NY | 14216 | |
| GONZALEZ MANUEL | | 40 ARDMORE PL | | | | SAGINAW | MI | 48602-3614 | |
| GONZALEZ MARGARET | | 7 STARWOOD DR | | | | ROCHESTER | NY | 14625 | |
| GONZALEZ MARIA | | 3843 YORKLAND DR NW APT 2 | | | | COMSTOCK PARK | MI | 49321-8419 | |
| GONZALEZ MARIA | | 4511 COLUMBUS APTI60 | | | | ANDERSON | IN | 46013 | |
| GONZALEZ MARIO | | 3030 VIXEN CT | | | | WIXOM | MI | 48393 | |
| GONZALEZ MARISOL | | 175 REED AVE | | | | CAMPBELL | OH | 44405-1753 | |
| GONZALEZ MARLENE | | 134 LOCK ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| GONZALEZ MICHAEL | | 215 ICE AVE 204 | | | | DAYTON | OH | 45402 | |
| GONZALEZ MICHAEL | | 5712 PADRE BLVD | STE 3 | | | SOUTH PADRE ISLAND | TX | 78597 | |
| GONZALEZ NANETTE | | 2491 SAMUEL | | | | SAGINAW | MI | 48601 | |
| GONZALEZ NICHOLAS | | 3484 MELODY LN | | | | SAGINAW | MI | 48601 | |
| GONZALEZ OSCAR | | 4141 WESTCITY CT | UNIT 43 | | | EL PASO | TX | 79902 | |
| GONZALEZ PHILIP | | 7 STARWOOD DR | | | | ROCHESTER | NY | 14625 | |
| GONZALEZ RACHEL D | | 4679 WEXMOOR DR | | | | KOKOMO | IN | 46902- | |
| GONZALEZ RICARDO | | 133 S PKLANE DR NE | | | | GRAND RAPIDS | MI | 49505-3588 | |
| GONZALEZ RICARDO | | 1351 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| GONZALEZ RICHARD | | 5088 CEDARDALE LN | | | | FLUSHING | MI | 48433 | |
| GONZALEZ RIOS CARLOS | | 424 HAMILTON BLVD | | | | KENMORE | NY | 14217 | |
| GONZALEZ ROBERTO | | 201 RELLIS ST | | | | SAGINAW | MI | 48601-4846 | |
| GONZALEZ RODOLFO | | 979 EMERSON DR | | | | TROY | MI | 48084-1691 | |
| GONZALEZ RODRIGO | | 48674 WATERFORD DR | | | | MACOMB TWP | MI | 48044 | |
| GONZALEZ RUBEN D | | 3042 BLOSSOM CIR | | | | SAGINAW | MI | 48603-5208 | |
| GONZALEZ SANDRA | | 10500 CLARK RD | | | | DAVISON | MI | 48423 | |
| GONZALEZ SAVINO | | 2428 NORTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| GONZALEZ SERGIO | | 7521 WHISTLEVALE DR SW | | | | BYRON CTR | MI | 49315 | |
| GONZALEZ SHEILA | | 4161 AMSTON DR | | | | DAYTON | OH | 45424 | |
| GONZALEZ THERESA | | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603 | |
| GONZALEZ VEGA, GABRIEL ELISEC | | 4879 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359 | |
| GONZALEZ, JODI | | 3155 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| GONZALEZ, JUAN C | | 1605 ORANGE BLOSSOM LOOP | | | | LAREDO | TX | 78041 | |
| GONZALEZ, LISA | | 753 ROSE DR | | | | BRIGHTON | CO | 80601 | |
| GONZALEZ, MANUEL | | 98 CARMEN RD | | | | AMHERST | NY | 14226 | |
| GONZALEZ, MICHAEL P | | 2200 LAREDO RD UNIT 9 | | | | BROWNSVILLE | TX | 78521 | |
| GONZALEZ, OSCAR | | 241 LAUREL SPRINGS | | | | EL PASO | TX | 79932 | |
| GONZALEZ, RODRIGO J | | 48674 WATERFORD DR | | | | MACOMB TWP | MI | 48044 | |
| GONZALEZ, SERGIO O | | 7521 WHISTLEVALE DR S W | | | | BYRON CENTER | MI | 49315 | |
| GONZALVO WILBERTO | | 9199 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348 | |
| GONZALVO, WILBERTO G | | 9199 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348 | |
| GOOCH E | | 7 RED HOUSE LN | ECCLESTON | | | CHORLEY | | PR7 5RH | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOOCH MICHAEL | | 5746 GARD RD | | | | WAYNESVILLE | OH | 45068 | |
| GOOD ANGELA | | 17234 ROME RD | | | | ADDISON | MI | 49220 | |
| GOOD BRENDA | | 1888 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9705 | |
| GOOD BRIAN | | 704 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| GOOD DAVID | | 5977 N WASHINGTON RD | | | | PIQUA | OH | 45356 | |
| GOOD FANCY ENTERPRISE COLTD | MICHELLE HUANG | 1F NO32 LN 15 SEC6 | MINCYUAN E RD | | | TAIPEITAIWANROC | | | TAIWAN |
| GOOD FANCY ENTERPRISE COLTD | MICHELLE HUANG | 1F NO32 LN 15 SEC6 | MINCYUAN E RD | | | TAIPEI ROC | | | TAIWAN PROV OF CHINA |
| GOOD FANCY ENTERPRISE COLTD | MICHELLE HUANG | 1F NO32 LN 15 SEC6 | MINCYUAN E RD | | | TAIPEI ROC | | | TAIWAN PROVINC CHINA |
| GOOD J F CO | DAVE APPELL | 1341 OLDS ST | | | | SANDUSKY | OH | 44870-1906 | |
| GOOD J F CO | MICHELLE | ACCOUNT NUMBER 95613 | 905 MIAMI ST | | | AKRON | OH | 44311 | |
| GOOD J F CO | MIKE KOLESKI | 11200 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| GOOD JAMES L | | 12257 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9367 | |
| GOOD LINDA | | 3113 MEADOW LN NE | | | | WARREN | OH | 44483-2631 | |
| GOOD MATTHEW | | 313 E SYCAMORE | | | | GALVESTON | IN | 46932 | |
| GOOD METALS CO | | 440 32ND ST S W | | | | WYOMING | MI | 49548 | |
| GOOD METALS CO | | PO BOX 9469 | | | | WYOMING | MI | 49509-0469 | |
| GOOD METALS INC | | 440 32ND ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| GOOD NEIGHBORS MISSION | | 1318 CHERRY ST | | | | SAGINAW | MI | 48601 | |
| GOOD PAULETTE | | 46829 CREEKVIEW COURT | | | | MACOMB TOWNSHIP | MI | 48044 | |
| GOOD RICHARD W | | 505 E BOGART RD | | | | SANDUSKY | OH | 44870-6418 | |
| GOOD ROBERT | | 9446 E FRANCIS RD | | | | OTISVILLE | MI | 48463 | |
| GOOD SHEPERD HOSPICE | | PO BOX 1884 | | | | SEBRING | FL | 33871 | |
| GOOD STEVE J | | 14042 S CHAPIN RD | | | | BRANT | MI | 48614-9722 | |
| GOOD TRONICS CORP | MARIO MAO | NO 125 SEC 7 | CHUNG SHAN N RD | | | TAIPAI PRC | | | TAIWAN |
| GOOD TRUCKING INC | | 7076 NORTH MAIN ST | | | | CAMDEN | OH | 45311 | |
| GOOD WILL CO INC | | 2727 WALKER N W | | | | GRAND RAPIDS | MI | 49504 | |
| GOOD YEAR PRODUCTOS IND S DE RL CV | | EJE CENTRAL SAHOP 215 MANZANA | 53 ZONA INDUSTRIAL | | | SAN LUIS POTOSI | | 78090 | MEX |
| GOOD YEAR PRODUCTOS IND S DE RL CV | | EJE CENTRAL SAHOP 215 MANZANA | 53 ZONA INDUSTRIAL | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| GOOD, BRIAN K | | 704 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| GOOD, DAVID | | 1591 LARAWAY LAKE DR | | | | GRAND RAPIDS | MI | 49546 | |
| GOOD, JERI | | 144 W MAIN ST | | | | ELSIE | MI | 48831 | |
| GOOD, MATTHEW | | 5411 WEA DR | | | | KOKOMO | IN | 46902 | |
| GOOD, PAULETTE M | | 46829 CREEKVIEW CT | | | | MACOMB TOWNSHIP | MI | 48044 | |
| GOODALE YVONNE | | 126 LAURA AVE APT 1 | | | | DAYTON | OH | 45405 | |
| GOODALL DAVID | | 629 NORTH UPLAND AVE | | | | DAYTON | OH | 45417 | |
| GOODALL II GARY | | 1463 DORELLEN AVE | | | | FLINT | MI | 48532-5339 | |
| GOODALL MICHELLE | | 1725 OHIO AVE | | | | FLINT | MI | 48506 | |
| GOODALL TERANCE | | 1725 OHIO AVE | | | | FLINT | MI | 48506-4340 | |
| GOODBURNE KAREN | | 1495 HARBOR | | | | WALLED LAKE | MI | 48390 | |
| GOODBURNE KAREN L | | 1495 HARBOR DR | | | | WALLED LAKE | MI | 48390 | |
| GOODCHILD ROBERT | | 34 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603 | |
| GOODE AUDREY L | | 459 WILSON BATES RD | | | | MORTON | MS | 39117-9503 | |
| GOODE CHARLENE M | | 1350 E PACKINGHAM | | | | LAKE CITY | MI | 49651-8311 | |
| GOODE DEBRA | | 1458 HULLWAY COURT | | | | DAYTON | OH | 45427 | |
| GOODE GEORGE | | 220 BRAXTON COURT | | | | DECATUR | AL | 35603 | |
| GOODE GRADY M | | 9832 HWY72 WEST | | | | ATHENS | AL | 35611-9090 | |
| GOODE MIRIAM | | 808 S LEWIS ST | | | | KOKOMO | IN | 46901 | |
| GOODE SAMUEL | | 620 MAPLESIDE DR | | | | DAYTON | OH | 45426 | |
| GOODE TAMIKA | | 852 HURON AVE | | | | DAYTON | OH | 45407 | |
| GOODE WESLEY | | 2000 JOHN WARREN RD | | | | BOLTON | MS | 39041 | |
| GOODE WILLIAM | | 635 ANNIE WAY | | | | ROGERSVILLE | AL | 35652-0273 | |
| GOODE, CLARENCE | | 642 GRUBER APT 5 B | | | | FRANKENMUTH | MI | 48734 | |
| GOODELL JAMES J | | 4825 CENTURY DR | | | | SAGINAW | MI | 48603-5622 | |
| GOODEMAN DEAN | | 3497 KING RD | | | | SAGINAW | MI | 48601-5869 | |
| GOODEMAN GARY G | | PO BOX 104 | | | | FRANKENMUTH | MI | 48734-0104 | |
| GOODEMAN JAMES | | 2509 N MASON ST | | | | SAGINAW | MI | 48602-5215 | |
| GOODEMOTE BRUCE | | 17 GRAFTEN COURT | | | | LANCASTER | NY | 14086 | |
| GOODEMOTE BRUCE | | 17 GRAFTON CT | | | | LANCASTER | NY | 14086 | |
| GOODEMOTE DAVID | | 3515 SARANAC DR | | | | TRANSFER | PA | 16154 | |
| GOODEN CANDY | | 1508 BLAIRWOOD AVE | | | | DAYTON | OH | 45418 | |
| GOODEN JACQUELINE | | 102 LEAF CIRCLE | | | | CLINTON | MS | 39056 | |
| GOODEN ROBIESTINE | | 1189 WEBSTER DR | | | | JACKSON | MS | 39213-9759 | |
| GOODEN WARNER | | 2873 INFIRMARY RD | | | | DAYTON | OH | 45418 | |
| GOODENBERY, ZINA | | 123 PARKWOOD RD | | | | ROCHESTER | NY | 14615 | |
| GOODENOUGH W HERBERT | | 3235 HARTLAND RD | | | | GASPORT | NY | 14067-9418 | |
| GOODER ROARK JAMES & HOLLY | | 1930 PERKINS AVE NE | | | | GRAND RAPIDS | MI | 49505-5608 | |
| GOODER ROARK JAMES & HOLLY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GOODFELLOW CORP | | 800 LANCASTER AVE STE T1 | | | | BERWYN | PA | 19312 | |
| GOODFELLOW CORPORATION | | 800 LANCASTER AVE | | | | BERWYN | PA | 19312-1780 | |
| GOODFELLOW, DAVID | | 1596 ARROWHEAD TR | | | | WEST BRANCH | MI | 48661 | |
| GOODHEART BECKY | | 5219 WARWICK WOODS TRAIL | | | | GRAND BLANC | MI | 48439 | |
| GOODHEART WILLCOX CO INC THE | | 18604 W CREEK DR | | | | TINLEY PK | IL | 60477-6243 | |
| GOODHEART WILLCOX PUBLISHER | | 18604 W CREEK DR | | | | TINLEY PK | IL | 60477-6243 | |
| GOODHUE BARBARA | | 11343 E STANLEY RD | | | | DAVISON | MI | 48423-9308 | |
| GOODIER FRED | | 3973 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| GOODIER TONYA | | 3973 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| GOODIER, TONYA D | | 3973 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| GOODIN DWIGHT L | | 4518 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9797 | |
| GOODIN SHERRY | | 17520 COFFMAN RD | | | | ELKMONT | AL | 35620-5200 | |
| GOODIN STEPHEN | | 19483 EDGEWOOD RD | | | | ATHENS | AL | 35614-5925 | |
| GOODIN VICKY | | 17383 SEWELL RD | | | | ATHENS | AL | 35614-5547 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODIN, RANDALL | | 31 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 | |
| GOODING | | 5568 DAVISON RD | | | | LOCKPORT | NY | 14094-286 | |
| GOODING CO INC | | 5568 DAVISON RD | | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CO INC EFT | | 10 GOODING ST | | | | LOCKPORT | NY | 14094-2892 | |
| GOODING CO INC EFT | | 5568 DAVISON RD | | | | LOCKPORT | NY | 14094-2856 | |
| GOODING CYNTHIA A | | 4990 WOODROSE LN | | | | ANDERSON | IN | 46011-8761 | |
| GOODING DOUGLAS | | 9420 LINDA DR | | | | DAVISON | MI | 48423-1797 | |
| GOODING JON | | 310 VALLEYVIEW DR | | | | HURON | OH | 44839-2330 | |
| GOODING MARCIA F | | 9080 COOK RD | | | | GAINES | MI | 48436-9711 | |
| GOODING MARK | | 2661 PHEASANT RUN LN | | | | BEAVERCREEK | OH | 45434 | |
| GOODING PETER | | PO BOX 50 | | | | OLCOTT | NY | 14126-0050 | |
| GOODING ROGER C | | 51165 BALTREE DR | | | | SHELBY TWP | MI | 48316-4523 | |
| GOODING THERESA | | 1543 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| GOODING THERESA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GOODING, MARK A | | 2661 PHEASANT RUN LN | | | | BEAVERCREEK | OH | 45434 | |
| GOODLANDER BARBARA | | 12 DRAFFIN RD | | | | HILTON | NY | 14468 | |
| GOODLOE CHANDRA | | 3715 HOOVER | | | | DAYTON | OH | 45407 | |
| GOODLOE DARLENE | | 629 WESTWOOD AVE | | | | DAYTON | OH | 45407 | |
| GOODLOE EDDIE | | 306 W ELMHURST AVE | | | | MUSCLE SHOALS | AL | 35661-3218 | |
| GOODLOE MONICA | | 2334 ALPINE WAY | | | | DAYTON | OH | 45406 | |
| GOODLOW CONNIE | | PO BOX 156 | | | | HILLSBORO | AL | 35643-0156 | |
| GOODMAN & POESZAT | | 20300 W 12 MILE RD STE 201 | | | | SOUTHFIELD | MI | 48076 | |
| GOODMAN AMY | | 7860 S PALMER RD | | | | NEW CARLISLE | OH | 45344 | |
| GOODMAN ANDREA | | 2311 HOSMER ST | | | | SAGINAW | MI | 48601 | |
| GOODMAN BARBARA | | 1910 E 11TH AVE | | | | SHEFFIELD | AL | 35660-4810 | |
| GOODMAN BERT E | | 21435 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 | |
| GOODMAN CHARLES | | 178 GOODMAN RD | | | | PELAHATCHIE | MS | 39145-2961 | |
| GOODMAN CLETUS D | | 1793 OGLESBEE RD | | | | WILMINGTON | OH | 45177-9487 | |
| GOODMAN D | | 341 SECTION MOUNTAIN RD | | | | SOMERVILLE | AL | 35670-3343 | |
| GOODMAN DENISE | | 38 KASSUL PL | | | | SOMERSET | NJ | 088732612 | |
| GOODMAN ELIZABETH | | 3973 PLUMMER DR | | | | BAY CITY | MI | 48706 | |
| GOODMAN EQUIPMENT CORP | | IMPROVED PARTS & SERVICE DIV | 6646 A S NARRAGANSETT AVE | | | BEDFORD PK | IL | 60638-6321 | |
| GOODMAN G F & SON INC | | TWO IVYBROOK BLVD | | | | IVYLAND | PA | 18974 | |
| GOODMAN G F AND SON INC | | TWO IVYBROOK BLVD | | | | IVYLAND | PA | 18974 | |
| GOODMAN GLADYS B | | 261 GARFIELD DR NE | | | | WARREN | OH | 44483-5543 | |
| GOODMAN HENRY | | 403 CHARLESGATE | | | | E AMHERST | NY | 14051 | |
| GOODMAN JASON | | 6018 BATTLEVIEW DR | | | | W LAYAYETTE | IN | 47906-5705 | |
| GOODMAN JASON A | | 2407 E NORTHPORT RD | | | | ROME CITY | IN | 46784 | |
| GOODMAN JERRY L | | 1810 WALNUT ST | | | | SAGINAW | MI | 48601 | |
| GOODMAN MARK | | 23123 HIGHLAND DR | | | | ATHENS | AL | 35613-7155 | |
| GOODMAN MICHAEL H | | 3719 S CHICAGO AVE APT 6 | | | | SO MILWAUKEE | WI | 53172-3717 | |
| GOODMAN PEGGY | | 21435 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 | |
| GOODMAN RICHARD | | 212 EVERGREEN RD | | | | FITZGERALD | GA | 31750 | |
| GOODMAN SAUNDRA | | 1986 SALT SPRINGS RD | | | | MC DONALD | OH | 44437-1110 | |
| GOODMAN STEPHEN | | PO BOX 291 | | | | BURLINGTON | WI | 53105 | |
| GOODMAN TAMEAKA | | 2426 JOHN R RD APT 105 | | | | TROY | MI | 48083-2584 | |
| GOODMAN THOMAS | | 5840 CORONADO RIDGE | | | | EL PASO | TX | 79912 | |
| GOODMAN THOMAS D | | 27817 N 130TH DR | | | | PEORIA | AZ | 85383 | |
| GOODMAN THOMAS D | | 5840 CORONADO RIDGE DR | | | | EL PASO | TX | 79912 | |
| GOODMAN TRUCK AND TRACTOR CO INC | | 17020 PATRICK HENRY HWY | | | | AMELIA | VA | 23002-5047 | |
| GOODMAN, HENRY C | | 403 CHARLESGATE | | | | E AMHERST | NY | 14051 | |
| GOODMAN, JANETT | | 1080 E STATE RD 124 | | | | PERU | IN | 46970 | |
| GOODMAN, TERRANCE | | 2316 HOSMER ST | | | | SAGINAW | MI | 48601 | |
| GOODMANS LOUDSPEAKERS | | 3 RIDGEWAY | | PO9 1JS HAMPSHIRE | | ENGLAND | | | UNITED KINGDOM |
| GOODMANS LOUDSPEAKERS | | 3 RIDGEWAY | | PO9 1JS HAMPSHIRE | | ENGLAND | | | UNITED KINGDOM |
| GOODMANS LOUDSPEAKERS LTD | | GLL | 1 & 3 RIDGWAY | | | HAVANT HAMPSHIRE | | P09 1JS | UNITED KINGDOM |
| GOODMANS LOUDSPEAKERS LTD | | C/O MWN GROUP INC | 1849 POND RUN RD | | | AUBURN HILLS | MI | 48346 | |
| GOODMANS LOUDSPEAKERS LTD EFT | | 3 RIDGEWAY | | PO9 1JS HAMPSHIRE | | ENGLAND | | | UNITED KINGDOM |
| GOODMANS LOUDSPEAKERS LTD EFT | | 3 RIDGEWAY | | PO9 1JS HAMPSHIRE | | | | | UNITED KINGDOM |
| GOODNER NICK | | 110 OLIVE RD | | | | DAYTON | OH | 45427 | |
| GOODNIGHT, RONALD | | 1930 WINDSOR DR | | | | KOKOMO | IN | 46901 | |
| GOODPASTER MICHAEL | | PO BOX 1233 | | | | MIAMISBURG | OH | 45343-1233 | |
| GOODPASTER SR JESSE M | | 61 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1357 | |
| GOODPASTURE EDITH | | 4170 FER DON RD | | | | DAYTON | OH | 45405 | |
| GOODRICH AMBULANCE | | 9196 S STATE RD | PO BOX 146 | | | GOODRICH | MI | 48438 | |
| GOODRICH BARRY | | 35 PIZARRO AVE | | | | RANCHO VIEGO | TX | 78575 | |
| GOODRICH BETTY | | 217 W EDDINGTON AVE | | | | FLINT | MI | 48503 | |
| GOODRICH BF CO THE | | HABER TOOL OPERATIONS DIV | 42001 KOPPERNICK | | | CANTON | MI | 48187 | |
| GOODRICH CHRISTINA | | 5850 WALKER RD | | | | MARLETTE | MI | 48453-9582 | |
| GOODRICH CORPORATION CORPORATE HEADQUARTERS FOUR COLISEUM CENTRE | | 2730 WEST TYVOLA RD | | | | CHARLOTTE | NC | 28217-4578 | |
| GOODRICH CORPORATION FOUR COLISEUM CENTRE | | 2730 WEST TYVOLA RD | | | | CHARLOTTE | NC | 28217-4578 | |
| GOODRICH DAYTON | | 3602 E ROYAL OAK DR | | | | FAIRVIEW | MI | 48621-8733 | |
| GOODRICH GRAND BLANC COMMUNITY | | EDUCATION PERRY CTR | 11920 S SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| GOODRICH HOWARD | | 2580 NEWTON FALLS BAILEY RD | | | | LORDSTOWN | OH | 44481 | |
| GOODRICH JOHN | | 728 WINTER WAY | | | | CARMEL | IN | 46032 | |
| GOODRICH JR JAMES | | 7611 ANNE DR | | | | CARLISLE | OH | 45005-3802 | |
| GOODRICH MILLIE | | 2580 NEWTON FALLS | BAILEY RD | | | WARREN | OH | 44481 | |
| GOODRICH RALPH | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODRICH STANLEY | | 190 W ROCK CREEK PL | | | | CASA GRANDE | AZ | 85222 | |
| GOODRICH SUZANNE | | 5414 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9121 | |
| GOODRICH TIMOTHY | | 110 RANSOM OAKS DR | | | | EAST AMHERST | NY | 14051 | |
| GOODRICH, BARRY F | | 35 PIZARRO AVE | | | | RANCHO VIEGO | TX | 78575 | |
| GOODRICH, NORMAN | | 13131 HANLON RD | | | | ALBION | NY | 14411 | |
| GOODRICH, RALPH L | | 5641 FOX RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| GOODRICH, STEVEN | | 2708 WOODLAWN AVE | | | | NIAGARA FALLS | NY | 14301 | |
| GOODRIDGE KIM | | 11912 BIRDIE CT | | | | KOKOMO | IN | 46901-9717 | |
| GOODRIDGE, KIM E | | 11912 BIRDIE CT | | | | KOKOMO | IN | 46901-9717 | |
| GOODRIGE TIMOTHY | | 12651 HUNTS CORNERS RD | | | | AKRON | NY | 14001 | |
| GOODROW CHAD | | 310 LINCOLN DR | | | | BAY CITY | MI | 48706 | |
| GOODROW CRAIG | | 2954 GREGG DR | | | | BAY CITY | MI | 48706 | |
| GOODROW DANIEL | | 2207 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| GOODROW DENNIS | | 11754 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-8890 | |
| GOODROW JAMES | | 2930 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| GOODROW JAYNE | | 8483 SANDERS RD | | | | SWARTZ CREEK | MI | 48473 | |
| GOODROW KEVIN L | | 220 W GREENWOOD RD | | | | ALGER | MI | 48610-8311 | |
| GOODROW KEVIN L | | 2293 M 33 | | | | ALGER | MI | 48610-8610 | |
| GOODROW, JAYNE R | | 8483 SANDERS RD | | | | SWARTZ CREEK | MI | 48473 | |
| GOODROW, MICHELE | | 1806 DALEY DR | | | | REESE | MI | 48757 | |
| GOODRUM DORIS | | 494 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| GOODSILL ANDERSON QUINN & | | STIFEL | PO BOX 3196 | | | HONOLULU | HI | 96801-3196 | |
| GOODSILL ANDERSON QUINN AND STIFEL | | PO BOX 3196 | | | | HONOLULU | HI | 96801-3196 | |
| GOODSON DEMETRIUS | | 4911 GEORGE ST | | | | WICHITA FALLS | TX | 76302 | |
| GOODSON KIMBERLEY R | | 3497 LARKSPUR DR | | | | LONGMONT | CO | 80501 | |
| GOODSON MARK | | W188 S7584 OAK GROVE DR | | | | MUSKEGO | WI | 53150-8266 | |
| GOODSON MICHAEL | | 114 HUGHES CIR | | | | LACEYS SPRING | AL | 35754-6351 | |
| GOODSPEED STEVEN | | 2329 VALLEY PIKE | | | | DAYTON | OH | 45404 | |
| GOODWAY TECHNOLOGIES CORP | | 250 LANGLEY DR BLDG 1300 STE 1 | | | | LAWRENCEVILLE | GA | 30045 | |
| GOODWAY TECHNOLOGIES CORP | | 420 WEST AVE | | | | STAMFORD | CT | 069026329 | |
| GOODWAY TECHNOLOGIES CORP | | 420 WEST AVE | | | | STAMFORD | CT | 06902-6384 | |
| GOODWAY TECHNOLOGIES CORP | | 420 WEST AVE | | | | STAMFORD | CT | 06902 | |
| GOODWAY TECHNOLOGIES CORPORATION | | 420 WEST AVE | | | | STAMFORD | CT | 06902 | |
| GOODWAY TECHNOLOGIES CORPORATION | | DEPT 5453 | PO BOX 30000 | | | HARTFORD | CT | 06150-5453 | |
| GOODWILL GROUP INC, THE | | 6 10 1 ROPPONGI | | | | MINATO KU | JP | 1060032 | JP |
| GOODWILL INDUSTRIES | | 501 S AVERILL AVE | | | | FLINT | MI | 48506 | |
| GOODWILL INDUSTRIES OF | | MID MICHIGAN INC | 501 S AVERILL | | | FLINT | MI | 48506 | |
| GOODWILL INDUSTRIES OF GREATER | | 3132 TRUMBULL AVE | | | | DETROIT | MI | 48216-1295 | |
| GOODWILL INDUSTRIES OF GREATER DETROIT | | 3132 TRUMBULL AVE | | | | DETROIT | MI | 48216-1295 | |
| GOODWILL INDUSTRIES OF GRTR DE | | 3111 GRAND RIVER AVE | | | | DETROIT | MI | 48208-296 | |
| GOODWILL INDUSTRIES OF GRTR DETROIT | | 3111 GRAND RIVER AVE | | | | DETROIT | MI | 48208-2962 | |
| GOODWILL INDUSTRIES OF MID EFT MICHIGAN INC | | 501 S AVERILL | | | | FLINT | MI | 48506 | |
| GOODWILL INDUSTRIES OF MID MIC | | 501 S AVERILL AVE | | | | FLINT | MI | 48506-400 | |
| GOODWILL INDUSTRIES OF MID MICHIGAN | | 501 S AVERILL | | | | FLINT | MI | 48506 | |
| GOODWILLS AUTO SER | | 11329 PEACH ST | | | | WATERFORD | PA | 16441 | |
| GOODWIN C | | 4430 N 37TH ST | | | | MILWAUKEE | WI | 53209-5908 | |
| GOODWIN C N | | 16 LYDIA WALK | | | | LIVERPOOL | | L10 4YA | UNITED KINGDOM |
| GOODWIN CHARLES | | 24132 CHADWICK DR | | | | ATHENS | AL | 35613 | |
| GOODWIN CHARLES | | 612 KIMBERLY DR SW | | | | HARTSELLE | AL | 35640 | |
| GOODWIN CHARLES | | PO BOX 2042 | | | | MUNCIE | IN | 47302 | |
| GOODWIN DANIEL | | PO BOX 733 | | | | COURTLAND | AL | 35618-0733 | |
| GOODWIN DEANNA | | PO BOX 424 | | | | TRINITY | AL | 35673 | |
| GOODWIN DODD & PAUL | | 2235 CHAPLINE ST | | | | WHEELING | WV | 26003 | |
| GOODWIN DODD AND PAUL | | 2235 CHAPLINE ST | | | | WHEELING | WV | 26003 | |
| GOODWIN GARY | | 1007 N NOBLE ST | | | | GREENFIELD | IN | 46140 | |
| GOODWIN GAYLE S | | 3036 MESMER AVE | | | | DAYTON | OH | 45410-3448 | |
| GOODWIN GERALD L | | 4390W N COUNTY RD 300 W | | | | KOKOMO | IN | 46901-9147 | |
| GOODWIN GREGORY E | | 914 CROYDON COURT | | | | VANDALIA | OH | 45377 | |
| GOODWIN JANICE R | | 3775 PIERCE RD | | | | SAGINAW | MI | 48604-9753 | |
| GOODWIN JOHN R | | 1200 SO GREY RD | | | | MIDLAND | MI | 48640-9501 | |
| GOODWIN KAREN | | 5552 COCKRAM RD | | | | BYRON | NY | 14422 | |
| GOODWIN KAREN | | 6325 E HILL RD | | | | GR BLANC | MI | 48439 | |
| GOODWIN KELLY | | 1228 ARBOR AVE | | | | DAYTON | OH | 45420-1907 | |
| GOODWIN LARRY | | PO BOX 215 | | | | TRINITY | AL | 35673 | |
| GOODWIN LARRY | | PO BOX 424 | | | | TRINITY | AL | 35673-0399 | |
| GOODWIN LAVETA | | 801 W HILLCREST AVE | | | | DAYTON | OH | 45406 | |
| GOODWIN LEE E | | 813 KING ST | | | | SELMA | AL | 36701-5660 | |
| GOODWIN MARK | | 1009 RANIKE DR | | | | ANDERSON | IN | 46012 | |
| GOODWIN PAUL | | 919 NORTH BOND | | | | SAGINAW | MI | 48602 | |
| GOODWIN PROCTER & HOAR | | CLIENT FUNDS ACCT | E M THOMAS GOODWIN PROCTER | EXCHANGE PL | | BOSTON | MA | 021092881 | |
| GOODWIN PROCTER & HOAR | | EXCHANGE PL | | | | BOSTON | MA | 02109 | |
| GOODWIN PROCTER AND HOAR | | EXCHANGE PL | | | | BOSTON | MA | 02109 | |
| GOODWIN PROCTER AND HOAR CLIENT FUNDS ACCT | | E M THOMAS GOODWIN PROCTER | EXCHANGE PL | | | BOSTON | MA | 02109-2881 | |
| GOODWIN PROCTER LLP | AKKAB S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| GOODWIN PROCTER LLP | ALLAN S BRILLIANT CRAIG P DRUEHL & MEAGAN E COSTELLO | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| GOODWIN PROCTER LLP | ALLAN S BRILLIANT EMANUEL C GRILLO BRIAN W HARVEY | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| GOODWIN RANDALL | | 2241 NORTH UNION RD | | | | BAY CITY | MI | 48706 | |
| GOODWIN ROBERT | | 506 W HICKORY ST | | | | E ROCHESTER | NY | 14445 | |
| GOODWIN ROBERT L | | 1206 S FAYETTE | | | | SAGINAW | MI | 48602-1445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN SANDY | | 24132 CHADWICK DR | | | | ATHENS | AL | 35613 | |
| GOODWIN SARA | | 4715 PLANK RD | | | | NORWALK | OH | 44857 | |
| GOODWIN SCOTT | | RR 3 | | | | NORWALK | OH | 44857-9803 | |
| GOODWIN STACEY | | 919 N BOND | | | | SAGINAW | MI | 48602 | |
| GOODWIN T | | 4430 N 37 ST | | | | MILWAUKEE | WI | 53209 | |
| GOODWIN WAYNE P | | 2963 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2353 | |
| GOODWIN WILLIAM | | 28757 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331 | |
| GOODWIN WILLIAM | | 924 BRIXHAM RD | | | | COLUMBUS | OH | 43204-1094 | |
| GOODWIN, CHARLES E | | 612 KIMBERLY DR S W | | | | HARTSELLE | AL | 35640 | |
| GOODWIN, GARY E | | 1007 N NOBLE ST | | | | GREENFIELD | IN | 46140 | |
| GOODWIN, LARRY | | PO BOX 424 | | | | TRINITY | AL | 35673 | |
| GOODWIN, MARK E | | 1009 RANIKE DR | | | | ANDERSON | IN | 46012 | |
| GOODWINE GWENDOLYN L | | 1050 PINNACLE RD | | | | HENRIETTA | NY | 14467-9754 | |
| GOODYEAR CANADA | | 101 MOUNTAIN | | | | COLLINGWOOD | ON | L9Y 3Z9 | CANADA |
| GOODYEAR CANADA INC | | 1195 TAILLON | | | | QUEBEC | PQ | G1N 3V2 | CAN |
| GOODYEAR CANADA INC | | 101 MOUNTAIN RD | | | | COLLINGWOOD | ON | L9Y 3Z9 | CANADA |
| GOODYEAR CANADA INC | | 1195 TAILLON | | | | | PQ | G1N 3V2 | CANADA |
| GOODYEAR CANADA INC | | 1195 TAILLON | | | | QUEBEC | PQ | G1N 3V2 | CANADA |
| GOODYEAR CANADA INC | | 450 KIPLING AVE | | | | ETOBICOKE | ON | M8Z 5E1 | CANADA |
| GOODYEAR CANADA INC | | 450 KIPLING AVE | | | | TORONTO | ON | M8Z 5E1 | CANADA |
| GOODYEAR CANADA INC EFT ENGINEERED | LAW DEPARTMENT | 1144 E MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR CANADA INC EFT ENGINEERED PRODUCTS DIV | | PO BOX 1344 | | | | DETROIT | MI | 48231 | |
| GOODYEAR CANADA INC ENGINEERED PRODUCTS DIV | | 101 MOUNTAIN RD | | | | COLLINGWOOD | ON | L9Y 3Z9 | CA |
| GOODYEAR DUNLOP TIRES EFT | | ESPAUA S A | C SAU SEVERO 26 28 COMPLEJO | VRB BARAJAZ PK EDIF A 2PTA 29 | | 28042 MADRID | | | SPAIN |
| GOODYEAR DUNLOP TIRES ESPANA S | | SERNEUSA | SAN SEVERO 26 Y 28 EDICIO OF | A 2 2 PLANTA | | MADRID | | 28042 | SPAIN |
| GOODYEAR PRODUCTOS IND S DE RL | | ZONA INDUSTRIAL | EJE CENTRAL SAHOP 215 MANZANA | | | SAN LUIS POTOSI | | 78090 | MEXICO |
| GOODYEAR RUBBER CO | | OF SOUTHERN CALIFORNIA | 8833 INDUSTRIAL LN | | | RANCHO CUCAMONGA | CA | 91730 | |
| GOODYEAR RUBBER CO OF SOUTHERN CALIFORNIA | | 8140 MASI DR | | | | RANCHO CUCAMONGA | CA | 91730-3902 | |
| GOODYEAR TIRE & RUBBER | DALE WALKER | 1144 EAST MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER CO | | 1144 E MARKET ST | | | | AKRON | OH | 44316-0001 | |
| GOODYEAR TIRE & RUBBER CO | | GEN PRD ACC LOCK BOX 77959 | CHG ADD 05 06 03 VC | | | DETROIT | MI | 48277 | |
| GOODYEAR TIRE & RUBBER CO | | M WHITMORE D 1103 GOODYEAR | 1144 E MARKET ST | | | AKRON | OH | 44316-0301 | |
| GOODYEAR TIRE & RUBBER CO | | PO BOX 277810 | | | | ATLANTA | GA | 277810 | |
| GOODYEAR TIRE & RUBBER CO | ACCOUNTS PAYABLE | 1144 EAST MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER CO EFT | | 1144 E MARKET ST | | | | AKRON | OH | 44316-0002 | |
| GOODYEAR TIRE & RUBBER CO EFT | | ENGINEERED PRODUCTS DIVISION | REFERENCE 26927 | PO BOX 92848 | | CHICAGO | IL | 60675-2848 | |
| GOODYEAR TIRE & RUBBER CO EFT | | GEN PRD ACC LOCK BOX 77959 | | | | DETROIT | MI | 48277 | |
| GOODYEAR TIRE & RUBBER CO ENGINEERED PRODUCTS DIVISION | | REFERENCE 26927 | PO BOX 92848 | | | CHICAGO | IL | 60675-2848 | |
| GOODYEAR TIRE & RUBBER CO TH | | 2575 GREENSBURG RD | | | | GREEN | OH | 44232 | |
| GOODYEAR TIRE & RUBBER CO THE | | 100 GALLERIA OFFICENTRE 100 | | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE & RUBBER CO THE | | 1144 E MARKET ST | | | | AKRON | OH | 44316-0002 | |
| GOODYEAR TIRE & RUBBER CO THE | | 1689 E FRONT ST | | | | LOGAN | OH | 43138 | |
| GOODYEAR TIRE & RUBBER CO THE | | 2575 GREENSBURG RD | | | | GREEN | OH | 44232 | |
| GOODYEAR TIRE & RUBBER CO THE | | 4021 N 56TH ST | | | | LINCOLN | NE | 58504-1708 | |
| GOODYEAR TIRE & RUBBER CO THE | | 7041 CORPORATE WAY | | | | CENTERVILLE | OH | 45459 | |
| GOODYEAR TIRE & RUBBER CO THE | | BEAUMONT CHEMICAL PLANT | IH 10 SW AT SMITH RD | | | BEAUMONT | TX | 77704 | |
| GOODYEAR TIRE & RUBBER CO THE | | C/O BRAD RAGAN INC | 14900 W 39TH AVE | | | AURORA | CO | 80011 | |
| GOODYEAR TIRE & RUBBER CO THE | | GOODYEAR AUTO SERVICE CTR | 3737 PEORIA ST | | | DENVER | CO | 80239 | |
| GOODYEAR TIRE & RUBBER CO THE | | GOODYEAR COMMERCIAL TIRE & SER | 2948 CTR RD | | | BRUNSWICK | OH | 44212 | |
| GOODYEAR TIRE & RUBBER CO THE | | GOODYEAR EL PASO WAREHOUSE | 1450 PULLMAN ST | | | EL PASO | TX | 79936 | |
| GOODYEAR TIRE & RUBBER CO THE | | GOODYEAR SERVICE STORE | 4961 STATE | | | SAGINAW | MI | 48603 | |
| GOODYEAR TIRE & RUBBER CO THE | | GOODYEAR TIRE & RUBBER 6563 | 14527 GREENFIELD AVE | | | DETROIT | MI | 48227-223 | |
| GOODYEAR TIRE & RUBBER CO THE | | IH 10 SW AT SMITH RD | | | | BEAUMONT | TX | 77704 | |
| GOODYEAR TIRE & RUBBER CO THE | | MOLDED & EXTRUDED DIV | 1115 S WAYNE ST | | | SAINT MARYS | OH | 45885-2827 | |
| GOODYEAR TIRE & RUBBER CO THE | | PO BOX 77959 | | | | DETROIT | MI | 48277-0959 | |
| GOODYEAR TIRE & RUBBER CO THE | | PO BOX 78126 | | | | DETROIT | MI | 48278 | |
| GOODYEAR TIRE & RUBBER CO, THE | ROBERT KEEGAN | 1144 EAST MARKET ST A | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE & RUBBER CO, THE | | 100 GALLERIA OFFICENTRE NO 100 | | | | SOUTHFIELD | MI | 48034 | |
| GOODYEAR TIRE AND RUBBER CO | | PO BOX 277810 | | | | ATLANTA | GA | 277810 | |
| GOODYEAR TIRE AND RUBBER CO | | PO BOX 92848 | | | | CHICAGO | IL | 60675-2848 | |
| GOODYEAR TIRE AND RUBBER CO | CUSTOMER SERV | 1144 E MARKET ST | | | | AKRON | OH | 44316 | |
| GOODYEAR TIRE AND RUBBER CO M WHITMORE D 1103 GOODYEAR | | 1144 E MARKET ST | | | | AKRON | OH | 44316-0301 | |
| GOODYEAR WILLIAM E | | 1847 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425-9709 | |
| GOOGASIAN FIRM PC | | 6895 TELEGRAPH | | | | BLOOMFILED HILLS | MI | 48301-3138 | |
| GOOGER CLARISE | | PO BOX 71031 | | | | TUSCALOOSA | AL | 35407-1031 | |
| GOOGER T | | PO BOX 71031 | | | | TUSCALOOSA | AL | 35407-1031 | |
| GOOKIN JASON | | 1660 N LA SALLE DR APT 2004 | | | | CHICAGO | IL | 60614-6016 | |
| GOOKIN JASON | | 1660 N LA SALLE DR ATP 2004 | | | | CHICAGO | IL | 60614-6016 | |
| GOOKIN NAN | | 12148 BIRCHWOOD LN | | | | GRAND BLANC | MI | 48439 | |
| GOOLD BERNADETTE | | 2687 N SWEDE RD | | | | MIDLAND | MI | 48642 | |
| GOOLSBY ANNA L | | 1110 LOCUST ST | | | | ANDERSON | IN | 46016-2937 | |
| GOOLSBY DARVIN | | 2406 CARNEGIE ST | | | | DAYTON | OH | 45406-1413 | |
| GOOLSBY GEORGE H | | 905 MAGNOLIA ST | | | | DOUGLAS | GA | 31533-2411 | |
| GOOLSBY, DARVIN | | 2406 CARNEGIE ST | | | | DAYTON | OH | 45406 | |
| GOOSE GRAPHICS LLC | | 674 E 250 S | | | | WABASH | IN | 46992 | |
| GOOSEBUSTERS | | 14450 HESS RD | | | | HOLLY | MI | 48442 | |
| GOPAL MADANA | | 6332 DENTON DR | | | | TROY | MI | 48098-2011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOPAL, MADAN M G | | 6332 DENTON DR | | | | TROY | MI | 48098-2011 | |
| GOPALAKRISHNAN SUNDAR | | 375 NORTH FEDERAL ST | 10 251 | | | CHANDLER | AZ | 85226 | |
| GOPALAKRISHNAN SURESH | | 2021 YARMUTH DR | 57 | | | ROCHESTER HILLS | MI | 48307 | |
| GOPALAKRISHNAN VENKAT | | 825 TAPPAN AVE | APT 1 | | | ANN ARBOR | MI | 48104 | |
| GOPALAN SANJAY | | 511 F BRANDFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| GOPALARATHNAM TILAK | | ELECTRICAL ENGINEERING | TEXAS A&M UNIVERSITY | | | COLLEGE STATION | TX | 77843 | |
| GOPEL ELECTRONIC GMBH | | GOESCHWITZER STR 58 60 | | | | JENA | | 07745 | GERMANY |
| GOPHER ELECTRONICS | | 222 LITTLE CANADA RD | | | | ST. PAUL | MN | 55117 | |
| GOPHER ELECTRONICS | | 222 LITTLE CANADA RD | | | | ST PAUL | MN | 55117 | |
| GOPHER ELECTRONICS | JEFF POPE | 222 LITTLE CANADA RD | | | | ST PAUL | MN | 55117 | |
| GOPHER ELECTRONICS COMPANY | | 222 LITTLE CANADA RD | | | | SAINT PAUL | MN | 55117 | |
| GOPHER ELECTRONICS COMPANY | | 222 LITTLE CANADA RD | | | | ST PAUL | MN | 55117 | |
| GOPHER RESOURCE CORP | | 3385 S HWY 149 | | | | EAGAN | MN | 55121 | |
| GOPHER RESOURCE CORP EFT | | 3385 HWY 149 | | | | EAGAN | MN | 55121 | |
| GOPPERTON DAVID K | | 12450 TROY RD | | | | NEW CARLISLE | OH | 45344-9546 | |
| GORAK KENNETH | | 32255 COWAN RD | | | | WESTLAND | MI | 48185 | |
| GORAL LISA | | 10625 KELLER RD | | | | CLARENCE | NY | 14031 | |
| GORAL WILLIAM | | 10625 KELLER RD | | | | CLARENCE | NY | 14031 | |
| GORBAN JAMES | | 6420 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9561 | |
| GORBATOFF CHRISTOPHER | | 890 DUGOUT RD | | | | SUMMERTOWN | TN | 38483 | |
| GORBUTT II DONALD | | PO BOX 16 | | | | SWARTZ CREEK | MI | 48473 | |
| GORCH BRIAN | | 3818 CHAPIN DR | | | | HIGHLAND | MI | 48356 | |
| GORCHESKI ANTHONY | | 8482 BROWN RD | | | | WOLCOTT | NY | 14590 | |
| GORDAN VANUS | | 1003 SUSAN AVE | | | | GALLUP | NM | 87301 | |
| GORDANIER GERALD R | | 5157 STIMSON RD | | | | DAVISON | MI | 48423-8729 | |
| GORDEN STEVEN | | 2777 E LAPAN RD | | | | PINCONNING | MI | 48650 | |
| GORDIAN STRAPPING LIMITED | | BRUNEL RD | GORDIAN HOUSE | | | BASINGSTOKE | | RG212XX | UNITED KINGDOM |
| GORDIENKO EUGENE | | 3900 MOORPARK AVE 169 | | | | SAN JOSE | CA | 95117 | |
| GORDO TIRE & AUTO PARTS | GERALD HALL | 26415 HWY 82 | | | | GORDO | AL | 35466 | |
| GORDON & HARROUN | | ACCT OF FRED W GLIME | CASE 93 C00715 | | | | | 37366-0685 | |
| GORDON ALLEN BARRON | | 5855 SW 65TH AVE | | | | SOUTH MIAMI | FL | 33143-2060 | |
| GORDON AND GORDON LAWYERS | | 111 S MUSKOGEE | | | | CLAREMORE | OK | 74017 | |
| GORDON AND HARROUN ACCT OF FRED W GLIME | | CASE 93 C00715 | | | | | | | |
| GORDON ANDRE | | 2957 SPRINGFALLS DR | | | | W CARROLLTON | OH | 45449 | |
| GORDON B QUACKENBUSH | | 5566 S REIMER | | | | BRIDGEPORT | MI | 48722 | |
| GORDON BEGIN PROPERTIES | | 31530 CONCORD | | | | MADISON HGTS | MI | 48071 | |
| GORDON BIB YVONNE | | 13303 DENVER CRU S | | | | STERLING HGTS | MI | 48312 | |
| GORDON BILL | | 699 FALL RIVER AVE | | | | SEEKONK | MA | 02771 | |
| GORDON BROS WATER | | GORDON BROTHERS INC | PO BOX 358 | | | SALEM | OH | 44460 | |
| GORDON BROS WATER | | PO BOX 358 | | | | SALEM | OH | 44460 | |
| GORDON BROS WATER | GORDON BROTHERS INC | GORDON BROS WATER | 776 N ELLSWORTH AVE | | | SALEM | OH | 44460 | |
| GORDON BROTHERS INC | | GORDON BROS WATER | 776 N ELLSWORTH AVE | | | SALEM | OH | 44460 | |
| GORDON BRUSH MFG CO INC | MAGGIE ALEXANDER | 6247 RANDOLPH ST | | | | COMMERCE | CA | 90040 | |
| GORDON BUSSING | | 10626 BURTON RD | | | | ADRIAN | MI | 48221 | |
| GORDON C MILLER | | 900 COMERICA BUILDING | | | | KALAMAZOO | MI | 49007 | |
| GORDON CHARLES | | 180 MILL COVE LN | | | | MC DONALD | TN | 37353-5281 | |
| GORDON CHERYL L | | 2985 HOAGLAND BLACKSTUB RD APT | | | | CORTLAND | OH | 44410-9397 | |
| GORDON COLEY R | | 8492 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1190 | |
| GORDON DENNIS | | 4622 KEEN COURT | | | | MIDLAND | MI | 48642 | |
| GORDON DONALD | | 2135 ST RT 7 | | | | FOWLER | OH | 44418 | |
| GORDON DONALD | | 48 TONI TERRACE | | | | ROCHESTER | NY | 14624-5000 | |
| GORDON DOROTHY M | | G7076 ARCADIA | | | | MT MORRIS | MI | 48458 | |
| GORDON EDWARD S CO AAF 767 ENTERPRISES INC | | ATTN JOHN SWEENEY | PO BOX 4445 | | | NEW YORK | NY | 10163 | |
| GORDON F BOTTOMLEY | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| GORDON FEINBLATT ROTHMAN | | HOFFBERGER & HOLLANDER | 233 E REDWOOD ST | | | BALTIMORE | MD | 21202 | |
| GORDON FEINBLATT ROTHMAN HOFFBERGER AND HOLLANDER | | 233 E REDWOOD ST | | | | BALTIMORE | MD | 21202 | |
| GORDON FLESCH CO INC | | 5655 VENTURE DR | RM AD CHG PER LTR 01 4 05 GJ | | | DUBLIN | OH | 43017 | |
| GORDON FLESCH CO INC | | PO BOX 73288 | | | | CLEVELAND | OH | 44193 | |
| GORDON FLOYDA | | 248 MATILDA AVE APT 189A | | | | SOMERSET | NJ | 08873 | |
| GORDON G ARMSTRONG III | | ATTORNEY AT LAW | PO BOX 1464 | | | MOBILE | AL | 36633 | |
| GORDON GARY | | 7987 FARMERSVILLE W C RD | | | | GERMANTOWN | OH | 45327 | |
| GORDON GARY M | | 2555 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 | |
| GORDON GRAHAM & CO | | PO BOX 748 | | | | BELLEVUE | WA | 98008 | |
| GORDON GRAHAM & CO | | PO BOX 748 | | | | BELLEVUE | WA | 98009 | |
| GORDON GRAHAM AND CO | | PO BOX 748 | | | | BELLEVUE | WA | 98008 | |
| GORDON GRAHAM AND CO | | PO BOX 748 | | | | BELLEVUE | WA | 98009 | |
| GORDON GRISEL | | 1959 BARTHALOMEW DR | | | | HERMITAGE | PA | 16148 | |
| GORDON H GUYMER III | | 2834 W GARY RD | | | | MONTROSE | MI | 48457 | |
| GORDON HATCH COMPANY | CUSTOMER SERV | N118 W18252 BUNSEN DR | | | | GERMANTOWN | WI | 53022 | |
| GORDON HITCHCOCK JR | | 12486 MORRISH RD | | | | CLIO | MI | 48420 | |
| GORDON ILENE S | | PECHINEY PLASTIC PACKAGING | MAIL STE 08K | 8770 W BRYN MAWR AVE | | CHICAGO | IL | 60631 | |
| GORDON INTERNATIONAL LLC | | 642 ERBES RD | | | | THOUSAND OAKS | CA | 91362-2606 | |
| GORDON J CURNOW | | | | | | | | 37230-6311 | |
| GORDON JACQUELYN | | 4451 RAMBLER AVE | | | | NEWTON FALLS | OH | 44444-1133 | |
| GORDON JOHN | | 1244 WESTBORO RD | | | | BIRMINGHAM | MI | 48009-5886 | |
| GORDON JOHN P | | 13 CANTERBURY CT SE | | | | SOUTHPORT | NC | 28461 | |
| GORDON JR MICHAEL | | 1397 MISTLETOE RD | | | | ABBEVILLE | GA | 31001 | |
| GORDON KAREN E | | 60 N RACCOON RD APT 8 | | | | AUSTINTOWN | OH | 44515-2706 | |
| GORDON KENNETH E | | 359 BAKER ST | | | | BROOKVILLE | OH | 45309-1801 | |
| GORDON KERRI | | 13400 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GORDON KIMBERLY | | 8 VILLA CIRCLE | | | | BROOKVILLE | OH | 45309 | |
| GORDON KIRK P | | 4340 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 | |
| GORDON LAURAANN | | 7649 CANDLEWOOD DR SE | | | | ADA | MI | 49301-9348 | |
| GORDON LELAND | | 5829 BOUNTY CIRCLE | | | | TAVARES | FL | 32778 | |
| GORDON LELAND B | | 5829 BOUNTY CIRCLE | | | | TAVARES | FL | 32778-9293 | |
| GORDON LITTLE | | 52 SANBORN ST 203 | | | | READING | MA | 01867 | |
| GORDON MARSHA | | 1711 CROSS LAKE DR APT G | | | | ANDERSON | IN | 46012 | |
| GORDON MICHAEL | | 1397 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-9659 | |
| GORDON MICHAEL A | | 854 SALEM ST | | | | BROOKVILLE | OH | 45309-9656 | |
| GORDON MOLLY R | | 52088 HEATHER CV | | | | SOUTH BEND | IN | 46635-1059 | |
| GORDON MUIR & FOLEY | | HARTFORD SQUARE N | 10 COLUMBUS BLVD | | | HARTFORD | CT | 061061944 | |
| GORDON MUIR AND FOLEY HARTFORD SQUARE N | | 10 COLUMBUS BLVD | | | | HARTFORD | CT | 06106-1944 | |
| GORDON PAMELA J | | 3393 SUNNYSIDE DR | | | | DAYTON | OH | 45432-2340 | |
| GORDON PATRICIA | | 610 HARVARD PL | | | | AUSTINTOWN | OH | 44515-6102 | |
| GORDON PATRICIA | | 631 SKINNERSVILLE RD H | | | | AMHERST | NY | 14228-2503 | |
| GORDON PATRICIA | | 631 SKINNERSVILLE RD NO H | | | | AMHERST | NY | 14228-2503 | |
| GORDON PATRICIA A | | 631 H SKINNERSVILLE RD | | | | AMHERST | NY | 14228 | |
| GORDON PATRICIA A | | 631 H SKINNERVILLE RD | | | | AMHERST | NY | 14228 | |
| GORDON PATRICIA K | | 8492 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1190 | |
| GORDON R | | 15 HAWTHORNE RD | | | | PRESCOT | | L34 2SY | UNITED KINGDOM |
| GORDON REUBEN G | | 1446 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3760 | |
| GORDON ROBERT L | | 102 STETSON DR | | | | HARVEST | AL | 35749-9555 | |
| GORDON ROBERT STEWART | | PO BOX 482 | | | | ANDERSON | IN | 46015-0482 | |
| GORDON SCOTT | | 4386 LANTERN LN | | | | MOORPARK | CA | 93021 | |
| GORDON SCOTT HAINES | | 35555 KENAI SPUR HWY | | | | SOLDOTNA | AZ | 99669-7625 | |
| GORDON SIOBHAN | | 2102 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| GORDON STEPHEN | | 2672 S 200 E | | | | KOKOMO | IN | 46902 | |
| GORDON STEPHEN L | | 2672 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4134 | |
| GORDON STOWE & ASSOCIATES INC | | 4836 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| GORDON STOWE AND ASSOCIATES INC | | 4836 W FOREST HOME AVE | | | | MILWAUKEE | WI | 53219 | |
| GORDON SUSAN | | 329 GARFIELD ST | | | | NEWTON FALLS | OH | 44444 | |
| GORDON TECHNOLOGIES INTERNATIONAL | | KRUISDONK 66 | | | | MAASTRICHT | NL | 6222 PH | NL |
| GORDON TERRY | | 2948 COLUMBUS PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| GORDON THERESA K | | 2672 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4134 | |
| GORDON THOMAS HONEYWELL | | MALANCA PETERSON & DAHEIM | PO BOX 1157 | | | TACOMA | WA | 98401-1157 | |
| GORDON THOMAS HONEYWELL MALANCA PETERSON AND DAHEIM | | PO BOX 1157 | | | | TACOMA | WA | 98401-1157 | |
| GORDON TIMOTHY | | 544 BUTLER ST | | | | AVENEL | NJ | 07001 | |
| GORDON TODD | | 843 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | |
| GORDON TRACIE | | 403 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| GORDON WILFRED E L MD | | 875 RIVER RD | | | | YOUNGSTOWN | NY | 14174 | |
| GORDON WILFRED E MD | | 875 RIVER RD | | | | YOUNGSTOWN | NY | 14174 | |
| GORDON YOLANDA | | PO BOX 97354 | | | | PEARL | MS | 39208 | |
| GORDON, EARVIN | | 1887 CHAPMAN AVE | | | | E CLEVELAND | OH | 44112 | |
| GORDON, JOHN | | PO BOX 164 | | | | MONTAGUE | MI | 49437 | |
| GORDON, MARALANA | | 1018 N WEBSTER | | | | KOKOMO | IN | 46901 | |
| GORDONJR JAMES | | 3858 VANGUARD DR | | | | SAGINAW | MI | 48604-1823 | |
| GORDONSVILLE CITY CLERK | | PO BOX 357 | | | | GORDONSVILLE | TN | 38563 | |
| GORE ALTON E | | 2608 E 6TH ST | | | | ANDERSON | IN | 46012-3725 | |
| GORE BEVERLY | | 10420 HWY 31 LOT 417 | | | | TANNER | AL | 35671 | |
| GORE COLUMBUS | | 216 HAMILTON DR | | | | CAMPBELL | OH | 44405 | |
| GORE DAVID | | 3296C TRAPPERS TRAIL | | | | CORTLAND | OH | 44410 | |
| GORE DIANA | | PO BOX 113 | | | | GLENFORD | OH | 43739-0113 | |
| GORE ELAINE | | 12 BRITONSIDE AVE | | | | SOUTHDENE | | L32 6SE | UNITED KINGDOM |
| GORE FREDDIE | | 559 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| GORE GLENDA | | 2833 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| GORE JUDITH | | 54826 CAMBRIDGE DR | | | | SHELBY TWP | MI | 48315-1616 | |
| GORE MAMIE R | | 2305 OLD NORTH HILLS ST | | | | MERIDIAN | MS | 39305-1602 | |
| GORE NORMA | | 3218 CANNOCK LN | | | | COLUMBUS | OH | 43219 | |
| GORE P | | 41 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1913 | |
| GORE SHERYL | | 41 POWHATAN AVE | | | | COLUMBUS | OH | 43204-1913 | |
| GORE SUSAN | | 7 HAWKSMOOR RD | | | | FAZAKERLEY | | L10 | UNITED KINGDOM |
| GORE SUSAN L | | 7017 WHITE OAK AVE | | | | RESEDA | CA | 91335 | |
| GORE W L & ASSOCIATES INC | | 4747 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85076-0699 | |
| GORE W L & ASSOCIATES INC | | 750 OTT CHAPEL RD | | | | NEWARK | DE | 19713 | |
| GORE W L & ASSOCIATES INC | | 7811 BURLESON MANOR RD | | | | MANOR | TX | 78653 | |
| GORE W LAND ASSOCIATES INC EFT | | PO BOX 1010 | | | | ELKTON | MD | 21922-1010 | |
| GORE W L ASSOCIATES INC | | PO BOX 75693 | | | | CHARLOTTE | NC | 28275 | |
| GORE WL & ASSOCIATES INC | | 2401 SINGERLY RD | | | | ELKTON | MD | 21921 | |
| GORE WL & ASSOCIATES INC | | 401 AIRPORT RD | | | | ELKTON | MD | 21921 | |
| GORE WL & ASSOCIATES INC | | AUTOMOTIVE PRODUCTS | 401 AIRPORT RD | | | ELKTON | MD | 21921 | |
| GORE, KASHCIA | | 2427 MILTON ST SE | | | | WARREN | OH | 44484 | |
| GORE, SIMON | | 42097 WHITTLER TRAIL | | | | NOVI | MI | 48377 | |
| GORE, W L & ASSOCIATES INC | | 100 AIRPORT RD BLDG 1 | | | | ELKTON | MD | 21922 | |
| GORE, WL & ASSOCIATES INC | | 555 PAPER MILL RD | | | | NEWARK | DE | 19711-7513 | |
| GORECKI CHERYL | | 29 MORELAND ST | | | | BUFFALO | NY | 14206 | |
| GORECKI RICHARD T | | 33467 SEBASTIAN LN DR | | | | STERLING HTS | MI | 48312-6135 | |
| GORECKI SHEILA | | 10309 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 | |
| GOREE DANNY | | 4600 WHITE TRILLIUM | | | | SAGINAW | MI | 48603 | |
| GOREE MARILYN | | 2116 LOCUST ST | | | | ANDERSON | IN | 46016 | |
| GOREE, DANNY O | | 4600 WHITE TRILLIUM | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOREN & ASSOCIATES INC | | 32000 NORTHEASTERN HWY STE 128 | | | | FARMINGTON HILLS | MI | 48334 | |
| GOREN & ASSOCIATES INC | | 32000 NORTHWESTERN HWY STE 128 | | | | FARMINGTON HILLS | MI | 48334 | |
| GOREN AND ASSOCIATES INC EFT | | 32000 NORTHWESTERN HWY STE 128 | | | | FARMINGTON HILLS | MI | 48334 | |
| GORETCKI NICHOLAS | | 4370 RHODES RD | | | | RHODES | MI | 48652 | |
| GOREVSKI TOMISLAV | | 80 ELDORA DR | | | | ROCHESTER | NY | 14624-2515 | |
| GORHAM KEVIN | | 18069 BENTON OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| GORHAN CECELIA A | | PO BOX 388 | | | | RANSOMVILLE | NY | 14131-0388 | |
| GORILLA SYSTEMS INC | | 815 E BRYAN | | | | SAPULPA | OK | 74066 | |
| GORKIEWICZ DANIEL | | 6577 HIGH RIM COURT | | | | WASHINGTON | MI | 48094 | |
| GORMAN & LEVINE | | 2900 W MAPLE RD 121 | | | | TROY | MI | 48084 | |
| GORMAN CASEY | | 6505 NORTH 34TH ST | | | | MCALLEN | TX | 78504 | |
| GORMAN DANIEL | | 4006 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| GORMAN DENNIS | | 3512 W LAKE RD | | | | WILSON | NY | 14172 | |
| GORMAN DENNIS | | 3512 W LAKE RD | | | | WILSON | NY | 14172-9732 | |
| GORMAN ENTERPRISES | | 691 BULLIS RD | | | | ELMA | NY | 14059-9669 | |
| GORMAN JERALD | | 1205 PKWY DR | | | | ANDERSON | IN | 46012 | |
| GORMAN JOHN | | 4065 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| GORMAN JOHN M CO INC | | 2844 KEENAN AVE | | | | DAYTON | OH | 45414-4914 | |
| GORMAN JOHN M CO INC | TAMMY | 2844 KEENAN AVE | PO BOX 13148 | | | DAYTON | OH | 45413-0148 | |
| GORMAN JOHN M CO INC EFT | | PO BOX 13148 NORTHRIDGE STA | | | | DAYTON | OH | 45413 | |
| GORMAN KRISTA | | 18 HARRISON ST | | | | LOCKPORT | NY | 14094 | |
| GORMAN KURT | | 12265 MORNINGSIDE CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| GORMAN RITA J | | 6804 MULBERRY LN APT A | | | | LOCKPORT | NY | 14094-6821 | |
| GORMAN SCOTT | | 18 HARRISON AVE | | | | LOCKPORT | NY | 14094 | |
| GORMAN SHAROLYN | | 6561 HEATHER DR | | | | LOCKPORT | NY | 14094-1152 | |
| GORMAN STEPHEN T | | 6561 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| GORMAN STEPHEN T | | 6561 HEATHER DR | | | | LOCKPORT | NY | 14094-1152 | |
| GORMAN, CASEY PATRICK | | 6505 NORTH 34TH ST | | | | MCALLEN | TX | 78504 | |
| GORMAN, KIM | | 810 S CURVE ST | | | | ALEXANDRIA | IN | 46001 | |
| GORMAN, KURT D | | 12265 MORNINGSIDE CIR | | | | GRAND BLANC | MI | 48439 | |
| GORMAN, PATRICK | | 3477 HULBERTON RD | | | | HOLLEY | NY | 14470 | |
| GORMLEY ALLISON | | 20 BROAD ST 3N | | | | RED BANK | NJ | 07701 | |
| GORNEK RONALD | | 41 LAUREL OAK DR | | | | BRYSON CITY | NC | 28713 | |
| GORNELL T | | 5 CARFAX RD | | | | LIVERPOOL | | L33 9UX | UNITED KINGDOM |
| GORNEY DAVID | | 8685 GERA RD | | | | BIRCH RUN | MI | 48415-9717 | |
| GORNEY JOHN H | | 1710 W WHITE ST | | | | BAY CITY | MI | 48706-3278 | |
| GORNO TRANSPORTATION | GREG GORNO | 18673 DIX TOLEDO | | | | BROWNSTOWN | MI | 48192 | |
| GORNO TRANSPORTATION | GREGORY GORNO | 18673 DIX TOLEDO RD | | | | BROWNSTOWN | MI | 48192 | |
| GORNO TRANSPORTATION SERVICES | | INC | 18673 DIX TOLEDO RD | ADD CHG 12 01 04 CM | | BROWNSTOWN | MI | 48192 | |
| GORNO TRANSPORTATION SERVICES INC | | PO BOX 673275 | | | | DETROIT | MI | 48267-3275 | |
| GORRELL CALVIN | | 19 C ARI DR | | | | SOMERSET | NJ | 08873 | |
| GORRELL DONNA | | 5454 BROOMALL | | | | HUBER HEIGHTS | OH | 45424 | |
| GORRISSEN & FEDERSPIEL | | 12 HC ANDERSENS BLVD | | | | COPENHAGEN | | | DENMARK |
| GORRISSEN AND FEDERSPIEL | | 12 HC ANDERSENS BLVD | 1553 | | | COPENHAGEN DENMARK | | | DENMARK |
| GORROW GARY | | 3535 ROBSON RD | | | | MIDDLEPORT | NY | 14105 | |
| GORRY EF | | 102 STONEHEY RD | SOUTHDENE | | | KIRKBY | | L32 9PX | UNITED KINGDOM |
| GORRY IAN | | 12 CLEVELAND CLOSE | | | | KIRKBY | | L32 2BH | UNITED KINGDOM |
| GORSEGNER DAVID | | 2819 ARLINGTON AVE | | | | RACINE | WI | 53403 | |
| GORSKI CAREY | | 72 BROOKDALE DR | | | | WILLIAMSVILLE | NY | 14221-3215 | |
| GORSKI RAYMOND | | 3555 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| GORSKI, BRIDGET | | 123 GEORGETOWN PKWY | | | | FENTON | MI | 48430 | |
| GORSUCH DELORES I | | 130 S STATE LINE RD | | | | GREENVILLE | PA | 16125-9291 | |
| GORSUCH JAMES A | | 130 S STATE LINE RD | | | | GREENVILLE | PA | 16125-9291 | |
| GORT JR RUSSELL | | 8451 S PARSONS AVE | | | | NEWAYGO | MI | 49337-9708 | |
| GORTE WANDA J | | 11145 GEDDES RD | | | | FREELAND | MI | 48623-8835 | |
| GORTON ANN | | 19 GAYTON CLOSE | | | | WINSTANLEY | | WM3 6HZ | UNITED KINGDOM |
| GORTON D | | 37 EVERARD RD | | | | SOUTHPORT | | PR8 6ND | UNITED KINGDOM |
| GORTRAC | | DIVISION OF A&A MFG CO INC | | | | NEW BERLIN | WI | 53151 | |
| GORZKA BRUCE | | 4630 THERESA LN | | | | NIAGARA FALLS | NY | 14305 | |
| GORZKA RANDOLPH E | | 2452 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3104 | |
| GORZKIEWICZ MAX | | 45217 DEEPWOOD CT | | | | UTICA | MI | 48317 | |
| GOSCHKA JOHN J | | 8640 S MERRILL RD | | | | SAINT CHARLES | MI | 48655-9719 | |
| GOSCICKI JOHN | | 34823 CARBON | | | | STERLING HGTS | MI | 48312 | |
| GOSCINIAK KIRBY | | 2910 MINNESOTA AVE | | | | FLINT | MI | 48506-4606 | |
| GOSE BARRY L | | 752 BLUE BEECH DR | | | | MARYVILLE | TN | 37803 | |
| GOSE LOIS | | 611 ODEN DR | | | | WASKOM | TX | 75692-4035 | |
| GOSE MARK | | 722 S 400 E | | | | KOKOMO | IN | 46902 | |
| GOSE PHILLIP B | | 611 ODEN DR | | | | WASKOM | TX | 75692-4035 | |
| GOSE, MARK W | | 722 S 400 E | | | | KOKOMO | IN | 46902 | |
| GOSEN TOOL & MACHINE | | 2054 BRETTRAGER DR | | | | SAGINAW | MI | 48601 | |
| GOSEN TOOL & MACHINE INC | | 2054 BRETTRAGER DR | | | | SAGINAW | MI | 48601 | |
| GOSEN TOOL AND MACHINE INC | | 2054 BRETTRAGER DR | | | | SAGINAW | MI | 48601 | |
| GOSEN, DANIEL | | 3733 MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| GOSHEN DIE CUTTING GDC INC | | PO BOX 98 | | | | GOSHEN | IN | 46527-0098 | |
| GOSHEN DIE CUTTING INC | | 815 LOGAN ST | | | | GOSHEN | IN | 46526-3508 | |
| GOSHEN DIE CUTTING INC | | 815 LOGAN ST | | | | GOSHEN | IN | 46528 | |
| GOSHEN DIE CUTTING INC | | 815 LOGAN STREET | | | | GOSHEN | IN | 46528 | |
| GOSHEN DIE CUTTING INC | | C/O RWP KINSALE ENGINEERED PRO | 34405 W 12 MILE RD STE 127 | | | FARMINGTON HILLS | MI | 48331 | |
| GOSHEN RUBBER CO | | C/O PETER BLOM INDUSTRIAL SALE | 30665 NORTHWESTERN HWY STE 201 | | | FARMINGTON HILLS | MI | 48834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOSIGER | DARREN ERIC | 108 MCDONOUGH ST. | PO BOX 533 | | | DAYTON | OH | 45401-0533 | |
| GOSIGER INC | | 108 MC DONOUGH ST | | | | DAYTON | OH | 45402-2246 | |
| GOSIGER INC | | GOSIGER FINANCIAL SERVICES | 108 MC DONOUGH ST | | | DAYTON | OH | 45402-2246 | |
| GOSIGER INC | | GOSIGER MACHINE TOOLS | 30600 SOLON INDUSTRIAL PKY | | | SOLON | OH | 44139 | |
| GOSIGER INC | | GOSIGER MICHIGAN | 15810 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| GOSIGER INC | | PO BOX 712288 | | | | CINCINNATI | OH | 45271-2288 | |
| GOSIGER INC | DARREN | 108 MCDONAUGH ST | | | | DAYTON | OH | 45402 | |
| GOSIGER INC | ERIC DAHLKE | 108 MC DONOUGH ST | PO BOX 533 | | | DAYTON | OH | 45401-0533 | |
| GOSIGER INC EFT | | FMLY GOSIGER MACHINE TOOLS | 108 MCDONOUGH ST | | | DAYTON | OH | 45402 | |
| GOSIK CHESTER J | | 4128 NORTH SAGE CREEK CIRCLE | | | | MESA | AZ | 85207 | |
| GOSIK JUDITH A | | 4128 NORTH SAGE CREEK CIRCLE | | | | MESA | AZ | 85207-7256 | |
| GOSLIN MARYJO | | 269 EAST ST | | | | SEBEWAING | MI | 48759 | |
| GOSNELL CHARLES | | 14008 ASH GROVE LN | | | | NORTHPORT | AL | 35475-6004 | |
| GOSNELL HELEN F | | RR 2 BOX 78 | | | | ELECTRA | TX | 76360-9802 | |
| GOSS & DE LEEUW MACHINE CO TH | | 100 HARDING ST | | | | KENSINGTON | CT | 060371309 | |
| GOSS & DELEEUW MACHINE CO | | 100 HARDING ST | | | | KENSINGTON | CT | 06037 | |
| GOSS ALEXANDER | | 136 NORTH 9TH ST | | | | SAGINAW | MI | 48601 | |
| GOSS AND DELEEUW MACHINE | PETER STEFFICK | PO BOX 278 | 100 HARDING ST | | | KENSINGTON | CT | 06037-0278 | |
| GOSS AND DELEEUW MACHINE CO | | PO BOX 278 | | | | KENSINGTON | CT | 06037 | |
| GOSS BENJAMIN | | 8 JENELL DR | | | | GRAND ISLAND | NY | 14072 | |
| GOSS DALE | | 18525 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456 | |
| GOSS DONALD | | 1571 PRIMROSE LN | | | | ESSEXVILLE | MI | 48732 | |
| GOSS DOUGLAS V | | 14272 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9250 | |
| GOSS ELECTRIC | | 137 WOODALL RD | | | | DECATUR | AL | 35601 | |
| GOSS ELECTRIC COMPANY INC | | 137 WOODALL RD | | | | DECATUR | AL | 35601 | |
| GOSS GARY | | 9013 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 | |
| GOSS GREGORY | | 9310 N GALE RD | | | | OTISVILLE | MI | 48463 | |
| GOSS J W CO INC | | REDS AUTO GLASS SHOP | 410 SOUTH ST SW | | | WARREN | OH | 44483-5737 | |
| GOSS JOHN | | 1411 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072-2420 | |
| GOSS JOHN | | 1411 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2420 | |
| GOSS MEGAN | | 1802 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| GOSS PAUL S | | 4394 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 | |
| GOSS RANDALL | | 6033 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706 | |
| GOSS, GREGORY S | | 9310 N GALE RD | | | | OTISVILLE | MI | 48463 | |
| GOSS, STACEY A | | 1411 WOODMERE PL | | | | BAY CITY | MI | 48708 | |
| GOSSEL DANIEL J | | 13111 GENESEE RD | | | | CLIO | MI | 48420-9164 | |
| GOSSELIN RONALD | | 3962 NORTHRIDGE RD | | | | BRIDGEPORT | MI | 48722-9541 | |
| GOSSER RUTH | | 11611 E ST RD 234 | | | | SHIRLEY | IN | 47384 | |
| GOSSETT ANNIE | | PO BOX 112 | | | | DANVILLE | AL | 35619 | |
| GOSSETT BENJAMIN | | 10974 W 54TH LN | | | | ARVADA | CO | 80002-0000 | |
| GOSSETT ROGER A | | 3020 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 | |
| GOSSETT ROSEMARY | | 1924 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 | |
| GOSSETT TIMOTHY | | 1416 W WASHINGTON ST | | | | ATHENS | AL | 35611 | |
| GOSSMAN BRADLEY | | 323 MARCH DR | | | | ADRIAN | MI | 49221 | |
| GOSSMAN KEITH | | 905 N 7TH ST 3 | | | | LAFAYETTE | IN | 47904 | |
| GOSSMAN KYLE | | 2536 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| GOSSMAN ROBERT | | 1136 ALTON RD | | | | GALLOWAY | OH | 43119-9149 | |
| GOSSTYLA HOGUE & ASSOCIATES | | 901 DOVE ST STE 158 | | | | NEWPORT BEACH | CA | 92660 | |
| GOSWICK COREY D | | 923 GLENCOE ST | | | | DENVER | CO | 80220 | |
| GOSWICK, COREY | | 923 GLENCOE ST | | | | DENVER | CO | 80220 | |
| GOTCH SHIRLEY A | | 6386 FROGTOWN RD | | | | HERMITAGE | PA | 16148-9211 | |
| GOTEC PLUS SUN LLC | | 107 INDUSTRIAL RD | | | | WILLIAMSTOWN | KY | 41097-9502 | |
| GOTH AJ | | 67 NELVILLE RD | | | | LIVERPOOL | | L9 9BP | UNITED KINGDOM |
| GOTH D | | 27 ACANTHUS RD | STONYCROFT | | | LIVERPOOL 13 | | L13 3DX | UNITED KINGDOM |
| GOTHAM BANK OF TOKYO MITSUBISHI | PHIL LARUSSO | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | | |
| GOTHAM RICHARD E | | 4260 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 | |
| GOTHARD. KEVIN | | 6870 SCARFF RD | | | | NEW CARLISLE | OH | 45344 | |
| GOTOWKA GARY | | 5132 REINHARDT LN | | | | BAY CITY | MI | 48706-3253 | |
| GOTSHALL JAMES | | 2357 S 400 E | | | | KOKOMO | IN | 46902 | |
| GOTSHALL, JAMES T | | 2357 S 400 E | | | | KOKOMO | IN | 46902 | |
| GOTTA GO TRUCKING CO | | 205 RIVER RD | | | | COLDWATER | MI | 49036 | |
| GOTTFRIED DANIEL | | 289 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| GOTTFRIED, DANIEL D | | 289 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| GOTTHARDT DENISE G | | 5899 CAMELOT DR S | | | | SARASOTA | FL | 34233-3568 | |
| GOTTHARDT ROGER | | 5176 GUNDER RD WEST | | | | HUBER HEIGHTS | OH | 45424 | |
| GOTTHARDT TERRY | | 424 POPLAR GROVE DR | | | | VANDALIA | OH | 45377 | |
| GOTTLEBER DAVID | | 3313 WINTER | | | | SAGINAW | MI | 48604 | |
| GOTTLEBER GERALD | | 975 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650 | |
| GOTTLIEB M ASSOCIATES INC | | MGA KOKOMO INC | 808 EAST BLVD | | | KOKOMO | IN | 46902 | |
| GOTTRY CORP | | 999 BEAHAN RD | PO BOX H WESTGATE STN | | | ROCHESTER | NY | 14624 | |
| GOTTRY CORP | | 999 BEAHAN RD | | | | ROCHESTER | NY | 14624-3548 | |
| GOTTRY CORP EFT | | PO BOX 1008 | | | | BUFFALO | NY | 14240 | |
| GOTTS SHARON M | | 2316 BIRCH LN | | | | NEWFANE | NY | 14108-9522 | |
| GOTTSCHALK BERND | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| GOTTSCHALK BERND DR | | WESTEND STRASSE 61 | | | | FRANKFURT | | 60325 | GERMANY |
| GOTTSCHALK BERND DR | | WESTEND STRASSE 61 | | | | FRANKFURT GERMANY | | 60325 | GERMANY |
| GOTTSCHALK DR BERND | DR BERND GOTTSCHALK PRESIDENT | VDA ASSOC OF THE GERMAN AUTOMOBILE INDUSTRY | WESTENDSTRASSE 61 | | | FRANKFURT | | 60325 | GERMANY |
| GOTTSCHALK GERALD M | | 1288 BEACH AVE | | | | ROCHESTER | NY | 14612-1847 | |
| GOTTSCHLING ERIC | | 4443 EAST PK DR | | | | BAY CITY | MI | 48706 | |
| GOTTSCHLING ERIC | | 11408 TIMBERS DR | | | | WASHINGTON TWP | MI | 48094 | |
| GOTTSCHLING MARY | | 4443 EAST PK DR | | | | BAY CITY | MI | 48706 | |
| GOTTSCHLING, DAVID J | | 106 EAST ARNOLD | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOUBEAUX RICHARD J | | 405 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 | |
| GOUBEAUX RICKY | | 2525 CLARENDON DR | | | | KETTERING | OH | 45440-1224 | |
| GOUBEAUX RONALD | | 2206 KOLOMYIA ST | | | | WEST BLOOMFIELD | MI | 48324 | |
| GOUBEAUX SHARON | | 6551 SUNNYHILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| GOUDEAU RON S | | 707 E LAFAYETTE | | | | OKMULGEE | OK | 74447 | |
| GOUDIE E | | 14 SUMMERTREES CLOSE | | | | WIRRAL | | CH49 2S | UNITED KINGDOM |
| GOUDY BONNIE LOUISE | | 519 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1644 | |
| GOUDY BRAD | | 203 TIONDA DR S APT 2 | | | | VANDALIA | OH | 45377 | |
| GOUDY BROS BOILER CO INC | | 100 W SPRAKER | | | | KOKOMO | IN | 46901 | |
| GOUDY BROS BOILER CO INC | | 100 W SPRAKER ST | | | | KOKOMO | IN | 46901-224 | |
| GOUDY BROS BOILER CO INC | | PO BOX 537 | | | | KOKOMO | IN | 46903-0537 | |
| GOUDY BROSBOILER COINC | DONNIE | 100 WEST SPRAKER | | | | KOKOMO | IN | 46901 | |
| GOUDY CHAD | | 185 CONCORD FARM RD | | | | UNION | OH | 45322 | |
| GOUDY CHARLES | | 9699 ALPINE AVE | | | | SPARTA | MI | 49345 | |
| GOUGARTY NANCY | | 16 ANNABELLE CT | | | | GREER | SC | 29650-5218 | |
| GOUGE WAYNE S | | 4701 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2504 | |
| GOUGH ALISTAIR | | 17 WARBRECK RD | | | | ORRELL PK | | L98EE | UNITED KINGDOM |
| GOUGH B | | 24 SCARISBRICK RD | RAINFORD | | | ST HELENS | | WA11 8J | UNITED KINGDOM |
| GOUGH DENNIS | | 3574 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 | |
| GOUGH ECON INC | | 9400 N LAKEBROOK RD | | | | CHARLOTTE | NC | 28214-9008 | |
| GOUGH ECON INC | | PO BOX 30367 DEPT CODE 0296 | | | | CHARLOTTE | NC | 28230-0367 | |
| GOUGH ECON INC | | PO BOX 668583 | | | | CHARLOTTE | NC | 28266-8583 | |
| GOUGH J | | 24 SCARISBRICK RD | RAINFORD | | | ST HELENS | | WA11 8J | UNITED KINGDOM |
| GOUGH M | | 34 GLENGARIFF ST | | | | LIVERPOOL | | L13 8DN | UNITED KINGDOM |
| GOUGH PHILIP | | 16 BROXHOLME WAY | | | | MAGHULL | | L31 5PL | UNITED KINGDOM |
| GOUGH THOMAS J | | 119 ODESSA DR | | | | EAST AMHERST | NY | 14051-1131 | |
| GOUKER JR ROBERT H | | 6395 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9054 | |
| GOUKER PAMELA M | | 911 LINDBERG RD | | | | ANDERSON | IN | 46012-2629 | |
| GOULART JARED | | 101 MAC ARTHUR | | | | BLISSFIELD | MI | 49228 | |
| GOULD BASS | | 1431 W SECOND ST | | | | POMONA | CA | 91766 | |
| GOULD BASS CO INC | JOY JACKSON | 1431 WEST SECOND ST | | | | POMONA | CA | 91766 | |
| GOULD BETTY | | 3107 W ST RD 18 | | | | KOKOMO | IN | 46901-9405 | |
| GOULD BRUCE | | PO BOX 83 | | | | NEW CARLISLE | OH | 45344 | |
| GOULD CEDRIC | | 1130 SUSSEX LN | | | | FLINT | MI | 48532 | |
| GOULD CHARLES | | 2234 HIGH ST | | | | WARREN | OH | 44483 | |
| GOULD CHERYL | | PO BOX 83 | | | | CNEW CARLISLE | OH | 45344-0083 | |
| GOULD CONNIE G | | 2234 HIGH ST NW | | | | WARREN | OH | 44483-1288 | |
| GOULD DANIEL | | 3005 ROCKET RD | | | | ROCK HILL | SC | 29732-8285 | |
| GOULD DENNIS L | | 500 ADAMS RD | | | | SAGINAW | MI | 48609-6871 | |
| GOULD ELECTRONICS | | GOULD FIBER OPTIC DIV | 1121 BEDFIELD BLVD | | | MILLERSVILLE | MD | 21108 | |
| GOULD ELECTRONICS INC | LARRY MYERS | FOIL DIVISION | 34929 CURTIS BLVD | | | WILLOUGHBY | OH | 44095-4001 | |
| GOULD FLORENCE | | 1215 MEADOW LN | | | | ANDERSON | IN | 46011 | |
| GOULD HEATHER | | 411 FRAYNE | | | | NEW CARLISLE | OH | 45344 | |
| GOULD INC | | 1 HIGH ST | | | | NORTH ANDOVER | MA | 01845 | |
| GOULD INC | | RECORDING SYSTEMS DIV | PO BOX 4319 | | | CHICAGO | IL | 60680-4319 | |
| GOULD INSTRUMENT SYSTEMS INC | | 5225 4 VERONA RD | | | | MADISON | WI | 53711 | |
| GOULD INSTRUMENT SYSTEMS INC | | 8333 ROCKSIDE RD | | | | VALLEY VIEW | OH | 44125-610 | |
| GOULD INSTRUMENTS SYSTEMS | | 5225 4 VERONA RD | | | | MADISON | WI | 53711 | |
| GOULD INSTRUMENTS SYSTEMS | | DEPT CH 10310 | | | | PALATINE | IL | 60055-0310 | |
| GOULD JESSE | | 411 FRAYNE ST | | | | NEW CARLISLE | OH | 45344 | |
| GOULD JILL | | POBOX 83 | | | | NEW CARLISLE | OH | 45344 | |
| GOULD JOSEPH | | 5481 COLONY RD | | | | GRAND BLANC | MI | 48439 | |
| GOULD KIMBERLY | | 913 ODAST | | | | DAVISON | MI | 48423 | |
| GOULD KIRK | | 2702 DAKOTA AVE | | | | FLINT | MI | 48506-2893 | |
| GOULD KRAMER INC | | 7208 EUCLID AVE | | | | CLEVELAND | OH | 44103 | |
| GOULD KRAMER INC | | 7208 EUCLID AVE | | | | CLEVELAND | OH | 44103-4018 | |
| GOULD LANCE | | 3199 ECKINGER ST | | | | FLINT | MI | 48506 | |
| GOULD SHARON | | 6460 E BENNINGTON RD | PO BOX 51 | | | VERNON | MI | 48476 | |
| GOULD STEPHEN CORP | | 35 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 079811034 | |
| GOULD STEPHEN NY CORP | | 35 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| GOULD STEPHEN OF ALABAMA INC | | 4960 CORPORATE DR STE 130 G | | | | HUNTSVILLE | AL | 35806 | |
| GOULD STEPHEN OF CALIFORNIA INC | | 45541 NORTHPORT LOOP W | | | | FREMONT | CA | 94538 | |
| GOULD STEPHEN OF INDIANA INC | | 8219 NORTHWEST BLVD STE 100 | | | | INDIANAPOLIS | IN | 46268 | |
| GOULD STEPHEN OF OHIO CORP | | STEPHEN GOULD OF OHIO | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 07981-103 | |
| GOULD STEPHEN OF OHIO CORP T | | 10816 KENWOOD RD | | | | CINCINNATI | OH | 45242 | |
| GOULD STEPHEN OF OHIO CORP T | | 4273 SALZMAN | | | | MONROE | OH | 45050 | |
| GOULD STEPHEN OF OHIO CORP T | | 4350 RENAISSANCE PKY | | | | CLEVELAND | OH | 44128 | |
| GOULD STEPHEN OF OHIO CORP T | | STEPHEN GOULD OF OHIO | 10816 KENWOOD RD | | | CINCINNATI | OH | 45242 | |
| GOULD STEPHEN PAPER CO INC | | 1123 RT 52 | | | | FISHKILL | NY | 12524-1606 | |
| GOULD STEPHEN PAPER CO INC | | 1491 RT 52 | | | | FISHKILL | NY | 12524-160 | |
| GOULD STEPHEN PAPER CO INC | | GOULD MID AMERICA | 861 TAYLOR RD | | | GAHANNA | OH | 43230 | |
| GOULD STEPHEN PAPER CO INC | | STEPHEN GOULD CORP | 35 S JEFFERSON RD | | | WHIPPANY | NJ | 079811043 | |
| GOULD TERRY L | | 207 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1806 | |
| GOULD WILMA J | | 207 E ST S | | | | MORENCI | MI | 49256-1507 | |
| GOULD, STEPHEN NY CORP | | 35 SOUTH JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| GOULD, STEPHEN OF CALIFORNIA INC | | 2480 GRANT AVE | | | | SAN LORENZO | CA | 94580 | |
| GOULD, STEPHEN OF OHIO CORP | | 35 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981-1034 | |
| GOULDEN E | | 4 DARRAN AVE | | | | WIGAN | | WN3 6SF | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GOULDING THOMAS | | 3312 THORNAPPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| GOULDS PUMPS INC | C/O GOLDBERG SEGALLA | SUSAN VAN GELDER ESQ | 120 DELAWARE AVE | STE 500 | | BUFFALO | NY | 14202 | |
| GOULET VICKIE L | | 3320 WOOD VALLEY RD | | | | FLUSHING | MI | 48433-2264 | |
| GOULET, MICHAEL | | 609 S DEAN ST | | | | BAY CITY | MI | 48706 | |
| GOULET, MICHAEL | | 618 STONTON | | | | BAY CITY | MI | 48708 | |
| GOULETTE DAVID | | 7205 SHEA RD | | | | MARINE CITY | MI | 48039 | |
| GOULETTE DEBORAH | | 5491 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439 | |
| GOULETTE, DAVID A | | 7216 SHEA RD | | | | MARINE CITY | MI | 48039 | |
| GOULIMIS IRENE | | 734 GRAEFIELD COURT | | | | BIRMINGHAM | MI | 48009 | |
| GOULSTON & STORRS | PETER D BILOWZ | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3333 | |
| GOULSTON & STORRS PC | PETER D BILOWZ | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-333 | |
| GOUNGO JR JOSEPH F | | 2681 ENGLISH RD | | | | ROCHESTER | NY | 14616-1643 | |
| GOUPIL GERALD | | 7306 BALLA DR | | | | NORTH TONAWANDA | NY | 14120 | |
| GOUPIL GERALD M | | 7261 BALLA DR | | | | N TONAWANDA | NY | 14120-1469 | |
| GOUPIL NORMAN | | 339 BUCYRUS DR | | | | AMHERST | NY | 14228 | |
| GOUPIL, GERALD M | | 7306 BALLA DR | | | | NORTH TONAWANDA | NY | 14120 | |
| GOURASH JAMES | | 1846 LORI LN | | | | HERMITAGE | PA | 16148 | |
| GOURASH LINDA | | 1846 LORI LN | | | | HERMITAGE | PA | 16148 | |
| GOURD, DAVID | | 2440 4 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| GOURNEAU TERRY | | 571 N FINN RD | | | | BAY CITY | MI | 48708-9153 | |
| GOUVAN JESSE | | 2263 S 300 E | | | | WABASH | IN | 46992 | |
| GOUVAN MARTHA | | 1188 W 1050 N | | | | DELPHI | IN | 46923 | |
| GOUVAN MICHAEL | | 1188 W 1050 N | | | | DELPHI | IN | 46923 | |
| GOVAN HATTIE | | 3709 HUNTLEY RD | | | | SAGINAW | MI | 48601-5136 | |
| GOVER MARK | | 3700 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604 | |
| GOVERNMENT INSTITUTES INC | | 4 RESEARCH PL STE 200 | | | | ROCKVILLE | MD | 20850-3226 | |
| GOVERNMENT OF ISRAEL | | MINISTRY OF DEFENSE | 570 SEVENTH AVE | 20TH FL | | NEW YORK | NY | 10018 | |
| GOVERNMENT OF ISRAEL MOD | ACCTS PAYABLE DEPT | 800 SECOND AVE 11TH FL | | | | NEW YORK | NY | 10017 | |
| GOVERNMENT OF THE UNITED STATES | | THE US CAPITOL S 20510 | | | | WASHINGTON | DC | 20515 | |
| GOVERNMENT OF THE VIRGIN | | ISLANDS | 50 KRONPRINDSENS GADE | 2ND FL GERS BLDG | | ST THOMAS | VI | 00802 | |
| GOVERNMENT OF THE VIRGIN | | ISLANDS | C O FIRST TRADE INC | 55 11 CURACAO GADE | | ST THOMAS | VI | 008039420 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | | C/O FIRST TRADE INC | PO BOX 309420 | | | ST THOMAS | VI | 00803-9420 | |
| GOVERNOR FRANCIS MOBIL | | 1240 WARWICK AVE | | | | WARWICK | RI | 02888 | |
| GOVERNOR JACK | | 3956 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9451 | |
| GOVERNORS LABOR MANAGEMENT | | CONFERENCE | ALABAMA DEPARTMENT OF LABOR | PO BOX 303500 | | MONTGOMERY | AL | 36130 | |
| GOVERNORS LABOR MANAGEMENT CONFERENCE | | ALABAMA DEPARTMENT OF LABOR | PO BOX 303500 | | | MONTGOMERY | AL | 36130-3500 | |
| GOVERNORS RESIDENCE FOUNDATION | | PO BOX 13234 | | | | LANSING | MI | 48901 | |
| GOVERNORS STATE UNIVERSITY | | BUSINESS OFFICE | | | | UNIVERSITY PK | IL | 60466 | |
| GOVIN RICHARD | | 15720 MARK DR | | | | BROOKFIELD | WI | 53005 | |
| GOW MAC INSTRUMENT CO | | 277 BRODHEAD RD | | | | BETHLEHEM | PA | 18017 | |
| GOW MAC INSTRUMENT COMPANY | | 277 BRODHEAD RD | | | | BETHLEHEM | PA | 18017-8600 | |
| GOW MAC INSTRUMENT COMPANY | | PO BOX 25444 | | | | LEHIGH VALLEY | PA | 18002-5444 | |
| GOWARD DAVID G | | 18303 W MARION RD | | | | BRANT | MI | 48614-9744 | |
| GOWARD WILLIAM JAMES | | 6510 GERONIMO | | | | WESTLAND | MI | 48185-2782 | |
| GOWENS NANCY | | 3028 NORTH ST | | | | GADSDEN | AL | 35904 | |
| GOWENS VONCILE | | 296 GNATVILLE RD | | | | PIEDMONT | AL | 36272 | |
| GOWER CORP | | 355 WOODRUFF RD STE 106 | | | | GREENVILLE | SC | 29607-3419 | |
| GOWING JAMES N | | 1315 E GORDONVILLE RD | | | | MIDLAND | MI | 48640-9597 | |
| GOWLING LAFLEUR HENDERSON LLP | | 160 ELGIN ST STE 2600 | | | | OTTAWA | ON | K1P 1C3 | CANADA |
| GOWLING LAFLEUR HENDERSON LLP | | PO BOX 466 STATION D | | | | OTTAWA CANADA | ON | K1P 1C3 | CANADA |
| GOWLING STRATHY & HENDERSON | | COMMERCE COURT W STE 4900 | | | | TORONTO ONT | ON | M5L 1JE | CANADA |
| GOWLING STRATHY & HENDERSON | | PO BOX 466 STATION D | | | | OTTAWA ONTARIO | | K1N 8S3 | |
| GOWLING STRATHY AND HENDERSON | | COMMERCE COURT W STE 4900 | | | | TORONTO ONT | ON | M5L 1JE | CANADA |
| GOWLING STRATHY AND HENDERSON | | PO BOX 466 STATION D | | | | OTTAWA ONTARIO | | K1N 8S3 | |
| GOYAL RAJESH | | HARBOUR CLUB | 186 1C SAIL BOAT RUN | | | DAYTON | OH | 45458 | |
| GOYEN VALVE CORPORATION | | 1195 AIRPORT RD | | | | LAKEWOOD | NJ | 08701 | |
| GOYETTE JOSEPH | SALES | 7136 E PIERSON RD | | | | DAVISON | MI | 48423 | |
| GOYETTE JUDY M | | 15175 BECKER DR | | | | MECOSTA | MI | 49332-9602 | |
| GOYETTE MECHANICAL CO | | 3711 GOREY AVE | | | | FLINT | MI | 48501 | |
| GOYETTE MECHANICAL CO INC EFT | | 3842 GOREY AVE | | | | FLINT | MI | 48506 | |
| GOYETTE MECHANICAL CO INC EFT | | PO BOX 33 | | | | FLINT | MI | 48501 | |
| GOYETTE MECHANICAL COMPANY INC | | 3842 GOREY AVE | | | | FLINT | MI | 48506-4100 | |
| GOYZUETA ROBERTO | | 2102 BARRINGTON | | | | NORMAN | OK | 73071 | |
| GOYZUETA, ROBERTO | | 3823 HOLLY RIDGE | | | | LONGVIEW | TX | 75605 | |
| GOZALI TONI | | 229 COE RD | C O PAUL GOZALI | | | CLARDENDON HILLS | IL | 60514 | |
| GP REEVES INC | | 12764 GREENLY ST | | | | HOLLAND | MI | 49424 | |
| GP TECHNOLOGY BINTAN PT | | ESTATE JL ASOKA | | | | LOBAM | ID | 29152 | ID |
| GP TECHNOLOGY BINTAN PT | | LOT D2 D3 BINTAN INTI INDUSTRIAL | | | | LOBAM | ID | 29152 | ID |
| GPAS INC | | 815 SW JASLO AVE | | | | PORT ST LUCIE | FL | 34953-5632 | |
| GPAS INC | | PO BOX 882016 | | | | PORT SAINT LUCIE | FL | 34988 | |
| GPAX LTD | | 3 20002E+008 | 555 LANCASTER AVE | | | REYNOLDSBURG | OH | 43068-1128 | |
| GPAX LTD | | 555 LANCASTER AVE | | | | REYNOLDSBURGH | OH | 43068-1128 | |
| GPAX LTD | | 555 LANCASTER AVE | | | | REYNOLDSBURG | OH | 43068 | |
| GPAX LTD | CHERYL DAVIS | 555 LANCASTER AVE | | | | REYNOLDSBURG | OH | 43068-1128 | |
| GPAX LTD | TIMOTHY DAVIS SALES R | 1420 BOLTONFIELD ST | | | | COLUMBUS | OH | 43228 | |
| GPD GLOBAL INC | CAROLYN | 2322 I 70 FRONTAGE RD | | | | GRAND JUNCTION | CO | 81505 | |
| GPD GLOBAL INC | CAROLYN | PO BOX 3836 | | | | GRAND JUNCTION | CO | 81502 | |
| GPM | CUSTOMER SERV | 1730 ANGELA ST | | | | SAN JOSE | CA | 95125 | |
| GPM INC | | 110 GATEWAY DR | | | | MACON | GA | 31210 | |
| GPM INC | | GEORGIA PUMP & MACHINERY | 110 GATEWAY DR | | | MACON | GA | 31210 | |
| GPM INC | | PO BOX 26850 | | | | MACON | GA | 31221-6850 | |
| GPS CREATIONS | | 9778 W LAUREL HOLLOW LN | | | | GERMANTOWN | TN | 38139-6973 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GPS PRUFTEECHNIC GMBH | | FERD PORSCHE STR 17 | | | | SELINGENSTADT | | 63500 | GERMANY |
| GPS TECHNOLOGIES INC | | 6700 ALEXANDER BELL DR | | | | COLUMBIA | MD | 21046 | |
| GPS TECHNOLOGIES INC | | BOX 630210 | | | | BALTIMORE | MD | 21263 | |
| GPV ELBAU ELECTRONICS AS | | LYNGSOVE 8 | | | | AARS | | 09600 | DENMARK |
| GPV ELBAU ELECTRONICS AS | | LYNGSOVEJ 8 | | | | AARS | | 09600 | DENMARK |
| GR INDUSTRIES | ACCOUNTS PAYABLE | 1635 CRANSTON ST | | | | CRANSTON | RI | 29201 | |
| GR PETE FRYE | GREG DEMIRJIAN | PO BOX 100 | | | | GREENVILLE | MI | 48838 | |
| GR SPRING & STAMPING INC | | 706 BOND ST NW | | | | GRAND RAPIDS | MI | 49514-1397 | |
| GR SPRING & STAMPING, INC | | PO BOX 141397 | | | | GRAND RAPIDS | MI | 49514-1397 | |
| GRABADOR MELANIA | | 2780 W ROWLAND CIRCLE | | | | ANAHEIM | CA | 92804 | |
| GRABAN MICHAEL | | 391 MELODY LN | | | | HUBBARD | OH | 44425 | |
| GRABAU JOANN | | 8407 WASHINGTON ST | | | | BUENA PK | CA | 90621 | |
| GRABCZYK JENNIFER | | 7618 DURAND AVE | | | | STUREVANT | WI | 53127 | |
| GRABCZYK RICHARD | | 3457 S 14TH ST | | | | MILWAUKEE | WI | 53215 | |
| GRABENSTETTER, ERIC | | 227 BAKER RD | | | | CHURCHVILLE | NY | 14428 | |
| GRABER ARDEN | | 609 SECRETARIAT CIRCLE | | | | KOKOMO | IN | 46901 | |
| GRABER DAVID W | | 3208 LIGUSTRUM LN | | | | KISSIMMEE | FL | 34746-2746 | |
| GRABER ROGG INC | | 22 JACKSON DR | | | | CRANFORD | NJ | 07016-360 | |
| GRABER ROGG INC | | 22 JACKSON DR | | | | CRANFORD | NJ | 07016-3609 | |
| GRABER ROGG INC | | C/O GR TECHNICAL SERVICE INC | 240 SHEFFIELD ST | | | MOUNTAINSIDE | NJ | 07092 | |
| GRABER ROGG INC | | C/O KLARICH ASSOC INTERNATIONA | 1133 E MAPLE RD STE 101 | | | TROY | MI | 48083 | |
| GRABER ROGG INC | ARTHUR ZAMPELLA PRESIDENT | 22 JACKSON DR | | | | CRANFORD | NJ | 07016 | |
| GRABER ROGGS INC | | C/O KLARICH ASSOC INTERNATIONA | 1133 E MAPLE RD STE 101 | | | TROY | MI | 48083 | |
| GRABIEC JOSEPH | | 1375 FOX DEN TR | | | | CANFIELD | OH | 44406 | |
| GRABIEC, JOSEPH J | | 1375 FOX DEN TR | | | | CANFIELD | OH | 44406 | |
| GRABLE DENNIS | | 1960 OAKLAND HILLS CT | | | | SPRINGBORO | OH | 45066 | |
| GRABLE, DENNIS E | | 1960 OAKLAND HILLS CT | | | | SPRINGBORO | OH | 45066 | |
| GRABLICK MICHAEL | | 5472 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9108 | |
| GRABLICK MICHAEL S | | 5472 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9108 | |
| GRABOWSKI AND CLUTTS | | PO BOX 597814 | | | | CHICAGO | IL | 60659 | |
| GRABOWSKI DANIEL | | 5528 HEGEL RD | | | | GOODRICH | MI | 48438-8918 | |
| GRABOWSKI JAMES | | 137 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062-9154 | |
| GRABOWSKI JOHN | | 116 APPLEWOOD DR | | | | ROCHESTER | NY | 14612-3546 | |
| GRABOWSKI LAW CENTER LLC | | 2800 SOUTH RIVER RD STE | 410 | | | DES PLAINES | IL | 60018-6090 | |
| GRABOWSKI LAW CENTER LLC | | 2800 S RIVER RD STE 410 | | | | DES PLAINES | IL | 60018 | |
| GRABOWSKI MICHAEL | | 142 KRAMER ST | | | | ROCHESTER | NY | 14623 | |
| GRABOWSKI RICHARD | | W318N276 SANDY HOLLOW CT | | | | DELAFIELD | WI | 53018 | |
| GRABOWSKI STEPHEN | | 6260 JUDD RD | | | | BIRCH RUN | MI | 48415-8746 | |
| GRABOWSKI, COLLIN | | 6260 JUDD RD | | | | BIRCH RUN | MI | 48415 | |
| GRABOWSKI, DANIEL W | | 5528 HEGEL RD | | | | GOODRICH | MI | 48438 | |
| GRACE A | | 11 SCARISBRICK RD | | | | LIVERPOOL | | L11 7BH | UNITED KINGDOM |
| GRACE AND ASSOCIATES | | 325 118TH AVE STE 104 | | | | BELLEVUE | WA | 98005 | |
| GRACE ANNETTE M | | 216 E 5TH ST | | | | BURLINGTON | IN | 46915 | |
| GRACE BIBLE SCHOOL | | 1011 ALDON ST SW | PO BOX 910 | | | GRAND RAPIDS | MI | 49509 | |
| GRACE BRUCE W | | 274 CARRIAGE COVE RD | | | | CADIZ | KY | 42211-8009 | |
| GRACE COLLEGE | | BUSINESS OFFICE | 200 SEMINARY DR | | | WINONA LAKE | IN | 46590 | |
| GRACE DAVIES | | 601 SENECA MANOR DR APT 12G | | | | ROCHESTER | NY | 14621 | |
| GRACE DAVIES ACT OF P T BEITER | | 601 SENECA MANOR APT 12G A BLG | | | | ROCHESTER | NY | 11746-4392 | |
| GRACE DAVIES ACT OF P T BEITER 117464392 | | 601 SENECA MANOR APT 12G A BLG | | | | ROCHESTER | NY | 14621 | |
| GRACE DAVISON | | 4127 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRACE DAVISON | | PO BOX 75147 | | | | CHARLOTTE | NC | 28275 | |
| GRACE DAVISON W R GRACE & CO CONN | ATTN MANAGER CREDIT & COLLECTIONS | 7500 GRACE DR | | | | COLUMBIA | MD | 21044 | |
| GRACE ENGINEERED PRODUCTS INC | | 5000 TREMONT AVE STE 203 | | | | DAVENPORT | IA | 52807 | |
| GRACE ENGINEERED PRODUCTS INC | | BLDG 200 STE 203 | 5000 TREMONT AVE | | | DAVENPORT | IA | 52807 | |
| GRACE FELLOWSHIP CHURCH | | C/O TAMI JOCOBSON | 3170 REDHILL RD | | | COSTA MESA | CA | 92626 | |
| GRACE FRANCIS P | | 216 E 5TH ST | | | | BURLINGTON | IN | 46915 | |
| GRACE GENSON COSGROVE & | | SCHIRM PC | 444 S FLOWER ST STE 1100 | | | LOS ANGELES | CA | 90071-2912 | |
| GRACE GENSON COSGROVE AND | | SCHIRM PC | 444 S FLOWER ST STE 1100 | | | LOS ANGELES | CA | 90071-2912 | |
| GRACE HOSPITAL | | ACCT OF HERBERT GREEN | CASE 93 104 266 931380 | | | | | 31834-6035 | |
| GRACE HOSPITAL ACCT OF HERBERT GREEN | | CASE 93 104 266 931380 | | | | | | | |
| GRACE INTERNATIONAL COLLEGE | DR GLORIA J FORWARD | PO BOX 368 | | | | DAYTON | OH | 45428 | |
| GRACE JAMES | | 427 BAYNES ST | | | | BUFFALO | NY | 14213 | |
| GRACE JAMES RUSSELL | | 35675 CHEYENNE TRAIL | | | | ELIZABETH | CO | 80107 | |
| GRACE JOSEPH | | 2703 NARLOCH ST | | | | SAGINAW | MI | 48601-1341 | |
| GRACE KEITH | | 29429 N LAKE DR | | | | WATERFORD | WI | 53185-1165 | |
| GRACE KIM | | 3324 BURRITT WAY | | | | LA CRESCENTA | CA | 91214 | |
| GRACE M PATTERSON | | 19 ROUNDS AVE | | | | BUFFALO | NY | 14215 | |
| GRACE MINISTERIES INTERNATIONAL | | 2125 MARTINDALE AVE SW | | | | WYOMING | MI | 49509 | |
| GRACE MINISTERIES INTERNATIONAL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GRACE R | | 54 MALVERN CLOSE | | | | LIVERPOOL | | L32 2BS | UNITED KINGDOM |
| GRACE ROSAURA | | 6301 ROBINSON RD | APT 6 | | | LOCKPORT | NY | 14094 | |
| GRACE SKOCYPEC COSGROVE & | | SCHIRM PC | ADDR CHNGE LOF 6 15 96 | 444 S FLOWER ST STE 1100 | | LOS ANGELES | CA | 90071-2912 | |
| GRACE SKOCYPEC COSGROVE & | | SCHIRM PC | FIRST NATIONAL BANK BLDG | 401 WEST A ST STE 1815 | | SAN DIEGO | CA | 92101 | |
| GRACE SKOCYPEC COSGROVE AND SCHIRM PC | | 444 S FLOWER ST STE 1100 | | | | LOS ANGELES | CA | 90071-2912 | |
| GRACE SKOCYPEC COSGROVE AND SCHIRM PC | | FIRST NATIONAL BANK BLDG | 401 W A ST STE 1815 | | | SAN DIEGO | CA | 92101 | |
| GRACE SPECIALTY POLYMERS | | EMERSON CUMMING | 55 HAYDEN AVE | | | LEXINGTON | MA | 02173 | |
| GRACE TECHNOLOGIES | | 16613 WEST HARDY RD | | | | HOUSTON | TX | 77060 | |
| GRACE U GIVEN | | 56 MOUNT VERNON | | | | IRVINE | CA | 92620 | |
| GRACE WR & CO CONN INC | | LETTERFLEX SYSTEMS | 5210 PHILLIP LEE DR | | | ATLANTA | GA | 30336-2217 | |
| GRACE WR & CO INC | | 7221 ENGLE RD STE 115 | | | | FORT WAYNE | IN | 46804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRACE WR & CO INC | | DEARBORN DIV | 215 EXECUTIVE DR STE 302 | | | CRANBERRY TOWNSHIP | PA | 46066 | |
| GRACE WR & CO INC | | DEARBORN DIV | 3070 BRISTOL PIKE STE 201 | | | BENSALEM | PA | 19020 | |
| GRACE WR & CO INC | | DEARBORN DIV | 7400 METRO BLVD STE 220 | | | MINNEAPOLIS | MN | 55439 | |
| GRACE WR & CO INC | | DEARBORN DIV | CEDAR KNOLLS PLZ 1 STE 210 | 14 RIDGEDALE AVE | | CEDAR KNOLLS | NJ | 07927 | |
| GRACE WR & CO INC | | DEARBORN DIVISON | 27950 ORCHARD LAKE RD STE | | | FARMINGTON HILLS | MI | 48334 | |
| GRACE WR & CO INC | | GRACE DEARBORN DIV | 5199 E PACIFIC COAST HWY STE 6 | | | LONG BEACH | CA | 90804 | |
| GRACE WR & CO INC | | GRACE DEARBORN INC | 25887 DETROIT RD | | | CLEVELAND | OH | 44145 | |
| GRACE YANG | | 1826 FAIRGROVE AVE | | | | WEST COVINA | CA | 91791 | |
| GRACE, JOSEPH | | 3280 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| GRACE, KEITH | | 29429 N LAKE DR | | | | WATERFORD | WI | 53185 | |
| GRACE, ROSAURA LOPEZ | | 45 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3322 | |
| GRACELAND CLLEGE | | DIV OF NURSING | 700 COLLEGE AVE | | | LAMONI | IA | 50140 | |
| GRACELAND COLLEGE | | OFFICE OF STUDENT FINANCE | 700 COLLEGE AVE | | | LAMONI | IA | 50140 | |
| GRACELAND COLLEGE | | STUDENT INFORMATION OFFICE | 2203 FRANKLIN RD S W | PO BOX 13486 | | ROANOKE | VA | 24034-3486 | |
| GRACELAND COLLEGE CENTER | | 6900 SQIBB RD STE 300 | | | | SHAWNEE MISSION | KS | 66202 | |
| GRACELAND COLLEGE CENTER | | SKILLPATH SEMINARS | 6900 SQIBB RD STE 300 | | | SHAWNEE MISSION | KS | 66202 | |
| GRACELAND COLLEGE CENTER | | SKILLPATH SEMINARS | 6900 SQUIBB RD STE 300 | | | SHAWNEE MISSION | KS | 66202 | |
| GRACELAND COLLEGE CENTER FOR | | COMPUMASTER SEMINARS DIV | 6900 SQUIBB RD | | | SHAWNEE MISSION | KS | 66201 | |
| GRACELAND COLLEGE CENTER FOR | | NO PHYSICAL ADDRESS | | | | KANSAS CITY | MO | 64180 | |
| GRACEMYER JOLEEN | | 9907 E BAY SHORE RD | | | | MARBLEHEAD | OH | 43440 | |
| GRACEY GLORIA | | 2646 PATRICK HENRY DR | | | | AUBURN HILLS | MI | 48326-2331 | |
| GRACEY THOMAS A | | 1815 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| GRACEY THOMAS A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GRACIAN SILVA ALFREDO | | 3430 NORTH LAKE SHORE DR | APT 12L | | | CHICAGO | IL | 60657 | |
| GRACIAS MARK | | 6794 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| GRACO | GENE ROUSE | C/O TAB INDUSTRIES | 3719 INGALLS AVE | PO BOX 1506 | | PASCAGOULA | MS | 39568-1506 | |
| GRACO INC | | 88 11TH AVE NE | | | | MINNEAPOLIS | MN | 55413-1829 | |
| GRACO OHIO INC | | 8400 PORT JACKSON AVE NW | | | | CANTON | OH | 44720-5464 | |
| GRACO SUPPLY CO | | DEPT 0316 | | | | DALLAS | TX | 75312-0316 | |
| GRACZYK MARY | | 892 W BORTON RD | PO BOX 120316 | | | ESSEXVILLE | MI | 48732 | |
| GRACZYK, MARK | | 2832 MC CLEARY JACOBY RD | | | | CORTLAND | OH | 44410 | |
| GRADALL COMPANY | ACCOUNTS PAYABLE | 406 MILL AVE SOUTHWEST | | | | NEW PHILADELPHIA | OH | 44663 | |
| GRADDY CHARLES | | 4310 MADISON AVE | | | | ANDERSON | IN | 46013-1439 | |
| GRADDY STEVEN | | 840 EARL ST | | | | MIDDLETOWN | IN | 47356 | |
| GRADEL | | 404 RUE CESAR VUARCHEX | F 74950 SCIONZIER | | | | | | FRANCE |
| GRADEL | | LISI AUTOMOTIVE | 404 RUE CESAR VUARCHEX | F 74950 SCIONZIER | | | | | FRANCE |
| GRADEL SA | | GRADEL | 404 RUE CESAR VUARCHEX | | | SCLONZIER | | 74950 | FRANCE |
| GRADIENT CORP | | 44 BRATTLE ST | | | | CAMBRIDGE | MA | 02138 | |
| GRADIENT LENS CORP | TARA | 207 TREMONT ST | | | | ROCHESTER | NY | 14608 | |
| GRADING SERVICES | | 7100 JIM JONES RD | | | | COTTONDALE | AL | 35453 | |
| GRADOS RIVERA ANDRES | | 694 BRADFORD | | | | KOKOMO | IN | 46902 | |
| GRADOWSKI RONALD F | | 610 WEBB DR | | | | BAY CITY | MI | 48706-3529 | |
| GRADTKE MELINDA | | 2262E BATAAN | | | | KETTERING | OH | 45420 | |
| GRADY ALTA M | | 1123 SILVERSTAR SCH RD | | | | PRINCETON | KY | 42445-6594 | |
| GRADY CARLENSHA | | 67 CHELSEA | | | | FRANKLIN PK | NJ | 08823 | |
| GRADY CTY CT CLERK | | PO BOX 605 | | | | CHICKASHA | OK | 73018 | |
| GRADY DENNIS F | | 304 MARY CIR | | | | MC CORMICK | SC | 29835-2866 | |
| GRADY DONALD | | 797 NAMON RD | | | | DOUGLAS | GA | 31535-1229 | |
| GRADY ESTHER | | 3319 S 100TH ST APT 23 | | | | MILWAUKEE | WI | 53227-4265 | |
| GRADY GREGORY | | 3240 CARDINAL DR | | | | SAGINAW | MI | 48601-5709 | |
| GRADY JAMES | | 15 CHIPPEWA DR | | | | MILAN | OH | 44846 | |
| GRADY JERRY | | 109 LAKE DOCKERY RD | | | | JACKSON | MS | 39272 | |
| GRADY KEN | | 5011 CRESTBURY CT | | | | HILLARD | OH | 43026 | |
| GRADY MC CAULEY INC | | 9260 PLEASANTWOOD AVE NW | | | | NORTH CANTON | OH | 44720 | |
| GRADY MCCAULEY INC EFT | | 9260 PLEASANTWOOD AVE NW | | | | NORTH CANTON | OH | 44720 | |
| GRADY RALEIGH E | | 850 W ORIOLE WAY | | | | CHANDLER | AZ | 85286-4470 | |
| GRADY ROGER B | | 44 LAUREL LN | | | | WILLIAMSVILLE | NY | 14221-8334 | |
| GRADY, LATASHA | | 1050 PLEASANT GROVE RD | | | | MCCOMB | MS | 39648 | |
| GRAEBEL COMPANIES | | PO BOX 71950 | | | | CHICAGO | IL | 60694-1950 | |
| GRAEBEL COMPANIES | | PO BOX 8002 | | | | WAUSAU | WI | 54402-8002 | |
| GRAEBEL COMPANIES INC | | 720 3RD ST | | | | WAUSAU | WI | 54402-8002 | |
| GRAEBEL COMPANIES INC | | PO BOX 8002 | | | | WAUSAU | WI | 54402-8002 | |
| GRAEBEL DETROIT MOVERS INC | | GRAEBEL MICHIGAN MOVERS | 41345 KOPERNICK RD | | | CANTON | MI | 48187 | |
| GRAEBEL VAN LINES INC | | 720 N 3RD ST | | | | WAUSAU | WI | 54401 | |
| GRAEF ANHALT SCHLOEMER & | | ASSOCIATES INC | 1 HONEY CREEK CORP CTR | 125 S 84TH ST STE 401 | | MILWAUKEE | WI | 53214-1470 | |
| GRAEF ANHALT SCHLOEMER & ASS | | 125 S 84TH ST STE 401 | | | | MILWAUKEE | WI | 53214-147 | |
| GRAEF ANHALT SCHLOEMER & ASSOCIATES INC | | BOX 88465 | | | | MILWAUKEE | WI | 53288-0465 | |
| GRAEF PATRICIA | | 8178 FOREST HILL CIR | | | | FRANKLIN | WI | 53132-9605 | |
| GRAESER JONATHAN | | 52 BROOKVIEW DR | | | | CORTLAND | OH | 44410-1685 | |
| GRAESER JR JOSEPH H | | 52 BROOKVIEW DR | | | | CORTLAND | OH | 44410 | |
| GRAESSER GREGORY | | 1574 LAKEVIEW RD | | | | LAKEVIEW | NY | 14085 | |
| GRAESSER, GREGORY N | | 1574 LAKEVIEW RD | | | | LAKEVIEW | NY | 14085 | |
| GRAF BARBARA | | 2511 BARRYKNOLL ST | | | | KETTERING | OH | 45420 | |
| GRAF BENJAMIN N | | 3174 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1115 | |
| GRAF BERNARD | | 407 E WALNUT ST | | | | GREENTOWN | IN | 46936-1527 | |
| GRAF JERRY | | 16897 HEISER RD | | | | BERLIN CTR | OH | 44401 | |
| GRAF MARC S | | 1304 CARRIAGE DR | | | | TECUMSEH | MI | 49286 | |
| GRAF VIVIAN M | | 6406 CARUSO CT | | | | DAYTON | OH | 45449-3329 | |
| GRAF WEIN MELANIE | | 5378 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| GRAFF DOUGLAS | | 31 MEADOW DR | | | | SPENCERPORT | NY | 14559-1144 | |
| GRAFF GREGORY | | 5006 ESCARPMENT DR | | | | CAMBRIA | NY | 14094 | |
| GRAFF KAREN | | 171 MARKET ST | | | | CENTREVILLE | AL | 35042 | |
| GRAFF LAURENCE | | 19 WOOD LILY LN | | | | FAIRPORT | NY | 14450-8804 | |
| GRAFF ROBIN A | | 9111 W 112 ST | | | | TWIN LAKE | MI | 49457-9769 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAFF TRUCK CENTERS INC EFT | | FMLY SCHAFFER GMC TRUCK | 1401 S SAGINAW ST | | | FLINT | MI | 48503 | |
| GRAFF TRUCK CENTERS INC EFT CENTER INC | | 1401 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| GRAFF TRUCK CENTERS OF FLINT | | 1401 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| GRAFIK F J INC | | 11049 CORUNNA RD | | | | LENNON | MI | 48449 | |
| GRAFIL INC | | 5900 88TH ST | | | | SACRAMENTO | CA | 95828 | |
| GRAFIX PLASTICS IND DIV | PAT MATIS | 19499 MILES RD | | | | CLEVELAND | OH | 44128 | |
| GRAFTECH | | 5269 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| GRAFTECH INC | | 11709 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| GRAFTECH INC | | LASALLE BANK NA | 135 S LASALLE DEPT 5269 | | | CHICAGO | IL | 60674-5269 | |
| GRAFTEK IMAGING INC | | GTK IMAGING | | | | AUSTIN | TX | 78746 | |
| GRAFTEK IMAGING INC  EFT | | 3101 BEE CAVES RD 280 | 3101 BEE CAVES RD STE 280 | | | AUSTIN | TX | 78746 | |
| GRAFTON ROGER | | 696 CHALFONTE PL NE | | | | WARREN | OH | 44484-2114 | |
| GRAFTON TRANSIT INC | | 5001G HWY G | | | | WEST BEND | WI | 53095 | |
| GRAHAM ALVIN | | 2231 RUGBY RD | | | | DAYTON | OH | 45406-3032 | |
| GRAHAM AMANDA | | 624 W PAYTON | | | | GREENTOWN | IN | 46936 | |
| GRAHAM ANTHONY | | 2930 N THOMAS RD | | | | SAGINAW | MI | 48609 | |
| GRAHAM ANTHONY | | 8283 SANTA MONICA BLVD | 1 4 B | | | WEST HOLLYWOOD | CA | 90046 | |
| GRAHAM BEAU | | 2465 LEXINGTON AVE | | | | COLUMBUS | OH | 43211 | |
| GRAHAM BETHANY | | PO BOX 774825 | | | | STEAMBOAT SPRINGS | CO | 77482 | |
| GRAHAM BETHANY | | PO BOX 774825 | | | | STEAMBOAT SPRINGS | CO | 80477 | |
| GRAHAM BLOUNT JUDY | | 1650 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |
| GRAHAM BRANDON | | 6990 RED LION 5 POINTS RD | | | | LEBANON | OH | 45036 | |
| GRAHAM BRENDA | | 3 BARWELL AVE | | | | ST HELENS | | WA11 9HZ | UNITED KINGDOM |
| GRAHAM BRUCE | | 5725 THATCHWOOD CIRCLE | | | | DAYTON | OH | 45431 | |
| GRAHAM C | | 492 RAVENWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| GRAHAM CHRISTOPHER | | 11803 GARDEN CIRCLE EAST | | | | FISHERS | IN | 46038 | |
| GRAHAM CURTIN & SHERIDAN PA | | ZIP CHG 6 12 02 CP | 4 HEADQUARTERS PLZ | PO BOX 1991 | | MORRISTOWN | NJ | 079621999 | |
| GRAHAM CURTIN AND SHERIDAN PA | | 4 HEADQUARTERS PLZ | PO BOX 1991 | | | MORRISTOWN | NJ | 07962-1991 | |
| GRAHAM D A | | 44 WILLIAM HENRY ST | | | | LIVERPOOL | | L3 8BA | UNITED KINGDOM |
| GRAHAM DALE G | | 6333 HATTER RD | | | | NEWFANE | NY | 14108-9765 | |
| GRAHAM DANA | | 5404 KEELE ST | | | | JACKSON | MS | 39206 | |
| GRAHAM DARWIN | | 12954 E RD 00 NS | | | | GREENTOWN | IN | 46936 | |
| GRAHAM DEBBIE | | 6990 RED LION 5 PTS RD | | | | LEBANON | OH | 45036 | |
| GRAHAM DIANA | | 7901 SEMINOLE BLVD APT 1401 | | | | SEMINOLE | FL | 33772-4829 | |
| GRAHAM DONALD | | 6358 E BETHANY LEROY RD | | | | STAFFORD | NY | 14143 | |
| GRAHAM FIELD INC | | 81 SPENCE ST | | | | BAY SHORE | NY | 11706-2206 | |
| GRAHAM G | | 6334 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9220 | |
| GRAHAM GERALD | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| GRAHAM HELEN M | | 808 E DIXON ST | | | | KOKOMO | IN | 46901-3068 | |
| GRAHAM HYDRAULICS | | DIVISION OF PSC CORP | PO BOX 95310 | | | CHICAGO | IL | 60694-5310 | |
| GRAHAM HYDRAULICS DIVISON OF PSC CORP | | PO BOX 95310 | | | | CHICAGO | IL | 60694-5310 | |
| GRAHAM INTERNATIONAL INC | | 800 TEXOMA PKWY | | | | SHERMAN | TX | 75090 | |
| GRAHAM J P | | 232 LIVERPOOL RD SOUTH | | | | LIVERPOOL | | L31 7DH | UNITED KINGDOM |
| GRAHAM JAMES | | 13264 FOLEY RD | | | | FENTON | MI | 48430-8408 | |
| GRAHAM JAMES | | 1335 HOWARD ST | | | | SAGINAW | MI | 48601 | |
| GRAHAM JAMES | | 2676 MOHICAN AVE | | | | KETTERING | OH | 45429 | |
| GRAHAM JAMES | | 7374 LUZ DE LUMBRE | | | | EL PASO | TX | 79912 | |
| GRAHAM JANICE | | 529 AVON ST APT 1 | | | | FLINT | MI | 48503-6110 | |
| GRAHAM JEFFREY | | 3105 UMAR | | | | MCALLEN | TX | 78504 | |
| GRAHAM JOHN E | | 64 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44507-1424 | |
| GRAHAM JR EDMUND J | | 6501 REED RD APT 205 | | | | FT WAYNE | IN | 46835-2234 | |
| GRAHAM JR KENNETH W | | PO BOX 295 | | | | WINDFALL | IN | 46076-0295 | |
| GRAHAM JR ROBERT | | 521 DALE ST | | | | FLUSHING | MI | 48433-1425 | |
| GRAHAM K T INC | | 4407 OREGON PIKE | | | | EPHRATA | PA | 17522 | |
| GRAHAM K T INC | | PO BOX 3 | | | | AKRON | PA | 17501 | |
| GRAHAM K T INC | | SALES DEPARTMENT | 4407 OREGON PIKE | | | EPHRATA | PA | 17522 | |
| GRAHAM LISA | | 2207 S COURTLAND | | | | KOKOMO | IN | 46902 | |
| GRAHAM MARILU | | 3581 ST JAMES AVE | | | | DAYTON | OH | 45406 | |
| GRAHAM MARY F | | PO BOX 277 | | | | FERRIDAY | LA | 71334-0277 | |
| GRAHAM MAUREEN | | 9B GLOVERS BROW | | | | WESTVALE | | L32 2AD | UNITED KINGDOM |
| GRAHAM MCCULLOUGH | | PO BOX 2244 | | | | HARLINGEN | TX | 78551-2244 | |
| GRAHAM MICHAEL | | 891 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204 | |
| GRAHAM MICHAEL R | | 3526 DELPHOS AVE | | | | DAYTON | OH | 45417-1644 | |
| GRAHAM MOTORS AND CONTROLS | COLLETTE | PO BOX 960607 | | | | EL PASO | TX | 79996 | |
| GRAHAM PATRICIA | | 1342 AGGIE LN | | | | INDIANAPOLIS | IN | 46260 | |
| GRAHAM PATRICIA R | | 560 HOMEDALE | APT 1 | | | SAGINAW | MI | 48604-2346 | |
| GRAHAM PATRICK D | | 1401 TAM O SHANTER LN | | | | KOKOMO | IN | 46902 | |
| GRAHAM PETER | | 4996 WOODROSE LN | | | | ANDERSON | IN | 46011 | |
| GRAHAM PHILIP | | 1233 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-2016 | |
| GRAHAM PHOEBE | | PO BOX 536 | | | | CORTLAND | OH | 44410 | |
| GRAHAM PROTOTYPE MACHINE | | & ASSEMBLY | 2843 KITTERING RD | | | MACEDON | NY | 14502 | |
| GRAHAM PROTOTYPE MACHINE & ASS | | 2843 KITTERING RD | | | | MACEDON | NY | 14502 | |
| GRAHAM R A & N J TRUSTEES | | C/O BAYSHORE CHEVROLET | 301 SOUTH HOPE AVE | | | SANTA BARBARA | CA | 93105 | |
| GRAHAM R A AND N J TRUSTEES C O BAYSHORE CHEVROLET | | 301 SOUTH HOPE AVE | | | | SANTA BARBARA | CA | 93105 | |
| GRAHAM RAHSAN | | 3281 LINWOOD RD | | | | JACKSON | MS | 39213 | |
| GRAHAM RICHARD | | 4620 BRIXSHIRE DR | | | | HILLIARD | OH | 43026-9060 | |
| GRAHAM RICHARD | | 4930 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042 | |
| GRAHAM RICKY & CAROL WESTON | | 8131 SEMINOLE DR | | | | HOWARD CITY | MI | 49509 | |
| GRAHAM RICKY & CAROL WESTON | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GRAHAM ROBERT | | 19967 WEST DOYLE PL | | | | GROSS POINT WOODS | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM ROGER | | 1837 WEAVER | | | | DAYTON | OH | 45408 | |
| GRAHAM SALES & ENGINEERING | | 334 S WATER ST | | | | SAGINAW | MI | 48607 | |
| GRAHAM SALES AND ENG | BRIAN WOLPERT | 334 SOUTH WATER ST | | | | SAGINAW | MI | 48607 | |
| GRAHAM SHAWN | | 6356 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8342 | |
| GRAHAM SR LARRY D | | 3321 EAST ST | | | | SAGINAW | MI | 48601-4902 | |
| GRAHAM STEVEN | | 58 ELMSETT CLOSE | | | | GREAT SANKEY | | WA53RX | UNITED KINGDOM |
| GRAHAM TECH INC | | 237 S FRANKLIN ST | | | | COCHRANTON | PA | 16314 | |
| GRAHAM TECH INC | | 4700 FRANKLIN PIKE | | | | COCHRANTON | PA | 16314 | |
| GRAHAM TECH INC | | HOPKINS MACHINE & TOOL CO | 4700 FRANKLIN PIKE | | | COCHRANTON | PA | 16314 | |
| GRAHAM TECH INC EFT | | FMLY HOPKINS MACHINE & TOOL | 4700 FRANKLIN PIKE | | | COCHRANTON | PA | 16314 | |
| GRAHAM THOMAS | | 4500 CURVE RD | | | | FREELAND | MI | 48623-9232 | |
| GRAHAM TROY | | 1535 CORY DR | | | | DAYTON | OH | 45406-3632 | |
| GRAHAM WALDINE M | | 2105 AUBURN AVE | | | | DAYTON | OH | 45406-2913 | |
| GRAHAM WILHLEMINA | | PO BOX 1654 | | | | SAGINAW | MI | 48605 | |
| GRAHAM WILLIAM | | 4791 RICHLAND DR | | | | GAHANNA | OH | 43230 | |
| GRAHAM WILLIAM | | 9528 STATE ROUTE 5 NE | | | | KINSMAN | OH | 44428 | |
| GRAHAM WORTH B | | DBA WELDED TUBE PROS LLC | 16574 OLD CHIPPEWA TRAIL | | | DOYLESTOWN | OH | 44230 | |
| GRAHAM, DARWIN L | | 12954 E RD 00 NS | | | | GREENTOWN | IN | 46936 | |
| GRAHAM, DONALD T | | 6358 E BETHANY LEROY RD | | | | STAFFORD | NY | 14143 | |
| GRAHAM, FREDERICK | | 536 W MAIN ST | | | | ROCHESTER | NY | 14611 | |
| GRAHAM, GERALD SCOTT | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| GRAHAM, JAMES | | 2342 CO RD 257 | | | | COURTLAND | AL | 35618 | |
| GRAHAM, JAMES L | | 7374 LUZ DE LUMBRE | | | | EL PASO | TX | 79912 | |
| GRAHAM, JEFFREY A | | 3105 UMAR | | | | MCALLEN | TX | 78504 | |
| GRAHAM, ROBERT B | | 19967 WEST DOYLE PL | | | | GROSS POINT WOODS | MI | 48236 | |
| GRAHAM, RONALD | | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| GRAI JAMES | | 305 SCHILLMAN PL | | | | FLUSHING | MI | 48433-1012 | |
| GRAINGER | | 232 857484752 | | | | PALANTINE | IL | 60038 0001 | |
| GRAINGER | | 4885 PARIS ST | | | | DENVER | CO | 08023-928 | |
| GRAINGER | | 4885 PARIS ST | | | | DENVER | CO | 80239-28 | |
| GRAINGER | | DEPT 864 847275625 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER | ACC NO 873635924 | DEPT 873635924 | PO BOX 419267 | | | KANSAS | MO | 64141-6267 | |
| GRAINGER | CAROL WISE | 2321 NEEDMORE RD | | | | DAYTON | OH | 45414-4147 | |
| GRAINGER | DONCELLA AFRIYI | 3001 GULLEY RD | | | | DEARBORN | MI | 48124 | |
| GRAINGER CUSTOM SOLUTIONS | | 3001 S GULLEY RD NO A | | | | DEARBORN | MI | 48124-4403 | |
| GRAINGER DOUGLAS | | 3106 BEECHTREE LN | | | | FLUSHING | MI | 48433 | |
| GRAINGER IDA | | 2148 CARLOWAY CT | | | | MIAMISBURG | OH | 45342 | |
| GRAINGER INC | | 1236 N BELTLINE HWY | | | | MOBILE | AL | 36617-1586 | |
| GRAINGER INC | | 3001 S GULLEY RD | | | | DEARBORN | MI | 48124-4403 | |
| GRAINGER INDUSTRIAL SUPPLY | | DEPT 824862106 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER INDUSTRIAL SUPPLY | JIM EMFINGER | 1236 N BELTLINE HWY | | | | MOBILE | AL | 36617 | |
| GRAINGER INTEGRATED SUPPLY INC | | 1912 JORDAN LN NW | | | | HUNTSVILLE | AL | 35816-1542 | |
| GRAINGER PARTS OPERATIONS | | 1657 SHERMER RD | | | | NORTHBROOK | IL | 60062 | |
| GRAINGER REBECCA A | | 2416 KATHY LN SW | | | | DECATUR | AL | 35603-1072 | |
| GRAINGER SA DE CV | | ARISTOTELES 118 PARQUE IND KAL | | | | APODACA | | 66600 | MEXICO |
| GRAINGER SA DE CV | | ARISTOTELES 118 PARQUE IND | KALOS APODACA NUEVO LEON | | | | | | MEXICO |
| GRAINGER SA DE CV | | PARQUE INDUSTRIAL KALOS | | | | APODACA | NL | 66600 | MX |
| GRAINGER W W INC | | 1001 HADLEY RD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| GRAINGER W W INC | | 1035 VALLEY BELT RD | | | | CLEVELAND | OH | 44131-1432 | |
| GRAINGER W W INC | | 113 HENRIETTA ST | | | | WICHITA FALLS | TX | 76301 | |
| GRAINGER W W INC | | 117 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720 | |
| GRAINGER W W INC | | 1300 3RD ST AMPOINT | | | | PERRYSBURG | OH | 43551 | |
| GRAINGER W W INC | | 1400 LOMALAND DR | | | | EL PASO | TX | 79935 | |
| GRAINGER W W INC | | 1401 POST & PADDOCK RD | | | | GRAND PRAIRIE | TX | 75050 | |
| GRAINGER W W INC | | 14790 W 99TH ST | | | | LENEXA | KS | 66215 | |
| GRAINGER W W INC | | 15330 OXNARD ST | | | | VAN NUYS | CA | 91411 | |
| GRAINGER W W INC | | 1585 N OLDEN AVE | | | | TRENTON | NJ | 08638 | |
| GRAINGER W W INC | | I7 BONAIR DR | | | | WARMINSTER | PA | 18974 | |
| GRAINGER W W INC | | 1819 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2032 | |
| GRAINGER W W INC | | 185 W OXMOOR RD | | | | BIRMINGHAM | AL | 35209 | |
| GRAINGER W W INC | | 1912 JORDAN LN NW | | | | HUNTSVILLE | AL | 35816 | |
| GRAINGER W W INC | | 1938 ELM TREE DR | | | | NASHVILLE | TN | 37210 | |
| GRAINGER W W INC | | 20 DAVIS DR | | | | BELLWOOD | IL | 60104 | |
| GRAINGER W W INC | | 220 W MORLEY DR | | | | SAGINAW | MI | 48601-9464 | |
| GRAINGER W W INC | | 2223 S WILSON ST | | | | TEMPE | AZ | 85282 | |
| GRAINGER W W INC | | 2321 NEEDMORE RD | | | | DAYTON | OH | 45414-4147 | |
| GRAINGER W W INC | | 2401 WESTERN AVE | | | | LAS VEGAS | NV | 89102 | |
| GRAINGER W W INC | | 2424 MAGNOLIA CT | | | | RICHMOND | VA | 23223 | |
| GRAINGER W W INC | | 2445 E GRAND BLVD | | | | DETROIT | MI | 48211 | |
| GRAINGER W W INC | | 2476 AZO DR | | | | KALAMAZOO | MI | 49048 | |
| GRAINGER W W INC | | 2535 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| GRAINGER W W INC | | 2711 LAPEER RD | | | | FLINT | MI | 48503 | |
| GRAINGER W W INC | | 310 E BALL RD | | | | ANAHEIM | CA | 92805 | |
| GRAINGER W W INC | | 333 KNIGHTBRIDGE PKY | | | | LINCOLNSHIRE | IL | 60069-3639 | |
| GRAINGER W W INC | | 3640 INTERCHANGE RD | | | | COLUMBUS | OH | 43204 | |
| GRAINGER W W INC | | 38870 TAYLOR PKY | | | | ELYRIA | OH | 44035-6254 | |
| GRAINGER W W INC | | 420 KENNEDY RD | | | | AKRON | OH | 44305 | |
| GRAINGER W W INC | | 430 W METRO PK | | | | ROCHESTER | NY | 14623-2619 | |
| GRAINGER W W INC | | 4314 WILL ROGERS PKY | | | | OKLAHOMA CITY | OK | 73108 | |
| GRAINGER W W INC | | 500 THOMAS RD | | | | WEST MONROE | LA | 71292 | |
| GRAINGER W W INC | | 501 ATLAS AVE | | | | MADISON | WI | 53714 | |
| GRAINGER W W INC | | 505 SAW MILL RIVER RD | | | | ELMSFORD | NY | 10523 | |
| GRAINGER W W INC | | 50 MCKESSON PKY | | | | BUFFALO | NY | 14225 | |
| GRAINGER W W INC | | 55 JACKSON DR | | | | CRANFORD | NJ | 07016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAINGER W W INC | | 5617 ENTERPRISE DR | | | | LANSING | MI | 48911-4104 | |
| GRAINGER W W INC | | 5862 HARRISON AVE | | | | ROCKFORD | IL | 61108-8127 | |
| GRAINGER W W INC | | 5959 W HOWARD | | | | CHICAGO | IL | 60648 | |
| GRAINGER W W INC | | 701 DOVER RD STE A | | | | ROCKVILLE | MD | 20850-5254 | |
| GRAINGER W W INC | | 8820 CITATION RD | | | | BALTIMORE | MD | 21221-3101 | |
| GRAINGER W W INC | | 8930 WINNETKA AVE | | | | NORTHRIDGE | CA | 91324 | |
| GRAINGER W W INC | | 9210 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| GRAINGER W W INC | | BOSSERT & INDUSTRIAL SUPPLY | 455 KNIGHTSBRIDGE PKWY | | | LINCOLNSHIRE | IL | 60069 | |
| GRAINGER W W INC | | DEPT C PAY 248 | | | | PALATINE | IL | 60038 | |
| GRAINGER W W INC | | GRAINGER INDUSTRIAL SUPPLY | 185 WEST OXMOOR RD | | | BIRMINGHAM | AL | 35209-6331 | |
| GRAINGER W W INC | | JANI SERV DIV | 5959 W HOWARD ST | | | SKOKIE | IL | 60077 | |
| GRAINGER W W INC | | LOCK BOX 232 840468953 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER W W INC | | LOCKBOX 421 853728665 | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER W W INC | | PO BOX 421 | | | | SKOKIE | IL | 60076-0421 | |
| GRAINGER W W INC | | PO BOX 48595 | | | | NILES | IL | 60648 | |
| GRAINGER W W INC | | PO BOX C PAY 248 | | | | NO SUBURBAN FACILITY | IL | 60197 | |
| GRAINGER W W INC | D ALFRIYIE | 8211 BAVARIA RD | | | | MACEDONIA | OH | 44056 | |
| GRAINGER W W INC | DONCELLA | 3001 GULLEY RD | ACCT 850851585 | | | DEARBORN | MI | 48124 | |
| GRAINGER W W INC | DONCELLA AFRIYI | 21405 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180 | |
| GRAINGER W W INC | KIM BEVEL | 7025 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| GRAINGER WAYNE | | 2148 CARLOWAY CT | | | | MIAMISBURG | OH | 45342 | |
| GRAINGER WW INC | | 100 GRAINGER PKY | | | | LAKE FOREST | IL | 60045-5201 | |
| GRAINGER WW INC | | 1999 MOUNT READ BLVD | | | | ROCHESTER | NY | 14615 | |
| GRAINGER WW INC | | 2048 EISENHOWER PKY | | | | MACON | GA | 31206 | |
| GRAINGER WW INC | | 2105 NANCY HANKS DR | | | | NORCROSS | GA | 30071 | |
| GRAINGER WW INC | | 23800 HAGGERTY RD | | | | FARMINGTON | MI | 48335 | |
| GRAINGER WW INC | | 25940 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| GRAINGER WW INC | | 2748 COURIER CT NW | | | | WALKER | MI | 49544-1247 | |
| GRAINGER WW INC | | 2748 COURIER DR NW | | | | GRAND RAPIDS | MI | 49544-1247 | |
| GRAINGER WW INC | | 289 ROBBINS AVE | | | | TROY | MI | 48083 | |
| GRAINGER WW INC | | 2915 BOARDWALK | | | | ANN ARBOR | MI | 48104 | |
| GRAINGER WW INC | | 3001 GULLEY RD | | | | DEARBORN | MI | 48124 | |
| GRAINGER WW INC | | 3551 I 55 S | | | | JACKSON | MS | 39212-4963 | |
| GRAINGER WW INC | | 360 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-2026 | |
| GRAINGER WW INC | | 3803 ROGER B CHAFFEE MEMORIAL | | | | GRAND RAPIDS | MI | 49548 | |
| GRAINGER WW INC | | 4250 RAYMOND DR | | | | HILLSIDE | IL | 60162 | |
| GRAINGER WW INC | | 4501 COWAN RD | | | | MUNCIE | IN | 47302 | |
| GRAINGER WW INC | | 455 KNIGHTSBRIDGE PKY | | | | LINCOLNSHIRE | IL | 60069 | |
| GRAINGER WW INC | | 4621 EXECUTIVE BLVD | | | | FORT WAYNE | IN | 46808 | |
| GRAINGER WW INC | | 5002 SPEEDWAY DR | | | | FORT WAYNE | IN | 46825 | |
| GRAINGER WW INC | | 5126 HOLLYWOOD AVE | | | | SHREVEPORT | LA | 71109-7716 | |
| GRAINGER WW INC | | 6285 E MOLLOY RD | | | | EAST SYRACUSE | NY | 13057 | |
| GRAINGER WW INC | | 6874 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| GRAINGER WW INC | | 7205 SHADELAND STATION | | | | INDIANAPOLIS | IN | 46266 | |
| GRAINGER WW INC | | 7300 N MELVINA | | | | NILES | IL | 60714-3998 | |
| GRAINGER WW INC | | 8201 KILLAM INDUSTRIAL BLVD | | | | LAREDO | TX | 78041 | |
| GRAINGER WW INC | | 900 PACKER WAY | | | | SPARKS | NV | 89431 | |
| GRAINGER WW INC | | 915 INDUSTRY AVE | | | | LIMA | OH | 45804 | |
| GRAINGER WW INC | | 921 E PECAN BLVD | | | | MCALLEN | TX | 78501-2419 | |
| GRAINGER WW INC | | GRAINGER | 7300 N MELVINA ST | | | NILES | IL | 60714 | |
| GRAINGER WW INC | | GRAINGER AUTOMOTIVE | 8211 BAVARIA RD | | | MACEDONIA | OH | 44056 | |
| GRAINGER WW INC | | GRAINGER CUSTOM SOLUTIONS | 24436 VAN BORN RD | | | DEARBORN HEIGHTS | MI | 48125-209 | |
| GRAINGER WW INC | | GRAINGER PARTS OPERATIONS | 1657 SHERMER RD | | | NORTHBROOK | IL | 60062 | |
| GRAINGER WW INC | | KANSAS CITY BRANCH | 2300 E 18TH | | | KANSAS CITY | MO | 64127 | |
| GRAINGER WW INC | | LOCK BOX C PAY 29I | | | | PALATINE | IL | 60038-0001 | |
| GRAINGER, DOUGLAS P | | 3106 BEECHTREE LN | | | | FLUSHING | MI | 48433 | |
| GRAINGER, IDA SUSAN | | 2148 CARLOWAY CT | | | | MIAMISBURG | OH | 45342 | |
| GRAINGER, W W INC | | 430 W METRO PARK | | | | ROCHESTER | NY | 14623-2619 | |
| GRAINGER, W W INC | | PO BOX DEPT C PAY 248 | | | | NO SUBURBAN FACILITY | IL | 60197 | |
| GRAJEK ERIC | | 9324 PINYON COURT | | | | CLARENCE CTR | NY | 14032-9143 | |
| GRAJEK, ERIC D | | 9324 PINYON CT | | | | CLARENCE CENTER | NY | 14032-9143 | |
| GRAKON INTERNATIONAL INC | | 1911 S 218TH ST | | | | SEATTLE | WA | 98198 | |
| GRAKON INTERNATIONAL INC | | 1911 SOUTH 218TH ST | | | | SEATTLE | WA | 98198 | |
| GRAKON INTERNATIONAL INC | | PO BOX 98984 | | | | SEATTLE | WA | 98198 | |
| GRALA JAMES | | 2660 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2371 | |
| GRALA RENEE | | 2660 GLENCAIRIN DR NW | | | | GRAND RAPIDS | MI | 49504-2371 | |
| GRALEY TINA | | 4518 ELLIOT APTD | | | | DAYTON | OH | 45410 | |
| GRALTON JOHN | | W227 S8075 GUTHRIE DR | | | | BIG BEND | WI | 53103-9624 | |
| GRAMAGLIA SIMEONE | | 7851 STATE RD 725E | | | | CAMDEN | OH | 45311-8853 | |
| GRAMANN GREGORY | | 8772 TOWNSEND DR | | | | WHITE LAKE | MI | 48386 | |
| GRAMANN RICHARD | | 8772 TOWNSEND DR | | | | WHITE LAKE | MI | 48386 | |
| GRAMANN WILLIAM | | W125 S8580 COUNTRY VIEW CT | | | | MUSKEGO | WI | 53150 | |
| GRAMANN, RICHARD G | | 8772 TOWNSEND DR | | | | WHITE LAKE | MI | 48386 | |
| GRAMBLING STATE UNIVERSITY | | ACCOUNTING OFFICE | PO BOX 25 | | | GRAMBLING | LA | 71245 | |
| GRAMBUSH CRAIG | | 4017 PEBBLE RIDGE CT | | | | FENTON | MI | 48430 | |
| GRAMBUSH, CRAIG A | | 4017 PEBBLE RIDGE CT | | | | FENTON | MI | 48430 | |
| GRAMELSPACHER MICHAEL | | 406 W 33RD ST | | | | JASPER | IN | 47546 | |
| GRAMES BRENDA | | 834 SHATTUCK RD | | | | SAGINAW | MI | 48604 | |
| GRAMES EDWARD | | 834 SHATTUCK RD | | | | SAGINAW | MI | 48604 | |
| GRAMLING AMY | | 917 ORMSBY ST | | | | ADRIAN | MI | 49221 | |
| GRAMMAR ADRIAN | | 3049 GATES RD | | | | GENEVA | NY | 14456 | |
| GRAMOWSKI SUSAN | | 23 UNION STATION RD | | | | NORTH CHILI | NY | 14514 | |
| GRAMS RICHARD W | | 2735 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4021 | |
| GRAMTER INTERNATIONAL USA CO | | LTD | 11222 LA CIENEGA BLVD STE 358 | | | INGLEWOOD | CA | 90304 | |
| GRAMZA ANNEMARIE | | 2 HIDDEN VIEW COURT | | | | WILLIAMSVILLE | NY | 14221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAMZA DONALD | | 801 HAWTHORNE 3 | | | | S MILWAUKEE | WI | 53172 | |
| GRAMZA JOHN | | 122 CONCORD DR | | | | BUFFALO | NY | 14215 | |
| GRAMZA MARK | | 2 HIDDEN VIEW COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| GRAMZA, MARK | | 2 HIDDEN VIEW CT | | | | WILLIAMSVILLE | NY | 14221 | |
| GRAN KENNETH | | 1656 ROSALYN CIRCLE | | | | MINERAL RIDGE | OH | 44440 | |
| GRANADA GARDENS APTS | | 101 W AVE DE LOS ARBOLES | | | | THOUSAND OAKS | SC | 91360 | |
| GRANADOS MYMA EDITH | | 6160 FOX GLEN APT 206 | | | | SAGINAW | MI | 48603 | |
| GRANADOS TRISHA LEA | | 1147 TROUT CREEK CR | | | | LONGMONT | CO | 80501 | |
| GRANATELLI MOTOR SPORTS INC | | 1000 YARNELL PL | | | | OXNARD | CA | 93033-2454 | |
| GRANATO MERRY | | 6875 SOUTH JAY RD | | | | WEST MILTON | OH | 45383 | |
| GRANBERRY BOBY G | | PO BOX 373 | | | | MOUNT MORRIS | MI | 48458-2601 | |
| GRANBERRY GREGORY | | 3449 MELODY LN | | | | SAGINAW | MI | 48601 | |
| GRANBERRY SUPPLY CORP | | 11180 ROJAS DR STE B | | | | EL PASO | TX | 79935 | |
| GRANBERRY SUPPLY CORP | | PO BOX 90550 | | | | PHOENIX | AZ | 85066-0550 | |
| GRANBERRY WALLACE | | 3909 WINONA ST | | | | FLINT | MI | 48504 | |
| GRANBY SALES SERVICE | | 615 GEORGES CROS | | | | GRANBY | PQ | J2J 1B4 | CANADA |
| GRANCHELLI PATRICK | | 376 OHIO ST | | | | LOCKPORT | NY | 14094 | |
| GRAND & GRAND PLLC | | 31731 NW HWY S 151 | | | | FRMNGTN HLLS | MI | 48334 | |
| GRAND & GRAND PLLC | | JOEL E GRAND P51261 | 31731 NORTHWESTERN HWY | SOUTH 151 | | FARMINGTON HILLS | MI | 48334 | |
| GRAND & TOY EFT | | PO BOX 5500 | | | | DON MILLS | ON | M3C 3L5 | CANADA |
| GRAND AIRE EXPRESS INC | | 11777 W AIRPORT SERVICE RD | | | | SWANTON | OH | 43558 | |
| GRAND AIRE INC  EFT | | 11777 W AIRPORT SERVICE RD | | | | SWANTON | OH | 43558 | |
| GRAND AND GRAND PLLC JOEL E GRAND P51261 | | 31731 NORTHWESTERN HWY | SOUTH 151 | | | FARMINGTON HILLS | MI | 48334 | |
| GRAND AND TOY  EFT | | PO BOX 5500 | | | | DON MILLS | ON | M3C 3L5 | CANADA |
| GRAND BLANC CHARTER TOWNSHIP | | ADD UPDT 2 03 04 CP | PO BOX 1833 | 5371 S SAGINAW ST | | GRAND BLANC | MI | 48439-0057 | |
| GRAND BLANC CHARTER TOWNSHIP | | PO BOX 1833 | 5371 S SAGINAW ST | | | GRAND BLANC | MI | 48439-0057 | |
| GRAND BLANC COMMUNITY EDUC | | PERRY CTR | 11920 S SAGINAW ST | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC COMMUNITY EDUC PERRY CENTER | | 11920 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC COMMUNITY SCHOOLS | | 11920 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-1402 | |
| GRAND BLANC CREDIT UNION | | 2343 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC MOTORCARS LTD | | 9099 N HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC MOTORCARS LTD | | GRAND BLANC TOYOTA | 9099 HOLLY RD | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC TOWNSHIP TREASURER | | 5371 SOUTH SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| GRAND BLANC TWP GENESEE | | 5371 S SAGINAW ST | BOX 1833 | | | GRAND BLANC | MI | 48480 | |
| GRAND BLANC VISION CLINIC | | ACCT OF MELINDA CARLEY | CASE GCF 93 537 | | | | | 38446-1286 | |
| GRAND BLANC VISION CLINIC ACCT OF MELINDA CARLEY | | CASE GCF 93 537 | | | | | | | |
| GRAND CANYON UNIVERSITY | | 3300 W CAMELBACK RD | PO BOX 11097 | | | PHOENIX | AZ | 85017 | |
| GRAND EAGLE | | 1100 HOME AVE | | | | AKRON | OH | 44310 | |
| GRAND EAGLE | | PO BOX 4678 | | | | AKRON | OH | 44310-4678 | |
| GRAND EAGLE COMPANIES INC | | GRAND EAGLE SERVICE | 3478 HAUCK RD BLDG 2 | | | CINCINNATI | OH | 45241 | |
| GRAND EAGLE COMPANIES INC | | GRAND EAGLE SERVICES | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| GRAND EAGLE COMPANIES INC | | GRAND EAGLE SERVICES | 209 PROGRESS DR | | | MONTGOMERYVILLE | PA | 18936 | |
| GRAND EAGLE COMPANIES INC | | GRAND EAGLE SERVICES | 800 NAVE RD SE | | | MASSILLON | OH | 44646 | |
| GRAND EAGLE COMPANIES INC | | GRAND EAGLE SERVICES | 9050 RED BRANCH RD STE A | | | COLUMBIA | MD | 21045 | |
| GRAND EAGLE SERVICES INC | | 1100 HOME AVE | | | | AKRON | OH | 44310 | |
| GRAND EAGLE SERVICES INC | | 1215 BOWES RD | | | | ELGIN | IL | 60123 | |
| GRAND EAGLE SERVICES INC | | 5311 COMMERCE PKY W | | | | CLEVELAND | OH | 44130 | |
| GRAND FORKS DIESEL INJSERVICE | | 3010 NORTH WASHINGTON ST | | | | GRAND FORKS | ND | 58203 | |
| GRAND FORKS DIESEL INJSERVICE | | 3010 N WASHINGTON ST | | | | GRAND FORKS | ND | 58206 | |
| GRAND HAVEN STAMPED PRODS EFT | | PO BOX 77710 | | | | DETROIT | MI | 48277-0710 | |
| GRAND HAVEN STAMPED PRODS EFT CO | | GHSP ELECTRO MECHANICAL SYS | PO BOX 77710 | | | DETROIT | MI | 48277 | |
| GRAND HAVEN STAMPED PRODUCTS | | C/O CLAYTON DEWINDT ASSOCIATES | 5700 CROOKS RD STE 225 | | | TROY | MI | 48098 | |
| GRAND HAVEN STAMPED PRODUCTS | | CO GHSP ELECTRO MECHANICAL | 1250 SOUTH BEECHTREE | | | GRAND HAVEN | MI | 49417 | |
| GRAND HAVEN STAMPED PRODUCTS | | JSJ CORP | PO BOX 77710 | | | DETROIT | MI | 48277 | |
| GRAND HAVEN TRIBUNE | | W MICHIGAN NEWS REVIEW | 101 N THIRD ST | | | GRAND HAVEN | MI | 49417 | |
| GRAND HI REACH INC | | 430 100TH ST SW | | | | BYRON CTR | MI | 49315 | |
| GRAND LOGISTICS LLC | | 13725 PENNSYLVANIA AVE | | | | RIVERVIEW | MI | 48192 | |
| GRAND NORTHERN PRODUCTS EFT | | LTD | 400 MART ST SW | RMT CHNG 12 01 LTR | | GRAND RAPIDS | MI | 49548-1015 | |
| GRAND NORTHERN PRODUCTS LTD | | 9000 BRYON COMMERCE DR SW | | | | BYRON CTR | MI | 49315 | |
| GRAND NORTHERN PRODUCTS LTD | | 9000 BYRON COMMERCE DR SW | | | | BYRON CENTER | MI | 49315-8077 | |
| GRAND NORTHERN PRODUCTS LTD | | PO BOX 79001 DRAWER 5714 | | | | DETROIT | MI | 48279-5714 | |
| GRAND PERRET | | 28 ROUTE DE LYON | | | | ST CLAUDE | | 39200 | FRANCE |
| GRAND PERRET SA | | 28 ROUTE DE LYON | 39200 ST CLAUDE | | | | | | FRANCE |
| GRAND RAPIDS CHIEF W EXAMINER | | | | | | | | 02104 | |
| GRAND RAPIDS COAT & APRON SERV | | GRANTEX INC | 3433 LOUSMA DR SE | | | GRAND RAPIDS | MI | 49458 | |
| GRAND RAPIDS COMMUNITY COLLEGE | | 143 BOSTWICK AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS COMMUNITY COLLEGE | | 143 BOSTWICK  AVE NE | | | | GRAND RAPIDS | MI | 49503-3295 | |
| GRAND RAPIDS COMMUNITY COLLEGE | | 143 BOSTWICK NE | | | | GRAND RAPIDS | MI | 49503-3295 | |
| GRAND RAPIDS COMMUNITY COLLEGE | | 143 BOSTWICK ST NE | | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS COMMUNITY COLLEGE | | APPLIED TECHNOLGOY | 151 FOUNTAIN ST NE03 | | | GRAND RAPIDS | MI | 49503-3263 | |
| GRAND RAPIDS CONTROLS | | 24000 GREATER MACK | | | | SAINT CLAIR SHORES | MI | 48080 | |
| GRAND RAPIDS CONTROLS | | C/O CHARLTON CO THE | 24000 GREATER MACK | | | ST CLAIR SHORES | MI | 48080 | |
| GRAND RAPIDS CONTROLS CO LLC | | 825 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 | |
| GRAND RAPIDS CONTROLS CO LLC | | PO BOX 360 | | | | ROCKFORD | MI | 49341 | |
| GRAND RAPIDS CONTROLS CO LLC | ATTN GENERAL COUNSEL | 825 NORTHLAND DR | | | | ROCKFORD | MI | 49341 | |
| GRAND RAPIDS CONTROLS COMPANY LLC | | 825 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9750 | |
| GRAND RAPIDS CONTROLS COMPANY LLC | | PO BOX 360 | | | | ROCKFORD | MI | 49341-0360 | |
| GRAND RAPIDS CONTROLS INC | | 825 NORTHLAND DR | PO BOX 360 | | | ROCKFORD | MI | 49341 | |
| GRAND RAPIDS CONTROLS INC | | 825 NORTHLAND DR | | | | ROCKFORD | MI | 49341-9750 | |
| GRAND RAPIDS GRAVEL CO | | 2700 28TH ST SW | | | | GRAND RAPIDS | MI | 49509-2110 | |
| GRAND RAPIDS GRAVEL CO | | 2700 28TH ST SW | PO BOX 9160 | | | GRAND RAPIDS | MI | 49509 | |
| GRAND RAPIDS GRAVEL CO EFT | | PO BOX 9160 | | | | GRAND RAPIDS | MI | 49509 | |
| GRAND RAPIDS INCOME TAX DEPARTMENT | | PO BOX 347 | | | | GRAND RAPIDS | MI | 49501-0347 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAND RAPIDS INDUSTRIAL | | PROCESS SERVICE INC | 3620 BUSCH DR | | | GRANDVILLE | MI | 49418 | |
| GRAND RAPIDS INDUSTRIAL PROCES | | G R I P S INC | 3620 BUSCH DR | | | GRANDVILLE | MI | 49418 | |
| GRAND RAPIDS LABEL CO | | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | |
| GRAND RAPIDS LABEL CO | | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6017 | |
| GRAND RAPIDS LABEL CO EFT | | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | |
| GRAND RAPIDS LABEL CO INC | | 2351 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-601 | |
| GRAND RAPIDS LABEL COMPANY | | 2351 OAK INDUSTRIAL DR | | | | GRAND RAPIDS | MI | 49505 | |
| GRAND RAPIDS PRESS | | 155 MICHIGAN ST NW | | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS RUBBER PRODS CO | | 4181 ROGER B CHAFFEE DR SE | | | | GRAND RAPIDS | MI | 49518 | |
| GRAND RAPIDS RUBBER PRODS CO | | PO BOX 8008 | | | | GRAND RAPIDS | MI | 49518-8008 | |
| GRAND RAPIDS RUBBER PRODUCTS C | | 4181 R B CHAFFE MEMORIAL DR SE | | | | GRAND RAPIDS | MI | 49518 | |
| GRAND RAPIDS SCALE CO | | 4215 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| GRAND RAPIDS SCALE CO | | INC | 4215 STAFFORD AVE SW | | | GRAND RAPIDS | MI | 49548-3055 | |
| GRAND RAPIDS SCALE CO EFT INC | | 4215 STAFFORD SW | | | | GRAND RAPIDS | MI | 49548-3095 | |
| GRAND RAPIDS TEACHERS CR UN | | 125 OTTAWA AVE NW STE 310 | | | | GRAND RAPIDS | MI | 49503 | |
| GRAND RAPIDS VETERANS CAB CO | | 1127 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-4111 | |
| GRAND RAPIDS VETERANS CAB CO | | AD CHG AS PER AFA 07 16 03 AM | 1127 FREMONT AVE NW | | | GRAND RAPIDS | MI | 49504-4111 | |
| GRAND RAPIDS WELDING SUPPLY CO | | 1225 BUCHANAN AVE SW | | | | GRAND RAPIDS | MI | 49507-1501 | |
| GRAND RIVER EMERGENCY MED GRP | | PO BOX Q | | | | GRAND RAPIDS | MI | 49501 | |
| GRAND RIVER PLAZA FLAGS | JOE ELLSWORTH | 980 GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895 | |
| GRAND RIVER RUBBER & PLASTIC CO | | 2029 AETNA RD | | | | ASHTABULA | OH | 44004 | |
| GRAND RIVER TECHNICAL SCHOOL | | 1200 FAIR | | | | CHILLICOTHE | MO | 64601 | |
| GRAND STEPHEN TRUST TIMBERLAN | | 200 FRANKLIN CTR | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| GRAND TECHNOLOGIES INC | | 3160 BRETON RD | | | | GRAND RAPIDS | MI | 49512 | |
| GRAND TECHNOLOGIES INC | | 4515 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| GRAND TECHNOLOGIES INC | | PO BOX 8246 | | | | KENTWOOD | MI | 49518 | |
| GRAND TOURS | | RIDGE RD EXPRESS | 5355 JUNCTION RD | | | LOCKPORT | NY | 14094 | |
| GRAND TOURS RIDGE ROAD EXPRESS | | 5355 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| GRAND TRAVERSE AREA | | UNITED WAY | 521 S UNION ST | | | TRAVERSE CITY | MI | 49684-3246 | |
| GRAND TRAVERSE EXPEDITING | | 8529 WEST 10 RD | | | | MESICK | MI | 49668 | |
| GRAND TRAVERSE PLASTICS | | CORP | PO BOX 160 | | | WILLIAMSBURG | MI | 49690 | |
| GRAND TRAVERSE PLASTICS CORP | | 5780 MOORE RD | PO BOX 160 | | | WILLIAMSBURG | MI | 49690 | |
| GRAND TRAVERSE PLASTICS CORP | | 5780 MOORE RD | | | | WILLIAMSBURG | MI | 49690-974 | |
| GRAND TRAVERSE PLASTICS CORPORATION | | PO BOX 160 | | | | WILLIAMSBURG | MI | 49690 | |
| GRAND TRAVERSE PLASTICS EFT | | CORP | PO BOX 160 | | | WILLIAMSBURG | MI | 49690 | |
| GRAND TRAVERSE REGIONAL LAND | | CONSERVANCY | 3860 N LONG LAKE RD | | | TRAVERSE CITY | MI | 49684 | |
| GRAND TRAVERSE STAMPING | | 2707 AERO PARK DRIVE | | | | TRAVERSE CITY | MI | 49686 | |
| GRAND TRAVERSE STAMPING | | 2707 AERO PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| GRAND TRUNK WESTERN RAILROAD | | PO BOX 95361 | | | | CHICAGO | IL | 60694-5361 | |
| GRAND TRUNK WESTERN RAILROAD | | PO OX 95361 | | | | CHICAGO | IL | 60694-5361 | |
| GRAND TRUNK WESTERN RAILROAD I | | PO BOX 95361 | | | | CHICAGO | IL | 60694 | |
| GRAND TRUNK WESTERN RAILROAD INC | | 2800 LIVERNOIS | | | | TROY | MI | 48007-5025 | |
| GRAND TRUNK WESTERN RR INC | | CN NORTH AMERICA | 2800 LIVERNOIS | | | TROY | MI | 48083 | |
| GRAND VALLEY BUSINESS MACHINES | | 3290 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| GRAND VALLEY STATE UNIVERSITY | | PADNOS SCHOOL OF ENGINEERING | 301 WEST FULTON | STE 718 | | GRAND RAPIDS | MI | 49504 | |
| GRAND VALLEY STATE UNIVERSITY | | STUDENT ACCOUNTS | 167 LAKE MICHIGAN HALL | | | ALLENDALE | MI | 49401 | |
| GRANDADOS DANTE | | 1728 BING CROSBY | | | | EL PASO | TX | 79936 | |
| GRANDBERRY EDWARD | | 5107 HWY 587 | | | | MONTICELLO | MS | 39654 | |
| GRANDE COMMUNICATIONS | | PO BOX 671415 | | | | DALLAS | TX | 75267-1415 | |
| GRANDE LINDA P | | 821 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1152 | |
| GRANDE NICCOLO | | 5052 SUMMER CREST DR | | | | PINSON | AL | 35126 | |
| GRANDE PLASTICS | | DIVISION OF ATLANTIS PLASTICS | 105 N TOWER RD | | | ALAMO | TX | 78516 | |
| GRANDERSON JAMES | | 170 SOMERSET DR | | | | JACKSON | MS | 39206-2620 | |
| GRANDERSON RUTHIE | | 170 SOMERSET DR | | | | JACKSON | MS | 39206-2620 | |
| GRANDO ANTHONY | | 31170 WOODSTONE LN | APT 129 | | | NOVI | MI | 48377 | |
| GRANDSTAFF KATHLEEN | | 3317 HAMMERBERG RD | | | | FLINT | MI | 48507 | |
| GRANDSTAFF STEVEN | | PO BOX 214265 | | | | AUBURN HILLS | MI | 48321-4265 | |
| GRANDSTAFF TAMMY | | PO BOX 214265 | | | | AUBURN HILLS | MI | 48321-4265 | |
| GRANDVILLE TRACTOR & EQUIPMENT | | 3736 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| GRANDY ARMAN | | 12750 FROST RD | | | | HEMLOCK | MI | 48626-9480 | |
| GRANDY LAURA K TRUSTEE OF THE | | BANKRUPTCY ESTATE OF CHEMETCO | INC | 720 W MAIN ST STE 100 | | BELLEVILLE | IL | 62220 | |
| GRANEY MICHAEL | | 260 PHELPS RD | | | | HONEOYE FALLS | NY | 14472 | |
| GRANGE EDWARD N | | 10107 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1978 | |
| GRANGE JEAN | | 10107 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-0000 | |
| GRANGER BERNICE | | 412 N JAY ST | | | | KOKOMO | IN | 46901-4732 | |
| GRANGER CONTAINER SERVICE INC | | 16980 WOOD RD | | | | LANSING | MI | 48906 | |
| GRANGER CONTAINER SERVICE INC | | PO BOX 23063 | 16980 WOOD RD | | | LANSING | MI | 48909 | |
| GRANGER CRAIG | | 4071 LOTUS DR | | | | WATERFORD | MI | 48329 | |
| GRANGER FRED F | | 112 W 2ND ST | | | | DAVISON | MI | 48423-1360 | |
| GRANGER JOSEPH | | 3328 S 9 MILE RD | | | | AUBURN | MI | 48611-9719 | |
| GRANGER JOY C | | 1002 WHITETOWN LN | | | | HAZLEHURST | MS | 39083-9168 | |
| GRANGER LAND DEVELOPMENT CO | | 16980 WOOD ST | | | | LANSING | MI | 48906-1770 | |
| GRANGER MARTIN | | 304 E HILL ST | | | | DAVISON | MI | 48423-1215 | |
| GRANGER MELANIE | | 1512 STONELEIGH CT APT 1047 | | | | ARLINGTON | TX | 76011-2714 | |
| GRANGER SANDRA | | 81 HIAWATHA | | | | WOODRUFF | WI | 54568-9755 | |
| GRANGER STEPHEN | | 1605 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| GRANGER WANDA L | | 1605 BRAMOOR DR | | | | KOKOMO | IN | 46902-9585 | |
| GRANHOLM CHERRY INAUGURAL | | COMMITTEE | PO BOX 531088 | | | LIVONIA | MI | 48153 | |
| GRANISON RODERICK | | 6263 NORMANDY DR | APT 4 | | | SAGINAW | MI | 48603 | |
| GRANISON TANGELA | | 45 BRETTON PL | | | | SAGINAW | MI | 48602 | |
| GRANITE SOUND CORPORATION | | 6029 S 116TH EAST AVE | | | | TULSA | OK | 74146 | |
| GRANITTO MATTHEW | | 61 PRESERVE BLVD | | | | CANFIELD | OH | 44406 | |
| GRANNAN LESLI | | 3017 SANDYWOOD DR | | | | KETTERING | OH | 45440 | |
| GRANO ANN | | 90 ROLLINGWOOD | | | | WILLIAMSVILLE | NY | 14221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANO JACQUELINE | | 36 SUMMERSHADE CT | | | | E AMHERST | NY | 14051 | |
| GRANO, JACQUELINE J | | 36 SUMMERSHADE CT | | | | E AMHERST | NY | 14051 | |
| GRANSON AMY | | 3602 S 675 E | | | | BRINGHURST | IN | 46913 | |
| GRANSON BRENDA | | 1609 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| GRANSON TERESA | | 1496 N 300 E | | | | KOKOMO | IN | 46901 | |
| GRANSON TIMOTHY | | 1496 N 300 E | | | | KOKOMO | IN | 46901 | |
| GRANSON, TIMOTHY M | | 1496 N 300 E | | | | KOKOMO | IN | 46901 | |
| GRANSVILLE TRACTOR & EQUIPMENT | | 3736 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| GRANSVILLE TRACTOR AND EQUIPMENT | | 3736 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| GRANT & EISENHOFER PA | GEOFFREY C JARVIS | 1201 NORTH MARKET ST | STE 2100 | | | WILMINGTON | DE | 19801 | |
| GRANT & EISENHOFER PA | JAY W EISENHOFER | 45 ROCKEFELLER CTR | 650 FIFTH AVE | | | NEW YORK | NY | 10111 | |
| GRANT AGNES G | | 5155 HARROW DR | | | | JACKSON | MS | 39211-4802 | |
| GRANT ALBERTHA | | 4129 N 13TH ST | | | | MILWAUKEE | WI | 53209 | |
| GRANT ALLEN | | 3434 PLANTATION DR | | | | ALBANY | GA | 31707 | |
| GRANT ARMETTA | | 3434 PLANTATION DR | | | | ALBANY | GA | 31721 | |
| GRANT BETTY | | PO BOX 1038 | | | | CLINTON | MS | 39060 | |
| GRANT BEVERLY S | | 1775 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 | |
| GRANT BRICKLEY | | 273 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| GRANT BRIDGET | | 1423 EAST CORTEZ | | | | WICHITA FALLS | TX | 76306 | |
| GRANT BROTHERS AUTOMOTIVE | | GROUP LTD | 1860 GAGE COURT | | | MISSISSAUGA | ON | L5S 1S1 | CANADA |
| GRANT BROTHERS SALES LIMITED CAN | JOHN D GRANT | 1860 GAGE CT | | | | MISSISSAUGA | ON | L5S 1S1 | CANADA |
| GRANT BROTHERS SALES LTD | | 1860 GAGE CT | | | | MISSISSAUGA | ON | L5S 1S1 | CANADA |
| GRANT CALVIN C | | 705 WEST SUNSET DR | | | | BRANDON | MS | 39042-9193 | |
| GRANT CASSIE | | 4198 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424 | |
| GRANT CHARLES | | 263 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8725 | |
| GRANT CHERI | | 4370 WHISPERING BEND COVE S | | | | MEMPHIS | TN | 38125 | |
| GRANT CHRISSHON | | 106 EVA DR | | | | PEARL | MS | 39208 | |
| GRANT CHRISTOPHER | | 265 LANDMARK APT B | | | | FAIRBORN | OH | 45384 | |
| GRANT CLEMENTINE | | PO BOX 256 | | | | NIAGARA FALLS | NY | 14304 | |
| GRANT CLIFFORD | | 3251 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| GRANT CO KY | | GRANT COUNTY SHERIFF | 101 N MAIN ST | COURTHOUSE | | WILLIAMSTON | KY | 41097 | |
| GRANT COUNTY CLERK | | ACCT OF FREDRICK E OVERTON | CASE 27D02 9309 JP 906 | 101 E 4TH ST COURTHOUSE | | MARION | IN | 10534-3558 | |
| GRANT COUNTY CLERK | | ACCT OF TERRANCE DAVIS | CASE 27D03 9207 SC 945 | 101 E 4TH ST ROOM 310 | | MARION | IN | 30988-1188 | |
| GRANT COUNTY CLERK ACCT OF FREDRICK E OVERTON | | CASE 27D02 9309 JP 906 | 101 E 4TH ST COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT COUNTY CLERK ACCT OF TERRANCE DAVIS | | CASE 27D03 9207 SC 945 | 101 E 4TH ST ROOM 310 | | | MARION | IN | 46952 | |
| GRANT COUNTY COURT | | ACCT OF MARCEIA WALKER | CAUSE 27E01 9109 SC 1625 | GRANT COUNTY COURTHOUSE | | MARION | IN | 30884-3740 | |
| GRANT COUNTY COURT ACCT OF MARCEIA WALKER | | CAUSE 27E01 9109 SC 1625 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT COUNTY COURT CLERK | | 1ST FLR GRANT CTY COURTHOUSE | | | | MARION | IN | 46952 | |
| GRANT COUNTY SHERIFF | | 101 N MAIN ST | GRANT COUNTY COURTHOUSE | | | WILLIAMSTOWN | KY | 41097 | |
| GRANT CRYSTAL | | 109 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884 | |
| GRANT CTY CLK ATTYS FEES | | GRANT COUNTY COURTHOUSE | | | | MARION | IN | 46952 | |
| GRANT CTY CSEA | | FOR ACCT OF CURTIS WHISENANT | CASE 27D02 9303 JP 192 | 101 E 4TH ST ROOM B 8 | | MARION | IN | 25372-1041 | |
| GRANT CTY CSEA FOR ACCT OF CURTIS WHISENANT | | CASE 27D02 9303 JP 192 | 101 E 4TH ST ROOM B 8 | | | MARION | IN | 46952 | |
| GRANT CTY CT CLERK | | CRTHOUSE BOX 110 | | | | LANCASTER | WI | 53813 | |
| GRANT CTY SUP CRT R310 | | 101 EAST 4TH ST | | | | MARION | IN | 46952 | |
| GRANT DAVID | | 120 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045 | |
| GRANT DIANA | | 4018 N PK EXT | | | | WARREN | OH | 44481 | |
| GRANT DUANE | | 310 SUBURBAN DR | | | | ANDERSON | IN | 46017 | |
| GRANT DUANE | | 3012 WEXFORD PL | | | | DAYTON | OH | 45408 | |
| GRANT ELIZABETH | | 4198 SLIPPERYWOOD | | | | DAYTON | OH | 45424 | |
| GRANT ELIZABETH | | 6515 TANGLEWOOD | | | | TROY | MI | 48098 | |
| GRANT FREDA | | 2312 LADD ST | | | | JACKSON | MS | 39209 | |
| GRANT G | | 1512 COPPERWOOD PL | | | | CARMEL | IN | 46032 | |
| GRANT GEORGE K | | 2030 HARVARD BLVD | | | | DAYTON | OH | 45406-4544 | |
| GRANT INDUSTRIAL CONTROLS INC | | 1 ZESTA DR | | | | PITTSBURGH | PA | 15205 | |
| GRANT INDUSTRIAL CONTROLS INC | | ONE ZESTA DR | | | | PITTSBURGH | PA | 15205 | |
| GRANT INDUSTRIES INC | | 33415 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| GRANT INDUSTRIES INC | | 33415 GROESBECK HWY | | | | FRASER | MI | 48026-4203 | |
| GRANT INDUSTRIES INC EFT | | REINSTATE EFT ON 6 2 98 | 33415 GROESBECK HWY | | | FRASER | MI | 48026 | |
| GRANT J | | 70 QUARRY GREEN | | | | LIVERPOOL | | L33 8XZ | UNITED KINGDOM |
| GRANT JASON | | 9691 CAIN DR NE | | | | WARREN | OH | 44484-4111 | |
| GRANT JEREMY | | 770 PINEHURST DR | | | | TIPP CITY | OH | 45371 | |
| GRANT JR ERNEST | | 1024 EARL CT | | | | MIAMISBURG | OH | 45342 | |
| GRANT JR WILLIAM | | 4198 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424-4902 | |
| GRANT KAMEKIA | | 2312 LADD ST | | | | JACKSON | MS | 39209 | |
| GRANT KATHY A | | 1776 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5073 | |
| GRANT KIP C | | 475 BEECHWOOD DR | | | | CALEDONIA | NY | 14423-9584 | |
| GRANT LEE BURNS | | 616 S TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| GRANT LYNN | | 4164 MORNING DAWN | | | | SAGINAW | MI | 48603 | |
| GRANT MELINDA | | PO BOX 1857 | | | | GADSDEN | AL | 35901 | |
| GRANT MELVIN | | 148 YORK DR | | | | JACKSON | MS | 39209 | |
| GRANT MICHAEL | | 109 MANALAPAN RD | | | | SPOTSWOOD | NJ | 08884 | |
| GRANT MICHAEL A | | 1519 BAREFOOT LN | | | | CALEDONIA | NY | 14423-9578 | |
| GRANT MONIQUE | | 1101 PECAN BLVD | | | | JACKSON | MS | 39209 | |
| GRANT PHILIP | | 201 WESTBROOK RD | | | | BROOKVILLE | OH | 45309 | |
| GRANT PRODUCTS DE MEXICO | | 1424 WEST PRICE RD | | | | BROWNSVILLE | TX | 78521 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRANT PRODUCTS DE MEXICO SA DE CV | | AV UNIONES 2600 PARQUE | INDUSTRIAL FINSA | | | MATAMOROS | | 87300 | MEX |
| GRANT PRODUCTS DE MEXICO SA DE CV | | AV UNIONES 2600 PARQUE | INDUSTRIAL FINSA | | | MATAMOROS | | 87300 | MEXICO |
| GRANT PRODUCTS DE MEXICO SA DE CV | ACCOUNTS PAYABLE | 1424 WEST PRICE RD 472 | | | | BROWNSVILLE | TX | 78520 | |
| GRANT RAYMOND | | 1775 ATLANTIC NE | | | | WARREN | OH | 44483 | |
| GRANT RAYMOND L | | 1775 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 | |
| GRANT RICHARD | | 26841 PEPPER RD | | | | ATHENS | AL | 35613 | |
| GRANT RIVERSIDE METHODIST HOSPITAL | | HOSPITAL | DBA WORK HEALTH | 2939 KENNY RD STE 101 | | COLUMBUS | OH | 43221-2406 | |
| GRANT RIVERSIDE METHODIST HOSP | | WORK HEALTH OHIO HEALTH | 2939 KENNY RD STE 101 | | | COLUMBUS | OH | 43221 | |
| GRANT RIVERSIDE METHODIST HOSPITAL | | 3535 OLENTANGY BLVD | | | | COLUMBUS | OH | 43214-4022 | |
| GRANT RIVERSIDE METHODIST HOSPITAL | GRANT RIVERSIDE METHODIST HOSPITAL | DBA WORK HEALTH | 2939 KENNY RD STE 101 | | | COLUMBUS | OH | 43221-2406 | |
| GRANT ROBERT C | | 6622 HOGPATH RD | | | | GREENVILLE | OH | 45331-9646 | |
| GRANT SHEILA | | 111 E SOUTH ST | | | | TIPTON | IN | 46072 | |
| GRANT SHIRLEY | | PO BOX 59 | | | | KOKOMO | IN | 46901 | |
| GRANT SHIRLEY A | | PO BOX 59 | | | | KOKOMO | IN | 46903-0059 | |
| GRANT STACEY | | 780 SHADOWOOD LN | | | | WARREN | OH | 44484 | |
| GRANT SUPERIOR COURT 1 | | FOR ACCT OF R A CHAMBERS | CASE27D01 8804 DR 139 | GRANT COUNTY COURTHOUSE | | MARION | IN | 30448-6564 | |
| GRANT SUPERIOR COURT 1 | | FOR ACCT OF R CLEMENT | CASES 77 473 | GRANT COUNTY COURTHOUSE | | MARION | IN | | |
| GRANT SUPERIOR COURT 1 FOR ACCT OF R A CHAMBERS | | CASE27D01 8804 DR 139 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT SUPERIOR COURT 1 FOR ACCT OF R CLEMENT | | CASES 77 473 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT SUPERIOR COURT 2 | | FOR ACCT OF R THOMASON | CASE27D02 8705 DR 191 | GRANT COUNTY COURTHOUSE | | MARION | IN | | |
| GRANT SUPERIOR COURT 2 | | FOR ACCT OF S MELLAS | CASE27D02 8802 JP 93 | GRANT COUNTY COURTHOUSE | | MARION | IN | 17650-1268 | |
| GRANT SUPERIOR COURT 2 FOR ACCT OF R THOMASON | | CASE27D02 8705 DR 191 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT SUPERIOR COURT 2 FOR ACCT OF S MELLAS | | CASE27D02 8802 JP 93 | GRANT COUNTY COURTHOUSE | | | MARION | IN | 46952 | |
| GRANT SUPERIOR COURT II | | 101 EAST FOURTH ST | | | | MARION | IN | 46952 | |
| GRANT SUPERIOR COURT3 | | ACCT OF TERRANCE DAVIS | CASE 27D03 9302 SC 206 | 101 E FOURTH ST ROOM 310 | | MARION | IN | 30988-1188 | |
| GRANT SUPERIOR COURT3 ACCT OF TERRANCE DAVIS | | CASE 27D03 9302 SC 206 | 101 E FOURTH ST ROOM 310 | | | MARION | IN | 46952 | |
| GRANT SUPERIOR CRT CLK SM CLAIMS | | 101 EAST 4TH ST | | | | MARION | IN | 46952 | |
| GRANT SUPERIOR CT III | | COURTHOUSE ROOM 310 | | | | MARION | IN | 46952 | |
| GRANT SUPPLY CO INC | | 901 JOYCE KILMER AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| GRANT SUPPLY CO INC | | PO BOX 7061 | | | | NORTH BRUNSWICK | NJ | 089027061 | |
| GRANT THOMAS | | 13467 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 | |
| GRANT THORNTON LLP | | 211 N ROBINSON STE 1200 | | | | OKLAHOMA CITY | OK | 73102 | |
| GRANT THORNTON LLP | | 33954 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| GRANT THORNTON LLP | | 33954 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| GRANT THORNTON LLP | | THE US MEMBER FIRM OF GRANT | THORNTON INTERNATIONAL | STE 800 27777 FRANKLIN RD | | SOUTHFIELD | MI | 48034 | |
| GRANT THORNTON LLP | REGIONAL CONTROLLER | 800 ONE PRUDENTIAL PLAZA | 130 E RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| GRANT TIMOTHY | | 1816 E 2ND ST | | | | FLINT | MI | 48503-5322 | |
| GRANT TRAVIS | | 4379 LESTON AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| GRANT V | | 1792 SANDALWOOD PL | | | | COLUMBUS | OH | 43229 | |
| GRANT VANDELLA | | 1792 SANDALWOOD PL | | | | COLUMBUS | OH | 43229 | |
| GRANT, CLIFFORD | | 3251 HOSMER RD | | | | GASPORT | NY | 14067 | |
| GRANT, DINAH | | 120 S MERIDIAN ST | | | | GOLDSMITH | IN | 46045 | |
| GRANT, G L | | 1512 COPPERWOOD PL | | | | CARMEL | IN | 46032 | |
| GRANT, GAYLE | | 3508 BARKER ST | | | | HUDSONVILLE | MI | 49426 | |
| GRANT, LARRY | | 1336 SODOM HUTCHINGS RD SE | | | | GIRARD | OH | 44420 | |
| GRANT, MICHAEL | | 208 OAKMONT DR | | | | KOKOMO | IN | 46902 | |
| GRANTEX | | 3560 JEFFERSON S E | | | | GRAND RAPIDS | MI | 49548 | |
| GRANTEX INC | | 3433 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548-2207 | |
| GRANTEX INC | | 3560 JEFFERSON SE | | | | WYOMING | MI | 49548 | |
| GRANTEX INC EFT | | 3433 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548-2207 | |
| GRANTEX INC EFT | | 3560 JEFFERSON SE | | | | GRAND RAPIDS | MI | 49548 | |
| GRANTHAM BRUCE | | 679 100TH ST SE | | | | BYRON CTR | MI | 49315-9310 | |
| GRANTHAM DARRELL G | | 1360 N COUNTY RD 250 E | | | | KOKOMO | IN | 46901-3429 | |
| GRANTHAM DONELLA | | 4641 MADISON AVE | | | | ZEPHYR HILLS | FL | 33541 | |
| GRANTHAM THOMAS | | 12605 SCOTT RD | | | | FREELAND | MI | 48623 | |
| GRANTHAM THOMAS L CO INC | | 9099 TECHNOLOGY DR | | | | FISHERS | IN | 46038 | |
| GRANTHAM, THOMAS W | | 12605 SCOTT RD | | | | FREELAND | MI | 48623 | |
| GRANTNER RONALD R | | 812 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 | |
| GRANTZ GERALD | | 2482 POPLAR ST | | | | GIRARD | OH | 44420 | |
| GRANVILLE ASSOCIATES INC | | VISION BUSINESS PRODUCTS | 8540 CINDERBED RD STE 100 | | | NEWINGTON | VA | 22122 | |
| GRANZOW INC | | 2300 CROWNPOINT EXECUTIVE DR | | | | CHARLOTTE | NC | 28227-6702 | |
| GRAORA, DANIEL | | 3765 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| GRAORA, STEVEN | | 3265 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| GRAPAR CORP EFT | | 25133 FLANDERS | | | | WARREN | MI | 48089 | |
| GRAPAR INC | | GREENAGE ENVIRONMENTAL SYSTEMS | 25133 FLANDERS AVE | | | WARREN | MI | 48089-3658 | |
| GRAPAR, INC | | 25133 FLANDERS AVE | | | | WARREN | MI | 48089-3658 | |
| GRAPENSTETER, SARA | | 268 UNION ST | | | | SPENCERPORT | NY | 14559 | |
| GRAPHEL, INC | | 6115 CENTRE PK DR | | | | WEST CHESTER | OH | 45069-3869 | |
| GRAPHEL INC | | 6115 CENTRE PK DR | | | | WEST CHESTER | OH | 45071-0717 | |
| GRAPHEL INC EFT | | PO BOX 369 | | | | WEST CHESTER | OH | 45071-0717 | |
| GRAPHIC & ENGRAVING SOLUTIONS | | SOUTHCO GRAPHICS SYSTEMS | 5201 K BROOK HOLLOW PKY | | | NORCROSS | GA | 30071 | |
| GRAPHIC ARTS CENTER | | 7301 NORTH WOODLAND DR | PO BOX 68110 | | | INDIANAPOLIS | IN | 46268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAPHIC ARTS CENTER INDIANAPOLIS | | PO BOX 663643 | | | | INDIANAPOLIS | IN | 46266 | |
| GRAPHIC CONCEPTS | | 23555 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| GRAPHIC CONTROLS | | PO BOX 1271 | | | | BUFFALO | NY | 14240 | |
| GRAPHIC CONTROLS CORP | CUSTOMER SERV | 189 VAN RENSSELAER ST | | | | BUFFALO | NY | 14210 | |
| GRAPHIC CONTROLS CORP | | INDUSTRIAL PRODUCTS DIV | PO BOX 1272 | | | BUFFALO | NY | 14240 | |
| GRAPHIC CONTROLS CORP | | PO BOX 1271 | | | | BUFFALO | NY | 14240 | |
| GRAPHIC CONTROLS CORPORATION | | 189 VAN RENSSELAER ST | PO BOX 1272 | | | BUFFALO | NY | 14240-1272 | |
| GRAPHIC CONTROLS CORPORATION | | RMT CHG 2 6 04 MJ | 400 EXCHANGE ST | | | BUFFALO | NY | 14204 | |
| GRAPHIC CONTROLS LLC | | 400 EXCHANGE ST | | | | BUFFALO | NY | 14207 | |
| GRAPHIC CONTROLS LLC | | PO BOX 94781 | | | | CLEVELAND | OH | 44101 | |
| GRAPHIC DISPLAY SYSTEMS INC | | 19016 RIGHPIMER RD | | | | HARVARD | IL | 60033 | |
| GRAPHIC DISPLAY SYSTEMS INC | | 709 S KELLER AVE | | | | AMERY | WI | 54001 | |
| GRAPHIC DISPLAY SYSTEMS INC | | GDSI | 709 KELLER AVE S | | | AMERY | WI | 54001-1420 | |
| GRAPHIC DISPLAY SYSTEMS INC | | 709 KELLER AVE SO | | | | AMERY | WI | 54001 | |
| GRAPHIC DISPLAY SYSTEMS INC EF | MARK ESTER | 709 S KELLER AVE | | | | AMERY | WI | 54001 | |
| GRAPHIC ENTERPRISES INC | | 3874 HIGHLAND PK NW | AD CHG PER LTR 05 10 04 AM | | | NORTH CANTON | OH | 44720-8080 | |
| GRAPHIC ENTERPRISES INC | | 3874 HIGHLAND PK NW | | | | N CANTON | OH | 44720-8080 | |
| GRAPHIC ENTERPRISES INC | | PO BOX 39000 DEPT 33141 | | | | SAN FRANCISCO | CA | 94139-3141 | |
| GRAPHIC ENTERPRISES OF OHIO | | 3874 HIGHLAND PARK NW | | | | NORTH CANTON | OH | 44720 | |
| GRAPHIC ENTERPRISES OF OHIO | | 3874 HIGHLAND PK NW | | | | NORTH CANTON | OH | 44720 | |
| GRAPHIC LAMINATING INC | | DATACODE SYSTEMS DIV | 6185 COCHRAN RD | | | CLEVELAND | OH | 44139 | |
| GRAPHIC LAMINATING INC | | PO BOX 67 | | | | DEFIANCE | OH | 43512 | |
| GRAPHIC MANAGEMENT ASSOCIATES | ACCOUNTS PAYABLE | 444 INNOVATION WAY | | | | ALLENTOWN | PA | 18109 | |
| GRAPHIC MEDIA COMPANY | TIM ANDERSON | 3030 S LA CIENEGA BLVD | | | | CULVER CITY | CA | 90252 | |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC INC | C/O FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| GRAPHIC PACKAGING INTERNATIONAL INC ON BEHALF OF COLOR PAC INC | STEPHEN HELLRUNGS VP GNRL COUNSEL | 814 LIVINGSTON COURT | | | | MARIETTA | GA | 30067 | |
| GRAPHIC PRESS | | 1617 NORTH DORT HWY | | | | FLINT | MI | 48506 | |
| GRAPHIC REPRODUCTIONS | | 109 E STATE ST | | | | RIDGELAND | MS | 39157-4504 | |
| GRAPHIC RESEARCH | | 9334 MASON AVE | | | | CHATSWORTH | CA | 91311 | |
| GRAPHIC RESOURCES & REPRODUCTION | | 4251 W ALBANY ST | | | | BROKEN ARROW | OK | 74012 | |
| GRAPHIC SCIENCES INC | | 4208 NORMANDY COURT | | | | ROYAL OAK | | | |
| GRAPHIC SCIENCES INC | | 4208 NORMANDY COURT | | | | ROYAL OAK | MI | 48073 | |
| GRAPHIC SYSTEMS DIV OF AVERY | | DENNISON C O TONY JONES | 1950 S WEST ST | | | WICHITA | KS | 67213 | |
| GRAPHICODE INC | | 1924 BICKFORD AVE STE 203 | | | | SNOHOMISH | WA | 98290-1753 | |
| GRAPHICS AMERICAN MADE INC | ADAM BROCKMAN | 1144 RICHFIELD CIR | | | | BEAVERCREEK | OH | 45430 | |
| GRAPHICS DEPARTMENTINC | THOMAS MAKOWSKI | 1282 KIRTS BLVD STE 150 | | | | TROY | MI | 48084-4889 | |
| GRAPHICS PRESS | | PO BOX 430 | | | | CHESHIRE | CT | 06410 | |
| GRAPHITE ELECTRODES LTD | | 1311 N SHERMAN ST | | | | BAY CITY | MI | 48708 | |
| GRAPHITE ELECTRODES LTD | | DRESCO MACHINING SERVICE CENTE | 1311 N SHERMAN ST | | | BAY CITY | MI | 48708 | |
| GRAPHITE ELECTRODES LTD INC | | DBA DRESCO MACHINING SERVICTR | 701 1ST ST | | | BAY CITY | MI | 48708 | |
| GRAPHITE MACHINING INC | | 240 MAIN ST | | | | TOPTON | PA | 19562 | |
| GRAPHITE METALLIZING | | CORPORATION | 1050 NEPPERHAN AVE | | | YONKERS | NY | 10703 | |
| GRAPHITE METALLIZING CORP | | 1050 NEPPERHAN AVE | | | | YONKERS | NY | 10703 | |
| GRAPHITE SALES INC | | 16710 W PK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44022-455 | |
| GRAPHITE SALES INC | | PO BOX 951814 | | | | CLEVELAND | OH | 44193 | |
| GRAPHITE SALES INC EFT | | 16710 WEST PK CIRCLE DR | | | | CHAGRIN FALLS | OH | 44023 | |
| GRAPHIX DESIGN | | 57 EAST LIBERTY ST | | | | GIRARD | OH | 44420 | |
| GRAPHIX DESIGN | | 57 E LIBERTY ST | | | | GIRARD | OH | 44420 | |
| GRAPHTEC INDUSTRIES | | PO BOX 577 | | | | CLIO | MI | 48420-0577 | |
| GRAPHTEC LTD INDUSTRIES | | COMMAND ENGINEERING CTR | 3802 W KALAMAZOO ST | | | LANSING | MI | 48917 | |
| GRAPHTRONICS | | 38 WILSON AVE | | | | FAIRBORN | OH | 45324 | |
| GRAPHTRONICS INC | | PO BOX 1567 | | | | FAIRBORN | OH | 45324 | |
| GRAPPIN DEAN | | 1803 E SALZBURG RD | | | | BAY CITY | MI | 48706-9781 | |
| GRAPPIN III DAVID | | 3151 SHILLAIR DR | | | | BAY CITY | MI | 48706-1325 | |
| GRAPPIN LUKE | | 1097 W TOWNLINE 14 | | | | AUBURN | MI | 48611 | |
| GRAPPIN, JEFFERY | | 1801 S WARNER | | | | BAY CITY | MI | 48706 | |
| GRAS LARRY | | 4435 72ND AVE | | | | ZEELAND | MI | 49464-9459 | |
| GRASEBY VOLKMANN CORP | | 100 BONITA DR | | | | GREENSBORO | NC | 27405 | |
| GRASER ERIK | | 38 09 RAVENSCREST DR | | | | PLAINSBORO | NJ | 08536 | |
| GRASHOF OLIVER | | 6182 SILVERBROOK WEST | | | | WEST BLOOMFIELD | MI | 48322 | |
| GRASSBUSTERS MOWING SERVICE | | 2751 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401 | |
| GRASSI JAMES | | 9 COVENTRY DR | | | | SPENCERPORT | NY | 14559 | |
| GRASSI, JAMES R | | 9 COVENTRY DR | | | | SPENCERPORT | NY | 14559 | |
| GRASSMID KYLE | | 7198 LEONARD ST | | | | COOPERSVILLE | MI | 49404 | |
| GRATER BAY AREA NORTHAMER | | 4181 BUSINESS CTR DR | | | | FREMONT | CA | 94538 | |
| GRATIOT COMMUNITY HOSPITAL | | C/O CBC CRDT SVC PO BOX 445 | | | | MT PLEASANT | MI | 48804 | |
| GRATIOT COUNTY FRIEND OF COURT | | ACCT OF RICHARD MC PHERSON | CASE 93 002581 DM | PO BOX 157 | | ITHACA | MI | 36960-5383 | |
| GRATIOT COUNTY FRIEND OF COURT ACCT OF RICHARD MC PHERSON | | CASE 93 002581 DM | PO BOX 157 | | | ITHACA | MI | 48847 | |
| GRATIOT CTY FRIEND OF COURT | | ACCT OF RONALD L SHOWERS | CASE 87 009656 DM | PO BOX 157 | | ITHACA | MI | 36652-2161 | |
| GRATIOT CTY FRIEND OF COURT | | ACCT OF ROY L GURK | CASE 90 001115 DM | PO BOX 157 | | ITHACA | MI | 36560-2928 | |
| GRATIOT CTY FRIEND OF COURT ACCT OF RONALD L SHOWERS | | CASE 87 009656 DM | PO BOX 157 | | | ITHACA | MI | 48847 | |
| GRATIOT CTY FRIEND OF COURT ACCT OF ROY L GURK | | CASE 90 001115 DM | PO BOX 157 | | | ITHACA | MI | 48847 | |
| GRATSCH ROSETTA | | PO BOX 90812 | | | | BURTON | MI | 48509-0812 | |
| GRATZ MILLER & BRUEGGEMAN SC | JILL M HARTLEY | 1555 N RIVERCENTER DR | STE 202 | | | MILWAUKEE | WI | 53212 | |
| GRAU PATRICIA | | 101 MAC ARTHUR ST | | | | BLISSFIELD | MI | 49228 | |
| GRAUF MARK | | 2121 26TH ST | | | | BAY CITY | MI | 48708-8133 | |
| GRAUF, BRENT | | 2807 GARFIELD AVE | | | | BAY CITY | MI | 48708 | |
| GRAUPMAN CHARLES | | 188 ELMGROVE RD | | | | ROCHESTER | NY | 14626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAUPMAN ROBERT W | | 40 NEWCOMB DR | | | | HILTON | NY | 14468-1082 | |
| GRAUPMAN SUE A | | 4575 LAKE AVE 1202 | | | | ROCHESTER | NY | 14612-4518 | |
| GRAUPMAN, CORY R | | 46 TAY BROOK LN | | | | ROCHESTER | NY | 14612 | |
| GRAUPMANN LOUISE | | 20 W WHITTIER AVE | | | | FAIRBORN | OH | 45324 | |
| GRAVEL MELISSA | | 6805 ERRICK RD | | | | N TONAWANDA | NY | 14120 | |
| GRAVES BARBARA | | 3420 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| GRAVES CATHY J | | 2405 PHOENIX ST | | | | SAGINAW | MI | 48601-2464 | |
| GRAVES DAVID | | 3420 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| GRAVES DOMINIC | | 418 N 820 W | | | | KOKOMO | IN | 46901 | |
| GRAVES DONALD | | 353 S 30TH ST | | | | SAGINAW | MI | 48601-6347 | |
| GRAVES DOUGLAS | | 2109 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-5151 | |
| GRAVES ELIZABETH A | | 2700 N WASHINGTON LOT 14 | | | | KOKOMO | IN | 46901-5852 | |
| GRAVES GARY | | 931 BELLEVUE PL | | | | KOKOMO | IN | 46901 | |
| GRAVES JAMES C | | 3358 GLYNN COURT | | | | DETROIT | MI | 48206-1640 | |
| GRAVES JEFFREY | | 2710 W BLVD | | | | KOKOMO | IN | 46902-5905 | |
| GRAVES JONATHAN | | 2001 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| GRAVES JR GEORGE | | 1426 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 | |
| GRAVES JR, RICHARD | | 2860 OBRIEN RD | | | | MAYVILLE | MI | 48744 | |
| GRAVES KENDRA | | 1707 RADIO RD APT A 2 | | | | DAYTON | OH | 45403 | |
| GRAVES KIM | | 6013 EVERGREEN LN | | | | GRAND BLANC | MI | 48439 | |
| GRAVES LARRY | | 1120 BEMBRIDGE DR | | | | ROCHESTER | MI | 48307-5715 | |
| GRAVES LARRY | | 1905 S LAFOUNTAIN | | | | KOKOMO | IN | 46902-2223 | |
| GRAVES LARRY | | 1905 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2223 | |
| GRAVES MALCOLM W | | 137 RUSTIC VILLAGE RD | | | | ROGERSVILLE | AL | 35652-2927 | |
| GRAVES MARY | | 5084 N 1175 W | | | | KEMPTON | IN | 46049 | |
| GRAVES MELANIE | | 1329 W WALNUT ST | | | | KOKOMO | IN | 46902 | |
| GRAVES MICHAEL | | ONE HURLINGHAM DR | | | | HONEOYE FALLS | NY | 14472 | |
| GRAVES PEGGY | | 1520 N JAY ST | | | | KOKOMO | IN | 46901-2436 | |
| GRAVES PEGGY ANN | | 1520 N JAY ST | | | | KOKOMO | IN | 46901-2436 | |
| GRAVES RANDALL | | 4217 BELLEMEAD DR | | | | BELLBROOK | OH | 45305 | |
| GRAVES RICHARD | | 4119 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4704 | |
| GRAVES ROBERT | | 71 TRYUS BRACKEN RD | | | | SONTAG | MS | 39665 | |
| GRAVES RONNY | | 25135 HWY 157 | | | | TOWN CREEK | AL | 35672 | |
| GRAVES SHEET METAL INC | | 1242 E SYCAMORE | | | | KOKOMO | IN | 46901 | |
| GRAVES SHEET METAL INC | | PO BOX 171 | | | | KOKOMO | IN | 46903-0171 | |
| GRAVES T | | PO BOX 386 | | | | HEMLOCK | MI | 48626-9781 | |
| GRAVES TIMOTHY | | PO BOX 86 | | | | AMBOY | IN | 46911 | |
| GRAVES WALKER INC | DAVID HUMPHRIES | GLEEM COLOR AND DESIGN CTR | 1128 HILLCREST RD | | | MOBILE | AL | 36695 | |
| GRAVES, BARBARA A | | 3420 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| GRAVES, DOMINIC J | | 418 N 820 W | | | | KOKOMO | IN | 46901 | |
| GRAVES, JEREMY N | | 30 WOODRIDGE TRAIL | | | | HENRIETTA | NY | 14467 | |
| GRAVES, LARRY W | | 1120 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| GRAVES, MARC | | 621 DALE AV NW | | | | CULLMAN | AL | 35055 | |
| GRAVES, MARCIA | | 332 W GARLAND AVE APT 2L | | | | FAIRBORN | OH | 45324 | |
| GRAVIET TONY | | 28901 MITCHELL LOOP | | | | ARDMORE | AL | 35739-7651 | |
| GRAVIET TONY | | 30126 SIMS ST | | | | ARDMORE | TN | 38449 | |
| GRAVITT JERRY | | 850 BURR ST | | | | ADRIAN | MI | 49221 | |
| GRAVITT KEVIN | | 4619 PALMER ST | | | | LANSING | MI | 48910 | |
| GRAVLEY & LEGGETT PLLC | | PO BOX 3579 | | | | ABILENE | TX | 79604 | |
| GRAVLEY AND LEGGETT PLLC | | 3444 N FIRST ST STE 400 | | | | ABILENE | TX | 79604 | |
| GRAWCOCK JOHN | | 409 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| GRAWCOCK, JOHN ANTHONY | | 409 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| GRAY & GRAY | | PO BOX 2375 | | | | PORTAGE | MI | 49081-2375 | |
| GRAY & PRIOR MACHINE CO THE | | 95 GRANBY ST | | | | BLOOMFIELD | CT | 06002 | |
| GRAY ALEXANDER | | 3909 AUTUMN DR | | | | HURON | OH | 44839 | |
| GRAY AMERICA CORP | | A LAB | 3050 DRYDEN RD | | | DAYTON | OH | 45439 | |
| GRAY AND PRIOR MACHINE CO THE | | 95 GRANBY ST | | | | BLOOMFIELD | CT | 06002 | |
| GRAY AUSTIN | | 2565 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| GRAY BARBARA J | | 2777 HEATHER LN NW | | | | WARREN | OH | 44485-1239 | |
| GRAY BETH | | 32913 RED OAK AVE | | | | AVON | OH | 44011 | |
| GRAY BETTY S | | 2007 E 45TH ST | | | | ANDERSON | IN | 46013-2529 | |
| GRAY BRADY L | | 9593 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8942 | |
| GRAY BRYAN | | 911 CINCINNATI | | | | DAYTON | OH | 45480 | |
| GRAY CHARLES | | 114 PINEHURST ST | | | | GADSDEN | AL | 35903 | |
| GRAY CHARLES | | 605 WHITE PINE DR | | | | NOBLESVILLE | IN | 46060 | |
| GRAY CHARLES H | | 1660 PRESS BEATY RD | | | | JAMESTOWN | TN | 38556-5110 | |
| GRAY CHRISTOPHER | | 3426 DUNSTAN 4 | | | | WARREN | OH | 44485 | |
| GRAY CHRISTOPHER | | 9593 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | |
| GRAY CINDY | | 12797 US RT 62 | | | | ORIENT | OH | 43146 | |
| GRAY DANIEL | | 519 MILTON AVE | | | | ANDERSON | IN | 46012 | |
| GRAY DARIN | | 6331 BROWNS RUN | | | | MIDDLETOWN | OH | 45042 | |
| GRAY DARYL | | 30914 SHEPPARDS LN | | | | CHESTERFIELS | MI | 48051 | |
| GRAY DAVID | | 13806 N SCOTT DR | | | | CARMEL | IN | 46032 | |
| GRAY DEBRA | | 121 NORTH KAYING RD | | | | GADSDEN | AL | 35903 | |
| GRAY DENISE | | 359 JACKSON ST | | | | CAMPBELL | OH | 44405-1873 | |
| GRAY DISTRIBUTION SERVICES INC | | 1737 INDUSTRIAL DR | | | | ASHBURN | GA | 31714 | |
| GRAY DISTRIBUTION SERVICES INC | | PO BOX 517 | | | | ASHBURN | GA | 31714 | |
| GRAY DONALD | | 152 NTRANSIT | | | | LOCKPORT | NY | 14094 | |
| GRAY DONALD | | 8854 SHAMROCK TRL E | | | | WEST OLIVE | MI | 49460-9473 | |
| GRAY DONNA J | | 17 GREGORY DR | | | | ANDERSON | IN | 46016 | |
| GRAY DONNA V | | 3471 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1367 | |
| GRAY DORIS | | 3283 TOWNSHIP RD 124 | | | | CARDINGTON | OH | 43315-9214 | |
| GRAY ENTERPRISE | | PO BOX 260702 | | | | PLANO | TX | 75026 | |
| GRAY ERIC | | 2240 E WHIPP RD | | | | KETTERING | OH | 45440 | |
| GRAY ERIN | | 1300 SANLOR AVE APT 4 | | | | W MILTON | OH | 45383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY GARY | | PO BOX 6554 | | | | KOKOMO | IN | 46904-6554 | |
| GRAY GARY H | | 2436 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503-4756 | |
| GRAY GARY J | | 5300 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| GRAY GARY J | | 5300 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8741 | |
| GRAY GLEN | | 3467 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| GRAY GLORIA J | | 14210 7 MILE RD | | | | BELDING | MI | 48809 | |
| GRAY GREGORY | | 5167 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | |
| GRAY HAROLD | | 1750 E LOWERSPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 | |
| GRAY HEATHER | | 128 S MIAMI ST | | | | WEST MILTON | OH | 45337 | |
| GRAY HUNTER | | 2565 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| GRAY II RANDALL | | 1370 GUMBERT DR | | | | AMELIA | OH | 45102 | |
| GRAY JACK TRANSPORT INC | | 135 SOUTH LASALLE 2407 | | | | CHICAGO | IL | 60674-2407 | |
| GRAY JACK TRANSPORT INC | | 2155 NORTHBRIDGE AVE | | | | BALTIMORE | MD | 21226 | |
| GRAY JACK TRANSPORT INC | | 4600 EAST 15TH AVE | | | | GARY | IN | 46403 | |
| GRAY JAMES | | 2311 VILLAGEWOOD CT | | | | MIAMI TWP | OH | 45342 | |
| GRAY JAMES | | 424 S 2ND ST | | | | MIAMISBURG | OH | 45342-2929 | |
| GRAY JAMES C | | 4469 LINDEWOOD DR | | | | SWARTZ CREEK | MI | 48473-8224 | |
| GRAY JAMES N CO | | 10 QUALITY ST | | | | LEXINGTON | KY | 40507-1450 | |
| GRAY JEFFERY | | 4290 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| GRAY JEFFREY | | 1190 BARBEAU DR | | | | SAGINAW | MI | 48603-5401 | |
| GRAY JEFFREY | | 5179 RAYMOND AVE | | | | BURTON | MI | 48509-1933 | |
| GRAY JERRY W | | 623 WEAKLEY CREEK RD | | | | LAWRENCEBURG | TN | 38464-6021 | |
| GRAY JIMMIE LOU | | 12886 GRAY DR | | | | COKER | AL | 35452-3917 | |
| GRAY JOANN F | | 1553 CASCADE DR | | | | YOUNGSTOWN | OH | 44511-3074 | |
| GRAY JODY | | 1418 E CROSS ST | | | | ANDERSON | IN | 46012-1808 | |
| GRAY JOHN | | 14467 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| GRAY JOHN | | 1528 OLD HWY 24 | | | | TRINITY | AL | 35673-5650 | |
| GRAY JOHNATHAN | | 1205 JUPITER ST | | | | GADSDEN | AL | 35901 | |
| GRAY JONATHAN | | 5038 HULMAN DR | | | | DAYTON | OH | 45406 | |
| GRAY JOSEPH | | 14328 WIER RD | | | | CLIO | MI | 48420 | |
| GRAY JOYCE | | 4416 WILD FLOWER CIRCLE | | | | BESSEMER | AL | 35022 | |
| GRAY KENNETH | | 1709 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9725 | |
| GRAY LE VANDIS | | 1615 S HAMILTON | | | | SAGINAW | MI | 48602 | |
| GRAY LETTYE | | 4005 21ST ST | | | | RACINE | WI | 53405 | |
| GRAY LINDA | | 14746 TABOR RD | | | | COLLINSVILLE | AL | 35961 | |
| GRAY LISA | | 473 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054 | |
| GRAY LORETTA J | | 6908 CRANWOOD DR | | | | FLINT | MI | 48505-1959 | |
| GRAY LORRAINE | | 1646 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| GRAY LORRI | | OBO WILLIAM GRAY | PO BOX 30350 | | | LANSING | MI | 48909-7850 | |
| GRAY MARCUS | | 1010 OWEN | | | | SAGINAW | MI | 48601 | |
| GRAY MARY | | 48738 BRITTANY PARC DR | | | | MACOMB | MI | 48044-2121 | |
| GRAY MARY A | | 22 CAMINO LOZANO | | | | SAN CLEMENTE | CA | 92673 | |
| GRAY MATTHEW | | 763 ROSECREST RD | | | | TIPP CITY | OH | 45371 | |
| GRAY MELISSA | | 104 MILLER AVE | | | | FAIRBORN | OH | 45324 | |
| GRAY MELISSA | | 114 SHERRFIELD DR | | | | SAGINAW | MI | 48603 | |
| GRAY MICHELLE | | 1170 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 | |
| GRAY MILLER PATTERSON & CODY | | 53 N DUKE ST STE 420 | | | | LANCASTER | PA | 17602 | |
| GRAY MILLER PATTERSON AND CODY | | 53 N DUKE ST STE 420 | | | | LANCASTER | PA | 17602 | |
| GRAY MIRIAM | | 1225 DALE COURT NE | | | | GRAND RAPIDS | MI | 49505 | |
| GRAY MITCHEL | | 117 GEWIN ST 106 | | | | AKRON | AL | 35441 | |
| GRAY N | | 2901 CARRINGTON DR SW | | | | DECATUR | AL | 35603 | |
| GRAY NATYYO | | 2803 OBANNON DR | | | | JACKSON | MS | 39213 | |
| GRAY NICHOLAS | | 2007 E 45TH ST | | | | ANDERSON | IN | 46013 | |
| GRAY NORMAN | | 1319 E 196TH ST | | | | WESTFIELD | IN | 46074 | |
| GRAY NOVA | | 2086 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| GRAY OSCAR | | 7025 MISTY MOOR DR | | | | GRAND BLANC | MI | 48439-9289 | |
| GRAY PAMELA | | 4819 CAPRICE DR | | | | MIDDLETOWN | OH | 45044 | |
| GRAY PATRICIA | | 7709 ASTORIA PL | | | | RALEIGH | NC | 27612-7392 | |
| GRAY PENNEY L | | 2383 HARTLAND RD LOT 208 | | | | GASPORT | NY | 14067-9457 | |
| GRAY PLANT MOOTY MOOTY & | | BENNETT PA | 33 SOUTH SIXTH ST STE 3400 | | | MINNEAPOLIS | MN | 55402 | |
| GRAY PLANT MOOTY MOOTY AND BENNETT PA | | 33 SOUTH SIXTH ST STE 3400 | | | | MINNEAPOLIS | MN | 55402 | |
| GRAY RAY | | 3767 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2921 | |
| GRAY RICKY | | 1417 WEBBER | | | | BURTON | MI | 48529 | |
| GRAY RICKY | | 2711 N 101ST TERRACE | | | | KANSAS CITY | KS | 66109 | |
| GRAY ROBERT | | 5102 ROBERTS DR | | | | FLINT | MI | 48506 | |
| GRAY ROBERT | | 6168 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| GRAY ROBERT W | | 1230 SHARON BEDFORD RD | | | | MASURY | OH | 44438-8733 | |
| GRAY ROSIANNA | | 2620 COLONIAL DR NE | | | | TUSCALOOSA | AL | 35404 | |
| GRAY RUTH L | | 1598 COUNTY RD 436 | | | | HILLSBORO | AL | 35643-4122 | |
| GRAY SAMUEL | | PO BOX 2632 | | | | DECATUR | AL | 35602-2632 | |
| GRAY SCOTT | | 669 DOE RUN | | | | KERNERSVILLE | NC | 27284 | |
| GRAY SCOTT | | 9492 VAN VLEET RD | | | | GAINES | MI | 48436 | |
| GRAY SEQUOYHA | | 141 WTHIRD ST | | | | DAYTON | OH | 45402 | |
| GRAY SHANE | | 4585 ELLIOT AVE | | | | DAYTON | OH | 45410 | |
| GRAY SHERRY | | 315 13TH AVE NW | | | | DECATUR | AL | 35601-2025 | |
| GRAY STEPHEN | | 1989 PARKCREST DR SW APT 3 | | | | WYOMING | MI | 49519-9592 | |
| GRAY STEPHEN | | 4605 PKLAWN DR | | | | KETTERING | OH | 45440 | |
| GRAY STEPHEN | | 6168 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| GRAY TERRY L | | 915 SCOTT ST | | | | FLINT | MI | 48503 | |
| GRAY THOMAS | | 13 PRISCILLA LN | | | | LOCKPORT | NY | 14094 | |
| GRAY THOMAS E | | 14210 7 MILE RD | | | | BELDING | MI | 48809 | |
| GRAY THOMAS R | | 293 EARL DR NW | | | | WARREN | OH | 44483-1188 | |
| GRAY TIMOTHY | | 22076 GOODIN RD | | | | ELKMONT | AL | 35620-6208 | |
| GRAY TRACI | | 2407 NORWOOD WAY | | | | ANDERSON | IN | 46011 | |
| GRAY TRACY | | 2642 FLETCHER ST | | | | ANDERSON | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAY TRALONDA | | 4206 WALNUT AVE | | | | ALORTON | IL | 62207 | |
| GRAY TRALONDA N | | 4206 WALNUT AVE | | | | ALORTON | IL | 62207 | |
| GRAY VANESSA G | | 338 S WALNUT ST | | | | WEST CARROLLTON | OH | 45449-1761 | |
| GRAY W R | | 96 ANTONIO ST | | | | BOOTLE | | L20 2EU | UNITED KINGDOM |
| GRAY WALTINNA | | PO BOX 8029 | | | | GADSDEN | AL | 35902-8029 | |
| GRAY WILLIAM | | 3049 LEONORA DR | | | | KETTERING | OH | 45420-1232 | |
| GRAY WILLIAM | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | IN | 48170 | |
| GRAY WILLIAM R   EFT | | 2565 CHRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| GRAY WILLIAM T | | 53347 PINE DR | | | | MIDDLEBURY | IN | 46540-9683 | |
| GRAY WINNIE C | | 811 W FOSTER | | | | KOKOMO | IN | 46902-6268 | |
| GRAY, BILL | | 12228 FARRAND RD | | | | OTISVILLE | MI | 48463 | |
| GRAY, CAROL | | 12228 FARRAND | | | | OTISVILLE | MI | 48463 | |
| GRAY, CHARLES A | | 605 WHITE PINE DR | | | | NOBLESVILLE | IN | 46060 | |
| GRAY, DARYL ROLLAND | | 13200 VILLAGE PARK DR | APT 1051 | | | SOUTHGATE | MI | 48195 | |
| GRAY, DAVID C | | 13806 N SCOTT DR | | | | CARMEL | IN | 46032 | |
| GRAY, ERIC | | 239 GLADSTONE ST | | | | CAMPBELL | OH | 44405 | |
| GRAY, JOHN | | 2103 MONROE | | | | MARION | IN | 46953 | |
| GRAY, LAURIE | | 3503 S MERIDIAN | | | | MARION | IN | 46952 | |
| GRAY, MARY A | | 48738 BRITTANY PARC | | | | MACOMB TWP | MI | 48044 | |
| GRAY, NOEL | | 1559 CARTER RD | | | | MIDLAND | MI | 48642 | |
| GRAY, NORMAN J | | 1319 E 196TH ST | | | | WESTFIELD | IN | 46074 | |
| GRAY, SCOTT R | | 9492 VAN VLEET RD | | | | GAINES | MI | 48436 | |
| GRAY, WILLIAM R | | 169 PALOMA DR | | | | SAN BENITO | TX | 78586 | |
| GRAYBAR | | ELECTRIC COMPANY INC | INDIANAPOLIS IN BRANCH | PO BOX 78099 | | ST LOUIS | IN | 63178 | |
| GRAYBAR | | PO BOX 9800 | | | | GREENSBORO | NC | 27408 | |
| GRAYBAR ELECTRIC | | 425 CAYUGA RD STE 100 | | | | CHEEKTOWAGA | NY | 14225 | |
| GRAYBAR ELECTRIC | RICK BISHOP | 730 E. FOURTH ST | | | | DAYTON | OH | 45402 | |
| GRAYBAR ELECTRIC CO | | CALLER BOX 7300 | | | | NORCROSS | GA | 30091 | |
| GRAYBAR ELECTRIC CO INC | | 100 KING HWY | | | | KALAMAZOO | MI | 49001 | |
| GRAYBAR ELECTRIC CO INC | | 1010 WHOLESALE ROW | | | | JACKSON | MS | 39201 | |
| GRAYBAR ELECTRIC CO INC | | 1010 WHOLESALE ROW | REMT | | | JACKSON | MS | 39201 | |
| GRAYBAR ELECTRIC CO INC | | 1022 W 8TH ST | | | | CINCINNATI | OH | 45203 | |
| GRAYBAR ELECTRIC CO INC | | 1022 W 8TH ST | | | | CINCINNATI | OH | 45203-1206 | |
| GRAYBAR ELECTRIC CO INC | | 1200 KINNEAR RD | | | | COLUMBUS | OH | 43212-1154 | |
| GRAYBAR ELECTRIC CO INC | | 12434 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC CO INC | | 12444 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC CO INC | | 12447 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC CO INC | | 1300 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-2112 | |
| GRAYBAR ELECTRIC CO INC | | 1301 W BADGER RD | | | | MADISON | WI | 53713 | |
| GRAYBAR ELECTRIC CO INC | | 1315 S CLAUDINA ST | | | | ANAHEIM | CA | 92805 | |
| GRAYBAR ELECTRIC CO INC | | 1333 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608 | |
| GRAYBAR ELECTRIC CO INC | | 1450 GEOFFREY TRL | | | | YOUNGSTOWN | OH | 44509 | |
| GRAYBAR ELECTRIC CO INC | | 16270 RAYMER ST | | | | VAN NUYS | CA | 91406 | |
| GRAYBAR ELECTRIC CO INC | | 175 DEWEY AVE | | | | ROCHESTER | NY | 14608-1124 | |
| GRAYBAR ELECTRIC CO INC | | 180 PERRY ST | | | | BUFFALO | NY | 14204 | |
| GRAYBAR ELECTRIC CO INC | | 2325 FEATHERSTONE RD | | | | AUBURN HILLS | MI | 48326-2808 | |
| GRAYBAR ELECTRIC CO INC | | 2424 KANSAS AVE | | | | FLINT | MI | 48506-3808 | |
| GRAYBAR ELECTRIC CO INC | | 2811 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35816 | |
| GRAYBAR ELECTRIC CO INC | | 2841 SOUTH 900 WEST | | | | SALT LAKE CITY | UT | 84119 | |
| GRAYBAR ELECTRIC CO INC | | 3300 DURAZNO AVE | | | | EL PASO | TX | 79905-1147 | |
| GRAYBAR ELECTRIC CO INC | | 3300 DURAZNO ST | | | | EL PASO | TX | 79905 | |
| GRAYBAR ELECTRIC CO INC | | 3300 DURAZNO ST | | | | EL PASO | TX | 79983 | |
| GRAYBAR ELECTRIC CO INC | | 383 CHERYL LN | | | | CITY OF INDUSTRY | CA | 91789 | |
| GRAYBAR ELECTRIC CO INC | | 383 S CHERYL LN | | | | WALNUT | CA | 91789 | |
| GRAYBAR ELECTRIC CO INC | | 401 E ELM | | | | LANSING | MI | 48912-1007 | |
| GRAYBAR ELECTRIC CO INC | | 4359 HALLS MILL RD | | | | MOBILE | AL | 36693 | |
| GRAYBAR ELECTRIC CO INC | | 4607 44TH ST SE | | | | KENTWOOD | MI | 49512 | |
| GRAYBAR ELECTRIC CO INC | | 5425 DISTRIBUTION DR | | | | FORT WAYNE | IN | 46825 | |
| GRAYBAR ELECTRIC CO INC | | 6917 E 12TH | | | | TULSA | OK | 74112 | |
| GRAYBAR ELECTRIC CO INC | | 730 E FOURTH ST | | | | DAYTON | OH | 45402 | |
| GRAYBAR ELECTRIC CO INC | | 800 SCRIBNER NW | | | | GRAND RAPIDS | MI | 49504-4424 | |
| GRAYBAR ELECTRIC CO INC | | 8170 LACKLAND RD | | | | SAINT LOUIS | MO | 63114 | |
| GRAYBAR ELECTRIC CO INC | | 825 8TH AVE S | | | | NASHVILLE | TN | 37203 | |
| GRAYBAR ELECTRIC CO INC | | 825 8TH AVE SOUTH | | | | NASHVILLE | TN | 37203 | |
| GRAYBAR ELECTRIC CO INC | | 900 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| GRAYBAR ELECTRIC CO INC | | 900 RIDGE AVE | | | | PITTSBURGH | PA | 15212-6005 | |
| GRAYBAR ELECTRIC CO INC | | DEERE RD INDUSTRIAL PKWY | | | | SYRACUSE | NY | 13206 | |
| GRAYBAR ELECTRIC CO INC | | PO BOX 14368 | | | | WEST ALLIS | WI | 53214 | |
| GRAYBAR ELECTRIC CO INC | | PO BOX 27070 | | | | PHOENIX | AZ | 85061 | |
| GRAYBAR ELECTRIC CO INC | | PO BOX 403052 | | | | ATLANTA | GA | 30384-3052 | |
| GRAYBAR ELECTRIC CO INC | | PO BOX 78099 | | | | ST LOUIS | MO | 63178 | |
| GRAYBAR ELECTRIC CO INC | | PO BOX 840458 | | | | DALLAS | TX | 75284 | |
| GRAYBAR ELECTRIC CO INC | | 650 S 108TH ST | | | | MILWAUKEE | WI | 53214 | |
| GRAYBAR ELECTRIC CO INC | JOE JAGMIN | 2424 KANSAS AVE | PO BOX 227 | | | FLINT | MI | 48501-0227 | |
| GRAYBAR ELECTRIC CO INC | MIKE HOGAN | 730 E 4TH ST | | | | DAYTON | OH | 45402 | |
| GRAYBAR ELECTRIC CO INC EFT | RICK R BISHOP | 1022 W 8TH ST | | | | CINCINNATI | OH | 45203 | |
| GRAYBAR ELECTRIC CO INC EFT | | 12431 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GRAYBAR ELECTRIC CO INC EFT | | 1450 GEOFFERY TRAIL | | | | YOUNGTOWN | OH | 44501 | |
| GRAYBAR ELECTRIC CO INC EFT | | 900 RIDGE AVE | | | | PITTSBURGH | PA | 15212 | |
| GRAYBAR ELECTRIC COMPANY | TERRY MAYHUE | 1375 WEST 47TH AVE | | | | DENVER | CO | 80211 | |
| GRAYBAR ELECTRIC COMPANY INC | | 34 N MERAMEC AVE | | | | SAINT LOUIS | MO | 63105-3844 | |
| GRAYBAR ELECTRIC COMPANY INC | | 383 S CHERYL LN | | | | CITY OF INDUSTRY | CA | 91789 | |
| GRAYBAR ELECTRIC COMPANY INC | | CINCINNATI REGIONAL ZONE | 8814 TRADE PORT DR | | | HAMILTON | OH | 45011 | |
| GRAYBAR ELECTRIC COMPANY INC | | PO BOX 27010 | | | | PHOENIX | AZ | 85061 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRAYBAR KOK | SCOTT | 1300 W. 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| GRAYCO SYSTEMS, INC | THOMAS GIANGRECO | 8050 WEHRLE DR | | | | BUFFALO | NY | 14221 | |
| GRAYCON INC | | 232 8TH AVE | | | | CITY OF INDUSTRY | CA | 91746-3200 | |
| GRAYDON HEAD & RITCHEY LLP | J MICHAEL DEBBLER SUSAN M ARGO | 1900 FIFTH THIRD CTR | 511 WALNUT ST | | | CINCINNATI | OH | 45202 | |
| GRAYE JULIANN M | | 1232 BEAUPRE AVE | | | | MADISON HEIGHTS | MI | 48071-2621 | |
| GRAYEM DONALD W | | 326 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-1759 | |
| GRAYER JACQUELINE | | 3450 N 47TH ST | | | | MILWAUKEE | WI | 53216 | |
| GRAYER RUTH | | 1340 NILES CORTLAND RD | | | | WARREN | OH | 44484 | |
| GRAYER SHARON | | 1412 OAK ST SW | | | | WARREN | OH | 44485-3566 | |
| GRAYER, LINDA | | 1814 DODGE NW | | | | WARREN | OH | 44485 | |
| GRAYHILL INC | | 561 HILLGROVE AVE | | | | LAGRANGE | IL | 60525 | |
| GRAYHILL INC | | 561 W HILLGROVE AVE | | | | LA GRANGE | IL | 60525-5914 | |
| GRAYHILL INC | LUPE HUNER 708 354 1040 | 561 HILLGROVE AVE | | | | LAGRANGE | IL | 60526 | |
| GRAYMILLS CORP | | 3705 N LINCOLN AVE | | | | CHICAGO | IL | 60613-3594 | |
| GRAYMILLS CORPORATION | CORP OFC | 3705 N LINCOLN | | | | CHICAGO | IL | 60613 | |
| GRAYMILLS CORPORATION | HOWARD MCCOLLOM | 3705 N. LINCOLN AVE | | | | CHICAGO | IL | 60613 | |
| GRAYS GUY | | 525 S OUTER DR | | | | SAGINAW | MI | 48601-6404 | |
| GRAYS MACQUELINE | | 3097 N ST RT 123 | | | | LEBANON | OH | 45036 | |
| GRAYSON ALVIN | | 7615 WUTHERING HEIGHTS LN | | | | DUNCANVILLE | AL | 35456 | |
| GRAYSON BUSINESS COMPUTERS INC | | DBA SIGNWAREHOUSE DOT COM | 1517 S SAM RAYBURN FRWY | | | SHERMAN | TX | 75090-8735 | |
| GRAYSON BUSINESS COMPUTERS INC | | GBC SIGN WAREHOUSE | 1515 S SAM RAYBURN FWY | | | SHERMAN | TX | 75090-8735 | |
| GRAYSON BUSINESS COMPUTERS INC | | GBC SIGN WAREHOUSE | 1517 SAM RAYBURN FWY SOUTH | | | SHERMAN | TX | 75090 | |
| GRAYSON CHARLES | | 6223 SKYWAE DR | | | | COLUMBUS | OH | 43229 | |
| GRAYSON COUNTY | | PO BOX 127 | | | | INDEPENDENCE | VA | 24348-0127 | |
| GRAYSON COUNTY | F R YOUNG JR TREASURER | PO BOX 127 | | | | INDEPENDENCE | VA | 24348 | |
| GRAYSON CTY ATTY OFC | | CHILD SUP 10 PUBLIC SQ | | | | LEITCHFIELD | KY | 42754 | |
| GRAYSON DARLIREE | | 738 JAY ST | | | | ROCHESTER | NY | 14611-1329 | |
| GRAYSON LARRY | | 5 QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 | |
| GRAYSON RANDALL | | 1011 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410 | |
| GRAYSON TINA | | 5 BAUER ST | | | | ROCHESTER | NY | 14606-2405 | |
| GRAZIANO D | | 1221 E SEELEY ST | | | | MILWAUKEE | WI | 53207-1870 | |
| GRAZIANO LYN | | 1221A E SEELEY ST | | | | MILWAUKEE | WI | 53207-1870 | |
| GRAZIANO SAMUEL | | 3668 MEAKOWBROOK ACRES | | | | N TONAWANDA | NY | 14120 | |
| GRAZIANO, LYN | | 1221A E SEELEY ST | | | | MILWAUKEE | WI | 53207 | |
| GRAZIOPLENE, MICHAEL | | 6939 KNOWLESVILLE RD | | | | OAKFIELD | NY | 14125 | |
| GRE AMERICA, INC | RAJ GOUNDER | 425 HARBOR BLVD | | | | BELMONT | CA | 94002 | |
| GREAK & BUSBY PC | JARROD BUSBY | 8008 SLIDE RD STE 30 | | | | LUBBOCK | TX | 79424-2828 | |
| GREAK LAKE INTERNATIONAL | | 274 W SHERMAN BLVD | | | | MUSKEGON | MI | 49444-1451 | |
| GREANEY PHOTOGRAPHY | | 2184 HIGHBURY | | | | TROY | MI | 48085 | |
| GREANEY PHOTOGRAPHY INC | | 1 S MAIN ST | | | | CLAWSON | MI | 48017 | |
| GREAR BRENDA | | 2005 POINTVIEW | | | | YOUNGSTOWN | OH | 44502 | |
| GREAR HOUSTON L | | 2468 BRETON VALLEY CT SE | | | | KENTWOOD | MI | 49512-3702 | |
| GREAR MICHELLE | | 2007 WELCH BLVD | | | | FLINT | MI | 48504 | |
| GREASE RECYCLERS | | DOUBLE R GREASE SERVICE | 1910 WAURIKA FRWY | | | WICHITA FALLS | TX | 76305 | |
| GREAT AMERICA | TAMMY STAMP | BROKER FELICE INSURANCE | 738 NORTH FIRST ST | | | SAN JOSE | CA | 95112 | |
| GREAT AMERICA LEASING | | 8742 INNOVATION WAY | | | | CHICAGO | IL | 60682-0087 | |
| GREAT AMERICA LEASING CORP | | 8742 INNOVATION WAY | | | | CHICAGO | IL | 60682-0087 | |
| GREAT AMERICAN | NELSON KEFAUVER | 1515 WOODFIELD RD | STE 500 | | | SCHAUMBURG | IL | 60173 | |
| GREAT AMERICAN FINANCE CO | | 205 W WACKER DR STE 322 | | | | CHICAGO | IL | 60606 | |
| GREAT AMERICAN LEASING COMPANY | | 8742 135 S LASALLE ST | | | | CHICAGO | IL | 60671-8742 | |
| GREAT AMERICAN LINES INC | | PO BOX 360483 | | | | PITTSBURGH | PA | 15251-6483 | |
| GREAT AMERICAN LINES INC | | PO BOX 643292 | | | | PITTSBURGH | PA | 15264 | |
| GREAT ATLANTIC MANAGEMENT | | COMPANY | 2500 WASHINGTON AVE | | | NEWPORT NEWS | VA | 23607 | |
| GREAT ATLANTIC MNGT CO | | 2500 WASHINGTON AVE | | | | NEWPORT NEWS | VA | 23607 | |
| GREAT BARRIER INSULATION CO | | 237 IPSCO ST | | | | DECATUR | AL | 35601 | |
| GREAT BARRIER INSULATION CO | | DECATUR DIV | 1701 4TH AVE SE | | | DECATUR | AL | 35601 | |
| GREAT BARRIER INSULATION CO | | PO BOX 380521 | | | | BIRMINGHAM | AL | 35238 | |
| GREAT BASIN FEDERAL CREDIT | | UNION | 9770 S VIRGINA | | | RENO | NV | 89511 | |
| GREAT COASTAL EXPRESS INC | | PO BOX C | | | | CHESTER | VA | 23831-0318 | |
| GREAT LAKES | CHERYL STACEY | POBOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| GREAT LAKES ACCESS INC | | 1925 CENTURY SW | | | | GRAND RAPIDS | MI | 49509-1569 | |
| GREAT LAKES AUTO | | G 5388 S SAGINAW ST | | | | FLINT | MI | 48507 | |
| GREAT LAKES AUTOMATIC DOOR | | INC | 2423 GOODRICH | | | FERNDALE | MI | 48220 | |
| GREAT LAKES AUTOMATIC DOOR INC | | 2423 GOODRICH ST | | | | FERNDALE | MI | 48220 | |
| GREAT LAKES AUTOMATION | CUST SERVICE | SUPPLY | 702 N 20TH ST | | | BATTLE CREEK | MI | 49015 | |
| GREAT LAKES BALANCING LLC | | 1595 FALCON CREST DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| GREAT LAKES BROKERAGE CO | | PO BOX 4704 | | | | YOUNGSTOWN | OH | 44515 | |
| GREAT LAKES BROKERAGE CO | | SCAC GRLB | PO BOX 4704 | | | YOUNGSTOWN | OH | 44515 | |
| GREAT LAKES CARTAGE CO | | PO BOX 4704 | | | | YOUNGSTOWN | OH | 44515 | |
| GREAT LAKES CASE & CABINET | | 4193 ROUTE 6 NORTHEAST | | | | EDINBORO | PA | 16412 | |
| GREAT LAKES CASE & CABINET | ACCOUNTS PAYABLE | PO BOX 551 | | | | EDINBORO | PA | 16412 | |
| GREAT LAKES CASTER | CHAD DOORNBOS | 4652 DIVISION ST | | | | WAYLAND | MI | 49348-9727 | |
| GREAT LAKES CASTER | CHAD DOORNBOS | 4652 DIVISION | | | | WAYLAND | MI | 49348-9727 | |
| GREAT LAKES CASTER | DARRIN SEELEY | 32720 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| GREAT LAKES CASTER | SCOTT FISHER | 12200 FARMINGTON RD | | | | LIVONIA | MI | 48150 | |
| GREAT LAKES CASTER & | | INDUSTRIAL EQUIPMENT INC | 6081 S DIVISION | | | GRAND RAPIDS | MI | 49548 | |
| GREAT LAKES CASTER & INDSTRL E | | 12200 FARMINGTON RD | | | | LIVONIA | MI | 48150 | |
| GREAT LAKES CASTER & INDSTRL E | | 2273 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| GREAT LAKES CASTER & INDSTRL E | | 4652 DIVISION ST | | | | WAYLAND | MI | 49348 | |
| GREAT LAKES CASTER AND EFT INDUSTRIAL EQUIPMENT INC | | 231308 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| GREAT LAKES CASTER AND INDS | CUSTOMER SERVIC | 4652 DIVISION ST | | | | WAYLAND | MI | 49348 | |
| GREAT LAKES CASTER AND INDS | KERRY | 32720 PLYMOUTH RD | | | | LIVONIA | MI | 48150 | |
| GREAT LAKES CASTINGS CORP | | 800 N WASHINGTON AVE | | | | LUDINGTON | MI | 49431-1541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT LAKES CASTINGS CORP | | 800 N WASHINGTON | | | | LUDINGTON | MI | 49431-154 | |
| GREAT LAKES CASTINGS CORP | | HOL PER D FIDDLER 05 24 05 AH | 800 N WASHINGTON AVE | | | LUDINGTON | MI | 49431-1541 | |
| GREAT LAKES CHARTER TRAINING | | 39804 SHORELINE DR | | | | HARRISON TWP | MI | 48045 | |
| GREAT LAKES COLLEGE | | 3555 E PATRICK RD | | | | MIDLAND | MI | 48642 | |
| GREAT LAKES COMMUNICATIONS INC | | 5204 NORTHLAND DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| GREAT LAKES COMPUTER EFT | | SOURCE | 5555 CORPORATE EXCHANGE CT SE | | | GRAND RAPIDS | MI | 49512 | |
| GREAT LAKES COMPUTER SOURCE IN | | 5555 CORPORATE EXCHANGE CT SE | | | | GRAND RAPIDS | MI | 49512 | |
| GREAT LAKES CONTROLS CORP | | 12380 PLAZA DR | | | | CLEVELAND | OH | 44130 | |
| GREAT LAKES CONTROLS CORP | | 12380 PLZ DR | | | | CLEVELAND | OH | 44130 | |
| GREAT LAKES CONTROLS CORP | | 3001 BETHEL RD STE 115 | | | | COLUMBUS | OH | 43220 | |
| GREAT LAKES CONTROLS CORP | | 3871 HARLEM RD | | | | CHEEKTOWAGA | NY | 14215 | |
| GREAT LAKES CONTROLS CORP | | 6868 POCKLINGTON RD | | | | BRITTON | MI | 49229 | |
| GREAT LAKES CONTROLS OF | | NEW YORK | 75 TOWN CENTRE DR | | | ROCHESTER | NY | 14623 | |
| GREAT LAKES CONTROLS OF NEW YORK | | PO BOX 2551 | | | | BUFFALO | NY | 14240-2551 | |
| GREAT LAKES CONTROLS OF NEW YORK LLC | GREAT LAKES CONTROLS OF NEW YORK LLC | 80 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |
| GREAT LAKES CONTROLS OF NEW YORK LLC | | 80 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |
| GREAT LAKES CONTROLS OF NY LLC | | 75 TOWN CTR DR | | | | ROCHESTER | NY | 14623 | |
| GREAT LAKES CONTROLS OF NY LLC | | 80 ELMGROVE PARK | | | | ROCHESTER | NY | 14624 | |
| GREAT LAKES CORRUGATED CORP | | 1240 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| GREAT LAKES DIE CAST | | DEPT 265101 | | | | DETROIT | MI | 48267 | |
| GREAT LAKES DIE CAST EFT | | PO BOX 1450 | NW 5273 | | | MINNEAPOLIS | MN | 55485-5273 | |
| GREAT LAKES DIE CAST EFT | | FMLY DILESCO CORP | 701 W LAKETON AVE | | | MUSKEGON | MI | 49441 | |
| GREAT LAKES DIE SUPPLY INC | | 6900 ARCHWAY DR NE | | | | ROCKFORD | MI | 49341-9600 | |
| GREAT LAKES DIE SUPPLY INC C O HENNESSEY CAPITAL LLC | | PO BOX 67000 DEPT 261701 | | | | DETROIT | MI | 48267-2617 | |
| GREAT LAKES EGLINTON  EFT BANK OF AMERICA | | 4248 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| GREAT LAKES EGLINTON EFT | | DIVISION OF SPX | 6950 JUNCTION RD | | | BRIDGEPORT | MI | 48722 | |
| GREAT LAKES ELECTRONICS SUPPLY | | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49016 | |
| GREAT LAKES ENVIROMENTAL INC | | GREAT LAKES ENVIROMENTAL & SAF | 3556 LAKE SHORE DR | | | BLASDELL | NY | 14219 | |
| GREAT LAKES ENVIRONMENTAL | | & SAFETY CONSULTANTS INC | GATEWAY EXECUTIVE PK | 3556 LAKESHORE RD | | BUFFALO | NY | 14219 | |
| GREAT LAKES ENVIRONMENTAL AND SAFETY CONSULTANTS INC | | GATEWAY EXECUTIVE PK | 3556 LAKESHORE RD | | | BUFFALO | NY | 14219 | |
| GREAT LAKES GLOVE & SAFETY | | ADD CHG 12 94 | 3202 OLD FARM LN | | | WALLED LAKE | MI | 48390 | |
| GREAT LAKES GLOVE & SAFETY INC | | 3202 OLD FARM LN | | | | WALLED LAKE | MI | 48390 | |
| GREAT LAKES GLOVE AND SAFET | | 3202 OLD FARM LN | | | | WALLED LAKE | MI | 48390 | |
| GREAT LAKES GLOVE AND SAFETY | PAT | 3202 OLD FARM LN | | | | WALLED LAKE | MI | 48390 | |
| GREAT LAKES HEAVY HAUL INC | | 5445 FISHER AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| GREAT LAKES HOTEL SUPPLY CO | | 1961 67 GRAND RIVER | | | | DETROIT | MI | 48226 | |
| GREAT LAKES HOTEL SUPPLY CO | | 1961 GRAND RIVER AVE | | | | DETROIT | MI | 48226 | |
| GREAT LAKES HYDRAULIC INC | | 4170 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2903 | |
| GREAT LAKES HYDRAULICS INC | | 4170 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2999 | |
| GREAT LAKES IND SHOE CO | | 830 MOE DR | | | | AKRON | OH | 44310 | |
| GREAT LAKES INDSTL KNIFE CO | | 3261 COPLEY RD | | | | AKRON | OH | 44321 | |
| GREAT LAKES INDUSTRIAL FURNACE | | 43555 UTICA RD | | | | STERLING HEIGHTS | MI | 48314 | |
| GREAT LAKES INDUSTRIAL FURNACE | | SERVICE INC | 43555 UTICA RD | | | STERLING HEIGHTS | MI | 48314 | |
| GREAT LAKES INDUSTRIAL FURNACE SERVICE INC | | 43555 UTICA RD | | | | STERLING HEIGHTS | MI | 48314-2358 | |
| GREAT LAKES INDUSTRIAL KNIFE | | CO | 3261 COPLEY RD | REMIT UPDTE 8 99 LETTER | | AKRON | OH | 44321 | |
| GREAT LAKES INDUSTRIAL KNIFE CO | | PO BOX 14509 | | | | AKRON | OH | 44321-0509 | |
| GREAT LAKES INDUSTRIAL SHOE CO | | 830 MOE DR | | | | AKRON | OH | 44310 | |
| GREAT LAKES INDUSTRIAL SHOE CO | | 830 MOE DR | | | | AKRON | OH | 44310-2517 | |
| GREAT LAKES INDUSTRIAL SHOE CO | | 830 MOE DR STE A | | | | AKRON | OH | 44310-2517 | |
| GREAT LAKES INSTRUMENTS | | 5600 LINBERG DR | PO BOX 389 | | | LOVELAND | CO | 80539-0389 | |
| GREAT LAKES INSTRUMENTS SERVIC | | 38424 WEBB DR | | | | WESTLAND | MI | 48185 | |
| GREAT LAKES INTERNATIONAL | | 215 HALL ST SW | | | | GRAND RAPIDS | MI | 49507-1095 | |
| GREAT LAKES INTERNATIONAL | | 3001 E HIGH ST | | | | JACKSON | MI | 49203-3468 | |
| GREAT LAKES INTERNATIONAL | | 4849 W WESTERN AVE | | | | SOUTH BEND | IN | 46619-2393 | |
| GREAT LAKES INTERNATIONAL | | 5316 WYNN RD | | | | KALAMAZOO | MI | 49048-3336 | |
| GREAT LAKES INTERNATIONAL | | 836 VERDANT ST | | | | ELKHART | IN | 46516-9038 | |
| GREAT LAKES INTERNATIONAL | | RECYCLING | 30615 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| GREAT LAKES LASER SERVICE | | POBOX 868 | 1505 E 11 MILE RD | | | ROYAL OAK | MI | 48067 | |
| GREAT LAKES MACHINE PRODUCTS INC | | 7879 E M 36 | | | | HAMBURG | MI | 48139 | |
| GREAT LAKES MARKETING SYSTEMS | | 6909 ENGLEWOOD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| GREAT LAKES MARKING SYSTEMS LL | | 6909 ENGLE RD STE 8 | | | | MIDDLESBURH HEIGHTS | OH | 44130 | |
| GREAT LAKES MECHANICAL INC | | 3800 MAPLE ST | | | | DEARBORN | MI | 48126-3672 | |
| GREAT LAKES MECHANICAL INC | | GREAT LAKES SERVICE GROUP | 3821 MAPLE ST | | | DEARBORN | MI | 48126 | |
| GREAT LAKES METAL FINISHING | | INC | 1113 W 18TH ST | | | ERIE | PA | 16512 | |
| GREAT LAKES METAL FINISHING IN | | 1113 W 18TH ST | | | | ERIE | PA | 16512 | |
| GREAT LAKES METAL FINISHING INC | | PO BOX 1068 | | | | ERIE | PA | 16512 | |
| GREAT LAKES MOTORCOACH | | 3933 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| GREAT LAKES PACKAGING CORP | | W190 N11393 CARNEGIE DR | | | | GERMANTOWN | WI | 53022 | |
| GREAT LAKES PACKAGING CORP EFT | | 135 S LASALLE ST DEPT 2857 | | | | CHICAGO | IL | 60674-2857 | |
| GREAT LAKES PACKAGING CORP EFT | | W190N11393 CARNEGIE DR | | | | GERMANTOWN | WI | 53022-3005 | |
| GREAT LAKES PACKAGING SUPPLY I | DINO VESPRINI | 10650 NORTH END | | | | FERNDALE | MI | 48220 | |
| GREAT LAKES PLASTIC | | 2371 BROADWAY | | | | BUFFALO | NY | 14212-9990 | |
| GREAT LAKES PLASTIC | | PO BOX 2820 | | | | BUFFALO | NY | 14240-2820 | |
| GREAT LAKES PLASTIC CO INC | | 2371 BROADWAY ST | | | | BUFFALO | NY | 14212-2313 | |
| GREAT LAKES PLUMBING SUPPLY IN | | 99 DEWEY AVE | | | | ROCHESTER | NY | 14608-1251 | |
| GREAT LAKES POWER LIFT | | 7455 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| GREAT LAKES POWER LIFT INC | | 7455 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| GREAT LAKES POWER PRODUCTS INC | | 1126 INDUSTRIAL PKY N | | | | BRUNSWICK | OH | 44212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT LAKES POWER PRODUCTS INC | | 7455 TYLER BLVD | | | | MENTOR | OH | 44060-5401 | |
| GREAT LAKES POWER PRODUCTS INC | | GREAT LAKES POWER LIFT DIV | 35451 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| GREAT LAKES POWER PRODUCTS INC | | GREAT LAKES RAMCO | 2006 TOBSAL CT | | | WARREN | MI | 48091 | |
| GREAT LAKES POWER PRODUCTS INC | | GREAT LAKES RAMCO | 5195 DIXIE HWY | | | SAGINAW | MI | 48601 | |
| GREAT LAKES POWER SERVICE INC | | 564 S HURON | RM CHG 05 13 04 AM | | | LINWOOD | MI | 48634 | |
| GREAT LAKES POWER SERVICE INC | | PO BOX 97 | | | | LINWOOD | MI | 48634 | |
| GREAT LAKES POWER SERVICES INC | | 564 S HURON ST | | | | LINDWOOD | MI | 48634 | |
| GREAT LAKES PROCESS | | CONTROLS INC | 23373 COMMERCE DR | STE A 5 | | FARMINGTON HILLS | MI | 48335 | |
| GREAT LAKES PROCESS CONTROLS I | | 15499 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060 | |
| GREAT LAKES PROCESS CONTROLS I | | 23373 COMMERCE DR STE A 5 | | | | FARMINGTON HILLS | MI | 48335-2765 | |
| GREAT LAKES PRODUCTION SUPPORT | | 558 MASSEY RD UNIT 5 | | | | GUELPH | ON | N1K 1B4 | CANADA |
| GREAT LAKES PRODUCTION SUPPORT | | 152 ROSE ST | | | | MOUNT CLEMENS | MI | 48043-2175 | |
| GREAT LAKES PRODUCTION SUPPORT | | 152 S ROSE ST | | | | MOUNT CLEMENS | MI | 48043-2176 | |
| GREAT LAKES PRODUCTION SUPPORT LLC | | 152 S ROSE ST | | | | MOUNT CLEMENS | MI | 48043-2176 | |
| GREAT LAKES PUMP | ED ADAMS | 1125 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| GREAT LAKES PUMP & SUPPLY | | LOF NAME & ADD CHG 11 96 3 97 | 1075 NAUGHTON | NAME AND ADD CHGD 11 96 3 97 | | TROY | MI | 48083-1911 | |
| GREAT LAKES PUMP & SUPPLY CO | | 1075 NAUGHTON | | | | TROY | MI | 48083-1911 | |
| GREAT LAKES PUMP & SUPPLY CO | | 2180 2186 44TH ST STE 110 | | | | KENTWOOD | MI | 49508 | |
| GREAT LAKES PUMP & SUPPLY CO | | 2442 E MAPLE AVE | | | | FLINT | MI | 48507 | |
| GREAT LAKES PUMP AND SUPPLY | RYAN MILLER | 1125 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| GREAT LAKES PUMP AND SUPPLY CO | | 1075 NAUGHTON | | | | TROY | MI | 48083-1911 | |
| GREAT LAKES R & P | | 254 W GENESEE | | | | SAGINAW | MI | 48602 | |
| GREAT LAKES R & P LLC | | 2913 S DORT HWY | | | | FLINT | MI | 48507 | |
| GREAT LAKES R & P LLC | | 2913 SOUTH DORT HWY | | | | FLINT | MI | 48507 | |
| GREAT LAKES R AND P LLC | | 2913 SOUTH DORT HWY | | | | FLINT | MI | 48507 | |
| GREAT LAKES RIGGING INC | | 665 MILLWAY AVE | | | | VAUGHAN | ON | L4K 3T8 | CANADA |
| GREAT LAKES RUBBER CO | SUSAN | 6150 NORTH FLINT RD | PO BOX 090860 | | | MILWAUKEE | WI | 53209 | |
| GREAT LAKES SAFETY CENTER | | 3440 CENTENNIAL DR | | | | MIDLAND | MI | 48642 | |
| GREAT LAKES SAFETY TRAINING | | CENTER | 3440 CENTENNIAL DR | | | MIDLAND | MI | 48642 | |
| GREAT LAKES SERVICE & SALES | | 12525 HALE | | | | RIVERVIEW | MI | 48192 | |
| GREAT LAKES SERVICE GROUP | | 3821 MAPLE | | | | DEARBORN | MI | 48126 | |
| GREAT LAKES SUPPLY CO | | 4115 E 116TH ST | | | | CLEVELAND | OH | 44105 | |
| GREAT LAKES SUPPLY CO EFT | | 4115 E 116TH ST | | | | CLEVELAND | OH | 44105 | |
| GREAT LAKES TAPE CORP | | 42345 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3264 | |
| GREAT LAKES TAPE CORP EFT | | 42345 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3264 | |
| GREAT LAKES TAPE CORPORATION | | 42345 YEAREGO DR | | | | STERLING HEIGHTS | MI | 48314-3264 | |
| GREAT LAKES TECH CENTRE INC | | K S PER GREG FEKIN 06 96 | PO BOX 8066 | | | FLINT | MI | 48501 | |
| GREAT LAKES TECH CENTRE INC | SHIRLEY RUSS | PO BOX 8066 | | | | FLINT | MI | 48501 | |
| GREAT LAKES TECH CENTRE LTD P | | K S PER GREG FEKIN 06 96 | 19550 HARPER AVE | 3.8282E+008 | | HARPER WOODS | MI | 48225 | |
| GREAT LAKES TECH CENTRE LTD P | | PO BOX 8066 | | | | FLINT | MI | 48501 | |
| GREAT LAKES TERMINAL & | | TRANSPORT CORP ADDR 7 99 | COMPOSITES ONE LLC | PO BOX 3208 | | ARLINGTON HEIGHTS | IL | 60006-3208 | |
| GREAT LAKES TERMINAL & TRANSPO | | G L S FIBERGLASS | 6202 EXECUTIVE BLVD | | | DAYTON | OH | 45424 | |
| GREAT LAKES TOOL SUPPLY | STEVE DENISH | 12631 PLAZA DR | | | | CLEVELAND | OH | 44130-1082 | |
| GREAT LAKES TRANSPORTATION INC | | 13101 ECKLES RD | | | | PLYMOUTH | MI | 48170 | |
| GREAT LAKES WASTE | | 1633 HIGHWOOD W | | | | PONTIAC | MI | 48340 | |
| GREAT LAKES WASTE | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| GREAT LAKES WASTE PONTIAC | | 1633 HIGHWOOD WEST | | | | PONTIAC | MI | 48340 | |
| GREAT LAKES WASTE PONTIAC | | 1633 HIGHWOOD WEST | RMT CHG 01 19 05 AH | | | PONTIAC | MI | 48340-1244 | |
| GREAT LAKES WASTE PONTIAC | | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| GREAT LAKES WASTE SERVICES | | 1627 PARR HWY | | | | ADRIAN | MI | 49221 | |
| GREAT LAKES WASTE SERVICES | | 1970 NORTH OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| GREAT LAKES WASTE SERVICES | 800 833 4006 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| GREAT NORTHERN BATTERY | | 475 PKDALE AVE N | | | | HAMILTON CANADA | ON | L8H 5Y4 | CANADA |
| GREAT NORTHERN BATTERY | | 475 PKDALE AVE N | | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| GREAT NORTHERN BATTERY SYST | | 475 PKDALE AVE N | | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| GREAT NORTHERN BATTERY SYST BDC | | 475 PKDALE AVE N | | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| GREAT NORTHERN BATTERY SYST PLANT | | 475 PKDALE AVE NORTH | | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| GREAT NORTHERN PAPER CO | | 1 KATAHDIN AVE | | | | MILLINOCKET | ME | 04462 | |
| GREAT NORTHERN STEREO WHSE | | 1270 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403-7707 | |
| GREAT NORTHERN TRANSPORTATION | | CO INC | 5205 E VIENNA RD | ADD ASSIGNEE 3 23 04 VC | | CLIO | MI | 48420 | |
| GREAT NORTHERN TRANSPORTATION CO INC | | 5205 E VIENNA RD | | | | CLIO | MI | 48420 | |
| GREAT NORTHERN TRCKN | | PO BOX 846 | | | | PETOSKEY | MI | 49770 | |
| GREAT NORTHERN TRCKNG | BRANDON NIEC | 5205 E VIENNA RD | | | | CLIO | MI | 48420 | |
| GREAT OAKS INST OF TECH AND | | CAREER DEVELOPMENT | DEPT 1318 | | | CINCINNATI | OH | 45263-1318 | |
| GREAT PLAINS AREA VOCATIONAL | | TECHNICAL SCHOOL | 4500 WEST LEE BLVD | | | LAWTON | OK | 73505 | |
| GREAT PLAINS DIESEL INC | ARNIE RIEF | 304 E NORTHWESTERN AVE | | | | NORFOLK | NE | 68701 | |
| GREAT PLAINS DIESEL SVC | MR ARNIE RIEF | 307 E NORTHWESTERN AVE | | | | NORFOLK | NE | 68701-6520 | |
| GREAT PLAINS INTERNATIONAL INC | | 4511 NORTH CLIFF AVE | | | | SIOUX FALLS | SD | 57104-0449 | |
| GREAT PLAINS INTL | | 2601 BRIDGEPORT | | | | SIOUX CITY | IA | 51111-1007 | |
| GREAT PLAINS MACHINING LLC | | 901 E 56 HWY | | | | OLATHE | KS | 66061 | |
| GREAT RIVER VALLEY MARKETING | JOEL REIGHARD | 101 S STARR AVE | | | | BURLINGTON | IA | 52601 | |
| GREAT RIVER VALLEY MARKETING 2 | JOEL REIGHARD | 101 S STARR AVE | | | | BURLINGTON | IA | 52601 | |
| GREAT RIVERS EMPLOYMENT AGENCY | | MANPOWER SUPPORT OFFICE | 91 BRUCE AVE E | | | MCKENZIE | TN | 38201 | |
| GREAT SOUNDS LLC | | D B A GREAT SCOT | 45 SALEM TPKE STE 3 | | | NORWICH | CT | 06360-6539 | |
| GREAT SOUTHERN ENGINEERING INC | | 3795 GORDON TERRY PKY | | | | TRINITY | AL | 35673 | |
| GREAT SOUTHERN ENGINEERING INC | | 3795 GORDON TERRY PWY | | | | TRINITY | AL | 35673 | |
| GREAT SOUTHERN INDUSTRIES INC | | 1320 BOLING ST | | | | JACKSON | MS | 39209 | |
| GREAT SOUTHERN INDUSTRIES INC | | PO BOX 5325 | | | | JACKSON | MS | 39296-5325 | |
| GREAT SOUTHWEST TOOL CO | | 1220 BARRANCA DR | | | | EL PASO | TX | 79935 | |
| GREAT SOUTHWEST TOOL CO | | 1220 BARRANCA DR STE 1C | | | | EL PASO | TX | 79935 | |
| GREAT SOUTHWEST TOOL CO EFT | | 1220 BARRANCA DR BLDG 1A | | | | EL PASO | TX | 79935 | |
| GREAT SPRING WATERS OF AMERICA | | OZARKA NATURAL SPRING WATER | 3407 STEEN ST | | | SAN ANTONIO | TX | 78219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREAT WEST LIFE & ANNUITY INSURANCE COMPANY | MR MARK CORBETT | 8515 EAST ORCHARD RD 3T2 | | | | GREENWOOD VILLAGE | CO | 80111-5002 | |
| GREAT WESTERN TRANSPORTATION | | 5690 SONOMA DR STE D | | | | PLEASANTON | CA | 94566 | |
| GREAT WESTERN TRANSPORTATION | BRENDA DOUGLASS | 1050 INDUSTRIAL PKWY | | | | PERU | IN | 46970 | |
| GREATER ANN ARBOR SOCIETY FOR | | HR MANAGEMENT | PO BOX 130472 | | | ANN ARBOR | MI | 48107 | |
| GREATER ATLANTA SECTION 1502 | | AMERICAN SOCIETY FOR | QUALITY CONTROL | PO BOX 7328 | | MARIETTA | GA | 30065 | |
| GREATER BAY CAPITAL | SALLIE HARDISON | ACCOUNTS RECEIVABLE | PO BOX 7777 | | | SAN FRANCISCO | CA | 94120-7777 | |
| GREATER CLEVELAND RTD | | 5430 LAKE COURT | | | | CLEVELAND | OH | 44114 | |
| GREATER CLEVELAND SAFTEY | | COUNCIL | 1375 EUCLID AVE | STE 310 | | CLEVELAND | OH | 44115 | |
| GREATER DAYTON AREA JAYCEES | | 16 N MAIN ST STE 2 | | | | ENGLEWOOD | OH | 45322 | |
| GREATER DAYTON AREA JAYCEES | | HOLD PER D FIDDLER 05 24 05 AH | 16 N MAIN ST STE 2 | | | ENGLEWOOD | OH | 45322 | |
| GREATER DAYTON FOREIGN TRADE | | ZONE | 3600 TERMINAL DR | | | DAYTON | OH | 45377-1095 | |
| GREATER DAYTON JAYCEE | | FOUNDATION | 16 N MAIN ST STE 2 | | | ENGLEWOOD | OH | 45322 | |
| GREATER DETROIT ASSE | | 21700 NORTHWEST HWY | | | | SOUTHFIELD | MI | 48075-4901 | |
| GREATER DETROIT CHAMBER FNDTN | | 600 W LAFAYETTE | | | | DETROIT | MI | 48226 | |
| GREATER DETROIT CHAMBER OF | | COMMERCE | 600 WEST LAFAYETTE BLVD | | | DETROIT | MI | 48226 | |
| GREATER DETROIT SECTION | | ASQC | 2389 N CARDIGAN CT | | | WARREN | MI | 48091 | |
| GREATER DETROIT SECTION ASQC | | 45455 FOX LN EAST | BLDG 3 208 | | | UTICA | MI | 48317 | |
| GREATER DETROIT SECTION ASQC | | RAJINDER KAPUR | PO BOX 71816 | | | MADISON HIEGHTS | MI | 48071 | |
| GREATER ERIE COUNTY MARKETING | | GROUP INC | 247 COLUMBUS AVE STE 126 | | | SANDUSKY | OH | 44870 | |
| GREATER FLINT ARTS COUNCIL | | 816 SOUTH SAGINAW ST | | | | FLINT | MI | 48502 | |
| GREATER FLINT HEALTH COALITION | | 519 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| GREATER FLINT IMAGING CTR | | PO BOX 2014 | | | | FLINT | MI | 48501-9012 | |
| GREATER FLINT SPORTS MEDICINE | | CENTER PC | 2050 S LINDEN RD | | | FLINT | MI | 48532 | |
| GREATER GREENE COUNTY | | UNITED WAY INC | PO BOX 102 | | | LINTON | IN | 47441-0102 | |
| GREATER INDIANAPOLIS FOREIGN | | TRADE ZONE INC | PO BOX 51681 | | | INDIANAPOLIS | IN | 46251 | |
| GREATER INDIANAPOLIS FOREIGN T | | 7051 W PIERSON DR | | | | INDIANAPOLIS | IN | 46241 | |
| GREATER KALAMAZOO UNITED WAY | | 709 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007 | |
| GREATER KALAMAZOO UNITED WAY | | 709 S WESTNEDGE AVE | | | | KALAMAZOO | MI | Z3 | |
| GREATER KALAMAZOO UNITED WAY | | 709 S WESTSIDE AVE | | | | KALAMAZOO | MI | 49007 | |
| GREATER KALAMAZOO UNITED WAY | | CHANGED TO PY001800025 | 709 S WESTSIDE AVE | | | KALAMAZOO | MI | 49007 | |
| GREATER LA MFG DIRECTORY | | PMB 333 | 12400 VENTURA BLVD | | | STUDIO CITY | CA | 91604-2406 | |
| GREATER LONGVIEW | | UNITED WAY INC | PO BOX 411 | | | LONGVIEW | TX | 75606-0411 | |
| GREATER LOS ANGELES MFG | PMB 333 | 12400 VENTURA BLVD | 1111 SOUTH MAIN ST STE 100 | | | STUDIO CITY | CA | 91604-2406 | |
| GREATER MARIETTA UNITED WAY | | 307 PUTNAM ST LL | | | | MARIETTA | OH | 45750-3021 | |
| GREATER MARION AREA | | UNITED WAY INC | PO BOX 1901 | | | MARION | IL | 62959-8101 | |
| GREATER MEMPHIS CHAPTER NAIC | | C/O MS SHIRLEY M JACK | PO BOX 16945 | | | MEMPHIS | TN | 38186 | |
| GREATER MILWAUKEE CONVENTION | | & VISTORS BUREAU INC | 101 W WISCONSIN AVE STE 425 | | | MILWAUKEE | WI | 53203-2501 | |
| GREATER MILWAUKEE CONVENTION AND VISTORS BUREAU INC | | 101 W WISCONSIN AVE STE 425 | | | | MILWAUKEE | WI | 53203-2501 | |
| GREATER NIAGARA NEWSPAPERS | | 310 NIAGARA ST | | | | NIAGARA FALLS | NY | 14302-0549 | |
| GREATER NIAGARA NEWSPAPERS | | PO BOX 549 | | | | NIAGARA FALLS | NY | 14302-0549 | |
| GREATER NORTH DAKOTA ASSN | | 2000 SCHAFER ST PO BOX 2639 | | | | BISMARK | ND | 58502-2369 | |
| GREATER NORTH DAKOTA ASSN | | BOX 2639 | | | | BISMARK | ND | 58502-2369 | |
| GREATER OHAWA CO UNITED WAY | | 211 | PO BOX 1349 | | | HOLLAND | MI | 49422-1349 | |
| GREATER OTTAWA COUNTY UNITED | | WAY & VOLUNTEER CTR | PO BOX 2757 | | | HOLLAND | MI | 49422-2757 | |
| GREATER OTTAWA COUNTY UNITED WAY & VOLUNTEER CENTER | | PO BOX 2757 | | | | HOLLAND | MI | 49422-2757 | |
| GREATER OTTAWA COUNTY UNITED WAY AND VOLUNTEER CENTER | | PO BOX 2757 | | | | HOLLAND | MI | 49422-2757 | |
| GREATER OTTAWA UNITED WAY | | 70 W 8TH ST | | | | HOLLAND | MI | 49422 | |
| GREATER ROCHESTER CHAMBER OF | | COMMERCE | 55 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| GREATER ROCHESTER METRO | | CHAMBER OF COMMERCE INC | 55 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| GREATER SUBURBAN ACCEPTANCE CORP | | 1645 OGDEN AVE | | | | DOWNERS GRVE | IL | 60515 | |
| GREATER TENNESSEE VALLEY CAR | | SHOW | ATTN DOUG POOLE | PO BOX 311 | | ATHENS | AL | 35611 | |
| GREATHOUSE DARRYL | | 6831 N GLEANER RD | | | | FREELAND | MI | 48623 | |
| GREATHOUSE ELIZABETH | | 8280 BENDEMEER DR | | | | POLAND | OH | 44514 | |
| GREATHOUSE MICHAEL | | 5723 S PK RD | | | | KOKOMO | IN | 46902 | |
| GREATHOUSE SUSAN E | | 5723 S PK RD | | | | KOKOMO | IN | 46902-5048 | |
| GREATHOUSE YVONNE | | 821 CLAY CT | | | | COLUMBUS | OH | 43205-1654 | |
| GREATHOUSE, DARRYL L | | 6831 N GLEANER RD | | | | FREELAND | MI | 48623 | |
| GREATLAKES PROFESSIONAL | | ANGLING ASSOCIATION | ATTN SCOTT | 177 FISHER RD | | TRAVERSE CITY | MI | 49684 | |
| GREATPLAINS DIESEL SERVICE | | 307 EAST NORTHWESTERN | | | | NORFOLK | NE | 68701 | |
| GREAVES MARK | C/O DRILLOCK LAW FIRM | LINDA R DRILLOCK P38480 | 3030 MAIN ST | | | MARLETTE | MI | 48453 | |
| GRECO JAMES | | 1611 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14623 | |
| GRECO JOHN | | 27 JESSON PKWY | | | | LOCKPORT | NY | 14094 | |
| GRECO KATHLEEN A | | 147 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2707 | |
| GRECO SYSTEMS | | 372 COOGAN WAY | | | | EL CAJON | CA | 92020 | |
| GRECO SYSTEMS | | 372 COOGAN WAY | | | | EL CAJON | CA | 92020-1902 | |
| GRECU GEORGE | | 12935 NW OAKVIEW DR | | | | PLATTE CITY | MO | 64079-7314 | |
| GREDE FOUNDRIES INC | | 5200 FOUNDRY CIR | | | | SAINT CLOUD | MN | 56303 | |
| GREDE FOUNDRIES INC | | 700 ASH ST | | | | REEDSBURG | WI | 53959-2134 | |
| GREDE FOUNDRIES INC | | 9898 BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-0499 | |
| GREDE FOUNDRIES INC | | 9898 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-431 | |
| GREDE FOUNDRIES INC | | GREDE VASSER DIV | 700 E HURON | | | VASSAR | MI | 48768-1822 | |
| GREDE FOUNDRIES INC | | PO BOX 26499 | | | | MILWAUKEE | WI | 53226 | |
| GREDE FOUNDRIES INC | | REEDSBURG DIV | 700 ASH ST | | | REEDSBURG | WI | 53959-2134 | |
| GREDELL DAVID | | 11518 MILLVIEW RD | | | | OLATHE | KS | 66061 | |
| GREDELL DAVID M | | 11518 MILLVIEW RD | | | | OLATHE | KS | 66061 | |
| GREECE CENTRAL SCHOOL DISTRICT | | PO BOX 300 | | | | NORTH GREECE | NY | 14515 | |
| GREECE COMMUNITY EDUCATION | | 71 MAIDEN LN | | | | ROCHESTER | NY | 14616-4037 | |
| GREECE COMMUNITY EDUCATION | | PO BOX 300 | | | | NORTH GREECE | NY | 14515 | |
| GREELEY CONTAINMENT & REWORK | | FMLY GREELEY STEEL & SURPLUS | 200 BASELINE RD EAST | | | BOWMANVILLE | ON | L1C 1A2 | CANADA |
| GREELEY CONTAINMENT & REWORK | | INC | 200 BASELINE RD EAST | | | BOWMANVILLE | ON | L1C 1A2 | CANADA |
| GREELEY CONTAINMENT & REWORK I | | 200 BASE LINE RD E | | | | BOWMANVILLE | ON | L1C 1A2 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREELEY CONTAINMENT & REWORK INC | | 200 BASE LINE RD E | | | | BOWMANVILLE | ON | L1C 1A2 | CANADA |
| GREELEY CONTAINMENT AND REWORK INC | | 200 BASELINE RD EAST | | | | BOWMANVILLE | ON | L1C 1A2 | CANADA |
| GREELEY STEEL & SURPLUS INC | | 222 BASELINE RD E | | | | BOWMANVILLE | ON | L1C 1A4 | CANADA |
| GREELEY WALKER & KOWEN | | 1001 BISHOP ST STE 1300 | | | | HONOLULU | HI | 96828 | |
| GREELEY WALKER AND KOWEN | | 1001 BISHOP ST STE 1300 | | | | HONOLULU | HI | 96828 | |
| GREEN & ASSOC INC | | 2 NORTHGATE PK STE 411 | | | | HIXSON | TN | 37343 | |
| GREEN & ASSOCS INC | | 5151 OLD HIXSON PIKE STE 5 | | | | HIXSON | TN | 37343 | |
| GREEN & GREEN | | 110 N MAIN ST | FIFTH THIRD CTR STE 950 | | | DAYTON | OH | 45402 | |
| GREEN ALAN | | 325 N PLUM ST | | | | GERMANTOWN | OH | 45327 | |
| GREEN ALEX C | | 1316 ANNA DR | | | | TUSCUMBIA | AL | 35674-6781 | |
| GREEN AND ASSOC INC | | PO BOX 118 | | | | HIXSON | TN | 37343 | |
| GREEN AND GREEN | | 110 N MAIN ST | FIFTH THIRD CTR STE 950 | | | DAYTON | OH | 45402 | |
| GREEN ANDIS | | 12387 CLIO RD | | | | CLIO | MI | 48420-1046 | |
| GREEN ANTHONY | | 20 KIMBERLY CT | | | | DAYTON | OH | 45408 | |
| GREEN ANTWANN | | 6808 PARKBELT DR | | | | FLINT | MI | 48505-1939 | |
| GREEN AZILE | | 2730 ALPHA WAY | | | | FLINT | MI | 48506-1833 | |
| GREEN B | | 9023 ASHER ST UPPER | | | | GASPORT | NY | 14067 | |
| GREEN BAY METRO SEWERAGE DISTRICT | | 2231 NORTH QUINCY ST | | | | GREEN BAY | WI | 54302 | |
| GREEN BAY PACKAGING INC | | 1700 N WEBSTER CT | | | | GREEN BAY | WI | 54302-1166 | |
| GREEN BAY PACKAGING INC | | 1700 N WEBSTER CT | | | | GREEN BAY | WI | 54307 | |
| GREEN BAY PACKAGING INC | | BIN NO 53139 | | | | MILWAUKEE | WI | 53288-0139 | |
| GREEN BILLY G | | 6766 W DIVISION RD | | | | TIPTON | IN | 46072-8659 | |
| GREEN BOBBIE | | PO BOX 4073 | | | | GADSDEN | AL | 35904 | |
| GREEN BRENDA L | | 2088 COLDWATER RD | | | | FLINT | MI | 48505-0000 | |
| GREEN BRYON S | | 610 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1943 | |
| GREEN CALVIN | | 5878 PKMAN RD NW | | | | WARREN | OH | 44481-9438 | |
| GREEN CARL K | | 1161 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9127 | |
| GREEN CAROLYN R | | 807 BROOKWOOD DR | | | | LANDRUM | SC | 29356 | |
| GREEN CATHY E | | 191 WOODCHIP LN | | | | FOREST CITY | NC | 28043 | |
| GREEN CHARLES | | 14820 CLINTON RIVER | | | | STERLING HEIGHTS | MI | 48313 | |
| GREEN CHARLES | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| GREEN CHARLES | | 577 WYOMING AVE | | | | NILES | OH | 44446 | |
| GREEN CHARLIE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| GREEN CLYDE | | 1610 S LARCHIMONT DR | | | | SANDUSKY | OH | 44870-4321 | |
| GREEN CONNYE | | 167 WILDWOOD CIRCLE | | | | JACKSON | MS | 39212 | |
| GREEN CONRAD | | 6260 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | |
| GREEN CONTROLS LLC | | 1216 JOHN HARDEN DR | | | | JACKSONVILLE | AR | 72076 | |
| GREEN COUNTY BUREAU OF SUPPORT | | ACCT OF MICHAEL HOWARD | CASE 92 DR 0302 | PO BOX 9 | | XENIA | OH | | |
| GREEN COUNTY BUREAU OF SUPPORT ACCT OF MICHAEL HOWARD | | CASE 92 DR 0302 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREEN COUNTY CLERK OF COURT | | ACCT OF ALLAN M SMITH | CASE 93 FA 94 | COURTHOUSE | | MONROE | WI | 39948-5359 | |
| GREEN COUNTY CLERK OF COURT ACCT OF ALLAN M SMITH | | CASE 93 FA 94 | COURTHOUSE | | | MONROE | WI | 53566 | |
| GREEN COUNTY CSEA | | ACCT OF ANDY ZIRNA | CASE 06 575 | PO BOX 9 | | XENIA | OH | 062403592 | |
| GREEN COUNTY CSEA ACCT OF ANDY ZIRNA | | CASE 06 575 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREEN CTY CHILD SUPPORT AGENCY | | ACCOUNT OF ANDY ZIRNA | CASE6575 | PO BOX 9 | | XENIA | OH | | |
| GREEN CTY CHILD SUPPORT AGENCY ACCOUNT OF ANDY ZIRNA | | CASE6575 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREEN CUBES TECHNOLOGY LLC | | 3429 KNOBS VALLEY DR | | | | FLOYDS KNOBS | IN | 47119-9665 | |
| GREEN DANIEL | | 9 ANCHOR CT | | | | CICERO | IN | 46034 | |
| GREEN DANIELLE | | 1198 SHADY HILL CT | | | | FLINT | MI | 48532-2362 | |
| GREEN DANNIE | | 194 SECTION LINE RD | | | | SOMERVILLE | AL | 35670-4118 | |
| GREEN DANNY | | 3612 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | |
| GREEN DANNY | | PO BOX 234 | | | | BUDE | MS | 39630 | |
| GREEN DAREL | | 1025 N BUCHANAN ST | | | | OLATHE | KS | 66061 | |
| GREEN DAREL | | 1025 N BUCHANAN ST | | | | OLATHE | KS | 66061-2965 | |
| GREEN DARRELL | | 6470 STIVERS RD | | | | GERMANTOWN | OH | 45327 | |
| GREEN DAVID L | | 10528 VILLAGE CRT | | | | GRAND BLANC | MI | 48439-9464 | |
| GREEN DEBORAH | | 7416 LE CONTE DR | | | | EL PASO | TX | 79912 | |
| GREEN DELBERT | | 4274 SPRINGWOOD CT | | | | FENTON | MI | 48430-9177 | |
| GREEN DELBERT F | | 4274 SPRINGWOOD CT | | | | FENTON | MI | 48430-9177 | |
| GREEN DENISE | | 113 E FLINT PK BLVD | | | | FLINT | MI | 48505 | |
| GREEN DENISE | | 261 MASON AVE | | | | MONROE | OH | 45050 | |
| GREEN DENNIS | | 1922 S F ST | | | | ELWOOD | IN | 46036 | |
| GREEN DONALD | | 4452 E LAKE RD | | | | WILSON | NY | 14172 | |
| GREEN DONALD L | | 6331 KARLSRIDGE DR | | | | DAYTON | OH | 45459-8415 | |
| GREEN DONALD S | | 6133 COUNTRY WALK DR | | | | CHARLOTTE | NC | 28212 | |
| GREEN DONNA | | 4284 DROWFIELD DR | | | | TROTWOOD | OH | 45426 | |
| GREEN DONOVAN | | 30 DALEWOOD DR | | | | HARTSDALE | NY | 10530 | |
| GREEN DORIS F | | 23104 ROCHELLE LOOP | | | | ROBERTSDALE | AL | 36567 | |
| GREEN DOUG TRUCKING | | WEST 64TH ST | | | | CHASE | MI | 49623 | |
| GREEN EDGAR | | 633 SAINTS TRAIL NW | | | | BROOKHAVEN | MS | 39601 | |
| GREEN EDITH D | | 939 STOCKS DAIRY RD | | | | LEESBURG | GA | 31763-3013 | |
| GREEN EDWARD | | 1019 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| GREEN ENVIRONMENT SPECIALISTS INC | | 8335 QUARRY RD | | | | NIAGARA FALLS | NY | 14304-1067 | |
| GREEN ERIC | | 2907 DELL WOOD DR | | | | KOKOMO | IN | 46902-3754 | |
| GREEN ERNIE INDUSTRIES INC | | 3500 PENTAGON PARK BLVD STE 4 | | | | DAYTON | OH | 45431-2375 | |
| GREEN ERNIE INDUSTRIES INC | | EGI | 3500 PENTAGON PARK BLVD STE 4 | | | DAYTON | OH | 45431-2375 | |
| GREEN ERNIE INDUSTRIES INC | | SUN MANUFACTURING | 107 INDUSTRIAL RD | | | WILLIAMSTOWN | KY | 41097-950 | |
| GREEN ERNIE INDUSTRIES INC | | SUN MANUFACTURING DIV | 107 INDUSTRIAL RD | | | WILLIAMSTOWN | KY | 41097-950 | |
| GREEN EVERETTE | | 4804 EVA | | | | SAGINAW | MI | 48601 | |
| GREEN FRANK H | | 231 PEMINGTON PL | | | | SANDUSKY | OH | 44870-7511 | |
| GREEN FREDRICK S | | 2859 GRAND BEACH RD | | | | LAPEER | MI | 48446-9738 | |
| GREEN FREELAND L | | 5806 LESLIE DR | | | | FLINT | MI | 48504-7058 | |
| GREEN GARY | | 1425 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120-3528 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN GARY A & FREDA J | | 1921 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| GREEN GARY A & FREDA J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| GREEN GERALD | | 1310 DARTMOUTH | | | | SIDNEY | OH | 45365 | |
| GREEN GERALD J | | 2151 6TH ST | | | | BAY CITY | MI | 48708-6802 | |
| GREEN GLENDA | | 811 FISK DR | | | | FLINT | MI | 48503 | |
| GREEN GREGORY | | 6789 COPPER RIDGE | | | | EL PASO | TX | 79912 | |
| GREEN GUARD FIRST AID & SAFETY | | 4159 SHORELINE DR | | | | ST LOUIS | MO | 63045 | |
| GREEN HAINES SGAMBATI CO LPA | | 16 WICK AVE STE 400 | | | | YOUNGSTOWN | OH | 44501 | |
| GREEN HAINES SGAMBATI CO LPA | | PO BOX 849 | | | | YOUNGSTOWN | OH | 44501-0848 | |
| GREEN HILLS SOFTWARE INC | | 1 CRANBERRY HILL | | | | LEXINGTON | MA | 02173 | |
| GREEN HILLS SOFTWARE INC | | 30 WEST SOLA ST | | | | SANTA BARBARA | CA | 93101 | |
| GREEN HILLS SOFTWARE INC | | 30 W SOLA ST | | | | SANTA BARBARA | CA | 93101 | |
| GREEN HILLS SOFTWARE INC | | ATTN ACCOUNTS RECEIVABLE | 30 WEST SOLA ST | | | SANTA BARBARA | CA | 93101 | |
| GREEN HUNDLEY ANGELA | | 936 POM COURT | | | | TRENTON | OH | 45067 | |
| GREEN III TURNER | | 113 SWORDFISH RD | | | | MANAHAWKIN | NJ | 08050 | |
| GREEN J | JOHN GREEN | PO BOX 70081 | | | | TUSCALOOSA | AL | 35405-4164 | |
| GREEN JACQUELINE | | 1104 NORTH RD NE | | | | WARREN | OH | 44483 | |
| GREEN JAMES | | 8819 YANKEE COVE CT | | | | DAYTON | OH | 45458 | |
| GREEN JAMES B | | 116 OAK ST | | | | TIPTON | IN | 46072 | |
| GREEN JAMES B | | 116 OAK ST | | | | TIPTON | IN | 46072-1718 | |
| GREEN JEFFREY | | 3219 VALACAMP AVE SE | | | | WARREN | OH | 44484 | |
| GREEN JENNIFER | | 10528 VILLAGE CT | | | | GRAND BLANC | MI | 48439 | |
| GREEN JIMMY | | 4512 S 750 E | | | | KOKOMO | IN | 46902 | |
| GREEN JOANNA | | 20 LOCUST DR | | | | SPRINGBORO | OH | 45066 | |
| GREEN JOANNE | | 27810 HWY 405 | | | | PLAQUEMINE | LA | 70764 | |
| GREEN JOHN | | 1906 DANVILLE RD SW | | | | DECATUR | AL | 35601-4666 | |
| GREEN JOSEPH W | | 9308 STARK | | | | KANSAS CITY | MO | 64138-4814 | |
| GREEN JR MARCUS L | | 6730 RIO VISTA COURT | | | | SPRINGBORO | OH | 45066-9329 | |
| GREEN JR MATTHEW | | 10799 STEWART RD | | | | TANNER | AL | 35671 | |
| GREEN JR NORBERT J | | 5600 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1313 | |
| GREEN JR RICHARD | | 115 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215-1309 | |
| GREEN JR ROOSEVELT | | 24 GATEWAY RD | | | | ROCHESTER | NY | 14624 | |
| GREEN JR, RICHARD | | 115 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215 | |
| GREEN KAREN | | 5136 WEDDINGTON DR | | | | DAYTON | OH | 45426-1960 | |
| GREEN KAREN | | 5136 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 | |
| GREEN KATHLEEN | | 4651 N 39TH ST | | | | MILWAUKEE | WI | 53209-5859 | |
| GREEN KEITH | | 7701 W CASPER | | | | MILWAUKEE | WI | 53223 | |
| GREEN KENNETH | | 1512 TACOMA ST | | | | DAYTON | OH | 45410 | |
| GREEN KIMBERLY | | 602 BUENA AVE | | | | MIDDLETOWN | OH | 45044 | |
| GREEN LARRY | | 711 S GOYER RD | | | | KOKOMO | IN | 46901 | |
| GREEN LESLIE | | 6 DELPH DR | | | | BURSCOUGH | | L405BE | UNITED KINGDOM |
| GREEN LINES TRANSPORTATION EFT INC | | PO BOX 377 | | | | MALVERN | OH | 44644 | |
| GREEN LINES TRANSPORTATION INC | | SCAC GLIT | 7089 ALLIANCE RD NW | PO BOX 377 | | MALVERN | OH | 44644 | |
| GREEN LOUIE CAMILLE | | PO BOX 310726 | | | | FLINT | MI | 48531 | |
| GREEN LUCRETIA | | 925 S 6TH ST | | | | GADSDEN | AL | 35901-5152 | |
| GREEN MARTHA | | 58 SOUTHMONT DR | | | | TUSCALOOSA | AL | 35405 | |
| GREEN MATTHEW W | | 9101 E 130TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| GREEN MELINDA | | PO BOX 3552 | | | | WARREN | OH | 44485 | |
| GREEN MICHAEL | | 5500 WABASH AVE BOX 1070 | | | | TERRE HAUTE | IN | 47803 | |
| GREEN MICHAEL O | | 3474 VICTORIA STA | | | | DAVISON | MI | 48423-8521 | |
| GREEN MOLD DIE & FIXTURES | | 608 PACHAHANTAS RD | | | | FLORA | MS | 39071 | |
| GREEN MOLDING DIE & FIXTURES | | 608 PACHAHANTAS RD | | | | FLORA | MS | 39071 | |
| GREEN MOLDING DIE AND FIXTURES | | PO BOX 39 | | | | FLORA | MS | 39071 | |
| GREEN MOUNTAIN GROUP INC | | 45 GUINEVERE COURT | | | | GETZVILLE | NY | 14068 | |
| GREEN MOUNTAIN GROUP INC | | PO BOX 203 | | | | GETZVILLE | NY | 14068 | |
| GREEN MOUNTAIN GROUP INC THE | | NORTHEAST CORROSION SERVICES | 3655 MILLERSPORT HWY | | | GETZVILLE | NY | 14068 | |
| GREEN NAKIA | | 2317 W CLUBVIEW CIR | | | | YAZOO | MS | 39194 | |
| GREEN NELSON | | 3895 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9739 | |
| GREEN OAK TOWNSHIP TREASURERS | | 10001 SILVER LAKE RD | | | | BRIGHTON | MI | 48116 | |
| GREEN OAK TWP | | TREASURER | 10001 SILVER LAKE RD | | | BRIGHTON | MI | 48116 | |
| GREEN PAGES | TOM NICHOLSON | 33 BADGER ISLAND WEST | | | | KITTERY | MN | 03904 | |
| GREEN PATRICIA | | 600 RAYMOND DR | | | | HUBBARD | OH | 44425 | |
| GREEN PAUL | | 624 S MAIN ST | | | | DAYTON | OH | 45426 | |
| GREEN PEARLIE A | | 3324 VALLEY FORGE RD SW | | | | DECATUR | AL | 35603-3114 | |
| GREEN RANDALL | | 2703 CANYON RD | | | | GRANVILLE | OH | 43023 | |
| GREEN RANDALL | | 392 SHAKER BEND AVE | | | | BOWLING GREEN | KY | 42103-9084 | |
| GREEN RANDALL | | 7561 GLENHURST DR | | | | DAYTON | OH | 45414-2225 | |
| GREEN RAYDENE M | | 1028 WILLIAMS ST | | | | OAKLAND CITY | IN | 47660-1060 | |
| GREEN REBECCA | | 3430 W 50 S | | | | KOKOMO | IN | 46902 | |
| GREEN REBECCA | | 431 CLIFTON DR | | | | DAYTON | OH | 45408 | |
| GREEN RENE | | 2412 SCHULER AVE | | | | GADSDEN | AL | 35904 | |
| GREEN RICHARD T | | 612 WYOMING AVE | | | | BUFFALO | NY | 14215-2632 | |
| GREEN RICKEY | | 24911 PEETY LN | | | | ATHENS | AL | 35613 | |
| GREEN RITA P | | 3207 BRIGHTON CT | | | | KOKOMO | IN | 46902-7810 | |
| GREEN RITA PAULINE | | 3207 BRIGHTON CT | | | | KOKOMO | IN | 46902 | |
| GREEN ROAD ASSOCIATES LP | | 115 DEPOT ST | | | | ANN ARBOR | MI | 48104 | |
| GREEN ROBERT W | FIRST MARTIN CORP | 11451 GARDEN CRESS TRL | | | | RYL PALM BCH | FL | 33411-4227 | |
| GREEN RONALD | | 12353 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8561 | |
| GREEN RONALD J | | 40 PAULA DR | | | | GERMANTOWN | OH | 45327-9395 | |
| GREEN RONDA | | 4505 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| GREEN ROY R | | 903 W MONTCALM ST | | | | GREENVILLE | MI | 48838-1547 | |
| GREEN S | | 2119 SPRING AVE SW | | | | DECATUR | AL | 35601 | |
| GREEN S F | | 80 LYME GROVE | LONGVIEW | | | HUYTON | | L36 8BF | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREEN SANDRA | | 7686 MICAWBER RD NE | | | | WARREN | OH | 44484 | |
| GREEN SHAKIRA | | 182 MCDOUGAL RD | | | | CANTON | MS | 39046 | |
| GREEN SHARLENE | | 113 ANNA ST | | | | DAYTON | OH | 45417 | |
| GREEN SHIELD CANADA | | 8677 ANCHOR DR | | | | WINDSOR | ON | N9A 6W1 | CANADA |
| GREEN SHIELDS CANADA | DIANE RUSSETT | 8677 ANCHOR DR | PO 1606 | | | WINDSOR | ON | N9A 6W1 | CANADA |
| GREEN SHIRLEY A | | 3 CAIN ST NE | | | | DECATUR | AL | 35601-1707 | |
| GREEN SR JEWONDO | | 245 GEORGIA AVE | | | | JACKSON | MS | 39209 | |
| GREEN STEPHANIE | | 173 BOWEN MILLS HWY APT 708 | | | | FITZGERALD | GA | 31750 | |
| GREEN STEPHEN | | 6331 ROSECREST DR | | | | DAYTON | OH | 45414-2834 | |
| GREEN STEVEN | | 2117 BROWNELL BLVD | | | | FLINT | MI | 48504-7114 | |
| GREEN T B | | 6 WOODSIDE RD | HAYDOCK | | | ST HELENS | | WA11 0N | UNITED KINGDOM |
| GREEN TERRANCE | | 2407 MADDEN HILLS DR | | | | DAYTON | OH | 45408 | |
| GREEN TERRY | | 126 E GENESEE ST | | | | FLINT | MI | | |
| GREEN TERRY | | 338 S 19TH ST | | | | SAGINAW | MI | 48601-1522 | |
| GREEN THOMAS | | 4445 MINOR HILL RD | | | | PULASKI | TN | 38478-7892 | |
| GREEN THOMAS | | 48 ROYAL BIRKDALE | | | | SPRINGBORO | OH | 45066 | |
| GREEN THUMB POWER EQUIPMENT | | COMPANY | 4085 WESTERVILLE RD | | | COLUMBUS | OH | 43224 | |
| GREEN THUMB POWER EQUIPMENT CO | | 4085 WESTERVILLE RD | | | | COLUMBUS | OH | 43224 | |
| GREEN TIM | | 10601 S 950 E | | | | AMBOY | IN | 46911 | |
| GREEN TIMOTHY | | 2020 MAGNOLIA ST SE | | | | DECATUR | AL | 35601-5230 | |
| GREEN TIMOTHY A | | 7415 E 87TH ST | | | | TULSA | OK | 74133 | |
| GREEN TITA | | 3328 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8257 | |
| GREEN TODD | | 102 MOSSY BRANCH DR | | | | HARVEST | AL | 35749 | |
| GREEN TONIQUA | | 566 MIMOSA DR | | | | ROCHESTER | NY | 14624 | |
| GREEN TREE FINANCIAL SERVICING CORP | | C/O 1000 MICHIGAN NTNL TOWER | | | | LANSING | MI | 48933 | |
| GREEN TREE FINANCIAL SRVC CORP | | 7360 SOUTH KYRENE RD | | | | TEMPE | AZ | 85283 | |
| GREEN TREE VENDOR SERVICES | | PO BOX 6167 | | | | CAROL STREAM | IL | 60197-6167 | |
| GREEN VALERIE | | 1027 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| GREEN VALERIE C | | PO BOX 577 | | | | CORTLAND | OH | 44410-0577 | |
| GREEN VALLEY DISPOSAL CO INC | | 300 RAEMISCH RD | | | | WAUNAKEE | WI | 53597 | |
| GREEN VALLEY INC | | 100 GREEN VALLEY DR | | | | MOUNT ZION | IL | 62549 | |
| GREEN VALLEY MANUFACTURING INC | | 100 GREEN VALLEY DR | | | | MOUNT ZION | IL | 62549 | |
| GREEN VALORIE | | 1605 GLENDALE AVE | | | | SAGINAW | MI | 48603-4728 | |
| GREEN VICKI | | 3474 VICTORIA STA | | | | DAVISON | MI | 48423-8521 | |
| GREEN VINCE | | 8893 FAUST ST | | | | DETROIT | MI | 48228 | |
| GREEN WILLIAM | | 3811 LAKEBEND | | | | DAYTON | OH | 45412 | |
| GREEN, ALVA | | 308 N MONROE ST | | | | YAZOO CITY | MS | 39194 | |
| GREEN, BOBBIE | | 1509 PARKMAN RD NW | | | | WARREN | OH | 44485 | |
| GREEN, CAROLYN | | PO BOX 101 | | | | PRENTISS | MS | 39474 | |
| GREEN, DALVACCIA | | 3146 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| GREEN, DEBRA | | 308 N MONROE ST | | | | YAZOO CITY | MS | 39194 | |
| GREEN, ERIC STEPHEN | | 2907 DELL WOOD DR | | | | KOKOMO | IN | 46902-3754 | |
| GREEN, JIMMY C | | 4512 S 750 E | | | | KOKOMO | IN | 46901 | |
| GREEN, JONATHAN | | 100 LAFAYETTE CR | | | | KOKOMO | IN | 46901 | |
| GREEN, JOSEPH | | 1725 RIBBLE | | | | SAGINAW | MI | 48601 | |
| GREEN, RICHARD S | | 3550 WEISS ST | | | | SAGINAW | MI | 48602 | |
| GREEN, TERRY L | | PO BOX 63 | | | | MILLINGTON | MI | 48746 | |
| GREEN, VALERIE | | 111 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| GREEN, VALERIE | | PO BOX 558 | | | | EDWARDS | MS | 39066 | |
| GREENALL J | | FLAT 65 MARITIME COURT | PROMENADE | | | SOUTHPORT | | PR8 1SP | UNITED KINGDOM |
| GREENARD CLYDE | | 3445 BRIMFIELD DR | | | | FLINT | MI | 48503 | |
| GREENARD DIANE | | 3621 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 | |
| GREENBAUM ROWE SMITH RAVIN | | DAVIS & HIMMEL LLF | PO BOX 5600 | | | WOODBRIDGE | NJ | 07095 | |
| GREENBAUM ROWE SMITH RAVIN DAVIS AND HIMMEL LLP | | PO BOX 5600 | | | | WOODBRIDGE | NJ | 07095 | |
| GREENBERG TRAURIG LLP | BRIAN A COLAO | 600 THREE GALLERIA TOWER | 13155 NOEL RD | | | DALLAS | TX | 75240 | |
| GREENBERG TRAURIG LLP | MARIA J DICONZA | 200 PARK AVE | | | | NEW YORK | NY | 10166 | |
| GREENBRIER | | 300 WEST MAIN ST | | | | WHITE SULPHUR SPRING | WV | 24986 | |
| GREENBURY DONNA L | | 637 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309 | |
| GREENBURY, DONNA L | | MC 481DEU017 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GREENCONN CORPORATION | BRIAN LIN | 3F NO657 3CHUNG CHENG RD | HSIN CHUANG CITY 242 | | | TAIPEI HSIEN TAIWAN | | | TAIWAN |
| GREENCONN CORPORATION | BRIAN LIN | 3F NO657 3CHUNG CHENG RD | HSIN CHUANG CITY 242 | | | TAIPEI HSIEN | | | TAIWAN PROV OF CHINA |
| GREENCONN CORPORATION | BRIAN LIN | 3F NO657 3CHUNG CHENG RD | HSIN CHUANG CITY 242 | | | TAIPEI HSIEN | | | TAIWAN PROVINC CHINA |
| GREENDALE SCREW PRODUCTS CO | | 287 E GOLDEN GATE AVE | | | | DETROIT | MI | 48203 | |
| GREENDALE SCREW PRODUCTS CO IN | | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2054 | |
| GREENDALE SCREW PRODUCTS CO INC | | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2054 | |
| GREENDALE SCREW PRODUCTS EFT | | 287 E GOLDEN GATE AVE | | | | DETROIT | MI | 48203 | |
| GREENDALE SCREW PRODUCTS EFT | | 287 E GOLDEN GATE | | | | DETROIT | MI | 48203-2054 | |
| GREENE & COOPER | | 2210 GREENE WAY | | | | LOUISVILLE | KY | 40250 | |
| GREENE ARTHUR | | 6521 DRUMMOND RD APT 509 | | | | NIA FALLS ON | ON | L2G 4N5 | |
| GREENE ARTHUR V | | 6521 DRUMMOND RD APT 509 | | | | NIAGARA FALLS CANADA | ON | L2G 4N5 | CANADA |
| GREENE ARTHUR V | | 6521 DRUMMOND RD APT 509 | | | | NIAGARA FALLS | ON | L2G 4N5 | CANADA |
| GREENE BETTIE M | | PO BOX 1620 | | | | NEW BRUNSWICK | NJ | 08903-1620 | |
| GREENE BRUCE | | 1330 BROOKEDGE DR | | | | HAMLIN | NY | 14464 | |
| GREENE BRUCE | | 1330 BROOKEDGE DR | | | | ROCHESTER | NY | 14464 | |
| GREENE CIR CRT CLK | | PO BOX 229 | | | | BLOOMFIELD | IN | 47424 | |
| GREENE CNTY BUREAU OF SUPPORT | | ACCOUNT OF VERRILL E GARDINER | CASE 84 DR 836 | PO BOX 9 | | XENIA | OH | 29140-9089 | |
| GREENE CNTY BUREAU OF SUPPORT ACCOUNT OF VERRILL E GARDINER | | CASE 84 DR 836 | PO BOX 9 | | | XENIA | OH | 45385 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENE CNTY COMMON PLEAS CRT | | PO BOX 156 | | | | XENIA | OH | 45385 | |
| GREENE CO NC | | GREENE CO TAX COLLECTOR | 229 KINGOLD BLVD | STE B | | SNOW HILL | NC | 28580 | |
| GREENE CO TN | | GREENE COUNTY TRUSTEE | PO BOX 115 | | | GREENEVILLE | TN | 37744 | |
| GREENE COUNTY | | OFFICE OF THE COLLECTOR | PO BOX 482 | | | SNOW HILL | NC | 48580 | |
| GREENE COUNTY BUR OF SUPP | | ACCT OF LARRY M DRYDEN | CASE 93 DR 327 | PO BOX 9 | | XENIA | OH | 28346-8999 | |
| GREENE COUNTY BUR OF SUPP ACCT OF LARRY M DRYDEN | | CASE 93 DR 327 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY BUREAU OF SUPPOR | | ACCOUNT OF JAMES C TERRY | CASE 89 DR 429 | PO BOX 9 | | XENIA | OH | 45385 | |
| GREENE COUNTY BUREAU OF SUPPOR | | ACCOUNT OF JEFFREY J MUELLER | CASE 84DR1092 | PO BOX 9 | | XENIA | OH | 27248-6683 | |
| GREENE COUNTY BUREAU OF SUPPOR ACCOUNT OF JAMES C TERRY | | CASE 89 DR 429 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY BUREAU OF SUPPOR ACCOUNT OF JEFFREY J MUELLER | | CASE 84DR1092 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CAREER CENTER | | ADULT EDUCATION | 2960 WEST ENON RD | | | XENIA | OH | 45385-9545 | |
| GREENE COUNTY CSEA | | ACCOUNT OF JAMES G RAY | CASE 83 DR 409 | PO BOX 9 | | XENIA | OH | 28136-2057 | |
| GREENE COUNTY CSEA | | ACCOUNT OF STANLEY D MALOTT | CASE 6911 | PO BOX 9 | | XENIA | OH | | |
| GREENE COUNTY CSEA | | ACCT OF DONALD D SPARROW | CASE 89 DR 0336 | PO BOX 9 | | XENIA | OH | 29368-6962 | |
| GREENE COUNTY CSEA | | ACCT OF JAMES G STAFFORD II | CASE 93 DR 0427 | PO BOX 9 | | XENIA | OH | 29140-9632 | |
| GREENE COUNTY CSEA | | ACCT OF MARION YORK | CASE 91 DR 10 | PO BOX 9 | | XENIA | OH | 28438-8565 | |
| GREENE COUNTY CSEA | | ACCT OF WILLIAM M FULCOMER | CASE 95 DR 0184 | PO BOX 9 | | XENIA | OH | 29246-6253 | |
| GREENE COUNTY CSEA | | PO BOX 9 | | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCOUNT OF JAMES G RAY | | CASE 83 DR 409 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCOUNT OF STANLEY D MALOTT | | CASE 6911 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCT OF DONALD D SPARROW | | CASE 89 DR 0336 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCT OF JAMES G STAFFORD II | | CASE 93 DR 0427 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCT OF MARION YORK | | CASE 91 DR 10 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY CSEA ACCT OF WILLIAM M FULCOMER | | CASE 95 DR 0184 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE COUNTY DEPT HUMAN SERVICES | | 541 LEDBETTER RD | | | | XENIA | OH | 45385 | |
| GREENE COUNTY DISTRICT CT | | PO BOX 307 | | | | EUTAW | AL | 35462 | |
| GREENE COUNTY SANITARY ENGINEERING | STEPHEN K HALLER | 61 GREENE ST | 2ND FL | | | XENIA | OH | 45385 | |
| GREENE COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| GREENE COUNTY SHERIFF | | 1010 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY SHERRIF | | 1010 BOONVILLE | | | | SPRINGFIELD | MO | 65802 | |
| GREENE COUNTY TREASURER | | JAMES W SCHMIDT | PO BOX 427 | | | XENIA | OH | 45385 | |
| GREENE COUNTY TREASURER | | P. O. BOX 427 | | | | XENIA | OH | 45385 | |
| GREENE COUNTY TREASURER | | PO BOX 427 | | | | XENIA | OH | 45385 | |
| GREENE COUNTY TRUSTEE | | PO BOX 115 | | | | GREENEVILLE | TN | 37744 | |
| GREENE CTY BUREAU OF SUPPORT | | ACCOUNT OF EDDIE BECKLEY | CASE 84DR40 | PO BOX 9 | | XENIA | OH | 27248-7282 | |
| GREENE CTY BUREAU OF SUPPORT | | ACCT OF ROY D JENNINGS | CASE 93 823 | PO BOX 9 | | XENIA | OH | 38454-3859 | |
| GREENE CTY BUREAU OF SUPPORT | | FOR ACCOUNT OF GH SCHUMACHER | CASE88 DR 0208 | PO BOX 9 | | XENIA | OH | | |
| GREENE CTY BUREAU OF SUPPORT ACCOUNT OF EDDIE BECKLEY | | CASE 84DR40 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE CTY BUREAU OF SUPPORT ACCT OF ROY D JENNINGS | | CASE 93 823 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE CTY BUREAU OF SUPPORT FOR ACCOUNT OF GH SCHUMACHER | | CASE88 DR 0208 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE CTY CHILD SUPPORT AGENC | | ACCOUNT OF JAMES M THOMPSON | CASE88 DR 0341 | PO BOX 9 | | XENIA | OH | | |
| GREENE CTY CHILD SUPPORT AGENC ACCOUNT OF JAMES M THOMPSON | | CASE88 DR 0341 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE CTY CSEA | | ACCT OF ROY D JENNINGS | CASE 93 823 | PO BOX 9 | | XENIA | OH | 38454-3859 | |
| GREENE CTY CSEA ACCT OF ROY D JENNINGS | | CASE 93 823 | PO BOX 9 | | | XENIA | OH | 45385 | |
| GREENE CYNTHIA | | 205 WEILAND WOODS LN | | | | ROCHESTER | NY | 14626 | |
| GREENE DAVID | | 1185 N 800 E | | | | GREENTOWN | IN | 46936 | |
| GREENE DEBRA V | | 1032 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8796 | |
| GREENE DONALD | | 1510 SENECA ST | | | | SANDUSKY | OH | 44870 | |
| GREENE EARL | | 1330 ELDORADO DR | | | | FLINT | MI | 48504 | |
| GREENE EDWARD | | 2846 CYPRESS WAY | | | | CINCINNATI | OH | 45212 | |
| GREENE ELAINE O | | 310 CLARK MTN RD | | | | LANDRUM | SC | 29356 | |
| GREENE ERSULAR | | 3261 CIRCLE DR | | | | SAGINAW | MI | 48601 | |
| GREENE GARY | | 4202 CAYUGA TRAIL | | | | FLINT | MI | 48532 | |
| GREENE GREGORY | | PO BOX 512 | | | | ATHENS | AL | 35612 | |
| GREENE HOWARD | | 1113 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1243 | |
| GREENE II WALTER | | 307 N COLUMBUS AVE | | | | XENIA | OH | 45385 | |
| GREENE JAMES | | 184 ALLENHURST | | | | AMHERST | NY | 14226 | |
| GREENE JAMES R II | | JAMES R GREENE III & ASSOC | 120 WEST SECOND ST STE 900 | | | DAYTON | OH | 45402 | |
| GREENE JAMES R III JAMES R GREENE III AND ASSOC | | 120 WEST SECOND ST STE 900 | | | | DAYTON | OH | 45402 | |
| GREENE JANET | | 2806 DUNBARTON COURT SW | | | | DECATUR | AL | 35603-3100 | |
| GREENE JEFFERY | | 3415 ARGUS AVE | | | | INDIANAPOLIS | IN | 46226 | |
| GREENE JEREMY | | 5917 N ST RTE 741 | | | | SPRINGBORO | OH | 45066 | |
| GREENE JOSETTA | | 426 18TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| GREENE JR PLINEY O | | 2408 DEERPATH DR | | | | SANDUSKY | OH | 44870-6068 | |
| GREENE KAREN | | 2070 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| GREENE KATHLEEN | | 826 WILLARD NE | | | | WARREN | OH | 44483 | |
| GREENE LESLIE | | 910 S CRD 850 E | | | | NEW CASTLE | IN | 47362 | |
| GREENE LISA | | 5135 CEDAR BROOK CT | | | | SPRINGBORO | OH | 45066 | |
| GREENE MATTHEW | | 1943 LYNWOOD DR | | | | KOKOMO | IN | 46901 | |
| GREENE MELANY | | 1112 N DETROIT ST | | | | XENIA | OH | 45385 | |
| GREENE MELENIE | | 1928 DUCKLANE | | | | BROOKHAVEN | MS | 39601 | |
| GREENE MICHAEL | | 1985 W MEADOWLARK DR | | | | PERU | IN | 46970 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENE MICHAEL | | 5135 CEDAR BROOK CT | | | | SPRINGBORO | OH | 45066 | |
| GREENE MICHAEL | | 714 E PEARL ST | | | | MIAMISBURG | OH | 45342 | |
| GREENE MICHAEL A | | 1985 W MEADOWLARK DR | | | | PERU | IN | 46970-7222 | |
| GREENE PATRICK | | 2111 FANTASY LN | | | | MIDLAND | MI | 48642 | |
| GREENE RICHARD | | 1232 CREE DR | | | | COLO SPRINGS | CO | 80915 | |
| GREENE RONALD | | 12353 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8561 | |
| GREENE RUBBER CO INC | | 20 CROSS ST | | | | WOBURN | MA | 01801 | |
| GREENE RUBBER CO INC | SHEILA MORTON | PO BOX 414425 | | | | BOSTON | MA | 02241-4425 | |
| GREENE RUBBER COMPANY INC | | 20 CROSS ST | | | | WOBURN | MA | 01801 | |
| GREENE RUBBER COMPANY INC | | PO BOX 414425 | | | | BOSTON | MA | 02241-4425 | |
| GREENE SHARON | | 309 CATHERINE ST | | | | MEDINA | NY | 14103 | |
| GREENE SHERRI | | 3490 FALL CREEK PKY N DR | | | | INDIANAPOLIS | IN | 46205 | |
| GREENE STEPHEN | | 20645 EDGEWOOD RD | | | | ATHENS | AL | 35614-5505 | |
| GREENE TECHNOLOGIES | | INCORPORATED | GRAND AND CLINTON STS | | | GREENE | NY | 13778-0616 | |
| GREENE TECHNOLOGIES INC | | GRAND & CLINTON STS | | | | GREENE | NY | 13778 | |
| GREENE TECHNOLOGIES INCORPORATED | | PO BOX 616 | | | | GREENE | NY | 13778-0616 | |
| GREENE THOMAS | | PO BOX 387 | | | | SANBORN | NY | 14132 | |
| GREENE THOMAS J | | 903 HOWARD LN | | | | VANDALIA | OH | 45377-1872 | |
| GREENE TOOL SYSTEMS INC | | 19 KRUG ST | | | | DAYTON | OH | 45408-1446 | |
| GREENE TOOSON LAQUEATA | | 2613 AVE A | | | | FLINT | MI | 48505 | |
| GREENE TOOSON LAQUEATIA | | 2613 AVE A | | | | FLINT | MI | 48505 | |
| GREENE TOWNSHIP | ANDREW P PICKERING | 50 E COLUMBIA ST | | | | AKRON | OH | 45501 | |
| GREENE TWEED & CO ILP | ATTN MS WANDA BONASERA | 2075 DETWILER RD | PO BOX 305 | | | KULPSVILLE | PA | 19443-0305 | |
| GREENE TWEED & CO INC | | DEPARTMENT CH 10467 | | | | PALATINE | IL | 60055-0467 | |
| GREENE TWEED AND CO INC | LUCILLE BURNS | 2075 DETWILER RD | | | | KULPSVILLE | PA | 19443 | |
| GREENE YVONNE | | 2828 W MEIGHAN BLVD APT B | | | | GADSDEN | AL | 35904 | |
| GREENE, DAVID L | | 1185 N 800 E | | | | GREENTOWN | IN | 46936 | |
| GREENE, JAMES A | | 184 ALLENHURST | | | | AMHERST | NY | 14226 | |
| GREENE, RONALD R | | 12353 WEST PRIOR | | | | ST CHARLES | MI | 48655 | |
| GREENE, STEVEN | | 5616 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 | |
| GREENE, THOMAS | | 238 CHESTNUT ST | | | | WILSON | NY | 14172 | |
| GREENE, TRACEY | | 35 POUND ST | | | | LOCKPORT | NY | 14094 | |
| GREENER DAVID | | 2712 MURFIELD COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| GREENFELDER JAMES | | 7205 GILLETTE | | | | FLUSHING | MI | 48433 | |
| GREENFIELD BRADLEY | | 3054 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 | |
| GREENFIELD COMMERCIAL CREDIT | | 12613 E GRAND RIVER | | | | BRIGHTON | MI | 48116000 | |
| GREENFIELD COMMERCIAL CREDIT LLC | | ASSIGNEE MOUNTAIN STAR TRANSPO | 5447 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GREENFIELD COMMERCIAL CREDIT LLC | | FOR CUSTOM COATED COMPONENTS INC | 135 S LASELLE ST DEPT 5631 | | | CHICAGO | IL | 60674-5631 | |
| GREENFIELD COMMERCIAL CREDIT LLC C O | | ASSIGNEE AIR GAGE COMPANY | 2455 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| GREENFIELD ERIK | | 407 JEWEL LANDING | | | | MISSOURI CITY | TX | 77459 | |
| GREENFIELD INDUSTRIES INC | | KENNAMETAL INDUSTRIAL PRODUCTS | 825 CHASE AVE | | | ELK GROVE | IL | 60007 | |
| GREENFIELD INDUSTRIES INC | | SIZE CONTROL CO PER CSIDS6 98 | 825 CHASE AVE | | | ELK GROVE | IL | 60007 | |
| GREENFIELD INDUSTRIES INC SIZE CONTROL CO | | 825 CHASE AVE | | | | ELK GROVE | IL | 60007 | |
| GREENFIELD JR HOWARD | | 8950 STATE ROUTE 31 | | | | LYONS | NY | 14489-9392 | |
| GREENFIELD MICHAEL | | 5377 FERN AVE | | | | GRAND BLANC | MI | 48439 | |
| GREENFIELD MOTOR SPORTS | | 4606 S 100 E | | | | GREENFIELD | IN | 46140-9269 | |
| GREENFIELD, CHRISTINE | | 215 W WALNUT ST | | | | HASTINGS | MI | 49058 | |
| GREENHALGH D | | APARTADO DE CORREOS 235 | 03724 MORAIRA | | | ALICANTE | | | SPAIN |
| GREENHALGH STUART | | 14 TURNBERRY | | | | SKELMERSDALE | | WN8 8EQ | UNITED KINGDOM |
| GREENHALL DEBBIE A | | 1211 NANCYFORD RD | | | | HARTSELLE | AL | 35640-9006 | |
| GREENHILL JENNIFER | | 2360 YUMA DR NW | | | | LONDON | OH | 43140 | |
| GREENHILL PARTNERS PC | | 620 5TH AVE FRNT 3 | | | | NEW YORK | NY | 10020-2477 | |
| GREENHILL PARTNERS PC | | FMLY GREENHILL IRA PC LAW OFFI | 620 5TH AVE FRNT 3 | | | NEW YORK | NY | 10020-2477 | |
| GREENHUT VICTOR A | | DBA MATERIELS & ANALYSES | 35 PATTON DR | | | EAST BRUNSWICK | NJ | 088161128 | |
| GREENHUT VICTOR A DBA MATERIELS AND ANALYSES | | 35 PATTON DR | | | | EAST BRUNSWICK | NJ | 08816-1128 | |
| GREENIA JAMES | | 1515 N BLOCK RD | | | | REESE | MI | 48757-9334 | |
| GREENIA, GERALD | | 2305 N BLOCK RDPO BOX 23 | | | | REESE | MI | 48757 | |
| GREENING ASSOCIATES INC | | 19465 MT ELLIOTT AVE | | | | DETROIT | MI | 48234 | |
| GREENING ASSOCIATES INC | | 19465 MT ELLIOTT AVE | | | | DETROIT | MI | 48234-2724 | |
| GREENING ASSOCIATES INC EFT | | 19465 MT ELLIOTT AVE | | | | DETROIT | MI | 48234 | |
| GREENING INC | | 19465 MT ELLIOTT AVE | | | | DETROIT | MI | 48234 | |
| GREENING TESTING LAB INC | | 19465 MT ELLIOTT AVE | | | | DETROIT | MI | 48234-272 | |
| GREENING TESTING LABORATORIES | | INC | 19465 MT ELLIOTT AVE | | | DETROIT | MI | 48234-2796 | |
| GREENING, BRENDA | | 77 B TRUMBULL CT | | | | NEWTON FALLS | OH | 44444 | |
| GREENISEN DAVID | | 2404 BANYON DR | | | | BEAVERCREEK | OH | 45431 | |
| GREENISEN, DAVID G | | 2404 BANYON DR | | | | BEAVERCREEK | OH | 45431 | |
| GREENLAND GREGORY | | 9501 S CR 750 W | | | | DALEVILLE | IN | 47334 | |
| GREENLAW P | | 116 LOCUST LN | | | | CHAGRIN FALLS | OH | 44022 | |
| GREENLEAF CORP | | 18695 GREENLEAF DR | | | | SAEGERTOWN | PA | 16433-4429 | |
| GREENLEAF CORP | | C/O INDUSTRIAL TOOL SVC INC | 3130 CHRISTY WAY N | | | SAGINAW | MI | 48603 | |
| GREENLEAF CORP EFT | | ONE GREENLEAF DR | | | | SAEGERTOWN | PA | 16433 | |
| GREENLEAF CORPORATION | | ONE GREENLEAF DR | | | | SAEGERTOWN | PA | 16433 | |
| GREENLEAF CORPORATION | | SAEGER CARBIDE DIVISION | GREENLEAF DR | | | SAEGERTOWN | PA | 16433 | |
| GREENLEAF CORPORATION | CHUCK | PO BOX | CUSTOMER 97890 | | | EAST FLAT ROCK | NC | 28726 | |
| GREENLEAF GREGORY | | 693 INLAND WAY | | | | LILBURN | GA | 30047 | |
| GREENLEAF JR CO INC | | WHITE PRODUCTS DIV | 925 BASSETT RD UNIT B | | | WESTLAKE | OH | 44145 | |
| GREENLEAF MARY | | 18721 DICE RD | | | | MERRILL | MI | 48637 | |
| GREENLEAF MOTOR EXPRESS | | 4606 STATE RD | PO BOX 667 | | | ASHTABULA | OH | 44005-0667 | |
| GREENLEAF STUDIO | | 1755 LIVERNOIS | | | | TROY | MI | 48083 | |
| GREENLEE DAN | | 2410 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4451 | |
| GREENLEE DAVID A | | PO BOX 340557 | | | | COLUMBUS | OH | 43234-0557 | |
| GREENLEE DIANA | | 681 E PREDA DR | | | | WATERFORD | MI | 48328 | |
| GREENLEE LECOLA | | 2430 WYTHE COURT | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREENLEE MELISSA | | 16926 E DEERSKIN DR | | | | FOUNTAIN HILLS | AZ | 85268 | |
| GREENLEE STEVEN | | 1202 FLETCHER AVE SW | | | | DECATUR | AL | 35601 | |
| GREENLEE TEXTRON INC | BILLING INQ ONLY | TEMPO OPERATIONS | 23545 NETWORK PL | | | CHICAGO | IL | 60673-1235 | |
| GREENLEE, STEVEN D | | 305 WESTVIEW LN | | | | LACEYS SPRING | AL | 35754 | |
| GREENLICK JR DANIEL J | | 10145 GALE RD | | | | GOODRICH | MI | 48438-9420 | |
| GREENLIEF G | | 4194 BURCH RD | | | | RANSOMVILLE | NY | 14131 | |
| GREENLIGHT LLC | | 6402 NORTH CORNELL AVE STE 200 | | | | INDIANAPOLIS | IN | 46220 | |
| GREENLIGHT POWER TECHNOLOGIES | | 4242 PHILLIPS AVE UNIT C | | | | BURNABY | BC | V5A 2X2 | CANADA |
| GREENLIGHT POWER TECHNOLOGIES | | 9865 W SAANICH RD STE 210 | | | | SIDNEY | BC | V8L 5Y8 | CANADA |
| GREENLIGHT POWER TECHNOLOGIES | | UNIT C 4242 PHILLIPS AVE | | | | BURNABY  CANADA | BC | V5A 2X2 | CANADA |
| GREENLITES LAMP RECYCLING INC | | 665 HULL RD | REMT UPDTE 03 7 97 4 99 LETTER | | | MASON | MI | 48854 | |
| GREENLITES RECYCLING INC | | PO BOX 212 | | | | MASON | MI | 48854 | |
| GREENMAN SHARON L | | 5159 NASH DR | | | | FLINT | MI | 48506-1580 | |
| GREENMAN TERESA C | | 2302 MISSOURI AVE | | | | FLINT | MI | 48506-5900 | |
| GREENO THERESA | | 455 S PITTSBURG AVE | | | | TULSA | OK | 74112-1233 | |
| GREENPOINT METALS  EFT | | 301 SHOTWELL DR | | | | FRANKLIN | OH | 45005 | |
| GREENPOINT METALS INC | | 301 SHOTWELL DR | | | | FRANKLIN | OH | 45005 | |
| GREENS THERESA | | 455 S PITTSBURG AVE | | | | TULSA | OK | 74112-1233 | |
| GREENSFELDER HEMKER & GALE PC | | 10 S BROADWAY STE 2000 | | | | ST LOUIS | MO | 63102-1774 | |
| GREENSFELDER HEMKER & GALE PC | ATTN CHERIE MACDONALD ESQ | ATTN CHERIE MACDONAL ESQ | 12 WOLF CREEK STE 100 | | | BELLEVILLE | IL | 62226 | |
| GREENSFELDER HEMKER & GALE PC | | 12 WOLF CREEK STE 100 | | | | BELLEVILLE | IL | 62226 | |
| GREENSFELDER HEMKER & GALE PC | CHERIE MACDONALD J PATRICK BRADLEY | 10 S BROADWAY | STE 200 | | | ST LOUIS | MO | 63102 | |
| GREENSFELDER HEMKER AND GALE PC | | 10 S BROADWAY STE 2000 | | | | ST LOUIS | MO | 63102-1774 | |
| GREENSHIELD CANADA EFT | | PO BOX 1606 | | | | WINDSOR | ON | N9A 6W1 | CANADA |
| GREENSHIELD CANADA EFT | | 8677 ANCHOR DR | | | | WINDSOR | ON | N9A 6W1 | CANADA |
| GREENTHAL BONITA L | | 7553 S CHAPEL DR | | | | OAK CREEK | WI | 53154-2447 | |
| GREENTOWN EQUIPMENT | PARTS CUSTSERV | PO BOX 69 | | | | GREENTOWN | IN | 46936 | |
| GREENTOWN EQUIPMENT INC | | 532 EAST UNCLE TOM ST | | | | GREENTOWN | IN | 46936 | |
| GREENTOWN EQUIPMENT INC | | PO BOX 69 | | | | GREENTOWN | IN | 46936 | |
| GREENTOWN EQUIPMENT INC EFT | | 532 EAST UNCLE TOM ST | | | | GREENTOWN | IN | 46936 | |
| GREENTREE TRANSPORTATION CO | | ADR CHG 10 03 96 | 100 INDUSTRY DR | | | PITTSBURGH | PA | 15275 | |
| GREENTREE TRANSPORTATION CO | | PO BOX 640963 | | | | PITTSBURGH | PA | 15264-0963 | |
| GREENTREE TRANSPORTATION INC | | PO BOX 22738 | | | | BEAUMONT | TX | 77720-2738 | |
| GREENUP STEVEN | | 2509 HAMPTON RD | | | | KETTERING | OH | 45419 | |
| GREENUP TERESA | | 1089 CTR SPRING AVE | | | | WAYNESVILLE | OH | 45068 | |
| GREENVILLE NEWS | | PO BOX 1688 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE OFFICE SUPPLY | GWEN SHONEKE | 310 EAST FRONTAGE RD | | | | GREER | SC | 29651 | |
| GREENVILLE PAPER CO | | PO BOX 2204 | | | | GREENVILLE | SC | 29602 | |
| GREENVILLE SCALE CO INC | | 149 LANDMARK DR | | | | TAYLORS | SC | 29687 | |
| GREENVILLE SCALE CO INC | JOHNNY CORN | 149 LANDMARK DR | | | | TAYLORS | SC | 29687 | |
| GREENVILLE TAX COLLECTOR | | PO BOX 9 | | | | GREENVILLE | MS | 38702 | |
| GREENVILLE TECHNICAL COLLEGE | | CONTINUING EDUCATION DIVISION | PO BOX 5616 | | | GREENVILLE | SC | 29606-5616 | |
| GREENWALD CARLTON | | 6412 DALE RD | | | | NEWFANE | NY | 14108-9763 | |
| GREENWALD CINDY H | | 4613 EASTGATE AVE | | | | DAYTON | OH | 45420-3309 | |
| GREENWALD KENNETH N | | 2264 SABERLY CT | | | | DUBLIN | OH | 43016-9223 | |
| GREENWALD PAMELA | | 12150 VOLPE | | | | STERLING HGTS | MI | 48312-5324 | |
| GREENWALT BARBARA | | 1294 N 300 E | | | | ANDERSON | IN | 46012-9749 | |
| GREENWAY CYNTHIA | | 751 ALEXANDRINE | | | | MT MORRIS | MI | 48458 | |
| GREENWAY TRANSPORTATION INC | | 146 HANLON CT | | | | WAYLAND | MI | 49348 | |
| GREENWICH TILE & MARBLE CO INC | | PO BOX 4147 | | | | GREENWICH | CT | 06830 | |
| GREENWICH TILE AND MARBLE CO INC | | PO BOX 4147 | | | | GREENWICH | CT | 06830 | |
| GREENWOOD ANTHONY | | 2212 ALAMBAMA DR | | | | XENIA | OH | 45385 | |
| GREENWOOD BYNUM PATRICE | | 859 SPRING LAKE DR | | | | MIDDLE ISLAND | NY | 11953-2639 | |
| GREENWOOD CO SC | | GREENWOOD CO TAX TREASURER | 528 MONUMENT ST | R 101 | | GREENWOOD | SC | 29646 | |
| GREENWOOD COUNTY TAX COLLECTOR | | 528 MONUMENT ST R 101 | | | | GREENWOOD | SC | 29646-2634 | |
| GREENWOOD DONALD | | 102 N WILDWOOD DR | | | | KOKOMO | IN | 46901 | |
| GREENWOOD DONNA J | | 2873 HERITAGE DR | | | | KOKOMO | IN | 46901 | |
| GREENWOOD EDWARD | | 5000 CHESHAM DR | | | | DAYTON | OH | 45424-3739 | |
| GREENWOOD GERALD D | | 300 KENNELY RD UNIT C | | | | SAGINAW | MI | 48609-7710 | |
| GREENWOOD GROUP | | 5412 COURSEVIEW DR STE 115 | | | | MASON | OH | 45040 | |
| GREENWOOD JULIE | | 102 N WILDWOOD DR | | | | KOKOMO | IN | 46901 | |
| GREENWOOD TRUST CO | | ACCT OF MARK WILLIAMS | CASE 92 C02856 3 | | | | | 077368237 | |
| GREENWOOD TRUST CO ACCT OF MARK WILLIAMS | | CASE 92 C02856 3 | | | | | | | |
| GREER ALBERT | | 4726 A PARALLEL PKWY | | | | KANSAS CITY | KS | 66104 | |
| GREER AWNING & SIDING | | 601 S MAIN ST | | | | GREER | SC | 29650 | |
| GREER AWNING & SIDING INC | | 610 SOUTH MAIN ST | | | | GREER | SC | 29650 | |
| GREER CAROLINE | | 5514 E 500 N | | | | KOKOMO | IN | 46901 | |
| GREER CATHY A | | 8118 MEADOWLARK DR | | | | FRANKLIN | OH | 45005-4213 | |
| GREER DONALD | | 2521 N 1100 W | | | | KEMPTON | IN | 46049 | |
| GREER GLENN R | | 740 EVELYN ST NE | | | | GRAND RAPIDS | MI | 49505-4270 | |
| GREER INDUSTRIES INC | | 624 BLVD ST | | | | DOVER | OH | 44622-202 | |
| GREER INDUSTRIES INC | | GREER STEEL CO | 1520 E 9 MILE RD | | | FERNDALE | MI | 48220 | |
| GREER JACK | | 224 MYRTLE LN | | | | SPRINGBORO | OH | 45066-1374 | |
| GREER JAMES | | 98 CLOVERLAND DR | | | | ROCHESTER | NY | 14610 | |
| GREER JAMES E | | 108 MAPLE AVE | | | | MEDINA | NY | 14103-9419 | |
| GREER JERRY L | | 1364 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3504 | |
| GREER JR JONATHAN | | 1776 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5440 | |
| GREER JR LC | | 4200 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1443 | |
| GREER KURT | | 6010 ARTESIAN DR | | | | WATERFORD | MI | 48327 | |
| GREER RALPH | | 914 E RICHMOND | | | | KOKOMO | IN | 46901-3118 | |
| GREER REBECCA | | 8901 N MARK DR | | | | ALEXANDRIA | IN | 46001 | |
| GREER ROSALIND | | 4264 DROWFIELD DR | | | | TROTWOOD | OH | 45426 | |
| GREER STEEL CO EFT | | 624 BLVD | RMT CHG 8 00 LTR TBK | | | DOVER | OH | 44622 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREER STEEL COMPANY | | DEPT CH 10517 | | | | PALATINE | IL | 60055-0517 | |
| GREER STOP NUT | | 481 MCNALLY DR | | | | NASHVILLE | TN | 37211 | |
| GREER STOP NUT INC | | 481 MCNALLY DR | | | | NASHVILLE | TN | 37211 | |
| GREER STOP NUT INC | | FRMLY GREER SMYRNA | 481 MCNALLY DR | ADDR 5 99 | | NASHVILLE | TN | 37211 | |
| GREER STOP NUT INC | | LOCKBOX 771897 | 1897 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1008 | |
| GREER STOP NUT INC | C/O ROBERT SZWAJKOS ESQ | CURTIN & HEEFNER LLP | 250 N PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | |
| GREER TIMOTHY | | 1245 ZETUS RD | | | | BROOKHAVEN | MS | 39601 | |
| GREER, KURT A | | 6010 ARTESIAN DR | | | | WATERFORD | MI | 48327 | |
| GREESON BRIAN | | 71 WILLIS AVE | | | | SOUTH WALES | NY | 14139 | |
| GREESON MICHAEL | | 784 W 1350 S RD | | | | KOKOMO | IN | 46901 | |
| GREESONJR WILLIAM | | 977 W 1350 S | | | | KOKOMO | IN | 46901-9478 | |
| GREG A ROSSI | JAMES HUTZ JR | 26 MARKET ST STE 802 | | | | YOUNGSTOWN | OH | 44503 | |
| GREG ABBOTT | | CAPITOL STATION | POBOX 12548 | | | AUSTIN | TX | 78711-2548 | |
| GREG DENISON | | 739 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2026 | |
| GREG PARTNEY | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| GREG POBOCIK | | 7584 TRUMBOWER TRL | | | | MILLINGTON | MI | 48746 | |
| GREG RAFALSKI | | 123 HOMESTEAD AVE | | | | TRENTON | NJ | 08610 | |
| GREG REID | | 3028 ELMHURST DR | | | | BOILING SPRINGS | SC | 29316 | |
| GREG S MCKELVEY | | 3671 WOODTRAIL SW | | | | DECATUR | AL | 35603 | |
| GREG SMITH | | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92641 | |
| GREGA STEVEN | | PO BOX 357 | | | | BERLIN HTS | OH | 44814-0357 | |
| GREGERSON TIM | | 7600 S MANITOWOC AVE | | | | OAK CREEK | WI | 53154-2150 | |
| GREGERSON, TIM | | 7050 N 124TH ST | | | | MILWAUKEE | WI | 53224 | |
| GREGG APPLIANCES INC | | HH GREGG | 4151 E 96TH ST | | | INDIANAPOLIS | IN | 46240-1442 | |
| GREGG BRIAN | | 249 MONTANA DR | | | | XENIA | OH | 45385 | |
| GREGG EXPRESS INC | | ADR CHG 12 18 95 | 12501 BERRA RD | | | CLEVELAND | OH | 44111 | |
| GREGG EXPRESS INC | | PO BOX 81149 | | | | CLEVELAND | OH | 44181 | |
| GREGG H H APPLIANCES INC | | 2021 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6239 | |
| GREGG H H APPLIANCES INC | | GREGG H H | 4151 EAST 96TH ST | | | INDIANAPOLIS | IN | 46240 | |
| GREGG JAMES A | | 1211 NOBLE AVE SW | | | | DECATUR | AL | 35601-3641 | |
| GREGG MELISSA | | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068 | |
| GREGG RENKES | | POBOX 110300 | DIAMOND COURTHOUSE | | | JUNEAU | AK | 99811-0300 | |
| GREGG SCHWARTZ | | 515 S SUNNYSIDE AVE | | | | ELMHURST | IL | 60126-3741 | |
| GREGG TODD | | 113 SW 20TH TERRACE | | | | OAK GROVE | MO | 64075 | |
| GREGGERSON PATRICK | | 432 N FOURTH ST | | | | MIAMISBURG | OH | 45342 | |
| GREGGS JANET | | 19726 BURGESS | | | | DETROIT | MI | 48219 | |
| GREGGS LILLIAN | | 296 TROUP ST | | | | ROCHESTER | NY | 14608 | |
| GREGGS NATHANIEL | | 296 TROUP ST | | | | ROCHESTER | NY | 14608 | |
| GREGO FRANK C | | 106 CRIMSON WOODS CT | | | | ROCHESTER | NY | 14626-4700 | |
| GREGO JAMES | | 4231 BRANDY LN | | | | HAMILTON | MI | 49419-8510 | |
| GREGOIRE DANIELLE | | 7711 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| GREGOIRE PAUL A | | 7711 ROCHESTER RD | | | | GASPORT | NY | 14067-9252 | |
| GREGOR CHRISTOPHER | | 1521 LIBERTY AVE | | | | GIRARD | OH | 44420 | |
| GREGOR PATTERSON LINDA B | | 3409 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9162 | |
| GREGOR REBECCA | | 7762 SUTTON PL NE | | | | WARREN | OH | 44484 | |
| GREGORICH CHARLENE S | | 169 HALSTON CV | | | | JACKSON | MS | 39272-9252 | |
| GREGORSOK PEERLESS OF OHIO INC | | PEERLESS OF OHIO | 1045 N MAIN ST | | | BOWLING GREEN | OH | 43402 | |
| GREGORSOK PEERLESS OF OHIO INC | PEERLESS OF OHIO INC | PO BOX 592 | | | | BOWLING GREEN | OH | 43402 | |
| GREGORY & MAACKENS GMBH & CO | | GREVENBRUECK INDUSTRIESTR 10 | | | | LENNESTADT | | 57368 | GERMANY |
| GREGORY & MAACKENS GMBH & CO | | INDUSTRIESTR 10 | LENNESTADT GREVENBUCK | | | 57368 | | | GERMANY |
| GREGORY ALLEN STEWART | | 215 1/2 N BALL ST | | | | OWOSSO | MI | 48867-2813 | |
| GREGORY AND MAACKENS GMBH AND CO | | INDUSTRIESTR 10 | LENNESTADT GREVENBRUCK | | | 57368 GERMANY | | | GERMANY |
| GREGORY BILLIE L | | 940 FOREST DR | | | | CROSSVILLE | TN | 38555-8825 | |
| GREGORY BLUME | | C/O 6812 NORTH OAK STE 3 | | | | GLADSTONE | MO | 64118 | |
| GREGORY BROOK | | 317 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| GREGORY CHERYL | | 5250 JOHN VOGT TRAIL | | | | WEST BRANCH | MI | 48661 | |
| GREGORY CONSTANCE M | | 1025 KING ST | | | | SANDUSKY | OH | 44870-2021 | |
| GREGORY D F | | 32 OAKWOOD RD | CHANDLERS FORD | | | EASTLEIGH | | SO5 1LX | UNITED KINGDOM |
| GREGORY D GLEASON | | 14654 N HAWTHORNE CT | | | | HOMER GLEN | IL | 60491 | |
| GREGORY D STUMBO | | STATE CAPITOL | STE 118 | | | FRANKFORT | KY | 40601 | |
| GREGORY DAVAILL | | 4343 APT 10 FAIR OAKS RD | | | | DAYTON | OH | 45405 | |
| GREGORY DAVID | | 1258 LAKE TRACE COVE | | | | HOOVER | AL | 35244 | |
| GREGORY DEMERS | | 50 A DALE RD | | | | HOOKSETT | NH | 03106 | |
| GREGORY DENNIS | | 8242 REED RD | | | | HOWARD CITY | MI | 49329-9567 | |
| GREGORY EDGAR D | | 2671 HWY 471 | | | | BRANDON | MS | 39047-8596 | |
| GREGORY GARY L | | 3980 PAINTERSVILLE PORT WIL | | | | JAMESTOWN | OH | 45335-8525 | |
| GREGORY GINA M | | 4124 WOODBINE AVE | | | | DAYTON | OH | 45420-2750 | |
| GREGORY H BARNETT | | 19039 AMMAN RD | | | | CHESANING | MI | 48616-9714 | |
| GREGORY H CURTIS | | 3512 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| GREGORY HEYES INC | | DBA HEYES FILTERS | 23520 TELO AVE 12 | | | TORRANCE | CA | 90505 | |
| GREGORY HILDA | | 7 ROBERT C KERI CT | | | | SOMERSET | NJ | 08873 | |
| GREGORY JACK C | | 18982 E 3750 NORTH RD | | | | ROSSVILLE | IL | 60963-7130 | |
| GREGORY JAMES | | 7300 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| GREGORY JR . ROBERT | | 4894 N MICHIGAN AVE | | | | SAGINAW | MI | 48604 | |
| GREGORY K SPENCE | | 10006 S 1100 E | | | | GALVESTON | IN | 46932 | |
| GREGORY KENT SHIPMAN | | 706 ROXBURY LN | | | | NOBLESVILLE | IN | 46062 | |
| GREGORY KERRY | | 919 LAURELWOOD RD | | | | KETTERING | OH | 45419 | |
| GREGORY L | | 47 MEDBOURNE CRESCENT | | | | LIVERPOOL | | L32 6QT | UNITED KINGDOM |
| GREGORY L BARTELL KIMBERLY A CHASE ORR NEAL C FOLCK DONALD F MCEVOY THOMAS KESSLER SR AND IRENE POLITO | ON BEHALF OF CLASS OF CLAIMANTS AS DEFINED AND APPROVED BY THE BANKRUPTCY COURT IN ITS ORDER APPROVING THE ERISA SETTLEMENT | C/O LYNN LINCOLN SARKO ESQ GARY GOTTO ESQ AMY WILLIAMS DERRY ESQ | KELLER ROHRBACK LLP | 1201 THIRD AVENUE SUITE 3200 | | SEATTLE | WA | 98101-3052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY M EATON | | PO BOX 3001 | | | | BATON ROUGE | LA | 70821 | |
| GREGORY M FILAR | | 12900 HALL RD STE 415 | | | | STERLING HTS | MI | 48313 | |
| GREGORY M FILAR | | 8155 ANNSBURY STE 100 | | | | SHELBY TWP | MI | 48316 | |
| GREGORY M FILAR | | 8155 ANNSBURY STE 100 | | | | SHELBY TWP | MI | 48316-1913 | |
| GREGORY M J | | 3 GOODWOOD CLOSE | | | | LIVERPOOL | | L36 4QL | UNITED KINGDOM |
| GREGORY M JANKS | | 1000 FARMER | | | | DETROIT | MI | 48226 | |
| GREGORY MELANIE L | | 701 WARNER RD SE | | | | BROOKFIELD | OH | 44403-8707 | |
| GREGORY MICHAEL | | 2244 NIAGARA | | | | TROY | MI | 48083 | |
| GREGORY MYRON | | 3775 LAKEBEND DR | | | | DAYTON | OH | 45404 | |
| GREGORY N | | 9 STANFIELD AVE | | | | LIVERPOOL | | L5 4TA | UNITED KINGDOM |
| GREGORY P GEE | | 3747 LAKEWOOD DR | | | | WATERFORD | MI | 48329 | |
| GREGORY P KAMRADT | | 2125 GREENFIELD SW | | | | WYOMING | MI | 49519 | |
| GREGORY P WELLS | | 16217 MUSKET DR | | | | MACOMB TWP | MI | 48044 | |
| GREGORY RAYMOND RITZKE | | 4074 BIGHORN RD UNIT A | | | | VAIL | CO | 81657-4753 | |
| GREGORY RICHARD G | | 701 WARNER RD SE | | | | BROOKFIELD | OH | 44403-8707 | |
| GREGORY ROGER | | 531 BELMONTE PK | APT 107 | | | DAYTON | OH | 45405 | |
| GREGORY ROGER | | 531 BELMONTE PK NO 107 | | | | DAYTON | OH | 45405 | |
| GREGORY RONALD | | 162 SHOOP AVE | | | | DAYTON | OH | 45417 | |
| GREGORY ROY | | 2438 YORK ST | | | | FARMDALE | OH | 44417 | |
| GREGORY ROY B | | 2438 YORK ST | | | | FARMDALE | OH | 44417-9725 | |
| GREGORY SALISBURY & CO INC | | 2920 HWY 468 | | | | PEARL | MS | 39208 | |
| GREGORY SALISBURY POWER | | PRODUCTS INC | 4160 RIDGEMOOR AVE | | | MEMPHIS | TN | 38116 | |
| GREGORY SALISBURY POWER PRODUCTS INC | | PO BOX 18007 | | | | MEMPHIS | TN | 38181-0007 | |
| GREGORY SANDRA | | 5972 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 | |
| GREGORY SHAWN | | 2314 FORREST AVE | | | | GADSDEN | AL | 35904 | |
| GREGORY STACI | | 808 DUNCAN CT | | | | TROTWOOD | OH | 45426 | |
| GREGORY TERRY E | | 2119 E 2ND ST | | | | FLINT | MI | 48503-2225 | |
| GREGORY THERESA | | 11210 PHYLLIS DR | | | | CLIO | MI | 48420 | |
| GREGORY THOMAS | | 5250 JOHN VOGT TRAIL | | | | WEST BRANCH | MI | 48661 | |
| GREGORY TIMOTHY | | 1315 CRESCENT COURT | | | | XENIA | OH | 45385 | |
| GREGORY V BLUME | | 7199 W 98TH TERR 130 | | | | OVERLAND PK | KS | 66212 | |
| GREGORY V BLUME | | 7199 W 98TH TERR 130 | | | | OVERLAND PRK | KS | 66212 | |
| GREGORY VIRGINIA | | 634 RADAR ST | | | | XENIA | OH | 45385-2034 | |
| GREGORY WILLIS | 625 WESTCHESTER | | | | | SAGINAW | MI | 48638 | |
| GREGORY YASSICK DDS | | G 3163 FLUSHING RD | | | | FLINT | MI | 48504 | |
| GREGORY YVONNE | | 3602 MICHIGAN AVE | | | | DAYTON | OH | 45416 | |
| GREGORY, BROOK | | 6239 CORWIN RD APT B | | | | LOCKPORT | NY | 14094 | |
| GREGORY, KERRY L | | 2146 LITTLE MIAMI DR | | | | SPRING VALLEY | OH | 45370 | |
| GREGORYS FLEET SUPPLY CORP | | 4984 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| GREGOS ANDREW | | 3076 CRESCENT DR | | | | WARREN | OH | 44483 | |
| GREGOS, ANDREW C | | 3076 CRESCENT DR | | | | WARREN | OH | 44483 | |
| GREGS PRECISION AUTO | | 214 46 42ND AVE | | | | BAYSIDE | NY | 11361 | |
| GRESON BARBARA | | 4395 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| GRESON JANET | | 7259 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| GRESON JANET | | 7259 WILSON RD | | | | OTISVILLE | MI | 48463-9426 | |
| GRESON JON | | 2295 FAIR LN | | | | BURTON | MI | 48509-1305 | |
| GRESON L | | 44 WEALD BLUNDELL | LYDIAT | | | LIVERPOOL | | L31 4JR | UNITED KINGDOM |
| GRESON MARK | | 2099 HARDWOOD | | | | DAVISON | MI | 48423 | |
| GRESON MATTHEW | | 4395 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| GRESON STEPHEN | | 55 SHOP LN | | | | MAGHULL | | L31 7B | UNITED KINGDOM |
| GRESON, BARBARA L | | 4395 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| GREGUS MICHAEL | | 4883 WEISS ST | | | | SAGINAW | MI | 48603 | |
| GREGUS, MICHAEL S | | 4883 WEISS ST | | | | SAGINAW | MI | 48603 | |
| GREIB GARY | | 370 INDIAN TRAIL | | | | LAKE ORION | MI | 48362 | |
| GREIB, GARY R | | 370 INDIAN TRAIL | | | | LAKE ORION | MI | 48362 | |
| GREIF | | FMLY GREAT LAKES CORRUGATED CO | 1240 MATZINGER RD | NM & ADD CHG 21 10 04 MJ | | TOLEDO | OH | 43612 | |
| GREIF | | FMLY GREAT LAKES CORRUGATED CO | 1240 MATZINGER RD | NM CHG 09 28 04 AM | | TOLEDO | OH | 43612 | |
| GREIF BROS CORP | | PO BOX 88911 | | | | CHICAGO | IL | 60695-1911 | |
| GREIF BROS CORP | | 15311 W VANTAGE PKWY STE 28 | | | | HOUSTON | TX | 77032 | |
| GREIF BROS CORP | | 3113 WEST 110TH ST | | | | CLEVELAND | OH | 44111-275 | |
| GREIF BROS CORP | | CORRUGATED PRODUCTS DIV | 2225 GREIF RD | | | ZANESVILLE | OH | 43701 | |
| GREIF BROS CORP | | CORRUGATED PRODUCTS DIV | 2307 W CORPORATE DR | | | FOSTORIA | OH | 44830 | |
| GREIF BROS CORP | | WESTERN DIV | 8250 ALMERIA AVE | | | FONTANA | CA | 92335 | |
| GREIF BROS CORPORATION | | 8250 ALMERIA AVE | | | | FONTANA | CA | 92335 | |
| GREIF BROS CORPORATION | | PO BOX 75409 | | | | CHICAGO | IL | 60675-5409 | |
| GREIF INC | | GREIF TOLEDO | 1240 MATZINGER RD | | | TOLEDO | OH | 43612 | |
| GREIF INC GCC DRUM | J R BUTLER | 366 GREIF PKWY | | | | DELAWARE | OH | 43015 | |
| GREIF PETER | | 5732 KENTUCKY AVE | 5 | | | PITTSBURGH | PA | 15232 | |
| GREIMAN JR GORDON C | | 2903 CORAL CT | | | | TECUMSEH | MI | 49286-9560 | |
| GREIN JOHN | | 4136 LAKE RD | | | | HOLLEY | NY | 14470 | |
| GREIN, JOHN R | | 4136 LAKE RD | | | | HOLLEY | NY | 14470 | |
| GREINER BIO ONE | | 1205 SARAH ST STE 141 | | | | LONGWOOD | FL | 32750 | |
| GREINER BIOONE INC | | 1205 SARAH ST STE 141 | | | | LONGWOOD | FL | 32750 | |
| GREINER HOLDING AG | | GREINER STRASE 70 | | | | KREMSMUNSTER OBEROSTERREICH | AT | 04550 | AT |
| GREINER KEVIN | | 357 N LINCOLN AVE | | | | ALLIANCE | OH | 44601 | |
| GREINER NORMAN | | 2011 GLENDALE AVE | | | | FLINT | MI | 48503-2137 | |
| GREINER PERFOAM GMBH | | ROBERT BOSCH STR 13 | | | | WANGEN | BW | 73117 | DE |
| GREINER PERFOAM GMBH | | GREINER PERFOAM | ROBERT BOSCH STR 13 | | | WANGEN | | 73117 | GERMANY |
| GREINER PERFOAM GMBH | | ROBERT BOSCH STRABE 13 | POATFACH 1169 D 73117 WANGEN | | | | | | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GREINER PERFOAM GMBH GERMANY | | ROBERT BOSCH STR 13 | | | | WANGEN | | 73117 | GERMANY |
| GREINER, NORMAN L | | 2011 GLENDALE AVE | | | | FLINT | MI | 48503 | |
| GREK JOHN | | 23 DUNLOP AVE | | | | BUFFALO | NY | 14215-1507 | |
| GREKETIS RICHARD A | | 1666 S BEYER RD | | | | SAGINAW | MI | 48601-9433 | |
| GREKIS PAULINE | | 1748 COVENTRY AVE NE | | | | WARREN | OH | 44483-2932 | |
| GREKO JOSEPH | | 1480 LEO ST | | | | SAGINAW | MI | 48603 | |
| GREKO THOMAS | | 245 REYNICK AVE | | | | SAGINAW | MI | 48602-3154 | |
| GREKULAK THEODORE | | S 4126 LORING AVE | | | | BLASDELL | NY | 14219 | |
| GRELL JAMES | | 2333 S BROOKSIDE DR | | | | MIDLAND | MI | 48640 | |
| GRELLA BARBARA | | 63 TRENTO ST | | | | ROCHESTER | NY | 14606 | |
| GRELLA RALPH | | 63 TRENTO ST | | | | ROCHESTER | NY | 14606 | |
| GRENADA MANUFACTURING LLC | | 635 HWY 332 | | | | GRENADA | MS | 38901 | |
| GRENADA MANUFACTURING LLC | | C/O COMMERICAL CAPITAL | PO BOX 41047 | | | BATON ROUGE | LA | 70835 | |
| GRENIER DYANDRA | | 90 NORTH NEWMAN RD | | | | LAKE ORION | MI | 48362 | |
| GRENIER JAMES | | 3500 LEAP RD | | | | HILLIARD | OH | 43026 | |
| GRENIER RANDALL | | 4506 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| GRENIER, DYANDRA A | | 90 NORTH NEWMAN RD | | | | LAKE ORION | MI | 48362 | |
| GRENINGER ROBIN | | 17553 E 106TH PL | | | | OWASSO | OK | 74055 | |
| GRENNIER MARCEY | | 6406 QUIET POINTE DR | | | | SPRING | TX | 77389-4229 | |
| GRENNIER ROBERT | | 6406 QUIET POINTE DR | | | | SPRING | TX | 77389-4229 | |
| GRENTEK INC | | 2011 RUTLAND DR | | | | AUSTIN | TX | 78758 | |
| GRENZY DANIELLE | | 358 ROBERT DR APT 6 | | | | N TONAWANDA | NY | 14120 | |
| GRENZY II ERNEST | | 8 VIRGINIA CT | | | | LOCKPORT | NY | 14094 | |
| GRESH MICHAEL | | 192Z WYANDOTTE TRL | | | | MARBLEHEAD | OH | 43440-2475 | |
| GRESH STEVEN R | | 4859 E HARBOR RD | | | | PORT CLINTON | OH | 43452-3837 | |
| GRESH VINCENT | | 393 ENGLEBECK RD | | | | MARBLEHEAD | OH | 43440 | |
| GRESHAM DEIDRE | | 1105 DENNISON AVE | | | | DAYTON | OH | 45408 | |
| GRESHAM JOHN | | 915 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| GRESHAM SHAVANTE | | 3068 FIELD | | | | DETROIT | MI | 48214 | |
| GRESHAM VARNER SAVAGE NOLAN & | | TILDEN | 600 NORTH ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92401 | |
| GRESHAM VARNER SAVAGE NOLAN AND TILDEN | | 600 NORTH ARROWHEAD AVE | | | | SAN BERNARDINO | CA | 92401 | |
| GRESHAM WALT | | 270 EAST OLD MILL RD | | | | TRAVELERS REST | | | |
| GRESHO MARIE M | | 75 ROSEWALK CIR APT 1C | | | | CARMEL | IN | 46032-8518 | |
| GRESHO WILLIAM | | 3048 BAYBERRY COURT EAST | | | | CARMEL | IN | 46033 | |
| GRESHO WILLIAM M | | 700 NASHUA RD | | | | DRACUT | MA | 01826-1947 | |
| GRESK & SINGLETON LLP | | ATTORNEYS AT LAW | 950 NORTH MERIDIAN ST STE 410 | | | INDIANAPOLIS | IN | 46204-3900 | |
| GRESK AND SINGLETON LLP ATTORNEYS AT LAW | | 950 NORTH MERIDIAN ST STE 410 | | | | INDIANAPOLIS | IN | 46204-3900 | |
| GRESK LAWRENCE | | 12291 ELM ST | | | | MOUNDVILLE | AL | 35474 | |
| GRESKO CHARLES | | 416 SUMMIT AVE | | | | NILES | OH | 44446-3638 | |
| GRESKO CHARLES | | 815 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1845 | |
| GRESKOVICH JOHN | | 6694 HELMICK DR SW | | | | WARREN | OH | 44481-9733 | |
| GRESKOVICH ROBERT | | PO BOX 1046 | | | | WARREN | OH | 44482 | |
| GRESKOVICH, ROBERT EDWARD | | PO BOX 1046 | | | | WARREN | OH | 44482 | |
| GRESKOWIAK GARY | | 2060 CENTENNIAL CT NW | | | | GRAND RAPIDS | MI | 49504-5929 | |
| GRESLEY, LISA | | 225 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| GRESS EQUIPMENT COMPANY | ANGALA BURNS | POBOX 637 | | | | MARIETTA | OH | 45750 | |
| GRESSER LINDA | | PO BOX 1088 | | | | THOMPSON FALLS | MT | 59873-1088 | |
| GRESSER TIMOTHY | | 1900 E VAN BECK AVE | | | | SAINT FRANCIS | WI | 53235-4658 | |
| GRESSLEY ROBERT J | | 9796 MARINA BLVD APT 215 | | | | BOCA RATON | FL | 33428-6604 | |
| GRESTY GEORGE | | 10B ST MARYS RD | | | | HUYTON | | L365SS | UNITED KINGDOM |
| GRETAGMACBETH LLC | | 617 LITTLE BRITAIN RD | | | | NEW WINDSOR | NY | 12553 | |
| GRETAGMACBETH LLC | | MUNSELL COLOR | 617 LITTLE BRITAIN RD | | | NEW WINDSOR | NY | 12553 | |
| GRETAGMACBETH LLC | | PO BOX 350064 | | | | BOSTON | MA | 02241-0564 | |
| GRETCHEN R NICHOLSON LAW OFFICE | | 301 EAST EUFAULA | | | | NORMAN | OK | 73069 | |
| GRETCHKO MICHAEL | | 11550 ASCOT LN | | | | AUBURN | OH | 44021 | |
| GRETNA GAGE & ENGINEERING | | 5549 BATES RD | | | | WILLIAMSBURG | MI | 49690 | |
| GRETNA GAGE AND ENGINEERING | | 5549 BATES RD | | | | WILLIAMSBURG | MI | 49690 | |
| GREW CECILIA | | 204 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | |
| GREW NATHAN | | 404 CAROLINE ST | | | | ESSEXVILLE | MI | 48732 | |
| GREW, DAVID | | 184 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732 | |
| GREWAL AMANPAL | | 22622 BECKENHAM CT | | | | NOVI | MI | 48374 | |
| GREWAL SARUDEEP | | 2435 ALEXANDER | | | | TROY | MI | 48083 | |
| GREXA JOHN | | 8156 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-8718 | |
| GREXA JOHN | | 8179 THOMPSON SHARPSVILLE | | | | MASURY | OH | 44438 | |
| GREY THADDEUS | | 32 CHARLEMAGHE DR | | | | MENDON | NY | 14506 | |
| GREYDANUS A | | 3865 OKEMOS RD ST 3 A | | | | OKEMOS | MI | 48864 | |
| GREYMILLS CORPORATION | | 135 SOUTH LASALLE ST | DEPT 3693 | | | CHICAGO | IL | 60674 | |
| GREYSTONE INC | | H & H PRODUCTS | 148 W RIVER ST | | | PROVIDENCE | RI | 02904 | |
| GREYSTONE INC | | H&H PRODUCTS MFG CO | 1 GREYSTONE DR | | | NORTH PROVIDENCE | RI | 02911 | |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | | LINCOLN | RI | 02865 | |
| GREYSTONE OF LINCOLN INC | | 7 WELLINGTON RD | | | | LINCOLN | RI | 2865 | |
| GREYSTONE OF LINCOLN INC | | PO BOX 845155 | | | | BOSTON | MA | 02284-5155 | |
| GREYSTONE OF LINCOLN INC VENDOR 1006421 | ATTN RICHARD BRANN | GREYSTONE OF LINCOLN INC | 7 WELLINGTON RD | | | LINCOLN | RI | 02865 | |
| GREYWITT ALISA | | 1657 GATEKEEPER WAY | | | | CENTERVILLE | OH | 45458 | |
| GREYWOLF CAPITAL MANAGEMENT LP ON BEHALF OF CERTAIN FUNDS AND MANAGED ACCOUNTS | MARC ABRAMS | WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| GRIBBEN LUPE | | 4508 SR 113 | | | | NORWALK | OH | 44857 | |
| GRICE CHARLES | | 707 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601-2395 | |
| GRICE DOUGLAS M | | O 1940 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49544-8921 | |
| GRICE GARY W | | 1978 WEST BLACKHAWK PL | | | | CITRUS SPRINGS | FL | 34434 | |
| GRIDER DIANA | | PO BOX 24 | 325 E KINSEY DR | | | RUSSIAVILLE | IN | 46979 | |
| GRIDER FRED | | 3624S RD 350W | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIDER KAREN | | 3425 LILAC LN APT A | | | | TROY | OH | 45373 | |
| GRIDER LINDA | | 4660 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| GRIDER VICTOR | | 204 N. ROBINSON STE 1235 | | | | OKLAHOMA CITY | OK | 73102 | |
| GRIDER VICTOR | | 204 N ROBINSON STE 1235 | | | | OKLAHOMA CITY | OK | 73102 | |
| GRIDER, FRED T | | 3624S RD 350W | | | | KOKOMO | IN | 46902 | |
| GRIDER, LINDA L | | 135 KIRK DR W | | | | INDIANAPOLIS | IN | 46234-2716 | |
| GRIDLEY DEBRA | | 2243 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 | |
| GRIEB PERRY | | 1405 HONEY LN | | | | KOKOMO | IN | 46902 | |
| GRIEB, PERRY E | | 1405 HONEY LN | | | | KOKOMO | IN | 46902 | |
| GRIEBEL, RANDALL | | 6563 FRANKENLUST RD | | | | BAY CITY | MI | 48706 | |
| GRIEBNER PAUL | | 176 BERNHARDT DR | | | | SNYDER | NY | 14226 | |
| GRIEBNER, PAUL R | | 176 BERNHARDT DR | | | | SNYDER | NY | 14226 | |
| GRIEF BROTHERS CORP | | 621 PENNSYLVANIA AVE | | | | DELAWARE | OH | 43015 | |
| GRIEHS PETER | | 2399 SE BLVD | | | | SALEM | OH | 44460 | |
| GRIER BRENDA | | 2518 WALTER ST | | | | FLINT | MI | 48504 | |
| GRIER BRENDA | | 2518 WALTER ST | | | | FLINT | MI | 48504-2737 | |
| GRIER CALVIN I | | 18077 RUNYON ST | | | | DETROIT | MI | 48234-3826 | |
| GRIER CLARENCE | | 465 N COUNTY RD 400 E | | | | KOKOMO | IN | 46901 | |
| GRIER LISA | | 3486 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3739 | |
| GRIER NIKIA | | 2518 WALTER ST | | | | FLINT | MI | 48504 | |
| GRIER THOMAS | | 1164 WILLIAMS ST | | | | ADRIAN | MI | 49221 | |
| GRIER YOLANDA | | 3918 PK FOREST DR | | | | FLINT | MI | 48507-6040 | |
| GRIERSON HAROLD | | 3520 CHERRY POINT WAY | | | | W CARROLLTON | OH | 45449 | |
| GRIERSON J E | | 19 HOLMDALE AVE | | | | SOUTHPORT | | PR9 8PS | UNITED KINGDOM |
| GRIERSON KIMBERLY | | 2311 LITTLE YORK RD | | | | DAYTON | OH | 45414 | |
| GRIERSON SHELLY | | 106 TALL HICKORY TRL | | | | DAYTON | OH | 45415-3613 | |
| GRIERSON WILLIAM | | 106 TALL HICKORY TRAIL | | | | DAYTON | OH | 45415 | |
| GRIESHOP KENNETH | | 2479 MEADOW GLEN LN | | | | HILLIARD | OH | 43026 | |
| GRIESHOP KENNETH J | | 2479 MEADOW GLEN LN | | | | HILLIARD | OH | 43026 | |
| GRIESHOP LORA | | 6999 ST RT 722 | | | | ARCANUM | OH | 45304 | |
| GRIESHOP MIKE | | 13529 COBLE RD | | | | YORKSHIRE | OH | 45388 | |
| GRIESING DAVID | | 5678 BUELL RD | | | | VASSAR | MI | 48768 | |
| GRIESMAIER ROBERT L | | 216 CROOKED STICK PASS | | | | NORTH PRARIE | WI | 53153-9622 | |
| GRIESSMAN DETLEF | | 515 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| GRIEVE CORP THE | | 500 HART RD | | | | ROUND LAKE | IL | 60073-283 | |
| GRIEVE CORPORATION | | 500 HART RD | | | | ROUND LAKE | IL | 60073-9989 | |
| GRIEVE MALCOLM | | 21 WENLOCK RD | | | | FAIRPORT | NY | 14450 | |
| GRIEVE, MALCOLM J | | 21 WENLOCK RD | | | | FAIRPORT | NY | 14450 | |
| GRIEWAHN SCOTT | | 3742 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| GRIFFCO MANAGEMENT SVCS LLC | | 12300 OLD TESSON RD STE 400A | | | | SAINT LOUIS | MO | 63128-2230 | |
| GRIFFCO QUALITY SOLUTIONS | | 12300 OLD TESSON RD | STE 400A | | | ST LOUIS | MO | 63128 | |
| GRIFFCO QUALITY SOLUTIONS EFT | | FMLY GRIFFCO MANAGEMENT SER | 12300 OLD TESSON RD STE 400A | 4.31384E+008 | | ST LOUIS | MO | 63128 | |
| GRIFFCO QUALITY SOLUTIONS INC | | 12300 OLD TESSON RD STE 400A | | | | SAINT LOUIS | MO | 63128 | |
| GRIFFCO QUALITY SOLUTIONS INC | | 12305 WESTPORT RD STE 206 | | | | LOUISVILLE | KY | 40245-2714 | |
| GRIFFCO QUALITY SOLUTIONS INC | | 2 BOULDEN CIR STE 2 | | | | NEW CASTLE | DE | 19720 | |
| GRIFFCO QUALITY SOLUTIONS INC | | 7330 JULIE FRANCIS DR STE 201 | | | | SHREVEPORT | LA | 71129 | |
| GRIFFCO QUALITY SOLUTIONS INC | | PO BOX 8508 | | | | SAINT LOUIS | MO | 63126-0508 | |
| GRIFFEN JR LEONARD | | 251 POPLAR GROVE CT | | | | SPRINGBORO | OH | 45066 | |
| GRIFFEN TRANSPORT | | PO BOX 476 | | | | CUMBERLAND | ME | 04021 | |
| GRIFFENS EDGAR REYES | | 6340 FOX GLEN DR APT 81 | | | | SAGINAW | MI | 48603 | |
| GRIFFEY LARRY | | 507 CHAUCER RD | | | | RIVERSIDE | OH | 45431 | |
| GRIFFEY TAMMY | | 12594 WOLFORD PL | | | | FISHERS | IN | 46038 | |
| GRIFFEY, TAMMY M | | 4110 RYAN CT | | | | KOKOMO | IN | 46902 | |
| GRIFFICE PRINTING | | 508 DAUPHIN ST | | | | MOBILE | AL | 36602 | |
| GRIFFIN ALBERTA | | 610 HALEY ANN DR | | | | HARTSELLE | AL | 35640-3813 | |
| GRIFFIN ALICE | | 4761 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| GRIFFIN ANGELA | | 5100 OLD BHAM HWY 1302 | | | | TUSCALOOSA | AL | 35404 | |
| GRIFFIN ANTHONY | | PO BOX 622 | | | | SYRACUSE | NY | 13205-0622 | |
| GRIFFIN AUTOMATION INC | | 240 WESTMINSTER RD | | | | BUFFALO | NY | 14224-1930 | |
| GRIFFIN AUTOMATION INC EFT | | 240 WESTMINSTER RD | | | | WEST SENECA | NY | 14224 | |
| GRIFFIN AUTOMATION INC EFT | | FMLY D A GRIFFIN CO | 240 WESTMINSTER RD | | | WEST SENECA | NY | 14224 | |
| GRIFFIN BARRY | | 2616 PHIL ST | | | | SOUTHSIDE | AL | 35907 | |
| GRIFFIN BETTY | | 914 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3528 | |
| GRIFFIN BLAKELY | | 515 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2028 | |
| GRIFFIN BRENO | | 2021 8TH ST SW | | | | DECATUR | AL | 35601 | |
| GRIFFIN BURLEY | | 22454 FAIN RD | | | | ELKMONT | AL | 35620 | |
| GRIFFIN CHARLENE | | 1631 WILLAMET RD | | | | KETTERING | OH | 45429 | |
| GRIFFIN CHARLES | | 3941 SPRINGFIELD ST | | | | KANSAS CITY | KS | 66103 | |
| GRIFFIN CHARLES | | 7897 KING RD | | | | MERIDIAN | MS | 39305 | |
| GRIFFIN CLARENCE | | PO BOX 4031 | | | | NIAGARA FALLS | NY | 14304 | |
| GRIFFIN CLARK | | 5794 COOPERS HAWK DR | | | | CARMEL | IN | 46033 | |
| GRIFFIN COLLEEN | | 2386 DELWOOD DR | | | | CLIO | MI | 48420 | |
| GRIFFIN CURTIS | | 2923 GLEN DERRY ST | | | | JACKSON | MS | 39212 | |
| GRIFFIN D | | 106 FARMSTEAD CT | | | | CHURCHVILLE | NY | 14428 | |
| GRIFFIN DAVID | | 5114 MAHONING AVE | | | | WARREN | OH | 44483 | |
| GRIFFIN DEBBIE | | 330 LAKE | | | | TROY | OH | 45373 | |
| GRIFFIN DEBORAH | | 7921 S LONG MEADOW DR | | | | OAK CREEK | WI | 53154 | |
| GRIFFIN DENNIS | | 134 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| GRIFFIN DONALD | | 1194 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| GRIFFIN DONALD | | 4489 CLOVERLANE AVE NW | | | | WARREN | OH | 44483 | |
| GRIFFIN DONALD M | | 105 MCGIBONEOY RD | | | | ROCK ISLAND | TN | 38581 | |
| GRIFFIN DORIS | | 2515 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3951 | |
| GRIFFIN DOUGLAS | | 6545 WOODVIEW CIR CIRLE | | | | LEAVITTSBURG | OH | 44430-9748 | |
| GRIFFIN DOUGLAS | | 9669 COUNTY LINE RD | | | | UNION | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN EARL | | 610 HALEY ANN DR | | | | HARTSELLE | AL | 35640-3813 | |
| GRIFFIN EARL R | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| GRIFFIN EDDIE | | 308 MAGNOLIA ST | | | | EDWARDS | MS | 39066-9770 | |
| GRIFFIN GARY | | 33 HERMAY DR | | | | HAMILTON | OH | 45013 | |
| GRIFFIN GERALD | | 201 ANN AVE | | | | PENDLETON | IN | 46064 | |
| GRIFFIN GREGORY | | 6796 COUNTY RD 203 | | | | DANVILLE | AL | 35619 | |
| GRIFFIN HEATHER | | 2333 LESNETT RD NO 3 | | | | PITTSBURGH | PA | 15241-3239 | |
| GRIFFIN III EUGENE | | 2017 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| GRIFFIN INDUSTRIES CORP | | 1898 PRIDE PARIS | | | | GREEN BAY | WI | 54313 | |
| GRIFFIN INDUSTRIES CORP | | PO BOX 347 | | | | SUAMICO | WI | 54173 | |
| GRIFFIN INDUSTRIES CORP EFT | | PO BOX 347 | | | | SUAMICO | WI | 54173 | |
| GRIFFIN INDUSTRIES INC | | 1299 PRISOCK RD | | | | JACKSON | MS | 39212 | |
| GRIFFIN INTERNATIONAL LLC | | 46430 CONTINENTAL DR STE A | | | | CHESTERFIELD | MI | 48047 | |
| GRIFFIN IRVIN U | | 2706 GALLAGHER ST | | | | SAGINAW | MI | 48601-7410 | |
| GRIFFIN JAMES | | 3112 MOHICAN AVE | | | | KETTERING | OH | 45429-3939 | |
| GRIFFIN JAMES | | 691 WAVERLY DR | | | | HAMILTON | OH | 45013 | |
| GRIFFIN JAMES | | PO BOX 592 | | | | WARREN | OH | 44482 | |
| GRIFFIN JAMES E | | 6468 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-2932 | |
| GRIFFIN JERRY | | 322 LONGWOOD ST | | | | CARMEL | IN | 46032 | |
| GRIFFIN JEWELL LEE | | 709 BRANCH RD | | | | ALBANY | GA | 31705-4663 | |
| GRIFFIN JOHN E | | 1502 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301 | |
| GRIFFIN JOHN E | | 1502 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301-2244 | |
| GRIFFIN KATHERINE | | 607 1 2 N EAST ST | | | | WINCHESTER | IN | 47394 | |
| GRIFFIN KATHLEEN | | 6 DARLINGTON OAK CT | | | | COLUMBIA | SC | 29229-7545 | |
| GRIFFIN KEVIN | | 14030 OLD MILL COURT | | | | CARMEL | IN | 46032 | |
| GRIFFIN KIMBERLY | | 14030 OLD MILL CT | | | | CARMEL | IN | 46032 | |
| GRIFFIN KUBIK STEPHENS | | THOMPSON INC | 300 SEARS TOWER | 233 SOUTH WACKER DR | | CHICAGO | IL | 60606 | |
| GRIFFIN KYLE | | 3002 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| GRIFFIN LENOULA M | | PO BOX 31972 | | | | JACKSON | MS | 39286-1972 | |
| GRIFFIN LEONARD | | PO BOX 1122 | | | | FITZGERALD | GA | 31750 | |
| GRIFFIN LILLIE F | | PO BOX 156 | | | | BOLTON | MS | 39041-0156 | |
| GRIFFIN LINDA F | | 1505 CALVIN PVT DR LOT 38 | | | | ATHENS | AL | 35611-5307 | |
| GRIFFIN LINDA K | | 3946 RAINEY RD | | | | JACKSON | MS | 39212-5322 | |
| GRIFFIN M | | 1508 NANCEFORD RD SW | | | | HARTSELLE | AL | 35640 | |
| GRIFFIN MAE J | | 2815 W 11TH ST | | | | ANDERSON | IN | 46011-2426 | |
| GRIFFIN MARCIE | | 1225 BEAVER COURT | | | | ANDERSON | IN | 46013 | |
| GRIFFIN MARGARET R | | 1117 THAYER LN | | | | ANDERSON | IN | 46011-2565 | |
| GRIFFIN MARY | | 12 WILLHURST DR | | | | ROCHESTER | NY | 14606-3232 | |
| GRIFFIN MEGHAN | | 5953 COLONIAL | | | | DEARBORN HEIGHTS | MI | 48127 | |
| GRIFFIN MICHAEL | | 2440 1D CHIMNEY LN | | | | KETTERING | OH | 45440 | |
| GRIFFIN MICHAEL | | 29669 HODGES RD | | | | ARDMORE | AL | 35739-8240 | |
| GRIFFIN MICHAEL | | 5217 W FARRAND RD | | | | CLIO | MI | 48420 | |
| GRIFFIN MICHAEL | | PO BOX 834 | | | | WESSON | MS | 39191 | |
| GRIFFIN MICHELLE | | 3817 GLOUCESTER | | | | FLINT | MI | 48503 | |
| GRIFFIN MONNIA | | 19562 MYERS RD | | | | ATHENS | AL | 35614-5422 | |
| GRIFFIN PAMELA | | 5072 ST RT 45 | | | | BRISTOLVILLE | OH | 44402 | |
| GRIFFIN PAMELA | | 8860 CANDY CT | | | | HUBER HEIGHTS | OH | 45424 | |
| GRIFFIN PATRICIA E | | 724 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5329 | |
| GRIFFIN PATRICK | | 2409 CEDAR KEY DR | | | | LAKE ORION | MI | 48360 | |
| GRIFFIN PATRICK M | | 2409 CEDAR KEY DR | | | | LAKE ORION | MI | 48360 | |
| GRIFFIN PAUL | | 7379 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| GRIFFIN PEARLIE | | 219 GERMAN TOWN RD | | | | GLUKSTADT | MS | 39110 | |
| GRIFFIN PHILLIP | | 1370 DALTON RD | | | | LIMA | NY | 14485 | |
| GRIFFIN RADIATOR INC | | 100 HURRICANE CREEK RD | | | | PIEDMONT | SC | 29673 | |
| GRIFFIN RETHER | | 308 MAGNOLIA ST | | | | EDWARDS | MS | 39066-9770 | |
| GRIFFIN RICKY L | | PO BOX 513 | | | | TANNER | AL | 35671-0513 | |
| GRIFFIN ROBERT | | 2137 BLANTON DR | | | | MIAMISBURG | OH | 45342 | |
| GRIFFIN ROBIN | | 7481 MOHAWK TRAIL | | | | DAYTON | OH | 45459 | |
| GRIFFIN ROGER | | 4665 NATCHEZ AVE | | | | DAYTON | OH | 45416 | |
| GRIFFIN RONALD | | RR 1 BOX 360 | | | | LENOX | GA | 31637-9532 | |
| GRIFFIN ROOSEVELT | | 5922 WESTMORE DR | | | | JACKSON | MS | 39206-2207 | |
| GRIFFIN ROSE | | 8420 OLD IVORY WAY | | | | BLACKLICK | OH | 43004-8119 | |
| GRIFFIN ROY | | 1601 CADILLAC DR E | | | | KOKOMO | IN | 46902 | |
| GRIFFIN RUTH | | 1601 E CADILLAC DR | | | | KOKOMO | IN | 46902 | |
| GRIFFIN RUTH | | 6046 OVERLOOK LN | | | | BESSEMER | AL | 35022 | |
| GRIFFIN SCOTT | | 2308 SAN RAE DR | | | | KETTERING | OH | 45419 | |
| GRIFFIN SONYA | | 4718 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504-3338 | |
| GRIFFIN STEPHANIE | | 8120 EASTEN RD | | | | NEW LOTHROP | MI | 48460 | |
| GRIFFIN STEPHEN | | 221 TORRENT COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| GRIFFIN STEPHEN | | 786 ARNETT BLVD | | | | ROCHESTER | NY | 14619 | |
| GRIFFIN STEVEN L | | 46 SOUTH MONMOUTH ST | | | | DAYTON | OH | 45403 | |
| GRIFFIN TAMEKA | | 3855 YARBRO ST APT 1 D | | | | JACKSON | MS | 39204 | |
| GRIFFIN THERMAL PRODUCTS | ACCOUNTS PAYABLE | 100 HURRICANE CREEK RD | | | | PIEDMONT | SC | 29673 | |
| GRIFFIN THERMAL PRODUCTS INC | | 100 HURRICANE CREEK RD | | | | PIEDMONT | SC | 29673 | |
| GRIFFIN THERMAL PRODUCTS INC | | GRIFFIN RADIATOR MANUFACTURING | RR 1 BOX 66 | | | TOWNVILLE | SC | 29689 | |
| GRIFFIN THERMAL PRODUCTS INC | | PO BOX 7004 | | | | COLUMBIA | SC | 29202 | |
| GRIFFIN THERMAL PRODUCTS INC GRIFFIN RADIATOR MANUFACTURING | | PO BOX 7004 | | | | COLUMBIA | SC | 29202 | |
| GRIFFIN THOMAS | | 114 HERMAN BAILEY RD | | | | SOMERVILLE | AL | 35670 | |
| GRIFFIN THOMAS | | 6711 COUNTY RD 203 | | | | DANVILLE | AL | 35619 | |
| GRIFFIN TIAA | | 141 DELMONICO AVE | | | | SOMERSET | NJ | 08873 | |
| GRIFFIN TIM | | 8120 EASTON RD | | | | NEW LOTHROP | MI | 48460 | |
| GRIFFIN TISHA | | 2266 NEWGATE AVE | | | | DAYTON | OH | 45420 | |
| GRIFFIN TONYA | | 3720 LYNN ST | | | | FLINT | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN TOOL INC | | 3033 JOHNSON RD | | | | STEVENSVILLE | MI | 49127 | |
| GRIFFIN VALERIE | | 4665 NATCHEZ AVE | | | | DAYTON | OH | 45416 | |
| GRIFFIN VICKI | | 11434 HWY 278 | | | | PIEDMONT | AL | 36272 | |
| GRIFFIN WENDELL | | 5701 BETHEL RD | | | | PULASKI | TN | 38478-6217 | |
| GRIFFIN WILLIAM | | 6530 FORT RD | | | | BURCH RUN | MI | 48416 | |
| GRIFFIN WILLIAM R | | 6530 FORT RD | | | | BIRCH RUN | MI | 48415 | |
| GRIFFIN WILLIE | | 6314 FLEMING RD | | | | FLINT | MI | 48504 | |
| GRIFFIN, BURLEY | | 101 PAT ST | | | | ATHENS | AL | 35611 | |
| GRIFFIN, DENNIS P | | 134 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| GRIFFIN, FRANK | | 44 NORRAN DR | | | | ROCHESTER | NY | 14609 | |
| GRIFFIN, GREGORY | | 6796 CO RD 203 | | | | DANVILLE | AL | 35619 | |
| GRIFFIN, JAMES | | 350 GB N COLONY DR | | | | SAGINAW | MI | 48638 | |
| GRIFFIN, JERRY L | | 322 LONGWOOD ST | | | | CARMEL | IN | 46032 | |
| GRIFFIN, KEVIN | | 6012 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| GRIFFIN, KEVIN G | | 14030 OLD MILL CT | | | | CARMEL | IN | 46032 | |
| GRIFFIN, KIMBERLY L | | 14030 OLD MILL CT | | | | CARMEL | IN | 46032 | |
| GRIFFIN, MATT | | 14354 NEFF RD | | | | CLIO | MI | 48420 | |
| GRIFFIN, MONNIA | | 19562 MYERS RD | | | | ATHENS | AL | 35614 | |
| GRIFFIN, PATRICK M | | 1870 HUNTERS LN | | | | LAKE ORION | MI | 48360 | |
| GRIFFIN, PETER | | 221 DEARCROP DR | | | | ROCHESTER | NY | 14624 | |
| GRIFFIN, ROY H | | 1601 CADILLAC DR E | | | | KOKOMO | IN | 46902 | |
| GRIFFIN, SHERI | | 3701 E 99TH LN | | | | THORNTON | CO | 80229 | |
| GRIFFIN, TOINA | | 469 SAWYER ST | | | | ROCHESTER | NY | 14619 | |
| GRIFFIN, WALTER | | 131 DAKOTA ST | | | | ROCHESTER | NY | 14606 | |
| GRIFFING FRANCIS | | 203 CRESCENT H DR | | | | TERRY | MS | 39170 | |
| GRIFFING TERI | | 2815 PEBBLE CREEK | | | | CORTLAND | OH | 44410 | |
| GRIFFING TERRY | | 4850 MACKINAW RD | | | | SAGINAW | MI | 48603 | |
| GRIFFINS GLASS COMPANY | | 1713 S MCKENZIE | | | | FOLEY | AL | 36535 | |
| GRIFFIS DAVID | | 305 BOBWHITE DR | | | | DECATUR | AL | 35601 | |
| GRIFFITH ANTOINETTE | | 550 HORTON AVE | | | | TIPP CITY | OH | 45371 | |
| GRIFFITH BRANDON | | 5876 CLARKSTON RD | | | | CLARKSTON | MI | 48348 | |
| GRIFFITH BRANDON | | 97 WALNUT BLVD | | | | ROCHESTER | MI | 48307 | |
| GRIFFITH BRETT | | 1130 E US 36 | | | | MARKLEVILLE | IN | 46056 | |
| GRIFFITH CHARLES | | 3390 DELBROOK DR | | | | DAYTON | OH | 45405 | |
| GRIFFITH CHARLES | | 5900 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-9718 | |
| GRIFFITH CHARLES | | 5900 WHEELOCK RD | | | | WEST MILTON | OH | 45383 | |
| GRIFFITH CHARLES | | 705 MIA AVE | | | | DAYTON | OH | 45427 | |
| GRIFFITH DONALD | | 1130 EAST US 36 | | | | MARKLEVILLE | IN | 46056 | |
| GRIFFITH ENERGY INC | | 760 BROOKS AVE | | | | ROCHESTER | NY | 14619-2259 | |
| GRIFFITH FREDERICK | | 6920 STATE ROUTE 56 E | | | | CIRCLEVILLE | OH | 43113-9409 | |
| GRIFFITH HOLDINGS INC | | 760 BROOKS AVE | | | | ROCHESTER | NY | 14619-2259 | |
| GRIFFITH IRENE | | 5717 VESTRY CT | | | | GALLOWAY | OH | 43119 | |
| GRIFFITH IRENE G | | 5717 VESTRY CT | | | | GALLOWAY | OH | 43119-9798 | |
| GRIFFITH JAICENTO | | 4142 SHEFFIELD CIRCLE | | | | KOKOMO | IN | 46902 | |
| GRIFFITH JEFFREY | | 550 HORTON AVE | | | | TIPP CITY | OH | 45371 | |
| GRIFFITH JR WALTER | | 5022 WOODBINE AVE | | | | DAYTON | OH | 45432-3666 | |
| GRIFFITH KAREN A | | 3118 S 975 W | | | | TIPTON | IN | 46072 | |
| GRIFFITH LEROY | | 1651 CARROL ST | | | | BROOKLYN | NY | 11213 | |
| GRIFFITH MARION | | 3371 CARDINAL DRL | | | | SAGINAW | MI | 48601 | |
| GRIFFITH MARY L | | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1961 | |
| GRIFFITH NANCY | | 7264 IRISH RD | | | | MILLINGTON | MI | 48746-9510 | |
| GRIFFITH PAM | | PO BOX 4189 | | | | GADSDEN | AL | 35904-0189 | |
| GRIFFITH PAMELA | | 210 KENBROOK APT 1 | | | | VANDALIA | OH | 45377 | |
| GRIFFITH RICHARD | | 3530 GARIANNE DR | | | | DAYTON | OH | 45414 | |
| GRIFFITH ROGER D | | 1729 COVENTRY RD | | | | DAYTON | OH | 45420-2401 | |
| GRIFFITH RUBBER MILLS | | 2625 NW INDUSTRIAL WAY | | | | PORTLAND | OR | 97210-1826 | |
| GRIFFITH RUBBER MILLS OF GARRE | | BAUMAN HARNISH RUBBER CO | 400 N TAYLOR RD | ADD CHG 5 99 | | GARRETT | IN | 46738-1044 | |
| GRIFFITH RUBBER MILLS OF GARRE BAUMAN HARNISH RUBBER CO | | PO BOX 10066 | | | | PORTLAND | OR | 97296-0066 | |
| GRIFFITH RUBBER MILLS OF GARRETT IN | | 400 N TAYLOR RD | | | | GARRETT | IN | 46738-1846 | |
| GRIFFITH S | | 8967 FM 1997 N | | | | MARSHALL | TX | 75670 | |
| GRIFFITH SCOTT | | 8397 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| GRIFFITH SHATON | | 320 FOREST PK DR APT 104 | | | | DAYTON | OH | 45405 | |
| GRIFFITH SHIRLEY A | | 307 CHAPEL ST | | | | FAYETTEVILLE | NY | 13066-2101 | |
| GRIFFITH T | | 617 39TH ST | | | | NIAGARA FALLS | NY | 14301-2616 | |
| GRIFFITH TERESA | | 4142 SHEFFIELD CIRCLE | | | | KOKOMO | IN | 46902 | |
| GRIFFITH THOMAS | | 622 E WASHINGTON ST | | | | TIPTON | IN | 46072 | |
| GRIFFITH THOMASENA | | 7 STONEHEY RD | | | | SOUTHDENE | | L32 9PU | UNITED KINGDOM |
| GRIFFITH TINA | | 631 CUSHING AVE | | | | KETTERING | OH | 45429 | |
| GRIFFITH VANDY | | 3135 SILVERWOOD DR | | | | SAGINAW | MI | 48603 | |
| GRIFFITH WILLIAM | | 2787 BRECKENRIDGE DR | | | | BRIGHTON | MI | 48114 | |
| GRIFFITH WYATT | | 2702 QUARTZ ISLE WAY | | | | SAGINAW | MI | 48603 | |
| GRIFFITH, DONALD B | | 1130 EAST US 36 | | | | MARKLEVILLE | IN | 46056 | |
| GRIFFITH, JAICENTO M | | 4142 SHEFFIELD CIR | | | | KOKOMO | IN | 46902 | |
| GRIFFITHS ANTHONY | | 20 DELFBY CRESCENT | | | | SOUTHDENE | | L32 8TN | UNITED KINGDOM |
| GRIFFITHS BETHANN K | | 2526 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 | |
| GRIFFITHS C C | | 15 BRENDALE AVE | | | | LIVERPOOL | | L31 7AX | UNITED KINGDOM |
| GRIFFITHS DAMION | | 4509 CHEYENNE | | | | FLINT | MI | 48507 | |
| GRIFFITHS MARY G | | 5139 SABRINA LN NW | | | | WARREN | OH | 44483-1279 | |
| GRIFFITHS RICHARD | | 215 46TH ST | | | | SANDUSKY | OH | 44870 | |
| GRIFFITHS SEAN | | 3724 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9214 | |
| GRIFFITHS SHAUN | | 137 S CHARLES ST | | | | SAGINAW | MI | 48602-2504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITTS STEVEN | | 34 VERDI VISTA DR | | | | WILMINGTON | OH | 45177 | |
| GRIFFO BROTHERS INC | | 720 NW 9TH ST | | | | CORVALLIS | OR | 97330 | |
| GRIFFOR MARTIN A | | 4630 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 | |
| GRIFFUS LORI | | 701 LOVELAND RD | | | | ADRIAN | MI | 49221 | |
| GRIFFUS PAUL | | 811 GERMANIA AVE | | | | BAY CITY | MI | 48706 | |
| GRIFFUS WILLIAM A | | 1416 ANDREW ST | | | | SAGINAW | MI | 48603-6512 | |
| GRIFKA JAMES | | 1745 PINE KNOLL LN | | | | CARO | MI | 48723-9532 | |
| GRIGAL PHILIP | | 5159 MOUNTAIN RD | | | | BRIGHTON | MI | 48116 | |
| GRIGG ANGELA W | | 252 SUMMER MEADOWS | | | | CAMPOBELLO | SC | 29322 | |
| GRIGGS CHRISTOPHER | | 2160 AUTUMN PL | | | | COLUMBUS | OH | 43223 | |
| GRIGGS DANIEL K | | 1332 CHARLEBOIS RD | | | | BEAVERTON | MI | 48612-8839 | |
| GRIGGS FANNIE | | 1609 HAVEN DR N | | | | BIRMINGHAM | MI | 35214-2041 | |
| GRIGGS JASON | | 1246 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39029 | |
| GRIGGS MARK | | 2160 AUTUMN PL | | | | COLUMBUS | OH | 43223-3259 | |
| GRIGGS PAINT & SILKSCREEN OF | DOMCOM ENTERPRISES INC | 2639 N 31ST AVE | | | | PHOENIX | AZ | 85009-1522 | |
| GRIGGS R | | 5665 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356 | |
| GRIGGS STEEL CO | | 15431 W 11 MILE RD | | | | OAK PK | MI | 48237 | |
| GRIGGS STEEL COMPANY | | 15431 W ELEVEN MILE RD | | | | OAK PK | MI | 48237-1099 | |
| GRIGGS STEVEN | | 806 WHITETAIL CT | | | | GREENTOWN | IN | 46936 | |
| GRIGGS, DUANE | | 1624 S 25 W LOT 46 | | | | TIPTON | IN | 46072 | |
| GRIGGY MICHAEL | | 1283 LAURA LN | | | | MOGADORE | OH | 44260 | |
| GRIGNANI DONALD J | | 1479 WEXFORD DR | | | | DAVISON | MI | 48423-8343 | |
| GRIGNANI RONALD M | | 4685 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9149 | |
| GRIGOLEIT CO | | 2000 N WOODFORD | | | | DECATUR | IL | 62526 | |
| GRIGOLEIT CO | | PO BOX 831 | | | | DECATUR | IL | 62525 | |
| GRIGOLEIT CO EFT | | 2000 N WOODFORD | | | | DECATUR | IL | 62526-5013 | |
| GRIGOLEIT CO INC, THE | | 2000 N WOODFORD | | | | DECATUR | IL | 62526-5013 | |
| GRIGOLEIT CO INC, THE | | 2000 N WOODFORD ST | | | | DECATUR | IL | 62526-5013 | |
| GRIGOLEIT CO THE | | 2000 N WOODFORD | | | | DECATUR | IL | 62526-501 | |
| GRIGOLEIT COMPANY THE | | 2000 N WOODFORD ST | PO BOX 831 | | | DECATUR | IL | 62525-0831 | |
| GRIGOLEIT COMPANY THE | | PO BOX 831 | | | | DECATUR | IL | 62525-0831 | |
| GRIGORAS ADRIAN | | 1500 SETTLERS PASSAGE | | | | MIDLAND | MI | 48642 | |
| GRIGSBY CHRISTOPHER | | 723 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| GRIGSBY JONATHAN | | 1212 OAKLAWN | | | | PONTIAC | MI | 48341 | |
| GRIGSBY LILLIAN J | | 1478 HONEYBEE DR | | | | DAYTON | OH | 45427-3223 | |
| GRIGSBY P | | 549 DAVIS RD NO 10 | | | | CINCINNATI | OH | 45255 | |
| GRIGSBY ROBERT | | 2627 N MAIN ST | | | | DAYTON | OH | 45405 | |
| GRIGSBY SHIRLEY | | 2718 STEVENSON ST | | | | FLINT | MI | 48504-3351 | |
| GRIGSBY TAMMY | | 40 W LONG MEADOW DR | | | | SPRINGBORO | OH | 45066 | |
| GRIGSBY YVONNE | | 723 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| GRIGSBY, CHRISTOPHER THOMAS | | 723 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| GRIGSBY, YVONNE MICHELLE | | 723 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| GRIJALVA ROBERT | | 525 W GAGE AVE | | | | FULLERTON | CA | 92832 | |
| GRILLIER KELLY | | 739 CHALFONTE C6 | | | | CINCINNATI | OH | 45229 | |
| GRILLOT ELIZABETH | | 2250 BONNIE BIRCH CT | | | | DAYTON | OH | 45459 | |
| GRILLS GEORGE | | 3303 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| GRILLS GEORGE W | | 3303 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| GRILLS MONA | | 3303 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| GRILLS, MONA K | | 3303 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| GRIM ANGELA | | 1024 UTE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| GRIM DONALD | | 995 WHITESTONE DR | | | | XENIA | OH | 45385 | |
| GRIM MARK | | 2 SYLWOOD PL | | | | JACKSON | MS | 39209 | |
| GRIM MARK | | 4460 ALLEGHANY TR | | | | JAMESTOWN | OH | 45335 | |
| GRIM PAULETTE | | 2 SYLWOOD PL | | | | JACKSON | MS | 39209 | |
| GRIM W E | | 421 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1417 | |
| GRIM, MARK D | | 2 SYLWOOD PL | | | | JACKSON | MS | 39209 | |
| GRIM, PAULETTE J | | 2 SYLWOOD PL | | | | JACKSON | MS | 39209 | |
| GRIMALDI GUIDO | | 34 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559 | |
| GRIMALDI JOSEPH A | | 314 BALTUSTROL CIRCLE | | | | NORTH HILLS | NY | 11576 | |
| GRIMALDI VARY PEARSON & WEYAND | | 4905 BERL DR | | | | SAGINAW | MI | 48603 | |
| GRIMALDO SERGIO | | 682 BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| GRIMALDO SERGIO | | RSLD HLD 6 3 05 AM | 682 BRADFORD DR | | | KOKOMO | IN | 46902 | |
| GRIMES AUSTIN | | 4050 MIDDLEHURST LN | | | | DAYTON | OH | 45406 | |
| GRIMES BARBARA | | 3590 S 675 E | | | | BRINGHURST | IN | 46913 | |
| GRIMES BENJAMIN | | 6276 AMANDA DR | | | | SAGINAW | MI | 48603 | |
| GRIMES BENNETT | | 11633 FLETCHER CHAPEL RD | | | | MEDINA | NY | 14103 | |
| GRIMES CLAIR | | 4340 PENDLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| GRIMES DANIEL | | 214 S BOEHNE CAMP RD | | | | EVANSVILLE | IN | 47712 | |
| GRIMES DANNY | | 950 RIVERBEND DR APT 80 | | | | GADSDEN | AL | 35901 | |
| GRIMES DISTRIBUTION INC | | 23342 MADERO STE F | | | | MISSION VIEJO | CA | 92691 | |
| GRIMES DOYLE | | 168 COUNTY RD 544 | | | | MOULTON | AL | 35650 | |
| GRIMES ERIC | | 1509 COUNTRY ROAD 231 | | | | MOULTON | AL | 35650-7519 | |
| GRIMES GARY | | PO BOX 49082 | | | | DAYTON | OH | 45449-0082 | |
| GRIMES GERALD | | 10397 FREEMAN RD | | | | MEDINA | NY | 14103-9574 | |
| GRIMES GORDON | | 3207 MARSHALL RD | | | | MEDINA | NY | 14103-9405 | |
| GRIMES JEFFREY | | 12298 MAPLE RIDGE RD | | | | MEDINA | NY | 14103 | |
| GRIMES JOHN | | 3530 LAUREL LN | | | | ANDERSON | IN | 46011 | |
| GRIMES JOHN AND RITA | | 5621 ARDEN AVE | | | | WARREN | MI | 48092 | |
| GRIMES JOHN AND RITA | C/O FIEGER FIEGER KENNEY AND JOHNSON | VEN JOHNSON | 19390 WEST TEN MILE RD | | | SOUTHFIELD | MI | 48075 | |
| GRIMES JR CHARLES | | 3590 S 675 E | | | | BRINGHURST | IN | 46913 | |
| GRIMES JR EZEKIEL | | 136 KAY DR | | | | FITZGERALD | GA | 31750-8907 | |
| GRIMES JR JAMES O | | 914 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 | |
| GRIMES JR TERRY | | 2554 ECKLEY BLVD | | | | MIAMI TOWNSHIP | OH | 45449 | |
| GRIMES JUDY | | 624 HIGHLAND DR | | | | MOULTON | AL | 35650-4118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRIMES KAREN | | 8003 PKWOOD DR | | | | FENTON | MI | 48430 | |
| GRIMES L | | 438 PINE ST | | | | LOCKPORT | NY | 14094 | |
| GRIMES LYNDA L | | 3559 E US HWY 36 | | | | MARKLEVILLE | IN | 46056-9751 | |
| GRIMES MARK | | 736 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| GRIMES MARK | | 8248 DEERPOINTE | | | | TOLEDO | OH | 43617 | |
| GRIMES MARLENE K | | 914 E SPRAKER ST | | | | KOKOMO | IN | 46901-2440 | |
| GRIMES MICHAEL W | | 4493 W FARRAND RD | | | | CLIO | MI | 48420-8203 | |
| GRIMES NANCY R | | 2467 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9725 | |
| GRIMES R | | 438 PINE ST | | | | LOCKPORT | NY | 14094 | |
| GRIMES ROBERT | | 358 ROXBURY LN | | | | NOBLESVILLE | IN | 46060 | |
| GRIMES ROBIN | | 4 GRAY MOSS CT | | | | WICHITA FALLS | TX | 76309 | |
| GRIMES SARAH | | 75 CLEARWATER | | | | FENTON | MI | 48430 | |
| GRIMES TAMARA | | 4269 NEWARK CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| GRIMES TRUCK CENTER | | 12835 SALEM AVE | | | | HAGERSTOWN | MD | 21740-3547 | |
| GRIMES TRUCK CENTER | | 1301 EAST PATRICK ST | | | | FREDERICK | MD | 21701-3159 | |
| GRIMES, DOYLE | | 168 CO RD 544 | | | | MOULTON | AL | 35650 | |
| GRIMES, KAREN | | 8003 PARKWOOD DR | | | | FENTON | MI | 48430 | |
| GRIMLEY SCOTT | | 7821 KRISDALE | | | | SAGINAW | MI | 48609 | |
| GRIMLEY TED F | | 3200 NE 10ST 4 | | | | POMPANO BEACH | FL | 33062-3947 | |
| GRIMM ANGELA | | 863 HOOK RD | | | | XENIA | OH | 45385 | |
| GRIMM CHARLES | | 15207 ROMAN COURT | | | | CARMEL | IN | 46032 | |
| GRIMM DIANNE | | 3154 LYNTZ RD | | | | WARREN | OH | 44481 | |
| GRIMM ERIC | | 15207 ROMAN COURT | | | | CARMEL | IN | 46032 | |
| GRIMM EUGENE | | 1695 WESTWIND PL | | | | YOUNGSTOWN | OH | 44515 | |
| GRIMM JAMES A | | 11317 MASON RD | | | | CASTALIA | OH | 44824-9391 | |
| GRIMM JEANETTE | | 2906 SEDGEWICK ST NE | | | | WARREN | OH | 44483-3628 | |
| GRIMM JR, DURWOOD | | 3984 IDELLA AVE | | | | MOGADORE | OH | 44260 | |
| GRIMM KAREN | | 195 W 10TH ST | | | | SALEM | OH | 44460 | |
| GRIMM LADEMA | | 5476 W RADIO RD | | | | AUSTINTOWN | OH | 44515 | |
| GRIMM NANCY | | 708 BOLINGER | | | | ROCHESTER HILLS | MI | 48307 | |
| GRIMM PETE INC | | 181 DEEPWOOD DR | | | | WADSWORTH | OH | 44281 | |
| GRIMM RANDALL | | 2493 DEBORAH COURT | | | | YOUNGSTOWN | OH | 44511 | |
| GRIMM ROBERT | | 369 GILLMER RD NW | | | | LEAVITTSBURG | OH | 44430 | |
| GRIMM WILLIAM | | 1718 OSAGE DR S | | | | KOKOMO | IN | 46902-3271 | |
| GRIMM, CHARLES M | | 15207 ROMAN CT | | | | CARMEL | IN | 46032 | |
| GRIMM, RANDALL R | | 2493 DEBORAH CT | | | | YOUNGSTOWN | OH | 44511 | |
| GRIMM, WILLIAM | | 1718 OSAGE DR S | | | | KOKOMO | IN | 46902 | |
| GRIMME STEPHEN | | 414 JOELLEN PL | | | | UNION | OH | 45322 | |
| GRIMMER MICHAEL | | 2527 MERRITT ST | | | | NEWFANE | NY | 14108 | |
| GRIMMER ROBERT | | 4203 WALNUT CREEK LN | | | | SANDUSKY | OH | 44870 | |
| GRIMMETT JR JOHN | | 6626 MORROW DR | | | | DAYTON | OH | 45415-1534 | |
| GRIMMETT SHERRY | | 6626 MORROW DR | | | | DAYTON | OH | 45415 | |
| GRIMSTADJMINC | JOSH LEMKE | 6663 INDUSTRIAL LOOP | | | | GREENDALE | WI | 53129 | |
| GRIN MILTON B MD | | DBA MILTON GRIN MD PA | 21020 W 151ST | CHG PER W9 01 03 05 CP | | OLATHE | KS | 66061 | |
| GRIN MILTON B MD DBA MILTON GRIN MD PA | | 21020 W 151ST | | | | OLATHE | KS | 66061 | |
| GRINAGE LEZLIE | | 7970 STRAWBERRY LN | | | | BELMONT | MI | 49306-8824 | |
| GRIND RITE TECHNICAL SERVICES | | 2744 ASPEN CT | | | | ANN ARBOR | MI | 48108 | |
| GRINDERS CLEARING HOUSE INC | | 13301 E 8 MILE RD | | | | WARREN | MI | 48089-3238 | |
| GRINDERS CLEARINGHOUSE INC | | GCH TOOL GROUP | 13265 E 8 MILE RD | | | WARREN | MI | 48089-3238 | |
| GRINDERS CLEARINGHOUSE INC | | GRINDERS CLEARING HOUSE | 13301 E 8 MILE RD | | | WARREN | MI | 48089-3238 | |
| GRINDING COMPANY | | RUTA 8 BOX 662 A | | | | BROWNSVILLE | TX | 78520 | |
| GRINDING ENGINEERING & SVCS CO | | GESCO | 711 4TH ST | | | BEAVER FALLS | PA | 15010-4726 | |
| GRINDING ENGINEERING SERVICE | | CO | 711 4TH ST | | | BEAVER FALLS | PA | 15010 | |
| GRINDING EQUIP AND MACH | LISA | 15 S. WORTHINGTON ST. | | | | YOUNGSTOWN | OH | 44502 | |
| GRINDING SUPPLIES COMPANY | | PO BOX 37590 | | | | OAK PK | MI | 48237 | |
| GRINDING TECHNOLOGY INC | | 9933 WEBER ST STE B | | | | BRIGHTON | MI | 48116 | |
| GRINDLEY D | | 13 BRATTON CLOSE | | | | WIGAN | | WN3 6LT | UNITED KINGDOM |
| GRINDLEY HN | | 13 BRATTON CLOSE | | | | WIGAN | | WN3 6LT | UNITED KINGDOM |
| GRINER BENJAMIN K | | 825 NURSERY RD | | | | ANDERSON | IN | 46012-4226 | |
| GRINER ENGINEERING INC | | 2500 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404-148 | |
| GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404 | |
| GRINER ENGINEERING INC EFT | | 2500 N CURRY PIKE | | | | BLOOMINGTON | IN | 47404-1486 | |
| GRINER JR PAUL | | 805 EASTGATE DR | | | | ANDERSON | IN | 46012 | |
| GRINNELL FIRE PROTECTION | | SYSTEMS CO | 1281 NEWELL PKWY | | | MONTGOMERY | AL | 36110 | |
| GRINNELL CORP | | 6999 OLD CLINTON RD | | | | HOUSTON | TX | 77020 | |
| GRINNELL CORP | | 8323 N ELDRIDGE PKWY STE 120 | | | | HOUSTON | TX | 77041-1300 | |
| GRINNELL CORP | | GRINEL AUTO CALL | 161 GIBRALTAR RD | | | HORSHAM | PA | 19044 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 1001A PENDALE RD | | | EL PASO | TX | 79907 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 11033 N 23RD AVE | | | PHOENIX | AZ | 85029 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 1605 MARIETTA WAY | | | SPARKS | NV | 89431 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 2670 GARRETT RD | | | MONROE | LA | 71203 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 2724 CHANDALAR PL DR | | | PELHAM | AL | 35124 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 558 LAMONT RD | | | ELMHURST | IL | 60126 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 6255 OLD AVERY RD | | | DUBLIN | OH | 43017 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION | 8900 SMITH RD | | | DENVER | CO | 80207 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTIONS SYS | 835 SHARON DR | | | WESTLAKE | OH | 44145 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYS C | 201 COMMONWEALTH DR | | | WARRENDALE | PA | 15086 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 1100 INDUSTRIAL HWY | | | SOUTH HAMPTON | PA | 18966-4009 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 2323 RANDOLPH AVE | | | AVENEL | NJ | 07001 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 2708 CARPENTER RD | | | TIFTON | GA | 31794 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 2730 NEVADA AVE | | | NEW HOPE | MN | 55427 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 410 ATLANTIC AVE STE 1702 | | | ROCHESTER | NY | 14609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 558 LAMONT RD | | | ELMHURST | IL | 60126 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 6850 W SNOWVILLE RD | | | BRECKSVILLE | OH | 44141 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 7205 EDDINGTON DR | | | CINCINNATI | OH | 45249 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 762 BEV RD | | | YOUNGSTOWN | OH | 44512 | |
| GRINNELL CORP | | GRINNELL FIRE PROTECTION SYSTE | 8200 EXCHANGE WAY | | | BRENTWOOD | MO | 63144 | |
| GRINNELL CORPORATION | | 1294 E 55TH ST | | | | CLEVELAND | OH | 44103 | |
| GRINNELL CORPORATION | | FIRE PROTECTION SPRINKLERS | 4710 SW 18TH ST | | | OKLAHOMA CITY | OK | 73128 | |
| GRINNELL CORPORATION | | GRINNELL FIRE PROTECTION | 8900 SMITH RD | | | DENVER | CO | 80207 | |
| GRINNELL FIRE PROTECTION | | SYSTEMS CO | 547 KEYSTONE DR STE 200 | | | WARRENDALE | PA | 15086 | |
| GRINNELL FIRE PROTECTION | LAURA FISCHER | 8910 BECKETT RD | | | | WEST CHESTER | OH | 45069 | |
| GRINNELL FIRE PROTECTION | RICH X 113 | 558 LAMONT RD | | | | ELMHURST | IL | 60126-1052 | |
| GRINNELL FIRE PROTECTION EFT SYSTEMS CO | | 547 KEYSTONE DR STE 200 | | | | WARRENDALE | PA | 15086 | |
| GRINNELL INDUSTRIAL SYSTEMS | | 50 SPRING CREEK DR | | | | CORTLAND | OH | 44410 | |
| GRINNELL INDUSTRIAL SYSTEMS | | | 50 SPRING CREEK DR | AD CHG PER LETTER 02 06 04 AM | | CORTLAND | OH | 44410 | |
| GRINNELL INDUSTRIAL SYSTEMS | | LLC | | | | CORTLAND | OH | 44410 | |
| GRINNELL INDUSTRIAL SYSTEMS LLC | | PO BOX 607 | | | | CORTLAND | OH | 44410 | |
| GRINNELL LAW FIRM PLLC | | 2525 220TH ST SE STE 204 | | | | BOTHELL | WA | 98021 | |
| GRINOLD OBRIEN SALES INC | | 6 MERCHANT ST | | | | SHARON | MA | 02067 | |
| GRINSTEAD DOUGLAS | | 1299 FRESHMAN DR | | | | WESTERVILLE | OH | 43081-4659 | |
| GRINSTEAD DOUGLAS | | 705 S CHERYL DR | | | | MUNCIE | IN | 47304 | |
| GRINSTEAD ELIZABETH | | 2904 EASTWOOD DR | | | | SANDUSKY | OH | 44870 | |
| GRINSTEAD GREGORY | | 118 KIM DR | | | | ANDERSON | IN | 46012 | |
| GRINSTEAD THOMAS PHILLIP | | 7680 E 236TH ST | | | | CICERO | IN | 46034 | |
| GRINSTEAD, DOUGLAS L | | 274 EAST SQUIRE DR | APT 1 | | | ROCHESTER | NY | 14623 | |
| GRINWIS, VICTOR | | 1076 LOCKRIDGE | | | | GRAND RAPIDS | MI | 49505 | |
| GRINZINGER BERNICE C | | 1012 CHESTNUT ST | | | | SAGINAW | MI | 48602-1631 | |
| GRIP TECHNOLOGIES | | 262 FITZWILLIAM RD | | | | JAFFREY | NH | 03452 | |
| GRIP TECHNOLOGIES | | 41 PERRY PATURE RD | PO BOX 1008 | | | DUBLIN | NH | 03444 | |
| GRIP TECHNOLOGIES | | GREENWOOD RD | | | | DUBLIN | NH | 03444 | |
| GRIP TECHNOLOGIES | | PO BOX 336 | | | | JAFFREY | NH | 03452 | |
| GRIPCO FASTENER DIV EMHART AUT | | A BLACK & DECKER CO | 7345 N 400 E NAME ADDR 1 98 | PO BOX 97 | | MONTEPELIER | IN | 47359 | |
| GRIPENTROG PHYLLIS | | 4313 HEDGETHORN CIR | | | | BURTON | MI | 48509-1213 | |
| GRIPENTROG SCOTT | | 4313 HEDGETHORN CIR | | | | BURTON | MI | 48509-1213 | |
| GRIPH LEONARD | | 5556 S DISCH AVE | | | | CUDAHY | WI | 53110-2604 | |
| GRIPH, LEONARD | | 5556 S DISCH AVE | | | | CUDAHY | WI | 53110 | |
| GRIPP INC | | 1022 KENDALL CT STE 3 & 4 | | | | WESTFIELD | IN | 46074 | |
| GRIPP INC | | 1022 KENDALL CT STE 3 | | | | WESTFIELD | IN | 46074 | |
| GRIPP INC | | PO BOX 405 | | | | WESTFIELD | IN | 46074-0405 | |
| GRIPPO THOMAS | | 142 WEMBLY RD | | | | ROCHESTER | NY | 14616 | |
| GRISAMER MARY A | | 535 BRADFORD CIR APT C | | | | KOKOMO | IN | 46902-8428 | |
| GRISE LINDA E | | 468 E MARKET ST | | | | GERMANTOWN | OH | 45327-1424 | |
| GRISHAM JERRY | | 6520 UPPER SNAKE RD | | | | ROGERSVILLE | AL | 35652 | |
| GRISHAM SUSAN | | 599 WOODHAVEN DR | | | | WALLED LAKE | MI | 48390 | |
| GRISHAM, JERRY W | | 6520 UPPER SNAKE RD | | | | ROGERSVILLE | AL | 35652 | |
| GRISHAM, SUSAN D | | 599 WOODHAVEN DR | | | | WALLED LAKE | MI | 48390 | |
| GRISMER KENNETH | | 248 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8530 | |
| GRISMER MICHAEL L | | 2575 HARLAN RD | | | | WAYNESVILLE | OH | 45068-9519 | |
| GRISMORE CONNIE | | 887 E 300 S | | | | TIPTON | IN | 46072 | |
| GRISSETT CHRISTOPHER | | 278 ST LAWRENCE AVE APT 2 | | | | BUFFALO | NY | 14266 | |
| GRISSETT WAYNE | | 1934 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| GRISSETT, CHRISTOPHER | | 445 VICTORIA BLVD | | | | KENMORE | NY | 14217 | |
| GRISSOM CHAUNCEY | | 1916 LARKWOOD DR | | | | DAYTON | OH | 45427 | |
| GRISSOM COMMUNITY AIR SHOW | | C/O JOAN LAKE | 1820 VALLEY VIEW DR S | | | KOKOMO | IN | 46902 | |
| GRISSOM JAMES | | 4979 BLUFF DR NE | | | | GRAND RAPIDS | MI | 49525-1201 | |
| GRISSOM JR JOHN | | 80 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 | |
| GRISSOM JUDITH K | | G 3085 KLEINPELL ST | | | | BURTON | MI | 48529-1043 | |
| GRISSOM LINDA L | | 4226 LESHER DR APT 1 | | | | KETTERING | OH | 45429-3044 | |
| GRISSOM SHIRLEY C | | 5380 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9786 | |
| GRISSOM WILLIAM H | | 3414 CANADAY DR | | | | ANDERSON | IN | 46013-2217 | |
| GRISWOLD GREGORY | | 5176 E STANLEY RD | | | | FLINT | MI | 48506-1188 | |
| GRISWOLD MACHINE & ENGINEERING | | INC | 799 NORTH FREEDOM ST | | | RAVENNA | OH | 44266 | |
| GRISWOLD MACHINE & ENGINEERING | | PO BOX 4806 | | | | AUSTINTOWN | OH | 44515-0806 | |
| GRISWOLD MACHINE AND ENGINEERING INC | | PO BOX 552 | | | | RAVENNA | OH | 44266 | |
| GRISWOLD PATRICIA | | 1104 PINOAK DR | | | | KOKOMO | IN | 46901 | |
| GRISWOLD WILLIAM J | | 105 SHILOH CT | | | | FITZGERALD | GA | 31750-8643 | |
| GRITTER MARVIN J | | 2005 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9078 | |
| GRITZMACHER ALBERT | | 92 SAXTON ST | | | | LOCKPORT | NY | 14094 | |
| GRITZMAKER THEODORE | | 6178 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235 | |
| GRIWE INNOVATIVE UMFORMTECHNIK | | BOSCHSTR 16 INDUSTRIEGEBIET | PO BOX 1320 | 56452 WESTERBURG | | | | | GERMANY |
| GRIWE INNOVATIVE UMFORMTECHNIK | | GRIWE GMBH INNOVATIVE | BOSCHSTR 16 INDUSTRIEGEBIET | | | WESTERBURG | | 56457 | GERMANY |
| GRIWE INNOVATIVE UMFORMTECHNIK GMBH | | BOSCHSTR 16 | | | | WESTERBURG | RP | 56457 | DE |
| GRIZZLY INDUSTRIAL INC | CUSTOMER SVC | PO BOX 2069 | | | | BELLINGHAM | VA | 98227 | |
| GRM CORP | | 39 N CASEVILLE RD | | | | PIGEON | MI | 48755 | |
| GRM CORP | | 7375 CRESCENT BEACH RD | | | | PIGEON | MI | 48755 | |
| GRM CORP | | PO BOX 689 | | | | PIGEON | MI | 48755 | |
| GRM CORP EFT | | 39 N CASEVILLE RD | | | | PIGEON | MI | 48755 | |
| GRM CORP EFT | | 7375 CRESCENT BEACH RD | | | | PIGEON | MI | 48755 | |
| GRM CORPORATION | | 7375 CRESCENT BEACH RD | | | | PIGEON | MI | 48755 | |
| GRN CORP | | 1000 12TH ST | | | | GOTHENBURG | NE | 69138 | |
| GRO MAC ASSOCIATES INC | | 549 OTTAWA NW STE 307 | | | | GRAND RAPIDS | MI | 49501 | |
| GRO MAC ASSOCIATES INC | | 549 OTTAWA NW STE 307 | | | | GRAND RAPIDS | MI | 49503 | |
| GRO MAC ASSOCIATES INC | | PO BOX 2501 | | | | GRAND RAPIDS | MI | 49501 | |
| GRO MOR SERVICES | | 6033 E TECUMSEH | | | | TULSA | OK | 74115 | |
| GROAT GORDON | | 3352 KLENDER | | | | RHODES | MI | 48652 | |
| GROAT MACHINERY INC | | 15071 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROAT MACHINERY INC | | 39555 ORCHARD HILL PL STE 600 | | | | NOVI | MI | 48375 | |
| GROAT WILLIAM H | | 1249 E COOK RD | | | | GRAND BLANC | MI | 48439-8020 | |
| GROBE PEGGY | | 1003 CHATTEAU DR NE | | | | CULLMAN | AL | 35055-2180 | |
| GROBENGIESER THOMAS | | 950 MEADOW RUN CT | | | | RUSSIAVILLE | IN | 46979 | |
| GROBENGIESER, THOMAS A | | 950 MEADOW RUN CT | | | | RUSSIAVILLE | IN | 46979 | |
| GROBER ROCHELLE | | 949 EMORY ST | | | | SAN JOSE | CA | 95126 | |
| GROBOSKY BARRY | | 804 S LOTZ RD | | | | CANTON | MI | 48188 | |
| GROBOSKY ROBERT | | 4534 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3731 | |
| GROCE FRED | | 7557 W COUNTY RD 100 S | | | | SHIRLEY | IN | 47384-9618 | |
| GROCE JARNATTA | | 431 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| GROCE KELLY R | MICHAEL J SOBIERAY ESC | STEWART & STEWART | 931 SOUTH RANGELINE RD | | | CARMEL | IN | 46032 | |
| GROCE KELLY R AND KELLY D | C/O STEWART & STEWART | M J SOBIERAY D W STEWART | 931 SOUTH RANGELINE RD | | | CARMEL | IN | 46032 | |
| GROCHALA JEFFREY J | | 15 SANDTOWN TER | | | | TRENTON | NJ | 08690-2225 | |
| GRODE RICHARD | | S76 W15116 ROGER DR | | | | MUSKEGO | WI | 53150-9774 | |
| GRODI CHARLES | | 3804 DEERFIELD RD | | | | ADRIAN | MI | 49221 | |
| GRODI JANE | | 3804 DEERFIELD | | | | ADRIAN | MI | 49221 | |
| GRODKIEWICZ WAYNE | | 845 SUNNINGDALE | | | | INKSTER | MI | 48141 | |
| GRODZICKI JAMES | | 1204 WICKFORD PL | | | | HURON | OH | 44839 | |
| GROENDYK MANUFACTURING CO INC | | EAST MAIN ST | | | | BUCHANAN | VA | 24066 | |
| GROENDYKE TRANSPORT INC | | BANK OF OKLAHOMA | DEPT 1706 | | | TULSA | OK | 74182 | |
| GROENDYKE TRANSPORT INC | | PO BOX 632 | | | | ENID | OK | 73702 | |
| GROENEVELD JAMES E | | 8120 WINDING DR SW | | | | BYRON CTR | MI | 49315-8946 | |
| GROESBECK TIMOTHY A | | 6239 BROOKLYN RD | | | | JACKSON | MI | 49201-8592 | |
| GROFF DANIEL | | 405 CENTENNIAL DR | | | | VIENNA | OH | 44473 | |
| GROFF ERIC | | 3051 ARIS DR NW | | | | WARREN | OH | 44485 | |
| GROFF WILLIAM | | 1308 SPRUCE | | | | TROY | OH | 45373 | |
| GROGAN J | | 17 BLACKWATER RD | | | | LIVERPOOL | | L11 0BT | UNITED KINGDOM |
| GROGAN MARILYN | | 4284 LYNTZ RD | | | | WARREN | OH | 44481 | |
| GROGAN PAMELA | | 92 LOT CHASITY LN | | | | ATTALLA | AL | 35954 | |
| GROGEAN, ANDREW | | 8621 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| GROH ADAM | | 9692 HADLEY RD | | | | CLARKSTON | MI | 48348 | |
| GROH DARWIN D | | 3669 MEYETTE RD | | | | PINCONNING | MI | 48650-8313 | |
| GROH TIMOTHY | | 2656 MAIN ST RD | | | | STANDISH | MI | 48658-9603 | |
| GROHMAN KENNETH | | 5508 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| GROHMAN, KENNETH M | | 5508 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| GROHMANN ENGINEERING GMBH | | DAUSFELD RUDOLF DIESEL STR 14 | | | | PRUEM | | 54595 | GERMANY |
| GROHMANN ENGINEERING GMBH | | RUDOLF DIESEL STRASSE 14 | | | | PRUEM | | 54595 | GERMANY |
| GROHMANN ENGINEERING GMBH EFT | | RUDOLF DIESEL STR 14 | D 54595 PRUM DAUSFELD | | | | | | GERMANY |
| GROHMANN ENGINEERING INC | | 2220 MIDLAND AVE UNIT 70 BR | | | | SCARBOROUGH | ON | M1P 3E6 | CANADA |
| GROLL MICHAEL | | 11133 THORNBERRY RD | | | | FREELAND | MI | 48623 | |
| GROLL, CURTIS | | 6795 WILSHIRE RD | | | | SAGINAW | MI | 48601 | |
| GROLL, MICHAEL J | | 11133 THORNBERRY DR | | | | FREELAND | MI | 48623 | |
| GROLL, ROBERT | | 6795 WILSHIRE RD | | | | SAGINAW | MI | 48601 | |
| GROLLING JOSEPH | | 1502 TRANSIT RD | | | | KENT | NY | 14477 | |
| GROMACKI MARYKAY | | 3036 NORTH ST | | | | EAST TROY | WI | 53120-1143 | |
| GROMASKI, CYNTHIA | | 306 BURGESS ST | | | | AUBURN | MI | 48611 | |
| GROMASKI, LORI | | 2116 WEBER CT | | | | BAY CITY | MI | 48708 | |
| GROMOLL LINDA J | | 4239 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9783 | |
| GRONAU GARY | | 1111 CABOT DR | | | | FLINT | MI | 48532-2672 | |
| GRONAUER JOHN D | | 17075 PERDIDO KEY DR 3C | | | | PENSACOLA | FL | 32507-7861 | |
| GRONDESKI JAMES | | 2510 WEST RIVER RDSW | | | | NEWTON FALLS | OH | 44444 | |
| GRONDORF FIELD BLACK & CO | | 2825 WARNER AVE | | | | IRVINE | CA | 92606 | |
| GRONER BONNIE J | | 3217 STARLITE DR NW | | | | WARREN | OH | 44485-1621 | |
| GRONEVELT JANE | | 3381 YOSEMITE | | | | LAKE ORION | MI | 48360 | |
| GRONINGER AMY | | 6184 SOUTH LEMMING CT | | | | PENDLETON | IN | 46064 | |
| GRONINGER PHILIP | | 13795 LANGLEY DR | | | | CARMEL | IN | 46032 | |
| GROOM & NORDBERG | | 1701 PENNSYLVANIA AVE NW | STE 1200 | | | WASHINGTON | DC | 20006 | |
| GROOM AND NORDBERG | | 1701 PENNSYLVANIA AVE NW | STE 1200 | | | WASHINGTON | DC | 20006 | |
| GROOM HAMMOND AND HARRIS PC | | 100 N BROADWAY STE 1440 | | | | OKLAHOMA CITY | OK | 73102 | |
| GROOM LAW GROUP CHARTERED | | DEPARTMENT 0589 | | | | WASHINGTON | DC | 20073-0589 | |
| GROOM LAW GROUP CHARTERED | | STE 1200 | 1701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| GROOM P | | 26 CLARENDON GROVE | | | | LYDIATE | | L31 4JA | UNITED KINGDOM |
| GROOM ROBERT I | | 35250 SW 177 CT 112 | | | | HOMESTEAD | FL | 33034 | |
| GROOME MARCIA | | 1007 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6402 | |
| GROOMES ANTHONY | | 3025 PETROLEUM ST | | | | NIAGARA FALLS | NY | 14305 | |
| GROOMES ANDREW C | | 622 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3829 | |
| GROOMS JAMES | | 274 LOWELL RD | | | | XENIA | OH | 45385 | |
| GROOMS KELLI | | 4092 COL GLENN HWY | | | | DAYTON | OH | 45431 | |
| GROOMS LORI | | 5090 LAPEER RD | | | | BURTON | MI | 48509 | |
| GROOMS ROBERT | | 7137 MICHAEL AVE | | | | HUDSONVILLE | MI | 49426-9704 | |
| GROOMS RODNEY | | 2111 HILLS ST | | | | FLINT | MI | 48503 | |
| GROOMS TAMMY | | 2817 PROSPECT DR | | | | FAIRBORN | OH | 45324 | |
| GROOMS TOSHA | | 102 E ELMWOOD AVE | | | | DAYTON | OH | 45405 | |
| GROOMS VERNISHA | | 5620 N MAIN ST | | | | DAYTON | OH | 45415 | |
| GROOMS WINDY | | DBA H & K ELECTRIC | 2323 CAMPBELL PK DR STE 2 | | | COLUMBIA | TN | 38401 | |
| GROOMS WINDY DBA H AND K ELECTRIC | | 2323 CAMPBELL PK DR STE 2 | | | | COLUMBIA | TN | 38401 | |
| GROOTERS JR BERNARD | | 4308 CANAL AVE SW | | | | GRANDVILLE | MI | 49418-2268 | |
| GROOV PIN CORP | | 331 FARNUM PIKE | | | | SMITHFIELD | RI | 02917-120 | |
| GROOV PIN CORPORATION | | 331 FARNUM PIKE | | | | SMITHFIELD | RI | 02917 | |
| GROOVER BONNIE | | 3409 GEORGIA AVE | | | | GADSDEN | AL | 35904 | |
| GROOVER H | | PO BOX 522 | | | | ELWOOD | IN | 46036 | |
| GROS ITE INDUSTRIES | | LARRY COLLINS | | PO BOX 366 | | | | FARMINGTON | CT | 06034-0366 | |
| GROS ITE INDUSTRIES DIV | GARY MANKUS | PO BOX 366 | | | | FARMINGTON | CT | 06034-0366 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROS ITE INDUSTRIES DIVISION | | EDAC TECHNOLOGIES CORP | 1790 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032 | |
| GROS ITE INDUSTRIES DIVISION EDAC | | | | | | | | | |
| TECHNOLOGIES CORP | | C/O FARMINGTON SAV BANK | PO BOX 427 | | | FARMINGTON | CT | 06034-0427 | |
| GROS ITE PRECISION SPINDL | RANDY RAPIN | 1798 NEW BRITAIN AVE | | | | FARMINGTON | CT | 06032 | |
| GROS JAMES | | 2682 GEMINI DR | | | | LAKE ORION | MI | 48360 | |
| GROSBECK THOMAS | | 2935 WHISPERING PINES DR | | | | CANFIELD | OH | 44406 | |
| GROSE GREGORY | | 7247 THORNAPPLE AVE | | | | NEWAYGO | MI | 49337-9212 | |
| GROSE JOHN R | | 5111 NORTH 10TH ST 176 | | | | MCALLEN | TX | 78504-2835 | |
| GROSE RACHEL | | 5731 CASTLE HILL DR | APT 721 | | | INDIANAPOLIS | IN | 46250 | |
| GROSINSKY LANA | | 14147 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| GROSJEAN ASSOCIATES INC | | 1499 NIAGARA ST | | | | BUFFALO | NY | 14213-1103 | |
| GROSJEAN ASSOCIATES INC | | 1499 NIAGARA ST | PO BOX 537 | | | BUFFALO | NY | 14213-0537 | |
| GROSS & WELCH | | 800 COMMERCIAL FEDERAL TOWER | 2120 S 72ND ST | | | OMAHA | NE | 68124-2342 | |
| GROSS AND WELCH | | 800 COMMERCIAL FEDERAL TOWER | 2120 S 72ND ST | | | OMAHA | NE | 68124-2342 | |
| GROSS BRADLEY | | 125 FEHER DR | | | | MONTROSE | MI | 48457-9741 | |
| GROSS BRETT | | 203 LAKESIDE DR | | | | KOKOMO | IN | 46901 | |
| GROSS CHARLES | | 128 SYCAMORE DR | | | | NORWALK | OH | 44857 | |
| GROSS DINETTE H | | PO BOX 539 | | | | FLORA | MS | 39071-0539 | |
| GROSS DORIS | | 155 CLINTON CIR | | | | JACKSON | MS | 39209-3263 | |
| GROSS EDDIE | | 30 PENNSYLVIANIA AVE | | | | LOCKPORT | NY | 14094 | |
| GROSS EDNA | | PO BOX 771 | | | | FLORA | MS | 39071-0771 | |
| GROSS EDWARD L | | 11388 CUTLER RD | | | | RIVERDALE | MI | 48877-9602 | |
| GROSS ELDON | | 4751 M 18 | | | | COLEMAN | MI | 48618-9504 | |
| GROSS ERIC | | PO BOX 509 | | | | FLORA | MS | 39071 | |
| GROSS EVA | | 718 NFAYETTE | | | | SAGINAW | MI | 48602 | |
| GROSS FREDDIE | | 155 CLINTON CIR | | | | JACKSON | MS | 39209-3263 | |
| GROSS GREGORY K | | 409 DRAKE RD | | | | GALVESTON | IN | 46932-9406 | |
| GROSS GRETCHEN | | 33243 POPHAM LN | | | | SOLON | OH | 44139 | |
| GROSS HEATHER | | 14305 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| GROSS HENRY | | 235A HARRIS RD | | | | FLORA | MS | 39071 | |
| GROSS JAMES T | | 1159 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 | |
| GROSS JAMEY | | 8480 GREENVILLE ST MARYS RD | | | | GREENVILLE | OH | 45331 | |
| GROSS JOHN | | PO BOX 172 | | | | ORESTES | IN | 46063 | |
| GROSS JOHN M | | 748 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 | |
| GROSS JR FRANKLIN H | | 15565 S FENMORE RD | | | | BANNISTER | MI | 48807-9336 | |
| GROSS JR MICHAEL | | 709 BEATRICE DR | | | | DAYTON | OH | 45404-1412 | |
| GROSS JUDITH | | 2112 WESTSIDE DR | | | | ROCHESTER | IN | 46975 | |
| GROSS LISA | | 605 TIMBER CREST COURT | | | | RAYMORE | MO | 64083 | |
| GROSS LORRAINE S | | 912 SUN KEY CT | | | | SUN CITY | FL | 33573-6200 | |
| GROSS MARK | | 512 PETERSBURG PL | | | | WENTZVILLE | MO | 63385-3619 | |
| GROSS MARK | | 6851 HATTER RD | | | | NEWFANE | NY | 14108 | |
| GROSS WILLIAM | | 3640 E ELM RD | | | | OAK CREEK | WI | 53154-2851 | |
| GROSS MARTHA | | 5770 FREEWALD BLVD | | | | MILLINGTON | MI | 48746 | |
| GROSS METAL PRODUCTS INC | | PO BOX 46096 | | | | PHILADELPHIA | PA | 19160-6096 | |
| GROSS ROBERT | | 415 SONHATSETT DR | | | | WESTFIELD | IN | 46074 | |
| GROSS SEANETTE | | 5917 MCDUFF DR APT 915 | | | | TROTWOOD | OH | 45426 | |
| GROSS SHARON | | 3540 GREEN TREE | | | | BLOOMFIELD TOWNSHIP | MI | 48304 | |
| GROSS SHARON A | | 6094 KAREN AVE | | | | NEWFANE | NY | 14108-1109 | |
| GROSS TRACEY | | 1033 WINDMILL RD | | | | CHESTERFIELD | SC | 29709-7396 | |
| GROSS WHICK | | 2182 KIRBY RD | | | | LEBANON | OH | 45036 | |
| GROSS WILLIAM | | PO BOX 10 | | | | KOKOMO | IN | 46903-0010 | |
| GROSS WILLIAM L | | 11317 WEDGEMERE | | | | TRINITY | FL | 34655-7119 | |
| GROSS, BRENT | | 1159 PITCH RD | | | | NEW LOTHROP | MI | 48460 | |
| GROSS, BRETT ALAN | | 203 LAKESIDE DR | | | | KOKOMO | IN | 46901 | |
| GROSS, DARIC | | 6254 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460 | |
| GROSS, DENNIS | | 9503 PINE ISLAND DR | | | | SPARTA | MI | 49345 | |
| GROSS, DORIS | | 155 CLINTON CIR | | | | JACKSON | MS | 39209 | |
| GROSS, ERIC | | 233 HARRIS RD | | | | FLORA | MS | 39071 | |
| GROSS, FREDDIE | | 155 CLINTON CIR | | | | JACKSON | MS | 39209 | |
| GROSS, GAIL | | 10491 DODGE RD | | | | MONTROSE | MI | 48457 | |
| GROSS, HEINEKEN | | 711 LAKE HARBOUR DR NO 1156 | | | | RIDGELAND | MS | 39157 | |
| GROSS, MARLENE | | 3640 E ELM RD | | | | OAK CREEK | WI | 53154 | |
| GROSS, PARTHENA | | 711 LAKEHARBOUR RD 1176 | | | | RIDGELAND | MS | 39157 | |
| GROSS, ROBERT HERMAN | | 415 SONHATSETT DR | | | | WESTFIELD | IN | 46074 | |
| GROSS, SCOTT | | 25 CLEARVIEW DR | | | | PITTSFORD | NY | 14534 | |
| GROSSE CAROLYN | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| GROSSE CHELUS HERDZIK & | | SPEYER PC | 1560 STATLER TOWERS | | | BUFFALO | NY | 14202 | |
| GROSSE CHELUS HERDZIK AND SPEYER PC | | 1560 STATLER TOWERS | | | | BUFFALO | NY | 14202 | |
| GROSSE POINTE HUNT CLUB | | 655 COOK RD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| GROSSE POINTE YACHT CLUB | | 788 LAKE SHORE CT | | | | GROSSE POINTE SHORES | MI | 48236 | |
| GROSSE POINTE YACHT CLUB INC | | 788 LAKESHORE DR | | | | DETROIT | MI | 48230 | |
| GROSSE PTE PRK MUNI CRT | | 15115 E JEFFERSON | | | | GROSSE PT PK | MI | 48230 | |
| GROSSE RICHARD R | | 11131 WINE PALM RD | | | | FORT MYERS | FL | 33912-6419 | |
| GROSSE RICHARD R | | 11131 WINE PALM ROAD | | | | FORT MYERS | FL | 33966 | |
| GROSSE RICHARD R | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| GROSSE RONALD M | | C/O KAY CONSTRUCTION | 7505 HUBBARD AVE STE 202 | | | MIDDLETON | WI | 53562 | |
| GROSSEL TOOL CO | | 34190 DOREKA | | | | FRASER | MI | 48026-3434 | |
| GROSSEL TOOL CO | | 34190 DOREKA RD | | | | FRASER | MI | 48026 | |
| GROSSENBURG IMPLEMENT INC | | 31341 US HWY 18 | | | | WINNER | SD | 57580-8403 | |
| GROSSI CHRISTINI | | 501 HARVEST LN | | | | FRANKENMUTH | MI | 48734 | |
| GROSSKOPF NOEL | | 15140A RIDGE RD W | | | | ALBION | NY | 14411-9726 | |
| GROSSMAN GEORGE | | 15987 GARDNER PL | | | | GARDNER | KS | 66030 | |
| GROSSMAN ROBERT | | 4604 PUMPKINEVINE DR | | | | KOKOMO | IN | 46902 | |
| GROSSMAN, ROBERT J | | 4604 PUMPKINEVINE DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROSSMANN JEFFREY | | 154 SOUTH NEUCES PK LN | | | | HARLINGEN | TX | 78552 | |
| GROSSMONT UNION HIGH SCHOOL DISTRICT | | PO BOX 1043 | | | | LA MESA | CA | 91944 | |
| GROSSO MARK | | 6525 RIVERSIDE RD | | | | WATERFORD | WI | 53186-2405 | |
| GROSZKOWSKI LEON T | | 5727 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9674 | |
| GROTE & BROCKSIEPER GMBH & CO | | GRUENENBAUM 6 | | | | KIERSPE | | 58566 | GERMANY |
| GROTE & BROCKSIEPER GMBH & CO | | KG | GRUNENBAUM 6 | 58566 KIERSPE | | | | | GERMANY |
| GROTE & BROCKSIEPER GMBH & CO KG | | BOLLWERKSTR 54 | | | | KIERSPE | | 58560 | GERMANY |
| GROTE & HARTMAN AMERICA INC | | 32036 EDWARD ST | | | | MADISON HEIGHTS | MI | 48071-1420 | |
| GROTE & HARTMAN INC EFT | | FRMLY GROTE & HARTMAN INC | 950 LOMA VERDE DR | | | EL PASO | TX | 79936-7820 | |
| GROTE & HARTMANN INC | | 950 LOMA VERDE DR | | | | EL PASO | TX | 79936-7820 | |
| GROTE AND BROCKSIEPER GMBH AND CO KG | | GRUENENBAUM 6 | 58566 KIERSPE | | | | | | GERMANY |
| GROTE INDS | | DEPT 0116 | | | | CINCINNATI | OH | 45263-0116 | |
| GROTE INDUSTRIES INC | | 2600 LANIER DR | | | | MADISON | IN | 47250-1765 | |
| GROTE INDUSTRIES INC | ACCOUNTS PAYABLE | 2600 LANIER DR | | | | MADISON | IN | 47250 | |
| GROTE INDUSTRIES INCORPORATED | | PLASTICS DIVISION | 2600 LANIER DR | | | MADISON | IN | 47250 | |
| GROTE INDUSTRIES LLC | | 2600 LANIER DR | | | | MADISON | IN | 47250 | |
| GROTE INDUSTRIES LLC EFT | | 2600 LANIER DR | | | | MADISON | IN | 47250 | |
| GROTE TED | | 401 WOODWARD ST | | | | BELLEVUE | OH | 44811 | |
| GROTENHUIS KIRK | | 4556 S 200 W | | | | KOKOMO | IN | 46902 | |
| GROTENHUIS TODD | | 4556 S 200 W | | | | KOKOMO | IN | 46902 | |
| GROTHAUS RONALD | | 1293 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1552 | |
| GROTKIEWICZ FRANK | | 11920 W WATERFORD AVE | | | | GREENFIELD | WI | 53228-1865 | |
| GROTZ MICHAEL | | 203 B HAMLIN HALL | OAKLAND UNIV | | | ROCHESTER | MI | 48309 | |
| GROUBERT BRIAN | | 1131 SUZYLINN DR | | | | BOARDMAN | OH | 44512 | |
| GROUBERT, BRIAN D | | 1131 SUZYLINN DR | | | | BOARDMAN | OH | 44512 | |
| GROULX BEVERLY | | 54 SECOND ST | | | | MT MORRIS | MI | 48548 | |
| GROULX DENNIS | | 2087 HARDWOOD | | | | DAVISON | MI | 48423 | |
| GROULX II RONALD | | 71 TUSCOLA | | | | BAY CITY | MI | 48708 | |
| GROULX LINDA | | 4754 N M 18 | | | | GLADWIN | MI | 48624-8935 | |
| GROULX LOGAN | | 7454 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423 | |
| GROULX RICHARD | | 7454 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 | |
| GROULX RICHARD | | 9703 SHIPMAN RD | | | | CORUNNA | MI | 48817 | |
| GROULX RONALD J | | 1496 WALKER AVE | APT T 22 | | | FORT MCPHERSON | GA | 30330-1001 | |
| GROUND AIR TRANSFER OF | | CLEVELAND INC | 18121 E EIGHT MILE RD STE 100 | | | EASTPOINTE | MI | 48021 | |
| GROUND AIR TRANSFER OF CLEVELA | | 4350 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094-8213 | |
| GROUND AIR TRANSFER OF EFT CLEVELAND INC | | 4350 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094 | |
| GROUND EFFECTS INC | DARRELL ALEXANDER | 297 COACHWOOD POINT WEST | | | | LETHBRIDGE | AB | T1S 6A4 | CANADA |
| GROUND EFFECTS INC | DARRELL ALEXANDER | 297 COACHWOOD POINT WEST | | | | LETHBRIDGE CANADA | AB | T1S 6A4 | CANADA |
| GROUND THUNDER TRANSPORT INC | | 2490 CENTRAL AVE UNIT 3 | | | | WINDSOR | ON | N8W 4J3 | CANADA |
| GROUNDED AIR INC | | PO BOX 49743 | | | | BLAINE | MN | 55449 | |
| GROUNDS CHARLES E | | 1407 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4165 | |
| GROUNDS THOMAS E | | 3047 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3013 | |
| GROUNDSCAP MAINTENANCE LLC | | 5940 STERLING CT | | | | TIPP CITY | OH | 45371 | |
| GROUNDSCAPE MAINTENANCE LLC | | 5940 STERLING CT | | | | TIPP CITY | OH | 45371 | |
| GROUNDSCAPE MAINTENANCE LLC | | PO BOX 546 | | | | TIPP CITY | OH | 45371 | |
| GROUNDWATER TECHNOLOGY INC | | PO BOX 841530 | | | | DALLAS | TX | 75284-1530 | |
| GROUP 7500 INC | | RED DOOR DIGITAL | 7500 OAKLAND AVE | NM CHG PER AFC 04 06 04 AM | | DETROIT | MI | 48211 | |
| GROUP 7500 INC RED DOOR DIGITAL | | 7500 OAKLAND AVE | | | | DETROIT | MI | 48211 | |
| GROUP ADMINISTRATIVE FUND | | C/O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| GROUP B INDUSTRIES INC | | 15399 OAKWOOD DR | | | | ROMULUS | MI | 48174 | |
| GROUP DEKKO INC | | 3330 W MCLANE ST HWY 34 W | | | | OSCEOLA | IA | 50213 | |
| GROUP DEKKO INC | | 6928 N 400 E | | | | KENDALLVILLE | IN | 46755-9346 | |
| GROUP DEKKO, INC | | 111 E DEWEY ST | | | | MURRAY | IA | 50174-1099 | |
| GROUP DEKKO, INC | | 1321 E WALLACE ST | | | | FORT WAYNE | IN | 46803 | |
| GROUP DEKKO, INC | KURT CAMPBELL | PO BOX 66958 | | | | INDIANAPOLIS | IN | 46266-6958 | |
| GROUP INDUSTRIES INC | | 14600 INDUSTRIAL PKY BLDG 2 | | | | CLEVELAND | OH | 44135 | |
| GROUP O INC | | 4905 77TH AVE | | | | MILAN | IL | 61264 | |
| GROUP ONE DEVELOPEMENT | | 1919 BENSON DR | | | | DAYTON | OH | 45406 | |
| GROUP ONE DEVELOPMENT LLC | | 1919 BENSON DR | | | | DAYTON | OH | 45406-4405 | |
| GROUPE EMI | | RTE DE DOLLON | | | | SEMUR EN VALLON | | 72390 | FRANCE |
| GROUPE INDUSPAC EMBALLAGE INC | | 1805 50E AVE | | | | LACHINE | PQ | H8T 3C8 | CANADA |
| GROUPE MASKA INC | | 550 RUE DE VAUDREUIL | | | | SAINT HYACINTHE | PQ | J2S 4H2 | CANADA |
| GROUPE MASKA INC | | 550 RUE DE VAUDREUIL | | | | SAINT HYACINTHE | QC | J2S 4H2 | CANADA |
| GROUPE NEYR | | Z I LA MODE BP 12 | 01580 IZERNORE | | | | | | FRANCE |
| GROUPE NEYR | DANIEL JESTIN | AUTOPISTA MEXICO PUEBLO KM 117 | PARQUE INDUSTRIAL FINSA 2 NAVE | INDUSTRIAL 23 1 | | PUEBLA | | 0CP 7-1720 | MEXICO |
| GROUPE RENCAST | | D AVIATION ZAC DU CHENE | | | | BRON | 69 | 69500 | FR |
| GROUPE ROBERT INC | | 500 ROUTE 112 | | | | ROUGEMONT CANADA | PQ | J0L 1M0 | CANADA |
| GROUPE ROBERT INC | | 500 ROUTE 112 | | | | ROUGEMONT | PQ | J0L 1M0 | CANADA |
| GROUPE SYSTEMES ANALYTIQUES | | 15 RUE DES DAMES | | | | LES CLAYES SOUS BOIS | FR | 78340 | FR |
| GROUPE TECMAPLAST | | ZA DU BORREY | | | | MARTIGNAT | FR | 01100 | FR |
| GROUSE, MARIA ELENA | | 54846 SHADY CREEK DR | | | | NEW BALTIMORE | MI | 48047 | |
| GROUT AMANDA | | 197 HARTLAND ST | | | | MIDDLEPORT | NY | 14105 | |
| GROVE & KRAGALOTT CO LPA | | 155 S PK AVE STE 155 | | | | WARREN | OH | 44481 | |
| GROVE AND KRAGALOTT CO LPA | | 155 S PK AVE STE 155 | | | | WARREN | OH | 44481 | |
| GROVE ANN | | 7 WINDSOR PK | | | | ROCHESTER | NY | 14624 | |
| GROVE CITY | | 1685 W MAIN ST EXT | | | | GROVE CITY | PA | 16127 | |
| GROVE CITY COLLEGE | | 100 CAMPUS DR | | | | GROVE CITY | PA | 16127 | |
| GROVE CITY COLLEGE | | FINACNIAL AID OFFICE | 100 CAMPUS DR | | | GROVE CITY | PA | 16127 | |
| GROVE CITY COLLEGE | | FINANCIAL AID OFFICE | 100 CAMPUS DR | | | GROVE CITY | PA | 16127 | |
| GROVE JEANNE | | 1845 LONE RD | | | | FREELAND | MI | 48623 | |
| GROVE MARY | | G1055 EAST ROWLAND ST | | | | FLINT | MI | 48507 | |
| GROVE ROBERT | | 2649 S EIGHT MILE | | | | AUBURN | MI | 48611 | |
| GROVE RONNIE | | 4025 S OAK DR | | | | BEAVERTON | MI | 48612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GROVE ROOFING CO INC | | 157 READING AVE | | | | BUFFALO | NY | 14220-2157 | |
| GROVE ROOFING SERVICES INC | | 131 READING ST | | | | BUFFALO | NY | 14220 | |
| GROVE, ANN M | | 7 WINDSOR PARK | | | | ROCHESTER | NY | 14624 | |
| GROVE, ROBERT L | | 2649 S EIGHT MILE | | | | AUBURN | MI | 48611 | |
| GROVER DENNIS | | 1548 QUAIL RUN DRIVE | | | | KOKOMO | IN | 46902-2787 | |
| GROVER DONALD E | | 1702 FIELDCREST LN | | | | MIDLAND | MI | 48640-8504 | |
| GROVER GARY A | | 20 CANNON HILL RD | | | | ROCHESTER | NY | 14624-4223 | |
| GROVER III LLOYD | | 5735 BEAVER CREEK DR | | | | COOPERSVILLE | MI | 49404 | |
| GROVER JAMES E | | 283 W BLAKELY RD | | | | SANFORD | MI | 48657-9104 | |
| GROVER JODYNE | | 136 FLETCHER DR | | | | BROOKLYN | MI | 49230 | |
| GROVER JOHN | | 18947 PRAIRIE CROSSING DR | | | | NOBLESVILLE | IN | 46062 | |
| GROVER KELVIN | | 6174 MOSES RD | | | | W ALEXANDRIA | OH | 45381 | |
| GROVER MARTIN | | 13591 VELLIQUETTE RD | | | | OAK HARBOR | OH | 43449 | |
| GROVER NICHOLAS | | 3158 PEARL ST RD | | | | BATAVIA | NY | 14020 | |
| GROVER RATHIN | | 515 RIVERSIDE DR WEST | | | | WINDSOR | ON | N9A 7C3 | |
| GROVER RODNEY | | 1333 E MAIN ST | | | | EATON | OH | 45320-2229 | |
| GROVER W PRESTON | | 5889 DENSMORE RD | | | | LIVONIA | MI | 14487 | |
| GROVER, JOHN R | | 629 HOLLY CT | | | | NOBLESVILLE | IN | 46060 | |
| GROVER, NICHOLAS J | | 3158 PEARL ST RD | | | | BATAVIA | NY | 14020 | |
| GROVES & SIVERTS 2 | RON GROVES | 4040 E MCDOWELL RD | | | | PHOENIX | AZ | 85008-4447 | |
| GROVES DOYLE | | 509 SHADOWCREST CT | | | | NOBLESVILLE | IN | 46060 | |
| GROVES FRANK E | | 1120 N RAIBLE AVE | | | | ANDERSON | IN | 46011-9270 | |
| GROVES GREG | | 22722 CHESTNUT GROVE RD | | | | S BLOOMINGVLE | OH | 43152-9729 | |
| GROVES LARRY | | 825 WINZIG LN | | | | LEBANON | OH | 45036 | |
| GROVES LAWRENCE | | 1606 PRICE RD | | | | YOUNGSTOWN | OH | 44509 | |
| GROVES LLOYD | | 3400 BEECHWOOD DR | | | | KOKOMO | IN | 46902 | |
| GROVES MARGARET B | | PO BOX 111 | | | | CORTLAND | OH | 44410-0111 | |
| GROVES STEVEN | | 2509 KENSINGTON | | | | MUNCIE | IN | 47304 | |
| GROVES THOMAS | | 3525 EISENHOWER RD | | | | COLUMBUS | OH | 43224 | |
| GROVES, KENNETH | | 2007 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514 | |
| GROVES, LAWRENCE E | | 1606 PRICE RD | | | | YOUNGSTOWN | OH | 44509 | |
| GROVHAC INC | | 4310 N 126 ST | | | | BROOKFIELD | WI | 53005 | |
| GROVHAC INC | | 4310 N 126TH ST | | | | BROOKFIELD | WI | 53216 | |
| GROW BATON ROUGE CORP | | GROW GROUP INC AUTOMOTIVE DIVI | 453 SPRINGFIELD RD | | | BATON ROUGE | LA | 70820-1046 | |
| GROW GROUP INC EFT | | AUTOMOTIVE DIV | | RMT CHANGE 10 01 LTR | | TROY | MI | 48007-7026 | |
| GROW GROUP INC EFT AUTOMOTIVE DIV | | PO BOX 360175 | 3155 W BIG BEAVER RD STE 200 | | | PITTSBURGH | PA | 15251-6175 | |
| GROWING CONCERN THE | | 1918 BASSETT | | | | EL PASO | TX | 79901 | |
| GROWTH & OPPORTUNITY INC | | 525 S COURT ST | | | | LAPEER | MI | 48446 | |
| GROWTH AND OPPORTUNITY INC | | PO BOX 720 | | | | LAPEER | MI | 48446 | |
| GROWTH OPPORTUNITY ALLIANCE OF | | GOAL QPC | 2 MANOR PKY | | | SALEM | NH | 03079 | |
| GRS INDUSTRIAL SUPPLY CO | | 3816 MILLER RD | | | | KALAMAZOO | MI | 49001 | |
| GRS INDUSTRIAL SUPPLY CO | | 405 GRANDVILLE AVE SW | | | | GRAND RAPIDS | MI | 49503-4914 | |
| GRUBB ARNOLD W | | 2303 MEADOW WAY | | | | ANDERSON | IN | 46012-9453 | |
| GRUBB CHARLES | | 568 JACOB WAY | APT 103 | | | ROCHESTER | MI | 48307 | |
| GRUBB JEREMIAH | | 887 BRANDE DR | | | | EATON | OH | 45320 | |
| GRUBB ROY | | 1020 S MESA HILLS DR | APT 4912 | | | EL PASO | TX | 79912 | |
| GRUBBE JACK | | 6312 HILL RD | | | | BERLIN HTS | OH | 44814-9463 | |
| GRUBBS & GRUBBS | | 801 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| GRUBBS ALICIA | | 2301 HOOVER AVE | | | | DAYTON | OH | 45402 | |
| GRUBBS BOBBY | | 321 SKINNER DR | | | | TROTWOOD | OH | 45426 | |
| GRUBBS FREDERICK | | 1823 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| GRUBBS KIMBERLY | | 4640 KINGS HWY | | | | DAYTON | OH | 45406 | |
| GRUBBS PEGGY A | | 1156 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9318 | |
| GRUBBS RONALD | | 6140 E MOSHERVILLE RD | | | | JONESVILLE | MI | 49250 | |
| GRUBBS RONNIE | | 2761 VIRGINIA | | | | LORDSTOWN | OH | 44481 | |
| GRUBE JUDY G | | 1285 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-8276 | |
| GRUBE KELLY | | 8845 KNOLL CT | | | | FRANKLIN | WI | 53132 | |
| GRUBE KEITH | | 1909 BLVD | | | | ROCHESTER | IN | 46975-8682 | |
| GRUBE KRISTEN | | N94 W29088 WOODCHUCK WAY | | | | COLGATE | WI | 53017 | |
| GRUBER BRIAN | | 1600 BRENTWOOD DR | | | | GREENVILLE | PA | 16125 | |
| GRUBER DAVID | | 421 NORWIEGIAN TRL | | | | HARRISON | MI | 48625-7727 | |
| GRUBER DENNIS | | 9491 W SANILAC | | | | RICHVILLE | MI | 48758 | |
| GRUBER DOUGLAS | | 6667 FOREST PK DR | | | | TROY | MI | 48098 | |
| GRUBER SANDRA | | 421 NORWEIGIAN TRL | | | | HARRISON | MI | 48625-7727 | |
| GRUBER, DOUGLAS R | | 6667 FOREST PARK DR | | | | TROY | MI | 48098 | |
| GRUDICH ERICA | | 10271 MARKLEY RD | | | | LAURA | OH | 45337 | |
| GRUDICH, ERICA DENISE | | 10271 MARKLEY RD | | | | LAURA | OH | 45337 | |
| GRUDZINSKI DENISE | | 47 FOXHUNT RD | | | | LANCASTER | NY | 14086 | |
| GRUEBER CHRISTOPHER | | 77 LAMMERS AVE | | | | CENTERVILLE | OH | 45459 | |
| GRUEL PEGGY | | 305 N MAIN ST | | | | KEMPTON | IN | 46049-9776 | |
| GRUELL DANA | | 9000 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| GRUELL JR HAROLD | | 5615 W 550 N | | | | SHARPSVILLE | IN | 46068 | |
| GRUENBERG OVEN CO INC | | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 | |
| GRUENEWALD TERRENCE | | 232 OREGON ST | | | | RACINE | WI | 53405-1932 | |
| GRUHL & CO KG | | ADR CORR 3 17 00 KW | 91445 EMSKIRCHEN MITTELFRA | | | | | | GERMANY |
| GRUHL AND CO KG | | POSTFACH 100 | 91445 EMSKIRCHEN MITTELFRA | | | | | | GERMANY |
| GRULEY JOEL | | 1413 BAYSHIRE LN | | | | HERNDON | VA | 20170 | |
| GRUMBLES JAMES | | 12179 MARSHALL RD | | | | MONTROSE | MI | 48457 | |
| GRUMNEY A O CO INC | | 9261 RAVENNA RD 10B | | | | TWINSBURG | OH | 44087 | |
| GRUNDIG CAR INTERMEDIA SYSTEM | | GMBH | BEUTHENER STRASSE 41 | D 90471 NUEMBERG | | | | | GERMANY |
| GRUNDIG CAR INTERMEDIA SYSTEM GMBH | | BEUTHENER STRASSE 43 | | | | NURNBERG | | 90471 | GERMANY |
| GRUNDIG CAR INTERMEDIA SYSTEM GMBH | | RECHNUNGSEINGANGSSTELLE | | | | NUREMBERG | | 90329 | GERMANY |
| GRUNDIG CAR INTERMEDIA SYSTEM GMBH COPY OF 102947 VAT ISSUE | | BEUTHENER STRASSE 41 | | | | NUREMBERG | | 90329 | GERMANY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRUNDIG SISTEMAS DE | | ELECTRONICA SA | RUA CIDADE DO PROTO | 4705 086 BRAGA | | | | | PORTUGAL |
| GRUNDIG SISTEMAS DE ELECETRONICA | | RAU CIDADE DO PORTO | | | | BRAGA | | 04705 | PORTUGAL |
| GRUNDIG SISTEMAS DE ELECETRONICA | ACCOUNTS PAYABLE | RAU CIDADE DO PORTO | PO BOX 34 | | | BRAGA | | 04705 | PORTUGAL |
| GRUNDIG SISTEMAS DE ELECTRONICA LDA PORTUGAL | | APARTADO 34 | | | | BRAGA | | 4711-953 | PORTUGAL |
| GRUNDIG SISTEMAS DE ELECTRONICA LDA PORTUGAL | | RUA CIDADE DO PORTO | FERREIROS | | | BRAGA | | 4705-086 | PORTUGAL |
| GRUNDMAN, SHELBY | | 9273 GRAY RD | | | | BLOOMFIELD | NY | 14469 | |
| GRUNDMANN GLENN H | | 2218 AVALON CT | | | | KOKOMO | IN | 46902-3102 | |
| GRUNDY CAROL J | | 8035 BRUSS LN | | | | FRANKLIN | WI | 53132-8965 | |
| GRUNDY JAMES | | 21 JEFFERSON DR | | | | LOCKPORT | NY | 14094 | |
| GRUNER AG | | BUERGLESTR 15 17 | | | | WEHINGEN | BW | D-78564 | |
| GRUNER AG | | BUERGLESTR 15 17 | | | | WEHINGEN | | D-78564 | DE |
| GRUNER AG | | BUERGLESTR 15 17 | | | | WEHINGEN | | D-78564 | GERMANY |
| GRUNER AG | GRUNER AG EDUARD SPREITZER CEO | BURGLESTRASSE 15 17 | | | | WEHINGEN | | 78564 | GERMANY |
| GRUNER AG | ROLF EDLER | BUERGLESTR 15 17 | | | | WEHINGEN BW | | D-78564 | GERMANY |
| GRUNFELD DESIDERIO LEBOWITZ & | | SILVERMAN LLP | 245 PK AVE | | | NEW YORK | NY | 10167 | |
| GRUNFELD DESIDERIO LEBOWITZ AND | | SILVERMAN LLP | 245 PK AVE | | | NEW YORK | NY | 10167 | |
| GRUNIG DAVID A | | 31 KIMBERLEY DR | | | | LAUREL | MS | 39440-2184 | |
| GRUNOW JR ROBERT | | 371 LOGAN ST PO BOX 331 | | | | LAKE CITY | MI | 49651 | |
| GRUNOW LORI | | 821 PILGRIM DR EAST | | | | SAGINAW | MI | 48603 | |
| GRUNOW ROBERT | | 2924 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| GRUNOW THOMAS | | 821 PILGRIM DR E | | | | SAGINAW | MI | 48603-7130 | |
| GRUNOW, KAREN | | 6065 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| GRUNOW, LORI A | | 821 PILGRIM DR EAST | | | | SAGINAW | MI | 48603 | |
| GRUPE, KRISTIE R | | 4446 SHERIDAN DR | | | | ROYAL OAK | MI | 48073 | |
| GRUPO ABC DE MEXICO SA DE CV | | AVENIDA NORTE CUATRO 7 NUEVO | PARQUE IND SAN JUAN DEL RIO | QRO CP 76809 | | | | | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | | AVE NORTE 4 NO 7 | COLONIA NUEVO PARQUE INDUSTRIA | | | SAN JUAN DEL RIO | | 76809 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | | AV NORTE 4 NO7 NUEVO PARQUE | INDUSTRI | | | CP 76809 | | CP76809 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | | COLONIA NUEVO PARQUE INDUSTRIA | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO | | 76809 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | | COLONIA NUEVO PARQUE INDUSTRIA | | | | SAN JUAN DEL RIO | | 76809 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV | ACCOUNTS PAYABLE | AV NUEVO 4 NO 7 NUEVO PARQUE IND | | | | SAN JUAN DEL RIO QRO | | 76809 | MEXICO |
| GRUPO ABC DE MEXICO SA DE CV AVENIDA NORTE CUATRO NO 7 NUEVO | | AVE NORTE 4 NO 7 | | | | SAN JUAN DEL RIO | QRO | 76809 | MX |
| GRUPO AMERICAN INDUSTRIES SA DE Cv | | WASHINGTON NO 3701 | | | | CHIHUAHUA | CHI | 31200 | MX |
| GRUPO ANTOLIN | | 208 COMMERCE COURT | | | | HOPKINSVILLE | KY | 42240 | |
| GRUPO ANTOLIN LOUISIANA | ACCOUNTS PAYABLE | PO BOX 29208 | | | | SHREVEPORT | LA | 71129 | |
| GRUPO ANTOLIN SILAO SA DE CV | | AV INGENIEROS 51 PARQUE | INDUSTRIAL | | | CP 36101 | | CP36101 | MEXICO |
| GRUPO ANTOLIN SILAO SA DE CV | ACCOUNTS PAYABLE | AV INGENIEROS 51 PARQUE INDUSTRAIL | | | | SILAO GTO | | 36101 | MEXICO |
| GRUPO AUXILIAR METALURGICO SA | | GAMESA | PORTAL DE GAMARRA 40 | | | VITORIA ALAVA | | 01013 | SPAIN |
| GRUPO CARSO SAB DE CV | | MIGUEL DE CERVANTES SAAVEDRA NO 255 | | | | MEXICO | DF | 11520 | MX |
| GRUPO CEDVA | | TOLTECAS 231 ESQ ACULCO | COL LA ROMANA | | | TLALNEPANTLA | | 540 | MEXICO |
| GRUPO CEDVA ESCUELAS DE MECANICA DIESEL Y GASOLINA | INGOJORGE CONTRERAS CONTRERAS | TOLTECAS 231 ESQ ACULCO | COL LA ROMANA | | | TLALNEPANTLA | | | MEXICO |
| GRUPO COMPONENTES VILANOVA SL | | RONDA EUROPA 24 | | | | VILANOVA I LA GELTRU | 8 | 08800 | ES |
| GRUPO CONDUMEX SA DE CV AND PROMOTORA DE PARTES ELECTRICOS | | 2590 114TH ST STE 200 | | | | GRAND PRAIRE | TX | 75050 | |
| GRUPO CROPU SL | | CALLE CONDADO DE TREVINO 55 | | | | BURGOS | ES | 09001 | ES |
| GRUPO DEKKO MEXICO SA DE CV | | COL SALVACAR | | | | CD JUAREZ | CHI | 32960 | MX |
| GRUPO DURONA SA DE CV | | CAMINO A HUINALA KM 1 3 NO400E | ENTRONQUE CON CARR M ALEMAN FR | CP 66640 APODACA NL | | | | | MEXICO |
| GRUPO DURONA SA DE CV | | CAMINO A HUINALA KM 13 NO 400 | FRACC INDUSTRIAL EL MILAGRO | | | APODACA | | 66640 | MEXICO |
| GRUPO ESSEX DE MEXICO S DE RL DE CV | | BLVD SAN PEDRO NO 110 | | | | TORREON | COA | 27400 | MX |
| GRUPO EUROCIR | | DYNA CIRCUITS PLANT | 11230 ADDISON ST | | | FRANKLIN PK | IL | 60131 | |
| GRUPO FERRAU SA DE CV | | ALLENDE 24 COL LOS GAVILANES | TLAJOMULPO DE ZUNIGA JALISCO | | | | | | MEXICO |
| GRUPO FERRAU SA DE CV | | ALLENDE NO 23 | | | | TLAJOMULCO DE ZUNIGA | | 45645 | MEXICO |
| GRUPO FERRAU SA DE CV EFT | | HOLD PER D FEDDLER 05 24 05 AH | ALLENDE 24 COL LOS GAVILANES | TLAJOMULPO DE ZUNIGA JALISCO | | | | | MEXICO |
| GRUPO IDEQ SA DE CV  EFT | | AV UNIVERSIDAD 290 INT 4 COL C | QUERETARO QRO 76000 | | | | | | MEXICO |
| GRUPO INDUSTRIAL GEA SA DE CV | | FRACC VERSALLES | | | | CD JUAREZ | CHI | 32422 | MX |
| GRUPO INDUSTRIAL GEA SA DE CV | | LAGUNA DE GUADALUPE 7526 | | | | CD JUAREZ | CHI | 32422 | MX |
| GRUPO INDUSTRIAL SALTILLO SA D | | GISSA | CHIAPAS 375 PTE | COLONIA REPUBLICA | | SALTILLO COAHUILA | | 25280 | MEXICO |
| GRUPO INTERPROFESIONAL DE PRODUCTOS AUTOMOVILES S A DE C V | | CRUZ DE VALLE VERDE NO 16 3 | | | | SANTA CRUZ DEL MONTE NAUCALPON ESTADO DE MEXICO | | | MEXICO |
| GRUPO IUSA SA DE CV | | PASEO DE LA REFORMA NO 2608 | | | | MEXICO | DF | 11950 | MX |
| GRUPO MENDIGUREN Y ZARRAUA SL | | BARRIO LEBARIO S/N | | | | ABADINO | 48 | 48220 | ES |
| GRUPO MEXICO   EFT TECNOINDUSTRIAL SA DE CV | | VIA MORELOS 464 B | CP 55310 XALOSTOC | | | | | | MEXICO |
| GRUPO MEXICO SAB DE CV | | CAMPOS ELISEOS NO 400 OFF 1102 | | | | MEXICO | DF | 11560 | MX |
| GRUPO MEXICO TECNOINDUSTRIAL | | SA DE CV | VIA MORELOS 464 B | CP 55310 XALOSTOC | | | | | MEXICO |
| GRUPO MEXICO TECNOINDUSTRIAL S | | VIA MORELOS 464 B | COLONIA SAN PEDRO | | | XALOSTOC | | 55310 | MEXICO |
| GRUPO PALANCAS SA DE CV | | ACUEDUCTO 8 | INDUSTRIAL B QUINTANA | 76246 EL MARQUES QRO | | | | | MEXICO |
| GRUPO PALANCAS SA DE CV EFT | | ACUEDUCTO 8 | INDUSTRIAL B QUINTANA | 76246 EL MARQUES QRO | | | | | MEXICO |
| GRUPO PALANCUS SA DE CV | | AV MANANTIALES NO 8 | FRACC IND BERNARDO QUINTANA | | | EL MARQUES | | 76246 | MEXICO |
| GRUPO RUVESA SA DE CV | | CARR MEXICO CD JUAREZ KM 536 | | | | AGUASCALIENTES | AG | 20140 | MX |
| GRUPO TECNOECUATORIANO | CLAUDIA MORENO 0 305 | 520 BRICKNELL KEY DR | | | | MIAMI | FL | 33131 | |
| GRUPP THOMAS | | 36 IRONDALE DR | | | | CHEEKTOWAGA | NY | 14043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GRUPP, THOMAS E | | 36 IRONDALE DR | | | | CHEEKTOWAGA | NY | 14043 | |
| GRUSCHOW JR H W | | 3700 WEST LAKE RD | | | | CANANDAIGUA | NY | 14424-2451 | |
| GRUSCHOW LYNN K | | 3249 W CEDARBUSH DR | | | | CANANDAIGUA | NY | 14424-1701 | |
| GRUSCINSKI WILLIAM | | 5162 PINNACLE DR SW | | | | WYOMING | MI | 49519-4995 | |
| GRUSCINSKI, WILLIAM | | 5162 PINNACLE DR SW | | | | WYOMING | MI | 49519 | |
| GRUSHANSKY ANATOLY | | 12405 HARDY ST | | | | OVERLAND PK | KS | 66213 | |
| GRUSHON KENNETH | | 1535 DODDINGTON RD | | | | KETTERING | OH | 45409 | |
| GRUSZCZYNSKI EUGENE | | 1948 11 MILE RD | | | | LINWOOD | MI | 48634 | |
| GRUSZYNSKI DAVID | | 6772 PHEASANT RUN RD | | | | HARTFORD | WI | 53027 | |
| GRUTTA JAMES | | 9867 SOLOMON CIR | | | | SANDY | UT | 84092 | |
| GRUTZNER C FOR C SAMPSON | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| GRUTZNER C FOR J | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| GRUVER CARMEN | | 543 HAMBURG RD | | | | TRANSFER | PA | 16154-2609 | |
| GRUVER LENNY | | 8559 TURRNER MULLEN RD | | | | KINSMAN | OH | 44428 | |
| GRUVER TERRY | | 543 HAMBURG RD | | | | TRANSFER | PA | 16154-2609 | |
| GRYCZAN CHESTER | | 4519 CLIFFORD RD | | | | BRIGHTON | MI | 48116 | |
| GRYGUC ELZBIETA | | 14895 REGINA | | | | ALLEN PK | MI | 48101 | |
| GRYPHON DESIGN & TOOLING | | 9785 N ESTON RD | | | | CLARKSTON | MI | 48348-2227 | |
| GRYPHON DESIGN & TOOLING INC | | 9785 N ESTON RD | | | | CLARKSTON | MI | 48348-2227 | |
| GRYPHON DESIGN AND TOOLING | | 9785 N ESTON RD | | | | CLARKSTON | MI | 48348-2227 | |
| GRYPHON DESIGN TECH INC | | 9785 N ESTON RD | | | | CLARKSTON | MI | 48348-2227 | |
| GRZAN ROBERT | | 2019 FOREST HAVEN BLVD | | | | EDISON | NJ | 08817 | |
| GRZANKA THOMAS | | 5005 VIA SIERRA SAGRADO | | | | LAS CRUCES | NM | 88011-8418 | |
| GRZEGORCZYK CHRISTINE | | 380 W BEAVER | | | | KAWKAWLIN | MI | 48631 | |
| GRZEGORCZYK DENNIS A | | 255 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 | |
| GRZEGORCZYK KEITH | | 380 W BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| GRZEGORCZYK, CHRISTINE M | | 380 W BEAVER | | | | KAWKAWLIN | MI | 48631 | |
| GRZEGORCZYK, RANDY | | 2303 S HOMER RD | | | | MIDLAND | MI | 48640 | |
| GRZELEWSKI CHRISTINE | | 225 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| GRZELEWSKI ERIC | | 225 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| GRZELKA KIRK | | PO BOX 73 | | | | RHODES | MI | 48652 | |
| GRZEMKOWSKI JUSTIN | | 15002 BRIDGE VIEW DR NO 21 106 | | | | STERLING HTS | MI | 48313-1238 | |
| GRZEMKOWSKI PHILIP | | 6084 OLD HICKORY DR | | | | BAY CITY | MI | 48706 | |
| GRZENA KARL | | 228 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| GRZENA, KARL R | | 228 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| GRZENDA JR JOHN L | | 60 JACOBS CREEK RD | | | | WEST TRENTON | NJ | 08628-1704 | |
| GRZENIA JOSEPH | | 381 N KNIGHT RD | | | | BAY CITY | MI | 48708-9148 | |
| GRZESIAK BRIAN | | 1924 HANDLEY ST | | | | SAGINAW | MI | 48602 | |
| GRZESIAK RANDY | | 7701 GARDEN RIDGE ST | | | | FREELAND | MI | 48623-8503 | |
| GRZESK CHRISTOPHER | | 3765 E PULASKI AVE | | | | CUDAHY | WI | 53110 | |
| GRZESK GISELA | | 3765 E PULASKI AVE | | | | CUDAHY | WI | 53110 | |
| GRZYWNA SUZANNE | | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410 | |
| GRZYWNA WESLEY | | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410 | |
| GS BATTERY USA INC | | 1000 MANSELL EXCHANGE W STE 35 | | | | ALPHARETTA | GA | 30022 | |
| GS BATTERY USA INC | | 17253 CHESTNUT ST | | | | CITY OF INDUSTRY | CA | 91748-1004 | |
| GS BATTERY USA INC STE 350 | | 1000 MANSELL EXCHANGE WEST | | | | ALPHARETTA | GA | 30022 | |
| GS ELECTRIC | | 627 LAKE ST | | | | KENT | OH | 44240 | |
| GS REPAIRS | ACCOUNTS PAYABLE | 35 D OAKDALE AVE | | | | JOHNSTON | RI | 029195320 | |
| GS SENSORS INC | | 116 W CHESTNUT ST | | | | EPHRATA | PA | 17522 | |
| GS SENSORS INC | | 116 WEST CHESTNUT ST | | | | EPHRATA | PA | 17522 | |
| GSA | | 28 SANDFORD ST | LICHFIELD | | | STAFFORDSHIRE | | WS136QA | |
| GSA ACCTS PAYABLE BR7BCP | | GENERAL SERVICES ADMIN | 299X | PO BOX 17181 FUND 299X | | FT WORTH | TX | 76102-0181 | |
| GSA GESELLSCHAFT FUER SONDERMA | | HEINRICH HERTZ STRASSE 11 13 | | | | GINSHEIM | | 65462 | GERMANY |
| GSA GESELLSCHAFT FUER SONDERMA | | MAX EYTH STR 7 | | | | BAD FRIEDRICHSHALL | | 74177 | GERMANY |
| GSB FORJA SA | | CIE LEGAZPI | UROLA 10 APARTADO 56 | | | LEGAZPIA | | 20230 | SPAIN |
| GSB FORJA SA | | UROLA 10 | 20230 LEGAZPI | | | | | | SPAIN |
| GSC FOUNDRIES | | PO BOX 1526 | | | | NEW YORK | NY | 10008-1526 | |
| GSC/EMTRON GAUGE CO | | 47560 AVANTE DR | | | | WIXOM | MI | 48393 | |
| GSE INC | | 1525 FAIRLANE CIR | | | | ALLEN PARK | MI | 48101-3633 | |
| GSE INC | | GSE SCALE DIV | 23900 HAGGERTY RD | | | FARMINGTON HILLS | MI | 48335-2618 | |
| GSE INC   EFT | | 1525 FAIRLANE CIR | | | | ALLEN PARK | MI | 48101-3633 | |
| GSE INC EFT | | FRMLY ADVANCED INDL TECHNOLGES | 1525 FAIRPLANE CIR | | | ALLEN PARK | MI | 48101-3633 | |
| GSE MEETINGS & EVENTS | | 400 WATER ST STE 250 | | | | ROCHESTER | MI | 48307 | |
| GSE MEETINGS AND EVENTS | | 400 WATER ST STE 250 | | | | ROCHESTER | MI | 48307 | |
| GSE TECH MOTIVE TOOL INC | | 2889 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3515 | |
| GSH | | 310 KINGOLD BLVD | | | | SNOW HILL | NC | 28580 | |
| GSI CORPORATION | MARK GOLDSTRAW | 1917 GREENSPRING DR | | | | TIMONIUM | MD | 21093-4178 | |
| GSI ENGINE MANAGEMENT GROUP | | 6241 LEMAY FERRY RD | | | | ST LOUIS | MO | 63129 | |
| GSI GROUP CORP | | 125 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1409 | |
| GSI GROUP CORP | | 22300 HAGGERTY RD | | | | NORTHVILLE | MI | 48167-8987 | |
| GSI GROUP CORP | | 40220 GRAND RIVER AVE | | | | NOVI | MI | 48375 | |
| GSI GROUP CORP FORMERLY GSI LUMONICS CORP | GSI GROUP CORP | 125 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1409 | |
| GSI GROUP CORPORATION | | 125 MIDDLESEX TURNPIKE | | | | BEDFORD | MA | 01730-1409 | |
| GSI GROUP INC | | 39 MANNING RD | | | | BILLERICA | MA | 01821-3925 | |
| GSI GROUP LTD LASER DIV | | COSFORD LN SWIFT VALLEY | | | | RUGBY WARWICKSHIRE | | CV211QN | UNITED KINGDOM |
| GSI LLC | | 376 ROBBINS DR | | | | TROY | MI | 48083 | |
| GSI LUMONICS LTD | | SWIFT VALLEY | COSFORD LN | | | RUGBY | | CV211QN | UNITED KINGDOM |
| GSI LUMONICS | | 22300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48167 | |
| GSI LUMONICS | | 22912 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| GSI LUMONICS | | C/O FLEET BANK WHOLESALE LOCK | BOX L B 4007 MAILSTOP 02 03 07 | 2 MORRISSEY BLVD | | DORCHESTER | MA | 02125 | |
| GSI LUMONICS | CUSTOMER SERV | 125 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GSI LUMONICS | JOHN CAMPBELL X6307 | 125 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1409 | |
| GSI LUMONICS | JOHN CAMPBELL X6307 | 22912 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| GSI LUMONICS CORP | | 125 MIDDLESEX TPKE | | | | BEDFORD | MA | 01730-1409 | |
| GSI LUMONICS CORP | | 125 MIDDLESEX TPKE | AD CHG PER LETTER 2114 AM | | | BEDFORD | MA | 01730-1409 | |
| GSI LUMONICS CORP | | 1650 N VOYAGER AVE | | | | SIMI VALLEY | CA | 93063 | |
| GSI LUMONICS CORP | | 22300 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48167 | |
| GSI LUMONICS CORP | | 22912 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| GSI LUMONICS CORP | | 39 MANNING RD | AD CHG PER LETTER 2 11 4 AM | | | BILLERICA | MA | 01821 | |
| GSI LUMONICS CORP | | C/O TECHNOLOGY PLUS | 514 RUDGATE LN | | | KOKOMO | IN | 46901 | |
| GSI LUMONICS INC | | 105 SCHNEIDER RD | | | | KANATA | | K2K 1 Y3 | CANADA |
| GSI LUMONICS INC | | 105 SCHNEIDER RD | | | | KANATA | ON | K2K 1Y3 | CANADA |
| GSI LUMONICS INC | | WAVE PRECISION | 29 ANTARES DR | | | OTTAWA | ON | K2E 7V2 | CANADA |
| GSI LUMONICS INC | | 130 LOMBARD ST | | | | OXNARD | CA | 93030 | |
| GSI LUMONICS INC | | 6690 SHADY OAK RD | | | | EDEN PRAIRIE | MN | 55344-3298 | |
| GSI LUMONICS KOK | SALES | WORLDWIDE SERVICES | 125 MIDDLESEX TPKE | | | BEDFORD | MA | 01730-1409 | |
| GSO CAPITAL PARTNERS LP | | 280 PARK AVE 11TH FLR | | | | NEW YORK | NY | 10017-1216 | |
| GSP COMPONENTS INC | | 1190 BROOKS AVE | | | | ROCHESTER | NY | 14624-318 | |
| GSP COMPONENTS INC | | 1190 BROOKS AVE | | | | ROCHESTER | NY | 14624-3185 | |
| GSW MANUFACTURING INC | | 1801 PRODUCTION DR | | | | FINDLAY | OH | 45840 | |
| GSW MFG INC | | 1801 PRODUCTION DR | | | | FINDLAY | OH | 45840 | |
| GSX CORPORATION | C/O LAIDLAW INC | 600 VINE ST STE 1400 | | | | CINCINNATI | OH | 45202-2426 | |
| GT & S INC | | 5275 TILGHMAN ST | | | | ALLENTOWN | PA | 18104-9378 | |
| GT AUTOMATION GROUP INC | | GILDEA TOOL & MFG | 9312 AVIONICS DR | | | FORT WAYNE | IN | 46809-9631 | |
| GT ENTERPRISES INC | | 12300 OLD TESSON RD STE 400A | | | | SAINT LOUIS | MO | 63128 | |
| GT ENTERPRISES INC | | 12300 OLD TESSON RD STE 400A | | | | ST LOUIS | MO | 63128 | |
| GT ENTERPRISES INC | | 1788 NORTHPOINT RD | | | | COLUMBIA | TN | 38401 | |
| GT FREIGHT SYSTEMS | | 159 CARTER SPUR RD | | | | AUBURN | KY | 42206 | |
| GT INDUSTRIES OF OKLAHOMA INC | | 9525 E 55TH ST | | | | TULSA | OK | 74145 | |
| GT INDUSTRIES OF OKLAHOMA INC | | PO BOX 470922 | | | | TULSA | OK | 74147-0922 | |
| GT PRECISION INC | | ALARD MACHINE PRODUCTS | 1629 W 132ND ST | | | GARDENA | CA | 90249 | |
| GT PRODUCTS | | 501 INDUSTRIAL BLVD | | | | GRAPEVINE | TX | 76051 | |
| GT TECHNOLOGIES INC | | 1125 PRECISION WAY | | | | DEFIANCE | OH | 43512-1946 | |
| GT&R SALES & SERVICE | | 3960 31 NAVY BLVD | | | | PENSACOLA | FL | 32507 | |
| GT&S INC | | 4560 MORGAN PL | | | | LIVERPOOL | NY | 13090 | |
| GTC CIRCUITS CORP | | 1454 MISSION AVE | | | | ALBUQUERQUE | NM | 87107 | |
| GTE COMMUNICATION SYSTEMS CORP | | GTE ERS SUPPLY | 2970 INLAND EMPIRE BLVD | | | ONTARIO | CA | 91764 | |
| GTE CORP | | 3301 WAYNE TRACE | | | | FORT WAYNE | IN | 46806 | |
| GTE CORP | | GTE ERS | 3301 WAYNE TRACE | | | FT WAYNE | IN | 46806 | |
| GTE CORP GTE ERS | | PO BOX 101631 | | | | ATLANTA | GA | 30392-1631 | |
| GTE INDUSTRIEELEKTRONIK GMBH | | HELMHOLTZ STR38 40 | | | | VIERSEN | | 41747 | GERMANY |
| GTE MOBILNET INC | | GTE MOBILNET PROCESSING CTR | PO BOX 630024 | | | DALLAS | TX | 75263 | |
| GTE NORTH | | PO BOX 7110 | | | | INDIANAPOLIS | IN | 46207-7110 | |
| GTE SERVICE CORP | | G T E PRODUCTS CORP | 5700 W GENESEE ST | | | CAMILLUS | NY | 13031 | |
| GTE VALENITE CORP | | 51 CENTURY BLVD STE 101 | | | | NASHVILLE | TN | 37214 | |
| GTE VALENITE CORP | | VALENILE MODCO DIGITOL TECHNI | 172 HOLTZ DR | | | BUFFALO | NY | 14225 | |
| GTEL INDUSTRIEELEKTRONIK GMBH | ACCOUNTS PAYABLE | HELMHOLTZ STRASSE 38 40 | | | | VIERSEN | | 41747 | GERMANY |
| GTI DOCUMENT DELIVERY CENTER | | PO BOX 1030 | | | | BATAVIA | IL | 60510 | |
| GTI ENGINEERING INC | | 16810 BARKER SPRINGS RD | | | | HOUSTON | TX | 77084 | |
| GTI INTERNATIONAL | | 46938 LIBERTY DR | | | | WIXOM | MI | 48393 | |
| GTI SERVICE | SERVICE DEPT | 784 OAK CREEK DR | | | | LOMBARD | IL | 60148-6403 | |
| GTI SPINDLE TECHNOLOGY INC | | 33 ZACHARY RD | | | | MANCHESTER | NH | 03109 | |
| GTI SPINDLE TECHNOLOGY INC EFT | | 33 ZACHARY RD | | | | MANCHESTER | NH | 03109 | |
| GTI TECHNOLOGIES | CINDY GURLACH | 6 ARMSTRONG RD. | | | | SHELTON | CT | 05484 | |
| GTL CORP | | 760 PALOMAR AVE | | | | SUNNYVALE | CA | 94085-2914 | |
| GTL CORP | | GIGATEST LABS | 760 PALOMAR AVE | | | SUNNYVALE | CA | 94085-2914 | |
| GTL KNODEL GMBH | | HERTICHSTRASSE 81 | D 71229 LEONBERG | | | | | | GERMANY |
| GTL KNODEL GMBH | | POSTFACH 13 10 | D 71203 LEONBERG | | | | | | GERMANY |
| GTL KNODEL GMBH | RHELLENGARTEN | HERTICHSTRASSE 81 | | | | LEONBERG | | 71229 | GERMANY |
| GTL KNOEDEL GMBH | | HERTICHSTR 81 | | | | LEONBERG | | 71229 | GERMANY |
| GTM SERVICE INC | | 29120 ANDERSON RD | | | | WICKLIFFE | OH | 44092-2311 | |
| GTM SERVICE INC | | D B A PARTS PRO AUTOMOTIVE WHSE | 29120 ANDERSON RD | | | WICKLIFFE | OH | 44092-2311 | |
| GTO 2000 INCORPORATED | | PO BOX 2819 | | | | GAINESVILLE | GA | 30503-2819 | |
| GTP GREENVILLE INC | | 1801 RUTHERFORD RD | | | | GREENVILLE | SC | 29609 | |
| GTP GREENVILLE INC | | FMLY STEEL HEDDLE MFG CO INC | 1801 RUTHERFORD RD | RM CHG PER LETTER 08 06 04 AM | | GREENVILLE | SC | 29609 | |
| GTRC | | PO BOX 100117 | | | | ATLANTA | GA | 30384 | |
| GTS | | PO BOX 52240 | | | | NEWARK | NJ | 71010-220 | |
| GTS INC EFT | | DBA GAINEY TRANSP SERVICES INC | PO BOX 8487 | | | GRAND RAPIDS | MI | 49548-8487 | |
| GTS INC REMOVE EFT 5 27 | | SCAC GTSD | DBA GAINEY TRANSP SERVICES INC | 5976 CLAY AVE SW | | GRAND RAPIDS | MI | 49548-8487 | |
| GTS RAPID RESPONSE INC | | PO BOX 245 3 KEXEN DR | | | | PIONEER | OH | 43554 | |
| GU JIANPING | | 6350 FOX GLEN DR APT 45 | | | | SAGINAW | MI | 48603 | |
| GU JIONGKUI | | 105 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| GU RONG | | 9670 DEE RD APT 113 | | | | DES PLAINES | IL | 60016 | |
| GU WENSHAN | | 6201 FOX GLEN DR APT 294 | | | | SAGINAW | MI | 48603 | |
| GUADAGNO CARMINE A | | 16849 RIDGE RD | | | | HOLLEY | NY | 14470-9367 | |
| GUADALUPE MARILU C GAMEZ | | 4800 N STANTON UNIT 147 | | | | EL PASO | TX | 79902 | |
| GUADIANA MARYANN | | PO BOX 482 | | | | ARLINGTON | TX | 76004-0482 | |
| GUAJARDO SUSAN   EFT DBA SUSBRO HOT SHOTS | | 1175 FM 802 | | | | BROWNSVILLE | TX | 78521 | |
| GUAJARDO SUSAN EFT | | DBA SUSBRO HOT SHOTS | 326 CARAMIA LN | | | BROWNSVILLE | TX | 78520 | |
| GUALANDI GRETCHEN | | 8069 WARREN SHARON RD | | | | MASURY | OH | 44438-1053 | |
| GUALANDI KEVIN | | 499 SPRINGRIDGE RD | LOT E42 | | | CLINTON | MS | 39056 | |
| GUALANDI KEVIN | TK BYRNE | PO BOX 181 | | | | CLINTON | MS | 39060 | |
| GUALANDI, KEVIN J | | 1306 SMITH LAKE RD N E | | | | BROOKHAVEN | MS | 39601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUAN TAO | | 1089 THICKET COURT | | | | COLUMBUS | IN | 47201 | |
| GUANAJUATO TOOLING SA DE CV | | COL ARROYO VERDE | | | | GUANAJUATO | GTO | 36250 | MX |
| GUANAJUATO TOOLING SA DE CV | | ROBLE NO 4 | | | | GUANAJUATO | GTO | 36250 | MX |
| GUANG DONG ELLINGTON ECM GROUP | KC ARNS/DAN PONTIS | ELLINGTON ELECTRONICS TECH CO | 88 DES VOEUX RD CENTRAL | | | HONG KONG | | | CH |
| GUANGDONG ELLINGTON ELECTRONICS TEC | | NO 88 GAOPING CHEMICAL IND ZONE | | | | ZHONGSHAN | 190 | 528445 | CN |
| GUANGZHOU GOLDEN SOUTH PLASTIC MAGN | | INSIDE OF NO 88 YARD JINHUI ST | | | | GUANGZHOU | 190 | 510640 | CN |
| GUANGZHOU GOLDEN SOUTH PLASTIC MAGN | | WUSHAN RD TIANHE DISTRICT | | | | GUANGZHOU | 190 | 510640 | CN |
| GUANGZHOU TERMBRAY CIRCUIT BOARD CO | | JIUFO TOWN BAIYUN DISTRICT | | | | GUANGZHOU | 190 | 510555 | CN |
| GUANGZHOU XINHAO PRECISION METAL PR | | YUEHU AVE YUHU VILLAGE XINTANG TOWN | | | | ZENGCHENG | 190 | 511335 | CN |
| GUARAGUAO TRUCK C O AAA COOPER | | 1700A FLAG ST | | | | JACKSONVILLE | FL | 32209-5811 | |
| GUARANTEC CBHE | | PO BOX 41571 | | | | JACKSONVILLE | FL | 32203 | |
| GUARANTEE VACUUM & SEWING | | 702 S REED RD | | | | KOKOMO | IN | 46901 | |
| GUARANTEE VACUUM AND SEWING | BRENT | 702 U.S. 31 BY PASS SOUTH | | | | KOKOMO | IN | 46901 | |
| GUARANTEE VACUUM AND SEWING | BRENT | 702 US 31 BY PASS SOUTH | | | | KOKOMO | IN | 46901 | |
| GUARANTEED AIR FREIGHT | | FORWARDING INC | PO BOX 790099 | | | ST LOUIS | MO | 63179 | |
| GUARANTEED ALARM INC | | 3029 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11235-5221 | |
| GUARANTEED DELIVERY SERVICE | | PO BOX 609451 | | | | CLEVELAND | OH | 44109 | |
| GUARANTEED FURNITURE SERVICES | | 3380 W 11 MILE RD | | | | BERKLEY | MI | 48072 | |
| GUARANTEED FURNITURE SERVICES | | INC | 3380 WEST ELEVEN MILE RD | | | BERKLEY | MI | 48072 | |
| GUARANTY BANK | HERB REINER | 8333 DOUGLAS AVE | | | | DALLAS | TX | 75225 | |
| GUARANTY BANK SSB | | W198S11055 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 | |
| GUARDADO RUBEN | | 1012 N 45TH ST | | | | MCALLEN | TX | 78501 | |
| GUARDAIR CORP | | 54 2ND AVE | | | | CHICOPEE | MA | 01020 | |
| GUARDAIR CORPORATION | | 54 2ND AVE | | | | CHICOPEE | MA | 01020 | |
| GUARDIAN | | PO BOX 95101 | | | | CHICAGO | IL | 60694-5101 | |
| GUARDIAN ALARM CO OF MICH | | ACCT OF CLAUDIETTE BOYD | CASE GC 103307 | | | | | 41386-0453 | |
| GUARDIAN ALARM CO OF MICH ACCT OF | | | | | | | | | |
| CLAUDIETTE BOYD | | CASE GC 103307 | | | | | | | |
| GUARDIAN ALARM CO R CRAIG | | 20800 SOUTHFIELD | | | | SOUTHFIELD | MI | 48075 | |
| GUARDIAN ALARM COMPANY | | 20800 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48075 | |
| GUARDIAN AUTOMOTIVE | | 601 N CONGRESS AVE | | | | EVANSVILLE | IN | 47715-2448 | |
| GUARDIAN AUTOMOTIVE PRODUCTS INC | | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN AUTOMOTIVE PRODUCTS INC | ACCOUNTS PAYABLE | 1900 SOUTH CTR ST | | | | AUBURN | IN | 46706 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | | 23751 AMBER ST | | | | WARREN | MI | 48089-264 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | | AUTOMOTIVE MOULDING CO | 11530 STEPHENS DR | | | WARREN | MI | 48089-3849 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | | COVINGTON MOULDING CO | 10116 INDUSTRIAL BLVD | | | COVINGTON | GA | 30014 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | | LA GRANGE MOULDING | 1560 LUKKEN INDUSTRIAL DR W | | | LA GRANGE | GA | 30240 | |
| GUARDIAN AUTOMOTIVE TECHNICAL | | LA GRANGE PLASTIC CO | 1501 ORCHARD HILL RD | | | LA GRANGE | GA | 30240 | |
| GUARDIAN AUTOMOTIVE TRIM INC | | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN INDUSTRIES CORP | | 200 GUARDIAN AVE | | | | MOREHEAD | KY | 40351-8367 | |
| GUARDIAN INDUSTRIES CORP | | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN INDUSTRIES CORP | | 2300 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN INDUSTRIES CORP EFT | | FORMLY WINDSOR PLASTICS INC | 2300 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN INDUSTRIES CORP EFT | | FRMLY AUTOMOTIVE MOULDING CO | 2300 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| GUARDIAN METAL SALES INC | | 611632 W OAKTON ST | RM CHG PER LTR 10 19 04 AM | | | MORTON GROVE | IL | 60053 | |
| GUARDIAN METAL SALES INC | | 6132 OAKTON ST | | | | MORTON GROVE | IL | 60053-2718 | |
| GUARDIAN METAL SALES INC | | PO BOX 87618 DEPT 4270 | | | | CHICAGO | IL | 60680-0618 | |
| GUARDIAN SYSTEMS INC | | 305 ASHVILLE RD | | | | LEEDS | AL | 35094 | |
| GUARDIAN SYSTEMS INC | | PO BOX 190 | | | | LEEDS | AL | 35094 | |
| GUARDIOLA CLAUDIO | | 305 W AIR DEPOT APT 13G | | | | GADSDEN | AL | 35903 | |
| GUARDIOLA FELICIANO II | | DBA SUPERIOR SERVICES | 1716 SHEA ST | | | LAREDO | TX | 78040-2311 | |
| GUARDOMATION INC | | 3938 BRATTON ST | | | | SUGAR LAND | TX | 77479 | |
| GUARDSMARK LLC | | 22 SOUTH 2ND ST | | | | MEMPHIS | TN | 38103-2695 | |
| GUARDSMARK LLC | WILLIAM ARMSTRONG | 22 SOUTH 2ND ST | PO BOX 45 | | | MEMPHIS | TN | 38101-0045 | |
| GUARINO DAVID | | 6289 KLINES DR | | | | GIRARD | OH | 44420 | |
| GUARINO JR ANGELO J | | 5427 WEST LAKE RD | | | | CONESUS | NY | 14435-9327 | |
| GUARINO ROBERT | | 265 MARYLAND ST | | | | BUFFALO | NY | 14201-1912 | |
| GUARINO ROSALBA | | 6 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 | |
| GUARNIERI RICKEY K | | 7855 HOSPITAL RD | | | | FREELAND | MI | 48623-8695 | |
| GUARNOTTA PHILIP | | 7608 MAPLE RD | | | | AKRON | NY | 14001 | |
| GUASTAFERRO PHILIP | | 6442 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| GUAY SR DONALD R | | 297 CHURCH ST | | | | LOCKPORT | NY | 14094-2218 | |
| GUBANCSIK RODNEY | | 1018 S GALE RD | | | | DAVISON | MI | 48423 | |
| GUBANICH STEVEN | | 3600 KING EDWARD WAY | | | | BEAVERCREEK | OH | 45431 | |
| GUBBINI & SON INC | | 5988 PANAM ST | | | | ROMULUS | MI | 48174-2354 | |
| GUBBINI & SON INC | | 5988 PANAM ST | | | | ROMULUS | MI | 48174-2354 | |
| GUBBINS EDWIN | | 1225 W SLOAN RD | | | | BURT | MI | 48417 | |
| GUBBINS RANDALL | | 12478 DORWOOD RD | | | | BURT | MI | 48417 | |
| GUCCIARDO ANTHONY | | 18 ANDONY LN | | | | ROCHESTER | NY | 14624 | |
| GUCK JAMES | | 5932 COUNTY RD 36 | | | | HONEOYE | NY | 14471-9744 | |
| GUCK SHAREN | | 60 PKWY DR | | | | NORTH CHILI | NY | 14514-1229 | |
| GUCKIAN ENERGY SYSTEMS LLC | | 1169 PITTSFORD VICTOR RD STE 2 | | | | PITTSFORD | NY | 14534 | |
| GUCKIAN ENERGY SYSTEMS LLC | | AD CHG PER LTR 8 19 04 AM | STE 210 | 1169 PITTSFORD VICTOR RD | | PITTSFORD | NY | 14534 | |
| GUCKIAN ENERGY SYSTEMS LLC | | STE 210 | 1169 PITTSFORD VICTOR RD | | | PITTSFORD | NY | 14534 | |
| GUDEBROD INC | | OLD READING PK STE 1H | | | | STOWE | PA | 19464 | |
| GUDEL INC | | 4881 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108 | |
| GUDEL LINEARTEC INC | | 4881 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108 | |
| GUDEN | | 99 RAYNOR AVE | | | | RONKONKOMA | | 11779 | |
| GUDEN | JOAN SILVERMAN | 99 RAYNOR AVE | | | | RONKONKOMA | NY | 11779 | |
| GUDEN CO INC | HILDA | 99 RAYNOR AVE | | | | RONKONKOMA | NY | 11779 | |
| GUDGEL STEPHEN | | 9769 LOGAN LN | | | | FISHERS | IN | 46038-9711 | |
| GUDGER TANYA | | 624 FIVE OAKS AVE | | | | DAYTON | OH | 45406 | |
| GUDONIS CHAPIN MARY | | 686 MARSHALL RD | | | | ROCHESTER | NY | 14624-4805 | |
| GUDONIS JR VICTOR | | 708 BROOKS RD | | | | W HENRIETTA | NY | 14586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUDORF JAMES L | | 9500 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-7405 | |
| GUDORF MARK | | 723 ASPEN DR | | | | TIPP CITY | OH | 45371 | |
| GUDORF STACY | | 1003 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322 | |
| GUDORF TIMOTHY | | 4033 RUNDELL DR | | | | DAYTON | OH | 45415-1416 | |
| GUEHL III JOHN | | 206 CAIN ST | | | | NEW LEBANON | OH | 45345 | |
| GUELDE GLENDA G | | 4848 BOAT ST | | | | ORANGE BEACH | AL | 36561 | |
| GUELZOW DANIEL | | 1010 38TH AVE NE | | | | HICKORY | NC | 28601 | |
| GUENDELSBERGER MARY | | 14018 PLATTE DR | | | | CARMEL | IN | 46033 | |
| GUENTHER CARLENE | | 1327 HUTCHINS DR | | | | KOKOMO | IN | 46901-1990 | |
| GUENTHER GMBH & CO KG | | INDUSTRIESTR | | | | NEUNKIRCHEN | 7 | 56479 | DE |
| GUENTHER HENRY | | 631 HILLCREST AVE | | | | SO MILWAUKEE | WI | 53172-4039 | |
| GUENTHER VIRGIL | | 1733 N 49TH ST | | | | MILWAUKEE | WI | 53208-1716 | |
| GUENTHER WALTER | | 165 ELEANOR DR | | | | SPRINGBORO | OH | 45066 | |
| GUENTHNER, MATTHEW | | 6225 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | |
| GUERIN, JAMES | | 711 MAPLERIDGEPO BOX 44 | | | | CARROLLTON | MI | 48724 | |
| GUERNSEY JOHN | | 2342 WRENCROFT CIRCLE | | | | DAYTON | OH | 45459 | |
| GUERRA DAVID | | 6473 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| GUERRA DE LA TORRE JULIAN | | 501 N BRIDGE ST | STE 321 | | | HIDALGO | TX | 78557 | |
| GUERRA DE LA TORRE, JULIAN | | 501 N BRIDGE ST | STE NO 321 | | | HIDALGO | TX | 78557 | |
| GUERRA DONALD | | 1764 STILLWAGON RD | | | | NILES | OH | 44446 | |
| GUERRA EDWARD | | 1737 SUNVALE DR SW | | | | GRAND RAPIDS | MI | 49509 | |
| GUERRA ENRIQUE AND MELISSA NEXT FRIENDS OF ENRIQUE GUERRA | | 1202 CALCUTTA LN | | | | SAN ANTONIO | TX | 78258 | |
| GUERRA ENRIQUE AND MELISSA NEXT FRIENDS OF ENRIQUE GUERRA | C/O MALONEY AND CAMPOLO | TIM MALONEY | 900 SE MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| GUERRA JAMES | | 3806 WILLOW CREEK DR | | | | HURON | OH | 44839 | |
| GUERRA JR ROGELIO | | 2290 N CAROLINA ST | | | | SAGINAW | MI | 48602-3869 | |
| GUERRA LAWRENCE A | | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 | |
| GUERRA MANUEL | | 4011 MORRIS ST | | | | SAGINAW | MI | 48601-4239 | |
| GUERRA PAUL | | 7355 LUZ DE VILLA | | | | EL PASO | TX | 79912 | |
| GUERRA REGINA | | 1624 STILLWAGON RD | | | | NILES | OH | 44446-4435 | |
| GUERRA TODD | | 355 WINTERSET | | | | ENGLEWOOD | OH | 45322 | |
| GUERRA, ENRIQUE | | 2103 EAST 120TH | | | | GRANT | MI | 49327 | |
| GUERRA, MARIO | | PO BOX 694 | | | | GRANT | MI | 49327 | |
| GUERRA, RAMIRO | | 2426 FORDNEY | | | | SAGINAW | MI | 48601 | |
| GUERRAZ SA   EFT | | ZI DE PIERRE LONGUE | 74800 AMANCY | | | | | | FRANCE |
| GUERRE JIM | | 1204 S PURDUM ST | | | | KOKOMO | IN | 46902-1757 | |
| GUERRE JOYCE D | | 825 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 | |
| GUERRE JR ROBERT | | 825 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4326 | |
| GUERRE WILLIAM | | 2323 TALLGRASS CIR | | | | BOSSIER CITY | LA | 71111-6730 | |
| GUERRERO ARTHUR | | 2026 S VASSAR RD | | | | VASSAR | MI | 48768-9711 | |
| GUERRERO CHERYL | | 1455 STATE ST 315 | | | | HEMET | CA | 92543 | |
| GUERRERO ELEANOR A | | 243 LOWELL AVE NE | | | | WARREN | OH | 44483-5843 | |
| GUERRERO EMILIO | | 214 EAST HARCOURT | | | | SAGINAW | MI | 48609 | |
| GUERRERO JOSE | | 6215 FOX GLEN APT 297 | | | | SAGINAW | MI | 48603 | |
| GUERRERO JULIA | | 214 E HARCOURT DR | | | | SAGINAW | MI | 48609-5144 | |
| GUERRERO MICHAEL | | 371 WESTCHESTER DR SE | | | | WARREN | OH | 44484 | |
| GUERRERO MICHAEL | | 7545 KATELLA AVE 162 | | | | STANTON | CA | 90680 | |
| GUERRERO PAUL | | 10100 HIGHLAND MEADOWS CIRCLE | 102 | | | PARKER | CO | 80134 | |
| GUERRERO RACHEL | | 5903 CARY DR | | | | YPSILANTI | MI | 48197 | |
| GUERRERO RAMONA | | 3083 IVY HILL CIR UNIT A | | | | CORTLAND | OH | 44410-9361 | |
| GUERRERO, MICHAEL J | | 371 WESTCHESTER DR SE | | | | WARREN | OH | 44484 | |
| GUERRS WILLIAM J | | 2323 TALLGRASS CIR | | | | BOSSIER CITY | LA | 71111-6730 | |
| GUERTIN PATRICK | | 10366 E POTTER RD | | | | DAVISON | MI | 48423 | |
| GUERTLER, WALTER EUGENE JOHN | | 3903 BRIARBROOKE LN | | | | ROCHESTER | MI | 48306 | |
| GUESS ELECTRONICS CO INC | | ELECTRONIC SUPPLY CO | 490 JULIENNE ST STE I | | | JACKSON | MS | 39201 | |
| GUESS SHARON | | 105 VILLA ST | | | | ROCHESTER | NY | 14606 | |
| GUEST JOSEPH N | | 20652 LASSEN ST 39 | | | | CHATSWORTH | CA | 91311 | |
| GUEST ROBERT | | 1202 S MICHIGAN APT 5 | | | | SAGINAW | MI | 48601 | |
| GUEST TIMOTHY | | 5207 BERNEDA DR | | | | FLINT | MI | 48506 | |
| GUEST, ROBERT | | 1202 S MICHIGAN APT 2 | | | | SAGINAW | MI | 48602 | |
| GUETZKOW ALLISON | | 3655 MERRIWEATHER LN | | | | ROCHESTER HILLS | MI | 48306-3642 | |
| GUEVARA CATHERINE | | 7185 W FREELAND | | | | FREELAND | MI | 48623-9749 | |
| GUEVARA FELICIANO | | 6709 DESERT CANYON RD | | | | EL PASO | TX | 79912 | |
| GUEVARA JAMES | | 613 N CHARLES | | | | SAGINAW | MI | 48602 | |
| GUEVARA JOSE | | 931 EDISON | | | | SAGINAW | MI | 48604 | |
| GUEVARA JULIAN | | 3735 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9748 | |
| GUEVARA RALPH | | 7185 WFREELAND | | | | FREELAND | MI | 48623 | |
| GUEVARA, CATHERINE | | 7185 W FREELAND | | | | FREELAND | MI | 48623 | |
| GUFFEY ARLENE | | 2337 CHERYLANN DR | | | | BURTON | MI | 48519 | |
| GUFFEY JEFFREY | | 3324 LOCUST ST | | | | NEW CASTLE | IN | 47362 | |
| GUFFEY RONNIE | | 2114 FRANCIS ST NE | | | | HUNTSVILLE | AL | 35811-2012 | |
| GUFFEY SHAWN | | 132 E CTR ST | | | | GERMANTOWN | OH | 45327 | |
| GUFFEY STEVEN E PHD CLH | | 1403 FAR MEADOWS | | | | MORGANTOWN | WV | 26508 | |
| GUFFEY TERRY W | | 2911 E STATE RD 28 | | | | TIPTON | IN | 46072-9256 | |
| GUFFEY, BUDDY | | 753 OLD RAILROAD BED RD | | | | MADISON | AL | 35757 | |
| GUFFEY, EILEEN E | | 396 QUAIL RIDGE CT | | | | WATERFORD | MI | 48327 | |
| GUFFEY, MICHAEL | | 2337 CHERYLANN DR | | | | BURTON | MI | 48519 | |
| GUFFEY, SHAWN C | | 132 E CTR ST | | | | GERMANTOWN | OH | 45327 | |
| GUGE JUDITH K | | 1026 S PLATE ST | | | | KOKOMO | IN | 46902-1850 | |
| GUGGINA WILLIAM | | 508 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| GUGGINA, WILLIAM H | | 508 RUDGATE LN | | | | KOKOMO | IN | 46901 | |
| GUGLIELMO & ASSOC | | PO BOX 41688 | | | | TUCSON | AZ | 85717 | |
| GUGLIELMO AND ASSOCIATES | | PO BOX 41688 | | | | TUCSON | AZ | 85717 | |
| GUGLIUZZA JAMES | | 684 WALNUT ST | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUGLIUZZA JOHN P | | 161 WALTERCREST TER | | | | WEST SENECA | NY | 14224-3843 | |
| GUGLIUZZA MICHAEL | | 8412 WASHINGTON AVE | | | | GASPORT | NY | 14067 | |
| GUHA ACHIN | | 100 SELDEN HILL DR | | | | WEST HARTFORD | CT | 06107 | |
| GUHA SIDDHARTHA | | 140 MAPLE ST APT 42 | | | | VANDALIA | OH | 45377 | |
| GUHRING INC | | 17524 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| GUICE ALBERT | | PO BOX 184 | | | | TOUGALOO | MS | 39174 | |
| GUICE CHARLOTTE | | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| GUICE CORIELL | | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| GUICE LARRY | | 238 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| GUIDANCE SOFTWARE INC | | 215 N MARENGO AVE 2ND FL | | | | PASADENA | CA | 91101 | |
| GUIDE CORP | | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8610 | |
| GUIDE CORP | | NORTH AMERICAN OPERATIONS | PO BOX 2000 | | | FLINT | MI | 48501-2000 | |
| GUIDE CORPORATION | | 4080 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0040 | |
| GUIDE CORPORATION | | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 | |
| GUIDE CORPORATION | | ATTENTION ACCOUNTS PAYABLE TC 29 | REMOVED EFT 6 23 00 | | | PENDLETON | IN | 46064 | |
| GUIDE CORPORATION | ACCOUNTS PAYABLE | 600 CORPORATE DR | 600 CORPORATION DR | | | PENDLETON | IN | 46064 | |
| GUIDE CORPORATION | C/O PAUL KERNS CHIEF FINANCIAL OFFICER | 600 CORPORATION DRIVE | | | | PENDLETON | IN | 46064 | |
| GUIDE CORPORATION | C/O PAUL KERNS CHIEFL FINANCIAL OFFICER | 600 CORPORATION DRIVE | | | | PENDLETON | IN | 46064 | |
| GUIDE CORPORATION | HONIGMAN MILLER SCHWARTZ AND COHN LLP | E TODD SABLE | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| GUIDE INDIANA LLC | MS ALICIA BAYS | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 | |
| GUIDEN PAMELA | ACCOUNTS PAYABLE | 2915 PENDLETON AVE | | | | ANDERSON | IN | 46016 | |
| GUIDESOFT INC | | 1211 E FIFTH ST | | | | MUNCIE | IN | 47302 | |
| GUIDETRONIC | | KNOWLEDGE DEVELOPMENT CTRS | 8275 ALLISON POINTE TRAIL STE | | | INDIANAPOLIS | IN | 46250 | |
| GUIDE, SR, WILLIAM | GERARD A DEVILLEROCHE | 6 AVE | ST HONORE | DEYLAU | | PARIS | | 75116 | FRANCE |
| GUIDRY JOSEPH C | | 4374 SOUTH NEWSTEAD RD | | | | AKRON | NY | 14001 | |
| GUIHER DANIAL | | 110 N LOUISIANA AVE | | | | KAPLAN | LA | 70548-4612 | |
| GUILD INTERNATIONAL INC | | 3645 DEMLER RD | | | | N TONAWANDA | NY | 14120 | |
| GUILD INTERNATIONAL INC | | 7273 DIVISION ST | | | | BEDFORD | OH | 44146-5490 | |
| GUILD RORY | | PO BOX 5818 | | | | CLEVELAND | OH | 44101 | |
| GUILER KATHLEEN | | 11 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 | |
| GUILFORD COUNTY TAX DEPARTMENT | | THE WILLOWS GLOVERS | | | | BROW | | L32 2AE | UNITED KINGDOM |
| GUILFORD MILLS INC | | PO BOX 3328 | | | | GREENSBORO | NC | 27420 | |
| GUILFORD MILLS INC | | FISHMAN PLT | 4925 W MARKET ST | | | GREENSBORO | NC | 27407-1405 | |
| GUILFORD MILLS INC | | LOF ADDRESS CHANGE 7 2 92 | 469 7TH AVE | | | NEW YORK | NY | 10016 | |
| GUILFORD MILLS NC EFT | | PO BOX 75457 | | | | CHARLOTTE | NC | 28275 | |
| GUILFORD, JASON | | 1483 STOWELL DR APT 6 | | | | ROCHESTER | NY | 14616 | |
| GUILL TOOL & ENGINEERING CO INC | | 20 PIKE ST | | | | WEST WARWICK | RI | 02893-3612 | |
| GUILL TOOL AND ENGINEERING | STEVEN CHEMEL | 10 PIKE ST | | | | WEST WARWICK | RI | 02893-3612 | |
| GUILLEN CAULDER, FERNANDO | | CAMINO VIEJO A SAN JOSE 6336 | | | | CIUDAD JUAREZ | CHI | 32610 | MX |
| GUILLEN CAULDER, FERNANDO | | COL MISIONES DEL PORTAL | | | | CIUDAD JUAREZ | CHI | 32610 | MX |
| GUILLEN MIGUEL | | 2585 HINGHAM LN | | | | CENTERVILLE | OH | 45459 | |
| GUILLEN, MIGUEL | | 5992 OJO DE AGUA | | | | EL PASO | TX | 79912 | |
| GUILLERMO DANIEL RODRIGUEZ EFT | | PRADO | OCOTILLOS 3644 | 31125 CHIHUAHUA CHIH | | | | | MEXICO |
| GUILLOU, YVES | | 36219 CONGRESS | | | | FARMINGTON HILLS | MI | 48334 | |
| GUILTFORD CO NC | | GUILFORD CO TAX DEPT | PO BOX 3328 | | | GREENSBORO | NC | 27402 | |
| GUIMOND JANICE M | | 735 VAN RD | | | | HOLLY | MI | 48442 | |
| GUIMONT R L CO INC | | 9071 TECHNOLOGY DR | | | | FISHERS | IN | 46038-2886 | |
| GUIMONT RL COMPANY INC | | 9071 TECHNOLOGY DR | | | | FISHERS | IN | 46038-455 | |
| GUIMONT RL COMPANY INC | | 923 SPRING ST | | | | FORT WAYNE | IN | 46808-3206 | |
| GUINAN CARL TERENCE | | 20 PUTNEY CLOSE | | | | OLDHAM | | OL12JS | UNITED KINGDOM |
| GUINDON DANIEL J | | 681 BAY RD | | | | BAY CITY | MI | 48706-1932 | |
| GUINN CAROLYN M | | 3500 SPANISH VILLA DR | | | | DAYTON | OH | 45414-2773 | |
| GUINN MELINDA | | 1424 S 1010 E | | | | GREENTOWN | IN | 46936 | |
| GUINN, JAIME | | 9714 WATSON AVE | | | | MIDDLEPORT | NY | 14105 | |
| GUINNESS PEAT GROUP PLC | | FIRST FL TIMES PL | | | | LONDON | GB | SW1Y 5JG | GB |
| GUINTA, ANTHONY | | 103 ROXFORD RD N | | | | SYRACUSE | NY | 13208 | |
| GUISBERT BRIAN | | 246 HAVORHORST DR | | | | FLINT | MI | 48507 | |
| GUISE CARLA | | 620 W PIERSON RD | | | | FLINT | MI | 48505 | |
| GUISE JAMES | | 620 W PIERSON RD | | | | FLINT | MI | 48505 | |
| GUISE TIMOTHY | | 25762 CAMDEN CT | | | | ATHENS | AL | 35613 | |
| GUITERREZ ORLANDO | | 197 DOGWOOD COURT | | | | CANTON | MI | 48187 | |
| GUITH II FREDRICK | | 38336 S GLENCOVE RD | | | | DRUMMOND ISLAND | MI | 49726-9681 | |
| GUITH SUSAN L | | 5373 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 | |
| GUITH TRUDY | | 5477 NORTH BELSAY RD | | | | FLINT | MI | 48506 | |
| GUITIANNA CONFER | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| GULA JOHN | | 2710 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 | |
| GULA JOHN | | 6254 HERITAGE HILL DR | | | | HERRIMAN | UT | 84096-6973 | |
| GULA VINCE | | 3940 WESTLAKE DR | | | | CORTLAND | OH | 44410 | |
| GULAS MICHELE | | 5950 GLENWOOD AVE | | | | BOARDMAN | OH | 44512 | |
| GULASA JR DONALD | | 4725 SHELLEY AVE | | | | DAYTON | OH | 45432 | |
| GULASA SUNCHA | | 23 S MONMOUTH ST | | | | DAYTON | OH | 45403 | |
| GULATI SURESH T | | 1130 CONKLIN ST | | | | ELMIRA | NY | 14905-1504 | |
| GULATI SURESH T DBA PROFESSIONAL ENGINEERS | | OF WEST ELMIRA | 1130 CONKLIN ST | | | ELMIRA | NY | 14905-1504 | |
| GULATI SURHESH T DR | | 1130 CONKLIN ST | | | | ELMIRA | NY | 14905-1504 | |
| GULDENZOPH, THOMAS | | 3666 FRANDOR | | | | SAGINAW | MI | 48603 | |
| GULDI, ERIKA | | 4041 GRANGE HALL RD LOT NO 47 | | | | HOLLY | MI | 48442 | |
| GULF BUSINESS MACHINES | | 2150 W BLOUNT ST | | | | PENSACOLA | FL | 32505 | |
| GULF CHEMICAL & METALLURGICAL CORP | | 302 MIDWAY RD | PO BOX 2290 | | | FREEPORT | TX | 77542-2290 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GULF COAST AIR & HYDRAULICS | | INC | 3415 HALLS MILL RD | | | MOBILE | AL | 36693 | |
| GULF COAST AIR & HYDRAULICS IN | | 2565 A HALLS MILL RD | | | | MOBILE | AL | 36606 | |
| GULF COAST AIR AND HYDRAULICS INC | | PO BOX 161134 | | | | MOBILE | AL | 36616 | |
| GULF COAST AUTOMOTIVE DIST INC | | 1713 W CYPRESS ST | | | | TAMPA | FL | 33606-1015 | |
| GULF COAST BANK & | JAMES MICHAEL GARNER ESQ | SHER GARNER CAHILL RICHTER KLEIN & | HILBERT LLC 909 POYDRAS ST | 28TH FL | | NEW ORLEANS | LA | 70112 | |
| GULF COAST BANK & TRUST CO EFT | | ASSIGN JACKSON RAPID DELIVERY | PO BOX 61051 | | | NEW ORLEANS | LA | 70151-1051 | |
| GULF COAST BANK & TRUST COMPANY | ROBERT P THIBEAUX | 5353 ESSEN LANE  STE 650 | | | | BATON ROUGE | LA | 70809 | |
| GULF COAST BANK & TRUST COMPANY | ROBERT P THIBEAUX | 5353 ESSEN LN STE 650 | | | | BATON ROUGE | LA | 70809 | |
| GULF COAST BANK & TRUST COMPANY | ROBERT P THIBEAUX | 909 POYDRAS ST STE 2800 | | | | NEW ORLEANS | LA | 70112 | |
| GULF COAST BANK & TRUST COMPANY ET AL | C/O SHER GARNER CAHILL RICHTER KLEIN & HILBERT LLC | JAMES MICHAEL GARNER ESQ | 909 POYDRAS ST | 28TH FL | | NEW ORLEANS | LA | 70112 | |
| GULF COAST BEARING & EFT | | SUPPLY CO | PO BOX 5604 | | | MCALLEN | TX | 78502 | |
| GULF COAST BEARING & SUPPLY CO | | 1035 W FERGUSON | | | | PHARR | TX | 78577 | |
| GULF COAST BEARING AND  EFT SUPPLY CO | | PO BOX 5604 | | | | MCALLEN | TX | 78502 | |
| GULF COAST HIGH SCHOOL | | DIST SCHOOL BOARD COLLIER CNTY | 5775 OSCEOLA TRL | | | NAPLES | FL | 34109-0919 | |
| GULF COAST NEWSPAPERS INC | | PO BOX 509 | | | | ROBERTSDALE | AL | 36567 | |
| GULF COMPONENTS INC | | 5100 N FEDERAL HWY STE 300 | | | | FT LAUDERDALE | FL | 33308 | |
| GULF ICE SYSTEMS | JAMES | 7790 SEARS BLVD | | | | PENSACOLA | FL | 32514 | |
| GULF INTERNATIONAL | | 2605 PORT LAVACA DR | | | | VICTORIA | TX | 77901-8640 | |
| GULF LONG DISTANCE INC | | GULF COAST SERVICES | 120 S MCKENZIE ST | | | FOLEY | AL | 36535 | |
| GULF METALS INDUSTRIES INC | | 610 N MILBY ST | | | | HOUSTON | TX | 77011-1133 | |
| GULF METALS INDUSTRIES INC | CT CORPORATION SYSTEMS | 811 DALLAS AVE | | | | HOUSTON | TX | 77002 | |
| GULF METALS INDUSTRIES INC | DVOSHA G ROSCOE | 6020 NAVIGATION BLVD | | | | HOUSTON | TX | 77011-1132 | |
| GULF PACKAGING INC | BETH OR ANGELO | 14840 INDUSTRIAL DR | PO BOX 999 | | | BAY MINETTE | AL | 36507 | |
| GULF SHRED IT | | SHRED IT MOBILE | 5630 IRON WORKS RD | | | THEODORE | AL | 36582 | |
| GULF SOUTH EQUIPMENT SALES | | 8343 HOOPER RD | | | | BATON ROUGE | LA | 70811 | |
| GULF STATES AIRGAS INC | | 136 BONITA RD | | | | MERIDIAN | MS | 39301 | |
| GULF STATES AIRGAS INC | | 2525 HWY 15 N | | | | LAUREL | MS | 39440 | |
| GULF STATES AIRGAS INC | | PO BOX 190969 | | | | MOBILE | AL | 36619-0969 | |
| GULF SYSTEMS INC | | 11519 ELK MOUNTAIN | | | | SAN ANTONIO | TX | 78245 | |
| GULF SYSTEMS INC | | 200 TEXAS AVE | | | | BROWNSVILLE | TX | 78521 | |
| GULF SYSTEMS INC | | LOCKBOX 1693 | PO BOX 201693 | | | HOUSTON | TX | 77216 | |
| GULF TELEPHONE COMPANY | | GULF COAST SERVICESINC | 19812 UNDERWOOD RD | | | FOLEY | AL | 36535 | |
| GULF TELEPHONE COMPANY | A CENTURY TEL COMPANY | GULF TELEPHONE COMPANY LLC | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| GULFSHRED INC | | DBA SHRED IT | 5630 IRON WORKS RD | | | THEODORE | AL | 36582 | |
| GULGIN PETER N | | 3923 DEVON DR SE | | | | WARREN | OH | 44484-2833 | |
| GULGIN VICKI | | 3923 DEVON DR SE | | | | WARREN | OH | 44484 | |
| GULICK DAWN | | PO BOX 581 | | | | CLIO | MI | 48420 | |
| GULICK DEBRA L | | 2071 HICKORY LN | | | | CLIO | MI | 48420-2412 | |
| GULICK ROBERT J | | 2071 HICKORY LN | | | | CLIO | MI | 48420-2412 | |
| GULLACE & WELD LLP | | 500 1ST FEDERAL PLAZA | | | | ROCHESTER | NY | 14614 | |
| GULLACE AND WELD LLP | | 500 FIRST FEDERAL PLAZA | | | | ROCHESTER | NY | 14614 | |
| GULLAPALLI SREENIVAS | | 36494 BINGHAM CT | | | | FARMINGTON HILLS | MI | 48335 | |
| GULLATTE DAVID | | 565 SHOOP AVE | | | | DAYTON | OH | 45417 | |
| GULLBERG BRUCE | | 419 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| GULLBERG BRUCE E | | 419 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1104 | |
| GULLEDGE DAVID | | 161 CHAPEL CLIFF DR | | | | RAYMOND | MS | 39154 | |
| GULLETT BRIAN | | 429 E PEASE AVE | | | | W CARROLLTON | OH | 45449 | |
| GULLETT JAMES | | 1804 SUPERIOR AVE | | | | FAIRBORN | OH | 45324 | |
| GULLETT MICHAEL | | 1497 DONOVAN ST | | | | BURTON | MI | 48529-1225 | |
| GULLETTE CAROL | | 1958 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| GULLETTE DARRELL | | 1434 ST RT 41 SOUTH WEST | | | | WASHINGTON CH | OH | 43160 | |
| GULLETTE LASHONDA | | 4436 BAYBERRY COVE | | | | BELLBROOK | OH | 45305 | |
| GULLETTE REGINA | | 1120 SENECA DR | | | | DAYTON | OH | 45407 | |
| GULLICKSON JEAN | | 6642 WEST H AVE | | | | KALAMAZOO | MI | 49009 | |
| GULLIFORD ROBERT | | 6091 WESTERN DR UNIT 60 | | | | SAGINAW | MI | 48603-5956 | |
| GULLION DOUGLAS | | 702 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| GULLION PAMELA | | 702 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936 | |
| GULLION, TODD | | PO BOX 255 | | | | ATLANTA | IN | 46031 | |
| GULLIVER ERIC | | 2948 REESE RD | | | | REESE | MI | 48757 | |
| GULLIVER LOREN | | 2948 REESE RD | | | | REESE | MI | 48757 | |
| GULLIVER LOREN R | | 2948 REESE RD | | | | REESE | MI | 48757 | |
| GULLO DONALD | | 412 COLVIN AVE | | | | BUFFALO | NY | 14216 | |
| GULLY TRANSPORTATION | | 3820 WISMAN LN | | | | QUINCY | IL | 62301 | |
| GULLY TRANSPORTATION | LEE B BRUMITT | DYSART TAYLOR LAY COTTER & MCMONIGLE PC | 4420 MADISON AVE | | | KANSAS CITY | MO | 64111 | |
| GULLY TRANSPORTATION | MICHAEL GULLY | 3820 WISMANN LN | | | | QUINCY | IL | 62305 | |
| GULMIRE FREDERICK | | 611 S WASHINGTON 2 | | | | KOKOMO | IN | 46901-5316 | |
| GULSAN SENTETIK DOKUMA SANAYI AS | | ORGANIZE SANAYI BOLGESI 2 | CADDE NO 18 | | | GAZIANTEP | | 27180 | TURKEY |
| GUMBERT MARK | | 820 DARTMOUTH | | | | TROY | OH | 45373 | |
| GUMBLE CHAD | | 5483 LINCOLN RD | | | | ONTARIO | NY | 14519 | |
| GUMBLE PAUL D | | 940 HOLT RD 333 | | | | WEBSTER | NY | 14580-9101 | |
| GUMI TAX OFFICE | | 174 GONGDANDONG | | | | GUMI CITY GYONG BUK | | 730-902 | KOREA REPUBLIC OF |
| GUMINA JOSEPH | | 240 SURREY LN | | | | ROCHESTER | MI | 48306 | |
| GUMINA JOSEPH P | | 5820 DELPHI DR | M C 480 405 315 | | | TROY | MI | 48098 | |
| GUMINA, JOSEPH P | | 240 SURREY LN | | | | ROCHESTER | MI | 48306 | |
| GUMMER JOHN J | | 1729 BROOKLINE AVE | | | | DAYTON | OH | 45420-1968 | |
| GUMMERE MICHELLE | | 2021 FRIESIAN COURT NE | | | | GRAND RAPIDS | MI | 49505 | |
| GUMMERE, MICHELLE E | | 2021 FRIESIAN CT NE | | | | GRAND RAPIDS | MI | 49505 | |
| GUMP BRUCE | | 1441 SPRINGWOOD TRACE | | | | WARREN | OH | 44484 | |
| GUMSER MICHAEL D | | 6860 FRONTIER ST | | | | WEST OLIVE | MI | 49460-9342 | |
| GUNAWAN FANI | | 28 EAST BLOOMFIELD LN | | | | WESTFIELD | IN | 46074 | |
| GUNAWAN, FANI STEPHANUS | | 28 EAST BLOOMFIELD LN | | | | WESTFIELD | IN | 46074 | |
| GUNAWARDENA MAHENDRA | | 511 G BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUNBY NANCY | | 404 CLEVELAND AVE | | | | HORNELL | NY | 14843 | |
| GUNBY RICK | | 696 MEADOW LARK RD | | | | FITZGERALD | GA | 31750 | |
| GUNBY, SCOTT | | 2197 COOMER RD | | | | BURT | NY | 14028 | |
| GUNBY, TODD | | 6035 SOUTH TRANSIT LOT 55 | | | | LOCKPORT | NY | 14096 | |
| GUND CO INC THE | | 2121 WALTON RD | | | | SAINT LOUIS | MO | 63114-5807 | |
| GUND CO INC THE | | 2121 WALTON RD | | | | ST LOUIS | MO | 63114 | |
| GUNDA GAYATRI | | 873 SISKIYOU BLVD | | | | MT SHASTA | CA | 96067 | |
| GUNDAS BULENT | | 404 RYBURN AVE A4 | | | | DAYTON | OH | 45405 | |
| GUNDER DAVID K | | 1950 W BATAAN DR | | | | KETTERING | OH | 45420-3643 | |
| GUNDER JEWELEEN | | 1950 W BATAAN DR | | | | KETTERING | OH | 45420 | |
| GUNDER MARC | | 11271 PREBLE COUNTYLINE RD | | | | BROOKVILLE | OH | 45309 | |
| GUNDERSEN MARTIN A | | 6828 N LA PRESA DR | | | | SAN GABRIEL | CA | 91775 | |
| GUNDERSON GARY | | 3147 PINEHILL PL | | | | FLUSHING | MI | 48433 | |
| GUNDLACH JANE | | 7127 LOCKLIN ST | | | | WEST BLOOMFIELD | MI | 48324 | |
| GUNDLACH LYNN A | | 6110 BOGART RD W | | | | CASTALIA | OH | 44824-9453 | |
| GUNDLER CHRIS | | 1076 YASMIN DR | | | | EL PASO | TX | 79932-1832 | |
| GUNDLER, CHRIS V | | 1076 YASMIN DR | | | | EL PASO | TX | 79932 | |
| GUNDROS JR JAMES | | 329 LAFAYETTE | | | | NILES | OH | 44446 | |
| GUNDRY JOHN H | | 11700 DAVIS ST | | | | GRAND BLANC | MI | 48439-1325 | |
| GUNEM PENELOPE | | 9900 S GLENMOOR CT | | | | OAK CREEK | WI | 53154-2823 | |
| GUNKELMAN MICHAEL | | 24670 NAPLES | | | | NOVI | MI | 48374 | |
| GUNKELMAN, MICHAEL D | | 24670 NAPLES | | | | NOVI | MI | 48374 | |
| GUNLOCK DAVID | | 3638 ELMWOOD CT | | | | VASSAR | MI | 48768 | |
| GUNN CAROLYN | | 5544 JOYCEANN DR | | | | DAYTON | OH | 45415 | |
| GUNN DERRICK | | PO BOX 60522 | | | | DAYTON | OH | 45406-0522 | |
| GUNN JEROME | | 3990 BRUMBAUGH BLVD | | | | TROTWOOD | OH | 45416 | |
| GUNN RICHARD | | 905 N PKWY CT | | | | KOKOMO | IN | 46901-3971 | |
| GUNN RUSSEL | | GUNN MACHINE & TOOL | 16241 ROEHL | | | CAPAC | MI | 48014 | |
| GUNN RUSSELL | | DBA GUNN MACHINE & TOOL CO | PO BOX 416 | | | IMLAY CITY | MI | 48444 | |
| GUNN RUSSELL DBA GUNN MACHINE AND TOOL CO | | PO BOX 416 | | | | IMLAY CITY | MI | 48444 | |
| GUNNELL J | | 2032 JADE ST | | | | GROVE CITY | OH | 43123-1118 | |
| GUNNELLS SHERRANNA | | 39281 US HIGHWAY 411 | | | | ASHVILLE | AL | 35953 | |
| GUNNELS BILLY J | | 1707 E 45TH ST | | | | ANDERSON | IN | 46013-2523 | |
| GUNNER SHANA | | 6279 LETSON FARMS DR | | | | BESSEMER | AL | 35022 | |
| GUNSAULEY TIFFANY | | 1234 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| GUNSELL JR LARRY | | 11942 WINTER RD | | | | SEBEWAING | MI | 48759 | |
| GUNTER BRIAN | | 230 BRENTWOOD DR | | | | FITZGERALD | GA | 31750 | |
| GUNTER DEBORAH | | 80 BROOKSIDE DR | | | | SPRINGBORO | OH | 45066 | |
| GUNTER DEBORAH R | | 5133 MEADOWBOOK LN | | | | FLUSHING | MI | 48433 | |
| GUNTER RANDY | | 1093 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1603 | |
| GUNTER RICHARD | | 6385 E HARVESTRIDGE DR | | | | YOUNGSTOWN | OH | 44515 | |
| GUNTER SHANE | | 80 BROOKSIDE DR | | | | SPRINGBORO | OH | 45066 | |
| GUNTHER ADEN AND KAETHE ADEN | | FRUEHLINGSGARTEN 39 | | | | HAMBURG | | D 22297 | GERMANY |
| GUNTHER CHRISTOPHER | | 8487 N VASSAR RD | | | | MT MORRIS | MI | 48458 | |
| GUNTHER KIMBERLY | | 1478 SOUTHWEST BLVD S W | | | | WARREN | OH | 44485-3941 | |
| GUNTHER SR JAY R | | 102 E SENECA ST | | | | OSWEGO | NY | 13126-1128 | |
| GUNTHER WILLIAM | | 285 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| GUO MEI | | 7201 CAMBERWOOD DR | | | | INDIANAPOLIS | IN | 46268 | |
| GUO, HONG | | 1947 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| GUO, YICHAO | | 2941 OLDEN OAK LN | NO 302 | | | AUBURN HILLS | MI | 48326 | |
| GUPTA DEEPA | | 1144 ARMS CT | | | | ROCHESTER HLS | MI | 48307 | |
| GUPTA GOPAL | | 4109 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| GUPTA PRADEEP K INC | | PKG | 117 SOUTHBURY RD | | | CLIFTON PK | NY | 12065 | |
| GUPTA PRAMOD | | 13 4 KEPH DR | | | | AMHERST | NY | 14228 | |
| GUPTA PREETI | | 4109 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| GUPTA SAMEER | | 5817 POOLE PL | | | | NOBLESVILLE | IN | 46062 | |
| GUPTA SANJAY | | 47655 ROCHESTER DR | | | | NOVI | MI | 48374 | |
| GUPTA SANJAY | | 610 QUEENSGATE RD | | | | SPRINGBORO | OH | 45066 | |
| GUPTA SANJAY | | 8725 S WOOD CREEK DR | APT 1 | | | OAK CREEK | WI | 53154 | |
| GUPTA SHALABH | | 720 KIMBERLY DR | | | | TROY | MI | 48098 | |
| GUPTA SHISHIR | | 17308 LOMOND BLVD | | | | SHAKER HEIGHTS | OH | 44120 | |
| GUPTA UMESH | | 1338 W MAVMER 134 | | | | ADRIAN | MI | 49221 | |
| GUPTA UMESHKUMAR | | 1259 SCOTT RIDGE DR | | | | ADRIAN | MI | 49221-1390 | |
| GUPTA UMESHKUMAR | | 1338 W MAUMEE APT 134 | | | | ADRIAN | MI | 49221 | |
| GUPTA VINEET | | 106 W RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| GUPTA VINEET | | 5801 POOLE PL | | | | NOBLESVILLE | IN | 46062 | |
| GUPTA, SANJAY K | | 47655 ROCHESTER DR | | | | NOVI | MI | 48374 | |
| GURA CYNTHIA | | 6416 TARASCAS | | | | EL PASO | TX | 79912 | |
| GURA THOMAS | | 413 CTR ST | | | | HURON | OH | 44839 | |
| GURAL PHILLIP L | | S67W12944 LARKSPUR RD | | | | MUSKEGO | WI | 53150-3435 | |
| GURBA THOMAS M | | 124 LAMBERTVILLE HQ RD | | | | STOCKTON | NJ | 08559-1909 | |
| GURBACKI ROBERT | | 33 CTR DR | | | | DEPEW | NY | 14043 | |
| GURDON DOMINIQUE | | 5708 OVERBROOKE RD | | | | KETTERING | OH | 45440 | |
| GURDON ROSE | | 2482 WHIPP RD | | | | KETTERING | OH | 45440 | |
| GURICA LARRY | | 1013 BROOKSIDE DR E | | | | ADRIAN | MI | 49221 | |
| GURICA TASHA | | 8505 E MONROE RD | | | | BRITTON | MI | 49229 | |
| GURINA CO | | 1379 RIVER ST | | | | COLUMBUS | OH | 43222 | |
| GURLEY HELENE ALBERTA | | 3511 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 | |
| GURLEY JR VERNON | | 350 KENMORE AVE | | | | YOUNGSTOWN | OH | 44511-1616 | |
| GURLEY LAURA L | | 8043 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 | |
| GURLEY LORENZA | | 1575 GELHOT DR APT 92 | | | | FAIRFIELD | OH | 45014-4691 | |
| GURLEY PRECISION INSTRUMENTS | | 514 FULTON ST | | | | TROY | NY | 12181-0088 | |
| GURLEY PRECISION INSTRUMENTS | | PO BOX 88 | | | | TROY | NY | 12181-0088 | |
| GURLEY PRECISION INSTRUMENTS I | | 514 FULTON ST | | | | TROY | NY | 12180 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GURLEY PRECISION INSTRUMENTS INC | | 514 FULTON ST | | | | TROY | NY | 12180 | |
| GURLUSKY PAUL | | BATTERY ANSWERS | 918 MIDDLE RIDGE DR | | | HUBERTUS | WI | 53033 | |
| GURLUSKY PAUL J | | BATTERY ANSWERS | 918 MIDDLE RIDGE DR | | | HUBERTUS | WI | 53033 | |
| GURMESSA SAMSON | | 2264 HEPBURN AVE | | | | DAYTON | OH | 45406 | |
| GURNEY BETH | | 7511 MAPLE RD | | | | AKRON | NY | 14001 | |
| GURNEY JAMES | | 3447 WEST WILSON RD | | | | CLIO | MI | 48420 | |
| GURNEY QUENTIN | | 1220 HIGHLAND DR | | | | KOKOMO | IN | 46902 | |
| GURNIAK RICHARD P | | 3389 OAKLAND DR | | | | FLINT | MI | 48507-4531 | |
| GURNSEY LOIS | | 1307 N ALTADENA DR | | | | ROYAL OAK | MI | 48067 | |
| GURNSEY NORMAN WILBUR | | 5531 BITTERBUSH WAY | | | | LOVELAND | CO | 80537 | |
| GURNSEY, NORMAN | | 5531 BITTERBUSH WAY | | | | LOVELAND | CO | 80537 | |
| GURRAM RAGHU | | 2484 HAFF DR | | | | STERLING HGTS | MI | 48314 | |
| GURREN ROBERT | | 1234 VIOLA LN | | | | ERLANGER | KY | 41018 | |
| GURSKE MICHAEL | | 1320 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| GURSKI JEROME | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| GURSKI JEROME J | | 5 OAKMONT CT | | | | EAST AMHERST | NY | 14051 | |
| GURSKI JR JOHN | | 3710 IRISH RD | | | | WILSON | NY | 14172-9711 | |
| GURSKI JR JOHN A | | 3710 IRISH RD | | | | WILSON | NY | 14172-9711 | |
| GURSKI PAUL J | | 1790 HURRICANE RD | | | | COTTONDALE | AL | 35453 | |
| GURSKI, JEROME J | | 5 OAKMONT CT | | | | EAST AMHERST | NY | 14051-2417 | |
| GURSKY FRANK | | 274 S ALGONQUIN AVE | | | | COLUMBUS | OH | 43204 | |
| GURULE HENRY | | 14100 W 87TH TER | | | | LENEXA | KS | 66215-2455 | |
| GURULE, MARTIN | | 2531 W 9TH ST | | | | GREELEY | CO | 80631 | |
| GUS PAULOS AUTO GROUP CHEVY | GUS PAULOS | 4050 WEST 3500 SOUTH WEST | | | | VALLEY CITY | UT | 84120 | |
| GUS PAULOS CHEVROLET INC | | ATTN LARRY LIVSEY | | | | WEST VALLEY CITY | UT | 84120 | |
| GUS PAULOS CHEVROLET INC | LARRY LIVSEY | 4050 W 3500 S | 4050 W 3500 S | | | WEST VALLEY CITY | UT | 84120 | |
| GUSAIN OLGA | | 10 ARABIS COURT | | | | LADERA RANCH | CA | 92694 | |
| GUSCAR PATRICIA M | | 1212 PIERCE AVE | | | | SHARPSVILLE | PA | 16150-1050 | |
| GUSE JAMES | | 1102 EUGENIA DR | | | | MASON | MI | 48854 | |
| GUSE TIMOTHY | | 2322 W 300 S | | | | KOKOMO | IN | 46902 | |
| GUSE, TIMOTHY J | | 2322 W 300 S | | | | KOKOMO | IN | 46902 | |
| GUSHO LEE | | 7660 QUINCY AVE | | | | OAK CREEK | WI | 53154 | |
| GUSHO SUSAN | | 7660 S QUINCY AVE | | | | OAK CREEK | WI | 53154-5798 | |
| GUSHWA JR LEWIS | | 871 ECHO LN | | | | KOKOMO | IN | 46902 | |
| GUST & ORR | | PO BOX 3195 | | | | SAGINAW | MI | 48605-3195 | |
| GUST AND ORR | | PO BOX 3195 | | | | SAGINAW | MI | 48605-3195 | |
| GUST MARY | | PO BOX 150 | | | | BIRCH RUN | MI | 48415-0150 | |
| GUST TOOL & MANUFACTURING | | 18401 MALYN | | | | FRASER | MI | 48026 | |
| GUST TOOL & MANUFACTURING | | 615 GRISWOLD STREET | SUITE 600 | | | DETROIT | MI | 48226 | |
| GUST TOOL & MANUFACTURING | | CHNG ACCT 12 5 RESENT | 18401 MALYN | HOLD LE 3 13 97 SEE C SIMS | | FRASER | MI | 48026 | |
| GUST TOOL & MANUFACTURING | GUST TOOL & MANUFACTURING | 18401 MALYN | | | | FRASER | MI | 48026 | |
| GUST, ANDREW | | 2315 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| GUST, JOE F | | 2104 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| GUSTAFSON CATHLEEN | | 1369 GRACELAND DR | | | | FAIRBORN | OH | 45324 | |
| GUSTAFSON LLC | | C/O ROBERT K WILSON & ASSOCIATES | PO BOX 90993 | | | HOUSTON | TX | 77290-0993 | |
| GUSTAFSON LLC | | PO BOX 910144 | | | | DALLAS | TX | 75391-0144 | |
| GUSTAFSON ROBERT | | 12366 W 500 N | | | | FLORA | IN | 46929 | |
| GUSTAFSON, ROBERT D | | 12366 W 500 N | | | | FLORA | IN | 46929 | |
| GUSTANSKI CHRISTOPHER | | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 | |
| GUSTANSKI MARY | | 3814 WOODMONTE DR | | | | ROCHESTER | MI | 48306 | |
| GUSTANSKI MICHAEL | | 4393 BRIGHTON DR | | | | GRAND BLANC | MI | 48439 | |
| GUSTANSKI, CHRISTOPHER A | | MC 481 LUX 027 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| GUSTANSKI, MARY E | | 3814 WOODMONTE DR | | | | ROCHESTER | MI | 48306 | |
| GUSTAV KLAUKE GMBH | | AUF DEM KNAPP 46 | | | | REMSCHEID | NW | 42855 | DE |
| GUSTAV WAHLER GMBH U CO KG | ACCOUNTS PAYABLE | HINDENBURGSTRABE 146 | | | | ESSLINGEN | | 73730 | GERMANY |
| GUSTAVO MARTINEZ ORTIZ | | REMA | FUENTE DEL VALLE NO 204 A | BALCONES | | SAN LUIS POTO SPL | | 78394 | MEXICO |
| GUSTAVO RODRIGUEZ PENA | | MAR ROJO 811 A COLONIA | CAVAZOS RENYNOSA TAMAULIPAS | | | | | | MEXICO |
| GUSTAVO RODRIGUEZ PENA | | MAR ROJO 811 A | COLONIA CAVAZOS REYNOSA TAMAULIPAS | | | | | | MEXICO |
| GUSTAVO RODRIGUEZ PENA | RENE SEGUNDO | PO BOX 6226 | 602 N MCCOLL RD | | | MCALLEN | TX | 78502 | |
| GUSTER ANN | | POBOX 14624 | | | | SAGINAW | MI | 48601-0624 | |
| GUSTER EUGENE | | 2230 MARLOU | | | | SAGINAW | MI | 48603 | |
| GUSTER HATTIE | | 909 WILDWOOD RD SW | | | | DECATUR | AL | 35601 | |
| GUSTIN GREGORY | | 200 NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| GUSTIN JAMES | | 2284 E 900 S | | | | MARKLEVILLE | IN | 46056 | |
| GUSTIN JOHN | | 1220 SOUTH 300 EAST | | | | PERU | IN | 46970 | |
| GUSTIN LINDA | | 856 W US 36 | | | | PENDLETON | IN | 46064 | |
| GUSTIN MARILYN J | | 6607 W 210 N | | | | ANDERSON | IN | 46011-9139 | |
| GUSTIN NINA | | 6518 S 400 E | | | | MARKLEVILLE | IN | 46056 | |
| GUSTIN VICKI L | | 1860 S BUSINESS 31 APT 2C | | | | PERU | IN | 46970-3261 | |
| GUSTIN, DEBRA A | | 1811 S JACKSON | | | | BAY CITY | MI | 48708 | |
| GUSTIN, GREGORY | | 200 NEBOBISH ST | | | | ESSEXVILLE | MI | 48732 | |
| GUSTINIS TIMOTHY | | 3827 ARIEBILL CT SW | | | | WYOMING | MI | 49509-3803 | |
| GUSTKE RICHARD | | 165 WEST RIDGEWAY | | | | CENTERVILLE | OH | 45459 | |
| GUSTKE, RICHARD J | | 165 WEST RIDGEWAY | | | | CENTERVILLE | OH | 45459 | |
| GUSTOVICH JEFFRY | | 702 OREGON AVE | | | | MC DONALD | OH | 44437-1624 | |
| GUSTOVICH VIRGINIA M | | 530 FIFTH ST | | | | MCDONALD | OH | 44437-0000 | |
| GUTBERLET FRANCIS | | 28 LEAH LN | | | | NORTH CHILI | NY | 14514 | |
| GUTBERLET GERARD | | 305 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626 | |
| GUTBROD GMBH & CO KG | | DAIMLERSTR 29 | 72581 DETTINGEN | | | | | | GERMANY |
| GUTBROD GMBH & CO KG EFT | | DAIMLERSTR 29 | 72581 DETTINGEN | | | | | | GERMANY |
| GUTBROD GMBH AND CO KG  EFT | | DAIMLERSTR 29 | 72581 DETTINGEN | | | | | | GERMANY |
| GUTELIUS DANIEL F | | 8705 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTELIUS GARY | | 830 LOVERS LN NW | | | | WARREN | OH | 44485-2201 | |
| GUTFRUCHT GARY | | 373 BIRCH HILLS DR | | | | ROCHESTER | NY | 14622-1303 | |
| GUTH ERIC | | 4815 PERIDIA BLVD E | | | | BRADENTON | FL | 34203-4098 | |
| GUTHERIE SUZANNE KAY | | 6650 MCCALL DR | | | | LONGMONT | CO | 80503 | |
| GUTHRIE BRAD | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| GUTHRIE BRADLEY | | 614 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750 | |
| GUTHRIE COMMUNITY CHEST | | PO BOX 995 | | | | GUTHRIE | OK | 73044 | |
| GUTHRIE DARYL | | 107 RUSTIC RIDGE RD | | | | HUNTSVILLE | AL | 35806-4109 | |
| GUTHRIE DAVID | | 141 VICTORIA DR | | | | MADISON | AL | 35758 | |
| GUTHRIE GARRY | | 725 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| GUTHRIE K | | 2201 AUBURN DR SW | | | | DECATUR | AL | 35603 | |
| GUTHRIE KEITH | | 32 HORSESHOE LN N | | | | HENRIETTA | NY | 14467 | |
| GUTHRIE MARCIEA | | 332 FULLER DR NW | | | | WARREN | OH | 44484 | |
| GUTHRIE MARK | | 8914 MINNE WANA | | | | CLARKSTON | MI | 48348-3317 | |
| GUTHRIE MICHAEL | | 8180 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| GUTHRIE RALPH | | 3101 ARIZONA AVE | | | | FLINT | MI | 48506 | |
| GUTHRIE ROBERT L | | PO BOX 328 | | | | ATHENS | AL | 35612-0328 | |
| GUTHRIE ROY W | | 7325 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 | |
| GUTHRIE SUZANNE | | 1003 1 2 NORTH CHICAGO AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| GUTHRIE, KEITH C | | 32 HORSESHOE LN N | | | | HENRIETTA | NY | 14467 | |
| GUTHRIE, MARK D | | 7830 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| GUTHRIE, MICHELLE | | 45 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| GUTHRIE, SUZANNE | | 4244 S 61ST ST APT 1 | | | | GREENFIELD | WI | 53220 | |
| GUTHRIES PLUMBING INC | | 2706 E MICHIGAN AVE | | | | LANSING | MI | 48912 | |
| GUTHRO JUDY | | 3894 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326 | |
| GUTHRO, JUDY D | | 3894 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326 | |
| GUTIERREZ & ASSOCIATES | | ADD CHG S 21 02 CP | 1 EMBARCADERO CTR STE 800 | | | SAN FRANCISCO | CA | 94111-3600 | |
| GUTIERREZ ALFRED | | 3511 MACK RD | | | | SAGINAW | MI | 48601-7714 | |
| GUTIERREZ AND ASSOCIATES | | 1 EMBARCADERO CTR STE 800 | | | | SAN FRANCISCO | CA | 94111-3600 | |
| GUTIERREZ BARENS, ERIKA | | ANGEL GARCIA ABURTO NO 19 | | | | HERMOSILLO | SON | 83140 | MX |
| GUTIERREZ BARENS, ERIKA | | COL JESUS GARCIA | | | | HERMOSILLO | SON | 83140 | MX |
| GUTIERREZ BARENS, ERIKA | | ROMERO COL EL CHOYAL | | | | HERMOSILLO | SON | 83130 | MX |
| GUTIERREZ CARLOS | | 13 HIGHVIEW TRAIL | | | | PITTSFORD | NY | 14534 | |
| GUTIERREZ CARMEN | | PO BOX 995 | | | | CATOOSA | OK | 74015 | |
| GUTIERREZ CHARLES A | | 20519 E 2ND ST | | | | TULSA | OK | 74108-8106 | |
| GUTIERREZ CYNTHIA | | 2218 CANSLER AVE | | | | GADSDEN | AL | 35904 | |
| GUTIERREZ DAISY | | 115 MIDDLESEX AVE | | | | ISELIN | NJ | 088301728 | |
| GUTIERREZ DELTHA | | 3081 CARSON HWY | | | | ADRIAN | MI | 49221 | |
| GUTIERREZ ERNESTO | | 119 RUE MADELEINE | | | | AMHERST | NY | 14221 | |
| GUTIERREZ EZEQUIEL | | 6229 W KINNICKINNIC RIVER PK | | | | MILWAUKEE | WI | 53219 | |
| GUTIERREZ FRANCISCO | | 6100 DOHRMAN DR | | | | ENON | OH | 45323 | |
| GUTIERREZ HECTOR | | 200 THE GREENS | | | | WARREN | OH | 44484 | |
| GUTIERREZ INDUSTRIES | PATTY CAMPEAU | PO BOX 250 | | | | SALINE | MI | 48176 | |
| GUTIERREZ JESSE D | | 5072 ROSSWAY DR | | | | FLINT | MI | 48506-1528 | |
| GUTIERREZ JOE M | | 704 DARLINGTON TRAIL | | | | FORT WORTH | TX | 76131 | |
| GUTIERREZ KENNETH | | 18720 GODDARD RD | | | | ALLEN PK | MI | 48101 | |
| GUTIERREZ LEWIS B | | 2021 S IRISH RD | | | | DAVISON | MI | 48423-8311 | |
| GUTIERREZ MACHINE & WELDING | | SHOP | 201 WEST RYAN ST | | | LAREDO | TX | 78041 | |
| GUTIERREZ MACHINE AND WELDING SHOP | | 201 WEST RYAN ST | | | | LAREDO | TX | 78041 | |
| GUTIERREZ MACHINE SHOP | | 201 W RYAN ST | | | | LAREDO | TX | 78041 | |
| GUTIERREZ MARCELINO | | 1515 MARYLAND AVE | | | | SPRINGFIELD | OH | 45505 | |
| GUTIERREZ MARIA | | 7957 YORK ST 3 | | | | DENVER | CO | 80229 | |
| GUTIERREZ MCMULLEN INC | CHRIS RENO | DRAWER 64833 | | | | DETROIT | MI | 48264-0123 | |
| GUTIERREZ NADINE | | 25885 TRABUCO RD 95 | | | | LAKE FOREST | CA | 92630 | |
| GUTIERREZ OCAMPO DAVID | | NEED EFT FOR USD | CARR A HUIMILPAN NO 66 COL STA | BARBARA CORREGIDORA QRO | | C P 76905 | | | MEXICO |
| GUTIERREZ OCAMPO DAVID EFT | | CARR A HUIMILPAN NO 66 COL STA | BARBARA CORREGIDORA QRO | | | C P 76905 MEXICO | | | MEXICO |
| GUTIERREZ OCAMPO DAVID EFT | | NEED EFT FOR USD | CARR A HUIMILPAN NO 66 COL STA | BARBARA CORREGIDORA QRO | | C P 76905 | | | MEXICO |
| GUTIERREZ OCAMPO, DAVID | | CARRETERA A HUIMILPAN 66 | | | | VILLA CORREGIDORA | QA | 76920 | MX |
| GUTIERREZ OLAF | | 1144 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-5447 | |
| GUTIERREZ ORLANDO | | 197 DOGWOOD CT | | | | CANTON | MI | 48187 | |
| GUTIERREZ PRECIADO & HOUSE | | 200 S LOS ROBES AVE STE 210 | | | | PASADENA | CA | 91101 | |
| GUTIERREZ PRECIADO AND HOUSE | | 200 S LOS ROBES AVE STE 210 | | | | PASADENA | CA | 91101 | |
| GUTIERREZ RICARDO | | 4475 SHERDIAN RDT | | | | SAGINAW | MI | 48601 | |
| GUTIERREZ RICARDO | | 778 N MAPLE GROVE AVE | | | | HUDSON | MI | 49247 | |
| GUTIERREZ ROBERTO | | PO BOX 13064 | | | | EL PASO | TX | 79913 | |
| GUTIERREZ RON | | 122 S MAPLE GROVE | | | | HUDSON | MI | 49247 | |
| GUTIERREZ RONQUILLO SOCORRO H | | MULTISERVICIOS ELECTROMECANICO | MALVAVISCO 5714 | COL AEROPUERTO INF | | CD JUAREZ | | 32661 | MEXICO |
| GUTIERREZ RONQUILLO, SOCORRO HILDA | | LA CUESTA | | | | CD JUAREZ | CHI | 32350 | MX |
| GUTIERREZ RONQUILLO, SOCORRO HILDA | | SIERRA DE LA VIRGEN NO 6166 | | | | CD JUAREZ | CHI | 32350 | MX |
| GUTIERREZ RUBEN | | 6980 SIENNA DR | | | | CALEDONIA | MI | 49316 | |
| GUTIERREZ SABRINA | | 1595 VANCOUVER DR | | | | SAGINAW | MI | 48603 | |
| GUTIERREZ VELMA B | | 25117 BURGETT LN | | | | ROBERTSDALE | AL | 36567 | |
| GUTIERREZ, ERNESTO J | | 119 RUE MADELEINE | | | | AMHERST | NY | 14221 | |
| GUTIERREZ, JUAN | | 662 CARDILE DR | | | | WEBSTER | NY | 14580 | |
| GUTIERREZ, KENNETH M | | 14037 SOUTHWOOD CT | | | | SOUTHGATE | MI | 48195 | |
| GUTJAHR MICHAEL | | 1010 MARKET ST | STE 650 | | | ST LOUIS | MO | 63101 | |
| GUTJAHR MICHAEL | C/O THE PADBERG & CORRIGAN LAW FIRM | MATTHEW J PADBERG ESQ | 1010 MARKET ST | STE 650 | | ST. LOUIS | MO | 63101 | |
| GUTJAHR MICHAEL | MATTHEW J PADBERG ESQ | THE PADBERG & CORRIGAN LAW FIRM | 1010 MARKET ST | STE 650 | | ST LOUIS | MO | 63101 | |
| GUTKA LEE | | 1282 SAIRPORT | | | | SAGINAW | MI | 48601 | |
| GUTKNECHT GARY | | 18815 WHITCOMB PL | | | | NOBLESVILLE | IN | 46060 | |
| GUTKNECHT WARD | | 1345 EAST BROOKS | | | | MIDLAND | MI | 48640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUTKNECHT WARD C | | 515 PINE ST | | | | ELK RAPIDS | MI | 49629 | |
| GUTMAN DANIEL | | 1632 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| GUTMAN HARRY L | | DBA KPMG LLP | 2001 M ST NW | | | WASHINGTON | DC | 20036 | |
| GUTMANN THOMAS | | 122 GOETHALS DR | | | | ROCHESTER | NY | 14616 | |
| GUTOWSKI JERZY | | 4051 ALFORD CIRCLE | | | | YORBA LINDA | CA | 92886 | |
| GUTOWSKI MERRYL | | 10290 MILL POINTE DR | | | | GOODRICH | MI | 48438 | |
| GUTOWSKI MICHAEL S | | 10215 TAYMOUTH DR | | | | MONTROSE | MI | 48457-9730 | |
| GUTOWSKI, MERRYL W | | 10290 MILL POINTE DR | | | | GOODRICH | MI | 48438 | |
| GUTTERMAN JEFFREY | | 100 HOGAN POINT RD | | | | HILTON | NY | 14468 | |
| GUTTMANN JENNIFER | | 2885 PRINCETON DR | | | | TRAVERSE CITY | MI | 49684 | |
| GUTTRICH KATRINA | | 9436 COUNTRY CLUD LN | | | | DAVISON | MI | 48423 | |
| GUTTRICH WILLIAM | | 9436 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| GUTTRICH, KATRINA M | | 9436 COUNTRY CLUD LN | | | | DAVISON | MI | 48423 | |
| GUTTRICH, WILLIAM P | | 9436 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| GUTZEIT MARK S | | 7188 VIENNA RD | | | | OTISVILLE | MI | 48463-9474 | |
| GUY ANGELA | | 1311 KUMLER AVE | | | | DAYTON | OH | 45406 | |
| GUY BRIAN J | | 101 DENNIS DR | | | | CORTLAND | OH | 44410-1133 | |
| GUY BROWN MANAGEMENT LLC | | 2000 MALLORY LN STE 130375 | | | | FRANKLIN | TN | 37067-8264 | |
| GUY BROWN MANAGEMENT LLC | | GUY BROWN PRODUCTS | 214 OVERLOCK CIR STE 105 | | | BRENTWOOD | TN | 37027 | |
| GUY BROWN OFFICE PRODUCTS LLC | | 2000 MALLORY LN STE 130 375 | | | | FRANKLIN | TN | 37067 | |
| GUY CRAIG | | 70 KENTON RD | | | | KENMORE | NY | 14217 | |
| GUY CURTIS F | | 2041 SPRINGMEADOW LN | | | | TROUTWOOD | OH | 45426-4723 | |
| GUY DEWAYNE | | 19975 KENTUCKY ST | | | | DETROIT | MI | 48221 | |
| GUY ELDER | | 25301 FRONT RD | | | | PETERSBURG | VA | 23803 | |
| GUY F ATKINSON CO | | 1001 BAYHILL DR | | | | SAN BRUNO | CA | 94066 | |
| GUY GLORIA J | | 3978 E COUNTY RD 100 S | | | | KOKOMO | IN | 46902-2842 | |
| GUY INDUSTRIAL CONSTRUCTION | | INC | PO BOX 71678 | | | TUSCALOOSA | AL | 35407-1678 | |
| GUY INDUSTRIAL CONSTRUCTION IN | | 2218 PKWOOD DR | | | | COTTONDALE | AL | 35453 | |
| GUY JR ROBERT | | 4773 ERICSON AVE | | | | DAYTON | OH | 45418 | |
| GUY LISA | | 8157 ROSABERRY RUN | | | | WESTERVILLE | OH | 43081-5616 | |
| GUY LUCRETIA | | 201 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-6922 | |
| GUY M JENSEN COURT OFFICER | | PO BOX 634 | | | | NEW BRUNSWIC | NJ | 08903 | |
| GUY M MOSSOIAN | | 81650 BELLE RIVER RD | | | | MEMPHIS | MI | 48041 | |
| GUY M TURNER INC | | TURNER TRANSFER | PO BOX 7776 | | | GREENSBORO | NC | 27417 | |
| GUY MAX | | 1559 146TH AVE | | | | DORR | MI | 49323 | |
| GUY MICHAEL | | 6041 A EDWARD AVE 5 | | | | NEWFANE | NY | 14108 | |
| GUY R GREVE | | PO BOX 851 | | | | BAY CITY | MI | 48707 | |
| GUY TAMMY | | 9434 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| GUY, CRAIG J | | 51 BYWATER CT | | | | WILLIAMSVILLE | NY | 14221 | |
| GUY, DIANE | | 862 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| GUY, MICHAEL | | 6584 ROYAL PKWY NORTH | | | | LOCKPORT | NY | 14094 | |
| GUYDELKON DONNA M | | 6650 MCCALL DR | | | | LONGMONT | CO | 80503 | |
| GUYER ELIZABETH | | 5805 HARVARD COURT | | | | KOKOMO | IN | 46902 | |
| GUYER NED | | 5805 HARVARD CT | | | | KOKOMO | IN | 46902 | |
| GUYER THE MOVER INC | | 1050 INDUSTRIAL PKWY | ADD CHG 3 22 05 | | | PERU | IN | 46970 | |
| GUYER THE MOVER INC | | 1050 INDUSTRIAL PKWY | | | | PERU | IN | 46970 | |
| GUYER THE MOVER INC | | 1050 INDUSTRIAL PKWY | | | | PERU | IN | 46970-9589 | |
| GUYER THE MOVER INC | | 1624 E JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| GUYER THE MOVER INC | | NORTH AMERICAN VAN LINES AGENC | 1624 E JEFFERSON | | | KOKOMO | IN | 46901 | |
| GUYER THE MOVER INC EFT | | 1624 E JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| GUYMER GORDON | | 2834 GARY RD | | | | MONTROSE | MI | 48457-9340 | |
| GUYMER III GORDON H | | 2834 GARY RD | | | | MONTROSE | MI | 48457-9340 | |
| GUYNN & CLEMENS PC | | 1215 CORPORATE CIR STE 201 | | | | ROANOKE | VA | 24018 | |
| GUYNN AND CLEMENS PC | | 1215 CORPORATE CIR STE 201 | | | | ROANOKE | VA | 24018 | |
| GUYSE, LEAH | | 315 OAK ST | | | | DECATUR | AL | 35601 | |
| GUYSON CORP | | W J GRANDE INDUSTRIAL PK | | | | SARATOGA SPRINGS | NY | 12866-9044 | |
| GUYSON CORP OF U S A | | W J GRANDE INDUSTRIAL PK | | | | SARATOGA SPRINGS | NY | 12866 | |
| GUYSON CORP OF USA | GWEN BALL | W.J. GRANDE INDUSTRIAL PK | | | | SARATOGA SPRINGS | NY | 12866-9044 | |
| GUYSON CORPORATION | ATTN JOSEPH W CODACOVI | 13 GRANDE BLVD | | | | SARATOGA SPRINGS | NY | 12866 | |
| GUYSON INTERNATIONAL LIMITED | | 4 6 BRIDGE ST TADCASTAR | LS24 9AL NORTH YORKSHIRE | | | | | | UNITED KINGDOM |
| GUYSON INTERNATIONAL LIMITED SNAYGILL INDUSTRIAL ESTATE | | KEIGHLEY RD SKIPTON | BD23 2QR NORTH YORKSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| GUYSON INTERNATIONAL LTD | | KEIGHLEY RD | | | | SKIPTON NORTH YORKSHIRE | GB | BD23 2QR | GB |
| GUYSON INTERNATIONAL LTD | | SNAYGILL INDSTL EST | KEIGHLEY RD | | | SKIPTON NORTH YORKS | | BD23 2QR | UNITED KINGDOM |
| GUYSON INTERNATIONAL LTD | | SNAYGILL INDSTL EST | KEIGHLEY RD | | | SKIPTON NORTH YORKSHIRE | | BD23 2QR | UNITED KINGDOM |
| GUYTON EARL | | 322 BEULAH SE | | | | GRAND RAPIDS | MI | 49507 | |
| GUYTON LASANDRA | | 1126 LITCHFIELD AVE | | | | GADSDEN | AL | 35903-2522 | |
| GUYTON LINDA | | 1592 REID AVE | | | | XENIA | OH | 45385 | |
| GUYTON RACHEL | | 322 BEULAH ST SE | | | | GRAND RAPIDS | MI | 49507-2520 | |
| GUZA SHARON | | 1465 HILLSIDE DR | | | | FLINT | MI | 48532-2420 | |
| GUZAK, ANTHONY | | 6439 GRAHAM | | | | WATERFORD | MI | 48327 | |
| GUZIK GERALD E | | 13817 DEEPWOOD CT | | | | STERLING HTS | MI | 48312-4238 | |
| GUZIKOWSKI DORIS | | 3657 CYPRESS LN | | | | FRANKLIN | WI | 53132 | |
| GUZMAN ANGEL | | 38 MEETING HOUSE DR | | | | ROCHESTER | NY | 14624-4956 | |
| GUZMAN ANTONIO | | 988 ELMER PL | | | | NORTH BRUNSWICK | NJ | 089020000 | |
| GUZMAN ASENCION | | 3375 BARNARD | | | | SAGINAW | MI | 48603 | |
| GUZMAN ASENCION J | | 3375 BARNARD RD | | | | SAGINAW | MI | 48603-2505 | |
| GUZMAN BERNARDO | | 2314 N OAKLEY ST | | | | SAGINAW | MI | 48602 | |
| GUZMAN DERMAN V | | 65 MANDL ST | | | | TRENTON | NJ | 08619-3603 | |
| GUZMAN GABRIEL | | 55361 PACIFIC RIDGE DR | | | | MACOMB TWP | MI | 48042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN GEORGE A AND WIFE DALINDA GUZMAN | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| GUZMAN HENRY | | 1789 MCARTHUR ST | | | | SAGINAW | MI | 48603-4519 | |
| GUZMAN JOSE | | 2323 PKWOOD AVE | | | | SAGINAW | MI | 48601-3512 | |
| GUZMAN JOSE | | 499 BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| GUZMAN JOSE | | 5250 5 PHEASANT RUN | | | | SAGINAW | MI | 48603 | |
| GUZMAN LISA | | 1121 MONROE | | | | SAGINAW | MI | 48602 | |
| GUZMAN LUIS | | 4520 ANN STREET | | | | LUNA PIER | MI | 48157 | |
| GUZMAN MIGUEL | | 7635 N RIVER RD | | | | FREELAND | MI | 48623 | |
| GUZMAN PAUL | | 8533 CATARINA PL | | | | YOUNGSTOWN | OH | 44514 | |
| GUZMAN ROSA A | | 3130 DIAMOND ST | | | | SANTA ANA | CA | 92704 | |
| GUZMAN, LISA | | 1729 N OAKLEY | | | | SAGINAW | MI | 48602 | |
| GUZOWSKI CHESTER | | 1393 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 | |
| GUZOWSKI, CHESTER | | 1393 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481 | |
| GUZRATH TRUPTI S | | 287 J WINDERMERE RD | | | | LONDON | ON | N6G 2J7 | CANADA |
| GUZY STEVEN | | 100 BRITANNIA DR | | | | E AMHERST | NY | 14051 | |
| GUZY, STEVEN C | | 100 BRITANNIA DR | | | | E AMHERST | NY | 14051 | |
| GUZZETTI MICHAEL JOSEPH | | 6322 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9524 | |
| GVOZDIC DAVID | | 8 KINGSLEY CT | | | | FRANKENMUTH | MI | 48734 | |
| GVS FILTER TECHNOLOGY INC | | 5353 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1699 | |
| GVS GROUP SPA | | VIA ROMA 50 | | | | ZOLA PREDOSA | BO | 40069 | IT |
| GVS SPA | | VIA ROMA 50 | | | | ZOLA PREDOSA | | 40069 | ITALY |
| GVS SPA    EFT | | VIA ROMA N 50 | 40069 ZOLA PREDOSA 80 | | | | | | ITALY |
| GVW PARTS | | 385 FENTON LN | | | | WEST CHICAGO | IL | 60185 | |
| GVW PARTS DIV OF UPTIME PARTS LLC | ACCOUNTS PAYABLE | 385 FENTON LN | | | | WEST CHICAGO | IL | 60185 | |
| GW BERKHEIMER CO INC | C/O BINGHAM MCHALE LLP | DENNIS F CANTRELL | 2700 MARKET TOWER | 10 WEST MARKET ST | | INDIANAPOLIS | IN | 46204-2982 | |
| GW FLOYD ELEMENTARY SCHOOL | | DAVID BRADFORD ED D PRINCIPAL | 601 BLACK CREEK RD | | | GADSDEN | AL | 35904 | |
| GW LISK | ACCOUNTS PAYABLE | 2 SOUTH ST | | | | CLIFTON SPRINGS | NY | 14432 | |
| GW LISK COMPANY INC | DOUG KINNEAR | 2 SOUTH ST | | | | CLIFTON SPRINGS | NY | 14432 | |
| GW MOTORSPORT PROMOTION | | ALLGAU BEI DEN ESCHEN 11 | D 87490 BORWANG | | | | | | GERMANY |
| GW PLASTIC INC | | 113 PLEASANT ST | | | | BETHEL | VT | 05032 | |
| GW PLASTICS | ACCOUNTS PAYABLE | 239 PLEASANT ST | | | | BETHEL | VT | 05032 | |
| GW PLASTICS | ACCOUNTS PAYABLE | 2901 EAST VALENCIA | | | | TUCSON | AZ | 85706 | |
| GW PLASTICS | ACCOUNTS PAYABLE | 901 PAULSUN DR | | | | SAN ANTONIO | TX | 78219 | |
| GW PLASTICS INC | | 239 PLEASANT ST | | | | BETHEL | VT | 05032 | |
| GW PLASTICS INC | | 2901 E VALENCIA RD | | | | TUCSON | AZ | 85706 | |
| GW PLASTICS INC | | GW PLASTICS TUCSON | 2901 E VALENCIA RD | | | TUCSON | AZ | 85706 | |
| GW PLASTICS INC | | PO BOX 56 | | | | BETHEL | VT | 05032 | |
| GW PLASTICS INC | J ERIC CHARLTON | HISCOCK & BARCLAY LLP | FINANCIAL PLAZA | 221 S WARREN ST | | SYRACUSE | NY | 13202 | |
| GW PLASTICS INC | J ERIC CHARLTON | HISCOCK & BARCLAY LLP | ONE PK PL 300 SOUTH STATE ST | | | SYRACUSE | NY | 13221-4878 | |
| GW PLASTICS SAN ANTONIO | TOM DAWSON | 901 PAULSUN DR | | | | SAN ANTONIO | TX | 78219 | |
| GW PLASTICS SOUTHWEST INC | | 901 PAULSUN DR | | | | SAN ANTONIO | TX | 78219-3125 | |
| GW PLASTICS SOUTHWEST INC | | GW PLASTICS | 901 PAULSUN DR | | | SAN ANTONIO | TX | 78219-3125 | |
| GW SMITH & SONS INC | | 1700 SPAULDING RD | | | | DAYTON | OH | 45432 | |
| GW SMITH AND SONS INC | | 1700 SPAULDING RD | | | | DAYTON | OH | 45432 | |
| GW VAN KEPPEL COMPANY | | LOCK BOX 879515 | | | | KANSAS CITY | MO | 64187-9515 | |
| GWANICE JACKSON | | 1010 MARY CT | | | | CANTON | MS | 39046-4167 | |
| GWANICE JACKSON | C O GEORGE NICHOLS ESQ | 650 E PEACE ST | | | | CANTON | MS | 39046 | |
| GWANICE JACKSON | GWANICE JACKSON | C O GEORGE NICHOLS ESQ | 650 E PEACE ST | | | CANTON | MS | 39046 | |
| GWB USA INC | | 5 CONCOURSE PKWY STE 810 | | | | ATLANTA | GA | 30328-7100 | |
| GWENDOLYN & ARTHUR FOREMAN | | 7683 BRAILE ST | | | | DETROIT | MI | 48228 | |
| GWENDOLYN KEEYS | | 230 SCHUELE | | | | BUFFALO | NY | 14215 | |
| GWENDOLYN POOLE | | 1076 DEVON ST | | | | YOUNGSTOWN | OH | 44505 | |
| GWENMAR GRAPHICS | | 1840 RAHTMELL RD | | | | LOCKBOURNE | OH | 43137 | |
| GWENMAR GRAPHICS | | 1840 RAHTMELL RD | | | | LOCKBOURNE | OH | 43137 | |
| GWI ENGINEERING INC | CUST SRVC | 1411 MICHIGAN ST N.E. | | | | GRAND RAPIDS | MI | 49503 | |
| GWIN LEWIS & PUNCHES | | 319 MARKET ST | PO BOX 1344 | | | NATCHEZ | MS | 39121 | |
| GWIN LEWIS AND PUNCHES | | PO BOX 1344 | | | | NATCHEZ | MS | 39121 | |
| GWIN MISTY | | 1955 TABOR CIR | | | | GADSDEN | AL | 35904-3104 | |
| GWINN & ROBY | | 4100 RENAISSANCE TWR | 1201 ELM ST | | | DALLAS | TX | 75270 | |
| GWINN AND ROBY | | 4100 RENAISSANCE TWR | 1201 ELM ST | | | DALLAS | TX | 75270 | |
| GWINN DAWN | | 824 WARNER RD | | | | VIENNA | OH | 44473-9720 | |
| GWINN DOUGLAS | | 8110 N ELMS RD | | | | FLUSHING | MI | 48433 | |
| GWINN HIGH SCHOOL | | 50 W M 35 | | | | GWINN | MI | 49841 | |
| GWINN REBECCA | | 7127 W VIENNA RD | | | | CLIO | MI | 48420 | |
| GWINNETT CO GA | | GWINNETT BD OF COLLECTOR | 75 LANGLEY DR | | | LAWRENCEVILLE | GA | 30045 | |
| GWINNETT COUNTY TAX COMMISSION | | PO BOX 372 | | | | LAWRENCEVILLE | GA | 30046-0372 | |
| GWINNETT TECHNICAL INSTITUTE | | PO BOX 1505 | | | | LAWRENCEVILLE | GA | 30043 | |
| GWIZDALA JOE A | | 1354 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9432 | |
| GWIZDALA JOSEPH | | 1405 S MONROE | | | | BAY CITY | MI | 48706 | |
| GWIZDALA MICHAEL A | | PO BOX 85 | | | | MUNGER | MI | 48747-0085 | |
| GWIZDALA SUSAN E | | 621 W MUNGER RD | | | | MUNGER | MI | 48747-9770 | |
| GWIZDALA, TRACY | | 1643 E SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| GWS C O JOHN BRION & ASSOC INC | JOHN BRION | 8881 SUNDROP WAY | | | | HIGHLANDS RANCH | CO | 80126 | |
| GWS CO JOHN BRION & ASSOC INC | | 8881 SUNDROP WAY | | | | HIGHLANDS RANCH | CO | 80126 | |
| GWS INC | | 1910 COBB INTERNATIONAL BLVD | STE C | | | KENNESAW | GA | 30152 | |
| GWS INC | | 1910 COBB INTL BLVD STE C | | | | KENNESAW | GA | 30152 | |
| GWS TUBE FORMING SOLUTIONS INC | | 101 MACEWAN ST | | | | BOTHWELL | ON | N0P 1C0 | CANADA |
| GWS TUBE FORMING SOLUTIONS INC | | FORMERLY GWS TOOL & DIE INC | 101 MACEWAN ST | | | BOTHWELL | ON | N0P 1C0 | CANADA |
| GWS TUBE FORMING SOLUTIONS INC | | PO BOX 40 | | | | BOTHWELL | ON | N0P 1C0 | CANADA |
| GWYNNE M | | 5 HALL LN | SHEVINGTON PK ESTATE | | | KIRKBY | | L33 | UNITED KINGDOM |
| GXS INC | | 100 EDISON PARK DR | | | | GAITHERSBURG | MD | 20878-3204 | |
| GYE MYUNG USA LLC | ACCOUNTS PAYABLE | 30 CHESTNUT ST | | | | HILLSDALE | NJ | 07642 | |
| GYENES TIMOTHY | | 4196 VITEK DR | | | | HUBER HEIGHTS | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| GYG INTERNATIONAL | | 325 E SECOND ST | | | | IMLAY CITY | MI | 48444 | |
| GYOERGY THOMAS | | 5837 DEEPWOOD COURT | | | | CLARKSTON | MI | 48346 | |
| GYOERGY, THOMAS E | | 5837 DEEPWOOD CT | | | | CLARKSTON | MI | 48346 | |
| GYOMORY ELIZABETH | | 9579 SHARP RD | | | | CLIFFORD | MI | 48727-9732 | |
| GYSAN D | | 440 COVE ST | | | | SANDUSKY | OH | 44870 | |
| GYSAN DONALD P | | 440 COVE ST | | | | SANDUSKY | OH | 44870-2935 | |
| GZA GEO ENVIRONMENTAL OF NY | | 364 NAGEL DR | | | | BUFFALO | NY | 14225 | |
| GZA GEOENVIRONMENTAL INC | | 1 EDGEWATER DR | | | | NORWOOD | MA | 02062-4674 | |
| GZA GEOENVIRONMENTAL INC | | 1 EDGEWATER DR STE 100 | | | | NORWOOD | MA | 02062 | |
| GZA GEOENVIRONMENTAL INC | | PO BOX 11082 | | | | BOSTON | MA | 02211 | |
| GZA GEOENVIRONMENTAL TECHNOLOGIES I | | 1 EDGEWATER DR STE 100 | | | | NORWOOD | MA | 02062 | |
| GZYM CAM | | 1297 VAN VLEET | | | | SWARTZ CREEK | MI | 48473 | |
| H & C TOOL SUPPLY CORP | | 235 MT READ BLVD | | | | ROCHESTER | NY | 14611-1924 | |
| H & C TOOL SUPPLY CORP | | HEWES FASTENER DIV | 235 MT READ BLVD | | | ROCHESTER | NY | 14611-1924 | |
| H & C TOOL SUPPLY CORP | | PO BOX 11330 | | | | ROCHESTER | NY | 14611 | |
| H & C TOOL SUPPLY CORP | | PO BOX 8000 DEPT 577 | | | | BUFFALO | NY | 14267 | |
| H & E CUTTER GRINDING INC | | H & E MACHINE | 123 E 9TH ST | | | CONNERSVILLE | IN | 47331 | |
| H & E TOOL & DIE MFG CO | | 200 TEXAS AVE STE 130 | | | | BROWNSVILLE | TX | 78521 | |
| H & F SALES | | 3874 S GRAHAM RD | | | | SAGINAW | MI | 48603-9731 | |
| H & F SALES | | 3874 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| H & H COMMERCIAL HEAT TREATING | | 2200 E 8TH ST | | | | MUNCIE | IN | 47302 | |
| H & H COMMERCIAL HEAT TREATING | | INC | 2200 EAST 8TH ST | | | MUNCIE | IN | 47308 | |
| H & H DIESEL SERVICE INC | | 407 PORTER WAY | | | | MILTON | WA | 98354 | |
| H & H DIESEL SERVICE INC | MRS SLADE HOLMES | 407 PORTER WAY | | | | MILTON | WA | 98354-9639 | |
| H & H DIESEL SERVICE INC | SLADE HOLMES | 407 PORTER WAY | | | | MILTON | WA | 98354-9639 | |
| H & H ENGINEERING INC | | 3612 WOOD DUCK CIRCLE | | | | STOCKTON | CA | 95207 | |
| H & H EXPRESS | | PO BOX 884 | | | | CADIZ | KY | 42211 | |
| H & H EXPRESS LLC | | 1602 LINDENWOOD LN | | | | KOKOMO | IN | 46902-5812 | |
| H & H PROPERTIES LLC | | 1798 WILSON PKWY | | | | FAYETTEVILLE | TN | 37334 | |
| H & H PROTECTIVE COATINGS | | PO BOX 9336 | 4849 W 41ST | | | TULSA | OK | 74157 | |
| H & H PROTO TYPE CASTING CO | | 15111 2ND AVE | | | | DETROIT | MI | 48203-3703 | |
| H & H PROTOTYPE CASTING CO | | 15111 2ND AVE | | | | HIGHLAND PK | MI | 48203-3715 | |
| H & H SALES INC | | 10827 TOWER OAKS BLVD | | | | HOUSTON | TX | 77070 | |
| H & H TRANSPORTATION INC | | 726 W MORSE AVE | AS CHG PER LTR 2 10 05 AM | | | SCHAUMBURG | IL | 90193 | |
| H & H TUBE | | 108 GARFIELD | | | | VANDERBILT | MI | 48075-140 | |
| H & H TUBE & MFG CO | | 108 GARFIELD ST | | | | VANDERBILT | MI | 49795 | |
| H & H TUBE & MFG CO | | 108 GARFIELD | | | | VANDERBILT | MI | 49795 | |
| H & H TUBE & MFG CO | | TUBE FORMING INC | 108 GARFIELD | | | VANDERBILT | MI | 48075-1402 | |
| H & K ELECTRIC | | 1040 EASTLAND TER | | | | CINCINNATI | OH | 45230 | |
| H & K ELECTRIC | | NO PHYSICAL ADDRESS | | | | COLUMBIA | TN | 38402 | |
| H & K ELECTRIC | | PO BOX 915 | | | | COLUMBIA | TN | 38401 | |
| H & K EQUIPMENT CO INC | | 4200 CASTEEL DR | AD CHG PER LTR 9 17 04 AM | | | CORAOPOLIS | PA | 15108 | |
| H & K TURNING CORP | | 95 MOUNT READ BLVD | | | | ROCHESTER | NY | 14611-1923 | |
| H & L DIESEL SERVICE | MR EDWARD PIANKA | 500 S MAIN ST | PO BOX 266 | | | DEEP RIVER | CT | 06417 | |
| H & L DIESEL SERVICE CIA | | 500 S MAIN ST | PO BOX 266 | | | DEEP RIVER | CT | 06417 | |
| H & L TOOL COMPANY INC | | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| H & L TOOL COMPANY INC | | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-159 | |
| H & L TOOL COMPANY INC | | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1595 | |
| H & L TOOL COMPANY INC | NIRENDU DHAR | 32701 DEQUINDER | | | | MADISON HEIGHTS | MI | 48071-1595 | |
| H & L TOOL COMPANY INC | NIRENDU DHAR | 32701 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071-1595 | |
| H & L TOOL COMPANY INC EFT | | 32701 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1595 | |
| H & M COMPANY INC | | 200 CHIHUAHUA ST | | | | SAN ANTONIO | TX | 782076330 | |
| H & M COMPANY INC | | 200 CHIHUAHUA ST | | | | SAN ANTONIO | TX | 78207-6330 | |
| H & M MASONRY LLC | NORMA GONZALEZ | 857 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| H & M METALS INC | | 9A COLUMBIA DR | | | | AMHERST | NH | 03031 | |
| H & M METALS INC | | PO BOX 969 | COLUMBIA DR | | | AMHERST | NH | 03031-0969 | |
| H & M OPERATIONS MANAGEMENT LLC | DAVID MEDINA | 2 SAINT ANDREWS DR | | | | FARMINGTON | CT | 06032-1628 | |
| H & O DIE SUPPLY INC | | 2821 RUDER ST | | | | DALLAS | TX | 75212 | |
| H & O TOOL & DIE INC | | 620 W CHEATHAM ST | | | | UNION CITY | TN | 38261-1608 | |
| H & P TECHNOLOGIES INC | | 21251 RYAN RD | | | | WARREN | MI | 48091 | |
| H & R DD | | 23 SPODNJA KANOMLJA | | | | SPODNJA IDRIJA | SI | 05281 | SI |
| H & R INDUSTRIES INC | | 3020 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49548-1038 | |
| H & R TECHNOLOGY INC | | 179 BEAR HILL RD STE 5 | | | | WALTHAM | MA | 02451-1063 | |
| H & S MACHINE TOOL SERVICE INC | | 66 BRIARHEATH LN | | | | CLARK | NJ | 07066 | |
| H & S MACHINE TOOLS SERVICE IN | | 66 BRIARHEATH LN | | | | CLARK | NJ | 07066 | |
| H & S MACHINERY CORP | | 1941 INDUSTRIAL BLVD | | | | HARVEY | LA | 70058-3410 | |
| H & S MOLD INC | | 1640 O ROURKE BLVD | | | | GAYLORD | MI | 49735 | |
| H & S SALES CO INC | | 471 CONNECTICUT ST | | | | BUFFALO | NY | 14213 | |
| H & S SALES COMPANY INC | | 471 CONNECTICUT ST | | | | BUFFALO | NY | 14213 | |
| H & V WAREHOUSE | | 575 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-104 | |
| H & W MOTOR EXPRESS CO | | GENERAL OFFICE BOX 837 | | | | DUBUQUE | IA | 52004-0837 | |
| H A A S FACTORY OUTLET | | 2650 BAIRD RD | | | | FAIRPORT | NY | 14450-1224 | |
| H A GUDEN COMPANY INC | JOAN SILVERMAN | 99 RAYNOR AVE | | | | RONKONKOMA | NY | 11779 | |
| H AND  A OF NEW YORK | | 189 N WATER ST | | | | ROCHERSTER | NY | 14604 | |
| H AND  M INDUSTRIAL SERVICES INC | | 121 EDWARDS DR | | | | JACKSON | TN | 38301 | |
| H AND  V SUPPLY INC | | 2310 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| H AND B PETROLEUM CO | MAUREEN | PO BOX 694 | | | | NEWDOUNDLAND | NJ | 07435 | |
| H AND E CUTTER GRINDING INC H AND E MACHINE | | 123 E 9TH ST | | | | CONNERSVILLE | IN | 47331 | |
| H AND E TOOL AND DIE MFG CO | | 200 TEXAS AVE STE 130 | | | | BROWNSVILLE | TX | 78521 | |
| H AND F SALES EFT | | 3874 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| H AND H COMMERCIAL HEAT TREATING INC | | PO BOX 948 | | | | MUNCIE | IN | 47308 | |
| H AND H EXPRESS | | PO BOX 884 | | | | CADIZ | KY | 42211 | |
| H AND H EXPRESS LLC | | 1602 LINDENWOOD LN | | | | KOKOMO | IN | 46902-5812 | |
| H AND H PROPERTIES | | PO BOX 756 | | | | FAYETTEVILLE | TN | 37334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H AND H TRANSPORTATION INC | | 726 W MORSE AVE | | | | SCHAUMBURG | IL | 60193 | |
| H AND H TUBE AND MFG CO | | 2525 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| H AND J INDUSTRIAL INC | | PO BOX 22345 | | | | INDIANAPOLIS | IN | 46222 | |
| H AND K EQUIPMENT CO INC | | 4200 CASTEEL DR | | | | CORAOPOLIS | PA | 15108 | |
| H AND M MASONRY LLC | | 857 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| H AND O DIE SUPPLY INC | | 2821 RUDER ST | | | | DALLAS | TX | 75212 | |
| H AND P TECHNOLOGIES INC | | 21251 RYAN RD | | | | WARREN | MI | 48091 | |
| H AND P TECHNOLOGIES INC | CAROL | THE ALLAR COMPANY DIV. | 21251 RYAN RD | | | WARREN | MI | 48091 | |
| H AND S MACHINE TOOL SERVICE INC | | PO BOX 750 | | | | CLARK | NJ | 07066 | |
| H AND S MACHINERY CORP | | 1941 INDUSTRIAL BLVD | | | | HARVEY | LA | 70058 | |
| H AND S MOLD INC | | 1640 O ROURKE BLVD | | | | GAYLORD | MI | 49735 | |
| H AND S SALES COMPANY INC | | 471 CONNECTICUT ST | | | | BUFFALO | NY | 14213 | |
| H AND T INDUSTRIES INC | | DBA GRAPHIC MEDIA CO | 10914 S LA CIENEGA BLVD | | | INGLEWOOD | CA | 90304 | |
| H AND W MOTOR EXPRESS CO | | GENERAL OFFICE BOX 837 | | | | DUBUQUE | IA | 52004-0837 | |
| H B INDUSTRIES INC | | SMITH ED MACHINERY SALES | 501 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071 | |
| H B INDUSTRIES INCORPORATED | | 501 EAST WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| H B INSTRUMENT CO | | 102 WEST SEVENTH AVE | PO BOX 16770 | | | COLLEGEVILLE | PA | 19426 | |
| H B L EXPRESS INC | | 503 PORTAGE LAKES DR STE 1 | | | | AKRON | OH | 44319-2269 | |
| H B S C BANK | | FOR DEPOSIT TO THE ACCOUNT OF | KENNETH SWAN 8488149190 | 150 S MAIN | | LOCKPORT | NY | 14094 | |
| | | | | | | | | | |
| H B S C BANK FOR DEPOSIT TO THE ACCOUNT OF | | KENNETH SWAN | 150 S MAIN | | | LOCKPORT | NY | 14094 | |
| H B STUBBS CO | | 27027 MOUND RD | | | | WARREN | MI | 48092-2699 | |
| H B STUBBS COMPANY | | 27027 MOUND RD | | | | WARREN | MI | 48092-2615 | |
| H BROWN PRP GROUP | | JOHN FERROLI DYKEMA GOSSETT | 248 LOUIS ST NW STE 200 | | | GRAND RAPIDS | MI | 49503-2688 | |
| H C CROSS | | 4901 W COUNTY RD 500S | | | | MUNCIE | IN | 30744-5624 | |
| H C CROSS | | 4901 W COUNTY RD 500S | | | | MUNCIE | IN | 47302 | |
| H C I | | 203 SPROWL RD | | | | HURON | OH | 44839-0532 | |
| H C I | | PO BOX 532 | | | | HURON | OH | 44839-0532 | |
| H C STARCK INC | | 45 INDUSTRIAL PLACE | | | | NEWTON | MA | 02461 | |
| H C STARCK INC | | 45 INDUSTRIAL PL | | | | NEWTON | MA | 02461 | |
| H C STARCK INC | | BOX 22343 | | | | PITTSBURGH | PA | 15251-2143 | |
| H D GEISLER CO INC | PETE SNYDER | 1482 STANLEY AVE | PO BOX 203 | | | DAYTON | OH | 45404-0203 | |
| H E BAHER INC | | COLLETON RIVER PLANTATION | 12 MAGNOLIA BLOSSOM DR | | | BLUFFTON | SC | 29910 | |
| H E LENNON INC | | 23920 FREEWAY PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| H E LENNON INC | | 23920 FWY PARK DR | | | | FARMINGTON HILL | MI | 48335 | |
| H E LENNON INC | | FMLY TOLEDO VALVE & FITTING CO | 23920 FREEWAY PK DR | CHG PER LTRHD 3 19 03 AT | | FARMINGTON HILLS | MI | 48335 | |
| H E LENNON INC | | PO BOX 288 | | | | FARMINGTON | MI | 48332 | |
| H E LENNON INC | NANCY | 23920 FWY PARK DR | | | | FARMINGTON | MI | 48335 | |
| H E LENNON INC  EFT | | PO BOX 288 | | | | FARMINGTON | MI | 48332 | |
| H E MARTIN AND SONS INC | | 448 S PRINCE ST | | | | LANCASTER | PA | 17603-5602 | |
| H E MCGONIGAL INC | | 1220 EAST BLVD | | | | KOKOMO | IN | 46902 | |
| H E MCGONIGAL INC EFT | | PO BOX 3066 | | | | KOKOMO | IN | 46902-3066 | |
| H E MICROWAVE | | 2900 E ELVIRA RD | | | | TUCSON | AZ | 85706 | |
| H E MICROWAVE | | PO BOX 23340 | | | | TUCSON | AZ | 85734 | |
| H E MICROWAVE CORPORATION | ACCOUNTS PAYABLE | 2900 EAST ELVIRA RD STE 100 | PO BOX 23340 | | | TUCSON | AZ | 85706 | |
| H E SERVICES CO | | 225 E MORLEY DR | | | | SAGINAW | MI | 48601 | |
| H E SERVICES CO | | 3800 PERRYVILLE RD | | | | ORTONVILLE | MI | 48462 | |
| H E SERVICES CO | | ANCON PROTOTYPE MACHINE | 1755 WICCO RD | | | SAGINAW | MI | 48601 | |
| H E SERVICES CO | | ANCON TOOL DIV | 1755 WICCO RD | | | SAGINAW | MI | 48601 | |
| H E SERVICES CO | VICTOR J MASTROMARCO JR ESQ | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| | | | | | | | | | |
| H E SERVICES COMPANY | VICTOR J MASTROMARCO JR P34564 | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| H FRED CIMILDORA | | 28 W ALLEGHENY AVE STE 606 | | | | TOWSON | MD | 21204 | |
| H G FLAKE COMPANY INC | ATTN GORDON L FLAKE | 14113 E APACHE | | | | TULSA | OK | 74116 | |
| H G MAKELIM & CO | MR CHUCK HESS | 219 SHAW RD | PO BOX 2827 | | | S SAN FRANCISCO | CA | 94083-2827 | |
| H G MAKELIM & CO | MR CHUCK HESS | 219 SHAW RD | PO BOX 863212 | | | S SAN FRANCISCO | CA | 94083-2827 | |
| H G MAKELIM CO | | A D P USA INC D B A BECS | 537 S CORALRIDGE PL | | | CITY OF INDUSTRY | CA | 91746 | |
| H G MAKELIM CO | | A D P USA INC D B A BECS | PO BOX 2827 | | | S SAN FRANCISCO | CA | 94083 | |
| H GALOW | | 15 MAPLE ST | | | | NORWOOD | NJ | 07648 | |
| H GALOW | MIKE GALOW / NANCY | 15 MAPLE ST | | | | NORWOOD | NJ | 07648 | |
| H GALOW CO INC | | 15 MAPLE ST | | | | NORWOOD | NJ | 07648 | |
| H GALOW COMPANY INC | JOANNE | 15 MAPLE ST | | | | NORWOOD | NJ | 07648 | |
| H GARY APOIAN | | PO BOX 23860 | | | | BELLEVILLE | IL | 62223 | |
| H H BARNUM | | 7915 LOCHLIN DR | | | | BRIGHTON | MI | 48116 | |
| H H BARNUM EFT | | 7915 LOCHLIN DR | PO BOX 299 | | | BRIGHTON | MI | 48116 | |
| H HARSHBARGER CLK OF THE CT | | ACCT OF FREDERICK SCHLOTTMAN | CASE A 86 D 00991 FEE BILL | 14 W JEFFERSON ST | | JOLIET | IL | 35538-6177 | |
| H HARSHBARGER CLK OF THE CT ACCT OF FREDERICK SCHLOTTMAN | | CASE A 86 D 00991 FEE BILL | 14 W JEFFERSON ST | | | JOLIET | IL | 60431 | |
| H I G CAPITAL MANAGEMENT INC | | 1001 BRICKELL BAY 2708 | | | | MIAMI | FL | 33131-4940 | |
| H I G CAPITAL PARTNERS LLC | | 1001 BRICKELL BAY DR 27TH FLR | | | | MIAMI | FL | 33131 | |
| H I P NETWORK OF FLORIDA INC | | 1895 W COML BLVD 120 | | | | FORT LAUDERDALE | FL | 33309-3065 | |
| H J HEINZ CO | | 600 GRANT ST | | | | PITTSBURGH | PA | 15219-2702 | |
| H JAMES SLINKMAN | | 10600 WEST 143RD ST | | | | ORLAND PK | IL | 60462 | |
| H JANE B LOSSING | | 3924 BALTIMORE ST | | | | KENSINGTON | MD | 20895 | |
| H KENT HOLLINS LAW OFFICE | | PO BOX 4586 | | | | TOPEKA | KS | 66614 | |
| H KIRBY ALBRIGHT | | 1000 MICHIGAN NATIONAL TOWER | | | | LANSING | MI | 48933 | |
| H L BOSCA SCHOOL | | 24151 MIDDLE BRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| H L GAGE SALES INC | | 121 WASHINGTON AVE | | | | ALBANY | NY | 12210-2202 | |
| H M CROSS & SONS INC | | PO BOX 20700 | | | | ROCHESTER | NY | 14602-0700 | |
| H M CROSS & SONS INC EFT | | 50 RIDGELAND RD | | | | ROCHESTER | NY | 14602 | |
| H M FELTY SALES SERVICES INC | | 163 PLEASANT VALLEY RD | | | | PINE GROVE | PA | 17963-9566 | |
| H M H CO INC | | FRMLY H M H CO INC | PO BOX 170228 | ADD UPTD 01 00 | | MILWAUKEE | WI | 53217-8021 | |
| H M H CO INC | | HASSEL MATERIAL HANDLING CO | 2450 W SILVER SPRING DR | | | MILWAUKEE | WI | 53209 | |
| H M PARTS CO INC | | DBA TEMCO H M PARTS CO | 2632 CHANNEL AVE | | | MEMPHIS | TN | 38113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| H MACHINING INC | GLYN BUNTAIN | 720 COMMERCE DR | | | | BRYAN | OH | 43506 | |
| H MAUREEN MURPHY | | 507 EDGEMONT AVE | | | | FLINT | MI | 48053-4928 | |
| H NIEMEYER GMBH | | CNC METALLBEARBEITUNG | STEVEN 2 | | | HILDESHEIM | | 31135 | GERMANY |
| H NIEMEYER GMBH | | STEVEN 2 | 30035 HILDESHEIM | | | | | | GERMANY |
| H NIEMEYER GMBH EFT | | HOLD PER D FIDLER | STEVEN 2 | 30035 HILDESHEIM | | | | | GERMANY |
| H OMEGA INC | | 900 KASTRIN A | | | | EL PASO | TX | 79907 | |
| H P ASIA PACIFIC PTE LTD | ACCOUNTS PAYABLE | PO BOX 200 | ALEXANDRA POST OFFICE | | | SINGAPORE | | 911507 | SINGAPORE |
| H P MACHINING INC | | 1104 N MARSHALL AVE | | | | EL CAJON | CA | 92020 | |
| H P PRODUCTS | | PO BOX 1207 | | | | BLOOMINGTON | IN | 47404 | |
| H P PRODUCTS INC | | 512 GORGAS ST | | | | LOUISVILLE | OH | 44641-0912 | |
| H P PRODUCTS INC | | 512 W GORGAS ST | | | | LOUISVILLE | OH | 44641-1332 | |
| H P PRODUCTS INC | | PO BOX 70537 T | | | | CLEVELAND | OH | 44190 | |
| H POLL ELECTRIC  EFT | | PO BOX 557 | | | | TOLEDO | OH | 43697 | |
| H PRINZ GMBH | | FABRIK FUR VERBINDUNGSELEMENTE | LEHMWEG 24 | | | | | | GERMANY |
| H PRINZ GMBH FABRIK FUER VERBI | | HOLTHAUSEN LEHMWEG 24 | | D 58840 PLETTENBERG | | PLETTENBERG | | 58840 | GERMANY |
| H PRINZ GMBH FABRIK FUER VERBINDUNG | | HOLTHAUSEN LEHMWEG 24 | | | | PLETTENBERG | | 58840 | DEU |
| H PRINZ GMBH FABRIK FUER VERBINDUNG | | HOLTHAUSEN LEHMWEG 24 | | | | PLETTENBERG | | 58840 | GERMANY |
| H PRINZ GMBH FABRIK FUR VERBINDUNGSELEMENTE | | POSTFACH 5241 | D 58829 PLETTENBERG | | | | | | GERMANY |
| H PRUITT TRUCKING | LUJUAN PRUITT | 3130 WILLIAMSON | | | | SAGIANW | MI | 48601 | |
| H PRUITT TRUCKING IN | | 3130 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| H Q C INC | FAX 708 820 5549 | 230 KENDALL POINT DR | | | | OSWEGO | IL | 60543-8588 | |
| H R INDUSTRIES INC | | 3020 STAFFORD SOUTHWEST | | | | GRAND RAPIDS | MI | 49548 | |
| H R TECHNOLOGIES INC | | 32049 HOWARD ST | | | | MADISON HTS | MI | 48071 | |
| H R TECHNOLOGIES INC | | PO BOX 3228 | | | | ANN ARBOR | MI | 48106-3228 | |
| H R WILKINS CO INC | | 1812 WAYSIDE DR | | | | HOUSTON | TX | 77011 | |
| H R WILKINS CO INC | | PO BOX 9402 | | | | HOUSTON | TX | 77261 | |
| H S DIE & ENGINEERING INC | | 0 215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| H S S HIRE SERVICE GROUP PLC | | 187 189 PICTON RD | | | | LIVERPOOL MERSEYSIDE | | L15 4LG | UNITED KINGDOM |
| H S WAREHOUSE | | 6608 BEACON LN | | | | NASHVILLE | TN | 37209-4307 | |
| H SQUARE CORP | | H2 CO | 1033 N FAIR OAKS AVE | | | SUNNYVALE | CA | 94089-210 | |
| H SQUARE CORP  EFT | | 1033 N FAIR OAKS AVE | | | | SUNNYVALE | CA | 94089 | |
| H SQUARE CORP  EFT | | 1033 N FAIR OAKS AVE | | | | SUNNYVALE | CA | 94089 | |
| H SQUARE CORPORATION | CUSTOMER SERV | 1033 N FAIR OAKS AVE | | | | SUNNYVALE | CA | 94089-2101 | |
| H SYSTEMS | | 23020 CHERRY HILL | | | | DEARBORN | MI | 48124 | |
| H T REX JR | | 3439 WHITE EAGLE DR | | | | NAPERVILLE | IL | 60564 | |
| H T SALES | | 720 ROUTE 206 | | | | ANDOVER | NJ | 07821 | |
| H T T INC | | PO BOX 126 | | | | SHEBOYGAN FALLS | WI | 53085-0126 | |
| H T USA INC | | 202 BEECHTREE BLVD | | | | GREENVILLE | SC | 29605 | |
| H TRUCKING INC | | 96 CURTIS ST | | | | JERSEYVILLE | IL | 62052 | |
| H W FAIRWAY INTERNATIONAL INC | | 716 N MANTUA ST | | | | KENT | OH | 44240 | |
| H WILLIAM STERTZ JR | | 5200 STATE ST BOX 6039 | | | | SAGINAW | MI | 48608 | |
| H&A OF NEW YORK | | 189 N WATER ST | | | | ROCHERSTER | NY | 14604 | |
| H&B TOOL & DIE | | 327 D WEST TREMONT AVE | | | | CHARLOTTE | NC | 28203 | |
| H&E TOOL & DIE MANUFACTURING C | | 200 TEXAS AVE STE 130 | | | | BROWNSVILLE | TX | 78521 | |
| H&H EXPRESS LLC | | 1602 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| H&J INDUSTRIAL INC | | 3508 W 30TH ST | | | | INDIANAPOLIS | IN | 46222-2106 | |
| H&K EQUIPMENT INC | | 4200 CASTEEL DR | | | | CORAPOLIS | PA | 15108 | |
| H&M INDUSTRIAL SERVICES INC | | 121 EDWARDS DR | | | | JACKSON | TN | 38301 | |
| H&P TECHNOLOGIES | | HYDRAULIC PNEUMATIC SALES DIV | 21251 RYAN RD | | | WARREN | MI | 48091-4666 | |
| H&R AUTO RADIO SERVICE INC | | PO BOX 39 | | | | WARMINSTER | PA | 18974 | |
| H&V SUPPLY INC | | 2310 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| H&V SUPPLY INC | | 575 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227 | |
| H2O DISTRIBUTORS | | 3981 NORTH W ST | | | | PENSACOLA | FL | 32506 | |
| H2SCAN CORPORATION | | 25133 ANZA DR STE B | | | | VALENCIA | CA | 91355-1296 | |
| H2SCAN CORPORATION | | 25133 ANZA DR UNIT B | | | | VALENCIA | CA | 91355 | |
| H2SCAN CORPORATION | H2SCAN CORPORATION | 25133 ANZA DR UNIT B | | | | VALENCIA | CA | 91355 | |
| HA DAVID | | PO BOX 8024 481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| HA DAVID WANSOO  EFT | | 2000 OVALTINE CT APT 209 | | | | VILLA PK | IL | 60181 | |
| HA EDWARD | | 261 SEAMAN AVE | APT F11 | | | NEW YORK | NY | 10034 | |
| HA IL | | 1716B N CROSS LAKES CIR | | | | ANDERSON | IN | 46012 | |
| HA KIM | | 645 PKSIDE AVE NW | | | | WALKER | MI | 49544 | |
| HA WILLIAMS ASSOCIATION INC | | HAWA | 4055 EXECUTIVE PARK DR STE 420 | | | CINCINNATI | OH | 45241-4021 | |
| HA, DAVID WANSOO | | PO BOX 74901 MC481CHN073 | | | | ROMULUS | MI | 48174-0901 | |
| HA, HUNG | | 3739 HUBAL AVE | | | | WYOMING | MI | 49519 | |
| HAACKE TODD | | 601 W WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| HAAG CURTIS D | | 220 E SHARPSTEEN ST | | | | SEBEWAING | MI | 48759-1023 | |
| HAAG GEORGE | | 2120 ZETUD RD NW | | | | BROOKHAVEN | MS | 39601 | |
| HAAG KENNETH | | 2053 HOPPE RD | | | | UNIONVILLE | MI | 48767 | |
| HAAG PATRICIA | | 1289 E CARO RD | | | | CARO | MI | 48723 | |
| HAAG RONALD | | 1891 NORTH MILL CT | | | | LAKE ORION | MI | 48360 | |
| HAAG, AMANDA | | 115 DEERSPRINGS RD | | | | DECATUR | AL | 35601 | |
| HAAK CARMELA | | 33 BEVERLY AVE | | | | LOCKPORT | NY | 14610 | |
| HAAK DAVID | | 56 BEVERLY ST | | | | ROCHESTER | NY | 14610 | |
| HAAK EDWARD | | 56 BEVERLY ST | | | | ROCHESTER | NY | 14610 | |
| HAAK PHILLIP J | | 7241 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9779 | |
| HAAK RONALD | | 6957 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 | |
| HAAK, CARMELA | | 22 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| HAALAND STEPHEN K | | 1219 FAIRVIEW DR | | | | FT COLLINS | CO | 80521 | |
| HAALAND, STEPHEN | | 1219 FAIRVIEW DR | | | | FT COLLINS | CO | 80521 | |
| HAALCK DANIEL J | | 1858 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 | |
| HAAN THEODORE | | 3730 OAK VALLEY AVE SW | | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAAPANEN BROTHERS INC | GARY KOEPKE | 1400 ST PAUL AVE | | | | GURNEE | IL | 60031 | |
| HAARER JOHN | | 4078 CLEARVIEW ST NE | | | | GRAND RAPIDS | MI | 49546-1301 | |
| HAARTZ CORP THE | | 40950 WOODWARD AVE STE 150 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HAARTZ CORP THE | | 87 HAYWARD RD | | | | ACTON | MA | 017203005 | |
| HAARTZ CORP THE | | C/O M & P FABRICS INC | PO BOX 491 | | | BLOOMFIELD HILLS | MI | 48303 | |
| HAARTZ CORPORATION | | 87 HAYWARD RD | | | | ACTON | MA | 017200286 | |
| HAARTZ CORPORATION  EFT | | 87 HAYWARD RD | | | | ACTON | MA | 01720 | |
| HAAS COLIN | | 1043 ISLAND WOODS DR | | | | INDIANAPOLIS | IN | 46220 | |
| HAAS DAVID R | | 7574 WHEATON DR | | | | CANTON | MI | 48187-1823 | |
| HAAS FACTORY OUTLET | | 7595 INNOVATION WAY STE 100 | | | | MASON | OH | 45040-9052 | |
| HAAS FREDERICK W | | 10405 DAVISON RD | | | | DAVISON | MI | 48423-1230 | |
| HAAS GERALD J | | 294 WISTERIA COURT | | | | DELTONA | FL | 32738-2271 | |
| HAAS KELLY | | 2624 SAN RAE DR | | | | KETTERING | OH | 45419 | |
| HAAS MARK | | 3809 LONGHILL DR SE | | | | WARREN | OH | 44484 | |
| HAAS MATTHEW | | 4306 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| HAAS MICHAEL | | 1 HEMLOCK ST | | | | BROOKVILLE | OH | 45309 | |
| HAAS MICHAEL F | | 1 HEMLOCK ST | | | | BROOKVILLE | OH | 45309-0000 | |
| HAAS RICHARD | | 1640 BIRCH DR | | | | PINCONNING | MI | 48650 | |
| HAAS ROBERT | | 3553 HOFFMAN NORTON RD | | | | W FARMINGTON | OH | 44491 | |
| HAAS RONALD V | | 5910 BECKER RD | | | | SAGINAW | MI | 48601-9644 | |
| HAAS TABITHA | | 3809 LONGHILL DR | | | | WARREN | OH | 44484 | |
| HAAS THOMAS | | 106 SPRING VALLEY | | | | ALEXANDRIA | IN | 46001 | |
| HAAS THOMAS | | 6140 EVERETT EAST | | | | HUBBARD | OH | 44425 | |
| HAAS TRUCKING INC | | PO BOX 2339 | | | | HOLLAND | MI | 49422 | |
| HAAS TRUCKING INC | | PO BOX 386 | 26945 W MICHIGAN AVE | | | ALBION | MI | 49224 | |
| HAAS VICTORIA R | | 294 WISTERIA CT | | | | DELTONA | FL | 32738-2271 | |
| HAAS, DAVID | | 5385 ORSHAL RD | | | | WHITEHALL | MI | 49461 | |
| HAAS, KERI | | 6376 DALE RD | | | | NEWFANE | NY | 14108 | |
| HAAS, TABITHA | | 3164 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| HAASE MARTIN | | 223 MEADOW RIDGE DR | | | | TUSCALOOSA | AL | 35405 | |
| HAASE ROGER L | | 3421 PIKLAND AVE SW | | | | WYOMING | MI | 49509-3435 | |
| HAB DLT | | 50 N SEVENTH ST | | | | BANGOR | PA | 18013 | |
| HAB OPT | | FOR GREEN TREE BOROUGH AND | | | | KEYSTONE OAKS | SD | | |
| HAB OPT FOR GREEN TREE BOROUGH AND | | KEYSTONE OAKS S.D. | | | | | | | |
| HABBERFIELD MARSHAL R | | PO BOX 578 | | | | LAKEVILLE | NY | 14480-0578 | |
| HABDAS DEBORAH K | | 2630 VAN GEISEN RD | | | | CARO | MI | 48723-9631 | |
| HABECKER JOHN | | 5604 E LAKE RD | | | | CONESUS | NY | 14435-9329 | |
| HABER TOOL | STEPHANIE G | 42001 KOPPERNICK DR | | | | CANTON | MI | 48187 | |
| HABER TOOL CO   EFT | | 12407 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HABER TOOL CO EFT | | FMLY BF GOODRICH | PO BOX 64112 | | | DETROIT | MI | 48264-0123 | |
| HABER TOOL CO EFT | | FMLY COLTEC INDUSTRIES | 42001 KOPPERNICK RD | | | CANTON | MI | 48187-2437 | |
| HABER TOOL COMPANY INC | | 42001 KOPPERNICK | | | | CANTON | MI | 48187 | |
| HABERLAND DOUGLAS | | 703 N WENONA ST | | | | BAY CITY | MI | 48706-4535 | |
| HABERLAND, DOUGLAS | | 703 N WENONA ST | | | | BAY CITY | MI | 48706 | |
| HABERMAN SCOTT | | 1903 DUSTIR DR | | | | RACINE | WI | 53402 | |
| HABERSHAM COUNTY | | TAX COMMISSIONER | 555 MONROE ST | BOX 6 | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY GA | | HABERSHAM COUNTY TAX COMMISSIONER | 555 MONROE ST | UNIT 25 | | CLARKESVILLE | GA | 30523 | |
| HABERSHAM COUNTY TAX COMMISSIONER | | 555 MONROE ST. | BOX 6 | | | CLARKESVILLE | GA | 30523 | |
| HABIGHURST SR DAVID B | | 2174 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| HABITAT FOR HUMANITY | | 200 A PUBLIC MARKET | | | | ROCHESTER | NY | 14609 | |
| HABITAT FOR HUMANITY | | GADSDEN ETOWAH | PO BOX 7002 | | | RAINBOW CITY | AL | 35906 | |
| HABITAT FOR HUMANITY | | PO BOX 1357 | | | | TULSA | OK | 74101-1357 | |
| HABITAT FOR HUMANITY | | PO BOX 55634 | | | | JACKSON | MS | 39296 | |
| HABITAT FOR HUMANITY MILWAUKEE | | 3726 N BOOTH ST | | | | MILWAUKEE | WI | 53212-1604 | |
| HABITAT FOR HUMANITY OF | | 1206 LAMAR | ADD CHG PER GOI 8 14 03 VC | | | WICHITA FALLS | TX | 76301 | |
| HABITAT FOR HUMANITY OF | | OAKLAND COUNTY | 14 JUDSON ST | | | PONTIAC | MI | 48342 | |
| HABITAT FOR HUMANITY OF | | SPARTANBURG INC | PO BOX 18172 | | | SPARTANBURG | SC | 29318 | |
| HABITAT FOR HUMANITY OF KENT | | COUNTY INC | 539 NEW AVE SW | | | GRAND RAPIDS | MI | 49503-4925 | |
| HABITAT FOR HUMANITY OF WICHITA FALLS | | 1206 LAMAR | | | | WICHITA FALLS | TX | 76301 | |
| HABITAT OF GREATER PLAINFIELD | | TWO RANDOLF RD | | | | PLAINFIELD | NJ | 07060 | |
| HABITATE FOR HUMANITY | | MADISON COUNTY | PO BOX 131 | | | ANDERSON | IN | 46015 | |
| HABL ESPANA INC | | LANGUAGE CTR | 71 SUMMER ST 5TH FL | | | BOSTON | MA | 02210 | |
| HABL ESPANA INC LANGUAGE CENTER | | 71 SUMMER ST 5TH FL | | | | BOSTON | MA | 02210 | |
| HABOWSKI THOMAS | | 6734 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9325 | |
| HABSCHIED WILLIAM | | PO BOX 278 | | | | N TONAWANDA | NY | 14120 | |
| HAC ALEKSANDER | | 335 BEVERLY PL | | | | DAYTON | OH | 45419 | |
| HAC, ALEKSANDER B | | 2233 CAROL CT | | | | KOKOMO | IN | 46902 | |
| HACH CO | | 100 DAYTON | | | | AMES | IA | 50010 | |
| HACH CO | | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80537 | |
| HACH CO | | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80538-890 | |
| HACH CO | | 5600 LINDBURGH DR | PO BOX 389 | | | LOVELAND | CO | 80537 | |
| HACH CO | | DEPT 198 | | | | DENVER | CO | 80281 | |
| HACH CO | | DRAWER 0002 | | | | DENVER | CO | 80263 | |
| HACH CO | | RADIOMETER ANALYTICAL | PO BOX 608 | | | LOVELAND | CO | 80539-0608 | |
| HACH CO EFT | DEBBIE | PO BOX 608 | | | | LOVELAND | CO | 80539-0608 | |
| HACH COMPANY | | 2207 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| HACH COMPANY | | 2207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HACH COMPANY | | 5600 LINDBERGH DR | PO BOX 389 | | | LOVELAND | CO | 80539-0389 | |
| HACH COMPANY | | PO BOX 608 | | | | LOVELAND | CO | 80539-0608 | |
| HACH COMPANY | | WAS AMERICAN SIGMA | PO BOX 389 | NAME & ADR CHG 4 14 00 VSE | | LOVELAND | CO | 80539-0389 | |
| HACH THOMAS | JOHN SYRACUSE | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80539 | |
| HACH LARRY | | 3939 W WINDMILLS BLVD APT 1008 | | | | CHANDLER | AZ | 85226-1355 | |
| HACH RYAN | | 417 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| HACH SHARA | | 2283 QUARRY VALLEY RD | | | | COLUMBUS | OH | 43204-4983 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HACH ULTRA ANALYTICS | GINA LOVELACE | 481 CALIFORNIA AVE | | | | GRANTS PASS | OR | 97526 | |
| HACH ULTRA ANALYTICS GMBH | | HEINRICH NEEB STR 17 | | | | | | | GERMANY |
| HACH ULTRA ANALYTICS GMBH | | HEINRICH NEEB STR 17 | D 35423 LICH | | | LICH | | 35423 | GERMANY |
| HACH ULTRA ANALYTICS INC | | 481 CALIFORNIA AVE | | | | GRANTS PASS | OR | 97526 | |
| HACH, RYAN EDWARD | | 417 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| HACHENSKI RANDALL | | 2720 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307 | |
| HACHENSKI, RANDALL J | | 2720 NORTON LAWN | | | | ROCHESTER HILLS | MI | 48307 | |
| HACHEY GUY | | P O BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| HACHEY GUY C | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 | |
| HACHEY GUY C | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| HACIENDA LA PUENTE | | 15959 EAST GALE AVE | PO BOX 60002 | | | CITY OF INDUSTRY | CA | 91702 | |
| HACK GARY | | 1615 STANTON ST | | | | BAY CITY | MI | 48708-8613 | |
| HACK KEITH | | 1615 STANTON ST | | | | BAY CITY | MI | 48708 | |
| HACK PIRO ODAY MERKLINGER WALLACE & MCKENNA | ATTN PATRICK SAGES | 30 COLUMBIA TKP | PO BOX 941 | | | FLORHAM PK | NJ | 07932 | |
| HACK PIRO ODAY MERKLINGER WALLACE & MCKENNA PA | ATTN PATRICK SAGES | 30 COLUMBIA TURNPIKE | PO BOX 941 | | | FLORHAM PARK | NJ | 07932 | |
| HACK PIRO ODAY MERKLINGER WALLACE AND MCKENNA PA | | PO BOX 941 | | | | FLORHAM PK | NJ | 07932 | |
| HACK ROBERT | | 2440 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| HACK, ROBERT F | | 2440 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| HACKBARTH GARY D | | 402 LAKEVIEW RD | | | | SO MILWAUKEE | WI | 53172-4062 | |
| HACKBARTH ROBERT | | 11458 W CHURCH ST | | | | FRANKLIN | WI | 53132 | |
| HACKER BRYAN | | 2018 ARDMORE AVE APT 97 | | | | FORT WAYNE | IN | 46802-4835 | |
| HACKER CHARLES J | | 115 OXLEY RD | | | | COLUMBUS | OH | 43228-1735 | |
| HACKER DENNIS | | 154 TAMMY DR | | | | SOMERSET | KY | 42501-4043 | |
| HACKER JAMES | | 617 MCDONOUGH ST | | | | SANDUSKY | OH | 44870 | |
| HACKER JAMES A | | 5308 CURRY CT | | | | GALLOWAY | OH | 43119-9351 | |
| HACKER KELLEY | | 7248 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080 | |
| HACKER KEVIN | | 823 CLIFF CREEK DR | | | | COLUMBUS | OH | 43228 | |
| HACKER MACHINE INC | | 11200 BROUGHWELL RD | | | | RIVES JUNCTION | MI | 49277-9671 | |
| HACKER P | | 5858 SUNDROPS AVE | | | | GALLOWAY | OH | 43119-9356 | |
| HACKER ROY E | | 1013 DEER CREEK CIR | | | | W CARROLLTON | OH | 45449-1651 | |
| HACKER SCOTT | | 1981 JOSE RD | | | | KAWKAWLIN | MI | 48631 | |
| HACKER THOMAS | | 443 CIRCLE AVE | | | | HINSDALE | IL | 60527 | |
| HACKER, ANN | | 240 SEMINARY ST | | | | WILSON | NY | 14172 | |
| HACKER, KELLEY A | | 7248 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080 | |
| HACKER, PATRICK | | 7385 SEVERANCE RD | | | | CASS CITY | MI | 48726 | |
| HACKETT CHERYL M | | 15267 WCR 18 | | | | FT LUPTON | CO | 80621 | |
| HACKETT CURTIS D | | 1307 CALVIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3211 | |
| HACKETT DE VEAD | | 5136 RUCKS RD | | | | TROTWOOD | OH | 45427 | |
| HACKETT JAMES | | 1254 HARVARD RD | | | | GROSSE POINTE | MI | 48230 | |
| HACKETT JAMES W | | 6020 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9535 | |
| HACKETT JOHN | | 185 STILSON RD | | | | HUNT | NY | 14846 | |
| HACKETT JOHN | | PO BOX 8024 MC481POL028 | | | | PLYMOUTH | MI | 48170 | |
| HACKETT KEITH | | 2780 S FLLS RD | | | | FARMERSVILLE | OH | 45325 | |
| HACKETT KENNETH J | | 2310 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9514 | |
| HACKETT MARY | | 10776 W 00 NS | | | | KOKOMO | IN | 46901 | |
| HACKETT MICHAEL J | | 1006 LINCOLN ST | | | | MIDLAND | MI | 48640-5654 | |
| HACKETT R | | 5136 RUCKS RD | | | | DAYTON | OH | 45427-2119 | |
| HACKETT RONALD A | | 6418 MICHELLE DR | | | | LOCKPORT | NY | 14094-1135 | |
| HACKETT, JOHN R | | PO BOX 74901 MC481POL028 | | | | ROMULUS | MI | 48174-0901 | |
| HACKL CYNTHIA | | 7733 IMPERIAL DR | | | | FRANKLIN | WI | 53132-8732 | |
| HACKLER DAVID | | 4511 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| HACKLER ROBERT | | PO BOX 6982 | | | | KOKOMO | IN | 46904-6982 | |
| HACKLER TERRY | | 3672 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| HACKLER TIFFANIE | | 4406 LISA CT | | | | KOKOMO | IN | 46902-4715 | |
| HACKLER, DAVID P | | 4511 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| HACKLER, ROBERT C | | 2301 E VAILE AVE | APT NO 2 | | | KOKOMO | IN | 46901 | |
| HACKMAN ARTHUR | | 9765 BENDER RD | | | | FRANKENMUTH | MI | 48734 | |
| HACKNEY & GROVER | | 3514 RIVERTOWN POINT CRT B | | | | GRANDVILLE | MI | 49418 | |
| HACKNEY, JAMES G | | 10251 E AVONDALE CIR | | | | YPSILANTI | MI | 48198 | |
| HACKS KEY SHOP INC | | 222 S GRAND AVE | | | | LANSING | MI | 48933-1886 | |
| HACKSTEDDE DAVID | | 295 ABERDEEN COURT | | | | COLUMBIANA | OH | 44408-9434 | |
| HACKSTEDDE, DAVID F | | 295 ABERDEEN CT | | | | COLUMBIANA | OH | 44408 | |
| HACKWORTH BILLY | | 1399 S TAYLORSVILLE RD | | | | HILLSBORO | OH | 45133 | |
| HACKWORTH DONALD | | 604 OAK HOLLOW CT | | | | COLUMBUS | OH | 43228 | |
| HACKWORTH ROGER M | | 2813 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113-9306 | |
| HACKWORTH SHARON | | 1090 MAYFAIR DR | | | | WILMINGTON | OH | 45177-1115 | |
| HADANEK, MATTHEW | | 6410 N BAILEY RD | | | | WHEELER | MI | 48662 | |
| HADAWAY DAN | | 9453 WEST ADLER ST | | | | MILWAUKEE | WI | 53214 | |
| HADAWAY HARRY | | 4729 IDLEVIEW DR | | | | VERMILION | OH | 44089 | |
| HADAWAY, DEAN | | 6231 W GILFORD RD | | | | FAIRGROVE | MI | 48733 | |
| HADCO CORP | | 12A MANOR PKWY | | | | SALEM | NH | 03038 | |
| HADD CECIL | | 742 S MACKINAW RD | | | | LINWOOD | MI | 48634 | |
| HADD CECIL J | | 742 S MACKINAW RD | | | | LINWOOD | MI | 48634-9436 | |
| HADD LARRY | | 322 W3RD ST | | | | PINCONNING | MI | 48650 | |
| HADD LYLE J | | 335 N MACKINAW RD | | | | LINWOOD | MI | 48634-9549 | |
| HADDAD DANIEL | | 10203 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| HADDAD INTERNATIONAL | | 5000 WYOMING STE 111 | | | | DEARBORN | MI | 48126 | |
| HADDAD INTERNATIONAL | HADDAD TRANSPORTATION INC | 5000 WYOMING STE 111 | PO BOX 1264 | | | DEARBORN | MI | 48121 | |
| HADDAD NASSIF W | | 38 LOST FEATHER DR | | | | FAIRPORT | NY | 14450-8928 | |
| HADDEN ANTONIO | | 2260 JACKSON ST SW | | | | WARREN | OH | 44485-3448 | |
| HADDEN EARL | | 339 DECOY LN | | | | LAPEER | MI | 48446-4139 | |
| HADDEN LEANNE | | 4591 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HADDEN LINDA | | 3820 HUGGINS | | | | FLINT | MI | 48506 | |
| HADDEN MARK | | 44 DEVONSHIRE CIRCLE | | | | PENFIELD | NY | 14526 | |
| HADDEN MARK J | | 44 DEVONSHIRE CIR | | | | PENFIELD | NY | 14526 | |
| HADDEN PAULA | | 2250 JACKSON ST | | | | WARREN | OH | 44485 | |
| HADDING JULIE | | 7973 HICKORY RIDGE RD | | | | HOLLY | MI | 48442 | |
| HADDIX CHARLES A | | 5926 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424-4358 | |
| HADDIX II CHARLES | | 700 GRAY OAK DR | | | | TROTWOOD | OH | 45426 | |
| HADDIX TIFFANY | | 700 GRAY OAK DR | | | | TROTWOOD | OH | 45426 | |
| HADDIX TIMOTHY | | 1431 S WASHINGTON AVE | | | | ROYAL OAK | MI | 48360 | |
| HADDIX, TIMOTHY O | | 85 ALLEN ST APT 606 | | | | ROCHESTER | NY | 14608 | |
| HADDLE ROGER | | 4214 STAATZ DR | | | | YOUNGSTOWN | OH | 44511 | |
| HADDOCK CURTIS | | 8101 PLATTSBURG RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| HADDOX SHARON | | 220 GREENWOOD HTS | | | | BELLEVUE | OH | 44811 | |
| HADDRILL KATHLEEN | | 365 KEINATH | | | | FRANKENMUTH | MI | 48734 | |
| HADDRILL RICHARD | | 880 ASPEN DR | | | | ROCHESTER | MI | 48307 | |
| HADEN INC EFT | | 1399 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| HADLEY CATHERINE | | 17 CO RD 496 | | | | TRINITY | AL | 35673 | |
| HADLEY CHRISTOPHER | | 5051 TRULL BROOK DR | | | | NOBLESVILLE | IN | 46060 | |
| HADLEY EXHIBITS INC | | 1700 ELMWOOD AVE | | | | BUFFALO | NY | 14207-2408 | |
| HADLEY HENRY J | | PO BOX 135 | | | | CARROLLTON | MI | 48724-0135 | |
| HADLEY JAMES | | 105 ASHBROOK TR | | | | FARMERSVILLE | OH | 45325 | |
| HADLEY JAMES D | | 1909 E 41ST ST | | | | ANDERSON | IN | 46013-2576 | |
| HADLEY JOHN | | 2640 COLUMBIA ST | | | | BERKLEY | MI | 48072-1518 | |
| HADLEY JR MILTON | | 1144 W RALSTON ST | | | | ONTARIO | CA | 91762 | |
| HADLEY PARVATHY | | 281 WAKEFIELD DR E | | | | GREENWOOD | IN | 46142-9145 | |
| HADLEY PATRICK | | 621 MASON ST | | | | FLINT | MI | 48503 | |
| HADLEY PRODUCTS | | 2851 PRAIRIE ST SW STE D | | | | GRANDVILLE | MI | 49418 | |
| HADLEY PRODUCTS | ACCOUNTS PAYABLE | 2851 PRAIRIE ST SOUTHWEST STE | | | | GRANDVILLE | MI | 49418 | |
| HADLEY THOMAS | | 3168 E 400 SOUTH | | | | ANDERSON | IN | 46017 | |
| HADLEY, JOHN W | | 2640 COLUMBIA ST | | | | BERKLEY | MI | 48072-1518 | |
| HADSALL GENE | | 3092 EUGENE | | | | BURTON | MI | 48519 | |
| HADSELL EARL | | 7234 W MCLELLAN RD | | | | GLENDALE | AZ | 85303-3546 | |
| HADSELL STARR | | 26 HIGH ST | | | | LOCKPORT | NY | 14094 | |
| HADSELL, STARR | | 453 DAVISON RD APT 3 | | | | LOCKPORT | NY | 14094 | |
| HADZIGEORGE KIM | | 4235 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 | |
| HAEBLER GARY H | | 1710 HAWKINS ST | | | | DEFORD | MI | 48729-9753 | |
| HAEFFEL GERALD J | | 26012 WINDERMERE DR | | | | WIND LAKE | WI | 53185-2746 | |
| HAEHL JOHN | | 1107 FAIRFIELD DR | | | | SHELBYVILLE | IN | 46176 | |
| HAEMOSCOPE CORPORATION | | 5693 W HOWARD ST | | | | NILES | IL | 60714 | |
| HAEMOSCOPE CORPORATION | ELI COHEN | 6231 W HOWARD ST | | | | NILES | IL | 60714 | |
| HAEMOSCOPE CORPORATION | MILLIE | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| HAENLE MICHAEL A | | 8 HILLCREST DR | | | | LOCKPORT | NY | 14094-1706 | |
| HAENLEIN DOUGLAS | | 8366 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9647 | |
| HAENLEIN SCOTT K | | 13308 W CENTRAL AVE | | | | SWANTON | OH | 43558-8928 | |
| HAEPERS GARY L | | 11085 S EVERGREEN RD | | | | BIRCH RUN | MI | 48415-9758 | |
| HAER JAMIE | | 831 BRISTOL DR | | | | VANDALIA | OH | 45377 | |
| HAERR TIMOTHY | | 18 NIGHTINGALE TRAIL | | | | ENON | OH | 45323 | |
| HAERR, TIMOTHY A | | 18 NIGHTINGALE TRAIL | | | | ENON | OH | 45323 | |
| HAERTEL MELANIE | | 118 LITTLE KILLARNEY BE | ACH RD | | | BAY CITY | MI | 48706 | |
| HAERTEL, MELANIE K | | 118 LITTLE KILLARNEY BE | ACH RD | | | BAY CITY | MI | 48706 | |
| HAERTER STANZTECHNIK GMBH | | GUTENBERGSTR 6 8 | | | | KONIGSBACH STEIN | DE | 75203 | DE |
| HAERTER STANZTECHNIK GMBH | | GUTENBERGSTR 6 8 | | | | KONIGSBACH STEIN | DE | 75203 | |
| HAERTER STANZTECHNIK GMBH | | GUTENBERGSTRASSE 8 | | | | KONIGSBACH STEIN | | 75203 | |
| HAEUFLE RICHARD | | 220 BANK AVE | | | | SAINT BERNARD | OH | 45217-1208 | |
| HAFELY DIANE S | | 2743 N RIVER RD NE | | | | WARREN | OH | 44483-2641 | |
| HAFELY ROBERT A | | 2743 N RIVER RD NE | | | | WARREN | OH | 44483-2641 | |
| HAFER KERRY | | 1235 HELKE RD | | | | VANDALIA | OH | 45377 | |
| HAFER TRUCK SERVICE INC | | 17693 STATE HWY 285 | | | | COCHRANTON | PA | 16314 | |
| HAFER TRUCK SERVICE INC | | HWY 285 | | | | COCHRANTON | PA | 16314-8903 | |
| HAFER TRUCK SERVICE INC EFT | | 17693 STATE HWY 285 | | | | COCHRANTON | PA | 16314 | |
| HAFF JR, DONALD | | 8067 17 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | |
| HAFFEN DOUGLAS | | 857 WEST BLLOMFIELD RD | | | | HONEOYE FALLS | NY | 14472 | |
| HAFFKE BENJAMEN | | 4109 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| HAFFKE NICOLE | | 4109 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| HAFFNER MAX L | | 3004 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7508 | |
| HAFLE DEBORAH | | 16375 FRANK MYERS ROAD | | | | CAMBRIDGE CITY | IN | 47327-9713 | |
| HAFLETT STEPHEN | | 1536 GLASS DR | | | | INDIANAPOLIS | IN | 46214-3358 | |
| HAFLEY GEORGIA | | 3504 NATHALEE AV NW | | | | HUNTSVILLE | AL | 35810-2555 | |
| HAFNER DONALD | | 10490 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 | |
| HAFNER JAMES | | 10480 S GRAHAM | | | | ST CHARLES | MI | 48655 | |
| HAFNER JODI | | 616 SUNNYSIDE DR | | | | CHESANING | MI | 48616 | |
| HAFNER MICHAEL | | 14218 AMMAN RD | | | | CHESANING | MI | 48616-9450 | |
| HAFNER RODNEY | | 344 S LINE ST | | | | CHESANING | MI | 48616 | |
| HAFTMAN BERNARD D | | 408 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 | |
| HAGADORN PAUL J | | 6118 RIVERVIEW RD | | | | VASSAR | MI | 48768-9611 | |
| HAGAMON LINDA R | | PO BOX 483 | | | | UNA | SC | 29378 | |
| HAGAN CHARLES | | 1728 HEARTHSTONE DR | | | | DAYTON | OH | 45424 | |
| HAGAN DAVID | | 11575 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 | |
| HAGAN MANSEL | | PO BOX 1707 | | | | DAYTON | OH | 45401-1707 | |
| HAGANS CORNELIUS | | 5730 DESOTO ST | | | | TROTWOOD | OH | 45426 | |
| HAGBERG JANE | | 5516 BENTON LN | | | | BROOKFIELD | OH | 44403 | |
| HAGEDON JR JAMES M | | 5101 W THISTLEPOPPY LOOP | | | | MARANA | AZ | 85653-4048 | |
| HAGEMAN DIANE | | 9636 LADSON ST | | | | FISHERS | IN | 46038 | |
| HAGEMAN JOHN | | 1160 GLENAPPLE ST | | | | VANDALIA | OH | 45377 | |
| HAGEMAN STEPHEN | | 2548 DUNWOODY CT | | | | KETTERING | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAGEMEYER | CHARLENE | 3541 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| HAGEMEYER N V | | RIJKSWEG 69 | | | | NAARDEN | NL | 1411 GE | NL |
| HAGEMEYER NORTH AMERICA | | PO BOX 75195 | AD CHG PER LETTER 03 01 04 AM | | | BALTIMORE | MD | 21275-5195 | |
| HAGEMEYER NORTH AMERICA | | PO BOX 75195 | | | | BALTIMORE | MD | 21275-5195 | |
| HAGEMEYER NORTH AMERICA | | PO BOX 932297 | | | | ATLANTA | GA | 31193-2297 | |
| HAGEMEYER NORTH AMERICA | ACCOUNTS PAYABLE | 1430 GOULD BLVD A | | | | LA VERGNE | TN | 37086-3513 | |
| HAGEMEYER NORTH AMERICA | ACCOUNTS PAYABLE | CALLER SERVICE 1819 | | | | ALPHARETTA | GA | 30023 | |
| HAGEMEYER NORTH AMERICA INC | GREG GRAETZ | 5660 S. WESTRIDGE DR. | | | | NEW BERLIN | WI | 53151 | |
| HAGEMEYER NORTH AMERICA INC | | 12135 F ESTHER LAMA DR | | | | EL PASO | TX | 79936-7706 | |
| HAGEMEYER NORTH AMERICA INC | | 1460 TOBIAS GADSON BLVD | | | | CHARLESTON | SC | 29407-4793 | |
| HAGEMEYER NORTH AMERICA INC | | 2916 WALDEN AVE STE 250 | | | | DEPEW | NY | 14043 | |
| HAGEMEYER NORTH AMERICA INC | | 405 N T ST STE D | | | | HARLINGEN | TX | 78550-5204 | |
| HAGEMEYER NORTH AMERICA INC | | ASPI | 3409 S EXPRESSWAY 83 STE B | | | HARLINGEN | TX | 78550 | |
| HAGEMEYER NORTH AMERICA INC | | CALLER SERVICE 1819 | | | | ALPHARETTA | GA | 30023-1819 | |
| HAGEMEYER NORTH AMERICA INC | | CAM BAR | 12135 F ESTHER LAMA DR | | | EL PASO | TX | 79936-7706 | |
| HAGEMEYER NORTH AMERICA INC | | CAM BAR | 25565 RT 23 S | | | CIRCLEVILLE | OH | 43113 | |
| HAGEMEYER NORTH AMERICA INC | | PO BOX 751080 | | | | CHARLOTTE | NC | 28275-1080 | |
| HAGEMEYER NORTH AMERICA INC F INANCIAL SERVICES CENTER | | 11680 GREAT OAKS WAY | | | | ALPHARETTA | GA | 30022 | |
| HAGEMEYER NORTH AMERICA SATURN HORIZON COMPLEX | | 1430 GOULD BLVD A | | | | LA VERGNE | TN | 37086-3513 | |
| HAGEMEYER VALLEN SAFETY SUPPLY | | ATTENTION DAVID ROSS | 2864 AZALEA AVE | | | CHARLESTON | SC | 29405 | |
| HAGEMEYER/VALLEN SAFETY SUPPLY | | ATTENTION DAVID ROSS | 2864 AZALEA AVE | | | CHARLESTON | SC | 29045 | |
| HAGEN ANITA | | 15265 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HAGEN JACK | | 6334 DORCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| HAGEN JEFFREY | | 3280 S ACREDALE CT | | | | NEW BERLIN | WI | 53151 | |
| HAGEN KENNETH | | 3330 E GREGG DR | | | | BAY CITY | MI | 48706-1227 | |
| HAGEN KEVIN | | PO BOX 158 | | | | ELYRIA | OH | 44036-0158 | |
| HAGEN KRISTIAN | | 8836 HASELEY RD | | | | GASPORT | NY | 14067 | |
| HAGEN LYNNE | | 6916 TEACHOUT RD | | | | TIPTON | MI | 49287 | |
| HAGEN PAMELA | | 3337 FIELD RD APT 12 | | | | CLIO | MI | 48420 | |
| HAGEN ROBERT J | | 562 LOCUST ST | | | | LOCKPORT | NY | 14094-5603 | |
| HAGEN WALTER H | | 4650 ELM DR | | | | BAY CITY | MI | 48706-9414 | |
| HAGEN, KRISTIAN J | | 8836 HASELEY RD | | | | GASPORT | NY | 14067 | |
| HAGENBACH JAMES | | 8 GRASMERE RD | | | | LOCKPORT | NY | 14094 | |
| HAGENBUCH PETER | | 10565 WILLOWBROOK RD | | | | DAYTON | OH | 45458 | |
| HAGENOW, WILLIAM | | 203 CASS AVE | | | | BAY CITY | MI | 48708 | |
| HAGENS BERMAN SOBOL SHAPIRO | STEVE W BERMAN & ANDREW M VOLK | 1301 FIFTH AVE STE 2900 | | | | SEATTLE | WA | 98101 | |
| HAGENSEN PATRICIA A | | 11923 LOVEJOY RD | | | | BYRON | MI | 48418-9612 | |
| HAGENSEN RANDALL | | 11923 EAST LOVEJOY | | | | BYRON | MI | 48418 | |
| HAGER DANIEL | | 848 HIGLAND AVE | | | | TONAWANDA | NY | 14223-1762 | |
| HAGER GEORGE W | | 5375 LIMEROCK ST | | | | MIAMISBURG | OH | 45342-1434 | |
| HAGER MARCIA | | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001 | |
| HAGER RICHARD | | 315 HARTER ST | | | | IONIA | MI | 48846 | |
| HAGER TROY | | 520 LAKELLY RD | | | | WILMINGTON | OH | 45177-8641 | |
| HAGER, DANIEL | | 848 W HIGHLAND AVE | | | | TONAWANDA | NY | 14223 | |
| HAGER, EDWARD | | 358 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HAGER, JOHN | | 162 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46227 | |
| HAGERL JAMES | | 31 JUNIPER AVE | | | | LOS LUNAS | NM | 87031-7019 | |
| HAGERMAN JOHN | | 7088 BREWER RD | | | | FLINT | MI | 48507 | |
| HAGERMAN LYNNE | | 10491 LAKESHORE | | | | FENTON | MI | 48430 | |
| HAGERMAN MICHAEL | | 10491 LAKESHORE DR | | | | FENTON | MI | 48430 | |
| HAGERMAN PAUL C | | 4536 COMANCHEE TRL | | | | JAMESTOWN | OH | 45335-1411 | |
| HAGERMAN RHONDA | | 7088 BREWER RD | | | | FLINT | MI | 48507 | |
| HAGERMAN SCOTT | | 10901 S TWILIGHT RD | | | | DALEVILLE | IN | 47334 | |
| HAGERMAN, LYNNE M | | 10491 LAKESHORE | | | | FENTON | MI | 48430 | |
| HAGERTY LARRY J | | 123 N ANDRE | | | | SAGINAW | MI | 48602-4009 | |
| HAGGADONE DAVID | | 3174 BRONSON LAKE RD | | | | LAPEER | MI | 48446 | |
| HAGGAI DEBORAH | | O 2710 RIVER HILL DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| HAGGARD & STOCKING ASSOCIATES | | 4305 RIVER BEECH DR | | | | FORT WAYNE | IN | 46885 | |
| HAGGARD & STOCKING ASSOCIATES | | 5318 VICTORY DR | | | | INDIANAPOLIS | IN | 46203-5951 | |
| HAGGARD & STOCKING ASSOCIATES | | PO BOX 64000 DRAWER 641449 | | | | DETROIT | MI | 48264-1449 | |
| HAGGARD AND STOCKING | SALES | PO BOX 240 | | | | BEACH GROVE | IN | 46107 | |
| HAGGARD AND STOCKING ASSOC EFT | | PO BOX 64000 DRAWER 641449 | | | | DETROIT | MI | 48264-1449 | |
| HAGGARD BUD G | | 2217 E MONROE RD | | | | TECUMSEH | MI | 49286-9765 | |
| HAGGARD JAMES | | 117 ROYAL DR APT2004 | | | | MADISON | AL | 35758 | |
| HAGGARD STOCKING | | 4102 MERCHANT RD | | | | FORT WAYNE | IN | 46818 | |
| HAGGERMAKER L | | 1851 COUNTY RD 317 | | | | MOULTON | AL | 35650 | |
| HAGGERMAKER RICHARD | | 2303 MANOR ST SW | | | | DECATUR | AL | 35601-6241 | |
| HAGGERTY CONTROLS CO INC | | 1551 HOLLADAY RD | | | | COOKEVILLE | TN | 38506 | |
| HAGGERTY CONTROLS CO INC | | PO BOX 3225 | | | | COOKEVILLE | TN | 38502-3225 | |
| HAGGERTY DAVID | | 1039 LONG LEAF COURT | | | | BRIGHTON | MI | 48116 | |
| HAGGERTY KAREN R | | 455 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1903 | |
| HAGGERTY PATRICK | | 5478 E STANLEY RD | | | | FLINT | MI | 48506-1107 | |
| HAGGERTY SCOTT | | 14449 NICHOLS | | | | MONTROSE | MI | 48457 | |
| HAGGERY CONTROLS CO INC | | 1551 HOLLADAY RD | | | | COOKEVILLE | TN | 38506 | |
| HAGGITT MICHAEL J | | PO BOX 13 | | | | HIGGINS LAKE | MI | 48627-0013 | |
| HAGGITT, LARRY | | 1014 N HENRY | | | | BAY CITY | MI | 48706 | |
| HAGIE MELINDA | | 7804 MILL RD | | | | GASPORT | NY | 14067 | |
| HAGIE SR KENNETH S | | 6826 HATTER RD | | | | NEWFANE | NY | 14108-9768 | |
| HAGINS TWANDA | | 1133 LIVINGSTON AVE APT 22C | | | | N BRUNSWICK | NJ | 089023818 | |
| HAGLE CONNIE | | 328 EAGLES NEST RD | | | | MARQUETTE | MI | 49855-9736 | |
| HAGLER DEAN | | 9485 CREEK BEND TRAIL | | | | DAVISON | MI | 48423 | |
| HAGLER NICOLE | | 1301 RED BLUFF DR APT 4 | | | | W CARROLLTON | OH | 45449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAGLER TRACY | | 1621 AZALEA | | | | TROTWOOD | OH | 45427 | |
| HAGLER, DEAN R | | 9485 CREEK BEND TRAIL | | | | DAVISON | MI | 48423 | |
| HAGLUND DENNIS | | 7811 MULGRAVE | | | | SAGINAW | MI | 48609 | |
| HAGLUND MARK | | 26505 HAMPDEN | | | | MADISON HEIGHTS | MI | 48071 | |
| HAGLUND MARK | | 502 STOCKTON RD | | | | HARRISVILLE | MI | 48740 | |
| HAGLUND, MARK | | 265 HAMPDEN ST | | | | MADISON HEIGHTS | MI | 48071 | |
| HAGOOD JERRY | | 288 REDMOND ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HAGOOD JOHN | | 2501 PUNCHEON BRANCH RD | | | | MINOR HILL | TN | 38473 | |
| HAGOOD REGINALD | | 1141 CR130 | | | | RUSSELLVILLE | AL | 35654 | |
| HAGOOD SHIRLEY | | 621 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5385 | |
| HAGOPIAN JAMES | | 227 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| HAGOPIAN MASIS | | 1590 FREEMAN RD | | | | HOFFMAN ESTATES | IL | 60195 | |
| HAGOPIAN MASIS | | 5485 MAPLE PK DR | | | | FLINT | MI | 48507 | |
| HAGQUIST THOMAS | | PO BOX 423 | | | | SWAYZEE | IN | 46986-0423 | |
| HAGUE JR RICHARD | | 4019 EAST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| HAGUE W M CO INC | | 79 MAMMOTH RD | | | | HOOKSETT | NH | 03106-1152 | |
| HAGWOOD STEPHEN | | 399 SIGNALFIRE DR | | | | DAYTON | OH | 45458 | |
| HAGWOOD, STEPHEN C | | 399 SIGNALFIRE DR | | | | CENTERVILLE | OH | 45458 | |
| HAHLEN DAVID | | 2152 S PRICETOWN RD | | | | DIAMOND | OH | 44412 | |
| HAHN AUTOMOTIVE WAREHOUSE INC | | MEISENZAHL AUTO PARTS 900 | 3760 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| HAHN AUTOMOTIVE WHSE INC | | 415 W MAIN ST | | | | ROCHESTER | NY | 14608-1944 | |
| HAHN CLARENCE | | 322 E PRICE RD | | | | MIDLAND | MI | 48642-7504 | |
| HAHN DAVID | | 19432 COVERED BRIDGE WAY | | | | NOBLESVILLE | IN | 46060 | |
| HAHN E | | 211 BASKET RD | | | | WEBSTER | NY | 14580 | |
| HAHN EDWARD G | | 3319 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| HAHN ELASTOMER CO INC | | ATREX | 24030 HOOVER RD | | | WARREN | MI | 48089-1942 | |
| HAHN ELASTOMER CO INC | | 14557 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| HAHN ELASTOMER CO INC | | 14557 KEEL ST | | | | PLYMOUTH | MI | 48170-6002 | |
| HAHN ELASTOMER CO INC | | 14557 KEEL ST | RMT CHG 10 00 TBK LTR | | | PLYMOUTH | MI | 48170 | |
| HAHN ELASTOMER CORPORATION | | 24030 HOOVER RD | | | | WARREN | MI | 48089 | |
| HAHN ELASTOMER CORPORATION | | PO BOX 67000 DEPT 191501 | | | | DETROIT | MI | 48267-1915 | |
| HAHN ELASTOMER DEFENDANT | CHRIS SHULTZ | CASE COORDINATOR | ALEX ANDER LOGAN & HUNT | 545 METRO PLCASE SOUTH STE 100 | | DUBLIN | OH | 43017 | |
| HAHN GEORGE | | 4675 ORCHARD MANOR BLVD 7 | | | | BAY CITY | MI | 48706-2831 | |
| HAHN GLORIA | | 8525 HICKORY HILL DR | | | | YOUNGSTOWN | OH | 44514 | |
| HAHN GRAPHIC INC | | 1035 DEWEY AVE | PO BOX 13439 | | | ROCHESTER | NY | 14613-0439 | |
| HAHN GRAPHIC INC | | 1035 DEWEY AVE | | | | ROCHESTER | NY | 14613 | |
| HAHN HENRY R | | 347 S MCGREGOR RD | | | | HARRISVILLE | MI | 48740-9710 | |
| HAHN IRMGARD L | | 80 PARLIAMENT CIRCLE | | | | ROCHESTER | NY | 14616-1669 | |
| HAHN JASON | | 3496 E 500 S | | | | PERU | IN | 46970 | |
| HAHN JEAN | | 8 ALHAMBRA PL | | | | GREENVILLE | PA | 16125 | |
| HAHN JOHN | | 3615 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | |
| HAHN JOSHUA | | 1670 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| HAHN JR CO INC | | HAHN SYSTEMS | 2401 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | |
| HAHN KAREN | | 117 APPIAN WAY | | | | ANDERSON | IN | 46013 | |
| HAHN KATHY | | 11571 ARMSTRONG DR S | | | | SAGINAW | MI | 48609 | |
| HAHN LINDA M | | 3319 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| HAHN LOESER & PARKS LLP | ROCCO I DEBITETTO MICHAEL SHUSTER | 200 PUBLIC SQUARE | SUITE 3300 | | | CLEVELAND | OH | 44114 | |
| HAHN LORI | | 211 BASKET RD | | | | WEBSTER | NY | 14580 | |
| HAHN PHILLIP C | | 315 DAVIS DR | | | | ANDERSON | IN | 46011-2264 | |
| HAHN R C CO INC | | 1122 E THOMAS L PKWY | | | | LANSING | MI | 48917-2143 | |
| HAHN SALES & SERVICES | | 3779 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9115 | |
| HAHN SANGMAN | | 3243 EDEN WAY DR | | | | CARMEL | IN | 46032 | |
| HAHN STEPHEN M | | 190 S MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9252 | |
| HAHN SUSAN | | 311 MADISON DR S | | | | W JEFFERSON | OH | 43162-1305 | |
| HAHN SYSTEMS INC | | 2401 PRODUCTION DR | | | | INDIANAPOLIS | IN | 46241 | |
| HAHN SYSTEMS INC | | PO BOX 66939 | | | | INDIANAPOLIS | IN | 46266-6939 | |
| HAHN TERRY | | 119 STONYRIDGE DR APT 308 | | | | SANDUSKY | OH | 44870-6607 | |
| HAHN WILLIAM | | 4851 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515 | |
| HAHN, JASON A | | 3496 E 500 S | | | | PERU | IN | 46970 | |
| HAHN, JOSHUA W | | 1670 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| HAICL MICHAEL | | 7151 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| HAICL WILLIAM | | 7151 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1533 | |
| HAIG LOIS SPICE DBA BOOK ASSOCIATES | | 510 CRESTWOOD DR | | | | CHAMPAIGN | IL | 61821 | |
| HAIGHT JOHN | | 8455 HAIGHT RD | | | | BARKER | NY | 14012 | |
| HAIGHT PHYLLIS | | 5031 ROBERTS DR | | | | FLINT | MI | 48506 | |
| HAIGLER, DONNA | | 5608 BURNETT EAST RD | | | | FARMDALE | OH | 44417 | |
| HAIK OHANIAN | | 8513 DACOSTA ST | | | | DOWNEY | CA | 90240 | |
| HAILAND COMPONENTS INC | | 18 TIDEMAN DR 9 | | | | ORANGEVILLE | ON | L9W 4N6 | CANADA |
| HAILEY DIXIE | | 1371 HOG CHAIN DR SE | | | | BOGUE CHITTO | MS | 39629-4241 | |
| HAIM FEIGENBAUM | | 19442 SIERRA LINDA | | | | IRVINE | CA | 92612 | |
| HAIMA KENNETH | | W199 S7503 LAKEVIEW DR | | | | MUSKEGO | WI | 53150 | |
| HAIMERL CYNTHIA | | 4279 MARYJANE PL | | | | GROVE CITY | OH | 43123 | |
| HAIMERL FRANK | | 5350 JASMINE LN | | | | HILLIARD | OH | 45026 | |
| HAIMERL JASON | | 3663 HARDING DR | | | | COLUMBUS | OH | 43228 | |
| HAIN CAPITAL HOLDINGS LLC | AS ASSIGNEE OF MAIHE MACHINE PRODUCTS CO | 301 RTE 17 6TH FL | | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL HOLDINGS LLC | AS ASSIGNEE OF MAINE MACHINE PRODUCTS CO | 301 RTE 17 6TH FL | | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL HOLDINGS LLC | AS ASSIGNEE OF TEST COACH CORPORATION | 301 RTE 17 6TH FL | | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL HOLDINGS LLC | ATTN GANNA LIBERCHUK | 301 RTE 17 6TH FL | | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL HOLDINGS LLC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS LLC | MARC WINTHROP PETER LIANIDES | WINTHROP COUCHOT PC | 660 NEWPORT CENTER DR 4TH FL | | | NEWPORT BEACH | CA | 92660 | |
| HAIN CAPITAL HOLDINGS LLC | ROBERT KALTAI | 301 RTE 17 6TH FL | | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL INVESTORS LLC | ATTN GANNA LIBERCHUK | 301 ROUTE 17 6TH FL | | | | RUTHERFORD | NJ | 07070 | |
| HAIN CAPITAL INVESTORS LLC | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| HAIN MARK | | 7818 RIDGE RD | | | | GASPORT | NY | 14067-9424 | |
| HAIN TIMOTHY | | 8193 CRESTON | | | | FREELAND | MI | 48623 | |
| HAIN, MARK | | 7818 RIDGE RD | | | | GASPORT | NY | 14067 | |
| HAIN, TIMOTHY A | | 8193 CRESTON | | | | FREELAND | MI | 48623 | |
| HAINAN XIANFENG | | ELECTRIC IMP & EXP CORP | | | | HAI NAN | | 570125 | CHINA |
| HAINAN XIANFENG | CORPORATE | NO 1801 BUILDING D GUOMNU SHANGWU | OF 3 GUOMAO AVE HAIKOU HAINAN | | | | | 570125 | CHINA |
| HAINAN XIANFENG ELECTRIC IMP & EXP | | 1801 BUILDING D GUOMAO SHANGWU | 3 GUOMAO AVE HAIKOU | | | HAINAN | | 570125 | CHINA |
| HAINBUCH WELGE CORP | | HAINBUCH | 7384 N 60TH ST | | | MILWAUKEE | WI | 53223 | |
| HAINER & BERMAN PC | LEONARD K BERMAN | 24255 W 13 MILE RD ST 270 | | | | BINGHAM FARMS | MI | 48025 | |
| HAINER KENNETH A | | 101 DIAMOND WAY | | | | CORTLAND | OH | 44410-1932 | |
| HAINES & OEMING | | DAVID F OEMING JR PC | PO BOX 252 | 6221 DIXIE HWY | | BRIDGEPORT | MI | 48722 | |
| HAINES & OEMING | | PO BOX 252 6221 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| HAINES AND OEMING DAVID F OEMING JR PC | | PO BOX 252 | 6221 DIXIE HWY | | | BRIDGEPORT | MI | 48722 | |
| HAINES CHARLES | | 5368 WEST 300 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| HAINES EDWARD L | | 3716 ENGLE MILL RD | | | | XENIA | OH | 45385-9719 | |
| HAINES FRANCES W | | 925 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9549 | |
| HAINES GERALD | | 241 CRICKET LN | | | | CORTLAND | OH | 44410 | |
| HAINES JERRY D | | 8091 E COUNTY RD 50 S | | | | GREENTOWN | IN | 46936-0000 | |
| HAINES JOHN H | | 3307 TRAPPERS TRL UNIT D | | | | CORTLAND | OH | 44410-9122 | |
| HAINES JOSHUA | | 6368 WILDER RD | | | | VASSAR | MI | 48768 | |
| HAINES LINDA L | | 5034 DALY BLVD | | | | FLINT | MI | 48506-1508 | |
| HAINES RONALD E | | 9119 MUZETTE CT | | | | MIAMISBURG | OH | 45342-7408 | |
| HAINES SALLY | | PO BOX 706 | | | | W CARROLLTON | OH | 45449 | |
| HAINES WILLIAM | | 128 BENEDICT RD | | | | PITTSFORD | NY | 14534 | |
| HAINES, CHARLES WILLIAM | | 5368 WEST 300 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| HAINES, DAVID J | | 1905 POPLAR ST | | | | ANDERSON | IN | 46012 | |
| HAINES, JOSHUA M | | 6368 WILDER RD | | | | VASSAR | MI | 48768 | |
| HAINESWORTH MARILYN | | 4090 CHEVELLE DR SE | | | | WARREN | OH | 44484 | |
| HAINESWORTH MARIO | | 1732 FERNDALE AVE SW | | | | WARREN | OH | 44485-3951 | |
| HAIR DANNY B | | 148 N PINE ST RD | | | | BAY CITY | MI | 48708-9134 | |
| HAIR IN MOTION BEAUTY ACADEMY | | 417 N WAYNE ST | | | | PIQUA | OH | 45356 | |
| HAIR JEFFREY | | 400 SHATTUCK | | | | SAGINAW | MI | 48604 | |
| HAIR WAYNE | | 5183 7 MILE RD | | | | BAY CITY | MI | 48706-9774 | |
| HAIRSTON DANA | | 2320 HOME AVE | | | | DAYTON | OH | 45417 | |
| HAIRSTON DARLENE | | 2524 WALTER ST | | | | FLINT | MI | 48504-2737 | |
| HAIRSTON DAVID | | 3993 FRYTOWN RD | | | | DAYTON | OH | 45418 | |
| HAIRSTON LINDA A | | 1069 TAHOE TRAIL | | | | FLINT | MI | 48532 | |
| HAIRSTON LLOYD | | 4805 WALNUT PEAK APT 5 | | | | FLINT | MI | 48532 | |
| HAIRSTON SADIE A | | 637 W YORK AVE | | | | FLINT | MI | 48505-2031 | |
| HAIRSTON TEAIRA | | 458 ALLWEN DR | | | | DAYTON | OH | 45406 | |
| HAIRSTON VIRGINIA | | 10249 S 7TH AVE | | | | INGLEWOOD | CA | 90303-1501 | |
| HAISCH BOYDA & SUMMERS ET AL | | 2000 TOWN CTR STE 1160 | | | | SOUTHFIELD | MI | 48075 | |
| HAISCH BOYDA & SUMMERS PC | | 2000 TOWN CTR STE 1160 | | | | SOUTHFIELD | MI | 48075 | |
| HAISCH BOYDA AND SUMMERS PC | | 2000 TOWN CTR STE 1160 | | | | SOUTHFIELD | MI | 48075 | |
| HAISER SALLY A | | 13672 FERGUS RD | | | | CHESANING | MI | 48616-9591 | |
| HAISLEY RICHARD | | 2525 W 11 ST | | | | MUNCIE | IN | 47302 | |
| HAISLEY SUE | | 6201 W MCARTHUR LN | | | | MUNCIE | IN | 47304 | |
| HAISLEY SUSAN | | 2809 W 26TH ST | | | | MUNCIE | IN | 47302 | |
| HAISLEY THOMAS B | | 6201 W MCARTHUR LN | | | | MUNCIE | IN | 47304-9525 | |
| HAIZEEN XENDRA SL | | POLIGONO INDUSTRIAL V A I 4 PAB 2 | | | | IURRETA | 48 | 48215 | ES |
| HAJDUK ALBERT R | | 1227 NORTH RD | APT 162 | | | NYLES | OH | 44446 | |
| HAJEC SANDRA | | 3320 LILLY RD | | | | BROOKFIELD | WI | 53005 | |
| HAJIK JR FRANK | | 2620 STONE LAKE DR APT 614 | | | | GRAND PRAIRIE | TX | 75050 | |
| HAJOCA CORPORATION | | 5154 S 110TH EAST AVE | | | | TULSA | OK | 74146-5818 | |
| HAJOCA CORPORATION | | DEPT 0937 | PO BOX 120001 | | | DALLAS | TX | 75312-0937 | |
| HAJOS EMERY | | 4335 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9690 | |
| HAK JR EDWARD H | | 7297 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5390 | |
| HAKE CATHLEEN | | 82 SKYLINE DR | | | | AKRON | NY | 14001 | |
| HAKE STANLEY | | 1703 E LEXINGTON RD | | | | EATON | OH | 45320-1330 | |
| HAKEEM AMIR | | 435 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 | |
| HAKES GARY | | 2094 NORMA JEAN DR | | | | SAGINAW | MI | 48603 | |
| HAKES GARY G | | 2094 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7017 | |
| HAKES MICHAEL | | 2105 BROWN ROAD LOWER | | | | LAKEWOOD | OH | 44107-6014 | |
| HAKES TIMOTHY | | 213 E LAKESHORE DR | | | | HOPE | MI | 48628 | |
| HAKIM NABIL | | 44035 DEEP HOLLOW CIRCLE | | | | NORTHVILLE | MI | 48167 | |
| HAKKOMEX SA DE CV | | AGUSTIN YANEZ NO 2855 | | | | GUADALAJARA | JA | 44120 | MX |
| HAL ERC LEGAL | TILLIE LIM ESQ | 50 PROSPECT AVE | | | | TARRYTOWN | NY | 10591 | |
| HAL JAMES HALVERSON | | 909 S BERRY ST | | | | BURRBURNETT | TX | 76354 | |
| HAL MAR PRINTING | | PO BOX 84 | | | | WARREN | OH | 44483 | |
| HAL ROACH COMPANY | | 1530 ALTON RD | | | | BIRMINGHAM | AL | 35210 | |
| HAL'S AUTO CARE NAPA | STEVEN WALKERA | 2425 TOWER AVE | | | | SACRAMENTO | CA | 95825 | |
| HALABICKY JOSEPH | | 7763 PRAIRIE COURT | | | | BRIGHTON | MI | 48116 | |
| HALABICKY, BELINDA | | 5470 STIMSON RD | | | | DAVISON | MI | 48423 | |
| HALAS RICHARD W | | 2101 WEISS ST | | | | SAGINAW | MI | 48602 | |
| HALAVICK MARIA | | 5038 MAPLE DR | | | | VIENNA | OH | 44473 | |
| HALAZON RANDY | | 3700 WASHBURN RD | | | | VASSAR | MI | 48768 | |
| HALBACH GARY | | 12532 MCNEELEY RD | | | | AKRON | NY | 14001 | |
| HALBERG HOLDING I GMBH | | KIRCHSTR 16 | | | | SAARBRUECKEN | SL | 66130 | DE |
| HALBERG PRECISION | | 80 RUE JOUFFROY DABBANS | | | | PARIS | FR | 75017 | FR |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALBERG PRECISION ST PIERRE FAUCIGN | | 80 RUE JOUFFROY D ABBANS | | | | PARIS | 75 | 75017 | FR |
| HALBERT BROTHERS INC | DON DAVIS | 17400 EAST CHESTNUT ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| HALBIG, CHERYL | | 217 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| HALBROOKS LAVON L | | 717 ROUNDTOP RD | | | | FALKVILLE | AL | 35622-5519 | |
| HALCOMB CHRISTIAN | | 6825 S CO RD 25A | | | | TIPP CITY | OH | 45371 | |
| HALCOMB TIMOTHY | | 104 VIKING DR | | | | EATON | OH | 45320 | |
| HALCYON FREIGHT LINES | | INTERNATIONAL | 1712 RD 4 WEST | | | KINGSVILLE | ON | N9Y 2E5 | CANADA |
| HALCYON FREIGHT LINES INTERNATIONAL | | 1712 RD 4 WEST | | | | KINGSVILLE CANADA | ON | N9Y 2E5 | CANADA |
| HALDEX BRAKE CO | ACCOUNTS PAYABLE | 2702 NORTH STATE ST | | | | IOLA | KS | 66749 | |
| HALE AMY | | 6868 KIMBERLY DR | | | | LOCKPORT | NY | 14094 | |
| HALE BENJAMIN | | 537 WARING WAY | | | | COLUMBUS | OH | 43213 | |
| HALE BETTY J | | 2510 ALDINGHAM DR SW | | | | DECATUR | AL | 35603-2932 | |
| HALE BUFORD | | 593 LESLIE DR | | | | XENIA | OH | 45458 | |
| HALE CAROL R | | 835 JOHN ST | | | | NILES | OH | 44446-1910 | |
| HALE CATHLEEN | | 6047 HOPKINS RD | | | | FLINT | MI | 48506 | |
| HALE CHRISTINE | | 8893 YORK SETTLEMENT RD | | | | NORTH ROSE | NY | 14516-9759 | |
| HALE CHRISTOPHER | | 407 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| HALE D | | PO BOX 3383 | | | | SHREVEPORT | LA | 71133-3383 | |
| HALE DAVID | | 6620 COUNTY RD 87 | | | | MOULTON | AL | 35650 | |
| HALE DEBORAH | | 5038 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | |
| HALE DEBRA K | | 5820 S 92ND EAST AVE | | | | TULSA | OK | 74145 | |
| HALE DELORES | | PO BOX 418 | | | | LEAVITTSBURG | OH | 44430 | |
| HALE DIANA L | | 4509 MAYFIELD DR | | | | KOKOMO | IN | 46901-3957 | |
| HALE EARNEST S | | 1441 CORNELIA | | | | SAGINAW | MI | 48601-0000 | |
| HALE EDWARD | | 54 HAWTHORNE CT | | | | CARMEL | IN | 46033 | |
| HALE GREGORY | | 1114 BROCKLEY WAY | APT A8 | | | BOWLING GREEN | KY | 42103-6529 | |
| HALE GURNEY | | 4846 BIDDISON AVE | | | | TROTWOOD | OH | 45426 | |
| HALE HOBERT | | 2340 ROSEMONT BLVD | | | | DAYTON | OH | 45420 | |
| HALE JAMES M | | PO BOX 326 | | | | VINEMONT | AL | 35179-0326 | |
| HALE JOE | | 1815 N CR 750 EAST | | | | HAGERSTOWN | IN | 47362 | |
| HALE JOHN | | 387 REDWOOD BLVD | | | | BEAVERCREEK | OH | 45440 | |
| HALE JOHN P | | 387 REDWOOD BLVD | | | | DAYTON | OH | 45440-4510 | |
| HALE JOSHUA | | 100 CANNONBURY CT APT J | | | | KETTERING | OH | 45429 | |
| HALE JR JAMES | | 1111 SUNNYVIEW AVE | | | | DAYTON | OH | 45406 | |
| HALE JUANITA D | | PO BOX 407 | | | | GALVESTON | IN | 46932-0407 | |
| HALE JUDITH | | HALE ASSOCIATES | 9S211 GRACELAND ST | | | DOWNERS GROVE | IL | 60516 | |
| HALE JUDITH A | | DBA HALE ASSOCIATES | 9S211 GRACELAND ST | | | DOWNERS GROVE | IL | 60516 | |
| HALE JUDITH A DBA HALE ASSOCIATES | | 98211 GRACELAND ST | | | | DOWNERS GROVE | IL | 60516 | |
| HALE KARI | | 7446 GLEN GELDER CIR | | | | FORT WAYNE | IN | 46804-5556 | |
| HALE KENNETH D | | 3376 DONNA DR | | | | FLINT | MI | 48507-5112 | |
| HALE LETA | | 1908 TURTLE AVE | | | | DAYTON | OH | 45404 | |
| HALE LINDA | | 100 CRESTLINE DR APT 8 | | | | LAS VEGAS | NV | 89107 | |
| HALE LISA | | 2409 NORRIS AVE | | | | GADSDEN | AL | 35904 | |
| HALE MARGERY L | | 489 MORTON RD | | | | HAMLIN | NY | 14464-9615 | |
| HALE MARILYN | | 5373 WOODBINE AVE | | | | DAYTON | OH | 45432 | |
| HALE MARY | | 8365 ADAMS RD | | | | DAYTON | OH | 45424-4031 | |
| HALE PAUL R | | 194 RAINBOW DR 9463 | | | | LIVINGSTON | TX | 77399-1094 | |
| HALE PHILLIP | | 934 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6130 | |
| HALE RAYMOND | | 5875 MC DOWELL RD | | | | LAPEER | MI | 48446-8076 | |
| HALE RICHARD L | | 4809 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 | |
| HALE ROGER | | 67206 HIDDEN OAK LN | | | | WASHINGTON | MI | 48095 | |
| HALE ROSE | | 12055 E MT MORRIS RD | | | | DAVISON | MI | 48423 | |
| HALE SEAN | | 11 YEW TREE | | | | CLOSE THORNTON LE MOORS | | CH24JY | UNITED KINGDOM |
| HALE STEVEN | | 7 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559 | |
| HALE SYSTEMS COMPANY OF WNY | | INC | PO BOX 715 | | | ORCHARD PK | NY | 14127-0715 | |
| HALE SYSTEMS COMPANY OF WNY IN | | 40 INDEPENDENCE DR | | | | ORCHARD PK | NY | 14127 | |
| HALE TAMMY | | 407 PERRY ST | | | | NEW LEBANON | OH | 45345-1135 | |
| HALE THOMAS | | 5214 S LOVEJOY RD | | | | PERRY | MI | 48872-9338 | |
| HALE TILLMAN | | 392 JACKSON AVE | | | | ROGERSVILLE | AL | 35652 | |
| HALE TIMOTHY | | 23348 PEPPER FARM LN | | | | ELKMONT | AL | 35620 | |
| HALE VIRGLE | | 4372 ROSEGARDEN CT | | | | RIVERSIDE | OH | 45424 | |
| HALE, CATHLEEN E | | 6047 HOPKINS RD | | | | FLINT | MI | 48506 | |
| HALE, EDWARD LEE | | 54 HAWTHORNE CT | | | | CARMEL | IN | 46033 | |
| HALE, LINDA | | 1850 S GROVE ST | | | | SEBEWAING | MI | 48759 | |
| HALE, MARY | | 8365 ADAMS RD | | | | DAYTON | OH | 45424 | |
| HALE, ROGER A | | 67206 HIDDEN OAK LN | | | | WASHINGTON | MI | 48095 | |
| HALE, TIMOTHY A | | 23348 PEPPER FARM LN | | | | ELKMONT | AL | 35620 | |
| HALES BRIAN | | 5168 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| HALES FAMILY LTD PARTNERSHIP 4 | | 804 N MEADOWBROOK DR STE 102 | | | | OLATHE | KS | 66062 | |
| HALES HERBERT C | | 474 KOHL ST | | | | N TONAWANDA | NY | 14120-2439 | |
| HALES KATIE | | 3230 SOUTH ADAMS RD | APT 202 | | | AUBURN HILLS | MI | 48326 | |
| HALES MICHAEL | | 2009 JENKINS DR | | | | MIDLAND | MI | 48642 | |
| HALES, KATIE E | | 2840 LOWER RIDGE DR | APT 7 | | | ROCHESTER HILLS | MI | 48307 | |
| HALES, MICHAEL K | | 5105 OAKRIDGE DR | | | | MIDLAND | MI | 48640 | |
| HALES, SARAH | | 5168 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| HALEY & ALDRICH | | 110 NATIONAL DR | | | | GLASTONBURY | CT | 060334318 | |
| HALEY & ALDRICH INC | | 56 ROLAND ST | | | | BOSTON | MA | 02129-1235 | |
| HALEY & ALDRICH INC | | 465 MEDFORD ST STE 2200 | | | | BOSTON | MA | 021291400 | |
| HALEY & ALDRICH INC | | 5755 GRANGER RD STE 100 | | | | CLEVELAND | OH | 44131 | |
| HALEY & ALDRICH INC | | 5755 GRANGER RD STE 320 | | | | CLEVELAND | OH | 44131 | |
| HALEY & ALDRICH INC | | PO BOX 846026 | | | | BOSTON | MA | 02284-6026 | |
| HALEY & ALDRICH OF MICHIGAN | | INC | 44808 HELM ST | | | PLYMOUTH | MI | 48170 | |
| HALEY & ALDRICH OF MICHIGAN IN | | HALEY & ALDRICH | 44808 HELM ST | | | PLYMOUTH | MI | 48170-6026 | |
| HALEY & ALDRICH OF NEW YORK | | 200 TOWN CENTRE DR | | | | ROCHESTER | NY | 14623-4264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALEY & ALDRICH OF NEW YORK | | HALEY & ALDRICH | 200 TOWN CTR DR STE 2 | | | ROCHESTER | NY | 14623 | |
| HALEY & ALDRICH OF NEW YORK | | HALEY & ALDRICH | 465 MEDFORD ST STE 2200 | | | BOSTON | MA | 021291400 | |
| HALEY & ALDRICH OF NEW YORK EF | | 189 N WATER ST | | | | ROCHESTER | NY | 14604-1163 | |
| HALEY & DAVIS PC | | BANK ONE PLAZA | 510 N VALLEY HILLS DR STE 600 | | | WACO | TX | 76710 | |
| HALEY AND ALDRICH | | 110 NATIONAL DR | | | | GLASTONBURY | CT | 06033-4318 | |
| HALEY AND ALDRICH OF MICHIGAN INC | | 44808 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| HALEY AND ALDRICH OF N Y  EFT | | 189 N WATER ST | | | | ROCHESTER | NY | 14604-1163 | |
| HALEY AND DAVIS PC BANK ONE PLAZA | | 510 N VALLEY HILLS DR STE 600 | | | | WACO | TX | 76710 | |
| HALEY BILLY J | | 2520 HALEY LN NE | | | | WESSON | MS | 39191-9469 | |
| HALEY DANIEL | | 695 CORK PINE LN | | | | VASSAR | MI | 48768 | |
| HALEY ERICA | | 9810 WASHINGTON CIRCLE | | | | JONESBORO | GA | 30238 | |
| HALEY GRACE A | | 490 EASTERWOOD ST | | | | CHEROKEE | AL | 35616-7129 | |
| HALEY JENKINS | THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | | KANSAS CITY | MO | 64105 | |
| HALEY JOHN | | 926 WINDOM SQUARE | | | | DAYTON | OH | 45427 | |
| HALEY KIMBERLY | | 8066 S PALMYRA RD | | | | CANFIELD | OH | 44406 | |
| HALEY MICHAEL A | | 1735 HEMMETER RD | | | | SAGINAW | MI | 48603-4633 | |
| HALEY PETER | | 1588 RYAN ST | | | | FLINT | MI | 48532 | |
| HALEY RENEE | | 4191 UPHAM RD | | | | KETTERING | OH | 45429 | |
| HALEY ROSEMARY | | 695 CORK PINE LN | | | | VASSAR | MI | 48768-1501 | |
| HALEY SHIRLEY A | | 2430 ANNESLEY ST | | | | SAGINAW | MI | 48601-1511 | |
| HALEY THOMAS G | | 524 EASTWOOD ST | | | | CHEROKEE | AL | 35616-0033 | |
| HALEY TIMOTHY | | 161 NORTH GREENWAY DR | | | | TRINITY | AL | 35673 | |
| HALEY TRAVIS | | 1411 FORDS WAY | | | | MUSCLE SHOALS | AL | 35661-1843 | |
| HALEY WILLIE | | 1601 BURROUGHS ST | | | | MUSCLE SHOALS | AL | 35661-2513 | |
| HALEY, JOHN W | | 926 WINDOM SQUARE | | | | DAYTON | OH | 45458 | |
| HALEY, RENEE A | | 4191 UPHAM RD | | | | KETTERING | OH | 45429 | |
| HALEY, TIMOTHY D | | 161 NORTH GREENWAY DR | | | | TRINITY | AL | 35673 | |
| HALF ROBERT INTERNATIONAL INC | | 1 TOWN SQ STE 1050 | | | | SOUTHFIELD | MI | 48076 | |
| HALF ROBERT INTERNATIONAL INC | | ACCOUNTEMPS | 305 W BIG BEAVER RD STE 201 | | | TROY | MI | 48084 | |
| HALF, ROBERT INTERNATIONAL INC | | 21925 W FIELD PKWY STE 100 | | | | BARRINGTON | IL | 60010-7208 | |
| HALF, ROBERT INTERNATIONAL INC | | 2884 SAND HILL RD STE 200 | | | | MENLO PARK | CA | 94025-7072 | |
| HALFACRE VINCENT | | 1941 ZENAIDA AVE | | | | MCALLEN | TX | 78504 | |
| HALFACRE, VINCENT R | | 1941 ZENAIDA AVE | | | | MCALLEN | TX | 78504 | |
| HALFHILL MICHELLE | | 811 MASON ST | | | | NILES | OH | 44446 | |
| HALFORD JEREMY | | 3771 ROLLING HILLS RD | | | | ORION | MI | 48359 | |
| HALFORD SARAH | | 3771 ROLLING HILLS RD | | | | ORION | MI | 48359 | |
| HALIM TABASSUM | | 1582 NADINE | | | | ROCHESTER HILLS | MI | 48307 | |
| HALKO MANUFACTURING | | PO BOX 897 | | | | CLAYTON | DE | 19938 | |
| HALL & ASSOCIATES DAVID L | | 100 N 17TH ST | | | | PHILADELPHIA | PA | 19103 | |
| HALL & EVANS | | 1200 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| HALL & FOREMAN INC | | 203 NORTH GOLDEN CIR DR | STE 300 | | | SANTA ANA | CA | 92705-4010 | |
| HALL & MATHIS PC | | 216 16TH ST STE 860 | | | | DENVER | CO | 80202 | |
| HALL AARON | | 1937 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| HALL ALBERT S | | 3595 S FENMORE | | | | MERRILL | MI | 48637 | |
| HALL ALBERT S | | 3595 S FENMORE RD | | | | MERRILL | MI | 48637 | |
| HALL ALBERT S | | 3595 S FENMORE RD | | | | MERRILL | MI | 48637-9770 | |
| HALL ALBERT S | | CHG PER W9 2 12 04 CP | 3595 S FENMORE | | | MERRILL | MI | 48637 | |
| HALL ALICE | | 606 SPRYFIELD RD | | | | JACKSON | MS | 39212 | |
| HALL ALMA | | 1630 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2924 | |
| HALL ALONDA | | 1705 W RIVERVIEW AVE | | | | DAYTON | OH | 45407 | |
| HALL AMY | | 1500 CAROLINA ST | | | | MIDDLETOWN | OH | 45044 | |
| HALL AND ASSOCIATES DAVID L | | 100 N 17TH ST | | | | PHILADELPHIA | PA | 19103 | |
| HALL AND EVANS | | 1200 17TH ST STE 1700 | | | | DENVER | CO | 80202 | |
| HALL AND MATHIS PC | | 216 16TH ST STE 860 | | | | DENVER | CO | 80202 | |
| HALL ANDREA L | | 11301 GRAND OAK DR APT 6 | | | | GRAND BLANC | MI | 48439 | |
| HALL ANDREW | | 1434 COOLIDGE AVE | | | | SAGINAW | MI | 48603 | |
| HALL ANDREW | | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 | |
| HALL ANDREW | | 7757 LEATHERBACK | | | | DAYTON | OH | 45414 | |
| HALL ANDREW | | 7813 TIMBER HILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HALL ANITA | | 2875 TALL OAKS BLVD | | | | KOKOMO | IN | 46901 | |
| HALL ANTHONY | | 1625 E PITKIN ST | | | | FORT COLLINS | CO | 80524 | |
| HALL APRIL | | 4077 DIXIE GARDEN RD | | | | WESSON | MS | 39191 | |
| HALL ARDIE | | 1435 W GRAND AVE | | | | DAYTON | OH | 45407-2037 | |
| HALL BARBARA | | 3208 RAYNELL ST | | | | LANSING | MI | 48911-2861 | |
| HALL BILLY W | | 36 COVERT AVE | | | | SHARPSVILLE | PA | 16150-1402 | |
| HALL BRENDA | | 1353 CEDAR CREEK RD NE | | | | ARAB | AL | 35016-5417 | |
| HALL BRENDA | | 2863 SASHABAW RD | | | | ORTONVILLE | MI | 48462 | |
| HALL BRENDA G | | 5179 E 50 S | | | | GREENTOWN | IN | 46936-9102 | |
| HALL BRENDA K | | 5640 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3044 | |
| HALL BRENT | | 8297 PKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| HALL BRETT | | 2199 SUNSET LN | | | | SAGINAW | MI | 48604-2445 | |
| HALL BRETT | | 900 ARUNDEL COURT | | | | KOKOMO | IN | 46901 | |
| HALL BRIAN | | 52326 LIVINGSTONE CT | | | | SHELBY TWP | MI | 48316 | |
| HALL BRIDGET | | 1 HARMONY CT | | | | SAGINAW | MI | 48601 | |
| HALL BROOKS KIMBERLY | | 1001 LEXINGTON | | | | DAYTON | OH | 45407 | |
| HALL BROS TRANSPORTATION CO | | INC | PO BOX 133 | | | ORLEANS | IN | 47452 | |
| HALL BROTHERS RACING INC | | 1401 COUNTY RD 2400 N | | | | CHAMPAIGN | IL | 61822 | |
| HALL BROTHERS RACING INC | | 1401 CR 2400 N | | | | CHAMPAIGN | IL | 61822 | |
| HALL BURR AND FORMAN LLP | MICHAEL LEO | 420 NORTH 20TH ST | 205 251 3000 | | | BIRMINGHAM | AL | | |
| HALL CANDACE | | POBOX 323 | | | | PHILLIPSBURG | OH | 45354 | |
| HALL CARLENE | | 5501 RHONE DR | | | | WICHITA FALLS | TX | 76306 | |
| HALL CAROLYN | | 214 EAST PEACH ORCHARD | | | | OAKWOOD | OH | 45419 | |
| HALL CHARLES | | 1019 36TH AVE | | | | TUSCALOOSA | AL | 35404 | |
| HALL CHARLES | | 137 FIORD DR | | | | EATON | OH | 45320 | |
| HALL CHARLES | | PO BOX 24 | | | | MACY | IN | 46951-0024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL CHARLES E | | 90 BLOSE CT | | | | SPRINGBORO | OH | 45066-8669 | |
| HALL CHARLES P | | 5324 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1114 | |
| HALL CHRISTINA | | 2183 LOS ARROW DR | | | | DAYTON | OH | 45459 | |
| HALL CHRISTOPHER J | | | | CHG PER W9 12 28 04 CP | | MORGANTOWN | IN | 46160 | |
| HALL CHRISTOPHER J DBA BC RACING SOLUTIONS LLC | | DBA BC RACING SOLUTIONS LLC | 1769 S HICKEY RD | | | MORGANTOWN | IN | 46160 | |
| HALL CHRISTOPHER J DBA BC RACING SOLUTIONS LLC | | 1769 S HICKEY RD | | | | MORGANTOWN | IN | 46160 | |
| HALL CLAUDIA | | 1364 CATALPA DR | | | | DAYTON | OH | 45406 | |
| HALL CLAUDIA C | | 2546 UPPER DR | | | | PEARL | MS | 39208-6035 | |
| HALL CURTIS | | 318 E COURT ST APT 121 | | | | FLINT | MI | 48503 | |
| HALL CURTIS | | 4900 NORTHCUTT PL APT 1 | | | | DAYTON | OH | 45414 | |
| HALL DANA | | 2189 TOPISAW DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| HALL DANITA | | 1179 N 400 W | | | | KOKOMO | IN | 46901 | |
| HALL DANNY | | 41 CHOCTAW CIRCLE | | | | FRANKLIN | OH | 45005 | |
| HALL DARLENE | | 207 RICHLAND AVE | | | | HAMILTON | NJ | 08629 | |
| HALL DAVID | | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 | |
| HALL DAVID D | | 4522 OLD TROY PIKE | | | | DAYTON | OH | 45404-1334 | |
| HALL DAVID L | | 3903 LAUREL LN | | | | ANDERSON | IN | 46011-3037 | |
| HALL DAVID T | | 884 LAHMAN TRL | | | | MIO | MI | 48647-9716 | |
| HALL DEBORAH | | 2405 SNODGRASS RD | | | | PIQUA | OH | 45356 | |
| HALL DEBRA | | 2291 COVERT RD | | | | BURTON | MI | 48509 | |
| HALL DEBRA | | 2870 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| HALL DEELLA | | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901 | |
| HALL DEELLA | | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901-2405 | |
| HALL DEENA | | 121 BURT ST | | | | TECUMSEH | MI | 49286 | |
| HALL DENNIS | | 106 PRAIRIE BLUFFS DR | | | | FORISTELL | MO | 63348-1197 | |
| HALL DENNIS | | 4048 E 00 NS | | | | KOKOMO | IN | 46901 | |
| HALL DEWAYNE | | 3591 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9524 | |
| HALL DIANA | | 500 E WARREN ST APT 1 | | | | LEBANON | OH | 45036 | |
| HALL DIANE | | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 | |
| HALL DICKLER KENT FREEDMAN & | | WOOD LLP | 27TH FL 909 3RD AVE | | | NEW YORK | NY | 10022 | |
| HALL DICKLER KENT FREEDMAN AND | | WOOD LLP | 27TH FL 909 3RD AVE | | | NEW YORK | NY | 10022 | |
| HALL DONALD | | 13065 ST RT 725 | | | | GERMANTOWN | OH | 45327 | |
| HALL DOUGLAS | | 16057 THOMPSON RD | | | | CONNEAUTVILLE | PA | 16406 | |
| HALL DOUGLAS | | 302 CONAN GARDANS ST | | | | DECATUR | AL | 35603 | |
| HALL DOUGLAS | | 3611 COLUMBUS AVE | | | | ANDERSON | IN | 46013 | |
| HALL DOUGLAS | | 412 MESOPOTAMIA ST | | | | EUTAW | AL | 35462 | |
| HALL DOUGLAS R | | 8450 SILICA RD | | | | GARRETTSVILLE | OH | 44231-9464 | |
| HALL DUANE | | 375 WALNUT RIDGE TRL | | | | AURORA | OH | 44202-7679 | |
| HALL EDWARD | | 25835 POPE RD | | | | ELKMONT | AL | 35620-6835 | |
| HALL EDWIN | | 340 SO ELM ST | | | | HEMLOCK | MI | 48626 | |
| HALL ETHEL | | 2209 HAVILAND DR | | | | FLORENCE | AL | 35630-1309 | |
| HALL EXPRESS | | 1708 WEST TOWN RD | | | | ALBANY | GA | 31700 | |
| HALL EXPRESS | | PO BOX 5585 | | | | ALBANY | GA | 31700 | |
| HALL FELICIA | | 3330 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2517 | |
| HALL FINANCIAL GROUP INC | | 27777 FRANKLIN RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| HALL FRANCES | | 2712 QUAILLANE | | | | MORAINE | OH | 45439 | |
| HALL G | | 12 THISTLEY HEY RD | | | | LIVERPOOL | | L32 8SS | UNITED KINGDOM |
| HALL GABRIEL D & ASSOCIATES | | ONE HERITAGE PL STE 440 | | | | SOUTHGATE | MI | 48195 | |
| HALL GABRIEL D AND ASSOCIATES | | ONE HERITAGE PL STE 440 | | | | SOUTHGATE | MI | 48195 | |
| HALL GARLET | | 809 DARBY AVE | | | | KINSTON | NC | 28504 | |
| HALL GARLET | | 844 S STATE RD APT 157 | | | | DAVISON | MI | 48423-0000 | |
| HALL GEORGE | | 13120 7 1 2 MILE RD | | | | CALEDONIA | WI | 53108-9530 | |
| HALL GERALD | | 9350 BASS RIVER RD | | | | WEST OLIVE | MI | 49460-9638 | |
| HALL GLORIA D | | 52 IRVING ST APT 17 | | | | BRISTOL | CT | 06010-4178 | |
| HALL GLYNNIS | | 3214 WEST RIVERVIEW | | | | DAYTON | OH | 45406 | |
| HALL HARRIET I | | 8511 IRISH RD | | | | OTISVILLE | MI | 48463-9469 | |
| HALL HOLLY | | 137 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1244 | |
| HALL INDUSTRIES INC | | 8 COMMERCE DR | REMIT UPTD 12 99 LETTER | | | N BRANFORD | CT | 06471-1250 | |
| HALL INDUSTRIES INC | | PO BOX 4307 | | | | ROME | NY | 13442-4307 | |
| HALL ISRAEL | | 6211 N 1200 W | | | | RUSSIAVILLE | IN | 46979 | |
| HALL JACK L | | 9960 KENOWA AVE NW | | | | SPARTA | MI | 49345-9713 | |
| HALL JACOB | | 349 CANTERBURY DR | | | | KETTERING | OH | 45429 | |
| HALL JAMES | | 2398 SCOTT DR | | | | HARTSELLE | AL | 35640 | |
| HALL JAMES M | | 401 W 6TH ST | | | | TUSCUMBIA | AL | 35674-2311 | |
| HALL JAMIE | | 1753 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902 | |
| HALL JAN | | 3266 SHERWOOD ST | | | | SAGINAW | MI | 48603 | |
| HALL JANE | | 36 ROYAL BIRKDALE | | | | SPRINGBORO | OH | 45066 | |
| HALL JAY | | 1699 N BAY MID CO LINE RD | | | | MIDLAND | MI | 48640 | |
| HALL JAY D | | 1699 N BAY MID CO LINE RD | | | | MIDLAND | MI | 48642-0000 | |
| HALL JAY L | | 3781 WENTWORTH DR SW | | | | WYOMING | MI | 49519-3142 | |
| HALL JEFFREY | | 1304 N COUNTY LINE RD | | | | TIPP CITY | OH | 45371 | |
| HALL JEFFREY | | 3777 S 1000 E | | | | KIRKLIN | IN | 46050-9015 | |
| HALL JEFFREY | | 6698 HOOVER AVE | | | | TROTWOOD | OH | 45427 | |
| HALL JEFFREY L | | 1425 PURSELL AVE | | | | DAYTON | OH | 45420-1948 | |
| HALL JENIFER | | 6560 N 650 E LOT 23 | | | | CHURUBUSCO | IN | 46723-9795 | |
| HALL JOEL | | 13652 JENET CIR | | | | SANTA ANA | CA | 92705-2807 | |
| HALL JOHN | | 2405 E SNODGRASS RD | | | | PIQUA | OH | 45356 | |
| HALL JOHN | | 2544 JOANN CT | | | | NIAGARA FALLS | NY | 14304-4600 | |
| HALL JOHN | | 2642 COLONIAL PKWY | | | | BEAVERCREEK | OH | 45434 | |
| HALL JOHN | | 5695 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 | |
| HALL JOHN | | PO BOX 177 | | | | KNOWLESVILLE | NY | 14479-0177 | |
| HALL JOHN W | | BOX 185 | | | | KNIGHTSTOWN | IN | 46148-0185 | |
| HALL JOHNNY S | | 2297 W COLDWATER RD | | | | FLINT | MI | 48505-4808 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL JR BILLY | | 2840 DENHAM CT | | | | CENTERVILLE | OH | 45458 | |
| HALL JR BILLY W | | 2840 DENHAM CT | | | | CENTERVILLE | OH | 45458 | |
| HALL JR DONALD | | 69 REGENT ST | | | | LOCKPORT | NY | 14094 | |
| HALL JR JAMES | | 626 HUNT RUN DR | | | | O FALLON | MO | 63366-4855 | |
| HALL JR, OSCAR | | 3758 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| HALL JULIUS | | 1957 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| HALL KAREN | | 3675 NORTHWOOD PL | | | | SAGINAW | MI | 48603 | |
| HALL KAREN L | | 5080 KEY WEST DR | | | | HUBER HEIGHTS | OH | 45424-5925 | |
| HALL KENNETH | | 1724 DUTCHES AVE | | | | KETTERING | OH | 45420 | |
| HALL KENNETH | | 2489 SAYBROOKE AVE | | | | MIDDLETOWN | OH | 45044 | |
| HALL KEVIN | | 3213 FLEMING RD | | | | FLINT | MI | 48504 | |
| HALL KEVIN | | 8020 MCDERMITT DR APT 4 | | | | DAVISON | MI | 48423-2257 | |
| HALL KIMBERLY | | 16233 JUNIPER DR | | | | COOPERSVILLE | MI | 49404-9645 | |
| HALL KIMBERLY | | 3218 GAMBIT SQ | | | | DAYTON | OH | 45449 | |
| HALL KIMBERLY | | 4261 SOUTH WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| HALL LAKISAH | | 813 E PIERSON RD | | | | FLINT | MI | 48505 | |
| HALL LARISSA | | 26216 7TH ST | | | | ARDMORE | AL | 35739 | |
| HALL LAWRENCE E | | 5080 KEY WEST DR | | | | DAYTON | OH | 45424-5925 | |
| HALL LEWIS | | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901 | |
| HALL LEWIS J | | 1527 N WAUGH ST | | | | KOKOMO | IN | 46901 | |
| HALL LISA | | 1119 S BELL ST | | | | KOKOMO | IN | 46902-1610 | |
| HALL LOUANN | | 277 TOWER DR | | | | BOWLING GREEN | KY | 42101 | |
| HALL LOUIS | | 900 HERITAGE DR | | | | TUSCALOOSA | AL | 35406 | |
| HALL LYNN | | 6457 ALLEGHANY RD | | | | BASOM | NY | 14013 | |
| HALL M | | 10 BERRYHILL AVE | KNOWSLEY | | | PRESCOT | | L34 0EL | UNITED KINGDOM |
| HALL MACHINE SYSTEMS INC | | HALL INDUSTRIES | 8 COMMERCE DR | | | N BRANFORD | CT | 06471-1250 | |
| HALL MARC | | 8220 CASTLEBROOK DR | | | | INDIANAPOLIS | IN | 46256 | |
| HALL MARCIA L | | 11024 LARK AVE | | | | FAIRHOPE | AL | 36532 | |
| HALL MARGARET | | 4306 KIRKWOOD DR | | | | SAGINAW | MI | 48603-5882 | |
| HALL MARK | | 1126 HARBOR RIDGE DR | | | | GREENSBORO | GA | 30642 | |
| HALL MARK | | 1585 REINDEER RIDGE | | | | ALPHARETTA | GA | 30005 | |
| HALL MARK | | 4080 RUNDELL DR | | | | DAYTON | OH | 45415 | |
| HALL MARK ELECTRONICS CORP | | ALLIED ELECTRONICS | 10809 LAKEVIEW AVE | | | LENEXA | KS | 66215 | |
| HALL MARSHALL | | PO BOX 416 | | | | LEIGHTON | AL | 35640-0416 | |
| HALL MARY | | 4976 S 800 E | | | | GREENTOWN | IN | 46936 | |
| HALL MARY | | 827 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 | |
| HALL MARYBETH | | C/O AMERICAN RED CROSS | 637 DAVISON RD | | | LOCKPORT | NY | 14094 | |
| HALL MATTHEW | | 1988 FLAGSTONE CIRCLE | | | | ROCHESTER | MI | 48307 | |
| HALL MATTHEW | | 908 JOHNSTON CIRCLE | | | | OLATHE | KS | 66061 | |
| HALL MELISSA | | 1869 UNION RD | | | | TROTWOOD | OH | 45427 | |
| HALL MICHAEL | | 1361 BLACK FOREST DR | | | | W CARROLLTON | OH | 45449 | |
| HALL MICHAEL | | 3116 HOBART AVE | | | | KETTERING | OH | 45429 | |
| HALL MICHAEL | | 6359 KIMS DR | | | | VICTOR | NY | 14564 | |
| HALL MICHAEL D | | 1004 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1350 | |
| HALL MICHAEL G | | 5048 W FARRAND RD | | | | CLIO | MI | 48420-8215 | |
| HALL MICHELE | | ACCT OF ROY A PLEW | CASE 83141 | 6015 WHITEGATE CROSSING | | EAST AMHERST | NY | 051445066 | |
| HALL MICHELE ACCT OF ROY A PLEW | | CASE 83141 | 6015 WHITEGATE CROSSING | | | EAST AMHERST | NY | 14051 | |
| HALL MICHELLE | | 5858 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9664 | |
| HALL MILTON | | 607 W ALTAMAHA ST | | | | FITZGERALD | GA | 31750-2022 | |
| HALL MILTON | | PO BOX 29 | | | | ELROD | AL | 35458-0029 | |
| HALL MONIQUE | | 5361 NORTHFORD | | | | TROTWOOD | OH | 45426 | |
| HALL MONTELL | | 7806 HIDDEN LAKE DR | | | | HUDSONVILLE | MI | 49426 | |
| HALL MORRIS | | 5042 E FARRAND RD | | | | CLIO | MI | 48420 | |
| HALL NICOLE | | 1957 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| HALL NICOLE | | 3116 HOBART AVE | | | | KETTERING | OH | 45429 | |
| HALL NORMAN | | 3312 PERKINS AVE | | | | HURON | OH | 44839-1049 | |
| HALL OLEAN | | 2460 SHERER AVE | | | | DAYTON | OH | 45414 | |
| HALL OLLIE | | 4702 PINERIDGE CIR SE | | | | DECATUR | AL | 35603-5117 | |
| HALL PAMELA E | | 4548 DUBLIN PL | | | | LAKELAND | FL | 33801-0333 | |
| HALL PATRICIA | | 2279 US 50 | | | | FAYETTEVILLE | OH | 45118-9034 | |
| HALL PATSY B | | 181 AVALON DR | | | | INMAN | SC | 29349 | |
| HALL PAUL | | 2291 COVERT RD | | | | BURTON | MI | 48509 | |
| HALL PHILIP | | 7064 BOLLINGER RD | | | | CONOVER | OH | 45317 | |
| HALL R | | 102 TIFFANI LN | | | | ATHENS | AL | 35611 | |
| HALL RANDALL | | 2247 TRENTON ST | | | | SAGINAW | MI | 48602 | |
| HALL RAYMOND | | 25856 S YELLOW PINE DR | | | | CHANNAHON | IL | 60410-8833 | |
| HALL REBECCA | | 909 SALLY CIRCLE | | | | WICHITA FALLS | TX | 76301 | |
| HALL REGINA | | 1656 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432 | |
| HALL RICHARD | | 2423 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430 | |
| HALL ROBERT | | 1201 BEACH BLVD | | | | LAGUNA VISTA | TX | 78578 | |
| HALL ROBERT | | 141 MAEDER AVE | | | | DAYTON | OH | 45427 | |
| HALL ROBERT | | 2311 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| HALL ROBERT | | 3519 W 80 N | | | | KOKOMO | IN | 46901 | |
| HALL ROBERT | | 37 S MAIN ST | | | | OAKFIELD | NY | 14125 | |
| HALL ROBERT | | 4601 45TH ST E | | | | TUSCALOOSA | AL | 35405-4779 | |
| HALL ROBERT | | 9212 BYRON CTR AVE SW | | | | BYRON CTR | MI | 49315-8619 | |
| HALL ROBERT F | | 804 KINLOCK CT | | | | COLUMBIA | SC | 29223-6817 | |
| HALL ROBERT G | | 37 S MAIN ST | | | | OAKFIELD | NY | 14125 | |
| HALL ROBERT K | | 130 E 4TH ST | | | | PINCONNING | MI | 48650-9702 | |
| HALL ROBIN | | 3777 S CO RD 1000E | | | | KIRKLIN | IN | 46050 | |
| HALL RONALD | | 2875 TALL OAKS BLVD | | | | KOKOMO | IN | 46901 | |
| HALL RONALD | | 7300 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| HALL RONALD | | PO BOX 423 | | | | GOODRICH | MI | 48438-0423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALL RONALD G | | 2875 TALL OAKS BLVD | | | | KOKOMO | IN | 46901-7705 | |
| HALL RONDA | | 824 REDWOOD LN | | | | BARTLETT | IL | 60103 | |
| HALL SCOTT | | 115 LOGIC CT | | | | BEAVERCREEK | OH | 45440 | |
| HALL SEAN | | 1912 TUTTLE AVE | | | | DAYTON | OH | 45403 | |
| HALL SIMMEL | | 3643 W SANILAC RD | | | | VASSAR | MI | 48768 | |
| HALL SR BYRON J | | 609 MT GERIZIM CRT | | | | MABLETON | GA | 30126-0000 | |
| HALL STEPHEN | | 115 LOGIC CT | | | | DAYTON | OH | 45440-3420 | |
| HALL STEVE | | 4261 S WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| HALL STEVEN | | 5179 E 50 S | | | | GREENTOWN | IN | 46936-9102 | |
| HALL STEVENSON | | 1920 JAMES H MCGEE | | | | DAYTON | OH | 45407 | |
| HALL SUSAN | | 460 CLEAR CREEK CT | | | | ORTONVILLE | MI | 48462 | |
| HALL SUSAN | | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 | |
| HALL T | | 102 HILLSIDE DR W | | | | BURLESON | TX | 76028-2358 | |
| HALL TAMI | | 1885 BALDWIN RD | | | | OXFORD | MI | 48371 | |
| HALL TANGIE | | 79 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| HALL TANISHA | | 1035 E ELM ST | | | | KOKOMO | IN | 46901 | |
| HALL TANISHA | | 121 VIMY RIDGE RD | | | | GADSDEN | AL | 35903-3663 | |
| HALL TERRY | | 45 S CHERRYWOOD AVE | | | | DAYTON | OH | 45403 | |
| HALL TERRY | | PO BOX 115 | | | | DANVILLE | AL | 35619-0115 | |
| HALL THOMAS | | 5698 S DOUGLAS WAY | | | | ANDERSON | IN | 46013 | |
| HALL THOMAS J | | 5133 HICKORY CT | | | | SAGINAW | MI | 48603-9661 | |
| HALL TIMOTHY | | 438 WALNUT ST | | | | MEADVILLE | PA | 16335 | |
| HALL TONYA | | 3767 DELRAY LN | | | | NORTHPORT | AL | 35473-2441 | |
| HALL TRANSPORTATION SERVICES | | INC | PO BOX 1476 | | | TAYLOR | MI | 48180 | |
| HALL VANESSA | | 4524 COUNTY RD 42 | | | | AKRON | AL | 35441 | |
| HALL VASTARIA | | 4530 AIRWAY RD | | | | DAYTON | OH | 45431 | |
| HALL VIRGIL | | 6898 W 950 N | | | | MIDDLETOWN | IN | 47356 | |
| HALL WALKER | | 8087 PRESTONWOOD CT | | | | FLUSHING | MI | 48433 | |
| HALL WALKER J | | 8087 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1384 | |
| HALL WENDELL | | 4419 NORRIS MILL RD | | | | DECATUR | AL | 35603 | |
| HALL WILBUR C | | 1924 WESTWOOD DR NW | | | | WARREN | OH | 44485-1442 | |
| HALL WILLIAM E | | 7875 IRVINGTON AVE | | | | DAYTON | OH | 45415-2315 | |
| HALL WILLIAM H | | 1630 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305-2924 | |
| HALL WINFORD | | 512 W 4TH ST | | | | OCILLA | GA | 31774-1408 | |
| HALL YVONNE | | 719 ASYLUM ST | | | | FLINT | MI | 48503 | |
| HALL, BRETT A | | 900 ARUNDEL CT | | | | KOKOMO | IN | 46901 | |
| HALL, DARRYL | | 56 CLIFTON ST | | | | ROCHESTER | NY | 14608 | |
| HALL, III, LESTER | | 338 JEFFERSON ST SE | | | | BOGUE CHITTO | MS | 39629 | |
| HALL, JACOB J | | 349 CANTERBURY DR | | | | KETTERING | OH | 45429 | |
| HALL, JEFFREY | | 7272 WEST 3RD ST | | | | DAYTON | OH | 45427 | |
| HALL, KIMBERLY ANN | | 4261 SOUTH WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| HALL, LATASHA | | 310 ASH ST APT B | | | | BROOKHAVEN | MS | 39601 | |
| HALL, LAVONDA | | 3323 LATTA RD | | | | ROCHESTER | NY | 14612 | |
| HALL, LOWELL | | 4976 S 800 E | | | | GREENTOWN | IN | 46936 | |
| HALL, MATTHEW M | | 1013 GRANITE TRAIL CT | | | | EL PASO | TX | 79912 | |
| HALL, NATHANIEL | | 6100 RUHLMANN RD | | | | LOCKPORT | NY | 14094 | |
| HALL, SUSAN L | | 460 CLEAR CREEK CT | | | | ORTONVILLE | MI | 48462 | |
| HALL, TAMECHIA D | | 24681 W TEN MILE RD | APT NO 9 | | | SOUTHFIELD | MI | 48033 | |
| HALL, TAMI R | | 1885 BALDWIN RD | | | | OXFORD | MI | 48371 | |
| HALL, TRUETT | | 265 WILLIAMSON MILL RD | | | | PRENTISS | MS | 39474 | |
| HALLACY, ARACELI | | 6822 SUMMERSET AVE | | | | FIRESTONE | CO | 80504 | |
| HALLAS BONNIE | | 2624 TRUMAN AVE | | | | HUDSONVILLE | MI | 49426 | |
| HALLEAD HEATH | | 12 SOUTHLAWN CT | | | | SAGINAW | MI | 48602 | |
| HALLECK BRADLEY | | 4668 TWO MILE RD | | | | BAY CITY | MI | 48706 | |
| HALLECK DAVID E | | 4886 EAGLE BLVD | | | | FREDERICK | CO | 80504 | |
| HALLECK GORDON | | 4716 STARR CT | PO BOX 55 | | | HADLEY | MI | 48440 | |
| HALLECK, DAVID | | 4886 EAGLE BLVD | | | | FREDERICK | CO | 80504 | |
| HALLECK, GORDON L | | 4716 STARR CT | PO BOX 55 | | | HADLEY | MI | 48440 | |
| HALLEN JOHN H | | 1331 FAIRFAX AVE | | | | N TONAWANDA | NY | 14120-1967 | |
| HALLENBECK LASCELL NORRIS & | | HELLER LLP | | | | ROCHESTER | NY | 14614 | |
| HALLENBECK LASCELL NORRIS AND HELLER LLP | | 1 EXCHANGE ST | 1 EXCHANGE ST | | | ROCHESTER | NY | 14614 | |
| HALLER AND COLVIN PC | MARTIN E SEIFERT | 444 EAST MAIN ST | | | | FORT WAYNE | IN | 46802 | |
| HALLER DALE | | 289 DOWNING PL | | | | ENGLEWOOD | OH | 45322 | |
| HALLER DALE W | | 289 DOWNING PL | | | | ENGLEWOOD | OH | 45322-1126 | |
| HALLER JAMES | | 1325 NEW SEABURY LN | | | | VICTOR | NY | 14564 | |
| HALLER JERRY | | 252 SHADOW MOUNTAIN | UNIT F 4 | | | EL PASO | TX | 79912 | |
| HALLER JOHN A | | 415 W FIKE RD | | | | SANFORD | MI | 48657-9567 | |
| HALLER KUNSTOFFTECHNIK GMBH | | BORSIGSTR 8 | | | | RODGAU | HE | 63110 | DE |
| HALLER LISA | | 4093 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| HALLER RHONDA | | 484 REDBUD LN | | | | XENIA | OH | 45385 | |
| HALLER STEVEN | | 127 E BLVD | | | | KOKOMO | IN | 46902 | |
| HALLER WILLIAM | | 2366 STARLITE DR | | | | SAGINAW | MI | 48603-2545 | |
| HALLER, JAMES M | | 1325 NEW SEABURY LN | | | | VICTOR | NY | 14564 | |
| HALLER, STEVEN L | | 127 E BLVD | | | | KOKOMO | IN | 46902 | |
| HALLETT DEBRA | | 835 N CHESTNUT ST | | | | LANSING | MI | 48906 | |
| HALLETT NORMAN D | | 3640 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9525 | |
| HALLETT ROBIN | | 2964 WEST LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 | |
| HALLETT ROBIN | | 2964 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 | |
| HALLETT RUSTY | | 4117 N STATE RD | | | | DAVISON | MI | 48423 | |
| HALLETT WILLIAM | | 7395 COWARD RD | | | | BYRON | NY | 14422 | |
| HALLETT WILLIAM J | | 161 ELIZABETH CT | | | | CORTLAND | OH | 44410-2009 | |
| HALLEY JOHN | | 3396 RETRIEVER RD | | | | COLUMBUS | OH | 43232 | |
| HALLI D COHN | | 191 PEACHTREE ST | | | | ATLANTA | GA | 30303 | |
| HALLIBURTON DEREK | | 2453 MILL RIDGE TRL | | | | ATLANTA | GA | 30345 | |
| HALLIBURTON ENERGY SERVICES INC | SUSAN PONCE | 4100 CLINTON DR | | | | HOUSTON | TX | 77020-6299 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HALLIBURTON LLOYD RUBY L | | 20091 FENTON ST | | | | DETROIT | MI | 48219-1065 | |
| HALLIDAY MAUREEN | | 4 THE OAKS | | | | CROXTETH PK | | | UNITED KINGDOM |
| HALLIDAY SUZANNE | | 6567 ROYAL PKWY S | | | | LOCKPORT | NY | 14094 | |
| HALLIDAY WJ | | 94 GRANTHAM ST | | | | LIVERPOOL | | L6 6BX | UNITED KINGDOM |
| HALLIDAY, SUZANNE L | | 6567 ROYAL PKWY S | | | | LOCKPORT | NY | 14094 | |
| HALLIFAX JULIE | | 8414 DALE RD | | | | GASPORT | NY | 14067 | |
| HALLIGAN M B | | 30 POPLAR DR | WESTVALE | | | KIRKBY | | L32 ORU | UNITED KINGDOM |
| HALLINAN LINDA | | 202 WISTERIA DR | | | | DAYTON | OH | 45419 | |
| HALLMAN LEE A LICENSE COMM | MIKE | PO BOX 020737 | | | | TUSCALOOSA | AL | 35402 | |
| HALLMAN PAINTS INC | | 7326 W NORTH AVE | | | | MILWAUKEE | WI | 53213 | |
| HALLMARK LOIS | | 2970 N 59TH ST | | | | KANSAS CITY | KS | 66104-1905 | |
| HALLMARK NAMEPLATE INC | ALICIA | 1717 LINCOLN AVE | | | | MOUNT DORA | FL | 32757 | |
| HALLMARK NATHAN | | 9426 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| HALLMARK STEVEN R | | 1039 KNOLLWOOD LN | | | | BARTLETT | IL | 60103-4406 | |
| HALLMARK TOOLS | | PO BOX 331110 | | | | DETROIT | MI | 48232-7110 | |
| HALLOCK CHRISTOPHER | | 14597 STEPHANIE ST | | | | CARMEL | IN | 46033-8401 | |
| HALLOCK ELIZABETH | | 1744 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| HALLOCK HYDRAULIC INC | ERIC | 573 STATE CIRCLE | | | | ANN ARBOR | MI | 48108 | |
| HALLOCK, CHRISTOPHER G | | 14597 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| HALLOWELL B | | 30 PENNINE WAY | | | | LIVERPOOL | | L32 2BL | UNITED KINGDOM |
| HALLOWS ANTHONY | | 428 LAKE ST | | | | WILSON | NY | 14172-9798 | |
| HALLUM JANET | | 4309 SHADY LN | | | | WICHITA FALLS | TX | 76309 | |
| HALLUM, JANET O | | 4309 SHADY LN | | | | WICHITA FALLS | TX | 76309 | |
| HALM DAVID M | | 3230 MIDLAND RD | | | | SAGINAW | MI | 48603-9688 | |
| HALM GARY | | 3256 N THOMAS RD | | | | FREELAND | MI | 48623-8870 | |
| HALM JEFFERY | | 3470 N THOMAS | | | | FREELAND | MI | 48623 | |
| HALMA PLC | | MISBOURNE CT RECTORY WAY | | | | AMERSHAM | BU | HP7 0DE | GB |
| HALNA INC | | 801 INTERNATIONAL DR STE 200 | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HALO MARKETING | | 5980 WEST TOUHY AVE | | | | NILES | IL | 60714-4610 | |
| HALO NILES | | 19100 VON KARMAN AVE 1050 | | | | IRVINE | CA | 92612 | |
| HALOGEN LIGHTING PRODUCTS CORP | | 44W434 MAIN ST RD | | | | ELBURN | IL | 60119 | |
| HALOGEN LIGHTING PRODUCTS CORP | | 44W434 MAIN ST RD | PO BOX 229 | | | KANEVILLE | IL | 60144-0229 | |
| HALOGEN LIGHTING PRODUCTS CORP | | RMT ADD CHG 12 00 TBK LTR | 44W434 MAIN ST RD | PO BOX 229 | | KANEVILLE | IL | 60144-0229 | |
| HALONA MARIE | | PO BOX 2641 | | | | WINDOW ROCK | AZ | 86515 | |
| HALOPOFF PROPERTIES | | C/O GIEGELE WILLIAM | PO BOX 8154 | | | NEWPORT BEACH | CA | 92660 | |
| HALPERIN BATTAGLIA RAICHT LLP | ALAN D HALPERIN CHRISTOPHER JBATTAGLIA | 555 MADISON AVE | 9TH FL | | | NEW YORK | NY | 10022 | |
| HALPERN MS & ASSOCIATES INC | | EASY LIFT | 50 WEST DR | | | MELBOURNE | FL | 32904 | |
| HALPIN KENNETH | | 1650 GRADY CO | | | | CARO | MI | 48723 | |
| HALPIN ROBERT | | 61 GREENODD AVE | | | | CROXTETH PK | | L120HE | UNITED KINGDOM |
| HALSALL GORDON | | 613 GRANTS TRL | | | | DAYTON | OH | 45459-3121 | |
| HALSALL JONATHAN | | 24 STAND PK AVE | | | | NETHERTON | | L30 3SA | UNITED KINGDOM |
| HALSER RICK S | | 1936 CLAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| HALSEY JEFFREY | | 710 FERN CT | | | | TIPP CITY | OH | 45371 | |
| HALSEY JOHN | | 614 BERRY BLVD | | | | UNION | OH | 45322-3035 | |
| HALSEY LORETTA | | 8804 NATIONAL RD RT 40 | | | | BROOKVILLE | OH | 45309 | |
| HALSEY MORTON | | 434 KINGS MILL RD | | | | MASON | OH | 45040 | |
| HALSEY RICK | | 1936 CLAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| HALSEY SHAWN | | 614 BEERY BLVD | | | | UNION | OH | 45322 | |
| HALSEY TERRY A | | 213 MARTHA AVE | | | | CENTERVILLE | OH | 45458-2435 | |
| HALSTEAD KIRK | | 25 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069 | |
| HALSTEAD, KIRK J | | 25 NORWICH RD | | | | PLEASANT RIDGE | MI | 48069 | |
| HALSTED & HOGGAN INC | | 935 SANTA FE AVE | | | | LOS ANGELES | CA | 90021 | |
| HALTERMAN P | | 2087 FOX HOLLOW DR | | | | COLUMBUS | OH | 43228 | |
| HALTERMAN PRODUCTSUSE RMT1 | | PO BOX 200123 | | | | HOUSTON | TX | 77216-0123 | |
| HALTERMAN THOMAS | | 333 WENDEL | | | | BUFFALO | NY | 14223 | |
| HALTERMANN | | 1201 S SHELDON RD | | | | CHANNELVIEW | TX | 77530 | |
| HALTERMANN DBA JOHANN HALTERMANN LTD | | 1201 S SHELDON RD | | | | CHANNELVIEW | TX | 77530 | |
| HALTERMANN EFT | | FMLY SPECIFIED FUELS&CHEMICALS | 1201 S SHELDON RD | | | CHANNELVIEW | TX | 77530 | |
| HALTERMANN PRODUCTS LLC | | 1201 S SHELDON RD | | | | CHANNELVIEW | TX | 77530 | |
| HALTINER KARL | | 9 NIGHTINGALE WOODS | | | | FAIRPORT | NY | 14450 | |
| HALTINER, KARL J | | 9 NIGHTINGALE WOODS | | | | FAIRPORT | NY | 14450 | |
| HALTRONICS | | 1121 INVICTA DR | UNIT 2 | | | OAKVILLE | ON | L6H 2R2 | CANADA |
| HALTRONICS LTD | ADAM TENG | 1121 INVICTA DR | UNIT 2 | | | OAKVILLE | ON | L6H 2R2 | CANADA |
| HALUPA, AMELIA ANN | | 2015 BENT CREEK RD | | | | KOKOMO | IN | 46901 | |
| HALVERSON & APPLEGATE PS | | PO BOX 22730 | | | | YAKIMA | WA | 98907-0526 | |
| HALVERSON AND APPLEGATE PS | | PO BOX 22730 | | | | YAKIMA | WA | 98907-0526 | |
| HALVERSON HAL | | 909 SOUTH BERRY ST | | | | BURKBURNETT | TX | 76354 | |
| HALVERSON SUSANN | | PO BOX 671 | | | | BURKBURNETT | TX | 76354 | |
| HALVERSON, SUSANN K | | PO BOX 671 | | | | BURKBURNETT | TX | 76354 | |
| HALVORSEN KEN | | 2022 HELENA ST | | | | AURORA | CO | 80011 | |
| HAM C | | 1516 ALDRICH AVE | | | | WICHITA FALLS | TX | 76302 | |
| HAM CLYDE | | 2160 ZINK RD | APT 3A | | | FAIRBORN | OH | 45324 | |
| HAM DAVID E | | 1476 GULF SIDE RD | | | | FLUSHING | MI | 48433-2274 | |
| HAM DEBORAH | | 5132 KINGSFORD DR | | | | DAYTON | OH | 45426 | |
| HAM ELNOR | | 4515 LAUREL AVE | | | | SIOUX CITY | IA | 51106 | |
| HAM SIGNS INC | | 6020 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| HAM SIGNS INC | | PO BOX 13146 | | | | DAYTON | OH | 45413 | |
| HAMACHER RONALD | | G 13417 CLIO RD | | | | CLIO | MI | 48420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMAMATSU CORP | | 2875 MOORPARK AVE | STE 200 | | | SAN JOSE | CA | 95128-3106 | |
| HAMAMATSU CORP | | 360 FOOTHILL RD | | | | BRIDGEWATER | NJ | 08807 | |
| HAMAMATSU CORP | LORI 303 554 9122 | 2875 MOORPARK AVE. | STE 110 | | | SAN JOSE | CA | 95128 | |
| HAMAMATSU CORP | RON KASULONES | 360 FOOTHILL RD | PO BOX 6910 | | | BRIDGEWATER | NJ | 08807-0910 | |
| HAMAMATSU CORPORATION | | 360 FOOTHILL RD | | | | BRIDGEWATER | NJ | 08807 | |
| HAMAMATSU CORPORATION | PAT | 360 FOOTHILL RD BOX 6910 | | | | BRIDGEWATER | NJ | 08807-0910 | |
| HAMANN DONALD | | 3938 OAK VALLEY CT SW | | | | WYOMING | MI | 49509-3775 | |
| HAMANN JOHN | | 4958 STATE ROUTE 4 | | | | BELLEVUE | OH | 44811-9713 | |
| HAMANN MARILYN M | | 4958 STATE RTE 4 | | | | BELLEVUE | OH | 44811-9713 | |
| HAMANN, DONALD | | 3938 OAK VALLEY CT SW | | | | WYOMING | MI | 49509 | |
| HAMAR LASER INSTRUMENTS INC | | 5 YE OLDE RD | | | | DANBURY | CT | 06810 | |
| HAMASHUK TIMOTHY | | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| HAMASHUK, TIMOTHY M | | 7180 OAK POINT CIR | | | | NOBLESVILLE | IN | 46062 | |
| HAMBACH III ROBERT | | PO BOX 50177 | | | | BRISTOLVILLE | OH | 44402-5177 | |
| HAMBERG JAMES | | 1518 CHEVINGTON CHASE | | | | TIPP CITY | OH | 45371 | |
| HAMBERG, JAMES P | | 1518 CHEVINGTON CHASE | | | | TIPP CITY | OH | 45371 | |
| HAMBLEN GAGE CORP | | 4901 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241-473 | |
| HAMBLEN GAGE CORP | | PO BOX 1937 DEPT 87 | | | | INDIANAPOLIS | IN | 46206 | |
| HAMBLIN DANNY R | | 5134 SILVERDOME DR | | | | DAYTON | OH | 45414-3644 | |
| HAMBLIN EDDIE | | 635 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| HAMBLIN JENNIFER | | 4443 KNOB HILL | | | | BELLBROOK | OH | 45305 | |
| HAMBLIN LARRY M | | 4443 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 | |
| HAMBLIN TONY | | 2030 KOEHLER AVE | | | | DAYTON | OH | 45414-4618 | |
| HAMBLY CHRISTOPHER | | 4716 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | |
| HAMBRICK FERGUSON | | PO BOX 470245 | | | | TULSA | OK | 74147 | |
| HAMBRUCH JOEL | | 1647 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| HAMBRUCH JOHN | | 5540 W LAKE RD | | | | BURT | NY | 14028 | |
| HAMBRUCH, JOEL T | | 1647 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| HAMBY CORP | | 27704 AVE SCOTT | | | | VALENCIA | CA | 91355 | |
| HAMBY CORPORATION | | 27704 AVE SCOTT | | | | VALENCIA | CA | 91355 | |
| HAMBY JOHN | | 304 WINDING HILLS DR | | | | CLINTON | MS | 39056 | |
| HAMBY JR BOYCE | | 32 MCKEE RD | | | | TIFTON | GA | 31794 | |
| HAMBY STEPHEN | | 823 WEST 6TH ST | | | | OCILLA | GA | 31774-1936 | |
| HAMBY TENA | | 261 2 E MAIN ST | | | | WEST CARROLLT | OH | 45449 | |
| HAMDALLA MOHAMMAD | | 3584 KING EDWARD WAY | | | | BEAVERCREEK | OH | 45431 | |
| HAMDY YEHIA A | | 662 PK AVE | | | | N TONAWANDA | NY | 14120-4715 | |
| HAMEED CARITA | | 1304 MAIN AVE SW | | | | WARREN | OH | 44483 | |
| HAMEED HASSAN | | 4616 CHARLTON CT | | | | DALE CITY | VA | 22193-3029 | |
| HAMEED KAREN | | 2108 MILTON ST | | | | WARREN | OH | 44484 | |
| HAMEED MAHR | | 1304 MAIN AVE SW | | | | WARREN | OH | 44483 | |
| HAMEG INSTRUMENTS INC | | 266 E MEADOW AVE | | | | EAST MEADOW | NY | 11554-2437 | |
| HAMEL ROBERT | | E8766 TIMBER RUN | | | | NEW LONDON | WI | 54961-8650 | |
| HAMEL ROCHELLE T | | 1008 WALNUT ST | | | | CLAREMORE | OK | 74017 | |
| HAMELIN ALPHONSO | | 6326 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| HAMELIN CARMEL | | 6326 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| HAMELINK THOMAS | | 2567 MC CLEW RD | | | | BURT | NY | 14028 | |
| HAMELINK WILLIAM | | 216 WESLEY SE | | | | WYOMING | MI | 49548 | |
| HAMER COLIN | | 6368 FRANKLIN SUMMIT | | | | EL PASO | TX | 79912 | |
| HAMER K | | 8 UPTON AVE | AINSDALE | | | SOUTH PORT | | TR8 2PW | UNITED KINGDOM |
| HAMES HOLLIS G | | 91 ELMORE RD | | | | ROCHESTER | NY | 14618-2340 | |
| HAMES JOHN | | 6216 HOKE RD | | | | CLAYTON | OH | 45315 | |
| HAMID ATEK | | 2155 LOVINGTON RD APT206 | | | | TROY | MI | 48084 | |
| HAMID MOHAMED | | 3526 INVERNESS DR | | | | ROCHESTER | MI | 48306 | |
| HAMID. MOHAMED S | | 3526 INVERNESS DR | | | | ROCHESTER | MI | 48306 | |
| HAMILL BRIAN | | 1947 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| HAMILL CYNTHIA | | 4110 FAWN TRAIL NE | | | | WARREN | OH | 44483 | |
| HAMILL RICHARD J CPA | | 9675 JACKSON | | | | BELLEVILLE | MI | 48111 | |
| HAMILL, BRIAN D | | 1947 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| HAMILL, CYNTHIA A | | 4110 FAWN TRAIL N E | | | | WARREN | OH | 44483 | |
| HAMILLA BERTA | | 1416 DITCH RD | | | | NEW LOTHROP | MI | 48460 | |
| HAMILTON AMANDA | | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3909 | |
| HAMILTON AMANDA | | 8244 US HWY 278 W | | | | ALTOONA | AL | 35952 | |
| HAMILTON APRIL | | 30 ADCOCK MAYO RD | | | | ATTALLA | AL | 35954 | |
| HAMILTON AVNET ELECTRONICS | | 41650 GARDENBROOK RD STE 100 | | | | NOVI | MI | 48375 | |
| HAMILTON AVTEC INC | | 1040 CARDIFF BLVD | | | | MISSISSAUGA | ON | L5S 1P3 | CANADA |
| HAMILTON AVTEC INC | | 260 BRUNEL RD | | | | MISSISSUGA | ON | L4Z 1T5 | CANADA |
| HAMILTON BRADLEY | | 8257 CURWOOD DR | | | | JENISON | MI | 49428-9128 | |
| HAMILTON BRET | | 12037 JUNIPER WAY APT 525 | | | | GRAND BLANC | MI | 48439 | |
| HAMILTON BROWN | | 212 CLUBVIEW DR | | | | JACKSON | MS | 39209 | |
| HAMILTON BRUCE | | 307 S 9TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON CAROLYN | | 305 SAM HOUSTON WAY | | | | MUSTANMG | OK | 73064 | |
| HAMILTON CAROLYN | | 4516 ALDER DR | | | | FLINT | MI | 48506 | |
| HAMILTON CASTER & MFG CO | | 1637 97 DIXIE HWY | | | | HAMILTON | OH | 45011-4087 | |
| HAMILTON CASTER & MFG CO THE | | 1637 97 DIXIE HWY | | | | HAMILTON | OH | 45011 | |
| HAMILTON CASTER AND MFG | BOB LATIMER | 1637 DIXIE HWY. | | | | HAMILTON | OH | 45011-4087 | |
| HAMILTON CASTER AND MFG CO | | 1637 97 DIXIE HWY | | | | HAMILTON | OH | 45011-4087 | |
| HAMILTON CATHY | | 369 PINE ST | | | | DECATUR | AL | 35603-9737 | |
| HAMILTON CHERYL | | 3297 E DODGE RD | | | | CLIO | MI | 48420-9702 | |
| HAMILTON CHIRILA | | 2509 MARION ST | | | | SAGINAW | MI | 48601 | |
| HAMILTON CHRISTINE | | 1940 RIVER RD | | | | HERMITAGE | PA | 16148 | |
| HAMILTON CHRISTOPHER | | 1063 PICKWICK PL | | | | FLINT | MI | 48507 | |
| HAMILTON CLARENCE | | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228 | |
| HAMILTON CNTY CRT CLK GARNS | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON CNTY CRT COMMON PLEAS | | 1000 MAIN ST ROOM 315 | | | | CINCINNATI | OH | 45202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON CNTY HUMAN SERV CSEA | | ACCT OF GARY K BECK | CASE A 9208172 187339 0 0 | DEPT 1172 | | CINCINNATI | OH | 88662-5770 | |
| HAMILTON CNTY HUMAN SERV CSEA ACCT OF GARY K BECK | | CASE A 9208172 187339 0 0 | DEPT 1172 | | | CINCINNATI | OH | 45263 | |
| HAMILTON CO | | 4970 ENERGY WAY | | | | RENO | NV | 89502-4123 | |
| HAMILTON CO TN | | HAMILTON COUNTY TRUSTEE | 210 7TH ST | ROOM 210 | | CHATTANOOGA | TN | 37402 | |
| HAMILTON COLLEGE | | 198 COLLEGE HILL RD | | | | CLINTON | NY | 13323 | |
| HAMILTON COMPANY | | SDS 12 1924 | PO BOX 10030 | | | RENO | NV | 89520-0012 | |
| HAMILTON COMPANY | TERRY ELLISON | LOCKBOX SDS 12 1924 | PO BOX 86 | | | MINNEAPOLSI | MN | 55486-1924 | |
| HAMILTON COMPANY | TERRY ELLISON | SDS 12 1924 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1924 | |
| HAMILTON COMPANY SDS 12 1924 | | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1924 | |
| HAMILTON COUNTY BUREAU OF SUPP | | ACCT OF DELONE JONES | CASE E14723468 | 1000 MAIN ST ROOM 415 | | CINCINNATI | OH | 28640-3954 | |
| HAMILTON COUNTY BUREAU OF SUPP ACCT OF DELONE JONES | | CASE E14723468 | 1000 MAIN ST ROOM 415 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CLERK | | ACCOUNT OF DANIEL R DAHLGREN | CAUSE 29D03 9006 DR 00333 | ONE HAMILTON CNTY SQ 106 | | NOBLESVILLE | IN | | |
| HAMILTON COUNTY CLERK | | ACCT OF CHANCE R PADGETT | CAUSE 29D02 9012 DR 534 | HAMILTON COUNTY COURTHOUSE | | NOBLESVILLE | IN | 31348-4788 | |
| HAMILTON COUNTY CLERK | | ACCT OF ROBERT B SMITH | CASE 29D02 9208 DR 00272 | ONE HAMILTON CT SQ STE 106 | | NOBLESVILLE | IN | 23990-3551 | |
| HAMILTON COUNTY CLERK | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY CLERK ACCOUNT OF DANIEL R DAHLGREN | | CAUSE 29D03 9006 DR 00333 | ONE HAMILTON CNTY SQ 106 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY CLERK ACCT OF CHANCE R PADGETT | | CAUSE 29D02 9012 DR 534 | HAMILTON COUNTY COURTHOUSE | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY CLERK ACCT OF ROBERT B SMITH | | CASE 29D02 9208 DR 00272 | ONE HAMILTON CT SQ STE 106 | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY CLK SUPPORT | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY COURT | | ACCT OF GARY K BECK | CASE 94CV23716 | 1000 MAIN ST ROOM 115 | | CINCINNATI | OH | 28662-5770 | |
| HAMILTON COUNTY COURT | | ACCT OF J CAMP 29D019505DR225 | ONE HAMILTON CNTY SQ 106 | | | NOBLESVILLE | IN | 30782-5351 | |
| HAMILTON COUNTY COURT | | ACCT OF R HALL 29D039404DR178 | ONE HAMILTON CNTY SQ 106 | | | NOBLESVILLE | IN | 30342-7579 | |
| HAMILTON COUNTY COURT | | ACT C TIEMAN 29D039505DR000221 | ONE HAMILTON CNTY SQ 106 | | | NOBLESVILLE | IN | 47172-8979 | |
| HAMILTON COUNTY COURT ACCT OF GARY K BECK | | CASE 94CV23716 | 1000 MAIN ST ROOM 115 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY COURT ACCT OF J CAMP 29D019505DR225 | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY COURT ACCT OF R HALL 29D039404DR178 | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY COURT ACT C TIEMAN 29D039505DR000221 | | ONE HAMILTON CNTY SQ 106 | | | | NOBLESVILLE | IN | | |
| HAMILTON COUNTY COURTHOUSE | | ACCOUNT OF STEPHEN BOBST | CASE 80000015 | 1000 MAIN ST ROOM 415 | | CINCINNATI | OH | | |
| HAMILTON COUNTY COURTHOUSE ACCOUNT OF STEPHEN BOBST | | CASE 80000015 | 1000 MAIN ST ROOM 415 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CSEA | | ACCOUNT OF E RONALD STANFORD | CASE E165546 68 | COURT HOUSE ROOM 415 | | CINCINNATI | OH | | |
| HAMILTON COUNTY CSEA | | ACCT OF CHARLES R WEBER | CASE F86 1951 | 800 BROADWAY 1ST FL | | CINCINNATI | OH | 29644-3179 | |
| HAMILTON COUNTY CSEA | | ACCT OF CHARLES WEBER | CASE A 8408212 | DEPT 1172 | | CINCINNATI | OH | 29644-3179 | |
| HAMILTON COUNTY CSEA | | ACCT OF JAMES WHEELER | ACCT E098623 09 | COURT & MAIN ST | | CINCINNATI | OH | 29446-9084 | |
| HAMILTON COUNTY CSEA | | ACCT OF JOHN B FICKER | ACCT AA41963 01 | DEPT 1172 | | CINCINNATI | OH | 29748-8201 | |
| HAMILTON COUNTY CSEA | | ACCT OF JOHN M FITZGERALD | CASE DR9500701 | 800 BROADWAY | | CINCINNATI | OH | 056323169 | |
| HAMILTON COUNTY CSEA | | ACCT OF KYLE D RAKESTRAW | CSE AA61402 01 | DEPARTMENT 1172 | | CINCINNATI | OH | 27168-2668 | |
| HAMILTON COUNTY CSEA | | ACCT OF MICHAEL LAGALY | CASE E174753 62 | HAMILTON CNTY CTHOUSE ROOM 415 | | CINCINNATI | OH | 29076-9857 | |
| HAMILTON COUNTY CSEA | | ACCT OF ROGER E GENTRY | ACCT AA20253 01 | DEPT 1172 | | CINCINNATI | OH | 27846-7985 | |
| HAMILTON COUNTY CSEA | | ACCT OF WILLIAM VAN HUYSEN | ACCT 06110 01 | DEPARTMENT 1172 | | CINCINNATI | OH | 088447188 | |
| HAMILTON COUNTY CSEA ACCOUNT OF E RONALD STANFORD | | CASE E165546 68 | COURT HOUSE ROOM 415 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CSEA ACCT OF CHARLES R WEBER | | CASE F86 1951 | 800 BROADWAY 1ST FL | | | CINCINNATI | OH | 45202-1332 | |
| HAMILTON COUNTY CSEA ACCT OF CHARLES WEBER | | CASE A 8408212 | DEPT 1172 | | | CINCINNATI | OH | 45263 | |
| HAMILTON COUNTY CSEA ACCT OF JAMES WHEELER | | ACCT E098623 09 | COURT AND MAIN ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CSEA ACCT OF JOHN B FICKER | | ACCT AA41963 01 | DEPT 1172 | | | CINCINNATI | OH | 45263-1172 | |
| HAMILTON COUNTY CSEA ACCT OF JOHN M FITZGERALD | | CASE DR9500701 | 800 BROADWAY | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CSEA ACCT OF KYLE D RAKESTRAW | | CSE AA61402 01 | DEPARTMENT 1172 | | | CINCINNATI | OH | 45263 | |
| HAMILTON COUNTY CSEA ACCT OF MICHAEL LAGALY | | CASE E174753 62 | HAMILTON CNTY CTHOUSE ROOM 415 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY CSEA ACCT OF ROGER E GENTRY | | ACCT AA20253 01 | DEPT 1172 | | | CINCINNATI | OH | 45263-1172 | |
| HAMILTON COUNTY CSEA ACCT OF WILLIAM VAN HUYSEN | | ACCT 06110 01 | DEPARTMENT 1172 | | | CINCINNATI | OH | 45263-1172 | |
| HAMILTON COUNTY IN | | HAMILTON COUNTY TREASURER | 33 N 9TH ST 112 | OLD COURTHOUSE | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY MUNICIPAL CRT | | ACCT OF JIM WINSHIP | CASE 91CV 10787 | 1000 MAIN ST RM 115 | | CINCINNATI | OH | 089368436 | |
| HAMILTON COUNTY MUNICIPAL CRT | | ACCT OF MARTHA S NORTH | CASE CJ 22668 | | | | | 28242-1604 | |
| HAMILTON COUNTY MUNICIPAL CRT | | ACCT OF RONALD E MC COY | CASE CJ 23091 | | | | | 23788-8628 | |
| HAMILTON COUNTY MUNICIPAL CRT | | ACCT OF RONALD HAINES | CASE CJ 24754 | 1000 MAIN ST ROOM 115 | | CINCINNATI | OH | 27440-9940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON COUNTY MUNICIPAL CRT ACCT OF JIM WINSHIP | | CASE 91CV 10787 | 1000 MAIN ST RM 115 | | | CINCINNATI | OH | 45273 | |
| HAMILTON COUNTY MUNICIPAL CRT ACCT OF MARTHA S NORTH | | CASE CJ 22668 | | | | | | | |
| HAMILTON COUNTY MUNICIPAL CRT ACCT OF RONALD E MC COY | | CASE CJ 23091 | | | | | | | |
| HAMILTON COUNTY MUNICIPAL CRT ACCT OF RONALD HAINES | | CASE CJ 24754 | 1000 MAIN ST ROOM 115 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY MUNICIPAL CT | | CIVIL DIVISION | 1000 MAIN ST RM 115 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| HAMILTON COUNTY TREASURER | | 138 E COURT ST | ROOM 408 | | | CINCINNATI | OH | 45202 | |
| HAMILTON COUNTY TREASURER | | COURTHOUSE SQUARE | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TREASURER | | P. O. BOX 5320 | | | | CINCINNATI | OH | 45201-5320 | |
| HAMILTON COUNTY TREASURER | | PO BOX 5320 | | | | CINCINNATI | OH | 45201-5320 | |
| HAMILTON COUNTY TRUSTEE | | ROOM 210 COURTHOUSE | | | | CHATTANOOGA | TN | 37402 | |
| HAMILTON CTY BUREAU OF SUPPORT | | ACCOUNT OF AUBREY M WASHINGTON | ACCTE153707 0 6 | RM 415 HAMILTON CT HOUSE | | CINCINNATI | OH | | |
| HAMILTON CTY BUREAU OF SUPPORT | | ACCOUNT OF CHARLES V ANTHONY | CASEE 055430 0 2 | ROOM 415 1000 MAIN ST | | CINCINNATI | OH | 29646-1565 | |
| HAMILTON CTY BUREAU OF SUPPORT | | ACCT OF DANIEL V WRIGHT | CASE AA52902 01 | COURTHOUSE | | CINCINNATI | OH | 40668-1824 | |
| HAMILTON CTY BUREAU OF SUPPORT | | FOR ACCT OF G L POTTER | CASE148692 0 3 | 1000 MAIN ST ROOM 415 | | CINCINNATI | OH | | |
| HAMILTON CTY BUREAU OF SUPPORT ACCOUNT OF AUBREY M WASHINGTON | | ACCTE153707 0 6 | RM 415 HAMILTON CT HOUSE | | | CINCINNATI | OH | 45202-1285 | |
| HAMILTON CTY BUREAU OF SUPPORT ACCOUNT OF CHARLES V ANTHONY | | CASEE 055430 0 2 | ROOM 415 1000 MAIN ST | | | CINCINNATI | OH | 45202 | |
| HAMILTON CTY BUREAU OF SUPPORT ACCT OF DANIEL V WRIGHT | | CASE AA52902 01 | COURTHOUSE | | | CINCINNATI | OH | 45202-1285 | |
| HAMILTON CTY BUREAU OF SUPPORT FOR ACCT OF G L POTTER | | CASE148692 0 3 | 1000 MAIN ST ROOM 415 | | | CINCINNATI | OH | 45202 | |
| HAMILTON CTY CSEA | | ACCT OF LARRY WYENANDT | CASE 9302119 AA71827 01 | DEPARTMENT 1172 | | CINCINNATI | OH | 29142-5440 | |
| HAMILTON CTY CSEA ACCT OF LARRY WYENANDT | | CASE 9302119 AA71827 01 | DEPARTMENT 1172 | | | CINCINNATI | OH | 45263 | |
| HAMILTON CTY MUNICIPAL CT | | 1000 MAIN ST RM 115 | | | | CINCINNATI | OH | 45202 | |
| HAMILTON CUSTOM MOLDING | ADAM WHITE | 1365 SCHULER AVE | | | | HAMILTON | OH | 45011 | |
| HAMILTON DANIEL | | 6179 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| HAMILTON DAVID | | 10 OAK GREEN | | | | ORMSKIRK | | | UNITED KINGDOM |
| HAMILTON DOUG | | 339 FACULTY DR | | | | FAIRBORN | OH | 45324 | |
| HAMILTON DOUGLAS | | 219 W GRANT ST | | | | GREENTOWN | IN | 46936 | |
| HAMILTON DOUGLAS | | 339 FACULTY DR | | | | FAIRBORN | OH | 45324 | |
| HAMILTON DUSTIN | | 5851 N STATE RTE 741 | | | | SPRINGBORO | OH | 45066-7776 | |
| HAMILTON EBONY | | 1923 PKCREST DR | APT 4 | | | GRAND RAPIDS | MI | 49509 | |
| HAMILTON ELECTRIC CO | | 3175 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| HAMILTON ELECTRIC CO EFT | | 3175 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| HAMILTON ELECTRIC CO EFT | | 3175 PIERCE ST | | | | SAGINAW | MI | 48604 | |
| HAMILTON EMMA | | 6956 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| HAMILTON FRANCIS J | | 7714 N 130TH E AVE | | | | OWASSO | OK | 74055 | |
| HAMILTON GARSON H | | 1079 EXCHANGE ST | | | | ROCHESTER | NY | 14608-2925 | |
| HAMILTON GREGORY | | PO BOX 214482 | | | | AUBURN HILLS | MI | 48321 | |
| HAMILTON GUY | | 330 HOLLOWVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON HAROLD | | PO BOX 18202 | | | | CINCINNATI | OH | 45218 | |
| HAMILTON HEIGHTS ELEMENTARY | | SCHOOL | 25150 STATE RD 19 | | | ARCADIA | IN | 46030 | |
| HAMILTON HEIGHTS MIDDLE SCHOOL | | 420 W N ST | | | | ARCADIA | IN | 46030 | |
| HAMILTON HOTEL | | 35270 WOODWARD | | | | BIRMINGHAM | MI | 48009 | |
| HAMILTON JACK | | 8248 S 88TH ST | | | | FRANKLIN | WI | 53132 | |
| HAMILTON JACK | ATTORNEY HAROLD D BLOCK | 710 N PLANKINTON AVE STE 801 | | | | MILWAUKEE | WI | 53203 | |
| HAMILTON JACK M | | 8248 S 88TH ST | | | | FRANKLIN | WI | 53132-9704 | |
| HAMILTON JACK M | ATTORNEY HAROLD D BLOCK | 710 NORTH PLANKINTON AVENUE STE 801 | | | | MILWAKEE | WI | 53203 | |
| HAMILTON JACK M | HAMILTON JACK M | 8248 S 88TH ST | | | | FRANKLIN | WI | 53132-9704 | |
| HAMILTON JANET | | 1956 JACKSON RD | | | | VANDALIA | OH | 45377 | |
| HAMILTON JANET | | 4076 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |
| HAMILTON JASON | | 5025 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3759 | |
| HAMILTON JATINA | | 5631 BARBANNA LN | | | | DAYTON | OH | 45415-2412 | |
| HAMILTON JERRY D | | 2689 ROBIN HOOD LN | | | | BONIFAY | FL | 32425 | |
| HAMILTON JOHN | | 2109 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| HAMILTON JOSEPH | | 1021 RIPPLECREEK CT | | | | CENTERVILLE | OH | 45458 | |
| HAMILTON JOSEPH | | 340 S MAIN APT 30 | | | | DAYTON | OH | 45402 | |
| HAMILTON KATHERINE | | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228 | |
| HAMILTON KENNETH | | 521 SHAFOR BLVD | | | | DAYTON | OH | 45419 | |
| HAMILTON KEVIN | | 108 VIRGINIA AVE | | | | DAYTON | OH | 45410 | |
| HAMILTON KIM L | | PO BOX 213 | | | | LAKE GEORGE | MI | 48633-0213 | |
| HAMILTON LARRY | | 2843 N 47TH ST | | | | MILWAUKEE | WI | 53210 | |
| HAMILTON LATOYA | | 3035 WEISS ST | | | | SAGINAW | MI | 48602 | |
| HAMILTON LEAH | | 4371 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424-4162 | |
| HAMILTON LEGATO & ASSOCIATES | | INC | 2560 CROOKS RD | | | TROY | MI | 48084 | |
| HAMILTON LEGATO AND ASSOCIATES INC | | 2560 CROOKS RD | | | | TROY | MI | 48084 | |
| HAMILTON LINDA J | | PO BOX 130 | | | | FOYIL | OK | 74031 | |
| HAMILTON LISA | | 3510 TEXAS AVE | | | | SIMI VALLEY | CA | 93063 | |
| HAMILTON LORETTA | | 3014 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14305-2218 | |
| HAMILTON LORI | | 3857 FAR HILLS AVE | | | | KETTERING | OH | 45429 | |
| HAMILTON LUMPKINS VERA M | | 640 C SPICE TRADER WAY | | | | ORLANDO | FL | 32815 | |
| HAMILTON MACHINE & MOLD INC | | 1261 S WAVERLY RD | | | | HOLLAND | MI | 49423-9384 | |
| HAMILTON MALINDA | | 809 N COUNTY RD 300 E | | | | KOKOMO | IN | 46901 | |
| HAMILTON MARK | | 9728 NW OVERHILL DR | | | | PARKVILLE | MO | 64152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON MARKUS | | 108 NORWOOD COURT | | | | FLORENCE | AL | 35630 | |
| HAMILTON MICHAEL | | 10584 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| HAMILTON MONA | | 4429 HARVEST LN | | | | FRANKLIN | OH | 45005-4952 | |
| HAMILTON MONA | | INACTIVATED 6 7 05 AM | SPOUSE ALREADY GOT PAID | 4429 HARVEST LN | | FRANKLIN | OH | 45005-4952 | |
| HAMILTON MUNICIPAL COURT | | 345 HIGH ST 2ND FL | | | | HAMILTON | OH | 45011 | |
| HAMILTON MUNICIPAL COURT | | 345 HIGN ST 2ND FL | | | | HAMILTON | OH | 45011 | |
| HAMILTON MUNICIPAL COURT | | ACCT OF JAMES WINSHIP | CASE 91 CVF 949 | | | | | 089368436 | |
| HAMILTON MUNICIPAL COURT ACCT OF JAMES WINSHIP | | CASE 91 CVF 949 | | | | | | | |
| HAMILTON NICK | | 180 VINE ST | | | | PATASKALA | OH | 43062 | |
| HAMILTON NOEL | | 546 ALDBURY DR | | | | HENDERSON | NV | 89014 | |
| HAMILTON OH INCOME TAX | | | | | | | | 03417 | |
| HAMILTON OIL BLDG PARTNERSHIP | | C/O GALBREATH CO BROKERAGE INC | 1560 BROADWAY STE 800 | | | DENVER | CO | 80202 | |
| HAMILTON PENNY | | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 | |
| HAMILTON PERRY | | 3035 WEISS | | | | SAGINAW | MI | 48602 | |
| HAMILTON RANDALL | | 3542 E 400 N | | | | ANDERSON | IN | 46012 | |
| HAMILTON RHONDA | | 2851 DUANE DR | | | | SAGINAW | MI | 48603 | |
| HAMILTON ROBERT J | | 921 E DAVID RD | | | | KETTERING | OH | 45429-5511 | |
| HAMILTON RODGER | | 3612 PENNYROYAL RD | | | | FRANKLIN | OH | 45005 | |
| HAMILTON ROSETTA | | 6657 COACHLIGHT WAY | | | | WEST CHESTER | OH | 45069 | |
| HAMILTON ROSLYN | | 2102 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-7265 | |
| HAMILTON SARA | | 9515 W MORGAN AVE | | | | GREENFIELD | WI | 53228 | |
| HAMILTON SCOTT | | 22 GREENE ST | | | | FAIRBORN | OH | 45424 | |
| HAMILTON SHIRLEY | | 5715 S PK RD | | | | KOKOMO | IN | 46902 | |
| HAMILTON SHIRLEY | | 9449 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| HAMILTON SR WILLIAM | | 120 SHADY LN | | | | RICHLAND | MS | 39218-9758 | |
| HAMILTON STARLIN | | 6339 SANTA FE TRAIL | | | | FLINT | MI | 48532 | |
| HAMILTON SUNDSTRAND CORP | | APPLIED SCIENCE OPERATION | 2771 N GAREY | | | POMONA | CA | 91767 | |
| HAMILTON SUNDSTRAND CORP | | FRMLY ORBITAL SCIENCE CORP | APPLIED INSTRUMENT TECHNLGIES | 2771 N GAREY AVE RM CHG 2 4 5 | | POMONA | PA | 91769 | |
| HAMILTON SUNDSTRAND CORP | | PO BOX 360951 | | | | PITTSBURG | PA | 15251-6951 | |
| HAMILTON SUNDSTRAND CORPORATION | | 2771 N GAREY AVE | | | | POMONA | CA | 91767-1809 | |
| HAMILTON SUPERIOR COURT 4 | | ACCT OF WILLIAM LEHR | CASE 29D04 9403 SC 527 | ONE HAMILTON SQUARE STE 292 | | NOBLESVILLE | IN | 46060 | |
| HAMILTON TERRI | | 7337 ELLENRIDGE DR | | | | FRANKLIN | OH | 45005 | |
| HAMILTON TERRY | | 513 S BOND | | | | SAGINAW | MI | 48602 | |
| HAMILTON THOMAS | | 223 HAYES ST | | | | WEST MILTON | OH | 45383 | |
| HAMILTON THOMAS | | 809 N 300 E | | | | KOKOMO | IN | 46901 | |
| HAMILTON WAYNE | | 5175 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304 | |
| HAMILTON WAYNE | | PO BOX 4491 | | | | DEERFIELD BEACH | FL | 33442 | |
| HAMILTON WAYNE B | | 5699 W GENESIS RD | | | | LAPEER | MI | 48446-0000 | |
| HAMILTON WILLIAM | | 1715 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| HAMILTON WILLIAM E | | PO BOX 5 | | | | NIAGARA FALLS | NY | 14305-0005 | |
| HAMILTON WILLIAM R | | 8058 MARTINSVILLE RD | | | | WESSON | MS | 39191 | |
| HAMILTON ZULA L | | 123 STERLING RD | | | | MORTON | MS | 39117-8496 | |
| HAMILTON, AMANDA | | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| HAMILTON, BRUCE ELGA | | 307 S 9TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HAMILTON, CHRISTINA | | 1614 ARTHUR | | | | SAGINAW | MI | 48602 | |
| HAMILTON, DANIEL B | | 6179 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| HAMILTON, GREGORY | | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| HAMILTON, KENNETH E | | 4800 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309 | |
| HAMILTON, LARRY | | 2001 W PRINCETON CIR NO 236 | | | | BROKEN ARROW | OK | 74012 | |
| HAMILTON, MARKUS | | 108 NORWOOD CT | | | | FLORENCE | AL | 35630 | |
| HAMILTON, NOEL W | | 43 VINE CREEK POINTE | | | | ACWORTH | GA | 30101 | |
| HAMILTON, RODGER K | | 241 VIRGINIA AVE | | | | DAYTON | OH | 45410 | |
| HAMILTON, SAMUEL | | 3102 N 650 W | | | | KOKOMO | IN | 46901 | |
| HAMILTON, SHELLY L | | 8635 LOZINA DR | | | | NIAGARA FALLS | NY | 14304 | |
| HAMILTON, TANGA C | | 6339 SANTA FE TRAIL | | | | FLINT | MI | 48532 | |
| HAMILTON, TANGA C | | PO BOX 68 | | | | WESSON | MS | 39191 | |
| HAMILTON, TIMOTHY | | 2928 E 360 N | | | | ANDERSON | IN | 46012 | |
| HAMLET AND SMITH INC | BARB PATRICK | 170 GREEN BAY RD | | | | THIENSVILLE | WI | 53092 | |
| HAMLET BERNADETTE | | 5 STONEHEY WALK | | | | SOUTHDENE | | L32 9PT | UNITED KINGDOM |
| HAMLET JR FRED | | 4034 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| HAMLET LINDA | | 612 TENNYSON DR | | | | ROCHESTER HILLS | MI | 48309 | |
| HAMLET, LINDA B | | 612 TENNYSON DR | | | | ROCHESTER HILLS | MI | 48309 | |
| HAMLETT & ASSOCIATES | | 537 CALVIN ST | | | | KINGSTON | TN | 37763 | |
| HAMLETT BRENDA | | 750 E PASADENA | | | | YOUNGSTOWN | OH | 44502 | |
| HAMLETT IRENE | | 225 TERRACE ST | | | | FLUSHING | MI | 48433 | |
| HAMLETT ROBERT L JR | | DBA HAMLETT AND ASSOCIATES | 537 CALVIN ST | | | KINGSTON | TN | 37763 | |
| HAMLIN BRUCE | | 312 LUTZ DR | | | | UNION | OH | 45322-3333 | |
| HAMLIN CHRISTOPHER | | 16089 ASPEN HOLLOW | | | | FENTON | MI | 48430 | |
| HAMLIN CONTRACTING SERVIC | JERRY HAMLIN | 608 E QUINTON ST | | | | BROKEN ARROW | OK | 74011 | |
| HAMLIN DAVID A | | PO BOX 147 | | | | ARCANUM | OH | 45304-0147 | |
| HAMLIN ELECTRONICS LIMITED | | 612 EAST LAKE ST | | | | LAKE MILLS | WI | 53551 | |
| HAMLIN ELECTRONICS LP | | 612 EAST LAKE ST | | | | LAKE MILLS | WI | 53551-1737 | |
| HAMLIN ELECTRONICS LP EFT | | FMLY BREED ELECTRONICS LP | 621 E LAKE ST | | | LAKE MILLS | WI | 53551 | |
| HAMLIN ELECTRONICS LP KEY SAFETY SYSTEMS INC | | 612 EAST LAKE ST | | | | LAKE MILLS | WI | 53551 | |
| HAMLIN GARY | | 9688 COLTON RD | | | | WINDHAM | OH | 44288 | |
| HAMLIN INC | | C/O BREED TECHNOLOGIES INC | 25330 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335 | |
| HAMLIN INC | | C/O TECHNOLOGY MARKETING CORP | 1214 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| HAMLIN INC | | DIVISION OF KEY SAFETY SYSTEMS | 612 EAST LAKE ST | | | LAKE MILLS | WI | 53551 | |
| HAMLIN INCORPORATED | C/O MITCHELL WILLIAMS SELIG GATES & WOODYARD PLLC | SHERRY P BARTLEY | 425 WEST CAPITOL AVE | STE 1800 | | LITTLE ROCK | AR | 72201-3525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMLIN JERRY L | | 608 E QUINTON ST | | | | BROKEN ARROW | OK | 74011 | |
| HAMLIN KAREN | | 126 FLAG CHAPEL CIR | | | | JACKSON | MS | 39213-3006 | |
| HAMLIN KAREN | | 2015 SHERMAN ST | | | | SANDUSKY | OH | 44870 | |
| HAMLIN MICHAEL | | 36 CRAFTWOOD LN | | | | HILTON | NY | 14468-8913 | |
| HAMLIN MICHAEL | | 7440 PIERCE RD | | | | FREELAND | MI | 48623-9030 | |
| HAMLIN PAULA | | 3114 WILDER RD | | | | BAY CITY | MI | 48706-2330 | |
| HAMLIN SANDRA L | | 505 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2028 | |
| HAMLIN SAWMILL | | 1873 REDMAN RD | | | | HAMLIN | NY | 14464 | |
| HAMLIN SHARON | | 17176 SHREWBURY | 79 | | | MACOMB | MI | 48044 | |
| HAMLIN THOMAS | | 4387 BIRCHWOOD LN | | | | MARION | NY | 14505 | |
| HAMLIN THOMAS R | | 4387 BIRCHWOOD LN | | | | MARION | NY | 14505-9317 | |
| HAMLIN TOOL & MACHINE CO EFT INC | | 1671 E HAMLIN RD | | | | ROCHESTER | MI | 48063 | |
| HAMLIN TOOL & MACHINE CO INC | | INC | 1671 E HAMLIN RD | | | ROCHESTER | MI | 48307-3624 | |
| HAMLIN TOOL & MACHINE COMPANY | | 1671 E HAMLIN RD | | | | ROCHESTER | MI | 48307-3624 | |
| HAMLIN TOOL & MACHINE COMPANY INC | | 1671 E HAMLIN RD | | | | ROCHESTER | MI | 48307-3624 | |
| HAMLIN VICTORIA | | 312 LUTZ DR | | | | UNION | OH | 45322 | |
| HAMLIN, CHRISTOPHER E | | 16089 ASPEN HOLLOW | | | | FENTON | MI | 48430 | |
| HAMLIN, GARY J | | 9688 COLTON RD | | | | WINDHAM | OH | 44288 | |
| HAMLIN, JOANNE | | 115 DUNDEE DR | | | | ROCHESTER | NY | 14626 | |
| HAMLING JOHN S | | 8370 SHIELDS DR APT202 | | | | SAGINAW | MI | 48609-8508 | |
| HAMM CHARLES | | 212 AUBURN MEADOWS CT | | | | CARLISLE | OH | 45005-7312 | |
| HAMM MARK | | 2256 FULLER RD | | | | BURT | NY | 14028-9716 | |
| HAMM PATRICIA A | | 19850 BERG RD | | | | DETROIT | MI | 48219-1121 | |
| HAMM ROBERT | | 3321 NORTHWAY | | | | BAY CITY | MI | 48706 | |
| HAMM RODNEY | | 888B REVERE VILLAGE CT | | | | CENTERVILLE | OH | 45458 | |
| HAMM SUSAN | | 3611 RICE MINE RD NE 232 | | | | TUSCALOOSA | AL | 35406 | |
| HAMM WILLIAM | | 1395 E MARKET ST APT C | | | | GERMANTOWN | OH | 45327 | |
| HAMM, ROBERT W | | 3321 NORTHWAY | | | | BAY CITY | MI | 48706 | |
| HAMMACHER SCHLEMMER & CO INC | | 9307 N MILWAUKEE AVE | | | | NILES | IL | 60714-1303 | |
| HAMMACK JAMES | | 14684 HWY 22 | | | | BOLTON | MS | 39041 | |
| HAMMACK JR JAMES W | | 14684 HWY 22 | | | | BOLTON | MS | 39041-9594 | |
| HAMMACK MICHAEL | | 13 PKVIEW RD | | | | CLINTON | MS | 39056 | |
| HAMMAKER BONNIE | | 260 KIRKWOOD RD | | | | ROCHESTER | NY | 14612 | |
| HAMMAN JOHN | | 9511 COMPTON COURT | | | | INDIANAPOLIS | IN | 46240 | |
| HAMMAR RANDY | | 8612 SHAWN | | | | YPSILANT | MI | 48197 | |
| HAMMARLUND LISA | | 4974 COSHOCTON | | | | WATERFORD | MI | 48327 | |
| HAMMARY TYSON | | 7 ELMWOOD LN | | | | WILLINGBORO | NJ | 08046-2208 | |
| HAMME, ANTHONY | | 3731 BERN RD | | | | BAY CITY | MI | 48706 | |
| HAMMEL BRAD | | 2697 DANZ AVE | | | | KETTERING | OH | 45420 | |
| HAMMEL MICHAEL | | 401 ROHRER BLVD APT 3 | | | | DAYTON | OH | 45404 | |
| HAMMEL RICHARD | | 6343 W CLOVIS | | | | FLUSHING | MI | 48433 | |
| HAMMEL SCALE OF KANSAS CITY IN | | 612 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | |
| HAMMEL SCALE OF KANSAS CITY MC | | PO BOX 3144 | | | | WICHITA | KS | 67201 | |
| HAMMELMANN CORP | | 600 PROGRESS RD | | | | DAYTON | OH | 45449 | |
| HAMMER BLDG & RESTORATION INC | | 3205 FASHION SQ BLVD | | | | SAGINAW | MI | 48603 | |
| HAMMER EDWARD | C/O MILLER FAUCHER AND CAFFERTY LLP | PATRICK CAFFERTY ESQ | 101 N MAIN ST | STE 450 | | ANN ARBOR | MI | 48104 | |
| HAMMER EDWARD | PATRICK CAFFERTY ESQ | MILLER FAUCHER AND CAFFERTY LLP | 101 N MAIN ST | STE 450 | | ANN ARBOR | MI | 48104 | |
| HAMMER EDWARD | SHERRIE SAVETT ESQ | 1622 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| HAMMER EDWARD | THOMAS J MCKENNA ESQ | GAINEY & MCKENNA | 485 FIFTH AVE | 3RD FL | | NEW YORK | NY | 10017 | |
| HAMMER EDWARD G | | 2414 TAFT SW | | | | WYOMING | MI | 49509-2266 | |
| HAMMER JR JOHN P | | 414 STANDISH DR | | | | WAYLAND | MI | 49348-9502 | |
| HAMMER MARK | | 50 STONINGTON LN APT 1 | | | | GETZVILLE | NY | 14068 | |
| HAMMER MARY | | PO BOX 421 | | | | ATHENS | AL | 35612 | |
| HAMMER MARY J | | 414 STANDISH DR | | | | WAYLAND | MI | 49348-9502 | |
| HAMMER ROBERT | | PO BOX 147 | | | | KOKOMO | IN | 46903-0147 | |
| HAMMER ROBERT W | | 156 MAPLE AVE | | | | LYNDONVILLE | NY | 14098-9610 | |
| HAMMER SUSAN L | | 61 41ST ST SW | | | | WYOMING | MI | 49546-3135 | |
| HAMMER, MARK R | | 127 WOODSHIRE NORTH | | | | GETZVILLE | NY | 14068 | |
| HAMMERBACHER DAVID | | 3153 MANNION RD | | | | SAGINAW | MI | 48603 | |
| HAMMERBACHER GALE | | 3236 KIESEL RD | | | | BAY CITY | MI | 48706-1751 | |
| HAMMERBACHER MARCIA | | 5050 STROEBEL RD | | | | SAGINAW | MI | 48609-5212 | |
| HAMMERBACHER TIMOTHY J | | 5050 STROEBEL RD | | | | SAGINAW | MI | 48609-5212 | |
| HAMMERBACHER, DAVID F | | 3153 MANNION RD | | | | SAGINAW | MI | 48603 | |
| HAMMERMAN & HULTGREN | | 3101 N CENTRAL AVE 5TH FL | | | | PHOENIX | AZ | 85012 | |
| HAMMERMAN AND HULTGREN | | 3101 N CENTRAL AVE 5TH FL | | | | PHOENIX | AZ | 85012 | |
| HAMMERS LAURA | | 5608 NEWBERRY RD | | | | DURAND | MI | 48429 | |
| HAMMES DOUGLAS | | 3191 EASTWOOD | | | | ROCHESTER HIL | MI | 48309 | |
| HAMMETT DAVID | | 1201 WIND FIELD CT | | | | CENTERVILLE | OH | 45458 | |
| HAMMETT HOUSE RESTAURANT | | 1616 W WILL ROGERS BLVD | | | | CLAREMORE | OK | 74017 | |
| HAMMETT MARSHA | | 5205 RUCKS | | | | DAYTON | OH | 45427 | |
| HAMMETT POLLY J | | 16931 GLAZE RD | | | | ATHENS | AL | 35611-7550 | |
| HAMMETT SHEAFRA | | 180 LORETTA ST | | | | DAYTON | OH | 45415 | |
| HAMMILL MANUFACTURING CO INC | | 360 TOMAHAWK DR | | | | MAUMEE | OH | 43537 | |
| HAMMILL MANUFACTURING CO EFT | | PO BOX 1450 | | | | MAUMEE | OH | 43537 | |
| HAMMILL MANUFACTURING CO INC | | 1517 COINING DR | | | | TOLEDO | OH | 43612-2930 | |
| HAMMILL MANUFACTURING CO INC | | 360 TOMAHAWK DR | | | | MAUMEE | OH | 43537 | |
| HAMMILL MANUFACTURING CO INC | | CO OP TOOL | 360 TOMAHAWK DR | | | MAUMEE | OH | 43537 | |
| HAMMILL MANUFACTURING CO INC | | CO OP TOOL DIV | 360 TOMAHAWK DR | | | MAUMEE | OH | 43537 | |
| HAMMILL MANUFACTURING CO INC | | HAMMILL PRECISION TOOLING DIV | 5020 ENTERPRISE BLVD | | | TOLEDO | OH | 43612-3840 | |
| HAMMILL MANUFACTURING CO INC | | IMPACT CUTOFF DIV | 129 DIXIE HWY | | | ROSSFORD | OH | 43460 | |
| HAMMILL PRECISION TOOL | JIM DYER X122 | 1517 COINING DR. | | | | TOLEDO | OH | 43612 | |
| HAMMINGA JEFFREY | | 56716 CARDINAL DR | | | | MACOMB | MI | 48042 | |
| HAMMIS II DONALD | | 1298 ALLENDALE DR | | | | SAGINAW | MI | 48603-5410 | |
| HAMMIS JUSTIN | | 1135 BIRCH | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOCK JEFFREY | | 401 RIDGEWOOD DR | | | | FAIRBORN | OH | 45324 | |
| HAMMOCK KENNETH | | 153 FIORD DR | | | | EATON | OH | 45320 | |
| HAMMOCK MARY P | | 1205 LOUISE | | | | ANDERSON | IN | 46016-3047 | |
| HAMMON DOUGLAS | | 3008 MOHICAN AVE | | | | KETTERING | OH | 45429 | |
| HAMMON ELISABETH | | DBA SWISS CONCEPTS | 1420 VAQUERO DR | OLD 844926712 | | SIMI VALLEY | CA | 93065 | |
| HAMMON ELISABETH DBA SWISS CONCEPTS | | 1420 VAQUERO DR | | | | SIMI VALLEY | CA | 93065 | |
| HAMMON TIMOTHY | | 4110 N MICHIGAN AVE | | | | SAGINAW | MI | 48604 | |
| HAMMON TIMOTHY | | 5313 LEYDEN LN | | | | HUBER HEIGHTS | OH | 45424 | |
| HAMMOND | | 148 EDMUND ST | RUTLAND HOUSE | | | BIRMINGHAM | | B39JR | UNITED KINGDOM |
| HAMMOND ALICE I | | 5005 GENESIS AVE | | | | HOLIDAY | FL | 34690 | |
| HAMMOND BERNARD K | | 5756 BROOKBANK DR | | | | KETTERING | OH | 45440-2704 | |
| HAMMOND BRIAN | | 131 N VILLAGE DR APT B | | | | DAYTON | OH | 45459-2023 | |
| HAMMOND CROSS TERESA | | 9340 LOCHMOOR DR | | | | DAVISON | MI | 48423 | |
| HAMMOND DAVID | | 3112 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| HAMMOND DAVID | | 4212 E 100 N | | | | KOKOMO | IN | 46901 | |
| HAMMOND DRIVES & EQUIPMENT | | 8527 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| HAMMOND DRIVES & EQUIPMENT INC | | 8527 MIDLAND DR | | | | FREELAND | MI | 48623 | |
| HAMMOND DRIVES & EQUIPMENT INC | | PO BOX 130 | | | | FREELAND | MI | 48623 | |
| HAMMOND ELECTRONIC INC | | 1555 THE BOARDWALK STE | | | | HUNTSVILLE | AL | 35811 | |
| HAMMOND GROUP INC | | 1414 FIELD ST BLDG B | | | | HAMMOND | IN | 46320-173 | |
| HAMMOND GROUP INC | | 1414 FIELD ST BLDG B | | | | HAMMOND | IN | 46325-6408 | |
| HAMMOND GROUP INC | | 2690 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0026 | |
| HAMMOND GROUP INC | | C/O ANDERSON & CO | 1000 S CLEVELAND MASSILLON RD | | | AKRON | OH | 44333-9204 | |
| HAMMOND GROUP INC | | HALOX DIV | 6530 SCHNEIDER AVE | | | HAMMOND | IN | 46320 | |
| HAMMOND GROUP INC | | HAMMOND LEAD PRODUCTS | 10 S GROSSTOWN RD | | | POTTSTOWN | PA | 19464 | |
| HAMMOND GROUP INC | JANICE WENCKUS CREDIT MGR | 1414 FIELD ST | | | | HAMMOND | IN | 46320 | |
| HAMMOND JEFF | | 2509 DELTA AVE | | | | KETTERING | OH | 45449 | |
| HAMMOND JEFFREY | | 5701 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9790 | |
| HAMMOND JONATHAN | | 16337 CHURCH ST | | | | HOLLEY | NY | 14470 | |
| HAMMOND KATHLEEN | | 5701 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9790 | |
| HAMMOND KURT | | 2909 BLACKHAWK RD | | | | KETTERING | OH | 45420 | |
| HAMMOND KWAME | | 14 ELIZABETH LN | | | | VERNON | CT | 06066-5056 | |
| HAMMOND LEAD PRODUCTS INC | | HAMMOND GROUP INC | 1414 FIELD ST BLDG B | PO BOX 6408 | | HAMMOND | IN | 46325-6408 | |
| HAMMOND LEAD PRODUCTS INC | | HAMMOND GROUP INC | | | | HAMMOND | IN | 46325-640 | |
| HAMMOND LEAD PRODUCTS INC HAMMOND GROUP INC | | 2690 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0026 | |
| HAMMOND LINDA N | | 1058 PERKINS JONES RD NE APT B11 | | | | WARREN | OH | 44484-1843 | |
| HAMMOND LOUIS C | | 2360 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3769 | |
| HAMMOND MACHINERY INC | | 1600 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007-1630 | |
| HAMMOND MACHINERY INC | | 1600 DOUGLAS | | | | KALAMAZOO | MI | 49007 | |
| HAMMOND MICHAEL | | 5315 OAKWOOD DR | | | | N TONAWANDA | NY | 14120 | |
| HAMMOND MITCHELL | | 545 GRACE ST | | | | HUBBARD | OH | 44425 | |
| HAMMOND PHILIP | | 3316 S CHESTNUT ST | | | | GRANDVILLE | MI | 49418 | |
| HAMMOND RICHARD | | 2518 KENSINGTON DR | | | | SAGINAW | MI | 48601-4565 | |
| HAMMOND RICHARD H | | 9471 PKWOOD BLVD | | | | DAVISON | MI | 48423-2847 | |
| HAMMOND ROBERT | | 715 FOREST AVE APT 123 | | | | DAYTON | OH | 45405 | |
| HAMMOND SHARALEE | | 1015 CRESSWELL ST | | | | SAGINAW | MI | 48601-1510 | |
| HAMMOND STEPHANIE | | 2360 TRENTWOOD DR | | | | WARREN | OH | 44484 | |
| HAMMOND THOMAS | | 504 N MILL ST | | | | CLIO | MI | 48420 | |
| HAMMOND VIRGINIA | | 2168 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 | |
| HAMMOND W A DRIERITE CO | | 138 DAYTON AVE | | | | XENIA | OH | 45385 | |
| HAMMOND YON | | 67 JUNIPER ST | | | | LOCKPORT | NY | 14094 | |
| HAMMOND, CHARLES | | 311 W WOODLAND AVE | | | | KOKOMO | IN | 46902 | |
| HAMMOND, CHEVON | | 1826 FARWELL ST | | | | SAGINAW | MI | 48601 | |
| HAMMOND, FREDRICK | | 1015 CRESSWELL | | | | SAGINAW | MI | 48601 | |
| HAMMOND, JONATHAN K | | 659 HUBBELL RD | | | | CHURCHVILLE | NY | 14428 | |
| HAMMOND, MICHAEL W | | 5315 OAKWOOD DR | | | | N TONAWANDA | NY | 14120 | |
| HAMMOND, ROBERT | | 6 RODENBECK PL | | | | ROCHESTER | NY | 14620 | |
| HAMMOND, SHARALEE | | 1015 CRESSWELL ST | | | | SAGINAW | MI | 48601 | |
| HAMMONDS DONNA | | 3914 SHAMROCK DR NW | | | | HUNTSVILLE | AL | 35810-4034 | |
| HAMMONDS DUSTY | | 1025 E STEWART ST | | | | DAYTON | OH | 45410-2126 | |
| HAMMONDS EDNA | | 12859 COPPERFIELD LN | | | | MADISON | AL | 35756 | |
| HAMMONDS JR ALFRED | | 8 HONEYSUCKLE WAY | | | | E AMHERST | NY | 14051 | |
| HAMMONDS KEITA | | 3900 SIEBER AVE | | | | DAYTON | OH | 45405 | |
| HAMMONDS, JOHN | | 642 GRUBER ST APT B3 | | | | FRANKENMUTH | MI | 48734 | |
| HAMMONS DIANE K | | 767 W 573 | | | | CHOUTEAU | OK | 74337-2887 | |
| HAMMONS JOHN | | 10343 PENCE SHEWMAN RD | | | | NEW PARIS | OH | 45347 | |
| HAMMONS ROSS | | 12003 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6805 | |
| HAMMONTREE BRENT | | 105 S CORBIN ST | | | | HOLLY | MI | 48442 | |
| HAMMONTREE JEANETTE | | 105 SOUTH CORBIN ST | | | | HOLLY | MI | 48442 | |
| HAMMONTREE, JEANETTE M | | 105 SOUTH CORBIN ST | | | | HOLLY | MI | 48442 | |
| HAMMOUD MICHAEL | | 7508 N CYNTHIA | | | | MCALLEN | TX | 78504 | |
| HAMMOUD RIAD | | 2241 W JEFFERSON ST | APT 340 D | | | KOKOMO | IN | 46901 | |
| HAMMOUD RIAD | | 506 1 2 N INDIANA AVE | | | | BLOOMINGTON | TN | 47408 | |
| HAMMOUD, MICHAEL A | | 7508 N CYNTHIA ST | | | | MCALLEN | TX | 78504 | |
| HAMNER VERNON R | | 5643 FISK RD | | | | LOCKPORT | NY | 14094-8908 | |
| HAMON ODEL | | 2520 W 25TH ST | | | | ANDERSON | IN | 46011-4712 | |
| HAMP GATHER | | 5753 TYPAN ST | | | | LAS VEGAS | NV | 89130 | |
| HAMP JANE | | 7228 HOLCOMB RD | | | | CLARKSTON | MI | 48346-1318 | |
| HAMP MICHAEL & ASSOCIATES LLC | | VARILEASE | 10801 S SAGINAW ST STE B BLDG | | | GRAND BLANC | MI | 48439 | |
| HAMP, JANE C | | 7228 HOLCOMB RD | | | | CLARKSTON | MI | 48346 | |
| HAMPDEN TEST EQUIPMENT | | SATRA HOUSE ROCKINGHAM RD | KETTERING NORTHAMPTONSHIRE | | | | | NN16 9JH ENGLAND | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAMPDEN TEST EQUIPMENT | | SATRA HOUSE ROCKINGHAM RD | KETTERING NORTHAMPTONSHIRE | | | | | NN16 9JH | UNITED KINGDOM |
| HAMPDEN TEST EQUIPMENT LTD | | SATRA HOUSE ROCKINGHAM RD | | | | KETTERING NORTHAMPTO | | NN16 9JH | UNITED KINGDOM |
| HAMPSHIRE EQUITY PARTNERS | | 520 MADISON AVE FL 33 | | | | NEW YORK | NY | 10022-4213 | |
| HAMPSHIRE SPECIALTY PRODUCTS | | 365 KEYES AVE | | | | HAMPSHIRE | IL | 60140 | |
| HAMPSHIRE TODD | | 931 WINDY HILL COURT | | | | RUSSIAVILLE | IN | 46979 | |
| HAMPSHIRE, TODD C | | 931 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| HAMPSON N | | 21 ROUGHDALE CLOSE | | | | LIVERPOOL | | L32 7QS | UNITED KINGDOM |
| HAMPSON N | | 21 ROUGHDALE CLOSE | SOUTHDENE | | | KIRKBY | | L32 7OS | UNITED KINGDOM |
| HAMPTON ANTHONY | | 111 DEER RIDGE RD | | | | BRANDON | MS | 39042 | |
| HAMPTON AUTOBEAT LLC | | PO BOX 67000 DEPT 262201 | | | | DETROIT | MI | 48267-2622 | |
| HAMPTON B D | | 2002 JEFFERSON AVE SW | | | | DECATUR | AL | 35603-1023 | |
| HAMPTON BIRT T | | 1660 CAROLINA DR | | | | VANDALIA | OH | 45377-9760 | |
| HAMPTON BRADLEY | | 417 MAPLE ST | | | | TIPTON | IN | 46072 | |
| HAMPTON CHRISTOPHER | | 13102 CEYLON RD | | | | BERLIN HEIGHTS | OH | 44814 | |
| HAMPTON CHRISTOPHER | | 6120 GANDER RD EAST | | | | DAYTON | OH | 45424 | |
| HAMPTON DEBORAH | | 5729 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| HAMPTON EZRA | | 1465 S 90TH ST | | | | WEST ALLIS | WI | 53214 | |
| HAMPTON GROUP INC | | 3547 SOUTH IVANHOE ST | | | | DENVOR | CO | 80237-2233 | |
| HAMPTON GWENDOLYN | | 1234 GRAND AVE | | | | JACKSON | MS | 39203-2507 | |
| HAMPTON INN & SUITES | | 2920 S REED RD | | | | KOKOMO | IN | 46902 | |
| HAMPTON INN AND SUITES | | 2920 S REED RD | | | | KOKOMO | IN | 46902 | |
| HAMPTON INN ROCHESTER NORTH | | 500 CTR PL DR | | | | ROCHESTER | NY | 14615 | |
| HAMPTON JACQUELINE | | 4304 PK FOREST | | | | FLINT | MI | 48507 | |
| HAMPTON JAMES | | 1225 W OSBORNE ST | | | | SANDUSKY | OH | 44870 | |
| HAMPTON JAMES D | | 639 W MARKET ST | | | | GERMANTOWN | OH | 45327-1228 | |
| HAMPTON JENNIFER | | 3247 CARLTON DR | | | | RIVERSIDE | OH | 45404 | |
| HAMPTON JEREMY | | 1624 OLD STAVTON RD | | | | TROY | OH | 45373 | |
| HAMPTON JERRY | | 1082 ANDREWS RD | | | | DANVILLE | AL | 35619 | |
| HAMPTON LARRY D | | 782 BEAM DR | | | | FRANKLIN | OH | 45005-2008 | |
| HAMPTON LONNIE | | 5801 BRANCH RD | | | | FLINT | MI | 48506 | |
| HAMPTON MARGIE | | 3845 COUNTY RD 317 | | | | MOULTON | AL | 35650 | |
| HAMPTON MARY | | 1420 THROOP ST 10 | | | | SAGINAW | MI | 48602 | |
| HAMPTON MAUREEN | | 1582 TIMBER TRL | | | | WHEATON | IL | 60187 | |
| HAMPTON MICHAEL | | 2239 WEST OLD 101 | | | | LIBERTY | IN | 47353 | |
| HAMPTON MICHAEL | | 3247 CARLTON DR | | | | RIVERSIDE | OH | 45404 | |
| HAMPTON RANDY | | 21384 SHARP RD | | | | ATHENS | AL | 35613-3900 | |
| HAMPTON ROADS SANITATION DISTRICT | | 1436 AIR RAIL AVE | PO BOX 5911 | | | VIRGINIA BEACH | VA | 23471-0911 | |
| HAMPTON ROBERT | | 702 CALDWELL LN | | | | ATHENS | AL | 35611-6143 | |
| HAMPTON RONALD G | | 747 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| HAMPTON RONNIE | | 3845 COUNTY RD 317 | | | | MOULTON | AL | 35650 | |
| HAMPTON SHEILA R | | 11630 E LANSING RD | | | | DURAND | MI | 48429 | |
| HAMPTON SHIRLEY | | 6828 LONGFORD RD | | | | DAYTON | OH | 45424 | |
| HAMPTON SHIRLEY A | | 747 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 | |
| HAMPTON TAMMY | | 1082 ANDREWS RD | | | | DANVILLE | AL | 35619 | |
| HAMPTON TONYA | | 1207 FREEMONT ST SW | | | | DECATUR | AL | 35601 | |
| HAMPTON UNIVERSITY | | OFFICE OF THE VICE PRESIDENT | FOR BUS AFFAIRS AND TREASURER | | | HAMPTON | VA | 23668 | |
| HAMPTON WANDA | | 2032 E FERNWOOD RD | | | | MCCOMB | MS | 39648 | |
| HAMPTON WILLIAM | | 215 CHAPEL DR | | | | BESSEMER | AL | 35023-1636 | |
| HAMPTON WILLIAM | | 2986 WEEPING WILLOW DR | | | | HAMILTON | OH | 45011-9521 | |
| HAMPTON, BRADLEY G | | 417 MAPLE ST | | | | TIPTON | IN | 46072 | |
| HAMPTON, JR, CHRISTOPHER | | 3222 LAWNDALE | | | | FLINT | MI | 48504 | |
| HAMRIC JAMES | | 1210 SMITH AVE SW APT 3 | | | | DECATUR | AL | 35603-2474 | |
| HAMSAR DIVERSCO INC | | 5320 DOWNEY ST | | | | BURLINGTON | ON | L7L 6M2 | CANADA |
| HAMSAR DIVERSCO INC | | 2416 WYECROFT RD | | | | BURLINGTON | ON | L7L 6M2 | CANADA |
| HAMSAR DIVERSCO INC | ACCOUNTS PAYABLE | 5320 DOWNEY ST | | | | BURLINGTON | ON | L7L 4X5 | CANADA |
| HAMSAR DIVERSCO INCORPORATED | ACCOUNTS PAYABLE | 5320 DOWNEY ST | | | | BURLINGTON | ON | L7L 6M2 | CANADA |
| HAMTRAMCK MI TREASURER | | | | | | | | 02191 | |
| HAN ALBERT | | 2402 HERONWOOD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HAN CHANGWON | | 1223 WINESAP WAY APT G | | | | ANDERSON | IN | 46013 | |
| HAN HUI DONG | | 6201 FOX GLEN DR APT 294 | | | | SAGINAW | MI | 48603 | |
| HAN JI HO | | 5400 DOVETREE BLVD APT 21 | | | | DAYTON | OH | 45439 | |
| HAN JUN | | 30915 STONE RIDGE DR | APT 4305 | | | WIXOM | MI | 48393 | |
| HAN RUIHUA | | 6688 GRANGER | | | | TROY | MI | 48098 | |
| HAN SHAOHUI | | 155 EAST SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623 | |
| HAN SHAOHUI | | HLD FOR RC | 155 EAST SQUIRE DR APT 6 | | | ROCHESTER | NY | 14623 | |
| HAN TAE HYUN | | 443 HEARTSFIELD DR | | | | MONTGOMERY | AL | 36117 | |
| HAN TAEYOUNG | | 2402 HERONWOODS DR | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HAN TEK INC | | 100 RAWSON RD BLDG 220 | | | | VICTOR | NY | 14564 | |
| HAN TEK INC | | 440 LAWRENCE BELL DR STE 8 | | | | WILLIAMSVILLE | NY | 14221 | |
| HAN TEK INC EFT | | 100 RAWSON RD BLDG 220 | | | | VICTOR | NY | 14564 | |
| HAN TEK INC EFT | | PO BOX 10123 | | | | ALBANY | NY | 12201 | |
| HAN WOON | | 3092 SHENK RD APTB | | | | SANBORN | NY | 14132 | |
| HANA EXPRESS | | DIV OF HANAKO INC | PO BOX 577 | SCAC HANA | | FRANKFORT | IL | 60423-0577 | |
| HANA EXPRESS DIV OF HANAKO INC | | PO BOX 577 | | | | FRANKFORT | IL | 60423-0577 | |
| HANAHAN JOHN | | 6313 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HANAHAN JR BOBBY | | 3038 WAYLAND AVE | | | | DAYTON | OH | 45420 | |
| HANAHAN RODGER | | 6313 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HANAUER BRAD | | 4700 W WOODWAY DR | | | | MUNCIE | IN | 47304 | |
| HANAWALT, TIMOTHY | | 276 MAPLE AVE | | | | CORTLAND | OH | 44410 | |
| HANAWAY CARRIE | | 2132 LODELL | | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANAWAY SCOTT | | 2401 EAST OLIVE ST | | | | SHORWOOD | WI | 53211 | |
| HANCE JAMES M | | 1633 E 26TH AVE | | | | COLUMBUS | OH | 43219-1033 | |
| HANCHARENKO CAMILLE | | 6357 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9609 | |
| HANCHETT PAPER CO | | 800 N COMMERCE ST | | | | AURORA | IL | 60504-7931 | |
| HANCHETT PAPER CO | | 9901 KINCAID DR STE 100 | | | | FISHERS | IN | 46037-9026 | |
| HANCHETT PAPER CO | | SHORR PAPER PRODUCTS | 800 N COMMERCE ST | | | AURORA | IL | 60504-7931 | |
| HANCHETT PAPER CO | | SHORR PAPER PRODUCTS | 8700 ROBERTS DR STE 100 | | | FISHERS | IN | 46038 | |
| HANCHIN GREGORY | | 2400 CHAMPION TRAIL | | | | TWINSBURG | OH | 44087 | |
| HANCOCK & DENTON P C | | 1605 2ND AVE | | | | SCOTTSBLUFF | NE | 69363 | |
| HANCOCK AND DENTON P C | | 1605 2ND AVE | | | | SCOTTSBLUFF | NE | 69363 | |
| HANCOCK BRANDON | | 571 GALBRO CIRCLE | | | | WEBSTER | NY | 14580 | |
| HANCOCK CATHERINE | | 3827 PERRY SW | | | | WYOMING | MI | 49509 | |
| HANCOCK CHRISTOPHER | | 204 S MCCANN | | | | KOKOMO | IN | 46901 | |
| HANCOCK CNTY CIRCUIT CLERK | | 9 EAST MAIN ST ROOM 201 | | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY CIRCUIT CLERK | | 9 EAST MAIN ST RM 201 | | | | GREENFIELD | IN | 46140 | |
| HANCOCK COUNTY CSEA | | PO BOX 1465 | | | | FINDLAY | OH | 45839 | |
| HANCOCK COUNTY TREASURER | | 300 SOUTH MAIN ST | | | | FINDLAY | OH | 45840-3345 | |
| HANCOCK DAVID | | 245 NORMANDALE DR | | | | ROCHESTER | NY | 14624 | |
| HANCOCK GARY W | | 4258 BILL LOFTON RD SE | | | | MC CALL CREEK | MS | 39647-5440 | |
| HANCOCK INDUSTRIES | | 2001 S 41ST ST | | | | ABILENE | TX | 79602-6903 | |
| HANCOCK JEANETTE P | | 3273 E 200 N | | | | ANDERSON | IN | 46012-9437 | |
| HANCOCK JENNIFER | | 204 S MCCANN ST | | | | KOKOMO | IN | 46901 | |
| HANCOCK JOHN | | 12201 WELLINGTON DR | | | | GRAND BLANC | MI | 48439 | |
| HANCOCK JOHN L CO INC | | 3724 RED OAK | | | | WICHITA FALLS | TX | 76308 | |
| HANCOCK JOHN REAL ESTATE | | WHITTIER PARTNERS LP | 600 ATLANTIC AVE 22ND FL | | | BOSTON | MA | 02210 | |
| HANCOCK JOHN VARIABLE LIFE INS CO C O CB COMMERCIAL | | WHITTIER PARTNERS LP | 600 ATLANTIC AVE 22ND FL | | | BOSTON | MA | 02210 | |
| HANCOCK LINDA | | 2603 N APPERSONWAY | | | | KOKOMO | IN | 46901 | |
| HANCOCK LORI | | 12201 WELLINGTON DR | | | | GRAND BLANC | MI | 48439 | |
| HANCOCK PATRICE | | 2015 PALISADES DR | | | | DAYTON | OH | 45414 | |
| HANCOCK REBECCA | | 3516 RIDGEWAY DR | | | | ANDERSON | IN | 46012 | |
| HANCOCK RICHARD | | 2502 NEWPORT DR SW | | | | DECATUR | AL | 35603 | |
| HANCOCK STEPHEN H | | 8834 S 69 E AVE | | | | TULSA | OK | 74133 | |
| HANCOCK SUPERIOR CRT 2 | | 9 E MAIN ROOM 106 | | | | GREENFIELD | IN | 46140 | |
| HANCOCK TRUST & FINANCIAL SERVICES GROUP | MR JOHN PORTWOOD | 2510 14TH ST | | | | GULFPORT | MS | 39501-1977 | |
| HANCOCK WILLIAM | | 2015 CLAYTON AVE SW | | | | DECATUR | AL | 35603 | |
| HANCOCK WS RED INC | | 115 PRITCHARD | | | | BENTONIA | MS | 39040 | |
| HANCOCK, BRANDY | | 202 AUBURN AVE | | | | ROCHESTER | NY | 14606 | |
| HAND ARENDALL | | 3000 1ST NATIONAL BANK BLDG | | | | MOBILE | AL | 36601 | |
| HAND ARENDALL LLC | | PO BOX 123 | | | | MOBILE | AL | 36601 | |
| HAND ARTHUR K | | 1030 S MCCANN ST | | | | KOKOMO | IN | 46902-6229 | |
| HAND BRUCE | | 2701 N EMERALD DR | | | | FAIRBORN | OH | 45324 | |
| HAND GERALD | | 4012 MIDWAY AVE | | | | DAYTON | OH | 45417-1310 | |
| HAND GERALD R | | 4596 EASTHAVEN CT | | | | UTICA | MI | 48317-4020 | |
| HAND HELD PRODUCTS | | 7510 E. INDEPENDENCE BLVD. | STE 100 | | | CHARLOTTE | NC | 28227 | |
| HAND HELD PRODUCTS INC | | 24004 NETWORK PL | | | | CHICAGO | IL | 60673-1240 | |
| HAND HELD PRODUCTS INC | | 7510 E INDEPENDENCE BLVD | STE 100 | | | CHARLOTTE | NC | 28227 | |
| HAND HELD PRODUCTS INC | | HOLD PER D FIDDLER 05 24 05 AH | 7510 E INDEPENDENCE BLVD | STE 100 | | CHARLOTTE | NC | 28227 | |
| HAND JACQUELINE | | 4212 WENZ COURT APT D | | | | DAYTON | OH | 45405 | |
| HAND LINDA D | | 1030 S MCCANN ST | | | | KOKOMO | IN | 46902-6229 | |
| HAND RAYMOND | | 25785 MADDEN | | | | TAYLOR | MI | 48180 | |
| HAND RAYMOND R | | 25785 MADDEN | | | | TAYLOR | MI | 48180-3286 | |
| HAND ROBERT | | 2608 GREAT OAKS RD | | | | ALBANY | GA | 31712 | |
| HAND TERRIE J | | 15810 GARRISON LN | | | | SOUTHGATE | MI | 48195-3220 | |
| HANDAC INC | | COLE J CONTRACTING | 11863 SOLZMAN RD | | | CINCINNATI | OH | 45249 | |
| HANDEL, JEFFREY | | 548 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406 | |
| HANDEL, JEFFREY | | 3045 FOSTER DR N E | | | | WARREN | OH | 44483 | |
| HANDEX ENVIRONMENTAL INC | | PO BOX 116236 | | | | ATLANTA | GA | 30368-6236 | |
| HANDEX OF NEW JERSEY INC | | 703 GINESI DR | | | | MORGANVILLE | NJ | 07751 | |
| HANDLEY & ASSOCIATES INC | | 5800 GRATIOT RD STE 102 | | | | SAGINAW | MI | 48638-6090 | |
| HANDLEY & ASSOCIATES INC | | 5800 GRATIOT STE 102 | | | | SAGINAW | MI | 48603 | |
| HANDLEY & ASSOCIATES INC | | DALE CARNEGIE | 5800 GRATIOT STE 102 | | | SAGINAW | MI | 48603 | |
| HANDLEY & BECK LIMITED | | 65 BRINDLEY RD ASTMOOR | | | | RUNCORN CH | | WAZIPF | UNITED KINGDOM |
| HANDLEY & BECK LIMITED | | 65 BRINDLEY RD | | | | RUNCORN CHESHIRE | | WA7 1PF | UNITED KINGDOM |
| HANDLEY AND ASSOCIATES INC | | 2130 BRENNER ST | | | | SAGINAW | MI | 48602 | |
| HANDLEY AND ASSOCIATES INC | | 5800 GRATIOT STE 102 | | | | SAGINAW | MI | 48603 | |
| HANDLEY CARLA | | 73600 US HWY 50 | | | | MC ARTHUR | OH | 45651 | |
| HANDLEY ELEMENTARY SCHOOL | PAM BREMER | 1101 N BOND ST | | | | SAGINAW | MI | 48602-4706 | |
| HANDLEY JOHN | | 13328 LISA DR | | | | MCCALLA | AL | 35111 | |
| HANDLEY KENNETH | | 6968 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| HANDLEY RALPH E | | 13375 HADDON DR | | | | FENTON | MI | 48430 | |
| HANDLEY RALPH E | | 13375 HADDON ST | | | | FENTON | MI | 48430 | |
| HANDLEY RALPH E | | 13375 HADDON ST | | | | FENTON | MI | 48430-1103 | |
| HANDLEY ROBERT | | 3220 LODWICK DR 2 | | | | WARREN | OH | 44485 | |
| HANDLEY, DIMESHA | | 646 S 15TH | | | | SAGINAW | MI | 48601 | |
| HANDLEY, KENNETH R | | 6968 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| HANDLIN DIRK | | 9359 FAIR LN | | | | FREELAND | MI | 48623 | |
| HANDLIN, JUSTIN | | 2312 PLZ DR WEST | | | | CLIO | MI | 48420 | |
| HANDLING CONCEPTS INC | | 647 W TURKEYFOOT LAKE RD | | | | AKRON | OH | 44319-3452 | |
| HANDLING CONCEPTS INC | | PO BOX 26095 | | | | AKRON | OH | 44319 | |
| HANDLING SYSTEMS INC | | 106 PK SOUTH COURT | | | | NASHVILLE | TN | 37210 | |
| HANDLING SYSTEMS INC | | 106 PK SOUTH CT | | | | NASHVILLE | TN | 37210 | |
| HANDLON EASTMAN & DEWITT PC | | 240 W MAIN ST STE 1100 | | | | MIDLAND | MI | 48640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANDO PRECISION CO LTD | | 3 4 SACHANG RI YANGGAM MYUN | | | | HWASONG KYONGGI | KR | 445-930 | KR |
| HANDS ON TECH TRANSFER INC | | ONE VILLAGE SQUARE | STE 8M | | | CHELMDORD | MA | 01874 | |
| HANDS ON TECHNOLOGY | | 1 VILLAGE SQUARE | STE 8 | | | CHELMSFORD | MA | 01824 | |
| HANDS ON TECHNOLOGY TRANSFER | | INC | 1 VILLAGE SQUARE STE 8 | | | CHELMSFORD | MA | 01824 | |
| HANDTMANN SYSTEMTECHNIK GMBH | ACCOUNTS PAYABLE | A HANDTMANN STRASSE 24B | | | | BIBERACH | | 88400 | GERMANY |
| HANDY & HARMAN | | 231 FERRIS AVE | | | | EAST PROVIDENCE | RI | 02916 | |
| HANDY & HARMAN | | ELECTRONIC MATERIALS CORP | 231 FERRIS AVE | ADD CHG 8 00 TBK | | EAST PROVIDENCE | RI | 029161033 | |
| HANDY & HARMAN | | PRECIOUS METALS PRODUCTS DIV | 231 FERRIS AVE | | | EAST PROVIDENCE | RI | 02916 | |
| HANDY & HARMAN ELEC MATERIALS | | HANDY & HARMAN | 231 FERRIS AVE | | | EAST PROVIDENCE | RI | 029161033 | |
| HANDY & HARMAN ELECTRONIC MATERIALS | | 231 FERRIS AVE | | | | EAST PROVIDENCE | RI | 02916 | |
| HANDY & HARMAN ELECTRONIC MATERIALS CORPORATION | C/O ICE MILLER | ATTN BEN T CAUGHEY | ONE AMERICAN SQ STE 3100 | | | INDIANAPOLIS | IN | 46282-0200 | |
| HANDY JON R | | 3513 MELODY LN W | | | | KOKOMO | IN | 46902-7515 | |
| HANDY TV & APPLIANCE | | 1216 W MEIGHAN BLVD | | | | GADSDEN | AL | 35901 | |
| HANDY TV INC | | 224 OXMOOR CIRCLE | | | | BIRMINGHAM | AL | 35209 | |
| HANDY ZOHIR | | 37 CACHET PKWY | | | | MARKHAM CANADA | ON | L6C - 1C5 | CANADA |
| HANDY ZOHIR | | 37 CACHET PKWY | | | | MARKHAM | ON | L6C 1C5 | CANADA |
| HANE INDUSTRIAL TRAINING INC | | 120 S 7TH ST | | | | TERRE HAUTE | IN | 47807 | |
| HANE TRAINING INC | | 120 S 7TH ST | | | | TERRE HAUTE | IN | 47807 | |
| HANEIKO GREGORY | | 11407 BLACKHAWK BLVD | | | | HOUSTON | TX | 77089 | |
| HANEK ROBERT J | | 378 S HIGH ST | | | | CORTLAND | OH | 44410-1419 | |
| HANEL JAMES | | 5002 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 | |
| HANEL LARRY | | 7843 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9036 | |
| HANEL STEPHANIE | | 7843 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094 | |
| HANER DANNY C | | 835 CHURCH ST | | | | FREELAND | MI | 48623-9058 | |
| HANES AND ASSOCIATES | | 9296 WALDEMAR RD | | | | INDIANAPOLIS | IN | 46268 | |
| HANES AND ASSOCIATES INC | | 14181 WILLIAMSBURG DR STE A | | | | CARMEL | IN | 46033 | |
| HANES CASSIDY | | 60 GREENWOOD LN | | | | SPRINGBORO | OH | 45066-3033 | |
| HANES ROBERT | | 880 WILSHIRE DR | | | | FRANKLIN | OH | 45005-3770 | |
| HANES SUPPLY INC | | 55 JAMES E CASEY | | | | BUFFALO | NY | 14206 | |
| HANES SUPPLY INC | | ROCHESTER DIV | 10 CAIRN ST | | | ROCHESTER | NY | 14611 | |
| HANES T | | 222 WISTERIA DR | | | | DAYTON | OH | 45419-3551 | |
| HANES, STEVEN | | 5764 WEISS | | | | SAGINAW | MI | 48603 | |
| HANEY ALONZO | | 7262 SE 171ST POND LN | | | | THE VILLEGES | FL | 32162-5368 | |
| HANEY ANN | | 2131 LINDSAY LN S | | | | ATHENS | AL | 35613-8006 | |
| HANEY ANN | | 3032 STRONG HTS | | | | FLINT | MI | 48507-4544 | |
| HANEY BARRY T | | 6124 ROCKING CHAIR RD | | | | GRAND BLANC | MI | 48439-7919 | |
| HANEY CHARLES | C/O PROVOST UMPHREY LAW FIRM LLP | MATTHEW C MATHENY ESQ | 490 PARK ST | | | BEAUMONT | TX | 77701 | |
| HANEY CHRIS | | 2900 DWIGHT AVE | | | | DAYTON | OH | 45420 | |
| HANEY CHRISTINE | | 508 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617 | |
| HANEY CHRISTINE M | | 508 WESTAGE AT THE HARBOR | | | | ROCHESTER | NY | 14617 | |
| HANEY CLOYD | | 27649 SHELTON RD E | | | | ELKMONT | AL | 35620-3247 | |
| HANEY DAVID | | 8239 DAVISON RD | | | | DAVISON | MI | 48423 | |
| HANEY DAVID E | | 8239 DAVISON RD | | | | DAVISON | MI | 48423-2037 | |
| HANEY FRANK | | 1409 WAMAJO DR | | | | SANDUSKY | OH | 44870 | |
| HANEY GLORIA J | | 4618 OWENS DR | | | | DAYTON | OH | 45406-1341 | |
| HANEY JOSHUA | | 11489 VIENNA RD | | | | MONTROSE | MI | 48457 | |
| HANEY JR THOMAS | | 261 E MCKIMMEY RD | | | | GLADWIN | MI | 48624 | |
| HANEY MONICA | | G 3358 EMERSON ST | | | | FLINT | MI | 48504 | |
| HANEY NANCY | | 1113 MOHAWK DR | | | | LEBANON | OH | 45036-9223 | |
| HANEY NORMAN | | 1376 HOMEACRE DR | | | | COLUMBUS | OH | 43229 | |
| HANEY PATRICIA L | | 4090 ANN CT | | | | DORR | MI | 49323-9374 | |
| HANEY RENA D | | 891 FLOYD MCCREE DR | | | | FLINT | MI | 48503-0000 | |
| HANEY REXTON | | 312 CAMP BROOKLYN RD | | | | FITZGERALD | GA | 31750 | |
| HANEY SUSAN | | 5440 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 | |
| HANEY TIMOTHY | | 830 OAKCREEK | | | | DAYTON | OH | 45429 | |
| HANEY, ANN | | 2131 LINDSAY LN S | | | | ATHENS | AL | 35613 | |
| HANEY, BRENT | | 618 FLORENCE ST | | | | SAINT CHARLES | MI | 48655 | |
| HANEY, MONICA L | | 1327 DYEMEADOW LN | | | | FLINT | MI | 48532 | |
| HANFLAND, WILLIAM | | 41 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| HANG SENG INVESTMENT MANAGEMENT LTD | MR RAYMOND TSE | 83 DES VOEUX RD 22 F | HANG SENG BUILDING | | | CENTRAL HONG KONG | | | HONG KONG |
| HANG TRU | | 3304 S VANBUREN | | | | RICHVILLE | MI | 48758 | |
| HANGEN EDWARD | | 5135 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9721 | |
| HANGEN PHILLIP | | 1105 TUDOR DR | | | | DAYTON | OH | 45419 | |
| HANGGI AG HEINZ STANZTECHNI | | UNTERER EINSCHLAG | | | | BETTLACH | | 02544 | SWITZERLAND AND |
| HANGGI HEINZ AG | | UTERER EINSCHLAG | CH 2544 BETTLACH | | | | | | SWITZERLAND AND |
| HANGZHOU PERMANENT MAGNET GROUP CO | | BRIDGE XIAOSHAN DISTRICT | | | | HANGZHOU | 130 | 311231 | CN |
| HANGZHOU PERMANENT MAGNET GROUP CO | | THE SOUTH BEACH OF 2ND QIANJIANG | | | | HANGZHOU | 130 | 311231 | CN |
| HANGZHOU TRANSAILING EFT | | RM 1500 GANGHANG MANSION 108 | | | | HANGZHOU ZHEJIANG | CN | 310014 | CN |
| HANGZHOU TRANSAILING INDUSTRIAL CO | | RM 1500 GANGHANG MANSION | 108 ZHONGHE N RD | | | HANGZHOU ZHEJIANG | | 310014 | CHINA |
| HANGZHOU TRANSAILING INDUSTRIAL CO | | RM 1500 GANGHANG MANSION | 108 ZHONGHE N RD | | | HANGZHOU ZHEJIANG | | 310014 | CHN |
| HANGZHOU TRANSAILING INDUSTRIAL CO | | RM 1500 GANGHANG MANSION 108 | | | | HANGZHOU | 130 | 310014 | CN |
| HANHO YUN | | 1861 WINWOOD DR APT 101 | | | | ROCHESTER HILLS | MI | 48307 | |
| HANIFI IDREES | | 13528 CLERMONT ST | | | | THORNTON | CO | 80241 | |
| HANIFORD NEIL | | 238 PURITAN RD | | | | TONAWANDA | NY | 14150 | |
| HANISS REFRIGERATED EXPRESS | C O FARGO FREIGHTLINER | 1532 N 128TH ST | | | | SEATTLE | WA | 98133 | |
| HANJIN SHIPPING CO L | JOSHUA LEE | 1211 W 22ND ST STE 100 | | | | OAK BROOK | IL | 60523 | |
| HANJIN SHIPPING CO LTD | | 1211 W 22ND ST STE 1100 | ADD CHG 8 15 01 LTR BT | | | OAK BROOK | IL | 60523 | |
| HANJIN SHIPPING CO LTD | | 1211 W 22ND ST STE 1100 | | | | OAK BROOK | IL | 60523 | |
| HANK THORN CO | | VAN F BELKNAP CO | 29164 WALL ST | | | WIXOM | MI | 48393-3524 | |
| HANK WALTER | | 338 E 5TH ST | | | | SALEM | OH | 44460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANKAMP ROBERT | | 9275 SPARTA AVE | | | | SPARTA | MI | 49345 | |
| HANKE CRIMP TECHNIK GMBH | | BAHNHOF STR 38 | 74909 MECKESHEIM | | | | | | GERMANY |
| HANKE CRIMP TECHNIK GMBH | | HIRSCHFELDER RING 8 | | | | ZITTAU | | 02763 | GERMANY |
| HANKE JENNIFER | | 5136C S WEBSTER | | | | KOKOMO | IN | 46902 | |
| HANKE JENNIFER | | 847 NORTH 10TH ST | | | | MIAMISBURG | OH | 45342 | |
| HANKE SANDRA | | 5390 ANGEL WAY | | | | NOBLESVILLE | IN | 46062 | |
| HANKE, SANDRA M | | 5390 ANGEL WAY | | | | NOBLESVILLE | IN | 46062 | |
| HANKINS DIRK | | 3430 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| HANKINS DOROTHY B | | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 | |
| HANKINS JIMMIE D | | 2102 EARL KNIGHT RD | | | | CRYSTAL SPGS | MS | 39059-9565 | |
| HANKINS KEVIN | | 32852 FOX CHAPPEL LN | | | | AVON LAKE | OH | 44012 | |
| HANKINS MAURICE | | PO BOX 427 | | | | WINDHAM | OH | 44288-0427 | |
| HANKINS MICHAEL | | 2109 EL DORADO AVE | | | | RANCHO VIEJO | TX | 78575 | |
| HANKINS REESE | | PO BOX 313 | | | | WINDHAM | OH | 44288-0313 | |
| HANKINS SAMUEL | | 1204 CRESTVIEW CT | | | | KOKOMO | IN | 46901 | |
| HANKINS SR JACK | | 3711 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9217 | |
| HANKINS TERESA | | 3704 MEADOW LN | | | | JACKSON | MS | 39212 | |
| HANKINS WANDA | | 3281 D EAGLES LOFT | | | | CORTLAND | OH | 44410 | |
| HANKINS WILLIAM | | 3704 MEADOW LN | | | | JACKSON | MS | 39212 | |
| HANKINS, DIRK V | | 3430 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| HANKINS, MICHAEL A | | 8647 W 00 NORTH SOUTH | | | | KOKOMO | IN | 46901 | |
| HANKINSON NAOMI | | PO BOX 7063 | | | | KOKOMO | IN | 46904-7063 | |
| HANKINSON, NAOMI | | 1017 E NORTH ST | | | | KOKOMO | IN | 46901 | |
| HANKLEY CHRISTINE | | 1411 S WASHINGTON | | | | KOKOMO | IN | 46901 | |
| HANKLEY CHRISTINE M | | 1411 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6354 | |
| HANKOOK CAPABILITY CO LTD | | 541 4 SAEGYO DONG PYONGTAEK | | | | PYONGTAEK | KR | 450-818 | KR |
| HANKOOK CAPABILITY CO LTD | | RM 6B 4L PYONGTAEK IND COMPLEX | | | | PYONGTAEK | KR | 450-818 | KR |
| HANKS MATT | | 1513 OLD FORGE RD | | | | NILES | OH | 44446-3249 | |
| HANKYU EXPRESS INTL TRANSPORT | | 27227 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| HANKYU EXPRESS INTL TRANSPORT | | FMLY JAPAN FREIGHT CONSOLIDATO | 11700 METRO AIRPORT | CENTER DR STE 111 | | ROMULUS | MI | 48174 | |
| HANKYU INTERNATIONAL | | TRANSPORT USA INC | 5353 W IMPERIAL HWY STE 100 | | | LOS ANGELES | CA | 90045 | |
| HANKYU INTERNATIONAL TRANSPORT | | 27227 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| HANKYU INTERNATIONAL TRANSPORT | | 5353 W IMPERIAL HWY 100 | | | | LOS ANGELES | CA | 90045 | |
| HANLEY CHARLES | | 7026 WILHEMINA DR | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| HANLEY JOHN | | 3504 BIGBY HOLLOW CT | | | | COLUMBUS | OH | 43228 | |
| HANLEY M C | | 9 DALESIDE RD | NORTHWOOD | | | KIRKBY | | L33 8XR | UNITED KINGDOM |
| HANLEY MICHAEL | | 203 S BATES ST | | | | SAGINAW | MI | 48602-2527 | |
| HANLEY MICHAEL | | 3501 BIGBY HOLLOW CT | | | | COLUMBUS | OH | 43228 | |
| HANLEY PAINT MANUFACTURING CO | | 6550 LUCKETT CT | AD CHG PER LETTER 03 29 04 AM | | | EL PASO | TX | 79932 | |
| HANLEY PAINT MANUFACTURING CO | | 6550 LUCKETT CT | | | | EL PASO | TX | 79932 | |
| HANLEY PETER D | | 869 N SCHEURMANN RD APT 518 | | | | ESSEXVILLE | MI | 48732 | |
| HANLEY WILLIAM | | 3604 N 27TH ST | | | | MCALLEN | TX | 78501 | |
| HANLEY, JOHN P | | 3504 BIGBY HOLLOW CT | | | | COLUMBUS | OH | 43228 | |
| HANLEY, WILLIAM C | | 3604 N 27TH ST | | | | MCALLEN | TX | 78501 | |
| HANLINE SHELIA | | 12 BALDWIN RD | | | | DECATUR | AL | 35603 | |
| HANLINE WILLIAM | | 12 BALDWIN RD | | | | DECATUR | AL | 35603-6117 | |
| HANLO GAGES & ENGINEERING | | COMPANY | 34403 GLENDALE RD | | | LIVONIA | MI | 48150 | |
| HANLO GAGES & ENGINEERING COMPANY | | 34403 GLENDALE | | | | LIVONIA | MI | 48150 | |
| HANLO GAGES & ENGINEERING COMPANY | | 34403 GLENDALE ST | | | | LIVONIA | MI | 48150 | |
| HANLO GAGES & ENGINEERING INC | | 34403 GLENDALE | | | | LIVONIA | MI | 48150 | |
| HANLO GAUGES & ENGINEERING CO | | 34403 GLENDALE ST | | | | LIVONIA | MI | 48150 | |
| HANLON LINDA S | | 4935 RIVER VIEW DR | | | | BRIDGEPORT | MI | 48722-9761 | |
| HANLON MICHAEL | | 2035 ROCHESTER RD | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| HANLON TERRANCE | | 3886 SPARROW WOOD | | | | ANN ARBOR | MI | 48108 | |
| HANLON, TERRANCE MICHAEL | | 3886 SPARROW WOOD | | | | ANN ARBOR | MI | 48108 | |
| HANMAN ADVANCED CASTINGS | | BRISTOL RD | 24B MORELAND TRADING EST | | | GLOUCESTER GL | | GL15RZ | UNITED KINGDOM |
| HANN BRUCE | | 2626 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1818 | |
| HANN, BRUCE | | 2626 STONY POINT RD | | | | GRAND ISLAND | NY | 14072 | |
| HANNA BETTY | | 2105 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | |
| HANNA FRED | | LAW OFFICE OF FREDERICK J HANN | 2160 KINGSTON CT STE 0 | | | MARIETTA | GA | 30067 | |
| HANNA GARRETT | | 6973 ALLEN HILL COURT | | | | INDEPENDENCE | MI | 48348 | |
| HANNA INSTRUMENTS | | 584 PK EAST DR | | | | WOONSOCKET | RI | 02896 | |
| HANNA INSTRUMENTS INC | | 3810 PACKARD RD STE 120 | | | | ANN ARBOR | MI | 48108 | |
| HANNA M A CO | | CADILLAC PLASTIC & CHEMICAL CO | 2605 RIDGELAKE DR | | | METAIRIE | LA | 70002 | |
| HANNA M A CO | | CADILLAC PLASTIC & CHEMICAL CO | 8680 OLIVE ST | | | SAINT LOUIS | MO | 63132 | |
| HANNA M A CO | | CADILLAC PLASTICS DIV | 4070 FULTON INDUSTRIAL BLVD SW | | | ATLANTA | GA | 30336 | |
| HANNA MA CO | | COLONIAL DIVERSIFIED POLYMER F | 2055 FORREST ST EXTENDED | | | DYERSBURG | TN | 38024-3615 | |
| HANNA PATRICIA | | 4123 W MARY ANN DR | | | | FRANKLIN | WI | 53132-8425 | |
| HANNA ROBERT W | | 2352 HARDESTY CT | | | | COLUMBUS | OH | 43204-5806 | |
| HANNA SHANE | | 580 COATS RD | | | | LAKE ORION | MI | 48362 | |
| HANNA TERRY | | 897 EDENRIDGE DR | | | | YOUNGSTOWN | OH | 44512 | |
| HANNA THOMAS | | 325 ALEXANDER ST APT 21 | | | | ROCHESTER | NY | 14607 | |
| HANNA WILLIAM | | 14510 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| HANNA WILLIAM B | | 14510 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| HANNA, PATRICIA | | 4123 W MARY ANN DR | | | | FRANKLIN | WI | 53132 | |
| HANNA, WILLIAM B | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| HANNACOLOR M A | | DEPT 771286 | | | | DETROIT | MI | 48277-1286 | |
| HANNAFORD ANDREW | JEFF SHOEMAKER | 1501 HUGHEL DR | | | | ANDERSON | IN | 46012 | |
| HANNAH CRISTA | | 417 GLENNAPPLE DR | | | | NEW CARLISLE | OH | 45344 | |
| HANNAH ENGINEERING INC | | 150 MAPLE ST | | | | DANVERS | MA | 01923 | |
| HANNAH ENGINEERING INC | CRAIG DAVARICH | PO BOX 2033 | | | | DANVERS | MA | 01923 | |
| HANNAH JAMES GREGORY | | 7425 SALEM RD | | | | LEWISBURG | OH | 45338-7702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANNAH JR JAMES | | 7425 SALEM RD | | | | LEWISBURG | OH | 45338 | |
| HANNAH PAUL | | 40 BLACKBERRY COURT | | | | LAFAYETTE | IN | 47905 | |
| HANNAH SHIRLEY | | 963 PLYMOUTH AVE S | | | | ROCHESTER | NY | 14608-2905 | |
| HANNAN BOBBY A | | 1517 S MAGNOLIA AVE | | | | BROKEN ARROW | OK | 74012 | |
| HANNAN HARRY | | 103 RIVERWOOD CT | | | | ROSCOMMON | MI | 48653-7907 | |
| HANNAN MICHAEL F | | 5006 TELLIER RD | | | | NEWARK | NY | 14513-9756 | |
| HANNAY REELS INC | ERIC HANNAY | 553 STATE ROUTE 143 | PO BOX 159 | | | WESTERLO | NY | 12193 | |
| HANNEMAN WILLIAM | | 124 JEFFERSON AVE | | | | HOUGHTON LAKE | MI | 48629-9103 | |
| HANNEN PETER | | 240 MAIN ST | | | | WEST SENECA | NY | 14224 | |
| HANNER JOHN | | 1007 WARWICK PL | | | | DAYTON | OH | 45419-3726 | |
| HANNERS CAROLYN | C/O ABBEY GARDY LLP | PAUL O PARADIS | 212 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| HANNERS CAROLYN J | | 2201 LASABRE LN SE | | | | DECATUR | AL | 35601-4445 | |
| HANNERS DOUGLAS | | 2208 HWY 36 E | | | | HARTSELLE | AL | 35640-5816 | |
| HANNERS KENNETH B | | 2201 LASABRE LN SE | | | | DECATUR | AL | 35601-4445 | |
| HANNERS MICHAEL | | 922 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 | |
| HANNES DARYL | | 105 EGGLESTON RD | | | | AURORA | OH | 44202 | |
| HANNIBAL GARY | | 227 HARDY RD | | | | WHITESBURG | GA | 30185 | |
| HANNIBAL TERESA | | 1402 N PURDUM ST | | | | KOKOMO | IN | 46901-2471 | |
| HANNIGAN MARK | | 71 DEXTER TER | | | | TONAWANDA | NY | 14150-2917 | |
| HANNIGAN ROBERT | | 9260 ATHERTON RD | | | | DAVISON | MI | 48423 | |
| HANNON CO THE | | HANNON ELECTRIC CO | 11321 CONCORD HAMBDEN RD | | | PAINESVILLE | OH | 44077 | |
| HANNON ELECTRIC CO | | 11321 CONCORD HAMBDEN RD | | | | PAINESVILLE | OH | 44077-9704 | |
| HANNON RAYMOND | | 14368 KILDARE | | | | SOMERSET | MI | 49233 | |
| HANNS MAUREEN | | 176 ANNA ST | | | | DAYTON | OH | 45417 | |
| HANNUKSELA GARY | | 5529 WINDERMERE DR | | | | GRAND BLANC | MI | 48439 | |
| HANNUKSELA MARIA I | | 5529 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 | |
| HANOVER ARCHITECTURAL PRODUCTS | | 240 BENDER RD | | | | HANOVER | PA | 17331 | |
| HANOVER COLLEGE | | BUSINESS OFFICE | PO BOX 108 | | | HANOVER | IN | 47243 | |
| HANOVER TECHNICAL SALES INC | | 11195 EAGLE WATCH | | | | SMITHFIELD | VA | 23430 | |
| HANOVER TECHNICAL SALES INC | | 19351 BATTERY PK RD STE B | | | | SMITHFIELD | VA | 23430 | |
| HANOVER TECHNICAL SALES INC | | PO BOX 70 | | | | BATTERY PK | VA | 23304-0070 | |
| HANOVIA | | 6 EVANS ST | | | | FAIRFIELD | NJ | 07004-2210 | |
| HANS ALLISON | LEN PERRE | 3635 WATERFALL LN | | | | TUSCALOOSA | AL | 35406 | |
| HANS GENSERT | | | | | | | | 36932-2200 | |
| HANS JAMES | | 3635 WATERFALL LN | | | | TUSCALOOSA | AL | 35406 | |
| HANS JOERG KUBITSCHEK | | PERIFERIE UND KUNSTSTOFFTECHNIK | AUF DEM HAHNE 31 | | | FINNENTROP | | 57413 | GERMANY |
| HANS LANGUAGE CENTRE | | 51 EGLINTON EAST | | | | TORONTO | ON | M4P 1G7 | |
| HANS RUDOLPH INC | KELLY RUDOLPH | 7200 WYANDOTTE | | | | KANSAS CITY | MO | 64114 | |
| HANSARD COIANNE | | 1418 COPEMAN BLVD | | | | FLINT | MI | 48504 | |
| HANSBERRY TIMOTHY | | 3332 ROSEMARY AVE | | | | JACKSON | MS | 39212 | |
| HANSBERRY, TIMOTHY | | 252 DELAWARE ST | | | | JACKSON | MS | 39209 | |
| HANSCO TECHNOLOGIES INC | | 109 BIRMINGHAM WALK | | | | ALPHARETTA | GA | 30004-7098 | |
| HANSCOM H F & CO INC | | 225 CHAPMAN ST | | | | PROVIDENCE | RI | 029054507 | |
| HANSCOM INC | | 331 MARKET ST | | | | WARREN | RI | 02885 | |
| HANSCOM INC | | PO BOX 364 | | | | WARREN | RI | 02885 | |
| HANSEACTIC INSURANCE | DUEANE DILL | WINDSOR PL 18 QUEEN ST | | | | HAMILTON | | HM 12 | BERMUDA |
| HANSEATIC INSURANCE COMPANY BERMUDA LTD | COLIN JAMES | 18 QUEEN ST | WINDSOR PL | | | HAMILTON | | HM 11 | BERMUDA |
| HANSEL GARY B | | 5002 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9460 | |
| HANSEN ALEXANDER | | 14 NORTHWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| HANSEN BALK J STL TREATING CO | | 1230 MONROE AVE | | | | GRAND RAPIDS | MI | 49505-462 | |
| HANSEN BALK J STL TREATING CO | | 1230 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-4620 | |
| HANSEN BALK STEEL TREATING CO | | 1230 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-4690 | |
| HANSEN BARBARA G | | 2240 W COUNTY RD 500 S | | | | KOKOMO | IN | 46902-9401 | |
| HANSEN CORPORATION | RODNEY LANKFORD | 901 S FIRST ST | | | | PRINCETON | IN | 47670-2369 | |
| HANSEN DALE E | | 2240 W COUNTY RD 500 S | | | | KOKOMO | IN | 46902-9401 | |
| HANSEN DANIEL | | 6317 NATALICIO LN | | | | EL PASO | TX | 79912 | |
| HANSEN DENNIS | | 7520 LAWNDALE | | | | FREELAND | MI | 48623 | |
| HANSEN DOUGLAS | | 11317 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| HANSEN DOUGLAS | | 12547 S PAYTON RD | | | | GALVESTON | IN | 46932 | |
| HANSEN ERIC | | 2689 DANSBURY COURT | | | | LAKE ORION | MI | 48360 | |
| HANSEN GENE & SONS TRUCKING I | | 10027 M 32 | | | | HERRON | MI | 49744 | |
| HANSEN GEORGETTE | | 1901 AMHERST ST | | | | SAGINAW | MI | 48602 | |
| HANSEN GERALD | | 3185 HOMEWOOD ST SW | | | | GRANDVILLE | MI | 49418-1136 | |
| HANSEN GERALD | | PO BOX 373 | | | | ROCHESTER | WI | 53167-0373 | |
| HANSEN HANS MACHINE REPAIR CO | | 2824 N SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| HANSEN INTERNATIONAL INC | | 130 ZENKER RD | | | | LEXINGTON | SC | 29072 | |
| HANSEN INTERNATIONAL INC | | 130 ZENKER RD | | | | LEXINGTON | SC | 29072 | |
| HANSEN INTERNATIONAL INC | | PO BOX 11669 | | | | COLUMBIA | SC | 29221-1669 | |
| HANSEN INTERNATIONAL TRUCK | | 3354 W STOLLEY PK RD | | | | GRAND ISLAND | NE | 68803-5601 | |
| HANSEN JEAN MARIE | | ATTY PC | PO BOX 33005 | | | BLOOMFIELD HILLS | MI | 37874-2390 | |
| HANSEN JEAN MARIE | | ATTY PC | PO BOX 33005 | | | BLOOMFIELD HILLS | MI | 48303 | |
| HANSEN JOHN | | 10120 NOGGLES RD | | | | MANCHESTER | MI | 48158 | |
| HANSEN JOHN C | | 14095 FARMERSVILLE GRATIS RD | | | | FARMERSVILLE | OH | 45325-9254 | |
| HANSEN KYLE | | 1901 AMHERST | | | | SAGINAW | MI | 48602 | |
| HANSEN MARINE ENGR | | MARBLEHEAD BUSINESS PK | PO BOX 1106 32 TIOGA WAY | | | MARBLEHEAD | MA | 019453597 | |
| HANSEN MARK | | 5506 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| HANSEN PEARL | | 137 LAWSON RD | | | | ROCHESTER | NY | 14616 | |
| HANSEN PLASTICS CORP | | 1270 ABBOTT DR | | | | ELGIN | IL | 601231819 | |
| HANSEN PLASTICS GROUP | | PO BOX 2120 | | | | CONROE | TX | 77305-2120 | |
| HANSEN RICHARD | | 9187 NORBURY DR | | | | SWARTZ CREEK | MI | 48473-1148 | |
| HANSEN RONALD | | 7700 MAPLE | | | | FRANKENMUTH | MI | 48734 | |
| HANSEN SHAWN | | 3700 MANNION RD | | | | SAGINAW | MI | 48603 | |
| HANSEN, DENNIS R | | 7520 LAWNDALE | | | | FREELAND | MI | 48623 | |
| HANSEN, DOUGLAS K | | 12547 S PAYTON RD | | | | GALVESTON | IN | 46932 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, DOUGLAS M | | 11317 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| HANSEN, GEORGETTE A | | 15906 RIDGEFIELD ST | | | | GRAND HAVEN | MI | 49417 | |
| HANSEN, MARK C | | 5506 FOUR MILE DR | | | | KOKOMO | IN | 46901 | |
| HANSEN, RONALD J | | 7700 MAPLE | | | | FRANKENMUTH | MI | 48734 | |
| HANSEN, TIM | | 5106 N 200 E | | | | KOKOMO | IN | 46901 | |
| HANSENS WELDING INC | | 358 W 168TH ST | | | | GARDENA | CA | 90248 | |
| HANSETRANS | | MOTZENER STR 36 38 | 12277 BERLIN | | | | | | GERMANY |
| HANSFORD JR ROBERT | | 3219 ST RT 503 S | | | | W ALEXANDRIA | OH | 45381 | |
| HANSHAW CATHERINE | | 284 FONDERLAC DR SE | | | | WARREN | OH | 44484 | |
| HANSHAW JACKIE | | 3805 MARMION AVE | | | | FLINT | MI | 48506-4241 | |
| HANSHEW ROBERT | | 6260 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9035 | |
| HANSIS REFRIGERATED EXPRESS C O FARGO FREIGHTLINER | | 1532 N 128TH ST | | | | SEATTLE | WA | 98133 | |
| HANSKNECHT ANTHONY | | 4855 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| HANSKNECHT LISE | | 4855 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| HANSON ACQUISITION SUB INC | | 1040 SHERIDAN ST | | | | CHICOPEE | MA | 01022 | |
| HANSON BRIDGETT MARCUS VLAHOS | | & RUCY LLP | 333 MARKET ST STE 2300 | | | SAN FRANCISCO | CA | 94105-2173 | |
| HANSON BRIDGETT MARCUS VLAHOS AND RUDY LLP | | 333 MARKET ST STE 2300 | | | | SAN FRANCISCO | CA | 94105-2173 | |
| HANSON C H CO THE | | 3630 N WOLF RD | | | | FRANKLIN PK | IL | 60131-1426 | |
| HANSON CHARLES | | 763 S WARREN AVE | | | | COLUMBUS | OH | 43204 | |
| HANSON CRAIG | | 11796 SHERIDAN COURT | | | | YUCAIPA | CA | 92399 | |
| HANSON DAVID E | | 65 WESTERLEIGH RD | | | | ROCHESTER | NY | 14606-5633 | |
| HANSON DIST COMPANY INC | | 10802 RUSH ST | | | | SOUTH EL MONTE | CA | 91733-3436 | |
| HANSON EQUIPMENT INC | | 2523 HWY 6 AND 50 | | | | GRAND JUNCTION | CO | 81505-7168 | |
| HANSON GROUP LTD THE | | GLENDALE PLASTICS | 4 PKLANE BLVD STE 355 | | | DEARBORN | MI | 48126 | |
| HANSON INTERNATIONAL INC | | 2900 S STATE ST STE 5 | | | | SAINT JOSEPH | MI | 49085-2443 | |
| HANSON INTERNATIONAL INC | | 3500 HOLLYWOOD RD | | | | SAINT JOSEPH | MI | 49085 | |
| HANSON INTERNATIONAL INC | | HANSON MOLD DIV | 2900 S STATE ST STE 5 | | | SAINT JOSEPH | MI | 49085-2443 | |
| HANSON INTERNATIONAL INC | | HANSON MOLD DIV | 3500 HOLLYWOOD RD | | | SAINT JOSEPH | MI | 49085 | |
| HANSON INTERNATIONAL TRUCKS | | 2425 WALDON AVE | | | | CHEEKTOWAGA | NY | 14225-4777 | |
| HANSON JAMES | | 1115 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| HANSON JIMMY | | 13634 MCKINLEY RD | | | | MONTROSE | MI | 48457-9714 | |
| HANSON LANCE | | 8097 GLENRIDGE CT | | | | WEST CHESTER | OH | 45069 | |
| HANSON LISA | | 14918 AMKEY COURT | | | | CARMEL | IN | 46032 | |
| HANSON LORAN | | DBA WHEELER SILKSCREENS | 6700 CABALLERO BLVD | | | BUENA PK | CA | 90620 | |
| HANSON MAREK BOLKCOM & GREENE | | LTD ADDR CHNGE LOF 9 96 | 2200 RAND TOWER | 527 MARQUETTE AVE | | MINNEAPOLIS | MN | 55402 | |
| HANSON MAREK BOLKCOM AND GREENE | | LTD 2200 RAND TOWER | 527 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55402 | |
| HANSON MICHEAL D | | 3562 N GLEANER RD | | | | FREELAND | MI | 48623-8829 | |
| HANSON MOLD DIVISION OF HANSON INTERNATL | | 3500 HOLLYWOOD RD | | | | ST JOSEPH | MI | 49085 | |
| HANSON MOLD EFT | | DIVISION OF HANSON INTERNATL | 3500 HOLLYWOOD RD | | | ST JOSEPH | MI | 49085 | |
| HANSON PUBLICATION | | PO BOX 574 | | | | ANSONIA | CT | 06401-0574 | |
| HANSON R G CO INC | | 703 E LINCOLN ST | RMT CHG 12 00 TBK LTR | | | BLOOMINGTON | IL | 61701 | |
| HANSON R G CO INC | | PO BOX 1408 | | | | BLOOMINGTON | IL | 61702-1408 | |
| HANSON RG CO INC | | 211 S PROSPECT | | | | BLOOMINGTON | IL | 61704 | |
| HANSON STANFORD D | | DBA AIRBAG SYSTEMS INC | 34941 WHITE PINE TR | | | FARMINGTON HILLS | MI | 48335 | |
| HANSON THOMAS | | 14918 AMKEY CT | | | | CARMEL | IN | 46032 | |
| HANSON TRUST PLC | | GLIDDEN DURKEE DIV | 11950 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| HANSON WHITNEY | DOROTHY | PO BOX 409 | | | | WINDSOR LOCKS | CT | 06096-0409 | |
| HANSON WHITNEY CO THE | CHRIS OR JOHN | PO BOX 409 | | | | WINDSOR LOCKS | CT | 06096-0409 | |
| HANSON WILLIAM | | 4632 S GATWICK DR | | | | TUCSON | AZ | 85730 | |
| HANSON, JAMES G | | 1115 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| HANSON, LISA A | | 14918 AMKEY CT | | | | CARMEL | IN | 46032 | |
| HANSON, MICHAEL | | 6137 10 WOODFIELD DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| HANSON, THOMAS J | | 39 SUSAN CT | | | | CARMEL | IN | 46032 | |
| HANSPARD SHIRLEY M | | 510 JASON DR | | | | MONROE | LA | 71202 | |
| HANSS RAYMOND | | 638 RIDGE RD | | | | WEBSTER | NY | 14580 | |
| HANSSEN JOHN | | 1639 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| HANTON CHRISTOPHER | | 236 FOX RUN | | | | CORTLAND | OH | 44410 | |
| HANTON, CHRISTOPHER D | | 1265 NORTH RIVER RD | M/S 92J | | | WARREN | OH | 44485 | |
| HANTRONIX | LARRY BENTLEY | C/O BENCHMARK TECHNICAL SALE | 3069 AMWILER RD | STE ONE | | ATLANTA | AL | 30360 | |
| HANUSCIN JAMES B | | 7813 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 | |
| HANVEY JASON | | 376 PENTECOST RD | | | | EVA | AL | 35621 | |
| HANWHA CORP | | 1 JANGGYO DONG JOONG GU | | | | SEOUL | KR | 100-797 | KR |
| HANWHA INTERNATIONAL CORP | | 2559 ROUTE130 | | | | CRANBURY | NJ | 08512 | |
| HANWHA MACHINERY AMERICA CORP | ACCOUNTS PAYABLE | 431 N BIRKEY ST | | | | BREMEN | IN | 46506-201 | |
| HANWHA MACHINERY AMERICA CORP | | CORP | 431 N BIRKEY ST | | | BREMEN | IN | 46506 | |
| HANWHA MACHINERY AMERICA EFT CORP | | PO BOX 56 | | | | BREMEN | IN | 46506 | |
| HANWHA TECHM CO LTD | | 59 SEONGSAN DONG | | | | CHANGWON | KR | 641-315 | KR |
| HANZEK LORI | | 2345 LOST CREEK DR | | | | FLUSHING | MI | 48433 | |
| HANZEK, LORI B | | 2345 LOST CREEK DR | | | | FLUSHING | MI | 48433 | |
| HAO CHENGHUI | | 734 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| HAP | KAREN OSULLIVAN | 2850 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| HAPAG LLOYD AMERICA INC | | 2855 MANGUM RD STE 415 | | | | HOUSTON | TX | 77092 | |
| HAPEMAN JR LEONARD L | | PO BOX 4008 | | | | NIAGARA FALLS | NY | 14304-8008 | |
| HAPGOOD JOHN | | 744 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5322 | |
| HAPMAN CONVEYORS | | 6002 E KILGORE RD | PO BOX 2321 | | | KALAMAZOO | MI | 49003 | |
| HAPNER JACK | | 2510 N 1100 E RD | | | | GREENTOWN | IN | 46936 | |
| HAPNER, JACK D | | BOX 291 | | | | GREENTOWN | IN | 46936 | |
| HAPPLEY MARILOU | | 2855 BIRD RD | | | | ORTONVILLE | MI | 48462 | |
| HAPPY ICE LLC | | 900 TURK HILL RD | | | | FAIRPORT | NY | 14450 | |
| HAQ MOHAMMAD | | PO BOX 481 | | | | SYLVANIA | OH | 43560 | |
| HAR SON MFG INC | | 2 PALMER ST | | | | GOWANDA | NY | 14070 | |
| HAR SON MFG INC | | 2 PALMER ST | | | | GOWANDA | NY | 14070-1519 | |
| HAR SON MFG INC | | PO BOX 151 | | | | GOWANDA | NY | 14070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARA NATHAN | | 1700 W THIRD AVE 3131 | | | | FLINT | MI | 48504-4832 | |
| HARA NATHAN | | 2260 WEDGEWOOD DR | | | | DAYTON | OH | 45434-8011 | |
| HARADA INDUSTRIES MEXICO SA DE | | KM 31 CARRETERA SAN JUAN | TEQUISQUIAPAN ZONA INDSTRL VAL | | | SAN JUAN DEL RIO | | 76800 | MEXICO |
| HARADA INDUSTRIES MEXICO SA DE CV | | KM 3 1 CARRETERA SAN JUAN | | | | SAN JUAN DEL RIO | QA | 76800 | MX |
| HARADA INDUSTRIES MEXICO SA DE CV | | TEQUISQUIAPAN ZONA INDSTRL VALLE DE | | | | SAN JUAN DEL RIO | QA | 76800 | MX |
| HARADA INDUSTRY CO LTD | | 4 17 13 MINAMIOI | | | | SHINAGAWA KU | 13 | 1400013 | JP |
| HARADA INDUSTRY OF AMERICA | | 22925 VENTURE DR | | | | NOVI | MI | 48375 | |
| HARADA INDUSTRY OF AMERICA | | C/O BUCHANANS INC | 570 ASPEN | | | BIRMINGHAM | MI | 48009 | |
| HARADA INDUSTRY OF AMERICA | | INC | 22925 VENTURE DR | | | NOVI | MI | 48375 | |
| HARADA INDUSTRY OF AMERICA INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48277 | |
| HARADA INDUSTRY OF AMERICA INC | | PO BOX 77000 DEPT 771219 | | | | DETROIT | MI | 48277-1219 | |
| HARADA INDUSTRY OF EFT | | AMERICA INC | 22925 VENTURE DR | | | NOVI | MI | 48375 | |
| HARADA INDUSTRY OF EFT | | AMERICA INC | PO BOX 77000 DEPT 771219 | | | DETROIT | MI | 48277-1219 | |
| HARADA INDUSTRY OF EFT AMERICA INC | | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 | |
| HARADA NAOKO | | 898 MCKENZIE STATION DR | | | | LISLE | IL | 60532 | |
| HARALSON CHARLES | | 107 WINDWARD COURT | | | | JACKSON | MS | 39212 | |
| HARALSON LINDA | | 3350 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| HARANCZAK SHARON A | | 1435 KENTFIELD DR | | | | ROCHESTER | MI | 48307 | |
| HARANCZAK SHARON A | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| HARASIM JOSEPH L | | 5795 BROOKFARM DR SE | | | | KENTWOOD | MI | 49508-6575 | |
| HARAWAY MICHAEL | | 1400 TURNER LINDSEY RD | | | | ROGERSVILLE | AL | 35652 | |
| HARBACH ANDREW | | 3770 W 80 N | | | | KOKOMO | IN | 46901-3854 | |
| HARBACH SHARON | | 3770 W 80 N | | | | KOKOMO | IN | 46901-3854 | |
| HARBACH, ANDREW PAUL | | 3770 W COUNTY RD 80 N | | | | KOKOMO | IN | 46901 | |
| HARBACK JR ALMERON L | | 9061 REESE RD | | | | BIRCH RUN | MI | 48415-9204 | |
| HARBAUGH JASON | | 1003 PERSIMMON DR | | | | TROY | MO | 63379-3213 | |
| HARBAUGH JOHN | | 877 S 520 W | | | | RUSSIAVILLE | IN | 46979 | |
| HARBEC PLASTICS INC | | 369 ROUTE 104 | | | | ONTARIO | NY | 14519 | |
| HARBEC PLASTICS INC | | REMOVE EFT MAIL CK 7 1 | 300 RT 104 | | | ONTARIO | NY | 14519 | |
| HARBEC PLASTICS INC EFT | | 300 RT 104 | | | | ONTARIO | NY | 14519 | |
| HARBECK PAUL | | 416 GREENPORT DR | | | | W CARROLLTON | OH | 45449 | |
| HARBER GREGORY | | 5129 E 46TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| HARBER WILLIAM | | 250 INDIANA AVE | | | | DAYTON | OH | 45410 | |
| HARBIN DARYL | | 11915 FRIEND RD | | | | ATHENS | AL | 35611-7839 | |
| HARBIN DAVID | | 16216 DUDLEY RD | | | | VANCE | AL | 35490 | |
| HARBIN GLENDA | | 14559 S ROSSER RD | | | | TUSCALOOSA | AL | 35405-9297 | |
| HARBIN M | | 9920 SILVERWOOD RD | | | | SILVERWOOD | MI | 48760 | |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | | ATTN PHILIP A FALCONE | 555 MADISON AVE 16TH FL | | | NEW YORK | NY | 10022 | |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | ATTN ILENA L CRUZ ESQ | WHITE & CASE LLP | 200 S BISCAYNE BLVD STE 4900 | | | MIAMI | FL | 33131-2352 | |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | ATTN PHILIP A FALCONE | 555 MADISON AVE 16TH FL | | | NEW YORK | NY | 10022 | |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | WHITE & CASE LLP | GLENN M KURTZ GERARD UZZI DOUGLAS P BAUMSTEIN | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-2787 | |
| HARBINGER CO INC | | 1277 LENOX PK BLVD | | | | CALHOUN | GA | 30319-5396 | |
| HARBINGER CO INC | | PO BOX 198145 | | | | ATLANTA | GA | 30384-8145 | |
| HARBINGER DEL AUTO INVESTMENT COMPANY LTD | C O BENJAMIN MINTZ | KAYE SCHOLER LLP | 425 PARK AVE | | | NEW YORK | NY | 10022 | |
| HARBISON BROS INC | | 32 APPENHEIMER AVE | | | | BUFFALO | NY | 14214-2902 | |
| HARBISON BROS INC | | 32 APPENHEIMER AVE | | | | BUFFALO | NY | 14214-2902 | |
| HARBISON ERIC B | | 621 BOWERS LN | | | | ST AUGUSTINE | FL | 32080-9711 | |
| HARBISON WALKER REFRACTORIES | | COMPANY | CHERRINGTON CORPORATE CTR | 400 FAIRWAY DR | | MOON TOWNSHIP | PA | 15108 | |
| HARBISON WALKER REFRACTORIES C | | 21800 GREENSWAY | | | | TAYLOR | MI | 48180 | |
| HARBISON WALKER REFRACTORIES C | | 600 GRANT ST 51ST FL | | | | PITTSBURGH | PA | 15219 | |
| HARBISON WALKER REFRACTORIES COMPANY | | PO BOX 640945 | | | | PITTSBURGH | PA | 15264-0945 | |
| HARBOL JEFFREY | | 1230 STEWART RD | | | | SALEM | OH | 44460 | |
| HARBOR CASTINGS INC | CR LYNHAM | 4321 STRAUSSER ST. NW | | | | NORTH CANTON | OH | 44720 | |
| HARBOR FREIGHT | | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 93011 | |
| HARBOR FREIGHT SALVAGE CO INC | | 3491 MISSION OAK BLVD | | | | CAMARILLO | CA | 93012 | |
| HARBOR FREIGHT TOOLS | | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 93012 | |
| HARBOR FREIGHT TOOLS | ACCOUNT PCKR365 | 3491 MISSION OAKS BLVD | | | | CAMARILLO | CA | 93010-5096 | |
| HARBOR OCCUPATIONAL | J VALLEJO | 740 NORTH PACIFIC AVE | | | | SAN PEDRO | CA | 90731 | |
| HARBOR OCCUPATIONAL CNTR | HAYFAA | STUDENT BODY | 740 NORTH PACIFIC AVE | | | SAN PEDRO | CA | 90731 | |
| HARBOR PACKAGING | | DIV OF SINGLE SOURCE PACKAGING | 342 EAST 40TH ST | | | HOLLAND | MI | 49423 | |
| HARBOR PACKAGING | | PO BOX 633568 | | | | CINCINNATI | OH | 45263-3568 | |
| HARBOR PACKAGING INC | JAVIER OROPEZA | 13100 DANIELSON ST | | | | POWAY | CA | 92064 | |
| HARBORT GMBH AND CO KG | | POSTFACH 1247 | GERMANY | | | SCHNEVERDINGEN | | 29635 | GERMANY |
| HARBORT GMBH & CO KG | | SUDRING 28 30 | GERMANY | | | SCHNEVERDINGEN | | 29640 | GERMANY |
| HARBOUR CLUB LTD | | ACCT OF ALPHONSO DIAL | CASE GC 93 0085 | | | | | 28234-8013 | |
| HARBOUR CLUB LTD ACCT OF ALPHONSO DIAL | | CASE GC 93 0085 | | | | | | | |
| HARBOUR GROUP LTD INC | | 7701 FORSYTH BLVD STE 600 | | | | SAINT LOUIS | MO | 63105-1875 | |
| HARBRIDGE JOHN | | 698 DEERFIELD DR | | | | N TONAWANDA | NY | 14120 | |
| HARBROOK TOOL & MFG CO | DALE RONDINELLI | 212 BELLEPLAINE AVE | | | | PARK RIDGE | IL | 60068-4918 | |
| HARCE HILL CIRCUIT CLERK | | PO BOX 249 | | | | MOULTON | AL | 35650 | |
| HARCE HILL CIRCUIT CLK | | PO BOX 249 | | | | MOULTON | AL | 35650 | |
| HARCHELROAD TRUCKING CO | | PO BOX 10510 | | | | PITTSBURGH | PA | 15235 | |
| HARCO BRAKE SYSTEMS INC | | 3535 KETTERING BLVD | | | | MORRAINE | OH | 45439 | |
| HARCO BRAKE SYSTEMS INC | | 600 HARCO DR | | | | CLAYTON | OH | 45315 | |
| HARCO BRAKE SYSTEMS INC | | 600 HARCO DR | | | | ENGLEWOOD | OH | 45322 | |
| HARCO BRAKE SYSTEMS INC | | PO BOX 326 | | | | ENGLEWOOD | OH | 45322 | |
| HARCO BRAKE SYSTEMS INC | COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | RONALD S PRETEKIN STEVEN M WACHSTEIN SYLVIE J DERRIEN | 33 W FIRST ST STE 600 | | | DAYTON | OH | 45402 | |
| HARCO INDUSTRIAL SUPPLY INC | ACCOUNTS PAYABLE | PO BOX 335 | | | | ENGLEWOOD | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARCO INDUSTRIES | | 365 CARR DR | | | | BROOKVILLE | OH | 45309 | |
| HARCO INDUSTRIES | | PO BOX 335 | | | | ENGLEWOOD | OH | 45322 | |
| HARCO INDUSTRIES | JEFF | 707 HARCO DR | | | | CLAYTON | OH | 45315 | |
| HARCO INDUSTRIES INC | NICHOLE M RUHENKAMP 0075146 | COOLIDGEWALLWOMSLEY & LOMBARD | LPA 33 W FIRST ST STE 600 | | | DAYTON | OH | 45402 | |
| HARCO INDUSTRIES INC | | 3535 KETTERIN BLVD | | | | MORAINE | OH | 45439 | |
| HARCO INDUSTRIES INC | | 3535 KETTERING BLVD | | | | MORAINE | OH | 45439 | |
| HARCO INDUSTRIES INC | | 3535 KETTERING BLVD NO 300 | | | | MORAINE | OH | 45439-2014 | |
| HARCO INDUSTRIES INC | | 707 HARCO DR | | | | CLAYTON | OH | 45315 | |
| HARCO INDUSTRIES INC | | 905 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| HARCO INDUSTRIES INC | | PO BOX 335 | | | | ENGLEWOOD | OH | 45322 | |
| HARCO INDUSTRIES INC | COOLIDGE WALL WOMSLEY & LOMBARD CO LPA | RONALD S PRETEKIN STEVEN M WACHSTEIN SYLVIE J DERRIEN | 33 W FIRST ST STE 600 | | | DAYTON | OH | 45402 | |
| HARCO INDUSTRIES INC EFT | | 707 HARCO DR | MOVED 11 01 LTR | | | CLAYTON | OH | 45315 | |
| HARCO INDUSTRIES INC FEDERAL COURT | TERENCE L FAGUE ESQ | 33 W FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| HARCO METAL PRODUCTS | | 3632 EAST LASALLE ST | | | | PHOENIX | AZ | 85040 | |
| HARCO METAL PRODUCTS | | 941 W 23RD ST | | | | TEMPE | AZ | 85282 | |
| HARCO METAL PRODUCTS | HARCO METAL PRODUCTS | 3632 EAST LASALLE ST | | | | PHOENIX | AZ | 85040 | |
| HARCO METAL PRODUCTS | JAY HALL | 941 WEST 23RD ST | | | | TEMPE | AZ | 85282 | |
| HARCO OFFSHORE INC | | HARCO WATERWORKS CORP | 1055 W SMITH RD | | | MEDINA | OH | 44256 | |
| HARCO TANK CORP | | 1055 W SMITH RD | | | | MEDINA | OH | 44256 | |
| HARCO TECHNOLOGIES CORP | | 1090 ENTERPRISE DR | | | | MEDINA | OH | 44256-1328 | |
| HARCON SERVICES LTD | | CARRINGTON BUSINESS PK | | | | CARRINGTON | | M314XL | UNITED KINGDOM |
| HARCON TESTING SERVICES LTD | | 10 WOODSEND RD FIXTON | | | | MANCHESTER | | M41 8QT | UNITED KINGDOM |
| HARCON TESTING SERVICES LTD | | 10 WOODSEND RD | | | | FLIXTON MANCHESTER | | M41 8QT | UNITED KINGDOM |
| HARCOURT | | PO BOX 620075 | | | | ORLANDO | FL | 32862-0075 | |
| HARCOURT | | PO BOX 96448 | | | | CHICAGO | IL | 60693 | |
| HARCOURT BRACE | | 6277 SEA HARBOR DR | | | | ORLANDO | FL | 32887 | |
| HARCOURT INC | | STECK VAUGHN DIV | 6277 SEA HARBOR DR | | | ORLANDO | FL | 32887 | |
| HARCOURT LEARNING DIRECT | | 925 OAK ST | | | | SCRANTON | PA | 18515 | |
| HARCOURT PATRICK | | 8453 FARRAND RD | | | | MONTROSE | MI | 48457-9779 | |
| HARCOURT VIRGIL | | 1688 E 200 N | | | | KOKOMO | IN | 46901 | |
| HARCROS CHEMICALS INC | | 3810 S ELWOOD AVE | | | | TULSA | OK | 74107 | |
| HARCROS CHEMICALS INC | | 5200 SPEAKER ROAD | | | | KANSAS CITY | KS | 66106 | |
| HARCROS CHEMICALS INC | | PO BOX 74583 BR 0001 | | | | CHICAGO | IL | 60690 | |
| HARCROS CHEMICALS INC | | PO BOX 74583 | BR 0006 | | | CHICAGO | IL | 60690 | |
| HARCROSS CHEMICALS | | 5200 SPEAKER RD | AD CHG PER AFC 12 17 04 AM | | | KANSAS CITY | KS | 66106 | |
| HARCROSS CHEMICALS | | 5200 SPEAKER RD | | | | KANSAS CITY | KS | 66106 | |
| HARCROW JOSEPH | | 42 BIRCHWOOD AVE APT 2 | | | | WEST SENECA | NY | 14224 | |
| HARD CHROME PLATING CO INC | | 1516 BLAINE AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| HARD CHROME PLATING CO INC EFT | | 1516 BLAINE AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| HARD CHROME PLATING CO INC EFT | | PO BOX 7344 | | | | GRAND RAPIDS | MI | 49507 | |
| HARDAKER JOHN | | 5277 OLEKSYN RD | | | | FLINT | MI | 48504 | |
| HARDAWAY DAVID | | 29612 DORNING RD | | | | TONEY | AL | 35773-8126 | |
| HARDAWAY HAROLD | | 18360 ELLES DR | | | | ATHENS | AL | 35611-5627 | |
| HARDAWAY JAMES | | 28408 AL HWY 99 | | | | ELKMONT | AL | 35620-7918 | |
| HARDAWAY JAMES P | | 3401 ETHEL | | | | DETROIT | MI | 48217-1587 | |
| HARDAWAY KERRY | | 10824 MAGNOLIA DR | | | | COTTONDALE | AL | 35453 | |
| HARDBODIES AEROBICS & FITNESS | | TOTAL FITNESS FOR WOMEN | 3521 INDIAN HILLS RD | | | DECATUR | AL | 35603 | |
| HARDBODIES GYM | | PO BOX 1494 | | | | DECATUR | AL | 35602 | |
| HARDBOX CORP | | 11449 LEBANON RD | | | | CINCINNATI | OH | 45241 | |
| HARDBOX CORP | DAVE RUWE | 11180 READING RD | | | | CINCINNATI | OH | 45241 | |
| HARDBOX CORPORATION | | 11449 LEBANON RD BLDG B | | | | CINCINNATI | OH | 45241 | |
| HARDCHROME CO | | 510 DRESDEN | | | | EVANSVILLE | IN | 47710 | |
| HARDCHROME INC | | 510 DRESDEN | | | | EVANSVILLE | IN | 47710 | |
| HARDEN ANTHONY | | 3604 STORMONT DR | | | | TROTWOOD | OH | 45426 | |
| HARDEN CH JR ENTERPRISES INC | | 240 W SAINT CHARLES ST | | | | BROWNSVILLE | TX | 78520 | |
| HARDEN CHARLES | | 2108 NICHOL AVE | | | | ANDERSON | IN | 46016-3063 | |
| HARDEN CHRISTOPHER | | 307 VILLAGE PKWY | | | | DAYTON | OH | 45427 | |
| HARDEN DONDORRIE | | 88 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 | |
| HARDEN EDWINA F | | 6034 WHITESTONE RD | | | | JACKSON | MS | 39206-2533 | |
| HARDEN ELLIS | | 5713 HORRELL RD | | | | TROTWOOD | OH | 45426 | |
| HARDEN GULLATTE TONDALAYO | | 10 HILLPOINT | | | | TROTWOOD | OH | 45426 | |
| HARDEN HELEN | | 1114 HINE ST S | | | | ATHENS | AL | 35611-3126 | |
| HARDEN III JAMES | | 431 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-6910 | |
| HARDEN JOHN W | | 5830 SUMMERSWEET DR | | | | CLAYTON | OH | 45315-9792 | |
| HARDEN JR WARREN | | 721 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 | |
| HARDEN JULIUS | | 1701 COPEMAN | | | | FLINT | MI | 48504 | |
| HARDEN MARCIA | | 646 BENDING BOUGH DR | | | | WEBSTER | NY | 14580 | |
| HARDEN MARK | | 7440 BUCKBOARD DR | | | | PARK CITY | UT | 84098-5309 | |
| HARDEN MICHAEL | | 4208 N 18TH ST | | | | MILWAUKEE | WI | 53209-6826 | |
| HARDEN MICHAEL | | 4620 SUMAC COURT | | | | DAYTON | OH | 45427 | |
| HARDEN PATSY | | 423 S HARVEY DR | | | | GREENTOWN | IN | 46936-1620 | |
| HARDEN RODNEY | | 573 OAK ST | | | | YOUNGSTOWN | NY | 14174 | |
| HARDEN TERRY | | 134 KLEE AVE | | | | DAYTON | OH | 45403-2934 | |
| HARDEN TIKEITHA | | 5713 HORRELL RD | | | | TROTWOOD | OH | 45416 | |
| HARDEN, MICHAEL | | 4620 SUMAC CT | | | | DAYTON | OH | 45427 | |
| HARDEN, RYAN P | | 3055 MALDEN PL | | | | SAGINAW | MI | 48602 | |
| HARDENBROOK WILLIAM | | 16212 CARR RD | | | | KENDALL | NY | 14476 | |
| HARDER DIANE | | 2626 PINECREST DR | | | | ADRIAN | MI | 49221 | |
| HARDER SCOTT | | 101 S UNIONVILLE RD | | | | BAY PORT | MI | 48720 | |
| HARDERT WILLIAM T | | 237 BROOKSIDE DR | | | | NEW CARLISLE | OH | 45344-9271 | |
| HARDERWIJK ROBERT | | 15820 CROSWELL ST | | | | WEST OLIVE | MI | 49460-9526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDESTY J | | 8460 GARFIELD DR | | | | GARRETTSVILLE | OH | 44231 | |
| HARDESTY JEFF | | 15441 S DUFFIELD RD | | | | BYRON | MI | 48418 | |
| HARDESTY MOVING & STORAGE | | 3400 N COMMERCE DR | | | | MUNCIE | IN | 47303-1508 | |
| HARDESTY MOVING AND STORAGE | | 3400 N COMMERCE DR | | | | MUNCIE | IN | 47303 | |
| HARDESTY SANDRA L | | 25259 WINNER CIRCLE | | | | ROMOLAND | CA | 92585 | |
| HARDGES MAMIE | | 5506 MELWOOD DR | | | | JACKSON | MS | 39211 | |
| HARDIE BRIAN | | 5012 W 200 N | | | | KOKOMO | IN | 46901 | |
| HARDIE LESLIE A | | 26355 MOUNTAIN GROVE CIR | | | | LAKE FOREST | CA | 92630 | |
| HARDIE SARAH | | 207 BREEZY LN | | | | KOKOMO | IN | 46901 | |
| HARDIG CONNIE | | 3415 BAUERWOOD DR | | | | CINCINNATI | OH | 45251 | |
| HARDIGG INDUSTRIES INC | JOHN MEIJA | PO BOX 201 | | | | SOUTH DEERFIELD | MA | 01373-1026 | |
| HARDIMAN BUCHANAN HOWLAND AND TRIVERS CO L P A | | 925 EUCLID AVE | 1025 HUNTINGTON BLDG | | | CLEVELAND | OH | 44115-1405 | |
| HARDIMAN BUCHANANA HOWLAND & | | TRIVERS CO L P A | 925 EUCLID AVE | 1025 HUNTINGTON BLDG | | CLEVELAND | OH | 44115-1405 | |
| HARDIMAN DANNY | | 19744 SHERRY CONN LN | | | | TANNER | AL | 35671 | |
| HARDIMAN GARY J | | 9275 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9713 | |
| HARDIMAN IMA J | | 708 EAST PRYOR | | | | ATHENS | AL | 35611-2133 | |
| HARDIMAN THOMAS | | 17 DAYTON ST | | | | LOCKPORT | NY | 14094 | |
| HARDIN BILLY | | 22 ROBINSON CREEK RD | | | | FALKVILLE | AL | 35622 | |
| HARDIN CHARLES | | 1008 BEECH ST NW | | | | HARTSELLE | AL | 35640 | |
| HARDIN CO KY | | HARDIN COUNTY SHERIFF | 100 PUBLIC SQUARE | STE 101 | | ELIZABETHTOWN | KY | 42701 | |
| HARDIN COUNTY SHERIFF | | 100 PUBLIC SQUARE | | | | ELIZABETHTOWN | KY | 42701-1491 | |
| HARDIN CRAIG | | 107 COOPER PL W | | | | DAYTON | OH | 45402 | |
| HARDIN ELLNORE | | 700 W MAIN ST | | | | FAIRBORN | OH | 45324 | |
| HARDIN GARY | | 6101 SHORE LN | | | | FLINT | MI | 48504 | |
| HARDIN GARY L | | 4439 CLARENDON DR | | | | KETTERING | OH | 45440-1211 | |
| HARDIN GARY L | | 6101 SHORE LN | | | | FLINT | MI | 48504-1781 | |
| HARDIN JAMES | | 5507 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8980 | |
| HARDIN JEFFREY | | 3152 WILLIAMS ST NW | | | | WARREN | OH | 44481-9431 | |
| HARDIN JOYCE | | 2412 NOCCALULA RD | | | | GADSDEN | AL | 35904 | |
| HARDIN KINEKA | | 3360 APT 414VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| HARDIN MELINDA | | 1637C MARS HILL DR | | | | DAYTON | OH | 45449 | |
| HARDIN NICOLE | | 5688 MAYVILLE DR | | | | DAYTON | OH | 45432 | |
| HARDIN PENNY | | 730 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| HARDIN ROBERT L | | 5301 W RIVER RD | | | | MUNCIE | IN | 47304-4636 | |
| HARDIN RONALD | | 2112 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 | |
| HARDIN SANDRA | | 2829 GLADSTONE ST | | | | DAYTON | OH | 45439-1627 | |
| HARDIN SCOTT | | 6701 WHITAKER ST | | | | DAYTON | OH | 45415 | |
| HARDIN SERVICES PEST CONTROL | | 1220 REESE ROACH RD | | | | ROCK HILL | SC | 29730-7718 | |
| HARDIN STEPHEN | | 3358 E 200 N | | | | ANDERSON | IN | 46012 | |
| HARDIN, JEFFREY | | 3152 WILLIAMS ST NW | | | | WARREN | OH | 44481 | |
| HARDIN, RONALD L | | 2112 PARLIAMENT DR | | | | THOMPSONS STATION | TN | 37179-5319 | |
| HARDING DOUGLAS | | 2621 GLADWIN CT | | | | MIAMISBURG | OH | 45342-5243 | |
| HARDING DOUGLAS A | | 6730 MARJEAN DR | | | | TIPP CITY | OH | 45371-2332 | |
| HARDING ESE INC | | 46850 MAGELLAN DR STE 190 | | | | NOVI | MI | 48377 | |
| HARDING ESE INC | | FRMLY ABB ENVIRONMENTAL SVS | 39255 COUNTRY CLUB DR STE B25 | NAME UPTD 11 2000 LETTER | | FARMINGTON HILLS | MI | 48331 | |
| HARDING ESE INC | | PO BOX 2186 | | | | ENGLEWOOD | CO | 80150-2186 | |
| HARDING LAWSON ASSOCIATES | | PO BOX 44329 | | | | SAN FRANCISCO | CA | 94144 | |
| HARDING METALS INC | | ROUTE 4 | PO BOX 418 | | | NORTHWOOD | NH | 03261-9378 | |
| HARDING RICHARD | | 928 GOLF VIEW LN | APT 2 | | | LAPEER | MI | 48446 | |
| HARDING ROBERT L | | 113 N COUNTY RD 820 W | | | | KOKOMO | IN | 46901-8788 | |
| HARDING SAMUEL | | 669 VINE AVE NE | | | | WARREN | OH | 44483 | |
| HARDING THOMAS A | | 1461 WALNUT ST | | | | WINDSOR | CO | 80550 | |
| HARDING UNIVERSITY | | BUSINESS OFFICE | BOX 10770 | | | SEARCY | AR | 72149 | |
| HARDING UNIVERSITY | | BUSINESS OFFICE | BOX 10770 | | | SEARCY | AR | 72149-0001 | |
| HARDING, THOMAS | | 1461 WALNUT ST | | | | WINDSOR | CO | 80550 | |
| HARDINGE | CHRIS COLWELL | CUSTOMER ACCOUNT 574897 | 1 HARDINGE DR | | | ELMIRA | NY | 14902-1507 | |
| HARDINGE BROTHERS INC | | 1420 COLLEGE AVE | | | | ELMIRA | NY | 14902 | |
| HARDINGE BROTHERS INC | | 441 N 3RD AVE | | | | DES PLAINES | IL | 60016 | |
| HARDINGE BROTHERS INC | | 87 HOLMES RD | | | | NEWINGTON | CT | 06111 | |
| HARDINGE INC | | 1 HARDINGE DR | | | | ELMIRA | NY | 14902 | |
| HARDINGE INC | | PO BOX 1212 | | | | ELMIRA | NY | 14902-1212 | |
| HARDINGE INC | | 1 HARDINGE DR | | | | ELMIRA | NY | 14902 | |
| HARDINGE INC NA & ADDR 1 97 | EILEEN | FMLY HARDINGE BROTHERS INC | 1 HARDINGE DR | | | ELMIRA | NY | 14902-1212 | |
| HARDINGER TRANSFER CO INC | | 1314 W 18TH ST | | | | ERIE | PA | 16502 | |
| HARDISON CHARLES | | 16894 FIELDING | | | | DETROIT | MI | 48219 | |
| HARDISON DAVID L | | 7421 E 156TH S N | | | | COLLINSVILLE | OK | 74021 | |
| HARDISTY AMANDA | | 6627 GROVE HILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HARDLEY CHRIS | | 504 COVENTRY LN | | | | SOMERSET | NJ | 08873 | |
| HARDMAN COLLENE | | 5800 DOWNS RD NW | | | | WARREN | OH | 44481-9481 | |
| HARDMAN LARRY | | 2512 FOREST SPRINGS DR | | | | WARREN | OH | 44484 | |
| HARDMAN LARRY L | | 2512 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 | |
| HARDMAN P | | 33 MELLING WAY | | | | LIVERPOOL | | L32 1TN | UNITED KINGDOM |
| HARDMAN PATRICIA | | 1133 GRANT AVE | | | | GADSDEN | AL | 35903 | |
| HARDMAN PATRICIA | | 1133 GRANT AVE | | | | GADSDEN | AL | 35903-2565 | |
| HARDNETT LABRANNON | | 922 AVE D | | | | GADSDEN | AL | 35901 | |
| HARDRICK T F | | 5510 PILGRIM DR | | | | SAGINAW | MI | 48603-5760 | |
| HARDRIDGE ERNESTINE | | 6003 HUNTER | | | | RAYTOWN | MO | 64133-3737 | |
| HARDT KENNETH SKIP | | ESAC 04 BES EAD DIVISION | 55 STATE HOUSE STATION | | | AUGUSTA | ME | 04333055 | |
| HARDT PATRICIA | | 3215 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| HARDTER JANET | | 395 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| HARDTER, CHRISTINA | | 6604 DYSINGER RD APT 7 | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARDTER, JANET | | 808 CEDAR AVE | | | | NIAGARA FALLS | NY | 14301 | |
| HARDWARE SPECIALTY | KATIE BROWN | 3700 HAVANA | | | | DENVER | CO | 80239 | |
| HARDWARE SPECIALTY CO INC | | 3700 HAVANA | BLDG 202 | | | DENVER | CO | 80239 | |
| HARDWARE SPECIALTY CO INC | | 430 NORTHBORO RD CENTRAL | | | | MARLBOROUGH | MA | 00175-218 | |
| HARDWARE SPECIALTY CO INC | | 4740 E INTERSTATE DR | | | | CINCINNATI | OH | 45246 | |
| HARDWARE SPECIALTY CO INC | | 48 75 36TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| HARDWARE SPECIALTY CO INC | KATIE BROWN | 3700 HAVANA | BUILDING 202 | | | DENVER | CO | 80239 | |
| HARDWARE SPECIALTY CO INC | MARGARET | 430 NORTHBORO RD CENTRAL | | | | MARLBOROUGH | MA | 01752-18 | |
| HARDWARE SPECIALTY CO INC | PEG JENSON | 48 75 36TH ST | | | | LONG ISLAND CIT | NY | 11101 | |
| HARDWICK BRANDY | | 4255 W 1175 N | | | | NEW PALESTINE | IN | 46163 | |
| HARDWICK DEBORAH | | 801 ROGERS ST | | | | GADSDEN | AL | 35901 | |
| HARDWICK GUY | | 25 LISCUM DR | | | | DAYTON | OH | 45427 | |
| HARDWICK HAUSE AND SEGREST | | PO BOX 1469 | | | | DOTHAN | AL | 36302 | |
| HARDWICK JAMIE | | 111 LUNBER ST POBOX 91 | | | | PITSBURG | OH | 45358 | |
| HARDWICK LAW FIRM | | 1044 MAIN ST STE 600 | | | | KANSAS CITY | MO | 64105 | |
| HARDWICK LEVON | | 5500 JUG FACTORY RD LOT 13 | | | | TUSCLOOSA | AL | 35405 | |
| HARDWICK LISA | | 1721 W 400 S | | | | PERU | IN | 46970 | |
| HARDWICK MANAGEMENT INC | | 9468 COUNTY 513 T RD | | | | RAPID RIVER | MI | 49878 | |
| HARDWICK MANAGEMENT INC EFT | | 8228 23RD LN | | | | RAPID RIVER | MI | 49878 | |
| HARDWICK MANAGEMENT INC EFT | | CH ADD 3 2 04 MJ | 8228 23RD LN | | | RAPID RIVER | MI | 49878 | |
| HARDWICK ZURI | | 913 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427-2249 | |
| HARDWICK, LISA A | | 1721 W 400 S | | | | PERU | IN | 46970 | |
| HARDWOOD LINE MANUFACTURING CO | | 4045 NORTH ELSTON AVE | | | | CHICAGO | IL | 60618 | |
| HARDWOOD LINE MFG CO | | 4045 N ELSTON AVE | | | | CHICAGO | IL | 60618-2193 | |
| HARDY ALFRED | | 1835 TERRACE CT | | | | FLINT | MI | 48507 | |
| HARDY ALLEN | | 2737 N TEMPLE | | | | INDIANAPOLIS | IN | 46218 | |
| HARDY ANTONIA | | 2336 VALE DR | | | | KETTERING | OH | 45420 | |
| HARDY AUDRY | | 4693 HEATHERBLEND COURT | | | | GROVE CITY | OH | 43123 | |
| HARDY B | | 11180 RD 763 | | | | PHILADELPHIA | MS | 39350 | |
| HARDY BOB CONSTRUCTION | | 618 OHIO | | | | WICHITA FALLS | TX | 76301 | |
| HARDY CHARLES | | 2301 HOLLOWRIDGE LN APT 2205 | | | | ARLINGTON | TX | 76006-6152 | |
| HARDY CHARLES | | 319 HERITAGE COURT | | | | FISHERS | IN | 46038 | |
| HARDY CHARLES | | 4921 SHADWELL DR | | | | DAYTON | OH | 45416 | |
| HARDY CHRISTINE B | | 206 SUMMER SLOPE RD | | | | FOREST CITY | NC | 28043 | |
| HARDY CORP THE | | HARDY SERVICES | 3801 2ND AVE S | | | BIRMINGHAM | AL | 35222 | |
| HARDY CORP THE | | HARDY SERVICES | 430 S 12TH ST | | | BIRMINGHAM | AL | 35233 | |
| HARDY CYNTHIA | | 5715 32ND ST | | | | TUSCALOOSA | AL | 35401 | |
| HARDY E | | WOODLANDS | ACORNFIELD CLOSE | | | KIRKBY | | | UNITED KINGDOM |
| HARDY ERICH BROWN & WILSON PC | | PO BOX 13530 | | | | SACRAMENTO | CA | 95853-4530 | |
| HARDY ERICH BROWN AND WILSON PC | | PO BOX 13530 | | | | SACRAMENTO | CA | 95853-4530 | |
| HARDY FRANKLIN J | | 17745 GRATIOT RD | | | | HEMLOCK | MI | 48626-8622 | |
| HARDY INSTRUMENTS | | C/O DANER HAYES INC | 300 ELIOT STE 342 | | | ASHLAND | MA | 01721 | |
| HARDY J | | 5893 CROWBERRY TRAIL N | | | | SAGINAW | MI | 48603 | |
| HARDY JACK L | | 345 QUAIL HOLLOW DR | | | | CLINTON | MS | 39056-9771 | |
| HARDY JAMES | | 2340 CHESTNUT CRES | | | | SALINE | MI | 48176-1667 | |
| HARDY JR JOHN | | 2626 N CASSADY AVE | | | | COLUMBUS | OH | 43219 | |
| HARDY JULIA | | 17745 GRATIOT RD | | | | HEMLOCK | MI | 48626-8622 | |
| HARDY KELLI | | 2514 CEASEWAY CT | | | | INDIANAPOLIS | IN | 46268 | |
| HARDY LANDSCAPE MANAGEMENT INC | | 2800 JEFF DAVIS RD | | | | VICKSBURG | MS | 39180-7675 | |
| HARDY LAURA | | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439 | |
| HARDY LEWIS & PAGE PC | | 401 S OLD WOODWARD AVE STE400 | | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS & PAGE PC | | 401 S OLD WOODWARD AVE STE 400 | CORR NM ADD PER W9 5 23 02 | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS & PAGE PC | | 401 SOUTH OLD WOODWARD AVE | STE 400 | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS & PAGE PC | | 401 S WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS & PAGE PC | | ADD CHG 4 99 | 401 S OLD WOODWARD STE 400 | | | BIRMINGHAM | MI | 48009-6629 | |
| HARDY LEWIS AND PAGE PC | | 401 S OLD WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009-6629 | |
| HARDY LEWIS AND PAGE PC | | 401 S OLD WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009-6629 | |
| HARDY LEWIS AND PAGE PC | | 401 SOUTH OLD WOODWARD AVE | STE 400 | | | BIRMINGHAM | MI | 48009 | |
| HARDY LEWIS AND PAGE PC | | 401 S WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009 | |
| HARDY MARY G | | 755 ADAMS | | | | SAGINAW | MI | 48609-6876 | |
| HARDY MYERS | | JUSTICE BLDG | 1162 COURT ST NE | | | SALEM | OR | 97301-4096 | |
| HARDY OF CASTLEFORD LTD | | PARAGON GPN | PARK RD | | | CASTLEFORD WEST YOR | | WF10 4RR | UNITED KINGDOM |
| HARDY PATRICIA | | 148 WESLEY | | | | YOUNGSTOWN | OH | 44509 | |
| HARDY PATRICIA | | 5010 TREE HILL PKWY | | | | STONE MTN | GA | 30088 | |
| HARDY RICHARD | | 11600 SPENCER RD | | | | SAGINAW | MI | 48609-9728 | |
| HARDY RICHARD R | | 811 W ALTO RD | | | | KOKOMO | IN | 46902-4964 | |
| HARDY ROBERT J JR | | DBA BOB HARDY CONSTRUCTION | 618 OHIO | | | WICHITA FALLS | TX | 76301 | |
| HARDY ROBERTA L RN | | AUBURN COUNSELING ASSOCIATES | 3600 S DORT HWY STE 44 | | | FLINT | MI | 48507 | |
| HARDY RODERICK | | 727 4TH CT WEST | | | | BIRMINGHAM | AL | 35204 | |
| HARDY RONNIE | | 519 ALLEN ST | | | | GADSDEN | AL | 35903-3633 | |
| HARDY SANDI | | PO BOX 2321 | | | | CLINTON | MS | 39060 | |
| HARDY SEAN | | 720 EWING AVE APT 132 | | | | GADSDEN | AL | 35901 | |
| HARDY SERVICES | | 3801 2ND AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| HARDY SERVICES | ACCOUNTS RECEIVABLE | PO BOX 2046 | | | | BIRMINGHAM | AL | 35201-2046 | |
| HARDY SONIA | | 1607 MCKINLEY | | | | GADSDEN | AL | 35904 | |
| HARDY, CHARLES R | | 319 HERITAGE CT | | | | FISHERS | IN | 46038 | |
| HARDY, DERRICK | | 2970 E 650 S | | | | WALTON | IN | 46994 | |
| HARDY, JULIA | | 17745 GRATIOT RD | | | | HEMLOCK | MI | 48626 | |
| HARDY, LAURA A | | 11700 SHELL BARK LN | | | | GRAND BLANC | MI | 48439 | |
| HARDY, THOMAS | | 102 E NORTH UNION APT 3 | | | | BAY CITY | MI | 48706 | |
| HARDYMAN DOUGLAS | | 5807 PATRICK HENRY DR | | | | MILFORD | OH | 45150 | |
| HARDYMAN EDDIE | | 9620 WINTERS END TRAIL | | | | MIAMISBURG | OH | 45342 | |
| HARDYNIEC BRUCE A | | 5615 E WOODLAND WAY | | | | BRINGHURST | IN | 46913-9697 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARE ALAN | | 10460 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| HARE CYNTHIA | | 3904 DEERPATH DR | | | | SANDUSKY | OH | 44870 | |
| HARE CYNTHIA | | PO BOX 1070 | | | | SANDUSKY | OH | 44871-1070 | |
| HARE DANIEL | | 122 IVANHOE APT H 4 | | | | SAGINAW | MI | 48603 | |
| HARE EXPRESS | | 1300 E BIG BEAVER | | | | TROY | MI | 48086 | |
| HARE EXPRESS INC | | 1300 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| HARE EXPRESS SERVICES INC | | SCAC HRXP | 1300 E BIG BEAVER | | | TROY | MI | 48083 | |
| HARE EXPRESS SERVICES INC EFT | | 1300 E BIG BEAVER | | | | TROY | MI | 48083 | |
| HARE FREIGHT | MICHELLE HAMP | 1300 E BIG BEAVER | | | | TROY | MI | 48083 | |
| HARE FREIGHT | MICHELLE HAMP MATT HARE | 1300 E. BIG BEAVER | | | | TROY | MI | 48083 | |
| HARE FREIGHT SERVICES INC | | 1300 E BIG BEAVER | | | | TROY | MI | 48083 | |
| HARE JOSEPH | | 4318 WESTPORT RD | | | | COLUMBUS | OH | 43228 | |
| HARE JR GRAYDON | | 6355 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6511 | |
| HARE KATHALEEN A | | 2349 TIMBERLINE DR | | | | MACEDON | NY | 14502-9120 | |
| HARE LETHA | | 2211 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4178 | |
| HARE MARGIE | | 1411 JACKSON AVE | | | | GADSDEN | AL | 35904 | |
| HARE NORMAN | | 14245 COLLIER RD | | | | HEMLOCK | MI | 48626 | |
| HARE SHIRLEY A | | 4532 NATIONAL AVE | | | | BAY CITY | MI | 48706-1937 | |
| HARE SUSAN | | 11720 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| HARE TIMOTHY | | 59 SOUTH VERNON ST | | | | MIDDLEPORT | NY | 14105 | |
| HARE TODD | | 145 SNOW AVE | | | | SAGINAW | MI | 48602 | |
| HARE WILBERT | | 2364 ALPINE DR | | | | SAGINAW | MI | 48601 | |
| HARE, CYNTHIA A | | 212 E WATER ST | | | | SANDUSKY | OH | 44870 | |
| HARE, LATOYA | | 1614 DURAND | | | | SAGINAW | MI | 48602 | |
| HARE, LETHA | | 2211 MONTGOMERY ST | | | | SAGINAW | MI | 48601 | |
| HARE, TODD M | | 145 SNOW AVE | | | | SAGINAW | MI | 48602 | |
| HARENDA TERRI | | 7052 MORNING STAR DR | | | | GRAND PRAIRIE | TX | 75054-7240 | |
| HARFORD COMMUNITY COLLEGE | | FINANCE AND ACCTG OFFICE | 401 THOMAS RUN RD | | | BEL AIR | MD | 21015 | |
| HARFORD F | | 25 SIDING LN | RAINFORD | | | ST HELENS | | WA11 7S | UNITED KINGDOM |
| HARFORD FRANCES | | 25 SIDING LN | | | | RAINFORD | | WA11 7SR | UNITED KINGDOM |
| HARGASH MICHAEL L | | 4515 INTERLAKE | | | | OSCODA | MI | 48750 | |
| HARGER MARK | | 11304 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| HARGER, MARK ALAN | | 11304 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| HARGETT EMILY | | 1742 COUNTY RD 25 | | | | KILLEN | AL | 35645 | |
| HARGETT GARY W | | 423 COUNTY RD 360 | | | | TRINITY | AL | 35673-4932 | |
| HARGETT SHERRY | | 423 COUNTY RD 360 | | | | TRINITY | AL | 35673 | |
| HARGIS JACKIE | | 3245 S 400 E | | | | BRINGHURST | IN | 46913 | |
| HARGIS JOHN R | | 905 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9302 | |
| HARGIS LESTER | | 1005 FREE RD | | | | NEW CARLISLE | OH | 45344-9264 | |
| HARGIS, MARIAN CRAWFORD | | 4714 BRAMOOR CT | | | | KOKOMO | IN | 46902 | |
| HARGO CORP | | 3480 OFFICE PK DR | | | | DAYTON | OH | 45439-2214 | |
| HARGO CORP | | C/O RM REUTLINGER & ASSOCIATES | 3480 OFFICE PK DR | | | DAYTON | OH | 45439 | |
| HARGO CORPORATION | | 3480 OFFICE PK DR | | | | DAYTON | OH | 45439 | |
| HARGOOD NANCY S | | 744 OAK KNOLL NE | | | | WARREN | OH | 44483 | |
| HARGRAVE DOROTHY F | | 23520 ROBERTS RD | | | | ATHENS | AL | 35614-6326 | |
| HARGRAVES ADVANCED FLUIDS | AMIEE BEEBE | 127 SPEEDWAY DR | | | | MOORESVILLE | NC | 28117 | |
| HARGRAVES TAB | | 3209 W ZARTMAN RD | | | | KOKOMO | IN | 46902 | |
| HARGRAVES, TAB B | | 1915 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-0000 | |
| HARGREAVES BRYAN | | 10356 NORTHRIDGE CT | | | | WHITE LAKE | MI | 48386-2641 | |
| HARGREAVES MATTHEWS CHEVROLET | | CO | PO BOX 278 | | | ROYAL OAK | MI | 48068 | |
| HARGREAVES R G | | 18 KENDAL DR | | | | RAINHILL | | L35 9JQ | UNITED KINGDOM |
| HARGRESS JOYCE | | 104 PK ST | | | | EAST GADSDEN | AL | 35903 | |
| HARGROVE AARON | | 5 ELDORADO EAST | | | | TUSCALOOSA | AL | 35405 | |
| HARGROVE ALLSTONE | | 1302 WICKFORD PL | | | | HURON | OH | 44839 | |
| HARGROVE BETTY | | 29717 3RD AVE E | | | | ARDMORE | AL | 35739-8205 | |
| HARGROVE CALVIN L | | 608 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 | |
| HARGROVE CAROL | | 15630 DARA ST | | | | ATHENS | AL | 35611-5695 | |
| HARGROVE CASSIUS | | 103 MINDY LN | | | | PISCATAWAY | NJ | 08854 | |
| HARGROVE CHARLES | | 581 CHURCH OF CHRIST RD | | | | MINOR HILL | TN | 38473-5429 | |
| HARGROVE CHARLES A | | PO BOX 436 | | | | DANVILLE | IL | 61834-0436 | |
| HARGROVE DANA | | 170 CHASE DR | | | | DECATUR | AL | 35603 | |
| HARGROVE DAVID | | 170 CHASE DR | | | | DECATUR | AL | 35603 | |
| HARGROVE DONALD G | | 12214 NEW CUT RD | | | | ATHENS | AL | 35611-6648 | |
| HARGROVE GARY | | 24668 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620 | |
| HARGROVE JENNIFER | | 7919 N MAIN ST | | | | DAYTON | OH | 45415 | |
| HARGROVE JR L | | 3112 MASON ST | | | | FLINT | MI | 48505-4067 | |
| HARGROVE PATRICIA | | 609 OAK ST NE | | | | DECATUR | AL | 35601-1835 | |
| HARGROVE PHIL | | 29717 3RD AVE E | | | | ARDMORE | AL | 35739 | |
| HARGROVE ROLAND | | 18225 THOMPSON RD | | | | ATHENS | AL | 35611-0158 | |
| HARGROVE SHAWN | | 197 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 | |
| HARGROVE WILLIAM | | 15951 HWY 72 W | | | | ATHENS | AL | 35611 | |
| HARGROVE WILLIAM T | | 8320 BETHEL RD | | | | PROSPECT | TN | 38477-6350 | |
| HARIG MANUFACTURING CORP | | 5757 W HOWARD ST | | | | NILES | IL | 60714-4076 | |
| HARIG MANUFACTURING CORP | CUSTOMER SERVISE | 5757 HOWARD ST | | | | NILES | IL | 60714 | |
| HARIHARAN SUNDAR | | 7158 C CONSTITUTION DR | | | | INDIANAPOLIS | IN | 46256 | |
| HARING, DENNIS | | 7255 W HOWE RD | | | | DEWITT | MI | 48820 | |
| HARISON TOSHIBA LIGHTING CORP | | USA INC | | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING CORP | | 5 2 1 ASAHIMACHI | 24922 ANZA UNIT F | | | IMABARI | 38 | 7940042 | JP |
| HARISON TOSHIBA LIGHTING CORP | | 24992 ANZA UNIT F | | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING USA | | FMLY TOSHIBA LIGHTING AMERICA | 24922 ANZA DR STE F | | | VALENCIA | CA | 91355-1220 | |
| HARISON TOSHIBA LIGHTING USA | | FRMLY HARISON ELECTRIC USA INC | 24922 ANZA DR STE F | NAME REMIT UPTD 8 01 LTR CSP | | VALENCIA | CA | 91355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARISON TOSHIBA LIGHTING USA | | PO BOX 515251 | | | | LOS ANGELES | CA | 90051-6551 | |
| HARISON TOSHIBA LIGHTING USA | HARISON TOSHIBA LIGHTING USA INC | 24922 ANZA DR UNIT F | | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING USA I | | 24922 ANZA DR UNIT F | | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING USA INC | | 1003 COMMERCE CT | | | | BUFFALO GROVE | IL | 60089 | |
| HARISON TOSHIBA LIGHTING USA INC | | 24922 ANZA DR UNIT F | | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING USA INC | | 24922 ANZA DR UNIT NO F | | | | VALENCIA | CA | 91355 | |
| HARISON TOSHIBA LIGHTING USA INC | | 31555 W 14 MILE RD STE 201 | | | | FARMINGTON HILLS | MI | 48334 | |
| HARK DANIEL | | 54 BENEFIELD PL | | | | TONAWANDA | NY | 14150-7937 | |
| HARKENRIDER CARMENCHU | | 767 DUNEDIN COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| HARKER STEVEN | | 4 HAY AVE | | | | BROOKVILLE | OH | 45309 | |
| HARKINS EDWARD B | | 5622 S ZUNIS AVE | | | | TULSA | OK | 74105 | |
| HARKINS MICHAEL | | 2860 NORWOOD AVE | | | | NORWOOD | OH | 45212 | |
| HARKLEROAD ELMER L | | 1165 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9542 | |
| HARKLEROAD SHAWN | | 207 SROANOKE AVE | | | | AUSTINTOWN | OH | 44515 | |
| HARKLESS JAMES M | | 3029 M ST NW | | | | WASHINGTON | DC | 20007 | |
| HARKNESS DICKEY & PIERCE PLC | | 5445 CORPORATE DR | | | | TROY | MI | 48098-2683 | |
| HARL CHARLOTTE M | | 3842 E COUNTY RD 100 S | | | | KOKOMO | IN | 46902 | |
| HARLAMERT CAROL | | 3741 COLDWATER CREEK RD | | | | COLDWATER | OH | 45828-9760 | |
| HARLAN GLOBAL MANUFACTURING | | PO BOX 15159 | 27 STANLEY RD | | | KANSAS CITY | KS | 66115 | |
| HARLAN JAMES | | 303 VOLUSIA AVE | | | | DAYTON | OH | 45409 | |
| HARLAN KENNETH | | 1875 TIMBER LAKE PL | | | | JACKSON | MS | 39272 | |
| HARLAN PATRICE | | 1399 KINGSLEY ST | | | | MOUNT CLEMENS | MI | 48043-3052 | |
| HARLAN RICHARD | | 4686 W 375 N | | | | KOKOMO | IN | 46901 | |
| HARLAN SHELTON | | 2408 S NORWOOD | | | | TULSA | OK | 74114 | |
| HARLAN, PATRICE A | | 1399 KINGSLEY | | | | MOUNT CLEMENS | MI | 48043 | |
| HARLAN, RICHARD D | | 4686 W 375 N | | | | KOKOMO | IN | 46901 | |
| HARLAN, TROY | | 6700 CHESANING RD | | | | CHESANING | MI | 48616 | |
| HARLAND PAMELA | | 62 RAVENHEAD AVE | | | | SOUTHDENE | | | UNITED KINGDOM |
| HARLAND ROBERTSON CO | | 37673 SCHOOLCRAFT | | | | LIVONIA | MI | 48151 | |
| HARLAND ROBERTSON CO | | 37673 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| HARLEN STINNETT SR | | 2225 MALLERY ST | | | | FLINT | MI | 48504 | |
| HARLESS GEORGE DAVID | | 323 EASTMAN RD | | | | CHESTERFIELD | IN | 46017 | |
| HARLESS JAMES | | 23 BURKE CT | | | | SPRINGBORO | OH | 45066-8509 | |
| HARLESS JOHNNY | | 2921 E CROSS ST | | | | ANDERSON | IN | 46012 | |
| HARLESS KELLY | | 23 BURKE COURT | | | | SPRINGBORO | OH | 45066 | |
| HARLEY DAVIDSON | | 3700 WEST JUNEAU AVE | PO BOX 653 | | | MILWAUKEE | WI | 53201-0653 | |
| HARLEY DAVIDSON | MICHEAL SHORE | 11800 W CAPITOL DR | | | | WAUWATOSA | WI | 53222 | |
| HARLEY DAVIDSON | SCOTT SAIKI | 11800 CAPITOL DR | | | | WAUWATOSA | WI | 53222 | |
| HARLEY DAVIDSON EUROPE LTD | ACCOUNTS PAYABLE | 6000 GARSINGTON RD | | | | OXFORD | | OX4 2DQ | UNITED KINGDOM |
| HARLEY DAVIDSON EUROPE LTD OXFORD BUSINESS PARK | | 6000 GARSINGTON RD | | | | OXFORD | | OX4 2DQ | UNITED KINGDOM |
| HARLEY DAVIDSON INC | ACCOUNTS PAYABLE | PO BOX 493 | | | | MILWAUKEE | WI | 53201 | |
| HARLEY DAVIDSON KANSAS | | 7601 NORTHWEST 107TH TERR | | | | KANSAS CITY | MO | 64153 | |
| HARLEY DAVIDSON MOTOR COMPANY | | ATTN ACCOUNTS PAYABLE | PO BOX 653 | | | MILWAUKEE | WI | 53201 | |
| HARLEY DAVIDSON PARTS & ACCESSORIES | ACCOUNTS PAYABLE | PO BOX 653 | | | | MILWAUKEE | WI | 53201-0653 | |
| HARLEY FINANCIAL SERVICES | | PO BOX 702904 | | | | TULSA | OK | 74170-2904 | |
| HARLIN & PARKER | | 519 E 10TH ST PO BOX 390 | | | | BOWLING GRN | KY | 42102 | |
| HARLIN PARKER ALCOTT & | | CHAUDOIN | 519 E 10TH ST | | | BOWLING GREEN | KY | 42102-0390 | |
| HARLIN PARKER ALCOTT AND CHAUDOIN | | PO BOX 390 | | | | BOWLING GREEN | KY | 42102-0390 | |
| HARLINGEN CISD | | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN CISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 S IH 35 78741 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| HARLINGEN CISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 SOUTH IH 35 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| HARLINGEN CISD | HARLINGEN CISD | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN CONSOLIDATED INDEPENDENT SCHOOL DISTRICT | | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN CONSOLIDATED INDEPENDENT SCHOOL DISTRICT | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 17428 | | | | AUSTIN | TX | 78760 | |
| HARLINGEN DOOR CO INC | PAT CRYER | PO BOX 1924 | | | | HARLINGEN | TX | 78551 | |
| HARLINGEN TAX OFFICE | | 305 E JACKSON STE 102 | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |
| HARLINGEN TAX OFFICE | | PO BOX CHG 2 03 04 CP | 305 E JACKSON STE 102 | PO BOX 2643 | | HARLINGEN | TX | 78551-2643 | |
| HARLOFF JASON | | 400 E ALAMOSA DR | | | | CHANDLER | AZ | 85249-5312 | |
| HARLON H VARNADO | | 106 S PRESIDENT ST STE 400 | | | | JACKSON | MS | 39201 | |
| HARLOW DONALD | | 2101 TITUS AVE | | | | DAYTON | OH | 45414 | |
| HARLOW DONALD | | 4668 MIDWAY ST | | | | SAGINAW | MI | 48638-4524 | |
| HARLOW GREG | | 1245 JOSEPH ST | | | | SAGINAW | MI | 48603 | |
| HARLOW JEFFREY | | 1273 OAK HAMPTON RD | | | | HOLLAND | MI | 49424 | |
| HARLOW KRISTA | | 14646 EATON PK | | | | NEW LEBANON | OH | 45345 | |
| HARLOW STEPHEN A | | 14646 STATE ROUTE 35 WEST | | | | NEW LEBANON | OH | 45345-0000 | |
| HARM EDWARD | | 3509 HACKNEY DR | | | | DAYTON | OH | 45420-1029 | |
| HARM PATRICIA | | 2139 AUTUMN HAZE TRAIL | | | | MIAMISBURG | OH | 45342 | |
| HARMAC TRANSPORTATION INC | | 4 VIDITO DR | | | | DARTMOUTH CANADA | NS | B3B 1P9 | CANADA |
| HARMAC TRANSPORTATION INC | | 55 ARROW RD | | | | NORTH YORK | ON | M9M 2L4 | CANADA |
| HARMAN ASSOCIATES | DAVE STEFANELLI | 82 ROLLING HILL RD | | | | HAMPSTEAD | NH | 03841 | |
| HARMAN AUDIO ELECTRONIC SYS GM | | SCHLESISCHE STR 135 | | | | STRAUBING | | 94315 | GERMANY |
| HARMAN AUDIO ELECTRONIC SYS GMBH | | SCHLESISCHE STR 135 | | | | STRAUBING | | 94315 | GERMANY |
| HARMAN AUDIO ELECTRONIC SYSTEM | | GMBH | SCHLESISCHE STRASSE 135 | D94315 STRAUBING | | | | | GERMANY |
| HARMAN AUDIO ELECTRONIC SYSTEM GMBH | | POSTFACH 0162 | D94301 STRAUBING | | | | | | GERMANY |
| HARMAN AUTOMOTIVE INC | | 127 TATE RD | | | | BOLIVAR | TN | 38008-1253 | |
| HARMAN AUTOMOTIVE INC | | DEBTOR IN POSSESSION | 127 TATE RD | PO BOX 329 | | BOLIVAR | TN | 38008 | |
| HARMAN AUTOMOTIVE INC | | HARMAN INDUSTRIES | 30665 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| HARMAN AUTOMOTIVE INC EFT DEBTOR IN POSSESSION | | PO BOX 29511 | | | | NEW YORK | NY | 10087-9511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARMAN BECKER | | 2 B ROUTE DE TOURS | 72500 CHATEAU DU LOIR | | | | | | FRANCE |
| HARMAN BECKER AUTOMOTIVE | | SYSTEMS GMBH | BECKER GOERING STR 16 D 76307 | | | KARLSBAD | | | GERMANY |
| HARMAN BECKER AUTOMOTIVE | | SYSTEMS GMBH | POSTFACH 2260 D 76303 KARLSBAD | | | | | | GERMANY |
| HARMAN BECKER AUTOMOTIVE | | SYSTEMS | 1201 SOUTH OHIO ST | | | MARTINSVILLE | IN | 46151 | |
| HARMAN BECKER AUTOMOTIVE SYSTE | | BECKER GOERING STR 16 | | | | KARLSBAD | | 76307 | GERMANY |
| HARMAN BECKER AUTOMOTIVE SYSTE | | SCHLESISCHE STR 135 | | | | STRAUBING | | 94315 | |
| HARMAN BECKER AUTOMOTIVE SYSTE | | 1201 S OHIO ST | | | | MARTINSVILLE | IN | 46151-291 | |
| HARMAN BECKER AUTOMOTIVE SYSTE | | HARMAN KARDON | 1201 S OHIO ST | | | MARTINSVILLE | IN | 46151-2914 | |
| HARMAN BECKER AUTOMOTIVE SYSTEMS | | SCHLESISCHE STR 135 | | | | STRAUBING | BY | 94315 | DE |
| HARMAN BECKER AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | BECKER GOHRING STRABE 16 | | | | KARLSBAD | | 76307 | GERMANY |
| HARMAN BECKER AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329 | |
| HARMAN C R | | 20 STUART CRESCENT | BILLINGE | | | WIGAN | | WN5 7NW | UNITED KINGDOM |
| HARMAN CORP | | 360 SOUTH ST | | | | ROCHESTER | MI | 48307 | |
| HARMAN CORP | | 360 SOUTH ST | | | | ROCHESTER | MI | 48307-6632 | |
| HARMAN CORPORATION  EFT | | PO BOX 80665 | | | | ROCHESTER | MI | 48308-0665 | |
| HARMAN CORPORATION DEBTOR IN POSSESSION | | PO BOX 80665 | | | | ROCHESTER | MI | 48308 | |
| HARMAN CORPORATION EFT | | 360 S ST | | | | ROCHESTER | MI | 48307 | |
| HARMAN CORPORATION EFT | | DEBTOR IN POSSESSION | 360 SOUTH ST | | | ROCHESTER | MI | 48307 | |
| HARMAN INTERNATIONAL | | HARMAN BECKER AUTOMOTIVE SYSTE | 2 ROUT DE TOURS | | | CHATEU DU LOIR | | 72500 | FRANCE |
| HARMAN INTERNATIONAL INDUSTRIE | | 8500 BALBOA BLVD | | | | NORTHRIDGE | CA | 91329 | |
| HARMAN INTERNATIONAL INDUSTRIES INC | | 1101 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 | |
| HARMAN KENNETH E | | 1305 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 | |
| HARMAN SPECIALTY GROUP | | 3 OAK PK DR | | | | BEDFORD | MA | 017301413 | |
| HARMAN SPECIALTY GROUP | | PO BOX 10589 | | | | NEWARK | NJ | 07193-0589 | |
| HARMAN WEST INC | | 1670 N MAIN ST | | | | ORANGE | CA | 92867 | |
| HARMAN WILLIAM | | 14717 W 4TH ST | | | | DALEVILLE | IN | 47334 | |
| HARMAN/BECKER AUTOMOTIVE SYSTEMS | | PO BOX 88814 | | | | CHICAGO | IL | 60695-1814 | |
| HARMCO | | 428 STATE ST | | | | ROCHESTER | NY | 14608 | |
| HARMCO FASTENER CO INC | | 428 STATE ST | | | | ROCHESTER | NY | 14620 | |
| HARMEIER DAVID | | PO BOX 22 | | | | OTISVILLE | MI | 48463 | |
| HARMEYER JANICE | | 4578 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| HARMEYER KATHLEEN | | 5586 ALOMAR DR | | | | CINCINNATI | OH | 45238 | |
| HARMEYER STEVEN | | 328 CRESCENT AVE | | | | CINCINNATI | OH | 45215 | |
| HARMON ALBERT | | 4127 W COURT ST | | | | FLINT | MI | 48532 | |
| HARMON AUGUST | | 1108 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-9701 | |
| HARMON AUTOGLASS | | 319 W 63RD ST | | | | WESTMONT | IL | 60559-1280 | |
| HARMON AUTOGLASS | | HARMON GLASS CORP | 6900 WEDGWOOD RD STE 300 | REMIT CHG 9 00 TBK | | OSSEO | MN | 55311-3553 | |
| HARMON BARBARA | | 103 NIKKI LN | | | | LEWISBURG | OH | 45338 | |
| HARMON CLARENCE | | 5347 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304 | |
| HARMON GLASS | | 6066 S SAGINAW RD | | | | GRAND BLANC | MI | 48439 | |
| HARMON GLASS CO | | 421 S LUDLOW ST | | | | DAYTON | OH | 45402 | |
| HARMON GROUP LLC THE | | 8469 E JEFFERSON STE 206 | | | | DETROIT | MI | 48214-2753 | |
| HARMON GROUP THE LLC | | 8469 E JEFFERSON STE 206 | | | | DETROIT | MI | 48214 | |
| HARMON JACK | | 4320 IDLEWILD LN | | | | CARMEL | IN | 46033 | |
| HARMON JEFFREY | | 903 S CRAWFORD | | | | TROY | OH | 45373 | |
| HARMON JOHN | | 4571 E 100 S | | | | KOKOMO | IN | 46902 | |
| HARMON LARRY | | 310 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2137 | |
| HARMON LESLIE W | | 5577 MID DAY DR | | | | GALLOWAY | OH | 43119-8965 | |
| HARMON MARY | | 1531 SHEFFIELD AVE | | | | DYER | IN | 46311-1553 | |
| HARMON MICHAEL | | 526 CORONA AVE APT D | | | | DAYTON | OH | 45419-2207 | |
| HARMON PATRICIA | | 10289 BROSIUS RD | | | | GARRETTSVILLE | OH | 44231-9410 | |
| HARMON PHILLIP L | | ATTORNEY AT LAW | 6649 N HIGH ST STE 105 | CHG PER W9 8 06 04 CP | | WORTHINGTON | OH | 43085 | |
| HARMON PHILLIP L ATTORNEY AT LAW | | 6649 N HIGH ST STE 105 | | | | WORTHINGTON | OH | 43085 | |
| HARMON PLUMMIE | | 404 N BROADACRES AVE | | | | COMPTON | CA | 90220 | |
| HARMON PROPERTIES INC | | 514 EARTH CITY EXPY STE 141 | | | | EARTH CITY | MO | 63045 | |
| HARMON PROPERTIES INC | | ADD CHG 3 99 | 514 EARTH CITY EXPY STE 141 | | | EARTH CITY | MO | 63045 | |
| HARMON ROBERT | | 11281 NORTH DR | | | | BROOKLYN | MI | 49230 | |
| HARMON ROBERT | | 737 LELAND AVE | | | | DAYTON | OH | 45407 | |
| HARMON SAMUEL | | PO BOX 11334 | | | | JACKSON | MS | 39283-1334 | |
| HARMON SIGN | | DIV OF KASPER ENTERPRISES INC | 7844 W CENTRAL AVE | | | TOLEDO | OH | 43617 | |
| HARMON STEVEN | | 5241 E COLDWATER RD LOT 310 | | | | FLINT | MI | 48506 | |
| HARMON WILLARD | | PO BOX 62 | | | | SODUS | NY | 14551-0062 | |
| HARMON WILLIAM L | | 239 FREEDOM WAY | | | | ANDERSON | IN | 46013-1089 | |
| HARMON, TERIE | | 525 FOX RUN TRAIL NO J 7 | | | | PEARL | MS | 39208 | |
| HARMONIC DRIVE TECH EFT | | 247 LYNNFIELD ST | | | | PEABODY | MA | 01960 | |
| HARMONIC DRIVE TECHNOLOGIES | | TEIJIN SEIKI BOSTON INC | 247 LYNNFIELD ST | | | PEABODY | MA | 01960 | |
| HARMONY CASTINGS LLC | | AD CHG PER 7 29 04 AM | 251 PERRY HWY | PO BOX 230 | | HARMONY | PA | 16037-0230 | |
| HARMONY CASTINGS LLC | | HARMONY CASTINGS INC | 251 PERRY HWY | | | HARMONY | PA | 16037 | |
| HARMONY CASTINGS LLC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-1044 | |
| HARMONY INDUSTRIES INC | | PO BOX 1678 | | | | HIGH POINT | NC | 27261 | |
| HARMONY VIDEO & ELECTRONICS INC | | 1801 FLATBUSH AVE | PO BOX 1678 | | | BROOKLYN | NY | 11210-4341 | |
| HARMS BRUCE | | 32905 BINGHAM RD | | | | BINGHAM FARMS | MI | 48025 | |
| HARMS JACK L | | 252 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4752 | |
| HARMS, BRUCE C | | 32905 BINGHAM RD | | | | BINGHAM FARMS | MI | 48025 | |
| HARMSEN JOEL | | 306 NATANNA DR | | | | HOWELL | MI | 48843 | |
| HARNDEN TRANSPORT INC | | FORMLY K & A HARDEN | 19 CLEVELAND PL | | | TONAWANDA | NY | 14150 | |
| HARNED BACHERT & DENTON | | 324 E 10TH PO BOX 1270 | | | | BOWLING GRN | KY | 42102 | |
| HARNED JULIE | | 522 HANDY DR | | | | BAY CITY | MI | 48706 | |
| HARNED, JULIE A | | 4764 BIRNBAUM DR | | | | BAY CITY | MI | 48706 | |
| HARNER JACK K | | 7150 ROSEWOOD | | | | FLUSHING | MI | 48433-2277 | |
| HARNER WILLIAM | | 7 FRANKLIN ST | | | | HOLLEY | NY | 14470 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARNES OF CALIFORNIA | | 9357 GREENBACK LN 6 | | | | ORANGEVALE | CA | 95662 | |
| HARNESS DICKEY & PIERCE | | 5445 CORPORATE DR | | | | TROY | MI | 48098 | |
| HARNESS DICKEY & PIERCE PLC | | 5445 CORPORATE DR STE 400 | | | | TROY | MI | 48098-2684 | |
| HARNESS DICKEY AND PIERCE | | 5445 CORPORATE DR | | | | TROY | MI | 48098 | |
| HARNESS DICKEY AND PIERCE PLC | | 5445 CORPORATE DR STE 400 | | | | TROY | MI | 48098-2684 | |
| HARNESS DOROTHY D | | PO BOX 114 | | | | AMBOY | IN | 46911-0114 | |
| HARNESS JACK D | | 3613 SE 18TH PL | | | | CAPE CORAL | FL | 33904-5008 | |
| HARNESS KATHLEEN | | 318 S COMMERCE ST PO BOX268 | | | | LEWISBURG | OH | 45338 | |
| HARNESS SHARON | | 220 W CUMBERLAND ST | | | | LEWISBURG | OH | 45338 | |
| HARNESS VIVIAN | | 2139 LOT B PATTERSON RD | | | | RUTH | MS | 39662 | |
| HARNESSFLEX LIMITED | | PO BOX 7690 | BIRMINGHAM B46 1H5 | | | UNITED KINGDOM | | | UNITED KINGDOM |
| HARNESSFLEX LIMITED | | STATION RD COLESHILL | BIRMINGHAM B46 1HT | | | | | | UNITED KINGDOM |
| HARNESSFLEX LTD | | STATION RD COLESHILL | | | | BIRMINGHAM WEST MID | NC | B46 1HT | UNITED KINGDOM |
| HARNETT CO NC | | HARNETT CO TAX COLLECTOR | PO 58509 | | | CHARLOTTE | NC | 28258 | |
| HARNETT COUNTY TAX COLLECTOR | | PO 580509 | | | | CHARLOTTE | NC | 28258-0509 | |
| HARNEY JUDITH | | 1313 W MADISON | | | | KOKOMO | IN | 46901 | |
| HARNEY WESTWOOD & RIEGELS | | CRAIGMUIR CHAMBERS | PO BOX 71 RD TOWN | | | TORTOLA VIRGIN ISL | VI | | |
| HARNEY WESTWOOD AND RIEGELS CRAIGMUIR CHAMBERS | | PO BOX 71 RD TOWN | | | | TORTOLA VIRGIN ISL | VI | | |
| HARNICHER STEPHEN | | 1426 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4166 | |
| HARNISCHFEGER CORP | | HPH CRANE SERVICE | S40 W24160 ROCKWOOD WAY | | | WAUKESHA | WI | 53186 | |
| HARNISCHFEGER CORP | | PHEONIX USED CRANES | 2969 S CHASE AVE | | | MILWAUKEE | WI | 53207 | |
| HARNISCHFEGER CORP | | PO BOX 310 | | | | MILWAUKEE | WI | 53201-0310 | |
| HARNISCHFEGER CORP | | PO BOX 554 | | | | MILWAUKEE | WI | 53201-0554 | |
| HARNISCHFEGER CRAIG | | 25 GILEAD HILL RD | | | | NORTH CHILI | NY | 14514-1239 | |
| HARNISCHFEGER INDUSTRIES INC | | HARNISCHFEGER INSTITUTE | 2712 S 163RD ST | | | NEW BERLIN | WI | 53151-3610 | |
| HAROLD A LIBKA | | 4308 ASHLAWN DR | | | | FLINT | MI | 48507 | |
| HAROLD A MCADORY | | 314 W SECTION AVE | | | | FOLEY | AL | 36535 | |
| HAROLD BALLARD | | 8105 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337 | |
| HAROLD BECK AND SONS INC | | 2300 TERRY DR | | | | NEWTOWN | PA | 18940 | |
| HAROLD D FRESTEL | | 10031 S TRIPP | | | | OAK LAWN | IL | 60453 | |
| HAROLD E NELSON | NANTZ LITOWICH SMITH GIRARD & HAMILTON | 2025 E BELTLINE SE STE 60 | | | | GRAND RAPIDS | MI | 49546 | |
| HAROLD EUGENE WOODSON | | 1701 LYNBROOK DR | | | | FLINT | MI | 48507 | |
| HAROLD G BROWN AND EVELYN L BROWN JT TENANTS | | EVELYN L BROWN JT TEN | 605 JUDSON AVE | | | EVANSTON | IL | 60202-3010 | |
| HAROLD GAYER | | 25900 GREENFIELD RD STE 220 | | | | OAK PK | MI | 48237 | |
| HAROLD H ANDERSON | | 400 S GLEANER | | | | SAGINAW | MI | 48609 | |
| HAROLD HASKEW AND ASSOCIATES | | | | | | MILFORD | MI | 48381 | |
| HAROLD HINKLER INC | | 7 GRAHAMVILLE ST | | | | NORTH EAST | PA | 16428 | |
| HAROLD IVES TRUCKING CO | | PO BOX 1984 | | | | STUTTGART | AR | 72160 | |
| HAROLD J BARKLEY JR | | CHAPTER 13 TRUSTEE | PO BOX 321454 | | | FLOWOOD | MS | 39232 | |
| HAROLD J BARKLEY JR CH13 PROCE | | ACCOUNT OF ELAINE B HARDEN | CASE 9101908JC | PO BOX 4476 | | JACKSON | MS | 58770-9851 | |
| HAROLD J BARKLEY JR CH13 PROCE ACCOUNT OF ELAINE B HARDEN | | CASE 9101908JC | PO BOX 4476 | | | JACKSON | MS | 39296-4476 | |
| HAROLD J BARKLEY JR CHPT 13 TRUSTEE | | PO BOX 321454 | | | | FLOWOOD | MS | 39232 | |
| HAROLD J BARKLEY TRUSTEE USE N2812112 | | PO BOX 321454 | | | | FLOWOOD | MS | 39232-1454 | |
| HAROLD J BECKER COMPANY | C/O DUNLEVEY MAHAN & FURRY | GARY W AUMAN | 110 N MAIN ST | STE 1000 | | DAYTON | OH | 45402-1738 | |
| HAROLD J BECKER COMPANY INC | | 3946 INDIAN RIPPLE RD | | | | DAYTON | OH | 45434-0970 | |
| HAROLD J BECKER COMPANY INC | | PO BOX 340970 | | | | DAYTON | OH | 45434-0970 | |
| HAROLD MICHAEL | | 733 SOMERDALE DR | | | | WEBSTER | NY | 14580-2862 | |
| HAROLD PRECISION PRODUCTS INC | | HP PRODUCTS | 1600 GILKEY AVE | | | HARTFORD CITY | IN | 47348-9549 | |
| HAROLD R GOLDBERG | | 333 W FORT STE 1400 | | | | DETROIT | MI | 48226 | |
| HAROLD S WINN EST OF JANET GAINES | HAROLD S WINN | 18 BEDFORD DR | | | | WILMINGTON | DE | 19809 | |
| HAROLD SILVERSTEIN | | 415 S WEST ST | | | | ROYAL OAK | MI | 48067 | |
| HAROLD SILVERSTEIN | | ACCT OF GLENN JETT | CASE 104850 | 26500 NORTHWESTERN HWY STE310 | | SOUTHFIELD | MI | 58705-2984 | |
| HAROLD SILVERSTEIN | | ACCT OF JOHNNY O BAILEY | CASE 920564 | 26500 NORTHWESTRN HWY STE 310 | | SOUTHFIELD | MI | 41270-8411 | |
| HAROLD SILVERSTEIN | | ACCT OF JONATHAN RICE SR | ACCT 92 310 527 | 26500 NORTHWESTERN HWY STE 310 | | SOUTHFIELD | MI | 36850-3010 | |
| HAROLD SILVERSTEIN | | ACCT OF MICHAEL J CRANE | CASE 932905 | 26500 NORTHWESTERN HWY STE 310 | | SOUTHFIELD | MI | 38456-8274 | |
| HAROLD SILVERSTEIN | | PO BOX 4056 | | | | SOUTHFIELD | MI | 48037 | |
| HAROLD SILVERSTEIN ACCT OF GLENN JETT | | CASE 104850 | 26500 NORTHWESTERN HWY STE310 | | | SOUTHFIELD | MI | 48076-3763 | |
| HAROLD SILVERSTEIN ACCT OF JOHNNY O BAILEY | | CASE 920564 | 26500 NORTHWESTERN HWY STE 310 | | | SOUTHFIELD | MI | 48076 | |
| HAROLD SILVERSTEIN ACCT OF JONATHAN RICE SR | | ACCT 92 310 527 | 26500 NORTHWESTERN HWY STE 310 | | | SOUTHFIELD | MI | 48076 | |
| HAROLD SILVERSTEIN ACCT OF MICHAEL J CRANE | | CASE 932905 | 26500 NORTHWESTERN HWY STE 310 | | | SOUTHFIELD | MI | 48076-3763 | |
| HAROLD WOODSON | | 1701 LYNBROOK DR | | | | FLINT | MI | 48507 | |
| HAROLD WOODSON | HAROLD EUGENE WOODSON | 4190 TELEGRAPH RD STE 3500 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HAROLD, MICHAEL | LEONARD KRUSE PC | 733 SOMERDALE DR | | | | WEBSTER | NY | 14580 | |
| HAROLDSON ERIC | | 7759 WEST BRANCH COURT | | | | YPSILANTI | MI | 48197 | |
| HAROON SULEMAN | | 6737 VISTA DR | | | | SAGINAW | MI | 48603 | |
| HAROON, SULEMAN A | | 6737 VISTA DR | | | | SAGINAW | MI | 48603 | |
| HAROWE SERVO CONTROLS INC | | 110 WESTTOWN RD | | | | WEST CHESTER | PA | 19382-4942 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAROWSKI CAROL | | 215 DEEDS AVE | | | | DAYTON | OH | 45404 | |
| HARP AMY | | 800 RAINBOW HAVEN | | | | RAINBOW CITY | AL | 35906 | |
| HARP CURTIS | | 2257 STONEFIELD CT | | | | FLUSHING | MI | 48433 | |
| HARP FRANCIS | | 4911 S 600 E | | | | KOKOMO | IN | 46902 | |
| HARP RODNEY | | 16 CO RD498 | | | | TRINITY | AL | 35673 | |
| HARP ROUSER MICHELLE | | 1932 HOGAN DR | | | | KOKOMO | IN | 46902-5082 | |
| HARP SAFETY CO INC | | 147 WESLEY AVE | | | | JACKSON | MS | 39202 | |
| HARP SAFETY CO INC | | PO BOX 1595 | | | | ROME | GA | 30162-1595 | |
| HARPE ALLEN L | | 516 GREEN ST | | | | TIPTON | IN | 46072-1234 | |
| HARPE JAMES V | | 2747 S 200 W | | | | TIPTON | IN | 46072-9316 | |
| HARPER BERTIE | | 454 OLD ANN GADSDEN HWY | | | | OHATCHEE | AL | 36271 | |
| HARPER BRANDON | | 409 WEST PK ST | | | | OCILLA | GA | 31774 | |
| HARPER BURREL | | 4461 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| HARPER CHARLES | | 3885 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| HARPER CHERI | | 410 SHERBROOKE AVE | | | | WILLIAMSVILLE | NY | 14221 | |
| HARPER CLYDE | | 1210 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| HARPER COURTANEY | | 6552 MATTHEW DR | | | | LOCKPORT | NY | 14094 | |
| HARPER DANIEL | | 109 MEADOW COVE | | | | CLINTON | MS | 39056 | |
| HARPER DAVID | | 4520 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8753 | |
| HARPER DELOIS | | 505 LESLIE ST SW | | | | DECATUR | AL | 35603 | |
| HARPER DONNA | | 105 SCOTT RD | | | | FITZGERALD | GA | 31750-8475 | |
| HARPER FORREST | | 11319 OAK ST | | | | MEDINA | NY | 14103 | |
| HARPER GAIL A | | 27186 RYAN DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| HARPER GARY M | | PO BOX 1116 | | | | BANDERA | TX | 78003-1116 | |
| HARPER GROVES INC | | 785 33 WINDWARD DR | | | | AURORA | OH | 44202 | |
| HARPER GROVES INC | | DBA PRIME LIME SERVICES INC | 1727 FARR DR | | | DAYTON | OH | 45404 | |
| HARPER GROVES INC DBA PRIME LIME SERVICES INC | | 13311 SPRUCE ST | | | | SOUTHGATE | MI | 48195 | |
| HARPER III WALTER | | 726 WOODHILL RD | | | | JACKSON | MS | 39206 | |
| HARPER IMPLEMENT CO INC | | PO BOX 277 | | | | SWAYZEE | IN | 46986 | |
| HARPER IMPLEMENT COMPANY INC | | 216 S WASHINGTON ST | | | | SWAYZEE | IN | 46986 | |
| HARPER IVAN | | 121 MARCUS UNDERWOOD ST | | | | BRANDON | MS | 39042 | |
| HARPER IZA | | 173 SHERMAN AVE | | | | TRENTON | NJ | 08638 | |
| HARPER J | | 29 BRIGHOUSE CLOSE | | | | ORMSKIRK | | L39 3NA | UNITED KINGDOM |
| HARPER JAMES | | POBOX 1228 | | | | MIDLAND | MI | 48641 | |
| HARPER JAMES A | | 300 UNION ST | | | | LOCKPORT | NY | 14094-3028 | |
| HARPER JERRY | | 2468 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| HARPER JOHN | | 7140 DOMINICAN DR | | | | DAYTON | OH | 45415 | |
| HARPER JOHNNYE W | | 1192 WEBSTER DR | | | | JACKSON | MS | 39213-9249 | |
| HARPER JR GEORGE | | 1045 SPADE DR | | | | ROCHESTER | IN | 46975 | |
| HARPER JR JERRE | | 1830 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470 | |
| HARPER JR JOSEPH | | 40 S BRISTOL AVE | | | | LOCKPORT | NY | 14094 | |
| HARPER JR LAWRENCE | | 8020 BELLCREEK LN | | | | TROTWOOD | OH | 45426 | |
| HARPER JUDITH | | 2728 LEYS BURNETT AVE | | | | HENDERSON | NV | 89044-1537 | |
| HARPER KENNETH R | | PO BOX 325 | | | | BIRCH RUN | MI | 48415-0325 | |
| HARPER LEVESA | | 1138 WSECOND ST | | | | DAYTON | OH | 45407 | |
| HARPER MACHINE & TOOL INC | | 6455 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| HARPER MACHINE AND TOOL INC | | 6455 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| HARPER MARCUS | | 1349 WINDING RIDGE DR | APT 3A | | | GRAND BLANC | MI | 48439 | |
| HARPER MARVA H | | 2060 SHELL OIL RD | | | | BRANDON | MS | 39042 | |
| HARPER NIKKI | | 5501 HWY 80 W BLDG 3 35 | | | | JACKSON | MS | 39209 | |
| HARPER R AARON | | BP OIL | 307 WILSON RD | | | COLUMBUS | OH | 43204 | |
| HARPER ROBERT | | 3127 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| HARPER RONNIE | | 297 TRANQUIL DR | | | | XENIA | OH | 45385 | |
| HARPER STELLA | | 8487 BRAY RD | | | | MT MORRIS | MI | 48458-8987 | |
| HARPER TERRY | | 5113 PIERCE RD NW | | | | WARREN | OH | 44481-9308 | |
| HARPER TERRY | | 677 KENNEDY RD | | | | REBECCA | GA | 31783 | |
| HARPER TOMMY | | 4306 LLOYD ST | | | | KANSAS CITY | KS | 66103 | |
| HARPER VICTOR C | | 602 HARPER RD | | | | MERIDIAN | MS | 39301-8931 | |
| HARPER WILLIAM | | 744 SHELLEY DR | | | | ROCHESTER HLS | MI | 48307 | |
| HARPER, DANIEL S | | 109 MEADOW COVE | | | | CLINTON | MS | 39056 | |
| HARPER, PAMELA | | 2166 N FRONTAGE RD | | | | CLINTON | MS | 39056 | |
| HARPER, ROBERT G | | 3127 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| HARPHAM RUTH | | 1975 E 1300 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| HARPST GREGORY | | 2409 25TH ST | | | | BAY CITY | MI | 48708-7617 | |
| HARRAH GARY | | 3818 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444 | |
| HARRAH, GARY L | | 3818 HALLOCK SOOK RD | | | | NEWTON FALLS | OH | 44444 | |
| HARRAMAN MICHAEL | | 570 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| HARREL INC | | 16 FITCH ST | | | | NORWALK | CT | 06855 | |
| HARREL INC | | 16 FITCH ST | | | | NORWALK | CT | 068551309 | |
| HARRELL ALESSIA | | 2520 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| HARRELL AMANDA | | 3041 W ALEXBELL RD | | | | DAYTON | OH | 45449 | |
| HARRELL ANTHIONNETE | | 302 N TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| HARRELL BOBBY | | 3145 AIRPORT RD | | | | SAGINAW | MI | 48601-5431 | |
| HARRELL DAVID | | 5818 RIDGE HILL WAY | PO BOX | | | AVON | IN | 46123 | |
| HARRELL DENNIS | | 2520 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| HARRELL HERBERT C | | 406 GLENNWOOD RD SW | | | | DECATUR | AL | 35601-3932 | |
| HARRELL HOWARD | | 4717 PEARCREST WAY | | | | GREENWOOD | IN | 46143 | |
| HARRELL JAMES | | 1205 MICHIGAN | | | | CUTLER | IN | 46920 | |
| HARRELL JEFFERY | | 915 W LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| HARRELL JENNIFER | | 3358 JANES | | | | SAGINAW | MI | 48601 | |
| HARRELL LUTHER | | 3520 WEISS ST APT3 | | | | SAGINAW | MI | 48603 | |
| HARRELL NICOLE | | 10171 SOUTH 800 WEST | | | | FAIRMOUNT | IN | 46928 | |
| HARRELL RONNIE E | | 476 W 1150 S | | | | BUNKER HILL | IN | 46914-9558 | |

Delphi Corporation
Creditors

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRELL THOMAS | | 1300 RED BIRD CT | | | | KOKOMO | IN | 46902 | |
| HARRELL THOMAS E | | 620 N COUNTY RD 600 W | | | | KOKOMO | IN | 46901-3763 | |
| HARRELL THOMAS W | | 1300 RED BIRD CT | | | | KOKOMO | IN | 46902-5824 | |
| HARRELL, ALESSIA NEWTON | | 2520 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| HARRELL, DAVID | | 1513 TEDLEE DR | | | | KOKOMO | IN | 46901 | |
| HARRELL, DENNIS WAYNE | | 2520 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| HARRELL, JEFFERY S | | 915 W LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| HARRELL, JENNIFER | | 1022 FEDERAL | | | | SAGINAW | MI | 48607 | |
| HARRELL, RICH | | 8448 W DELPHI PIKE | | | | CONVERSE | IN | 46919 | |
| HARRELL, RICHARD | | PO BOX 232 | | | | UPLAND | IN | 46989 | |
| HARRELL, STEPHANIE | | 3716 S PARK RD | | | | KOKOMO | IN | 46902 | |
| HARRELL, WAYNE | | 1008 E BRADFORD ST | | | | MARION | IN | 46952 | |
| HARRELLS RADIATOR SHOP INC | | PO BOX 53006 | | | | FAYETTEVILLE | NC | 28305-3006 | |
| HARRELLS RADIATOR SHOP INC | | PO BOX 53006 | | | | FAYETTEVILLE | NC | 28306-1552 | |
| HARRELSON JASON | | 6036 LAY SPRINGS RD | | | | GADSDEN | AL | 35904 | |
| HARRIER JOHN | | 7196 EYLER DR | | | | SPRINGBORO | OH | 45066 | |
| HARRIETTE C DORF AND | | ILENE A DORF MANAHAN JT TEN | 41 MT KEMBLE AVE | UNIT 208 | | MORRISTOWN | NJ | 07960-5118 | |
| HARRIFORD MARY Y | | 1154 CORA | | | | FLINT | MI | 48532-2722 | |
| HARRIGAN TOM CHRYSLER PLYMOUT | | HARRIGAN TOM JEEP EAGLE | 95 LOOP RD | | | DAYTON | OH | 45459 | |
| HARRIGER FRANK E | | 1059 S HERMITAGE RD | | | | HERMITAGE | PA | 16148-3674 | |
| HARRIGTON INDUSTRIAL PLASTICS | | INC | 10151 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| HARRINGTON & ASSOCIATES INC | | 802 LORD ST | | | | INDIANAPOLIS | IN | 46202-4045 | |
| HARRINGTON & KING PERFORATING CO | | 5655 W FILLMORE ST | | | | CHICAGO | IL | 60644-5597 | |
| HARRINGTON AND ASSOCIATES I | CHRISTOPHER B | 802 LORD ST | | | | INDIANAPOLIS | IN | 46202-4045 | |
| HARRINGTON AND ASSOCIATES INC | | 802 LORD ST | | | | INDIANAPOLIS | IN | 46202 | |
| HARRINGTON BILL | | HARRINGTONS SERVICE | 3 PROSPECT ST | | | LOCKPORT | NY | 14094 | |
| HARRINGTON BILLIE JO | | 540A DAVISON RD | | | | LOCKPORT | NY | 14094-5303 | |
| HARRINGTON C | | 208 FINCH LN | KNOTTY ASH | | | LIVERPOOL | | L14 4AG | UNITED KINGDOM |
| HARRINGTON CHARLES | | 6362 HOUGHTEN | | | | TROY | MI | 48098 | |
| HARRINGTON ELLISSA | | 185 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| HARRINGTON ENVIR ENGINEERING | | 720 E CARNEGIE DR STE 100 | | | | SAN BERNARDINO | CA | 92408 | |
| HARRINGTON ERIK | | 6594 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| HARRINGTON GLORIA | | 5334 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 | |
| HARRINGTON HOPPE & MITCHELL LTD | | 108 MAIN AVE SW | STE 500 | | | WARREN | OH | 44481 | |
| HARRINGTON INDL PLASTICS INC | | 14480 YORBA AVE | | | | CHINO | CA | 91710-0000 | |
| HARRINGTON INDUST PLASTICS | | 14480 YORBA AVE | PO BOX 5128 | PO BOX 5128 | | CHINO | CA | 91708-5128 | |
| HARRINGTON INDUST PLASTICS | | 162 FREEDOM AVE | | | | ANAHEIM | CA | 92801 | |
| HARRINGTON INDUST PLASTICS | HARRINGTON INDUSTRIAL PLASTICS LLC | 14480 YORBA AVE | | | | CHINO | CA | 91710 | |
| HARRINGTON INDUSTRIAL PLA | HARRINGTON INDUSTRIAL PLASTICS LLC | 14480 YORBA AVE | | | | CHINO | CA | 91710 | |
| HARRINGTON INDUSTRIAL PLA | JEFF | 3440 PK DAVIS CIR | | | | INDIANAPOLIS | IN | 46236 | |
| HARRINGTON INDUSTRIAL PLASTICS | | 13042 FAIRLANE RD | | | | LIVONIA | MI | 48150 | |
| HARRINGTON INDUSTRIAL PLASTICS | | 14480 YORBA | | | | CHINO | CA | 91710-5766 | |
| HARRINGTON INDUSTRIAL PLASTICS | | C/O AIR APPLICATIONS INC | 9100 PURDUE RD STE 117 | | | INDIANAPOLIS | IN | 46268 | |
| HARRINGTON INDUSTRIAL PLASTICS | | CORRO FLO HARRINGTON | 1227 HILLSMITH DR | | | CINCINNATI | OH | 45215-1228 | |
| HARRINGTON INDUSTRIAL PLASTICS | | CORRO FLO HARRINGTON | 708 ENTERPRISE DR | | | WESTERVILLE | OH | 43081 | |
| HARRINGTON INDUSTRIAL PLASTICS | | HARRINGTON ENVIRONMENTAL ENGRE | 720 E CARNEGIE DR | | | SAN BERNARDINO | CA | 92408 | |
| HARRINGTON INDUSTRIAL PLASTICS | | INC | 10151 BUNSEN WAY | | | LOUISVILLE | KY | 40299 | |
| HARRINGTON INDUSTRIAL PLASTICS | | INDUSTRIAL PLASTICS DIV | 3440 PK DAVIS CIR | | | INDIANAPOLIS | IN | 46236 | |
| HARRINGTON INDUSTRIAL PLASTICS | | PO BOX 5128 | | | | CHINO | CA | 91710-5766 | |
| HARRINGTON INDUSTRIAL PLASTICS | HARRINGTON INDUSTRIAL PLASTICS LLC | 14480 YORBA AVE | | | | CHINO | CA | 91710 | |
| HARRINGTON INDUSTRIAL PLASTICS LLC | | 14480 YORBA AVE | | | | CHINO | CA | 91710 | |
| HARRINGTON JAMES | | 2540 CHEYENNE PL | | | | SAGINAW | MI | 48603 | |
| HARRINGTON JAMES G | | 115 GREENBRIER LN | | | | SANDUSKY | OH | 44870-5214 | |
| HARRINGTON JENNIFER | | 3713 S WEBSTER ST | | | | KOKOMO | IN | 46902-6705 | |
| HARRINGTON JEWELYN | | 477 POLK | | | | RIVER ROUGE | MI | 48218 | |
| HARRINGTON JODI | | 12328 LAKE RD | | | | MONTROSE | MI | 48457 | |
| HARRINGTON JOSEPH | | 8507 SPRUCE | | | | NEWAYGO | MI | 49337 | |
| HARRINGTON JOSEPH | | 9 WILDWOOD DR | | | | LANCASTER | NY | 14086 | |
| HARRINGTON LAUREL | | 10500 WEST SHELBY RD | | | | MIDDLEPORT | NY | 14105 | |
| HARRINGTON LAURIE | | 15095 MARL DR | | | | LINDEN | MI | 48451 | |
| HARRINGTON MARIE | | 5245 WRIGHT | | | | TROY | MI | 48098 | |
| HARRINGTON MICHAEL | | 6536 104TH ST | | | | HOWARD CITY | MI | 49329-9631 | |
| HARRINGTON PLASTICS | ROGER ROSS | 1227 HILLSMITH DR | | | | CINCINNATI | OH | | |
| HARRINGTON RANDALL | | 717 TRUMBULL DR | | | | NILES | OH | 44446 | |
| HARRINGTON ROSE | | 109 N PENN ST | | | | IOWA PK | TX | 76367 | |
| HARRINGTON ROY P | | PO BOX 58 | | | | GASPORT | NY | 14067-0058 | |
| HARRINGTON RYAN | | 9201 E MISSISSIPPI AVE | APT H204 | | | DENVER | CO | 80247 | |
| HARRINGTON SERVICE | | 3 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| HARRINGTON SERVICE | | ADR CHG 9 22 99 KW | 3 PROSPECT ST | | | LOCKPORT | NY | 14094 | |
| HARRINGTON TERESA | | 309 MONTEREY DR | | | | CLINTON | MS | 39056 | |
| HARRINGTON THERESA | | 4201 PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 | |
| HARRINGTON TODD | | 42598 SWAN LAKE DR APT 203 | | | | NORTHVILLE | MI | 48167-3108 | |
| HARRINGTON TOOL & DIE INC | | QUTIL & MATRICE HARRINGTON INC | 755 1ST AVE | | | LACHINE | PQ | H8S 2S7 | CANADA |
| HARRINGTON TOOL AND DIE INC | THEODORE ZAHARIA PRESIDENT | 2555 MATTE BLVD | | | | BROSSARD | QC | J4Y 2H1 | CANADA |
| HARRINGTON TOOL AND DIE INC | THEODORE ZAHARIA PRESIDENT | 2555 MATTE BLVD | | | | BROSSARD | | | |
| HARRINGTON TOOL CO INC | | 105 N RATH ST | | | | LUDINGTON | MI | 49431-0280 | |
| HARRINGTON TOOL CO INC | | PO BOX 280 | | | | LUDINGTON | MI | 49431-0280 | |
| HARRINGTON TOOL COMPANY INC | | 105 N RATH ST | | | | LUDINGTON | MI | 49431-1660 | |
| HARRINGTON TOOL DIE | | 755 1ST AVE | | | | LACHINE | QC | H8S2S7 | CANADA |
| HARRINGTON, ELLISSA | TONY SHATAWY | PO BOX 188 | | | | LOCKPORT | NY | 14095 | |
| HARRINGTON, JENNIFER | | 3713 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRINGTON, JODI RENEE | | 12328 LAKE RD | | | | MONTROSE | MI | 48457 | |
| HARRINGTON, ROSE | | 109 N PENN ST | | | | IOWA PARK | TX | 76367 | |
| HARRINGTON, TERRY | | 234 SOUTH HURON | | | | AUGRES | MI | 48703 | |
| HARRINGTON, TROY | | 5257 CONRAD CT | | | | WYOMING | MI | 49418 | |
| HARRIS & HARRIS | | 100 S WACKER STE 225 | | | | CHICAGO | IL | 60606 | |
| HARRIS ADRIAN | | 4400 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| HARRIS ALEXIS | | 5626 RADCLIFF AVE | | | | AUSTINTOWN | OH | 44515 | |
| HARRIS ALFRED | | 10090 PROSPECT RD | | | | PROSPECT | TN | 38477 | |
| HARRIS ALICIA | | 34 DAKOTA | | | | PONTIAC | MI | 48341 | |
| HARRIS ANDREW | | 8618 MEADOW CREEK CT | | | | E AMHERST | NY | 14051 | |
| HARRIS ANITA S | | 7 BYRON AVE APT 6 | | | | KENMORE | NY | 14223 | |
| HARRIS ANNIE R | | 17574 MARTIN DR | | | | ATHENS | AL | 35611-5606 | |
| HARRIS ANTHONY | | 3406 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| HARRIS ANTHONY | | 364 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| HARRIS APRIL | | 1905 BERKLEY ST | | | | FLINT | MI | 48504 | |
| HARRIS ARTHUR | | 7714 GREENVIEW RD | | | | NIAGARA FALLS | NY | 14304-1363 | |
| HARRIS ASSEMBLY GROUP | ACCOUNTS PAYABLE | 187 INDUSTRIAL PK DR | | | | BINGHAMTON | NY | 13904 | |
| HARRIS BARBARA A | | 1211 GARNET DR | | | | ANDERSON | IN | 46011-9518 | |
| HARRIS BARBARA J | | 5920 WYNBROOK CT | | | | RACINE | WI | 53406-6803 | |
| HARRIS BATTERY CO INC BDC | | 10708 INDUSTRIAL PKWY NW | | | | BOLIVAR | OH | 44612-8429 | |
| HARRIS BEACH LLP | | 99 GARNSEY RD | NM ADD CHG PER W9 2 02 CP | | | PITTSFORD | NY | 14534 | |
| HARRIS BEACH LLP | | 99 GARNSEY RD | | | | PITTSFORD | NY | 14534 | |
| HARRIS BENJAMIN | | 3824 BENNETT RD | | | | CINCINNATI | OH | 45245 | |
| HARRIS BENJAMIN H | | 13780 ROOT RD | | | | ALBION | NY | 14411-9564 | |
| HARRIS BEVERLY | | 4236 PO BOX | | | | ALABAMA CITY | AL | 35904 | |
| HARRIS BILLIE | | 8561 SR 762 | | | | ORIENT | OH | 43146 | |
| HARRIS BOBBIE C | | 1316 SETON AVE SE | | | | DECATUR | AL | 35601-4454 | |
| HARRIS BRADLEY | | 8525 OLD STATE RD 3 | | | | OTISCO | IN | 47163 | |
| HARRIS BRETT | | 3788 REAMER RD | | | | LAPEER | MI | 48446 | |
| HARRIS BRUCE | | 6382 LUCAS RD | | | | FLINT | MI | 48506 | |
| HARRIS BRUCE W | | 1320 LANTERN RD | | | | SUMMERVILLE | SC | 29483-2087 | |
| HARRIS CALORIFIC SALES | BOB HANCOCK | 460 BREADEN DR | | | | MONROE | OH | 45050 | |
| HARRIS CANDACE | | 2060 CATALPA DR | | | | DAYTON | OH | 45406 | |
| HARRIS CARLA | | 3535 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2846 | |
| HARRIS CAROLYN | | 8618 MEADOW CREEK CT | | | | E AMHERST | NY | 14051 | |
| HARRIS CATHERINE REGINA | | 3501 QUAIL RIDGE DR | | | | MOORE | OK | 73160 | |
| HARRIS CHARLES | | 1465 SUTTON BRIDGE RD 65 | | | | RAINBOW CITY | AL | 35906 | |
| HARRIS CHARLIE J | | POBOX 2877 | | | | ANDERSON | IN | 46018-2877 | |
| HARRIS CHERRY | | 402 INDIAN MOUND RD | | | | CLINTON | MS | 39056 | |
| HARRIS CHERYL D | | 1445 WESTERRACE DR | | | | FLINT | MI | 48532-2439 | |
| HARRIS CHRISTINE | | 1014 ATWOOD LN | | | | ANDERSON | IN | 46016 | |
| HARRIS CHRISTOPHER | | 513 WINDSOR AVE | | | | W CARROLLTON | OH | 45449 | |
| HARRIS CHRISTOPHER | | 563 WHITE OAK PIKE | | | | STAMPING GROUND | KY | 40379 | |
| HARRIS CLARA L | | 21615 STARTFORD CT | | | | OAK PK | MI | 48237-2546 | |
| HARRIS CNTY CHILD SUPPORT OFF | | ACCT OF FLOYD ZACHARIE | 1115 CONGRESS ROOM 10 | | | HOUSTON | TX | 44911-4352 | |
| HARRIS CNTY CHILD SUPPORT OFF ACCT OF FLOYD ZACHARIE | | 1115 CONGRESS ROOM 10 | | | | HOUSTON | TX | 77002 | |
| HARRIS CO TX | | HARRIS CO TAX ASSESSOR / COLLECTOR | PO BOX 4622 | | | HOUSTON | TX | 77210 | |
| HARRIS CORETTA | | PO BOX 61162 | | | | DAYTON | OH | 45406 | |
| HARRIS CORP | | 1025 W NASA BLVD | | | | MELBOURNE | FL | 32901-1821 | |
| HARRIS CORP GCSD | | ELECTRIC SYSTEMS DIV | PO BOX 9002 | | | MELBOURNE | FL | 32902 | |
| HARRIS CORPORATION | | 1025 WEST NASA BLVD | | | | MELBOURNE | FL | 32901 | |
| HARRIS CORPORATION | | 3200 WISMAN LN | | | | QUINCY | IL | 62301-1252 | |
| HARRIS CORPORATION | ACCOUNTS PAYABLE RFCD | PO BOX 9003 | | | | MELBOURNE | FL | 32902 | |
| HARRIS CORPORATION GCSD | | ELECTRONIC SYSTEM DIV | PO BOX 37 | | | MELBOURNE | FL | 32902 | |
| HARRIS CORPORATION GCSD | | ELECTRONIC SYSTEMS DIV | PO BOX 9002 | | | MELBOURNE | FL | 32902 | |
| HARRIS COUNTY CHILD SUPP DEPT | | ACCT OF JOE L PHELPS | CASE 93 15162 | 1115 CONGRESS | | HOUSTON | TX | 46776-3378 | |
| HARRIS COUNTY CHILD SUPP DEPT ACCT OF JOE L PHELPS | | CASE 93 15162 | 1115 CONGRESS | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CHILD SUPP DIV | | ACCT OF PERRY C COFFMAN | CASE 92 00899 | 1115 CONGRESS AVE | | HOUSTON | TX | 31758-9200 | |
| HARRIS COUNTY CHILD SUPP DIV ACCT OF PERRY C COFFMAN | | CASE 92 00899 | 1115 CONGRESS AVE | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CHILD SUPPORT | | ACCOUNT OF MC KINLEY BOATNER | CASE87 45011&49501509N1 | 1115 CONGRESS AVE RM 10 | | HOUSTON | TX | | |
| HARRIS COUNTY CHILD SUPPORT | | ACCT OF LOUIS R BAILEY | CASE 92 23140 | 1115 CONGRESS RM 10 | | HOUSTON | TX | 43674-3178 | |
| HARRIS COUNTY CHILD SUPPORT ACCOUNT OF MC KINLEY BOATNER | | CASE87 45011 AND  49501509N1 | 1115 CONGRESS AVE RM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CHILD SUPPORT ACCT OF LOUIS R BAILEY | | CASE 92 23140 | 1115 CONGRESS RM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CITY OF HOUSTON | | PO BOX 3064 | | | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY CITY OF HOUSTON | HARRIS COUNTY CITY OF HOUSTON | PO BOX 3064 | | | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY CITY OF HOUSTON | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY CS DIV | | 1115 CONGRESS | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY CSD | | ACCT OF MELVIN AUSTIN | CASE 90 062230 | 1115 CONGRESS AVE ROOM 10 | | HOUSTON | TX | 46384-7776 | |
| HARRIS COUNTY CSD ACCT OF MELVIN AUSTIN | | CASE 90 062230 | 1115 CONGRESS AVE ROOM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY ET AL | | PO BOX 4924 | | | | HOUSTON | TX | 77210-4924 | |
| HARRIS COUNTY ET AL | HARRIS COUNTY ET AL | PO BOX 4924 | | | | HOUSTON | TX | 77210-4924 | |
| HARRIS COUNTY ET AL | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| HARRIS COUNTY FRIEND OF COURT | | ACCT OF FLOYD ZACHARIE | CASE 449114352 1 | 1115 CONGRESS ROOM 10 | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY FRIEND OF COURT | | ACCT OF RONALD R MOLLICA | CASE 84 70554 | 1115 CONGRESS AVE RM 10 | | HOUSTON | TX | 14544-9171 | |

05-44481-rdd   Doc 18978-2   Filed 10/14/09   Entered 10/14/09 23:35:52   Exhibit A
- part 2 of 5 Pg 563 of 800
Delphi Corporation
Creditor Matrix - part 2 of 5

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS COUNTY FRIEND OF COURT | | ACCT OF RONALD R MOLLICA | CASE 84 70554 | 1115 CONGRESS AVE ROOM 10 | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY FRIEND OF COURT ACCT OF FLOYD ZACHARIE | | 1115 CONGRESS ROOM 10 | | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY FRIEND OF COURT ACCT OF RONALD R MOLLICA | | CASE 84 70554 | 1115 CONGRESS AVE RM 10 | | | HOUSTON | TX | 77002 | |
| HARRIS COUNTY TAX ASSESSOR | | PO BOX 4622 | | | | HOUSTON | TX | 77210-4622 | |
| HARRIS CTY CHILD SUPPORT | | ACCT OF EDROY GAINES | CASE 80 00552 | 1115 CONGRESS AVE | | HOUSTON | TX | 46688-9953 | |
| HARRIS CTY CHILD SUPPORT | | ACCT OF EDROY GAINES | CASE 8929208 | 1115 CONGRESS AVE | | HOUSTON | TX | 46688-9953 | |
| HARRIS CTY CHILD SUPPORT ACCT OF EDROY GAINES | | CASE 80 00552 | 1115 CONGRESS AVE | | | HOUSTON | TX | 77002 | |
| HARRIS CTY CHILD SUPPORT ACCT OF EDROY GAINES | | CASE 8929208 | 1115 CONGRESS AVE | | | HOUSTON | TX | 77002 | |
| HARRIS D LEINWAND | | 350 FIFTH AVE | STE 2418 | | | NEW YORK | NY | 10118 | |
| HARRIS D M | | 49 MORTIMER HILL | | | | TRING | | HP23 5J | UNITED KINGDOM |
| HARRIS DALE | | 7061 PINEWOOD DR | | | | BOARDMAN | OH | 44512 | |
| HARRIS DANIEL | | 112 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| HARRIS DANIEL | | 19188 ALABAMA HWY 99 | | | | ATHENS | AL | 35614 | |
| HARRIS DANIEL | | 2980 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| HARRIS DANIELLE | | 6185 CABERNET PL | | | | ALTA LOMA | CA | 91737 | |
| HARRIS DANNY L | | 11101 MAIN RD | | | | FENTON | MI | 48430-9717 | |
| HARRIS DANNY R | | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-4104 | |
| HARRIS DAVID | | 2090 KING RD NO 7 | | | | SAGINAW | MI | 48601-7327 | |
| HARRIS DAVID | | 840 TIMBERWOOD LN | | | | SAGINAW | MI | 48609 | |
| HARRIS DAVID | | 8694 BLOCK RD | | | | BIRTH RUN | MI | 48415 | |
| HARRIS DAVID J | | 6620 SKUSE RD | | | | OSSEO | MI | 49266-9766 | |
| HARRIS DEBORAH | | 1425 BAY VISTA DR | | | | BRANDON | MS | 39047 | |
| HARRIS DEBRA | | 75 PO BOX | | | | GALLANT | AL | 35972 | |
| HARRIS DEBRA | | 947 E 550 N | | | | KOKOMO | IN | 46901 8571 | |
| HARRIS DENNIS | | 1412 TUNSTILL RD | | | | HARTSELLE | AL | 35640 | |
| HARRIS DEXTER | | 4706 PKMAN RD NW | | | | WARREN | OH | 44481-9138 | |
| HARRIS DION | | 2966 CRESCENT | | | | WARREN | OH | 44483 | |
| HARRIS DON | | 1662 CARAVELLE AVE | | | | NIAGARA FALLS | NY | 14304 | |
| HARRIS DON | | 7165 ROSEWOOD DR | | | | FLUSHING | MI | 48433 | |
| HARRIS DONALD | | 1020 E BEETREE ST | | | | NASHVILLE | GA | 31639 | |
| HARRIS DUANE C | | 8563 OHERN RD | | | | SAGINAW | MI | 48609 | |
| HARRIS E YVONNE | | 517 MONTVALE LN | | | | ROCHESTER | NY | 14626-5217 | |
| HARRIS EARL | | PO BOX 60753 | | | | DAYTON | OH | 45406-0753 | |
| HARRIS EDDIE | | 108 VALE CIR | | | | CLINTON | MS | 39056-3036 | |
| HARRIS EDWARD | | 4 ASKETT CLOSE | | | | HAYDOCK | | WA11 OFH | UNITED KINGDOM |
| HARRIS EDWARD | | 6475 SHAFFER RD | | | | WARREN | OH | 44481 | |
| HARRIS EFIGENIA | | 215 PERRY AVE | | | | HURON | OH | 44839 | |
| HARRIS ENTERPRISES INC | | 514 S KANSAS | | | | OLATHE | KS | 66061 | |
| HARRIS EQUIPMENT CORPORATION | | 2010 N RUBY ST | | | | MELROSE PK | IL | 60160 | |
| HARRIS EUGENE | | 4980 DEER RUN PL | | | | WESTERVILLE | OH | 43081-4895 | |
| HARRIS EUGENE | | 5920 WYNBROOK COURT | | | | RACINE | WI | 53406 | |
| HARRIS FLOYD | | 3947 N 53RD ST | | | | MILWAUKEE | WI | 53216-2203 | |
| HARRIS FRANK | | 415 N CHURCH ST | | | | FLORENCE | MS | 39073 | |
| HARRIS GARY | | 4289 BAYBERRY COVE | | | | BELLBROOK | OH | 45305 | |
| HARRIS GARY E | | 6 WILSON PKWY | | | | LOCKPORT | NY | 14094-3927 | |
| HARRIS GEORGE | | 2330 ALPINE DR | | | | SAGINAW | MI | 48601-5203 | |
| HARRIS GERALDINE | | 421 W SHERRY DR | | | | TROTWOOD | OH | 45426-3613 | |
| HARRIS GLENN | | PO BOX 90 | | | | PULTNEYVILLE | NY | 14538 | |
| HARRIS GLORIA | | 2700 GREEN ST | | | | RACINE | WI | 53402 | |
| HARRIS GREGORY | | 8470 MAIN ST | | | | KINSMAN | OH | 44428 | |
| HARRIS HARRY J | | 310 EDWIN AVE | | | | FLINT | MI | 48505-3771 | |
| HARRIS HEALTH TRENDS INC | | HEALTH SOLUTIONS | 6629 W CENTRAL AVE | | | TOLEDO | OH | 43617 | |
| HARRIS HEALTHTRENDS EFT CORP | | 4159 HOLLAND SYLVANIA STE 104 | | | | TOLEDO | OH | 43623 | |
| HARRIS HEALTHTRENDS EFT CORP | | 6629 W CENTRAL AVE | | | | TOLEDO | OH | 43617-1401 | |
| HARRIS HEALTHTRENDS EFT | | CORP | 4159 HOLLAND SYLVANIA STE 104 | OLD EIN 341561851 | | TOLEDO | OH | 43623 | |
| HARRIS HENRINE M | | 3483 WILLIAMSBURG SW | | | | WARREN | OH | 44485-2262 | |
| HARRIS HERBERT | | 218 SAN CARLOS DR | | | | CLINTON | MS | 39056 | |
| HARRIS HILLESLAND HEALTH CORP | | 4159 HOLLAND SYLVANIA STE 104 | | | | TOLEDO | OH | 43623-4802 | |
| HARRIS HOUSTON | | 603 BELLMEADE ST SW | | | | DECATUR | AL | 35601-6329 | |
| HARRIS III EZRA | | 2490 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| HARRIS INDUSTRIAL PRODUCTS | | PO BOX 7915 | | | | JACKSON | MS | 39284-7915 | |
| HARRIS INDUSTRIAL PRODUCTS & P | | 2678 MOORE DR | | | | JACKSON | MS | 39204 | |
| HARRIS INDUSTRIAL PRODUCTS AND PACKAGING | | PO BOX 6468 | | | | JACKSON | MS | 39282-6468 | |
| HARRIS INDUSTRIES INC | | 32321 EDWARD AVE | | | | MADISON HTS | MI | 48071 | |
| HARRIS INDUSTRIES INC | | 32321 EDWARD | | | | MADISON HEIGHT | MI | 48071 | |
| HARRIS INFOSOURCE | | 2057 AURORA RD | | | | TWINSBURG | OH | 44087-1999 | |
| HARRIS INTERACTIVE INC | | 135 CORPORATE WOODS 200 | | | | ROCHESTER | NY | 14623-149 | |
| HARRIS INTERACTIVE INC | | 135 CORPORATE WOODS NO 200 | | | | ROCHESTER | NY | 14623-1492 | |
| HARRIS INTERACTIVE INC | | 135 CORPORATE WOODS | | | | ROCHESTER | NY | 14623-1457 | |
| HARRIS INTERACTIVE INC | | LOUIS HARRIS & ASSOCIATES | 135 CORPORATE WOODS | | | ROCHESTER | NY | 14623 | |
| HARRIS INTERACTIVE INC | | PO BOX 8000 DEPT NO 70 | | | | BUFFALO | NY | 14267 | |
| HARRIS IV RUPERT W | | 133 RUNNEMEDE DR | | | | YOUNGSTOWN | OH | 44512-6638 | |
| HARRIS JACULYN | | 3400 VOLKMER RD | | | | CHESANING | MI | 48616 | |
| HARRIS JAMES | | 1045 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| HARRIS JAMES | | 139 E SUMMERSET DR | | | | AMHERST | NY | 14228-2610 | |
| HARRIS JAMES | | 139 E SUMMERSET LN | | | | AMHERST | NY | 14228 | |
| HARRIS JAMES | | 1407 MIRHEATH DR | | | | HURON | OH | 44839-9560 | |
| HARRIS JAMES | | 3715 RAINBOW DR APT110B | | | | RAINBOW CITY | AL | 35906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS JAMES | | 3879 W LAKE RD | | | | WILSON | NY | 14172 | |
| HARRIS JAMES | | 523 TEN MILE RD | | | | FITZGERALD | GA | 31750 | |
| HARRIS JAMES | | 6408 LA POSTA | | | | EL PASO | TX | 79912 | |
| HARRIS JAMES | | PO BOX 1162 | | | | FENTON | MI | 48430-5162 | |
| HARRIS JAMES | | PO BOX 189 | | | | GALVESTON | IN | 46932 | |
| HARRIS JAMES | | PO BOX 73 | | | | VERNON | MI | 48476-0073 | |
| HARRIS JAMES D | | 1652 CEDAR CT | | | | BELLBROOK | OH | 45305-1105 | |
| HARRIS JAMES R | | 3401 WILLIAMS DR | | | | KOKOMO | IN | 46902-3967 | |
| HARRIS JAMIE | | 1807 CATALPA DR | | | | DAYTON | OH | 45406 | |
| HARRIS JANE | | 9920 OLD GREENSBORO RD C 3 | | | | TUSCALOOSA | AL | 35405 | |
| HARRIS JASON | | 317 EAST FIFTH ST | | | | FRANKLIN | OH | 45005 | |
| HARRIS JEFFREY | | 18743 BISHOP RD | | | | CHESANING | MI | 48616 | |
| HARRIS JEFFREY | | 2113 W 600 S | | | | ANDERSON | IN | 46013 | |
| HARRIS JEFFREY | | 4892 FONTAINE BLVD I 12 | | | | SAGINAW | MI | 48603 | |
| HARRIS JENNIFER | | 2522 NAPOLEAN AVE | | | | PEARL | MS | 39208 | |
| HARRIS JEREMY | | 184 NORTHSHORE WAY | | | | MADISON | MS | 39110 | |
| HARRIS JEROLD | | 180 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609 | |
| HARRIS JEROME | | 942 HALLER AVE | | | | DAYTON | OH | 45408 | |
| HARRIS JERRY L | | 747 ROLLINGHILLS LN APT 1 | | | | LAPEER | MI | 48446-2896 | |
| HARRIS JESSICA | | 157 LAKE HARBOUR DR | | | | RIDGELAND | MS | 39157 | |
| HARRIS JOAN | | 2308 IDAHO ST | | | | JACKSON | MS | 39213-5426 | |
| HARRIS JOHN | | 1651 AVON RD | | | | ROCHESTER HILLS | MI | 48307 | |
| HARRIS JOHN | | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| HARRIS JOHN | | 2792 STONE MILL PL | | | | BEAVERCREEK | OH | 45434 | |
| HARRIS JOHN | | 6234 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8656 | |
| HARRIS JOHN | | 716 HODAPP AVE | | | | DAYTON | OH | 45410 | |
| HARRIS JOHN K | | 2792 STONE MILL PL | | | | BEAVERCREEK | OH | 45434 | |
| HARRIS JOI | | 8147 KEARSLEY CREEK DR | | | | DAVISON | MI | 48423 | |
| HARRIS JON | | 14201 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367 | |
| HARRIS JONATHAN | | 1306 CALLE GRANDE | | | | FULLERTON | CA | 92835 | |
| HARRIS JONATHAN | | 26696 HALES ST | | | | MADISON HGTS | MI | 48071-3830 | |
| HARRIS JOSEPH | | 100 GREENHILL RD | | | | DAYTON | OH | 45405 | |
| HARRIS JOYCE A | | 6034 N LAKESHORE DR | | | | MACY | IN | 46951-8544 | |
| HARRIS JR EDGAR | | 3423 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| HARRIS JR ELLSWORTH J | | 6805 HIGHBURY RD | | | | DAYTON | OH | 45424-3143 | |
| HARRIS JR FRANK | | 481 RISING HILL DR | | | | FAIRBORN | OH | 45324 | |
| HARRIS JR HENRY LEE | | 2007 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9696 | |
| HARRIS JR LEONARD | | 1310 W LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| HARRIS JR MARK | | 3159 SHERWOOD PK DR | | | | SPRINGFIELD | OH | 45505 | |
| HARRIS JR ROBERT | | 4417 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| HARRIS JR ROXY | | 218 SOUTH 7TH ST | | | | NEWARK | NJ | 07103 | |
| HARRIS JR SOLOMON | | 1222 8TH ST SW | | | | DECATUR | AL | 35601-3744 | |
| HARRIS JUDY | | 1657 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| HARRIS JUDY | | 1922 MOSAIC TRL | | | | MURFREESBORO | TN | 37130-9021 | |
| HARRIS JUSTIN | | 2600 SALEM AVE | | | | DAYTON | OH | 45406 | |
| HARRIS KAREN | | 151 HARTZELL AVE | | | | NILES | OH | 44446 | |
| HARRIS KARL | | 138 STILWELL CIR | | | | ALBANY | GA | 31707-1227 | |
| HARRIS KATHY | | 716 HODAPP AVE | | | | DAYTON | OH | 45410 | |
| HARRIS KATHY D | | PO BOX 113 | | | | LANDRUM | SC | 29356 | |
| HARRIS KATHY D | | PO BOX 113 | | | | LANDRUM | SC | 29356 | |
| HARRIS KATRINA | | 56 BELLFLOWER LN | | | | GREENSBORO | AL | 36744 | |
| HARRIS KAYOT INC | | 2535 WAYNE TRACE | | | | FORT WAYNE | IN | 46803 | |
| HARRIS KAYOT INC | | 2535 WAYNE TRACE | | | | FORT WAYNE | IN | 46803-3785 | |
| HARRIS KAYOT INC | | FORT WAYNE ANODIZING | 2535 WAYNE TRACE | | | FORT WAYNE | IN | 46803-3778 | |
| HARRIS KAYOT INC | ACCOUNTS PAYABLE | 2801 WEST STATE BLVD | | | | FORT WAYNE | IN | 46808 | |
| HARRIS KEILA | | PO BOX 255 | | | | SHARPSVILLE | IN | 46068-9098 | |
| HARRIS KEITH | | 10410 NELMS RD | | | | MONTROSE | MI | 48457-9137 | |
| HARRIS KEIWANNA | | 3139 CALVARY DR APT F2 | | | | RALEIGH | NC | 27604 | |
| HARRIS KELLEY | | 2113 W 600 S | | | | ANDERSON | IN | 46013 | |
| HARRIS KELLY | | 1397 HONEYBEE DR | | | | DAYTON | OH | 45417-9219 | |
| HARRIS KENDRA | | 3696 BLUE CREEK RD | | | | GADSDEN | AL | 35903 | |
| HARRIS KENNETH | | 15 QUINCY ST | | | | ROCHESTER | NY | 14609 | |
| HARRIS KENNETH | | 2977 ARLINGTON DR | | | | SAGINAW | MI | 48601 | |
| HARRIS KESSLER & GOLDSTEIN LLC | RICHARD N KESSLER | 640 N LASALLE ST STE 590 | | | | CHICAGO | IL | 60610 | |
| HARRIS KIMBERLY | | 4580 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| HARRIS KRISTINA | | 5208 NORTHCUTT PL APT B | | | | DAYTON | OH | 45414 | |
| HARRIS KRISTINA | | PO BOX 210018 | | | | AUBURN HILLS | MI | 48321-0018 | |
| HARRIS LADONNA | | 2042 FAIRPORT AVE | | | | DAYTON | OH | 45406 | |
| HARRIS LARRY | | 1130 BAY RIDGE DR | | | | HIGHLAND | MI | 48356 | |
| HARRIS LARRY | | 4135 SYLVAN DR | | | | DAYTON | OH | 45427 | |
| HARRIS LARRY | | PO BOX 148 | | | | TANNER | AL | 35671-0148 | |
| HARRIS LARRY D | | 766 WAYMAN TRAIL | | | | POCAHONTAS | AR | 72455-8207 | |
| HARRIS LATOYA | | 2214 ARNETTE | | | | SAGINAW | MI | 48601 | |
| HARRIS LAURA | | 1282 DEEDS AVE APT C | | | | DAYTON | OH | 45404 | |
| HARRIS LAWRENCE | | 4620 THERESA LN | | | | NIAGARA FALLS | NY | 14305-3604 | |
| HARRIS LEAN SYSTEMS INC | | 5072 SPANISH OAKS COURT | | | | MURRELLS INLET | SC | 29576 | |
| HARRIS LESTER J | | 2121 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 | |
| HARRIS LEVI | | 1140 WILSON DR | | | | DAYTON | OH | 45407 | |
| HARRIS LILLIAN | | 1050 ELLIS AVE | | | | JACKSON | MS | 39209 | |
| HARRIS LISA | | 1647 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| HARRIS LOLA | | 118 SCHUM LN | | | | ROCHESTER | NY | 14609-2619 | |
| HARRIS LOLA R | | 5245 DENLINGER RD | | | | TROTWOOD | OH | 45426-1847 | |
| HARRIS MAGALEAN | | 22 HOOKER ST | | | | ROCHESTER | NY | 14621 | |
| HARRIS MALINDA | | 780 FIRST ST | | | | FENTON | MI | 48430 | |
| HARRIS MARCIA | | 3001 HARRIS RD | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS MARCUS | | 1652 CAMPAU FARMS CIRCLE | | | | DETROIT | MI | 48207 | |
| HARRIS MARK | | 5066 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | |
| HARRIS MARK R | | 29394 E 121ST ST S | | | | COWETA | OK | 74429-8722 | |
| HARRIS MARVIN | | 1938 SOUTHWOOD PL | | | | JACKSON | MS | 39213 | |
| HARRIS MASHONDA | | 311 RANDOLPH ST | | | | ROCHESTER | NY | 14609-2104 | |
| HARRIS MAURICE | | 48 STONEY HILL RD | | | | JAMESBURG | NJ | 08831 | |
| HARRIS MAURICE | | 4371 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| HARRIS METALS INC | | ARROW ACME CO | PO BOX 90099 | | | AUSTIN | TX | 78709-0099 | |
| HARRIS MICHAEL | | 3702 SENACA ST | | | | FLINT | MI | 48504 | |
| HARRIS MICHAEL | | 46 CLOVER ST | | | | DAYTON | OH | 45410-1420 | |
| HARRIS MICHAEL | | 6661 5 HEDINGTON SQ | | | | CENTERVILLE | OH | 45459-6233 | |
| HARRIS MICHELLE | | 779 HALLWORTH PL | | | | DAYTON | OH | 45426 | |
| HARRIS MICKEY | | 3014 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3136 | |
| HARRIS MONA | | 3624 ALBERMARLE RD | | | | JACKSON | MS | 39213-5551 | |
| HARRIS NATHAN | | 1303 WOODKNOLLS DR | | | | WEST CARROLLTON | OH | 45449 | |
| HARRIS NATHANIEL | | 5102 N 54TH ST | | | | MILWAUKEE | WI | 53218-4207 | |
| HARRIS NATHANIEL | | 6805 HIGHBURY RD | | | | HUBER HTS | OH | 45424 | |
| HARRIS NONA | | 475 S TROLL ST | | | | SULLIVAN | IN | 47882-1747 | |
| HARRIS PAMELA | | 2251 AVIA DR | | | | HILLIARD | OH | 43026 | |
| HARRIS PATRICIA | | 1238 N 500 W | | | | KOKOMO | IN | 46901 | |
| HARRIS PATRICIA | | 317 PERKINSWOOD NE | | | | WARREN | OH | 44483 | |
| HARRIS PETER | | 195 E HIGHLAND AVE | | | | MARION | IN | 46952 | |
| HARRIS PINA | | 742 W MCCLELLAN ST | | | | FLINT | MI | 48504-2630 | |
| HARRIS R | | 5232 UNIVERSE AVE | | | | HOWELL | MI | 48843-6901 | |
| HARRIS RALPH | | 112 VERGINIA ST | | | | CARTERVILLE | IL | 62918-1710 | |
| HARRIS REBECCA | | 2211 HOPPES AVE | | | | SPRINGFIELD | OH | 45503 | |
| HARRIS RENOTA | | PO BOX 71816 | | | | TUSCALOOSA | AL | 35407 | |
| HARRIS RICHARD | | 12632 TOWNLINE RD | | | | ST CHARLES | MI | 48655 | |
| HARRIS RICHARD | | 16701 LANDMARK | | | | YORBA LINDA | CA | 92886 | |
| HARRIS RICHARD | | 2652 CREEKWOOD CIRCLE APT 10 | | | | MORAINE | OH | 45439 | |
| HARRIS RICHARD A | | 170 3RD AVE | | | | ROCHESTER | NY | 14612-1062 | |
| HARRIS RICHARD H | | 424 E F ST | | | | JENKS | OK | 74037 | |
| HARRIS RICKEY | | 821 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| HARRIS ROBERT | | 10801 HOGAN HWY | | | | CLINTON | MI | 49236 | |
| HARRIS ROBERT | | 3130 MOORE RD | | | | SAGINAW | MI | 48601 | |
| HARRIS ROBERT | | 8170 RED FOX LN | | | | PERRY | MI | 48872 | |
| HARRIS ROBERT A | | 7066 RIVER RD | | | | FLUSHING | MI | 48433-2252 | |
| HARRIS ROBERT P | | 120 WALZER RD | | | | ROCHESTER | NY | 14622-2504 | |
| HARRIS RODNEY | | 122 PIN OAK DR | | | | FLORENCE | AL | 35633 | |
| HARRIS RODNEY | | 47 PENHURST ST | | | | ROCHESTER | NY | 14619 | |
| HARRIS ROGER | | 10 JONQUIL LN | | | | ROCHESTER | NY | 14612-1465 | |
| HARRIS RONALD | | 9811 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9745 | |
| HARRIS ROSALEN | | 22 BRECKENRIDGE COURT | | | | GREENVILLE | SC | 29615 | |
| HARRIS ROSALINDA | | 321 SUGAR MAPLE W | | | | DAVISON | MI | 48423-9194 | |
| HARRIS ROSE D | | 1620 LOUISE ST | | | | ANDERSON | IN | 46016-3250 | |
| HARRIS ROSIA | | 27 PRENTISS HARRIS RD | | | | JAYESS | MS | 39641 | |
| HARRIS RUBY S | | 1537 7TH ST SW | | | | WARREN | OH | 44485-3921 | |
| HARRIS RUPERT | | 133 RUNNEMEDE DR | | | | YOUNGSTOWN | OH | 44512-6638 | |
| HARRIS RUTH B | | 501 N BUCKINGHAM COURT | | | | ANDERSON | IN | 46013 | |
| HARRIS RYAN | | 116 WOOLERY LN APT A | | | | DAYTON | OH | 45412 | |
| HARRIS RYAN | | 2008C SIDNEYWOOD RD | | | | W CARROLLTON | OH | 45449 | |
| HARRIS SAMUEL | | 1217 LOGGERS WAY SW | | | | DECATUR | AL | 35603-2115 | |
| HARRIS SARAH | | 1102 CREEK TRAIL | | | | ANNISTON | AL | 36206 | |
| HARRIS SARAH | | 3743 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 | |
| HARRIS SCELLA | | 241 KATHY CT | | | | MARY ESTHER | FL | 32569-1666 | |
| HARRIS SCOTT | | 497 ACKERMAN PL | | | | XENIA | OH | 45385 | |
| HARRIS SCOTT | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| HARRIS SCOTT F  EFT | | 2215 AVON LN | | | | BIRMINGHAM | MI | 48009 | |
| HARRIS SEMICONDUCTOR | | C/O OASIS SALES CORP | 1305 N BARKER RD | | | BROOKFIELD | WI | 53045-5216 | |
| HARRIS SHAHIDAH | | 920 N DETROIT ST | APT 20 | | | XENIA | OH | 45385 | |
| HARRIS SHAVON | | 1651 KENSINGTON | | | | DAYTON | OH | 45406 | |
| HARRIS SHERYL | | 1104 OVOCA RD | | | | TULLAHOMA | TN | 37388 | |
| HARRIS SHIRLEY | | 1071 EAST AVE SE | | | | WARREN | OH | 44484-4905 | |
| HARRIS SONJA | | 1951 MELLOW DR | | | | MIAMISBURG | OH | 45342 | |
| HARRIS SR WILLIAM | | 2146 APT 2 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| HARRIS STEEL LTD | | 4120 YONGE ST STE 404 | | | | NORTH YORK | ON | M2P 2B8 | CANADA |
| HARRIS STEEL LTD | | 5400 HARVESTER RD | | | | BURLINGTON | ON | L7L 5N5 | CANADA |
| HARRIS STEEL LTD | | ACIER HARRIS LTD | 4120 YONGE ST STE 604 | | | TORONTO | ON | M2P 2B8 | CANADA |
| HARRIS STEEL LTD | | FISHER & LUDLOW | 4120 YONGE ST STE 604 | | | TORONTO | ON | M2P 2B8 | CANADA |
| HARRIS STEEL LTD | | LAUREL STEEL DIV | 5400 HARVESTER RD | | | BURLINGTON | ON | L7L 5N5 | CANADA |
| HARRIS STEEL LTD | | LAUREL STEEL DIV OF | 5400 HARVESTER RD | | | BURLINGTON | ON | L7L 3Y8 | CANADA |
| HARRIS STEVE | | 53 CEDAR ST SE | | | | DECATUR | AL | 35603 | |
| HARRIS STEVEN | | 4456 BRADFORD DR | | | | SAGINAW | MI | 48603 | |
| HARRIS T W | | 161 ALT RD | | | | FORMBY | | L37 8BL | UNITED KINGDOM |
| HARRIS TAMARA | | 187 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3231 | |
| HARRIS TARA | | 24 RIO GRANDE AVE | | | | TROTWOOD | OH | 45426-2919 | |
| HARRIS TERASIA | | 24 GREAT HILL DR | | | | DAYTON | OH | 45414 | |
| HARRIS TERRY | | 38 SOUTH WRD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HARRIS THERESA | | 81 WOODS DR APT 1 | | | | WEST MILTON | OH | 45383 | |
| HARRIS THOMAS | | 2001 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5904 | |
| HARRIS THOMAS | | 2493 E VERNE ROAD | | | | BURT | MI | 48417-2205 | |
| HARRIS THOMAS | | 3410 CHISOLM RD AP1214D | | | | FLORENCE | AL | 35630 | |
| HARRIS THOMAS | | 4275 W 124TH ST | | | | GRANT | MI | 49327-9633 | |
| HARRIS THOMAS | | 9293 76TH AVE | | | | HUDSONVILLE | MI | 49426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS THOMAS | | | | | | CATOOSA | OK | 74015 | |
| HARRIS THOMAS IND FKA DROPFORGECO HARRISCRYSTAL | C/O BENESCHFRIEDLANDERCOPLAN& ARONOF | JOHN J FAHSBENDER | 2300 BP AMERICA BUILDING | 200 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| HARRIS THOMAS INDUSTRIES EFT | | 42400 MERRILL RD | | | | STERLING HTS | MI | 48314-3238 | |
| HARRIS THOMAS INDUSTRIES EFT INC | | 42400 MERRILL RD | | | | STERLING HTS | MI | 48314-3238 | |
| HARRIS THOMAS INDUSTRIES INC | | 42400 MERRILL RD | | | | STERLING HTS | MI | 48314-3238 | |
| HARRIS THOMAS INDUSTRIES INC | BRUCE T ERNEY CONTROLLER | 42400 MERRILL RD | | | | STERLING HTS | MI | 48314-3238 | |
| HARRIS THOMAS INDUSTRIES INC HARRIS THOMAS DROPFORGE CO HARRIS CRYSTAL | C/O BENESCHFRIEDLANDERCOPLAN& ARONOF | JOHN J FAHSBENDER | 2300 BP AMERICA BUILDING | 200 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| HARRIS THOMAS M | | 4028 E 45TH ST | | | | TULSA | OK | 74135 | |
| HARRIS TIFFANY | | 164 EAST BEECHWOOD AVE | | | | DAYTON | OH | 45405-3130 | |
| HARRIS TIFFANY | | 460 ALLWEN DR | | | | DAYTON | OH | 45406 | |
| HARRIS TIFFANY | | 66 S GALLOWAY ST | | | | XENIA | OH | 45385 | |
| HARRIS TILLMAN | | 1020 BRETTON RD | | | | LANSING | MI | 48917-2017 | |
| HARRIS TIMOTHY | | 1922 MOSAIC TRL | | | | MURFREESBORO | TN | 37130-9021 | |
| HARRIS TIMOTHY | | 3011 WYOMING DR | | | | XENIA | OH | 45385 | |
| HARRIS TIMOTHY | | PO BOX 333 | | | | RANSOMVILLE | NY | 14131-0333 | |
| HARRIS TODD | | 228 NIAGARA APT 26 | | | | DAYTON | OH | 45405 | |
| HARRIS TRANSPORT CO | | PO BOX 529 | ASSIGNEE TRANSPORT CLEARINGS | | | MONROE | NC | 28116 | |
| HARRIS TREVOR | | 6023 BUELL LN | | | | INDIANAPOLIS | IN | 46254 | |
| HARRIS VERMONIA | | 941 LELAND AVE | | | | DAYTON | OH | 45407 | |
| HARRIS VERONICA | | 7383 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HARRIS VICKIE | | 4818 ASHWOOD DR | | | | SAGINAW | MI | 48603 | |
| HARRIS VIOLET | | 8454 E WIND LAKE RD | | | | WIND LAKE | WI | 53185-1554 | |
| HARRIS WADE | | 1425 BAY VIS | | | | BRANDON | MS | 39047 | |
| HARRIS WARREN | | 7566 HILLCREST CT | | | | MANITOU BEACH | MI | 49253 | |
| HARRIS WAYNE | | 5335 OLDE SAYBROOK RD | | | | GRAND BLANC | MI | 49439 | |
| HARRIS WAYNE | | 573 BURRITT RD | | | | HILTON | NY | 14468 | |
| HARRIS WILLIAM | | 11816 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| HARRIS WILLIAM | | 2380 S M 52 | | | | OWOSSO | MI | 48867-8939 | |
| HARRIS WILLIE | | 2932 LILLY ST | | | | JACKSON | MS | 39213 | |
| HARRIS WINDELL | | 444 BRIARWOOD AVE | | | | DAYTON | OH | 45403 | |
| HARRIS YATAIVA | | 2330 ALPINE DR | | | | SAGINAW | MI | 48601 | |
| HARRIS YOUIRSHEBA | | 1095 FREDERICK DR | | | | XENIA | OH | 45385 | |
| HARRIS YUSUF | | 710 COLUMBIA LN | | | | FLINT | MI | 48503 | |
| HARRIS, AMANDA | | 10 JONQUIL LN | | | | ROCHESTER | NY | 14612 | |
| HARRIS, ANTWAN | | 514 CLYDE | | | | YOUNGSTOWN | OH | 44510 | |
| HARRIS, CARL | | 18551 BISHOP RD | | | | CHESANING | MI | 48616 | |
| HARRIS, CARLA | | 3535 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| HARRIS, CHARLES | | 54 RED BUD RD | | | | ROCHESTER | NY | 14624 | |
| HARRIS, CHARLES | | 7383 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HARRIS, DAFFNEY | | 2617 LITTLE JOHN ST SW | | | | DECATUR | AL | 35603 | |
| HARRIS, DARRYL | | 203 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305 | |
| HARRIS, DAVID E | | 8694 BLOCK RD | | | | BIRTH RUN | MI | 48415 | |
| HARRIS, EARL | | PO BOX 60753 | | | | DAYTON | OH | 45406 | |
| HARRIS, EDDIE | | 108 VALE CIR | | | | CLINTON | MS | 39056 | |
| HARRIS, JAMES | | 414 BERWICK ST | | | | ORANGE | NJ | 07050 | |
| HARRIS, JEFFREY | | 161 SALZBURG VILLAGE | | | | PALMYRA | NY | 14522 | |
| HARRIS, JEFFREY | | 305 HARMON AVE APT 204 | | | | WARREN | OH | 44483 | |
| HARRIS, JEREMY F | | 184 NORTHSHORE WAY | | | | MADISON | MS | 39110 | |
| HARRIS, JOE | | PO BOX 451 | | | | BUFFALO | NY | 14212 | |
| HARRIS, JONATHAN | | 28204 PARK CT | | | | MADISON HGTS | MI | 48071 | |
| HARRIS, JR. RICKY | | 2010 CHADWICK DR NO 255 | | | | JACKSON | MS | 39204 | |
| HARRIS, KATHY | | 1514 N LEEDS ST | | | | KOKOMO | IN | 46901 | |
| HARRIS, KATRINA | | 526 DEPOT ST | | | | NILES | OH | 44446 | |
| HARRIS, KEITH | | 2617 LITTLE JOHN ST SW | | | | DECATUR | AL | 35603 | |
| HARRIS, KENNETH | | 1420 CYPRESS | | | | SAGINAW | MI | 48602 | |
| HARRIS, KENNETH | | PO 1793 | | | | SAGINAW | MI | 48605 | |
| HARRIS, MALINDA A | | 780 FIRST ST | | | | FENTON | MI | 48430 | |
| HARRIS, MARK J | | 5066 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | |
| HARRIS, NONA LOUISE | | 475 SOUTH TROLL | | | | SULLIVAN | IN | 47882 | |
| HARRIS, OMAR | | 606 E PHILADELPHIA | | | | FLINT | MI | 48505 | |
| HARRIS, R GEOFFREY | | 5232 UNIVERSE AVE | | | | HOWELL | MI | 48843-6901 | |
| HARRIS, RICHARD G | | 12632 TOWNLINE RD | | | | ST CHARLES | MI | 48655 | |
| HARRIS, SCOTT F | | 2215 AVON LN | | | | BIRMINGHAM | MI | 48009 | |
| HARRIS, SHANEKA | | 405 GORDON DR SW | | | | DECATUR | AL | 35603 | |
| HARRIS, STEVEN R | | 6482 CLUB CT EAST | | | | GRAND BLANC | MI | 48439 | |
| HARRIS, TARA | | 4346 RIVERSIDE DR APT D2 | | | | DAYTON | OH | 45405 | |
| HARRIS, TERRENCE | | 2807 W AUBURN DR | | | | SAGINAW | MI | 48601 | |
| HARRIS, THOMAS | | 2493 VERNE RD | | | | BURT | MI | 48417 | |
| HARRIS, TREVOR ANDREW | | 5999 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| HARRIS, WAYNE FREDERICK | | 5335 OLDE SAYBROOK RD | | | | GRAND BLANC | MI | 49439 | |
| HARRIS, WILLIAM THOMAS | | 11816 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| HARRIS, YUSUF O | | 710 COLUMBIA LN | | | | FLINT | MI | 48503 | |
| HARRISBURG AREA CC | ACCOUNTS PAYABLE | 1 HACC DR | | | | HARRISBURG | PA | 17110-299 | |
| HARRISBURG AREA COMMUNITY | | COLLEGE | ONE HACC DR | | | HARRISBURG | PA | 17110-2999 | |
| HARRISBURG CC E204 | KAREN SHEEHE | LAN CAMPUS M WITMER | 1641 OLD PHILA PIKE | | | LANCASTER | PA | 17602 | |
| HARRISON & GOIN LAW FIRM | | PO BOX 9940 | | | | BOWLING GRN | KY | 42102 | |
| HARRISON & RIAL LLP | | 410 CONGRESS AVE STE 100 | | | | AUSTIN | TX | 78701 | |
| HARRISON AND RIAL LLP | | 410 CONGRESS AVE STE 100 | | | | AUSTIN | TX | 78701 | |
| HARRISON ANDREW | | 10 CROWTHER DR | | | | WINSTANLEY | | WN36LY | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON ANTHONY | | 208 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| HARRISON BARBARA | | 36 KERSEY RD | | | | SOUTHDENE | | L32 9RQ | UNITED KINGDOM |
| HARRISON BOBBIE F | | PO BOX 1411 | | | | ROBERTSDALE | AL | 36567 | |
| HARRISON BRANDA | | 2204 WHITE AVE APT D | | | | GADSDEN | AL | 35904 | |
| HARRISON CAROL | | 22 HAWICK CLOSE | | | | MELLING MOUNT | | L33 1EL | UNITED KINGDOM |
| HARRISON CAROL B | | 6269 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 | |
| HARRISON CONSTRUCTION COMPANY | | 33341 KELLY RD | | | | FRASER | MI | 48026 | |
| HARRISON CONSTRUCTION COMPANY | | 33341 KELLY RD | | | | FRASER | MI | 48026-1533 | |
| HARRISON CREED | | 6140 DAYTON RD | | | | SPRINGFIELD | MI | 45502 | |
| HARRISON DARYLE | | PO BOX 4361 | | | | AUSTINTOWN | OH | 44515 | |
| HARRISON DAYTON REC ASSOC | | 3600 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| HARRISON DEZEREE C | | 6170 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 | |
| HARRISON DIANE R | | 9217 W SAGINAW RD | | | | RICHVILLE | MI | 48758-0000 | |
| HARRISON E | | 11 LEGH ST | | | | WIGAN | | WN4 9EJ | UNITED KINGDOM |
| HARRISON EDEN | | 2423 W WILSON RD | ASHTON IN MAKERFIELD | | | CLIO | MI | 48420-1691 | |
| HARRISON EDWARD | | 1915 W BURT RD | | | | MONTROSE | MI | 48457 | |
| HARRISON EDWARD | | 191 ELDON DR NW | | | | WARREN | OH | 44483 | |
| HARRISON EDWARD | | 2979 CREEKSIDE DR | | | | HAMILTON | OH | 45011 | |
| HARRISON ELECTRONICS INC | | 3800 D MIDWAY PL NE | | | | ULBUG | NM | 87109 | |
| HARRISON ERICH & STACEY | | 7532 LAS PALMAS DR | | | | CANNON TWP | MI | 49341 | |
| HARRISON ERICH & STACEY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HARRISON FLOYD | | 1510 WELLS AV | | | | HUNTSVILLE | AL | 35801 | |
| HARRISON GERALDINE | | PO BOX 90553 | | | | BURTON | MI | 48509 | |
| HARRISON HARRIERS | | C/O CLAYTON RICHTER BLDG 6 | DELPHI HARRISON THERMAL SYSTEM | 200 UPPER MOUNTAIN RD | | LOCKPORT | NY | 14094 | |
| HARRISON HARRY | | 3131 BELLRENG DR APT 3 | | | | NIAGARA FALLS | NY | 14304 | |
| HARRISON HEATH | | 1450 FUDGE DR | | | | BEAVERCREEK | OH | 45434 | |
| HARRISON JAMES | | 513 POOLE CREEK RD | | | | LAUREL | MS | 39443-6207 | |
| HARRISON JANICE C | | RR 1 BOX 262X3 | | | | MONTICELLO | KY | 42633-9708 | |
| HARRISON JOE HOWARD | | 10622 OWENS ST | | | | WESTMINSTER | CO | 80021 | |
| HARRISON JOSEPH B | | 1425 W 15TH ST | | | | ANDERSON | IN | 46016-3321 | |
| HARRISON JR ROBERT | | 243 JEFFERSON ST | | | | GERMANTOWN | OH | 45327 | |
| HARRISON KIM | | 613 WEST BUNDY AVE | | | | FLINT | MI | 48505 | |
| HARRISON LARRY | | 3939 LARKSPUR DR | | | | DAYTON | OH | 45406-3418 | |
| HARRISON LARRY G | | 123 UNION RIDGE DR | | | | UNION | OH | 45322-8727 | |
| HARRISON LEAH | | 3330 FALLING CREEK | | | | SAN ANTONIO | TX | 78259 | |
| HARRISON LESLIE O | | 2871 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2424 | |
| HARRISON LINDA | | 8380 DAVISON RD | | | | DAVISON | MI | 48423 | |
| HARRISON MARCUS | | 4712 WOODLAKE DR | | | | DAYTON | OH | 45406 | |
| HARRISON MARILYN S | | 2103 CEDAR ST | | | | ANDERSON | IN | 46016-3938 | |
| HARRISON MARION L | | 7601 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1645 | |
| HARRISON MARY D | | 19141 ANNCHESTER RD | | | | DETROIT | MI | 48219-2724 | |
| HARRISON MFG CO INC | | PO BOX 581655 | | | | TULSA | OK | 74158-1655 | |
| HARRISON MICHAEL | | 2215 NEWPORT ST | | | | JACKSON | MS | 39213 | |
| HARRISON NANCY L | | 1812 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2032 | |
| HARRISON NEAL | | 10577 W 00 NS | | | | KOKOMO | IN | 46901 | |
| HARRISON NORMA | | 2400 LORIS DR | | | | DAYTON | OH | 45449 | |
| HARRISON PAVING | | 400 E ST RD 11 | | | | LANGHORNE | PA | 19053 | |
| HARRISON PIPING SUPPLY CC | | 38777 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48154 | |
| HARRISON PIPING SUPPLY CO EFT | | PO BOX 3310 | | | | LIVONIA | MI | 48154 | |
| HARRISON PIPING SUPPLY CO INC | | HARRISON INSTRUMENT | 1805 SALZBURG RD | | | MIDLAND | MI | 48640 | |
| HARRISON PIPING SUPPLY CO INC | | HARRISON INSTRUMENT CO | 38777 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1033 | |
| HARRISON PLASTIC SYSTEMS INC | | 251 WEST GARFIELD | | | | AURORA | OH | 44202-8822 | |
| HARRISON PLASTIC SYSTEMS INC | | PO BOX 184 | | | | AURORA | OH | 44202 | |
| HARRISON RICHARD | | 5691 MASON RD | | | | MASON | OH | 45040 | |
| HARRISON RICHARD | | 6499 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| HARRISON RICHARD A | | 728 LAKESIDE DR | | | | KOKOMO | IN | 46901-7033 | |
| HARRISON RICKIE | | 682 COUNTY RD 141 | | | | TOWN CREEK | AL | 35672-4124 | |
| HARRISON RICKY | | 8380 DAVISON RD | | | | DAVISON | MI | 48423 | |
| HARRISON RONALD | | 963 CHILI CTR COLDWATER | | | | ROCHESTER | NY | 14624-3848 | |
| HARRISON SAMANTHA | | PO BOX 751991 | | | | DAYTON | OH | 45475 | |
| HARRISON SANDRA J | | 523 S INDIANA AVE | | | | KOKOMO | IN | 46901-5387 | |
| HARRISON SHAY | | 103 WERKING RD | | | | EAST GREENBUSH | NY | 12061 | |
| HARRISON STEVEN | | 40376 LANGTON DR | | | | STERLING HEIGHTS | MI | 48310 | |
| HARRISON SUSANNA | | 2585 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| HARRISON T | | 196 BLACKMOOR DR | | | | LIVERPOOL | | L12 3HB | UNITED KINGDOM |
| HARRISON TAMARA | | 1614 W HOME | | | | FLINT | MI | 48504 | |
| HARRISON TAMARA | | 1924 W MARKET ST | | | | WARREN | OH | 44485-2643 | |
| HARRISON TERRY | | 3380 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820 | |
| HARRISON TERRY | | 6249 W COUNTRY LN | | | | ANDERSON | IN | 46011 | |
| HARRISON TIMOTHY | | 7221 FEATHER HAWK DR | | | | EL PASO | TX | 79912-7234 | |
| HARRISON TROY | | 2400 LORIS DR | | | | DAYTON | OH | 45449 | |
| HARRISON VALERIE | | 3206 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| HARRISON W | | 211 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307 | |
| HARRISON W H | | 13 CHELMORTON GROVE | | | | WIGAN | | WN3 6LW | UNITED KINGDOM |
| HARRISON WANDA | | 1614 W HOME AVE | | | | FLINT | MI | 48504 | |
| HARRISON WILLIAM | | 1044 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| HARRISON WILLIAM | | 2585 GREENVILLE RD | | | | CORTLAND | OH | 44410 | |
| HARRISON WILLIAM | | 6138 BECKETT STATION CT | | | | WEST CHESTER | OH | 45069 | |
| HARRISON WILLIAM | | 622 HIGH ST | | | | MIDDLETOWN | IN | 47356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, BRIDGET | | 1816 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| HARRISON, DALE | | 810 FRONT ST | | | | BELDING | MI | 48809 | |
| HARRISON, JOE | | 10622 OWENS ST | | | | WESTMINSTER | CO | 80021 | |
| HARRISON, RICHARD A | | 530 D CALM LAKE CIR | | | | ROCHESTER | NY | 14612 | |
| HARRISON, RICKIE | | 1190 CO RD 134 | | | | TOWN CREEK | AL | 35672 | |
| HARRISON, SHANNON | | 109 ALCOTT RD | | | | ROCHESTER | NY | 14626 | |
| HARRISON, W MICHAEL | | 211 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307 | |
| HARRISONS WORKWEAR | DANNY HARRISON | 115 W BUTLER RD | | | | MAULDIN | SC | 29662 | |
| HARRO WALKER | | 3461 WINDSPUN DR | | | | HUNTINGTON BEACH | CA | 92649-2031 | |
| HARROD BRIAN | | PO BOX 46 | | | | BARKER | NY | 14012 | |
| HARROD GERALD | | 2220 WINDINGWAY DR | | | | DAVISON | MI | 48423 | |
| HARROD SCOT | | PO BOX 34 | | | | BARKER | NY | 14012 | |
| HARROD STEVEN | | 6845 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9402 | |
| HARROD WILLIAM | | 7606 RIDGE RD | | | | GASPORT | NY | 14067 | |
| HARROD WILLIAM | | 7606 RIDGE RD | | | | GASPORT | NY | 14067-9425 | |
| HARROLD JOANNA W | | 13690 S DEER CREEK AVE | | | | KOKOMO | IN | 46901 | |
| HARROLD MONA L | | 419 KINGSTON RD | | | | KOKOMO | IN | 46901-5220 | |
| HARROLD WILLIAM L | | 13690 S DEER CREEK AVE | | | | KOKOMO | IN | 46901 | |
| HARRON, DREAMUS | | 827 S WASHINGTON ST | | | | BROOKHAVEN | MS | 39601 | |
| HARROUN DEVELOPMENTS INC | | FRMLY JAPAN BRAKE IND CO LTD | 27780 NOVI RD STE 220 | | | NOVI | MI | 48377 | |
| HARROUN DEVELOPMENTS INC C O JAPAN BRAKE IND CO LTD | | 27780 NOVI RD STE 220 | | | | NOVI | MI | 48377 | |
| HARRRINGTON INDUSTRIAL PLASTIC | | 11501 ROJAS STE H | | | | EL PASO | TX | 79936 | |
| HARRY & DAVID | | PO BOX 712 | | | | MEDFORD | OR | 97501 | |
| HARRY & FIEDERLEIN LLP | | 20 W WASHINGTON STE 1 | | | | CLARKSTON | MI | 48346 | |
| HARRY AMANDA | | 5121 N 975 W | | | | MIDDLETOWN | IN | 47356 | |
| HARRY CALVIN | | PO BOX 367 | | | | BALDWIN | MI | 49304-0367 | |
| HARRY F HARRIS JR AND MARIAN E HARRIS | | MARIAN E HARRIS JT TEN | 11443 ORCHARDVIEW DR | | | FENTON | MI | 48430-2543 | |
| HARRY JAMES | | 7253 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 | |
| HARRY JERRY | | 7800 S COUNTY RD 400 W | | | | MUNCIE | IN | 47302 | |
| HARRY KEVIN L | | 7732 W 950 N | | | | MIDDLETOWN | IN | 47356-0000 | |
| HARRY L FULLER | | PO BOX 402 | | | | DECATUR | AL | 35602 | |
| HARRY MARY | | 7800 S CR 400 W | | | | MUNCIE | IN | 47302 | |
| HARRY ROBERT | | 6648 SANDERS RD | | | | LOCKPORT | NY | 14094 | |
| HARRY RONALD D | | 17462 FRONT BEACH RD BOX 178 | | | | PANAMA CITY | FL | 32413-2061 | |
| HARRY SUURNA | | 6227 AMANDA DR | | | | SAGINAW | MI | 48603 | |
| HARRY W HEID TRUSTEE | | ACCT OF KAREN C MOORE | CASE 9000168 JH | PO BOX 671 | | SAN DIEGO | CA | 54794-7944 | |
| HARRY W HEID TRUSTEE ACCT OF KAREN C MOORE | | CASE 9000168 JH | PO BOX 671 | | | SAN DIEGO | CA | 92112 | |
| HARRY WHITFIELD MARIAN | | 5591 EAST GROVE DR SE | | | | KENTWOOD | MI | 49512 | |
| HARRY, CHANDRA | | 7138 LAKE VISTA DR SW APT 2A | | | | BYRON CENTER | MI | 49315 | |
| HARRYS COLLISION SERVICE INC | | 66400 N AVE | | | | RAY | MI | 48096 | |
| HARSCH MARK A | | 8182 LAKESHORE DR | | | | CANEADEA | NY | 14717-8720 | |
| HARSCO CORP | | TAYLOR WHARTON GAS DIV | 1612 LUTHER AVE | | | OAKBROOK TERRACE | IL | 60181 | |
| HARSCO TRACK TECHNOLOGIES | | 200 SOUTH JACKSON RD | | | | LUDINGTON | MI | 49431 | |
| HARSCO TRACK TECHNOLOGIES | ACCOUNTS PAYABLE | 2401 EDMUND RD | | | | WEST COLUMBIA | SC | 29171 | |
| HARSHBARGER DANIEL | | 420 OAKBROOK DR | | | | COLUMBUS | IN | 47201-8650 | |
| HARSHBARGER KENNETH | | 4120 RASOR DR | | | | TROY | OH | 45373 | |
| HARSHBARGER RICHARD E | | 8905 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-1567 | |
| HARSHMAN DIANA | | 8080 W 887 S | | | | FAIRMOUNT | IN | 46928 | |
| HARSHMAN PAUL | | 4100 MILLERWOOD LN | | | | KOKOMO | IN | 46901 | |
| HARSHMAN SMITH CHAD | | 711 REED CT | | | | FLEMINGTON | NJ | 08822 | |
| HARSHMAN, PAUL A | | 4100 MILLERWOOD LN | | | | KOKOMO | IN | 46901 | |
| HART ADAM | | 5302 E BASELINE RD | 111 | | | HILLSBORO | OR | 97123 | |
| HART AMY | | 1541 BRADFORD ST NW | | | | WARREN | OH | 44485-1815 | |
| HART ANN C | | 281 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 | |
| HART AUTOMOTIVE | MARK HARTSIG SR | 607 PERSONS ST | | | | EAST AURORA | NY | 14052 | |
| HART AUTOMOTIVE SERVICES 2 | MARK HARTIG SR | 607 PERSONS ST EAST | | | | AURORA | NY | 14052 | |
| HART BERTHA | | 1211 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| HART BILLY | | 2614 PUNCHEON BRANCH RD | | | | MINOR HILL | TN | 38473 | |
| HART BRUCE | | 3626 PKWY BLVD | | | | WEST VALLEY CITY | UT | 84120 | |
| HART CHARLES D | | 9740 STRATTON RD | | | | SALEM | OH | 44460-9640 | |
| HART CHARMIN | | 2208 E 2ND ST | | | | FLINT | MI | 48503-2228 | |
| HART CHRISTOPHER | | 25 CHESHAM WAY | | | | FAIRPORT | NY | 14450 | |
| HART CYNTHIA | | 759 N 500 E | | | | ANDERSON | IN | 46017 | |
| HART DARLENE | | 1091 ELLSWORTH AVE | | | | COLUMBUS | OH | 43206 | |
| HART DAVID | | 1060 SHORE POINT CT | | | | LOVELAND | OH | 45140-6971 | |
| HART DEAN | | 41164 BELVIDERE | | | | HARRISON TWP | MI | 48045 | |
| HART DEBORAH J | | 9740 STRATTON RD | | | | SALEM | OH | 44460-9640 | |
| HART DENNIS A | | 7650 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5069 | |
| HART EARL | | 1825 GLENEAGLES ST | | | | MT VERNON | IN | 47620 | |
| HART EDWARD H | | 3856 FOURTH SEASONS DR | | | | GLADWIN | MI | 48624-7957 | |
| HART GARY J | | 25 CHESHAM WAY | | | | FAIRPORT | NY | 14450-3807 | |
| HART GARY L | | 395 N 300 W | | | | NEW CASTLE | IN | 47362-0000 | |
| HART II THOMAS | | 212 MILL ST | | | | FLUSHING | MI | 48433 | |
| HART INDUSTRIES INC | | 931 JEANETTE ST. | | | | MIDDLETOWN | OH | 45042 | |
| HART JAMES | | 1911 WENGLEWOOD | | | | BAY CITY | MI | 48706 | |
| HART JAMES N | | 8480 VAN CLEVE RD | | | | VASSAR | MI | 48768-9411 | |
| HART JOHN | | 7334 STEPPINGSTONE PL | | | | MIDDLETOWN | OH | 45044 | |
| HART JOHN R | | 3587 WEIR RD | | | | LAPEER | MI | 48446-8739 | |
| HART JR DONALD | | 3385 ANN DR | | | | FLUSHING | MI | 48433 | |
| HART JR HOWARD E | | 8232 E NIDO AVE | | | | MESA | AZ | 85208-5274 | |
| HART JR MELVIN | | 782 E THIRD ST | | | | XENIA | OH | 45385 | |
| HART JR PHILIP | | 2351 GARDNER RD | | | | HUDSON | MI | 49247 | |
| HART KAREN M | | 3289 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HART KEITH R | | 1783 ATKINSON DR | | | | XENIA | OH | 45385-4946 | |
| HART MELODY | | 3583 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309 | |
| HART MICHAEL | | 3318 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| HART MICHAEL | | 4841 APACHE TRL | | | | COLUMBIAVILLE | MI | 48421-8946 | |
| HART MICHAEL | | 616 COLUMBIA AVE | | | | SOUTH MILWAUKEE | WI | 53172-3928 | |
| HART MICHAEL W | | 40 E STONFIELD APT 4 | | | | OAK CREEK | WI | 53154 | |
| HART MINNIE L | | 7468 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 | |
| HART NICHOLAS | | 759 N 500 E | | | | ANDERSON | IN | 46017 | |
| HART ORVILLE L | | 3122 LODWICK DR NW | | | | WARREN | OH | 44485-1551 | |
| HART P | | 706 WARRIOR CT | | | | ALBANY | GA | 31707-8916 | |
| HART PATRICIA | | 4245 W JOLLY RD LOT 120 | | | | LANSING | MI | 48911 | |
| HART PAUL | | 4353 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-7907 | |
| HART PAVEMENT STRIPING | | CORPORATION | 3330 WARREN DR | | | WATERFORD | MI | 48329 | |
| HART PAVEMENT STRIPING CORP | | 3330 WARREN DR | | | | WATERFORD | MI | 48329 | |
| HART PAVEMENT STRIPING CORPORATION | | PO BOX 300998 | | | | WATERFORD | MI | 48330 | |
| HART PHIL MANAGEMENT SERVICES | | 3985 SILVER MEADOW LN | | | | GRAND PRAIRIE | TX | 75052 | |
| HART RICHARD | | 5050 SUMMIT | | | | SAGINAW | MI | 48603 | |
| HART RITA S | | 189 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2503 | |
| HART ROBERT R | | 3009 E 5TH ST | | | | ANDERSON | IN | 46012-3811 | |
| HART ROGER A | | 5171 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 | |
| HART SANDRA | | PO BOX 266 | 939 YUCCA COURT | | | LONGMONT | CO | 80502 | |
| HART SCIENTIFIC | | 799 EAST UTAH VALLEY DR | | | | AMERICAN FORK | UT | 84003 | |
| HART SCIENTIFIC | | 799 EAST UTAH VALLEY DR | | | | AMERICAN FORT | UT | 84003-9775 | |
| HART SCIENTIFIC INC | | 799 E UTAH VALLEY DR | | | | AMERICAN FORT | UT | 84003 | |
| HART SCIENTIFIC INC | | 799 T E UTAH VALLY DR | | | | AMERICAN FORK | UT | 84003-9775 | |
| HART SHARON B | | 305 N 300 W | | | | NEW CASTLE | IN | 47362-0000 | |
| HART SHERRY | | 7648 MADDEN DR | | | | FISHERS | IN | 46038 | |
| HART T A | | 20 MOSS WAY | | | | LIVERPOOL | | L11 0BW | UNITED KINGDOM |
| HART TERREL | | 9903 E TOWNLINE | | | | FRANKENMUTH | MI | 48734 | |
| HART THOMAS | | 12146 PIPING ROCK DR | | | | HOUSTON | TX | 77077 | |
| HART TIMOTHY | | 6628 WOLFCREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| HART TRANSPORT INC | | DIV OF PTI | PO BOX 458 | | | DEXTER | MO | 63841 | |
| HART TRANSPORT INC | | PO BOX 458 | | | | DEXTER | MO | 63841 | |
| HART VICTORIA | | PO BOX 364 | | | | CLIO | MI | 48420 | |
| HART VIVIAN E | | 7235 N GENESEE RD | | | | GENESEE | MI | 48437-0000 | |
| HART WILLIAM | | 1711 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HART YVONNE | | 5029 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| HART, FRANCIS | | 1820 SUPERIOR | | | | SAGINAW | MI | 48638 | |
| HART, GREGORY | | 1097 LORENE AVE | | | | MT MORRIS | MI | 48458 | |
| HART, JAMES | | 70 LANSMERE WY | | | | ROCHESTER | NY | 14624 | |
| HART, JOHN ANDREW | | 7334 STEPPINGSTONE PL | | | | MIDDLETOWN | OH | 45044 | |
| HART, MARY | | 913 INDIANA AVE | | | | MCDONALD | OH | 44437 | |
| HART, MICHAEL A | | 3318 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| HART, ROBERT | | 7774 DICKERSON LAKE RD | | | | GREENVILLE | MI | 48838 | |
| HART, THOMAS | | 149 GRAFTON ST | | | | ROCHESTER | NY | 14621 | |
| HART, TODD | | 2340 LAYTON RD | | | | ANDERSON | IN | 46011 | |
| HARTE J | | 1109 OLD BUSH RIVER RD | | | | CHAPIN | SC | 29036-8656 | |
| HARTE KENNETH | | 4921 W 350 S | | | | MUNCIE | IN | 47302 | |
| HARTE KERRY | | 1109 OLD BUSH RIVER RD | | | | CHAPIN | SC | 29036-8656 | |
| HARTE MARY J | | 714 RUDDLE AVE | | | | ANDERSON | IN | 46012 | |
| HARTEL INDUSTRIES INC | | 9449 MALTBY | | | | BRIGHTON | MI | 48116 | |
| HARTER JOSEPH | | 4208 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| HARTER MARK | | 615 N OHIO AVE | | | | SIDNEY | OH | 45365 | |
| HARTER SECREST & EMERY | | 700 MIDTOWN TOWER | | | | ROCHESTER | NY | 14604-2070 | |
| HARTER SECREST AND EMERY | | 700 MIDTOWN TOWER | | | | ROCHESTER | NY | 14604-2070 | |
| HARTER STACI | | 4208 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| HARTER STANZTECHNIK GMBH | ATTN BOOKKEEPING DEPT | GUTENBERGSTRABE 8 | | | | KONIGSBACH STEIN | DE | 75203 | GERMANY |
| HARTER, RUTH | | 1368 S 1000 E | | | | AKRON | IN | 46910 | |
| HARTER, STACI JANE | | 4208 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| HARTFELDER ADAM | | 6311 LADY JEANETTE | | | | SWARTZ CREEK | MI | 48473 | |
| HARTFELDER DAVE | | 14869 KELLY COURT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| HARTFELDER DAVID | | 14869 KELLY COURT | | | | SHELBY TWP | MI | 48315 | |
| HARTFELDER DEBRA | | 14869 KELLY CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| HARTFIEL COMPANY INC | | PO BOX 1150 14 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| HARTFIELD BERNADETTE | | 4307 36TH SE | | | | KENTWOOD | MI | 49512-2963 | |
| HARTFIELD CHERYL | | 3813 WINONA ST | | | | FLINT | MI | 48504 | |
| HARTFIELD DEBORAH | | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 | |
| HARTFIELD FRANK | | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 | |
| HARTFIELD JULIA B | | 314 S ANDRE | | | | SAGINAW | MI | 48602-2563 | |
| HARTFIELD TERRI | | 2620 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| HARTFORD BALL CO | | 1022 ELM ST ATTN ACCTS REC | | | | ROCKY HILL | CT | 06067 | |
| HARTFORD BALL CO | OLGA DESMARAIS | 1022 ELM ST | | | | ROCKY HILL | CT | 06067 | |
| HARTFORD INVESTMENT MANAGEMENT COMPANY INC | MR EDWIN ANGELO | 55 FARMINGTON AVE | | | | HARTFORD | CT | 06105-3718 | |
| HARTFORD JOHN D | | 9645 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-4235 | |
| HARTFORD KEVIN | | 2124 AUBUBON PL | | | | TOLEDO | OH | 43606 | |
| HARTFORD LIFE | TRISHA NELSON | PO BOX 8500 3690 | GROUP BENEFITS DIVISION | | | PHILADELPHIA | PA | 19178 | |
| HARTFORD LIFE & ACCIDENT INS | | PO BOX 3615 | | | | SAN FRANCISCO | CA | 94119 | |
| HARTFORD STEAM BOILER | | INSPECTION & INSURANCE CO | PO BOX 61509 | | | KING OF PRUSSIA | PA | 19406-0909 | |
| HARTFORD STEAM BOILER | | INSPECTION AND INSURANCE CO | PO BOX 61509 | AD CHG PER LTR 11 15 04 AM | | KING OF PRUSSIA | PA | 19406-0909 | |
| HARTFORD STEAM BOILER CO | | 21045 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| HARTFORD STEAM BOILER INSPECTI | | 610 FREEDOM BUSINESS CTR DR ST | | | | KING OF PRUSSIA | PA | 19406 | |
| HARTFORD STEAM BOILER INSPECTI | | HSB THERMOGRAPHY SERVICES | PO BOX 19648 | | | ALEXANDRIA | VA | 22320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTFORD STEAM BOILER INSPECTION AND INSURANCE CO | | PO BOX 22100 NETWORK PL | | | | CHICAGO | IL | 60673-1221 | |
| HARTFORD TECHNOLOGIES | | PO BOX 18218 | | | | BRIDGEPORT | CT | 06601-3218 | |
| HARTFORD TECHNOLOGIES EFT | | DIV OF VIRGINIA INDUSTRIES | ATTN ACCTS REC | 1022 ELM ST | | ROCKY HILL | CT | 06067 | |
| HARTFORD TECHNOLOGIES EFT | | FRMLY HARTFORD BALL CO | 1022 ELM ST | ADD EFT INFO 02 02 04 MJ | | ROCKY HILL | CT | 06067 | |
| HARTFORD TECHNOLOGIES EFT | | PO BOX 18218 | | | | BRIDGEPORT | CT | 06601-3218 | |
| HARTFORD TECHNOLOGIES INC | | 1022 ELM ST | | | | ROCKY HILL | CT | 06067-1809 | |
| HARTIGAN ANNE G | | 15717 PORTIS RD | | | | NORTHVILLE | MI | 48167 | |
| HARTIGAN DAVID J | | 11274 S W 110TH AVE | | | | DUNNELLON | FL | 34432-5533 | |
| HARTILL KEVIN | | 426 SMITH ST | | | | NILES | OH | 44446-1838 | |
| HARTKE ANTHONY | | 2341 2D EQUESTRIAN DR | | | | MIAMISBURG | OH | 45342 | |
| HARTKE EDWARD | | 46526 CRYSTAL DOWNS WEST | | | | NORTHVILLE | MI | 48167 | |
| HARTKE PAUL | | 6154 CLEMATIS DR | | | | DAYTON | OH | 45449 | |
| HARTL ROBERT J | | 5259 EAST MICHIGAN | | | | AU GRES | MI | 48703 | |
| HARTLAGE KEVIN | | 5885 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| HARTLE MAGGIE Y | | 677 PINE COVE | | | | JACKSON | MS | 39272-9436 | |
| HARTLEROAD GREG | | 2197 W LOGANSPORT RD | | | | PERU | IN | 46970 | |
| HARTLEY & HARTLEY | | ADMINISTRATIVE TRUST FUND | R DAVY EAGLESFIELD III | 10 W MARKET ST STE 1500 | | INDIANAPOLIS | IN | 46204-2968 | |
| HARTLEY & HARTLEY ADMIN FUND | | C/O D GARD FIFTH THIRD BANK | 251 N ILLINOIS ST STE 1000 | | | INDIANAPOLIS | IN | 46204 | |
| HARTLEY & HARTLEY LANDFILL | | ADMINISTRATIVE FUND | C O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | DETROIT | MI | 48243-1668 | |
| HARTLEY & HARTLEY TRUST FUND | | C/O V DEGRAZIA DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| HARTLEY & HARTLEY TRUST FUND | | C/O V WRIGHT CROMER & EAGLESF | 1500 MARKET TOWER 10 W MARKET | | | INDIANAPOLIS | IN | 46204-2968 | |
| HARTLEY AND HARTLEY ADMIN FUND C O D GARD FIFTH THIRD BANK | | 251 N ILLINOIS ST STE 1000 | | | | INDIANAPOLIS | IN | 46204 | |
| HARTLEY AND HARTLEY ADMINISTRATIVE TRUST FUND | | R DAVY EAGLESFIELD III | 10 W MARKET ST STE 1500 | | | INDIANAPOLIS | IN | 46204-2968 | |
| HARTLEY AND HARTLEY LANDFILL ADMINISTRATIVE FUND | | C/O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| HARTLEY AND HARTLEY TRUST FUND C O V DEGRAZIA DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243-1668 | |
| HARTLEY AND HARTLEY TRUST FUND C O V WRIGHT CROMER AND EAGLESF | | 1500 MARKET TOWER 10 W MARKET | | | | INDIANAPOLIS | IN | 46204-2968 | |
| HARTLEY B | | 6 PENRYN AVE | | | | ST HELENS | | WA11 9E | UNITED KINGDOM |
| HARTLEY BARBARA SUE | | 1209 ROMINE RD | | | | ANDERSON | IN | 46011 | |
| HARTLEY BARBARA SUE | | 1545 VENTURA DR | | | | BROWNSVILLE | TX | 78526-3851 | |
| HARTLEY DAVID L | | 704 LANCASTER LN | | | | GENEVA | IL | 60134-3443 | |
| HARTLEY DENNIS | | 11984 E 200 S | | | | GREENTOWN | IN | 46936 | |
| HARTLEY DENNIS | | PO BOX 6581 | | | | FORT WAYNE | IN | 46896-0581 | |
| HARTLEY DOUGLAS | | 2512 N TOWERBEACH RD | | | | PINCONNING | MI | 48650 | |
| HARTLEY GLEN M | | 12286 MONROE PL | | | | THORNTON | CO | 80241 | |
| HARTLEY GWENDOLYN KEITH | | 813 HIGH ST | | | | MIDDLETOWN | IN | 47356-1316 | |
| HARTLEY ISABEL | | 110 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 | |
| HARTLEY JAMES | | 20919 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTLEY JAMES T | | 13962 MALENA DR | | | | TUSTIN | CA | 92780 | |
| HARTLEY MARION | | 716 TAYLOR ST | | | | BAY CITY | MI | 48708-8212 | |
| HARTLEY MICHAEL | | 971 JERALD DR | | | | FLINT | MI | 48506 | |
| HARTLEY NANCY | | 20919 EDGEWATER DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTLEY RICHARD | | 212 VOLKENAND ST | | | | DAYTON | OH | 45410 | |
| HARTLEY RICHARD | | 9032 LOWER VALLEY PK | | | | NEW CARLISLE | OH | 45344 | |
| HARTLEY ROBERT | | 2915 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434 | |
| HARTLEY, GLEN | | 12286 MONROE PL | | | | THORNTON | CO | 80241 | |
| HARTLEY, JAMES W | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| HARTLEY, NANCY L | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| HARTLEY, RICHARD | | 9032 LOWER VALLEY PARK | | | | NEW CARLISLE | OH | 45344 | |
| HARTLIEB LARRY E | | 2969 APOLLO | | | | SAGINAW | MI | 48601-7094 | |
| HARTLINE DACUS DREYER & KERN | | LLP | 6688 N CENTRAL EXPWY STE 1000 | | | DALLAS | TX | 75206 | |
| HARTLINE DACUS DREYER AND KERN LLP | | 6688 N CENTRAL EXPWY STE 1000 | | | | DALLAS | TX | 75206 | |
| HARTMAN & EICHHORN BLDG CO INC | | 2701 TROY CTR DR STE 400 | | | | TROY | MI | 48084 | |
| HARTMAN & HARTMAN PC | | ADD CHG 6 97 | 552 E 700 N | | | VALPARAISO | IN | 46383 | |
| HARTMAN & HARTMAN PC | | 552 E 700 N | | | | VALPARAISO | IN | 46383 | |
| HARTMAN & HARTMAN PC EFT | DOMENICA N S HARTMAN | PATENT & TRADEMARK PRACTICE | 552 E 700 N | | | VALPARAISO | IN | 46383 | |
| HARTMAN & TYNER | | 24700 WEST TWELVE MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| HARTMAN ALLAN | | 7775 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| HARTMAN AND HARTMAN PC | | 552 E 700 N | | | | VALPARAISO | IN | 46383 | |
| HARTMAN ANNETTE | | 16525 GREENWICH DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTMAN BRIAN | | 2106 ARDMORE AVE APT 139 | | | | FORT WAYNE | IN | 46802-4846 | |
| HARTMAN BRIAN | | 29 CIELO VIS | | | | ANTHONY | NM | 88021-9234 | |
| HARTMAN DANIEL | | 260 HOLLY DR | | | | FRANKLIN | OH | 45005 | |
| HARTMAN DEREK | | 41 FORDS DR | | | | BROOKLYN | MI | 49230 | |
| HARTMAN GERALD | | 117 WYNONA DR | | | | EATON | OH | 45320 | |
| HARTMAN GLORIA J | | 4658 N STATE RD 29 | | | | CAMDEN | IN | 46917-9385 | |
| HARTMAN GUY L | | 6425 CLEMATIS DR | | | | DAYTON | OH | 45449-3011 | |
| HARTMAN JAMES R | | 3910 HULL RD | | | | HURON | OH | 44839-2128 | |
| HARTMAN JUDY | | 8922 STODDARD HAYES RD | | | | KINSMAN | OH | 44428 | |
| HARTMAN KAI | | 544 SOUTH MEADOW LN | | | | FRANKFORT | IN | 46041 | |
| HARTMAN KELLI | | 5489 A VILLAGE WINDS DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTMAN MATTHEW | | 16510 E GAYLORD ST | | | | MT PLEASANT | MI | 48858 | |
| HARTMAN PATRICK | | 10620 SUMMER PK WAY | | | | CENTERVILLE | OH | 45458 | |
| HARTMAN PENNY | | 6111 TACHI DR | | | | NEWFANE | NY | 14108 | |
| HARTMAN RICHARD | | 3267 N 600 W | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTMAN RICHARD | | 3738 DELAWARE AVE | | | | FLINT | MI | 48506 | |
| HARTMAN RODNEY | | 6699 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9307 | |
| HARTMAN ROGER | | 8324 CAREFREE CIRCLE | | | | INDIANAPOLIS | IN | 46236 | |
| HARTMAN RUSSELL | | 250 HOLYOKE RD | | | | BUTLER | PA | 16001 | |
| HARTMAN STEVEN | | 5406 W LAKE RD 4 | | | | BURT | NY | 14028 | |
| HARTMAN TODD | | 1627 RUSSET AVE | | | | DAYTON | OH | 45410 | |
| HARTMAN TONYA | | 10620 SUMMER PK WAY | | | | CENTERVILLE | OH | 45458 | |
| HARTMAN TYNER WESTGATE TERR | | ACCT OF HARLEN SLUYTER | CASE GCF 93 670 | | | | | 52598-7789 | |
| HARTMAN TYNER WESTGATE TERR ACCT OF | | | | | | | | | |
| HARLEN SLUYTER | | CASE GCF 93 670 | | | | | | | |
| HARTMAN WALTER | | 41 FORDS DR | | | | BROOKLYN | MI | 49230 | |
| HARTMAN, ANNETTE M | | 16525 GREENWICH DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTMAN, BRIAN M | | 29 CIELO VISTA | | | | ANTHONY | NM | 88021 | |
| HARTMAN, JOHN | | 16490 SCHROEDER RD | | | | BRANT | MI | 48614 | |
| HARTMAN, KELLI SUZANNE | | 5489 A VILLAGE WINDS DR | | | | NOBLESVILLE | IN | 46062 | |
| HARTMAN, RICHARD E | | 3267 N 600 W | | | | KOKOMO | IN | 46901 | |
| HARTMAN, TIMOTHY | | 5268 LARKIN | | | | COMSTOCK PARK | MI | 49321 | |
| HARTMANN FARM SOLY | | HWY 154 EAST | | | | BALDWIN | IL | 62217 | |
| HARTMANN JOSEPH H | | 28760 CHURCH ST | | | | FLAT ROCK | MI | 48134-1545 | |
| HARTRIDGE | HTP SALES | TINGEWICK RD | | | | BUCKINGHAM | | MK18- 4FD | UK |
| HARTRIDGE | PETER SMALLWOOD | TINGEWICK RD | | | | BUCKINGHAM | | MK181EF | UK |
| HARTRIDGE LIMITED | HTP SALES | TINGEWICK RD | | | | BUCKINGHAM | | 0MK18- 1EF | UNITED KINGDOM |
| HARTRIDGE LIMITED | HTP SALES | TINGEWICK RD | | | | BUCKINGHAM | | MK18 1EF | UNITED KINGDOM |
| HARTRIDGE LIMITED | PETER SMALLWOOD | TINGEWOOD RD | | | | BUCKINGHAM | | 0MK18- 1EK | UNITED KINGDOM |
| HARTRIDGE LIMITED | PETER SMALLWOOD | TINGEWOOD RD | | | | BUCKINGHAM | | MK18 1EK | UNITED KINGDOM |
| HARTRIDGE LIMITED | PETER SMALLWOOD | TINGEWOOD RD | | | | BUCKINGHAM | | | UNITED KINGDOM |
| HARTRIDGE LTD | | TINGEWICK RD | | | | BUCKINGHAM | | 0MK18- 1EF | UNITED KINGDOM |
| HARTRIDGE LTD | | TINGEWICK RD | BUCKINGHAM MK18 1EF | | | | | | UNITED KINGDOM |
| HARTRIDGE LTD  EFT | | TINGEWICK RD | BUCKINGHAM MK18 1EF | | | | | | UNITED KINGDOM |
| HARTRIDGE LTD EFT | | TINGEWICK RD | BUCKINGHAM MK18 1EF | | | UNITED KINGDOM | TN | 37620-5876 | UNITED KINGDOM |
| HARTUM MICHAEL | | 113 HALEY WALK | | | | BRISTOL | TN | 37620-5876 | |
| HARTSELLE RICKEY W | | 1401 REGENCY BLVD SE | | | | DECATUR | AL | 35601-4579 | |
| HARTSHORN ERIC | | 1752 32ND ST SW | | | | WYOMING | MI | 49509 | |
| HARTSHORN JEWELL | | 4124 BRENTON DR | | | | DAYTON | OH | 45416 | |
| HARTSHORN JULIE | | 1752 32ND ST SW | | | | WYOMING | MI | 49509 | |
| HARTSOCK HAZEL D | | 4230 WAGNER RD | | | | DAYTON | OH | 45440-1461 | |
| HARTSOCK INDUSTRIAL SALES EFT | | INC | 6723 E COUNTY RD 700 N | | | BROWNSBURG | IN | 46112-0213 | |
| HARTSOCK INDUSTRIAL SALES EFT INC | | PO BOX 213 | | | | BROWNSBURG | IN | 46112-0213 | |
| HARTSOCK INDUSTRIAL SALES INC | | 6723 E COUNTY RD 700 N | | | | BROWNSBURG | IN | 46112 | |
| HARTSOCK, BRANDE | | PO BOX 32 | | | | GASPORT | NY | 14067 | |
| HARTSON DANIEL | | 9444 N PK AVE | | | | N BLOOMFIELD | OH | 44450 | |
| HARTSON MARY | | 9444 N PK AVE E | | | | N BLOOMFIELD | OH | 44450 | |
| HARTUNG & ASSOCIATES | | 5971 WESTMORE DR | | | | JACKSON | MS | 39206 | |
| HARTUNG AND ASSOCIATES | | 5971 WESTMORE DR | | | | JACKSON | MS | 39206 | |
| HARTUNG BETTY A | | 305 ONTARIO ST | | | | WILSON | NY | 14172-9728 | |
| HARTUNG JAMES | | 20 OSAGE TRL | | | | SPENCERPORT | NY | 14559-9727 | |
| HARTUNG LEO E | | 12876 WILDER RD | | | | REESE | MI | 48757-9306 | |
| HARTUNG TAMMY | | 6609 GRAWOOD DR | | | | KEITHVILLE | LA | 71047-8959 | |
| HARTUNG VICTOR | | HARTUNG & ASSOCIATES | 5971 WESTMORE DR | | | JACKSON | MS | 39206-2208 | |
| HARTWELL CHARLES | | 3449 E 1400 N | | | | SUMMITVILLE | IN | 46070 | |
| HARTWELL COMMERCIAL PRODUCTS | | 950 S RICHFIELD RD | ADD CHG 12 07 04 AH | | | PLACENTIA | CA | 92870 | |
| HARTWELL CORP | | HARTWELL COMMERCIAL DIV | 900 S RICHFIELD RD | | | PLACENTIA | CA | 92870-6788 | |
| HARTWELL DZUS INC | | 950 S RICHFIELD RD | | | | PLACENTIA | CA | 92870 | |
| HARTWELL DZUS SOUTHCO | | 2544 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| HARTWELL MICHAEL | | 4160 ILLINOIS SW | | | | WYOMING | MI | 49509 | |
| HARTWELL, MICHAEL J | | 4160 ILLINOIS S W | | | | WYOMING | MI | 49509 | |
| HARTWELL, NATHAN | | 2504 S PARK RD | | | | KOKOMO | IN | 46902 | |
| HARTWICK COLLEGE | | BURSARS OFFICE | | | | ONEONTA | NY | 13820 | |
| HARTWICK ERIC | | 305 S CHILSON ST | | | | BAY CITY | MI | 48706-4460 | |
| HARTWICK REBA | | 3318 E WILSON RD | | | | CLIO | MI | 48420-9743 | |
| HARTWICK RICHARD | | 212 HIGH ST | | | | SHARPSVILLE | PA | 16150 | |
| HARTWICK RUSSELL | | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420 | |
| HARTWICK SHEILA | | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420 | |
| HARTWICK VALERIE | | 5482 BROOKHAVEN COURT | | | | WATERFORD | MI | 48327 | |
| HARTWICK, JONATHAN | | 918 THURMAN ST | | | | SAGINAW | MI | 48602 | |
| HARTWICK, VALERIE J | | 2522 CRISTINA ANNE CT | | | | HOWELL | MI | 48855 | |
| HARTWIG STEVEN | | 13979 BROOKSTONE DR | | | | CARMEL | IN | 46032-7753 | |
| HARTWIG, STEVEN W | | 13979 BROOKSTONE DR | | | | CARMEL | IN | 46032 | |
| HARTZ CHRISTA | | 6085 PETERS RD | | | | TIPP CITY | OH | 45371 | |
| HARTZ GREGORY | | 100 WIDGEDON LANDING | | | | HILTON | NY | 14468 | |
| HARTZ THOMAS J | | 1204 N HICKORY LN | | | | KOKOMO | IN | 46901-6423 | |
| HARTZ, GREGORY K | | 100 WIDGEDON LANDING | | | | HILTON | NY | 14468 | |
| HARTZELL BRENDA G | | 427 FLORINE ST | | | | LEAVITTSBURG | OH | 44430-9719 | |
| HARTZELL FAN | | C/O R W ENGINEERING INC | 10000 W 75TH ST STE 200 | | | SHAWNEE MISSION | KS | 66204 | |
| HARTZELL FAN CO | | C/O DANIEL L BOWERS CO | 1680 S LIVERNOIS | | | ROCHESTER HILLS | MI | 48307 | |
| HARTZELL FAN CO | | C/O E C ROSEBERRY CO | 4511 HARLEM RD | | | BUFFALO | NY | 14226-3891 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARTZELL FAN CO | | C/O PHILLIPS J E COMPANY | 2720 SOUTH LA CIENEGA BLVD | | | LOS ANGELES | CA | 90034 | |
| HARTZELL FAN INC | | 910 S DOWNING | | | | PIQUA | OH | 45356-3824 | |
| HARTZELL FAN INC | | 910 S DOWNING ST | | | | PIQUA | OH | 45356-3824 | |
| HARTZELL FAN INC | | C/O AIR QUALITY SPECIALISTS | 644 E FULTON AVE | | | ADA | MI | 49301 | |
| HARTZELL FAN INC | | C/O BROWNLEE MORROW ENGINEERIN | 7450 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35241-6303 | |
| HARTZELL FAN INC | | C/O CURTIS FAN SALES INC | 607 REDNA TERRACE STE 300 | | | CINCINNATI | OH | 45215 | |
| HARTZELL FAN INC | | C/O INDUSTRIAL ENVIRONMNTL PRO | PO BOX 352168 | | | TOLEDO | OH | 43635 | |
| HARTZELL FAN INC | | C/O OSBORN EQUIPMENT SALES INC | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| HARTZELL FAN INC | | C/O ROBERT M MARTIN CO | 11520 MONTAGUE RD | | | WINNEBAGO | IL | 61088 | |
| HARTZELL FAN INC | | DEPT 000187 | | | | CINCINNATI | OH | 45263 | |
| HARTZELL FAN INC | | PO BOX 1523 | | | | PIQUA | OH | 45356 | |
| HARTZELL FAN INC | | PO BOX 630187 | | | | CINCINNATI | OH | 45263-0187 | |
| HARTZELL FAN INC | | PO BOX 919 | | | | PIQUA | OH | 45356-0919 | |
| HARTZELL FAN INC | HARTZELL FAN INC | PO BOX 630187 | | | | CINCINNATI | OH | 45263-0187 | |
| HARTZELL JONAS | | 36 S STATE LINE RD | | | | GREENVILLE | PA | 16125-8636 | |
| HARTZELL THERESA | | 2257 TALBOT CT | | | | FAIRBORN | OH | 45324 | |
| HARTZELL THERESA S | | 2257 TALBOT CT | | | | FAIRBORN | OH | 45324 | |
| HARTZLER MARK | | 105 VIKING DR | | | | EATON | OH | 45320 | |
| HARTZOG CARLETTA M | | 7023 W 100 S | | | | TIPTON | IN | 46072-8776 | |
| HARTZOG JAMES | | 611 S SPRINGLAKE CIR | | | | TERRY | MS | 39170-7103 | |
| HARVARD BUSINESS REVIEW | | SUBSCRIPTION SERVICE DEPT | PO BOX 52622 | | | BOULDER | CO | 80322-2622 | |
| HARVARD BUSINESS SCHOOL CLUB | | OF BUFFALO | 173 BIDWELL PKWY | | | BUFFALO | NY | 14222 | |
| HARVARD BUSINESS SCHOOL CLUB | | OF DETROIT | PO BOX 1776 | | | ANN ARBOR | MI | 48106-1776 | |
| HARVARD BUSINESS SCHOOL PUB | | 300 NORTH BEACON ST | | | | WATERTOWN | MA | 02472-2750 | |
| HARVARD CENTER FOR RISK | | ANALYSIS | 718 HUNTINGTON AVE | | | BOSTON | MA | 02115 | |
| HARVARD CLUB OF EASTERN | | MICHIGAN | 30772 HICKORY LN | | | FRANKLIN | MI | 48025 | |
| HARVARD CUSTOM MFG INC | | 600 GLEN AVE | | | | SALISBURY | MD | 21804 | |
| HARVARD D | | PO BOX 40614 | | | | TUSCALOOSA | AL | 35404-0614 | |
| HARVARD FACTORY AUTOMATION INC | | 3 N LINCOLN ST | | | | HARVARD | IL | 60033 | |
| HARVARD GROUP INTERNATIONAL | | 6000 LAKE FORREST DR STE 400 | | | | ATLANTA | GA | 30328 | |
| HARVARD INDUSTRIES INC | | 601 N ALBION ST | | | | ALBION | MI | 49224 | |
| HARVARD INDUSTRIES INC | | KINGSTON WARREN CORP | 309 PRESS RD | | | CHURCH HILL | TN | 37642 | |
| HARVARD INDUSTRIES INC | | POTTSTOWN PRECISION CASTING | 400 OLD READING PIKE | | | STOWE | PA | 19464-3760 | |
| HARVARD INDUSTRIES INC | | TRIM TRENDS | 30665 NORTHWESTERN HWY | | | FARMINGTON HILLS | MI | 48334 | |
| HARVARD SMITHSONIAN CENTER FOR ASTROPHYSICS | | 60 GARDEN ST | | | | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY | | SCHOLARSHIPS OFFICE | HOLYOKE CTR 550 | 1350 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 021383831 | |
| HARVARD UNIVERSITY | | SCHOLARSHIPS SPONSORED BILLING | 1350 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 021383831 | |
| HARVARD UNIVERSITY | | STUDENT ACCOUNTS | 51 BRATTLE ST | DIV OF CONT EDUC | | CAMBRIDGE | MA | 02138 | |
| HARVARD UNIVERSITY GRADUATE | | SCHOOL OF BUSINESS | FINANCIAL OFFICE LOEB HOUSE | SOLDIERS FIELD | | BOSTON | MA | 02163 | |
| HARVATH ALAN | | 710 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HARVATH MARIE | | 710 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HARVATH, ALAN R | | 710 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HARVEL JR PAUL | | PO BOX 715 | | | | HARTSELLE | AL | 35640-0715 | |
| HARVELL CHARLES | | 16841 SHAW RD | | | | ATHENS | AL | 35611-6346 | |
| HARVESTERS COMMUNITY FOOD | | NETWORK | 3801 TOPPING AVE | | | KANSAS CITY | MO | 64129 | |
| HARVEY AARON | | 1718 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| HARVEY B | | 5113 KINGSFORD DR | | | | TROTWOOD | OH | 45426 | |
| HARVEY BOWEN ERNEST | | 20 SUTTERS RUN | | | | ROCHESTER | NY | 14624 | |
| HARVEY BRETT | | 4466 N VASSAR RD | | | | FLINT | MI | 48506 | |
| HARVEY CAROLYN S | | 2229 N STATE RD 19 | | | | TIPTON | IN | 46072-8835 | |
| HARVEY CLIFFORD | | 867 IRONWOOD W DR | | | | BROWNSBURG | IN | 46112 | |
| HARVEY CYNTHIA | | 6425 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| HARVEY DANIAL | | 6986 NORTH STATE RD 19 | | | | KOKOMO | IN | 46902 | |
| HARVEY DAVID | | 717 WALTLAKE TRAIL | | | | SANDUSKY | OH | 44870 | |
| HARVEY DEBORAH | | DBA QUALITY EXPRESS SERVICES | 7148 BERGIN RD | | | HOWELL | MI | 48843 | |
| HARVEY ELECTRONICS | | 205 CHUBB AVE | | | | LYNDHURST | NJ | 07071-3520 | |
| HARVEY ENTERPRISES INC | | PO BOX 189 | | | | KINSTON | NC | 28501 | |
| HARVEY FREDDIE | | 200 E WASHINGTON ST | | | | MCDONALD | OH | 44437 | |
| HARVEY HARLAN T | | 781 CRANSBERRY DR | | | | DAYTON | OH | 45449-1519 | |
| HARVEY ISAIAH | | 1300 CREEKSIDE TERRACE SE | | | | SMYRNA | GA | 30082 | |
| HARVEY J ZAMECK | | ACCT OF BARBARA RADNEY | CASE 95 104356 | 3000 TOWN CTR | | SOUTHFIELD | MI | 37556-2879 | |
| HARVEY J ZAMECK ACCT OF BARBARA RADNEY | | CASE 95 104356 | 3000 TOWN CTR | | | SOUTHFIELD | MI | 48075 | |
| HARVEY JOE | | 2010 ASPEN RUN RD | | | | SANDUSKY | OH | 44870-5150 | |
| HARVEY JON | | 102 LOUISE LN | | | | PENDLETON | IN | 46064 | |
| HARVEY JR FRED D | | 1738 STILESGATE ST SE | | | | GRAND RAPIDS | MI | 49508-5518 | |
| HARVEY JULIE | | 1140 HERMAN AVE | | | | DAYTON | OH | 45404 | |
| HARVEY K BABCOCK | | 30500 NW HWY STE 500 | | | | FRMNGTN HILL | MI | 48334 | |
| HARVEY KEITH | | 1434 HOBNAIL CT | | | | DAVISON | MI | 48423 | |
| HARVEY KRUSE PC U TRUST FOR | | UMICORE AUTOCAT USA INC | C O K WAINWRIGHT HARVEY KRUSE | 1050 WILSHIRE DR | | TROY | MI | 48084 | |
| HARVEY KRUSE WESTEN & MILAN | | 1050 WILSHIRE DR STE 320 | | | | TROY | MI | 48084 | |
| HARVEY KRUSE WESTEN AND MILAN | | 1050 WILSHIRE DR STE 320 | | | | TROY | MI | 48084 | |
| HARVEY LIGHT CAROL | | 7315 PKWOOD DR | | | | FENTON | MI | 48430 | |
| HARVEY LIGHT CAROL | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HARVEY LIGHT CAROL EFT | | 7315 PKWOOD DR | | | | FENTON | MI | 48430 | |
| HARVEY LINDA | | 7246 W 200 S | | | | SWAYZEE | IN | 46986 | |
| HARVEY MARK | | 12990 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| HARVEY MICHAEL | | 501 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9305 | |
| HARVEY MUDD COLLEGE | | OFFICE OF STUDENT ACCOUNTS | 301 E 12TH ST | | | CLAREMONT | CA | 91711 | |
| HARVEY RAMONA | | 656 NATHAN PL | | | | DAYTON | OH | 45409 | |
| HARVEY ROBERT | | 1306 WAMAJO DR | | | | SANDUSKY | OH | 44870 | |
| HARVEY ROBERT | | 4973 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY RODERICK | | 221 LAWRENCE RD | | | | JACKSON | MS | 39206 | |
| HARVEY SENDA | | 1613 ROBBINS AVE APT 69 | | | | NILES | OH | 44446 | |
| HARVEY SHERIDA | | 8409 SCIOTO DARBY RD | | | | HILLIARD | OH | 43026 | |
| HARVEY SID INDUSTRIES INC | | 4750 N 124TH ST | | | | MILWAUKEE | WI | 53225-4316 | |
| HARVEY SMITH DOROTHY | | 66 ROCKVIEW TER | | | | ROCHESTER | NY | 14606 | |
| HARVEY STEVEN | | 4058 MORNINGSIDE LN | | | | SAGINAW | MI | 48603 | |
| HARVEY SUSAN | | 4445 STRANTON PK DR | | | | GROVE CITY | OH | 43123-3608 | |
| HARVEY TIMOTHY | | 968 MORGAN ST | | | | MOULTON | AL | 35650 | |
| HARVEY TOMMIE | | 1921 ST JAMES PL | | | | ANDERSON | IN | 46012 | |
| HARVEY TRAVELL | | PO BOX 423 | | | | BOLTON | MS | 39041 | |
| HARVEY TRISHA | | 4999 MYERS RD | | | | TERRY | MS | 39170 | |
| HARVEY VOGEL MANUFACTURING CO | JEFF HILL | 425 WEIR DR | | | | WOODBURY | MN | 55125-1200 | |
| HARVEY VOGEL MANUFACTURING COM | KIM THEUSCH | 425 WEIR DR | | | | WOODBURY | MN | 55125 | |
| HARVEY WARDMORE MARCUS | | PO BOX 187 | | | | KINSTON | NC | 28501 | |
| HARVEY WILLIAM A | | PO BOX 401 | | | | WILSON | NY | 14172-0401 | |
| HARVEY WILLIAM T | | 3925 JANES RD | | | | SAGINAW | MI | 48601-9600 | |
| HARVEY WODINA | | 251 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| HARVEY, ALLEN | | 242 NORTH ST | | | | CALEDONIA | NY | 14423 | |
| HARVEY, ANTHONY | | 3217 S LANDESS ST | | | | MARION | IN | 46953 | |
| HARVEY, DANIAL DOUGLAS | | 6986 NORTH STATE RD 19 | | | | KOKOMO | IN | 46902 | |
| HARVEY, JAMES | | 213 SOUTH PORTER | | | | SAGINAW | MI | 48602 | |
| HARVEY, JARED | | 1936 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| HARVEY, LINDA J | | 7246 W 200 S | | | | SWAYZEE | IN | 46986 | |
| HARVEY, MARK K | | 12990 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| HARVEY, STEVEN P | | 4058 MORNINGSIDE LN | | | | SAGINAW | MI | 48603 | |
| HARVEY, THOMAS | | 1605 WOODMERE PL | | | | BAY CITY | MI | 48708 | |
| HARVEY, TRELVA | | 1293 HWY 550 NW | | | | BROOKHAVEN | MS | 39601 | |
| HARVEYS HOUSE INC | | 1001 INDUSTRIAL PK DR | | | | CLINTON | MS | 39056 | |
| HARVEYS HOUSE INC | | PO BOX 31698 | | | | JACKSON | MS | 39286-1698 | |
| HARVILL INDUSTRIES INC | | 421 E PIONEER DR | | | | IRVING | TX | 75061 | |
| HARVILL INDUSTRIES LTD | | 421 E PIONEER DR | | | | IRVING | TX | 75061 | |
| HARVILLE ATHER | | 9744 CO RD 236 | | | | MOULTON | AL | 35650 | |
| HARVILLE DANNY | | 193 COUNTY RD 159 | | | | MOULTON | AL | 35650 | |
| HARVILLE LUCAS | | 8321 CO RD 236 | | | | TOWNCREEK | AL | 35672 | |
| HARVILLE MARY | | 8099 COUNTY RD 236 | | | | TOWN CREEK | AL | 35672-6920 | |
| HARVISCHAK GARY | | 486 13TH ST | | | | CAMPBELL | OH | 44405 | |
| HARVOTH DAVID | | 608 WORDSWORTH CT | | | | NOBLESVILLE | IN | 46060 | |
| HARWELL CHRIS D | | 537 BURROUGHS AVE | | | | FLINT | MI | 48507-2712 | |
| HARWELL EDWIN | | 2316 OAK GROVE RD | | | | GOODSPRING | TN | 38460 | |
| HARWELL SHARON D | | 173 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9188 | |
| HARWICK STANDARD DIS | | PO BOX 951957 | | | | CLEVELAND | OH | 44193 | |
| HARWICK STANDARD DIST CORP | | C/O E E POUTTU | | | | AKRON | OH | 44305 | |
| HARWICK STANDARD DIST CORP EFT | | FRMLY HARWICK CHEMICAL | 60 S SEIBERLING ST | | | AKRON | OH | 44305-4261 | |
| HARWICK STANDARD DIST CORP EFT | | PO BOX 951957 | | | | CLEVELAND | OH | 44193 | |
| HARWICK STANDARD DISTRIBUTION | | 1230 PKWY AVE STE 204 | | | | WEST TRENTON | NJ | 08628 | |
| HARWICK STANDARD DISTRIBUTION | | 60 S SEIBERLING ST | | | | AKRON | OH | 44305-421 | |
| HARWICK STANDARD DISTRIBUTION | | PO BOX 951957 | | | | CLEVELAND | OH | 44193-0021 | |
| HARWICK STANDARD DISTRIBUTION CORP | | 60 S SEIBERLING ST | | | | AKRON | OH | 44305-4217 | |
| HARWIN | | COMPONENT ASSEMBLY SYSTEMS | 7A RAYMOND AVE UNIT 7 | | | SALEM | NH | 3079 | |
| HARWIN | | COMPONENT ASSEMBLY SYSTEMS | 7A RAYMOND A VE UNIT 7 | | | SALEM | NH | 03079 | |
| HARWIN INC | DONNA NAPLES | COMPONENT ASSEMBLY SYSTEMS | 7A RAYMOND AVE STE 9 | | | SALEM | NH | 03079-2949 | |
| HARWOOD BETTY | | 6140 RIVERVIEW RD | | | | MESICK | MI | 49668-9331 | |
| HARWOOD DAVID W | | PO BOX 126 | | | | PROSPECT | TN | 38477-0126 | |
| HARWOOD E | | 7 APSLEY BROW | | | | LIVERPOOL | | L31 8EJ | UNITED KINGDOM |
| HARWOOD RUBBER PRODUCTS EFT | | 1365 ORLEN AVE | | | | CUYAHOGA FALLS | OH | 44221 | |
| HARWOOD RUBBER PRODUCTS INC | | 1365 ORLEN AVE | | | | CUYAHOGA FALLS | OH | 44221-2957 | |
| HARWOOD TUXEDOS & UNIFORMS | | 908 W HURON M59 | | | | WATERFORD | MI | 48328 | |
| HARWOOD TUXEDOS AND UNIFORMS | | 908 W HURON M59 | | | | WATERFORD | MI | 48328 | |
| HARZKE SHIRLEY M | | 9319 S 35TH ST | | | | FRANKLIN | WI | 53132-9151 | |
| HASAN AHMAD S | | 2202 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4154 | |
| HASBROOK JAY | | PO BOX 50 | | | | GERMANTOWN | OH | 45327-0050 | |
| HASCO AMERICA INC | | 140 VISTA BLVD | | | | ARDEN | NC | 28704 | |
| HASCO AMERICA INC | | HASCO MOLD BASES ASHVILLE DIV | 140 VISTA BLVD | | | ARDEN | NC | 28704 | |
| HASCO INTERNORM CORP W | | 21200 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| HASCO INTERNORM CORP WEST | | 21200 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| HASCO MOLD BASES ASHEVILLE INC | | 140 VISTA BLVD | | | | ARDEN | NC | 28704 | |
| HASCO OIL CO INC | | 2800 TEMPLE AVE | | | | LONG BEACH | CA | 90806-2213 | |
| HASCO OIL CO INC | | PO BOX 7458 | | | | LONG BEACH | CA | 90807 | |
| HASCO SPRING INDUSTRIES | | 25900 GREENFIELD RD STE 256 | | | | OAK PK | MI | 48237 | |
| HASCO SPRING INDUSTRIES EFT | | INC | 25900 GREENFIELD RD STE 256 | | | OAK PK | MI | 48237 | |
| HASCO SPRING INDUSTRIES INC | | 25900 GREENFIELD RD STE 256 | | | | OAK PK | MI | 48237 | |
| HASE VERNON C | | 216 JAY ST | | | | SAINT CHARLES | MI | 48655-1738 | |
| HASELBECK ELECTRIC INC | | 4460 NORTH PORTSMOUTH RD | | | | SAGINAW | MI | 48601 | |
| HASELEY CINDY | | 3680 DAY RD | | | | LOCKPORT | NY | 14094 | |
| HASELEY KRISTEN | | 50 ELM RD | | | | AMHERST | NY | 14226 | |
| HASELEY MARIBETH | | 3667 LAKESHORE DR | | | | WATERFORD | MI | 48329 | |
| HASELEY MATTHEW | | 9102 POST OAK DR | | | | ARLINGTON | TX | 76002-4618 | |
| HASELEY NEIL | | 25 SAN FERNANDO LN | | | | EAST AMHERST | NY | 14051 | |
| HASELEY RANDY | | 2603 SAUNDERS SETTLEMENT | | | | SANBORN | NY | 14132 | |
| HASELEY RICHARD A | | 2494 13TH AVE N LOT 78 | | | | ST PETERSBURG | FL | 33713 | |
| HASELEY TONYA | | 2087 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072 | |
| HASELEY WILLARD | | 2433 STOELTING DR | | | | NIAGARA FALLS | NY | 14304-2041 | |
| HASELEY, RANDY M | | 2603 SAUNDERS SETTLEMENT | | | | SANBORN | NY | 14132 | |
| HASENJAGER DUSTIN | | 7818 HARRINGTON AVE | | | | DAYTON | OH | 45415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASENJAGER RICHARD | | 1501 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| HASENOHRL JOSEPH | | 3157 W LAKE RD | | | | CLIO | MI | 48420-8819 | |
| HASH DENNIS | | 9791 DIXIE HWY | | | | BIRCH RUN | MI | 48415-0068 | |
| HASH MICHELLE | | 4433 CARRIAGE HILL COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| HASH MICHELLE | | PETTY CASH CUSTODIAN | 5725 DELPHI DR | MC 483 400 301 | | TROY | MI | 48098 | |
| HASH WILLIAM | | 15514 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9710 | |
| HASH, MICHELLE I | | 4433 CARRIAGE HILL CT | | | | ROCHESTER HILLS | MI | 48306 | |
| HASHMI JAHANGIR | | 4818 SHINING WILLOW BLVD | | | | STOW | OH | 44224 | |
| HASIJA TOM | | 7167 N PK AVE | | | | CORTLAND | OH | 44410-9557 | |
| HASKE DAVID B | | 9885 GARFIELD RD | | | | FREELAND | MI | 48623-8600 | |
| HASKE EDWARD M | | 2491 N REESE RD | | | | REESE | MI | 48757-9613 | |
| HASKE ERIK | | 9410 W FAIRGROVE RD | | | | FAIRGROVE | MI | 48733 | |
| HASKE LINDA L | | 4751 E MILHAM APT C | | | | PORTAGE | MI | 49002-9737 | |
| HASKE ROBERT R | | 2077 S VAN BUREN RD | | | | REESE | MI | 48757-9202 | |
| HASKE, KRAIG | | 10171 S BRENNAN RD | | | | BRANT | MI | 48614 | |
| HASKEI INTERNATIONAL INC | | 100 E GRAHAM PL | | | | BURBANK | CA | 91502 | |
| HASKEL INC | | C/O MORRELL | 7402 E 90TH ST | | | INDIANAPOLIS | IN | 46220 | |
| HASKELL CARICE E | | 315 E OLD MILL | | | | CORONA | CA | 92879 | |
| HASKELL CNT CRTHSE DENISE SLOAN | | 202 EAST MAIN ST | | | | STIGLER | OK | 74462 | |
| HASKELL LEMON CONSTRUCTION CO | | 3800 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73108 | |
| HASKELL LEMON CONSTRUCTION CO | | PO BOX 75608 | | | | OKLAHOMA CITY | OK | 73147-0608 | |
| HASKETT EARL C | | PO BOX 363 | | | | DALEVILLE | IN | 47334-0363 | |
| HASKIN DAVID | | 419 SYCAMORE CT | | | | GALVESTON | IN | 46932-9783 | |
| HASKIN LAUTER & LARUE | | CHG AS PER AFC 07 16 03 AM | 255 N ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| HASKIN LAUTER AND LARUE | | 255 N ALABAMA ST | | | | INDIANAPOLIS | IN | 46204 | |
| HASKIN LINDA S | | 1844 WARHAWK RD | | | | PERU | IN | 46970-8700 | |
| HASKIN, DAVID | | 419 SYCAMORE CT | | | | GALVESTON | IN | 46932 | |
| HASKINS & SON INC | | 327 LANSING RD | | | | POTTERVILLE | MI | 48876 | |
| HASKINS & SON INC | | SCAC HASK | PO BOX 427 | | | POTTERVILLE | MI | 48876-0427 | |
| HASKINS AND SON INC EFT | | PO BOX 427 | | | | POTTERVILLE | MI | 48876-0427 | |
| HASKINS CALVIN | | 151 WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| HASKINS E | | 4555 ALURA PL | | | | SAGINAW | MI | 48604 | |
| HASKINS GEORGE A | | PO BOX 1043 | | | | SALINA | OK | 74365 | |
| HASKINS LINDA | | 1190 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| HASKINS RAYMOND P | | 4912 DRAKE ST | | | | MIDLAND | MI | 48640-2405 | |
| HASKINS REGG | | 3183 N LAKEVIEW DR | | | | SANFORD | MI | 48657 | |
| HASKINS SANDRA R | | 75 HI POINT DR | | | | LOCKPORT | NY | 14094-5008 | |
| HASKINS STEPHANIE | | 179 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HASKINS, LINDA L | | 1190 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| HASKRIS | | 100 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| HASKRIS COMPANY | | 100 KELLY ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| HASLAM A R | | 75 CHEQUER LN | UPHOLLAND | | | SKELMERSDALE | | WN8 0DE | UNITED KINGDOM |
| HASLER DEAN | | 11300 CALCUTTA CT | | | | KOKOMO | IN | 46901 | |
| HASLER INC | | 19 FOREST PKWY | | | | SHELTON | CT | 064840903 | |
| HASLER INC | | 19 FOREST PKY | | | | SHELTON | CT | 06484 | |
| HASLER INC | | NO PHYSICAL ADDRESS | | | | SAN FRANCISCO | CA | 94145 | |
| HASLER INC | | PO BOX 895 | | | | SHELTON | CT | 06484-0895 | |
| HASLER INC | LUCILLE BENANTO | 19 FOREST PKWY | | | | SHELTON | CT | 06484 | |
| HASLER LEASING GE CAPITAL CORP | | 3000 LAKESIDE DR STE 200N | | | | BANNOCKBURN | IL | 60015 | |
| HASLER, DEAN E | | 11300 CALCUTTA CT | | | | KOKOMO | IN | 46901 | |
| HASLETT WILLIAM | | 7341 LAKESIDE | | | | ONTARIO | NY | 14519 | |
| HASLINGER MICHAEL | | 7471 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3505 | |
| HASLIP EARL | | 6016 W 6200 S | | | | KEARNS | UT | 84118 | |
| HASS ASSOCIATES INC | | 115 W LIBERTY ST STE 200 | | | | ANN ARBOR | MI | 48104 | |
| HASS MS&L | | 115 W LIBERTY ST STE 200 | | | | ANN ARBOR | MI | 48104 | |
| HASSALL JOHN INC | | CANTIAGUE ROCK RD | | | | WESTBURY | NY | 11590 | |
| HASSALL JOHN INC | | PO BOX 4091 CHR ST STA | | | | NEW YORK | NY | 10027 | |
| HASSAN MOHAMMAD | | 1323 CARY QUADRANGLE | | | | WEST LAFAYETTE | IN | 47906 | |
| HASSAY DARLENE | | 1024 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1636 | |
| HASSAY SANDY | | 3480D IVY HILL CRL S | | | | CORTLAND | OH | 44410 | |
| HASSAY, SANDY A | | 3480D IVY HILL CRL S | | | | CORTLAND | OH | 44410 | |
| HASSE DOUGLAS | | PO BOX 14805 | | | | SAGINAW | MI | 48601 | |
| HASSE JANE | | PO BOX 737 | | | | FENTON | MI | 48430 | |
| HASSE JOHANSSON | | MECEL AB | FORRADSGATAN 5 | | | AMAL | | S-66200 | SWEDEN |
| HASSE PAUL | | 1420 W WEBB RD | | | | DEWITT | MI | 48820 | |
| HASSE WILLIAM | | 4501 STELLO RD | | | | SAGINAW | MI | 48609-9727 | |
| HASSE, DALE | | 1389 PASSOLT ST | | | | SAGINAW | MI | 48638 | |
| HASSE, JANE C | | PO BOX 737 | | | | FENTON | MI | 48430 | |
| HASSEL CLAUDETTE M | | 4927 SHADWELL DR | | | | DAYTON | OH | 45416-1132 | |
| HASSEL KENNETH | | 5525 OAKHILL DR | | | | WARREN | OH | 44481-9308 | |
| HASSEL MATERIAL HANDLING | ERIC | 2450 WEST SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4258 | |
| HASSEL MATERIAL HANDLING CO | | PO BOX 170228 | | | | MILWAUKEE | WI | 53217-8021 | |
| HASSELBRING CLARK CO | | 5858 S AURELIUS RD | | | | LANSING | MI | 48911 | |
| HASSEN, ALEBEL ARAGE | | 3332 DIXON LN APT 272 | | | | KOKOMO | IN | 46902 | |
| HASSENZAHL CARROLL J | | 16425 N ROLLIN HWY | | | | ADDISON | MI | 49220 | |
| HASSER MARK | | 1426 WEDGEWOOD DR | | | | FAIRBORN | OH | 45324 | |
| HASSETT DAYNE | | 325 TUXWORTH RD | | | | CENTERVILLE | OH | 45458 | |
| HASSETT, DAYNE B | | 325 TUXWORTH RD | | | | CENTERVILLE | OH | 45458 | |
| HASSICK ALAN | | 213 ADAMS POINTE BLVD | 9 | | | MARS | PA | 16046 | |
| HASSLER CALVIN | | 5005 RIVER RD | | | | FAIRFIELD | OH | 45014 | |
| HASSLER EDGAR | | 104 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |
| HASSLER JOSEPHINE A | | 4100 HELENA BAY CT | | | | HERMITAGE | TN | 37076-0000 | |
| HASSLER KELLY | | 104 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |
| HASSLER MACHINE CO INC | | 3711 INDUSTRIAL PKWY | | | | BIRMINGHAM | AL | 35217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HASSLER MACHINE CO INC | | 3711 INDUSTRIAL PKY | | | | BIRMINGHAM | AL | 35217 | |
| HASSLER MACHINE CO INC | | ADDR 11 98PER K LUCY | 3711 INDUSTRIAL PKWY | | | BIRMINGHAM | AL | 35217 | |
| HASSLER, EDGAR G | | 104 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |
| HASSO BRENDA | | 9667 CARTER RD | | | | FREELAND | MI | 48623 | |
| HASSO, BRENDA L | | 9667 CARTER RD | | | | FREELAND | MI | 48623 | |
| HAST III FREDERICK | | 10306 BERLIN RD | | | | BERLIN HTS | OH | 44814-9475 | |
| HASTECH INC | | 301 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| HASTECH INC | | SUBS OF LINAMAR CORP | 301 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CANADA |
| HASTECH INC | | VEHCOM MANUFACTURING | 74 CAMPBELL RD | | | GUELPH | ON | N1H 1C1 | CANADA |
| HASTECH INC SUBS OF LINAMAR CORP | | BNS LOCK BOX 313111 PENOBSCOT | 645 GRISWOLD | | | DETROIT | MI | 48231 | |
| HASTING BRIAN | | 1906 HOGAN DR | | | | KOKOMO | IN | 46901 | |
| HASTING JUDY M | | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 46902-5082 | |
| HASTING LYNN | | 1705 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| HASTING RICHARD | | 2423 NANCE FORD RD | | | | HARTSELLE | AL | 35640 | |
| HASTING, BRIAN E | | 140 N 950 E | | | | GREENTOWN | IN | 46936 | |
| HASTINGS ADRIENNE | | 220 HURON AVE | | | | DAYTON | OH | 45417 | |
| HASTINGS BOB OLDSMOBILE BUICK | | GMC | | | | ROCHESTER | NY | 14625 | |
| HASTINGS BOB OLDSMOBILE BUICK GMC | | PO BOX 25366 | 800 PANORAMA TRAIL | | | ROCHESTER | NY | 14625 | |
| HASTINGS BOB OLDSMOBILE INC | | HASTINGS GROUP THE | 800 PANORAMA TRAIL | | | ROCHESTER | NY | 14625 | |
| HASTINGS BRIAN | | 847 FARMINGTON CT | | | | HURON | OH | 44839 | |
| HASTINGS III ALFRED J | | 2188 FULLER RD | | | | BURT | NY | 14028-9716 | |
| HASTINGS JAMES | | 239 SHOAL CREEK RD | | | | HARTSELLE | AL | 35640 | |
| HASTINGS JONATHAN | | 818 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342 | |
| HASTINGS JR HARRY R | | 123 SCHLOSS LN | | | | DAYTON | OH | 45418 | |
| HASTINGS KENNETH & ELIZABETH | | DBA RAINBOW INT CARPET & | RESTORATION | 5023 LAKE RD | | WICHITA FALLS | TX | 76308 | |
| HASTINGS KENNETH AND ELIZABETH DBA RAINBOW INT CARPET AND | | RESTORATION | 5023 LAKE RD | | | WICHITA FALLS | TX | 76308 | |
| HASTINGS KEVIN | | 1850 HICKORY RIDGE DR | | | | BEAVERCREEK | OH | 45432 | |
| HASTINGS LARRY J | | 2312 FAR HILLS AVE | | | | DAYTON | OH | 45419-1512 | |
| HASTINGS LAURA | | 452 CINCINNATI AVE | PMB 114 | | | XENIA | OH | 45385 | |
| HASTINGS LETIA | | 72 RESERVOIR AVE 1C | | | | NEW BRUNSWICK | NJ | 08901 | |
| HASTINGS MANUFACTURING CO INC | | 325 N HANOVER ST | | | | HASTINGS | MI | 49058-1527 | |
| HASTINGS MANUFACTURING COMPANY | | AD CHG PER LTR 08 05 05 GJ | LOCKBOX 4472 | 4472 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| HASTINGS MANUFACTURING COMPANY | | PO BOX 673571 | | | | DETROIT | MI | 48267-3571 | |
| HASTINGS MARGARET | | 3812 HOFFMAN DR | | | | SANDUSKY | OH | 44870 | |
| HASTINGS MARY ELLEN | | 6108 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 | |
| HASTINGS PARTNERS INC | | 5021 BIRCH ST | STE A | | | NEWPORT BEACH | CA | 92660 | |
| HASTINGS RAYMOND L | | 24366 S RAQUEL RD | | | | CLAREMORE | OK | 74017 | |
| HASTINGS SERVICE CO | | PO BOX 428 | | | | HASTINGS | NE | 68901 | |
| HASTINGS SURGEONS PC | | 2680 HORIZON DR SE STE B2 | | | | GRAND RAPIDS | MI | 49546 | |
| HASTINGS SURGEONS PC | | C/O PROFESSIONAL BUS SRVS | 2680 HORIZON DR SE | STE B2 | | GRAND RAPIDS | MI | 49546 | |
| HASTINGS, WILLIAM | | 460 CO RD 360 | | | | TRINITY | AL | 35673 | |
| HASTON CAROLYN S | | 3345 E 100 S | | | | ANDERSON | IN | 46017-9616 | |
| HASTON DEBORA | | 310 STOTLER RD | | | | W ALEXANDRIA | OH | 45381 | |
| HASTON JENNIFER | | 4716 EASTWOOD WAY | | | | ANDERSON | IN | 46017 | |
| HASTON MICHAEL | | 4716 EASTWOOD WAY | | | | ANDERSON | IN | 46017 | |
| HASTREITER AMY | | 4594 TOMAKA DR | | | | HAMBURG | NY | 14075 | |
| HASTY ERNIE E | | 4533 BIGGER RD | | | | KETTERING | OH | 45440-1825 | |
| HASTY SEAN | | 4533 BIGGER RD | | | | KETTERING | OH | 45440 | |
| HASTY SHARON | | 1311 WEST 1125 SOUTH | | | | FAIRMOUNT | IN | 46028 | |
| HASTY, SHARON L | | 1311 WEST 1125 SOUTH | | | | FAIRMOUNT | IN | 46028 | |
| HASTYS COMMUNICATIONS & | | ELECTRONICS INC | PO BOX 870 | REMOVE HLD MIKE HARRISON 1 27 | | TIFTON | GA | 31793 | |
| HASTYS COMMUNICATIONS & ELECT | | 1515 REBEL RD | | | | TIFTON | GA | 31794 | |
| HASTYS COMMUNICATIONS AND ELECTRONICS INC | | PO BOX 870 | | | | TIFTON | GA | 31793 | |
| HASWELL LESA | | 125 CAROLYN AVE | | | | CORTLAND | OH | 44410 | |
| HATALA JANET | | 1658 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2944 | |
| HATALA PAUL J | | 8121 STATE ROUTE 45 | | | | N BLOOMFIELD | OH | 44450-9763 | |
| HATALSKY DAVID | | 1688 LAURA LN | | | | MINERAL RIDGE | OH | 44440 | |
| HATALSKY ELIZABETH V | | 1688 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 | |
| HATCH & KIRK | | POBOX 94408 | | | | SEATTLE | WA | 98124 | |
| HATCH & KIRK INC | MR NATHAN WALLACE | 5111 LEARY AVE NW | | | | SEATTLE | WA | 98107-4888 | |
| HATCH & KIRK INC | MR NATHAN WALLACE | POBOX 94408 | | | | SEATTLE | WA | 98124 | |
| HATCH DOUGLAS | | 5450 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 | |
| HATCH ENTERPRISES INC | | 41400 DEQUINDRE RD STE 110 | | | | STERLING HTS | MI | 48314 | |
| HATCH GRINDING WHEELS | | 13001 S BROADWAY | | | | LOS ANGELES | CA | 90061 | |
| HATCH JANICE | | 4186 LOCUST LN | | | | SWARTZ CREEK | MI | 48473 | |
| HATCH STAMPING | | C/O JOHN LUTHER & ASSOCIATES | 17515 W 9 MILE STE 720 | | | SOUTHFIELD | MI | 48075 | |
| HATCH STAMPING CO | | 635 E INDUSTRIAL DR | | | | CHELSEA | MI | 48118-153 | |
| HATCH STAMPING CO | | C/O JOHN LUTHER & ASSOCIATES | 17515 W 9 MILE RD STE 720 | | | SOUTHFIELD | MI | 48085 | |
| HATCH STAMPING CO EF | | LOCK BOX 64748 | | | | DETROIT | MI | 48264 | |
| HATCH STAMPING COMPANY | BRUCE N ELLIOTT | CONLIN MCKENNEY & PHILBRICK PC | 350 SOUTH MAIN ST STE 400 | | | ANN ARBOR | MI | 48104-2131 | |
| HATCH STAMPING DE MEXICO S DE RL DE | | CIRCUITO DEL MARQUES SUR NO 10 | | | | EL MARQUES | QRO | 76246 | MX |
| HATCH STEVEN | | 5164 NARCISSUS | | | | SAGINAW | MI | 48603 | |
| HATCH, STEVEN P | | 5164 NARCISSUS | | | | SAGINAW | MI | 48603 | |
| HATCHER BENJAMIN | | 1302 LYONS RD | | | | CENTERVILLE | OH | 45458 | |
| HATCHER CALVIN L | | 3319 WALDECK PL | | | | DAYTON | OH | 45405-2050 | |
| HATCHER CHARLES | | 124 MARSON DR | | | | DAYTON | OH | 45405 | |
| HATCHER CYNTHIA | | 7138 RIDGEVIEW DR | | | | GENESEE | MI | 48437 | |
| HATCHER DANIEL | | 2040 EMERY ST | | | | EAST TROY | WI | 53120-1134 | |
| HATCHER III THOMAS E | | 118 SUNSET DR | | | | FITZGERALD | GA | 31750-8436 | |
| HATCHER JANIS | | 521 MARLAY RD | | | | DAYTON | OH | 45405 | |
| HATCHER JEFFREY | | 219 BRANDED CT | | | | KOKOMO | IN | 46901-4036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HATCHER RICK | | 1903 DAKOTA DR | | | | NOBLESVILLE | IN | 46062 | |
| HATCHER ROBERT | | 2819 ADDISON DR | | | | GROVE CITY | OH | 43123-2001 | |
| HATCHER STUBBS LAND HOLLIS & | | ROTHSCHILD | PO BOX 2707 | | | COLUMBUS | GA | 31902-2707 | |
| HATCHER STUBBS LAND HOLLIS AND ROTHSCHILD | | PO BOX 2707 | | | | COLUMBUS | GA | 31902-2707 | |
| HATCHER VALERIE | | 5560 MISTY LN | | | | HUBER HEIGHTS | OH | 45424 | |
| HATCHER VENETTA | | 1265 E JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| HATCHER, RICK L | | 1318 N CATAMARAN CIR | | | | CICERO | IN | 46034-9569 | |
| HATEBUR METALFORMING | | C/O GIRARD INC | 7271 ENGLE RD STE 301 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| HATEBUR METALFORMING EQ LTD | | C/O GIRARD ASSOC INC | 8150 EAST DOW CIRCLE STE 100 | | | STRONGSVILLE | OH | 44136 | |
| HATEBUR METALFORMING EQUIPMENT | | 8150 E DOW CIR STE 100 | | | | STRONGSVILLE | OH | 44136 | |
| HATEBUR METALFORMING EQUIPMENT | | C/O GIRARD ASSOCIATES INC | 8150 E DOW CIR STE 100 | | | STRONGSVILLE | OH | 44316 | |
| HATER INDUSTRIES | JOE BICKERS | 240 STILLE DR | | | | CINCINNATI | OH | 45233 | |
| HATER INDUSTRIES INC | | 240 STILLE DR | | | | CINCINNATI | OH | 45233-164 | |
| HATER INDUSTRIES INC | | CHARLEVOIX MFG DIV | 8911 MARTIN RD | | | CHARLEVOIX | MI | 49720 | |
| HATER INDUSTRIES INC EFT | | 240 STILLE DR | | | | CINCINNATI | OH | 45233 | |
| HATFIELD & CO | | 206 S TOWN EAST BLVD | | | | MESQUITE | TX | 75149 | |
| HATFIELD & CO INC | | 11922 CUTTEN RD | | | | HOUSTON | TX | 77066 | |
| HATFIELD & CO INC | | 206 S TOWN EAST BLVD | | | | MESQUITE | TX | 75149-2810 | |
| HATFIELD & COMPANY INC | | 311 EXECUTIVE BLVD | | | | MESQUITE | TX | 75149 | |
| HATFIELD AND CO | | PO BOX 910862 | | | | DALLAS | TX | 75391-0862 | |
| HATFIELD BARBARA | | 1141 CABOT DR | | | | FLINT | MI | 48532 | |
| HATFIELD CHAPIN DORIS CHARLENE | | 5555 HOAGLAND BLACK STUB RD | | | | CORTLAND | OH | 44410 | |
| HATFIELD DARIN | | 3009 SUNSET LN | | | | SANDUSKY | OH | 44870 | |
| HATFIELD JAYSON | | 712 GREENFEATHER CT APT 4 | | | | W CARROLLTON | OH | 45449 | |
| HATFIELD KEITH A | | 875 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3441 | |
| HATFIELD KENNETH | | 8474 ROBERT PL | | | | CARLISLE | OH | 45005-4132 | |
| HATFIELD MARK | | 2759 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 | |
| HATFIELD PATRICIA | | 4057 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 | |
| HATFIELD PAUL W | | 391 CHAMBERLAIN RD | | | | CARLISLE | OH | 45005-3211 | |
| HATFIELD RANDY | | 1100 WEISS | | | | SAGINAW | MI | 48602 | |
| HATFIELD REBECCA L | | 1112 LAKEVIEW DR | | | | GREENVILLE | OH | 45331-3017 | |
| HATFIELD ROY | | 12625 144TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| HATFIELD STEVEN W | | 9408 MIAMISBURG SPRINGBORO RD | | | | MIAMISBURG | OH | 45342-4716 | |
| HATFIELD SUSANNE | | 4825 APT 5 LAUDERDALE DR | | | | DAYTON | OH | 45439 | |
| HATFIELD THOMAS | | 17845 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | |
| HATFIELD TRUCKING INCORPORATED | | PO BOX 0215 | | | | GLEN BURNIE | MD | 21060-0215 | |
| HATFIELD, JASON M | | 17444 ROOSEVELT RD | | | | HEMLOCK | MI | 48626 | |
| HATFIELD, RICHARD | | PO BOX 672 | | | | ELKTON | MI | 48731 | |
| HATHAWAY CECIL | | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 | |
| HATHAWAY CHARLES | | 219 ROYAL OAK DR | | | | CLINTON | MS | 39056-5829 | |
| HATHAWAY DOUGLAS W | | 49 WHITE ANCHOR CV | | | | JORDAN | NY | 13080-9707 | |
| HATHAWAY EDWARD | | 19738 DICE RD | | | | MERRILL | MI | 48637-9514 | |
| HATHAWAY EVERAL E | | 17376 SUN LAKE TERRACE | | | | RIVERSIDE | CA | 92503 | |
| HATHAWAY JAMES | | 96 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| HATHAWAY JAMES A | | 207 S RIVER ST | | | | WATERFORD | WI | 53185-4153 | |
| HATHAWAY JAMES H | | 96 PROSPECT ST | | | | LOCKPORT | NY | 14094-4247 | |
| HATHAWAY JEAN | | 49 WHITE ANCHOR CV | | | | JORDAN | NY | 13080-9707 | |
| HATHAWAY JEFFREY | | 6778 SHAFFER RD NW | | | | WARREN | OH | 44481-9407 | |
| HATHAWAY MARK | | 2221 E 10TH ST | | | | TUCSON | AZ | 85716 | |
| HATHAWAY SYSTEMS CORP | | BETA PRODUCTS | 1840 HUTTON DR STE 200 | | | CARROLLTON | TX | 75006 | |
| HATHAWAY THERESA | | 6778 SHAFFER RD | | | | WARREN | OH | 44481 | |
| HATHAWAY TRUDY | | 2774 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 | |
| HATHCOAT BILLY | | 567 SALEM RD | | | | MINOR HILL | TN | 38473-5051 | |
| HATHCOCK CHADWICK | | 243 WILLOW WAY RD | | | | FLORA | MS | 39071 | |
| HATHCOCK GRADY | | 10270 HATHCOCK DR | | | | TUSCALOOSA | AL | 35405 | |
| HATHCOCK KAREN | | 243 WILLOW WAY RD | | | | FLORA | MS | 39071 | |
| HATHORNE PAUL | | PO BOX 1171 | | | | RAYMOND | MS | 39154-1171 | |
| HATLELI LONNIE | | 3462 S 84TH ST | | | | MILWAUKEE | WI | 53227 | |
| HATMAKER BOB | | 2555 BULL SKULL RD | | | | LEIGHTON | AL | 35646-9802 | |
| HATMAKER TINA | | 265 SPRINGBORO WOODS DR | | | | SPRINGBORO | OH | 45066 | |
| HATT LOU ANNE | | 1771 TWP RD 264 | | | | CLYDE | OH | 43410 | |
| HATTAB CARLOS | | 139 ELLINGTON RD | | | | RIVERSIDE | OH | 45431-1936 | |
| HATTAB LINDA | | 139 ELLINGTON RD | | | | DAYTON | OH | 45431 | |
| HATTABAUGH MICHAELE | | 816 E WALNUT | | | | GREENTOWN | IN | 46936-1377 | |
| HATTABAUGH SANDRA M | | 2807 N LOCKE ST | | | | KOKOMO | IN | 46901-1511 | |
| HATTE TRAVIS | | 789A HARVARD DR | | | | LEBANON | OH | 45036 | |
| HATTEN CORY | | 1868 TWIN PINE DR | | | | PEARL | MS | 39208 | |
| HATTEN HELENA E | | 11026 BERWICK ST | | | | LIVONIA | MI | 48150-2860 | |
| HATTEN LAWRENCE | | 4612 COUNTY RD 456 | | | | MERIDIAN | MS | 39301 | |
| HATTEN MARY | | 46 WARRING AVE | | | | BUFFALO | NY | 14211 | |
| HATTER RAYMOND | | P O BOC 896 | | | | MOUNDVILLE | AL | 35474 | |
| HATTIE B TAYLOR | | 2201 SANTA BARBARA DR | | | | FLINT | MI | 48504 | |
| HATTIE LARLHAM FOUNDATION | | 9722 DIAGONAL RD | | | | MANTUA | OH | 44255 | |
| HATTIE M BENSON | | 1270 WEST PEACHTREE NW APT A21 | | | | ATLANTA | GA | 30309 | |
| HATTIE M BENSON | | 1270 W PEACHTREE NW APT A21 | | | | ATLANTA | GA | 30309 | |
| HATTIE M BENSON | | 518 HIGHGATE | | | | BUFFALO | NY | 14215 | |
| HATTIE SPENCER | | 14043 E FAIRMOUNT | | | | DETROIT | MI | 48205 | |
| HATTIESBURG HABITAT FOR | | HUMANITY | PO BOX 1092 | | | HATTIESBURG | MS | 39403 | |
| HATTON DAVID | | 508 BOOKWALTER | | | | NEW CARLISLE | OH | 45344 | |
| HATTON DAVID C | | 2919 GREENCREST DR | | | | KETTERING | OH | 45432-3805 | |
| HATTON SANDRA | | 447 SOUTH NINTH ST | | | | MIAMISBURG | OH | 45342 | |
| HAU ANNMARIE | | 14444 HOWE DR | | | | CARMEL | IN | 46032 | |
| HAU CHITYAN | | 515 BRADFORD CIRCLE | APT C | | | KOKOMO | IN | 46902 | |
| HAU MARVIN | | 14444 HOWE DR | | | | CARMEL | IN | 46032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAU, LAWRENCE CHITYAN | | 12669 TRAM LN | | | | CARMEL | IN | 46032 | |
| HAU, MARVIN G | | 14444 HOWE DR | | | | CARMEL | IN | 46032 | |
| HAUBACH JR MARVIN | | 1110 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344 | |
| HAUBENSTRICKER BRIAN | | 6672 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| HAUBENSTRICKER COREY | | 3655 N BEYER | | | | SAGINAW | MI | 48601 | |
| HAUBENSTRICKER DENNIS R | | 12780 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9557 | |
| HAUBENSTRICKER LAURA A | | 2483 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9610 | |
| HAUBENSTRICKER PAUL | | 4995 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9722 | |
| HAUBENSTRICKER, BRIAN S | | 6672 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| HAUBOLD STEPHANIE | | 930 BUTTON ROCK DR 9 | | | | LONGMONT | CO | 80501 | |
| HAUBRICK WILLIAM A | | 289 MAPLE RD | | | | CORFU | NY | 14036-9540 | |
| HAUCK DALE | | 4245 EASTPORT RD | | | | BRIDGEPORT | MI | 48722-9607 | |
| HAUCK DAVID G | | 8421 LAKEVIEW DR | | | | HALE | MI | 48739-8926 | |
| HAUCK FREDERICK K | | 9098 BUSCH RD | | | | BIRCH RUN | MI | 48415-8424 | |
| HAUCK FREDERICK W | | 1235 BRANDYWINE LN SE | | | | DECATUR | AL | 35601-4559 | |
| HAUCK MANUFACTURING CO | | 100 N HARRIS ST | | | | LEBANON | PA | 17042 | |
| HAUCK MANUFACTURING CO | | PO BOX 8538 141 | | | | PHILADELPHIA | PA | 19171-0141 | |
| HAUCK PHYLLIP E | | 38 LOCUST CT | | | | NEWTON FALLS | OH | 44444-1229 | |
| HAUCK, THOMAS | | 675 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| HAUENSTEIN ERICH | | 9 WENDOVER AVE | | | | BUFFALO | NY | 14223 | |
| HAUENSTEIN SHARON | | 2338 S 62ND ST | | | | WEST ALLIS | WI | 53219 | |
| HAUENSTEIN SHARON M | | 2338 S 62ND ST | | | | WEST ALLIS | WI | 53219-2141 | |
| HAUERWAS JUDITH | | 1426 W BARNARD AVE | | | | MILWAUKEE | WI | 53221-2817 | |
| HAUETER SANDRA | | 900 LONG BLVD APT 293 | | | | LANSING | MI | 48911-6717 | |
| HAUGABOOK KIMBERLY | | 11957 WINSTON CIRCLE | | | | CINCINNATI | OH | 45240 | |
| HAUGAN CLYDE M | | 516 ELEUTHERA LN | ADDED W9 INFO 3 19 04 CP | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| HAUGAN CLYDE M | | 516 ELEUTHERA LN | | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| HAUGEN BJORN | | N1781 LYNN RD | | | | ADELL | WI | 53001-1153 | |
| HAUGER MELODEE | | 8659 FULMER RD | | | | MILLINGTON | MI | 48746-9702 | |
| HAUGH FRED | | 7731 WHEELER RD | | | | GASPORT | NY | 14067 | |
| HAUGHT CHARLTON CONSTANCE | | 7847 LOIS CIRCLE APT 127 | | | | DAYTON | OH | 45459 | |
| HAUGHT MICHAEL | | 1118 DAYKET CR | | | | MIAMISBURG | OH | 45342 | |
| HAUK FRIEDOLIN | | 4783 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 | |
| HAUKE SR MICHAEL | | 3405 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | |
| HAUKOM LAW OFFICE | | PO BOX 45287 | | | | MADISON | WI | 53744 | |
| HAULIN ASSETS | | 3407 TIMBERLAKE RD | | | | JOHNSON CITY | TN | 37601 | |
| HAULING FREIGHT LINES INC | | 8588 ERIE RD RT 5 | | | | ANGOLA | NY | 14006 | |
| HAULMARK SERVICES INC | | PO BOX 840718 | | | | HOUSTON | TX | 77084-9998 | |
| HAULOTTE MARVIN | | 1540 LAMBDEN RD | | | | FLINT | MI | 48532-4549 | |
| HAUN CYNTHIA | | 390 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| HAUN FRANK | | 402 N MAIN ST | | | | WOODSTOCK | VA | 22664-1802 | |
| HAUN ISABEL G | | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9745 | |
| HAUN JAMES | | 3293 SODOM HUTCHINGS RD | | | | FOWLER | OH | 44418-9745 | |
| HAUN JASON | | 8950 CYPRESS GATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HAUN MICHAEL W | | PO BOX 507 | | | | OLCOTT | NY | 14126-0507 | |
| HAUN RONALD B | | 3745 PLEASANT DR | | | | HERMITAGE | PA | 16148-3758 | |
| HAUPERT BRIDGET | | 1107 BLUE JAY DR | | | | GREENTOWN | IN | 46936 | |
| HAUPERT BRIDGET | BRIDGET HAUPERT | 1107 BLUE JAY DR | | | | GREENTOWN | IN | 46936 | |
| HAUPERT ERIC | ERIC HAUPERT | 1107 BLUE JAY DR | | | | GREENTOWN | IN | 46936 | |
| HAUPT BERNADETTE | | Q AND A NORTHWEST | 6820 N LOLETA | | | CHICAGO | IL | 60646 | |
| HAUPT DUSTIN | | 119 WOODARD DR | | | | UNION | OH | 45322 | |
| HAUPT L | | 795 RANDY SUE CT | | | | BROOKVILLE | OH | 45309 | |
| HAUPT RICKEY | | 10760 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9228 | |
| HAURY PHILIP L | | 605 STONEBRIDGE DR | | | | ROCKWALL | TX | 75087 | |
| HAUS, COREY | | 801 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| HAUSBECK FERDINAND J | | 4740 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9671 | |
| HAUSBECK TODD | | 6062 N RIVER RD | | | | FREELAND | MI | 48623 | |
| HAUSBECK, TODD MATTHEW | | 6062 N RIVER RD | | | | FREELAND | MI | 48623 | |
| HAUSER CORP | | 3265 BLUE HERON VIEW | | | | MACEDON | NY | 14502 | |
| HAUSER DAVID | | 2901 CRANBROOK RIDGE | | | | ROCHESTER | MI | 48306 | |
| HAUSER JUDITH | | 502 S DIXON RD | | | | KOKOMO | IN | 46901 | |
| HAUSER RANDALL | | 36 LEBANON AVE | | | | GREENVILLE | PA | 16125-1918 | |
| HAUSER TODD | | 2471 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 | |
| HAUSLER ELWOOD | | 1255 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072 | |
| HAUSLER ELWOOD B | | 1255 WEST RIVER RD | | | | GRAND ISLAND | NY | 14072-2421 | |
| HAUSMANN TRACI | | 8693 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003 | |
| HAUSMANN, TRACI L | | 8693 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003 | |
| HAUSNER HARD CHROME INC | | 3094 MEDLEY RD | | | | OWENSBORO | KY | 42301-8731 | |
| HAUSNER HARD CHROME INC | | HAUSNER HARD CHROME INC OF KY | 3094 MEDLEY RD | | | OWENSBORO | KY | 42301 | |
| HAUSSMANN STEFAN | | 2802 FENTON RD | | | | FLINT | MI | 48504 | |
| HAUTALA II STEPHEN | | 1202 HUGHES AVE | | | | FLINT | MI | 48503 | |
| HAUTALA JAMES | | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129 | |
| HAUTALA JAMES M | | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129 | |
| HAUTALA KATHLEEN | | 5230 MORNINGSIDE DR | | | | GREENDALE | WI | 53129 | |
| HAUXWELL REBECCA | | 6260 W FARRAND RD | | | | CLIO | MI | 48420 | |
| HAVAICH DALE | | 130 HIGHLAND AVE | | | | NILES | OH | 44446 | |
| HAVAICH DENNIS | | 40 N ARLINGTON AVE | | | | NILES | OH | 44446 | |
| HAVANCE ENGINEERING CO | | 12025 DIXIE AVE | | | | REDFORD | MI | 48239 | |
| HAVARD HARRISON | | 3003 PEASE LN | | | | SANDUSKY | OH | 44870 | |
| HAVARD IV ELBERT | | 4111 N BELSAY RD | | | | FLINT | MI | 48506 | |
| HAVEMAN SCOTT | | 2507 IVY HILL DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| HAVEN | | PO BOX 431045 | | | | PONTIAC | MI | 48343-1045 | |
| HAVEN BERNICE S | | 301 NCOLONY DR | APT GB | | | SAGINAW | MI | 48603 | |
| HAVEN LEO | | PO BOX 223 | | | | HEMLOCK | MI | 48626 | |
| HAVEN MANUFACTURING CORP | DAVE ERICKSON | 370 STERLING INDUSTRIAL PK | | | | BRUNWICK | GA | 31525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAVEN TERRY M | | 11384 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 | |
| HAVEN WILLIAM | | 435 WATSON RD | | | | HEMLOCK | MI | 48626-9795 | |
| HAVENS CHERYL A | | 1734 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HAVENS CHERYL A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HAVENS TROY | | 2461 WILLOWBROOK CIR | APT 394 | | | WEST LAFAYETTE | IN | 47906 | |
| HAVENS TROY | | 2461 WILLOWBROOK CIRCLE 394 | | | | WEST LAFAYETTE | IN | 47906 | |
| HAVENS, CHRISTOPHER | | 314 SUMMIT ST | | | | LOCKPORT | NY | 14094 | |
| HAVERHILL CABLE & MFG CORP | | 179 181 FERRY RD | | | | HAVERHILL | MA | 01835 | |
| HAVERHILL CABLE & MFG CORP | | PO BOX 8222 | | | | HAVERHILL | MA | 01835 | |
| HAVERHILL CABLE AND MFG CORP | | PO BOX 8222 | | | | HAVERHILL | MA | 01835 | |
| HAVERKAMP DONALD | | 1991 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8899 | |
| HAVERNICK KELLY | | 6541 MATTHEW DR | | | | LOCKPORT | NY | 14094 | |
| HAVERNICK, KELLY | | 9555 MELINDA DR | | | | CLARENCE | NY | 14031 | |
| HAVERSTICK JERRY | | 11762 RIVER RIDGE DR | | | | FISHERS | IN | 46038 | |
| HAVERSTICK JERRY E | | 11762 RIVER RIDGE DR | | | | FISHERS | IN | 46038-2706 | |
| HAVEST CORP | | 4850 W PROSPECT RD | | | | FT LAUDERDALE | FL | 33309 | |
| HAVIS DINAH | | 713 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| HAWA INC | | 980 OLD HENDERSON RD | | | | COLUMBUS | OH | 43220 | |
| HAWAII COMMUNITY SERVICES | | COUNCIL | 680 IWILEI RD STE 665 | | | HONOLULU | HI | 96817-3317 | |
| HAWAII DEPT OF LABOR AND INDUSTRIAL RELATIONS | | UNEMPLOYMENT INSURANCE DIV | | | | | | | |
| HAWAII DIRECTOR OF TAXATION | | | | | | | | 05000 | |
| HAWAII STATE OF DEPT OF | | COMMERCE & CONSUMER AFFAIRS | BUSINESS REGISTRATION DIV | PO BOX 113600 | | HONOLULU | HI | 96811 | |
| HAWAII STATE OF DEPT OF COMMERCE AND CONSUMER AFFAIRS | | BUSINESS REGISTRATION DIV | PO BOX 113600 | | | HONOLULU | HI | 96811 | |
| HAWAIIAN EXPERIENCE | | PO BOX 6473 | | | | SANTA ANA | CA | 92706 | |
| HAWAIIAN VILLAGE APTS | | 718 NOTRE DAME | | | | GROSSE POINT | MI | 48230 | |
| HAWES DIANE L | | 11421 ARMSTRONG DR N | | | | SAGINAW | MI | 48609 | |
| HAWES DONNA | | 5090 N BRICKCHURCH RD | | | | HAGERSTOWN | IN | 47346-4603 | |
| HAWES GREGORY A | | 13081 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-0000 | |
| HAWES KAREN | | 2089 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| HAWES KEVIN | | 6766 E 50 N | | | | GREENTOWN | IN | 46936 | |
| HAWES MARISSA | | 24613 PRINCETON | | | | ST CLAIR SHORES | MI | 48080 | |
| HAWES ROBERT | | 5425 PINNACLE RD | | | | MIAMISBURG | OH | 45342 | |
| HAWES TESSIA | | 249 AL REEVES RD | | | | ROCHELLE | GA | 31079-3109 | |
| HAWES TOWNSHIP TREASURER | | 2240 SOMERS RD | | | | LINCOLN | MI | 48742-9711 | |
| HAWES TWP | | TREASURER | 1369 N GEHRES RD | | | LINCOLN | MI | 48742 | |
| HAWES, KEVIN J | | 6766 E 50 N | | | | GREENTOWN | IN | 46936 | |
| HAWES, MARISSA LYNN | | 24613 PRINCETON | | | | ST CLAIR SHORES | MI | 48080 | |
| HAWHEE DONALD | | 9021 FM 2606 | | | | HENRIETTA | TX | 76365-6408 | |
| HAWK & MATTINGLY | | SST S MERAMEC AVE STE 1026T | | | | CLAYTON | MO | 63105 | |
| HAWK 2 | ENRIQUE DOMINGUEZ | 801 W OLYMPIC BLVD | | | | MONTEBELLO | CA | 90640 | |
| HAWK AND MATTINGLY | | 225 S MERAMEC AVE STE 1026T | | | | CLAYTON | MO | 63105 | |
| HAWK DAVID | | 4410 WILLIAMSPORT DR | | | | BEAVERCREEK | OH | 45430 | |
| HAWK DESIGN INC | | 7201 DANNY DR | | | | SAGINAW | MI | 48609 | |
| HAWK ELECTRONICS INC | | 661 GLENN AVE | | | | WHEELING | IL | 60090 | |
| HAWK ELECTRONICS INC EFT | | PO BOX 1027F | | | | WHEELING | IL | 60090 | |
| HAWK ELECTRONICS INC EFT | | 661 GLENN AVE | | | | WHEELING | IL | 60090 | |
| HAWK MARY | | 9077 COOLEY RD | | | | RAVENNA | OH | 44266-9762 | |
| HAWK PEGGY | | 4157 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902-3282 | |
| HAWKES JOHN | | 4171 WICK RD | | | | LOCKPORT | NY | 14094-9449 | |
| HAWKEY BRENDA | | 1601 MERILINE AVE | | | | DAYTON | OH | 45410-3331 | |
| HAWKEY JAMES | | 1601 MERILINE AVE | | | | DAYTON | OH | 45410 | |
| HAWKEY JAMIE | | 1633 MERILINE AVE | | | | DAYTON | OH | 45410 | |
| HAWKEY NATHAN | | 1201 NORWOOD AVE | | | | URBANA | OH | 43078-9391 | |
| HAWKEY NICHOLAS | | 5778 SHARP RD | | | | DAYTON | OH | 45432-1747 | |
| HAWKEYE CEDAR RIVER INTERNATIONAL | | 2420 K LINE DR | | | | WATERLOO | IA | 50701-9729 | |
| HAWKEYE CEDAR RIVER INTERNATIONAL | | 3665 W 83RD ST | | | | DAVENPORT | IA | 52806-6402 | |
| HAWKEYE INTERNATIONAL | | 2740 6TH ST SW | | | | CEDAR RAPIDS | IA | 52404-4002 | |
| HAWKEYE WASTE SYSTEMS INC | | PO BOX 1090 | | | | IOWA CITY | IA | 52244-1090 | |
| HAWKINBERRY RODGER L | | 674 WINNERLINE RD | | | | EATON | OH | 45320-0000 | |
| HAWKINS AARON | | 8625 W 00 NS | | | | KOKOMO | IN | 46901 | |
| HAWKINS ANNIE | | 7143 PUGLIESE PL | | | | DAYTON | OH | 45415 | |
| HAWKINS BRITTANY | | 351 SOUTH FULS RD | | | | NEW LEBANON | OH | 45345 | |
| HAWKINS BRUCE | | 4426 LETA PL | | | | SAGINAW | MI | 48603 | |
| HAWKINS CO TN | | HAWKINS COUNTY TRUSTEE | 110 E MAIN ST | ROOM 203 | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY TRUSTEE | | 110 E MAIN ROOM 203 | CHG ADD 2 02 CP | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS COUNTY TRUSTEE | | 110 E MAIN ROOM 203 | | | | ROGERSVILLE | TN | 37857 | |
| HAWKINS D | | 12 ELLICOTT ST | | | | ROCHESTER | NY | 14619 | |
| HAWKINS DALE | | 3115 CARTER ST SOUTH | | | | KOKOMO | IN | 46901 | |
| HAWKINS DAPHINE C | | 2977 DUNSTAN DR NW | | | | WARREN | OH | 44485-1513 | |
| HAWKINS DAVID | | 4084 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424-2848 | |
| HAWKINS DAVID | | 79 PLUNKETT DR | | | | HORTON | AL | 35980 | |
| HAWKINS DEBRA L | | 4909 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216-3218 | |
| HAWKINS DELPHIA S | | PO BOX 2161 | | | | DECATUR | AL | 35602-2161 | |
| HAWKINS DOMINCKE | | 638 BROOKSDALE DR | | | | TUSCALOOSA | AL | 35401 | |
| HAWKINS DONALD L | | 3416 BULAH DR | | | | KETTERING | OH | 45429-4084 | |
| HAWKINS DOUGLAS | | 2199 S 250 E | | | | TIPTON | IN | 46072 | |
| HAWKINS ERIC | | 1963 S 400 W | | | | RUSSIAVILLE | IN | 46979 | |
| HAWKINS GENE | | 1650 WOODCREEK BLVD | | | | ANN ARBOR | MI | 48104-4270 | |
| HAWKINS IVAN | | 1144 BENNER AVE | | | | FORT ERIE CANADA | ON | L2A 4N7 | CANADA |
| HAWKINS IVAN | | 1144 BENNER AVE | | | | FORT ERIE | ON | L2A 4N7 | CANADA |
| HAWKINS IVAN | | 1144 BENNER AVE | | | | FORT ERIE ON | ON | L2A 4N7 | |
| HAWKINS JERRY | | 12102 DESERT QUAIL AVE | | | | EL PASO | TX | 79936 | |
| HAWKINS JERRY | | 22529 BENJAMIN ST | | | | ST CLAIR SHORES | MI | 48081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS JOHN | | 243 SIMS RD SW | | | | DECATUR | AL | 35603-4405 | |
| HAWKINS JOSEPH A | | 2539 S COUNTY RD 400 E | | | | KOKOMO | IN | 46902-9726 | |
| HAWKINS JR BLAND | | 138 E RUTH | | | | FLINT | MI | 48505 | |
| HAWKINS LARRY | | 8040 N BOUNTY PL | | | | TUCSON | AZ | 85741 | |
| HAWKINS LARRY D | | 820 MOON CT | | | | MIAMISBURG | OH | 45342-3421 | |
| HAWKINS LAURIE | | 7555 MT HOOD | | | | HUBER HEIGHTS | OH | 45424 | |
| HAWKINS MARY | | 79 PLUNKETT DR | | | | HORTON | AL | 35980 | |
| HAWKINS MATTHEW | | 23 WATER ST | | | | YOUNGSTOWN | OH | 44514 | |
| HAWKINS MISTI | | 207 DEBBIE DR | | | | EATON | OH | 45320 | |
| HAWKINS NANCY | | 3322 KETTERING RD | | | | SAGINAW | MI | 48603 | |
| HAWKINS NASHONDA | | 1808 HICKORYDALE DR | | | | DAYTON | OH | 45406 | |
| HAWKINS NOAH | | 504 BRELSFORD AVE | | | | TRENTON | OH | 45067 | |
| HAWKINS NORMAN | | RR 2 BOX 1242 | | | | NEWTON | GA | 31770-9667 | |
| HAWKINS PAMELA | | 911 N FOREST DR | | | | KOKOMO | IN | 46901 | |
| HAWKINS PATRIC | | 3026 TANSY TRAIL SW | | | | WYOMING | MI | 49318 | |
| HAWKINS PHILLIP L | | 755 OLD SHEFFIELD GAP RD | | | | ATTALLA | AL | 35954-6512 | |
| HAWKINS R | | 5318 KINGSTON AVE | | | | ANDERSON | IN | 46013 | |
| HAWKINS RICKY | | 615 HOOKSLAKE RD | | | | GADSDEN | AL | 35901 | |
| HAWKINS ROOSEVELT H & TAMMY | | 1747 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HAWKINS ROOSEVELT H & TAMMY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HAWKINS ROSIE M | | 3575 N FLAG CHAPEL RD | | | | JACKSON | MS | 39213-2902 | |
| HAWKINS TERESA S | | 2188 REGENT PK DR | | | | BELLBROOK | OH | 45305-1814 | |
| HAWKINS TODD | | 2831 S 625 E | | | | PERU | IN | 46970 | |
| HAWKINS, DAVID | | 4084 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| HAWKINS, DESHAWN | | 1924 SARATOGA AVE | | | | KOKOMO | IN | 46902 | |
| HAWKINS, JAMES | | 21909 CAGLE RD | | | | ATHENS | AL | 35614 | |
| HAWKINS, JOHN | | 1410 SHERATON ST SE | | | | DECATUR | AL | 35603 | |
| HAWKINS, MATTHEW J | | 29225 GREENING ST | | | | FARMINGTON HILLS | MI | 48334 | |
| HAWKINS, TODD A | | 2831 S 625 E | | | | PERU | IN | 46970 | |
| HAWKINSON ROBYN | | 420 SE QUEENSTOWN AV | | | | BARTLESVILLE | OK | 74006 | |
| HAWKS PAUL M | | 7398 N PRAIRIE RD | | | | SPRINGPORT | IN | 47386-9735 | |
| HAWKS SALES CORP | | 2725 TOBEY DR | | | | INDIANAPOLIS | IN | 46219 | |
| HAWKS SALES CORP | | RUBBER PRODUCTS DISTRIBUTORS | 2725 TOBEY DR | | | INDIANAPOLIS | IN | 46219 | |
| HAWLEY & COMPANY | | 504 SOUTH TRENTON | | | | TULSA | OK | 74120 | |
| HAWLEY JAMES | | 353 CARPENTER RD | | | | FOSTORIA | MI | 48435 | |
| HAWLEY JR MICHAEL | | 311 W NORMAN AVE APT 3 | | | | DAYTON | OH | 45405 | |
| HAWLEY JR WILLIAM | | 12520 E BURT RD | | | | BIRCH RUN | MI | 48415-9314 | |
| HAWLEY KIM | | 353 CARPENTER RD | | | | FOSTORIA | MI | 48435 | |
| HAWLEY RANDLE SHONDA | | 9620 LYDIA APT A | | | | KANSAS CITY | MO | 64131 | |
| HAWLEY RONALD G | | 1157 EAST HUMPHREY AVE | | | | FLINT | MI | 48505-1335 | |
| HAWLEY SHERRY | | 2180 W FORK RD | | | | LAPEER | MI | 48446-8039 | |
| HAWLEY SR TODD | | 4123 CLOUD PK DR APT C 1 | | | | HUBER HEIGHTS | OH | 45424 | |
| HAWORTH | | C/O MACKE BUSINESS PRODUCTS | 160 MT HOPE AVE | | | ROCHESTER | NY | 14620 | |
| HAWORTH DIANNE | | 6298 WYNFORD DR | | | | DUBLIN | OH | 43016 | |
| HAWORTH INC | | 1 HAWORTH CTR M 40 | | | | HOLLAND | MI | 49423-9570 | |
| HAWORTH INC | | C/O COMMERCIAL OFFICE ENVIRONM | 6167 W 80TH ST | | | INDIANAPOLIS | IN | 46278 | |
| HAWORTH INC | | C/O INDIANAPOLIS OFFICE INTER | 7320 E 86TH ST STE 200 | | | INDIANAPOLIS | IN | 46256 | |
| HAWORTH INC | | C/O INTERIOR SYSTEMS | 28000 WOODWARD AVE | | | ROYAL OAK | MI | 48067 | |
| HAWORTH INC | | COLUMBUS SHOWROOM | 150 E CAMPUS VIEW STE 120 | | | COLUMBUS | OH | 43235 | |
| HAWORTH INC | | C/O SPACE INC | 3142 VANTAGE POINT DR | | | MIDLAND | MI | 48640 | |
| HAWORTH INC | | HB PZH COMMERCIAL ENVIRONMENT | 240 E SUNSET DR | | | EL PASO | TX | 79902 | |
| HAWORTH INC | | PO BOX 93237 | | | | CHICAGO | IL | 60673-3237 | |
| HAWORTH INC | | STM RECEIVED 9 17 91 ARF | 1 HAWORTH CTR | | | HOLLAND | MI | 49423-9576 | |
| HAWORTH INC EFT | | 1 HAWORTH CTR | | | | HOLLAND | MI | 49423-9576 | |
| HAWORTH LYNN A | | 7025 KINSEY RD | | | | ENGLEWOOD | OH | 45322-2626 | |
| HAWS EMBROIDERY & SPECIALTY CO | | 9620 E 350 HWY STE 109 | | | | RAYTOWN | MO | 64133 | |
| HAWS EMBROIDERY AND SPECIALTY CO | | 9620 E 350 HWY STE 109 | | | | RAYTOWN | MO | 64133 | |
| HAWTAL WHITING INC | | 41155 TECHNOLOGY PK DR | | | | STERLING HEIGHTS | MI | 48314 | |
| HAWTHAL WHITING INC | | 800 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| HAWTHORN LAURA | | 2775 WEST CHARLESTON RD | | | | TIPP CITY | OH | 45371 | |
| HAWTHORN PACIFIC | | 94 025 FARRINGTON HWY | | | | WAIPAHU | HI | 96797-2201 | |
| HAWTHORN SUITES WICHITA FALLS | | 1917 ELMWOOD AVE NORTH | | | | WICHITA FALLS | TX | 76308 | |
| HAWTHORN, LAURA A | | 2775 WEST CHARLESTON RD | | | | TIPP CITY | OH | 45371 | |
| HAWTHORNE ANDREA | | 332 S RAMM | | | | ANAHEIM | CA | 92804 | |
| HAWTHORNE JAMES | | 5 REDFERN DR | | | | CHURCHVILLE | NY | 14428 | |
| HAWTHORNE LARRY | | 687 GROVER AVE | | | | MASURY | OH | 44438-9720 | |
| HAWTHORNE MOLD | ACCOUNTS PAYABLE | 25604 NORTH GILMER RD | | | | MUNDELEIN | IL | 60060 | |
| HAWTHORNE POWER SYSTEMS | | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127-2499 | |
| HAWVERMALE DAVID E | | 13377 WALDEN RD | | | | FARMERSVILLE | OH | 45325-9205 | |
| HAY ADAMS HOTEL | | 800 16TH ST NW | | | | WASHINGTON | DC | 20006 | |
| HAY ALAN | | 1702 MONTCLAIR AVE | | | | FLINT | MI | 48503 | |
| HAY ALAN L | | 12376 WOODHULL LANDING | | | | FENTON | MI | 48430-9763 | |
| HAY GROUP INC | | PO BOX 828352 | | | | PHILADELPHIA | PA | 19182-8352 | |
| HAY JOHN T | | 17454 DENBY | | | | REDFORD | MI | 48240-2304 | |
| HAY PAUL | | 205 SURREY HILL | | | | NOBLESVILLE | IN | 46062 | |
| HAY RALPH | | 55 LODERDALE RD | | | | ROCHESTER | NY | 14624-2837 | |
| HAY RANDY | | 18339 ST RT 56 EAST | | | | LAURELVILLE | OH | 43135 | |
| HAY TILLMAN | | 12561 TAYLOR RD | | | | PLAIN CITY | OH | 43064-9052 | |
| HAY, PAUL M | | 205 SURREY HILL | | | | NOBLESVILLE | IN | 46062 | |
| HAY, RALPH | | 55 LODERDALE RD | | | | ROCHESTER | NY | 14624 | |
| HAYCOCK WF | | 85 VANDYKE ST | | | | LIVERPOOL | | L8 0RS | UNITED KINGDOM |
| HAYDA MICHAEL | | 364 WESTCHESTER NE | | | | WARREN | OH | 44484 | |
| HAYDEN ALBERT | | 970 NORTH FRENCH | | | | AMHERST | NY | 14228 | |
| HAYDEN ARTHUR | | 9660 CARTER | | | | ALLEN PK | MI | 48101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYDEN AYONDA | | 220 MARATHON AVE | | | | DAYTON | OH | 45405 | |
| HAYDEN BETH | | 35780 SCHMID | | | | NEW BALTIMORE | MI | 48047 | |
| HAYDEN CYNTHIA | | 2117 KANSAS AVE | | | | FLINT | MI | 48506 | |
| HAYDEN DAVID A | | 1255 S PACKARD AVE | | | | BURTON | MI | 48509-2339 | |
| HAYDEN DEBORAH | | 2200 S 400 E | | | | KOKOMO | IN | 46902 | |
| HAYDEN EDWARD M | | 2025 TORRANCE ST | | | | FLINT | MI | 48506-3605 | |
| HAYDEN ERIC | | 679 SOUTH MAIN ST | APT B | | | CICERO | IN | 46034 | |
| HAYDEN JOSEPH | | 4171 E BLUEGRASS APT B12 | | | | MT PLEASANT | MI | 48858 | |
| HAYDEN KENNETH | | 10221 NORTH CTR RD | | | | CLIO | MI | 48420 | |
| HAYDEN KHANDIS | | 65 PINEWOOD CIR APT A | | | | DAYTON | OH | 45426-8371 | |
| HAYDEN LAMANDY | | 719 SUNNYVIEW AVE | | | | DAYTON | OH | 45405 | |
| HAYDEN LARRY J | | 703 PLEASANT POINT CIR | | | | CICERO | IN | 46034-9524 | |
| HAYDEN SHERRI | | 1951 TRACEY LN | | | | YOUNGSTOWN | OH | 44509 | |
| HAYDEN STEPHEN D | | 2996 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 | |
| HAYDEN STEVEN J | | 2734 JEAN ST | | | | HARRISON | MI | 48625-9085 | |
| HAYDEN TODD | | 35780 SCHMID | | | | NEW BALTIMORE | MI | 48047 | |
| HAYDEN WILL | | 14 NONA DR | | | | TROTWOOD | OH | 45426-3011 | |
| HAYDEN WILLIE | | 220 MARATHON AVE | | | | DAYTON | OH | 45405 | |
| HAYDEN, ALBERT L | | 970 NORTH FRENCH | | | | AMHERST | NY | 14228 | |
| HAYDEN, ARTHUR C | | 9660 CARTER | | | | ALLEN PARK | MI | 48101 | |
| HAYDEN, ERIC C | | 1045 CAPE CORAL DR | | | | CICERO | IN | 46034 | |
| HAYDEN, WILL | | 122 SPRINGHOUSE DR | | | | UNION | OH | 45322 | |
| HAYDENS EDM | | 132 SCALEYBARK TRAIL | | | | CONCORD | NC | 28027 | |
| HAYDN WINSTON ESQ | JIM POTTERF | HAYDN WINSTON P C | | 1009 S TEJON ST | | COLORADO SPRINGS | CO | 80903 | |
| HAYDON CLIFTON C | | 13626 GARBER RD | | | | CONSTANTINE | MI | 49042-9639 | |
| HAYDON SWITCH & INSTR INC | | 1500 MERIDEN RD | | | | WATERBURY | CT | 06705 | |
| HAYDON SWITCH & INSTRUMENT | MARSHA | DEPT 5167 | PO BOX 30000 | | | HARTFORD | CT | 06150-5167 | |
| HAYDON SWITCH & INSTRUMENT DEL | | 1500 MERIDEN RD | | | | WATERBURY | CT | 06705-391 | |
| HAYDON SWITCH & INSTRUMENT INC | SUSAN BLAKE | DEPT 5167 PO BOX 30000 | | | | HARTFORD | CT | 06150-5167 | |
| HAYDON SWITCH & INSTRUMENT INC | SUSAN BLAKE X209 | DEPARTMENT 5167 | PO BOX 30000 | | | HARTFORD | CT | 06150-5167 | |
| HAYDON SWITCH AND INSTRUMENT | | 1500 MERIDEN RD | | | | WATERBURY | CT | 06705 | |
| HAYDON SWITCH AND INSTRUMENT | | INC | PO BOX 30000 DEPARTMENT 5167 | | | HARTFORD | CT | 061505167 | |
| HAYDUK ENTERPRISES | | 257 RIVERSIDE DR | | | | FACTORVILLE | PA | 18419-2440 | |
| HAYEK SUSAN | | 1163 REDTAIL HAWK COURT | STE 5 | | | YOUNGSTOWN | OH | 44512 | |
| HAYEN LAWRENCE | | PO BOX 3011 | | | | KOKOMO | IN | 46904-3011 | |
| HAYES & ASSOCIATES INC | | 3805 RIVER RD | | | | TOLEDO | OH | 43614 | |
| HAYES & BURI INC | | 117 SOUTH ST | | | | LOCKPORT | NY | 14094-4515 | |
| HAYES A | | 1050 TOLLIS PKWY APT 101 | | | | BROADVIEW HTS | OH | 44147-1894 | |
| HAYES AJA | | 1602 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| HAYES ALBION CORP | | CAST PRODUCTS DIV | 1999 WILDWOOD AVE | | | JACKSON | MI | 49202 | |
| HAYES ALBION CORP | | FMLY HARVARD INDUSTRIES | 30665 NORTHWESTERN HWY | | | FARMINGTON | MI | 48334 | |
| HAYES ALBION CORP | | KOOIMA DIV | 2080 10TH ST | | | ROCK VALLEY | IA | 51247 | |
| HAYES ALBION CORP | | PO BOX 64272 | | | | DETROIT | MI | 48264-0272 | |
| HAYES ALBION CORP | | PO BOX 78161 | | | | DETROIT | MI | 48278-8161 | |
| HAYES ALBION CORP | | TENNESSEE PLANT | 174 VIAR RD | | | RIPLEY | TN | 38063 | |
| HAYES AMY | | APT16 COOPER COURTS | | | | BOAZ | AL | 35957 | |
| HAYES AND ASSOCIATES INC | | 3805 RIVER RD | | | | TOLEDO | OH | 43614 | |
| HAYES ANDREW | | 501 MONTGROVE PL NW | | | | CONCORD | NC | 6554 | |
| HAYES AUNDREYA | | 14432 TRIBUTE PLACE DR APT 101 | | | | HUNTERSVILLE | NC | 28078-3445 | |
| HAYES BERRY MAVIS | | 3458 BEXVIE AVE | | | | COLUMBUS | OH | 43227 | |
| HAYES BRAKE | | 5800 DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| HAYES BRAKE LLC | | 5800 W DONGES BAY RD | | | | MEQUON | WI | 53092 | |
| HAYES BRIAN | | 122 W DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-3347 | |
| HAYES BUFUS | | 260 LINCOLN AVE | | | | ROCHESTER | NY | 14611 | |
| HAYES CHAD | | 147 VANDERGRIFT DR | | | | DAYTON | OH | 45431 | |
| HAYES CHARIE | | 3656 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| HAYES CHERI | | 1881 BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664 | |
| HAYES CHERYL | | POBOX 782 | | | | BAY CITY | MI | 48707 | |
| HAYES CHESTER | | 90 MEYER RD | | | | AMHERST | NY | 14226 | |
| HAYES CLIFFORD | | 5669 N 78 ST | | | | MILWAUKEE | WI | 53218 | |
| HAYES CONSTANCE | | 1101 W SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| HAYES COOPER CAMPBELL & PREST | | 421 MARKET ST | | | | STEUBENVILLE | OH | 43952 | |
| HAYES COOPER CAMPBELL AND PREST | | PO BOX 819 | | | | STEUBENVILLE | OH | 43952 | |
| HAYES DAMIEN | | 5348 TUCSON DR | | | | DAYTON | OH | 45418 | |
| HAYES DANIEL R & NAOMI H | | 1905 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HAYES DANIEL R & NAOMI H | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HAYES DAVID | | 7313 NICKETT DR | | | | N TONAWANDA | NY | 14120 | |
| HAYES DEBORAH | | 5646 ROWENA AVE | | | | DAYTON | OH | 45415 | |
| HAYES DEBORAH | | 7756 WHEELER RD | | | | GASPORT | NY | 14067 | |
| HAYES DELILAH | | 1549 HONEYDO TRL NE | | | | BROOKHAVEN | MS | 39601 | |
| HAYES DIANA | | 37 OLD FARM CIRCLE | | | | PITTSFORD | NY | 14534 | |
| HAYES DIANA B | | 37 OLD FARM CIR | | | | PITTSFORD | NY | 14534 | |
| HAYES DIANA B CASHIER | | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| HAYES DOMINIQUE | | PO BOX 177 | | | | KOKOMO | IN | 46903-0177 | |
| HAYES ELECTRICAL SERVICES | 864 590 3005 | 205 PINEBROOK DR | | | | BOILING SPRINGS | SC | 29316 | |
| HAYES ELIZABETH | | 7179 OAKWOOD | | | | WEST BLOOMFIELD | MI | 48322 | |
| HAYES EMMA | | 3731 BERRYWOOD DR | | | | DAYTON | OH | 45424-4837 | |
| HAYES FILE CO | | HAYES GRINDING SERVICE | 1986 FRANKLIN ST | | | DETROIT | MI | 48207-4008 | |
| HAYES GARY | | 3045 WOLFE DR | | | | FAIRBORN | OH | 45324 | |
| HAYES GEORGIA | | 1605 BRALEY | | | | SAGINAW | MI | 48602 | |
| HAYES GLENDA | | 1128 HILLSBORO DR | | | | GADSDEN | AL | 35903 | |
| HAYES GRINDING SERVICE | | 1986 FRANKLIN ST | | | | DETROIT | MI | 48207-4076 | |
| HAYES JACQUELINE | | 5600 INDIANTOWN RD | | | | SAGINAW | MI | 48601 | |
| HAYES JACQUELINEM | | 5600 INDIANTOWN RD | | | | SAGINAW | MI | 48601-9679 | |
| HAYES JAMES | | 8403 DALE RD | | | | GASPORT | NY | 14067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES JASON | | 1929 REVERE RD | | | | CLEVELAND HTS | OH | 44118 | |
| HAYES JEREMY | | 1001 MC CORMICK | | | | BAY CITY | MI | 48708 | |
| HAYES JERRY | | 19964 CO RD 460 | | | | MOULTON | AL | 35650 | |
| HAYES JIMMEY L | | 211 RAINBOW DR 11198 | | | | LIVINGSTON | TX | 77399-2011 | |
| HAYES JOHN | | 2443 BAYWOOD ST | | | | DAYTON | OH | 45406-1408 | |
| HAYES JOHN | | 8865 S 100 E | | | | MARKLEVILLE | IN | 46056 | |
| HAYES JOHN L | | 1601 FORT AVE | | | | MUSCLE SHOALS | AL | 35661-1309 | |
| HAYES JOSEPH G | | 1711 TREEN ST | | | | LOGANSPORT | IN | 46947-1122 | |
| HAYES JR RAYMOND | | 7219 DEBORAH | | | | SAGINAW | MI | 48609 | |
| HAYES JR SIDNEY | | 5158 HACKET DR | | | | DAYTON | OH | 45418 | |
| HAYES JR T | | 1815 LAWN AVE | | | | CINCINNATI | OH | 45237 | |
| HAYES KAY | | 992 LAKE DRIVE | | | | HARRISON | MI | 48625-7459 | |
| HAYES KENNETH W | | 2105 N DIXON RD | | | | KOKOMO | IN | 46901-1731 | |
| HAYES KEVIN P | | 2265 WESTWOOD BLVD NO 102 | | | | LOS ANGELES | CA | 90064 | |
| HAYES KIAJUANA | | 1602 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| HAYES LAMMERZ INTL LAREDO EFT | | INC | 417 UNION PACIFIC | OFF HOLD PER LEGAL | | LAREDO | TX | 78045 | |
| HAYES LAMMERZ INTL LAREDO INC | | 417 UNION PACIFIC | | | | LAREDO | TX | 78045 | |
| HAYES LAMONTE | | 300 OXFORD AVE APT 2 | | | | DAYTON | OH | 45402-6050 | |
| HAYES LEMMERZ | JIM HARBIN | 1600 W EIGHT MILE RD | | | | FERNDALE | MI | 48220 | |
| HAYES LEMMERZ INTERNATIONAL | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL | | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 | |
| HAYES LEMMERZ INTERNATIONAL | | 29991 M 60 E | | | | HOMER | MI | 49245 | |
| HAYES LEMMERZ INTERNATIONAL | ACCOUNTS PAYABLE | 15300 CENTENNIEL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL | ACCOUNTS PAYABLE | 15777 IDA WEST RD | | | | PETERSBURG | MI | 49270 | |
| HAYES LEMMERZ INTERNATIONAL CA | | 1500 4TH AVE | | | | CADILLAC | MI | 49601-9662 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 1500 4TH AVE | | | | CADILLAC | MI | 49601-966 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167-8687 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-220 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 26290 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-365 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 3837 W MILL ST EXTENDED | | | | WABASH | IN | 46992 | |
| HAYES LEMMERZ INTERNATIONAL IN | | 417 UNION PACIFIC | | | | LAREDO | TX | 78045 | |
| HAYES LEMMERZ INTERNATIONAL IN | | HOMER OPERATION | 29991 M 60 E | | | HOMER | MI | 49245 | |
| HAYES LEMMERZ INTERNATIONAL INC | | PO BOX 67000 DEPT 431 | | | | DETROIT | MI | 48267-043 | |
| HAYES LEMMERZ INTERNATIONAL INC | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL INC | ACCOUNTS PAYABLE | 1600 W 8 MILE RD | | | | FERNDALE | MI | 48220-2202 | |
| HAYES LEMMERZ INTERNATIONAL INC | BODMAN LLP | PO BOX 2159 | | | | LAREDO | TX | 78044-2159 | |
| HAYES LEMMERZ INTERNATIONAL INC | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| HAYES LEMMERZ INTERNATIONAL INC | DAVID J NOWACZEWKSI | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |
| HAYES LEMMERZ INTERNATIONAL INC | HAYES LEMMERZ INTERNATIONAL WEBASH INC | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | |
| HAYES LEMMERZ INTERNATIONAL INC | PATRICK CONLEY GENERAL COUNSEL | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | |
| HAYES LEMMERZ INTERNATIONAL INC | STEVEN ESAU | HAYES LEMMERZ | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL INC TEXAS OPERATIONS | | PO BOX 2159 | | | | LAREDO | TX | 78044-2159 | |
| HAYES LEMMERZ INTERNATIONAL WA | | WABASH OPERATIONS | 3837 W MILL ST EXTENDED | | | WABASH | IN | 46992 | |
| HAYES LEMMERZ INTERNATIONAL WABASH | DAVID J NOWACZEWSKI | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |
| HAYES LEMMERZ INTERNATIONAL WABASH INC | STEVEN ESAU | HAYES LEMMERZ | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTERNATIONAL WEBASH INC | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168 | |
| HAYES LEMMERZ INTL | | 15300 CENTENNAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTL | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| HAYES LEMMERZ INTL CADILLAC | | INC | 1500 4TH ST | AD CHG 01 19 05 GJ | | CADILLAC | MI | 49601-9062 | |
| HAYES LEMMERZ INTL CADILLAC INC | | 3804 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HAYES LEMMERZ INTL EFT | | FRMLY KELSEY HAYES CO LOF 4 93 | 15300 CENTENNIAL DR | OFF HOLD PER LEGAL | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTL INC | | HL OHIO SUB INC | 38481 HURON RIVER DR | | | ROMULUS | MI | 48174 | |
| HAYES LEMMERZ INTL INC HL OHIO SUB INC | | PO BOX 67000 DEPT 29701 | | | | DETROIT | MI | 48267-0297 | |
| HAYES LEMMERZ INTL SOUTHFIELD | | 15300 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ INTL SOUTHFIELD | | 26290 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| HAYES LEMMERZ LAREDO INC | | 8402 EL GATO RD | | | | LAREDO | TX | 78045 | |
| HAYES LEMMERZ SOUTHFIELD | ACCOUNTS PAYABLE | 26290 WEST 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| HAYES LEMMERZ WABASH INC | | 15300 CENTENNIAL DIRLE | | | | NORTHVILLE | MI | 48167 | |
| HAYES LEMMERZ WABASH INC | | 3854 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HAYES LINDA | | 4077 MYRON | | | | DAYTON | OH | 45416 | |
| HAYES LINDSAY C | | 1483 LESPERANCE COURT | | | | ESSEXVILLE | MI | 48732-1911 | |
| HAYES LISA | | 8501 S FORREST ST | | | | HIGHLANDS RANCH | CO | 80126 | |
| HAYES LOTTIE B | | 306 WATERFORD RD | | | | BREMEN | GA | 30110-3972 | |
| HAYES MARY | | 2015 TAMARACK RD | | | | ANDERSON | IN | 46011 | |
| HAYES MARY | | 4356 E 100 S | | | | KOKOMO | IN | 46902 | |
| HAYES MATTHEW | | 5323 FLINT CT | | | | KOKOMO | IN | 46902 | |
| HAYES MATTHEW | | 5600 INDIANTOWN RD | | | | SAGINAW | MI | 48601 | |
| HAYES MICHAEL | | 2702 MALLERY ST | | | | FLINT | MI | 48504 | |
| HAYES MICHAEL | | 4502 CLIFF COVE | | | | BYRAM | MS | 39272 | |
| HAYES MICHAEL D | | 12620 VASOLD RD | | | | FREELAND | MI | 48623-9290 | |
| HAYES MICHAEL J | | 16022 HICKORY WELL DR | | | | SAN ANTONIO | TX | 78247-5595 | |
| HAYES MICHELLE | | 707 S BOND | | | | SAGINAW | MI | 48602 | |
| HAYES MONTY | | 895 GRANITE DR | | | | KOKOMO | IN | 46902 | |
| HAYES NAYA | | 3867 CONE | | | | ROCHESTER HILLS | MI | 48309 | |
| HAYES PAINT | | PO BOX 20223 | | | | DAYTON | OH | 45420-0223 | |
| HAYES PAINT & DECORATING | ED HAYES | CENTER INC | 703 TAYWOOD RD | | | ENGLEWOOD | OH | 45322 | |
| HAYES PAINT AND DECORATING CENTER INC | | 703 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| HAYES PATRICIA | | 5818 WILMINGTON PIKE 456 | | | | DAYTON | OH | 45459 | |
| HAYES PEARLIE | | 11359 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| HAYES PEARLIE W | | 11359 MILE RD | | | | NEW LEBANON | OH | 45345-9653 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYES PENELOPE | | 7177 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| HAYES PHILLIP | | 7553 W CARO RD | | | | REESE | MI | 48757-0258 | |
| HAYES PUMP INC | | 295 FAIRFIELD AVE | | | | FAIRFIELD | NJ | 07004 | |
| HAYES PUMP INC | | 60 OLD POWDER MILL RD | | | | W CONCORD | MA | 01742 | |
| HAYES PUMP INC | | PO BOX 11165 | | | | BOSTON | MA | 02211 | |
| HAYES RASHAWN | | 320 RYBURN AVE APT 4 | | | | DAYTON | OH | 45406 | |
| HAYES REED, VERA | | 2438 KANSAS AVE | | | | SAGINAW | MI | 48601 | |
| HAYES REGINALD | | 3656 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| HAYES ROBERT | | 712 E BROADWAY | PO BOX 478 | | | KOKOMO | IN | 46903-0478 | |
| HAYES RONALD | | 3015 MEISNER AVE | | | | FLINT | MI | 48506 | |
| HAYES ROY E | | 301 MARKET ST APT B | | | | LOCKPORT | NY | 14094-3066 | |
| HAYES ROY E | | 9598 W LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325-8970 | |
| HAYES SALLY | | 7553 W CARO RD | | | | REESE | MI | 48757 | |
| HAYES SEAN | | 1240 DULANEY RD | | | | TERRY | MS | 39170 | |
| HAYES SHARON | | 8676 OLD ORCHARD RD SE | | | | WARREN | OH | 44484 | |
| HAYES SHAWN | | 1110 MEADOWBROOK LN | | | | FARMINGTON | NY | 14425 | |
| HAYES STANLEY | | PO BOX 292 | | | | LOCKPORT | NY | 14095 | |
| HAYES STEPHANIE | | 3867 CONE | | | | ROCHESTER HILLS | MI | 48309 | |
| HAYES TAMMY | | PO BOX 308 | | | | LOCKPORT | NY | 14095 | |
| HAYES TERRANCE J | | 8110 CRAWFORD CREEK RD | | | | BELFAST | NY | 14711-8797 | |
| HAYES TERRY G | | 607 1 2 CHESTNUT ST | | | | ANDERSON | IN | 46012-3427 | |
| HAYES THOMAS | | 1420 PACELLI ST | | | | SAGINAW | MI | 48603-6559 | |
| HAYES THOMAS | | 3050 INDIAN TRL | | | | RACINE | WI | 53402-1138 | |
| HAYES THOMAS | | 31 HAMILTON DR | | | | LOCKPORT | NY | 14094 | |
| HAYES TIMOTHY | | 2100 SOUTH 11TH ST | | | | GADSDEN | AL | 35904 | |
| HAYES TOOLS DIV | | INNOVATIVE DISTRIBUTOR GROUP | | | | DAYTON | OH | 45401-084 | |
| HAYES TRACIE | | 244 EUCLID AVE | | | | FAIRBORN | OH | 45324 | |
| HAYES TREVIN | | 7105 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042 | |
| HAYES TRUCKING | | C/O RANDY HAYES | 10121 S 262ND EAST AVE | | | BROKEN ARROW | OK | 74014-3909 | |
| HAYES TYNESHA | | 1926 STATE ST | | | | SAGINAW | MI | 48602 | |
| HAYES VERA | | 15879 LAKE HILLS DR | | | | NORTHPORT | AL | 35475-3955 | |
| HAYES VERNON G | | 4620 ROCK OAK PKWY | | | | CLARENCE | NY | 14031-2065 | |
| HAYES WENDY | | 3652 CASTANO DR | | | | TROTWOOD | OH | 45416 | |
| HAYES, CHERI | | 1410 WEST LINCOLN DR | | | | BROOKHAVEN | MS | 39601 | |
| HAYES, CHERYL DIANE | | PO BOX 782 | | | | BAY CITY | MI | 48707 | |
| HAYES, DAVID E | | 7313 NICKET DR | | | | N TONAWANDA | NY | 14120 | |
| HAYES, ELIZABETH ZIGOURIS | | 7179 OAKWOOD | | | | WEST BLOOMFIELD | MI | 48322 | |
| HAYES, JACOBY | | 1213 PRENTISS AVE | | | | YAZOO CITY | MS | 39194 | |
| HAYES, JERRY | | 1318 CO RD 434 | | | | MOULTON | AL | 35650 | |
| HAYES, LAURA | | 415 HAWLEY LN | | | | ALMA | MI | 48801 | |
| HAYES, MATTHEW D | | 5323 FLINT CT | | | | KOKOMO | IN | 46902 | |
| HAYES, MONTY BRADFORD | | 895 GRANITE DR | | | | KOKOMO | IN | 46902 | |
| HAYES, RASHAWN | | 4235 MERRIMAC AVE | | | | DAYTON | OH | 45405 | |
| HAYES, ROBERT LESLIE | | 2005 SOUTH WASHINGTON ST | PO BOX 478 | | | KOKOMO | IN | 46903 | |
| HAYES, STEPHANIE M | | 3867 CONE | | | | ROCHESTER HILLS | MI | 48309 | |
| HAYES, VERNA | | 49 RUSPIN | | | | BUFFALO | NY | 14215 | |
| HAYGEMAN MACHINE CORP | | 2225 S 170TH ST | | | | NEW BERLIN | WI | 53151 | |
| HAYGOOD GREGORY W | | PO BOX 31501 | | | | JACKSON | MS | 39286-1501 | |
| HAYGOOD ROY | | 711 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433 | |
| HAYGOOD, ROY W | | 711 KRYSTAL CREEK CT | | | | FLUSHING | MI | 48433 | |
| HAYKINSON ELIJAH | | 7212 HEATHER HEATH ST | | | | WEST BLOOMFIELD | MI | 48322 | |
| HAYLETT DAVID | | 6919 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HAYNER DAVID M | | 11604 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9717 | |
| HAYNER KARIN | | 3400 WOODLAND CT | | | | SAGINAW | MI | 48601 | |
| HAYNER STEFAN | | 1071 DOLLIVER | | | | ROCHESTER HILLS | MI | 48306 | |
| HAYNER STEFAN C | | 1071 DOLLIVER | | | | ROCHESTER HILLS | MI | 48306-3919 | |
| HAYNES | KIM CURRIER | PO BOX 673390 | | | | DETROIT | MI | 48267-3390 | |
| HAYNES ANITRA | | 3712 KIMBERLY PKWY NC | | | | COLUMBUS | OH | 43232 | |
| HAYNES ANTHONY | | 19500 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| HAYNES B | | 7861 NW ROANRIDGE RD APT K | | | | KANSAS CITY | MO | 64151 | |
| HAYNES BLAINE A | | 1118 W BLVD | | | | KOKOMO | IN | 46902-6101 | |
| HAYNES BOBBY N | | 1800 MORGAN ST | | | | SAGINAW | MI | 48602-5234 | |
| HAYNES C | | 140 MUIRWOOD | | | | MT STERLING | OH | 43143 | |
| HAYNES CEDRIC | | 29 SUCCESS DR | | | | BOLTON | MS | 39041 | |
| HAYNES CHARISSE | | 2276 FERNDOWN DR | | | | MIAMISBURG | OH | 45342 | |
| HAYNES CHARLES | | 1735 COUNTY RD 1354 | | | | VINEMONT | AL | 35179-8172 | |
| HAYNES CHARLES | | 286 MAGNOLIA ST | | | | ROCHESTER | NY | 14611 | |
| HAYNES CHARLES | | 5144 TUCSON DR | | | | DAYTON | OH | 45418-2248 | |
| HAYNES CORP | | 3581 MERCANTILE AVE | | | | NAPLES | FL | 34104-3309 | |
| HAYNES CORP | KIM CURRIER | 3581 MERCANTILE AVE | | | | NAPLES | FL | 34104 | |
| HAYNES CORPORATION | | 3581 MERCANTILE AVE | | | | NAPLES | FL | 34104-3309 | |
| HAYNES CORPORATION | ATTN SCOTT FLETCHER | 3581 MERCANTILE AVE | | | | NAPLES | FL | 34104 | |
| HAYNES CORPORATION | KIM CURRIER | 3581 MERCANTILE AVE | | | | NAPLES | FL | 34104 | |
| HAYNES CORPORATION | KIM CURRIER | PO BOX 673390 | | | | DETROIT | MI | 48267-3390 | |
| HAYNES CORPORATION | KIM CURRIER | PO BOX 673390 | DETROIT MI 48267 3390 | | | DETROIT | MI | 48267 | |
| HAYNES DAVID | | 4206 MASON RD | | | | SANDUSKY | OH | 44870 | |
| HAYNES DONALD | | 2021 CRESENT DR | | | | BAY CITY | MI | 48706 | |
| HAYNES DONALD | | 3204 CANADAY DR | | | | ANDERSON | IN | 46013 | |
| HAYNES EDWIN K | | 8270 SE 171ST MCALPIN ST | | | | THE VILLAGES | FL | 32162-8334 | |
| HAYNES INTERNATIONAL INC | | 430 HAYDEN STATION RD | | | | WINDSOR | CT | 06095 | |
| HAYNES INTERNATIONAL INC | | PO BOX 9013 | 1020 WEST PK AVE | | | KOKOMO | IN | 46904-9013 | |
| HAYNES INTERNATIONAL INC | | REMOVE EFT 20 5 04 MJ | PO BOX 9013 | 1020 WEST PK AVE | | KOKOMO | IN | 46904-9013 | |
| HAYNES JOSEPH | | 105 ABBEY RD | | | | NOBLESVILLE | IN | 46060 | |
| HAYNES JOYCE A | | 815 BURLINGTON DR | APT 6 | | | FLINT | MI | 48503 | |
| HAYNES JR ALBERT | | PO BOX 363 | | | | SAGINAW | MI | 48606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAYNES KALA | | 615 S GRANT | | | | OLATHE | KS | 66061 | |
| HAYNES KERN | | 1507 MIDDLE RD | | | | RUSH | NY | 14623 | |
| HAYNES LINDA | | PO BOX 685 | | | | HAZLEHURST | MS | 39083 | |
| HAYNES LORAY | | 3518 MELODY LN | | | | SAGINAW | MI | 48601-5631 | |
| HAYNES LORENE | | 932 KENSINGTON AVE | | | | FLINT | MI | 48503 | |
| HAYNES MICHAEL | | 5325 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 | |
| HAYNES RHONDALE | | 357 POPLAR GROVE | | | | SPRINGBORO | OH | 45066 | |
| HAYNES ROBERT | | 3223 WINDING CREEK | | | | COLUMBUS | OH | 43223 | |
| HAYNES RONALD P | | 4848 91ST LN N | | | | SAINT PETERSBURG | FL | 33708-3908 | |
| HAYNES ROSEMARY | | 716 N BERKLEY RD | | | | KOKOMO | IN | 46901-1845 | |
| HAYNES SHERRY | | 1507 MIDDLE RD | | | | RUSH | NY | 14543 | |
| HAYNES SR , TRAVELLE | | 1702 RUST AVE | | | | SAGINAW | MI | 48601 | |
| HAYNES STACIE | | 705 DOGWOOD DR | | | | GASTONIA | NC | 28054 | |
| HAYNES VELERIA | | 631 CATHAY ST | | | | SAGINAW | MI | 48601 | |
| HAYNES WALTER | | 7245 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9432 | |
| HAYNES, JOSEPH F | | 105 ABBEY RD | | | | NOBLESVILLE | IN | 46060 | |
| HAYNES, JR, WORTH | | 707 BLACKTHORNE LN | | | | RIDGELAND | MS | 39157 | |
| HAYNES, KERN E | | 1507 MIDDLE RD | | | | RUSH | NY | 14623 | |
| HAYNES, MARGARET | | 547 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| HAYNES, PARTHENIA | | 14898 LAKE DR | | | | IDLEWILD | MI | 49642 | |
| HAYNES, STEVEN | | 1542 BENNETT | | | | FLINT | MI | 48506 | |
| HAYNES, THOMAS | | 14898 LAKE DR | | | | IDLEWILD | MI | 49642 | |
| HAYNES, TONIA | | 547 BENNINGTON | | | | YOUNGSTOWN | OH | 44505 | |
| HAYNIE GREGORY | | 2962 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 | |
| HAYNIE HOWARD | | 3830 NORTHWOODS COURT UNIT 3 | | | | WARREN | OH | 44483 | |
| HAYNIE KENNEDY | | 1776 MACK | | | | SAGINAW | MI | 48601 | |
| HAYNIE LORI | | 2171 CELESTIAL | | | | WARREN | OH | 44484 | |
| HAYNIE ROBERT | | 366 PANGBORN | | | | LEAVITTSBURG | OH | 44430 | |
| HAYNOR TONY L | | 5606 VILLA GATES DR | | | | HILLIARD | OH | 43026 | |
| HAYNSWORTH MARION MCKAY & | | GUERARD | 75 BEATTIE PL | | | GREENVILLE | SC | 29602 | |
| HAYNSWORTH MARION MCKAY AND GUERARD | | PO BOX 2048 | | | | GREENVILLE | SC | 29602 | |
| HAYNSWORTH SINKLER BOYD PA | STANLEY H MCGUFFIN | 1201 MAIN ST 22ND FL | | | | COLUMBIA | SC | | |
| HAYS CO TX | | HAYS CO TAX ASSESSOR / COLLECTOR | 102 N LBJ DR | | | SAN MARCOS | TX | 78666 | |
| HAYS COUNTY TAX ASSESSOR | | COLLECTOR | 102 N LBJ COURTHOUSE ANNEX | | | SAN MARCOS | TX | 78666 | |
| HAYS JACK R | | 79 MULBERRY ST | | | | DAVISON | MI | 48423 | |
| HAYS JAMES L | | 1231 EMERALD LN | | | | SINGER ISLAND | FL | 33404-2720 | |
| HAYS KAMRON | | 12953 FLEETWOOD N DR | | | | CARMEL | IN | 46032 | |
| HAYS LISA | | 2051B RANDY SCOTT DR | | | | W CARROLLTON | OH | 45449 | |
| HAYS MANUFACTURING | | 11023 GLEN OAKS BLVD | | | | PACOIMA | CA | 91331 | |
| HAYS MICHAEL | | 32 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 | |
| HAYS PERSONNEL SERVICES LTD HAYS ACCOUNTING PERSONNEL | | HIGH ST | HAYS HOUSE 4 ST GEORGES SQ | | | NEW MALDEN SURREY | | KT3 4JQ | UNITED KINGDOM |
| HAYS TIMOTHY | | 5876 LARKINS | | | | TROY | MI | 48085 | |
| HAYS TRUDY A | | 7292 108TH ST | | | | FLUSHING | MI | 48433-8735 | |
| HAYS, KAMRON M | | 12953 FLEETWOOD N DR | | | | CARMEL | IN | 46032 | |
| HAYSE, CHRISTINE | | 3057 GOLDEN OAK DR | | | | HILLIARD | OH | 43026 | |
| HAYSLETT RODNEY | | 1981 RIDGE MEADOW CT | | | | TWINSBURG | OH | 44087 | |
| HAYSLETT TIMOTHY | | 4477 N LEAVITT RD NW | | | | WARREN | OH | 44485 | |
| HAYSLIP GREGORY | | POBOX 60800 | | | | ROCHESTER | NY | 14606 | |
| HAYSLIP KAREN | | 6884 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HAYSLIP MARGARET | | 4776 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9418 | |
| HAYTH II RONALD G | | 1431 MALLARD DR | | | | BURTON | MI | 48509 | |
| HAYTON JAMES | | 2022 MICHIGAN AVE | | | | LIMA | NY | 14485 | |
| HAYWARD | | C/O VOIGT ENGLAND CO | 5018 1ST AVE N | | | BIRMINGHAM | AL | 35232 | |
| HAYWARD DANA | | 4057 MONTCALM ST | | | | BURTON | MI | 48519 | |
| HAYWARD EDWARD | | 12555 DORWOOD RD | | | | BURT | MI | 48417 | |
| HAYWARD INDUSTRIES | | C/O PAPSCO INC | 9217 MIDWEST AVE | | | CLEVELAND | OH | 44125 | |
| HAYWARD JOHN | | 2639 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9765 | |
| HAYWARD KEILA | | 28 JUANITA DR | | | | TUSCALOOSA | AL | 35404 | |
| HAYWARD MAXWELL | | 9068 N COX RD | | | | CASA GRANDE | AZ | 85222 | |
| HAYWARD MAXWELL C | | DELPHI SOUTHWEST TEST CTR | 7815 N WHITE & PKER RD | | | STANFIELD | AZ | 85272 | |
| HAYWARD MAXWELL C DELPHI SOUTHWEST TEST CTR | | 7815 N WHITE AND PKER RD | | | | STANFIELD | AZ | 85272 | |
| HAYWARD WOODROW | | 1733 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1111 | |
| HAYWIRE INC | ACCOUNTS PAYABLE | 1415 PRAIRIE VIEW RD | | | | JOPLIN | MO | 64804 | |
| HAYWOOD CO TN | | HAYWOOD COUNTY TRUSTEE | COURTHOUSE | | | BROWNSVILLE | TN | 38012 | |
| HAYWOOD COUNTY TRUSTEE | | COURTHOUSE | | | | BROWNSVILLE | TN | 38012 | |
| HAYWOOD CROSSING & STATION | | APTS | 135 HAYWOOD CROSSING DR | | | GREENVILLE | SC | 29607 | |
| HAYWOOD CROSSING AND STATION APARTMENTS | | 135 HAYWOOD CROSSING DR | | | | GREENVILLE | SC | 29607 | |
| HAYWOOD ETTA | | G 1274 E HARVARD AVE | | | | FLINT | MI | 48505 | |
| HAYWOOD NATHAN | | 12767 BIG BEAR RD | | | | LOVELAND | CO | 80538-9686 | |
| HAYWORTH | | C/O GORMAN BUSINESS INTERIORS | 24463 W 10 MILE RD | | | SOUTHFIELD | MI | 48034 | |
| HAZARD COMMUNICATION SYSTEMS | MERRILY HANSEN | 396 ROUTES 6 & 209 | PO BOX 1174 | | | MILFORD | PA | 18337 | |
| HAZARD COMMUNICATION SYSTEMS | MERRILY HANSEN | PO BOX 1174 | | | | MILFORD | PA | 18337 | |
| HAZARD HERMAN | | 2225 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 | |
| HAZARDOUS SUBSTANCE SUPERFUND | | EPA REGION II SUPERFUND BR | 290 BROADWAY 17TH FL | | | NEW YORK | NY | 10007-1866 | |
| HAZCLEAN CORP | | 160 UPTON DR | | | | JACKSON | MS | 39209 | |
| HAZCLEAN ENVIRONMENTAL | | CONSULTANTS INC | 160 UPTON DR | | | JACKSON | MS | 39209 | |
| HAZCLEAN ENVIRONMENTAL CONSULTANTS INC | | PO BOX 16485 | | | | JACKSON | MS | 39236-6485 | |
| HAZEL BRYAN | | 2301 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| HAZEL DEBORAH | | 7221 ALGER DR | | | | DAVISON | MI | 48423 | |
| HAZEL J | | 6171 BERT KOUNS IND LP NO G106 | | | | SHREVEPORT | LA | 71129 | |
| HAZEL KRISTEN | | 5535 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| HAZEL RAYMOND | | 49 LONG DR | | | | DANVILLE | AL | 35619-6360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HAZEL VERNON | | 629 MERIDAN | | | | DEARBORN | MI | 48124 | |
| HAZEL, BRYAN E | | 2301 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| HAZEL, RONNIE | | 5680 GOODRICH RD | | | | CLARENCE CENTER | NY | 14032 | |
| HAZELBAKER SHAWN | | 10 A W BUCKLES AVE | | | | JAMESTOWN | OH | 45335 | |
| HAZELETT STRIP CASTING | | CORPORATION | 135 WEST LAKESHORE DR | | | COLCHESTER | VT | 05446 | |
| HAZELETT STRIP CASTING CORP | | 217 LAKESHORE DR | | | | COLCHESTER | VT | 05446-1380 | |
| HAZELETT STRIP CASTING CORPORATION | | PO BOX 600 | | | | COLCHESTER | VT | 05446 | |
| HAZELKORN KATHE | | 773 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 | |
| HAZELL JAMES | | 121 CREEKWOOD CIRCLE | | | | LINDEN | MI | 48451 | |
| HAZELRIGG DENISE M & LAVONNE | | 1944 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| HAZELRIGG DENISE M & LAVONNE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HAZELTON IRENE | | 5532 ALYSSA COURT | | | | WHITE LAKE TOWNSHIP | MI | 48383 | |
| HAZELTON LAWRENCE | | 12017 E HILL RD | | | | GOODRICH | MI | 48438 | |
| HAZELTON, IRENE O | | 5532 ALYSSA CT | | | | WHITE LAKE TOWNSHIP | MI | 48383 | |
| HAZELTON, LAWRENCE D | | 12017 E HILL RD | | | | GOODRICH | MI | 48438 | |
| HAZELWOOD HARRY J | | 1684 W 550 S | | | | ANDERSON | IN | 46013-9776 | |
| HAZELWOOD JOHN | | 677 N MADISON AVE | | | | ANDERSON | IN | 46011 | |
| HAZEN KENNETH | | 3183 16TH ST | | | | HOPKINS | MI | 49328-9717 | |
| HAZEN RONALD | | PO BOX 656 | | | | PRUDENVILLE | MI | 48651 | |
| HAZEN TEC LC | | FMLY INLAND SINTERED METAL& | FMLY CAPSTAN INLAND | RT 1 BOX 214E | | HAZEN | AR | 72064 | |
| HAZEN TEC LC  EFT | | PO BOX 67000 DEPT 270101 | | | | DETROIT | MI | 48267-2701 | |
| HAZEN TEC LC EFT | | FMLY INLAND SINTERED METAL& | FMLY CAPSTAN INLAND | RT 1 BOX 214E | | HAZEN | AR | 72064 | |
| HAZEN TRANSPORT INC | | 27050 WICK RD | | | | TAYLOR | MI | 48180-3015 | |
| HAZLE MARY L | | 2431 COUNTY RD 72 | | | | DANVILLE | AL | 35619-8430 | |
| HAZLETON PUMPS INC | | 225 39 N CEDAR ST | | | | HAZLETON | PA | 18201 | |
| HAZLETT JOHN | | 16551 192ND ST | | | | LEXINGTON | OK | 73051-5526 | |
| HAZLETT LISA | | 10 BUXTON COURT | | | | WEST MIDDLESEX | PA | 16159 | |
| HAZLETT, LISA A | | 10 BUXTON CT | | | | WEST MIDDLESEX | PA | 16159 | |
| HAZLEWOOD ELEM SCHOOL | | PO BOX 699 | | | | TOWN CREEK | AL | 35672 | |
| HAZLEY ANTHONY | | 180 LORETTA ST | | | | DAYTON | OH | 45415 | |
| HAZMAT ENVIRONMENTAL GROUP EFT INC | | 60 COMMERCE DR | | | | BUFFALO | NY | 14218 | |
| HAZMAT ENVIRONMENTAL GROUP INC | | 60 COMMERCE DR | | | | BUFFALO | NY | 14218 | |
| HAZMAT ENVIRONMENTAL GROUP INC | | NEW VILLAGE INDUSTRIAL PK | 60 COMMERCE DR | | | BUFFALO | NY | 14218 | |
| HAZMAT ENVIRONMENTAL GROUP INC | C/O GROSS SHUMAN BRIZDLE & GILFILLAN PC | 465 MAIN ST STE 600 | | | | BUFFALO | NY | 14203 | |
| HAZMAT SOLUTIONS INC | | 13623 LAKESHORE DR | | | | GRAND HAVEN | MI | 49417 | |
| HAZMATPAC INC | | 5301 POLK AVE BLDG 18 | | | | HOUSTON | TX | 77023 | |
| HAZMATPAC INC | | PO BOX 15845 | | | | HOUSTON | TX | 77220-5845 | |
| HAZZARD ANNIE M | | 8103 S 77TH E AVE | 104 | | | TULSA | OK | 74133 | |
| HAZZARD MARK | | 9766 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9776 | |
| HAZZARD WILLIAM C | | 2730 BRANDON ST | | | | FLINT | MI | 48503-3449 | |
| HB CHEMICAL CORP | | PO BOX 931365 | | | | CLEVELAND | OH | 44193-0545 | |
| HB FULLER COMPANY | | 1200 WILLOW LAKE BLVD | | | | SAINT PAUL | MN | 55110 | |
| HB PERFORMANCE SYSTEMS INC | C/O WHYTE HIRSCHBOECK DUDEK SC | ANN M MAHER ESQ | 555 EAST WELLS ST | STE 1900 | | MILWAUKEE | WI | 53202 | |
| HB PERFORMANCE SYSTEMS LLC | C/O WHYTE HIRSCHBOECK DUDEK SC | ATTN PATRICK B HOWELL | 555 EAST WELLS STREET SUITE 1900 | | | MILWAUKEE | WI | 53202 | |
| HB PZH COMMERICAL ENVIRONMENTS | | DBA FACILITIES CONNECTION EFT | 240 E SUNSET | | | EL PASO | TX | 79922 | |
| HB PZH COMMERCIAL ENVIRONMENTS DBA FACILITIES CONNECTION | | 240 E SUNSET | | | | EL PASO | TX | 79922 | |
| HBA CAST PRODUCTS CO INC | | PO BOX 2348 | | | | SPRINGFIELD | MA | 01101 | |
| HBA CAST PRODUCTS CO INC EFT | | HOLD PER D FIDDLER 05 24 05 AH | AVENIDA DE LA NORIA NO 102 | 76220 QUERETARO QRO | | | | | MEXICO |
| HBA CAST PRODUCTS MEXICO S DE | | AVE DE LA NORIA 102 PARQUE IND | | | | QUERETARO | | 76220 | MEXICO |
| HBA INC | | HEISSERER BEIRIGER | 8651 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256-1270 | |
| HBEP CO LTD | | 2087 10 JEONGWANG 2 I DONG | | | | SHIHEUNG | KR | 429-925 | KR |
| HBEP CO LTD | | RM 2MA 710 SIHWA INDUSTRIAL COMPLEX | | | | SHIHEUNG | KR | 429-925 | KR |
| HBM | GARY RIDDLES | 19 BARTLETT ST | | | | MARLBORO | MA | 01752 | |
| HBM INC HOTTINGER BALDWIN MEAS | | C/O MCK MEASUREMENT SYSTEMS | 215 PROSPECT | | | ROMEO | MI | 48065 | |
| HBS EQUIP CORP | | 14700 ALONDRA BLVD | | | | LA MIRADA | CA | 90638-5616 | |
| HBW LLC C O W AND H REALTY CO | | 7014 FOXGLOVE DR | | | | CHARLOTTE | NC | 28226 | |
| HBW LLC ROBERT H HAND | | C/O W & H REALTY CO | 7014 FOXGLOVE DR | | | CHARLOTTE | NC | 28226 | |
| HC LIEN RUBBER CO | | 1171 1233 E 63RD ST | | | | LOS ANGELES | CA | 90001 | |
| HCD RENEWAL | | PO BOX 1979 | | | | SACRAMENTO | CA | 95812-1979 | |
| HCFA LABORATORY PROGRAM | | PO BOX 105422 | | | | ATLANTA | GA | 30348-5422 | |
| HCI ADVANCE CHEMICAL DISTRIBUTION | | 206 E MORROW RD | | | | SAND SPRINGS | OK | 74063 | |
| HCN PUBLICATION COMPANY | | 12 CONCORDE PL STE 800 | | | | TORONTO | ON | M3C 4J2 | CANADA |
| HCN PUBLICATIONS CO | | 1450 DON MILLS RD | | | | TORONTO | ON | M3B 2X7 | CANADA |
| HCN PUBLICATIONS CO | | BUSINESS INFORMATION GROUP | 12 CONCORDE PL STE 800 | | | TORONTO | ON | M3C 4J2 | CANADA |
| HCN PUBLICATIONS COMPANY | | BUSINESS INFORMATION GROUP | 1450 DON MILLS RD | | | DON MILLS | ON | M3B 2X7 | CANADA |
| HD GEISLER | | 1482 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| HD GEISLER CO INC | PETE OR MELYNDA | 1482 STANLEY AVE | PO BOX 203 | | | DAYTON | OH | 45404 | |
| HD SYSTEMS INC | | 89 CABOT CT | | | | HAUPPAUGE | NY | 11788 | |
| HDAW C/O WILLIAM T GLASGOW | | 10729 WEST 163RD PL | | | | ORLAND PARK | IL | 60467 | |
| HDI EXPO 2000 | | 75 REMITTANCE DR STE 1685 | ATTN TRADE SHOW ACCOUNTING | | | CHICAGO | IL | 60675-1685 | |
| HDI INDUSTRIE VERSICHERUNG AG | MARSH PETER FRATER | TESSINERPLATZ 5 | PO BOX 8027 | | | ZURICH | | 08002 | SWITZERLAND |
| HDK INDUSTRIE INC | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| HDK AMERICA INC | | 200 N NORTHWEST HWY | | | | BARRINGTON | IL | 60010 | |
| HDK AMERICA INC | | 2995B WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| HDK AMERICA INC | | 400 W 24TH ST STE B | | | | NATIONAL CITY | CA | 91950 | |
| HDK AMERICA INC | | 8885 RIO SAN DIEGO DR NO 257 | | | | SAN DIEGO | CA | 92108-1660 | |
| HDK AMERICA INC | | FMLY HORKURIKU USA LTD 1 98 | 200 N NORTHWEST HWY | | | BARRINGTON | IL | 60010 | |
| HDK AMERICA INC | SCOTT WILHELM | 2995 B WALL TRIANA HWY | | | | HUNTSVILLE | AL | 35824 | |
| HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR NO 257 | | | | SAN DIEGO | CA | 92108-1660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HDK AMERICA INC EFT | | 8885 RIO SAN DIEGO DR STE 257 | | | | SAN DIEGO | CA | 92108 | |
| HDR ENGINEERING INC | | PO BOX 3480 | | | | OMAHA | NE | 68103-0480 | |
| HE ANDERSON COMPANY | | 2100 ANDERSON DR | | | | MUSKOGEE | OK | 74402 | |
| HE ANDERSON COMPANY | | PO BOX 1006 | | | | MUSKOGEE | OK | 74402-1006 | |
| HE DAVID | | 14430 PLYMOUTH ROCK DR | | | | CARMEL | IN | 46033 | |
| HE LENNON INC | NANCY | 23920 FREEWAY PK DR | | | | FARMINGTON | MI | 48335 | |
| HE MICROWAVE | DAVE STOCKERO | 2900 EAST ELVIRA RD | STE 100 | | | TUCSON | AZ | 85706 | |
| HE MICROWAVE LLC | | 2900 EAST ELVIRA STE 100 | | | | TUCSON | AZ | 85706 | |
| HE MICROWAVE LLC | | 2900 E ELVIRA RD STE 100 | | | | TUCSON | AZ | 85706 | |
| HE MICROWAVE LLC | | 2900 E ELVIRA RD | | | | TUCSON | AZ | 85706 | |
| HE SERVICES AND ROBERT BACKIE | | C/O DELCO ELECTRONICS CORPORATION | ONE CORPORATE CENT | | | KOKOMO | IN | 46904-9005 | |
| HE SERVICES AND ROBERT BACKIE | H E SERVICES CO | 3800 PERRYVILLE RD | | | | ORTONVILLE | MI | 48462 | |
| HE SERVICES AND ROBERT BACKIE | VICTOR J MASTROMARCO JR P34564 | 1024 N MICHIGAN AVE | PO BOX 3197 | | | SAGINAW | MI | 48605-3197 | |
| HE SERVICES CO | | 1900 N SAGINAW ST | | | | FLINT | MI | 48505 | |
| HE SERVICES CO | | 201 OAKWOOD RD | | | | OXFORD | MI | 48371 | |
| HE SERVICES CO | | 5117 S DORT HWY | | | | FLINT | MI | 48507 | |
| HE SERVICES CO | | ANCON PROTOTYPE MACHINE | 1755 WICCO | | | SAGINAW | MI | 48601 | |
| HE SERVICES CO | | ANCON TOOL DIV | 225 E MORLEY DR | | | SAGINAW | MI | 48601-9623 | |
| HE SERVICES CO | | ANCON TOOL DIV | 5117 S DORT HWY | | | FLINT | MI | 48507 | |
| HE SERVICES CO | | ENGINEERING DIV | 225 E MORLEY DR | | | SAGINAW | MI | 48601-9482 | |
| HE SERVICES CO | | HE TECHNOLOGIES INC | 30 A1 SPUR DR | | | EL PASO | TX | 79906 | |
| HE SERVICES CO | | UNIVERSAL INSPECTION DIV | 3870 E WASHINGTON RD | | | SAGINAW | MI | 48601 | |
| HE SERVICES CO | | UNIVERSAL MANUFACTURING DIV | 3860 E WASHINGTON RD | | | SAGINAW | MI | 48601 | |
| HE SERVICES CO  EFT | | 1900 N SAGINAW ST | | | | FLINT | MI | 48505-4768 | |
| HE SERVICES CO 382443655 | | 1900 N SAGINAW ST | | | | FLINT | MI | 48505-4768 | |
| HE SERVICES CO EFT | | HOLD PER LEGAL 07 07 05 CP | 5117 S DORT HWY | | | FLINT | MI | 48507 | |
| HE SERVICES COMPANY | C/O MASTROMARCO & JAHN PC | 1024 N MICHIGAN AVE | PO BOX 3197 | | | SAGINAW | MI | 48602 | |
| HE SERVICES COMPANY | COMERICA BANK | RALPH E MCDOWELL | BODMAN LONGLEY & DAHLING LLP | 100 RENAISSANCE CTR FL 34 | | DETROIT | MI | 48243 | |
| HE SERVICES COMPANY | VICTOR J MASTROMARCO JR P34564 | 1024 N MICHIGAN AVE | PO BOX 3197 | | | SAGINAW | MI | 48605-3197 | |
| HE SERVICES COMPANY | VICTOR MASTROMARCO JR | MASTROMARCO & JAHN PC | 1024 N MICHIGAN AVE | PO BOX 3197 | | SAGINAW | MI | 48602 | |
| HE TECHNOLOGIES INC | | 30 A1 SPUR DR | | | | EL PASO | TX | 79906 | |
| HE WEI HUA | | 446 RICHMOND PK E | APT 629A | | | RICHMOND HTS | OH | 44143 | |
| HE XINHUA | | 2947 RIVER VALLEY DR | | | | TROY | MI | 48098 | |
| HE, DAVID Q | | 14430 PLYMOUTH ROCK DR | | | | CARMEL | IN | 46033 | |
| HE, XINHUA | | 11464 MEARS DR | | | | CARMEL | IN | 46077 | |
| HEABERLIN FRED J | | RR 1 BOX 318 | | | | ADRIAN | PA | 16210-9609 | |
| HEACOCK METAL & MACHINE CO INC | | 400 W 1ST | | | | SYLACAUGA | AL | 35150 | |
| HEACOCK METAL & MACHINE CO INC | | ADDR CHG 5 26 99 | 400 W 1ST | | | SYLACAUGA | AL | 35150 | |
| HEACOCK METAL AND MACHINE CO INC | | PO BOX 778 | | | | SYLACAUGA | AL | 35150 | |
| HEACOX GARY | | 6479 COLONIAL DR | | | | LOCKPORT | NY | 14094-6122 | |
| HEACOX MARK | | 895 CIMARRON OVAL | | | | AURORA | OH | 44202 | |
| HEACOX, MARK J | | 895 CIMARRON OVAL | | | | AURORA | OH | 44202 | |
| HEAD ACUSTICS GMBH KOPFBEZOGENE AU | | EBERTSTR 30 A | | | | HERZOGENRATH | NW | 52134 | DE |
| HEAD ACOUSTICS INC | | 6964 KENSINGTON RD | | | | BRIGHTON | MI | 48116 | |
| HEAD ACOUSTICS INC EFT | | ADDRESS CHG 5 4 | FMLY SONIC PERCEPTIONS INC | 6964 KENSINGTON RD | | BRIGHTON | MI | 48116 | |
| HEAD CHARLES | | PO BOX 408 | | | | GALVESTON | IN | 46932 | |
| HEAD DAVID | | 1901 S GOYER | APT 158 | | | KOKOMO | IN | 46902 | |
| HEAD DAVID | | 249 E CHURCH | | | | MORRICE | MI | 48857 | |
| HEAD ROBERT | | 5926 CULZEAN DR APT 619 | | | | DAYTON | OH | 45426 | |
| HEAD, CHARLES KENDEL | | PO BOX 408 | | | | GALVESTON | IN | 46932 | |
| HEADCO INDUSTRIES INC | | BEARING HEADQUARTERS CO DIV | 3199 N SHADELAND AV | | | INDIANAPOLIS | IN | 46226-6233 | |
| HEADD PHYLLIS | | 2624A WEST GALENA | | | | MILWAUKEE | WI | 53205 | |
| HEADING JR HOWARD L | | 121 MARSAC ST | | | | BAY CITY | MI | 48708-7054 | |
| HEADLAND ENGINEERING DEVELOP | | UNIT 5B NAVIGATION DR | HURST BUSINESS PK | | | BRIERLEY HILL | | DY5 1YF | UNITED KINGDOM |
| HEADLEE R M CO INC | | 3596 CALIFORNIA RD | | | | ORCHARD PK | NY | 14127-1716 | |
| HEADLEE R M CO INC | | 6493 RIDINGS RD STE 11 | | | | SYRACUSE | NY | 13206 | |
| HEADLEY ISABELLA | | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 | |
| HEADLEY JEFFERY | | 1173B NAVAHO DR | | | | LEBANON | OH | 45036-8746 | |
| HEADLEY W | | 6193 PARKDALE DR | | | | COLUMBUS | OH | 43229 | |
| HEADQUARTERS US MARINE CORPS | | PERSONAL & FAMILY READINESS DIVISIO | PO BOX 1834 | | | QUANTICO | VA | 22134-0834 | |
| HEADRICK LYNETTE | | 4146 HACKBERRY ST | | | | BRIDGEPORT | MI | 48722 | |
| HEADRICK TANYA M | | PO BOX 372 | | | | ADAIR | OK | 74330 | |
| HEADY ELMER | | 906 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221 | |
| HEADY, TAMMY | | 1030 S PURDUM ST | | | | KOKOMO | IN | 46902 | |
| HEAGY TIMOTHY | | 1613 HILL ST | | | | ANDERSON | IN | 46012 | |
| HEAKIN SUZANNE | | 4115 LEAVITT DR NW | | | | WARREN | OH | 44485-1104 | |
| HEAL WILLIAM | | 2381 CR 292 | | | | BELLEVUE | OH | 44811 | |
| HEALD VICKI | | 1057 SUNCOVE DR | | | | TUCSON | AZ | 85748 | |
| HEALE MFG CO INC | ACCOUNTS PAYABLE | PO BOX 1444 | | | | WAUKESHA | WI | 53187 | |
| HEALEY FIRE PROTECTION INC | | 134 NORTHPOINTE DR | | | | ORION | MI | 48359 | |
| HEALEY FIRE PROTECTION INC | | FMLY HEALEY W E ASSOC | 134 NORTHPOINTE DR | | | ORION | MI | 48359 | |
| HEALEY JAMES | | 6 LARCH RD | | | | HUYTON | | L36 9TZ | UNITED KINGDOM |
| HEALTH & SAFETY LABORATORY | KAREN WILKINSON | HARPUR HILL | | | | UNITED KINGDOM | | SK179JN | UNITED KINGDOM |
| HEALTH ALLIANCE MEDICAL EFT PLANS INC ATTN MARSHA EVERSOLE | | 102 E MAIN ST STE 200 | PO BOX 6003 | | | URBANA | IL | 61801 | |
| HEALTH ALLIANCE MEDICAL PLANS | | INC 121B | 102 E MAIN ST STE 200 | PO BOX 6003 | | URBANA | IL | 61801 | |
| HEALTH ALLIANCE PLAN EFT | | 210C | 2850 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| HEALTH ALLIANCE PLAN EFT | RECEIVABLES DEPT | 2850 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| HEALTH AMERICA PENNSYLVANIA | | INC 363P | FIVE GATEWAY CTR | | | PITTSBURGH | PA | 15222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEALTH AMERICA PENNSYLVANIA EF PGH COMMERCIAL | | PO BOX 371904 | | | | PITTSBURGH | PA | 15251-7904 | |
| HEALTH AND SAFETY LABORATORY KAREN WILKINSON | | HARPUR HILL | BUXTON DERBYSHIRE SK179JN | | | | | | UNITED KINGDOM |
| HEALTH CARE AUTHORITY OF ATHENS AND LIMESTONE COUNTY DBA ATHENS LIMESTONE HOSPITAL | P MICHAEL COLE ATTORNEY FOR CREDITOR | WILMER & LEE PA | ATTORNEYS AT LAW | PO BOX 710 | | ATHENS | AL | 35612 | |
| HEALTH CARE AUTHORITY OF MORGA | | DECATUR GENERAL HOSPITAL | 1201 7TH ST SE | | | DECATUR | AL | 35601 | |
| HEALTH CARE AUTHORITY OF THE C | | HUNTSVILLE HOSPITAL WELLNESS & | 8391 HWY 72 W | | | MADISON | AL | 35758 | |
| HEALTH CARE PLAN CHOICE CARE | | 301CADD CHG 5 2000 SNT WW | DBA UNIVERA HEALTHCAE CNY INC | 205 PK CLUB LN | | BUFFALO | NY | 14221-5239 | |
| HEALTH CARE PLAN CHOICE EFT CARE | | DBA UNIVERA HEALTHCARE CNY INC | 205 PK CLUB LN | | | BUFFALO | NY | 14221-5239 | |
| HEALTH CARE SERVICE CORP A EFT MUTUAL LEGAL RESERVE CO DBA | | BC BS OF IL METRO REG HMO121E | 1515 W 22ND ST | | | OAK BROOK | IL | 60521-0226 | |
| HEALTH DIMENSIONS | | 2942 A HARDING ST | | | | CARLSBAD | CA | 92008 | |
| HEALTH EFFECTS INSTITUTE INC | | 141 PORTLAND ST STE 7300 | | | | CAMBRIDGE | MA | 02139 | |
| HEALTH INDUSTRY DISTRIBUTORS | | ASSOCIATIONS | 310 MONTGOMERY ST | | | ALEXANDRIA | VA | 22314 | |
| HEALTH INSURANCE PLAN HEALTH | | PLAN OF NEW YORK 303G | PO BOX 5036 GPO | 212630 5000 | | NEW YORK | NY | 10087-5036 | |
| HEALTH INSURANCE PLAN HEALTH PLAN OF NEW YORK | | PO BOX 5036 GPO | | | | NEW YORK | NY | 10087-5036 | |
| HEALTH INTERNAIONAL INC EFT | JANICE FAIRBROOK | 14770 N 78TH WAY | | | | SCOTTSDALE | AZ | 82560 | |
| HEALTH INTERNATIONAL | | SHPS HEALTHCARE SERVICES | 14770 N 78TH WAY | | | SCOTTSDALE | AZ | 85260 | |
| HEALTH MAINTENANCE EFT OF INDIANA INC | | C/O ANTHEM INSURANCE INC | PO BOX 6112 | | | INDIANAPOLIS | IN | 46206-6112 | |
| HEALTH MAINTENANCE OF INDIANA | | INC 1440DCHG 9 00 | C O ANTHEM INSURANCE INC | PO BOX 6112 | | INDIANAPOLIS | IN | 46206-6112 | |
| HEALTH NET NORTHERN CALIFORNIA | | 041R | 21650 OXNARD ST 25TH FL | | | WOODLAND HILLS | CA | 91367 | |
| HEALTH NET NORTHERN CALIFORNIA | | LOCK BOX 52617 | | | | LOS ANGELES | CA | 90074-2617 | |
| HEALTH NET OF CALIFORNIA | JULIE ELLIS | 7755 CTR AVE | 8TH FL | | | HUNTINGTON BEACH | CA | 92647 | |
| HEALTH NET SOUTHERN CALIF EFT BANK OF AMERICA | | 1850 GATEWAY BLVD | DEPT 5693 4TH FL | | | CONCORD | CA | 94520 | |
| HEALTH NET SOUTHERN CALIFORNIA | | 040R | 21650 OXNARD ST 25TH FL | | | WOODLAND HILLS | CA | 91367 | |
| HEALTH PHYSICS CONSULTING | | 3360 HAMILTON ST | | | | LAFAYETTE | IN | 47906-1268 | |
| HEALTH PLUS OPTIONS | NANETTE BENMAN | 2050 S LINDEN RD | | | | FLINT | MI | 49532 | |
| HEALTH PROTECTION AGENCY | | FL 7 HOLBORN GATE 330 HIGH HOLBORN | | | | LONDON | LO | WC1V 7PP | GB |
| HEALTH SOLUTIONS | KEVIN CLAIR | PO BOX 1086 | | | | BLOOMFIELD HILLS | MI | 48303-1086 | |
| HEALTH SOLUTIONS INC | | 11408 CRONRIDGE DR STE L | | | | OWINGS MILLS | MD | 21117-2237 | |
| HEALTH SOLUTIONS INC | | 564 S FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HEALTH SOLUTIONS INC | | 6629 W CENTRAL AVE STE 100 | | | | TOLEDO | OH | 43617 | |
| HEALTH SOLUTIONS INC | | UAW GM LIFESTEPS CTR | G3490 MILLER RD UNIT 9 | | | FLINT | MI | 48507 | |
| HEALTH SOUTH LENEXA | | REMIT CHG PER W9 3 12 04 | 7860 QUIVIRA | | | LENEXA | KS | 66216 | |
| HEALTHAMERICA PENNSYLVANIA EFT | | PO BOX 8500 54173 | NM ADD CHG 2 5 03 | | | PHILADELPHIA | PA | 19178-4173 | |
| HEALTHAMERICA PENNSYLVANIA EFT | | PO BOX 8500 54173 | | | | PHILADELPHIA | PA | 19178-4173 | |
| HEALTHASSURANCEHEALTHAMERICA | HEATHER HURLEY | 11 STANWIX ST | STE 2300 | | | PITTSBURGH | PA | 15222 | |
| HEALTHCARE AUTHORITY OF ATHENS | | WELLNESS CTR OF ATHENS LIME | 209 FITNESS WAY STE A | | | ATHENS | AL | 35601 | |
| HEALTHCARE AUTHORITY OF MORGAN COUNTY DBA DECATUR GENERAL HOSPITAL | ATTN ALICE | 1201 7TH ST SE | | | | DECATUR | AL | 35601 | |
| HEALTHCARE CORRECTIONS XR | | 107 CRESTVIEW DR | | | | SYLVESTER | GA | 31791 | |
| HEALTHCARE FIN SER LLC | | PO BOX 320309 | | | | JACKSON | MS | 39232 | |
| HEALTHCARE FINANCIAL SERVICES | | LLC | PO BOX 320309 | | | JACKSON | MS | 39232-3000 | |
| HEALTHCARE INSTITUTE | | OF JACKSON INC | 405 BRIARWOOD DR | STE 110 | | JACKSON | MS | 39206 | |
| HEALTHCARE TECHNOLOGIES | | OF MID MICHIGAN INC | PO BOX 315 | | | SWARTZ CREEK | MI | 48473 | |
| HEALTHCARE TECHNOLOGIES OF MID MI INC | | PO BOX 315 | | | | SWARTZ CREEK | MI | 48473 | |
| HEALTHCOMP EVALUATION SERVICES | | EXEMPLAR INTERNATIONAL | 6330 E 75TH ST STE 170 | | | INDIANAPOLIS | IN | 46250 | |
| HEALTHETECH | RENEE FOURNIER | 523 PARK POINT DR | 3RD FL | | | GOLDEN | CO | 80401 | |
| HEALTHETECH | RENEE FOURNIER | 523 PK POINT DR | 3RD FL | | | GOLDEN | CO | 80401 | |
| HEALTHETECH ATTNA P DEPT | SARA MICHAELS | PMB 345 | 9457 S UNIVERSITY BLVD | | | HIGHLAND RANCH | CO | 80126-4976 | |
| HEALTHGROUP OF ALABAMA LLC | | DBA OCCUPATIONAL HEALTH GR INC | 1963 MEMORIAL PKWY STE 24 | | | HUNTSVILLE | AL | 35801 | |
| HEALTHGROUP OF ALABAMA LLC DBA OCCUPATIONAL HEALTH GR INC | | PO BOX 7187 | | | | HUNTSVILLE | AL | 35807 | |
| HEALTHNET | | LOCK BOX 52617 | | | | LOS ANGELES | CA | 90074-2617 | |
| HEALTHNET 030G | | FMLY INTERGROUP OF AZ 3 98 | 21650 OXNARD ST 25TH FL | | | WOODLAND HILLS | CA | 91367 | |
| HEALTHNOW NEW YORK INC EFT DBA BLUECROSS BLUE SHIELD OF | | WESTERN NEW YORK | PO BOX 80 | | | BUFFALO | NY | 14240-0080 | |
| HEALTHNOW NEW YORK INC EFT | | DBA BLUECROSS BLUESHIELD OF | WESTERN NEW YORK | PO BOX 5132 | | BUFFALO | NY | 14240-5132 | |
| HEALTHNOW NEW YORK INC EFT | | DBA BLUECROSS BLUE SHIELD | WESTERN NEW YORK | PO BOX 80 02 12 04 VC | | BUFFALO CHG PO BOX | NY | 14240-0080 | |
| HEALTHPARTNERS | | CENTER FOR HEALTH PROMOTION | 8100 34TH AVE SOUTH | | | BLOOMINGTON | MN | 55425 | |
| HEALTHPLUS OF MICHIGAN | | 210H 21H0 & 210M | 2050 S LINDEN RD | | | FLINT | MI | 48501 | |
| HEALTHPLUS OF MICHIGAN | NANNETTE BENMAN | 2050 S LINDEN RD | | | | FLINT | MI | 48532 | |
| HEALTHPLUS OF MICHIGAN INC | | 2050 S LINDEN RD | | | | FLINT | MI | 48532 | |
| HEALTHPLUS OF MICHIGAN INC | | G 2050 S LINDEN RD | | | | FLINT | MI | 48532 | |
| HEALTHPLUS OF MICHIGAN INC | ATTN DAN CHAMPNEY ESQ | 2050 S LINDEN RD | | | | FLINT | MI | 48532 | |
| HEALTHPLUS OPTIONS INC | | PO BOX 1700 | | | | FLINT | MI | 48501-1700 | |
| HEALTHPLUS OPTIONS INC | | 2050 S LINDEN RD | | | | FLINT | MI | 48501-1700 | |
| HEALTHPLUS OPTIONS INC EFT ADMIN | | PO BOX 1700 | | | | FLINT | MI | 48501 | |
| HEALTHPLUS OPTIONS INC EFT CLAIMS | | 2050 S LINDEN RD | | | | FLINT | MI | 48501 | |
| HEALTHPLUS OPTIONS INC EFT | | ADMIN | 2050 S LINDEN RD | ADD 1099 INFO 4 8 02 CP | | FLINT | MI | 48501 | |
| HEALTHPLUS OPTIONS INC EFT | | CLAIMS | 2050 S LINDEN RD | ADD 1099 INFO 4 8 02 CP | | FLINT | MI | 48501 | |
| HEALTHPORT | HEALTHPORT TECHNOLOGIES LLC | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| HEALTHPORT | HEALTHPORT TECHNOLOGIES LLC | PO BOX 409875 | | | | ATLANTA | GA | 30384-9875 | |
| HEALTHPORT TECHNOLOGIES LLC | HEALTHPORT | PO BOX 409875 | | | | ATLANTA | GA | 30384-9875 | |
| HEALTHSOUTH HOLDINGS INC | | DEPARTMENT AT 40036 | | | | ATLANTA | GA | 31192-0036 | |
| HEALTHSOUTH HOLDINGS INC | | DEPT AT 40036 | | | | ATLANTA | GA | 31192-0036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEALTHSOUTH LENEXA | | CHG PER W9 6 01 04 CP | 7860 QUIVIRA | | | LENEXA | KS | 66216 | |
| HEALTHSOUTH OVERLAND PARK | | 10727 ELMONTE | | | | OVERLAND PK | KS | 66211 | |
| HEALTHTRAX INC | | WORK FIT | 2345 MAIN ST | | | GLASTONBURY | CT | 06033 | |
| HEALTHTRAX INC WORK FIT | HEALTHTRAX INC | 2345 MAIN ST | | | | GLASTONBURY | CT | 06033 | |
| HEALTHTRAX INTERNATIONAL INC | | WORK FIT DIV | 2646 W WING RD | | | MOUNT PLEASANT | MI | 48858 | |
| HEALTON ROBERT L | | 1814 FRIEDA AVE | | | | JOHNSTOWN | PA | 15902 | |
| HEALTON WILLIAM | | 3211 S 1330 E RD | | | | GREENTOWN | IN | 46936 | |
| HEALTON, WILLIAM L | | 3211 S 1330 E RD | | | | GREENTOWN | IN | 46936 | |
| HEALY & BAILLIE | | 29 BROADWAY | | | | NEW YORK | NY | 10006-3293 | |
| HEALY A | | 135 QUEENS DR | | | | LIVERPOOL | | L4 6SG | UNITED KINGDOM |
| HEALY AND BAILLIE | | 29 BROADWAY | WALTON | | | NEW YORK | NY | 10006-3293 | |
| HEALY DANIEL | | 6422 BORDINO DR | | | | LOCKPORT | NY | 14094-8844 | |
| HEALY FIRE PROTECTION | | 134 NORTHPOINTE DR | | | | ORION | MI | 48359 | |
| HEALY HARE JANET R | | PO BOX 227 | | | | GETZVILLE | NY | 14068-0227 | |
| HEALY KAREN | | 18220 DUNBLAINE | | | | BEVERLY HILLS | MI | 48025 | |
| HEALY KAREN L | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR | STE 3600 | | DETROIT | MI | 48243-1157 | |
| HEALY KAREN L | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| HEALY LAURENCE | | 1044 WEEDEN RD | | | | CARO | MI | 48723 | |
| HEALY MICHAEL J | | 8582 DEVIN DR | | | | DAVISON | MI | 48423 | |
| HEALY, KAREN L | | 18220 DUNBLAINE | | | | BEVERLY HILLS | MI | 48025 | |
| HEALY, MICHAEL ALLEN | | 6200 GYERS MEADOW LN | | | | ANN ARBOR | MI | 48108 | |
| HEANEY DONALD | | 11 PKWY VW | | | | HILTON | NY | 14468-9526 | |
| HEANY INDUSTRIES INC | | 249 BRIARWOOD LN | PO BOX 38 | | | SCOTTSVILLE | NY | 14546 | |
| HEANY INDUSTRIES INC | | 249 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1244 | |
| HEANY INDUSTRIES INC | | PO BOX 38 | | | | SCOTTSVILLE | NY | 14546 | |
| HEANY PAMELA | | 915 E COURT ST APT 306 | | | | FLINT | MI | 48503 | |
| HEANY, PAMELA | | 915 E CT ST APT 306 | | | | FLINT | MI | 48503 | |
| HEAPS KAREN | | 1944 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425 | |
| HEAPS MARY | | 1545 BERKLEY ST SW | | | | DECATUR | AL | 35601 | |
| HEAPS RONNA | | 549 LAKE SOUTH DR | | | | HARTSELLE | AL | 35640 | |
| HEAR USA | | 2192 STRINGTOWN RD | | | | GROVE CITY | OH | 43123 | |
| HEARD AMY | | 1124 W 700 N | | | | ALEXANDRIA | IN | 46001 | |
| HEARD DENNIS | | 2115 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4176 | |
| HEARD JOANN B | | 1405 HWY 49 | | | | FLORA | MS | 39071-9443 | |
| HEARD KEITH | | 9252 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7869 | |
| HEARD LEONARD | | 3220 MARTHA ROSE CT | | | | FLINT | MI | 48504 | |
| HEARD PATRICE | | 219 S 13TH ST | | | | GADSDEN | AL | 35903 | |
| HEARD TAJUANA | | 30 HINSDALE AVE | | | | GADSDEN | AL | 35901 | |
| HEARD VERNON C | | 57 S CROSSMAN ST | | | | BUFFALO | NY | 14211-2121 | |
| HEARD WILLIAM | | 476 STILLWATER RD | | | | CHULA | GA | 31733 | |
| HEARD, ROBERTA | | 102 SAN CARLOS DR | | | | CLINTON | MS | 39056 | |
| HEARING ADVANTAGE PC | | 1150 YOUNGS RD STE 204 | | | | WILLIAMSVILLE | NY | 14221 | |
| HEARING CONSERVATION SERVICES | | 7700 N HUDSON STE 1 | | | | OKLAHOMA CITY | OK | 73116 | |
| HEARING CONSERVATION SERVICES | | 7700 N HUDSON STE 1 | REMIT UPDT 06 00 LTR | | | OKLAHOMA CITY | OK | 73116 | |
| HEARN DAVID | | 15512 EAST 80TH ST N | | | | OWASSO | OK | 74055 | |
| HEARN DONDREAGO | | 837 CARVER ST | | | | JACKSON | MS | 39203 | |
| HEARN INDUSTRIAL PARK | | 2480 SEMINOLE ST | | | | WINDSOR | ON | N8Y 1X3 | CANADA |
| HEARN INDUSTRIAL PARK INC | | 2480 SEMINOLE ST | | | | WINDSOR | ON | N8Y 1X3 | CANADA |
| HEARN JOHN A | | 321 KINGSTON RD | | | | KOKOMO | IN | 46901-5223 | |
| HEARN NANCY | | 3765 FLAMINGO ST SW | | | | WYOMING | MI | 49509 | |
| HEARN PABLO | | 146 WAYWOOD DR | | | | JACKSON | MS | 39212 | |
| HEARN REDON KATHERINE | | 930 SANDIPPER TRL SE | | | | WARREN | OH | 44484-2486 | |
| HEARN SHAWN | | 13097 GRANT CIRCLE | | | | CLIO | MI | 48420 | |
| HEARN SHAWN | | 13097 GRANT CIRCLE | | | | CLIO | MI | 48420-8100 | |
| HEARN, SHAWN | | 13097 GRANT CIR | | | | CLIO | MI | 48420 | |
| HEARNEY MICHAEL | | 545 N 5TH ST | | | | SAN JOSE | CA | 95112 | |
| HEARNS DEREK | | 15040 CEDARGROVE ST | | | | DETROIT | MI | 48205-3666 | |
| HEARNS, DEREK | | 15040 CEDARGROVE | | | | DETROIT | MI | 48205 | |
| HEARNS, SHEMIKA | | 2509 RUTLEDGE AVE | | | | JACKSON | MS | 39213 | |
| HEARON JR DOUGLAS | | 65 CAMPBELL RD | | | | BUFFALO | NY | 14215 | |
| HEARSCH, JONATHON | | 3630 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48324 | |
| HEARST BUSINESS COMMUNICATIO | ADVERTISING RECEIVABLE | PO BOX 100245 | | | | ATLANTA | GA | 30384-0245 | |
| HEARST BUSINESS PUBLISHING INC | | 214 N TRYON ST FL 30 | | | | CHARLOTTE | NC | 28202-1078 | |
| HEARST BUSINESS PUBLISHING INC | | MOTOR MAGAZINE | 5600 CROOKS RD STE 200 | | | TROY | MI | 48098 | |
| HEARST BUSINESS PUBLISHING INC | OFFICE OF GENERAL COUNSEL | ATTN B FITZPATRICK | THE HEARST CORPORATION | 959 EIGHTH AVE | | NEW YORK | NY | 10019 | |
| HEARST BUSINESS PUBLISHING INC MOTOR MAGAZINE | | PO BOX 100245 | | | | ATLANTA | GA | 30384-0245 | |
| HEARST CORP | | MOTOR INFORMATION SYSTEMS | PO BOX 651518 | | | CHARLOTTE | NC | 28265-1518 | |
| HEARST CORP THE | | MOTOR INFORMATION SYSTEMS | | | | CHARLOTTE | NC | | |
| HEARST CORP THE | | MOTOR INFORMATION SYSTEMS | PO BOX 651518 | | | CHARLOTTE | NC | 28265 | |
| HEARST CORP, THE | | 959 8TH AVE | | | | NEW YORK | NY | 10019-3737 | |
| HEARST CORPORATION THE | | MOTOR MAGAZINE | 5600 CROOKS RD STE 200 | | | TROY | MI | 48098 | |
| HEART OF AMERICA COUNCIL | | BOY SCOUT OF AMERICA | 10210 HOLMES RD | | | KANSAS CITY | MO | 64131 | |
| HEART OF AMERICA COUNCIL | | BOY SCOUTS OF AMERICA | 10210 HOLMES RD | | | KANSAS CITY | MO | 64131 | |
| HEART OF AMERICA UNITED WAY | | 1080 WASHINGTON ST | | | | KANSAS CITY | MO | 64105 | |
| HEART OF FLORIDA UNITED WAY | | 1940 TRAYLOR BLVD | | | | ORLANDO | FL | 32804-4714 | |
| HEART OF ILLINOIS UNITED WAY | | 509 W HIGH ST | | | | PEORIA | IL | 61606-1924 | |
| HEART OF WEST MICHIGAN UNITED | | 118 COMMERCE AVE SW | | | | GRAND RAPIDS | MI | 49503-4106 | |
| HEART OF WEST MICHIGAN UNITED | | CHANGED TO PY001800018 | 118 COMMERCE AVE SW | | | GRAND RAPIDS | MI | 49503-4106 | |
| HEART OF WEST MICHIGAN UNITED | | WAY | 118 COMMERCE AVE SW | STE 100 | | GRAND RAPIDS | MI | 49503-4106 | |
| HEARTECH PRECISION | | HPI | 1299 LUNT AVE | | | ELK GROVE VILLAGE | IL | 60007-5617 | |
| HEARTECH PRECISION INC | | 1299 A LUNT AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| HEARTHSTONE APARTMENTS | | 1000 E VERMONT | | | | MCALLEN | TX | 78503 | |
| HEARTHSTONE MANOR | | 333 DICK RD | | | | DEPEW | NY | 14043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEARTLAND AUTOMOTIVE LLC | | 300 S WARREN DR | | | | GREENCASTLE | IN | 46135 | |
| HEARTLAND EXPRESS | | 2777 HEARTLAND DR | | | | CORALVILLE | IA | 52241 | |
| HEARTLAND EXPRESS INC OF IOWA | | 2777 HEARTLAND DR | | | | CORALVILLE | IA | 52241 | |
| HEARTLAND EXPRESS INC OF IOWA | | 901 N KANSAS AVE | | | | NORTH LIBERTY | IA | 52317 | |
| HEARTLAND INDUSTRIAL PARTNERS LP | | 55 RAILROAD AVE STE 1 | | | | GREENWICH | CT | 06830 | |
| HEARTLAND MECHANICAL SERVICE | | 500 N ATLANTIC | | | | KANSAS CITY | MO | 64116 | |
| HEARTLAND MECHANICAL SERVICES | | 500 ATLANTIC | | | | KANSAS CITY | MO | 64116 | |
| HEARTLAND MONEY SOURCE LLC | | 2837 S W 44TH | | | | OKLAHOMA CTY | OK | 73119 | |
| HEARTLAND SERVICES INC | | 14206 OVERBROOK | | | | LEAWOOD | KS | 66224 | |
| HEARTMAN FOUNDATION | | PO BOX 560 | | | | BROOKHAVEN | MS | 39602-0560 | |
| HEARTSTREAM INC | | 2401 4TH AVE STE 500 | | | | SEATTLE | WA | 98121-1436 | |
| HEARY SR ANTHONY | | 93 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| HEARY THOMAS | | 6290 SHIMER DR | | | | LOCKPORT | NY | 14094 | |
| HEASLEY DALE W | | 215 PAULINE DR | | | | RAYMOND | MS | 39154-9559 | |
| HEASTON BRUCE | | 9220 EMERICK RD | | | | WEST MILTON | OH | 45383 | |
| HEAT EQUIPMENT & TECHNOLOGY IN | | H E A T | 710 KENMAR INDUSTRIAL PKWY | | | CLEVELAND | OH | 44147 | |
| HEAT EQUIPMENT & TECHNOLOGY IN | | H E A T | 9806 PRINCETON GLENDALE RD | | | CINCINNATI | OH | 45246-1017 | |
| HEAT EQUIPMENT AND TECH INC EFT H E A T | | 951 NORTH BEND RD | | | | CINCINNATI | OH | 45224 | |
| HEAT EQUIPMENT AND TECHNOLO | SALES | 9806 PRINCETON GLENDALE RD | | | | CINCINNATI | OH | 45246 | |
| HEAT HOLDINGS CORP | | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301 | |
| HEAT SOURCE INC | | 7729 LOCKHEED DR S | | | | EL PASO | TX | 79925 | |
| HEAT TECH SYSTEMS | | 1496 CLEARVIEW DR | | | | ACWORTH | GA | 30102 | |
| HEAT TECH SYSTEMS INC | | 1496 CLEARVIEW DR | | | | ACWORTH | GA | 30102 | |
| HEAT TREATING INC | | 1807 W PLEASANT ST | | | | SPRINGFIELD | OH | 45506 | |
| HEATBATH CORP | | ORCHARD ENVIRONMENTAL LABORATO | 107 FRONT ST | | | SPRINGFIELD | MA | 011511124 | |
| HEATBATH CORP EFT | | PO BOX 2978 | | | | SPRINGFIELD | MA | 01102-2978 | |
| HEATBATH CORPORATION | | 107 FRONT ST | | | | INDIAN ORCHARD | MA | 01151 | |
| HEATBATH CORPORATION | | 4025 S PRINCETON | | | | CHICAGO | IL | 60609 | |
| HEATEFLEX CORP | TERRY MCCANNE | 405 E. SANTA CLARA ST. | | | | ARCADIA | CA | 91006-7218 | |
| HEATEFLEX CORPORATION | | 405 E SANTA CLARA ST | | | | ARCADIA | CA | 91006 | |
| HEATEX RADIATOR INC | | 16174 COMMON RD | | | | ROSEVILLE | MI | 48066 | |
| HEATH ANGEL | | PO BOX 7232 | | | | DAYTON | OH | 45407 | |
| HEATH BETTY | | 707 HOLLAND DR | | | | DECATUR | AL | 35601 | |
| HEATH BRENDA | | 3009 EDISON AVE | | | | DAYTON | OH | 45417 | |
| HEATH BRYAN | | 5211 FISKE AVE | | | | DAYTON | OH | 45416 | |
| HEATH DANIEL | | 822 TICKNER | | | | LINDEN | MI | 48451 | |
| HEATH DANIEL K | | 4745 E 600 N | | | | ALEXANDRIA | IN | 46001-8899 | |
| HEATH DENNIS | | 146 HOLLOWVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| HEATH FARRELL G | | ROMA D29 ALTOS | EXT VILLA CAPARRA | | | GUAYNABO | PR | 966 | |
| HEATH GEORGE H JR | | PO BOX 54 | | | | FREDERICK | CO | 80530 | |
| HEATH II JOHN | | 117 DALTON AVE | | | | CARLISLE | OH | 45005 | |
| HEATH JOHN | | 248 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| HEATH JOHNNY V | | 34 ARBUTUS ST | | | | ROCHESTER | NY | 14609-3505 | |
| HEATH JR BENJAMIN | | 539 E CASSVILLE RD | | | | KOKOMO | IN | 46901-5902 | |
| HEATH JR DANIEL | | POBOX 215 | | | | NILES | OH | 44446 | |
| HEATH LYNN | | 3125 BIRCH RUN | | | | ADRIAN | MI | 49221 | |
| HEATH MARVIN DEWAYNE | | 1015 LAYTON RD | | | | ANDERSON | IN | 46011 | |
| HEATH MICHEAL | | 904 WHISPERING PINES TR | | | | DECATUR | AL | 35603 | |
| HEATH NICOLE | | 8875 PIERCE RD | | | | FREELAND | MI | 48623 | |
| HEATH ROY | | 1018 E TIMBERWOOD DR | | | | MIDLAND | MI | 48640 | |
| HEATH TASHAIA | | 1121 GRAYSTONE DR | | | | DAYTON | OH | 45427 | |
| HEATH Y | | 9137 MANSFIELD RD APT NO 145 | | | | SHREVEPORT | LA | 71118 | |
| HEATH, ANTHONY | | 121 CAMELOT DR APT E 11 | | | | SAGINAW | MI | 48603 | |
| HEATH, DENNIS J | | 146 HOLLOWVIEW DR | | | | NOBLESVILLE | IN | 46060 | |
| HEATH, GEORGE | | PO BOX 54 | | | | FREDERICK | CO | 80530 | |
| HEATH, MICHEAL B | | 904 WHISPERING PINES TR | | | | DECATUR | AL | 35603 | |
| HEATHCO MARK | | 2708 BRADFORD DR | | | | MIDDLETOWN | OH | 45044 | |
| HEATHCOAT CRAIG | | 17874 VILLAGE CENTER DR | | | | NOBLESVILLE | IN | 46062-7314 | |
| HEATHCOAT, CRAIG ALLEN | | 17874 VILLAGE CTR DR | | | | NOBLESVILLE | IN | 46062 | |
| HEATHCOTE, JOHN | | 1543 BRIDLE WAY BLVD | | | | COLUMBUS | IN | 47201 | |
| HEATHER AUMAN | | 733 W MAIN ST | | | | LEXINGTON | KY | 40508-2019 | |
| HEATHER FELIX | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| HEATHER FOSTER | | 1021 HEARTLAND CIRCLE | | | | MULBERRY | FL | 33806 | |
| HEATHER HERRINGTON | | 1235 MILL ST | | | | PULASKI | TN | 38473 | |
| HEATHER HERRINGTON | | 1235 MILL ST | | | | PULASKI | TN | 38478 | |
| HEATHER HERRINGTON | | 1325 MILL ST | | | | PULASKI | TN | 38478 | |
| HEATHER HILL ESTATES | | PO BOX 806030 | | | | ST CLAIR SHR | MI | 48080 | |
| HEATHER J FOSTER | | 3008 VENICE WAY | | | | LAKELAND | FL | 33803 | |
| HEATHER JESSE | | 6442 RAY RD | | | | SWARTZ CREEK | MI | 48473 | |
| HEATHER K JOHNSON | | 915 IOWA AVE | | | | LYNN HAVEN | FL | 32444 | |
| HEATHER LYNN SMITH | | 2703 108TH ST SE | | | | CALEDONIA | MI | 49316 | |
| HEATHER, JESSE A | | 6442 RAY RD | | | | SWARTZ CREEK | MI | 48473 | |
| HEATHROW OFFICE BLDG CORP | | C/O LA SALLE PARTNERS | PO BOX 71350 | | | CHICAGO | IL | 60694-1350 | |
| HEATON CHARLES | | 608 HOLLY LN | | | | KOKOMO | IN | 46902 | |
| HEATON MARK | | 23 MAPLE CLOSE | | | | BILLINGE | | WN57PZ | UNITED KINGDOM |
| HEATON W | | 3 RUSKIN WAY | | | | LIVERPOOL | | L36 5UJ | UNITED KINGDOM |
| HEATON, ANDY | | 2768 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| HEATON, MATTHEW | | 4974 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| HEATRON INC | | PO BOX 4247 | | | | OVERLAND PK | KS | 66204 | |
| HEATRON INC | LAURA CHICAGO | P O 4247 | | | | OVERLAND PARK | KS | 66204 | |
| HEATRON INC | LAURA CHICAGO | PO BOX 45 | 3000 WILSON | | | LEAVENWORTH | KS | 66048 | |
| HEATSOURCE INC | | 10485 OLIMPIC DR 101 | | | | DALLAS | TX | 75220 | |
| HEATSOURCE INC | | 9932 EAST 21ST ST | | | | TULSA | OK | 74129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEATSOURCE INC | | DAWSON & ASSOCIATES | 10485 OLIMPIC DR 101 | | | DALLAS | TX | 75220 | |
| HEATSOURCE INC DAWSON AND ASSOCIATES | | 10485 OLIMPIC DR 101 | | | | DALLAS | TX | 75220 | |
| HEATWAVE SUPPLY | | 6529 E 14TH ST | | | | TULSA | OK | 74112 | |
| HEATWAVE SUPPLY | | PO BOX 58009 | | | | TULSA | OK | 74158-0009 | |
| HEAVENER REGINA NANCY | | 735 EAGLE DR | | | | LOVELAND | CO | 80537 | |
| HEAVENRICH III MAX | | 3232 SILVERWOOD | | | | SAGINAW | MI | 48603 | |
| HEAVIN TODD | | 914 MONROE BLVD | | | | SOUTH HAVEN | MI | 49090 | |
| HEAVNER HANDEGAN & SCOTT | | PO BOX 740 | | | | DECATUR | IL | 62525 | |
| HEAVNER RENEE | | 2225 MESSICK RD | | | | N BLOOMFIELD | OH | 44450 | |
| HEAVNERHANDEGAN AND SCOTT ACT OF S JOYNER 97SC3364 | | PO BOX 835 | | | | DECATUR | IL | 62525 | |
| HEAVY DUTY DIST INC | | 2316 E 14TH AVE | | | | CORDELE | GA | 31015-9142 | |
| HEAVY DUTY REBUILDERS SUPPLY | DERREK DAY | PO BOX 1130 | | | | OZARK | MO | 65721-1130 | |
| HEBEI MACHINERY & EQUIPMENT IMPORT | | NO 9 HE ZUO RD | | | | SHIGIAZHUANG | | 999999 | CHINA |
| HEBEKEUSER ROBERT E | | 86 SCHIRRA ST | | | | FLUSHING | MI | 48433-9213 | |
| HEBER KEVIN | | 557 E VILLAGE DR | | | | CARMEL | IN | 46032 | |
| HEBERLEIN DENNIS | | 404 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484 | |
| HEBERLEIN VICKEY | | 404 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484 | |
| HEBERLEIN, DENNIS E | | 3009 BRISTOL CHAMPION TWNLN RD NW | | | | BRISTOLVILLE | OH | 44402 | |
| HEBERLING BEVERLY | | 29358 VIA ESPADA | | | | MURRIETA | CA | 92563 | |
| HEBERLING BEVERLY | | 9086 E MARKET ST | | | | WARREN | OH | 44484-5502 | |
| HEBERLING BEVERLY | HEBERLING BEVERLY | 29358 VIA ESPADA | | | | MURRIETA | CA | 92563 | |
| HEBERLING BEVERLY F | | 5965 TARPON GARDENS CIR APT 10 | | | | CAPE CORAL | FL | 33914-8094 | |
| HEBERT JEFFREY | | 601 GLENVIEW COURT | | | | PINCONNING | MI | 48650 | |
| HEBERT JEROME | | 209 MAPLE | | | | BLISSFIELD | MI | 49228 | |
| HEBERT KENNETH L | | 2408 CROWN CIRCLE | | | | DECATUR | AL | 35603-5228 | |
| HEBERT PEGGY | | 2175 AMY ST | | | | BURTON | MI | 48519 | |
| HEBERT RAYMOND L | | 19 SPRAGUE ST | | | | GREENVILLE | RI | 02828 | |
| HEBERT RICHARD | | 2111 WESTSHORE DR | | | | MISSOURI CITY | TX | 77459 | |
| HEBERT ROY | | 368 LONGBUSH LN | | | | WEBSTER | NY | 14580 | |
| HEBERT ROY ERNEST III | | 368 LONGBUSH LN | | | | WEBSTER | NY | 14580 | |
| HEBERT, JEFFREY L | | 601 GLENVIEW CT | | | | PINCONNING | MI | 48650 | |
| HEBERT, ROY E | | 368 LONGBUSH LN | | | | WEBSTER | NY | 14580 | |
| HEBNER, MICHAEL | | 4071 FOREST RD | | | | OSCODA | MI | 48750 | |
| HECHLIK WALTER S | | 1339 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 | |
| HECHT AMANDA | | 3658 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| HECHT BELINDA D | | 4873 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 | |
| HECHT BRAD | | 1116 N FOREST DR | | | | KOKOMO | IN | 46901 | |
| HECHT EDWARD | | 5325D HESS RD | | | | VASSAR | MI | 48768-9114 | |
| HECHT EUGENE | | 8180 BRADLEY RD | | | | SAGINAW | MI | 48601-9432 | |
| HECHT MICHAEL | | 720 PLUM ST | | | | MIAMISBURG | OH | 45342 | |
| HECHT PATRICIA M | | 2309 N JAY ST | | | | KOKOMO | IN | 46901-1679 | |
| HECHT YVONNE M | | 1385 CLEAVER RD | | | | CARO | MI | 48723 | |
| HECHTMAN CYNTHIA | | 212 E 70TH ST | 31 | | | NEW YORK CITY | NY | 10021 | |
| HECK VICKI | | 201 DEEM ST | | | | EATON | OH | 45320 | |
| HECK WANITA | | 1947 W HAVENS ST | | | | KOKOMO | IN | 46901 | |
| HECKAMAN CAROL A | | 321 MERRICK ST | | | | ADRIAN | MI | 49221 | |
| HECKER MARK | | 7492 CORINTH COURT | | | | FARMDALE | OH | 44417 | |
| HECKER WILLIAM | | 9980 DAYTON CINCINNATI PK | | | | MIAMISBURG | OH | 45342 | |
| HECKETHORN MANUFACTURING | | CO INC UPDT62000 | 2005 FORREST ST | RESENT EFT 717 RMT 070204 | | DYERSBURG | TN | 38024-3683 | |
| HECKETHORN MANUFACTURING CO IN | | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKETHORN MANUFACTURING CO IN | | C/O KEATING WALTER & ASSOCIAT | 200 RIVERFRONT DR STE 1811 | | | DETROIT | MI | 48226-4528 | |
| HECKETHORN MANUFACTURING CO INC | | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKETHORN MANUFACTURING CO INC | | MSC 410335 | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | |
| HECKETHORN MANUFACTURING CO INC | ATTN BRUCE KERR | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKETHORN MANUFACTURING EFT | | CO INC UPDT6 2000 | 2005 FORREST ST | RESENT EFT 7 17 RMT 07 02 04 | | DYERSBURG | TN | 38024-3683 | |
| HECKETHORN MANUFACTURING EFTCO INC | | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKETHORN MFG CO INC | | 2005 FORREST ST | | | | DYERSBURG | TN | 38024 | |
| HECKMAN CHARLES E | | 3515 HIGH POINT CT | | | | DAYTON | OH | 45440-3569 | |
| HECKMAN SCOTT | | 4590 MIAMI SHELBY RD | | | | FLETCHER | OH | 45326 | |
| HECKMAN STEVEN | | 2151 S SMITHVILLE | | | | KETTERING | OH | 45420 | |
| HECO INC | | 3509 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| HECO INC EFT INDUSTRIAL SERVICE GROUPS | | 3509 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| HECO INDUSTRIAL SERVICE GROUPS | | HATFIELD ELECTRIC | 3509 S BURDICK | | | KALAMAZOO | MI | 49001-483 | |
| HEDBERG DANIEL | | 1783 REVERE PL | | | | CARMEL | IN | 46032 | |
| HEDBERG RICHARD A | | 2495 KEWANNA LN | | | | BEAVERCREEK | OH | 45434-6946 | |
| HEDDEN JR EDWARD A | | 253 CLAMER RD | | | | TRENTON | NJ | 08628-3203 | |
| HEDDEN STEVE | | 1413 WEST WASHINGTON ST | | | | ATHENS | AL | 35611-6338 | |
| HEDECO USA | | 494 MISSION ST | | | | CAROL STREAM | IL | 60188 | |
| HEDER DOUGLAS R | | 8060 S 68TH ST | | | | FRANKLIN | WI | 53132-8200 | |
| HEDGE ROBERT | | 119 CHESTNUT ST | | | | MARYSVILLE | OH | 43040 | |
| HEDGE THOMAS | | 2624 KUNZ RD | | | | GALLOWAY | OH | 43119 | |
| HEDGECOTH NEDRA A | | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322-2003 | |
| HEDGECOTH RONALD E | | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322-2003 | |
| HEDGER KIMBERLY | | 4331 N OAK RD | | | | DAVISON | MI | 48423 | |
| HEDGER LEO | | 4331 N OAK RD | | | | DAVISON | MI | 48423 | |
| HEDGES CHRISTOPHER | | 697 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HEDGES D J | | 38 GARDNER RD | FORMBY | | | MERSEYSIDE | | L378DD | UNITED KINGDOM |
| HEDGES DIANA | | 59 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 | |
| HEDGES GLORIA | | 4624 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2516 | |
| HEDGES JUDY | | 116 LORETTA AVE APT 21 | | | | FAIRBORN | OH | 45324 | |
| HEDGES MARY | | 697 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEDGES MICHAEL | | 1008 PK AVE | | | | PIQUA | OH | 45356 | |
| HEDGES THOMAS | | 7247 W 00NS | | | | KOKOMO | IN | 46901 | |
| HEDGES, CHRISTOPHER A | | 697 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HEDGES, GLORIA | | 4624 DARTFORD RD | | | | ENGLEWOOD | OH | 45322 | |
| HEDGES, MARY T | | 697 BUCK RUN LN | | | | GREENTOWN | IN | 46936 | |
| HEDGLIN KATHY | | 410 HOBART RD | | | | LEAVITTSBURG | OH | 44430-9672 | |
| HEDINAIR LTD | | CHADWELL HEATH | PO BOX 7 | | | ROMFORD ES | | RM66QW | UNITED KINGDOM |
| HEDINAIR OVENS LTD | | UNIT 2 ENTERPRISE WAY | | | | WICKFORD | ES | SS11 8DH | GB |
| HEDINAIR OVENS LTD | | UNIT 3 PILOT CLOSE 4 FULMAR WAY | | | | WICKFORD ESSEX | | SS11 8YW | UNITED KINGDOM |
| HEDKE JOHN | | 407 WHISPERWOOD DR | | | | ENGLEWOOD | OH | 45322 | |
| HEDLAND DIVISION | | RACINE FEDERATED INC | 2200 SOUTH ST | PER INVOICE FOR RVLVING | | RACINE | WI | 53404 | |
| HEDLAND JEFFREY | | 1561 MARR RD | | | | PULASKI | PA | 16143 | |
| HEDLAND JR WILIAM | | 3162 BEN FRANKLIN HWY | | | | EDINBURG | PA | 16116 | |
| HEDLAND MARGARET | | 191 SPRINGDALE ACRES LN | | | | PULASKI | PA | 16143-3915 | |
| HEDLAND NICOLE | | 4221 PATRICIA AVE | | | | YOUNGSTOWN | OH | 44511 | |
| HEDRICH JOHN | | 2345 N 11 MILE RD | | | | LINWOOD | MI | 48634 | |
| HEDRICH JR JOSEPH | | 8785 LILAC LN | | | | FARWELL | MI | 48622-8742 | |
| HEDRICH LARRY | | 1506 S FENMORE RD | | | | MERRILL | MI | 48637-8705 | |
| HEDRICH NORTH AMERICA LLC | | 17726 SPRINGWINDS DR | | | | CORNELIUS | NC | 28031 | |
| HEDRICH NORTH AMERICA LLC | | HLD FOR RC | 18627 G NORTHLINE DR | RMTCHG PEN LTR 8 18 04 AM | | CORNELIUS | NC | 28031 | |
| HEDRICH NORTH AMERICA LLC | | PO BOX 1418 | | | | CORNELIUS | NC | 28031 | |
| HEDRICK & JORDAN CO LPA | | 124 E 3RD ST STE 300 | | | | DAYTON | OH | 45402 | |
| HEDRICK AND JORDAN CO LPA | | 124 E 3RD ST STE 300 | | | | DAYTON | OH | 45402 | |
| HEDRICK ASSOCIATES | | 2360 OAK INDUSTRIAL DR NE | AD CHG PER LTR 8 27 04 AM | | | GRAND RAPIDS | MI | 49505 | |
| HEDRICK ASSOCIATES | | 2360 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| HEDRICK ASSOCIATES INC | | 2360 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-3499 | |
| HEDRICK BETTY | | 4572 VILLAGE DR | | | | JACKSON | MS | 39206 | |
| HEDRICK BETTY W | | 4572 VILLAGE DR | | | | JACKSON | MS | 39206-3357 | |
| HEDRICK DONALD R | | 10532 VILLAGE COURT | | | | GRAND BLANC | MI | 48439-9464 | |
| HEDRICK GENE | | 2404 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| HEDRICK HOWARD F | | 1065 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-3303 | |
| HEDRICK JAMES V | | 809 PATTERSON RD | APT A | | | DAYTON | OH | 45419-4327 | |
| HEDRICK JASON | | 4855 PETERS RD | | | | TROY | OH | 45373 | |
| HEEKE, BRIAN | | 2469 MILLINGTON RD | | | | SILVERWOOD | MI | 48760 | |
| HEELY BROWN COMPANY | | 1280 CHATTAHOOCHEE AVE | | | | ATLANTA | GA | 30318 | |
| HEELY BROWN COMPANY | | PO BOX 930757 | | | | ATLANTA | GA | 31193-0757 | |
| HEEMSTRA DAVID | | 719 COLRAIN ST SW | | | | WYOMING | MI | 49509-2964 | |
| HEEMSTRA FREDERICK | | 3406 WATERFORD CT NE | | | | GRAND RAPIDS | MI | 49505 | |
| HEEMSTRA GEORGE | | 325 COMSTOCK BLVD NE | | | | GRAND RAPIDS | MI | 49505 | |
| HEENAN NICOLE | | 1105 ANSEL DR | | | | KETTERING | OH | 45419 | |
| HEENAN RICHARD | | 27 S BRISTOL AVE | | | | LOCKPORT | NY | 14094 | |
| HEERS FRANCES A | | 894 E HIGH ST | | | | LOCKPORT | NY | 14094-5305 | |
| HEESTAND BRYAN | | 3404 MCCRACKEN RD | | | | SALEM | OH | 44460-9415 | |
| HEESTAND CARY | | 4630 KIRK RD | | | | AUSTINTOWN | OH | 44515 | |
| HEESTAND MELISSA | | 6658 KNOX SCHOOL RD | | | | MINERVA | OH | 44657 | |
| HEETER II ROBERT | | 1195 PK FOREST DR | | | | VANDALIA | OH | 45377 | |
| HEETER PLUMBING LLC | | 8633 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| HEETER ROBERT | | 1195 PK FOREST DR | | | | VANDALIA | OH | 45377 | |
| HEETER TERRY | | 5241 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| HEFFEL DAVID | | 6257 SO 26TH ST | | | | MILWAUKEE | WI | 53221 | |
| HEFFERLE ROBERT | | 631 N STEPHANIE ST 220 | | | | HENDERSON | NV | 89014 | |
| HEFFERNAN FRANCIS | | 1220 W SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| HEFFERNAN JAMES | | 517 ERNIE LU AVE | | | | ANDERSON | IN | 46013 | |
| HEFFERNAN, FRANCIS M | | 1220 W SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| HEFFNER DAVID | | 2864 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410 | |
| HEFFRON CLINIC PC | | 755 HIGH ST | | | | ADRIAN | MI | 49221 | |
| HEFFRON JOHN | | 5100 SHERIDAN RD | | | | BOARDMAN | OH | 44514 | |
| HEFFRON MICHAEL R & AMY L | | 1829 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| HEFFRON MICHAEL R & AMY L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HEFFRON, JOHN F | | 5100 SHERIDAN RD | | | | BOARDMAN | OH | 44514 | |
| HEFLIM GEORGE | | 1409 SUPERIOR | | | | DAYTON | OH | 45407 | |
| HEFLIN BONNIE | | 2207 MOHR DR | | | | KOKOMO | IN | 46902 | |
| HEFLIN CHRISTOPHER | | 2612 CHURCHLAND AVE | | | | DAYTON | OH | 45406 | |
| HEFLIN CYNTHIA | | 2106 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| HEFLIN ERIC | | 226 E 51ST ST | | | | ANDERSON | IN | 46013 | |
| HEFLIN KAREN | | 0178 N 300 W | | | | KOKOMO | IN | 46901 | |
| HEFLIN KIM | | 140 LAURA AVE | | | | DAYTON | OH | 45405 | |
| HEFLIN MARK | | 4744 W 1350 S | | | | GALVESTON | IN | 46932-9501 | |
| HEFLIN NOVELINE P | | 1710 ZARTMAN RD | | | | KOKOMO | IN | 46902-3259 | |
| HEFLIN TIMOTHY | | 27584 MILLER LN | | | | ELKMONT | AL | 35620 | |
| HEFLIN TONY | | 65 FOREST HOME DR | | | | TRINITY | AL | 35673 | |
| HEFNER MICHAEL | | 1813 ARBOR DR | | | | BARTLESVILLE | OK | 74006 | |
| HEFNER ROBERT J | | 289 ELDON DR NW | | | | WARREN | OH | 44483-1343 | |
| HEFNER RONALD W | | 101 MILL CREEK RD | | | | NILES | OH | 44446-3209 | |
| HEFT HERBERT | | 3271 ROOSEVELT ST | | | | CONKLIN | MI | 49403 | |
| HEGADORN GERALD D | | PO BOX 30 | | | | BROCKPORT | NY | 14420-0404 | |
| HEGEDUS CLIFFORD | | 1023 NBOND | | | | SAGINAW | MI | 48602 | |
| HEGELUND BRYAN | | 718 WOODFIELD WAY | | | | ROCHESTER HILLS | MI | 48307 | |
| HEGENAUER JOHN R | | 303 N HENRY ST | | | | BAY CITY | MI | 48706-4741 | |
| HEGENAUER SCOTT | | 3520 N GRAHAM RD | | | | FREELAND | MI | 48623 | |
| HEGENAUER, SCOTT M | | 3520 N GRAHAM RD | | | | FREELAND | MI | 48623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEGERLE STEVEN | | 110 SHADYSIDE ST | | | | BROOKHAVEN | MS | 39601 | |
| HEGGER CHRISTY | | 801 S 4TH ST | | | | CHAMPAIGN | IL | 61820 | |
| HEGSTROM DIANA L | | 580 CONNER CREEK DR | | | | FISHERS | IN | 46038 | |
| HEGSTROM JAMES B | | 2000 WALNUT AVE APT P 304 | | | | FREMONT | CA | 94538-5387 | |
| HEGSTROM JAMES B | | 39370 CIVIC CENTER DR NO 314 | | | | FREMONT | CA | 94538 | |
| HEGSTROM JAMES B | | 39370 CIVIC CENTER DR NO 505 | | | | FREMONT | CA | 94538 | |
| HEGSTROM JAMES B | HEGSTROM JAMES B | 2000 WALNUT AVE APT P 304 | | | | FREMONT | CA | 94538-5387 | |
| HEGWOOD JR PAUL W | | 641 HEARTLAND TRACE | | | | DAYTON | OH | 45458 | |
| HEGWOOD JULE | | 641 HEARTLAND TRACE | | | | DAYTON | OH | 45458 | |
| HEGWOOD PAUL | | 641 HEARTLAND TRACE | | | | DAYTON | OH | 45458 | |
| HEH JEFFREY | | 173 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615 | |
| HEHMANN GARY | | BOX 273 | | | | KINGMAN | IN | 47952 | |
| HEI ADVANCED MEDICAL DIVISION | STEVE AKERS | CMED | 4801 N 63RD ST | | | BOULDER | CO | 80301 | |
| HEICO COMPANIES LLC, THE | | 2626 WARRENVILLE RD NO 400 | | | | DOWNERS GROVE | IL | 60515-1775 | |
| HEICO HOLDING INC | | 2626 WARRENVILLE RD NO 400 | | | | DOWNERS GROVE | IL | 60515-5766 | |
| HEID BARBARA | | 3157 MAC AVE | | | | FLINT | MI | 48506-2123 | |
| HEID JOHN V | | 633 CAULEY PL | | | | DAYTON | OH | 45431-2701 | |
| HEID ROBERT | | 5504 HOPKINS RD | | | | FLINT | MI | 48506 | |
| HEIDEBRECHT EDWARD | | 714 E MAIN | | | | GREENTOWN | IN | 46936 | |
| HEIDEBRINK CRAIG R | | 644 SHATTUCK RD | | | | SAGINAW | MI | 48604-2369 | |
| HEIDEL DANIEL | | PO BOX 255 | | | | NEW CARLISLE | OH | 45344-0255 | |
| HEIDEL GMBH & CO KG | FRIMO LOTTE GMBH | HANSARING 1 | | | | LOTTE | | D 49504 | GERMANY |
| HEIDEL GMBH & CO KG WERKZEUG | | LINDER STR 34 | | | | BOISHEIM VIERSEN | | 41751 | GERMANY |
| HEIDEL NORTH AMERICA INC | | 29222 TRIDENT INDUSTRIAL BLVD | | | | NEW HUDSON | MI | 48165 | |
| HEIDEL NORTH AMERICA INC | | 50685 CENTURY CT | | | | WIXOM | MI | 48393-2066 | |
| HEIDELBERG & WOODLIFE | | 125 S CONGRESS ST STE 1700 | | | | JACKSON | MS | 39205 | |
| HEIDELBERG & WOODLIFF PA | | RC ADD CHG PER LEGAL 3 02 CP | 17TH FL CAPITAL TOWERS | 125 S CONGRESS ST | | JACKSON | MS | 39201-3386 | |
| HEIDELBERG AND WOODLIFE | | PO BOX 23040 | | | | JACKSON | MS | 39225 | |
| HEIDELBERG AND WOODLIFF PA | | 17TH FL, CAPITAL TOWERS | 125 S CONGRESS ST | | | JACKSON | MS | 39201-3386 | |
| HEIDELBERG COLLEGE | | BUSINESS OFFICE | 310 E MARKET ST | | | TIFFIN | OH | 44883 | |
| HEIDELBERG FREDERICK | | 65 FRIENDSHIP RD | | | | LAUREL | MS | 39443 | |
| HEIDELBERG SUTHERLAND & | | MCKENZIE PA | 301 W PINE BLDG | | | HATTIESBURG | MS | 39401 | |
| HEIDELBERG SUTHERLAND AND | | MCKENZIE PA | 301 W PINE BLDG | | | HATTIESBURG | MS | 39401 | |
| HEIDEMAN MARK | | 618 MAPLE RIDGE | | | | TWINING | MI | 48766 | |
| HEIDEMAN THOMAS D | | 6654 SHEETRAM RD | | | | LOCKPORT | NY | 14094-9538 | |
| HEIDEMANN KATHLEEN M | | 1326 W TOWNLINE RD | | | | PHELPS | NY | 14532-9301 | |
| HEIDEMANN, CANDACE | | 7583 RIDGE RD | | | | GASPORT | NY | 14067 | |
| HEIDENHAIN CORP | | 333 STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| HEIDENHAIN CORPORATION | | 333 E STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| HEIDENHAIN CORPORATION | | 333 STATE PKWY | | | | SCHAUMBURG | IL | 60173-5337 | |
| HEIDENHAIN CORPORATION | | PO BOX 5940 | | | | CAROL STREAM | IL | 60197-5940 | |
| HEIDENHAIN CORPORATION | KEVIN MARA / ANDREA MACAK | 333 E STATE PKWY | | | | SCHAUMBURG | IL | 60173-5337 | |
| HEIDENHAIN CORPORATION DEPT 20 HHC 001 | | PO BOX 5940 | | | | CAROL STREAM | IL | 60197-5940 | |
| HEIDENREICH RACHEL | | 9445 HUNT CLUB TRL | | | | WARREN | OH | 44484 | |
| HEIDENREICH RACHEL | | 9445 HUNT CLUB TR | | | | WARREN | OH | 44484 | |
| HEIDERMAN PAUL | | 13649 CARNEY RD | | | | AKRON | NY | 14001-9648 | |
| HEIDKAMP PHILIP | | 28965 E KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331 | |
| HEIDKAMP, PHILIP C | | 28965 E KING WILLIAM DR | | | | FARMINGTON HILLS | MI | 48331 | |
| HEIDL DREU | | 9011 BARROWS RD | | | | HURON | OH | 44839 | |
| HEIDL JAMES | | 4620 VENICE HEIGHTS BLVD APT 151 | | | | SANDUSKY | OH | 44870-1684 | |
| HEIDL JAMES A | | 4620 VENICE HEIGHTS BLVD APT 151 | | | | SANDUSKY | OH | 44870-1684 | |
| HEIDL LINDA | | 4620 VENICE HEIGHTS BLVD APT 151 | | | | SANDUSKY | OH | 44870-1684 | |
| HEIDT CARL R | | 6797 SOMERSET DR | | | | BRIGHTON | MI | 48116-8804 | |
| HEIDT JUDITH A | | 188 ELMGROVE RD | | | | ROCHESTER | NY | 14626 | |
| HEIDT THOMAS | | 104 BRANDON CIRCLE | | | | ROCHESTER | NY | 14612 | |
| HEIDT THOMAS | | 104 BRANDON CIR | | | | ROCHESTER | NY | 14612 | |
| HEIDTMAN DAWN M | | 5066 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421-8921 | |
| HEIDTMAN MATTHEW | | 3168 IVY LN | | | | GRAND BLANC | MI | 48439 | |
| HEIDTMAN RANDALL | | 5066 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421 | |
| HEIDTMAN RICHARD | | 9323 MONICA DR | | | | DAVISON | MI | 48423 | |
| HEIDTMAN, MATTHEW J | | 3168 IVY LN | | | | GRAND BLANC | MI | 48439 | |
| HEIDTMAN, RANDALL J | | 5066 HOLLOWAY DR | | | | COLUMBIAVILLE | MI | 48421 | |
| HEIDTMAN, RICHARD J | | 301 BLANCHE ST APT 17 | | | | PLYMOUTH | MI | 48170 | |
| HEIGEL KEVIN | | 459 BERWICK CIRCLE | | | | AURORA | OH | 44202 | |
| HEIGEL, KEVIN R | | 459 BERWICK CIR | | | | AURORA | OH | 44202 | |
| HEIGL ADHESIVE SALES INC | | 7736 W 78TH ST | | | | BLOOMINGTON | MN | 55439 | |
| HEIGL MATTHEW | | 27 BUFFALO HORN CIRCLE | | | | HENRIETTA | NY | 14467 | |
| HEIGL TECHNOLOGIES | | 7736 WEST 78TH ST | | | | BLOOMINGTON | MN | 55439 | |
| HEIGL, MATTHEW | | 27 BUFFALO HORN CIR | | | | HENRIETTA | NY | 14467 | |
| HEIJMANS DYNAMIC SOLDER ASSITA | | HDSA | LOESWIJK 34 | | | MIERLO | | 5731 VL | NETHERLANDS |
| HEIKKILA, JOSEPH | | 528 N MARIAS | | | | CLAWSON | MI | 48017 | |
| HEIL BRENDA J | | 1719 GUMMER AVE | | | | DAYTON | OH | 45403-3433 | |
| HEIL EDWARD | | PO BOX 4245 | | | | FLINT | MI | 48504 | |
| HEIL GARY W | | 380 E ALEX BELL RD APT 7 | | | | CENTERVILLE | OH | 45459-2741 | |
| HEIL LAWRENCE A | | 510 WAYSIDE DR | | | | DAYTON | OH | 45404-3354 | |
| HEIL MARCIA | | 5031 LINCREST PL | | | | HUBER HEIGHTS | OH | 45424 | |
| HEILBRONN GREGORY | | 4481 PERSIMMON DR | | | | SAGINAW | MI | 48603-1154 | |
| HEILDERBERG WARREN | | 13903 GRANDBORO LN 65 | | | | GRANDVIEW | MO | 64030 | |
| HEILER BRAD | | 1096 SURREY LN | | | | SOUTH LYON | MI | 48178 | |
| HEILER WILLIAM G | | 1900 BERRY RD | | | | CARO | MI | 48723-9002 | |
| HEILERS MARY | | 9170 CASCARA DR | | | | WEST CHESTER | OH | 45069-3666 | |
| HEILERS, MARY K | | 9107 CASCARA DR | | | | CINCINNATI | OH | 45069 | |
| HEILIG MEYERS | | 2700 NASHVILLE RD | | | | BOWLING GRN | KY | 42101 | |
| HEILIG MEYERS FURNITURE | | C/O PO BOX 114 | | | | SPOTSYLVANIA | VA | 22553 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEILIGENBERG JAMES | | 5874 DOWNS RD | | | | WARREN | OH | 44481 | |
| HEILIND ELECTRONICS | | 58 JONSPIN RD | | | | WILMINGTON | MA | 01887 | |
| HEILIND ELECTRONICS | | 660 AMERICAN AVE | STE 103 | | | KING OF PRUSSIA | PA | 19406 | |
| HEILIND ELECTRONICS | HERB STIMMEL | PO BOX 41117 | | | | LOS ANGELES | CA | 90074-1117 | |
| HEILIND ELECTRONICS | LAURA KENYON | 100 PINNACLE WAY | STE 150 | | | NORCROSS | GA | 30071 | |
| HEILIND ELECTRONICS INC | | DB ROBERTS DIV | 3 TOWNLINE CIR | | | ROCHESTER | NY | 14623 | |
| HEILIND ELECTRONICS INC | | GATEWAY MEGATECH | 450 E DEVON AVE STE 140 | | | ITASCA | IL | 60143-1261 | |
| HEILIND ELECTRONICS INC | | GATEWAY MEGATECH | 5300 AVION PK DR | UDPATE ZIP CODE 11 29 04 AM | | HIGHLAND HEIGHTS | OH | 44143 | |
| HEILIND ELECTRONICS INC | | MAVERICK ELECTRONICS | 5300 AVION PK DR | | | CLEVELAND | OH | 44143 | |
| HEILIND ELECTRONICS INC GATEWAY MEGATECH | | PO BOX 99682 | | | | CHICAGO | IL | 60696 | |
| HEILMAN BRYAN | | 138 S WESTERN AVE | | | | KOKOMO | IN | 46901 | |
| HEILMAN DAVID R | | 1130 CAROLINA CIRCLE SW | | | | VERO BEACH | FL | 32962 | |
| HEILMAN GERALD D | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| HEILMAN GERALD D | | 203 WENTWORTH ST | | | | CHARLESTON | SC | 29401 | |
| HEILMAN GERALD D | | 203 WENTWORTH ST | | | | CHARLESTON | SC | 29401-1209 | |
| HEILMAN HOLDING CO INC | | AAA UNIFORM & LINEN SUPPLY | 4120 TRUMAN RD | | | KANSAS CITY | MO | 64127 | |
| HEILMAN MARY ANN | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| HEILMAN MICHAEL | | 1719 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| HEILMAN, BRYAN D | | 138 S WESTERN AVE | | | | KOKOMO | IN | 46901 | |
| HEILMAN, MICHAEL A | | 1719 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| HEILMANN ANDREW | | 870 DRAKESHIRE DR | | | | WALLED LAKE | MI | 48390 | |
| HEIM GEORGE | | 4301 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120 | |
| HEIM WALTER | | O 391 RANSOM | | | | GRANDVILLE | MI | 49418-9601 | |
| HEIMAN CELESTE | | 727 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| HEIMAN EUGENE | | 705 E BRIAR RIDGE DR | | | | BROOKFIELD | WI | 53045-6056 | |
| HEIMAN JAMES | | 6430 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | |
| HEIMAN JOHN | | 7654 MEADOW RIDGE CR | | | | FISHERS | IN | 46038 | |
| HEIMAN MICHAEL K | | 5068 CARRIAGE LN | | | | LOCKPORT | NY | 14094-9747 | |
| HEIMAN PHILIP | | 238 WEST AVE | | | | LOCKPORT | NY | 14094-4241 | |
| HEIMAN, JAMES M | | 6430 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | |
| HEIMBERGER MATTHEW | | 4524 EASTWOOD DR | | | | AUBURN | MI | 48611 | |
| HEIMBERGER ROGER A | | 2693 VINTON WOODS DR | | | | WOOSTER | OH | 44691 | |
| HEIMBERGER, WENDY | | 2890 N JEFFERSON RD | | | | MIDLAND | MI | 48642 | |
| HEIMBUCH HEIDI | | 45281 SYCAMORE COURT | | | | UTICA | MI | 48317 | |
| HEIMBUECHER LYN | | 2091 VALLEY FORGE DR APT C | | | | KETTERING | OH | 45440 | |
| HEIMBUECHER, LYN | | 1949 E STROOP RD | | | | KETTERING | OH | 45429 | |
| HEIMBUEGER, PHILIP | | 1872 COMO PARK | | | | LANCASTER | NY | 14086 | |
| HEIN HAROLD J | | 103 NUNNEHI TRL | | | | VONORE | TN | 37885-6716 | |
| HEINDL EDWARD | | 2244 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| HEINDL KIMBERLY | | 4499 HARRISON ST | | | | LEWISBURG | OH | 45338 | |
| HEINDL SCOTT | | 134 COLIN ST | | | | ROCHESTER | NY | 14615 | |
| HEINDL THOMAS | | 90 YATES ST | | | | ROCHESTER | NY | 14609 | |
| HEINE JAMES | | 1499 RIVER BEND RD | | | | COLUMBUS | OH | 43223 | |
| HEINE MARK | | 6509 AMY LN | | | | LOCKPORT | NY | 14094-6666 | |
| HEINE MARK D | | 10136 AVENIDA VISTA CERROS NW | | | | ALBUQUERQUE | NM | 87114-5905 | |
| HEINE THOMAS | | 9298 SITKA SPRUCE COURT | | | | CLARENCE | NY | 14032 | |
| HEINE, MARK | | 6509 AMY LN | | | | LOCKPORT | NY | 14094 | |
| HEINE, THOMAS F | | 9298 SITKA SPRUCE CT | | | | CLARENCE | NY | 14032 | |
| HEINEKEN FREDERIK | | 1755 BRIAN COURT | | | | ANN ARBOR | MI | 48104 | |
| HEINEKEN, FREDERIK W | | 1755 BRIAN CT | | | | ANN ARBOR | MI | 48104 | |
| HEINEMAN JR & SONS | | 3562 RIDGECREST DR | | | | MIDLAND | MI | 48642 | |
| HEINEY LINDA | | 2116 AMY ST | | | | BURTON | MI | 48519-1108 | |
| HEINICHEN NOEL | | 6513 MADEIRA HILLS DR | | | | CINCINNATI | OH | 45243 | |
| HEINIGER JON | | 712 KINGFISHER CT | | | | HURON | OH | 44839 | |
| HEININGER JAY | | 2555 SUGARLOAF CT | | | | BEAVERCREEK | OH | 45434 | |
| HEINITZ DELORES | | PO BOX 161 | | | | HEMLOCK | MI | 48626 | |
| HEINITZ MICHAEL | | POBOX 161 | | | | HEMLOCK | MI | 48626-1734 | |
| HEINKE TIMOTHY | | 7192 THUNDERING HERD PL | | | | DAYTON | OH | 45415 | |
| HEINLEIN THOMAS | | 5669 LAKECRESS DR S | | | | SAGINAW | MI | 48603 | |
| HEINOLD JOSLYN | | 206 FORBES AVE | | | | TONAWANDA | NY | 14150 | |
| HEINRICH B H CONTROL SERVICES | | CORP | 6323 WEST TILLEN RD | | | BOSTON | NY | 14025 | |
| HEINRICH GILLET GMBH & CO KG | | | | | | EDENKOBEN | | 67477 | GERMANY |
| HEINRICH HUAN GMBH & CO | | HAUPTSTR 44 HUETZEMERT | | | | DROLSHAGEN | | 57489 | GERMANY |
| HEINRICH HUAN GMBH & CO | | HAUPTSTR 44 HUETZEMERT | | | | DROLSHAGEN GERMANY | | 57489 | GERMANY |
| HEINRICH HUAN GMBH AND CO | | HAUPTSTR 44 HUETZEMERT | | | | DROLSHAGEN | | 57489 | GERMANY |
| HEINRICH HUHN GMBH & CO KG | | HAUPTSTR 44 | | | | DROLSHAGEN | NW | 57489 | DE |
| HEINRICH HUHN GMBH & CO PRESS | | HAUPTSTR 44 HUETZEMERT | | | | DROLSHAGEN | | 57489 | GERMANY |
| HEINRICH JAMES | | 250 FIVEPINES CT | | | | CLAYTON | OH | 45315 | |
| HEINRICH JR CARL | | 412 OAK VIEW | | | | KETTERING | OH | 45429 | |
| HEINRICH JULIE | | 180 EPINEVIEW DR | | | | SAGINAW | MI | 48609 | |
| HEINRICH KENNETH | | 3903 GAZEBO LN | | | | MISSOURI CITY | TX | 77459 | |
| HEINRICH LARRY B | | 3663 CANYON DR | | | | SAGINAW | MI | 48603-1963 | |
| HEINRICH LAURA | | 300 TANGLEWOOD DR | | | | BEAVERCREEK | OH | 45440 | |
| HEINRICH LISA | | 3663 CANYON DR | | | | SAGINAW | MI | 48603-1963 | |
| HEINRICH MUELLER MASCHINENFABR | | HMP MASCHINENFABRIK HEINRICH M | GOEPPINGER STR 1 3 | | | PFORZHEIM | | 75179 | GERMANY |
| HEINRICH MUELLER MASCHINENFABRIK GM | | GOEPPINGER STR 1 3 | | | | PFORZHEIM | BW | 75179 | DE |
| HEINRICH MULLER | | MASCHINENFABRIK GMBH | KARLSRUHER STRASSE 42 44 | 75179 PFORZHEIM | | | | | GERMANY |
| HEINRICH PAMELA | | 412 OAKVIEW AVE | | | | KETTERING | OH | 45429 | |
| HEINRICH, KENNETH | | 4543 RED DEER TRAIL | | | | BROOMFIELD | CO | 80020 | |
| HEINRICH, LISA | | 3663 CANYON DR | | | | SAGINAW | MI | 48603 | |
| HEINRICHS ANTON | | 3464 WEST LAKE RD | | | | WILSON | NY | 14172 | |
| HEINRICHS JEFFREY | | 5725 BRAMPTON RD | | | | DAYTON | OH | 45429 | |
| HEINRICHS, JEFFREY A | | 5725 BRAMPTON RD | | | | DAYTON | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEINSMAN JOYCE | | 513 HAROLD ST | | | | BAY CITY | MI | 48708 | |
| HEINTSKILL WILLIAM P | | 2001 28TH ST | | | | BAY CITY | MI | 48708-8109 | |
| HEINTZ BARRY | | 18224 ELDER DR | | | | CONKLIN | MI | 49403 | |
| HEINZ ASSOCIATES INC | | 444 N NORTHWEST HWY | | | | PARK RIDGE | IL | 60068 | |
| HEINZ BROTHERS AS SOLE | | BENEFICIARY TRUST 24611 | LASALLE NATIONAL BANK TRUSTEE | 444 N NORTHWEST HWY STE 160 | | PARK RIDGE | IL | 60068 | |
| HEINZ C PRECHTER FUND | | ONE HERITAGE PL STE 400 | | | | SOUTHGATE | MI | 48195 | |
| HEINZ G DORR | | | | | | | | 083327948 | |
| HEINZ HANGGI GMBH, STANZTECHNIK | | UNTERER EINSCHLAG 9 | | | | BETTLACH | SO | 02544 | CH |
| HEINZ JEFFREY | | 1002 MULHOLLAND ST | | | | BAY CITY | MI | 48708 | |
| HEINZ RANDOLPH | | 461 N PINE RD | | | | BAY CITY | MI | 48708-9187 | |
| HEINZ STEVEN | | 2121 4 1 2 MILE RD | | | | RACINE | WI | 53402 | |
| HEINZELMAN FRED & SONS INC | | 790 WASHINGTON AVE | | | | CARLSTADT | NJ | 07072 | |
| HEINZELMAN HEAT TREATING LLC | | PO BOX 2314 | | | | NORTHLAKE | IL | 60164-0314 | |
| HEINZEROTH ROBERT | | 3926 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| HEINZEROTH, ROBERT W | | 3926 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| HEINZMAN CHERYL | | 5098 N RIVER RD | | | | FREELAND | MI | 48623 | |
| HEINZMAN CHRISTOPHER | | 209 POPLAR DR | | | | NOBLESVILLE | IN | 46062 | |
| HEINZMAN LEONARD F | | 5098 N RIVER RD | | | | FREELAND | MI | 48623-9205 | |
| HEINZMAN MARC | | 325 E GENESEE | | | | FRANKENMUTH | MI | 48734 | |
| HEINZMAN RANDY L | | 2800 DURUSSEL DR | | | | REESE | MI | 48757-9330 | |
| HEINZMAN, CHRISTOPHER E | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| HEINZMAN, JORDAN | | 3281 N 1000 W | | | | TIPTON | IN | 46072 | |
| HEINZMAN, MARC W | | 325 E GENESEE | | | | FRANKENMUTH | MI | 48734 | |
| HEINZMANN GMBH & CO KG | ACCOUNTS PAYABLE | AM HASELBACH 1 | | | | SCHOENAU | | 79677 | GERMANY |
| HEISCHMAN DIANA | | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 | |
| HEISCHMAN MICHAEL | | 1330 BRUSHY FORK RD | | | | SUGAR GROVE | OH | 43155-9789 | |
| HEISEL ROBBINS DONNAH L | | 8262 CARROL AVE | | | | CINCINNATI | OH | 45231 | |
| HEISER ENTERPRISES INC | | C/O GMAC D BARBOUR ADD CH 2 00 | 5208 TENNYSON PKWY STE 120 | | | PLANO | TX | 75024-4205 | |
| HEISER ENTERPRISES INC | | C/O LCH INSURANCE AGENCY | 181 FAIRWAY LOOP | | | POTTSBORO | TX | 75076 | |
| HEISER ENTERPRISES INC C O GMAC D BARBOUR | | 5208 TENNYSON PKWY STE 120 | | | | PLANO | TX | 75024-4205 | |
| HEISER MICHELE R | | G 3176 NORTH TERM ST | | | | FLINT | MI | 48506-0000 | |
| HEISEY DUANE L | | 105 W FALCON RUN | | | | PENDLETON | IN | 46064-9141 | |
| HEISEY RONALD | | PO BOX 208 | | | | LAURA | OH | 45337-0208 | |
| HEISLE BRYAN | | 910 REIST ST | | | | DAYTON | OH | 45402 | |
| HEISLER JOSEPH | | 1000 URLIN AVE | UNIT 1014 | | | COLUMBUS | OH | 43212 | |
| HEISLERS TRUCK | | 1700 SHEPLER CHURCH SW | | | | CANTON | OH | 44706-3017 | |
| HEISLERS TRUCK SALES & SERVICE | | 26 CLEVELAND RD | | | | NORWALK | OH | 44857-9019 | |
| HEISNER JENNIFER | | 6 LANTERN LN | | | | HONEOYE FALLS | NY | 14472 | |
| HEISTERMAN, REBEKAH | | 737 EAST AVE SE | | | | WARREN | OH | 44484 | |
| HEITGRESS RUDOLF | | 4108 KENLEY WAY | | | | BIRMINGHAM | AL | 35242 | |
| HEITZ ALFRED | | 1007 E BOGART RD APT 3C | | | | SANDUSKY | OH | 44870-6406 | |
| HEITZMAN DAVID P | | 1000 PKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-3938 | |
| HEIZER DAVID | | 2000 ERICKMAN LN | | | | XENIA | OH | 45385 | |
| HEIZER LINDA J | | 2000 ERICKMAN LN | | | | XENIA | OH | 45385-8917 | |
| HEIZER RANDALL | | 2447 SAYBROOKE DR | | | | MIDDLETOWN | OH | 45044 | |
| HEKKER DAVID | | 5845 DIX DR | | | | BELMONT | MI | 49306 | |
| HELABA INVEST KAPITALANLAGEGESELLSCHAFT MBH | HR UWE TRAUTMANN | NEUE MAINZER STRA¨E 52 58 | | | | FRANKFURT | | 60311 | GERMANY |
| HELBLING JEFFREY | | 2600 BROOKFOREST DR | | | | WESLEY CHAPEL | FL | 33544-8739 | |
| HELCO MICHAEL | | 3130 WILDWOOD DR | | | | MCDONALD | OH | 44437 | |
| HELCO VALERIE | | 3130 WILDWOOD DR | | | | MCDONALD | OH | 44437 | |
| HELD CHERYL | | 9442 BECKETT DR | | | | WINDHAM | OH | 44288-1049 | |
| HELD DAVID | | 315 E FOX RD | | | | SANDUSKY | OH | 44870 | |
| HELD GREGORY | | 1620 W COLE RD | | | | FREMONT | OH | 43420-8991 | |
| HELD MANUFACTURING INC | | 8507 HERRINGTON CT | | | | PEVELY | MO | 63070 | |
| HELD PHILIP | | 1500 DEER RIDGE LN | | | | EL PASO | TX | 79912 | |
| HELD ROBERT L | | 9442 BECKETT DR DE | | | | WINDHAM | OH | 44288-1049 | |
| HELDT MARY J | | 36866 PEPPER COURT | | | | STERLING HTS | MI | 48312-3274 | |
| HELEN ANN HAGOOD | | ACCT OF ANDREW S HAGOOD | CASE CV190 5499DR | 59 BRANDY COURT | | ST CHARLES | MO | 27036-2003 | |
| HELEN ANN HAGOOD ACCT OF ANDREW S HAGOOD | | CASE CV190 5499DR | 59 BRANDY COURT | | | ST CHARLES | MO | 63303 | |
| HELEN BOUCHARD | MRS HELEN BOUCHARD | 676 RIDGE RD | | | | LEWISTON | NY | 14072 | |
| HELEN D THOMAS AND | HELEN D THOMAS AND DENNIS G THOMAS JT TEN | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 | |
| HELEN D THOMAS AND DENNIS G THOMAS JT TEN | | 15 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 | |
| HELEN ELIZABETH BURRIS | | TRUSTEE | PO BOX 288 | | | GREENVILLE | SC | 29602 | |
| HELEN FERRIS | | 38 CTR ST | | | | MACHIAS | ME | 04654 | |
| HELEN H LOFTIN | | PO BOX 104 | | | | SILVERHILL | AL | 36576 | |
| HELEN J SMITH | | 10850 KENNEDY HILL RD | | | | MEADVILLE | PA | 16335 | |
| HELEN KRAMER SETTLEMENT | | PROCESS ACCOUNT | C O KENNETH MACK PICCO MACK | PO BOX 1388 | | TRENTON | NJ | 086071388 | |
| HELEN KRAMER SETTLEMENT | | PROCESS ACCT C O D PAYNE | PITNEY HARDIN KIPP | PO BOX 1945 | | MORRISTOWN | NJ | 079621945 | |
| HELEN LEWIS | | PO BOX 418 | | | | FT DEFIANCE | AZ | 86504 | |
| HELEN LOUISE GREGORY | | 200 SAUNDERS FERRY RD NO 1111 | | | | HENDERSONVILLE | TN | 37075 | |
| HELEN PORTH | | 112 66TH ST | | | | NIAGARA FLS | NY | 14304 | |
| HELEN ROBINSON | | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607 | |
| HELEN S STAHLEY | | 8510 MOHR LN | | | | FOGELSVILLE | PA | 18051-1923 | |
| HELEN VANDEN C O TARRANT CTY CSO | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| HELENA DAVIS | | 191 HAMPSHIRE | | | | UPPER BUFALO | NY | 14213 | |
| HELENA TRUCK LINES INC | | 3215 TULANE RD | PO BOX 18905 | | | MEMPHIS | TN | 38181 | |
| HELENA TRUCK LINES INC | | PO BOX 2716 | | | | WEST HELENA | AR | 72390 | |
| HELENBROOK KATHLEEN | | 23 HILLSIDE PKWY | | | | LANCASTER | NY | 14086 | |
| HELENBROOK SALES & CONSULTING | | 23 HILLSIDE PKWY | | | | LANCASTER | NY | 14088 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELENBROOK SALES & CONSULTING | | 23 HILLSIDE PKY | | | | LANCASTER | NY | 14086 | |
| HELENBROOK SALES AND CONSULTING | | 23 HILLSIDE PKWY | | | | LANCASTER | NY | 14088 | |
| HELENE CONRAD | | 4226 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| HELENIUS NANCY L | | 2700 RUM CREEK SE | | | | KENTWOOD | MI | 49508-5278 | |
| HELENIUS SIDNEY | | 2700 RUM CREEK SE | | | | KENTWOOD | MI | 49508 | |
| HELFER DAVID | | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522 | |
| HELFER JAMES | | 808 YELLOW MILLS RD | | | | PALMYRA | NY | 14522 | |
| HELFER TOOL CO | | 3030 S OAK ST | | | | SANTA ANA | CA | 92630 | |
| HELFER TOOL CO | | 3030 S OAK ST | | | | SANTA ANA | CA | 92707-0000 | |
| HELFER, DAVID | | 808 YELLOW MILLS RD APT 3 | | | | PALMYRA | NY | 14522 | |
| HELFINSTINE BONITA | | 314 BEARCREEK CT | | | | ENGLEWOOD | OH | 45322 | |
| HELFMAN & MEHR PA | | 415 FIFTH ST | | | | WEST PALM BEACH | FL | 33401 | |
| HELFMAN AND MEHR PA | | 415 FIFTH ST | | | | WEST PALM BEACH | FL | 33401 | |
| HELFRECHT DAVID H | | 4225 BROOKSTONE | | | | SAGINAW | MI | 48603-8620 | |
| HELFRECHT JR ARTHUR | | 14300 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-8726 | |
| HELGESEN INDUSTRIES INC | | 7261 HWY 60 WESTY | | | | HARTFORD | WI | 53027 | |
| HELGESEN INDUSTRIES INC | ACCOUNTS PAYABLE | 7261 HWY 60 WEST | | | | HARTFORD | WI | 53027 | |
| HELGESEN PROPERTIES INC | | 2833 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| HELI COIL DIVISION EMHART | | FASTENING SYSTEMS | | | | CHICAGO | IL | 60673 | |
| HELI COIL PARKER KALON | EMHART FAST TECHNOLOGIES | 50 SHELTON TECH CTR | | | | SHELTON | CT | 06484 | |
| HELICAL DYNAMICS INC | | 3600 HOLLY LN N STE 10 | | | | MINNEAPOLIS | MN | 55447 | |
| HELICAL DYNAMICS INC | | 4319 CEDARWOOD RD | UPATE PER EMAIL 10 20 04 AM | | | ST LOUIS PK | MN | 55416 | |
| HELICAL PRODUCTS CO | | 901 W MCCOY LN | PO BOX 1069 | | | SANTA MARIA | CA | 93456 | |
| HELICAL PRODUCTS CO INC | | 901 W MC COY LN | | | | SANTA MARIA | CA | 93455 | |
| HELICAL PRODUCTS COMPANY INC | | 901 WEST MCCOY LN | | | | SANTA MARIA | CA | 93456-1069 | |
| HELICAL PRODUCTS COMPANY INC | | PO BOX 1069 | | | | SANTA MARIA | CA | 93456-1069 | |
| HELICOFLEX CO | | PO BOX 9889 | | | | COLUMBIA | SC | 29290 | |
| HELICOFLEX CO | GARLOCK HELICOFLEX | COLTEC INDUSTRIES | 2770 THE BLVD | | | COLUMBIA | SC | 29209 | |
| HELICOPTER SUPPORT INC | | SERVICES DIVISION | PO BOX 947 | 295 INDIAN RIVER RD | | ORANGE | CT | 06477 | |
| HELICOR INC | | 19 FULTON ST RM 407 | | | | NEW YORK | NY | 10038-2125 | |
| HELICOR INC | ERIC FREITAG | 19 FULTON STREET | RM 407 | | | NEW YORK | NY | 10038-2125 | |
| HELICORE INC | ERIC FREITAG | 19 FULTON ST RM 407 | | | | NEW YORK | NY | 10038-2125 | |
| HELIND ELECTRONICS | LAURA KENYON | 4191 PLEASANT HILL RD STE 100 | | | | DULUTH | GA | 30096-1411 | |
| HELINE WALTER W | | 715 TANGLEWOOD DR | | | | ATHENS | AL | 35611-4475 | |
| HELIO PRECISION PRODUCTS INC | | 601 N SKOKIE HWY | | | | LAKE BLUFF | IL | 60044-1500 | |
| HELIOJET CLEANING TECHNOLOGIES | | 57 NORTH ST STE 120 | | | | LEROY | NY | 14482 | |
| HELIOJET CLEANING TECHNOLOGIES | | INC | 57 NORTH ST STE 120 | AD CHG PER LTR 06 17 05 GJ | | LEROY | NY | 14482 | |
| HELIOJET CLEANING TECHNOLOGIES INC | | 57 NORTH ST STE 120 | | | | LEROY | NY | 14482 | |
| HELIOS | | 251 COVINGTON DR | | | | BLOOMINGDALE | IL | 60108 | |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 | LONGRIDGE LANCS PR3 2GW | | | ENGLAND | | | UNITED KINGDOM |
| HELIOS SOFTWARE SOLUTIONS | | PO BOX 619 | LONGRIDGE LANCS PR3 2GW | | | | | | UNITED KINGDOM |
| HELITEK COMPANY LTD | | 31088 SAN CLEMENTE ST | | | | HAYWARD | CA | 94544 | |
| HELITEK COMPANY LTD | | 47338 FREMONT BLVD | | | | FREMONT | CA | 94538-6501 | |
| HELIX HITEMP CABLES INC | | DRAKA USA | 20 FORGE PK | | | FRANKLIN | MA | 02038 | |
| HELIX TECHNOLOGY | | 6450 DRY CREEK PKWY | | | | LONGMONT | CO | 80503 | |
| HELIX TECHNOLOGY | MARILYN STEVENS | PO BOX 3027 | | | | BOSTON | MA | 02241 | |
| HELKE DINO | | 1143 S DIXIE DR | | | | VANDALIA | OH | 45377-2735 | |
| HELKE JEFFREY | | 319 STONE QUARRY RD | | | | VANDALIA | OH | 45377 | |
| HELKE JON | | 1143 DIXIE DRSOUTH | | | | VANDALIA | OH | 45377 | |
| HELKENBERG EMMA | | 25 HAZEL RD | | | | ALTRINCHAM | | WA141JL | UNITED KINGDOM |
| HELLA ELECTRONICS CORP | | 1101 VINCENNES | | | | FLORA | IL | 62839 | |
| HELLA ELECTRONICS CORP | | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| HELLA ELECTRONICS CORP | | PO BOX 398 | | | | FLORA | IL | 62839 | |
| HELLA ELECTRONICS CORPORATION | | ADDR CHG 4 27 99 | PO BOX 398 | | | FLORA | IL | 62839 | |
| HELLA FAHRZEUGKOMPONENTEN GMBH | | DORTMUNDER STR 5 | | | | BREMEN | | 28199 | GERMANY |
| HELLA FAHRZEUGKOMPONENTEN GMBH | MR GERD GUENTHER | DORTMUNDER STR 5 | | | | BREMEN | | 28199 | GERMANY |
| HELLA HONGFA XIAMEN AUTOMOTIVE | | AMOY EXPORT PROCESSING ZONE | | | | XIAMEN | 150 | 361026 | CN |
| HELLA HONGFA XIAMEN AUTOMOTIVE | | SECOND EAST HAIJING RD | | | | XIAMEN | 150 | 361026 | CN |
| HELLA INC | | 201 KELLY DR | | | | PEACHTREE CITY | GA | 30214-114 | |
| HELLA INC | | 201 KELLY DR | | | | PEACHTREE CITY | GA | 30269 | |
| HELLA INC | | PO BOX 2665 | | | | PEACHTREE | GA | 30269 | |
| HELLA INNENLEUCHTEN SYSTEME | | GMBH | MAIENBUHLSTRABE 7 | 79677 WEMBACH | | | | | GERMANY |
| HELLA INNENLEUCHTEN SYSTEME GM | | HIS HELLA INNENLEUCHTEN SYSTEM | MAIENBUHLSTRASSE 7 | | | WEMBACH | | 79677 | GERMANY |
| HELLA INNENLEUCHTEN SYSTEME GMBH | | MAIENBUHLSTR 7 | | | | WEMBACH | BW | 79677 | DE |
| HELLA INNENLEUCHTEN SYSTEME GMBH | MRS MELANIE RENNER | MAIENBUEHLSTRASSE 7 | | | | WEMBACH | | 79677 | GERMANY |
| HELLA INNENLEUCHTEN SYSTEME GMBH | MRS MELANIE RENNER MRS SONIA WIEKENBERG | MAIENBUEHLSTRASSE 7 | | | | WEMBACH | | 79677 | GERMANY |
| HELLA KG | | HUECK & CO | RIXBECKER STR 75 | 59552 LIPPSTADT | | | | | GERMANY |
| HELLA KG HUECK & CO | | RIXBECKER STR 75 | | | | LIPPSTRADT | | 59552 | GERMANY |
| HELLA KGAA HUECK & CO | | RIXBECKER STR 75 | | | | LIPPSTADT | NW | 59552 | DE |
| HELLA KGAA HUECK & CO | MR BERNHARD LICHTENAUER | RIXBECKER STR 75 | | | | LIPPSTADT | | 59552 | GERMANY |
| HELLARD ALEXIS | | 2836 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434 | |
| HELLARD DEBBIE | | 11085 PROVIDENCE PIKE UPPR | | | | BROOKVILLE | OH | 45309-9410 | |
| HELLARD KAREN | | 2648 PKLAWN DR APT 3 | | | | KETTERING | OH | 45440 | |
| HELLARD TINA | | 1 OAK ST | | | | TRENTON | OH | 45067 | |
| HELLEBUYCK GARY | | PO BOX 63 | | | | GILFORD | MI | 48736 | |
| HELLEBUYCK RONALD | | 15895 LUXEMBURG | | | | FRASER | MI | 48026 | |
| HELLEBUYCK RONALD | | 5477 ST CLAIR HWY | | | | CHINA TWP | MI | 48054 | |
| HELLEMS STEPHEN | | 1451 W 300 N | | | | ANDERSON | IN | 46011 | |
| HELLER A B INC | | 1235 HOLDEN AVE | | | | MILFORD | MI | 48381-3137 | |
| HELLER CHARLES | | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELLER COZETTE | | 14591 E 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HELLER DOUGLAS | | 6970 NORTH STATE RT 48 | | | | SPRINGBORO | OH | 45066 | |
| HELLER EHRMAN WHITE & | | MCAULIFFE | HELLER EHRMAN J J ARMAO | 333 BUSH ST | | SAN FRANCISCO | CA | 94104 | |
| HELLER EHRMAN WHITE & | | MCAULIFFE LLP | 7 TIME SQUARE | REMIT CHG 04 08 05 AM | | NEW YORK | NY | 10036 | |
| HELLER EHRMAN WHITE & MCAULIFFE LLP | | FILE NO 73536 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3536 | |
| HELLER EHRMAN WHITE AND MCAULIFFE | | HELLER EHRMAN J J ARMAO | 333 BUSH ST | | | SAN FRANCISCO | CA | 94104 | |
| HELLER JEFFREY | | 1184 MCPHERSON | | | | XENIA | OH | 45385 | |
| HELLER LAURENCE | | 2164 BATES RD | | | | MOUNT MORRIS | MI | 48458-2660 | |
| HELLER MARY | | 5981 SOUTHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HELLER MICHAEL | | 106 TURNER RD APT F | | | | DAYTON | OH | 45415 | |
| HELLER R A COMPANY | | 10530 CHESTER RD | | | | CINCINNATI | OH | 45215-120 | |
| HELLER SHAPIRO FRISONE ET AL | | ACCT OF MICHELE D BURGE | CASE 93M1122435 | 111 W WASHINGTON ST 1650 | | CHICAGO | IL | 34864-6514 | |
| HELLER SHAPIRO FRISONE ET AL ACCT OF MICHELE D BURGE | | CASE 93M1122435 | 111 W WASHINGTON ST 1650 | | | CHICAGO | IL | 60602 | |
| HELLER VICKIE | | 1103 HIGHLAND AVE | | | | WARREN | OH | 44485 | |
| HELLERMANN TYTON CORP EFT | | 22242 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| HELLERMANN TYTON CORP EFT | | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224 | |
| HELLERMANN TYTON CORPORATION | | NM REMIT CHG 2 02 CP | PO BOX 245017 | 7930 N FAULKNER RD | | MILWAUKEE | WI | 53224 | |
| HELLERMANN TYTON GMBH | | FMLY HELLERMANN PAUL GMBH | GROBER MOORWEG 45 | 25436 TORNESCH | | | | | GERMANY |
| HELLERMANN TYTON GMBH | | GROBER MOORWEG 45 | 25436 TORNESCH | | | | | | GERMANY |
| HELLERMANN TYTON GMBH | | HELLERMANN TYTON GMBH | GROBER MOORWEG 45 | | | TORNESCH | | D-25436 | GERMANY |
| HELLERMANN TYTON GMBH | | HELLERMANN TYTON | GROSSER MOORWEG 45 | | | TORNESCH | | 25436 | GERMANY |
| HELLERMANNTYTON | | 22242 NETWORK PL | | | | CHICAGO | IL | 60673-1222 | |
| HELLERMANNTYTON CORP | | 1250 CREEKSIDE PKY | | | | NAPLES | FL | 34108-1939 | |
| HELLERMANNTYTON CORP | | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224 | |
| HELLERMANNTYTON CORPORATION | | 7930 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-3423 | |
| HELLERMANNTYTON CORPORATION | | PO BOX 245017 | | | | MILWAUKEE | WI | 53224 | |
| HELLERS RESTURANT SUPPLY | | 2244 EAST 6TH ST | | | | TULSA | OK | 74104 | |
| HELLERSTEIN HELLERSTEIN & | | SHORE PC | PO BOX 5637 | 1139 DELAWARE ST | | DENVER | CO | 80204 | |
| HELLERSTEIN HELLERSTEIN AND SHORE PC | | PO BOX 5637 | | | | DENVER | CO | 80217 | |
| HELLERT KATIA | | 6264 CREEKHAVEN DR | | | | EAST AMHERST | NY | 14051 | |
| HELLERT TODD | | 6264 CREEKHAVEN DR | | | | EAST AMHERST | NY | 14051 | |
| HELLERT, TODD R | | 6264 CREEKHAVEN DR | | | | EAST AMHERST | NY | 14051 | |
| HELLIER | | 277 W MAIN ST | | | | NIANTIC | CT | 06357 1018 | |
| HELLIER | | PO BOX 970143 | | | | DALLAS | TX | 75397 | |
| HELLIER ASSOCIATES | | 277 W MAIN ST | | | | NIANTIC | CT | 06357 | |
| HELLIND ELECTRONICS INC | | FRMLY GATEWAY MEGATECH | PO BOX 99682 | RC ADDRESS CHG 9 01 | | CHICAGO | IL | 60690 | |
| HELLIND ELECTRONICS INC | | PO BOX 99682 | | | | CHICAGO | IL | 60690 | |
| HELLMA INTERNATIONAL, INC | | 80 SKYLINE DR | | | | PLAINVIEW | NY | 11803 | |
| HELLMICH JENNIFER | | 4922 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042 | |
| HELLMICH TODD | | 1496 TUSCAN COURT | | | | FLORENCE | KY | 41041 | |
| HELLO DIRECT | | 5893 RUE FERRARI | | | | SAN JOSE | CA | 95138-1858 | |
| HELLO DIRECT | | 5893 RYE FERRARI | | | | SAN JOSE | CA | 95138 | |
| HELLO DIRECT INC | | 5893 RUE FERRARI DR | | | | SAN JOSE | CA | 95138 | |
| HELLO DIRECT INC | | DEPT CH 17200 | PALANTINE IL 60055 7200 | | | PALATINE | IL | 60055-7200 | |
| HELLOCK KEVIN | | 740 GLENWOOD NE | | | | WARREN | OH | 44483 | |
| HELLY HANSEN SPESIALPRODUKTER | | POSTFACTH 218 N 1501 MOSS | | | | NORWAY | | | DENMARK |
| HELLY HANSEN SPESIALPRODUKTER AS | | PO BOX 218 | SOLGAARD SKOG 139 | | | MOSS | N 1501 | | NORWAY |
| HELLYER JULIE | | 9756 DEER TRACK RD | | | | WEST CHESTER | OH | 45069 | |
| HELM | | PO BOX 67000 | | | | DETROIT | MI | 48267-2905 | |
| HELM ARNOLD | | 1300 TOWNLINE 16 | | | | PINCONNING | MI | 48650 | |
| HELM BRYAN | | 4237 E 600 N | | | | KOKOMO | IN | 46901 | |
| HELM DANIEL | | 1598 WEST VIEW TRAIL | | | | HOWELL | MI | 48843 | |
| HELM DAVID | | 99 INDIAN HILL RD | | | | GADSDEN | AL | 35903 | |
| HELM DONALD | | 5700 WADE | | | | COLEMAN | MI | 48618 | |
| HELM INSTRUMENT CO | MIKE WILHELM | 361 W. DUSSEL DR | | | | MAUMEE | OH | 43537 | |
| HELM INSTRUMENT CO INC | | 361 W DUSSEL DR | | | | MAUMEE | OH | 43537 | |
| HELM INSTRUMENT CO INC | | 361 W DUSSEL DR | | | | MAUMEE | OH | 43537-166 | |
| HELM INSTRUMENT COMPANY INC | | 361 W DUSSEL DR | | | | MAUMEE | OH | 43537 | |
| HELM JAMES | | 1145 E BUTTERFIELD PL | | | | OLATHE | KS | 66062 | |
| HELM JANICE | | 1598 WEST VIEW TRAIL | | | | HOWELL | MI | 48843 | |
| HELM JR CHARLES | | 1745 W TOWNLINE 16 | | | | PINCONNING | MI | 48650 | |
| HELM PATRICIA | SUSAN JILL RICE | BRANDT FISHER ALWARD & ROY PC ATTORNEYS FOR PATRICIA HELM | 1241 E EIGHTH ST | PO BOX 5817 | | TRAVERSE CITY | MI | 49686-5817 | |
| HELM RANDELL | | PO BOX 175 | | | | CARROLLTON | MI | 48724-0175 | |
| HELM TROY | | 1500 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| HELM WESLEY D | | 104 WYNWARD POINTE DR | | | | SALEM | SC | 29676-4635 | |
| HELM WESLEY D | SUSAN JILL RICE BRANDT FISHER ALWARD & ROY P C | ATTORNEYS FOR WESLEY D HELM | 1241 E EIGHTH ST | POST OFFICE BOX 5817 | | TRAVERSE CITY | MI | 49686-5817 | |
| HELM, DANIEL A | | 1598 WEST VIEW TRAIL | | | | HOWELL | MI | 48843 | |
| HELM, DONALD | | 4320 COOLIDGE | | | | COLEMAN | MI | 48618 | |
| HELM, SONYA | | 8877 CLARABELLA RD | | | | CLARE | MI | 48617 | |
| HELM, STEVE | | 3577 MONROE | | | | CARROLLTON | MI | 48724 | |
| HELM, TROY LYNN | | 1500 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| HELMAC PRODUCTS CORP | | 3440 PRESTON RIDGE RD STE 650 | | | | ALPHARETTA | GA | 30005-3820 | |
| HELMAC PRODUCTS CORP | | 528 KELSO ST | | | | FLINT | MI | 48506 | |
| HELMAC PRODUCTS CORP | | PO BOX 931621 | | | | ATLANTA | GA | 31193-1621 | |
| HELMAN DARREN | | 5848 LEWISBURG RD | | | | LEWISBURG | OH | 45338-9755 | |
| HELMAN DION | | 443 E THIRD ST | | | | GREENVILLE | OH | 45331 | |
| HELMAN MARNA | | 9790 MARKLEY RD | | | | LAURA | OH | 45337 | |
| HELMAN PETER TRUSTEE | | 5600 W MAPLE RD STE D 414 | | | | W BLOOMFIELD | MI | 48322 | |
| HELMAN RICHARD | | PO BOX 13704 | | | | DAYTON | OH | 45413 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELMAN RODNEY | | 8293 BIG SPRING CT | | | | HUBER HEIGHTS | OH | 45424 | |
| HELMBOLD DALE | | 2451 HARBOR PETOSKEY RD | APT 7 | | | PETOSKEY | MI | 49770 | |
| HELMER DENNY J | | 7851 SEBRING DR | | | | DAYTON | OH | 45424-2231 | |
| HELMER RANDY | | PO BOX 29 | | | | UNION CITY | OH | 45390 | |
| HELMER RICHARD | | 3135 SILVERWOOD | | | | SAGINAW | MI | 48603 | |
| HELMER RICHARD J | | 4371 E MICHIGAN | | | | AUGRES | MI | 48703-9463 | |
| HELMER STACE | | 117 S ORCHARD ST | | | | BROOKVILLE | OH | 45309 | |
| HELMERS PUBLISHING INC | | 174 CONCORD ST | | | | PETERBOROUGH | NH | 034580874 | |
| HELMERS PUBLISHING INC | | PO BOX 1039 | | | | DUBLIN | NH | 03444-1039 | |
| HELMICK ANNETTE F | | 344 S YORKTOWN AVE | | | | TULSA | OK | 74104 | |
| HELMICK DAVID | | 14441 ELLSWORTH RD | | | | BERLIN CTR | OH | 44401 | |
| HELMICK JAMES | | 4935 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 | |
| HELMICK KENNETH | | 1730 8 MILE RD | | | | CINCINNATI | OH | 45255-2673 | |
| HELMICK LINDA | | 4935 MILLER SOUTH NW | | | | BRISTOLVILLE | OH | 44402 | |
| HELMICK RONALD | | 625 HIDY RD | | | | JEFFERSONVILL | OH | 43128 | |
| HELMICK, DAVID | | 14441 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401 | |
| HELMIG LIENESCH & ASSOCIATES | | 1660 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| HELMIG LIENESCH AND ASSOC EFT | | 1660 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| HELMINIAK LAWRENCE F | | 52 NORTHWOOD DR | | | | DEPEW | NY | 14043-4551 | |
| HELMINIAK ROY | | 553 ANGUS COURT | | | | BAY CITY | MI | 48708-7541 | |
| HELMLINGER JOSEPH K | | 15 SENF DR | | | | YARDVILLE | NJ | 08620-1223 | |
| HELMREICH BEN | | 2747 ZIEGLER RD | | | | BAY CITY | MI | 48706 | |
| HELMREICH DEBORAH D | | 38 DIANE CT LOT 182 | | | | ESSEXVILLE | MI | 48732-9412 | |
| HELMREICH PRISCELLA C | | 5871 EDITH SCHNEIDER RD | | | | HARRISON | MI | 48625-8524 | |
| HELMREICH SR WILLIAM E | | 5729 HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9612 | |
| HELMREICH, BENJAMIN H | | 2741 ZIEGLER RD | | | | BAY CITY | MI | 48706 | |
| HELMS ANGELA | | 101 MOUNTAIN VIEW DR | | | | ATTALLA | AL | 35954 | |
| HELMS CARL S | | 1680 PIPER LN APT 208 | | | | DAYTON | OH | 45440-5025 | |
| HELMS CHARLES | | POBOX 153 | | | | BROOKVILLE | IN | 47012 | |
| HELMS CHARLES J | | PO BOX 412 | | | | BROOKVILLE | IN | 47012 | |
| HELMS CHERYL | | 1412 HARRISON AVE | | | | GADSDEN | AL | 35904 | |
| HELMS DEWAYNE | | 372 DUSKIN PT RD | | | | JASPER | AL | 35504 | |
| HELMS GEORGE | | 1260 SUNFISH CT | | | | CICERO | IN | 46038 | |
| HELMS KEVIN | | 10033 LAKE DR | | | | MECOSTA | MI | 49332 | |
| HELMS LUCIA T | | 9997 SOLDIER CREEK RD | | | | LILLIAN | AL | 36549 | |
| HELMS MARGARET | | 7479 CEDAR CT | | | | GOODRICH | MI | 48438-8754 | |
| HELMS MARYLOU | | 40 LAKEFRONT AVE | | | | GADSDEN | AL | 35904 | |
| HELMS MULLIS & WICKER PLLC | | NM ADD CHG S 21 02 CP | 201 N TRYON ST | OLD 561493364 | | CHARLOTTE | NC | 28231 | |
| HELMS MULLIS AND WICKER PLLC | | PO BOX 31247 | | | | CHARLOTTE | NC | 28231 | |
| HELMS, GEORGE F | | 259 SIOUX CIR | | | | NOBLESVILLE | IN | 46062 | |
| HELMS, MARGARET A | | 7479 CEDAR CT | | | | GOODRICH | MI | 48438 | |
| HELMSTECH CORPORATION | | PO BOX 328 | 4477 E NEWPORT RD | | | NEWPORT | MI | 48166 | |
| HELMSTECH CORPORATION | ACCOUNTS PAYABLE | 4477 EAST NEWPORT RD | | | | NEWPORT | MI | 48166 | |
| HELMUT FISCHER GMBH | | EGERTEN 1 3 | | | | TALHEIM | DE | 74388 | DE |
| HELMY & HAMZA | | 20TH FLR 56 GAMYAT EL DOWAL | EL ARABEYA ST | | | CARIO | | | EGYPT |
| HELMY AND HAMZA 20TH FLR 56 GAMYAT EL DOWAL | | EL ARABEYA ST | | | | CARIO | | | EGYPT |
| HELP SYSTEMS | NCB12 | POBOX 1150 12 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| HELP/SYSTEMS, LLC | NCB12 | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5955 | |
| HELPAP JR DAVID | | 1905 E PACKARD DR | | | | SAGINAW | MI | 48638 | |
| HELPAP ROBERT C | | 3624 FRANDOR PL | | | | SAGINAW | MI | 48603-7232 | |
| HELPAP WILLIAM F | | 512 SHEPARD ST | | | | SAGINAW | MI | 48604-1202 | |
| HELPING SUSAN | | 3719 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| HELPLING JAMES | | 7740 WINDING WAY SOUTH | | | | TIPP CITY | OH | 45371 | |
| HELPLING JOSEPH | | 8916 TANNER DR | | | | FISHERS | IN | 46038 | |
| HELPNET | | ONE TUSCOLA STE 301 | | | | SAGINAW | MI | 48607 | |
| HELPNET COUNSELING SERVICES | | 330 EAST COLUMBIA AVE | | | | BATTLE CREEK | MI | 48601 | |
| HELPNET COUNSELING SERVICES | | BAHLE CREEK HEALTH | 330 EAST COLUMBIA AVE | | | BATTLE CREEK | MI | 48601 | |
| HELRIGLE KATHY | | 9549 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342 | |
| HELSDON DEBORAH L | | 5914 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 | |
| HELSEL GEORGE | | 13361 WEBSTER RD | | | | CLIO | MI | 48420 | |
| HELSEL, CRAIG | | 16760 32ND AVE | | | | COOPERSVILLE | MI | 49404 | |
| HELSELL FETTERMAN MARTIN TOD | | & HOKANSON | PO BOX 21846 | | | SEATTLE | WA | 98111 | |
| HELSELL FETTERMAN MARTIN TOD AND HOKANSON | | PO BOX 21846 | | | | SEATTLE | WA | 98111 | |
| HELSER JR ROBERT | | 2416 ZINER CIR S | | | | GROVE CITY | OH | 43123-4826 | |
| HELSLEY MARLENE | | 210 EARL DR NW | | | | WARREN | OH | 44483-1112 | |
| HELSLEY, MARLENE | | 210 EARL DR NW | | | | WARREN | OH | 44483 | |
| HELTON AARON | | 279 GLEN HELTON RD | | | | TEMPLE | GA | 30179-4127 | |
| HELTON CHARLES | | 3290 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 | |
| HELTON DAVID | | 9154 ROTONDO DR | | | | HOWELL | MI | 48843 | |
| HELTON DEBRA | | 8944 ROUTE 503 SO | | | | CAMDEN | OH | 45311 | |
| HELTON GERRARD | | PO BOX 543 | | | | COLUMBUS | NC | 28722 | |
| HELTON GERRARD D | | PO BOX 543 | | | | COLUMBUS | NC | 28722 | |
| HELTON GLORIA | | 1009 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| HELTON GLORIA | | 22784 WINGED FOOT LN | | | | ATHENS | AL | 35613-8173 | |
| HELTON JENNIFER E | | 928 GULF SHORE BLVD | | | | KOKOMO | IN | 46902-4897 | |
| HELTON OPAL | | 542 MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-0000 | |
| HELTON REDDINGTON RENE | | PO BOX 736 | | | | DAVISON | MI | 48423 | |
| HELTON RICHARD L | | 2420 DANUBE CT | | | | DAYTON | OH | 45420-1004 | |
| HELTON RICKY | | 4342 E COURT ST | | | | BURTON | MI | 48509 | |
| HELTON STEVEN | | 2325 MUNDALE AVE | | | | DAYTON | OH | 45420 | |
| HELTON VICKIE E | | 7488 W 450 N | | | | SHARPSVILLE | IN | 46068-9205 | |
| HELTON, DAVID E | | 9154 ROTONDO DR | | | | HOWELL | MI | 48855 | |
| HELTON, JUDY | | 8432 ORA LK RD | | | | HALE | MI | 48739 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HELTON, JUSTINE M | | 3115 N BALDWIN RD | | | | ORTONVILLE | MI | 48462 | |
| HELTON, VINSON | | 8432 ORA LK RD | | | | HALE | MI | 48739 | |
| HELVEOT RUBBER & PLASTIC TECHNOLOGIES | | 158 N MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| HELVEY BARRY D | | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626-1022 | |
| HELVEY SUZANNE | | 1071 N GREECE RD | | | | ROCHESTER | NY | 14626 | |
| HELVIE DELORES A | | 3070 CHAPEL RD | | | | ANDERSON | IN | 46012 | |
| HELVIE DUANE R | | 12950 WARD RD | | | | CHESANING | MI | 48616 | |
| HELVIE W | | 12490 QUIVIRA RD | | | | OVERLAND PARK | KS | 66213 | |
| HELVIG RICHARD E | | 3541 S COUNTY RD 150 E | | | | KOKOMO | IN | 46902-9270 | |
| HELVOET HOLDING BV | | SPORTLAAN 13 | | | | HELLEVOETSLUIS | NL | 3223 EV | NL |
| HELVOET RUBBER & PLASTIC TECHNOL NV | | ANTON PHILIPSWEG 4 | | | | LOMMEL | BE | 03920 | BE |
| HELVOET RUBBER & PLASTIC TECHNOLOGI | | PARQUE INDUSTRIAL GEMINIS | | | | CD JUAREZ | CHI | 32675 | MX |
| HELVOET RUBBER & PLASTIC TECHNOLOGI | | 17 KIAN TECK CRESCENT | | | | SINGAPORE | SG | 628883 | SG |
| HELVOET RUBBER & PLASTIC TECHNOLOGIES NV | | ANTON PHILIPSWEG 4 | | | | LOMMEL | | 3820 | BELGIUM |
| HELWIG CARBON PRODUCTS | YOLANDA | 8900W. TOWER AVE | | | | MILWAUKEE | WI | 53224 | |
| HELWIG CARBON PRODUCTS IN | CUST SERVICE | 8900 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2849 | |
| HELZER LANNY A | | 4539 N SHERIDAN AVE | | | | LOVELAND | CO | 80538 | |
| HEM KRISTIE | | 2047 SKIPPING STONE TR | | | | FLUSHING | MI | 48433 | |
| HEMATITE MANUFACTURING | | 659 SPEEDVALE AVE W | | | | GUELPH | ON | N1K 1E6 | CANADA |
| HEMATITE MANUFACTURING | | HOLD PER ANN MARIE | 659 SPEEDVALE AVE W | HOLD PER D FIDDLER 05 24 05 AH | | GUELPH | ON | N1K 1E6 | CANADA |
| HEMATITE MANUFACTURING INC | | 29659 W TECH DR | | | | WIXOM | MI | 48393 | |
| HEMATITE MANUFACTURING INC | | FRMLY HEMATITE AUTOMOTIVE INC | 29659 W TECH DR | | | WIXOM | MI | 48393 | |
| HEMBOLD DALE E | | 8765 SPRING CYPRESS STE L | PMB 113 | | | SPRING | TX | 77379 | |
| HEMBREE FRANCES | | 5811 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| HEMBREE GEORGE L | | 5811 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5511 | |
| HEMBREE HIRAM G | | 8917 OLD LAMPASAS TRL UNIT 17 | | | | AUSTIN | TX | 78750-4218 | |
| HEMBREE JOSEPH | | 2490 DUNHILL PL | | | | KETTERING | OH | 45420 | |
| HEMBREE MARY A | | 1901 8TH ST SE | | | | DECATUR | AL | 35601-4401 | |
| HEMBREE, FRANCES M | | 5811 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| HEMCHAK RICHARD | | 701 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| HEMCHAK SARAH M | | 4211 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7059 | |
| HEMCO CORP | | 111 N POWELL | | | | INDEPENDENCE | MO | 64056 | |
| HEMER JEFFREY | | 19 SUMMERFIELD DR | | | | ARCANUM | OH | 45304 | |
| HEMGESBERG ROBERT | | 1888 S GREY RD | | | | MIDLAND | MI | 48640 | |
| HEMGESBERG, DENNIS | | 18630 SHARON RD | | | | OAKLEY | MI | 48649 | |
| HEMINGHOUS WILLIAM | | 9681 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| HEMINGHOUSE WILLIAM W | | 9681 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| HEMINGWAY JEFFREY | | 7114 MYERS DR | | | | DAVISON | MI | 48423 | |
| HEMINGWAY MARIANNE | | 9040 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| HEMINGWAY MARK | | 5432 WILSON | | | | COLUMBIAVILLE | MI | 48421 | |
| HEMINGWAY ROBERT | | 9040 WOODRIDGE DR | | | | DAVISON | MI | 48423-3145 | |
| HEMINGWAY SUZANNE | | 7114 MYERS DR | | | | DAVISON | MI | 48423-2375 | |
| HEMINGWAY TODD | | 10822 GREYWALL LN | | | | HUNTLEY | IL | 60142-4071 | |
| HEMISPHERE FREIGHT & BROKERAGE | | SERVICES INC | 21 GOODRICH RD UNIT NO 3 | | | TORONTO | ON | M8Z 6A3 | CANADA |
| HEMISPHERE FREIGHT AND BROKERAGE SERVICES INC | | 21 GOODRICH RD UNIT NO 3 | | | | TORONTO | ON | M8Z 6A3 | CANADA |
| HEMKER DOUGLAS | | 12390 W BURT RD | | | | ST CHARLES | MI | 48655 | |
| HEMKER EDWARD E | | 15302 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8752 | |
| HEMKER KENNETH | | 5430 WEST BIRCH RUN RD | | | | ST CHARLES | MI | 48655 | |
| HEMKER RICHARD | | 7559 ELLIE ST | | | | SAGINAW | MI | 48609 | |
| HEMKER ROBERT | | PO BOX 1 | | | | MONTROSE | MI | 48457-0001 | |
| HEMKER TODD | | 177 S GENESEE | | | | MONTROSE | MI | 48457 | |
| HEMKER, KENNETH B | | 5430 WEST BIRCH RUN RD | | | | ST CHARLES | MI | 48655 | |
| HEMMEGER SCOTT E | | SCOTT LITHOGRAPHY | 310 S UNION ST | | | KOKOMO | IN | 46901 | |
| HEMMELGARN MATT | | 4770 BRANDT PIKE | | | | DAYTON | OH | 45424 | |
| HEMMER DONALD | | 25 N VERNON ST | | | | MIDDLEPORT | NY | 14105-1015 | |
| HEMMER LAW OFFICES | | 633 WEST WISCONSIN AVE | STE 1305 | | | MILWAUKEE | WI | 53203-1907 | |
| HEMMER LAW OFFICES | | 633 W WISCONSIN AVE STE 1305 | | | | MILWAUKEE | WI | 53203 | |
| HEMMER MCINTYRE MARIE | | 7108 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HEMMER MELVIN | | 5611 SUSAN DR | | | | CASTALIA | OH | 44824 | |
| HEMMERICH ELAINE | | 432 SALEM ST | | | | BROOKVILLE | OH | 45309 | |
| HEMMERICK KATHARINE | | 3680 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8703 | |
| HEMMERLING GEORGE | | 1116 POND RIDGE | | | | TROY | MI | 48098 | |
| HEMMERLY BRIAN | | 1303 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| HEMMERT JOSHUA | | 6953 ST RT 219 APT 35 | | | | CELINA | OH | 45822 | |
| HEMMES SUSAN | | 5332 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439 | |
| HEMMETER ELEMENTARY | JEAN WHITED | 1890 HEMMETER RD | | | | SAGINAW | MI | 48603 | |
| HEMMING POLACZYK AND CRONIN | | PO BOX 388 27218 MICHIGAN AVE | | | | INKSTER | MI | 48141 | |
| HEMMINGER THOMAS | | 8873 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4041 | |
| HEMMINGS OSCAR J | | 510 SAWYER ST | | | | ROCHESTER | NY | 14619-1714 | |
| HEMMINGSEN DAVID | | 1055 UMBREIT CT | | | | MIAMISBURG | OH | 45342 | |
| HEMMINGSEN TAMMY | | 334 ENXING AVE | | | | DAYTON | OH | 45449 | |
| HEMMINGWAY DARLENE | | 4135 LEAVITT DR NW | | | | WARREN | OH | 44485 | |
| HEMPEL INTERNATIONAL | | TRANSPORTATION INC | 12729 UNIVERSAL DR | RMT ADD CHG 5 31 05 CM | | TAYLOR | MI | 48180 | |
| HEMPHILL DEBORAH | | 2820 WINONA ST | | | | FLINT | MI | 48504 | |
| HEMPHILL MARVIN | | 2024 3RD ST E | | | | TUSCALOOSA | AL | 35404-2415 | |
| HEMPHILL SPRING CO | | 4220 E WASHINGTON BLVD | | | | LOS ANGELES | CA | 90023-4489 | |
| HEMPSTEAD JERRY L | | 11511 LAMAR ST | | | | WESTMINSTER | CO | 80020 | |
| HEMPSTEAD MICHAEL E | | 2397 BELLE MEADE DR | | | | DAVISON | MI | 48423-2058 | |
| HEMRY A | | 157 HIGH ST APT NO 3 | | | | LOCKPORT | NY | 14094 | |
| HEMRY HERBERT | | PO BOX 504 | | | | BERGEN | NY | 14416-0504 | |
| HEMRY PHILLIP S | | 1045 WHITE OAK DR | | | | SPRINGFIELD | OH | 45504-4150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEMRY, HERBERT | | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| HENA ALLEN | | 658 PRITZ AVE | | | | DAYTON | OH | 45410 | |
| HENACO A S | | TRONDHEIMSVN 436 | POSTBOKS 126 | | | KALBAKKEN | | 0902 OSLO | NORWAY |
| HENAN TIANHAI ELECTRIC CORP | | QIBIN ECONOMIC DEVELOPMENT | ZONE HEBI HENAN 458030 | | | | | | CHINA |
| HENAN TIANHAI ELECTRIC GRP EFT | | CORPORATION | NO 215 E PAPI QIBIN RD QIBIN | DIST HEBI HENAN 458030 | | | | | CHINA |
| HENDEL EDWIN M | | 3351 SOM JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-0000 | |
| HENDEL JARROD | | 4556 HUSTON RD | | | | HAMILTON | OH | 45013 | |
| HENDEL MARC | | 2566 FERGUSON | | | | CINCINNATI | OH | 45238 | |
| HENDERSHOT ERIC | | 7372 W VON DETTE CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| HENDERSHOT JOSEPH | | 5615 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| HENDERSHOT RICKEY | | 3114 THOM ST | | | | FLINT | MI | 48506 | |
| HENDERSHOT RICKY | | 934 RAYMOND ST | | | | ANN ARBOR | MI | 48103 | |
| HENDERSHOT SUSANNE | | 8403 E 50 S | | | | GREENTOWN | IN | 46936-1443 | |
| HENDERSON ALEATHEA | | 1463 ARTHUR DR | | | | WARREN | OH | 44485 | |
| HENDERSON ANTHONY W | | PO BOX 18 | | | | NEW LEBANON | OH | 45345-0018 | |
| HENDERSON ASSOCIATES INC | | 341 RTE 101 | | | | BEDFORD | NH | 031105120 | |
| HENDERSON ASSOCIATES INC | | 341 STATE RTE 101 | | | | BEDFORD | NH | 03110 | |
| HENDERSON AUTOMOTIVE INC | | D B A PRONTO JOBBERS WHSE | PO BOX 409 | | | REXBURG | ID | 83440-0409 | |
| HENDERSON AUTOMOTIVE INC D B A PRONTO JOBBERS WHSE | | 160 N 2ND E | | | | REXBURG | ID | 83440-1620 | |
| HENDERSON BENJAMIN | | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 | |
| HENDERSON BERTHA M | | 305 ELWOOD ST | | | | WICHITA FALLS | TX | 76301-1311 | |
| HENDERSON BEVERLY | | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| HENDERSON BEVERLY | | 3879 COUNTY RD 217 | | | | TRINITY | AL | 35673 | |
| HENDERSON C | | PO BOX 642 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| HENDERSON CHERYL | | 1391 EASTLAND AVE | | | | WARREN | OH | 44484 | |
| HENDERSON CHERYL | | 1905 YOULL ST | | | | NILES | OH | 44446 | |
| HENDERSON CHERYL | | 524 WHEELER PL | | | | SOMERSET | NJ | 08873 | |
| HENDERSON CHRISTY | | 1412 HARVEST AVE | | | | KETTERING | OH | 45429 | |
| HENDERSON CINDY K | | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 | |
| HENDERSON CO KY | | HENDERSON COUNTY SHERIFF | 20 N MAIN ST | COURTHOUSE | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY SHERIFF | | 20 N. MAIN ST. COURTHOUSE | | | | HENDERSON | KY | 42420 | |
| HENDERSON COUNTY SHERIFF | | 20 N MAIN ST COURTHOUSE | | | | HENDERSON | KY | 42420 | |
| HENDERSON CURTIS | | 84 BENNINGTON PKWY | | | | FRANKLIN PARK | NJ | 08823-1255 | |
| HENDERSON DALE | | 106 YALE AVE | | | | DAYTON | OH | 45406 | |
| HENDERSON DANIEL | | 1987 NEBRASKA | | | | XENIA | OH | 45385 | |
| HENDERSON DARREL | | 2129 POMPANO CIRCLE | | | | DAYTON | OH | 45404 | |
| HENDERSON DARRYL | | 1752 MCFARLAND RD | | | | RAYMOND | MS | 39154 | |
| HENDERSON DARYL | | 512 BURTON SE | | | | GRAND RAPIDS | MI | 49507 | |
| HENDERSON DEBORAH | | 3315 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| HENDERSON DENISE | | 3373 SHILOH SPRINGS RD APT B | | | | TROTWOOD | OH | 45426 | |
| HENDERSON DEIDRE | | 13355 N BRAY RD | | | | CLIO | MI | 48420-9108 | |
| HENDERSON DIANA | | 3704 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406 | |
| HENDERSON DIXIE | | 645 S ARCHER ST | | | | ANAHEIM | CA | 92804 | |
| HENDERSON DONALD | | 3879 COUNTY RD 217 | | | | TRINITY | AL | 35673 | |
| HENDERSON DONNA | | 1108 PINE TRAIL SW | | | | HARTSELLE | AL | 35640-5019 | |
| HENDERSON DOROTHY | | 124 SHERRFIELD DR APT W6 | | | | SAGINAW | MI | 48638 | |
| HENDERSON EDWARD | | 1179 BINGHAM AVE NW | | | | WARREN | OH | 44485-2415 | |
| HENDERSON ELAINE | | 211 DOLORES CT | | | | DAYTON | OH | 45415 | |
| HENDERSON ENGINEERING CO INC | | 95 N MAIN ST | | | | SANDWICH | IL | 60548 | |
| HENDERSON ENGINEERING CO INC | | SAHARA AIR DRYERS DIV | 95 N MAIN ST | | | SANDWICH | IL | 60548-1579 | |
| HENDERSON FLETCHER | | 3116 MAYWOOD | | | | FLINT | MI | 48504 | |
| HENDERSON FOSTER JR | | 4631 HESS RD | | | | SAGINAW | MI | 48601 | |
| HENDERSON FRANKLIN | | 2517 ASHBROOK | | | | LEXINGTON | KY | 40513 | |
| HENDERSON FRANKLIN STARNES & | | HOLT PA | 1715 MONROE ST | | | FORT MYERS | FL | 33902-0280 | |
| HENDERSON FRANKLIN STARNES AND HOLT PA | | PO BOX 280 | | | | FORT MYERS | FL | 33902-0280 | |
| HENDERSON GARY | | 11650 NORTH COUNTY LINE | | | | WHEELER | MI | 48662 | |
| HENDERSON GARY | | 1387 BAIRSTOW CT | | | | GALLOWAY | OH | 43119 | |
| HENDERSON GAYLE | | 1812 FAIRWAY DR | | | | LORAIN | OH | 44053 | |
| HENDERSON GEORGE R | | 2771 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 | |
| HENDERSON GLASS | | 2420 CEDAR ST | | | | HOLT | MI | 48842 | |
| HENDERSON III CLIFFORD | | 2131 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1637 | |
| HENDERSON III R | | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 | |
| HENDERSON JAMES | | 1420 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| HENDERSON JAMES M | | PO BOX 12861 | | | | EL PASO | TX | 79913-0861 | |
| HENDERSON JAMES W | | 2070 W 72ND ST | | | | NEWAYGO | MI | 49337-9782 | |
| HENDERSON JANELLE | | 527 CHERRY DR | | | | DAYTON | OH | 45405 | |
| HENDERSON JASON | | 66 W NOTTINGHAM RD APT 3 | | | | DAYTON | OH | 45405 | |
| HENDERSON JECORI | | 320 TEXAS ST | | | | BOLTON | MS | 39041 | |
| HENDERSON JOHNSON CO INC | | 918 CANAL ST | | | | SYRACUSE | NY | 13217 | |
| HENDERSON JOHNSON CO INC | | PO BOX 6964 | | | | SYRACUSE | NY | 13217 | |
| HENDERSON JULIE | | 2843 DODGE RD | | | | E AMHERST | NY | 14051 | |
| HENDERSON KARL | | 3785 E 400 S | | | | KOKOMO | IN | 46902-9362 | |
| HENDERSON KATHARINA | | 911 E ROBINSON ST | | | | N TONAWANDA | NY | 14120 | |
| HENDERSON KATHRINE SOLDER SCHOOL TECHNOLOGY | | 49 WHITEHILL RD | | | | GLENROTHES FIFE | | KY6 2RP | UNITED KINGDOM |
| HENDERSON KAYCI | | 624 NATHAN PL | | | | DAYTON | OH | 45409 | |
| HENDERSON KEITH | | 39 PENFIELD LN | | | | SICKLERVILLE | NJ | 080811813 | |
| HENDERSON KEVIN | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48071 | |
| HENDERSON KEVIN T  EFT | | 5715 BLACKFOOT TRAIL | | | | CARMEL | IN | 46033 | |
| HENDERSON KIVA | | 136 E NORMAN AVE | | | | DAYTON | OH | 45405 | |
| HENDERSON KRISTINA S | | 2309 NEBRASKA AVE | | | | FLINT | MI | 48506-3880 | |
| HENDERSON LARRY | | 6363 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 | |
| HENDERSON LATRICIA | | 152 VICKSBURG ST | | | | DAYTON | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON LAVANIA | | 331 N LINDEN CT BLDG 43 1 | | | | WARREN | OH | 44484 | |
| HENDERSON LEE | | 234 W FEDERAL ST | | | | NILES | OH | 44446 | |
| HENDERSON LOUVINIA | | 108 CHARLIE WARD RD | | | | LAUREL | MS | 39443 | |
| HENDERSON LOVELL | | 1806 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6326 | |
| HENDERSON MARC | | 1386 CREEK ST | | | | WEBSTER | NY | 14580 | |
| HENDERSON MARILYN | | 19130 CHANDLERS LANDING DR APT 201 | | | | CORNELIUS | NC | 28031-4530 | |
| HENDERSON MARK | | 1711 JOHN D DR | | | | KOKOMO | IN | 46902 | |
| HENDERSON MARK | | 6718 SALLY CT | | | | FLINT | MI | 48505 | |
| HENDERSON MELVIN | | 3249 LIVINGSTON DR | | | | SAGINAW | MI | 48601-4533 | |
| HENDERSON MICHAEL | | 819 E HENRY ST | | | | LINDEN | NJ | 07036 | |
| HENDERSON MILTON | | 1391 EASTLAND | | | | WARREN | OH | 44484 | |
| HENDERSON MONICA | | 3023 SPRINGMEADOW LN | | | | DAYTON | OH | 45426-4701 | |
| HENDERSON MONICA | | 852 ST AGNES | | | | DAYTON | OH | 45407 | |
| HENDERSON NICHOLAS | | 3115 SANDYWOOD DR | | | | KETTERING | OH | 45440 | |
| HENDERSON PATRICIA | | 2870 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 | |
| HENDERSON PATRICIA S | | 330 WARREN AVE | | | | NILES | OH | 44446-1657 | |
| HENDERSON PATRICK | | 19503 BISHOP RD | | | | NEW LOTHROP | MI | 48460 | |
| HENDERSON REBECCA | | 9248 MORRISH RD | | | | MONTROSE | MI | 48457-9134 | |
| HENDERSON REX | | 7302 RIVER WALK DR APT N | | | | INDIANAPOLIS | IN | 46214-4650 | |
| HENDERSON ROBERT | | 118 SOUTH ARDMORE | | | | DAYTON | OH | 45417 | |
| HENDERSON ROBERT | | 220 EAST WOODGLEN RD | | | | SPARTANBURG | SC | 29301 | |
| HENDERSON ROBERT | | 5092 NORTH CREST AVE | | | | DAYTON | OH | 45414 | |
| HENDERSON ROBERT JR | | 220 E WOODGLEN RD | | | | SPARTANBURG | SC | 29301 | |
| HENDERSON ROBERT JR | | CHG PER W9 6 01 04 CP | 220 E WOODGLEN RD | | | SPARTANBURG | SC | 29301 | |
| HENDERSON ROBERT R III | | PO BOX 642 | | | | VANDALIA | OH | 45377-0642 | |
| HENDERSON RODNY | | RT 1 BOX 114 | | | | FLORA | IN | 46929 | |
| HENDERSON RONNEY L | | 2104 CORINTH RD | | | | WESTVILLE | FL | 32464 | |
| HENDERSON SCOTT | | 237 S DIXIE APT 16 | | | | VANDALIA | OH | 45377 | |
| HENDERSON SCOTT | | 68 GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890 | |
| HENDERSON TAYLOR TERESSA | | 362 EOLA ST SE | | | | GRAND RAPIDS | MI | 49507-3403 | |
| HENDERSON TERA | | 327 FOREST PK DR APT J | | | | DAYTON | OH | 45405 | |
| HENDERSON TERESA | | 320 STATELINE RD | | | | CHESNEE | SC | 29323 | |
| HENDERSON TERESA | | 4725 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2125 | |
| HENDERSON TERESA L | | 320 STATELINE RD | | | | CHESNEE | SC | 29323 | |
| HENDERSON THOMAS A | | 2526 GLENDEVEY DR | | | | LOVELAND | CO | 80538 | |
| HENDERSON TONY | | 4057 SALEM | | | | DAYTON | OH | 45416 | |
| HENDERSON VICTORIA | | 707 LIPSEY ST | | | | BROOKHAVEN | MS | 39601-2307 | |
| HENDERSON WENDY | | 27660 N ST RD 37 | | | | ELWOOD | IN | 46036 | |
| HENDERSON WESLEY | | 621 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640 | |
| HENDERSON WILLIAM | | 5619 WILSON BURT RD | | | | BURT | NY | 14028 | |
| HENDERSON ZAIN | | 1227 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| HENDERSON, CASSIE L | | 1696 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| HENDERSON, FELICIA | | 1293 HEUCKS RETREAT | | | | BROOKHAVEN | MS | 39601 | |
| HENDERSON, GEORGIA | | 831 FUNCHES ST | | | | BROOKHAVEN | MS | 39601 | |
| HENDERSON, KEVIN T | | 5715 BLACKFOOT TRAIL | | | | CARMEL | IN | 46033 | |
| HENDERSON, MARK F | | 1711 JOHN D DR | | | | KOKOMO | IN | 46902 | |
| HENDERSON, RODNY ALAN | | RT NO 1 BOX 114 | | | | FLORA | IN | 46929 | |
| HENDERSON, SHANNON | | 183 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| HENDERSON, THOMAS | | 2526 GLENDEVEY DR | | | | LOVELAND | CO | 80538 | |
| HENDERSON, VELVELENE | | 307 MONTGOMERY ST | | | | BROOKHAVEN | MS | 39601 | |
| HENDLER PETER | | 162 WORTHINGTON RD | | | | ROCHESTER | NY | 14622 | |
| HENDLER, PETER E | | 162 WORTHINGTON RD | | | | ROCHESTER | NY | 14622 | |
| HENDLEY MICHAEL | | 213 N APRICOT ST | | | | OCILLA | GA | 31774-1451 | |
| HENDRESS MARA | | 3858 N ST RD 29 | | | | CAMDEN | IN | 46917 | |
| HENDRESS, MARA L | | 3858 N ST RD 29 | | | | CAMDEN | IN | 46917 | |
| HENDRICK ANDREW | | 2928 FINGERS DR NE | | | | GRAND RAPIDS | MI | 49525-1100 | |
| HENDRICK FOUNDATION FOR | | CHILDREN | PO BOX 240070 | | | CHARLOTTE | NC | 28224 | |
| HENDRICK GERALD | | 3535 7TH ST | | | | WAYLAND | MI | 49348-9511 | |
| HENDRICK MANUFACTURING CO | | CARBONDALE DIV | 7TH AVE & CLIDCO DR | | | CARBONDALE | PA | 18407 | |
| HENDRICK MARROW PROGRAM | BETH JONES | 4400 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262 | |
| HENDRICK MFG CO INC | | 1 SEVENTH AVE | | | | CARBONDALE | PA | 18407-2251 | |
| HENDRICK MFG CO INC | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0683 | |
| HENDRICK MOTORSPORTS | | 4400 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262 | |
| HENDRICK MOTORSPORTS | | 4400 PAPA JOE HENDRICK BLVD | UPD PER GOI 3 17 03 PH | | | CHARLOTTE | NC | 28262 | |
| HENDRICK MOTORSPORTS | | 4400 PAPA JOE HENDRICKS BLVD | | | | CHARLOTTE | NC | 28075 | |
| HENDRICK MOTORSPORTS | | PO BOX 60462 | | | | CHARLOTTE | NC | 28260 | |
| HENDRICK MOTORSPORTS | | PO BOX 9 | RMT CHG 3 01 TBK EDS | | | HARRISBURG | NC | 28075 | |
| HENDRICK MOTORSPORTS LTD | | 4400 PAPA JOE HENDRICK BLVD | | | | CHARLOTTE | NC | 28262-5703 | |
| HENDRICK R C & SON INC | | 2885 S GRAHAM RD | | | | SAGINAW | MI | 48605-8440 | |
| HENDRICK R C & SONS INC | | 2885 S GRAHAM RD | | | | SAGINAW | MI | 48609 | |
| HENDRICK R C AND SON INC | | 2885 SOUTH GRAHAM ROAD | | | | SAGINAW | MI | 48609 | |
| HENDRICK R C AND SONS INC | | 2885 S GRAHAM RD PO BOX 8440 | | | | SAGINAW | MI | 48608-8440 | |
| HENDRICK RC & SON INC | | 2885 S GRAHAM RD | | | | SAGINAW | MI | 48609-9616 | |
| HENDRICK SCOTT | | 9820 ARENDS AVE | | | | SPARTA | MI | 49345-9371 | |
| HENDRICK SEARI | | 130 ELMWOOD NE | | | | GRAND RAPIDS | MI | 49505 | |
| HENDRICK, MAX | | 4537 WISNER ST | | | | SAGINAW | MI | 48601 | |
| HENDRICKS BETTYE | | 2536 ORCHARD LN | | | | FLINT | MI | 48504 | |
| HENDRICKS CAROLYN | | 295 E MEADE ST | | | | PEARL | MS | 39208 | |
| HENDRICKS CASSANDRA | | 2358 BURDETT AVE | APT 217C | | | TROY | NY | 12180 | |
| HENDRICKS CNTY CLERK OF COURTS | | ACCT OF DANIEL W HODGE | CASE 32D02 9203 DR 24 | PO BOX 599 | | DANVILLE | IN | 31772-0177 | |
| HENDRICKS CNTY CLERK OF COURTS ACCT OF | | | | | | | | | |
| DANIEL W HODGE | | CASE 32D02 9203 DR 24 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| HENDRICKS CNTY SUPERIOR CRT | | HENDRICKS COUNTY COURTHOUSE | | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY CLERK | | ACCT OF CHARLENE GIBBS | CASE 32C01 9307 DR 120 | PO BOX 599 | | DANVILLE | IN | 31080-8740 | |
| HENDRICKS COUNTY CLERK | | ACCT OF MARK A TOTTEN | CASE 32D01 9308 DR 184 | PO BOX 599 | | DANVILLE | IN | 31662-4082 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENDRICKS COUNTY CLERK ACCT OF CHARLENE GIBBS | | CASE 32C01 9307 DR 120 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY CLERK ACCT OF MARK A TOTTEN | | CASE 32D01 9308 DR 184 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY IN | | HENDRICKS COUNTY TREASURER | 355 S WASHINGTON ST | STE 215 | | DANVILLE | IN | 46122 | |
| HENDRICKS COUNTY TREASURER | | 355 S WASHINGTON ST NO 215 | | | | DANVILLE | IN | 46122 | |
| HENDRICKS CYNTHIA LYNN | | 1001 E STEWART ST | | | | DAYTON | OH | 45410-2126 | |
| HENDRICKS ENGINEERING | | 2800 N. RICHARDT AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HENDRICKS ENGINEERING INC | KYLE ODONNELL | 2800 N RICHARDT AVE | | | | INDIANAPOLIS | IN | 46219-111 | |
| HENDRICKS ENGINEERING INC | | 2800 NORTH RICHARDT AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HENDRICKS ENGINEERING INC EFT | KYLE ODONNELL | DIV OF ODONNELL GROUP INC | 2800 N RICHARDT AVE | | | INDIANAPOLIS | IN | 46219 | |
| HENDRICKS ENGINEERING INC EFT | | PO BOX 631861 | | | | CINCINNATI | OH | 45263-1861 | |
| HENDRICKS HOPE | | 919 SUPERIOR | | | | DAYTON | OH | 45407 | |
| HENDRICKS II JAMES | | 911 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| HENDRICKS JAMES | | 4346 E 400 N | | | | MONTICELLO | IN | 47960 | |
| HENDRICKS JAMES | | 600 FORESTER CT | | | | W CARROLLTON | OH | 45449 | |
| HENDRICKS JOHN | | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| HENDRICKS JOSEPH | | 3463 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| HENDRICKS JR ELI | | 7812 E 502 | | | | SALINA | OK | 74365 | |
| HENDRICKS KAREN | | 9425 PARKSIDE DR | | | | CENTERVILLE | OH | 45458 | |
| HENDRICKS KATHLEEN | | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| HENDRICKS LOUIE WAYNE JR | | 13128 S TRENTON ST | | | | OLATHE | KS | 66062-5126 | |
| HENDRICKS MARY | | 2666 N MAIN ST | | | | NEWFANE | NY | 14108 | |
| HENDRICKS PATRICIA A | | 1001 E STEWART ST | | | | DAYTON | OH | 45410 | |
| HENDRICKS PATRICIA A | | 1001 E STEWART ST | | | | DAYTON | OH | 45410-2126 | |
| HENDRICKS PHIL | | 9940 S OCEAN DR APT 1010 | | | | JENSEN BEACH | FL | 34957-2418 | |
| HENDRICKS STEPHEN | | 1150 HOUSTON RD | | | | BOLTON | MS | 39041 | |
| HENDRICKS SUPERIOR COURT II | | ACCT OF ALFONSO G LUNA | CAUSE 32D02 9102 DR 0003 | PO BOX 599 | | DANVILLE | IN | 54294-7354 | |
| HENDRICKS SUPERIOR COURT II ACCT OF ALFONSO G LUNA | | CAUSE 32D02 9102 DR 0003 | PO BOX 599 | | | DANVILLE | IN | 46122 | |
| HENDRICKS SUPERIOR COURT NO 2 | | ACCT OF ALFONSO G LUNA | CASE 32D02 9102 DR 0003 | PO BOX 599 | | DANSVILLE | IN | 54294-7354 | |
| HENDRICKS SUPERIOR COURT NO 2 ACCT OF ALFONSO G LUNA | | CASE 32D02 9102 DR 0003 | PO BOX 599 | | | DANSVILLE | IN | 46122 | |
| HENDRICKS, DANIEL | | 3474 LENTERS | | | | HUDSONVILLE | MI | 49426 | |
| HENDRICKS, JAMES | | 3513 WILMAR CIR | | | | DAYTON | OH | 45408 | |
| HENDRICKS, JOHN D | | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| HENDRICKS, JOSEPH L | | 3463 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| HENDRICKS, KAREN E | | 9425 PARKSIDE DR | | | | CENTERVILLE | OH | 45458 | |
| HENDRICKS, KATHLEEN M | | 6629 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| HENDRICKS, MARY ELIZABETH | | 2666 N MAIN ST | | | | NEWFANE | NY | 14108 | |
| HENDRICKSON | DAVID M HENDRICKSON | 1012 NOTTINGHAM LN | | | | KOKOMO | IN | 46902 | |
| HENDRICKSON BARBARA | | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| HENDRICKSON CATHERINE | | 1315 N DELPHOS ST | | | | KOKOMO | IN | 46901-2537 | |
| HENDRICKSON CRAIG | | 2508 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| HENDRICKSON DAVID | | 2512 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9741 | |
| HENDRICKSON DAVID | DAVID M HENDRICKSON | 1012 NOTTINGHAM LN | | | | KOKOMO | IN | 46902 | |
| HENDRICKSON DAVID M | DAVID M HENDRICKSON | 1012 NOTTINGHAM LN | | | | KOKOMO | IN | 46902-9551 | |
| HENDRICKSON DAVID M | | 1012 NOTTINGHAM LANE | | | | KOKOMO | IN | 46902-9551 | |
| HENDRICKSON DAVID M | | 1012 NOTTINGHAM LN | | | | KOKOMO | IN | 46902 | |
| HENDRICKSON DAVID M | | 1012 NOTTINGHAM LN | | | | KOKOMO | IN | 46902-9551 | |
| HENDRICKSON HOWARD P | | 1062 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1913 | |
| HENDRICKSON INTERNATIONAL | | TRUCK SUSPENSION SYSTEMS | 800 S FRONTAGE RD | 12 01 GOI | | WOODRIDGE | IL | 60517-4904 | |
| HENDRICKSON INTERNATIONAL CORP | | 500 PK BLVD STE 1010 | | | | ITASCA | IL | 60143 | |
| HENDRICKSON INTERNATIONAL CORP | | HENDRICKSON SUSPENSION | PO BOX 98275 | | | CHICAGO | IL | 60693 | |
| HENDRICKSON INTERNATIONAL TRUCK SUSPENSION SYSTEMS | | PO BOX 98275 | | | | CHICAGO | IL | 60693 | |
| HENDRICKSON ROBERT | | 5089 STONERIDGE DR | | | | LOVELAND | CO | 80537 | |
| HENDRICKSON VIRGINIA J | | 3932 ALEESA DR SE | | | | WARREN | OH | 44484-2912 | |
| HENDRICKSON WILTON | | 705 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4961 | |
| HENDRIKSMA NICK | | 2939 BURRWICK DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| HENDRIX ANTHONY | | 1520 HAYNES AVE | | | | KOKOMO | IN | 46901 | |
| HENDRIX ARCHIE | | 21 COUNTRY LN | | | | HAMILTON | NJ | 08690 | |
| HENDRIX BOBBY J | | 2823 GALAXY DR | | | | SAGINAW | MI | 48601-5606 | |
| HENDRIX CHRISTA | | 870 RAINBOW HAVEN | | | | RAINBOW CITY | AL | 35906 | |
| HENDRIX CLEO | | 1366 NORTH GABBERT ST | | | | MONTICELLO | AR | 71655-9369 | |
| HENDRIX JULIE | | 2040 SHAW AVE | | | | PERU | IN | 46970 | |
| HENDRIX NATHAN | | 14 CHESTNUT CIRCLE EAST | | | | DAVISON | MI | 48423 | |
| HENDRIX TONY | | 14605 SHOWER COURT | | | | CARMEL | IN | 46032 | |
| HENDRIX VERNITA | | 1114 N WEBSTER ST | | | | SAGINAW | MI | 48602-4738 | |
| HENDRIX, JEFFREY | | 3349 S 1100 E | | | | GREENTOWN | IN | 46936 | |
| HENDRIXON CHARLES | | 3566 W WEBSTER RD | | | | MONTAGUE | MI | 49437-8402 | |
| HENDRIXSON TERRY | | 3778 AMITY LN | | | | MIDDLETOWN | OH | 45044-9443 | |
| HENDRIXSON, TERRY | | 3778 AMITY LN | | | | MIDDLETOWN | OH | 45044 | |
| HENDRY NORMAN | | 4404 AUTUMN LEAVES TRAIL | | | | DECATUR | AL | 35603 | |
| HENDRY SHANNON | | 4502 AUTUMN LEAVES TRAIL | | | | DECATUR | AL | 35603 | |
| HENEVELD GROUP LLC | | 3496 76TH AVE UNIT 4 | | | | ZEELAND | MI | 49464 | |
| HENEVELD GROUP LLC THE | | HENEVELD GROUP | 3496 76TH AVE UNIT 4 | | | ZEELAND | MI | 49464 | |
| HENEY ELAINE | | 66 WITHERS DR | | | | BOARDMAN | OH | 44512 | |
| HENEY, ELAINE B | | 66 WITHERS DR | | | | BOARDMAN | OH | 44512 | |
| HENG A XIAO | | 1368 HACIENDA CT | | | | CAMPBELL | CA | 95008-6337 | |
| HENGDIAN GROUP CORP | | HENGDIAN INDUSTRIAL ZONE | | | | DONGYANG | 130 | 322100 | CN |
| HENGDIAN GROUP DMEGC MAGNETICS CO | | HENGDIAN INDUSTRY PARK | | | | DONGYANG | 130 | 322118 | CN |
| HENGST CO INC | | SPRAYING SYSTEMS | 26941 CABOT RD STE 101 | | | LAGUNA HILLS | CA | 92653 | |
| HENGST FILTERWERKE | ACCTS PAYABLECUSTCODE871720 | NIENKAMP 55 85 | | | | MUENSTER | | 48147 | GERMANY |
| HENIFF TRANSPORTATION SYSTEMS | | INC | PO BOX 841 | | | FRANKFORT | IL | 60423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENIGE COREY | | 8053 NORTHWOOD ST | PO BOX 125 | | | NEW LOTHROP | MI | 48460 | |
| HENIGE COREY | | 9910 INDIAN FALLS DR | | | | LOUISVILLE | KY | 40229 | |
| HENIGE LISA | | 145 MEADOWS DR | | | | SPRINGBORO | OH | 45066 | |
| HENIGE RICHARD | | 514 JACKSON ST | | | | CHESANING | MI | 48616 | |
| HENIGE TIMOTHY | | 4701 FERDEN RD | | | | NEW LOTHROP | MI | 48460 | |
| HENIGE, TIMOTHY G | | 17562 BRIGGS RD | | | | CHESANING | MI | 48616 | |
| HENIGHAN THOMAS L | | 3085 HIGHLANDER DR | | | | BEAVERCREEK | OH | 45432-2474 | |
| HENIK MIKE | | 2065 SQUIRREL RUN COURT | | | | MINERAL RIDGE | OH | 44440 | |
| HENINGER RODNEY | | 770 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750-8404 | |
| HENIO LINDA A | | PO BOX 139 | | | | FORT DEFIANCE | AZ | 86504 | |
| HENIX MARY S MCMILLON | | 3424 LINGER LN | | | | SAGINAW | MI | 48601-5621 | |
| HENK MICHAEL G | | 1220 E 18TH ST | | | | TULSA | OK | 74120 | |
| HENKEL ADHESIVES CORP | | 1345 GASKET DR | REMIT UPTD 01 00 | | | ELGIN | IL | 60120 | |
| HENKEL ADHESIVES CORP | | HENKEL ADHESIVES | 1345 GASKET DR | | | ELGIN | IL | 60120 | |
| HENKEL ADHESIVES CORP | | PO BOX 101369 | | | | ATLANTA | GA | 30392 | |
| HENKEL AG & CO KGAA | | HENKELSTR 67 | | | | DUESSELDORF | NW | 40589 | DE |
| HENKEL AG & CO KGAA | | POSTFACH 40191 | | | | DUESSELDORF | NW | 40589 | DE |
| HENKEL CAROL | | 1330 S MILLER RD | | | | SAGINAW | MI | 48609 | |
| HENKEL CHEMICAL MANAGEMENT | | 1 VANTAGE WAY STE C 200 | | | | NASHVILLE | TN | 37228 | |
| HENKEL CHEMICAL MANAGEMENT EFT | | PO BOX 101795 | | | | ATLANTA | GA | 30392-1795 | |
| HENKEL CORP | | 1001 TROUT BROOK CROSSING | | | | ROCKY HILL | CT | 06067-3582 | |
| HENKEL CORP | | 15051 E DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL CORP | | 211 FRANKLIN ST | | | | OLEAN | NY | 14760-1211 | |
| HENKEL CORP | | 2200 RENAISSANCE BLVD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| HENKEL CORP | | HENKEL CHEMICAL MANAGEMENT | 210 ATHENS WAY | | | NASHVILLE | TN | 37228 | |
| HENKEL CORP | | HENKEL LOCTITE | 211 FRANKLIN ST | | | OLEAN | NY | 14760-121 | |
| HENKEL CORP | | HENKEL SURFACE TECH DIV | 1615 JOHNSON RD | | | ATLANTA | GA | 30318-8937 | |
| HENKEL CORP | | HENKEL SURFACE TECHNOLOGIES | 12801 NEWBURGH RD | | | LIVONIA | MI | 48150 | |
| HENKEL CORP | | HENKEL SURFACE TECHNOLOGIES | 32100 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071 | |
| HENKEL CORP | | HENKEL SURFACE TECHNOLOGIES | 420 W MARQUET | | | OAK CREEK | WI | 53154-2039 | |
| HENKEL CORP | | HENKEL SURFACE TECHNOLOGIES AD | 420 W MARQUETTE AVE | | | OAK CREEK | WI | 53154 | |
| HENKEL CORP | | LOCTITE | 2200 RENAISSANCE BLVD STE 200 | | | KING OF PRUSSIA | PA | 19406 | |
| HENKEL CORP PARKER AMCHEM EFT | | PARKER AMCHEM AUTO ADHESIVE & | PO BOX 77721 | | | DETROIT | MI | 48277 | |
| HENKEL CORP PARKER AMCHEM EFT | | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| HENKEL CORP W H JACKIE O | | FMLY NATIONAL STARCH THIEM COR | 500 W MARQUETTE AVE | PO BOX 6 HOLD BRIAN 4 2842 | | OAK CREEK | WI | 53154 | |
| HENKEL CORPORATION | | 211 FRANKLIN STREET | | | | OLEAN | NY | 14760-1297 | |
| HENKEL CORPORATION | | 46 MANNING RD | | | | BILLERICA | MA | 01821-3916 | |
| HENKEL CORPORATION | | 7101 LOGISTICS DR | | | | LOUISVILLE | KY | 40258 | |
| HENKEL CORPORATION | | 869 WASHINGTON ST | | | | CANTON | MA | 02021-2513 | |
| HENKEL CORPORATION HENKEL ELECTRONICS | BRENDA HYLTON | 32150 JUST IMAGINE DR | | | | AVON | OH | 44011 | |
| HENKEL CORPORATION HENKEL ELECTRONICS | | 15051 E DON JULIAN RD | | | | INDUSTRY | CA | 91746 | |
| HENKEL CORPORATION HENKEL ELECTRONICS | DRINKER BIDDLE & REATH LLP | ATTN DAVID B AARONSON | ONE LOGAN SQ | 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 | |
| HENKEL CORPORATION HENKEL LOCTITE | | PO BOX 485 | | | | AVON | OH | 44011 | |
| HENKEL CORPORATION HENKEL LOCTITE | DRINKER BIDDLE & REATH LLP | ATTN DAVID B AARONSON | ONE LOGAN SQ | 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 | |
| HENKEL CORPORATION SOVEREIGN COMMERCIAL GROUP | | PO BOX 485 | | | | AVON | OH | 44011 | |
| HENKEL CORPORATION SOVEREIGN COMMERCIAL GROUP | DRINKER BIDDLE & REATH LLP | ATTN DAVID B AARONSON | ONE LOGAN SQ | 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 | |
| HENKEL LOCTITE | | 1001 TROUT BROOK CROSSING | | | | ROCKY HILL | CT | 06067 | |
| HENKEL LOCTITE | | 1001 TROUT BROOK XING | | | | ROCKY HILL | CT | 06067 | |
| HENKEL LOCTITE ADHESIVES LTD | | 2 APOLLO CT | | | | HATFIELD | HT | AL10 9EY | GB |
| HENKEL LOCTITE ADHESIVES LTD | | TECHNOLOGIES HOUSE WOOD LN END | | | | HEMEL HEMPSTEAD | HT | HP2 4RQ | GB |
| HENKEL LOCTITE ADHESIVES LTD | | WATCHMEAD WELWYN GARDEN CITY | | | | HERTFORDSHIRE | | AL7 1JB | UNITED KINGDOM |
| HENKEL LOCTITE ADHESIVES LTD ACCOUNTS DEPT | | 2 BISHOP SQ BUSINESS PK | APPOLLO COURT | | | HATFIELD | | AL10 9EY | UNITED KINGDOM |
| HENKEL LOCTITE CORP | | 1001 TROUT BROOK CROSSING | | | | ROCKY HILL | CT | 06067 | |
| HENKEL LOCTITE CORP | | DEXTER ELECTRONICS MATERIALS D | 15051 E DON JULIAN RD | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORP | | NORTH AMERICAN GROUP | 18731 CRANWOOD PKY | | | CLEVELAND | OH | 44128 | |
| HENKEL LOCTITE CORPORATION | | 15051 EAST DON JULIAN RD | | | | CITY OF INDUSTRY | | 91746 | |
| HENKEL LOCTITE CORPORATION | | PO BOX 101523 | | | | ATLANTA | GA | 30392 | |
| HENKEL LOCTITE CORPORATION | ACCOUNTS PAYABLE | 15051 EAST DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| HENKEL LOCTITE CORPORATION EFT | | 15051 E DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746-3302 | |
| HENKEL LOCTITE CORPORATION EFT | | FMLY LOCTITE CORP | PO BOX 101523 | | | ATLANTA | GA | 30392-1523 | |
| HENKEL LOCTITE CORPORATION EFT | | PO BOX 101523 | | | | ATLANTA | GA | 30392-1523 | |
| HENKEL LOCTITEADHESIVES LIMITED WATCHMEAD | | WELWYN GARDEN CITY | | | | WELWYN GARDEN CITY HT | | AL7 1JB | UNITED KINGDOM |
| HENKEL OF AMERICA INC | | 2200 RENAISSANCE PK | | | | KING OF PRUSSIA | PA | 19406 | |
| HENKEL OF AMERICA INC | | 2200 RENAISSANCE BLVD | STE 200 | | | GULPH MILLS | PA | 19406 | |
| HENKEL SURFACE TECHNOLOGIES | | 32100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| HENKEL SURFACE TECHNOLOGIES | DRINKER BIDDLE & REATH LLP | ATTN DAVID B AARONSON | ONE LOGAN SQ | 18TH & CHERRY STREETS | | PHILADELPHIA | PA | 19103 | |
| HENKEN W H INDUSTRIES INC | | 415 LILLARD RD | | | | ARLINGTON | TX | 76012 | |
| HENLEY CARMEN | | 4211 CLEVELAND | | | | DAYTON | OH | 45410 | |
| HENLEY CHRISTOPHER | | 4241 WEST ALVINA AVE | | | | GREENFIELD | WI | 53221 | |
| HENLEY JAMES | | 3914 MILBOURNE AVE | | | | FLINT | MI | 48504-3551 | |
| HENLEY KENNETH | | 22770 CIVIC CTR DR | | | | SOUTHFIELD | MI | 48034 | |
| HENLEY LOTTERHOS & HENLEY | | PLLC | PO BOX 389 | | | JACKSON | MS | 39205-0389 | |
| HENLEY LOTTERHOS & HENLEY | | PO BOX 389 | | | | JACKSON | MS | 39205 | |
| HENLEY LOTTERHOS AND HENLEY PLLC | | PO BOX 389 | | | | JACKSON | MS | 39205-0389 | |
| HENMAN ENGINEERING & MACHINE | | INC | 3301 W MT PLEASANT BLVD | | | MUNCIE | IN | 47302 | |
| HENMAN ENGINEERING & MACHINE INC | | PO BOX 2633 | | | | MUNCIE | IN | 47307-0633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENMAN ENGINEERING & MACHINE INC | THOMAS HENMAN PRESIDENT | 3301 MT PLEASANT BLVD | PO BOX 2633 | | | MUNCIE | IN | 47307 | |
| HENMAN ENGINEERING AND MACHINE | | 3301 MT PLEASANT BLVD | | | | MUNCIE | IN | 47302-910 | |
| HENMAN ENGINEERING AND MACHINE INC | | 1099 RAINBOW DR | | | | WINCHESTER | IN | 47394-8286 | |
| HENMAN ENGINEERING AND MACHINE INC | | 3301 W MT PLEASANT BLVD | | | | MUNCIE | IN | 47302-9103 | |
| HENN RAYMOND | | 2782 FIELDS LN | | | | KETTERING | OH | 45420-3434 | |
| HENN ROBERT | | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2915 | |
| HENN WILLIAM | | 158 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 | |
| HENNARICHS GERALD | | 1633 N PROSPECT AVE UNIT 4E | | | | MILWAUKEE | WI | 53202-2478 | |
| HENNE DOUGLAS | | 8101 SAWGRASS TRAIL | | | | GRAND BLANC | MI | 48439-2410 | |
| HENNE JOHN | | PO BOX 8024MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HENNEGAN SEAN | | 9111 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304 | |
| HENNEKE MCKONE FRAIM PC | | 2222 S LINDEN RD STE G | | | | FLINT | MI | 48532 | |
| HENNEN JERRY R | | 2627 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1226 | |
| HENNEPIN COUNTY SHERIFF | | 350 S 5TH ST ROOM 30 | | | | MINNEAPOLIS | MN | 55415 | |
| HENNES JOHN TRUCKING CO | | 4100 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215 | |
| HENNES JOHN TRUCKING CO | | 4100 W LINCOLN AVE | | | | WEST MILWAUKEE | WI | 53215 | |
| HENNESSEY CAPITAL | | ASSIGNEE ARCADEKLEP INC | PO BOX 67000 DEPT 261701 | | | DETROIT | MI | 48267-2617 | |
| HENNESSEY CAPITAL LLC EFT | | ASSIGNEE NORTH AMERICAN CUSTOM | PO BOX 67000 DEPT 261701 | | | DETROIT | MI | 48267-2617 | |
| HENNESSEY CAPITAL SOLUTION | | ASSIGNEE EFFICIENT QUALITY SVC | PO BOX 67000 DEPT 261701 | | | DETROIT | MI | 48267-2617 | |
| HENNESSEY CAPITAL SOLUTIONS | | 1930 SOUTH 23RD ST | | | | SAGINAW | MI | 48601 | |
| HENNESSEY CAPITAL SOLUTIONS | | 770 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGN ADELL PLASTICS INC | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE ALLIANCE GRP TECHN CO | PO BOX 673305 | | | DETROIT | MI | 48267-330 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE LABORSOURCE 2000 INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE MCALPIN INDUSTRIES IN | 23231 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE PLASTIC SOLUTIONS INC | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS | | ASSIGNEE SCHNEIDER AUTOMOTIVE | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS | | HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE FLOW DRY TECHNOLOGY L | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS | | HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE STEEL PARTS CORP | PO BOX 673305 | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | | SAN DIEGO | CA | 92121-2725 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 120 MUSHROOM BLVD | | | | ROCHESTER | MI | 14623 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 640 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 7741 LOCKHEED DR | | | | EL PASO | TX | 79925-2403 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE ALLIANCE GRP TECHN CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE AMTECH INDUSTRIES LLC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE ANTEX OF ROCHESTER IN | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE AUTOSPLICE INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE CARIUS TOOL CO INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE CHAMPION EQUIPMENT | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE EICS INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE EL PASO WINTRONIC CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE GENEI INDUSTRIES INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE HOBART GAGE & TOOL | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE INDUSTRIAL CONTROL | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE INNOVATIVE TOOL & DES | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE INTEC GROUP INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE IPSEN INTERNATIONAL | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE LOMBARDI DOORS | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE M & AC ENTERPRISE | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE MAK TOOL & GAGE CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE MARKIN TUBING LP | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE PHOTO INSTRUMENT | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE PLASTAFAB CO | 23261 WOODWARD AVE | | | HUNTINGTON WOODS | MI | 48070-1362 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE POOLEY INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE RANDCO TOOL AND DIE CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE RC CONTROLS LLC | 23261 WOODWARDS | | | HUNTINGTON WOODS | MI | 48070-1362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE ROWLEY SPRING & STAMP | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE SCIENTIFIC TUBE INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE SHEPARD MANUFACTURING | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE WEBSTER PLASTICS INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE WINKLE ELECTRIC CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | ASSIGNEE WISTECH CONTROLS CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | PO BOX 157 | | | | YORKVILLE | IL | 60560-0157 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | PO BOX 161 | | | | LOCKPORT | NY | 14095-0161 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | PO BOX 6266 | | | | ROCKFORD | IL | 61125-1266 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE AMTECH INDUSTRIES LLC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE AUTOSPLICE INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE CHAMPION EQUIPMENT | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE EL PASO WINTRONIC CO | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE IPSEN INTERNATIONAL | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE LOMBARDI DOORS | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | ASSIGNEE PHOTO INSTRUMENT | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING INC | | ASSIGNEE M & S SPRING CO INC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPTIAL FUNDING CORP | | ASSIGNEE TAMPOTECH COATING TEC | PO BOX 673305 | | | DETROIT | MI | 48267-3305 | |
| HENNESSEY JUDITH | | 353 LAMARCK DR | | | | SNYDER | NY | 14226 | |
| HENNESSEY TONI | | 185 HILLMAN ST | | | | CORTLAND | OH | 44410 | |
| HENNESSY BRYAN | | 8890 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 | |
| HENNESSY DANIEL | | 7332 CARLYLE CROSSING | | | | WEST BLOOMFIELD | MI | 48322 | |
| HENNESSY PAUL | | 42 PKEDGE CT | | | | TONAWANDA | NY | 14150 | |
| HENNESSY, DANIEL T | | 7332 CARLYLE CROSSING | | | | WEST BLOOMFIELD | MI | 48322 | |
| HENNESSY, PAUL P | | 42 PARKEDGE CT | | | | TONAWANDA | NY | 14150 | |
| HENNEY TRANSPORT INC | | 2600 OLDS RD | | | | LESLIE | MI | 49251-9718 | |
| HENNIE PATRICIA L | | 1413 LAKE FOREST DR | | | | FLINT | MI | 48504-1916 | |
| HENNIG INC | | 9900 N ALPINE RD | | | | MACHESNEY PK | IL | 61115-821 | |
| HENNIG INC | | ADDRESS CHG 1 12 99 | 9900 N ALPINE RD | | | MACHESNEY PK | IL | 61115 | |
| HENNIG INC | | DEPT 773651 | | | | CHICAGO | IL | 60678-3651 | |
| HENNIG INC | | 9900 N ALPINE RD | | | | MACHESNEY PK | IL | 61115 | |
| HENNING ALAN | ANDREA ANDREW | 13310 LITCHFIELD RD | | | | MONTROSE | MI | 48457 | |
| HENNING BRADLEY | | 835 POOL AVE | | | | VANDALIA | OH | 45377 | |
| HENNING DAWN | | 3640 EWINGS RD | | | | LOCKPORT | NY | 14094 | |
| HENNING JANEEN | | 4510 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| HENNING JUSTIN | | 6711 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| HENNING KARLI | | 36 SPRUCE ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| HENNING RICHARD A | | 2016 ADAMS BLVD | | | | SAGINAW | MI | 48602-3005 | |
| HENNING RUSSELL | | 7166 7 MILE RD | | | | FREELAND | MI | 48623-8907 | |
| HENNING, JANEEN L | | 4510 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| HENNING, JUSTIN F | | 6711 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| HENNING, LILLIAN | | 13310 LITCHFIELD RD | | | | MONTROSE | MI | 48457 | |
| HENNING, MATTHEW | | 3803 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 | |
| HENNING, RUSSELL | | 6805 STROEBEL RD | | | | SAGINAW | MI | 48609 | |
| HENNINGER JANICE | | 8996 E COUNTY RD 1225 S | | | | GALVESTON | IN | 46932-8858 | |
| HENNINGER JANICE L | | 8996 E COUNTY RD 1225 S | | | | GALVESTON | IN | 46932-8858 | |
| HENNINGERS DIESEL LTD | | 1106 WEBBWOOD DR | | | | SUDBURY | ON | P3C 3B7 | CANADA |
| HENNINGS CHRISTINE | | 2033 OHLTOWN GIRARD RD | | | | MINERAL RIDGE | OH | 44440 | |
| HENNINGS CRAIG | | PO BOX 234 | | | | CARSON CITY | NV | 89702 | |
| HENNIS ROBERT | | 7038 W 800 S | | | | PENDLETON | IN | 46064 | |
| HENNESSEY CAPITAL LLC | | ASSIGNEE INDEPENDENT ENGINEERI | PO BOX 67000 DEPT 261701 | | | DETROIT | MI | 48267-2617 | |
| HENON DAMIEN | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| HENREY WYNN | | 486 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6222 | |
| HENREY, BRIAN | | 357 BELVEDERE SE | | | | WARREN | OH | 44483 | |
| HENRICKS AUTO SERVICE | ERIC HENRICKS | 574 E MAIN ST EXT | | | | GROVE CITY | PA | 16127 | |
| HENRICKSEN & COMPANY INC | | 1070 W ARDMORE AVE | | | | ITASCA | IL | 60143-1304 | |
| HENRICKSON BRIAN | | 4025 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-3008 | |
| HENRICKSON JOANNE | | 4025 PIUTE | | | | GRANDVILLE | MI | 49418 | |
| HENRICKSON JODY CASHIER | | DELPHI AUTOMOTIVE SYSTEMS | 999 RANDALL RD | | | COOPERSVILLE | MI | 49404 | |
| HENRICKSON, JOANNE E | | 4025 PIUTE | | | | GRANDVILLE | MI | 49418 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRIE GENE | | 2760 DUNSTAN DR NW W | | | | WARREN | OH | 44485 | |
| HENRIETTA BUILDING SUPPLIES | | 1 RIVERTON WAY | | | | WEST HENRIETTA | NY | 14586 | |
| HENRIETTA BUILDING SUPPLIES IN | | 145 ERIE STATION RD | | | | WEST HENRIETTA | NY | 14586 | |
| HENRIETTA MOSLEY | | NPO 220 RM 5301 | 400 7TH ST SW | | | WASHINGTON DC | DC | 20590 | |
| HENRIETTA TOWN OF NY | | 475 CALKINS RD | | | | HENRIETA | NY | 14467-0999 | |
| HENRIETTA WEAVER | | 291 JOE AVE | | | | HOHENWALD | TN | 38462 | |
| HENRIKSEN CORALEE A | | 4046 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 | |
| HENRIS LAWRENCE | | 4202 SUMMERWOOD LN | | | | SAGINAW | MI | 48603 | |
| HENRIS, LAWRENCE M | | 4202 SUMMERWOOD LN | | | | SAGINAW | MI | 48603 | |
| HENROB CORP | | 22655 HESLIP | | | | NOVI | MI | 48375 | |
| HENROB CORP | | 35455 VERONICA ST | | | | LIVONIA | MI | 48150-1203 | |
| HENROB CORPORATION | | 22655 HESLIP DR | | | | NOVI | MI | 48375 | |
| HENRY ARVIL | | 4028 VANCE RD | | | | MORAINE | OH | 45439 | |
| HENRY BEVERLY P | | 2440 DUCK CREEK RD | | | | N JACKSON | OH | 44451-0000 | |
| HENRY BRUCE | | 988 PRENTICE RD NW | | | | WARREN | OH | 44481-9414 | |
| HENRY C SMITHER ROOFING CO INC | | PO BOX 26057 | | | | INDIANAPOLIS | IN | 46226-0057 | |
| HENRY C SMITHER ROOFING EFT | | CO INC | 6850 E 32ND ST | | | INDIANAPOLIS | IN | 46226-0057 | |
| HENRY CHARLES A | | 127 COLFAX NE | | | | GRAND RAPIDS | MI | 49505-4910 | |
| HENRY COMPANY SUCCESSOR TO MONSEY PRODUCTS CO | C/O NORRIS CHOPLIN & SCHROEDER LLP | RAYMOND L FAUST | 101 WEST OHIO ST NINTH FL | | | INDIANAPOLIS | IN | 46204-4213 | |
| HENRY COUNTY BUREAU OF SUPPORT | | FAMILY SUPPORT PAYMENT FOR ACC | OF G GARZA CASE 19343 | COURTHOUSE BLDG HENRY CTY | | NAPOLEON | OH | | |
| HENRY COUNTY BUREAU OF SUPPORT FAMILY SUPPORT PAYMENT FOR ACC | | OF G GARZA CASE 19343 | COURTHOUSE BLDG HENRY CTY | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY CHILD SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | LE CREW 23284 | PO BOX 70 | | NAPOLEON | OH | | |
| HENRY COUNTY CHILD SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | LE CREW 23284 | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY CLERK FOR ACCOUNT | | OF SA PEKINPAUGH CAUSE S2 C 41 | PO BOX B | | | NEW CASTLE | IN | | |
| HENRY COUNTY CLERK FOR ACCOUNT OF SA PEKINPAUGH CAUSE S2 C 41 | | PO BOX B | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY COURT CLERK | | PO BOX B | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY CSEA | | ACCT OF FRANK MELCHOR | CASE 93 DR 066 | PO BOX 70 | | NAPOLEON | OH | 29546-8138 | |
| HENRY COUNTY CSEA | | ACCT OF FRANK MELCHOR | CASE 95 DS 012 | PO BOX 70 | | NAPOLEON | OH | 29546-8138 | |
| HENRY COUNTY CSEA | | ACCT OF FREDRIC BURTON FURNEY | CASE 92DR044 | PO BOX 70 | | NAPOLEON | OH | 29344-3929 | |
| HENRY COUNTY CSEA ACCT OF FRANK MELCHOR | | CASE 93 DR 066 | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY CSEA ACCT OF FRANK MELCHOR | | CASE 95 DS 012 | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY CSEA ACCT OF FREDRIC BURTON FURNEY | | CASE 92DR044 | PO BOX 70 | | | NAPOLEON | OH | 43545 | |
| HENRY COUNTY IN | | HENRY COUNTY TREASURER | 101 S MAIN ST | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY LEPC/HENRY CO EMERGENCY SERVICES/SHERIFF DEPT EMS | | 127 NORTH 12TH ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY REMC | | 201 N 6TH ST | | | | NEW CASTLE | IN | 47362-1046 | |
| HENRY COUNTY REMC | | PO BOX D | | | | NEW CASTLE | IN | 47362-1046 | |
| HENRY COUNTY REMC | | PO BOX D | 201 N 6TH ST | | | NEW CASTLE | IN | 47362-1046 | |
| HENRY COUNTY RURAL ELECTRIC | | 201 N 6TH ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY RURAL ELECTRIC ME | | HENRY COUNTY REMC | 201 N 6TH ST | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY SUPERIOR COURT | | 1215 RACE ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY TREASURER | | 101 S MAIN ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY COUNTY TREASURER | | HENRY COUNTY COURTHOUSE | 101 S MAIN ST | | | NEW CASTLE | IN | 47362 | |
| HENRY CYNTHIA | | 2712 RAINWATER TRAIL | | | | CONYERS | GA | 30094 | |
| HENRY DANIEL | | 123 INDIANOLA AVE | | | | DAYTON | OH | 45405 | |
| HENRY DAPHNE | | 7103 JUMP ST | | | | OWENS CROSS RDS | AL | 35763 | |
| HENRY DEAN & TERESA | | C/O FORTUNE MANAGEMENT & | MILLENNIUM INVESTORS INC | 329 N MAIN ST | | KOKOMO | IN | 46901-4621 | |
| HENRY DEAN AND TERESA C O FORTUNE MANAGEMENT AND | | MILLENNIUM INVESTORS INC | 110 N WASHINGTON ST STE 300 | | | KOKOMO | IN | 46901 | |
| HENRY DELLMAR | | 2802 GERMAIN DR | | | | CATOOSA | OK | 74015 | |
| HENRY DELORIS | | 2440 DUCKCREEK RD | | | | NORTH JACKSON | OH | 44451-0000 | |
| HENRY DENNIS E | | 2520 GREENBRIER DR | | | | DAYTON | OH | 45406 | |
| HENRY DIANE | | 2002 KENWAY PL | | | | MIDDLETOWN | OH | 45044 | |
| HENRY DONALD | | 6844 E HIGH ST | | | | LOCKPORT | NY | 14094 | |
| HENRY E HILDEBRAND TRUSTEE | | ACCT OF ROBERT J KING | CASE 393 06593 | PO BOX 190664 | | NASHVILLE | TN | 36446-6812 | |
| HENRY E HILDEBRAND TRUSTEE ACCT OF ROBERT J KING | | CASE 393 06593 | PO BOX 190664 | | | NASHVILLE | TN | 37219 | |
| HENRY ERIC | | 5909 MACDUFF DR | | | | TROTWOOD | OH | 45426 | |
| HENRY FILTER INC | | 1135 FOURTH | | | | BOWLING GREEN | OH | 43402 | |
| HENRY FILTERS INC | | 1350 VAN CAMP RD | | | | BOWLING GREEN | OH | 43402 | |
| HENRY FILTERS INC | | PO BOX 859 | | | | BOWLING GREEN | OH | 43402-0859 | |
| HENRY FILTERS INC | | RELEASER BOB MCHUGH 8 274 6986 | 1350 VAN CAMP RD | PO BOX 859 | | BOWLING GREEN | OH | 43402-0859 | |
| HENRY FILTERS INC | RAMON LLANAS | 1350 VAN CAMP RD | PO BOX 859 | | | BOWLING GREEN | OH | 43402 | |
| HENRY FORD ACADEMY | | 20900 OAKWOOD BLVD | | | | DEARBORN | MI | 48121-1148 | |
| HENRY FORD ACADEMY | | PO BOX 1148 | | | | DEARBORN | MI | 48121-1148 | |
| HENRY FORD COMMUNITY COLLEGE | | CASHIERS OFFICE | 5101 EVERGREEN RD | | | DEARBORN | MI | 48128-1495 | |
| HENRY FORD MUSEUM & GREENFIELD | | VILLAGE | 20900 OAKWOOD BLVD | | | DEARBORN | MI | 48124 | |
| HENRY FORD MUSEUM AND GREENFIELD VILLAGE | | 20900 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| HENRY FREDERICK P | | 1700 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| HENRY FREDERICK P | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HENRY H STEVENS INC | | SCAC STHH | 1273 BROADWAY | | | FLINT | MI | 48506-3292 | |
| HENRY HARREL | | 6520 CONNOR | | | | EAST AMHERST | NY | 14051 | |
| HENRY II SAMUEL | | 1245 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2838 | |
| HENRY J F CHEMICAL CO INC | | 1620 ROUTE 22 | | | | UNION | NJ | 07083411 | |
| HENRY JAMES | | 7131 GWINNETT PLACE | | | | NOBLESVILLE | IN | 46062-7330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENRY JEFFREY | | 402 HELKE RD | | | | VANDALIA | OH | 45377 | |
| HENRY JEFFREY | | 6213 WEST GILFORD RD | | | | FAIRGROVE | MI | 48733 | |
| HENRY JF CHEMICAL CO INC | | PO BOX 3848 | | | | UNION | NJ | 07083 | |
| HENRY JO | | BOX41 101 SOUTH ST | | | | GRATIS | OH | 45330 | |
| HENRY JOHN | | 883 MONTEREY RD | | | | PEARL | MS | 39208 | |
| HENRY JOHN G | | 18010 S CHEROKEE ST | | | | CLAREMORE | OK | 74017 | |
| HENRY JOSEPH | | 135 ELLINGTON RD | | | | RIVERSIDE | OH | 45431 | |
| HENRY JR JAMES | | 5984 HOLLOWAY RD | | | | BRITTON | MI | 49229 | |
| HENRY JR THOMAS | | 3605 ANN DR | | | | SANDUSKY | OH | 44870-6004 | |
| HENRY JR, JACK | | 1020 WATER ST | | | | LOGANSPORT | IN | 46947 | |
| HENRY JUDY V | | 3209 E 11TH ST | | | | ANDERSON | IN | 46012-4513 | |
| HENRY KAAMYLA | | 19216 TEPPERT | | | | DETROIT | MI | 48234 | |
| HENRY KEITH | | 2221 W DODGE RD | | | | CLIO | MI | 48420-1686 | |
| HENRY LATASHA | | PO BOX 475 | | | | GREENSBURG | LA | 70441 | |
| HENRY LAVAUGHN M | | 9 KNOLLWOOD DR | | | | FLOSSMOOR | IL | 60422 | |
| HENRY LINDA | | 124 NW RAMBLEWOOD RD | | | | BARTLESVILLE | OK | 74003 | |
| HENRY LOIS | | PO BOX 94 | | | | GALVESTON | IN | 46932-0094 | |
| HENRY M | | 23 NETLEY CLIFF | VICTORIA RD NETLEY ABBEY | | | SOUTHAMPTON | | S031 5J | UNITED KINGDOM |
| HENRY M WOOD CO | | PO BOX 26065 | 3151 EASTERN AVE | | | CINCINNATI | OH | 45226 | |
| HENRY M WOOD CO | VANESSA | 9774 WINDISCH RD. | | | | WEST CHESTER | OH | 45069 | |
| HENRY M WOOD COMPANY | JOE FORTMAN | 9774 WINDISCH RD | | | | WEST CHESTER | OH | 45069 | |
| HENRY MAC NICHOLAS | | PO BOX 551 | | | | HERSHEY | PA | 17033 | |
| HENRY MARK D | | 3280 HORRELL CT | | | | FENTON | MI | 48430-1005 | |
| HENRY MARLENE N | | 4335 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2013 | |
| HENRY MATTHEW | | 1608 CADILLAC DR E | | | | KOKOMO | IN | 46902 | |
| HENRY MATTHEW | | 506 JOSLYN RD | | | | LAKE ORION | MI | 48362 | |
| HENRY MAURITA | | 928 WILBERFORCE PL | | | | DAYTON | OH | 45408 | |
| HENRY MCMASTER | | REMBERT C DENNIS OFFICE BLDG | POBOX 11549 | | | COLUMBIA | SC | 29211-1549 | |
| HENRY MELINDA | | 2 S HIGH ST APT 3 | | | | COVINGTON | OH | 45318 | |
| HENRY MORRIE | | 16998 STANTON ST | | | | WEST OLIVE | MI | 49460-9753 | |
| HENRY NED L | | ROUTE 3 BOX 104 | | | | CATOOSA | OK | 74015 | |
| HENRY NORMA J | | 1808 GRIGGS DR | | | | FLINT | MI | 48504-7093 | |
| HENRY PATRICK | | 3201 E HARGROVE RD | APT 2003 | | | TUSCALOOSA | AL | 35405 | |
| HENRY RADIO INC | | 2050 S BUNDY DR | | | | LOS ANGELES | CA | 90025 | |
| HENRY RASSEM | | 11511 HEATHERWOOD CT | | | | SHELBY TWP | MI | 48315 | |
| HENRY ROBERT | | 2319 MARKLE PL | | | | SAGINAW | MI | 48601 | |
| HENRY ROGER | | 11136 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| HENRY RONALD | | PO BOX 206 | | | | SPRINGWATER | NY | 14560 | |
| HENRY RONDA | | 317 N MAIN | | | | TIPTON | IN | 46072 | |
| HENRY SAM | | 1245 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| HENRY SCHEIN INC | | 2 HUNTINGTON QUADRANGLE | | | | MELVILLE | NY | 11747 | |
| HENRY SCOTT | | 6478 CLUB COURT EAST | | | | GRAND BLANC | MI | 48439-9455 | |
| HENRY SHANNON | | 1367 SHAWHAN RD | | | | MORROW | OH | 45152 | |
| HENRY SONJA | | 507 PRATT ST | | | | NILES | OH | 44446 | |
| HENRY STAS | | 2133 SW 66TH ST | | | | OKLAHOMA CTY | OK | 73159 | |
| HENRY SUPERIOR COURT 2 | | 1215 RACE ST | | | | NEW CASTLE | IN | 47362 | |
| HENRY THOMAS | | 6454 OXBOW LN | | | | FLINT | MI | 48506 | |
| HENRY TODD | | 15988 MOCK RD | | | | BERLIN CTR | OH | 44401 | |
| HENRY TROEMNER | CUSTOMER SERVICE | 201 WOLF DR | PO BOX 87 | | | THOROFARE | NJ | 08086 | |
| HENRY TROEMNER LLC | | 201 WOLF DR | PO BOX 87 | | | THOROFARE | NJ | 08086-0087 | |
| HENRY VANCE | | 6190 COUNTY RD 34 | | | | KILLEN | AL | 35645-4630 | |
| HENRY VELVER J | | 4517 CLOVERLAWN DR | | | | FLINT | MI | 48504-2057 | |
| HENRY WILLARD P | | 7 COLLEGEVIEW DR | | | | BATAVIA | NY | 14020-1104 | |
| HENRY WILLIAM R | | RT 1 BOX 2350 | | | | LOCUST GROVE | OK | 74352 | |
| HENRY, DONALD | | 910 HOLLYWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HENRY, JAMES P | | 7131 GWINNETT PL | | | | NOBLESVILLE | IN | 46062 | |
| HENRY, MATTHEW M | | 710 ORION RD | | | | LAKE ORION | MI | 48362 | |
| HENRY, RASSEM R | | 11511 HEATHERWOOD CT | | | | SHELBY TWP | MI | 48315 | |
| HENRY, ROGER C | | 11136 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| HENRY, WINDALE B | | 35076 QUINTON | | | | CLINTON TOWNSHIP | MI | 48035 | |
| HENSAL ROBERT E | | 266 AKRON ST | | | | LOCKPORT | NY | 14094-5102 | |
| HENSBERRY, JOHN | | 2099 FULLER RD | | | | BURT | NY | 14028 | |
| HENSEL BRUCKMANN & LORBACHER | | 500 BI COUNTY BLVD STE 100 | | | | FARMINGDALE | NY | 11735-3931 | |
| HENSELEIT RHONDA | | 1821 E FIRMIN ST | | | | KOKOMO | IN | 46902-2447 | |
| HENSHAW ELECTRIC & ASSOCIATES | | 50335 PATRICIA | | | | CHESTERFIELD | MI | 48051 | |
| HENSHAW ELECTRIC & ASSOCIATES INC | | 100 SHAFFER DR | | | | ROMEO | MI | 48605 | |
| HENSHAW ELECTRIC & EFT | | ASSOCIATES INC | 50335 PATRICIA | | | CHESTERFIELD | MI | 48044 | |
| HENSHAW ELECTRIC AND  EFT ASSOCIATES | | 50335 PATRICIA | | | | CHESTERFIELD | MI | 48044 | |
| HENSHAW J | | 20 BURGESS GARDENS | | | | LIVERPOOL | | L31 8EP | UNITED KINGDOM |
| HENSHAW TIMOTHY | | 525 WALKER RD | | | | HILTON | NY | 14468 | |
| HENSHAW, TIMOTHY J | | 525 WALKER RD | | | | HILTON | NY | 14468 | |
| HENSLEE ROBERTSON STRAWN & | | KNOWLES LLC | | | | GADSDEN | AL | 35901 | |
| HENSLER RALPH | | 1623 THIRD AVE 20G | 754 CHESTNUT ST | | | NEW YORK | NY | 10128 | |
| HENSLER RALPH | | CORR ST 12 16 04 CP | 1623 THIRD AVE 20G | | | NEW YORK | NY | 10128 | |
| HENSLER TRACY | | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430 | |
| HENSLER, TRACY R | | 16140 SILVERSHORE DR | | | | FENTON | MI | 48430 | |
| HENSLEY BATTERY & ELECTRICS BDC | | 2031 BRYANT ST | | | | DENVER | CO | 80211-5114 | |
| HENSLEY BATTERY & ELECTRICS PLANT | | 2031 BRYANT ST | | | | DENVER | CO | 80211-5114 | |
| HENSLEY BELL LORIE | | 52 HAYMES ST | | | | DAYTON | OH | 45410 | |
| HENSLEY BRUCE C | | 2621 ALLENBY PL | | | | DAYTON | OH | 45449-3321 | |
| HENSLEY CATHY | | 149 DEERWOOD CIRCLE | | | | FITZGERALD | GA | 31750 | |
| HENSLEY DANIEL | | 519 BRELSFORD AVE | | | | TRENTON | OH | 45067 | |
| HENSLEY DANNY | | 629 SPINNING | | | | NEW CARLISLE | OH | 45344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HENSLEY DEBRA ANN | | 2785 WALNUT RIDGE DR | | | | TROY | OH | 45373 | |
| HENSLEY DEBRA ANN | | HLD FOR RC | 2785 WALNUT RIDGE DR | | | TROY | OH | 45373 | |
| HENSLEY DENNIS | | 227 ANGELA DR | | | | GERMANTOWN | OH | 45327 | |
| HENSLEY JEFFREY | | 154 NORTH GARLAND AVE | | | | DAYTON | OH | 45403 | |
| HENSLEY JENNIFER | | 300 OUTER BELLE RD APT A | | | | TROTWOOD | OH | 45426 | |
| HENSLEY JOHN | | 6345 SAXONY RD | | | | MIAMISBURG | OH | 45342 | |
| HENSLEY JOHNNY | | 450 CHRISTY CHAPEL RD | | | | PORT CLINTON | OH | 43452 | |
| HENSLEY JR MICHAEL | | 8830 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327 | |
| HENSLEY KENNETH | | 1179 APACHE TRAIL | | | | JAMESTOWN | OH | 45335 | |
| HENSLEY LISA | | 1020 PLEASANT VALLEY AVE | | | | RIVERSIDE | OH | 45404 | |
| HENSLEY LOUANN | | 104 EAST SEVENTH ST APT 2 | | | | FRANKLIN | OH | 45005 | |
| HENSLEY M | | 2734 BENT TREE LN APT 201 | | | | SEYMOUR | IN | 47274-7614 | |
| HENSLEY MARK | | 149 DEERWOOD CIRCLE | | | | FITZGERALD | GA | 31750 | |
| HENSLEY MELANIE | | 630 OAK ST | | | | DAYTON | OH | 45410 | |
| HENSLEY MICHAEL | | 3748 CROWE RD | | | | RICHMOND | IN | 47374 | |
| HENSLEY NICOLE | | 3151 DONNA AVE | | | | WARREN | MI | 48091 | |
| HENSLEY ROBERTA L | | 35051 SANSBURM ST | | | | WESTLAND | MI | 48186-4286 | |
| HENSLEY RUSSELL R | | 8029 ROY DR | | | | PUNTA GORDA | FL | 33982-1425 | |
| HENSLEY TERRY L | | 416 E 38TH ST | | | | ANDERSON | IN | 46013-4650 | |
| HENSLEY TIMOTHY | | 2701 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5370 | |
| HENSLEY TODD | | 2852 RAXIT COURT | | | | XENIA | OH | 45385 | |
| HENSLEY VICTORIA | | 2109 BRYANT | | | | MIDDLETOWN | OH | 43042 | |
| HENSLEY WILLIAM | | 5801 E MYSTIC BAY POINT | | | | MARBLEHEAD | OH | 43440 | |
| HENSLEY, MICHAEL LEE | | 3748 CROWE RD | | | | RICHMOND | IN | 47374 | |
| HENSLING JOYCE | | 5507 DUNROBIN AVE | | | | LAKEWOOD | CA | 90713 | |
| HENSON BARBER KELLY | | 1681 ST RT 322 | | | | ORWELL | OH | 44076 | |
| HENSON CARL | | 1414 HAYES AVE | | | | SANDUSKY | OH | 44870-3304 | |
| HENSON CAROLE A | | PO BOX 6184 | | | | KOKOMO | IN | 46904-6184 | |
| HENSON CORRINA | | 25885 TRABUCO RD 95 | | | | LAKE FOREST | CA | 92630 | |
| HENSON DONNA | | 404 MITCHELL RD | | | | BAINBRIDGE | OH | 45612-9757 | |
| HENSON GENE | | 10041 N GENESEE RD | | | | MT MORRIS | MI | 48458-9735 | |
| HENSON JEFFREY | | 1826 WILLOW OAKS DR | | | | COLUMBIA | SC | 29223 | |
| HENSON JOANNE K | | 1887 SLATON COURT | | | | COLUMBUS | OH | 43235 | |
| HENSON LELON | | 2929 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603 | |
| HENSON MELISSA | | 761 E GRAND BLVD | | | | YPSILANTI | MI | 48198 | |
| HENSON MICHAEL | | G 3446 CLEMENT ST | | | | FLINT | MI | 48504 | |
| HENSON MISCHITA | | 674 SPINGWATER RD | | | | KOKOMO | IN | 46902 | |
| HENSON RUTH | | 6482 E 100 N | | | | KOKOMO | IN | 46901-9553 | |
| HENSON SCOTT | | 209 SHADY BROOK DRIVE | | | | BRISTOL | TN | 37620-6617 | |
| HENSON THOMAS E | | 9870 SKIFF RD | | | | JEROME | MI | 49249-9557 | |
| HENSON, DARRELL | | PO BOX 283 | | | | GALVESTON | IN | 46932 | |
| HENTHORN JASON | | 12805 N 800 W | | | | SILVER LAKE | IN | 46982 | |
| HENTON ROSCOE | | 17142 ILENE ST | | | | DETROIT | MI | 48221-2433 | |
| HENZE KEVIN | | 6331 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 | |
| HENZE STAMPING & MANUFACTURING CO | | 31650 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1642 | |
| HENZE STAMPING & MANUFACTURING CO I | | 750 W MAPLE RD | | | | TROY | MI | 48084-5315 | |
| HENZE STAMPING & MFG CO | | 31650 STEPHENSON HWY | | | | MADISON HTS | MI | 48071 | |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1689 | |
| HENZE STAMPING & MFG CO EFT | | 31650 STEPHENSON HWY | | | | MADISON HTS | MI | 48071 | |
| HENZE STAMPING & MFG CO INC | | 31650 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-168 | |
| HEPBURN CHARLES K | | HENZE INDUSTRIES | 31650 STEPHENSON HWY | | | YOUNGSTOWN | OH | 44505-1144 | |
| HEPBURN JEFFREY | | 359 HENLEY | | | | BIRMINGHAM | MI | 48009 | |
| HEPCO | | 150 SAN LAZARO AVE | | | | SUNNYVALE | CA | 94086 | |
| HEPCO INC | | 150 SAN LAZARO AVE | | | | SUNNYVALE | CA | 94086 | |
| HEPCO INC | | 150 SAN LAZARO AVE | | | | SUNNYVALE | CA | 94086-5209 | |
| HEPCO INC | | 150 SAN LAZARO | | | | SUNNYVALE | CA | 94086-5209 | |
| HEPCO SLIDE SYSTEMS LIMITED | | TIVERTON WAY | LOWER MOOR BUSINESS PK | | | TIVERTON | | EX166TG | UNITED KINGDOM |
| HEPFER JAMES | | 2270 W ELMWOOD RD | | | | CARO | MI | 48723 | |
| HEPFER, JAMES E | | 2270 W ELMWOOD RD | | | | CARO | MI | 48723 | |
| HEPFER, RANDY | | 3038 WILSON ST | | | | UNIONVILLE | MI | 48767 | |
| HEPKE BARRY | | 47 BRIDGE ST | | | | ORMSKIRK | | L394RJ | UNITED KINGDOM |
| HEPLER MATTHEW W | | 1803 SUMMIT DR | | | | CLAREMORE | OK | 74017-2208 | |
| HEPNER III IRVIN | | 15558 BADEN RD | | | | GERMANTOWN | OH | 45327 | |
| HEPNER IRVIN K | | 1265 CTR SPRING AVE | | | | WAYNESVILLE | OH | 45068-8779 | |
| HEPNER JASON | | 4121 PKER RD | | | | DAVISBURG | MI | 48350 | |
| HEPNER MARK | | 2426 MAPLEWOOD | | | | ROYAL OAK | MI | 48073 | |
| HEPP MILTON E | | 52 HERITAGE RD E | | | | WILLIAMSVILLE | NY | 14221-2308 | |
| HEPPA BRUCE V | | 1002 W BOGART RD | | | | SANDUSKY | OH | 44870-7302 | |
| HEPPE LINDA | | 7924 LA FIESTA DR | | | | BUENA PK | CA | 90620-2410 | |
| HEPPER JOHN | | 14220 TOWERING OAKS | | | | SHELBY TWP | MI | 48315 | |
| HEPTINSTALL MARTHA | | 609 BARTON DR | | | | CENTREVILLE | AL | 35042 | |
| HEPWORTH MARK | | 51 CARLETON COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| HER JULIE JOVA | | 5226 E 128TH DR | | | | THORNTON | CO | 80241 | |
| HER MAJESTY IN RIGHT OF CANADA | C/O MINISTER OF NATIONAL | REVENUE OF CANADA | 191 LAURIER AVE 8TH FL | SIR RICHARD SCOTT BUILDING | | OTTOWA | ON | ON K1A 0L5 | CANADA |
| HER MAJESTY IN RIGHT OF CANADA | C/O MINISTER OF NATIONAL | REVENUE OF CANADA | CANADA CUSTOMS AND REVENUE AGENCY | PO BOX 1655 170 EDINBOROUGH | | WINDSOR | ON | N9A 7G7 | CANADA |
| HER PHA | | 11021 E119TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| HERAEUS AMERSIL INC | | 17 MADISON RD | | | | FAIRFIELD | NJ | 07004 | |
| HERAEUS AMERSIL INC | | 3473 SATELITE BLVD | | | | DULUTH | GA | 30096 | |
| HERAEUS AMERSIL INC | | 3473 SATELLITE BLVD | | | | DULUTH | GA | 30096-5821 | |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | C O PETER M ACTON JR | MCDERMOTT WILL & EMERY LLP | 28 STATE ST | | | BOSTON | MA | 02109 | |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | C/O JASON J DEJONKER ESQ | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | CHICAGO | IL | 60606-5096 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERAEUS CERMALLOY INC | TERRY DONELLY | 24 UNION HILL RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS CHEMICALS S AFRICA | | 6 7 ODDY PL CORNER KERLAND | PERSEVERANCE PORT ELIZABETH | | | 6000 | | | SOUTH AFRICA |
| HERAEUS CHEMICALS S AFRICA | | 6 7 ODDY PL CORNER KERLAND | PERSEVERANCE PORT ELIZABETH | | | 6000 SOUTH AFRICA | | | SOUTH AFRICA |
| HERAEUS CHEMICALS SA PTY | | PO BOX 1987 | | | | PORT ELIZABETH | | 06000 | SOUTH AFRICA |
| HERAEUS DSET LABORATORIES INC | | 45601 N 47TH AVE | | | | PHOENIX | AZ | 85027 | |
| HERAEUS INC | | 24 UNION HILL RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC | | 540 MADISON AVE FL 16 | | | | NEW YORK | NY | 10022-3249 | |
| HERAEUS INC | | 540 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| HERAEUS INC | | CIRCUIT MATERIALS | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC CERMALLOY DIV | | PO BOX 7777 W2950 | | | | PHILADELPHIA | PA | 19175 | |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | C/O JASON J DEJONKER ESQ | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | CHICAGO | IL | 60606-5096 | |
| HERAEUS INC EFT | | CERMALLOY DIV | 24 UNION HILL RD | | | W CONSHOHOCKEN | PA | 19428 | |
| HERAEUS INC EFT CERMALLOY DIV | | 540 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| HERAEUS INCORPORATED | TERRY | CERMOLLOY DIVISION | 24 UNION HILL RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| HERAEUS MATERIALS LTD | | WESTON COYNEY RD | | | | STOKE ON TRENT | ST | ST3 5LB | GB |
| HERAEUS MATERIALS LTD | | UNIT A CINDERHILL INDUSTRIAL ESTATE | STOKE ON TRENT | | | STAFFORDSHIRE | | ST3 5LB | UNITED KINGDOM |
| HERAEUS MATERIALS SINGAPORE PTE LTD | | NO 06 05 TECHPOINT | | | | SINGAPORE | SG | 569059 | SG |
| HERAEUS MATERIALS SINGAPORE PTE LTD | | TECHPLACE II | | | | SINGAPORE | SG | 569871 | SG |
| HERAEUS METAL PROCESSING | | | | | | SANTA FE SPRING | CA | 90670 | |
| HERAEUS METAL PROCESSING INC | C/O JASON J DEJONKER ESQ | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | CHICAGO | IL | 60606-5096 | |
| HERAEUS METAL PROCESSING INC | ULI BLANKENSTEIN | HERAEUS METAL PROCESSING INC | 13429 ALONDRA BLVD | | | SANTE FE | CA | 90670 | |
| HERAEUS METAL PROCESSING LTD | | BLDG 75 SHANNON INDSTL EST | | | | SHANNON | IE | 00000 | IE |
| HERAEUS METAL PROCESSING LTD | | BAY 75 SHANNON INDUSTRIAL | ESTATE CO CLARE | | | | | | IRELAND |
| HERAEUS METAL PROCESSING LTD | | BAY 75 | SHANNON INDUSTRIAL ESTATE | | | CLARE IE | | | |
| HERAEUS METALS PROCESSING | | PO BOX 910468 | | | | DALLAS | TX | 75391-0468 | |
| HERAEUS METALS PROCESSING | MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| HERAEUS METALS PROCESSING INC | | 13429 ALONDRA BLVD | | | | SANTA FE | CA | 90670 | |
| HERAEUS NOBLELIGHT, LLC | ERIC DAVENPORT | PO BOX 35494 | | | | NEWARK | NJ | 07193 | |
| HERAEUS PRECIOUS METALS | | 540 MADISON AVE 16TH FLR | | | | NEW YORK | NY | 10022 | |
| HERAEUS PRECIOUS METALS | | MANAGEMENT INC | 540 MADISON AVE | | | NEW YORK | NY | 10022 | |
| HERAEUS QUARTZ INC | | PO BOX 10590 | | | | NEWARK | NJ | 07193-0590 | |
| HERAEUS QUARTZ TECH INC | KELLY WILLIAMS | 15600 BRATTON LN | | | | AUSTIN | TX | 78728 | |
| HERAEUS QUARTZTECH INC | | 17 MADISON RD | | | | FAIRFIELD | NJ | 07004 | |
| HERAEUS QUARTZTECH INC | | PO BOX 910626 | | | | DALLAS | TX | 75391-0626 | |
| HERAEUS SILICA & METAL LIMITED | | UNIT A CINDERHILL IND EST | WEST COYNEY RD LOGTON | | | STOKE ON TRENT | | ST35LB | UNITED KINGDOM |
| HERALD CO INC | | GRAND RAPIDS PRESS THE | PO BOX 3390 | | | GRAND RAPIDS | MI | 49501 | |
| HERALD CO THE GRAND RAPIDS PRESS THE | | PO BOX 3390 | | | | GRAND RAPIDS | MI | 49501-3390 | |
| HERALD D FITZPATRICK | | 4924 JAMM RD | | | | LAKE ORION | MI | 48359 | |
| HERALD ELIZA | | 2001 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| HERALD JOURNAL | | CLASSIFIED ADS | PO BOX 580104 | | | CHARLOTTE | NC | 28258-0104 | |
| HERB BANFIELD | | 1598 1ST ST NE APT J | | | | MASSILLON | OH | 44646-4086 | |
| HERB JAMES | | 72 KNOLLWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| HERBER PATRICK | | 2904 SAN PATRICIO | | | | MISSION | TX | 78572 | |
| HERBER TIMOTHY | | 518 EASTLAND CT | | | | BAY CITY | MI | 48708-6946 | |
| HERBER, PATRICK JAMES | | 2904 SAN PATRICIO | | | | MISSION | TX | 78572 | |
| HERBERGER KORI | | 374 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120 | |
| HERBERT A THALER JR | | 201 N CHARLES ST 2302 | | | | BALTIMORE | MD | 21201 | |
| HERBERT B BRAND | ATTN ROXANNE E BARROW | BANK OF AMERICA EXECUTOR | NC1 CO2 22 22 | | | CHARLOTTE | NC | 28255 | |
| HERBERT B BRAND AND EUNICE W | | BRAND JT TEN | 1402 HOSPITAL PLAZA DR 105 | | | WILMINGTON | NC | 28401 | |
| HERBERT B BRAND AND EUNICE W | ATTN ROXANNE E BARRON | E O  HERBERT B BRAND | BANK OF AMERICA EXEC | NC1 C02  22 22 | | CHARLOTTE | NC | 28255 | |
| HERBERT BETTY A | | 729 NORFOLK AVE | | | | BUFFALO | NY | 14215-2759 | |
| HERBERT GUY | | 146 KANSAS DR | | | | XENIA | OH | 45385 | |
| HERBERT HENRY | | 28 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| HERBERT J RANTA | | 1052 BRIDGE NW | | | | GRAND RAPIDS | MI | 49504 | |
| HERBERT JAMES | | 6425 CAMINO FUENTE DRIVE | | | | EL PASO | TX | 79912-2530 | |
| HERBERT JOE STILES | | 802 PARK RD | | | | ANDERSON | IN | 46011 | |
| HERBERT L CRUMBOUGH | | 1202 OAKWOOD PL | | | | DECATUR | AL | 35603 | |
| HERBERT L KAY | | PO BOX 819 | | | | TROY | MI | 48099 | |
| HERBERT MICHAEL DONALD | | 1155 COUNTY RD 1100N | | | | CHAMPAIGN | IL | 61821 | |
| HERBERT MICHAEL DONALD | | ADD CHG 11 97 | 1155 COUNTY RD 1100N | | | CHAMPAIGN | IL | 61821 | |
| HERBERT OBERHAUS | | PO BOX 33031 | | | | BLOOMFIELD HILLS | MI | 48303 | |
| HERBERT RANDY | | 892 HYDE PK DR | | | | DAYTON | OH | 45429 | |
| HERBERT STRECKFUB GMBH | | KRUPPSTR 10 | | | | EGGENSTEIN LEOPOLDSHAFEN | DE | 76344 | DE |
| HERBERT STRECKFUSS GMBH | | KRUPPSTR 10 | | | | EGGENSTEIN LEOPOLDSH | | 76344 | GERMANY |
| HERBERT STRECKFUSS USA INC | | 1401 CAPITAL AVE STE B | | | | PLANO | TX | 75074-1202 | |
| HERBERT W BANFIELD | HERB BANFIELD | 1598 1ST ST NE APT J | | | | MASSILLON | OH | 44646-4086 | |
| HERBERT W GORDON | | 300 E LONG LAKE RD STE 200 | | | | BLOOMFLD HLS | MI | 48304 | |
| HERBERT WILLIE | | 15820 W 128TH ST | | | | OLATHE | KS | 66061 | |
| HERBET H LEHMAN COLLEGE CUNY | | BURSAR OFFICE OF THE BUS MNGR | BEDFORD PK BLVD WEST | N PLAZA W 250 BEDFORD PRK W | | BRONX | NY | 10468 | |
| HERBIG EUGENE E | | 2358 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9440 | |
| HERBOLSHEIMER DAVID | | 1225 M 15 | | | | REESE | MI | 48757 | |
| HERBOLSHEIMER, JOHN | | 1644 DELTA RD | | | | BAY CITY | MI | 48706 | |
| HERBORN, MATTHEW | | 14535 MULBERRY ST | | | | SOUTHGATE | MI | 48195 | |
| HERBST DELLA | | 952 PORTLAND AVE | | | | NEW CARLISLE | OH | 45344 | |
| HERBST DESRA | | 1108 INDEPENDENCE DR | | | | KETTERING | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERBST HEIDI | | 2735 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| HERBST JERRY | | 418 POND RUN RD UNIT E | | | | STOUT | OH | 45684-9104 | |
| HERBST JR DONALD | | 4083 SUGARBUSH | | | | GRANT | MI | 49327-9687 | |
| HERBST STEVEN | | 16535 W HEATHERLY DR | | | | NEW BERLIN | WI | 53151-6537 | |
| HERCAMP DENNIS W | | 2934 GRIFFINVIEW DR LOT 115 | | | | LADY LAKE | FL | 32159-4668 | |
| HERCHENBACH NANCY | | 7751 SOMERVILLE DR | | | | HUBER HGTS | OH | 45424 | |
| HERCHENHAHN RANDALL | | 209 SUMMERFORD ORR RD | | | | FALKVILLE | AL | 35622 | |
| HERCHENHAHN TEDDY | | 165 PLEASANT ACRES RD | | | | DECATUR | AL | 35603-9318 | |
| HERCULES ACQUISITION CORP | | HERCULES STAMPING CO | 850 W FRONT ST | | | PEMBERVILLE | OH | 43450 | |
| HERCULES ENGINE COMPONENTS LLC | | 2770 S ERIE ST | | | | MASSILLON | OH | 44646 | |
| HERCULES ENGINE COMPONENTS LLC | | PO BOX 451 | | | | MASSILLON | OH | 44648-0451 | |
| HERCULES GLOVE | ARVIN LINDA | 740 DRIVING PK | | | | ROCHESTER | NY | 14613 | |
| HERCULES GLOVE MANUFACTURING | | CO INC | 740 DRIVING PK | | | ROCHESTER | NY | 14613 | |
| HERCULES GLOVE MFG CO | | 740 DRIVING PK | | | | ROCHESTER | NY | 14613 | |
| HERCULES INC | | 1313 N MARKET ST FL 2 | HERCULES PLZ | | | WILMINGTON | DE | 19801-6104 | |
| HERCULES INC | | 1313 N MARKET ST | | | | WILMINGTON | DE | 19894-0001 | |
| HERCULES INC | | 1313 NORTH MARKET ST | HERCULES PLAZA | | | WILMINGTON | DE | 19894-0001 | |
| HERCULES INC | | BETZDEARBORN DIV | 7796 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0077 | |
| HERCULES INC | | BETZDEARBORN DIVISION | 130 GOVERNORS SQ PKY STE B | | | FAYETTEVILLE | GA | 30215 | |
| HERCULES INC | | PO BOX 846046 | | | | DALLAS | TX | 75284-6046 | |
| HERCULES INCORPORATED | | WATER MANAGEMENT GROUP GREAT L | 7221 ENGLE RD STE 115 | | | FORT WAYNE | IN | 46804 | |
| HERCULES INCORPORATED | | AQUALON DIVISION | HERCULES PLAZA | | | WILMINGTON | DE | 19894-0001 | |
| HERCULES INCORPORATED | | PO BOX 277255 | | | | ATLANTA | GA | 30384-7255 | |
| HERCULES INCORPORATED | | PO BOX 846046 | | | | DALLAS | TX | 75284-6046 | |
| HERCULES INCORPORATED | AQUALON DIVISION | HERCULES PLZ | 1313 N MARKET ST | | | WILMINGTON | DE | 19894-0001 | |
| HERCULES STAMPING CO INC | | 850 W FRONT ST | | | | PEMBERVILLE | OH | 43450 | |
| HERCULES STAMPING CO INC | | HOLD PER D FEDDLER 05 24 05 AH | 850 W FRONT ST | | | PEMBERVILLE | OH | 43450 | |
| HERCULES STAMPING CO INC | | PO BOX F | | | | PEMBERVILLE | OH | 43450 | |
| HERD, CARLO | | 3315 HUNT RD | | | | ADRIAN | MI | 49221 | |
| HERDELL NANCY M | | 9388 FRENCH QUARTERS CIR | | | | BROOKSVILLE | FL | 34613-4212 | |
| HERDIN LORETTA M | | DBA LORETTAS FLORAL DESIGNS | 1909 BLODGETT | CHG PER W9 8 26 04 CP | | HOUSTON | TX | 77004 | |
| HERDIN LORETTA M DBA LORETTAS FLORAL DESIGNS | | 1909 BLODGETT | | | | HOUSTON | TX | 77004 | |
| HERDING FILTRATION LLC | | 5479 PERRY DR STE D | | | | WATERFORD | MI | 48329 | |
| HERDING FILTRATION LLC | | 5479 PERRY DR STE D | | | | WATERFORD | MI | 48329-482 | |
| HERDMAN SUSAN | | 216 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5441 | |
| HEREK KENNETH | | 1818 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 | |
| HEREMANS JOSEPH | | 2640 LNRGAN | | | | TROY | MI | 48084 | |
| HERENE DANIEL | | 1312 BROWN ST | | | | DAYTON | OH | 45409 | |
| HERETH JAMES | | 97 SANDLEWOOD DR | | | | GETZVILLE | NY | 14068-1343 | |
| HERETH, JAMES J | | 97 SANDLEWOOD DR | | | | GETZVILLE | NY | 14068-1343 | |
| HERFF JONES INC | | 567 LEACREST PL W | | | | WESTERVILLE | OH | 43081 | |
| HERFF JONES INC | | PO BOX 99292 | | | | CHICAGO | IL | 60693-0000 | |
| HERFURTH RICHARD A | | 5070 MARILYN DR | | | | FLINT | MI | 48506-1579 | |
| HERGENRATHER GARY | | 32 GARRET ST | | | | DAYTON | OH | 45410-1226 | |
| HERHOLD WILLIAM | | 2801 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| HERIAN DENNIS | | 1801 FALLS RD | | | | GRAFTON | WI | 53024-2819 | |
| HERIAN, DENNIS | | 1801 FALLS RD | | | | GRAFTON | WI | 53024 | |
| HERING MICHAEL | | 11133 OLD BRIDGE | | | | GRAND BLANC | MI | 48439 | |
| HERING RICHARD L | | 1607 PETER SMITH RD | | | | KENT | NY | 14477-9738 | |
| HERIOT WATT ADDR4 26 96 | | NORTH AMERICAN DISTRIBUTOR | 6921 STOCKTON AVE | | | EL CERRITO | CA | 94530 | |
| HERIOT WATT NORTH AMERICAN DISTRIBUTOR | | 6921 STOCKTON AVE | | | | EL CERRITO | CA | 94530 | |
| HERIOT WATT UNIVERSITY | | DISTANCE LEARNING PROGRAM | 1780 SHATTUCK AVE | NORTH AMERICAN AGENCY | | BERKELEY | CA | 94709 | |
| HERIOT, EZELL | | 528 CYLDE ST | | | | YOUNGSTOWN | OH | 44510 | |
| HERITAGE CRYSTAL CLEAN | | PO BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE CRYSTAL CLEAN LLC | | 2175 POINT BLVD STE 375 | | | | ELGIN | IL | 60123-9211 | |
| HERITAGE CRYSTAL CLEAN LLC | | 3970 W 10TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| HERITAGE CRYSTAL CLEAN LLC | | PO BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE CRYSTAL CLEAN LLC | WHITMAN H BRISKY | ONE NORTH LASALLE ST STE 600 | | | | CHICAGO | IL | 60602-3903 | |
| HERITAGE ENVIRONMENTAL | | SERVICES LLC | 7901 W MORRIS ST | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL | | SERVICES | PO BOX 66132 | | | INDIANAPOLIS | IN | 46266 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 1850 PKWY PL STE 420 | | | | MARIETTA | GA | 30067 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 2851 SOUTH AVE | | | | TOLEDO | OH | 43609 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 4925 HELLER ST | | | | LOUISVILLE | KY | 40218 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 5656 OPPORTUNITY DR | | | | TOLEDO | OH | 43612 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 7901 W MORRIS AVE | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICE | | CANAL BANK RD NE | | | | LEMONT | IL | 60439 | |
| HERITAGE ENVIRONMENTAL SERVICE | | HERITAGE GROUP SAFETY | 5221 IVY TECH DR STE 200 | | | INDIANAPOLIS | IN | 46260-1007 | |
| HERITAGE ENVIRONMENTAL SERVICE | | PO BOX 66132 | | | | INDIANAPOLIS | IN | 46266 | |
| HERITAGE ENVIRONMENTAL SERVICE | | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICES INC | | 15330 CANAL BANK RD | | | | LEMONT | IL | 60439-3883 | |
| HERITAGE ENVIRONMENTAL SERVICES INC | | 7901 WEST MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICES INC | | L 2419 | | | | COLUMBUS | OH | 43260 | |
| HERITAGE ENVIRONMENTAL SERVICES LLC | HERITAGE ENVIRONMENTAL SERVICES LLC | 7901 W MORRIS ST | | | | INDIANAPOLIS | IN | 46231 | |
| HERITAGE ENVIRONMENTAL SERVICES LLC | MATTHEW M PRICE | BINGHAM MCHALEY LLP | 10 W MARKET ST | | | INDIANAPOLIS | IN | 46204 | |
| HERITAGE EXPRESS  EFT DBA AETNA FREIGHT LINES INC | | PO BOX 642585 | | | | PITTSBURGH | PA | 15264-2585 | |
| HERITAGE HIGH SCHOOL | | 3465 N CTR RD | | | | SAGINAW | MI | 48603 | |
| HERITAGE HILLS GOLF COURSE | | 3140 TEE DR | | | | CLAREMORE | OK | 74019 | |
| HERITAGE HOUSE RESTAURANT | | 107 STUBBS AVE | ADD CHG 02 17 05 AH | | | FITZGERALD | GA | 31750 | |
| HERITAGE HOUSE RESTAURANT | | 107 STUBBS AVE | | | | FITZGERALD | GA | 31750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERITAGE HUMAN TECHNOLOGY | | MANAGEMENT LLC | 22000 GARRISON | | | DEARBORN | MI | 48124 | |
| HERITAGE HUMAN TECHNOLOGY MGMT | | 22000 GARRISON | | | | DEARBORN | MI | 48124 | |
| HERITAGE INTERACTIVE | JAMIE HORNBEAK | SERVICES LLC | PO BOX 68123 | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE INTERACTIVE SERVICES | | 8720 ROBBINS RD | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE INTERACTIVE SERVICES INC | | 8720 ROBBINS RD | | | | INDIANAPOLIS | IN | 46268-1021 | |
| HERITAGE INTERACTIVE SERVICES LLC | | 3719 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE INTERACTIVE SERVICES LLC | ALLEGIANT GLOBAL SERVICES LLC | 3719 W 96TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE INTERACTIVE SERVICES LLC | HERITAGE INTERACTIVE SERVICES LLC | ALLEGIANT GLOBAL SERVICES LLC | 3719 W 96TH ST | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE INTERACTIVE SERVICES LLC | MATTHEW M PRICE | 10 W MARKET ST | | | | INDIANAPOLIS | IN | 46204 | |
| HERITAGE INTERACTIVE SVCS | | 8720 ROBBINS RD | | | | INDIANAPOLIS | IN | 46268 | |
| HERITAGE OF THE SOUTH | | 310 W OGLETHORPE BLVD | | | | ALBANY | GA | 31708-4501 | |
| HERITAGE OF THE SOUTH BANK | | 310 W. OGLETHORPE BLVD | | | | ALBANY | GA | 31708-4501 | |
| HERITAGE OF THE SOUTH BANK | | 310 W OGLETHORPE BLVD | | | | ALBANY | GA | 31708-4501 | |
| HERITAGE OPERATING LP | | 13307 MONTANA AVE | | | | EL PASO | TX | 79938 | |
| HERITAGE OPERATING LP | | HERITAGE PROPANE | 1205 E MAIN | | | FABENS | TX | 79838 | |
| HERITAGE OPERATING LP | | IKARD & NEWSOM SERVI GAS | 13307 MONTANA AVE | | | EL PASO | TX | 79938 | |
| HERITAGE PRODUCTS INC | | | | | | CRAWFORDSVILLE | IN | 47933 | |
| HERITAGE SIGNS & GRAPHICS | | 31103 RANCHO VIEJO RD D 1 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| HERITAGE TOOL & MOLD CO | | 46800 ERB DR | | | | MACOMB | MI | 48042 | |
| HERITAGE TOOL AND MOLD CO EFT | | 46800 ERB DR | | | | MACOMB | MI | 48042 | |
| HERITAGE TRANSPORT INC | | CRYSTAL CLEAN PARTS WASHER SER | 3970 W 10TH ST STE A | | | INDIANAPOLIS | IN | 46222 | |
| HERITAGE TRANSPORT INC | | HERITAGE ENVIRONMENTAL SERVICE | 6521 RIVER RD | | | CINCINNATI | OH | 45015 | |
| HERITAGE WILLIAM E | | 27875 CHANDLER LN | | | | LOXLEY | AL | 36551 | |
| HERITAGE WIRE HARNESS | | 152 12TH ST NE | | | | FORT PAYNE | AL | 35967 | |
| HERITAGE WIRE HARNESS | | 152 12TH ST NORTHEAST | | | | FORT PAYNE | AL | 35967 | |
| HERITAGE WORD PROCESSING | ACCOUNTS PAYABLE | 2622 WAUWATOSA AVE | | | | WAUWATOSA | WI | 53213 | |
| HERITIER MATTHEW | TOM WELZIEN | 2446 PLAINVIEW | | | | SAGINAW | MI | 48603 | |
| HERKIMER COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| HERKNER KAY | | 328 WINDSOR CT | | | | HURON | OH | 44839 | |
| HERKNESS RANDALL | | 5025 ASHFORD RD | | | | CLARKSTON | MI | 48348 | |
| HERKO INTERNATIONAL INC | | 12975 SOUTHWEST 132ND ST | | | | MIAMI | FL | 33186 | |
| HERKO INTERNATIONAL INC | | 12975 SW 132ND ST | | | | MIAMI | FL | 33186 | |
| HERKO INTERNATIONAL INC | | 12975 SW 132ND ST | | | | MIAMI | FL | 33186-628 | |
| HERKO INTERNATIONAL INC | | 13400 SW 131ST ST | | | | MIAMI | FL | 33183 | |
| HERKO INTERNATIONAL INC | ACCOUNTS PAYABLE | 12975 SOUTHWEST 132ND ST | | | | MIAMI | FL | 33186-6283 | |
| HERKO INTERNATIONAL INC | VP AND GENERAL MANAGER | 12975 SW 132ND ST | | | | MIAMI | FL | 33186 | |
| HERKOMER KAREN | | 3001 FAIRVIEW | | | | ANDERSON | IN | 46016 | |
| HERKOMER KING | | 817 WOODLAWN DR | | | | ANDERSON | IN | 46012 | |
| HERKULES EQUIPMENT CORP | | 2760 RIDGEWAY CT | | | | WALLED LAKE | MI | 48390-1662 | |
| HERKULES EQUIPMENT CORPORATION | | 2760 RIDGEWAY CT | | | | WALLED LAKE | MI | 48390-166 | |
| HERLACHE RUSSELL | | 6565 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| HERLACHE RUSSELL L | | 6565 LAWNDALE RD | | | | SAGINAW | MI | 48604-9458 | |
| HERLAN KEVIN | | 6941 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| HERLAN, KEVIN M | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| HERLANDE TOUSSAINT | | 246 WOODLAND ST | | | | TRENTON | NJ | 08611 | |
| HERLEY INDUSTRIES INC | | HERLEY MDI | 10 SONAR DR | | | WOBURN | MA | 01801 | |
| HERLEY MICRO DYNAMICS | | 10 SONAR DR | | | | WOBURN | MA | 01801 | |
| HERLINE FREDERICK | | 258 E BELLEVUE HWY | | | | OLIVET | MI | 49076-9680 | |
| HERLINE WRIGHT SUSAN | | 5268 N FOX RD | | | | SANFORD | MI | 48657-0000 | |
| HERLINE WRIGHT SUSAN L | | 5268 N FOX RD | | | | SANFORD | MI | 48657-9115 | |
| HERLINGER GEORGE R | | 12854 PICCADILY CIR | | | | NOBLESVILLE | IN | 46060-7297 | |
| HERM DONALD J | | 3010 LUPINE | | | | BAY CITY | MI | 48706-1233 | |
| HERMAN & CO INC | | 1100 E MARYLAND ST | | | | INDIANAPOLIS | IN | 46202 | |
| HERMAN & COMPANY INC | | 1100 E MARYLAND ST | | | | INDIANAPOLIS | IN | 46202-3975 | |
| HERMAN AND CO INC | | 1100 E MARYLAND ST | | | | INDIANAPOLIS | IN | 46202 | |
| HERMAN ANDREW | | 6197 LISMORE CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| HERMAN CHANG | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HERMAN DALE | | 11485 HEGEL RD | | | | GOODRICH | MI | 48438 | |
| HERMAN DANNY TRUCKING INC EFT | | PO BOX 55 | | | | MOUNTAIN CITY | TN | 37683 | |
| HERMAN DARYLE | | 8034 VENICE DR | | | | WARREN | OH | 44484 | |
| HERMAN DENNIS L | | 10425 HILL RD | | | | GOODRICH | MI | 48438-9712 | |
| HERMAN DIANA F | | 8293 CANYON TRAIL | | | | FENTON | MI | 48430-8385 | |
| HERMAN HERBERT | | 30 WATERVIEW DR | | | | PORT JEFFERSON | NY | 11777 | |
| HERMAN JENNIFER | | 5618 FURMAN HWY | | | | CLAYTON | MI | 49235 | |
| HERMAN KAY | | 2136 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| HERMAN MICHAEL | | 3131 WESTWOOD PKWY | | | | FLINT | MI | 48503 | |
| HERMAN MICHAEL | | PO BOX 280 | | | | UNIONVILLE | MI | 48767-0280 | |
| HERMAN MILES TRUCKING INC | | PO BOX 6017 | | | | EL PASO | TX | 79906 | |
| HERMAN MILLER INC | ALICE GALUSHA | 855 E MAIN AVE | PO BOX 302 0162A | | | ZEELAND | MI | 49464-0302 | |
| HERMAN RICHARD W | | 125 BUCKSHIRE DR | | | | HOLLAND | PA | 18966-2081 | |
| HERMAN RIDGELL JR | | 1165 YALE DR | | | | OXFORD | MI | 48371 | |
| HERMAN RONALD | | 8034 VENICE DR NE | | | | WARREN | OH | 44484 | |
| HERMAN SCHWABE INC | | 155 PRINCE ST | | | | BROOKLYN | NY | 11368 | |
| HERMAN SHARON | | 2823 CASS ST | | | | UNIONVILLE | MI | 48767-9601 | |
| HERMAN STEVEN | | 5955 CREEKVIEW DR | | | | CLARENCE CTR | NY | 14032 | |
| HERMAN TROY | | 3205 HAZEL FOSTER DR | | | | CARMEL | IN | 46033 | |
| HERMAN WEBER | DAVID BERTUS P48041 | C/O ASSOCIATE COUNSEL | 500 WOODWARD AVE MC 3391 | | | DETROIT | MI | 48226-3391 | |
| HERMAN WICKER | | BOX 6 PORTA RD | | | | ALTOONA | PA | 16601 | |
| HERMAN, AMY | | 4340 HINDSBURG RD | | | | HOLLEY | NY | 14470 | |
| HERMAN, ANDREW D | | 6197 LISMORE CIR | | | | GRAND BLANC | MI | 48439 | |
| HERMAN, JOSEF | | PO BOX 106 | | | | RAVENNA | MI | 49437 | |
| HERMAN, KAY J | | 2136 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| HERMAN, MATTHEW | | 217 S CTR | | | | SEBEWAING | MI | 48759 | |
| HERMANCE LINDA | | 5081 SMOKEY HOLLOW LN | | | | CLARKSTON | MI | 48348-3146 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERMANCE, LINDA S | | 5081 SMOKEY HOLLOW LN | | | | CLARKSTON | MI | 48348-3146 | |
| HERMANEK AND GARA PC | | 417 S DEARBORN ST STE1000 | | | | CHICAGO | IL | 60605 | |
| HERMANITE CORP | | BACH & CO | 50 SEAVIEW BLVD | | | PORT WASHINGTON | NY | 11050 | |
| HERMANN LYLE | | 103 MEADE AVE | | | | MEDINA | NY | 14103-1314 | |
| HERMANN NEAL | | 11046 W SCOTT RD | | | | MEDINA | NY | 14103-9439 | |
| HERMANN SCHMIDT | BOB COLLINS | 250 NUTMEG RD S STE J | | | | SOUTH WINDSOR | CT | 06074 | |
| HERMANN, BONNIE | | 11937 RIDGE RD | | | | MEDINA | NY | 14103 | |
| HERMES MUSIC INC | | 830 N CAGE BLVD | | | | PHARR | TX | 78577 | |
| HERMES MUSIC OF MCALLEN INC | | 830 N CAGE BLVD | | | | PHARR | TX | 78577-3106 | |
| HERMES TRANSPORT INC | | PO BOX 234 | | | | LINCOLNSHIRE | IL | 60069-0234 | |
| HERMILLER TODD | | 6340 HARVEST MEADOWS | | | | DAYTON | OH | 45424 | |
| HERMITAGE RCVR OF TAXES | | 800 NORTH HERMITAGE RD | | | | HERMITAGE | PA | 16148 | |
| HERMOS SA DE CV | | AV HIDALGO NO 283 A COL LAS | CAMPANAS QUERETARO QRO 78010 | | | | | | MEXICO |
| HERMOS SA DE CV | | AV HIDALGO NO 283 A | COLONIA LAS CAMPANAS | | | QUERETARO | | 76010 | MEXICO |
| HERMOSO EDUARDO | | 1826 AMERICAN ELM CT | | | | SUGAR LAND | TX | 77479 | |
| HERNAN CHRISTOPHER | | PO BOX 78 | | | | MESOPOTAMIA | OH | 44439 | |
| HERNAN JEROME F | | 5023 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9644 | |
| HERNANDEZ ANDREW | | 1844 DAVISBURG RD | | | | HOLLY | MI | 48442 | |
| HERNANDEZ ANITA | | 1121 CHERYL DR | | | | BURKBURNETT | TX | 76354 | |
| HERNANDEZ AURORA P | | 2021 S 11TH ST | | | | MILWAUKEE | WI | 53204-3827 | |
| HERNANDEZ BARBARA | C/O KRAMER & JACOB LLP | MORIN I JACOB | 801 S FIGUEROA ST | STE 1130 | | LOS ANGELES | CA | 90017 | |
| HERNANDEZ BONIFACIO | | 3171 WILLIAMSBURG | | | | LOVELAND | CO | 80538 | |
| HERNANDEZ CANDELARIO | | 12897 HAWKINS RD | | | | BURT | MI | 48417-9621 | |
| HERNANDEZ CHARLES | | PO BOX 60 | | | | W HENRIETTA | NY | 14586-9998 | |
| HERNANDEZ CHRISTOPHER | | 14639 SAN BRUNO DR | | | | LA MIRADA | CA | 90638 | |
| HERNANDEZ CRYSTIAN | | 411 E 1ST ST | | | | BURKBURNETT | TX | 76354 | |
| HERNANDEZ DARCEY | | 8454 CARPTENTER RD | | | | DAVISON | MI | 48423 | |
| HERNANDEZ DEANNA J | | 121 ZION WAY | | | | SANTA ANA | CA | 92703 | |
| HERNANDEZ EIDALY | | 5A 4TH ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HERNANDEZ ELADIO | | 7108 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| HERNANDEZ ELEANOR | | 1380 COUNTY RD 310 | | | | CLYDE | OH | 43410-9733 | |
| HERNANDEZ ERIC | | 200 EAST ALGONQUIN RD | | | | DES PLAINES | IL | 60016 | |
| HERNANDEZ ERIC | | 262 NORTH CALIFORNIA AVE | | | | CHICAGO | IL | 60612 | |
| HERNANDEZ FLORES LORENZO | | 1006 STERLING | | | | BAY CITY | MI | 48706 | |
| HERNANDEZ FRANCISCO | | 1001 ANN ST | | | | BAY CITY | MI | 48706-3702 | |
| HERNANDEZ FRANCISCO | | 504 WHITE SWAN DRIVE | | | | ARLINGTON | TX | 76002-3337 | |
| HERNANDEZ GEORGE | | PA 110 CRESTVIEW RD PO BOX 818 | | | | GALLUP | NM | 87305 | |
| HERNANDEZ GLORIA | | 56 FELIX ST | | | | ROCHESTER | NY | 14606 | |
| HERNANDEZ GUTIERREZ | | MA DE LOURDES PATRICIA | CHINACANTECO NO 5033 | COL AZTECA CD JUAREZ CHIHUAHUE | | C P 32280 | | | MEXICO |
| HERNANDEZ GUTIERREZ MA DE LOURDES PATRICIA | | CHINACANTECO NO 5033 | COL AZTECA CD JUAREZ CHIHUAHUE | | | MEXICO C P 32280 | | | MEXICO |
| HERNANDEZ HERIBERTO | | 3 5TH ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HERNANDEZ III JUAN | | 13294 CROSWELL | | | | GRANT | MI | 49327 | |
| HERNANDEZ IRMA | | 1400 COLLYER ST 193 | | | | LONGMONT | CO | 80501 | |
| HERNANDEZ IVAN | | 7170 LAVERNE | | | | EL PASO | TX | 79915 | |
| HERNANDEZ JAVIER | | 1006 B DAVID COURT | | | | ELIZABETHTOWN | KY | 42701 | |
| HERNANDEZ JESSICA | | 238 CAROLINA ST APT 1 | | | | BUFFALO | NY | 14201 | |
| HERNANDEZ JORGE | | 8454 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 | |
| HERNANDEZ JOSE | | 3957 EAST ST | | | | SAGINAW | MI | 48601 | |
| HERNANDEZ JOSE | | 4570 MONITOR RD | | | | BAY CITY | MI | 48706-9203 | |
| HERNANDEZ JOSEPH | | POBOX 177 | | | | FREELAND | MI | 48623-0177 | |
| HERNANDEZ JOSEPH | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| HERNANDEZ JR ROBERTO | | 8015 EAST RD | | | | SAGINAW | MI | 48601-9751 | |
| HERNANDEZ JR RUDOLPH | | PO BOX 981 | | | | SAGINAW | MI | 48606-0981 | |
| HERNANDEZ KARIN | | 1202 WALDMAN AVE | | | | FLINT | MI | 48507-1549 | |
| HERNANDEZ LUIS | | 1435 OAK TREE DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HERNANDEZ MARIO | | 2129 EYMER ST | | | | SAGINAW | MI | 48602 | |
| HERNANDEZ MARIO | | 4443 LINDEN PK DR | | | | BAY CITY | MI | 48706 | |
| HERNANDEZ MARIO | | POBOX 4683 | | | | EL PASO | TX | 79914 | |
| HERNANDEZ MARQUEZ ARMANDO | | DISENO Y MANUFACTURA INDUSTRIA | PROF AGUIRRE LAREDO NO 5214 | 7A COL JARDINES DE SAN JOSE | | CIUDAD JUAREZ | | 32390 | MEXICO |
| HERNANDEZ MARQUEZ, ARMANDO | | BARREAL | | | | CD JUAREZ | CHI | 32040 | MX |
| HERNANDEZ MARQUEZ, ARMANDO | | PERU SUR NO 1060 | | | | CD JUAREZ | CHI | 32040 | MX |
| HERNANDEZ MARTHA | | 2116 E VIRGINIA | | | | ANAHEIM | CA | 92806 | |
| HERNANDEZ MARTINA | | 339 E ADAMS | | | | SANTA ANA | CA | 92707 | |
| HERNANDEZ MATHEW | | 5708 MICHAEL DR | | | | BAY CITY | MI | 48706-3166 | |
| HERNANDEZ NOEL P | | 5610 GEORGE ST 1 | | | | SAGINAW | MI | 48603-3633 | |
| HERNANDEZ ORALIA | | 4417 S 15TH ST | | | | MILWAUKEE | WI | 53221-2319 | |
| HERNANDEZ ORTEGA, RAMON EMIGDIO | | AGUSTIN DURAN 6721 | | | | CHIHUAHUA | CHI | 31125 | MX |
| HERNANDEZ ORTEGA, RAMON EMIGDIO | | INFONAVIT MEZQUITES | | | | CHIHUAHUA | CHI | 31125 | MX |
| HERNANDEZ PABLO | | 139 ZENITH CIRCLE | | | | FT MEYERS | FL | 33913-7522 | |
| HERNANDEZ PEDRO | | 14639 SAN BRUNO DR | | | | LA MIRADA | CA | 90638-4433 | |
| HERNANDEZ RAMIREZ RENE EFT | | DBA BANCA PROMEX SA | AV UNIVERSIDAD PTE 284 5 | COL VIVEROS DE QUERETARO | | QUERUTARO | | 76015 | MEXICO |
| HERNANDEZ RAMIREZ RENE EFT DBA BANCA PROMEX SA | | AV UNIVERSIDAD PTE 284 5 | COL VIVEROS DE QUERETARO | | | QUERUTARO MEXICO | | 76015 | MEXICO |
| HERNANDEZ RAY | | 105 CLAY ST | | | | ITHACA | MI | 48847-9511 | |
| HERNANDEZ RAYMOND | | 13021 K 16 HWY | | | | VALLEY FALLS | KS | 66088 | |
| HERNANDEZ REBECCA C | | 16781 VERNA LN | | | | YORBA LINDA | CA | 92886-2133 | |
| HERNANDEZ RICARDO | | DBA STATEWIDE STRIPING | 5902 STA MARIA STE 7 | | | LAREDO | TX | 78041 | |
| HERNANDEZ ROBERTO | | 6075 E HOLLAND RD | | | | SAGINAW | MI | 48601-9410 | |
| HERNANDEZ SANDRA | | 7473 MADISON CIRCLE | | | | BUENA PK | CA | 90620 | |
| HERNANDEZ SUPPLIES | | 2800 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SUPPLIES  EFT | | 3195 CHRISTY WAY | PO BOX 2495 | | | SAGINAW | MI | 48605 | |
| HERNANDEZ SUPPLIES EFT | | 2800 E HOLLAND AVENUE | | | | SAGINAW | MI | 48601-2433 | |
| HERNANDEZ THOMAS | | 1435 GUN CLUB RD | | | | CARO | MI | 48723 | |
| HERNANDEZ TONY | | 3366 JANES AVE | | | | SAGINAW | MI | 48601-6320 | |
| HERNANDEZ VICTOR | | 1184 C COZZEN LN | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HERNANDEZ, BERNADETTE | | 3312 TRAUM DR | | | | SAGINAW | MI | 48602 | |
| HERNANDEZ, CYMANTHA | | 2827 CHISWICK AVE SW | | | | WYOMING | MI | 49509 | |
| HERNANDEZ, MARIO | | 4443 LINDEN PARK DR | | | | BAY CITY | MI | 48706 | |
| HERNANDEZ, PATRICK | | 2209 AIRFIELD LN | | | | MIDLAND | MI | 48642 | |
| HERNANDEZ, PERFECTO | | 724 MALZAHN | | | | SAGINAW | MI | 48602 | |
| HERNANDEZ, TINA P | | 1058 E YORK AVE | | | | FLINT | MI | 48505 | |
| HERNANDEZ, TRAVIS | | 1435 GUN CLUB RD | | | | CARO | MI | 48723 | |
| HERNDON BENJAMIN | | 3827 PAXTON RD | APT 231 | | | CINCINNATI | OH | 45209 | |
| HERNDON COLEMAN BRADING & | | MCKEE | PO BOX 1160 | | | JOHNSON CITY | TN | 37605-1160 | |
| HERNDON COLEMAN BRADING AND MCKEE | | PO BOX 1160 | | | | JOHNSON CITY | TN | 37605-1160 | |
| HERNDON JOHN | | 2390 SPYGLASS CT | | | | FAIRBORN | OH | 45324 | |
| HERNDON LAURA | | 1721 HAMILTON BLVD | | | | JACKSON | MS | 39206 | |
| HERNON BARRY | | 8935 ALTURA DRNE | | | | WARREN | OH | 44484 | |
| HERNON MARY | | 3092D IVY HILL CIRCLE | | | | CORTLAND | OH | 44410 | |
| HERNON RONDA | | 8935 ALTURA DR | | | | WARREN | OH | 44484 | |
| HERO INDUSTRIES | | 2719 LAKE CITY WAY | BURNABY BRITISH COLUMBIA | | | BURNABY BC | BC | V5A2Z6 | CANADA |
| HERON JOHN | | DBA TONAWANDA TOOL | 1189 BRIGHTON RD | | | TONAWANDA | NY | 14150-8348 | |
| HERON JOHN A | | TONAWANDA TOOL | 1189 BRIGHTON RD | | | TONAWANDA | NY | 14150 | |
| HERON TERRY | | 2 CARNARVON RD | | | | BIRKDALE | | PR84SE | UNITED KINGDOM |
| HEROUX BECKY | | 7661 EASTON RD | | | | NEW LOTHROP | MI | 48460 | |
| HEROUX, BECKY A | | 7661 EASTON RD | | | | NEW LOTHROP | MI | 48460 | |
| HERR CHRISTOPHE | | 212 S CONRADT | | | | KOKOMO | IN | 46901 | |
| HERR DAVID | | 11350 LADD RD | | | | BROOKLYN | MI | 49230 | |
| HERR INDUSTRIAL METALS | | 3498 BURTON DR | | | | BROWNSVILLE | TX | 78521 | |
| HERR INDUSTRIAL METALS | ROSIE HORRARO | 3498 BURTON DR | | | | BROWNSVILLE | TX | 78521-3947 | |
| HERR JACK V | | 2579 TOD LN | | | | ANDERSON | IN | 46013-9738 | |
| HERR JR CHARLES | | 2793 N RIVERWOOD DR | | | | TWIN LAKE | MI | 49457-9794 | |
| HERR MELISSA | | 3512 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| HERR MITCHELL | | 4447 S 600 E | | | | KOKOMO | IN | 46902 | |
| HERR VOSS CORP | | 130 MAIN ST | RM CHG PER LTR 10 25 04 AM | | | CALLERY | PA | 16024-0178 | |
| HERR VOSS CORP CALLERY CONWAY MARS HV INC | | 88073 EXPEDITE WAY | | | | CHICAGO | IL | 60695-0001 | |
| HERR VOSS CORPORATION | | MAIN ST | | | | CALLERY | PA | 16024 | |
| HERR, CHRISTOPHE B | | 212 S CONRADT | | | | KOKOMO | IN | 46901 | |
| HERR, MITCHELL L | | 4447 S 600 E | | | | KOKOMO | IN | 46902 | |
| HERRAMENTAL MONTERREY S A EFT | | 2701 MADERO PTE | MONTERREY N L CP 64000 | | | | | | MEXICO |
| HERRAMENTAL MONTERREY SA | | AV MADERO 2701 PTE | | | | MONTERREY | | 64000 | MEXICO |
| HERRAMENTAL MONTERREY, S A | | AV MADERO 2701 PTE CENTRO | | | | MONTERREY | NL | 64000 | MX |
| HERRAMENTALES Y MAQUINADOS | | PRECISOS SA DE CV | BOLDO NO 17 COL VICTORIA DE | LAS DEMOCRACIAS CP 02810 | | | | | MEXICO |
| HERRAMENTALES Y MAQUINADOS PRE | | CALLE BOLDO 17 | COL VICTORIA DE LAS DEMOCRACIA | | | AZCAPOTZALCO | | 02810 | MEXICO |
| HERRAMIENTAS ESPECIALES DE ALTA | | COL SAN PABLO | | | | QUERETARO | QRO | 76130 | MX |
| HERRAMIENTAS ESPECIALES DE ALTA | | PRIVADA LA CRUZ 15 | | | | QUERETARO | QRO | 76130 | MX |
| HERRAMIENTAS Y MOLDES INDUSTRIALES | | COL SALVACAR | | | | CD JUAREZ | CHI | 32599 | MX |
| HERRAMIENTAS Y MOLDES INDUSTRIALES | | VENUSTIANO CARRANZA 849 | | | | CD JUAREZ | CHI | 32599 | MX |
| HERRBOLDT COREY | | 156 ASHCROFT DR | | | | BOLINGBROOK | IL | 60490 | |
| HERREJON CARLOS ROSETTE | | RIO TIBER 18 1ER PISO | 06500 COL CUAUHTEMOC | | | | | | MEXICO |
| HERRELL BETTY | | 6410 S 160 W | | | | PERU | IN | 46970 | |
| HERRELL DANIEL | | 13657 S 500 W | | | | KOKOMO | IN | 46901 | |
| HERRELL, BETTY A | | 6410 S 160 W | | | | PERU | IN | 46970 | |
| HERREMA MARK | | 456 12 MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| HERREN SCOTT | | 17987 KINDER OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| HERREN WILLIAM R | | 4583 DARTMOUTH DR | | | | SAGINAW | MI | 48603-6212 | |
| HERREN WILLIAM R | | 4583 DARTMOUTH DR | | | | SAGINAW | MI | 48638 | |
| HERREN WILLIAM R | C/O SUSAN M COOK | LAMBERT LESER ISACKSON COOK & GIUNTA PC | 916 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| HERREN, NINA | | 2720 N WEBSTER | | | | KOKOMO | IN | 46901 | |
| HERRERA DEBRA | | 5141 N VIA LA DONCELLA | | | | TUCSON | AZ | 85750 | |
| HERRERA DELORES | | 1385 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 | |
| HERRERA JAMES | | 142 NORTH TRANSITHILL DR | | | | DEPEW | NY | 14043 | |
| HERRERA JOSE | | 11940 MCAULIFFE | | | | EL PASO | TX | 79936 | |
| HERRERA KENNETH | | 405 WEST NORTH B ST | | | | GAS CITY | IN | 46933 | |
| HERRERA RICARDO | | PO BOX 365 | | | | OAK CREEK | WI | 53154-0365 | |
| HERRERA S | | 1905 OAK LOCK TRCE | | | | NORCROSS | GA | 30093-5724 | |
| HERRERA, JAMES R | | 113 MAPLE DR | | | | BOWMANSVILLE | NY | 14026 | |
| HERRERA, MONIC | | 2263 COMPTON | | | | SAGINAW | MI | 48602 | |
| HERRGARD THOMAS | | 846 JONES ST NW | | | | GRAND RAPIDS | MI | 49544-2824 | |
| HERRICK CHAD | | 12509 RAILROAD ST | | | | CLIO | MI | 48420 | |
| HERRICK DONALD | | 6292 CORWIN STA | | | | NEWFANE | NY | 14108-9727 | |
| HERRICK FEINSTEIN LLP | ATTN PAUL RUBIN | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| HERRICK FEINSTEIN LLP | ATTN PAUL RUBIN ESQ | 2 PARK AVE | | | | NEW YORK | NY | 10016 | |
| HERRICK FEINSTEIN LLP | PAUL RUBIN | 2 PK AVE | | | | NEW YORK | NY | 10016 | |
| HERRICK KEVIN | | 258 LINCOLN AVE | | | | MT MORRIS | MI | 48458 | |
| HERRICK KIRK H DO | | 60 GOLFVIEW DR | | | | SAGINAW | MI | 48603 | |
| HERRICK KIRK H DR | | 1400 LENWOOD DR | | | | SAGINAW | MI | 48638-6309 | |
| HERRICK KRISTEN | | 10410 N ELMS RD | | | | MONTROSE | MI | 48457 | |
| HERRICK LEONARD | | 208 W MAIN ST | | | | STERLING | MI | 48659 | |
| HERRICK MATT | | 333 CLOVERDALE PL | | | | FLINT | MI | 48503 | |
| HERRICK MEMORIAL HOSPITAL | | 818 RIVERSIDE AVE | | | | ADRIAN | MI | 49221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERRICK, CHAD | | 8163 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415 | |
| HERRICK, DONALD | | 6292 CORWIN STATION | | | | NEWFANE | NY | 14108 | |
| HERRIMAN JEFFERY | | 332 WINDY BLF | | | | FLUSHING | MI | 48433-2647 | |
| HERRIMAN KEITH D | | 1253 HORTON RD | | | | JASPER | MI | 49248-0000 | |
| HERRIMAN SCOTT | | 9026 POTTER RD | | | | DAVISON | MI | 48423 | |
| HERRIN BRANDON | | 609 WEST BELMONT | APT 305 | | | CHICAGO | IL | 60657 | |
| HERRING CASSANDRA L | | 611 S MILLER AVE | | | | MARION | IN | 46953-1141 | |
| HERRING CINDY | | 15234 MILLION DOLLAR HWY | | | | ALBION | NY | 14411 | |
| HERRING HERMON | | 1509 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| HERRING HERMON | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HERRING JAMES | | 0853 HWY 550 | | | | BROOKHAVEN | MS | 39601 | |
| HERRING JOHN | | 15059 E LEE RD | | | | ALBION | NY | 14411 | |
| HERRING MARC | | 37 ADDISON AVE | | | | AMHERST | NY | 14226 | |
| HERRING MEARLY | | 3122 GARVIN RD | | | | DAYTON | OH | 45405 | |
| HERRING RALPH D | | 6091 DEBRY RD | | | | DAYTON | OH | 45418 | |
| HERRING RANDALL | | 6121 CANTON | | | | SAGINAW | MI | 48603 | |
| HERRINGTON BRIAN | | 185 CHADWICK CT | | | | NOBLESVILLE | IN | 46060 | |
| HERRINGTON CHAD | | 4708 E 610 N | | | | ROANOKE | IN | 46783-8847 | |
| HERRINGTON DAVID | | 6108 EAST AVE | | | | NEWFANE | NY | 14108 | |
| HERRINGTON DAVID | | PO BOX 720101 | | | | BYRAM | MS | 39272-0101 | |
| HERRINGTON DOUGLAS | | 800 HILLCREST DR | | | | KOKOMO | IN | 46901 | |
| HERRINGTON JOHN | | 530 CASEY RD | | | | EAST AMHERST | NY | 14051 | |
| HERRINGTON JOHN E | | 530 CASEY RD | | | | EAST AMHERST | NY | 14051 | |
| HERRINGTON JR DONALD L | | PO BOX 259 | | | | OTISVILLE | MI | 48463-0259 | |
| HERRINGTON PAULA | | 6198 MARTINSVILLE RD | | | | WESSON | MS | 39191-9380 | |
| HERRINGTON ROGER D PC EFT | | MAIL CODE MC 482 B38 C96 | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 | |
| HERRINGTON, BRIAN R | | 185 CHADWICK CT | | | | NOBLESVILLE | IN | 46060 | |
| HERRINGTON, DOUGLAS M | | 800 HILLCREST DR | | | | KOKOMO | IN | 46901 | |
| HERRINGTON, JOHN | | 4624 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| HERRIVEN CAROL R | | 494 SOUTH ST | | | | LOCKPORT | NY | 14094 | |
| HERRIVEN MATTHEW | | 3608 CARMEN RD | | | | MIDDLEPORT | NY | 14105 | |
| HERRMANN ALAN J | | 3041 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 | |
| HERRMANN INTERNATIONAL | | 514 W ALAMO | | | | BRENHAM | TX | 77833-3657 | |
| HERRMANN JENNIFER | | 96 LYNNCREST TERRACE | | | | CHEEKTOWAGA | NY | 14225 | |
| HERRMANN JOSEPH | | 8681 S GLEN FOREST CT | | | | OAK CREEK | WI | 53154-3533 | |
| HERRMANN ULTRASONICS  EFT | | 630 ESTES AVE | | | | SCHAUMBURG | IL | 60193 | |
| HERRMANN ULTRASONICS INC | | 1261 HARDT CIR | | | | BARTLETT | IL | 60103-1690 | |
| HERRNREITER RICHARD M | | 280 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2184 | |
| HERROD GARY L | | 2752 HANSON RUN RD | | | | NEWTON FALLS | OH | 44444-8404 | |
| HERROD LOUISE B | | 2752 HANSON RUN RD | | | | NEWTON FALLS | OH | 44444-8404 | |
| HERRON ASSOCIATES INC | | 710 EXECUTIVE PARK DR | | | | GREENWOOD | IN | 46143-2385 | |
| HERRON BRENDA | | 2100 BRITTANY OAKS TRL NE | | | | WARREN | OH | 44484-3900 | |
| HERRON CHARRAE | | 1506 HOMEWOOD SE | | | | WARREN | OH | 44484 | |
| HERRON DENNIS | | 1112 W SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| HERRON DENNIS R | | 1112 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5290 | |
| HERRON GLENDA | | 203 FAWN LN | | | | CORTLAND | OH | 44410-2608 | |
| HERRON JON L | | 13544 KENSINGTON PL | | | | CARMEL | IN | 46032-5360 | |
| HERRON JUDE E | | 328 GLEN ROSE DR | | | | JACKSON | MS | 39209-2813 | |
| HERRON KEILA | | 6920 PKBELT DR | | | | FLINT | MI | 48505 | |
| HERRON LARRY | | 700 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| HERRON LINDA | | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 | |
| HERRON MABLE | | 1506 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4911 | |
| HERRON MICHAEL | | 154 BRITTON LN | | | | MONROE | OH | 45050 | |
| HERRON MICHAEL | | 180 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| HERRON ROBERT A | | 2890 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2251 | |
| HERRON ROSALYN | | 2950 CARLTON DR NW | | | | WARREN | OH | 44485 | |
| HERRON SPRING F | | 7073 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 | |
| HERRON, MABLE | | 1506 HOMEWOOD AVE SE | | | | WARREN | OH | 44484 | |
| HERRSATORR ESPECIALIDADES EFT | | HIDRAULICAS SA DE CV | AV 5 DE FEBRERO 232 LOCAL 10 | COLONIA SAN PABLO QUERETARO | | | | | | MEXICO |
| HERRSATORR ESPECIALIDADES HIDR | | AV 5 DE FEBRERO 232 LOCAL 10 | PLAZA CUAUHTEMOC | | | QUERETARO | | 76130 | MEXICO |
| HERRST LORI | | 26660 BERG RD | 1811 | | | SOUTHFIELD | MI | 48034 | |
| HERSBERGER JILL | | 2901 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| HERSBERGER ROBERT | | 2901 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| HERSCH CATHLEEN V | | 8407 COPELAND COURT | | | | FT COLLINS | CO | 80528 | |
| HERSCH, CATHLEEN | | 2083 CHEYENNE AVE | | | | LOVELAND | CO | 80538 | |
| HERSCHEL ACCETTOLA BLOOM & | | ASSOCIATES | 615 ADAMS ST | | | TOLEDO | OH | 43604 | |
| HERSCHEL ACCETTOLA BLOOM AND ASSOCIATES | | 615 ADAMS ST | | | | TOLEDO | OH | 43604 | |
| HERSCHMAN ARCHITECTS INC | | 23625 COMMERCE PK RD | | | | CLEVELAND | OH | 44122 | |
| HERSCHMAN ARCHITECTS INC | | 23625 COMMERCE PK STE 204 | | | | CLEVELAND | OH | 44122-5845 | |
| HERSEY CLUTCH CO | | 8 COMMERCE DR | | | | ORLEANS | MA | 02653 | |
| HERSEY CLUTCH CO | | PO BOX 328 | | | | ORLEANS | MA | 02653-0328 | |
| HERSH PACKING & RUBBER CO | | 312 N HIGH ST | | | | CANAL WINCHESTER | OH | 43110-9646 | |
| HERSH PACKING & RUBBER CO EFT | | 312 HIGH ST | | | | CANAL WINCHESTER | OH | 43110 | |
| HERSH PACKING AND RUBBER CO EFT | | 312 HIGH ST | | | | CANAL WINCHESTER | OH | 43110 | |
| HERSHBERGER, ANTHONY | | 2400 PARK PL | | | | LOGANSPORT | IN | 46947 | |
| HERSHEY FOODS CORP | | 100 CRYSTAL A DR | | | | HERSHEY | PA | 17022-0810 | |
| HERTNER INC | | 12690 ELMWOOD AVE | | | | CLEVELAND | OH | 19601 | |
| HERTZ CORP THE | | 3299 N FREEWAY | | | | FORT WORTH | TX | 76106 | |
| HERTZ CORP THE | | HERTZ RENT A CAR | 6700 S MERIDIAN | | | OKLAHOMA CITY | OK | 73159-1108 | |
| HERTZ CORPORATION | | CUSTOMER ACCTING DEPT | PO BOX 26141 | | | OKLAHOMA CITY | OK | 73126 | |
| HERTZ CORPORATION | | HERTZ WARRANTY OPERATIONS | HERTZ ADMINISTRATION CTR | 14501 HERTZ QUAIL SPRING PKWY | | OKLAHOMA CITY | OK | 73134 | |
| HERTZ EQUIPMENT CORP  EFT | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HERTZ EQUIPMENT CORP EFT | | 5128 FISHWICK DR | | | | CINCINNATI | OH | 45216 | |
| HERTZ EQUIPMENT RENTAL | | 28300 GOODARD RD | | | | ROMULUS | MI | 48164-2606 | |
| HERTZ EQUIPMENT RENTAL | | 9010 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL | | PO BOX 92041 | | | | CLEVELAND | OH | 44101 | |
| HERTZ EQUIPMENT RENTAL  EFT | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126-0390 | |
| HERTZ EQUIPMENT RENTAL & SALES | | 950 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| HERTZ EQUIPMENT RENTAL AND SALES | | 950 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| HERTZ EQUIPMENT RENTAL CORP | | 125 MILENS RD | | | | TONAWANDA | NY | 14150 | |
| HERTZ EQUIPMENT RENTAL CORP | | 1484 NORTHSIDE DR NW | | | | ATLANTA | GA | 30318 | |
| HERTZ EQUIPMENT RENTAL CORP | | 1516 FM RD 1845 | | | | LONGVIEW | TX | 75603 | |
| HERTZ EQUIPMENT RENTAL CORP | | 1601 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| HERTZ EQUIPMENT RENTAL CORP | | 1895 S HIGH ST | | | | COLUMBUS | OH | 43207 | |
| HERTZ EQUIPMENT RENTAL CORP | | 212 LIME QUARRY RD | | | | MADISON | AL | 35758 | |
| HERTZ EQUIPMENT RENTAL CORP | | 2150 HWY 31 S | | | | PELHAM | AL | 35124 | |
| HERTZ EQUIPMENT RENTAL CORP | | 21913 AURORA RD | | | | CLEVELAND | OH | 44146-1230 | |
| HERTZ EQUIPMENT RENTAL CORP | | 2219 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23222 | |
| HERTZ EQUIPMENT RENTAL CORP | | 29125 SMITH RD | | | | ROMULUS | MI | 48174-2232 | |
| HERTZ EQUIPMENT RENTAL CORP | | 4099 DOLAN DR | | | | FLINT | MI | 48504 | |
| HERTZ EQUIPMENT RENTAL CORP | | 5128 FISHWICK DR | | | | CINCINNATI | OH | 45216 | |
| HERTZ EQUIPMENT RENTAL CORP | | 52700 PONTIAC TRL | | | | WIXOM | MI | 48393 | |
| HERTZ EQUIPMENT RENTAL CORP | | 5500 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| HERTZ EQUIPMENT RENTAL CORP | | 9010 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| HERTZ EQUIPMENT RENTAL CORP | | 950 W RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| HERTZ EQUIPMENT RENTAL CORP | | COLUMBUS BRANCH | 523 STIMMEL RD | | | COLUMBUS | OH | 43223-2901 | |
| HERTZ EQUIPMENT RENTAL CORP | | HERTZ | 1438 E GALBRAITH RD | | | CINCINNATI | OH | 45215 | |
| HERTZ EQUIPMENT RENTAL CORP | | HERTZ | 5095 TAYLOR DR | | | CLEVELAND | OH | 44128 | |
| HERTZ EQUIPMENT RENTAL CORP | | HERTZ EQUIPMENT RENTAL | 6333 S DIXIE HWY | | | ERIE | MI | 48133 | |
| HERTZ EQUIPMENT RENTAL CORP | | PO BOX 26390 | | | | OKLAHOMA CITY | OK | 73126 | |
| HERTZ EQUIPMENT RENTAL EFT | | 28300 GOODARD RD | | | | ROMULUS | MI | 48164-2606 | |
| HERTZ EQUIPMENT RENTAL EFT | | 6333 S DIXIE HGWY | | | | ERIE | MI | 48133 | |
| HERTZ HOMRICH INC | | 200 MATLIN RD | | | | CARLETON | MI | 48117-9397 | |
| HERTZOG KURT | | 34 WILDHERD DR | | | | HENRIETTA | NY | 14467 | |
| HERUBIN DONALD J | | 2316 ELECTRIC ST | | | | WYANDOTTE | MI | 48192-4344 | |
| HERUBIN JOSEPH | | 18760 GLENHURST DR | | | | LAKE VILLA | IL | 60046-7425 | |
| HERUBIN JOSEPH | | 3745 INDIAN RUN APT 4 | | | | CANFIELD | OH | 44406 | |
| HERVEY PERER MENDEZ | | IMAGEN INDUSTRIAL | PLAN DE AYALA 6925 | COL EL CRUCERO | | CD JUAREZ | | 32500 | MEXICO |
| HERVEY ROBERT | | HC51 BOX 445 | | | | SCOTLAND | TX | 76379 | |
| HERWEYER MICHAEL | | 10008 FAIR OAKS DR | | | | GOODRICH | MI | 48438 | |
| HERYCYK MARY | | 963 5TH ST | | | | STRUTHERS | OH | 44471 | |
| HERZBERG LARRY | | 6056 BURTON ST SE | | | | CASCADE | MI | 49546 | |
| HERZBERG RALPH R | | 759 E PILGRIM | | | | SAGINAW | MI | 48603-7130 | |
| HERZBERGER HENRY | | 1185 S MAIN ST | | | | CLYDE | OH | 43410-2040 | |
| HERZFELD & RUBIN | | STE 600 1925 CENTURY PK E | | | | LOS ANGELES | CA | 90067-2783 | |
| HERZFELD & RUBIN PC | | 40 WALL ST | | | | NEW YORK | NY | 10005 | |
| HERZFELD AND RUBIN | | STE 600 1925 CENTURY PK E | | | | LOS ANGELES | CA | 90067-2783 | |
| HERZFELD AND RUBIN PC | | 40 WALL ST | | | | NEW YORK | NY | 10005 | |
| HERZIG BOB & ASSOCIATES INC | | 11108 NORTH OAK TRAFFIC WAY | STE 104 | | | KANSAS CITY | MO | 64155 | |
| HERZIG BOB & ASSOCIATES INC | | 7816 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64118 | |
| HERZIG BOB AND ASSOCIATES INC | | PO BOX 28065 | | | | KANSAS CITY | MO | 64118 | |
| HERZOG AUTOMATION CORP | | 6600 SPRAGUE RD STE 400 | | | | CLEVELAND | OH | 44130 | |
| HERZOG AUTOMATION CORP | | PO BOX 74579 | | | | CLEVELAND | OH | 44194-0662 | |
| HERZOG AUTOMOTIVE PARTS INC | | PO BOX 51449 | | | | NEW ORLEANS | LA | 70151-1449 | |
| HERZOG FRANK E | | 8 LEINBACH RD | | | | NEW PARIS | OH | 45347-9114 | |
| HERZOG JANET | | 108 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| HERZOG KENNETH | | 2925 VALE DR | | | | KETTERING | OH | 45420 | |
| HERZOG KEVIN | | 216 WILLIAMS RD | | | | WILMINGTON | OH | 45177-8599 | |
| HERZOG LISA | | 158 E BOGART RD | | | | SANDUSKY | OH | 44870 | |
| HERZOG SAUL | | 4491 HARBISON ST | | | | DAYTON | OH | 45439 | |
| HERZOG TIMOTHY | | 6104 W MASON RD | | | | SANDUSKY | OH | 44870 | |
| HERZOG, LAWRENCE | | 15963 E TRANSIT CHURCH RD | | | | ALBION | NY | 14411 | |
| HES CO | | HE SERVICES | 2659 W GUADALUPE RD STE C 215 | | | MESA | AZ | 85202 | |
| HESC ATTN AWG CASHIERS UNIT | | 99 WASHINGTON AVE | | | | ALBANY | NY | 12255 | |
| HESCH DANIEL | | 6404 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| HESCH LAWRENCE P | | 6605 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 | |
| HESCH SUSAN | | 6863 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HESCH, DANIEL M | | 6404 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| HESCH, SUSAN | | 6400 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| HESCHKE CAROL A | | 1445 HOSMER RD | | | | BARKER | NY | 14012-9521 | |
| HESCHKE DANIEL | | 1906 HESS RD | | | | APPLETON | NY | 14008 | |
| HESCHKE SHERRY | | 20551 2 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| HESCHKE, SHERRY | | 6389 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| HESCO PARTS CORP | | 990 S 9TH ST | | | | LOUISVILLE | KY | 40201 | |
| HESCO PARTS CORP | | CENSOR CO THE | 990 S 9TH ST | | | LOUISVILLE | KY | 40201 | |
| HESCO PARTS CORPORATION | | 990 S 9TH ST | | | | LOUISVILLE | KY | 40201 | |
| HESCO PARTS CORPORATION | | PO BOX 3008 | | | | LOUISVILLE | KY | 40201 | |
| HESKETH A | | 1 LINKWAY AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 8XE | UNITED KINGDOM |
| HESKETH D | | 26 CARNARVON ST | | | | OLDHAM | | OL8 3PW | UNITED KINGDOM |
| HESKIN GERALDINE | | 9 RYE HEY RD | | | | SOUTHDENE | | | UNITED KINGDOM |
| HESLER JOHN | | 3461 VILLAGE GREEN DR | | | | DAYTON | OH | 45414 | |
| HESLEY GARY | | 8856 SUSAN DR | | | | CENTERVILLE | OH | 45458 | |
| HESS BRIGHT MICHIGAN INC | | CHICAGO RAWHIDE | 26111 EVERGREEN RD STE 303 | | | SOUTHFIELD | MI | 48076 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HESS DALE | | 13045 S JENNINGS RDD | | | | LINDEN | MI | 48451 | |
| HESS DAVID | | 1275 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440 | |
| HESS DAVID | | 4684 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| HESS DAWN | | 2740 CHARLESGATE SW | | | | WYOMING | MI | 49509 | |
| HESS DWIGHT | | 5616 S 100 W | | | | PENDLETON | IN | 46064 | |
| HESS ENGINEERING | JEFF WAGNER | 191 FIR RD | | | | NILES | MI | 49120 | |
| HESS ENGINEERING AG | | LANGFELDSTRASSE 88 | | | | FRAUENFELD | | 08500 | SWITZERLAND |
| HESS ENGINEERING AG EFT | | LANGFELDSTRASSE 88 | CH 8500 FRAUENFELD | | | | | | SWITZERLAND |
| HESS ENGINEERING INC | | 191 FIR RD | | | | NILES | MI | 49120-9722 | |
| HESS ENGINEERING INC | | 191 FIR RD | | | | NILES | MI | 49120-9766 | |
| HESS ENGINEERING INC | | 2950 REDFIELD ST | | | | NILES | MI | 49120 | |
| HESS ENGINEERING INC EFT | | 191 FIR RD | | | | NILES | MI | 49120-9766 | |
| HESS FREDERICK | | 1466 S RINGLE RD | | | | CARO | MI | 48723-9637 | |
| HESS JEFFREY | | 604 ADAM ST | | | | TONAWANDA | NY | 14150-3626 | |
| HESS JOAN | | 6557 LINCOLN PL APT A | | | | LOCKPORT | NY | 14094-6169 | |
| HESS JOHN | | 4709 BRAMOOR COURT | | | | KOKOMO | IN | 46902 | |
| HESS KELLY | | 116 NAHMA | | | | CLAWSON | MI | 48017 | |
| HESS KELLY | | 1868 COOMER RD | | | | BURT | NY | 14028-9736 | |
| HESS LAURA | | 4684 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| HESS MICHAEL | | 2916 S CHEROKEE RD | | | | MUNCIE | IN | 47302-5559 | |
| HESS MICHAEL | | 3838 PARK AVE APT 306 | | | | SAINT LOUIS | MO | 63110-2551 | |
| HESS MICKY | | 4405 N BALL AVE | | | | MUNCIE | IN | 47304-1117 | |
| HESS PAUL | | PO BOX 490594 | | | | W CARROLLTON | OH | 45449 | |
| HESS PEGGY | | 6397 MAHONING AVE NW | | | | WARREN | OH | 44481-9466 | |
| HESS PETER | | 2491 ORCHARD VIEW DR NE | | | | GRAND RAPIDS | MI | 49505-5915 | |
| HESS ROBERT W | | 4309 N 950 W | | | | SHIRLEY | IN | 47384-0000 | |
| HESS STEPHEN | | 4541 GIBBS RD | | | | DANVILLE | IN | 46122 | |
| HESS STEVEN | | 5875 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| HESS TOM | | 1205 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| HESS TOMMY | | 3145 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2237 | |
| HESS WILLIAM | | 228 N CLOVER DR | | | | NEW CASTLE | IN | 47362 | |
| HESS, DAVID E | | 4684 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| HESS, KELLY R | | 116 NAHMA | | | | CLAWSON | MI | 48017 | |
| HESSE B | | 2259 BROOKPARK DR | | | | KETTERING | OH | 45440 | |
| HESSE, WILLIAM | | 9400 SOUTH MERRILL RD | | | | BRANT | MI | 48614 | |
| HESSELL JOSEPH | | 51920 SEQUOYA DR | | | | MACOMB | MI | 48042 | |
| HESSEN LOGISTICS NEYR DE MEXICOSA DE Cv | | 4535 FM 802 | ATTN RAMON GONZALEZ | | | BROWNSVILLE | TX | 78526 | |
| HESSER COLLEGE | | 3 SUNDIAL AVE | | | | MANCHESTER | OH | 03103 | |
| HESSER OLDS INC | | 2009 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| HESSEY MICHAEL | | 79 MARLOWE DR WEST | | | | DERBY | | L127LR | UNITED KINGDOM |
| HESSINGER PHILIP | | 1107 CAIN RD | | | | YOUNGSTOWN | NY | 14174 | |
| HESTER BRIAN | | 7610 SOM CTR RD | | | | SOLON | OH | 44139 | |
| HESTER CURTIS E | | PO BOX 57 | | | | SHELL KNOB | MO | 65747-0057 | |
| HESTER FREDY | | 1817 E 49TH ST | | | | ANDERSON | IN | 46013 | |
| HESTER HARVEY W | | 3901 CHOCTAW DR SE | | | | DECATUR | AL | 35603-5245 | |
| HESTER JULIE | | 6245 ROBERTA DR | | | | BURTON | MI | 48509 | |
| HESTER JULIE PETTY CASHIER | JULIE HESTER | PETTY CASHIER DELPHI DELCO ELECTRONIC SYS | 6245 ROBERTA ST | | | BURTON | MI | 48509 | |
| HESTER JULIE PETTY CASHIER DELPHI DELCO ELECTRONIC SYS | JULIE HESTER | PETTY CASHIER DELPHI DELCO ELECTRONIC SYS | 6245 ROBERTA ST | | | BURTON | MI | 48509 | |
| HESTER KEITH | | 10905 BURT RD | | | | BIRCH RUN | MI | 48415-9340 | |
| HESTER MARK | | 1756 MELBOURNE | | | | BIRMINGHAM | MI | 48009 | |
| HESTER MAURICE | | 2406 EVELYN CT | | | | FLINT | MI | 48503-3946 | |
| HESTER MINNIE | | 2746 BERKLEY ST | | | | FLINT | MI | 48504 | |
| HESTER PAUL | | 9099 PEMBROOK DR | | | | DAVISON | MI | 48423 | |
| HESTER RHONDA JEAN | | 20 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2216 | |
| HESTER SAMUEL | | 115 E DELAVAN AVE | | | | BUFFALO | NY | 14208 | |
| HESTER STOOPS NANCY | | 5757 N 400 W | | | | BARGERSVILLE | IN | 46106 | |
| HESTER TERRY R | | 390 UNION CHAPEL RD E | | | | NORTHPORT | AL | 35473-7610 | |
| HESTER WILLIAM | | 306 CAROLYN LN | | | | GADSDEN | AL | 35901 | |
| HESTER, ANDORA | | 1319 CLOVERCREST DR | | | | GRAND RAPIDS | MI | 49504 | |
| HESTER, JULIE L | | 6245 ROBERTA DR | | | | BURTON | MI | 48509 | |
| HESTER, MAURICE | | 2406 EVELYN CT | | | | FLINT | MI | 48503 | |
| HESTER, SANDRA | | 4190 N 1000 W | | | | ALEXANDRIA | IN | 46001 | |
| HESTON FRANK M | | 10213 RIVERS TRAIL DR | | | | ORLANDO | FL | 32817 | |
| HESTON FRANK M | | 10213 RIVERS TRAIL DR | | | | ORLANDO | FL | 32817-2886 | |
| HESTON JEFFREY | | 2560 STILLWAGON SE | | | | WARREN | OH | 44484 | |
| HETH JO ANNE | | 141 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| HETH, LINDA S | | 2370 GRANGER RD | | | | ORTONVILLE | MI | 48462 | |
| HETHERINGTON BRENDA | | 16431 POPLAR CREEK RD | | | | ATHENS | AL | 35611-6313 | |
| HETHERINGTON LINDA L | | 2518 SOLARWOOD DR | | | | DAVISON | MI | 48423-8760 | |
| HETHERLY LARRY W | | 283 LOCK ST | | | | LOCKPORT | NY | 14094-2255 | |
| HETSBERGER VINCENT | | 104 HEDDEN TERRACE 2B | | | | NEWARK | NJ | 07108 | |
| HETTINGA KELLY | | 8605 W REDBUD LN | | | | MUNCIE | IN | 47304 | |
| HETZEL CRAIG | | 8396 S CHICAGO RD APT 118 | | | | OAK CREEK | WI | 53154-3591 | |
| HETZEL FREDERICK J | | 3241 E FRANCES RD | | | | CLIO | MI | 48420-9760 | |
| HETZEL TOMMIE | | 5439 ROXFORD DR | | | | DAYTON | OH | 45432 | |
| HETZNER GLORIA C | | 951 N COUNTY RD 300 E | | | | KOKOMO | IN | 46901-5714 | |
| HETZNER PAUL | | 204 BROOKS ST | | | | BAY CITY | MI | 48706-5339 | |
| HETZNER RANDALL | | 11125 S EVERGREEN ST | | | | BIRCH RUN | MI | 48415 | |
| HETZNER, RANDALL S | | 11125 S EVERGREEN ST | | | | BIRCH RUN | MI | 48415 | |
| HEUBACH CORPORATION | ASHLEY REED | 2713 INDUSTRIAL LN | | | | GARLAND | TX | 75041 | |
| HEUER BYRNE & CASE | | 231 W WISCONSIN AVE STE 1010 | | | | MILWAUKEE | WI | 53203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEUER BYRNE & ROSENBAUM | | 231 W WISCONSIN AVE STE 1010 | | | | MILWAUKEE | WI | 53203 | |
| HEUER CHERYL | | 2119 NORTH ST | | | | LOGANSPORT | IN | 46947 | |
| HEUER LAW OFFICES SC | | 744 N 4TH ST STE 460 | | | | MILWAUKEE | WI | 53203 | |
| HEUER, CHERYL L | | 2119 NORTH ST | | | | LOGANSPORT | IN | 46947 | |
| HEUERMANN, JOHN | | 3104 CHRIS CT | | | | KOKOMO | IN | 46902 | |
| HEUGEL J | | 170 LIONS CREEK CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| HEUGEL, J D | | 275 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| HEUKER DAVID | | 10916 PANSING RD | | | | ENGLEWOOD | OH | 45322 | |
| HEULE TOOL CORP | | 4722A INTERSTATE DR | | | | CINCINNATI | OH | 45246 | |
| HEULE TOOL CORP | | 4722 INTERSTATE DR STE A | | | | CINCINNATI | OH | 45246 | |
| HEUSTED STACY | | 3478 CRANDON DR | | | | DAVISON | MI | 48423 | |
| HEUSTON KEVIN | | 26 GATLING CT | | | | NEW BRUNSWICK | NJ | 08901 | |
| HEUSTON KEVIN | | 29 WOODFERN ST | | | | EDISON | NJ | 088201441 | |
| HEVEZI LOUIS W | | 4698 S 250 E | | | | PERU | IN | 46970-7032 | |
| HEVMET RECOVERY LIMITED | | 51586 FORDS RD | | | | WAINFLEET | ON | L0S 1V0 | CANADA |
| HEVNER HANDEGAN & SCOTT | | ACT OF S JOYNER 97SC3364 | PO BOX 835 | | | DECATUR | IL | 62525 | |
| HEWLETT PACKARD LATINAMERICA | ADRIANA ARAUJO | 5200 BLUE LAGOON DR | | | | MIAMI | FL | 33126 | |
| HEWER THOMAS | | 2524 FAIRMONT | | | | OAKWOOD | OH | 45419 | |
| HEWES, BRIAN | | 2414 COOLIDGE | NO 102 | | | TROY | MI | 48084 | |
| HEWINS SONDRA | | 16515 FENTON | | | | DETROIT | MI | 48219 | |
| HEWITSON GARY | | 273 LOCK ST | | | | LOCKPORT | NY | 14094 | |
| HEWITT ASSOCIATES | SANDY MILLER | 101 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084 | |
| HEWITT ASSOCIATES INC | | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069-3258 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | CHG RMT ADD 08 04 03 VC | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | 100 HALF DAY RD | | | | LINCOLNSHIRE | IL | 60069 | |
| HEWITT ASSOCIATES LLC | | 101 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084 | |
| HEWITT ASSOCIATES LLC | | HEWITT ASSOC | 101 W BIG BEAVER RD STE 300 | | | TROY | MI | 48084 | |
| HEWITT ASSOCIATES LLC | | PO BOX 95135 | | | | CHICAGO | IL | 60694 | |
| HEWITT ASSOCIATES LLC | | PO BOX 95135 | | | | CHICAGO | IL | 60694-5135 | |
| HEWITT BRIAN | | 9261 DUFFIELD RD | | | | GAINES | MI | 48436 | |
| HEWITT CHATMAN | | 503 S SAGINAW ST STE 739 | | | | FLINT | MI | 48502 | |
| HEWITT CHERYL | | 2250 PENNY LN | | | | AUSTINTOWN | OH | 44515-4935 | |
| HEWITT DOUGLAS G | | 145 CHRISTIAN AVE | | | | ROCHESTER | NY | 14615-2224 | |
| HEWITT ERIC | | 1868 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9731 | |
| HEWITT H G | | 26 FRECKLETON DR | TOWERHILL | | | KIRKBY | | L33 1RG | UNITED KINGDOM |
| HEWITT HOLT JACOB | | 6054 W FIELD STONE HILLS DR SE | | | | CALEDONIA | MI | 49316-7790 | |
| HEWITT J J | | 3 SPRING CLOSE | | | | SOUTHPORT | | PR8 2BA | UNITED KINGDOM |
| HEWITT LARRY C | | 6228 SHREVE | | | | LANSING | MI | 48911-5508 | |
| HEWITT MARK | | 7739 W 350 N | | | | SHARPSVILLE | IN | 46068-9210 | |
| HEWITT MELODY | | 360 CARTER ST | | | | RUSSIAVILLE | IN | 46979 | |
| HEWITT MICHAEL C | | 110 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 | |
| HEWITT STEVEN R | | 5319 N STATE RD | | | | DAVISON | MI | 48423-8595 | |
| HEWITT TOOL & DIE INC | | 1138 E 400 S | | | | KOKOMO | IN | 46965 | |
| HEWITT TOOL & DIE INC | | PO BOX 47 | | | | OAKFORD | IN | 46965 | |
| HEWITT TOOL & DIE INC | | PO BOX 47 | | | | OAKFORD | IN | 46965-0047 | |
| HEWITT TOOL & DIE INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| HEWITT TOOL & DIE INC | GEORGE E HEWITT | 1138 E 400 S | PO BOX 47 | | | OAKFORD | IN | 46965-0047 | |
| HEWITT TOOL & DIE INC | GEORGE E HEWITT | HEWITT TOOL & DIE INC | 1138 E 400 S PO BOX 47 | | | OAKFORD | IN | 46965-0047 | |
| HEWITT TOOL & DIE INC EFT | | 1138 E 400 S | | | | OAKFORD | IN | 46965-9997 | |
| HEWITT TOOL & DIE INC EFT | | PO BOX 47 | | | | OAKFORD | IN | 46965-0047 | |
| HEWITT, MELODY G | | 360 CARTER ST | | | | RUSSIAVILLE | IN | 46979 | |
| HEWITTS MUSIC | | 13936 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| HEWLETT CYNTHIA | | 4055 PIERCE DR | | | | SHELBY | MI | 48316 | |
| HEWLETT PACKARD | | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | | ATT ORDER PROCESSING | PO BOX 105005 | | | ATLANTA | GA | 30348 | |
| HEWLETT PACKARD | | PO BOX 101149 | | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT PACKARD | | PO BOX 951084 | | | | DALLAS | TX | 75395-1084 | |
| HEWLETT PACKARD | ATTN KEN HIGMAN | 2125 E KATELLA AVE NO 400 | | | | ANAHEIM | CA | 92806 | |
| HEWLETT PACKARD | CAROL DYKES | FINANCIAL SVCS CTR | PO BOX 2810 | | | COLORADO SPGS | CO | 80901-2810 | |
| HEWLETT PACKARD | DAVID SHORE | 20000 VICTOR PKWY STE 200 | | | | LIVONIA | MI | 48152 | |
| HEWLETT PACKARD | JOANNA OUKROP | 8000 FOOTHILLS BLVD MS5521 | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD | JOE SEMANY | 153 TAYLOR ST | MS TAY2 2 | | | LITTLETON | MA | 01460-1407 | |
| HEWLETT PACKARD | LANNA | 8000 FOOTHILLS BLVD | PO BOX 1145 | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD | STACEY MATZ | HP DIST CTR UPS SCS | 2230 OUTER LOOP BLD 4DOOR 455 | | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD | STACEY MATZ | HP DIST CTR UPS SCS | 2230 OUTER LOOP BLD 4DOOR 460 | | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD | TERRY KONOPASEK | VANCOUVER DIVISION | PO BOX 8906 | | | VANCOUVER | WA | 98668-8906 | |
| HEWLETT PACKARD 13207 | ALESHIA HUERTA | COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD ASIA PACIFIC | ALICIA LEONG | HARBOURSIDE INDUSTRIAL BLD 2 | 2 BOON LEATTERR 07 01 | | | | | 119844 | SINGAPORE |
| HEWLETT PACKARD CO | | 10090 FOOTHILL BLVD | | | | ROSEVILLE | CA | 95747-5748 | |
| HEWLETT PACKARD CO | | 10810 FARNAM DR | | | | OMAHA | NE | 68154 | |
| HEWLETT PACKARD CO | | 111 E LUDWIG RD STE 108 | | | | FORT WAYNE | IN | 46825 | |
| HEWLETT PACKARD CO | | 11911 N MERIDIAN ST | | | | CARMEL | IN | 46032 | |
| HEWLETT PACKARD CO | | 1200 E DIEHL RD | | | | NAPERVILLE | IL | 60563 | |
| HEWLETT PACKARD CO | | 1421 S MANHATTAN AVE | | | | FULLERTON | CA | 92631-5221 | |
| HEWLETT PACKARD CO | | 15885 SPRAGUE RD | | | | CLEVELAND | OH | 44136 | |
| HEWLETT PACKARD CO | | 1771 W BIG BEAVER | | | | TROY | MI | 48084 | |
| HEWLETT PACKARD CO | | 1775 MINUTEMAN RD | | | | ANDOVER | MA | 01810 | |
| HEWLETT PACKARD CO | | 19410 HOMESTEAD RD | | | | CUPERTINO | CA | 95014-0691 | |
| HEWLETT PACKARD CO | | 201 W 103RD ST STE 100 | | | | INDIANAPOLIS | IN | 46290 | |
| HEWLETT PACKARD CO | | 2101 GAITHER RD 4TH FL | | | | ROCKVILLE | MD | 20850 | |
| HEWLETT PACKARD CO | | 221 GALE LN | | | | KENNETT SQUARE | PA | 19348 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD CO | | 24 INVERNESS PL E | | | | ENGLEWOOD | CO | 80112 | |
| HEWLETT PACKARD CO | | 250 N PATRICK BLVD STE 100 | | | | BROOKFIELD | WI | 53045 | |
| HEWLETT PACKARD CO | | 2750 MONROE BLVD | | | | VALLEY FORGE | PA | 19482 | |
| HEWLETT PACKARD CO | | 2 PENN PLZ FL 8 | | | | NEW YORK | NY | 10121-0898 | |
| HEWLETT PACKARD CO | | 301 E EVELYN AVE | | | | MOUNTAINVIEW | CA | 94041 | |
| HEWLETT PACKARD CO | | 305 CAYUGA RD STE 160 | | | | CHEEKTOWAGA | NY | 14225 | |
| HEWLETT PACKARD CO | | 395 PAGE MILL RD | | | | PALO ALTO | CA | 94306 | |
| HEWLETT PACKARD CO | | 5010 CAMPUS WOOD DR | | | | EAST SYRACUSE | NY | 13057 | |
| HEWLETT PACKARD CO | | 5200 BLUE LAGOON DR 950 | | | | MIAMI | FL | 33126 | |
| HEWLETT PACKARD CO | | 530 MARYVILLE CTR DR | | | | SAINT LOUIS | MO | 63141 | |
| HEWLETT PACKARD CO | | 5555 WINDWARD PKWY | | | | ALPHARETTA | GA | 30004-3895 | |
| HEWLETT PACKARD CO | | 5555 WINDWARD PKWY | | | | PLPHARETTA | GA | 30004-3995 | |
| HEWLETT PACKARD CO | | 7887 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45459 | |
| HEWLETT PACKARD CO | | 8000 8020 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD CO | | 8000 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747-551 | |
| HEWLETT PACKARD CO | | 8050 FOOTHILLS BLVD | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | 815 W 14TH SW | | | | LOVELAND | CO | 80537 | |
| HEWLETT PACKARD CO | | 930 E CAMPBELL RD | | | | RICHARDSON | TX | 75081 | |
| HEWLETT PACKARD CO | | CIANCINNATI AVE | | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD CO | | COMPUTER SYSTEMS ORGANIZATION | 8000 FOOTHILLS BLVD M S R4CS | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | CORPORATE SALES FINANCE | 1421 S MANHATTAN AVE | | | FULLERTON | CA | 92631-0000 | |
| HEWLETT PACKARD CO | | CORVALLIS DIV | 1000 NE CIRCLE BLVD | | | CORVALLIS | OR | 97330 | |
| HEWLETT PACKARD CO | | CUSTOMER SERVICE CTR | 10090 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | CUSTOMER SUPPORT BUSINESS CENT | 8000 FOOTHILLS BLVD MS 5530 | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | DIRECT MARKETING DIV | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1185 | |
| HEWLETT PACKARD CO | | DIRECT MARKETING DIVISION | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1185 | |
| HEWLETT PACKARD CO | | FILE 73703 BOX 6000 | | | | SAN FRANCISCO | CA | 94160 | |
| HEWLETT PACKARD CO | | HEWLETT PACKARD CUSTOMER REGIS | 100 MAYFIELD AVE | | | MOUNTAIN VIEW | CA | 94043 | |
| HEWLETT PACKARD CO | | HEWLETT PACKARD CUSTOMER SVC | 545 E ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HEWLETT PACKARD CO | | HEWLETT PACKARD NADO | 5301 STEVENS CREEK | | | SANTA CLARA | CA | 95051 | |
| HEWLETT PACKARD CO | | HEWLETT PACKARD SUPPORT MATERI | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | HEWLITT PACKARD SERVICE CTR | 1030 NE CIRCLE BLVD BLDG 11 | | | CORVALLIS | OR | 97330 | |
| HEWLETT PACKARD CO | | HP | 2000 VICTOR PKY | | | LIVONIA | MI | 48152 | |
| HEWLETT PACKARD CO | | HP | 3000 HANOVER ST | | | PALO ALTO | CA | 94304-1112 | |
| HEWLETT PACKARD CO | | HP BUSINESS STORE | PO BOX 60000 FILE 73703 | | | SAN FRANCISCO | CA | 94160-3703 | |
| HEWLETT PACKARD CO | | HP DIRECT | PO BOX 101149 | | | ATLANTA | GA | 30392 | |
| HEWLETT PACKARD CO | | H P DIRECT TEST & MEASUREMENT | 19310 PRUNERIDGE AVE | | | CUPERTINO | CA | 95014 | |
| HEWLETT PACKARD CO | | HP SERVICE CTR | 25 NW POINT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| HEWLETT PACKARD CO | | INSTRUMENT REPAIR CTR | 1421 S MANHATTAN AVE | | | FULLERTON | CA | 92631-0000 | |
| HEWLETT PACKARD CO | | LEGAL DEPT MS 20 BQ | | | | PALO ALTO | CA | 94304-1112 | |
| HEWLETT PACKARD CO | | LINCOLN SERVICE CTR | 1727 AVIATION BLVD BLDG L4 | | | LINCOLN | CA | 95648 | |
| HEWLETT PACKARD CO | | LOCK BOX 71195 | | | | SAN FRANCISCO | CA | 94160-1195 | |
| HEWLETT PACKARD CO | | M/S 5578 BLDG R21 | | | | ROSEVILLE | CA | 95747-6553 | |
| HEWLETT PACKARD CO | | NADO DIV | PO BOX 58195 | | | SANTA CLARA | CA | 95052 | |
| HEWLETT PACKARD CO | | OPERATION SERVICES CTR | 2124 BARRETT PK DR STE B | | | KENNESAW | GA | 30144 | |
| HEWLETT PACKARD CO | | PALO ALTO FABRICATION CTR | 395 PAGE MILL RD | | | PALO ALTO | CA | 94306 | |
| HEWLETT PACKARD CO | | PARTS DIRECT ORDERING | 8000 FOOTHILLS BLVD M S 5719 | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO | | PERSONAL OFFICE COMPUTER DIV | 974 E ARQUES AVE | | | SUNNYVALE | CA | 94086 | |
| HEWLETT PACKARD CO | | PO BOX 105707 | | | | ATLANTA | GA | 30348 | |
| HEWLETT PACKARD CO | | PO BOX 1968 SCF | | | | PASADENA | CA | 91050 | |
| HEWLETT PACKARD CO | | PO BOX 2637 | | | | SANTA CLARA | CA | 95055-2637 | |
| HEWLETT PACKARD CO | | PO BOX 371689 M | | | | PITTSBURGH | PA | 15251 | |
| HEWLETT PACKARD CO | | PO BOX 44417 | | | | SAN FRANCISCO | CA | 94144-4417 | |
| HEWLETT PACKARD CO | | PO BOX 64181 | | | | BALTIMORE | MD | 21264-4181 | |
| HEWLETT PACKARD CO | | PO BOX 75617 | | | | CHARLOTTE | NC | 28275 | |
| HEWLETT PACKARD CO | | PO BOX 75629 | | | | CHARLOTTE | NC | 28275-5629 | |
| HEWLETT PACKARD CO | | PO BOX 92013 | | | | CHICAGO | IL | 60690 | |
| HEWLETT PACKARD CO | | PRODUCT SUPPORT DIV | 19410 HOMESTEAD RD | | | CUPERTINO | CA | 95014-0691 | |
| HEWLETT PACKARD CO | | ROCKAWAY CUSTOMER SERVICE CENT | 150 GREEN POND RD | | | ROCKAWAY | NJ | 07866 | |
| HEWLETT PACKARD CO | | ROSEVILLE PROCESSING | 8000 FOOTHILLS BLVD | M S 5578 BLDG R21 | | | ROSEVILLE | CA | 95747-0324 | |
| HEWLETT PACKARD CO | | ROSEVILLE PROCESSING | M S 5578 BLDG R21 | 8000 FOOTHILLS BLVD | | ROSEVILLE | CA | 95747-032 | |
| HEWLETT PACKARD CO | | SANTACLARA DIV | 5301 STEVENS CREEK BLVD | | | SANTA CLARA | CA | 95051 | |
| HEWLETT PACKARD CO | | SERVICE CTR | 2200 OUTER LOOP STE 100 | | | LOUISVILLE | KY | 40219 | |
| HEWLETT PACKARD CO | ACCT 260056311 | 8000 FOOTHILLS BLVD | ATTN MARTY CHRISTIAN | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD CO | BILL WOOLDRIDGE | LOVELAND SITE | PO BOX 301 | | | LOVELAND | CO | 80539 | |
| HEWLETT PACKARD CO INC | | 20000 VICTOR PKWY STE 200 | | | | LIVONIA | MI | 48152 | |
| HEWLETT PACKARD CO INC | | 8000 FOOTHILLS BLVD | MS5578 | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD CO INC | | 9780 S MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80155 | |
| HEWLETT PACKARD CO INC | | M/S 5578 BLDG R21 | | | | ROSEVILLE | CA | 95747-6553 | |
| HEWLETT PACKARD CO INC | | NEELY SALES REGION | 5805 SEPULVEDA | | | VAN NUYS | CA | 91411 | |
| HEWLETT PACKARD CO ROSEVILLE | | FINANCIAL SERVICE CTR | PO BOX 2810 | | | COLORADO SPRING | CO | 80901-281 | |
| HEWLETT PACKARD COMPANY | | 13207 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD COMPANY | | 20000 VICTOR PKWY STE 200 | | | | LIVONIA | MI | 48152 | |
| HEWLETT PACKARD COMPANY | | 20 PERIMETER SUMMIT BLVD | MS 1710 | | | ATLANTA | GA | 30319-1417 | |
| HEWLETT PACKARD COMPANY | | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD COMPANY | | 3404 EAST HARMONY RD | | | | FORT COLLINS | CO | 80528-9599 | |
| HEWLETT PACKARD COMPANY | | 39500 ORCHARD HILL PL | PO BOX 8017 | | | NOVI | MI | 48376-8017 | |
| HEWLETT PACKARD COMPANY | | 5012 WEST 79TH ST | | | | INDIANAPOLIS | IN | 46254 | |
| HEWLETT PACKARD COMPANY | | BENCH REPAIR UNIT | PO BOX 101149 | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT PACKARD COMPANY | | CCM4 ATTN RECEIVING | 20555 STATE HWY 249 | | | HOUSTON | TX | 77070 | |
| HEWLETT PACKARD COMPANY | | CO EXEL LOGISTICS | 4501 BLALOCK RD | | | HOUSTON | TX | 77041 | |
| HEWLETT PACKARD COMPANY | | CORVALLIS SERVICE CTR | 815 14TH ST SW BLDG E | | | LOVELAND | CO | 80537 | |
| HEWLETT PACKARD COMPANY | | INVOICE PROCESSING CTR | CALL BOX 10000 | | | AGUADILLA | PR | 00605-9000 | |
| HEWLETT PACKARD COMPANY | | MS 5518 | 8000 FOOTHILLS BLVD | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD COMPANY | | PO BOX 2810 | | | | COLORADO SPRINGS | CO | 80901-2810 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEWLETT PACKARD COMPANY | | PO BOX 951084 | | | | DALLAS | TX | 75395-1084 | |
| HEWLETT PACKARD COMPANY | ANNE MARIE KENNELLY | 3000 HANOVER ST M S 1050 | | | | PALO ALTO | CA | 94304 | |
| HEWLETT PACKARD COMPANY | ATTN K HIGMAN | 2125 E KATELLA AVE STE 400 | | | | ANAHEIM | CA | 92806 | |
| HEWLETT PACKARD COMPANY | DEBBIE VISCHER | HEWLETT PACKARD COMPANY | 825 14TH ST SW BLDG E | | | LOVELAND | CO | 80537 | |
| HEWLETT PACKARD COMPANY | HEWLETT PACKARD CO | LEGAL DEPT MS 20 BQ | | | | PALO ALTO | CA | 94304-1112 | |
| HEWLETT PACKARD COMPANY | K MATTHEWS L JONES | FINANCIAL SERVICE CTR | PO BOX 2810 | | | COLORADO SPGS | CO | 80901-281 | |
| HEWLETT PACKARD COMPANY | KENNETH F HIGMAN | 2125 E KATELLA AVE | STE 400 | | | ANAHEIM | CA | 92806 | |
| HEWLETT PACKARD COMPANY | SHARON PETROSINO | 420 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD COMPANY | STACEY MATZ | FINANCIAL SERVICE CTR | PO BOX 2810 | | | COLORADO SPRGS | CO | 80901-2810 | |
| HEWLETT PACKARD COMPANY EFT | | 20 PERIMETER SUMMIT BLVD | MS 1710 | | | ATLANTA | GA | 30319-1417 | |
| HEWLETT PACKARD COMPANY GSO | STACEY MATZ | PRODUCT SUPPT DIV AMERICAS | 1731 AVIATION BLVD BLDG L7 | | | LINCOLN | CA | 95648 | |
| HEWLETT PACKARD EDUCATION | CATRINA GOODWILL | PO BOX 1130 | | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD EXPRESS SVCS | | 1800 GREEN HILLS RD | | | | SCOTTS VALLEY | CA | 95066 | |
| HEWLETT PACKARD FINANCIAL SERVICES | | PO BOX 402575 | | | | ATLANTA | GA | 30384 | |
| HEWLETT PACKARD FINANCIAL SERVICES | FRED GRIMM | 420 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SERVICES CO | ATTN RECOVERY PARALEGAL | 420 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY | | PO BOX 402582 | 420 MOUNTAIN AVE PO BOX 6 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD FINANCIAL SERVICES COMPANY FKA COMPAQ FINANCIAL SERVICES CORPORATION | ATTN AMERICAS RECOVERY LEADER | 420 MOUNTAIN AVE | | 420 MOUNTAIN AVE | | MURRAY HILL | NJ | 07974-0006 | |
| HEWLETT PACKARD FINANCIAL SVCS | | HP FINANCIAL SERVICES | | | | MURRAY HILL | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SVCS | | HP FINANCIAL SERVICES | PO BOX 402575 | | | ATLANTA | GA | 30384 | |
| HEWLETT PACKARD FINANCIAL SVCS CO | | MR02 3 D8 | 2 RESULTS WY | | | MARLBOROUGH | MA | 01752 | |
| HEWLETT PACKARD FINANCIAL SVCS CO | | 420 MOUNTAIN AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| HEWLETT PACKARD FINANCIAL SVCS CO | | PO BOX 402582 | 420 MOUNTAIN AVE PO BOX 6 | | | ATLANTA | GA | 30384-2582 | |
| HEWLETT PACKARD GMBH | RALF SCHULER | CSDE CO I GI | HEISENBERGSTR 2 | | | HERRENBERG | | D-71083 | GERMANY |
| HEWLETT PACKARD GMBH | RALF SCHULER | FSC ACCOUNTS PAYABLE | PO BOX 1426 | | | BOEBLINGEN | | D-71004 | GERMANY |
| HEWLETT PACKARD GSO | STACEY MATZ | 8000 FOOTHILLS BLVD M S 5735 | | | | ROSEVILLE | CA | 95747 | |
| HEWLETT PACKARD GSO | STACEY MATZ | FILE NO 73646 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| HEWLETT PACKARD LIMITED | CAIN RD | | PO BOX 107 | | | BRACKNELL BK | | RG121HN | UNITED KINGDOM |
| HEWLETT PACKARD LTD | | CAIN RD AMEN CORNER | | | | BRACKNELL | | 0RG12- 1HN | UNITED KINGDOM |
| HEWLETT PACKARD LTD | | CUSTOMER SUPPORT CENTRE | | | | WOKINGHAM BERKSHIRE | | 0RG41- 5DZ | UNITED KINGDOM |
| HEWLETT PACKARD MEXICO S DE RL | | PROLONGACION REFORMA 700 COL | DE SANTA FE CP 01210 DF | | | | | | MEXICO |
| HEWLETT PACKARD MEXICO S DE RL | | PROLONGACION REFORMA 700 | LOMAS DE SANTA FE MIGUEL HIDA | | | | | 01210 | MEXICO |
| HEWLETT PACKARD MEXICO S EFT | | DE RL | PROLONGACION REFORMA 700 COL | DE SANTA FE CP 01210 DF | | | | | MEXICO |
| HEWLETT PACKARD ROSEVILLE OSS | CAROL LYNN ESPINO | 8000 FOOTHILLS BLVD | ATTN ACCTS REC M/S 5543 | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD ROSEVILLE OSS | CAROL LYNN ESPINO | HEWLETT PACKARD COMPANY | BCC SYSTEMS MFG ROSEVILLE | | | ROSEVILLE | CA | 95678 | |
| HEWLETT PACKARD SAN JOSE | KATHI HEKKING | FINANCIAL SERVICES CTR | PO BOX 2810 | | | COLORADO SPRING | CO | 80901-2810 | |
| HEWLETT PACKARD SINGAPORE | | PO BOX 200 | ALEXANDRA POST OFFICE S 91 | | | SINGAPORE | | | SINGAPORE |
| HEWLETT PACKARD US IPO | | 3404 E HARMONY DR | | | | FT. COLLINS | CO | 80528 | |
| HEWLETT PACKARD US IPO | | 3404 E HARMONY DR | | | | FT COLLINS | CO | 80528 | |
| HEWLETT PACKARD US IPO | JENNIFER OLSON | FILE NO 73646 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| HEWLETT, CYNTHIA G | | 4055 PIERCE DR | | | | SHELBY | MI | 48316 | |
| HEWSON & VAN HELLEMONT | | 29900 LORRAINE STE 100 | | | | WARREN | MI | 48093 | |
| HEWSON & VAN HELLEMONT | CHRISTINE M SUTTON | 29900 LORRAINE STE 100 | | | | WARREN | MI | 48093 | |
| HEWSON AND VAN HELLEMONT CHRISTINE M SUTTON | | 29900 LORRAINE STE 100 | | | | WARREN | MI | 48093 | |
| HEWSTON MARCO | | 6033 BEARCREEK DR | | | | BEDFORD HTS | OH | 44146 | |
| HEXACOMB CORP | | 4747 LINCOLN MALL DR STE 501 | | | | MATTESON | IL | 60443-3817 | |
| HEXACOMB CORP | | 75 TRI STATE INTL DR STE 200 | | | | LINCOLNSHIRE | IL | 60069 | |
| HEXACOMB CORP | | PACTIV COMPANY | 4343 LINCOLN HWY STE 220 | | | MATTESON | IL | 60443 | |
| HEXACOMB CORP | | PO BOX 77 5120 | | | | CHICAGO | IL | 60690 | |
| HEXACOMB CORP | | PO BOX 905953 | | | | CHARLOTTE | NC | 28290-5953 | |
| HEXAGON HOLDINGS INC | | 250 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852 | |
| HEXAGON METROLOGY | CATHY THOMPSON | 200 FRENCHTOWN RD | | | | NORTH KINGSTON | RI | 02852 | |
| HEXAGON METROLOGY INC | | 13245 REESE BLVD W | | | | HUNTERSVILLE | NC | 28078-6307 | |
| HEXAGON METROLOGY INC | | 250 CIRCUIT RD | | | | NORTH KINGSTOWN | RI | 02852-7441 | |
| HEXAGON METROLOGY INC | | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393-3361 | |
| HEXMER AARON | | 50 WOODLAKE BLVD | APT 2103 | | | GURNEE | IL | 60031 | |
| HEXMER PHILIP | | 826 EASTGATE DR | | | | ANDERSON | IN | 46012 | |
| HEXCEL | ACCOUNTING DEPARTMENT | POBOX 97004 | | | | KENT | WA | 98064-9704 | |
| HEXCEL CORP | | 15062 STEELE RD | | | | BURLINGTON | WA | 98233-362 | |
| HEXCEL CORP | | 42705 GRAND RIVER STE 201 | | | | NOVI | MI | 48375 | |
| HEXCEL CORP | | 6700 W 5400 S | | | | SALT LAKE CITY | UT | 84118-0748 | |
| HEXCEL CORP | | ADVANCED COMPOSITES | 815 LAWRENCE ST | | | LANCASTER | OH | 43130 | |
| HEXCEL CORP | | CUSTOMER SERVICE CTR | 201 E ABRAM STE 300 | | | ARLINGTON | TX | 76010 | |
| HEXCEL CORP | | HEXCEL ADVANCED COMPOSITES DIV | 281 TRESSER BLVD 2 STAMFORD P | | | STAMFORD | CT | 06901 | |
| HEXCEL CORP | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60675 | |
| HEXCEL CORP | | PO BOX 2196 | | | | CAROL STREAM | IL | 60132-219 | |
| HEXCEL CORPORATION | | 15062 STEELE RD | | | | BURLINGTON | WA | 98233-3627 | |
| HEXCEL CORPORATION | | 281 TRESSER BLVD 2 STAMFORD PLZ | | | | STAMFORD | CT | 06901 | |
| HEXCEL CORPORATION | | PO BOX 90316 | | | | CHICAGO | IL | 60696-0316 | |
| HEXCEL CORPORATION | STEPHEN H GROSS | HODGSON RUSS LLP | 152 WEST 57TH ST 35TH FL | | | NEW YORK | NY | 10019 | |
| HEXCEL CORPORATION EFT | | PO BOX 2196 | | | | CAROL STREAM | IL | 60132-2196 | |
| HEXCEL CORPORATION EFT | | PO BOX 90316 | | | | CHICAGO | IL | 60696-0316 | |
| HEXION SPECIALTY CHEMICALS INC | | BORDEN | 180 E BROAD ST | | | COLUMBUS | OH | 43215 | |
| HEY GARY | | 704 MARTINDALE RD | | | | UNION | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HEYBOER ROBERT C | | 12425 20 MILE RD | | | | SAND LAKE | MI | 49343-8815 | |
| HEYCO PRODUCTS INC | | 1800 INDUSTRIAL WAY N | | | | TOMS RIVER | NJ | 08755 | |
| HEYCO PRODUCTS INC  EFT | | PO BOX 8500 S 42220 | | | | PHILADELPHIA | PA | 19178 | |
| HEYCO PRODUCTS INC EFT | | 1800 INDUSTRIAL WAY N | | | | TOMS RIVER | NJ | 08755 | |
| HEYDARZADEH SEYED | | 13816 WELLESLEY ST | | | | DEARBORN | MI | 48126 | |
| HEYDENS DONALD | | 54380 SASSAFRAS DR | | | | SHELBY TWP | MI | 48315-1398 | |
| HEYLEK ANITA | | 2237 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| HEYLEK SR MICHAEL J | | 2237 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-3043 | |
| HEYMAN NEAL | | 2332 SWANS COVE COURT | | | | FENTON | MI | 48430 | |
| HEYMANS DYNAMIC SOLDER | | ASSISTANCE | LOESWIJK 34 | 5731 VL MIERLO | | | | | NETHERLANDS |
| HEYNE TODD | | 6536 ABINGTON PIKE | | | | RICHMOND | IN | 47374 | |
| HEYNEN MATTHEW | | 2318 133RD AVE | | | | HOPKINS | MI | 49328-9705 | |
| HEYTENS RHONDA | | 1525 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HEYTENS, RHONDA J | | 1525 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HEYWARD DEIDRE | | 35520 ASHTON CT | BLDG 8 | | | CLINTON TWP | MI | 48035 | |
| HF RUBBER MACHINERY | KORI ALEXANDER | 1701 NW TOPEKA BLVD. | | | | TOPEKA | KS | 66608-0250 | |
| HF WILSON ENGINEERING CO | | 1401 NAGEL BLVD | | | | BATAVIA | IL | 60510 | |
| HFI INC | | 2421 MCGAW RD | | | | COLUMBUS | OH | 43207 | |
| HFI INC | | 2421 MCGAW RD | | | | COLUMBUS | OH | 43207-4513 | |
| HFS INDUSTRIAL SUPPLY INC | | 1640 MIDWEST BLVD | | | | INDIANAPOLIS | IN | 46214 | |
| HFS INDUSTRIAL SUPPLY INC | | 7995 W 21ST ST UNIT C | | | | INDIANAPOLIS | IN | 46214-2306 | |
| HG FLAKE COMPANY INC | | 14113 E APACHE | | | | TULSA | OK | 74116 | |
| HGR INDUSTRIAL SURPLUS INC | ACCOUNTS PAYABLE | 20001 EUCLID AVE | | | | EUCLID | OH | 44117 | |
| HH BARNUM | JASON RICHARDS | POBOX 33321 DRAWER 0013 | | | | DETROIT | MI | 48232-5321 | |
| HH BARNUM COMPANY | JASON RICHARDS | POBOX 3321 DRAWER 0013 | | | | DETROIT | MI | 48232-5321 | |
| HI CUBE EXPRESS INC | | 8426 EAST 33RD ST | | | | INDIANAPOLIS | IN | 46226 | |
| HI CUBE EXPRESS INC | | PO BOX 700390 | | | | TULSA | OK | 74170 | |
| HI FI CRUISIN | | 106 SHEFFIELD LOOP | | | | HATTIESBURG | MS | 39402-1406 | |
| HI GRADE ALLOY CORP | | 6598 S CRESTVIEW DR | | | | GILBERT | AZ | 85298-4072 | |
| HI GRADE ALLOY CORP | | PO BOX 980 | | | | HOMEWOOD | IL | 60430-0980 | |
| HI GRADE ALLOY CORP EFT | | PO BOX 980 | | | | HOMEWOOD | IL | 60430-0980 | |
| HI LEX CONTROLS INC | | 152 SIMPSON DR | | | | LITCHFIELD | MI | 49252 | |
| HI LEX CORP | | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49015 | |
| HI LEX CORP | | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49015-102 | |
| HI LEX CORP | | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49015-1024 | |
| HI LEX CORP | | PO BOX 77000 DEPT 77233 | | | | DETROIT | MI | 48277-0233 | |
| HI LEX CORP EFT | | 5200 WAYNE RD | | | | BATTLE CREEK | MI | 49015 | |
| HI LINE ELECTRIC CO | | 2121 VALLEY VIEW LN | | | | DALLAS | TX | 75234 | |
| HI P INTERNATIONAL LIMITED EFT | | 11 INTERNATIONAL BUSINESS PARK | JURONG EAST 609926 | | | | | | SINGAPORE |
| HI P INTERNATIONAL LIMITED EFT | | 11 INTERNATIONAL BUSINESS PK | JURONG EAST 609926 | | | | | | SINGAPORE |
| HI P INTERNATIONAL PTE LTD | | 11 INTERNATIONAL BUSINESS PK | | | | | | | SINGAPORE |
| HI P INTERNATIONAL PTE LTD | ACCOUNTS PAYABLE | 11 INTERNATIONAL BUSINESS PK | | | | JURONG EAST | | 609926 | SINGAPORE |
| HI P SINGAPORE PTE LTD | | 11 INTERNATIONAL BUSINESS PK | | | | JURONG EAST | | 609926 | SINGAPORE |
| HI P SINGAPORE PTE LTD | | 11 INTERNATIONAL BUSINESS PK | JURONG EAST | | | | | 619926 | SINGAPORE |
| HI POINT OPTICAL CALIBRATION | | 567 N PK RD | | | | BELLEFONTAINE | OH | 43311 | |
| HI POINT OPTICAL CALIBRATION | | 567 N PK ST | | | | BELLEFONTAINE | OH | 43311 | |
| HI POINT OPTICAL CALIBRATION | | PO BOX 909 | | | | BELLEFONTAINE | OH | 43311-0909 | |
| HI Q ENVIRONMENTAL | | 7386 TRADE ST | | | | SAN DIEGO | CA | 92121 | |
| HI REL CONNECTORS INC | | 760 W WHARTON DR | | | | CLAREMONT | CA | 91711 | |
| HI SHEAR TECHNOLOGY CORP | | 24225 GARNIER ST | | | | TORRANCE | CA | 90505 | |
| HI SPEED CHECKWEIGHER CO INC | | 22673 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| HI SPEED CHECKWEIGHER CO INC | | 5 BARR RD | | | | ITHACA | NY | 14850 | |
| HI STAR CONTROLLED MOTION | | 3210 ADVENTURE LN | | | | OXFORD | MI | 48371-1638 | |
| HI STAR CORP | | 29 BROADWAY | | | | OXFORD | MI | 48371 | |
| HI STAT | | A STONERIDGE COMPANY | 345 SOUTH MILL ST | | | LEXINGTON | OH | 44904 | |
| HI STAT MANUFACTURING | | 345 SOUTH MILL ST | 345 SOUTH MILL ST | | | LEXINGTON | OH | 44904 | |
| HI STAT MANUFACTURING | | 345 SOUTH MILL ST | | | | LEXINGTON | OH | 44904 | |
| HI STAT MANUFACTURING CO INC | | SARASOTA DIV | 7290 26TH CT E | | | SARASOTA | FL | 34243 | |
| HI STAT MFG CO INC | PHEBA CASS | 345 S MILL ST | | | | LEXINGTON | OH | 44904 | |
| HI STAT MFG CO INC  EFT | | 345 S MILL ST | | | | LEXINGTON | OH | 44904 | |
| HI STAT MFG CO INC EFT | | HOLD DALE SCHEER 6 21 00 | 345 S MILL ST | | | LEXINGTON | OH | 44904 | |
| HI STAT SARASOTA | PATTY LYONS | 7290 26TH COURT EAST | | | | SARASOTA | FL | 34243 | |
| HI TEC CORP | | 65 POWER RD | | | | WESTFORD | MA | 018864199 | |
| HI TEC PLATING INC | | 1603 SALISBURY RD | | | | STATESVILLE | NC | 28677 | |
| HI TEC PLATING INC | KATE CLENDENIN | 1603 SALISBURY RD | | | | STATESVILLE | NC | 28677 | |
| HI TECH COATINGS INC | | 24600 INDUSTRIAL HWY | | | | WARREN | MI | 48089 | |
| HI TECH COATINGS INC | | PARTS FINISHING GROUP DE | MEXICO | 24600 INDUSTRIAL HWY | | WARREN | MI | 48089 | |
| HI TECH FLEXIBLE MFG SYSTEMS | | 3985 CHABLIS DR | | | | WEST BLOOMFIELD | MI | 48323-3026 | |
| HI TECH FLEXIBLE PRODUCTS | JEN | 103 N. HORTON ST | | | | JACKSON | MI | 49202 | |
| HI TECH FLEXIBLE PRODUCTS INC | | 103 N HORTON ST | | | | JACKSON | MI | 49202 | |
| HI TECH FOAM PRODUCTS INC | | REGIONS BANK DEPT 30195 | | | | ST LOUIS | MO | 63179-0126 | |
| HI TECH FOAM PRODUCTS LLC | | 1 TECHNOLOGY WAY | | | | INDIANAPOLIS | IN | 46268 | |
| HI TECH HANDLING INC | | 8450 ALGOMA | PO BOX 479 | | | ROCKFORD | MI | 49341 | |
| HI TECH INDUSTRIAL USA INC | SUNIL SHAH | 33 SOUTH SERVICE RD | | | | JERICHO | NY | 11753 | |
| HI TECH METROLOGY PRODUCTS LTD | | 5037 S BLUE JAY RD | | | | PRESCOTT | AZ | 86303-8672 | |
| HI TECH METROLOGY PRODUCTS LTD | | HMP | 5037 S BLUE JAY RD | | | PRESCOTT | AZ | 86303-8672 | |
| HI TECH OPTICAL INC | | 3139 CHRISTY WAY | | | | SAGINAW | MI | 48603-222 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HI TECH OPTICAL INC | ACCTS REC DPET | 3139 CHRISTY WAY | | | | SAGINAW | MI | 48605 | |
| HI TECH OPTICAL INC ATT ACCTS REC DEPT | | PO BOX 1443 | | | | SAGINAW | MI | 48605 | |
| HI TECH OPTICAL INC EFT | ACCTS REC DPET | 3139 CHRISTY WAY | | | | SAGINAW | MI | 48605 | |
| HI TECH POWER & CONTROL INC | | 9685 MAIN ST | | | | CLARENCE | NY | 14031-2036 | |
| HI TECH RUBBER | | 3191 E LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| HI TECH RUBBER INC | SUZIE ULM | 3191 E LAPALMA AVE | | | | ANAHEIM | CA | 92806-2803 | |
| HI TECH SOFTWARE | HI TECH SOFTWARE LLC | 6600 SILACCI WY | | | | GILROY | CA | 95020 | |
| HI TECH SOFTWARE LLC | MICHELLE CHAN EXT 244 | 6600 SILACCI WAY | | | | GILROY | CA | 95020 | |
| HI TECH SOFTWARE PTY LTD | | 45 COLEBARD ST WEST | | | | ACACIA RIDGE | QLD | 04110 | AU |
| HI TECH STEEL TREATING INC | | 2720 ROBERTS ST | | | | SAGINAW | MI | 48601 | |
| HI TECH STEEL TREATING INC | | 2720 ROBERTS ST | | | | SAGINAW | MI | 48601-3133 | |
| HI TECH UK | | PARFIELD PK MANVERS | PUREX HOUSE | | | ROTHERHAM | | 5637DB | UNITED KINGDOM |
| HI TECMETAL GROUP | | 1177 MARQUETTE ST | | | | CLEVELAND | OH | 44114 | |
| HI TECMETAL GROUP | | PO BOX 931406 | | | | CLEVELAND | OH | 44193-0501 | |
| HI TECMETAL GROUP INC | | HTG COPPER BRAZING INDUSTRIES | 2845 E 10 MILE RD | | | WARREN | MI | 48091 | |
| HI TECMETAL GROUP INC | | HTG COPPER BRAZING INDUSTRIES | PO BOX 77000 | DEPT 77577 | | DETROIT | MI | 48277-0577 | |
| HI TECMETAL GROUP INC | | HYDROVAC DIV | 1177 MARQUETTE ST | | | CLEVELAND | OH | 44114 | |
| HI TEK AUTOMATION SUPPLY LTD | | 3111 S BUSINESS HWY 281 | | | | EDINBURG | TX | 78539 | |
| HI TEK INTEGRATED SYSTEMS | | 11180 ROJAS STE C | | | | EL PASO | TX | 79935 | |
| HI TEK SPECIAL SYSTEMS INC | | HI TEK SYSTEMS | 11180 ROJAS DR STE C | | | EL PASO | TX | 79935 | |
| HI TEMP FABRICATION INC | | 79 PERRY ST | | | | BUFFALO | NY | 14203 | |
| HI TEMP FABRICATION INC | | 79 PERRY ST | | | | BUFFALO | NY | 14203-3037 | |
| HI TEMP HEATING & COOLING | | 520 S GOULD ST | | | | OWOSSO | MI | 48867 | |
| HI TEMP HEATING AND COOLING | | 520 S GOULD ST | | | | OWOSSO | MI | 48867 | |
| HI TEMP INC | | 310 S WOLF RD | | | | NORTHLAKE | IL | 60164 | |
| HI TEMP INC | | 75 E LAKE ST | | | | NORTHLAKE | IL | 60164-2419 | |
| HI TEMP INCORPORATE | | 75 EAST LAKE ST | | | | NORTH LAKE | IL | 60164 | |
| HI TEMP INCORPORATE EFT | | 75 EAST LAKE ST | | | | NORTHLAKE | IL | 60164 | |
| HI TEMP INCORPORATED | | 75 EAST LAKE ST | | | | NORTH LAKE | IL | 60164 | |
| HI TEMP PLUMBING HEATING & COO | | 520 S GOULD ST | | | | OWOSSO | MI | 48867 | |
| HI TEMP PRODUCTS INC | | 85 GIBSON HWY | | | | MILAN | TN | 38358 | |
| HI TEMP PRODUCTS INC | | HWY 79 | | | | MILAN | TN | 38358-9309 | |
| HI WATT INC | | 34271 JAMES J POMPO DR | | | | FRASER | MI | 48026 | |
| HI WATT INC | | 5103 EASTMAN AVE STE 233 | | | | MIDLAND | MI | 48640 | |
| HI WATT INC EFT | | 34271 JAMES J POMPO | | | | FRASER | MI | 48026 | |
| HIATT DANIEL | | 1507 GINNY DR | | | | KOKOMO | IN | 46902 | |
| HIATT FREDERICK | | 109 PINE KNOLL DR | | | | MOUNT AIRY | NC | 27030 | |
| HIATT JR. RUSSELL | | 4540 W 200 N | | | | ANDERSON | IN | 46011 | |
| HIATT METAL PRODUCTS CO INC | | PO BOX 889 | | | | CICERO | IN | 46034-0889 | |
| HIATT MICHAEL | | 17072 LAKEVILLE CROSSING | | | | WESTFIELD | IN | 46074 | |
| HIATT STEPHEN | | PO BOX 632 | | | | MIAMISBURG | OH | 45343 | |
| HIATT VON I | | 1821 S MAIN ST | | | | KOKOMO | IN | 46902-2134 | |
| HIBBARD KIMBERLY | | 3590 OSBURN DR | | | | TECUMSEH | MI | 49286 | |
| HIBBARD ROBERT A | | 504 MERCER ST | | | | DURAND | MI | 48429-1338 | |
| HIBBITT ANITA L | | 7060 WOODCROFT DR | | | | ENGLEWOOD | OH | 45322 | |
| HIBBITT KARLSSON & SORENSEN | | INC MICHIGAN | 1080 MAIN ST | | | PAWTUCKET | RI | 028604847 | |
| HIBBITT KARLSSON & SORENSEN INC MICHIGAN | | 14500 SHELDON RD STE 160 | | | | PLYMOUTH | MI | 48170-2440 | |
| HIBBITT KARLSSON & SORENSEN INC MICHIGAN | | 166 VALLEY ST | | | | PROVIDENCE | RI | 02909-2400 | |
| HIBBITT KARLSSON & SORENSEN INC MICHIGAN | HIBBITT KARLSSON & SORENSEN INC MICHIGAN | 14500 SHELDON RD STE 160 | | | | PLYMOUTH | MI | 48170-2440 | |
| HIBBITTS JR KENNETH | | 8701 GINGER WOOD CT | | | | CARLISLE | OH | 45005 | |
| HIBBS, BARRY | | 241 CO RD 195 | | | | DANVILLE | AL | 35619 | |
| HIBBS, JOHN | | 4176 EAST RIVER RD | | | | TWIN LAKE | MI | 49457 | |
| HIBMA ANDREW J | | 465 MASON ST SW | | | | BYRON CTR | MI | 49315-9522 | |
| HIBST PHILLIP LEWIS | | 1305 S PK AVE 80 | | | | ALEXANDRIA | IN | 46001 | |
| HICE MICHELLE | | 7523 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066 | |
| HICKEN CHRISTIE | | 281 3 TALSMAN DR | | | | CANFIELD | OH | 44406 | |
| HICKERSON CHARLES | | 909 SPRING GLEN DR | | | | SIMPSONVILLE | SC | 29680 | |
| HICKEY BEVERLY | | 878 MAXWELTON | | | | DAYTON | OH | 45459 | |
| HICKEY CAROLYN | | 2773 MOHICAN AVE | | | | KETTERING | OH | 45429 | |
| HICKEY DAVID | | 590 MILLS WOOD BLVD | | | | MARYSVILLE | OH | 43040-9652 | |
| HICKEY DEBRA | | 3492 E 100 S | | | | KOKOMO | IN | 46902 | |
| HICKEY FRED S CORPORATION | | 9601 RIVER ST | | | | SCHILLER PK | IL | 60176-1012 | |
| HICKEY GREGORY | | 3124 SETON HILL DR | | | | BELLBROOK | OH | 45305 | |
| HICKEY JASON | | 1351 WILLIAMS RD | | | | WILMINGTON | OH | 45177 | |
| HICKEY JOSEPH A | | 1014 S HARRISON ST | | | | SAGINAW | MI | 48602-1648 | |
| HICKEY JR LAURENCE | | 2608 APPOLD DR | | | | SAGINAW | MI | 48602 | |
| HICKEY KEVIN | | 3492 E 100 S | | | | KOKOMO | IN | 46902 | |
| HICKEY MARK | | 5231 WISHING WELL | | | | GRAND BLANC | MI | 48439 | |
| HICKEY MATTHEW | | 4540 WALBRIDGE TR | | | | BEAVERCREEK | OH | 45430 | |
| HICKEY PATRICK H | | 1016 N GRANGER ST | | | | SAGINAW | MI | 48602-4613 | |
| HICKEY PAUL | | 2247 BLACKMORE ST | | | | SAGINAW | MI | 48602-3510 | |
| HICKEY WILLIAM | | 2049 CORTLAND AVE | | | | NORWOOD | OH | 45238 | |
| HICKLIN WILLIAM C | | 75 MCLEMORE RD | | | | TAFT | TN | 38488 | |
| HICKMAN DAVID L | | 110 ERIE AVE | | | | FAIRBORN | OH | 45324-4412 | |
| HICKMAN HARRY | | 6200 E POTTER RD | | | | BURTON | MI | 48509 | |
| HICKMAN HOWARD | | S102 W36430 HWY LO | | | | EAGLE | WI | 53119 | |
| HICKMAN JAMES | | 6722 CRESTA BONITA | | | | EL PASO | TX | 79912 | |
| HICKMAN MICHAEL W | | 715 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7025 | |
| HICKMAN PHILLIP | | 5350 KEN SEALY DR F 170 | | | | COTTONDALE | AL | 35453 | |
| HICKMAN RAMONA | | 525 LINTON CT | | | | BEAVERCREEK | OH | 45430 | |
| HICKMAN RICHARD | | 413 CHAMPION AVE W | | | | WARREN | OH | 44483-1309 | |
| HICKMAN TYRONE | | 1825 S NORRELL DR | | | | BOLTON | MS | 39041 | |
| HICKMAN WILLIAMS & CO | | 17370 N LAUREL PK DR 330 | | | | LIVONIA | MI | 48152 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKMAN WILLIAMS & CO | | 19801 HOLLAND RD | | | | CLEVELAND | OH | 44142 | |
| HICKMAN WILLIAMS & CO | | 250 E 5TH ST STE 1110 | | | | CINCINNATI | OH | 45202-511 | |
| HICKMAN WILLIAMS & CO | | DETROIT PROCESSING DIV | ZUG ISLAND | | | DETROIT | MI | 48209 | |
| HICKMAN WILLIAMS & CO | | TECHNI CARB DIV | 40 PORT AVE | | | MONROE | MI | 48161 | |
| HICKMAN WILLIAMS & CO EFT | | 19801 HOLLAND RD | | | | CLEVELAND | OH | 44142 | |
| HICKMANN WILLIAMS AND CO EFT | | LOCK BOX 00286 | | | | CINCINNATI | OH | 45264-0286 | |
| HICKMOTT CHET | | 83 TIERNEY | | | | BAY CITY | MI | 48708 | |
| HICKMOTT TRANSPORTATION INC | | 208 S GEORGE ST | | | | DECATUR | MI | 49045 | |
| HICKMOTT TRANSPORTATION INC | | PO BOX 159 | | | | DECATUR | MI | 49045 | |
| HICKMOTT, CHET ALLAN | | 83 TIERNEY | | | | BAY CITY | MI | 48708 | |
| HICKOK GEOFFREY | | 15550 26TH ST | | | | GOBLES | MI | 49055 | |
| HICKOK INC | | 10514 DUPONT AVE | | | | CLEVELAND | OH | 44108-1348 | |
| HICKOK INC | | HICKOK ELECTRICAL INSTRUMENT | 10514 DUPONT AVE | | | CLEVELAND | OH | 44108-1348 | |
| HICKOK INC | ACCOUNTS PAYABLE | 10514 DUPONT AVE | | | | CLEVELAND | OH | 44108-1399 | |
| HICKOK INC HICKOK ELECTRICAL INSTRUMENT | | 10514 DUPONT AVE | | | | CLEVELAND | OH | 44108 | |
| HICKORY INTERNATIONAL | | 1704 CONOWINGO RD | | | | BEL AIR | MD | 21014-1816 | |
| HICKORY SAW & TOOL INC | | 406 9TH ST SE | | | | HICKORY | NC | 28602 | |
| HICKORY SAW AND TOOL INC | | PO BOX 2407 | | | | HICKORY | NC | 28603 | |
| HICKOX JEFFREY | | 18142 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| HICKOX, JEFFREY M | | 18142 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| HICKS AARON | | 414 GEORGES RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HICKS AARON | | 6626 PRESIDENTIAL DR | | | | JACKSON | MS | 39213 | |
| HICKS ALAN | | 410 GLENVIEW RD | | | | TROTWOOD | OH | 45426 | |
| HICKS ALLEN | | 4815 ASHBROOK DR | | | | NOBLESVILLE | IN | 46060 | |
| HICKS ANTHONY | | 2334 FIELDSTONE CIRCLE | | | | FAIRBORN | OH | 45324 | |
| HICKS ANTONIO | | 2201 FLEMING DR | | | | BLUE SPRINGS | MO | 64015 | |
| HICKS APRIL | | 8481 PATTERSON RD | | | | HOKES BLUFF | AL | 35905 | |
| HICKS BRENDA | | 3610 STORMONT | | | | TROTWOOD | OH | 45426 | |
| HICKS BROOKE | | 253 SOUTH TORRENCE ST | | | | DAYTON | OH | 45403 | |
| HICKS CAROL D | | 378 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 | |
| HICKS CHARLES | | 4282 RIVERBIRCH RUN | | | | ZIONSVILLE | IN | 46077 | |
| HICKS DANIEL | | 5030 MEADOWCREST CIRCLE | | | | HOLLY | MI | 48442 | |
| HICKS DAVID L | | 1214 CADILLAC DR EAST | | | | KOKOMO | IN | 46902 | |
| HICKS DAVID L | | 1214 CADILLAC DR E | | | | KOKOMO | IN | 46902-2545 | |
| HICKS DELORES | | 1025 LAURA AVE | | | | JACKSON | MS | 39209-7006 | |
| HICKS DENNIS J | | 28573 MARGARET LN | | | | NEW BOSTON | MI | 48164-8608 | |
| HICKS EDWINA F | | 906 AZALIA DR | | | | LEWISVILLE | TX | 75067 | |
| HICKS EZELL | | 324 VANIMAN AVE | | | | TROTWOOD | OH | 45426 | |
| HICKS FRANK | | 1914 KIPLING DR | | | | DAYTON | OH | 45406 | |
| HICKS GEORGE W | | 2313 LINEBAUGH RD | | | | XENIA | OH | 45385-8566 | |
| HICKS HAROLD | | 915 JANE DR | | | | BRANDON | MS | 39042-8913 | |
| HICKS JEFFREY | | 9651 GREENTHREAD DR | | | | ZIONSVILLE | IN | 46077 | |
| HICKS JERRY | | PO BOX 2518 | | | | LANCASTER | OH | 43130-5518 | |
| HICKS JOHN | | 2250 E RAHN RD | | | | DAYTON | OH | 45440-2539 | |
| HICKS JOSHUA | | 339 NORTH 800 EAST | | | | PROVO | UT | 84606 | |
| HICKS JOSHUA C | | 5106B MEADOWBROOK DR | | | | ROCHESTER | MI | 48309 | |
| HICKS JR DONALD | | 6848 MEADOWS ENDS LN | | | | MEMPHIS | TN | 38141 | |
| HICKS KERMIT | | 6404 LUTON COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| HICKS KIMBERLY | | 125 RIVERDALE N | | | | TUSCALOOSA | AL | 35406 | |
| HICKS MELANIE | | 1724 KENSINGTON AVE | | | | CHEEKTOWAGA | NY | 14215 | |
| HICKS MICHAEL | | 4026 LAMSON | | | | SAGINAW | MI | 48601-6917 | |
| HICKS MICHELLE | | 160 ARLINGTON AVE | | | | DAYTON | OH | 45417 | |
| HICKS P | | 5962 E 1200 S | | | | GALVESTON | IN | 46932 | |
| HICKS PAMELA J | | 5962 E 1200 S | | | | GALVESTON | IN | 46932 | |
| HICKS PATRICIA | | 323 COTTONWOOD PL | | | | BEAVERCREEK | OH | 45440 | |
| HICKS PATRICIA | | 3533 N 300 E | | | | KOKOMO | IN | 46901 | |
| HICKS PATRICK | | 4474 S 1100 E RD | | | | GREENTOWN | IN | 46936 | |
| HICKS RAEJEAN | | 4739 DEWEESE RD | | | | TROY | OH | 45373 | |
| HICKS ROBERT | | 6919 MAROSE RD | | | | HUBER HEIGHTS | OH | 45420 | |
| HICKS ROBERT | | PO BOX 1284 | | | | ORANGE BEACH | AL | 36561 | |
| HICKS ROBERT L | | 15618 BEACH PEBBLE WAY | | | | FORT MYERS | FL | 33908-3355 | |
| HICKS ROBIN | | 3021 WESTFALL PKWY | APT D | | | CARMEL | IN | 46033-3665 | |
| HICKS RODNEY L | | 15355 E 246TH ST | | | | NOBLESVILLE | IN | 46060-9778 | |
| HICKS ROGER | | 104 SHARP DR | | | | GADSDEN | AL | 35903 | |
| HICKS ROSALYN | | PO BOX 20165 | | | | SAGINAW | MI | 48602-0165 | |
| HICKS ROY | | PO BOX 20165 | | | | SAGINAW | MI | 48602 | |
| HICKS SPENCER | | 4393 MARLOWE ST | | | | DAYTON | OH | 45416 | |
| HICKS THOMAS | | 114 WHITFIELD DR | | | | ATHENS | AL | 35611 | |
| HICKS THOMAS L | | 1113 WEST FIFTH AVE | | | | FLINT | MI | 48504-4906 | |
| HICKS TIMOTHY L | | 883 HOMESTEAD RD | | | | SAINT MARYS | WV | 26170-8339 | |
| HICKS TRUCKING INC  EFT | | 805 NEGLEY PL | | | | DAYTON | OH | 45407 | |
| HICKS VANESSA | | 3719 EVERGREEN PKWY | | | | FLINT | MI | 48503-4565 | |
| HICKS VICKI | | 135 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44507 | |
| HICKS WALTER | | 421 GARLAND | | | | FLINT | MI | 48505 | |
| HICKS WALTER LYLE | | 3075 LANNING DRIVE | | | | FLINT | MI | 48506-2050 | |
| HICKS WILLIAM | | 2324 BERKLEY CT | | | | SAGINAW | MI | 48601 | |
| HICKS WILLIAM | | 8481 PATTERSON DR | | | | HOKES BLUFF | AL | 35905 | |
| HICKS WILLIE | | 1004 DONNIE HARPER RD | | | | DOUGLAS | GA | 31535 | |
| HICKS, ALLEN A | | 4815 ASHBROOK DR | | | | NOBLESVILLE | IN | 46060 | |
| HICKS, CAROL | | 5595 US 31 N NO 8 | | | | SHARPSVILLE | IN | 46068 | |
| HICKS, INEZ | | 1900 S LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| HICKS, JENNIFER | | 620 BRYSON ST | | | | YOUNGSTOWN | OH | 44502 | |
| HICKS, KENNETH | | 331 S 9TH ST | | | | SAGINAW | MI | 48601 | |
| HICKS, LARRY | | 4181 VAN DYKE RD | | | | DECKER | MI | 48426 | |
| HICKS, PATRICIA | | 1225 S WEBSTER | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, PATRICIA L | | 323 COTTONWOOD PL | | | | BEAVERCREEK | OH | 45440 | |
| HIDALGO CO TX | | HIDALGO COUNTY TAX ASSESSOR | / COLLECTOR | PO BOX 4290 | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 1949 SOUTH IH 35 78741  PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| HIDALGO COUNTY | | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY | HIDALGO COUNTY | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| HIDALGO COUNTY DISTRICT CLERK | | PO BOX 87 | | | | EDINBURGH | TX | 78540 | |
| HIDALGO COUNTY TEXAS | | TAX ASSESSOR COLLECTOR | PO BOX 4290 | | | EDINBURG | TX | 78540-4290 | |
| HIDALGO COUNTY UNITED WAY | | PO BOX 187 | | | | MC ALLEN | TX | 78502 | |
| HIDALGO COUNTY UNITED WAY | | PO BOX 187 | | | | MC ALLEN | TX | AF AS | |
| HIDALGO SCHOOL CITY TAX OFFICE | | PO DRAWER C | | | | HIDALGO | TX | 78557 | |
| HIDAY & RICKE PA | | ACCT OF JOSEPH P SMITH | | 8375 DIX ELLIS TRAIL STE 102 | | JACKSONVILLE | FL | 35040-7973 | |
| HIDAY AND RICKE PA ACCT OF JOSEPH P SMITH | | CASE 94 283 SP D | | | | JACKSONVILLE | FL | 32256 | |
| HIDAYET MOHAMED | | 1165 BARDSTOWN TRAIL | 8375 DIX ELLIS TRAIL STE 102 | | | ANN ARBOR | MI | 48105 | |
| HIDDEN LAKES APARTMENTS | | 2480 FOXHILL DR | | | | MIAMISBURG | OH | 45342 | |
| HIDDEN VALLEY | | TRANSPORTATION INC | | | | MECHANICSTOWN | OH | 44651 | |
| HIDDEN VALLEY TRANSPORTATION I | | 4036 NAPA RD NE | PO BOX 3 | | | MECHANICSTOWN | OH | 44651 | |
| HIDDIE PAUL | | 8380 NORTHFIELD RD | | | | CLARENCE CTR | NY | 14032-9116 | |
| HIDDIE SCOTT | | 4309 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| HIDGON JOEL | | 75 HANCOCK RD | | | | PETERBOROUGH | NH | 03458 | |
| HIDEN ANALYTICAL INC | | 75 HANCOCK RD STE H | | | | PETERBOROUGH | NH | 034581100 | |
| HIDEN ANALYTICAL INC | | 75 HANCOCK RD STE H | ADD CHG PER GOI 07 29 03 VC | | | PETERBOROUGH | NH | 03458-1100 | |
| HIDEN ANALYTICAL LTD | | HIDEN ANALYTICAL DIV | 75 HANCOCK RD STE D | | | PETERBOROUGH | NH | 034581100 | |
| HIDRIA ROTOMATIKA D O O | | 23 SPODNJA KANOMLJA | | | | SPODNJA IDRIJA | SI | 05281 | SI |
| HIDRIA USA | | 202 BEECHTREE BLVD | | | | GREENVILLE | SC | 29605 | |
| HIDRIA USA EFT | | FRMLY HT USA INC | BEECHTREE BUSINESS PK | 202 BEECHTREE BLVD | | GREENVILLE | SC | 29605 | |
| HIDRIA USA INC | ATTN ARTHUR L HOWSON JR | GALLIVAN WHITE & BOYD PA | PO BOX 10589 | | | GREENVILLE | SC | 29603 | |
| HIDRO RUBBER IBERICA | | PGONO ZALAIN S N | 31780 BERA NAVARRA | | | | | | SPAIN |
| HIEHLE RAMONA | | 6057 BIRDWOOD CIR | | | | DAYTON | OH | 45449 | |
| HIERA JAMES P | | 3044 RICHMOND | | | | CLARKSTON | MI | 48348 | |
| HIERLMEIER JEFFREY | | 7203 W VIEW DR | | | | WIND LAKE | WI | 53185-1931 | |
| HIERLMEIER, JEFFREY | | 7203 W VIEW DR | | | | WIND LAKE | WI | 53185 | |
| HIERONS A | | 48 GIRVAN CRES | GARSWOOD | | | NR WIGAN | | WN4 0SS | UNITED KINGDOM |
| HIERONS P A | | 48 GIRVAN CRESCENT | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0SS | UNITED KINGDOM |
| HIERONYMUS LLC | | 1278 MAUE RD | | | | MIAMISBURG | OH | 45342 | |
| HIGAREDA RAUL | | 12911 HEYERDAHL DR | | | | AUSTIN | TX | 78753 | |
| HIGBEE JAY | | 113 CICERO HTS DR | | | | TIPTON | IN | 46072 | |
| HIGBEE THOMAS | | 2565 ROSEWOOD ST | | | | JENISON | MI | 49428-8709 | |
| HIGBEE, DENNIS | | 1145 SOUTH WARREN RD | | | | OVID | MI | 48866 | |
| HIGBEE, JAY W | | 113 CICERO HTS DR | | | | TIPTON | IN | 46072 | |
| HIGDON JOEL | | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603 | |
| HIGDON M L | | 1920 GRISSOM AVE SW | | | | DECATUR | AL | 35603-2634 | |
| HIGDON ROBERT | | 124 HARDIN RD | | | | FALKVILLE | AL | 35622-8402 | |
| HIGDON WILLIAM | | 1163 S 1010 E | | | | GREENTOWN | IN | 46936 | |
| HIGDON, WILLIAM D | | 1163 S 1010 E | | | | GREENTOWN | IN | 46936 | |
| HIGGENBOTTOM ROGER | | PO BOX 281 | | | | GREENTOWN | IN | 46936 | |
| HIGGINBOTHAM ALICIA | | 2603 COMPTON DR | | | | DECATUR | AL | 35603 | |
| HIGGINBOTHAM DALE | | 5730 HUNTINGTON RESERVE | DRIVE | | | PARMA | OH | 44134 | |
| HIGGINBOTHAM DIANA | | 7321 WHITE RD LOT 8 | | | | MUSKEGON | MI | 49442-8453 | |
| HIGGINBOTHAM EARL | | 630 SHAWNEE RD | | | | KANSAS CITY | KS | 66103 | |
| HIGGINBOTHAM GLORIA J | | 630 SHAWNEE RD | | | | KANSAS CITY | KS | 66103-1253 | |
| HIGGINBOTHAM JIMMY R | | 16545 PHILLIPS RD | | | | ATHENS | AL | 35613-6835 | |
| HIGGINBOTHAM TIMOTHY | | 18777 OAKDALE RD | | | | ATHENS | AL | 35613-5753 | |
| HIGGINBOTTHAM DEANNA | | 5963 N PK AVE EXT | | | | WARREN | OH | 44481-9374 | |
| HIGGINBOTTOM JOYCE | | PO BOX 281 | | | | GREENTOWN | IN | 46936 | |
| HIGGINBOTTOM JOYCE E | | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 | |
| HIGGINBOTTOM ROGER | | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 | |
| HIGGINBOTTOM, GREG | | 609 MARSHA CT | | | | KOKOMO | IN | 46901 | |
| HIGGINS CAROLYN | | 424 TENTH ST | | | | NIAGARA FALLS | NY | 14301 | |
| HIGGINS CATHY E | | 8531 PITLOCHRY CT | | | | DUBLIN | OH | 43017-9770 | |
| HIGGINS CAVANAGH & COONEY | | THE HAY BUILDING | 123 DYER ST | | | PROVIDENCE | RI | 029033967 | |
| HIGGINS CAVANAGH AND COONEY THE HAY BUILDING | | 123 DYER ST | | | | PROVIDENCE | RI | 02903-3967 | |
| HIGGINS CLEOPHUS | | 1805 CADILLAC CT | | | | KOKOMO | IN | 46902-2536 | |
| HIGGINS CONSTRUCTORS INC | C/O FELDMAN KEIFER & HERMAN | ANDREW FELDMAN ESQ | THE DUN BUILDING | 110 PEARL ST STE 400 | | BUFFALO | NY | 14202 | |
| HIGGINS DANIEL | | 2907 PEASE LN | | | | SANDUSKY | OH | 44870-5924 | |
| HIGGINS DANIEL E | | 2907 PEASE LN | | | | SANDUSKY | OH | 44870-5928 | |
| HIGGINS DENNIS | | 4808 COTTAGE COURT | | | | LOCKPORT | NY | 14094 | |
| HIGGINS ERECTORS & HAULERS | | 945 SPENCER ST | | | | SYRACUSE | NY | 13204-1136 | |
| HIGGINS ERECTORS & HAULERS INC | | 60 DINGENS ST | | | | BUFFALO | NY | 14206 | |
| HIGGINS ERECTORS & HAULERS INC | | 7715 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14304 | |
| HIGGINS ERECTORS & HAULERS INC | C/O FELDMAN KEIFER & HERMAN | ANDREW FELDMAN ESQ | THE DUN BUILDING | 110 PEARL ST STE 400 | | BUFFALO | NY | 14202 | |
| HIGGINS ERECTORS AND HAULERS INC | | PO BOX 1008 | | | | BUFFALO | NY | 14240 | |
| HIGGINS ERIN | | 5305 WHEELOCK RD | | | | TROY | OH | 45373 | |
| HIGGINS FAYE D | | 177 PAUL DR | | | | AMHERST | NY | 14228-1340 | |
| HIGGINS FP | | 2 BUXTED RD | | | | LIVERPOOL | | L32 8SQ | UNITED KINGDOM |
| HIGGINS FRANK | | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094 | |
| HIGGINS GREGORY A | | 1625 N OHIO ST | | | | KOKOMO | IN | 46901-2577 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS ISAAC | | 6244 CARRIAGE DR | | | | DAYTON | OH | 45415 | |
| HIGGINS JAMES R | | 635 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8757 | |
| HIGGINS JEFF | | 6455 WALSH RD | | | | DEXTER | MI | 48130 | |
| HIGGINS JIMMY | | 1215 JAYNE DR | | | | KOKOMO | IN | 46902-6127 | |
| HIGGINS JOHN | | 15972 MEANDERING DR | | | | BRANDYWINE | MD | 20613 | |
| HIGGINS JOHN | | 3214 COUNTRY CLUB LN | | | | HURON | OH | 44839 | |
| HIGGINS JOHN J | | 15972 MEANDERING DR | | | | BRANDYWINE | MD | 20613 | |
| HIGGINS JOHN J | | 8840 SAND PINE DR | | | | NAVARRE | FL | 32566 | |
| HIGGINS JR ROBERT F | | 18 LOCUST RD | | | | BORDENTOWN | NJ | 08505-2727 | |
| HIGGINS K J | | 8 QUARRY BANK | GARSTANG | | | PRESTON | | PR3 1QU | UNITED KINGDOM |
| HIGGINS KEITH | | 23 RED BUD DR | | | | MIDDLETOWN | OH | 45042 | |
| HIGGINS M | | PO BOX 83 | | | | BARKER | NY | 14012-0083 | |
| HIGGINS M P | | 8735 LAKEVIEW DR | | | | BARKER | NY | 14012 | |
| HIGGINS PATRICK | | 14401 BURT RD | | | | CHESANING | MI | 48616-9546 | |
| HIGGINS RICHARD | | 5872 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| HIGGINS SHARON | | 917 ALBERT AVE | | | | KALAMAZOO | MI | 49048-1933 | |
| HIGGINS SHELLEY | | 1235 ANGIERS DR | | | | DAYTON | OH | 45408 | |
| HIGGINS SUSAN | | 1220 NORTH ROAD NE | APT 2 | | | WARREN | OH | 44483-4567 | |
| HIGGINS SYLVIA | | 99 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3846 | |
| HIGGINS TERESA A | | 4962 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 | |
| HIGGINS TIFFANY | | 911 HOLLY ST | | | | GADSDEN | AL | 35901 | |
| HIGGINS, ALAN | | 1209 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| HIGGINS, CAROLYN | | 6247 AUTUMNVIEW STATION | | | | NEWFANE | NY | 14108 | |
| HIGGINS, CORY | | 1414 NORVILLE CT | | | | DAYTON | OH | 45418 | |
| HIGGINS, JEFF DANIEL | | 6455 WALSH RD | | | | DEXTER | MI | 48130 | |
| HIGGINSON  EFT | | PO BOX 5011 | | | | BURLINGTON | ON | L7R 3Z4 | CANADA |
| HIGGINSON EQUIPMENT SALES LTD | | 1330 SUTTON DR | | | | BURLINGTON | ON | L7L 696 | CANADA |
| HIGH CHARLES | | 3483 E 150 N | | | | ANDERSON | IN | 46012 | |
| HIGH DEBRA | | 2301 TAM O SHANTER RD | | | | KOKOMO | IN | 46902 | |
| HIGH GARY L | | 1929 CTR RD | | | | WILMINGTON | OH | 45177-8351 | |
| HIGH HOPES TRANS INC | | 6658 EAGLEVILLE RD | | | | BLOOMDALE | OH | 44817 | |
| HIGH HORSE EXPRESS INC | | PO BOX L | | | | CEDAR SPRINGS | MI | 49319-0812 | |
| HIGH III CHARLES | | 5189 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HIGH IMPACT TELEVISION INC | | 20241 BIRCH ST STE 100 | | | | NEWPORT BEACH | CA | 92660 | |
| HIGH JEFFERY | | 826 3RD ST | | | | BARABOO | WI | 53913 | |
| HIGH JR CHARLES A | | 5189 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4345 | |
| HIGH LLOYD | | 3055 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| HIGH PERFORMANCE CONCEPTS INC | | 4129 RIVER CLIFF CHASE | | | | MARIETTA | GA | 30067 | |
| HIGH PERFORMANCE CONCEPTS INC | | MUTHER RICHARD & ASSOC | 4129 RIVER CLIFF CHASE | | | MARIETTA | GA | 30067 | |
| HIGH PERFORMANCE CONCEPTS INC MUTHER RICHARD AND ASSOC | | 4129 RIVER CLIFF CHASE | | | | MARIETTA | GA | 30067 | |
| HIGH POINT SCREW MACHINE SERVI | | 1247 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143 | |
| HIGH POTENTIAL TESTING INC | | 2018 RTE 130 UNIT 4 | | | | BURLINGTON | NJ | 08016 | |
| HIGH POTENTIAL TESTING INC | | PO BOX 386 | | | | DAYTON | OH | 08810 | |
| HIGH POTENTIAL TESTING INC | | PO BOX 41 | | | | BURLINGTON | NJ | 08016-0041 | |
| HIGH PRECISION COMPONENTS EFT | | INC | 825 BLOOMINGDALE RD | | | GLEN ELLYN | IL | 60137 | |
| HIGH PRECISION COMPONENTS INC | | 73 SHIPWRIGHT ST | | | | ANNAPOLIS | MD | 21401 | |
| HIGH PRESSURE EQUIPMENT | | COMPANY | 1222 LINDEN AVE | | | ERIE | PA | 16505-0248 | |
| HIGH PRESSURE EQUIPMENT CO | | 1222 LINDEN AVE | | | | ERIE | PA | 16505 | |
| HIGH PRESSURE EQUIPMENT COMPANY | | PO BOX 8248 | | | | ERIE | PA | 16505-0248 | |
| HIGH PURITY IRON INC | | 28175 HAGGERTY RD | | | | NOVI | MI | 48377-2903 | |
| HIGH PURITY IRON INC | | QMP AMERICA | 17197 N LAUREL PK DR | STE 519 | | LIVONIA | MI | 48152-2686 | |
| HIGH PURITY IRON INC | | QMP AMERICA | STE 519 | 17197 N LAUREL PK DR | | LIVONIA | MI | 48152-268 | |
| HIGH PURITY IRON INC | | QMP AMERICA | STE 519 | | | LIVONIA | MI | 48152-268 | |
| HIGH PURITY STANDARDS | | PO BOX 41727 | | | | CHARLESTON | SC | 29423 | |
| HIGH QUALITY PLASTICS, INC | | 555 MARATHON BLVD | | | | FINDLAY | OH | 45840-9775 | |
| HIGH QUALITY PLASTICS, INC | | PO BOX 269 | | | | FINDLAY | OH | 45839-0269 | |
| HIGH QUALITY TOOLS INC | | 34940 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 | |
| HIGH SPEED HAMMER CO INC | | 313 NORTON ST | | | | ROCHESTER | NY | 14621-3331 | |
| HIGH SPEED HAMMER CO INC EFT | | 313 NORTON ST | | | | ROCHESTER | NY | 14621 | |
| HIGH TEC INDUSTRIAL SERVICE IN | | 15 INDUSTRY PK CT | | | | TIPP CITY | OH | 45371 | |
| HIGH TEC INDUSTRIAL SERVICES | | INC | 15 INDUSTRY PK COURT | | | TIPP CITY | OH | 45371 | |
| HIGH TECH AUTO REP | THY KEO | 1601 W BELFIELD AVE | | | | PHILADELPHIA | PA | 19141 | |
| HIGH TECH CASTINGS INC | | 12170 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| HIGH TECH DIGITAL INC | | 655 DEEP VALLEY DR 305 | ROLLING HILLS ESTATES | | | ROLLING HILLS | CA | 90274 | |
| HIGH TECH DIGITAL INC | | 655 DEEP VALLEY DR STE 305 | | | | ROLLING HILLS ESTATE | CA | 90274 | |
| HIGH TECH ENTERPRISES INC | | HTE | 1100 N OPDYKE RD STE 300 | | | AUBURN HILLS | MI | 48326-263 | |
| HIGH TECH FOIL INC | | 56 HUDSON RIVER RD | | | | WATERFORD | NY | 12188 | |
| HIGH TECH PRODUCTS | | 8530 ROLAND ST | | | | BUENA PK | CA | 90621 | |
| HIGH TECH SYSTEMS & EQUIPMENT INC | | 7950 MORGAN RD | | | | CLEVES | OH | 45002 | |
| HIGH VOLTAGE ENGINEERING CORP | | GENERAL EASTERN INSTRUMENTS | 20 COMMERCE WAY | | | WOBURN | MA | 01801 | |
| HIGH VOLTAGE ENGINEERING CORP | | JUDD WIRE DIV | TURNPIKE RD | | | TURNERS FALLS | MA | 01376 | |
| HIGH VOLTAGE MAINTENANCE | | CORP | 5100 ENERGY DR PO BOX 13059 | | | DAYTON | OH | 45413-0059 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 12001 TECHNOLOGY DRIVE A803 | | | | EDEN PRAIRIE | MN | 55344 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 2437I CATHERIN INDUSTRIAL DR STE 207 | | | | NOVI | MI | 48375-2422 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 3000 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 5100 ENERGY DR | | | | DAYTON | OH | 45414-352 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 7200 INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| HIGH VOLTAGE MAINTENANCE CORP | | 8320 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| HIGH VOLTAGE MAINTENANCE CORP | | CINCINNATI DIV | 1455 JAMIKE DR STE 5 | | | ERLANGER | KY | 41018 | |
| HIGH VOLTAGE MAINTENANCE EFT | | CORP | 5100 ENERGY DR PO BOX 13059 | | | DAYTON | OH | 45413-0059 | |
| HIGH VOLTAGE MAINTENANCE EFT CORP | | PO BOX 73974 | | | | CHICAGO | IL | 60673-7974 | |
| HIGH VOLTAGE TECHNICAL | | SERVICES INC | 8266 SULTANA AVE | | | FONTANA | CA | 92335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIGH VOLTAGE TECHNICAL SERVICE | | 8266 SULTANA AVE STE B | | | | FONTANA | CA | 92335 | |
| HIGH VOLTAGE TECHNICAL SERVICE | | PO BOX 30481 | | | | SAN BERNARDINO | CA | 92413 | |
| HIGH VOLTAGE TESTING LAB LLC | | 1472 43RD ST NW | | | | FARGO | ND | 58102-2857 | |
| HIGH, JOB | | 8235 WEST GRAND RIVER | | | | BRIGHTON | MI | 48114 | |
| HIGHAM MARIA | | 1 NESS GROVE | | | | WESTVALE | | L32 0XB | UNITED KINGDOM |
| HIGHAM N P | | APPARTMENT 14 | BRIDGEMERE HOUSE MOSSLEY HILL DR | | | LIVERPOOL | | L17 0ET | UNITED KINGDOM |
| HIGHBERG JOHN | | 517 E SARATOGA | | | | FERNDALE | MI | 48220 | |
| HIGHBERG, JOHN D | | 517 E SARATOGA | | | | FERNDALE | MI | 48220 | |
| HIGHER EDUCATION STUDENT ASSISTANCE | | PO BOX 529 | | | | NEWARK | NJ | 07101 | |
| HIGHER ELEVATION | | 512 S BRYAN CIR | | | | BRANDON | FL | 33511-6037 | |
| HIGHER GROUND PRINTER SERVICES | | 1681 SWEET RD | | | | EAST AURORA | NY | 14052 | |
| HIGHERS JEFF | | 848 WESTRIDGE CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| HIGHERS, JEFF | | 848 WESTRIDGE CIR | | | | NOBLESVILLE | IN | 46060 | |
| HIGHETT PAUL | | 510 SOUTH SPININGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HIGHETT PAUL | | 510 SOUTH SPINNING WHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HIGHETT, PAUL ROYSTON | | 510 SOUTH SPINNING WHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HIGHFIELD ROBERT | | 4 HALSEY DR | | | | RIVERSIDE | OH | 45431 | |
| HIGHFILL JOHN | | 2110 CHEROKEE DR | | | | LONDON | OH | 43140 | |
| HIGHLAND CAPITAL MANAGEMENT LP | ATTN GREG STUECHELI | 13455 NOEL RD STE 800 | | | | DALLAS | TX | 75240 | |
| HIGHLAND COMMUNITY COLLEGE | | PO BOX 68 | | | | HIGHLAND | KS | 66035 | |
| HIGHLAND HIGH SCHOOL | | 4301 E GUADALUPE RD | | | | GILBERT | AZ | 85234 | |
| HIGHLAND HIGH SCHOOL ROBOTICS | | CLUB | 4301 E GUADALUPE RD | | | GILBERT | AZ | 85234 | |
| HIGHLAND INDUSTRIES INC | | 215 DRUMMOND ST | | | | KERNERSVILLE | NC | 27284-2849 | |
| HIGHLAND INDUSTRIES INC | | 629 GREEN VALLEY RD STE 210 | | | | GREENSBORO | NC | 27408 | |
| HIGHLAND INDUSTRIES INC | | 629 GREEN VALLEY RD STE 300 | | | | GREENSBORO | NC | 27408 | |
| HIGHLAND INDUSTRIES INC | | PO BOX 60787 | | | | CHARLOTTE | NC | 28260 | |
| HIGHLAND INDUSTRIES INC | C/O SARAH F SPARROW ESQ | TUGGLE DUGGINS & MESCHAN PA | PO BOX 2888 | | | GREENSBORO | NC | 27402 | |
| HIGHLAND INDUSTRIES INC EFT | | 629 GREEN VALLEY RD STE 300 | | | | GREENSBORO | NC | 27408 | |
| HIGHLAND INDUSTRIES INC EFT | | PO BOX 60787 | | | | CHARLOTTE | NC | 28260 | |
| HIGHLAND INDUSTRIES INC EFT | | REMOVE HOLD R BURRELL | PO BOX 60787 | | | CHARLOTTE | NC | 28260 | |
| HIGHLAND MANUFACTURING CO | | 1240 WOLCOTT ST | PO BOX 1858 | | | WATERBURY | CT | 06722 | |
| HIGHLAND MANUFACTURING CO | | PO BOX 75711 | | | | CHICAGO | IL | 60675-5711 | |
| HIGHLAND MANUFACTURING CO EFT | | 1240 WOLCOTT ST | | | | WATERBURY | CT | 6705 | |
| HIGHLAND MANUFACTURING INC | | 339 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| HIGHLAND PARK COMMUNITY | | COLLEGE | GLENDALE AVE AT 3RD AVE | | | HIGHLAND PK | MI | 48203 | |
| HIGHLAND SCHOOL | | 3156 TABOR RD | | | | GADSDEN | AL | 35904 | |
| HIGHLAND TANK & MANUFACTURING | | ONE HIGHLAND RD | | | | STOYSTOWN | PA | 15563 | |
| HIGHLAND TANK & MFG CO | | PO BOX 827973 | | | | PHILADELPHIA | PA | 19182-7973 | |
| HIGHLAND TANK AND MFG CO | | PO BOX 827973 | | | | PHILADELPHIA | PA | 19182-7973 | |
| HIGHLAND TRANSPORT | | 2815 14TH AVE | | | | MARKHAM | ON | L3R 0H9 | CANADA |
| HIGHLAND TRANSPORT | MARK BRENNAN | 2815 14TH AVE | | | | MARKHAM | ON | L3R0H9 | CANADA |
| HIGHLAND TRANSPORT DIV OF CAN | | PACIFIC EXPRESS&TRANSPORT LTD | 2815 14TH AVE | ADD CHG 9.01 LTR | | MARKHAM ON | ON | L3R 0H9 | CANADA |
| HIGHLANDER CHARLES | | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45177-9749 | |
| HIGHLANDER PARTNERS | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| HIGHLANDER RUSSELL | | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45177 | |
| HIGHLANDS GROUP C O FULLER MANAGEMENT | | 1600 W EAU GALLIE BLVD STE 201 | | | | MELBOURNE | FL | 32935 | |
| HIGHLANDS GROUP REC REQ NEEDW9 | | C/O FULLER MANAGEMENT | 1600 W EAU GALLIE BLVD STE 201 | | | MELBOURNE | FL | 32935 | |
| HIGHLEY CHRISTINA | | 2293 LIDO PL | | | | DAYTON | OH | 45420 | |
| HIGHLIGHTS & LOWLIGHTS | | WATERGATE OFFICE BLDG STE 215 | 2600 VIRGINIA AVE NW | | | WASHINGTON | DC | 20037 | |
| HIGHLIGHTS AND LOWLIGHTS WATERGATE OFFICE BLDG STE 215 | | 2600 VIRGINIA AVE NW | | | | WASHINGTON | DC | 20037 | |
| HIGHSTREET DANA | | 1445 FLORIDA AVE 46 | | | | HEMET | CA | 92543 | |
| HIGHT DALE L | | 122 S MCCANN ST | | | | KOKOMO | IN | 46901-5268 | |
| HIGHT PATRICIA | | 2705 N LOCKE ST | | | | KOKOMO | IN | 46901 | |
| HIGHT SUE E | | 122 S MCCANN ST | | | | KOKOMO | IN | 46901-5268 | |
| HIGHTEC CONSULTING INC | KEVIN J HIGHT | 4999 PEARL EASE CIR | STE 300 | | | BOULDER | CO | 80301 | |
| HIGHTOWER CARRIE B | | 2230 BENT CREEK MANOR | | | | ALTHARETTA | GA | 30005 | |
| HIGHTOWER JOSEPH | | 2123 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | |
| HIGHTOWER MARLA | | 4003 MILL ST | | | | KOKOMO | IN | 46902-4696 | |
| HIGHTOWER MYRA J | | 3322 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902-6066 | |
| HIGHTOWER PAMELA | | 1111 IVANHOE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| HIGHWAY AMERICAN CORPORATION | | 13720 WAYNE RD | | | | LIVONIA | MI | 48150 | |
| HIGHWAY ELECTRONICS | | 20 GOLF VIEW DR | | | | TRABUCO CANYON | CA | 92679-3802 | |
| HIGHWAY ELECTRONICS | | 20 GOLF VIEW DR | | | | TRABUCO CYN | CA | 92679-380 | |
| HIGHWAY ELECTRONICS | | PO BOX 122 | | | | TRABUCO CANYON | CA | 92678 | |
| HIGHWAY MOTORS INC | | 3185 N VALLEY PKE | | | | HARRISONBURG | VA | 22802-1106 | |
| HIGHWAY MOTORS INC | | 5307 PETERS CREEK RD | | | | ROANOKE | VA | 24019-3849 | |
| HIGHWAY TRANSPORT INC | | LOCK BOX 888056 | | | | KNOXVILLE | TN | 37995-8056 | |
| HIGHWOODS FORSYTH LP | | JACKSONVILLE | 1 INDEPENDENT DR STE 200 | | | JACKSONVILLE | FL | 32202-5019 | |
| HIGHWOODS FORSYTH LP | | PO BOX 307310 | | | | NASHVILLE | TN | 37230 | |
| HIGHWOODS FORSYTH LP JACKSONVILLE | | PO BOX 550429 | | | | TAMPA | FL | 33655-0429 | |
| HIGHWOODS REALTY LP | | PO BOX 65183 | | | | CHARLOTTE | NC | 28265-0183 | |
| HIGNITE DOUGLAS M | | 915 E COURT ST APT 106 | | | | FLINT | MI | 48503-2072 | |
| HIGUERA LURIS | | 1809 KENNY RD B | | | | COLUMBUS | OH | 43212 | |
| HIJOS DE VALENCIAGA SA | | AVDA OTAOLA 6 APARTADO 31 | 20600 EIBAR | | | ESPANA | | | SPAIN |
| HIJOS DE VALENCIAGA SA | | AVDA OTAOLA 6 APARTADO 31 | 20600 EIBAR | | | ESPANA SPAIN | | | SPAIN |
| HILBERT COLLEGE | | 5200 S PK AVE | | | | HAMBURG | NY | 14075 | |
| HILBERT JOHN | | 40 SAND PEBBLE LN | | | | HILTON | NY | 14468-8920 | |
| HILBERT JOHN | | 7065 OSYKA PROGRESS RD | | | | OSYKA | MS | 39657 | |
| HILBERT VIRGINIA | | 207 FLORENCE AVE | | | | ROCHESTER | NY | 14616 | |
| HILBERT, VIRGINIA | | 181 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626 | |
| HILBORN RICHARD F | | 10101 BYRON RD | | | | DURAND | MI | 48429-9440 | |
| HILBRANDT KURT | | 16203 DICE RD | | | | HEMLOCK | MI | 48626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILBRANDT, KURT J | | 16203 DICE RD | | | | HEMLOCK | MI | 48626 | |
| HILBRANDT, MICHAEL | | 10725 FROST RD | | | | FREELAND | MI | 48623 | |
| HILBRANDT, SCOTT | | 10725 FROST RD | | | | FREELAND | MI | 48623 | |
| HILBURGER MOLLY | | 2101 LANGDON RD | | | | RANSOMVILLE | NY | 14131 | |
| HILBURGER, MOLLY S | | 1815 RIDGE RD | | | | LEWISTON | NY | 14092 | |
| HILBURN JUAN | | 1229 HOWARD ST | | | | SAGINAW | MI | 48601-2629 | |
| HILBURN LARRY T | | 3402 CUBA BLVD | | | | MONROE | LA | 71201-2045 | |
| HILCHEY ROBERT | | 7051 N PEARL RD | | | | OAKFIELD | NY | 14125-9744 | |
| HILCO DETROIT | | PO BOX 42001 | | | | DETROIT | MI | 48242 | |
| HILD BRIAN | | 9291 OAKRIDGE | | | | BELLE CTR | OH | 43310 | |
| HILD LOUIS | | 5001 WOHLERS AVE | | | | MARBLEHEAD | OH | 43440 | |
| HILDEBRAN THOMAS | | 2354 BUSHNELL | | | | RIVERSIDE | OH | 45404 | |
| HILDEBRAND AARON | | 201 LAKE LUGANO RD | | | | LAREDO | TX | 78041 | |
| HILDEBRAND ALLEN | | 744 CHEYENNE | | | | TIPP CITY | OH | 45371 | |
| HILDEBRAND DOREEN | | 565 FRIDAY RD | | | | W MANCHESTER | OH | 45382 | |
| HILDEBRAND HERBERT | | 2674 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-9696 | |
| HILDEBRAND III EDWARD | | 587 VALLEY OAK CT | | | | DAYTON | OH | 45415 | |
| HILDEBRAND JACQUELINE | | 2340 FOREST HOME AVE | | | | RIVERSIDE | OH | 45404 | |
| HILDEBRAND LORA | | 5505 MONROE CONCORD RD | | | | WEST MILTON | OH | 45383 | |
| HILDEBRAND RICHARD | | 1325 SHUMWAY RD | | | | ADRIAN | MI | 49221 | |
| HILDEBRAND STEPHEN | | 565 FRIDAY RD | | | | W MANCHESTER | OH | 45382 | |
| HILDEBRAND TERESA | | 371 UPPER VALLEY RD | | | | ROCHESTER | NY | 14624-2307 | |
| HILDEBRAND TERRY | | 9061 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9624 | |
| HILDEBRANDT BARBARA | | PO BOX 563 | | | | LOGANSPORT | IN | 46947 | |
| HILDEBRANDT, BRIAN | | 3204 GULFSTREAM | | | | SAGINAW | MI | 48603 | |
| HILDEN DAVID P | | 8260 E POTTER RD | | | | DAVISON | MI | 48423-8146 | |
| HILDENBRAND BILL | | 14003 CEYLON RD | | | | COLLINS | OH | 44826 | |
| HILDENBRAND BRUCE | | 471 SANDSTONE CIRCLE | | | | WEBSTER | NY | 14580 | |
| HILDENBRAND BRUCE | | 471 SANDYSTONE CIR | | | | WEBSTER | NY | 14580 | |
| HILDENBRAND ERIC | | 5524 GLENDELL AVE | | | | FRANKLIN | OH | 45005 | |
| HILDENBRAND WILLIAM | | 9403 RT 1 STATE RT 61 | | | | BERLIN HTS | OH | 44814 | |
| HILDENBRAND, BRUCE J | | 471 SANDSTONE CIR | | | | WEBSTER | NY | 14580 | |
| HILDERBRAN FLOYD E | | 24 SUNDERLAND DR | | | | VANDALIA | OH | 45377-2919 | |
| HILDERBRAND DOUGLAS | | 208 BELLS CREEK DRIVE | | | | SIMPSONVILLE | SC | 29681-4295 | |
| HILDERBRAND MARIA | | 208 BELLS CREEK DRIVE | | | | SIMPSONVILLE | SC | 29681-4295 | |
| HILDERBRAND MICHAEL | | 2357 W MIDLAND RD | | | | MIDLAND | MI | 48642 | |
| HILDERBRAND WALTER G | | 214 GOLF DR | | | | CORTLAND | OH | 44410-1179 | |
| HILDERBRANT MARK | | 5099 LAHRING RD | | | | LINDEN | MI | 48451 | |
| HILDERBRANT MICHAEL J | | 4221 OLD KING RD | | | | SAGINAW | MI | 48601-7167 | |
| HILDITCH DENNIS A | | 3742 SENECA ST | | | | STOW | OH | 44224-4138 | |
| HILDITCH KATHLEEN | | 8415 SQUIRES LN NE | | | | WARREN | OH | 44484 | |
| HILDRETH CATHERINE | | 5927 MARJA ST | | | | FLINT | MI | 48505-2515 | |
| HILDRETH ELECTRIC INC | | 31 EXCHANGE ST | | | | LOCKPORT | NY | 14094 | |
| HILDRETH ELECTRIC INC | | PO BOX 555 | | | | LOCKPORT | NY | 14095 | |
| HILDRETH F | | 6537 SOUTH LIBERTY ST | | | | KEITHVILLE | LA | 71047 | |
| HILDRETH LEVELL | | 3401 SANTA CLARA CT | | | | FLINT | MI | 48504-3234 | |
| HILDRETH MARTHA M | | 2391 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4839 | |
| HILE CONTROLS OF ALABAMA | CATHERINE | 311 APPEGALE PKWY | | | | PELHAM | AL | 35124 | |
| HILE CONTROLS OF ALABAMA INC | | 311 APPLEGATE PKWY | | | | PELHAM | AL | 35124 | |
| HILE CONTROLS OF ALABAMA INC | | 311 APPLEGATE PKY | | | | PELHAM | AL | 35124 | |
| HILEMAN MICHELE | | 96 S LIBERTY ST | | | | CAMDEN | OH | 45311 | |
| HILEMAN STEVEN | | 3975 PURDY RD | | | | ROCKFORD | OH | 45882 | |
| HILER INDUSTRIES | | PO BOX 639 | | | | LAPORTE | IN | 46352 | |
| HILER WILLIAM D | | 1665 18 MILE RD | | | | KENT CITY | MI | 49330-9727 | |
| HILES LARRY L | | 439 RIDGEBURY DR | | | | XENIA | OH | 45385-3941 | |
| HILEVEL TECHNOLOGY INC | | 2166 MICHELSON | | | | IRVINE | CA | 92612 | |
| HILEVEL TECHNOLOGY INC EFT | | 2166 MICHELSON DR | | | | IRVINE | CA | 92612 | |
| HILGENDORF KATHYE | | 27729 HARRISON WOOD | | | | HARRISON TWP | MI | 48045 | |
| HILGENDORF PATRICIA M | | 107 NORTH RIDGE DR | APT C | | | ASHEVILLE | NC | 28804 | |
| HILGER GRANT | | 175 WINTHROP | | | | SAGINAW | MI | 48603 | |
| HILGER WAYNE | | 175 WINTHROP | | | | SAGINAW | MI | 48603 | |
| HILGERS & WATKINS | | 98 SAN JACINTO BLVD STE 1300 | | | | AUSTIN | TX | 78701 | |
| HILGERS AND WATKINS | | PO BOX 2063 | | | | AUSTIN | TX | 78768 | |
| HILIMON MICHAEL | | 7008 DESERT CANYON DRIVE | | | | EL PASO | TX | 79912-7662 | |
| HILIMON, MICHAEL P | | 7008 DESERT CAYON DR | | | | EL PASO | TX | 79912 | |
| HILITE INDUSTRIES  EFT NASS DIVISION | | PO BOX 5921 DEPT 1142 | | | | CAROL STREAM | IL | 60197-5921 | |
| HILITE INDUSTRIES EFT | | NASS DIVISION | FMLY N AMER SPRING & STAMPING | 345 CRISS CIRCLE | | ELK GROVE VILLAGE | IL | 60007 | |
| HILITE INDUSTRIES INC | | 127 PUBLIC SQ STE 4100 | | | | CLEVELAND | OH | 44114-1312 | |
| HILITE INDUSTRIES INC | | 1671 S BROADWAY ST | | | | CARROLLTON | TX | 75006 | |
| HILITE INDUSTRIES INC | | 2701 CAMBRIDGE CT STE 415 | | | | AUBURN HILLS | MI | 48326 | |
| HILITE INDUSTRIES INC | | ACUTEX DIV | 2001 PEACH ST | | | WHITEHALL | MI | 49461-184 | |
| HILITE INDUSTRIES INC | | RMT CHNG 08 04 05 CS | 1671 S BROADWAY | | | CARROLLTON | TX | 75006 | |
| HILITE INTERNATIONAL | | PO BOX 73342 | | | | CLEVELAND | OH | 44193 | |
| HILITE INTERNATIONAL INC | | 127 PUBLIC SQ STE 4100 | | | | CLEVELAND | OH | 44114-1312 | |
| HILITE INTERNATIONAL INC | | 1671 S BROADWAY ST | | | | CARROLLTON | TX | 75006-7442 | |
| HILITE INTERNATIONAL INC | | ACUTEX DIV | 2001 PEACH ST | | | WHITEHALL | MI | 49461-1844 | |
| HILITE INTERNATIONAL INC | | DALLAS DIVISION | 1671 S BROADWAY ST | | | CARROLLTON | TX | 75006 | |
| HILITE INTERNATIONAL INC | MICHAEL T KESTNER | 127 PUBLIC SQ STE 4100 | | | | CLEVELAND | OH | 44114-1312 | |
| HILKER DAVID | | 813 PINOAK DR | | | | KOKOMO | IN | 46901 | |
| HILKER, DAVID M | | 700 SALEM DR | | | | KOKOMO | IN | 46902 | |
| HILKER, STACEY | | 700 SALEM DR | | | | KOKOMO | IN | 46902 | |
| HILKO JACQUELINE | | 525 UTAH AVE | | | | MC DONALD | OH | 44437-1525 | |
| HILL & KNOWLTON | | STE 601 | 600 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL & KNOWLTON AUSTRALIA PTY | | C 12 338 PITT ST SYDNEY | N5W 2000 | | | | | | AUSTRALIA |
| HILL & KNOWLTON AUSTRALIA PTY | | LEVEL 12 | 338 PITT ST | | | SYDNEY | | 02000 | AUSTRALIA |
| HILL & KNOWLTON BRASIL EFT | | LTDA | R MARIO AMARAL 50 PARAISO | 04002 020 SAO PAULO SP | | CEP | | | BRAZIL |
| HILL & KNOWLTON BRAZIL | | RUE ANDRE AMPERE | 34 8 ANDAR BROOKLIN | CEP 04568 080 SAO PAULO SP | | | | | BRAZIL |
| HILL & KNOWLTON BRAZIL LTDA | | RUA ANDRE AMPERE 34 3 E 8 ANDA | | | | SAO PAULO | | 04562 080 | |
| HILL & KNOWLTON INC | | 468 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| HILL & KNOWLTON INC | | HILL & KNOWLTON WORLDWIDE | 600 NEW HAMPSHIRE AVE NW STE 6 | | | WASHINGTON | DC | 20037 | |
| HILL & KNOWLTON JAPAN | | IZUMIKAN SANBAN CHO 5F | SANBAN CHO 3 8 CHLYODA KU | 102 075 TOKYO | | | | | JAPAN |
| HILL & KNOWLTON SEA PTE LTD | | 100 BEACH RD 25 11 SHAW TOWER | | | | | | 189702 | SINGAPORE |
| HILL & KNOWLTON SEA PTE LTD | | 100 BEACH RD 25 11 SHAW TWR | | | | | | 189702 | SINGAPORE |
| HILL & KNOWLTON ZHONGLIAN | | STE 1901 SCITECH TOWER 22 | JIANGUOMENWAL AVE 100004 | BEIJING | | | | | CHINA |
| HILL & KNOWLTON ZHONGLIAN PUBL | | RM 1901 19 F SCHITECH TOWER 22 | JIANGUOMENWA | | | BEIJING | | 100004 | CHINA |
| HILL ALBERT | | 510 NELL ST SW | | | | DECATUR | AL | 35601-5636 | |
| HILL ALICE | | 100 GATEWAY BLVD APT 104 | | | | GREENVILLE | SC | 29607 | |
| HILL ALICE | | 101 BALLENGER AVE | | | | GREER | SC | 29650 | |
| HILL ALONA J | | 2009 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-5924 | |
| HILL AND KNOWITON BRAZIL | | RUA ANDRE AMPERE 34 8 ANDAR | BROOKLIN SAO PAULO 04568 080 | | | | | | BRAZIL |
| HILL AND KNOWLTON AUSTRALIA PT | | LEVEL 7 338 PITT ST | | | | NORTH SYDNEY | | 02060 | AUSTRALIA |
| HILL AND KNOWLTON BRASIL EFT LTDA | | R MARIO AMARAL 50 PARAISC | 04002 020 SAO PAULO SP | | | BRASIL CEP | | | BRAZIL |
| HILL AND KNOWLTON INC | | 468 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| HILL AND KNOWLTON JAPAN IZUMIKAN SANBAN CHO 5F | | SANBAN CHO 3 8 CHLYODA KU | 102 075 TOKYO | | | | | | JAPAN |
| HILL AND KNOWLTON SEA PTE LTD | | 100 BEACH RD 25 11 SHAW TWR | | | | SINGAPORE 189702 | | | SINGAPORE |
| HILL AND KNOWLTON STE 601 | | 600 NEW HAMPSHIRE AVE NW | | | | WASHINGTON | DC | 20037 | |
| HILL AND KNOWLTON ZHONGLIAN STE 1901 SCITECH TOWER 22 | | JIANGUOMENWAL AVE 100004 | BEIJING | | | | | | CHINA |
| HILL ANEESAH | | 8359 PEMBROOK CT | | | | JACKSONVILLE | FL | 32219 | |
| HILL ANTHONY V | | 14101 BLACKBERRY CREEK | | | | BURTON | MI | 48519-0000 | |
| HILL ARNO A | | 7450 PALMYRA RD SW | | | | WARREN | OH | 44481-9245 | |
| HILL ARVONT | | 685 BLUFF CANYON CIRCLE | | | | EL PASO | TX | 79912 | |
| HILL ASHLEY | | 59 PINEWOOD CIRCLE APT E | | | | TROTWOOD | OH | 45426 | |
| HILL BAKER CRYSTA | | 4149 FREE PIKE | | | | DAYTON | OH | 45416-1214 | |
| HILL BARBARA | | 14101 BLACKBERRY CREEK | | | | BURTON | MI | 48519 | |
| HILL BART | | 166 W 6TH ST | | | | PERU | IN | 46970-2044 | |
| HILL BERNETTA | | 1457 N 18TH ST | | | | MILWAUKEE | WI | 53205 | |
| HILL BETH | | 4700 ST JAMES AVE | | | | DAYTON | OH | 45406 | |
| HILL BETTY | | 3430 LINDEN AVE | | | | DAYTON | OH | 45410 | |
| HILL BETTY | | 465 GRAND AVE 907 | | | | DAYTON | OH | 45405 | |
| HILL BOBBY E | | 1808 ZAUEL ST | | | | SAGINAW | MI | 48602-1086 | |
| HILL BONNIE R | | 6813 SALLY CT | | | | FLINT | MI | 48505-1915 | |
| HILL BRANDY | | 44 SOUTH HALLOWAY ST | | | | DAYTON | OH | 45417 | |
| HILL BRENDA | | 8836 N ROUND BARN RD | | | | WILLIAMSBURG | IN | 47393 | |
| HILL BROTHERS CHEMICAL CO | | 15017 E CLARK AVE | | | | CITY OF INDUSTRY | CA | 91745 | |
| HILL BROTHERS CHEMICAL CO | HILL BROTHERS CHEMICAL COMPANY | 1675 N MAIN ST | | | | ORANGE | CA | 92867-3499 | |
| HILL BROTHERS CHEMICAL COMPANY | | 1675 N MAIN ST | | | | ORANGE | CA | 92867-3499 | |
| HILL CANDACE | | 44 S HALLOWAY ST | | | | DAYTON | OH | 45417 | |
| HILL CAPRICE | | 2211 DELON CT | | | | KOKOMO | IN | 46901 | |
| HILL CASTING EQUIPMENT & | | SUPPLIES | 18504 NE 213TH AVE | | | BRUSH PRAIRIE | WA | 98606 | |
| HILL CASTING EQUIPMENT & SUPPL | | 18504 NE 213TH AVE | | | | BRUSH PRAIRIE | WA | 98606 | |
| HILL CASTING EQUIPMENT AND SUPPLIES | | PO BOX 94 | | | | BRUSH PRAIRIE | WA | 98606 | |
| HILL CHARLES | | 307 DURNAN ST | | | | ROCHESTER | NY | 14621 | |
| HILL CHARLIE | | 165 CARAWAY DR | | | | SPRINGBORO | OH | 45066 | |
| HILL CHRISTINE | | 8434 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HILL CLARENCE | | 1908 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| HILL CONNIE | | 14812 SULKY WAY | | | | CARMEL | IN | 46032 | |
| HILL COUNTY COURT CLERK | | PO BOX 634 | | | | HILLSBORO | TX | 76645 | |
| HILL CRAIG | | 1402 HIGHVIEW DR | | | | FAIRBORN | OH | 45324 | |
| HILL CYNTHIA | | 151 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3516 | |
| HILL CYNTHIA | | 5431 MAPLE CANYON AVE | | | | COLUMBUS | OH | 43229 | |
| HILL CYNTHIA L | | 8145 N LINDEN RD | | | | MT MORRIS | MI | 48458-9488 | |
| HILL D | | 811 DELMAR RD | | | | ANDERSON | IN | 46013 | |
| HILL DAVID | | 1823 SHELTERING TREE DR | | | | W CARROLLTON | OH | 45449-2350 | |
| HILL DAVID JR | | 1831 WHITTLESEY ST | | | | FLINT | MI | 48503 | |
| HILL DENISE | | 3060 SOLAR LN NW | | | | WARREN | OH | 44485 | |
| HILL DIANE | | 870 WESTCHESTER | | | | SAGINAW | MI | 48603 | |
| HILL DILLMEN K | | 4790 HILTON CORPORATE DRIVE | | | | COLUMBUS | OH | 43232-4150 | |
| HILL DON | | 1505 CHERRY HILL LN | | | | KOKOMO | IN | 46902 | |
| HILL DONALD | | 18272 64TH AVE | | | | COOPERSVILLE | MI | 49404-9622 | |
| HILL DONALD | | 5088 HEATHER WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| HILL DONALD | | PO BOX 13185 | | | | DAYTON | OH | 45413 | |
| HILL DONALD R | | PO BOX 608 | | | | HOUGHTON LAKE | MI | 48629 | |
| HILL DOUGLAS | | 811 DELMAR RD | | | | ANDERSON | IN | 46013 | |
| HILL DUSTIN | | 3310 SOUTHARD HWY | | | | ADRIAN | MI | 49221 | |
| HILL DWIGHT | | 21076 ELKTON RD | | | | ATHENS | AL | 35614-6639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL E | | 9 PAMELA CLOSE | | | | LIVERPOOL | | L10 4XX | UNITED KINGDOM |
| HILL E A | | 94 MOSS LN | LYDIATE | | | LIVERPOOL | | L31 4DJ | UNITED KINGDOM |
| HILL EDWARD | | 10000 MECHANICSBURG CATA | WBA RD | | | MECHANICSBURG | OH | 43044 | |
| HILL EDWARD | | 6288 AL HWY 101 | | | | TOWN CREEK | AL | 35672-6702 | |
| HILL ELECTRIC SUPPLY CO INC | | 174 BROAD ST | | | | GLENS FALLS | NY | 12801-0305 | |
| HILL ELECTRIC SUPPLY CO INC | | DALE ELECTRIC SUPPLY | 172 174 BROAD ST | | | GLENS FALLS | NY | 12801 | |
| HILL ELECTRIC SUPPLY CO INC | | PO BOX 305 | | | | GLENS FALLS | NY | 12801-0305 | |
| HILL ELIZABETH | | 3673 HANEY RD | | | | DAYTON | OH | 45416 | |
| HILL ELIZABETH A | | 21391 AL HWY24 | | | | TRINITY | AL | 35673-3974 | |
| HILL FRANKIE | | 6451 WESTBAY CT | | | | DAYTON | OH | 45426-1119 | |
| HILL FREDDIE | | 761 MOON RD APT D | | | | COLUMBUS | OH | 43224 | |
| HILL GARRY | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HILL GARRY J  EFT | | 2825 HICKORYWOOD DR | | | | TROY | OH | 45373 | |
| HILL GARY | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HILL GARY F | | 17257 SAND RD | | | | KENDALL | NY | 14476-9749 | |
| HILL GARY G | | 8632 FARMERSVIL W CARROLLTON | | | | GERMANTOWN | OH | 45327-9504 | |
| HILL GREGORY | | 11214 LEWIS RD | | | | CLIO | MI | 48420 | |
| HILL GREGORY | | 6034 W CO RD 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| HILL HARVEY | | 3904 GEO WRIGHTSVILLE RD | | | | GROVE CITY | OH | 43123 | |
| HILL HELEN M | | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 | |
| HILL HILL CARTER FRANCO COLE & | | BLACK PC | PO BOX 116 | | | MONTGOMERY | AL | 36101-0116 | |
| HILL HILL CARTER FRANCO COLE AND BLACK PC | | PO BOX 116 | | | | MONTGOMERY | AL | 36101-0116 | |
| HILL HOUSE PRODUCTS | GLORIA TRUMP | 226 CALLE PINTORESCO | | | | SAN CLEMENTE | CA | 92672 | |
| HILL IRENE C | | 1317 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3840 | |
| HILL J | | 2204 OAKWOOD | | | | SAGINAW | MI | 48601 | |
| HILL JACQUELINE | | 2096 OWENS OAK DR | | | | JACKSON | MS | 39212 | |
| HILL JAMES | | 933 FLORIDA AVE | | | | MCDONALD | OH | 44437 | |
| HILL JAMES D | | 3310 SOUTHARD HWY | | | | ADRIAN | MI | 49221-9433 | |
| HILL JAMES H | | 933 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 | |
| HILL JAMES R | | 4560 S COUNTY RD 00 EW | | | | KOKOMO | IN | 46902-5213 | |
| HILL JAMES T | | 6685 COUNTY RD 214 | | | | TRINITY | AL | 35673-4012 | |
| HILL JASON | | 7000 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304 | |
| HILL JASON | | 855 CO RD 336 | | | | DANVILLE | AL | 35619 | |
| HILL JASON | | PO BOX 231 | | | | CAMDEN | OH | 45311 | |
| HILL JEANETTE | | 3002 MICHAEL AVE SW | | | | WYOMING | MI | 49509-2760 | |
| HILL JEFFREY | | PO BOX 343 | | | | ELKMONT | AL | 35620-6420 | |
| HILL JERRY | | 6974 SUMMERGREEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HILL JERRY L | | 1873 TREADWELL TERRACE | | | | THE VILLAGES | FL | 32162-1638 | |
| HILL JOANNE | | 1 SPINNEY VIEW | | | | KIRKBY | | L33 7XX | UNITED KINGDOM |
| HILL JOHN | | 1875 MERIDIAN ST | | | | REESE | MI | 48757-9456 | |
| HILL JOHN | | 9755 SHORELAND LN | | | | INDIANAPOLIS | IN | 46229 | |
| HILL JOHN C | | 777 HORACE BROWN RD | | | | WALLING | TN | 38587-5303 | |
| HILL JOHN F | | 1803 E 8TH ST | | | | ANDERSON | IN | 46012-4201 | |
| HILL JOHN JR | | 3920 CLYDE PK SW APT 202 | | | | WYOMING | MI | 49509 | |
| HILL JOHN S | | 164 LAKESIDE DR | | | | CROSSVILLE | TN | 38558-7061 | |
| HILL JOYA I | | 3101 FOREST GROVE AVE | | | | DAYTON | OH | 45406-3902 | |
| HILL JR CHARLIE | | 1646 COUNTY RD 439 | | | | HILLSBORO | AL | 35643 | |
| HILL JR DAVID | | 4945 STROUP HICKOX RD | | | | W FARMINGTON | OH | 44491 | |
| HILL JR JACKSON | | 724 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| HILL JR JOHN | | 3920 CLYDE PK SW APT 202 | | | | WYOMING | MI | 49509 | |
| HILL JR JOHN | | 8434 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383-9737 | |
| HILL JUDITH | | 423 HULBERT ST | | | | DAYTON | OH | 45410-2221 | |
| HILL JUDITH MAE | | 2857 S LINEBARGER TER | | | | MILWAUKEE | WI | 53207-2540 | |
| HILL JUDY A | | 3445 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902-6064 | |
| HILL KARSHA | | 2611 E MEIGHAN BLVD APT 103 | | | | GADSDEN | AL | 35903-1910 | |
| HILL KATHY E | | 119 OLD AIRPORT RD 169 | | | | LAGRANGE | GA | 30240-6434 | |
| HILL KELLY | | 116 RUE GRAND DRIVE | | | | LAKE STREET LOUIS | MO | 63367-1715 | |
| HILL KELLY | | 5145 FORTMAN DR | | | | DAYTON | OH | 45418 | |
| HILL KENNETH | | 3915 TRACY AVE | | | | KANSAS CITY | MO | 64110-1225 | |
| HILL KENNETH | | 870 WESTCHESTER | | | | SAGINAW | MI | 48603 | |
| HILL KENNY | | 3011 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| HILL KEVIN | | 7689 PRAIRIEVIEW DR | | | | FISHERS | IN | 46038 | |
| HILL KRYSTAL | | 1153 EDGEHILL RD | | | | COLUMBUS | OH | 43212-3660 | |
| HILL KRYSTAL | | 1691 HARVEST TIME PL | | | | GALLOWAY | OH | 43119-8415 | |
| HILL LADORIS J | | 5419 BROMWICK DR | | | | DAYTON | OH | 45426-1913 | |
| HILL LAJUANA | | 5562 AUTUMN LEAF DR 6 | | | | TROTWOOD | OH | 45426 | |
| HILL LARRY | | 3309 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| HILL LEROY | | 2096 OWENS OAKS DR | | | | JACKSON | MS | 39212 | |
| HILL LESLIE | | 15507 EVANS RD | | | | ATHENS | AL | 35611 | |
| HILL LESLIE | | 2131 RAINBOW DR NE | | | | LANCASTER | OH | 43130 | |
| HILL LESLIE | | 710 S CLINTON ST AP312 | | | | ATHENS | AL | 35611 | |
| HILL LINDA | | 1799 NORTHHAMPTON DR | | | | KOKOMO | IN | 46902 | |
| HILL LINDA G | | 1828 WOODBINE DR | | | | ANDERSON | IN | 46011-2622 | |
| HILL LINDA L | | 2535 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| HILL LINDA M | | 3063 KETTERING HEIGHTS 11 | | | | FLINT | MI | 48507 | |
| HILL LOLA | | 204 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| HILL MACHINERY CO | | 4585 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| HILL MACHINERY CO INC | | 4585 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512-4040 | |
| HILL MARK | | 2722 W 98TH PLACE | | | | EVERGREEN PARK | IL | 60805-3234 | |
| HILL MARLENE E | | 2707 E SALZBURG RD | | | | BAY CITY | MI | 48706-9788 | |
| HILL MARLO | | 4514 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| HILL MARSHA | | 1968 S QUANICASSEE RD | | | | REESE | MI | 48757-9459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL MARTIN | | 14812 SULKY WAY | | | | CARMEL | IN | 46032 | |
| HILL MARY | | 3548 STUDOR RD | | | | SAGINAW | MI | 48601-5741 | |
| HILL MARY | | 836 KAY ST | | | | DAVISON | MI | 48423 | |
| HILL MARY LOU M | | 933 FLORIDA AVE | | | | MC DONALD | OH | 44437-1611 | |
| HILL MELBA | | 11625 CO RD236 | | | | MOULTON | AL | 35650-1007 | |
| HILL MELISSA | | 2463 FEATHERSTON DR | | | | MIAMISBURG | OH | 45342 | |
| HILL MELVYN L | | 9101 LAHRING RD | | | | GAINES | MI | 48436-9769 | |
| HILL MICHAEL | | 2102 GILES DR NE | | | | HUNTSVILLE | AL | 35811-2315 | |
| HILL MICHAEL L | | 5461 E 00 NS | | | | GREENTOWN | IN | 46936-8774 | |
| HILL MICHELLE | | 823 NORTON ST | | | | ROCHESTER | NY | 14621 | |
| HILL MICKEY | | 194 MILES HILL RD | | | | MONTICELLO | MS | 39654 | |
| HILL MITZI | | 1026 YELLOWHAMMER LN | | | | NORTHPORT | AL | 35476-5620 | |
| HILL NORMA J | | 5744 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9201 | |
| HILL PAMELA | | 7417 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| HILL PARMER | | 4204 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1471 | |
| HILL PATRICIA | | 1518 RENA AVE | | | | ALBANY | GA | 31705-1458 | |
| HILL PATRICIA | | 3895 ALABAMA HWY 36 | | | | MOULTON | AL | 35650 | |
| HILL PATRICIA L | | 1439 ROSEDALE DR | | | | DAYTON | OH | 45406 | |
| HILL PATRICK | | 1647 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| HILL PAUL E | | 1680 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9311 | |
| HILL PHILLIP | | 256 WROE AVE | | | | DAYTON | OH | 45406 | |
| HILL PRECISION MFG INC | RAHN HILL | 10978 SKYLINE DR | | | | TITUSVILLE | PA | 16354 | |
| HILL RACHELLE | | PO BOX 1324 | | | | CLINTON | MS | 39060 | |
| HILL RALPH | | 2233 INTERNATIONAL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| HILL RANDALL | | 6068 W 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| HILL RANDY | | 2012 N TURNER ST | | | | MUNCIE | IN | 47303 | |
| HILL RANDY | | PO BOX 684 | | | | MOULTON | AL | 35650-0684 | |
| HILL REBECCA | | 1222 STONEBRIDGE DR | | | | ANDERSON | IN | 46013 | |
| HILL RICHARD | | 2037 HARDWOOD DR | | | | DAVISON | MI | 48423 | |
| HILL RICHARD | | 2965 ARMSTRONG DR | | | | LAKE ORION | MI | 48360 | |
| HILL RITA | | 7 NORBURY CLOSE | | | | WESTVALE | | L32 OUS | UNITED KINGDOM |
| HILL RIVKINS & HAYDEN LLP | | 45 BROADWAY STE 1500 | | | | NEW YORK | NY | 10006-3739 | |
| HILL RIVKINS AND HAYDEN LLP | | 45 BROADWAY STE 1500 | | | | NEW YORK | NY | 10006-3739 | |
| HILL ROBERT | | 11225 WEBSTER RD | | | | CLIO | MI | 48420 | |
| HILL ROBERT | | PO BOX 614 | | | | BOLTON | MS | 39041 | |
| HILL ROBERT L | | 3463 BAGSHAW | | | | SAGINAW | MI | 48601-5208 | |
| HILL RODGER | | 1617 GRACELAND DR | | | | FAIRBORN | OH | 45324 | |
| HILL ROGER | | 41 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439 | |
| HILL RONALD | | 306 THELMA AVE | | | | DAYTON | OH | 45415 | |
| HILL RONALD | | 3268 MOHAWK TRL | | | | RIVERSIDE | CA | 92503-5458 | |
| HILL RONALD | | 910 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 | |
| HILL RONALD G | | 3129 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3608 | |
| HILL ROSIE | | 5034 OAK CREEK DR | | | | JACKSON | MS | 39212 | |
| HILL S | | 12926 CARNEY RD | | | | AKRON | NY | 14001-9661 | |
| HILL SHANE | | 3002 MICHAEL AVE SW | | | | GRAND RAPIDS | MI | 49509-2760 | |
| HILL SHARETTA | | 881 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427 | |
| HILL SHARLENE | | 8134 VANADIA DR | | | | MT MORRIS | MI | 48458 | |
| HILL SHARON LEA | | 2996 TRACER RD | | | | COLUMBUS | OH | 43232-5672 | |
| HILL SHEILA D | | 3673 NORTH GRAND JEAN | | | | ROSE CITY | MI | 48654-9788 | |
| HILL SHIRLENE | | 1395 SHANNON RD | | | | GIRARD | OH | 44420 | |
| HILL SR WILLIAM | | 55 KEATING DR | | | | ROCHESTER | NY | 14622-1521 | |
| HILL SR WILLIAM F | | 55 KEATING DR | | | | ROCHESTER | NY | 14622-1521 | |
| HILL SR. MICHAEL | | 606 SOUTH 23RD | | | | SAGINAW | MI | 48601 | |
| HILL STEPHANIE | | 3895 NORTHVIEW DR APT K 26 | | | | JACKSON | MS | 39206 | |
| HILL STORAGE & RIGGING CO | STEVE KOSTELEC | PO BOX 129 | | | | MIDDLETOWN | PA | 17057 | |
| HILL SYLVESTER | | 4135 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9570 | |
| HILL SYLVIA | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| HILL TOBIAS | | 202 POWELL RD | | | | RIDGELAND | MS | 39157 | |
| HILL TOP CONTROLS DESIGN | | 207 HARVEST PL | | | | FARMERSVILLE | OH | 45325 | |
| HILL TOP CONTROLS DESIGN | | PO BOX 200 | | | | FARMERSVILLE | OH | 45325-0200 | |
| HILL TYRONE | | 6900 S SHORE DR | | | | WHITEHALL | MI | 49461-9652 | |
| HILL VONNIE | | 4591 COUNTY RD 434 | | | | MOULTON | AL | 35650 | |
| HILL W | | 66 RUGBY AVE | | | | ROCHESTER | NY | 14619 | |
| HILL WARREN D | | 1900 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309 | |
| HILL WESLEY D | | 1290 CRICKLEWOOD DR SW | | | | WYOMING | MI | 49509-2745 | |
| HILL WILLIAM | | PO BOX 1562 | | | | DEARBORN | MI | 48121 | |
| HILL, ARVONT L | | 417 E CLEAR LAKE LN | | | | WESTFIELD | IN | 46074 | |
| HILL, BART A | | 166 W 6TH ST | | | | PERU | IN | 46970 | |
| HILL, BRANDON | | 203 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| HILL, BRIAN | | 80 PARADISE LN APT 2 | | | | TONAWANDA | NY | 14150 | |
| HILL, CAPRICE R | | 2211 DELON CT | | | | KOKOMO | IN | 46901 | |
| HILL, CELIA | | 2604 GRACE RIDGE | | | | SAGINAW | MI | 48601 | |
| HILL, CYNTHIA | | 241 PALMDALE APT 2 | | | | WILLIAMSVILLE | NY | 14221 | |
| HILL, DON R | | 1505 CHERRY HILL LN | | | | KOKOMO | IN | 46902 | |
| HILL, GREGORY W | | 6034 W CO RD 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| HILL, JAMES | | 801 N INDEPENDENCE | | | | WINDFALL | IN | 46076 | |
| HILL, KENNETH J | | 870 WESTCHESTER | | | | SAGINAW | MI | 48603 | |
| HILL, KEVIN LEO | | 7689 PRAIRIEVIEW DR | | | | FISHERS | IN | 46038 | |
| HILL, LIKESHA | | 838 FLOWERDALE | | | | FERNDALE | MI | 48220 | |
| HILL, LIKESHA | HILL LIKESHA | 1624 MEIJER | | | | TROY | MI | 48084 | |
| HILL, MICHAEL | | 9589 SAGINAW ST | | | | REESE | MI | 48757 | |
| HILL, MICHELLE | | 169 IMPALA DR | | | | ROCHESTER | NY | 14609 | |
| HILL, PATRICIA M | | 3895 ALABAMA HWY 36 | | | | MOULTON | AL | 35650 | |
| HILL, RANDALL S | | 6068 W 500 S | | | | RUSSIAVILLE | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILL, RICHARD E | | 2037 HARDWOOD DR | | | | DAVISON | MI | 48423 | |
| HILL, RICHARD H | | 2965 ARMSTRONG DR | | | | LAKE ORION | MI | 48360 | |
| HILL, ROCHELLE | | 1515 WARD ST | | | | SAGINAW | MI | 48601 | |
| HILL, RODGER A | | 1617 GRACELAND DR | | | | FAIRBORN | OH | 45324 | |
| HILL, SANDRA | | 6860 PLZ DR APT 10 | | | | NIAGARA FALLS | NY | 14304 | |
| HILL, SCHRONDA | | 4264 HARBOURTOWNE DR | | | | SAGINAW | MI | 48603 | |
| HILL, SYLVIA L | | 6238 FRANKLIN EAGLE | | | | EL PASO | TX | 79912 | |
| HILL, TABATHA | | PO BOX 215 | | | | SILVER CREEK | MS | 39663 | |
| HILL, TIMOTHY | | 1797 CO RD 316 | | | | TRINITY | AL | 35673 | |
| HILLA PATRICK | | 2430 CENTRAL AVE SW | | | | WYOMING | MI | 49509-2248 | |
| HILLAM CUSTOM CONTROLS | ACCOUNTS PAYABLE | 3033 SOUTHEAST 59TH COURT | | | | HILLSBORO | OR | 97123 | |
| HILLARD MICHAEL | | 51029 ARRIETA CT | | | | FORT MILL | SC | 29707 | |
| HILLARY HEATHER | | 619 COTTS WAY | | | | OXFORD | MI | 48371 | |
| HILLARY HILARY | | 40 BRANDYWINE DR | | | | GRAND ISLAND | NY | 14072 | |
| HILLARY KEVIN | | 619 COTTS WAY | | | | OXFORD | MI | 48371 | |
| HILLAS PACKAGING INC | | 2754 S EAST LOOP 820 | | | | FORT WORTH | TX | 76140-1086 | |
| HILLAS PACKAGING INC | | 2754 SE LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| HILLBILLS DIESEL SERVICE | MARK CARRAHER | NW HWY 91 | PO BOX 29 | | | SPALDING | NE | 68665 | |
| HILLBILLS DIESEL SVC | MR MARK CARRAHER | PO BOX 29 | | | | SPALDING | NE | 68665-0029 | |
| HILLCREST TOOL & DIE | DUSTIN MATTOCKS | 1203 SKYLINE DR | | | | TITUSVILLE | PA | 16354 | |
| HILLEARY JR LLOYD | | 415 SOUTH MAIN ST | | | | MIAMISBURG | OH | 45342 | |
| HILLEBRANT, JASEN | | 126 CABOT RD | | | | ROCHESTER | NY | 14626 | |
| HILLEGEER JAMES | | 32 BORROWDALE DR | | | | ROCHESTER | NY | 14626 | |
| HILLENBRAND BERNARD J | | 308 HIGH ST | | | | SANDUSKY | OH | 44870-3346 | |
| HILLER CHARLES W | | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 | |
| HILLER DEBRA | | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 | |
| HILLER EDWARD | | 15807 BLACKBURN RD | | | | ATHENS | AL | 35611 | |
| HILLER JON FERRALL | | 1353 COFFMAN ST APT 3 | | | | LONGMONT | CO | 80501-2738 | |
| HILLER L | | 3745 LOCKPORT OLCOTT RD UPPR | | | | LOCKPORT | NY | 14094 | |
| HILLER RALPH A CO | | 6005 ENTERPRISE DR | | | | EXPORT | PA | 15632-8969 | |
| HILLER ROBERTA A | | 2706 SALT SPRINGS RD | | | | WARREN | OH | 44481-9231 | |
| HILLER WALTER | | 5948 RR AVE | | | | BURT | NY | 14028-0005 | |
| HILLER, ROBERT | | 12477 WILLIAMS RD | | | | GAINES | MI | 48436 | |
| HILLERT PAUL G | | 12200 SPENCER RD | | | | SAGINAW | MI | 48609-9796 | |
| HILLEY JEANINE | | 13369 ALLISON DR | | | | MC CALLA | AL | 35111-1118 | |
| HILLIARD KWANZA | | 1227 WOODDELL DR | | | | JACKSON | MS | 39212 | |
| HILLIARD ROCKY | | RR 1 BOX 239 | | | | RHINE | GA | 31077-9620 | |
| HILLIARD TOMMY | | 17441 EAST LIMESTONE RD | | | | ATHENS | AL | 35613 | |
| HILLIARD WILLIAM | | 38 EAST ST | | | | RHINE | GA | 31077 | |
| HILLIARD, ROBIN | | 7170 OLD HWY 24 | | | | MAGNOLIA | MS | 39652 | |
| HILLIER JOSEPH | | 2492 RIDGE RD | | | | VIENNA | OH | 44473-9706 | |
| HILLIER M | | 1 RHODFA CRICCIETH | BODELWYDDAN | | | RHYL | | LL18 5W | UNITED KINGDOM |
| HILLIGOSS DAVID | | 1431 ROMINE RD | | | | ANDERSON | IN | 46011-8708 | |
| HILLIS POLSON TRUSTEE | LESTER GOAD LIVING TRUST | 167 SCHOOL ST | | | | LITTLETON | NH | 03561 | |
| HILLMAN ANN | | 114 CHERRY CREEK LN | | | | GEORGETOWN | KY | 40324-9613 | |
| HILLMAN AURORA M | | 1910 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-4224 | |
| HILLMAN BRUCE | | 2598 SUN VALLEY ST | | | | JENISON | MI | 49428-8708 | |
| HILLMAN CHADWICK DENISE | | 6094 EXCHANGE ST | | | | NEWFANE | NY | 14108-1306 | |
| HILLMAN CO INC, THE | | 310 GRANT ST STE 1900 | | | | PITTSBURGH | PA | 15219 | |
| HILLMAN E | | 28 BACKUS ST | | | | ROCHESTER | NY | 14608 | |
| HILLMAN JEFFREY | | 2704 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 | |
| HILLMAN JEFFREY G | | 496 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 | |
| HILLMAN JESSE | | 809 E JEFFERSON | | | | KOKOMO | IN | 46901-4718 | |
| HILLMAN JR WALTER | | 235 W NORWAY LAKE RD | | | | LAPEER | MI | 48446 | |
| HILLMAN KARL | | 8106 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| HILLMAN KATHRYN D | | PO BOX 6974 | | | | KOKOMO | IN | 46904 | |
| HILLMAN LINDA M | | 13235 S NEWLOTHROP | | | | BYRON | MI | 48418-9768 | |
| HILLMAN LORI | | 14136 A DR N | | | | CERESCO | MI | 49033-8601 | |
| HILLMAN PATRICK J | | 4641 E SHELBY RD | | | | MEDINA | NY | 14103-9789 | |
| HILLMAN ROBERT | MARIAN ROSNER MARIAN ROSNER | 845 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HILLMAN STEVEN | | 7887 W SOMERSET RD | | | | APPLETON | NY | 14008 | |
| HILLMAN WICKS MARGARET | | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428 | |
| HILLMAN WICKS PEGGY | | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428 | |
| HILLMAN WILLIAM | | 7250 GIBBONS RD | | | | JEDDO | MI | 48032 | |
| HILLMAN, JEFFREY W | | 2704 PRESIDENT LN | | | | KOKOMO | IN | 46902-3025 | |
| HILLMAN, KEVIN | | 112 WEST STATE ST | | | | ALBION | NY | 14411 | |
| HILLMANJR WALTER W | | 235 W NORWAY LAKE RD | | | | LAPEER | MI | 48446-8668 | |
| HILLOCK WILLIAM D | | 334 LAFAYETTE AVE APT 1 | | | | LEBANON | IN | 46052-2585 | |
| HILLS BERNICE | | 37 WHITE OAK BND | | | | ROCHESTER | NY | 14624-5020 | |
| HILLS CYNTHIA | | 6175 OAKHURST PK | | | | AKRON | MI | 48701 | |
| HILLS DAVID | | 2408 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 | |
| HILLS DONALD | | 37 WHITE OAK BEND | | | | ROCHESTER | NY | 14624 | |
| HILLS DONALD L | | 37 WHITE OAK BEND | | | | ROCHESTER | NY | 14624 | |
| HILLS ENTERPRISES INC | | OF SOUTHWESTERN MICHIGAN | 6447 NILES RD | | | SAINT JOSEPH | MI | 49085 | |
| HILLS JACK | | 6175 OAKHURST PK | | | | AKRON | MI | 48701 | |
| HILLS JOSEPH | | 2103 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HILLS RESEARCH & DEV | | 7785 ELLIS RD | | | | MELBOURNE | FL | 32901 | |
| HILLSBOROUGH COUNTY | | TAX COLLECTOR | 601 E KENNEDY BLVD 14TH FL | PO BOX 172920 | | TAMPA | FL | 33602-4931 | |
| HILLSBOROUGH COUNTY TAX COLLECTOR | | PO BOX 172920 | | | | TAMPA | FL | 33602 | |
| HILLSDALE CNTY FRIEND OF COURT | | ACCT OF THOMAS E BERRY | CASE 90 20 533 DM | BOX 201 | | HILLSDALE | MI | 38246-8520 | |
| HILLSDALE CNTY FRIEND OF COURT ACCT OF THOMAS E BERRY | | CASE 90 20 533 DM | BOX 201 | | | HILLSDALE | MI | 49242 | |
| HILLSDALE COLLEGE | | BUSINESS OFFICE | 33 E COLLEGE ST | ADDR 2 99 | | HILLSDALE | MI | 49242 | |
| HILLSDALE COLLEGE BUSINESS OFFICE | | 33 E COLLEGE ST | | | | HILLSDALE | MI | 49242 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILLSDALE COUNTY FRIEND OF CT | | ACCT OF MICHAEL REDDICK | CASE 91 21508 DS | BOX 201 | | HILLSDALE | MI | 37446-0549 | |
| HILLSDALE COUNTY FRIEND OF CT ACCT OF MICHAEL REDDICK | | CASE 91 21508 DS | BOX 201 | | | HILLSDALE | MI | 49242 | |
| HILLSDALE TOOL & MFG CO | | EAGLE PICHER AUTOMOTIVE | PO BOX 286 | 135 E SOUTH ST | | HILLSDALE | MI | 49242 | |
| HILLSDALE TOOL & MFG CO | | HILLSDALE DIVISION OF EAGLE P | 135 E SOUTH ST | | | HILLSDALE | MI | 49242-180 | |
| HILLSDALE TOOL & MFG CO DEBTOR IN POSSESSION | | 1250 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| HILLSIDE ENGINEERING LLC | BILL ROBICHAU | 7 FRANKLIN ST | UNIT 4 | | | SALEM | MA | 01970 | |
| HILLSIDE ENGINEERING LLC | BILL ROBICHAU | PO BOX 234 | | | | BEVERLYSALEM | MA | 01915 | |
| HILLSON DARRELL | | 2401 DELLINGHAM COURT | | | | MIAMISBURG | OH | 45342 | |
| HILLSTAR PROMOTIONS INC | | 4400 MANOR LN | | | | HAMBURG | NY | 14075 | |
| HILLSTAR PROMOTIONS LTD | | 4400 MANOR LN | | | | HAMBURG | NY | 14075 | |
| HILLTOP TRANSPORTATION INC | | 805 CLEVELAND AVE | | | | COLUMBUS | OH | 43201 | |
| HILLTOP TRANSPORTATION INC | | 805 CLEVELAND AVE | | | | COLUMBUS | OH | 43201-3611 | |
| HILLTOP TRANSPORTATION INC | | SCAC HITQ | 805 CLEVELAND AVE | | | COLUMBUS | OH | 43201 | |
| HILLVIEW ACRES CHILDRENS | | ATTN TRISHA SCHEINOHA | 3683 CHINO AVE | | | CHINO | CA | 91710 | |
| HILLVIEW ACRES CHILDRENS HOME | | ATTN TRISHA SCHEINOHA | 3683 CHINO AVE | | | CHINO | CA | 91710 | |
| HILLVIEW CO LIMITED | | PARTNERSHIP | 540 GLENMOOR | | | EAST LANSING | MI | 48823 | |
| HILLYARD | | 125 RAWSON RD | | | | VICTOR | NY | 14564-1127 | |
| HILMER FREDERICK | | 66 E LAREDO WAY N DR | | | | CARMEL | IN | 46032 | |
| HILSABECK DALE | | 607 HENERY CT | | | | FLUSHING | MI | 48433 | |
| HILT CONNIE | | 3419 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426-2266 | |
| HILTI | KAREN OR CONNIE | PO BOX 21148 | | | | TULSA | OK | 74121 | |
| HILTI INC | | 12330 E 60TH ST S | | | | TULSA | OK | 74121 | |
| HILTI INC | | 5400 S 122ND E AVE | PO BOX 21148 | | | TULSA | OK | 74121-1148 | |
| HILTI INC | | 5400 S 122ND E AVE | | | | TULSA | OK | 74146-6099 | |
| HILTI INC | | ATLANTA DISTRIBUTION CTR | 6155 H JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 | |
| HILTI INC | | BALTIMORE HILTI CTR | 75 W TIMONIUM RD | | | LUTHERVILLE TIMONIUM | MD | 21093-3107 | |
| HILTI INC | | CINCINNATI HILTI CTR | 2736 E KEMPER BLDG A | | | CINCINNATI | OH | 45215 | |
| HILTI INC | | CLEVELAND HILTI CTR | 5400 TRANSPORTATION BLVD | | | GARFIELD HEIGHTS | OH | 44125 | |
| HILTI INC | | DETROIT HILTI CTR | 28190 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| HILTI INC | | EL PASO HILTI CTR | 1160 D AIRWAY | | | EL PASO | TX | 79925 | |
| HILTI INC | | FLINT HILTI CTR | 3433 LAPEER RD | | | FLINT | MI | 48503 | |
| HILTI INC | | HILTI STEEL INDUSTRY DIV | 1130 INDUSTRIAL PKY | | | BRUNSWICK | OH | 44212 | |
| HILTI INC | | INDIANAPOLIS HILTI CTR | 3944 PENDLETON WAY | | | INDIANAPOLIS | IN | 46226 | |
| HILTI INC | | KANSAS CITY HILTI CTR | 1150 CAMBRIDGE CIR | | | KANSAS CITY | KS | 66103 | |
| HILTI INC | | MILWAUKEE HILTI CTR | 1461 S 108TH ST | | | MILWAUKEE | WI | 53214 | |
| HILTI INC | | NEW ORLEANS HILTI CTR | 5630 JEFFERSON HWY | | | HARAHAN | LA | 70123 | |
| HILTI INC | | OKLAHOMA CITY HILTI CTR | 2529 WEST I 40 | | | OKLAHOMA CITY | OK | 73108 | |
| HILTI INC | | PO BOX 21148 | 5400 S 122ND EAST AVE | | | TULSA | OK | 74121 | |
| HILTI INC | | PO BOX 21148 | 5400 S 122ND E AVE | | | TULSA | OK | 74121-1148 | |
| HILTI INC | | PO BOX 21148 | | | | TULSA | OK | 74121 | |
| HILTI INC | | PO BOX 382002 | | | | PITTSBURGH | PA | 15250-8002 | |
| HILTI INC | | ROCHESTER HILTI CTR | 1800 LYELL AVE | | | ROCHESTER | NY | 14606 | |
| HILTI INC | | STAMFORD HILTI CTR | 87 HARVARD AVE | | | STAMFORD | CT | 06902 | |
| HILTI INC | | ST LOUIS HILTI CTR | 10094 PAGE AVE | | | SAINT LOUIS | MO | 63132 | |
| HILTI INC | | WILMINGTON HILTI CTR | 105A ROGERS RD | | | WILMINGTON | DE | 19801 | |
| HILTI INC | CONNIE | 1461 S 108TH ST | | | | MILWAUKEE | WI | 53214 | |
| HILTI INC | CONNIE  DEAN | 2736 E KEMPER BLDG A | | | | CINCINNATI | OH | 45215 | |
| HILTI INC | CUSTOMER SERV | 3944 PENDLETON WAY | | | | INDIANAPOLIS | IN | 46226 | |
| HILTI OF AMERICA INC | | 5400 S 122ND E AVE | | | | TULSA | OK | 74146 | |
| HILTI OF AMERICA INC | | ORANGE NJ HILTI CTR | 50 S CTR ST BLDG 15 | | | ORANGE | NJ | 07050 | |
| HILTI OF AMERICA INC | | REPAIR CTR | 1109 WESTWOOD AVE | | | ADDISON | IL | 60101 | |
| HILTON | | 5500 CROOKS RD | | | | TROY | MI | 48098 | |
| HILTON A | | 7 GORLESTON WAY | | | | LIVERPOOL | | L32 9SG | UNITED KINGDOM |
| HILTON ANCHORAGE | | 500 WEST THRID AVE | | | | ANCHORAGE | AK | 99501 | |
| HILTON ASHLEY | | 4152 MEADOWBROOK DR | | | | FREELAND | MI | 48623 | |
| HILTON CHARLOTTE UNIVERSITY | | PLACE | 8629 J M KEYNES DR | | | CHARLOTTE | NC | 28262 | |
| HILTON CLEVELAND SOUTH | | 6200 QUARRY LN | | | | INDEPENDENCE | OH | 44131 | |
| HILTON D | | 38 WOODBROOK DR | | | | WIGAN | | WN3 6BP | UNITED KINGDOM |
| HILTON DAVID | | 100 HUNTER COURT | | | | MADISON | MS | 39110 | |
| HILTON DENNIS | | PO BOX 13307 | | | | ROCHESTER | NY | 14613 | |
| HILTON DETROIT TROY | | 5500 CROOKS RD | | | | TROY | MI | 48098 | |
| HILTON DETROIT TROY | | FMLY HILTON NORTHFIELD | 5500 CROOKS RD | CHG NM PER AFC 10 07 04 AM | | TROY | MI | 48098 | |
| HILTON EDWARD | | 18 ELLERY RD | | | | ROCHESTER | NY | 14612 | |
| HILTON EDWARD D | | 18 ELLERY RD | | | | ROCHESTER | NY | 14612 | |
| HILTON GARDEN INN | | 821 GRAVIER ST | | | | NEW ORLEANS | LA | 70112 | |
| HILTON HOTELS CORP | | 6200 QUARRY LN | | | | CLEVELAND | OH | 44131 | |
| HILTON HOTELS CORP | | EMBASSY STES OF TROY | 850 TOWER DR | | | TROY | MI | 48098-2868 | |
| HILTON JACKSON | | 1001 EAST COUNTY LINE RD | | | | JACKSON | MS | 39211 | |
| HILTON JR DAVID | | 100 HUNTER CT | | | | MADISON | MS | 39110 | |
| HILTON LEOLA | | 1868 TIFTON HWY | | | | OCILLA | GA | 31774-3220 | |
| HILTON MINERVA J | | 1814 SHADY DR | | | | FARRELL | PA | 16121-1343 | |
| HILTON PALM SPRINGS RESORT | | 400 E TAHQUITZ CANYON WAY | | | | PALM SPRINGS | CA | 92262 | |
| HILTON PHILIP | | 1616 W WALNUT | | | | KOKOMO | IN | 46901 | |
| HILTON REBECCA | | 7568 STATE RT 101 | | | | CASTALIA | OH | 44824 | |
| HILTON TOOL & DIE CORP | | 80 CHERRY RD | | | | ROCHESTER | NY | 14624 | |
| HILTON TOOL & DIE CORP | | 80 CHERRY RD | | | | ROCHESTER | NY | 14624-2509 | |
| HILTON TOOL AND DIE CORP | | 80 CHERRY RD | | | | ROCHESTER | NY | 14624 | |
| HILTON WASHINGTON | | 1919 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20009 | |
| HILTON WATERFRONT BCH RESORT | CYNTHIA PRITCHARD | 21100 PACIFIC COAST HWY | | | | HUNTINGTON BEACH | CA | 92648 | |
| HILTON, KATHI | | 9284 HAIGHT RD | | | | BARKER | NY | 14012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HILTON, PHILIP M | | 1616 W WALNUT | | | | KOKOMO | IN | 46901 | |
| HILTS ALBERT S | | 2942 E DAVID RD | | | | MIDLAND | MI | 48640-8548 | |
| HILTS JAMES | | 1610 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 | |
| HILTY MARIE | | 5112 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| HILTY ROSARIO | | 596 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 | |
| HILTZ RUSSELL | | 3890 SCHOLTZ RD | | | | LAPEER | MI | 48446 | |
| HILWIG JAMIE | | 5420 OLD SAUNDERS SETTLEMENT | | | | LOCKPORT | NY | 14094 | |
| HILWIG SHARON E | | 4726 UPPER MT RD | | | | LOCKPORT | NY | 14094 | |
| HIM SARALIN S | | 3038 ELMHURST ST | | | | BOILING SPRINGS | SC | 29316 | |
| HIMELICK JAMES | | 4691 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| HIMELICK JEFFERY | | 1602 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| HIMELICK NATHAN | | 1730 OSAGE DR | | | | KOKOMO | IN | 46902 | |
| HIMELICK, JAMES M | | 4691 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| HIMES EDWARD | | 4 COACHSIDE LN | | | | PITTSFORD | NY | 14534 | |
| HIMES GARY | | 107 DRY FORK | | | | HENRIETTA | TX | 76365 | |
| HIMES MICHAEL | | 5500 N COUNTY RD 330 E | | | | MUNCIE | IN | 47303-9146 | |
| HIMMELEIN JAYME | | 1914 STATE ST | | | | SAGINAW | MI | 48602 | |
| HIMMELSTEIN S & CO | | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60169 | |
| HIMMELSTEIN S & CO | | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| HIMMELSTEIN S AND CO | | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60195-2077 | |
| HIMMELSTEIN S AND CO EFT | TONY CERAMI | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60195 | |
| HIMMELWRIGHT MARLIN J | | 3316 S 450 W | | | | RUSSIAVILLE | IN | 46979-9455 | |
| HINCH CAROL | | 11727 HABER RD | | | | UNION | OH | 45322 | |
| HINCH RICHARD | | 11727 HABER RD | | | | UNION | OH | 45322-9740 | |
| HINCHCLIFFE, CYNTHIA | | 12 BOUQUET AVE | | | | YOUNGSTOWN | OH | 44509 | |
| HINCHMAN WILLIAM | | 22518 W 52ND TERRACE | | | | SHAWNEE | KS | 66226 | |
| HINCKA DIANE B | | 14232 LINDEN RD | | | | CLIO | MI | 48420-8824 | |
| HIND D C | | 14 LINGMELL RD | | | | LIVERPOOL | | L12 5JN | UNITED KINGDOM |
| HIND MARLENE A | | 13508 WENWOOD PKWY | | | | FENTON | MI | 48430-1160 | |
| HINDALCO INDUSTRIES LTD | | B WING S K AHIRE MARG WORLI | | | | MUMBAI MAHARASHTRA | IN | 400030 | IN |
| HINDENACH STEVEN W | | 3783 7 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9735 | |
| HINDLEY M F | | 37 MADRYN AVE | | | | LIVERPOOL | | L33 5XY | UNITED KINGDOM |
| HINDLEY TRUCKING | | 6738 QUAKER RD RR 5 | | | | ST THOMAS | ON | N5P 3S9 | CANADA |
| HINDS BENN | | 409 KEINATH DR | | | | FRANKENMUTH | MI | 48734 | |
| HINDS CNTY CIRCUIT CRT CLRK | | ACCT OF W E MOORE 251971458 | PO BOX 327 | | | JACKSON | MS | 39205 | |
| HINDS CNTY CIRCUIT CRT CLRK ACCT OF W E MOORE | | PO BOX 327 | | | | JACKSON | MS | 39205 | |
| HINDS CNTY JUSTICE COURT | | 407 E PASCAGOULA ST | | | | JACKSON | MS | 39207 | |
| HINDS CNTY JUSTICE CRT CLERK | | 407 E PASCAGOULA ST STE 330 | PO BOX 3490 | | | JACKSON | MS | 39207 | |
| HINDS CO MS | | HINDS CO TAX COLLECTOR | PO BOX 1727 | | | JACKSON | MS | 39215 | |
| HINDS COMMUNITY COLLEGE | | ATT P WILLIAMS | PMB 11251 PO BOX 1100 | | | RAYMOND | MS | 39154-1100 | |
| HINDS COMMUNITY COLLEGE | | PO BOX 1100 | | | | RAYMOND | MS | 39154 | |
| HINDS COMMUNITY COLLEGE DISTRI | PAT FLAHERTY | 505 MAIN ST | | | | RAYMOND | MS | 39154 | |
| HINDS COMMUNITY COLLEGE DISTRI | | WORKFORCE DEVELOPMENT CTR | 505 MAIN ST | | | RAYMOND | MS | 39154 | |
| HINDS COUNTY CHANCERY CLERK | | ACCT OF MARVIN HARRIS | CASE 146 208 O 3 | PO BOX 686 | | JACKSON | MS | 42696-6089 | |
| HINDS COUNTY CHANCERY CLERK ACCT OF MARVIN HARRIS | | CASE 146 208 O 3 | PO BOX 686 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY CIRCUIT CLERK | | PO BOX 33 | | | | RAYMOND | MS | 39154 | |
| HINDS COUNTY CIRCUIT COURT | | ACCT OF LINDA L BROWN | CASE 53 315 | PO BOX 327 | | JACKSON | MS | 58738-4108 | |
| HINDS COUNTY CIRCUIT COURT | | ACCT OF LINDSEY HUNTER | CASE 251 94 5630 | PO BOX 327 | | JACKSON | MS | 58732-9000 | |
| HINDS COUNTY CIRCUIT COURT ACCT OF LINDA L BROWN | | CASE 53 315 | PO BOX 327 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY CIRCUIT COURT ACCT OF LINDSEY HUNTER | | CASE 251 94 5630 | PO BOX 327 | | | JACKSON | MS | 39205 | |
| HINDS COUNTY CIRCUIT CT CLERK | | PO BOX 327 | | | | JACKSON | MS | 39205 | |
| HINDS COUNTY DEPT HUMAN SERV | | ACCT OF JAMES W HAMMACK JR | CASE 8477 | PO BOX 11677 | | JACKSON | MS | 58784-4485 | |
| HINDS COUNTY DEPT HUMAN SERV ACCT OF JAMES W HAMMACK JR | | CASE 8477 | PO BOX 11677 | | | JACKSON | MS | 39283-1677 | |
| HINDS COUNTY DEPT OF PUB WELF | | ACCT OF MILTON L LEWIS | CASE 126857 | PO BOX 11677 | | JACKSON | MS | 42588-5288 | |
| HINDS COUNTY DEPT OF PUB WELF | | FAMILY SUPPORT FOR ACCOUNT OF | F D PORTER 123365 | PO BOX 11677 | | JACKSON | MS | 58716-0832 | |
| HINDS COUNTY DEPT OF PUB WELF ACCT OF MILTON L LEWIS | | CASE 126857 | PO BOX 11677 | | | JACKSON | MS | 39283-1677 | |
| HINDS COUNTY DEPT OF PUB WELF FAMILY SUPPORT FOR ACCOUNT OF | | F D PORTER 123365 | PO BOX 11677 | | | JACKSON | MS | 39283-1677 | |
| HINDS COUNTY JUSTICE COURT | | ACCT OF JAMES BROWN | CASE 2308 | 407 E PASCAGOULA ST STE 333 | | JACKSON | MS | 42635-5620 | |
| HINDS COUNTY JUSTICE COURT | | ACCT OF W E MOORE | 407 E PASCAGOULA ST STE 330 | | | JACKSON | MS | 39207 | |
| HINDS COUNTY JUSTICE COURT ACCT OF JAMES BROWN | | CASE 2308 | 407 E PASCAGOULA ST STE 333 | | | JACKSON | MS | 39207 | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | | | | JACKSON | MS | 39215-1727 | |
| HINDS COUNTY TAX COLLECTOR | | PO BOX 1727 | ADD CHG 1 08 04 CP | | | JACKSON | MS | 39215-1727 | |
| HINDS CTY CIRCUIT COURT | | FOR ACCT OF LINDSEY HUNTER | CASE48 953 | | | | | 58732-9000 | |
| HINDS CTY CIRCUIT COURT FOR ACCT OF LINDSEY HUNTER | | CASE48 953 | | | | | | | |
| HINDS CTY HUMAN SERVICES | | ACCT OF MARVIN HARRIS | CASE 146 208 0 3 | PO BOX 11677 | | JACKSON | MS | 42696-6089 | |
| HINDS CTY HUMAN SERVICES ACCT OF MARVIN HARRIS | | CASE 146 208 0 3 | PO BOX 11677 | | | JACKSON | MS | 39284 | |
| HINDS CTY JUDICIAL COURT | | ACCT OF JAMES W HAMMACK JR | CASE 54 701 | | | | | 58784-4485 | |
| HINDS CTY JUDICIAL COURT ACCT OF JAMES W HAMMACK JR | | CASE 54 701 | | | | | | | |
| HINDS D | | 4 CLORAIN CLOSE | | | | LIVERPOOL | | L33 6YD | UNITED KINGDOM |
| HINDS HENRY C | | 3821 LA LUZ AVE | | | | EL PASO | TX | 79903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINDS HENRY C | | CHG PER W9 11 11 04 CP | 3821 LA LUZ AVE | | | EL PASO | TX | 79903 | |
| HINDS J | | 2262 E 200 N | | | | WINDFALL | IN | 46076 | |
| HINDS KELLY | | 3417 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| HINDS MARK I | | 3747 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 | |
| HINDS SANDRA | | 9273 VAN VLEET RD | | | | GAINES | MI | 48436-9710 | |
| HINDS, MICHAEL | | 2262 E 200 N | | | | WINDFALL | IN | 46076 | |
| HINDSMAN LATOYA | | 835 CATALPA DR | | | | DAYTON | OH | 45407 | |
| HINE BROS INC | | 67 MAIN ST S | | | | SOUTHBURY | CT | 06488-2264 | |
| HINE BROS INTL LLC | | 1001 WORDIN AVE | | | | BRIDGEPORT | CT | 06605-2429 | |
| HINE CAROL | | 52 EMORY COURT | | | | BOSSIER CITY | LA | 71111 | |
| HINE GENE F | | 1096 STONEY CREEK LN | | | | MT PLEASANT | MI | 48858-8805 | |
| HINE, JAMES | | 11618 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| HINE THOMAS | | 1657 E COGGINS RD | | | | PINCONNING | MI | 48650 | |
| HINE THOMAS | | 2318 DELVUE DR | | | | DAYTON | OH | 45459 | |
| HINE THOMAS | | 6135 CARNATION RD | | | | DAYTON | OH | 45449 | |
| HINE, CAROL B | | 1211 BAY RIDGE DR | | | | BENTON | LA | 71006 | |
| HINEMAN JACK | | 2408 NORTHVIEW DR | | | | CORTLAND | OH | 44410 | |
| HINER GARY | | 7697 CREEKSIDE CT | | | | FISHERS | IN | 46038 | |
| HINER SCOTT | | 2994 SCHOTTEN RD | | | | HUBBARD | OH | 44425-9742 | |
| HINER TRANSPORT | | 1350 S JEFFERSON | PO BOX 621 | | | HUNTINGTON | IN | 46750 | |
| HINER TRANSPORT INC | | 1350 S JEFFERSON ST | | | | HUNTINGTON | IN | 46750 | |
| HINER TRANSPORT TRANSPORTATION ALLIANCE BANK | | ON ACCT OF HINER TRANSPORT | PO BOX 150290 | | | OGDEN | UT | 84415-9902 | |
| HINER, GARY A | | 7697 CREEKSIDE CT | | | | FISHERS | IN | 46038 | |
| HINES AKIL | | 3210 WATERFORD CT | 1004 | | | ROCHESTER HILLS | MI | 48309 | |
| HINES CHARLES | | 3245 BITTERSWEET DR | | | | TROY | OH | 45373 | |
| HINES CORPORATION | | 1218 PONTALUNA RD NO B | | | | SPRING LAKE | MI | 49456 | |
| HINES DAMEON | | 929 CUSTER | | | | DAYTON | OH | 45408 | |
| HINES DAVID C | | 9123 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1213 | |
| HINES DEBBIE OWENS | | DBA PRO TYPE SERVICES | 825 GUM BRANCH SQUARE IISTE137 | | | JACKSONVILLE | NC | 28540 | |
| HINES DEBBIE OWENS DBA PRO TYPE SERVICES | | PO BOX 7328 | | | | JACKSONVILLE | NC | 28540 | |
| HINES DEBRA J | | 3521 HACKNEY DR | | | | KETTERING | OH | 45420-1029 | |
| HINES DONNA | | 283 GRANDVIEW AVE | | | | HUBBARD | OH | 44425 | |
| HINES EDWIN | | 609 E WALKER AVE | | | | FOLEY | AL | 36535 | |
| HINES HERBERT | | 3826 YELLOWSTONE | | | | DAYTON | OH | 45416 | |
| HINES INDUSTRIES INC | | 661 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| HINES INDUSTRIES INC | | 793 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| HINES INDUSTRIES INC | | DEPT 77255 | 661 AIRPORT BLVD STE 2 | | | ANN ARBOR | MI | 48108 | |
| HINES JACKIE | | 14063 SANFORD RD | | | | MILAN | MI | 48160 | |
| HINES JIMMY J | | 5210 PEARL ST | | | | ANDERSON | IN | 46013-4866 | |
| HINES K | | 1751 TOWNE CROSSING BLVD | | | | MANSFIELD | TX | 76063 | |
| HINES KEITH | | 769 MAXIE MARIE AVE | | | | EL PASO | TX | 79932 | |
| HINES LAVERN | | 720 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 | |
| HINES MICHELLIAH | | 6705 CRANWOOD DR | | | | FLINT | MI | 48505 | |
| HINES NORMA | | 3204 WESTWOOD | | | | LANSING | MI | 48906 | |
| HINES OLIN R | | 164 SKYLAND DR | | | | MERIDIAN | MS | 39301-9708 | |
| HINES PETER M | | DBA H SYSTEMS | 23020 CHERRY HILL | | | DEARBORN | MI | 48124 | |
| HINES R | | 25 MORSTON CRESCENT | | | | LIVERPOOL | | L32 9QE | UNITED KINGDOM |
| HINES RITCHIE | | 6974 BECKETT COURT | | | | CENTERVILLE | OH | 45459 | |
| HINES ROBERT | | 2592 PINECREST DR | | | | ADRIAN | MI | 49221 | |
| HINES RONALD | | 17 TALL TREE CT | | | | TRENTON | NJ | 08618-2719 | |
| HINES RONALD D | | 102 S KANSAS AVE | | | | DANVILLE | IL | 61834-5271 | |
| HINES SANDRA | | 309 HANNAH AVE SE | | | | ATTALLA | AL | 35954 | |
| HINES TIFFANY | | 1182 SANLOR AVE | | | | W MILTON | OH | 45383 | |
| HINES WANDA | | 343 W PKWOOD DR | | | | DAYTON | OH | 45405 | |
| HINES, KEITH H | | 769 MAXIE MARIE AVE | | | | EL PASO | TX | 79932 | |
| HINEY JOSEPH | | 2410 WINDEMERE | | | | FLINT | MI | 48503 | |
| HINGA JOHN | | 2606 W WOODBRIDGE DR | | | | MUNCIE | IN | 47304 | |
| HINGA MARGARET | | 921 STATE ST | APT A | | | SAGINAW | MI | 48602 | |
| HINGRAJIA USHA | | 6658 HILLTOP DR | | | | TROY | MI | 48098 | |
| HINH NANG | | 7728 HOSBROOK RD | | | | CINCINNATI | OH | 45243-1716 | |
| HINIKER COMPANY | ACCOUNTS PAYABLE | PO BOX 3407 | | | | MANKATO | MN | 56002-3407 | |
| HINKLE DANIEL | | 6652 W 90 S | | | | KOKOMO | IN | 46902 | |
| HINKLE GARY | | 1323 PATTON HILL RD | | | | CHILLICOTHE | OH | 45601 | |
| HINKLE GARY | | 2227 MEADOWS BLVD | | | | LEAGUE CITY | TX | 77573-7275 | |
| HINKLE JAY | | 1205 S APPLETREE LN | | | | BARTLETT | IL | 60103 | |
| HINKLE JR DONALD | | 5972 E 500 S | | | | KOKOMO | IN | 46902-9302 | |
| HINKLE LINDA | | 633 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1834 | |
| HINKLE LLOYD | | 1309 LEBARON CV | | | | HUNTERTOWN | IN | 46748-9257 | |
| HINKLE MANUFACTURING INC | | 5TH & D ST | | | | PERRYSBURG | OH | 43551 | |
| HINKLE MANUFACTURING INC | | 6711 MONROE ST BLDG 4 D | | | | SYLVANIA | OH | 43560-1993 | |
| HINKLE MANUFACTURING INC | | AMPOINT INDUSTRIAL PARK | | | | PERRYSBURG | OH | 43551 | |
| HINKLE MANUFACTURING INC | | AMPOINT INDUSTRIAL PK | 5TH & D STS | | | PERRYSBURG | OH | 43551 | |
| HINKLE MANUFACTURING INC | ATTN JEFF WOLENS CFO | PO BOX 60210 | | | | ROSSFORD | OH | 43460 | |
| HINKLE MARGARET | | 805 ELM RD NE | | | | WARREN | OH | 44483 | |
| HINKLE MFG INC | | PO BOX 60210 | | | | ROSSFORD | OH | 43460 | |
| HINKLE MFG INC EFT | | PO BOX 60210 | | | | ROSSFORD | OH | 43460 | |
| HINKLE PAUL | | 2048 S MAPLE LN | | | | PERU | IN | 46970 | |
| HINKLE RONALD | | 781 N 1100 W | | | | KEMPTON | IN | 46049 | |
| HINKLE THEODORE M | | 206 W STRUB RD | | | | SANDUSKY | OH | 44870-5777 | |
| HINKLE, GARY | | 2294 S 700 W | | | | RUSSIAVILLE | IN | 46979 | |
| HINKLE, GLENN | | 110 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HINKLE, PAUL RANDALL | | 2847 W 1350 S | | | | KOKOMO | IN | 46901 | |
| HINKLEY ALAN C | | 2338 W HUCKLEBERRY RD | | | | SANFORD | MI | 48657-9742 | |
| HINKLEY ELIZABETH | | 8822 SEAMAN RD | | | | GASPORT | NY | 14067 | |
| HINKLEY MARK | | 8087 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337 | |
| HINKLEY RODNEY K | | 124 KINGSBERRY DR | | | | ROCHESTER | NY | 14626-2233 | |
| HINKLEY RONALD A | | 260 N THIRD | | | | FREELAND | MI | 48623-0000 | |
| HINKLEY SIGNS | | 403 BORTOT DR | | | | GALLUP | NM | 87301 | |
| HINKLEY, MICHAEL | | 601 WILSON | | | | BAY CITY | MI | 48708 | |
| HINMAN DAVID L | | 15641 HILLSIDE DR | | | | THREE RIVERS | MI | 49093-9758 | |
| HINMAN JAMES M | | DBA EXPEDITER | 211 SHELLS BUSH RD | | | HERKIMER | NY | 13350 | |
| HINNEBUSCH MICHAEL | | 6817 CANYON RUN DR | | | | EL PASO | TX | 79912 | |
| HINO MOTOR MANUFACTURING USA | ACCOUNTS PAYABLE | 290 SOUTH MILLIKEN | | | | ONTARIO | CA | 91761 | |
| HINOJOSA ALONSO | | 3201 NORTH 19 1 2 ST | | | | MCALLEN | TX | 78501 | |
| HINOJOSA RAMOS JESUS ALFREDO | | SIMI DE MEXICC | CARLOS ADAME 3355 | COLONIA ANAHUAX | | CD JUAREZ | | 32540 | MEXICO |
| HINOJOSA RAMOS JESUS ALFREDO | | SISTEMAS DE MANTANIMIENTO INDU | COLONIA ANAHUAX | | | CD JUAREZ | | 32540 | MEXICO |
| HINOJOSA RAMOS JESUS ALFREDO | | SISTEMAS DE MANTERIMIENTO INDU | COLONIA ANAHUAX CD JUAREZ CHIH | COL ANAHUAC CD JUAREZ CHIH | | 1 | | | MEXICO |
| HINOJOSA RAMOS JESUS ALFREDO | | SISTEMAS DE MANTERIMIENTO INDU | 4326 ALTURA AVE | | | EL PASO | TX | 79903 | |
| HINOJOSA RAMOS JESUS ALFREDO SISTEMAS DE MANTERIMIENTO INDU | | CARLOS ADAME 3355 | COL ANAHUAX CD JUAREZ CHIH | | | CD JUAREZ | CHI | 32240 | MX |
| HINOJOSA RAMOS, JESUS ALFREDO | | CARLOS ADAME NO 3355 | | | | EL PASO | TX | 79903 | |
| HINOJOSA TANIS S | | 4326 ALTURA AVE | | | | BENTON | TN | 37307-4211 | |
| HINOJOSA TANIS S | | 315 PANKEY LN | | | | FRANKFORT | IN | 46041-0636 | |
| HINSAW ROOFING & SHEET METAL CO INC | | 2452 S STATE RD 39 | PO BOX 636 | | | FRANKFORT | IN | 46041-0636 | |
| HINSAW ROOFING AND SHEET METAL CO INC | | 2452 S STATE RD 39 | PO BOX 636 | | | KOKOMO | IN | 46901 | |
| HINSBERGER JAMES | | 1502 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HINSBERGER, JAMES J | | 1502 FAIRWAY DR | | | | ROSEVILLE | MI | 48066 | |
| HINSBY CORP THE | | 27935 GROESBECK HWY | | | | KETTERING | OH | 45429 | |
| HINSHAW CHARLES | | 1005 LARRIWOOD AVE | | | | EATON | OH | 45320 | |
| HINSHAW MICHELLE | | 3639 ST RT 127 S | | | | FRANKFORT | IN | 46041-0636 | |
| HINSHAW ROOFING & SHEET METAL CO IN | | 2452 S STATE RD 39 | PO BOX 636 | | | TROY | MI | 48084 | |
| HINSKEY EVAN M | | 1624 MEIJER DR | | | | FLINT | MI | 48506-4703 | |
| HINSON JACKIE G | | 3513 BENNETT AVE | | | | HENDERSON | KY | 42420 | |
| HINSON SHANNON | | 431 GLOVER DR | | | | FLINT | MI | 48507 | |
| HINTON AMELIA | | 37 MARY STAFFORD LN | | | | WATERLOO | IA | 50701 | |
| HINTON CHARLES F | | 751 PROGRESS AVE | | | | RUSKIN | FL | 33570-2721 | |
| HINTON FRANK W | | 1701 GULF CITY RD LOT 50 | | | | CICERO | IN | 46034 | |
| HINTON FRANK W | | 1740 S NANTUCKET DR | | | | SOSO | MS | 39480 | |
| HINTON HOLLIS | | 669 SOSO BIG CREEK RD | | | | PEARL | MS | 39208 | |
| HINTON IRVIN | | 325 GATEWOOD DR | | | | NEW BRUNSWICK | NJ | 08907 | |
| HINTON JAKE | | 12 LANGLEY PL | | | | FLINT | MI | 48531-1165 | |
| HINTON JOHN | | PO BOX 311165 | | | | ANDERSON | IN | 46011-3042 | |
| HINTON KATHLEEN | | 1602 MAGNOLIA DR | | | | SUMMIT | MS | 39666 | |
| HINTON MELANIE | | 1137 FRED BACOT RD | | | | FLINT | MI | 48505 | |
| HINTON ROBERT | | 229 E DARTMOUTH ST APT 1 | | | | ANDERSON | IN | 46013 | |
| HINTON ROBERT | | 2628 QUEENS CT | | | | REESE | MI | 48757 | |
| HINTON WILLIAM | | 3269 QUANICASSEE RD | | | | ANDERSON | IN | 46013 | |
| HINTON, SCOTT | | 1603 E 42ND | | | | MIDLAND | MI | 48642 | |
| HINTZ RANDY T | | 3124 N WALDO RD | | | | MIDLAND | MI | 48642-9732 | |
| HINTZ RANDY T | | 3124 N WALDO RD | | | | KOKOMO | IN | 46902 | |
| HINTZ TRAVIS | | 3222 W 250 S | | | | BUNKER HILL | IN | 46914 | |
| HINTZ WILLIAM | | 735 W STATE RD 218 | | | | LAKE PLACID | FL | 33852 | |
| HINTZ WILLIAM M | | 27 PINE CREST ST | | | | DECATUR | AL | 35603 | |
| HINZ KENNETH | | 2229 WESTMEAD DR SW | | | | PULLMAN | MI | 49450 | |
| HINZ, SUSAN | | 1040 54TH ST | | | | KOKOMO | IN | 46902 | |
| HINZE LEE | | 3471 GINGER CT | | | | FRISCO | TX | 75035-7430 | |
| HINZE MELISSA | | 14611 BALLENTRAE DR | | | | GALLOWAY | OH | 43119-8735 | |
| HINZEY HENRY | | 8835 RIEBEL RD | | | | GARRETTSVILLE | OH | 44231-9712 | |
| HINZMAN DENVER D | | 10614 WINDHAM PKMAN RD | | | | JAKARTA UTARA | | 14450 | |
| HIOE YOENG | | JI PLUIT BARAT II 11 | | | | CRANBURY | NJ | 08512 | |
| HIOKI USA CORP | | 6 CORPORATE DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HIP HEALTH PLAN OF NJ EFT | LAURA TRUST | 1 HIP PLAZA | | | | NORTH BRUNSWICK | NJ | 08902 | |
| HIP OF NEW JERSEY INC | | DBA HIP HEALTH PLAN OF NJ | ATTN M BUCK 280B 580B 580X | 1 HIP PLAZA | | FLUSHING | MI | 48433 | |
| HIPKINS FRANCIS | | G 4013 GRANDVIEW | | | | SULPHUR SPRINGS | TX | 75482-2002 | |
| HIPKINS KATHLEEN F | | 220 AIRPORT RD | | | | HAWTHORNE WOODS | IL | 60047 | |
| HIPOTRONICS | | C/O RYAN & ASSOCIATES | 18 LYNN DR | | | BREWSTER | NY | 10509-0414 | |
| HIPOTRONICS | | PO BOX 414 ROUTE 22 | | | | ATLANTA | GA | 30384-8731 | |
| HIPOTRONICS INC | | PO BOX 198731 | | | | BREWSTER | NY | 10509 | |
| HIPOTRONICS INC | | PULSE POWER DIV | 1650 RTE 22 | | | | | | |
| HIPOTRONICS INC DEL | | PULSE POWER DIV | 1650 ROUTE 22 | PO BOX 414 4D CHG PER LTR AM | | BREWSTER 9 17 04 | NY | 10509 | |
| HIPOTRONICS INC DEL PULSE POWER DIV | | PO BOX 930609 | | | | ATLANTA | GA | 31193-0609 | |
| HIPPENSTEEL DANIEL | | 13056 N BRAY RD | | | | CLIO | MI | 48420 | |
| HIPPLE DAVID | | 2101 PHLANAX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470 | |
| HIPSHER JAMES | | 1 E BRYANT AVE | | | | FRANKLIN | OH | 45005 | |
| HIPSHER MARK | | 2726 EAST BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| HIPSHER TOOL & DIE INC | | 1593 S STATE RD 115 | | | | WABASH | IN | 46992 | |
| HIPSHER TOOL AND DIE INC | | 1593 S STATE RD 115 | | | | WABASH | IN | 46992 | |
| HIPSHER, MARK ALAN | | 3390 CREEKWOOD DR | | | | BROWNSVILLE | TX | 78526 | |
| HIPSKIND JOSEPH M | | 684 TYLER AVENUE | | | | PERU | IN | 46970-1358 | |
| HIPSKIND TERRY | | 2007 E 29TH ST | | | | MISSION | TX | 78574 | |
| HIPSKIND, TERRY L | | 2007 E 29TH ST | | | | MISSION | TX | 78574 | |
| HIRAIN TECHNOLOGIES HONG KONG | | ROOM 430 SHANGFANG PLAZA | 27 BEI SAN HUAN ZHONG LU | | | BEIJING | | 100029 | CHINA |
| HIRAIN TECHNOLOGIES HONG KONG UNIT 405 FL 23 MEGA TRADE CENTER | | 1 6 MEI WAN ST | | | | TSUEN WAN | | | HONG KONG |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIRAM COLLEGE | | ADMINISTRATION | | | | HIRAM | OH | 44234 | |
| HIRANHPHOM VISIANE | | 5219 SUNNYBROOK LN | | | | WICHITA FALLS | TX | 76310 | |
| HIRED HAND MANUFACTURING INC | ACCOUNTS PAYABLE | | | | | BREMEN | AL | 35033 | |
| HIREL SYSTEMS ZMAN MAGNETICS | ERIN STONE | NW 7977 01 | | | | MINNEAPOLIS | MN | 05548-5-51 | |
| HIREL SYSTEMS ZMAN MAGNETICS | ERIN STONE | NW 7977 01 | | | | MINNEAPOLIS | MN | 55485-51 | |
| HIRES TROY | | 4801 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017 | |
| HIRN JAY | | 804 VALLEY BROOK DR | | | | MILFORD | OH | 45150 | |
| HIROO YAMAMOTO AND AMELIA | EST OF HIROO YAMAMOTO | LYNETTE H CAVANAGH EXEC | 157 BRIDGEWATER CIR | | | FREDERICKSBURG | VA | 22406-7489 | |
| HIROSE ELECTRIC | | PO BOX 31001 0853 | | | | PASADENA | CA | 91110-0853 | |
| HIROSE ELECTRIC CO LTD | | 5 5 23 OSAKI | | | | SHINAGAWA KU | 13 | 1410032 | JP |
| HIROSE ELECTRIC INC | | 2688 WESTHILLS CT | | | | SIMI VALLEY | CA | 93065 | |
| HIROSE ELECTRIC USA INC | | PO BOX 31001 0853 | | | | PASADENA | CA | 91110-0853 | |
| HIRSCH BILL | | 396 LITTLETON AVE | | | | NEWARK | NJ | 07103 | |
| HIRSCH BILL AUTO PARTS INC | | 396 LITTLETON AVE | | | | NEWARK | NJ | 07103 | |
| HIRSCH ERIC L | | 1409 LIME TREE DR | | | | EDGEWATER | FL | 32132-2651 | |
| HIRSCH JUSTIN | | 5353 UNDERWOOD RD | | | | RIVERSIDE | OH | 45431 | |
| HIRSCH MICHAEL | | 1306 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| HIRSCH MILTON PA 2 DATRAN CENTER STE 1702 | | 91350 S DADELAND BLVD | | | | MIAMI | FL | 33156 | |
| HIRSCH PRECISION PRODUCTS | MIKE HIRSCH | 6420 ODELL PL | | | | BOULDER | CO | 80301 | |
| HIRSCHENBERGER DALE | | 1315 GLENDALE AVE | | | | SAGINAW | MI | 48603-4723 | |
| HIRSCHENBERGER FRANK | | 112 PERSIMMON DR | | | | OXFORD | MI | 48371 | |
| HIRSCHENBERGER JON | | 1315 GLENDALE | | | | SAGINAW | MI | 48603 | |
| HIRSCHENBERGER KENNETH L | | 16594 AVENIDA DELLAGO | | | | WINTER GARDENS | FL | 34787-0000 | |
| HIRSCHENBERGER WILLIAM A | | 2942 PARTIRIDGE PT RD | | | | ALPENA | MI | 49707-0000 | |
| HIRSCHFIELD H SONS CO | | 1414 N MADISON AVE | | | | BAY CITY | MI | 48708-5445 | |
| HIRSCHFIELD H SONS CO | | PO BOX 775 | | | | BAY CITY | MI | 48707 | |
| HIRSCHFIELD H SONS CO | | REINST EFT 12 15 98 S ROUSSO | 1414 N MADISON | | | BAY CITY | MI | 48707 | |
| HIRSCHMAN LOUIS | | 3551 EAST MARCUS DR | | | | SAGINAW | MI | 48603-5963 | |
| HIRSCHMANN AUTOMOTIVE GMBH | | OBERER PASPELSWEG 6 8 | | | | RANKWEIL VORARLBERG | | 06830 | AUSTRIA |
| HIRSCHMANN AUTOMOTIVE GMBH | STEPHEN M HARNIK ESQ | 645 5TH AVENUE RM 703 | | | | NEW YORK | NY | 10022-5937 | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | | STUTTGARTER STR 45 | | | | NECKARTENZLINGEN | BW | 72654 | DE |
| HIRSCHMANN CAR COMMUNICATIONS KFT | | CSORVASI UT 35 | | | | BEKESCSABA | HU | 05600 | HU |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | | STUTTGARTER STR 45 51 | | | | NECKARTENZLINGEN | | D72654 | GERMANY |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | ATTN MR PETER KAMPS | STUTTGARTER STRABE 45 51 | | | | NECKARTENZLINGEN | | 72654 | GERMANY |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | DAVID A ROSENZWEIG ESQ | FULBRIGHT & JAWORSKI LLP | 666 FIFTH AVE | | | NEW YORK | NY | 10103 | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | FULBRIGHT & JAWORSKI LLP | ATTN JOHANNES K GABEL ESQ | 666 FIFTH AVE | | | NEW YORK | NY | 10103 | |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | HIRSCHMANN CAR COMMUNICATIONS GMBH | STUTTGARTER STR 45 51 | | | | NECKARTENZLINGEN | | D72654 | GERMANY |
| HIRSCHMANN ELECTRONICS GMBH & | | CO KG | STUTTGARTER STR 45 51 | | | | | | GERMANY |
| HIRSCHMANN ELECTRONICS GMBH & | | FMLY HIRSCHMANN RICHARD GMBH & | STUTTGARTER STR 45 51 | D72654 NECKARTENZLINGEN | | | | | GERMANY |
| HIRSCHMANN ELECTRONICS GMBH & | | STUTTGARTER STR 45 51 | | | | NECKARTENZLINGEN | | 72654 | GERMANY |
| HIRSCHMANN ELECTRONICS GMBH CO KG | | STUTTGARTER STR 45 51 | D72654 NECKARTENZLINGEN | | | | | | GERMANY |
| HIRSCHMANN ELECTRONICS GMBH AND CO KG | | STUTTGARTER STR 45 51 | | | | | | | GERMANY |
| HIRSCHMANN ELECTRONICS INC | | 1116 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| HIRSCHMANN GMBH | | OBERE PASPELSWEG 6 8 | 6830 RANKWEIL | | | | | | AUSTRIA |
| HIRSCHMANN GMBH | | OBERE PASPELSWEG 6 8 | | | | RANKWEIL | | 06830 | AUSTRIA |
| HIRSCHMANN HUNGARIA HIRADASTEC | | ROKOLYA U 1 1 | | | | BUDAPEST | | 01131 | HUNGARY |
| HIRSCHMANN RICHARD OF | | AMERICA INC | INDUSTRIAL ROW | PO BOX 229 | | RIVERDALE | NJ | 07457 | |
| HIRSCHVOGEL BETEILIGUNGS GMBH | | MUEHLSTR 6 | | | | DENKLINGEN | | 86920 | GERMANY |
| HIRSCHVOGEL INCORPORATED | | 2230 S 3RD ST | | | | COLUMBUS | OH | 43207-2402 | |
| HIRSCHVOGEL INCORPORATED | | 2230 S THIRD ST | | | | COLUMBUS | OH | 43207 | |
| HIRSCHVOGEL INCORPORATED | BRENDA K BOWERS ESQ | VORYS SATER SEYMOUR AND PEASE LLF | 52 EAST GAY ST | PO BOX 1008 | | COLUMBUS | OH | 43216-1008 | |
| HIRSCHVOGEL UMFORMTECHNIK GMBH | | MUEHLSTR 6 | | | | DENKLINGEN | BY | 86920 | DE |
| HIRSCHVOGEL UMFORMTECHNIK GMBH | | GESENKSCHMIEDE UND PRESSWERK | MUHLSTRABE 6 | 86920 DENKLINGEN | | | | | GERMANY |
| HIRSH PRECISION PRODUCTS | MIKE HIRSH | 6420 ODELL PL | | | | BOULDER | CO | 80301-3310 | |
| HIRSHMAN BARBARA | | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 | |
| HIRSHMAN JENNIFER | | 6673 W CHARLES CT | | | | FRANKLIN | WI | 53132-9268 | |
| HIRSHMAN MELINDA | | 3701 W ACRE AVE | | | | FRNKLIN | WI | 53132 | |
| HIRSHMAN RONALD | | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 | |
| HIRSIG FRAZIER CO | | PO BOX 832507 | | | | RICHARDSON | TX | 75083-2507 | |
| HIRSIG FRAZIER CO | | ZIP CHG PER AFC 6 22 03 | PO BOX 832507 | | | RICHARDSON | TX | 75083-2507 | |
| HIRSIG FRAZIER COMPANY INC | WALLY LYSSY | PO BOX 832507 | | | | RICHARDSON | TX | 75083-2507 | |
| HIRSON WEXLER PERL | | ATTORNEYS AT LAW | 4685 MACARTHUR COURT STE 400 | | | NEWPORT BEACH | CA | 92660 | |
| HIRSON WEXLER PERL ATTORNEYS AT LAW | | 3443 N CENTRAL AVE STE 900 | | | | PHOENIX | AZ | 85012 | |
| HIRST & APPLEGATE PC | | 1720 CAREY AVE STE 200 | | | | CHEYENNE | WY | 82003-1083 | |
| HIRST AND APPLEGATE PC | | PO BOX 1083 | | | | CHEYENNE | WY | 82003-1083 | |
| HIRST MARY | | 3532 DETROIT AVE | | | | DAYTON | OH | 45416 | |
| HIRTENBERGER AG | | LEOBERSDORFER STRASSE 31 33 | | | | HIRTENBERG NIEDEROSTEREICH | AT | 02552 | AT |
| HIRTENBERGER AUTOMOTIVE SAFETY GMBH | | LEOBERSDORFERSTRASSE 31 33 | | | | HIRTENBERG | AT | 02552 | AT |
| HIS CO | | 12330 CROSTHWAITE CIRCLE | | | | POWAY | CA | 92064 | |
| HIS CO | | PO BOX 844770 | | | | DALLAS | TX | 75284-4770 | |
| HIS CO | | 1395 MANASSERO ST | | | | ANAHEIM | CA | 92807 | |
| HIS CO INC | LEE MADRID | 6650 CONCORD PARK DR | | | | HOUSTON | TX | 77040 | |
| HIS CO INC | | HISCO | 10863 ROCKWALL RD | | | DALLAS | TX | 75238 | |
| HIS CO INC | | HISCO | 2721 N EXPY 77 | | | HARLINGEN | TX | 78550 | |
| HIS CO INC | | HISCO | 6650 CONCORD PK DR | | | HOUSTON | TX | 77040 | |
| HIS CO INC | | HISCO TOOL CTR CO | 11969 PLANO RD STE 180 | | | DALLAS | TX | 75243 | |
| HIS CO INC | | RISCO | 1150 W GENEVA DR | | | TEMPE | AZ | 85282 | |
| HIS COMPANY INC | | 11456 PELLICANO DR | | | | EL PASO | TX | 79936-5906 | |
| HIS COMPANY INC | | 12330 CROSTHWAITE CIRCL | | | | POWAY | CA | 92064 | |
| HIS COMPANY INC | | 2721 N EXPRESSWAY 77 | | | | HARLINGEN | TX | 78552-1952 | |
| HIS COMPANY INC | | HISCO | 11455 PELLICANO | | | EL PASO | TX | 79936 | |
| HIS COMPANY INC | | HISCO | 1601 WILKENING RD | | | SCHAUMBURG | IL | 60173-5309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HIS COMPANY INC | | HISCO ADDR CHG 7 27 99 | 6650 CONCORD PK DR | | | HOUSTON | TX | 77040 | |
| HIS COMPANY, INC | | 1395 MANASSERO ST | | | | ANAHEIM | CA | 92807 | |
| HISA INTERNACIONAL SA DE CV | | CALLEJON FERROCARRIL 2920 | | | | JUAREZ | | 32260 | MEXICO |
| HISA INTERNATIONAL SA DE EFT | | CV | CALLEJON FERROCARRIL 2920 | CP 32260 CD JUAREZ CHIH | | | | | MEXICO |
| HISCO | | 1395 MANASSERO ST | | | | ANAHEIM | CA | 92807 | |
| HISCO | | 2721 N EXPRESSWAY 77 | | | | HARLINGEN | TX | 78550 | |
| HISCO | AMY MACLIN | 10600 EAST 54TH AVE | UNIT E | | | DENVER | CO | 80239 | |
| HISCO | BRYAN BELL | 12110 NORTH TEJON ST | | | | WESTMINSTER | CO | 80234 | |
| HISCO | CUSTOMER SERVICE | PO BOX 844775 | | | | DALLAS | TX | 75284-4775 | |
| HISCO | TOD STAPLETON | PO BOX 844775 | | | | DALLAS | TX | 75284-4775 | |
| HISCO CO INC | | 11455 PELLICANO | | | | EL PASO | TX | 79936 | |
| HISCO CO INC | | PO BOX 844775 | | | | DALLAS | TX | 75284-4775 | |
| HISCO EFT | | 6650 CONCORD PARK DR | | | | HOUSTON | TX | 77040 | |
| HISCO EFT | | PO BOX 844770 | | | | DALLAS | TX | 75284-4770 | |
| HISCO INC | | DBA HISCO | 1675 LAKES PWY STE 114 | | | LAWRENCEVILLE | GA | 30043 | |
| HISCO INC | | PO BOX 844775 | | | | DALLAS | TX | 75284-4770 | |
| HISCO INC | ATTN GAYLORD P WHITING | 6650 CONCORD PARK DR | | | | HOUSTON | TX | 77040 | |
| HISCO INC | CECILIA R BELLA | 2721 N EXPRESSWAY 77 | | | | HARLINGEN | TX | 78552 | |
| HISCOCK & BARCLAY | | 50 FOUNTAIN PLAZA | | | | BUFFALO | NY | 14202-2291 | |
| HISCOCK & BARCLAY LLP | J ERIC CHARLTON | 300 SOUTH SALINA ST | PO BOX 4878 | | | SYRACUSE | NY | 13221-4878 | |
| HISCOCK AND BARCLAY | | 50 FOUNTAIN PLAZA | | | | BUFFALO | NY | 14202-2291 | |
| HISCOCK AND BARCLAY | J ERIC CHARLTON | ONE PK PL | PO BOX 4878 | | | SYRACUSE | NY | 13221 | |
| HISCOCK, COLIN | | 3341 STONEY POINT RD | | | | GRAND ISLAND | NY | 14072 | |
| HISE RODNEY | | 12155 MADRONE DR | | | | INDIANAPOLIS | IN | 46236 | |
| HISER CHARLES | | 307 WALNUT ST | | | | ALEXANDRIA | IN | 46001 | |
| HISER PHILLIP | | 128 JOURNEY DR | | | | BOWLING GREEN | KY | 42104 | |
| HISEY DONALD G | | PO BOX 873 | | | | ANSONIA | OH | 45303-0873 | |
| HISEY RANDY | | 3600 ORDERS RD | | | | GROVE CITY | OH | 43123 | |
| HISLOP STEPHEN | | 14 REDRUTH AVE | | | | LAFFAK | | WA119EY | UNITED KINGDOM |
| HISLOPE WILLIAM D | | 1305 BRENNER PASS | | | | CLIO | MI | 48420-2149 | |
| HISON JOSEPH | | PO BOX 364 | | | | CORTLAND | OH | 44410-0364 | |
| HISON, JOSEPH | | PO BOX 364 | | | | CORTLAND | OH | 44410 | |
| HISPANIC ELECTED LOCAL | | OFFICIALS 25TH GALA RECEPTION | C O DANIEL SOZA | 1315 S WASHINGTON AVE | | SAGINAW | MI | 48601 | |
| HISPANIC NATIONAL BAR ASSOC | | C/O M HERNANDEZ CONV HDQTRS | ONE MONTGOMERY ST 26TH FL | | | SAN FRANCISCO | CA | 94104 | |
| HISPANO SUIZA | | SITE DE REAU | BP 42 | MOISSY CRAMAYEL | | | | 77552 | FRANCE |
| HISSAM MARY S | | 712 RINCONADA LN | | | | EL PASO | TX | 79922-2033 | |
| HISSAM MICHAEL | | 712 RINCONADA LN | | | | EL PASO | TX | 79922 | |
| HISSONG DEBRA | | 2101 NEWPORT ST SW | | | | WYOMING | MI | 49519 | |
| HISSONG DEBRA | | PETTY CASH | 2100 BURLINGAME AVE SW | | | GRAND RAPIDS | MI | 49509 | |
| HISSONG JR RODNEY R | | 4197 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2621 | |
| HISSONG, DEBRA L | | 2101 NEWPORT ST SW | | | | WYOMING | MI | 49519 | |
| HISTED JOYCE | | 531 W CTR | | | | ESSEXVILLE | MI | 48732-2001 | |
| HISTORIC INNS OF NIAGARA | | PO BOX 1037 | CANADA | | | NIAGARA ON THE LAKE | ON | L0S 1J0 | CANADA |
| HISTORIC PALACE THEATRE | | PO BOX 19 | | | | LOCKPORT | NY | 14095 | |
| HIT | | 27230 GLOEDE | | | | WARREN | MI | 48088 | |
| HITACHI | | C/O MARVIN GOTTLIEB & ASSOC IN | 9401 W BELOIT RD STE 303 | | | MILWAUKEE | WI | 53227 | |
| HITACHI | CHRIS TAYLOR | C/O THE NOVUS GROUP INC | 2905 WESTCORP BLVD 120 | | | HUNTSVILLE | AL | 35805 | |
| HITACHI AMERICA LTD | | PO BOX CS198281 | | | | ATLANTA | GA | 30384-8281 | |
| HITACHI AMERICA LTD | | SALES ADMINISTRATION DIV | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-3310 | |
| HITACHI AUTO PRODUCTS USA LA | | 475 ALASKA AVE | | | | TORRANCE | CA | 90503 | |
| HITACHI AUTO PRODUCTS USA LA | | DRAWER CS 198 281 | | | | ATLANTA | GA | 30384 | |
| HITACHI AUTOMOTIVE | | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE | DARRELL SEITZ | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330 | |
| HITACHI AUTOMOTIVE EFT PRODUCTS USA INC | | 2000 SIERRA POINT PKY | | | | BRISBANE | CA | 94005 | |
| HITACHI AUTOMOTIVE PRODUCTS | | LOS ANGELES PLANT | 475 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| HITACHI AUTOMOTIVE PRODUCTS | | USA INC | 34500 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE PRODUCTS | STEPHANIE K HOOS | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| HITACHI AUTOMOTIVE PRODUCTS IN | | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE PRODUCTS INC | | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI AUTOMOTIVE PRODUCTS US | | 475 ALASKA AVE TORRANCE | LOS ANGELES PLANT | | | | CA | 90503 | |
| HITACHI AUTOMOTIVE PRODUCTS US | | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330 | |
| HITACHI AUTOMOTIVE PRODUCTS US | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| HITACHI AUTOMOTIVE PRODUCTS US | | LOS ANGELES PLANT | 475 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| HITACHI AUTOMOTIVE PRODUCTS US INC | | 475 ALASKA AVE | 475 ALASKA AVE | | | TORRANCE | CA | 90503 | |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | | 955 WARWICK RD | | | | HARRODSBURG | KY | 40330 | |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | MICHAEL L SCHEIN | 666 THIRD AVE | | | NEW YORK | NY | 10017 | |
| HITACHI AUTOMOTIVE PRODUCTS USA INC | PAUL J RICOTTA ESQ AND STEPHANIE K HOOS ESQ | MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | 666 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| HITACHI CHEMICAL ASIA EFT | | PACIFIC PTE LTD | 32 LOYANG WAY | | | | | 508730 | SINGAPORE |
| HITACHI CHEMICAL ASIA PACIFIC | | BEDOK PLANT 20 BEDOK SOUTH RD | | | | SINGAPORE | | 469277 | |
| HITACHI CHEMICAL ASIA PACIFIC | | C/O MARVIN GOTTLIEB & ASSOC IN | 608 E BLVD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL ASIA PACIFIC | Y YOKOYA | LOYANG PLANT 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI CHEMICAL ASIA PACIFIC PTE L | | 20 BEDOK SOUTH RD | | | | SINGAPORE | | 469277 | SINGAPORE |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | | SINGAPORE | SG | 508730 | SG |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | | 32 LOYANG WAY | | | | | | 508730 | SINGAPORE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HITACHI CHEMICAL CO AMERICA | | LTD | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL CO AMERICA LT | | C/O MS TECHNOLOGY LLC | 614 E POPLAR | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL CO AMERICA LTD | | PO BOX 5330 | FDR STATION | | | NEW YORK | NY | 10150-5330 | |
| HITACHI CHEMICAL CO LTD | | 4 9 25 SHIBAURA MINATO KU | | | | TOKYO | | 108 | JAPAN |
| HITACHI CHEMICAL CO LTD | | 4 9 25 SHIBAURA MINATO KU | TOKYO JP 108 | | | | | | JAPAN |
| HITACHI CHEMICAL SINGAPORE | CAROL DENNIS | PTE LTD | 608 E BLVD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | | 32 LOYANG WAY | | | | | | 508730 | SINGAPORE |
| HITACHI CHEMICAL SINGAPORE PTE | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BLVD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | | M GOTTLIEB ASSOCIATES | 608 E BOULEVARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | BILL GRAVES | M GOTTLIEB ASSOCIATES | 608 E BOULEV ARD | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE | HITHACHI CHEMICAL SINGAPORE PTE LTD | 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI CHEMICAL SINGAPORE PTE LT | MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| HITACHI CHEMICAL SINGAPORE PTE LT | | 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SGP |
| HITACHI CHEMICAL SINGAPORE PTE LT | | 32 LOYANG WAY | | | | | | 508730 | SINGAPORE |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 614 E POPLAR ST | | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | ATTN MENACHEM O ZELMANOVITZ ESQ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178-0060 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | HITHACHI CHEMICAL SINGAPORE PTE LTD | 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI CHEMICAL SINGAPORE PTE LTD | MENACHEM O ZELMANOVITZ | C O MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178-0060 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD | MORGAN LEWIS & BOCKIUS LLP | MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178-0060 | |
| HITACHI CHEMICAL SINGAPORE PTE LTD FKA | MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD | ATTN MENACHEM O ZELMANOVITZ ESQ | MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| HITACHI CHEMICAL ASIA PACIFIC PTE LTD FKA | HITHACHI CHEMICAL SINGAPORE PTE LTD | 32 LOYANG WAY | | | | SINGAPORE | | 508730 | SINGAPORE |
| HITACHI COMPUTER PRODUCTS | | OMD | PO BOX 1203 | | | NORMAN | OK | 73070 | |
| HITACHI CREDIT AMERICA CORP | | 777 WEST PUTNAM AVE | | | | GREENWICH | CT | 06830 | |
| HITACHI CREDIT AMERICA CORP | | ASSIGNEE FOR ORACLE CORP | PO BOX 70408 | | | CHICAGO | IL | 60673-0408 | |
| HITACHI DENSHI AMERICA LTD | | 150 CROSSWAYS PK DR | | | | WOODBURY | NY | 11797 | |
| HITACHI DENSHI AMERICA LTD | | 371 VAN NESS WAY | | | | TORRANCE | CA | 90501 | |
| HITACHI DENSHI AMERICA LTD | | PO BOX 100617 | | | | PASADENA | CA | 91189-0617 | |
| HITACHI EUROPE LTD HITACHI | | WHITEBROOK PK LOWER COOKHAM RD | | | | MAIDENHEAD | | SL6 8YA | UNITED KINGDOM |
| HITACHI GLOBAL STORAGE | | TECHNOLOGIES MEXICO | CAMINO AL CASTILLO 2100 | EDIFICIO 10 A CP 45680 | | EL SALTO | | | MEXICO |
| HITACHI GLOBAL STORAGE | | TECH SINGAPORE PTE LTD | ATTN ACCOUNTS PAYABLE US | 4 KAKI BUKIT AVE 1 03 08 | | | | 417939 | SINGAPORE |
| HITACHI GLOBAL STORAGE | | TECHNOLOGIES INC | 5600 COTTLE RD | | | SAN JOSE | CA | 95193 | |
| HITACHI HIGH TECHNOLOGIES AMER | | 10 N MARTINGALE RD STE 500 | | | | SCHAUMBURG | IL | 60173 | |
| HITACHI HIGH TECHNOLOGIES AMER | | 5100 FRANKLIN DR | | | | PLEASANTON | CA | 94588 | |
| HITACHI HIGH TECHNOLOGIES AMERICA | | 5100 FRANKLIN DR | | | | PLEASANTON | CA | 94588 | |
| HITACHI HIGH TECHNOLOGIES AMERICA | | PO BOX 70481 | | | | CHICAGO | IL | 60673-0481 | |
| HITACHI HIGH TECHNOLOGIES AMERICA | ACCOUNTS PAYABLE | 3080 HARRODSBURG RD STE 102 | | | | LEXINGTON | KY | 40503 | |
| HITACHI HIGH TECHNOLOGIES EFT | | AMERICA INC | 5100 FRANKLIN DR | | | PLEASANTON | CA | 94588-3355 | |
| HITACHI HIGH TECHNOLOGIES EFT AMERICA INC | | PO BOX 70481 | | | | CHICAGO | IL | 60673-0481 | |
| HITACHI LTD | | NIHONSEIMEI MARUNOUCHI BLDG | | | | CHIYODA KU | 13 | 1000005 | JP |
| HITACHI LTD | | 2000 SIERRA POINT PKY | | | | BRISBANE | CA | 94005 | |
| HITACHI MAGNETICS CORP | | PO BOX 327 | | | | EDMORE | MI | 48829-0327 | |
| HITACHI METALS AMERICA LTD | | 2101 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HITACHI METALS AMERICA LTD | | 2101 S ARLINGTON HEIGHTS RD STE 116 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HITACHI METALS AMERICA LTD | | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577 | |
| HITACHI METALS AMERICA LTD | | 2 MANHATTANVILLE RD STE 301 | | | | PURCHASE | NY | 10577 | |
| HITACHI METALS AMERICA LTD | | 363 PINEWOOD DR | | | | BAY VILLAGE | OH | 44140 | |
| HITACHI METALS AMERICA LTD | | 41800 W 11 MILE RD STE 100 | | | | NOVI | MI | 48375 | |
| HITACHI METALS AMERICA LTD | | HITACHI METALS AMERICA | 2101 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| HITACHI METALS AMERICA LTD | | PO BOX 327 | | | | EDMORE | MI | 48829-0327 | |
| HITACHI METALS AMERICA LTD | | PO BOX 78041 | | | | DETROIT | MI | 48278 | |
| HITACHI METALS AMERICA LTD EFT | HITACHI MAGNETICS | PO BOX 327 | | | | EDMORE | MI | 48829-0327 | |
| HITACHI METALS AMERICA LTD EFT | | MAGNETIC MATERIALS DIV | PO BOX 77 668 | | | DETROIT | MI | 48277-0668 | |
| HITACHI METALS AMERICA LTD EFTMAGNETIC MATERIALS DIV | | 34500 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| HITACHI METALS LTD | | 5200 MIKAJIRI | | | | KUMAGAYA | 11 | 3600843 | JP |
| HITCH HOUSE INC | | 29040 JOY RD | | | | LIVONIA | MI | 48150 | |
| HITCH HOUSE INC | | TRAILER HITCH SPECIALIST | 5400 GRAND RIVER AVE | | | NEW HUDSON | MI | 48165 | |
| HITCHCOCK DANIEL | | 1173A NAVAHO DR | | | | LEBANON | OH | 45036-8746 | |
| HITCHCOCK DONALD | | 412 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9701 | |
| HITCHCOCK FREDERICK E JR | | TRUSTEE | PO BOX 8610 | | | CITY OF INDUSTRY | CA | 91748 | |
| HITCHCOCK JOHN | | 454 MCCLURE RD | | | | LEBANON | OH | 45036 | |
| HITCHCOCK JR DONALD | | 5618 SANDSTONE | | | | KOKOMO | IN | 46901 | |
| HITCHCOCK JR GORDON | | 12486 MORRISH RD | | | | CLIO | MI | 48420-9449 | |
| HITCHCOCK NANCY | | 616 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| HITCHCOCK STANLEY | | 2361 FINE DR | | | | RIVERSIDE | OH | 45424 | |
| HITCHCOX JASON | | PO BOX 93 | 213 ZOOK LN | | | BURLINGTON | IN | 46915 | |
| HITCHINER MANUFACTURING CO EFT INC | | PO BOX 845279 | | | | BOSTON | MA | 02284-5279 | |
| HITCHINER MANUFACTURING CO EFTINC | | ELM ST | | | | MILFORD | NH | 3055 | |
| HITCHINER MANUFACTURING CO INC | | PO BOX 845279 | | | | BOSTON | MA | 022845279 | |
| HITCHINER MANUFACTURING CO INC | ROLAND OLIVIER | HITCHINER MANUFACTURING CO INC OF MILFORD | ELM ST | | | MILFORD | NH | 03055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HITCHINER MANUFACTURING COMPAN | | ELM ST | | | | MILFORD | NH | 03055 | |
| HITCHINER MANUFACTURING COMPANY INC | | 117 OLD WILTON RD | | | | MILFORD | NH | 03055-3120 | |
| HITCHINER MANUFACTURING COMPANY INC | | PO BOX 2001 | | | | MILFORD | NH | 03055-2001 | |
| HITCHINER MANUFACTURING COMPANY INC | | PO BOX 2001 | | | | MILFORD | NH | 03055-3120 | |
| HITCHINER SA DE CV | | CRUCE DE CARRETERAS MARQUESA | | | | SANTIAGO TIANGUISTENCO | EM | 52600 | MX |
| HITCHINER SA DE CV | | TENANGO | | | | SANTIAGO TIANGUISTENCO | EM | 52600 | MX |
| HITCHINGS ARTHUR | | 302 6TH ST | | | | FENTON | MI | 48430-2718 | |
| HITCHINGS SCOTT | | 517 JACKSON ST | | | | PORT CLINTON | OH | 43452-1833 | |
| HITE BRIAN | | 190 RASPBERRY WAY | | | | MADISON | AL | 35757 | |
| HITE CHRISTOPHER | | 3516 STEPHEN ST | | | | GROVE CITY | OH | 43123 | |
| HITE ERIC Q | | 1055 BRUSHY RD | | | | CENTERVILLE | TN | 37033 | |
| HITE ERIC Q | | 1055 BRUSHY RD | ADD CHG PER W9 12 18 03 | | | CENTERVILLE | TN | 37033 | |
| HITE JR ARTHUR | | 11819 STRECKER RD | | | | BELLEVUE | OH | 44811 | |
| HITE KATHERINE | | 4432 N 00 EW | | | | KOKOMO | IN | 46901-5931 | |
| HITE LINDA K | | 3764 S 450 E | | | | ANDERSON | IN | 46017-9703 | |
| HITE MICHAEL | | 3702 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4404 | |
| HITE SANDRA K | | 3702 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4404 | |
| HITE SHELLY | | 2845 NORTH 600 WEST | | | | KOKOMO | IN | 46901 | |
| HITE, SHELLY K | | 2845 NORTH 600 WEST | | | | KOKOMO | IN | 46901 | |
| HITEC CORPORATION | | 537 GREAT RD | | | | LITTLETON | MA | 01460-1208 | |
| HITEC CORPORATION | KAREN PETALAS | 537 GREAT RD | | | | LITTLETON | MA | 01460 | |
| HITEC CORPORATION | KAREN PETALAS | 65 POWER RD | | | | WESRFORD | MA | 01886 | |
| HITECH INSTRUMENTS LTD | | UNIT 18 TITAN COURT | | | | LUTON | | LU4 8EF | UNITED KINGDOM |
| HITEK POWER CORP | | 10221 BUENA VISTA AVE | | | | SANTEE | CA | 92071 | |
| HITEK POWER CORPORATION | | 10221 BUENA VISTA AVE | | | | SANTEE | CA | 92071 | |
| HITEL TOOL COMPANY | | 537 CONSTITUTION AVE | UNIT C | | | CAMARILLO | CA | 93012-0000 | |
| HITEMCO | | 160 SWEET HOLLOW RD | | | | OLD BETHPAGE | NY | 11804 | |
| HITEMCO SOUTHWEST | | 6421 LOZANO | | | | HOUSTON | TX | 77041 | |
| HITES EDWARD | | 6157 MORRELL RAY RD | | | | BRISTOLVILLE | OH | 44402 | |
| HITESI PRODUCTS INC | | 2356 HALPERN | ST LAURENT | | | MONTREAL | PQ | H4S 1N7 | CANADA |
| HITEX DEVELOPMENT TOOLS | | 2062 BUSINESS CTR DR STE 230 | | | | IRVINE | CA | 92612 | |
| HITEX SERVICES INC | | 705 WINDSONG | | | | MESQUITE | TX | 75149 | |
| HITEX SYSTEMENTWICKLUNG GESELLSCHAF | | GRESCHBACHSTR 12 | | | | KARLSRUHE | BW | 76229 | DE |
| HITOOL INC | | HITEX DEVELOPMENT TOOLS | 2062 BUSINESS CTR DR STE 230 | | | IRVINE | CA | 92612 | |
| HITOOLS INC | | 2062 BUSINESS CTR DR STE 230 | | | | IRVINE | CA | 92612 | |
| HITRAC 1974 | | 45 AIMES RD | | | | WINNIPEG | MB | R3X 1V4 | CANADA |
| HITSMAN RYAN | | 355 EAST GENESEE | | | | FRANKENMUTH | MI | 48734 | |
| HITSMAN SALLY E | | 6550 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341-9071 | |
| HITT ALICE G | | 3561 COUNTY RD 214 | | | | HILLSBORO | AL | 35643-3228 | |
| HITT JR O | | 11303 HOGAN RD | | | | GAINES | MI | 48436 | |
| HITT LEO P | | 24602 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1602 | |
| HITT LOIS A | | PO BOX 185 | | | | DECATUR | AL | 35602-0185 | |
| HITT MARKING DEVICES | LINDA NEIDEFFER | 3231 WEST MAC ARTHUR BLVD | | | | SANTA ANA | CA | 92704 | |
| HITT THOMAS L | | 9592 HWY 494 | | | | LITTLE ROCK | MS | 39337-9290 | |
| HITTLE MACHINE & TOOL CO | | 2122 DR MARTIN LUTHER KING JR | | | | INDIANAPOLIS | IN | 46202 | |
| HITTLE MACHINE & TOOL CO INC | | 2122 DR MARTIN LUTHER KING JR | | | | INDIANAPOLIS | IN | 46202 | |
| HITTLE RODNEY | | 7817 ALT 49E | | | | ARCANUM | OH | 45304 | |
| HITZ DAVID | | 1069 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631 | |
| HITZ STEVE & VALERIE | C/O ATTY NED C GOLD JR | 108 MAIN AVE SW STE 500 | | | | WARREN | OH | 44482-1510 | |
| HITZ STEVEN | | 42W589 LOSTVIEW LN | | | | ST CHARLES | IL | 60175 | |
| HITZ, DAVID M | | 1069 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631 | |
| HITZGES TIMOTHY | | 4758 BEACHRIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HITZGES, TIMOTHY J | | 4758 BEACHRIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HIURA KOICHI | | 5050 S LAKE SHORE DR | 414 | | | CHICAGO | IL | 60615 | |
| HIVELY NIKKI | | 27951 AZALIA TRAIL | | | | ATHENS | AL | 35613 | |
| HIVICK RICHARD | | 3597 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 | |
| HIVICK, RICHARD | | 3597 DUNBAR LN | | | | CORTLAND | OH | 44410 | |
| HIWAY TECHNOLOGIES | | 6401 CONGRESS AVE | STE 110 | | | BOCA RATON | FL | 33487 | |
| HIXENBAUGH JAMES N | | 2132 DIAMOND AVE | | | | FLINT | MI | 48532-4407 | |
| HIXENBAUGH KENNETH | | 942 KATHY CIRCLE | | | | FLINT | MI | 48506 | |
| HIXENBAUGH LARRY | | 6094 ST RT 305 | | | | FOWLER | OH | 44418 | |
| HIXENBAUGH RANDY | | 1719 SILLIMAN STREET | | | | YOUNGSTOWN | OH | 44509-2450 | |
| HIXENBAUGH ROBERT | | 440 AMBER DR | | | | WARREN | OH | 44484 | |
| HIXENBAUGH RONALD R | | PO BOX 135 | | | | LITTLETON | WY | 26581-0135 | |
| HIXENBAUGH SANDRA T | | 3356 SARANAC DR | | | | SHARPSVILLE | PA | 16150-8532 | |
| HIXSON CYNTHIA | | 4602 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HJ SKELTON CANADA LTD | | 165 OXFORD ST E | | | | LONDON | ON | N6A 1T4 | CANADA |
| HJELMELAND ROBERT | | 2549 NORTH 1200 WEST | | | | KEMPTON | IN | 46049 | |
| HJELMELAND STACEY | | 700 SALEM DR | | | | KOKOMO | IN | 46902-4924 | |
| HJM PRECISION INC | | 9 NEW TURNPIKE RD | | | | TROY | NY | 12182 | |
| HJM SALES CO | | 9 NEW TURNPIKE RD | | | | TROY | NY | 12182-1411 | |
| HJS SCHMIDT GMBH | | ELSA BRANDSTROM STR 2 | | | | TIRSCHENREUTH | | 95643 | GERMANY |
| HJS SCHMIDT GMBH | ACCOUNTS PAYABLE | ELSA BRABDSTROM STR 2 | | | | TIRSCHENREUTH | DE | 95643 | GERMANY |
| HK AEROSPACE LLC | | 3098 N CALIFORNIA ST | | | | BURBANK | CA | 91504 | |
| HK FUEL INJECTION | | 13474 PUMIC ST | | | | NORWALK | CA | 90650 | |
| HK METAL CRAFT MANUFACTURING CORP | MARIA ALEN | 35 INDUSTRIAL RD | PO BOX 775 | | | LODI | NJ | 07645 | |
| HK METAL CRAFT MFG CORP | MARIA ALEN | 35 INDUSTRIAL RD | PO BOX 775 | | | LODI | NJ | 07645 | |
| HK METAL CRAFT MRG CORP | MARIA ALEN | 35 INDUSTRIAL RD | PO BOX 775 | | | LODI | NJ | 07645 | |
| HK METALCRAFT MANUFACTURING CO | | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644-260 | |
| HK METALCRAFT MANUFACTURING CORP | | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644-2688 | |
| HK METALCRAFT MFG CORP | | PO BOX 775 | | | | LODI | NJ | 07644 | |
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HK METALCRAFT MFG CORP EFT | | 35 INDUSTRIAL RD | | | | LODI | NJ | 07644-2688 | |
| HK PLASTICS ENGINEERING INC | RON KRIPPNER | PO BOX 52001 | DEPARTMENT CODE 908 | | | PHOENIX | AZ | 85072 | |
| HK PORTER CO INC | | 74 FOLEY ST | | | | SOMERVILLE | MA | 02143 | |
| HK SYSTEMS INC | | 2855 S JAMES DR | | | | NEW BERLIN | WI | 53151 | |
| HK SYSTEMS INC | | 515 E 100TH S | | | | SALT LAKE CITY | UT | 84145 | |
| HK SYSTEMS INC | | 525 W 350 N | | | | BOUNTIFUL | UT | 84010-7056 | |
| HK SYSTEMS INC | | HARNISCHFEGER IND INC | PO BOX 1512 | RMT CHG 06 08 05 GJ | | MILWAUKEE | IL | 53201-1512 | |
| HK SYSTEMS INC | | PO BOX 684125 | | | | MILWAUKEE | WI | 53268-412 | |
| HK SYSTEMS INC | | PO BOX 684125 | | | | MILWAUKEE | WI | 53268-4125 | |
| HKA TECHNOLOGIES | HILLAR K | 3536 MAINWAY | | | | BURLINGTON | ON | L7M 1A8 | CANADA |
| HL A CO INC | | ACCOUNTS RECEIVABLE | 101 MURPHY INDUSTRIAL BLVD | | | BREMEN | GA | 30110 | |
| HL A CO INC | | FMLY HONDA LOCK | ACCOUNTS RECEIVABLE | 101 MURPHY INDUSTRIAL BLVD | | BREMEN | GA | 30110 | |
| HL PLANARTECHNIK | | 6742 E CUARENTA CT STE 100 | | | | PARADISE VALLEY | AZ | 85253 | |
| HL PLANARTECHNIK | | PO BOX 5837 | | | | SCOTTSDALE | AZ | 85261-5837 | |
| HLAD, DAVID | | 1330 RIVERVIEW ST NW | | | | WARREN | OH | 44485 | |
| HLAUDY JOHN | | 2357 STILLWAGON RD SE | | | | WARREN | OH | 44484-3173 | |
| HLAVA INDUSTRIAL WELDING INC | MILAN F HLAVA | 5201 27TH AVE | | | | ROCKFORD | IL | 61109 | |
| HLAVAC STEPHEN | | 19 WILLOW WAY | | | | CANFIELD | OH | 44406 | |
| HLAVATY DAVID | | 40121 WOODSIDE DR NORTH | | | | NORTHVILLE TOWNSHIP | MI | 48167-3433 | |
| HLAVATY, DAVID G | | 40121 WOODSIDE DR NORTH | | | | NORTHVILLE TOWNSHIP | MI | 48167-3433 | |
| HLEBOVY DENNIS | | 1525 TAMARISK TRL | | | | POLAND | OH | 44514-3633 | |
| HLI OPERATING COMPANY INC | | FMLY CMI TECH CTR INC | 1600 W 8MILE RD | | | FERNDALE | MI | 48220 | |
| HLI OPERATING COMPANY INC MASTER ACCOUNT | | 4030 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| HLI SOUTHFIELD EFT | | FMLY CMI SOUTHFIELD INC | 26290 W EIGHT MILE RD | | | SOUTHFIELD | MI | 48034 | |
| HLI SOUTHFIELD HLI OPERATING COMPANY INC | | 26290 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-3650 | |
| HLINKA JOSEPH | | 43 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1723 | |
| HLINKA, JOSEPH | | 43 BENTON ST | | | | YOUNGSTOWN | OH | 44515 | |
| HLT INC | | 12460 PLAZA DR | | | | CLEVELAND | OH | 44130 | |
| HLT INC | | OHIO COMPONENTS | 12460 PLAZA DR | | | CLEVELAND | OH | 44130-1057 | |
| HLUCHAN CARLOTTA C | | 6492 CYPRESS SPRINGS PKWY | | | | PORT ORANGE | FL | 32128-7017 | |
| HLUCHAN DUANE A | | 6492 CYPRESS SPRINGS PKWY | | | | PORT ORANGE | FL | 32128-7017 | |
| HLW INTERNATIONAL LLP | | 115 5TH AVE | | | | NEW YORK | NY | 10003 | |
| HLW STRATEGIES GROUP LLC | | 115 5TH AVE | | | | NEW YORK | NY | 10003 | |
| HM CUSTOMS & EXCISE | | BOUNDARY HOUSE | CHEADLE POINT | CHEADLE | | CHESHIRE | | SK8 2JZ | UNITED KINGDOM |
| HM HAMBURG & SONS INC | FLOYD A HAMBURG | 125 EAST ROSE AVE | | | | FOLEY | AL | 36535 | |
| HM OMCOS LLC | | DBA EMPLOYER HEALTH SERVICES | PO BOX 403481 | | | ATLANTA | GA | 30384-3481 | |
| HM ROYAL INCORPORATED | | 689 PENNINGTON AVE | | | | TRENTON | NJ | 08618 | |
| HM ROYAL INCORPORATED | | PO BOX 28 | | | | TRENTON | NJ | 08601 | |
| HMC HOLDING CO | | 68 BUTTONWOOD ST | | | | BRISTOL | RI | 02809-3626 | |
| HMC INSTRUMENT & MACHINE WORKS | ALAN LOWE | 2325 BLALOCK | | | | HOUSTON | TX | 77080 | |
| HMC INSTRUMENT & MACHINE WORKS LTD | | HOWARD CHONG | 2325 BLALOCK | | | HOUSTON | TX | 77080 | |
| HMC INSTRUMENT & MACHINE WORKS LTD | | HOWARD CHONG | 2325 BLALOCK RD | | | HOUSTON | TX | 77080 | |
| HMC INSTRUMENT & MACHINE WORKS LTD | AHN LAW FIRM | KRISTOPHER K AHN | 9930 LONG POINT RD | | | HOUSTON | TX | 77055 | |
| HMC INSTRUMENTS & MACHINE WORK | ALAN LOWE | 2325 BLALOCK | | | | HOUSTON | TX | 77080 | |
| HMH GROUP | | TANFIELD LEA STANLEY | | | | DURHAM DU | | DH9 9NX | UNITED KINGDOM |
| HML FREIGHT SYSTEMS INC | | 39115 MAPLE AVE | | | | WAYNE | MI | 48184-1530 | |
| HMR INDUSTRIES | | 1305 E ST GERTRUDE STE I | | | | SANTA ANA | CA | 92705 | |
| HMS CO | | 1230 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| HMT INC | | 6268 ROUTE 31 | | | | CICERO | NY | 13039 | |
| HMT INC | | BANK ONE | PO DRAWER 300016 | | | DALLAS | TX | 75303 | |
| HMT INC | | HMT INSPECTION | 4075 E LA PALMA AVE M | | | ANAHEIM | CA | 92807 | |
| HMT INC | | HMT INSPECTION | 8979 MARKET ST | | | HOUSTON | TX | 77029 | |
| HMT INC | | HMT INSPECTION | 8979 MARKET ST RD | | | HOUSTON | TX | 77029 | |
| HMT INC | | PO BOX 32368 | | | | HARTFORD | CT | 06150-2368 | |
| HMT INSPECTION | PATTY WOMACK | 8979 MARKET ST | | | | HOUSTON | TX | 77029 | |
| HNAT MATTHEW | | 5543 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| HNAT, MATTHEW | | 7676 RT 20A | | | | PERRY | NY | 14530 | |
| HNATIUK M | | 10369 WEBSTER RD | | | | CLIO | MI | 48420-8534 | |
| HNIDA EDWARD | | 789 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| HNIDA SHEILA | | 789 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| HNIDA, EDWARD J | | 789 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| HNIZDA RONALD | | 12829 E HOLLAND RD | | | | FRANKENMUTH | MI | 48734 | |
| HNW MARKETING INC | | 218 MAIN ST STE 542 | | | | KIRKLAND | WA | 98033-6108 | |
| HNYLUK, DANIEL | | 1855 4TH ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| HO IDEAL SUPPLY COMPANY LTD | | 1045 WALLACE AVE NORTH | | | | LISTOWEL | ON | N4W 3H7 | CANADA |
| HO IDEAL SUPPLY COMPANY LTD 2 | | 1045 WALLACE AVE | | | | NORTH LISTOWEL | ON | N4W 3H7 | CANADA |
| HO JAY | | 24633 NAPLES DR | | | | NOVI | MI | 48374 | |
| HO JIAXIONG | | 5275 IVY HILL DR | | | | CARMEL | IN | 46033 | |
| HO JIN CORPORATION | | 665 1 KOJAN DONG NAMDONG GU | | | | INCHEON | KR | 405-310 | KR |
| HO JIN CORPORATION | | RM 998 2L NAMDONG GONGDAN | | | | INCHEON | KR | 405-310 | KR |
| HO PENN MACHINERY CO INC | | 122 NOXON RD | | | | POUGHKEEPSIE | NY | 12603 | |
| HO PENN MACHINERY CO INC | | 225 RICHARD ST | | | | NEWINGTON | CT | 06111 | |
| HO SUNWOD MYOUNG | | DEPT OF AUTOMOTIVE ENGINEERING | HANYANG UNIVERSITY | 133 791 SEOUL | | SOUTH | | | KOREA REPUBLIC OF |
| HO SUNWOD MYOUNG DEPT OF AUTOMOTIVE ENGINEERING | | HANYANG UNIVERSITY | 133 791 SEOUL | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| HOAG GERALD | | 1141 W GRAND RIVER AVE APT 518 | | | | WILLIAMSTON | MI | 48895-1245 | |
| HOAG GLORIA | | 11355 SUNSET DR | | | | CLIO | MI | 48420 | |
| HOAG LINDA | | 2010 APT 1 WOODHAVEN DR | | | | FT WAYNE | IN | 46819 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOAG MARK D | | 5316 LAKE RD S | | | | BROCKPORT | NY | 14420-9720 | |
| HOAG RICHARD | | 2554 BLACK ST RD | | | | CALEDONIA | NY | 14423-9511 | |
| HOAG STEVE | | 1475 HOUSE ST NE | | | | BELMONT | MI | 49306-9266 | |
| HOAGLAND CLARENCE | | 167 RUTGERS APT2 | | | | NEW BRUNSWICK | NJ | 08901 | |
| | | | | | | | | | |
| HOAGLAND LONGO MORAN DUNST & DOUKAS LLP | DOUGLAS M FASCIALE ESQ | 30 PATERSON ST | PO BOX 480 | | | NEW BRUNSWICK | NJ | 08903 | |
| HOAGLAND STELLA | | 6389 WOODLAND FORREST DR | | | | TUSCALOOSA | AL | 35405 | |
| HOAKS JAETTA | | 1115 DANBURY DR | | | | KOKOMO | IN | 46901 | |
| HOAN BOI NGUYEN | | 2936 SW 128TH ST | | | | OKLAHOMA CTY | OK | 73170 | |
| HOANG GIA LOAN | | 7789 KENNETT SQUARE | BUILDING 19 | | | WEST BLOOMFIELD | MI | 48322 | |
| HOANG GIA SYLVAIN | | 7789 KENNETT SQUARE | BUILDING 19 | | | WEST BLOOMFIELD | MI | 48322 | |
| HOANG GIA, LOAN | | 7789 KENNETT SQUARE | BUILDING NO 19 | | | WEST BLOOMFIELD | MI | 48322 | |
| HOANG GIA, SYLVAIN | | 7789 KENNETT SQUARE | BUILDING NO 19 | | | WEST BLOOMFIELD | MI | 48322 | |
| HOANG LONG T | | 1348 E SEDONA DR | | | | ORANGE | CA | 92866 | |
| HOANG PHUONGCAC | | 3213 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| HOANG REBECCA | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| HOANG SANDRA | | 4599 CORDELL DR | | | | DAYTON | OH | 45439-3062 | |
| HOANG TUAN | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| HOANG, PHUONGCAC M | | 3213 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| HOARD JOHN WILLIAM | | 15116 CAVOUR | | | | LIVONIA | MI | 48154 | |
| HOARD RUSSELL | | 9230 BRAY RD | | | | MILLINGTON | MI | 48746-9521 | |
| HOARE RAUL | | 3230 W OLIVE | | | | CHICAGO | IL | 60659 | |
| HOBACK ELLEN | | 313 HARRISON COURT | | | | GREENTOWN | IN | 46936 | |
| HOBAN JOE | | 1504 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3190 | |
| HOBAN JR EDWARD S | | 6189 NICHOLAS DR | | | | W BLOOMFIELD | MI | 48322-2341 | |
| HOBART BROTHERS CO | | 400 TRADE SQUARE EAST | | | | TROY | MI | 45373 | |
| HOBART BROTHERS CO | | 75 REMITTANCE DR STE 1034 | | | | CHICAGO | IL | 60675-103 | |
| HOBART BROTHERS CO | | ADDR CHG 6 96 | 400 TRADE SQUARE EAST | | | TROY | OH | 45373 | |
| HOBART BROTHERS CO | | ITW HOBART BROTHERS CO | 400 TRADE SQ E | | | TROY | OH | 45373 | |
| HOBART BROTHERS CO | HOBART BROTHERS COMPANY | 101 TRADE SQ E | | | | TROY | OH | 45373 | |
| HOBART BROTHERS COMPANY | | 101 TRADE SQ E | | | | TROY | OH | 45373 | |
| HOBART BROTHERS COMPANY | ATTN KRISTIN B MAYHEW ESQ | C/O PEPE & HAZARD LLP | 30 JELLIFF LN | | | SOUTHPORT | CT | 06890 | |
| HOBART CORP | | 6270 EXECUTIVE BLVD | | | | HUBER HEIGHTS | OH | 45424-1424 | |
| HOBART CORP | | 701 RIDGE AVE | | | | TROY | OH | 45374 | |
| HOBART CORP | | PO BOX 93852 | | | | CHICAGO | IL | 60673-3852 | |
| HOBART CORP | A DIVISION OF ITW FORD EQUIPMENT GROUP | ATTN ANITA CLUTTER | 701 S RIDGE AVE | | | TROY | OH | 45374-0001 | |
| HOBART CORPORATION | | 2359 RTE 414 STE A | | | | WATERLOO | NY | 13165-1015 | |
| HOBART GAGE & TOOL INC | | 210 W CHURCH ST | | | | ALEXANDRIA | IN | 46001-180 | |
| HOBART GAGE & TOOL INC | | 210 W CHURCH ST | RMT ADD CHG 12 01 04 AM | | | ALEXANDRIA | IN | 46001 | |
| HOBART INSTITUTE OF WELDING | | PO BOX 640506 | | | | CINCINNATI | OH | 45264-0506 | |
| HOBART INSTITUTE OF WELDING TE | | 400 TRADE SQUARE E | | | | TROY | OH | 45373 | |
| HOBART INSTITUTE OF WELDING TE | | FRMLY HOBART SCHOOL OF WELDING | 400 TRADE SQUARE E | REMIT CHG 9 07 04 | | TROY | OH | 45373 | |
| HOBART INSTITUTE OF WELDING TECHNOLOGY | | 400 TRADE SQUARE E | | | | TROY | OH | 45373 | |
| HOBART SALES & SERVICE | | 181 INDUSTRIAL PKWY | | | | MANSFIELD | OH | 44903 | |
| HOBART SALES & SERVICE | | 4064 S DIVISION AVE | | | | GRAND RAPIDS | MI | 49548 | |
| HOBART SALES & SERVICE | | JIM LEACH LLC | 2801 UNIVERSAL DR | | | SAGINAW | MI | 48603 | |
| HOBART SALES AND SERVICE | | 4064 S DIVISION AVE | | | | GRAND RAPIDS | MI | 49548 | |
| HOBART SALES AND SERVICE | DAN | 181 INDUSTRIAL PKWY | | | | MANSFIELD | OH | 44903 | |
| HOBART SALES AND SERVICE JIM LEACH LLC | | 2801 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| HOBAUGH MICHAEL | | 1316 TURTLE CREEK | | | | BROWNSVILLE | TX | 78520 | |
| HOBAUGH, MICHAEL J | | 1316 TURTLE CREEK | | | | BROWNSVILLE | TX | 78520 | |
| HOBBINS DIANA | | 66 ALBERTA ST | | | | ROCHESTER | NY | 14619 | |
| HOBBINS ROBERT | | 1235 JAY ST | | | | ROCHESTER | NY | 14611 | |
| HOBBS BARRY | | 26550 LAMBERT RD | | | | ELKMONT | AL | 35620 | |
| HOBBS CHRISTOPHER | | 179 N SECOND ST | | | | CAMDEN | OH | 45311 | |
| HOBBS CINDY | | 302 KRISTINA CT | | | | DAYTON | OH | 45458-4127 | |
| HOBBS CORP | | YALE BLVD & ASH ST | | | | SPRINGFIELD | IL | 62705 | |
| HOBBS CORPORATION | | STEWART WARNER CORPORATION | DEPT CH 10535 | | | PALATINE | IL | 60055 | |
| HOBBS CORPORATION EFT | | DEPT CH 10535 | | | | PALATINE | IL | 60055 | |
| HOBBS DANIEL | | 330 N ELM ST | | | | FARMERSVILLE | OH | 45325 | |
| HOBBS DAVID | | 3710 SOUTHLEA | | | | KOKOMO | IN | 46902-3647 | |
| HOBBS DIV OF STEWART WARNER CR | | 1034 E ASH ST | | | | SPRINGFIELD | IL | 62703 | |
| HOBBS DUANE | | 2578 LYON RD | | | | NEWARK | NY | 14513 | |
| HOBBS FURLINDA | | 16168 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 | |
| HOBBS GARY | | 604 RAINWATER COURT | | | | EL PASO | TX | 79912 | |
| HOBBS GUTBERLET ERICA | | 305 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626 | |
| HOBBS GUTBERLET, ERICA J | | 305 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626 | |
| HOBBS INDUSTRIAL PIPING INC | | 2516 NORDIC RD | | | | DAYTON | OH | 45413 | |
| HOBBS INDUSTRIAL PIPING INC | | 2516 NORDIC RD | | | | DAYTON | OH | 45413 | |
| HOBBS INDUSTRIAL PIPING INC | | PO BOX 13477 | | | | DAYTON | OH | 45413 | |
| HOBBS JOHN W | | 501 S DIXON RD | | | | KOKOMO | IN | 46901 | |
| HOBBS JON | | 7508 ST RT 305 | | | | BURGHILL | OH | 44404 | |
| HOBBS JOSEPH | | 240 NORTH COLONIAL LN | | | | CORTLAND | OH | 44410 | |
| HOBBS JOSHUA | | 2064 RANDYSCOTT DR APT C | | | | W CARROLLTON | OH | 45449 | |
| HOBBS JR DAVID | | 1827 WOODHAVEN AVE | | | | DAYTON | OH | 45414 | |
| HOBBS JULIE A | | 24506 SUNSHINE DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| HOBBS KERRY D | | 12609 N JACKLEY RD | | | | ELWOOD | IN | 46036-8975 | |
| HOBBS KRISTA G | | PO BOX 5271 | | | | BRANDON | MS | 39047-5271 | |
| HOBBS LUWANA | | 6599 N 750 W | | | | FRANKTON | IN | 46044 | |
| HOBBS MADELINE S | | 5046 W 100 S RD | | | | RUSSIABILLE | IN | 46979 | |
| HOBBS PAULA J | | 501 S DIXON RD | | | | KOKOMO | IN | 46901-5075 | |
| HOBBS SARA | | 3234 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45305 | |
| HOBBS SHELBYE | | PO BOX 291 | | | | TANNER | AL | 35671-0291 | |
| HOBBS TERESA | | 1001 LINDEN AVE 38 | | | | MIAMISBURG | OH | 45432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOBBS TRAVIS | | 501 NORTH MIAMI | | | | WEST MILTON | OH | 45383 | |
| HOBBS VERONICA | | 177 NESHANNOCK TRAILS | | | | NEW CASTLE | PA | 16105 | |
| HOBBS W | | 430 OAK GROVE RD | | | | GOODSPRINGS | TN | 38460 | |
| HOBBS WILMA | | 1810 N MORRISON ST | | | | KOKOMO | IN | 46901-2149 | |
| HOBBS, DAVID A | | 3710 SOUTHLEA | | | | KOKOMO | IN | 46902-3647 | |
| HOBELMANN PORT SERVICES INC | | 5160 WILLIAM MILLS ST | | | | JACKSONVILLE | FL | 32226 | |
| HOBERG & DRIESCH GMBH | | KONIGSBERGER STR 91 | | | | DUSSELDORF | DE | 40231 | DE |
| HOBLEY A B LTD | | VICTORIA WKS VICTORIA RD | | | | BRADFORD | | BD2 2DD | UNITED KINGDOM |
| HOBLEY MICKEY A | | 20135 EVERGREEN MEADOWS | | | | SOUTHFIELD | MI | 48076 | |
| HOBLIT MELISSA | | 3383 DITMER RD | | | | LAURA | OH | 45337 | |
| HOBLIT RODNEY | | 760 ROSEDALE PL | | | | TIPP CITY | OH | 45371 | |
| HOBOR CHARLES | | 43640 MIDDLE RIDGE RD | | | | LORAIN | OH | 44053 | |
| HOBRATH DESIGN INC | | 384 W MARKET ST | | | | TIFFIN | OH | 44883-2608 | |
| HOBSON AVAMARIE | | 12019 W 100 N | | | | KOKOMO | IN | 46901 | |
| HOBSON BRUCE | | 3876 DORSET DR | | | | DAYTON | OH | 45405 | |
| HOBSON DAVID | | 80 ST KATHERINE WAY | | | | BROCKPORT | NY | 14420 | |
| HOBSON DAVID A | | 9123 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9794 | |
| HOBSON EDWIN | | PO BOX 26526 | | | | TROTWOOD | OH | 45426-0526 | |
| HOBSON GALVANIZING | | 2402 ENGINEERS RD | | | | BELLE CHASSE | LA | 70037 | |
| HOBSON GALVANIZING | | PO BOX 6261 | | | | NEW ORLEANS | LA | 70174 | |
| HOBSON GALVANIZING | CT CORPORATION | 3550 UNITED PLAZA BLVD | | | | BATON ROUGE | LA | 70809 | |
| HOBSON JAMES | | 1222 VILLA COURT S | | | | WALLED LAKE | MI | 48390 | |
| HOBSON JAMES T | | 1604 RUIDOSA DR | | | | WICHITA FALLS | TX | 76306-4911 | |
| HOBSON JEFFREY | | 907 LINDY CT | | | | DAYTON | OH | 45415 | |
| HOBSON LANINA | | 1002 E TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| HOBSON LINDA | | 1301 MORNINGSIDE DR | | | | ANDERSON | IN | 46011 | |
| HOBSON LOUIS | | 25 SKYLINE DR | | | | TUSCALOOSA | AL | 35405-4144 | |
| HOBSON MANUFACTURING INC | | 9155 PERRY RD | | | | ATLAS | MI | 48411 | |
| HOBSON MARY | | 120 HOBSON CIR | | | | BRANDON | MS | 39047 | |
| HOBSON TERRY | | 12284 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| HOBSON THOMAS | | 12019 W 100 N | | | | KOKOMO | IN | 46901 | |
| HOBSON, THOMAS A | | 12019 W 100 N | | | | KOKOMO | IN | 46901 | |
| HOCCS | | P0 BOX 42011 | | | | INDIANAPOLIS | IN | 46242 | |
| HOCEVAR ANDREA J | | PO BOX 62 | | | | VIENNA | OH | 44473 | |
| HOCEVAR CAROLE K | | 1865 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3965 | |
| HOCEVAR ROBERT F | | PO BOX 62 | | | | VIENNA | OH | 44473-0062 | |
| HOCH BRIAN | | 16990 VANDERBILT ST | | | | BROOKFIELD | WI | 53005 | |
| HOCH CHOON K | | 203 HIGHLAND AVE | | | | BUFFALO | NY | 14222-1719 | |
| HOCH VICTOR | | 521 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| HOCHADEL DONALD | | 3938 GARDENVIEW PL | | | | KETTERING | OH | 45429 | |
| HOCHGESANG MICHAEL E | | 24742 VIA SAN FERNANDO | | | | MISSION VIEJO | CA | 92692-2432 | |
| HOCHMAN & ROACH CO LPA | | 3077 KETTERING BLVD STE 210 | | | | DAYTON | OH | 45439-1949 | |
| HOCHMAN AND ROACH AND HOLLY MARTIN MOEBIUS | | 3077 KETTERING BLVD STE 210 | | | | DAYTON | OH | 45439-1949 | |
| HOCHREITER MICHAEL | | 6962 ACADEMY LN | | | | LOCKPORT | NY | 14094-5359 | |
| HOCHSCHILD PARTNERS LLC | | 825 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HOCHSTEDLER FREDERICK | | 1016 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| HOCK, TAMARA L | | PO BOX 1805 | | | | MIDLAND | MI | 48641 | |
| HOCKEMA CHRISTINA | | 2470 W 600 S | | | | ANDERSON | IN | 46013 | |
| HOCKEMA THOMAS B | | 2470 W 600 S | | | | ANDERSON | IN | 46013-9712 | |
| HOCKEN LARY | | 2292 VALLEY VISTA DR | | | | DAVISON | MI | 48423 | |
| HOCKEN, LARY R | | 2292 VALLEY VISTA DR | | | | DAVISON | MI | 48423 | |
| HOCKENBERRY JENNIFER | | 145 WESTBROOK RD | | | | DAYTON | OH | 45415 | |
| HOCKENBERRY, DANIEL | | 145 WESTBROOK RD | | | | DAYTON | OH | 45415 | |
| HOCKENSMITH STUART | | 847 BENNETT RD | | | | CARMEL | IN | 46032-5252 | |
| HOCKENSMITH, STUART A | | 847 BENNETT RD | | | | CARMEL | IN | 46032 | |
| HOCKER DENNY | | 1053 MORSE AVE | | | | DAYTON | OH | 45420 | |
| HOCKER GUY | | 514 W WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| HOCKER JAMES | | 2309 GREGORY LN | | | | ANDERSON | IN | 46012 | |
| HOCKER RONALD | | 2840 WINBURN AVE | | | | DAYTON | OH | 45420 | |
| HOCKER TONY L | | 3006 WILLIAMS CT | | | | KOKOMO | IN | 46902-3963 | |
| HOCKERT DARIA P | | PO BOX 151 | | | | ROEBLING | NJ | 08554-0151 | |
| HOCKETT CHARLES | | 396 NUTT RD | | | | DAYTON | OH | 45458 | |
| HOCKIN ROBERT | | 6237 WESTERN PASS | | | | FLINT | MI | 48532 | |
| HOCKING CNTY MUNICIPAL CRT | | PO BOX 950 | | | | LOGAN | OH | 43138 | |
| HOCKING COLLEGE | | CASHIERS OFFICE | 3301 HOCKING PKWY | | | NELSONVILLE | OH | 45764-9704 | |
| HODAN ASSOCIATES INC | | 682 W BAGLEY RD 13 | | | | BEREA | OH | 44017 | |
| HODAN ASSOCIATES INC | | PO BOX 361669 | | | | STRONGSVILLE | OH | 44136-0028 | |
| HODAPP GREG S | | 11503 BENTON WAY | | | | WESTMINSTER | CO | 80020 | |
| HODAPP MICHAEL | | 14534 DOVER DR | | | | CARMEL | IN | 46033 | |
| HODAPP STEPHEN | | 1435 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| HODAPP TARA | | N31W23588 ROUGH HILL RD | | | | PEWAUKEE | WI | 53072 | |
| HODAPP, MICHAEL J | | 14534 DOVER DR | | | | CARMEL | IN | 46033 | |
| HODDE CHARLES | | 8621 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| HODDER R A | | 3 GLEN DR | APPLEY BRIDGE | | | WIGAN | | WN6 9LQ | UNITED KINGDOM |
| HODELL NATCO INDUSTRIES INC | | 7825 HUB PKWY | | | | VALLEY VIEW | OH | 44125-5710 | |
| HODELL NATCO INDUSTRIES INC | | NO PHYSICAL ADDRESS | | | | CLEVELAND | OH | 44125 | |
| HODGDON KENNETH | | 52192 MONACO | | | | MACOMB TWP | MI | 48042 | |
| HODGDON TAMMY | | 210 CAMPBELL MAIN | VIRGINIA TECH | | | BLACKSBURG | VA | 24060 | |
| HODGE BONNIE J | | 1206 HODGE RD | | | | JACKSON | MS | 39209-9164 | |
| HODGE CATHERINE | | 1166 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3323 | |
| HODGE DARLENE | | 2615 KELLAR AVE | | | | FLINT | MI | 48504-2761 | |
| HODGE DENNIS | | 896 WESTPORT DR | | | | YOUNGSTOWN | OH | 44511 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HODGE DENNIS E | | 896 WESTPORT DR | | | | YOUNGSTOWN | OH | 44511-3761 | |
| HODGE DONALD C | | 598 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177-9639 | |
| HODGE FATIMA | | 217 PK AVE | | | | LOCKPORT | NY | 14094-2646 | |
| HODGE FELISA | | 6157 NEFF RD | | | | MT MORRIS | MI | 48458 | |
| HODGE JAMES | | 236 E DORIS DR | | | | FAIRBORN | OH | 45324 | |
| HODGE JAMES | | 4787 GLEN ARVEN DR | | | | CLARKSTON | MI | 48348 | |
| HODGE JAMES E | | 3465 BOBENDICK | | | | SAGINAW | MI | 48604-1703 | |
| HODGE JAMIE | | 2520 CO RD188 | | | | MOULTON | AL | 35650 | |
| HODGE JR RONALD | | PO BOX 365 | | | | PHILLIPSBURG | OH | 45354 | |
| HODGE JUSTIN | | 419 WINDSOR PK DR | | | | CENTERVILLE | OH | 45459 | |
| HODGE KARLANDOS | | PO BOX 448 | | | | EDWARDS | MS | 39066 | |
| HODGE MATTHEW | | 1492 MERLE AVE | | | | BURTON | MI | 48509 | |
| HODGE MELVIN | | ROUTE 2 BOX 309 C | | | | JACKSON | MS | 39209 | |
| HODGE MELVIN P | | 1206 HODGE RD | | | | JACKSON | MS | 39209-9164 | |
| HODGE NANCY | | 5041 BELLE ISLE DR | | | | DAYTON | OH | 45439 | |
| HODGE OLIVER W | | 1263 A HODGE RD | | | | JACKSON | MS | 39209-9730 | |
| HODGE PHILLIP | | 2520 COUNTY RD 188 | | | | MOULTON | AL | 35650 | |
| HODGE RONALD | | 1085 CHELSEA LN | | | | AURORA | IL | 60504-8929 | |
| HODGE RONALD | | 304 E WALNUT ST BOX 299 | | | | PHILLIPSBURG | OH | 45354 | |
| HODGE THOMAS E | | 3434 STATE ROUTE 19 S | | | | WARSAW | NY | 14569-9518 | |
| HODGE WILLIE F | | 225 THURBER ST | | | | SYRACUSE | NY | 13210-3657 | |
| HODGE, NANCY | | 625 CORONA AVE | | | | KETTERING | OH | 45419 | |
| HODGES DAVID | | 5395 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473 | |
| HODGES DAVID | | 922 DAMIAN ST | | | | VANDALIA | OH | 45377 | |
| HODGES DAVID J | | 22571 W WICKIE RD | | | | BANNISTER | MI | 48807-9302 | |
| HODGES DAWN | | 13400 BUECHE RD | | | | MONTROSE | MI | 48457 | |
| HODGES DENNIS | | 1028 MCGOWAN LN | | | | MCCOMB | MS | 39648 | |
| HODGES DONALD | | PO BOX 394 | | | | VIENNA | OH | 44473-0394 | |
| HODGES DOUGHTY & CARSON | | PO BOX 869 | | | | KNOXVILLE | TN | 37901-0869 | |
| HODGES DOUGHTY AND CARSON | | PO BOX 869 | | | | KNOXVILLE | TN | 37901-0869 | |
| HODGES EVELYN H | | 2323 N PINE LEA DR | | | | JACKSON | MS | 39209-9672 | |
| HODGES GAYRON | | 2112 GALAHAD DR SW | | | | DECATUR | AL | 35603-1121 | |
| HODGES III GEORGE | | PO BOX 86 | | | | BELLE MINA | AL | 35615-0086 | |
| HODGES III, GEORGE | | PO BOX 86 | | | | BELLE MINA | AL | 35615 | |
| HODGES JOEL | | 2031 E 1125 S | | | | GALVESTON | IN | 46932 | |
| HODGES JOHNNY | | 4813 HWY 101 | | | | ROGERSVILLE | AL | 35652 | |
| HODGES LINDA | | 12153 S FENMORE RD | | | | BRANT | MI | 48614 | |
| HODGES LYNN | | 1244 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506 | |
| HODGES NORMA | | PO BOX 154 | | | | BRANDON | MS | 39043-0154 | |
| HODGES OKA | | 1713 LINDALE MT HOLLY RD | | | | AMELIA | OH | 45102-9191 | |
| HODGES PAUL | | 5135 BAYFIELD DR | | | | WATERFORD | WI | 53185 | |
| HODGES RANDALL | | RR 3 BOX 114A | | | | MEADVILLE | MS | 39653-9426 | |
| HODGES RICKY H | | 653 E BROOKS RD | | | | MIDLAND | MI | 48640-9531 | |
| HODGES SAMUEL | | 3081 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 | |
| HODGES SHEILA K | | 3528 VILLAGE DR | | | | ANDERSON | IN | 46011-3878 | |
| HODGES THOMAS | | PO BOX 866 | | | | BROOKHAVEN | MS | 39602-0866 | |
| HODGES VIRGINIA | | 415 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3234 | |
| HODGES WAREHOUSE | | PO BOX 470028 | | | | TULSA | OK | 74147 | |
| HODGES WILLIAM | | 7365 2 COLE RD | | | | SAGINAW | MI | 48601 | |
| HODGES YVONNE D | | 3081 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1307 | |
| HODGES, RICHARD | | 3497 SHADY GROVE DR | | | | BOGUE CHITTO | MS | 39629 | |
| HODGES, WILLIAM | | 7365 1/2 COLE RD | | | | SAGINAW | MI | 48601 | |
| HODGESON SEDLACEK KAREN | | 10380 LAPEER RD | | | | DAVISON | MI | 48423 | |
| HODGINS EDWARD | | 762 PLYMOUTH RD | | | | SAGINAW | MI | 48603-7170 | |
| HODGINS, RICHARD | | 4926 HEPBURN | | | | SAGINAW | MI | 48603 | |
| HODGKINSON DAVID J | | 2639 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9741 | |
| HODGKISS JR GARY | | 13505 CORY ALLEN CT | | | | KENT CITY | MI | 49330 | |
| HODGKISS MICHAEL | | 1831 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1702 | |
| HODGSON PETER | | 3 OULTON CLOSE | | | | LYDIATE | | L31 4JX | UNITED KINGDOM |
| HODGSON RUSS ANDREWS WOODS & | | GOODYEAR LLP | 2500 CHASE SQ | | | ROCHESTER | NY | 14604-1921 | |
| HODGSON RUSS ANDREWS WOODS AND GOODYEAR LLP | | 2500 CHASE SQ | | | | ROCHESTER | NY | 14604-1921 | |
| HODGSON RUSS LLP | CHERYL R STORIE | 140 PEARL ST STE 100 | | | | BUFFALO | NY | 14202-4040 | |
| HODGSON RUSS LLP | JULIA S KREHER | ATTORENYS FOR CURTIS SCREW CO | 140 PEARL ST | | | BUFFALO | NY | 14202-4040 | |
| HODGSON RUSS LLP | STEPHEN H GROSS CHERYL R STORIE STEPHEN L YONATY | 140 PEARL ST STE 100 | | | | BUFFALO | NY | 14202-4040 | |
| HODGSON RUSS LLP | STEPHEN H GROSS ESQ | CARNEGIE HALL TOWER | 152 WEST 57TH ST 35TH ST | | | NEW YORK | NY | 10019 | |
| HODGSON TIMOTHY | | 6806 SOUTH 25 EAST | | | | PENDLETON | IN | 46064 | |
| HODITS JR FRANK W | | 526 MARINER VILLAGE | | | | HURON | OH | 44839 | |
| HODO ERSKIN | | PO BOX 326 | | | | GRAND BLANC | MI | 48439 | |
| HODOREK ELLEN | | 4576 WHISPER WAY | | | | TROY | MI | 48098 | |
| HODOROVICH HELEN E | | 1618 PETTIBONE AVE | | | | FLINT | MI | 48507-1516 | |
| HODSON ALLAN P | | 244 ARENA PK DR | | | | INMAN | SC | 29349 | |
| HODSON JAMES | | 26990 N DEVANEY RD | | | | ATLANTA | IN | 46031-9433 | |
| HODSON JEFFREY | | 115 WEBBER DR | | | | ROCHESTER | NY | 14626 | |
| HODSON JERRY | | 4701 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| HODSON JOHN | | GENERAL DELIVERY | | | | OAKFORD | IN | 46965 | |
| HODSON LARRY | | 210 VIRGINIA AVE | | | | CENTERVILLE | OH | 45458 | |
| HODSON MADELINE | | PO BOX 25 | | | | KOKOMO | IN | 46903-0025 | |
| HODSON MARGARET R | | 4640 S JOSHUA TREE LN | | | | GILBERT | AZ | 85297-5203 | |
| HODSON MARIANE | | 1615 B ST LOT 5 | | | | ANDERSON | IN | 46016 | |
| HODSON PENELOPE D | | 2801 CHERRY BLOSSOM DR | | | | ANDERSON | IN | 46012-5503 | |
| HODSON ROBERT | | 6 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1227 | |
| HODSON ZAIGA | | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HODSON, NICHOLAS | | 2647 N 750 W | | | | KOKOMO | IN | 46901 | |
| HOE BRANDON | | 3611 UNIVERSITY DR | APT 20E | | | DURHAM | NC | 27707 | |
| HOEBEL MICHAEL | | 116 N CALVIN CT | | | | TONAWANDA | NY | 14150 | |
| HOECHST CELANESE CORP | | 90 MORRIS AVE | | | | SUMMIT | NJ | 7901 | |
| HOECHST CELANESE CORP | | 90 MORRIS AVE | | | | SUMMIT | NJ | 07901 | |
| HOECHST CERAM TEC AG | BARBARA SMUCKER | LUITPOLDSTR 15 | | | | LAUF | | 91207 | GERMANY |
| HOECHST MARION ROUSSEL INC | | 10236 MARION PK DR | | | | KANSAS CITY | MO | 64137 | |
| HOEFER KEVIN | | PO BOX 148 | | | | NEWFANE | NY | 14108-0148 | |
| HOEFLER DAVID | | 603 FRANKLIN AVE | | | | UNION | OH | 45322 | |
| HOEFNER PAMELA | | 378 IMAGINATION DR | | | | ANDERSON | IN | 46013-1096 | |
| HOEG DENNIS | | 2735 INVERNESS | | | | BAY CITY | MI | 48706 | |
| HOEG DENNIS S | C/O GARY H CUNNINGHAM ESQ | 101 W BIG BEAVER 10TH FLOOR | | | | TROY | MI | 48084 | |
| HOEG, DENNIS S | | 2735 INVERNESS | | | | BAY CITY | MI | 48706 | |
| HOEGANAES CORP | | 1001 TAYLORS LN | | | | CINNAMINSON | NJ | 08077 | |
| HOEGANAES CORP  EFT | | DOUG MEEHAN MGR FINANCIAL SVCS | 1001 TAYLORS LN | | | CINNAMINSON | NJ | 08077-2017 | |
| HOEGANAES CORP EFT | | DOUG MEEHAN MGR FINANCIAL SVCS | RIVER RD & TAYLORS LN | | | RIVERTON | NJ | 08077 | |
| HOEGANAES CORPORATION | | 1001 TAYLORS LN | | | | RIVERTON | NJ | 8077 | |
| HOEGANAES EMPLOYEES FEDERAL CR | | 1001 TAYLORS LN | | | | RIVERTON | NJ | 08077 | |
| HOEGLUND EDDIE | | 7070 LAKE SHANNON CT | | | | FENTON | MI | 48430 | |
| HOEHN GARRETT | | 3286 ELMWOOD AVE | | | | KENMORE | NY | 14217 | |
| HOEHN, GARRETT W | | 3286 ELMWOOD AVE | | | | KENMORE | NY | 14217 | |
| HOEKSEMA CURT | | 11100 PAR COURT | | | | KOKOMO | IN | 46901 | |
| HOEKSEMA RANDALL | | 1061 WASHTENAW ST NE | | | | GRAND RAPIDS | MI | 49505-4849 | |
| HOEKSEMA, CURT D | | 11100 PAR CT | | | | KOKOMO | IN | 46901 | |
| HOEKSTRA MARJORIE | | 15714 RYAN DR | | | | HOLLAND | MI | 49424 | |
| HOELKER ANTHONY | | 1354 WILLOW COURT | | | | BROWNSVILLE | TX | 78520 | |
| HOELKER ANTHONY B | | 1354 WILLOW COURT | | | | BROWNSVILLE | TX | 78520-8241 | |
| HOELSCHER DREW | | 10141 STATE RD | | | | MILLINGTON | MI | 48746 | |
| HOELZEL, DONALD | | 533 ORIOLE DR | | | | HUBBARD | OH | 44425 | |
| HOELZER DOUGLAS | | 338 MEIGS ST | | | | SANDUSKY | OH | 44870 | |
| HOELZER JEFFREY | | 701 THORPE DR | | | | SANDUSKY | OH | 44870 | |
| HOELZER RONALD | | 914 DECATUR ST | | | | SANDUSKY | OH | 44870 | |
| HOELZL, DEBORAH F | | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 | |
| HOELZL ROBERT | | 4257 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| HOEPNER DELINDA M | | 3514 W ALTO RD | | | | KOKOMO | IN | 46902-4691 | |
| HOEPNER HAROLD J | | 3514 W ALTO RD | | | | KOKOMO | IN | 46902-4691 | |
| HOEPNER MARY A | | 1513 S DIXON RD | | | | KOKOMO | IN | 46902-5931 | |
| HOEPPNER MARVIN H | | 2104 QUARTZ ISLE WAY | | | | SAGINAW | MI | 48603-1526 | |
| HOEPPNER ROBERT | | 5808 WOODSTONE COURT | | | | CLARKSTON | MI | 48348 | |
| HOEPPNER WAGNER & EVANS | | 103 E LINCOLNWAY | | | | VALPARAISO | IN | 46383 | |
| HOEPPNER WAGNER AND EVANS | | PO BOX 2357 | | | | VALPARAISO | IN | 46384-2357 | |
| HOEPPNER, JARED | | 3355 HANCHETT ST | | | | SAGINAW | MI | 48604 | |
| HOEPPNER, ROBERT SCOTT | | 5808 WOODSTONE CT | | | | CLARKSTON | MI | 48348 | |
| HOERAUF BRIAN | | 2197 MATTHEW DR | | | | BAY CITY | MI | 48706 | |
| HOERAUF JOSHUA | | 2887 EDNA JANE DR | | | | AUBURN HILLS | MI | 48326-2103 | |
| HOERAUF RONALD | | 755 S MACKINAW RD | | | | KAWKAWLIN | MI | 48531-9499 | |
| HOERBIGER SERVICE INC | | 135 S LASALLE DEPT 1317 | | | | CHICAGO | IL | 60674-1317 | |
| HOERBIGER SERVICE INC | | 77 MCCULLOUGH DR BAY 2 | | | | NEW CASTLE | DE | 19720 | |
| HOERBIGER SERVICES INC | | 77 MC CULLOUGH DR BAY 2 | | | | NEW CASTLE | DE | 19720 | |
| HOERLEIN JONATHAN | | 9120 COLE RD | | | | VASSAR | MI | 48768 | |
| HOERLEIN PAUL F | | 9120 COLE RD | | | | VASSAR | MI | 48768-9454 | |
| HOERLEIN, JONATHAN D | | 8983 WEST SAGINAW RD | | | | VASSAR | MI | 48768 | |
| HOERNER MARK | | 3641 JULIE CT | | | | N TONAWANDA | NY | 14120-1240 | |
| HOERNLEIN LISA | | 5305 MACKINAW | | | | SAGINAW | MI | 48604 | |
| HOERNLEIN ROBERT | | 5305 MACKINAW | | | | SAGINAW | MI | 48604 | |
| HOEVE ROBERT | | 236 PESH HOMES TRAIL | | | | BROCKPORT | NY | 14420 | |
| HOEVEL & ASSOCIATES | | 3725 N WESTERN AVE | | | | CHICAGO | IL | 60601 | |
| HOEZEE KEVIN | | 849 AMBER RIDGE | | | | BYRON CTR | MI | 49315 | |
| HOF ROBERT | | 13445 MILLIE COURT | | | | HOLLY | MI | 48442-9668 | |
| HOF, ROBERT M | | 13445 MILLIE CT | | | | HOLLY | MI | 48442 | |
| HOFACKER DAVID | | 5201 FLAGLER ST | | | | FLINT | MI | 48532 | |
| HOFACKER THOMAS E | | 5577 LITTLE PORTAGE RD | | | | PORT CLINTON | OH | 43452-9549 | |
| HOFBAUER HARRY | | 5236 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473 | |
| HOFERT FREDERICK G | | 666 WILLOW ST | | | | LOCKPORT | NY | 14094-5137 | |
| HOFERT MARK | | 2940 KINGSMILL RD | | | | LAPEER | MI | 48446 | |
| HOFERT, MARK J | | 2940 KINGSMILL RD | | | | LAPEER | MI | 48446 | |
| HOFF & ASSOCIATES INC | | 45211 HELM ST | | | | PLYMOUTH | MI | 48170 | |
| HOFF & ASSOCIATES INC EFT | | 3135 S STATE ST STE 350 | | | | ANN ARBOR | MI | 48108 | |
| HOFF BRIAN | | 4700 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| HOFF ENGINEERING CO INC | | 475 S GALSPIE ST | | | | OXFORD | MI | 48371-5131 | |
| HOFF ENGINEERING CO INC | | 764 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HOFF ENGINEERING CO INC EFT | | 764 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HOFF GARTH | | 1805 W 14 MILE RD | APT 6 | | | ROYAL OAK | MI | 48073 | |
| HOFF GARY L | | 4174 WHITE HAWK CT | | | | DAYTON | OH | 45430-1523 | |
| HOFF JAYDEN | | 931 BRIGHT AVE | | | | VANDALIA | OH | 45377 | |
| HOFF JODIE | | 4700 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| HOFF MICHAEL LARRY | | PO BOX 7036 | | | | LOVELAND | CO | 80537 | |
| HOFF RUSSELL M | | 2152 N WAUGH ST | | | | KOKOMO | IN | 46901-1607 | |
| HOFF TAMMY | | 1006 WEST GLENDALE AVE | | | | GLENDALE | WI | 53209 | |
| HOFF, BRIAN E | | 4700 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| HOFF, JODIE MICHELLE | | 4700 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| HOFF, MICHAEL | | PO BOX 7036 | | | | LOVELAND | CO | 80537 | |
| HOFFA THOMAS W | | 5235 W DODGE RD | | | | CLIO | MI | 48420-8535 | |
| HOFFER DAVID A | | 1803 E WATERBERRY DR | | | | HURON | OH | 44839-2262 | |
| HOFFER MILES | | 240 MAGEE ST | | | | TROY | MO | 63379-3182 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOFFER PLASTICS CORP | | 500 N COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFER PLASTICS CORP | | 6817 EAGLE WAY | | | | CHICAGO | IL | 60678-1066 | |
| HOFFER PLASTICS CORP | HOFFER PLASTICS CORP | 500 N COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFER PLASTICS CORP | LYNDA SLIPETZ | 500 N COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFER PLASTICS CORP | LYNDA SLIPETZ | 500 NORTH COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFER PLASTICS CORP EFT | MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| HOFFER PLASTICS CORP EFT | | 500 COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFER PLASTICS CORP EFT | | 500 N COLLINS ST | | | | SOUTH ELGIN | IL | 60177-1104 | |
| HOFFER PLASTICS CORPORATION | | 500 NORTH COLLINS ST | | | | SOUTH ELGIN | IL | 60177 | |
| HOFFERT MYLES | | 3000 TOWN CTR STE 2990 | | | | SOUTHFIELD | MI | 48075 | |
| HOFFERTH, MATTHEW STEWART | | 2015 B ASHLEY WOOD DR | | | | WESTFIELD | IN | 46074 | |
| HOFFMAN AIR | | C/O H CLAY MOORE | 8215 ROSWELL RD BLDG 700 | | | ATLANTA | GA | 30350 | |
| HOFFMAN AIR & FILTRATION | | C/O NEO ASSOCIATES | 730 KENDIG RD | | | LITTLESTOWN | PA | 17340 | |
| HOFFMAN AIR & FILTRATION | | SYSTEMS | 6181 THOMPSON RD | PO BOX 548 | | EAST SYRACUSE | NY | 13057-0548 | |
| HOFFMAN AIR & FILTRATION SYS | | C/O ERICHSON CO INC | 3008 18TH ST | | | METAIRIE | LA | 70002 | |
| HOFFMAN AIR & FILTRATION SYSTE | | C/O BISS NUSS INC | 1900 E DUBLIN GRANDVILLE RD ST | | | COLUMBUS | OH | 43229 | |
| HOFFMAN AIR & FILTRATION SYSTE | | C/O BISSNUSS INC | 24481 DETROIT RD STE 400 | | | WESTLAKE | OH | 44145 | |
| HOFFMAN AIR & FILTRATION SYSTE | | C/O E V SYSTEMS INC | 483 RIVERSIDE AVE | | | LYNDHURST | NJ | 070701 | |
| HOFFMAN AIR & FILTRATION SYSTE | | C/O MASON FREDERICK H CO | 538 NORTH MILL ST | | | PLYMOUTH | MI | 48170 | |
| HOFFMAN AIR & FILTRATION SYSTE | | C/O SORTMAN DONALD E CO | 35 MARCO LN | | | DAYTON | OH | 45458 | |
| HOFFMAN AIR AND FILTRATION SYSTEMS | | PO BOX 1359 | | | | BUFFALO | NY | 14240 | |
| HOFFMAN AIR FILTRATION SYSTEMS | | PO BOX 548 | | | | EAST SYRACUSE | NY | 13057-0548 | |
| HOFFMAN ALBERT | | 7372 WYTHE DR | | | | NOBLESVILLE | IN | 46060 | |
| HOFFMAN ANDREW | | 3563 SOUTH PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| HOFFMAN BROTHERS AUTO ELECTRIC INC | | 1115 E MADISON ST | | | | SOUTH BEND | IN | 46617 | |
| HOFFMAN CAS | | 8255 BURDICK RD | | | | AKRON | NY | 14001-9729 | |
| HOFFMAN CORP | ANN MARIE | 7627 KENSINGTON | | | | BRIGHTON | MI | 48116 | |
| HOFFMAN CYNTHIA | | 3590 W LAKESHORE DR | | | | PORT CLINTON | OH | 43452 | |
| HOFFMAN DANELLE | | 2430 RAINIER ST | | | | SAGINAW | MI | 48603 | |
| HOFFMAN DAVID | | 2526 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| HOFFMAN DAVID | | POBOX 214 | | | | WHITTEMORE | MI | 48770 | |
| HOFFMAN DAVID T | | 1448 VALLEY DR | | | | LAPEER | MI | 48446-1463 | |
| HOFFMAN DAWN | | 507 TIMBERLEA TRAIL | | | | KETTERING | OH | 45429 | |
| HOFFMAN DAWN | | 9894 BANKER | | | | CLIFFORD | MI | 48727 | |
| HOFFMAN DEBORAH | | 4218 CASS RIVER DR | | | | SAGINAW | MI | 48601 | |
| HOFFMAN DONALD | | 401 CREEPING BROOK | | | | DEWITT | MI | 48820 | |
| HOFFMAN ENGINEERING COR? | | PO BOX 4430 | | | | STAMFORD | CT | 06907-4430 | |
| HOFFMAN ENGINEERING CORg | | LOF ADD CHG 6 95 | PO BOX 4430 | | | STAMFORD | CT | 069074430 | |
| HOFFMAN ENGINEERING CORP | | 911 HOPE ST | 8 RIVER BEND CTR | | | STAMFORD | CT | 06907 | |
| HOFFMAN FLYING SERVICE INC | | 1730 N AIRPORT RD | | | | SAGINAW | MI | 48601-9608 | |
| HOFFMAN GEORGE | | 8063 GORE ORPHANAGE RD | | | | VERMILION | OH | 44089 | |
| HOFFMAN GEORGE N | | 4004 PORT SIDE DR | | | | VERMILION | OH | 44089 | |
| HOFFMAN HAROLD | | 4409 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9355 | |
| HOFFMAN HERBERT W | | 4807 COTTAGE CT | | | | LOCKPORT | NY | 14094-1651 | |
| HOFFMAN II JOHN | | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 | |
| HOFFMAN INDUSTRIES INC | C O THOMPSON HILL & ASSOCIATES | 11944 W 95TH ST | | | | LENEXA | KS | 66215-3801 | |
| HOFFMAN JAMES S | | 9526 WEEPING CHERRY CT | | | | DAVISON | MI | 48423-3503 | |
| HOFFMAN JOHN | | 6394 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7007 | |
| HOFFMAN JOHN | | 8335 S DEHMEL RD | | | | BIRCH RUN | MI | 48415 | |
| HOFFMAN JOHN | | 8622 N US HWY 27 | | | | BRYANT | IN | 47326 | |
| HOFFMAN JOSEPH M INC | | 16560 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066 | |
| HOFFMAN JOYCE | | 2304 BETH DR | | | | ANDERSON | IN | 46011 | |
| HOFFMAN KATIE | | 3052 SILVERWOOD | | | | SAGINAW | MI | 48603 | |
| HOFFMAN LARRY | | 805 COLERIDGE | | | | WARREN | OH | 44485 | |
| HOFFMAN LAWRENCE | | 4218 CASS RIVER DR | | | | SAGINAW | MI | 48601 | |
| HOFFMAN LINETTE | | 6036 GODFREY RD | | | | BURT | NY | 14028 | |
| HOFFMAN MANUFACTURING INC | | 3540 REYNOLDS RD | | | | JACKSON | MI | 49201-9384 | |
| HOFFMAN MARK | | 3303 WEIGL RD | | | | SAGINAW | MI | 48609-9792 | |
| HOFFMAN MFG INC EFT | | 3540 REYNOLDS RD | | | | JACKSON | MI | 49201-9384 | |
| HOFFMAN MICHAEL | | 1039 99TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| HOFFMAN MICHAEL | | 555 TANIA TR | | | | LINDEN | MI | 48451 | |
| HOFFMAN MIKE | | 5252 BELSAY RD | | | | GRAND BLANC | MI | 48439-9123 | |
| HOFFMAN NANCY H | | 520 HIGH ST | | | | NEWTON FALLS | OH | 44444-1343 | |
| HOFFMAN NATHAN | | 6394 BIRCHVIEW DR | | | | SAGINAW | MI | 48609 | |
| HOFFMAN NICOLETTE | | 805 COLERIDGE AVE NW | | | | WARREN | OH | 44483 | |
| HOFFMAN PAMELA C | | 4265 TOD AVE SW | | | | WARREN | OH | 44481-9745 | |
| HOFFMAN PAULA J | | 517 MADISON ST | | | | SHARON | PA | 16146-1436 | |
| HOFFMAN ROBERT | | 1750 WEST SLOAN RD | | | | BURT | MI | 48417 | |
| HOFFMAN ROBERT | | 314 TRUMBULL DR | | | | NILES | OH | 44446-2020 | |
| HOFFMAN ROBERT | | 4116 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| HOFFMAN ROBERT | | 884 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| HOFFMAN ROBERT | | W192S6781 BLUEGRASS DR | | | | MUSKEGO | WI | 53150-8545 | |
| HOFFMAN ROBERT | | W192S6781 BLUEGRASS DR | | | | MUSKEGO | WI | 53150-8545 | |
| HOFFMAN ROBERT P | | W192S6781 BLUEGRASS DR | | | | MUSKEGO | WI | 53150-8545 | |
| HOFFMAN RODERICK | | 13100 W 550 S | | | | DALEVILLE | IN | 47334 | |
| HOFFMAN RONALD | | 130 SOUTH FIRST ST | | | | LEWISTON | NY | 14092 | |
| HOFFMAN RONALD | | 45 HEATH DR | | | | WARREN | OH | 44481 | |
| HOFFMAN SALLY M | | 3204 EWINGS RD | | | | NEWFANE | NY | 14108-9605 | |
| HOFFMAN SHIRLEY | | 1699 PINE ST | | | | MUSKEGON | MI | 49442 | |
| HOFFMAN STEVE | | 7845 KRISDALE DR | | | | SAGINAW | MI | 48609-4932 | |
| HOFFMAN TERESA | | 4029 KINGS CORNER RD | | | | OSCODA | MI | 48750-8937 | |
| HOFFMAN TIMOTHY | | 109 HIGHT ST POBOX 72 | | | | GRATIS | OH | 45330 | |
| HOFFMAN TIMOTHY J | | 1612 BAY ST | | | | SAGINAW | MI | 48602-3920 | |
| HOFFMAN TRAVIS | | 3298 TRAPPERS TRAIL | UNIT C | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN TROY | | 5426 N 300 E | | | | GREENFIELD | IN | 46140 | |
| HOFFMAN WARTELL & PAZNER | | 3000 TOWN CTR STE 1300 | | | | SOUTHFIELD | MI | 48075 | |
| HOFFMAN, JOHN R | | 8335 S DEHMEL RD | | | | BIRCH RUN | MI | 48415 | |
| HOFFMAN, JOYCE A | | 2304 BETH DR | | | | ANDERSON | IN | 46011 | |
| HOFFMAN, KACEY | | 1153 N MAIN ST | | | | ST CHARLES | MI | 48655 | |
| HOFFMAN, KATIE E | | 3052 SILVERWOOD | | | | SAGINAW | MI | 48603 | |
| HOFFMAN, KEVIN | | 1591 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| HOFFMAN, MICHAEL J | | 555 TANIA TR | | | | LINDEN | MI | 48451 | |
| HOFFMANN & CO ELEKTROKOHLE | | AU 62 | | | | STEEG | AT | 04823 | AT |
| HOFFMANN CARBON INC | | 105 LAFFERTY HOLLOW | | | | BRADFORD | PA | 16701-4703 | |
| HOFFMANN DAVID | | 742 WILDES RD | | | | FALLON | NV | 89406-7843 | |
| HOFFMANN ELIZABETH | | 2603 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| HOFFMANN FILTER CORP | | 7627 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | |
| HOFFMANN FILTER CORP EFT | | 7627 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | |
| HOFFMANN JAMES | | 3824 COOMER RD | | | | NEWFANE | NY | 14108 | |
| HOFFMANN JASON | | 12851 HOLLAND RD | | | | FRANKENMUTH | MI | 48734 | |
| HOFFMANN JOHN | | 1864 DEWITT TRAIL | | | | ROSCOMMON | MI | 48653-7509 | |
| HOFFMANN JOHN | | 2454 DURAND ST | | | | SAGINAW | MI | 48602 | |
| HOFFMANN JOHN | | 5528 NORTHWESTERN AVE | | | | RACINE | WI | 53406-1412 | |
| HOFFMANN LARS | | 38 CRYSTAL HILL DR | | | | POMONA | NY | 10970-2603 | |
| HOFFMANN MARTA | | 2414 W LINDENWOOD AVE | | | | OAK CREEK | WI | 53154 | |
| HOFFMANN STEPHEN | | 1430 E LOWER SPRINGBORO | | | | LEBANON | OH | 45036 | |
| HOFFMANN SUSAN | | 2454 DURAND | | | | SAGINAW | MI | 48602 | |
| HOFFMANN VAL | | 238 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| HOFFMANN, AL | | 350 N MAIN ST STE 513 | | | | ROYAL OAK | MI | 48067 | |
| HOFFMANN, VAL A | | 8369 PINE LAKE DR | | | | DAVISBURG | MI | 48350 | |
| HOFFMANNS FUEL INJECTION | GEOFFREY HOFFMANN | 2676 FRAZER RD | | | | NEWARK | DE | 19702 | |
| HOFFMANS | | FUEL INJECTION SERVICE INC | 2676 FRAZER RD | | | NEWARK | DE | 19702 | |
| HOFFMANS FUEL INJ SVC INC | MR GEOFFREY HOFFMANN | 2676 FRAZER RD | | | | NEWARK | DE | 19702 | |
| HOFFOWER EARL P | | 82 SCHWARTZ RD | | | | ELMA | NY | 14059-9730 | |
| HOFIUS DAVID L | | PO BOX 121 | | | | CLARINGTON | PA | 15828-0121 | |
| HOFIUS ELAINE | | 305 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 | |
| HOFIUS JEFFREY | | 4244 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| HOFMANN KEVIN | | ONE ROETHKE CT | | | | SAGINAW | MI | 48602 | |
| HOFMANN RANDALL | | 2821 STRATON CT | | | | CENTERVILLE | OH | 45458 | |
| HOFMANN VALERIE | | 2821 STRATON CT | | | | CENTERVILLE | OH | 45458 | |
| HOFMANN, KEVIN D | | ONE ROETHKE CT | | | | SAGINAW | MI | 48602 | |
| HOFMANN, RANDALL L | | 2821 STRATON CT | | | | CENTERVILLE | OH | 45458 | |
| HOFMEISTER JAMES | | 11050 W HURON LINE | | | | UNIONVILLE | MI | 48767 | |
| HOFMEISTER STANFORD | | 419 EARLSTON ST | | | | BOWLING GREEN | KY | 42104-7206 | |
| HOFSASS MARK | | 4204 BOYNTON RD | | | | WALWORTH | NY | 14568 | |
| HOFSTETTER JAMA | | 3892 S 300 W | | | | TIPTON | IN | 46072 | |
| HOFSTETTER, RODNEY | | 309 N WEST ST | | | | TIPTON | IN | 46072 | |
| HOFSTRA UNIVERSITY | | STUDENT ACCOUNTS OFFICE | 205 MEMORIAL | | | HEMPSTEAD | NY | 11550-1090 | |
| HOGA REASEY, PRISCILLA | | 546 E WOODRUFF | | | | HAZEL PARK | MI | 48030 | |
| HOGAN & HARTSON LLP | | 555 13TH ST NW 800 E | | | | WASHINGTON | DC | 20004-1109 | |
| HOGAN & HARTSON LLP | | 555 THIRTEENTH ST NM | | | | WASHINGTON | DC | 02004 | |
| HOGAN & HARTSON LLP | | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOGAN & HARTSON LLP | | COLUMBIA SQUARE | 555 13TH ST NW | | | WASHINGTON | DC | 20004 | |
| HOGAN & HARTSON LLP | EDWARD C DOLAN | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOGAN & HARTSON LLP | SCOTT A GOLDEN | 875 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| HOGAN ADAM | | 8301 16 1 2 MILE RD APT 6 | | | | STERLING HEIGHTS | MI | 48312 | |
| HOGAN AND HARTSON LLP | | 555 THIRTEENTH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOGAN AND HARTSON LLP COLUMBIA SQUARE | | 555 13TH ST NW | | | | WASHINGTON | DC | 20004 | |
| HOGAN CARMEN | | 2304 WHITEMORE PL | | | | SAGINAW | MI | 48602 | |
| HOGAN CARMEN | | 2723 ELMWOOD AVE | | | | SAGINAW | MI | 48601-7408 | |
| HOGAN CHARLES | | 8 LYNWOOD DR | | | | LYNDONVILLE | NY | 14098 | |
| HOGAN CHARLIE | | 2660 OLD MEMPHIS PIKE | | | | TUSCUMBIA | AL | 35674 | |
| HOGAN DANNY | | 438 FREEMAN RD | | | | DANVILLE | AL | 35619 | |
| HOGAN DARRYL | | 425 FREEMAN RD | | | | DANVILLE | AL | 35619 | |
| HOGAN DIXIE L | | 2509 SPRING GROVE DR | | | | KOKOMO | IN | 46902-9273 | |
| HOGAN DRASADRIA | | 112 SAINT LOUIS CT | | | | KOKOMO | IN | 46902-5942 | |
| HOGAN FRANCIS | | 2859 LAKEVIEW DR | | | | MISSOURI CITY | TX | 77459 | |
| HOGAN JAMES | | 2915 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| HOGAN JEREMIAH | | 151 APT M TREETOP DR | | | | FAYATEVILLE | NC | 28311 | |
| HOGAN KEITH | | 4285 MARLOWE ST | | | | TROTWOOD | OH | 45416 | |
| HOGAN KENNETH | | 2905 CHERRY TREE CT | | | | RACINE | WI | 53402-1317 | |
| HOGAN KENNETH J | | 295 S LINWOOD BEACH | | | | LINWOOD | MI | 48634-9506 | |
| HOGAN KENT | | 912 N BELL ST | | | | KOKOMO | IN | 46901 | |
| HOGAN LORI | | 35 CHESTNUT DR | | | | HAMLIN | NY | 14464 | |
| HOGAN MICHAEL | | 7251 BAILEY RD | | | | WILLIAMSFIELD | OH | 44093 | |
| HOGAN MICHAEL | | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 | |
| HOGAN MICHAEL A | | 6194 RANCH VIEW DR N | | | | EAST AMHERST | NY | 14051-2093 | |
| HOGAN NORMA | | 1900 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6122 | |
| HOGAN REBA BOYD | REBA BOYD HOGAN | 107 LAMIE | | | | LADSON | SC | 29456-5457 | |
| HOGAN REGINALD | | 4682 E LAKE RD | | | | LIVONIA | NY | 14487 | |
| HOGAN ROBERT M | | DBA RMH CONTROLS | 1300 WEST MAIN ST | | | LAKE GENEVA | WI | 53147 | |
| HOGAN TONY | | 25996 EAST NEW GARDEN RD | | | | ATHENS | AL | 35613 | |
| HOGAN TRANSPORT INC | | 1000 N 14TH ST | | | | ST LOUIS | MO | 63106 | |
| HOGAN TRANSPORT INC | | PO BOX 7521 | | | | ST LOUIS | MO | 63106 | |
| HOGAN TSO ENTERPRISES INC | | PO BOX 1748 | | | | WINDOW ROCK | AZ | 86515 | |
| HOGAN WILLIAM | | 361 POWELL SCHOOL RD | | | | GOODSPRING | TN | 38460 | |
| HOGAN, CHARLES P | | 8 LYNWOOD DR | | | | LYNDONVILLE | NY | 14098 | |
| HOGAN, JASON | | 1542 LASALLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| HOGAN, KENNETH | | 2905 CHERRY TREE CT | | | | RACINE | WI | 53402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOGAN, MICHAEL P | | MC 481 DEU 089 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| HOGAN, SCOTT | | 35 CHESTNUT DR | | | | HAMLIN | NY | 14464 | |
| HOGE FORREST | | 58 SOUTH CRESTVIEW DR | | | | ADRIAN | MI | 49221 | |
| HOGELAND KELLI | | 508 CHESTER ST | | | | GADSDEN | AL | 35904 | |
| HOGEMAN ROBERT L | | 319 BUCK HILL RD | | | | ROCHESTER | NY | 14626-3149 | |
| HOGESTYN KIRK | | 718 SHANLEE DR | | | | WEBSTER | NY | 14580 | |
| HOGG BILLY D | | 2110 KATIE KOURT | | | | ANDERSON | IN | 46017-9656 | |
| HOGG DONALD | | 1537 EAST MEADOWBROOK DR | | | | LOVELAND | OH | 45140 | |
| HOGG JASON | | 8131 BACK BAY CTAPT2A | | | | DAYTON | OH | 45458 | |
| HOGG THERESA | | 194 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| HOGG TIMOTHY | | 4318 PENNY ROYAL | | | | FRANKLIN | OH | 45005 | |
| HOGGAN HEALTH INDUSTRIES INC | | 8020 S 1300 W | | | | WEST JORDAN | UT | 84088 | |
| HOGGAN HEALTH INDUSTRIES INC | | ADD CHNG 05 20 04 | 8020 SOUTH 1300 WEST | | | WEST JORDAN | UT | 84088 | |
| HOGGAN HEALTH INDUSTRIES INC | | PO BOX 488 | | | | WEST JORDAN | UT | 84084 | |
| HOGGARD VIC | | 6063 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 | |
| HOGGARD VIVA | | 1125 W 6TH ST | | | | ANDERSON | IN | 46016 | |
| HOGGATT JR ROBERT | | 3827 KYZAR LP | | | | BROOKHAVEN | MS | 39601 | |
| HOGGATT ROBERT | | POBOX 3622 | | | | BROOKHAVEN | MS | 39603 | |
| HOGLUND BUS CO | | 116 OAKWOOD DR E | | | | MONTICELLO | MN | 55362-8924 | |
| HOGREFE EUGENE INC | | 1600 OAKWOOD AVE | | | | NAPOLEON | OH | 43545 | |
| HOGREFE EUGENE INC | | PO BOX 1 | | | | NAPOLEON | OH | 43545 | |
| HOGUE DEREK | | 524 IMO DR 4 | | | | DAYTON | OH | 45405 | |
| HOGUE JR LARRY | | 848 MERRI LN | | | | SIDNEY | OH | 45365 | |
| HOGUE KATRINA | | 2101 COOLIDGE AVE | | | | SAGINAW | MI | 48603 | |
| HOGUE SHARON | | 960 DUBOISE APT C | | | | CARLISLE | OH | 45005 | |
| HOGUE STEVEN | | 410 HARRISON ST | | | | LEWISBURG | OH | 45338 | |
| HOGUE WILLIAM | | 8590 WELLBAUM RD | | | | BROOKVILLE | OH | 45309 | |
| HOGUES TIMOTHY | | 40 CAPEN BLVD | | | | BUFFALO | NY | 14214 | |
| HOGUES, TIMOTHY R | | 40 CAPEN BLVD | | | | BUFFALO | NY | 14214 | |
| HOGYA DENIS | | DBA CINCINATTI ASQ TREASURER | 5300 HIDDEN CREEK CIR | | | MASON | OH | 45040-1778 | |
| HOHL INDUSTRIAL SERVICES CO IN | | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7824 | |
| HOHL INDUSTRIAL SERVICES CO INC | | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 | |
| HOHL INDUSTRIAL SERVICES INC | | 770 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150 | |
| HOHL MACHINE & CONVEYOR CO INC | | 1580 NIAGARA ST | | | | BUFFALO | NY | 14213-1199 | |
| HOHL MACHINE AND CONVEYOR EFT CO INC | | 1580 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| HOHLA STEVE J | | 5348 PHEASANT DR | | | | ORIENT | OH | 43146-9236 | |
| HOHLBEIN KOURTNEY | | 1703 WYCHWOOD | | | | TOLEDO | OH | 43613 | |
| HOHLER SUSAN | | 4704 VENICE HGTS BLVD 113 | | | | SANDUSKY | OH | 44870 | |
| HOHMAN PLATING & MANUFACTURING | | 814 HILLROSE AVE | | | | DAYTON | OH | 45404-113 | |
| HOHMAN PLATING & MANUFACTURING | | 814 HILLROSE AVE | | | | DAYTON | OH | 45404-1132 | |
| HOHMAN PLATING & MANUFACTURING INC | | 814 HILLROSE AVE | | | | DAYTON | OH | 45404-1132 | |
| HOHMAN PLATING & MFG INC | | 814 HILLROSE AVE | ADD CHG 3 30 | | | DAYTON | OH | 45404-1199 | |
| HOHMAN PLATING & MFG INC | | 814 HILLROSE AVE | | | | DAYTON | OH | 45404 | |
| HOHN GREGORY | | 1251 CHATWELL DR APT 1251 | | | | DAVISON | MI | 48423 | |
| HOHNER CORP | | 5536 5552 REGIONAL RD 81 | | | | BEAMSVILLE CANADA | ON | L0R 1B3 | CANADA |
| HOHNER CORP | | 5536 5552 REGIONAL RD 81 | | | | BEAMSVILLE | ON | L0R 1B3 | CANADA |
| HOHNER SHAFT ENCODER CORP | | 5536 REGIONAL RD 81 | | | | BEAMSVILLE | ON | L0R1B0 | CANADA |
| HOHNERSANTOS BONNY | | 583 WZ3825 ARTESIAN AVE | | | | BIG BEND | WI | 53103 | |
| HOI KOO JUN | | 184 EAST SQUIRE DR APT 8 | | | | ROCHESTER | NY | 14623 | |
| HOIDALE COMPANY INC | | 10128 E 55TH PL | PO BOX 470344 | | | TULSA | OK | 74147-0344 | |
| HOIDALE COMPANY INC | | PO BOX 12104 | | | | WICHITA | KS | 67277 | |
| HOILETT SHIRLEY A | | 1085 LASK | | | | FLINT | MI | 48532-3634 | |
| HOISINGTON KRISTINA | | 11550 PLAZA DR | | | | CLIO | MI | 48420 | |
| HOIST & CRANE SERVICE GROUP | | A DIV OF PLANT MECHANICAL | SERVICES INC | 915 DISTRIBUTORS ROW | | HARAHAN | LA | 70123 | |
| HOIST & CRANE SERVICE GROUP A DIV OF PLANT MECHANICAL | | SERVICES INC | PO BOX 53062 | | | LAFAYETTE | LA | 70505-3062 | |
| HOIST LIFTRUCK MANUFACTURING I | | 6499 W 65TH ST | | | | BEDFORD PK | IL | 60638 | |
| HOIST LIFTRUCK MFG INC EFT | | 6499 W 65TH ST | | | | BEDFORD PK | IL | 60638 | |
| HOIST LIFTTRUCK MFG INC EFT | | 6499 W 65TH ST | | | | BEDFORD PK | IL | 60638 | |
| HOIT TINA | | 9333 F SWAYING PINE CT | | | | MIAMISBURG | OH | 45342 | |
| HOKE CONTROLS SOUTHERN CA | | 2301 WARDLOW CIRCLE | | | | CORONA | CA | 92882 | |
| HOKE FRANKLIN | | 5385 COUNTRY TRAIL | | | | WARREN | OH | 44481 | |
| HOKE NANNETTE | | 1858 RAWLINGS DR | | | | FAIRBORN | OH | 45324 | |
| HOKE ROGER | | PO BOX 2 | | | | RICHMOND | MI | 48062 | |
| HOKE THEODORE | | 7633 SHADY WATER W | | | | DAYTON | OH | 45459 | |
| HOKETT KIMBERLY | | 1873 BETHEL RD | | | | DECATUR | AL | 35603 | |
| HOKETT MATT | | PO BOX 1308 | | | | O FALLON | MO | 53366-9108 | |
| HOKURIKU ELECTRIC INDRY CO LTD | | 297 1 RITA TATEYAMACHOU | | | | NAKANIIKAWA GUN TOYAMA | | 0930 -0275 | JAPAN |
| HOKURIKU ELECTRIC INDUSTRY CO LTD | | 3158 SHIMO OKUBO OSAWANOMACHI | | | | TOYAMA | JP | 9392292 | JP |
| HOKURIKU USA LTD | | 200 N NORTHWEST HWY | | | | BARRINGTON | IL | 60010 | |
| HOKURIKU USA LTD | | C/O ALPHATECH | 1777 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| HOLADAY BARRY | | 1600 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| HOLADAY CHAD | | 100 ARCADIA DR | | | | MIDDLETOWN | OH | 45042 | |
| HOLADAY WANDA S | | 208 BREEZY LN | | | | KOKOMO | IN | 46901-3804 | |
| HOLAHAN DANIEL | | 212 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 | |
| HOLAHAN JAMES ESQ | | CHG STE 02 02 CP | THE POWERS BLDG | 16 W MAIN ST STE 143 | | ROCHESTER | NY | 14614 | |
| HOLAHAN JAMES ESQ | | THE POWERS BLDG | 16 W MAIN ST STE 143 | | | ROCHESTER | NY | 14614 | |
| HOLAN INC | | 1048 SANDY HILL RD | | | | IRWIN | PA | 15642 | |
| HOLANDA SCOTT | | 1084 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| HOLANDA, SCOTT B | | 1084 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| HOLBERT MICHAEL | | 6848 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HOLBERT TIMOTHY | | 357 WAYSIDE DR | | | | BEAVERCREEK | OH | 45440 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLBERTS TREE SERVICE | | 225 BILL HOLBERT RD | | | | TRYON | NC | 28782 | |
| HOLBIN TERRY L | | 4099 CHARTER OAK DR | | | | FLINT | MI | 48507 | |
| HOLBROOK & OSBORN PA | | PO BOX 171927 | | | | KANSAS CITY | KS | 66117 | |
| HOLBROOK AMY | | 3041 SPRINGHILL RD | | | | BEAVERCREEK | OH | 45434 | |
| HOLBROOK AVE FEDERAL CREDIT UN | | ACCT OF ROBERT A DUNN | CASE S 93 50449 GC G 19402 | | | | | 36566-4170 | |
| HOLBROOK AVE FEDERAL CREDIT UN ACCT OF ROBERT A DUNN | | CASE S 93 50449 GC G 19402 | | | | | | | |
| HOLBROOK BRANDON | | 2927 MARTEL DR | | | | DAYTON | OH | 45420 | |
| HOLBROOK CREDIT UNION 1 | | 2112 HOLBROOK | | | | HAMTRAMCK | MI | 48212 | |
| HOLBROOK CURTIS | | PO BOX 164 | | | | CASTALIA | OH | 44824-0164 | |
| HOLBROOK DAISY | | 2421 CONCORD ST | | | | FLINT | MI | 48504 | |
| HOLBROOK DELORES Y | | 7207 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 | |
| HOLBROOK DONOVAN | | 3030 SHROYER RD APT 1 | | | | KETTERING | OH | 45429 | |
| HOLBROOK ESTILL | | 8982 WESTBROOK RD | | | | BROOKVILLE | OH | 45309 | |
| HOLBROOK ETTA M | | 7646 BONNIE DR | | | | WEST CHESTER | OH | 45069-2672 | |
| HOLBROOK GREGORY | | 1846 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| HOLBROOK JOHN | | PO BOX 527 | | | | GOSHEN | OH | 45122 | |
| HOLBROOK LILLIAN | | PO BOX 4066 | | | | WARREN | OH | 44482-4066 | |
| HOLBROOK MARK | | 1453 MEDWAY CARLISLE RD | | | | MEDWAY | OH | 45341 | |
| HOLBROOK MARTIN G | | 1196 PELLICIER COURT | | | | PORT ORANGE | FL | 32129-2497 | |
| HOLBROOK MICHAEL | | 3400 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421 | |
| HOLBROOK ROBERT | | 829 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322 | |
| HOLBROOK TAMIKA | | 115 E HUDSON AVE | | | | DAYTON | OH | 45405 | |
| HOLBROOK TOOL & MOLDING INC | | 10696 PERRY HWY | | | | MEADVILLE | PA | 16335-8204 | |
| HOLBROOK TOOL INC | RICHARD LOCKWOOD | 10696 PERRY HWY PO BOX 60 | | | | MEADVILLE | PA | 16335-0060 | |
| HOLBROOK TOOL MOLDING INC EFT | | 10696 PERRY HWY | | | | MEADVILLE | PA | 16335 | |
| HOLBROOK TOOL MOLDING INC EFT | | PO BOX 60 | | | | MEADVILLE | PA | 16335 | |
| HOLBROOK, VOLLEY | | 3401 HOLLAND RD | | | | SIDNEY | MI | 48885 | |
| HOLCOM JOHN | | 818 EAST 46TH ST | | | | TIFTON | GA | 31794 | |
| HOLCOMB ANN | | 567 DIXIE LAKE LN | | | | WASKOM | TX | 75692-5033 | |
| HOLCOMB JAMES | | 8500 S WOODVALE DR | | | | OAK CREEK | WI | 53154-3440 | |
| HOLCOMB JAMES W | | 3817 14TH PL E | | | | TUSCALOOSA | AL | 35404-5037 | |
| HOLCOMB L | | 5749 MCCARTY | | | | SAGINAW | MI | 48603 | |
| HOLCOMB M P ENGINEERING CORP | | 2619 PRODUCT DR STE 100 | | | | ROCHESTER HILLS | MI | 48309 | |
| HOLCOMB MELISSA | | 1212 UNIVERSITY VILLAGE | APT G | | | EAST LANSING | MI | 48823 | |
| HOLCOMB ROGER | | 13613 S 300 E 181 | | | | KOKOMO | IN | 46901 | |
| HOLCOMB TIM | | 851 VICTORY RD | | | | SPRINGFIELD | OH | 45504-3741 | |
| HOLCOMB TIM L | | 851 VICTORY RD | | | | SPRINGFIELD | OH | 45504 | |
| HOLCOMB TONY | | 1168 CHILDERS RD | | | | EVA | AL | 35621 | |
| HOLCOMB TRUCKING INC | | PO BOX 400 | | | | ELSIE | MI | 48831-0400 | |
| HOLCOMB WALDRIP REAL ESTATE | | DBA MCEVER BUSINESS CTR | 200 W ACADEMY ST NW | | | GAINESVILLE | GA | 30501-8568 | |
| HOLCOMB WALDRIP REAL ESTATE DBA MCEVER BUSINESS CENTER | | PO BOX 2305 | | | | GAINESVILLE | GA | 30503 | |
| HOLCOMB, JAMES | | 8500 S WOODVALE DR | | | | OAK CREEK | WI | 53154 | |
| HOLCOMB, L ALLEN | | 5749 MCCARTY | | | | SAGINAW | MI | 48603 | |
| HOLCOMBE ALICIA | | 710 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| HOLCOMBE LINDA J | | 3810 AVIS COURT | | | | DAYTON | OH | 45406-3632 | |
| HOLCROFT CO | DAN MCMANN | 49630 PONTIAC TRAIL | | | | WIXOM | MI | 48393 | |
| HOLCROFT INC | | 12068 MARKET | | | | LIVONIA | MI | 48150-1125 | |
| HOLCROFT J K | | 6 COURTFIELD | | | | ORMSKIRK | | L39 1LB | UNITED KINGDOM |
| HOLCROFT LLC | | 12068 MARKET | | | | LIVONIA | MI | 48150 | |
| HOLD INDUSTRIAL SUPPORT GMBH | | AD CHG PER LTR 10 27 04 AM | KALSDORFER STRABE 26 | A 8073 FELDKIRCHEN BEI GRAZ | | | | | AUSTRIA |
| HOLD INDUSTRIAL SUPPORT GMBH | | DR AUNERSTRASSE 22 | 8074 RAABA | | | | | | AUSTRIA |
| HOLD INDUSTRIAL SUPPORT GMBH | | KALSDORFER STRABE 26 | A 8073 FELDKIRCHEN BEI GRAZ | | | | | | AUSTRIA |
| HOLD INDUSTRIAL SUPPORT GMBH | | KALSDORFERSTRASSE 26 | | | | FELDKIRCHEN BEI GRAZ | | 08073 | AUSTRIA |
| HOLDASH PATRICIA | | 6843 NEW RD | | | | YOUNGSTOWN | OH | 44515 | |
| HOLDCAR SA | | MARCELO T DE ALVEAR 624 | 1ST FL | | | BUENOS AIRES | | | ARGENTINA |
| HOLDCO INC | | 5265 HOLMAN AVE | | | | HAMMOND | IN | 46320 | |
| HOLDEMAN DAVID | | 9005 E 77TH ST | | | | TULSA | OK | 74133 | |
| HOLDEMAN DAVID A | | 9005 E 77TH ST | | | | TULSA | OK | 74133 | |
| HOLDEN AMANDA | | 1312 KINGS COACH CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| HOLDEN BARBARA | | 3377 ARCHWOOD PL | | | | SAGINAW | MI | 48603-2157 | |
| HOLDEN E | | 71 ANCROFT RD | | | | LIVERPOOL | | L14 0LR | UNITED KINGDOM |
| HOLDEN JOHN | | 185 ISABELLA POINT DR | CHOSTER BOX 9205 | | | PORT ISABEL | TX | 78578 | |
| HOLDEN JOHN DONALDSON | | 159 QUEENS POINT DR | | | | PORT ISABEL | TX | 78578 | |
| HOLDEN JOHN DONALDSON | | 185 ISABELLA POINT DR | CHUSTER BOX 9205 | | | PORT ISABEL | TX | 78578 | |
| HOLDEN JR KENT | | 3300 COTTAGE RD | | | | MORAINE | OH | 45439 | |
| HOLDEN KATHY | | 33109 STRINGTOWN RD | | | | GREENWOOD | MO | 64034 | |
| HOLDEN KIDWELL HAHN & CRAPO PLLC | WILLIAM D FALER ESQ | 330 SHOUP AVE 3RD FL | PO BOX 50130 | | | IDAHO FALLS | ID | 83405-0130 | |
| HOLDEN LTD   EFT C O COMMONWEALTH BANK OF AUSTR | | 240 QUEEN ST | BRISBANE QUEENSLAND | | | | | | AUSTRALIA |
| HOLDEN LTD EFT | | GPO BOX 4968WW | MELBOURNE VICTORIA | | | | | 3001 | AUSTRALIA |
| HOLDEN MICHAEL D | | 5449 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4310 | |
| HOLDEN REUBEN L | | 729 CAMPBELL STREET | | | | FLINT | MI | 48507-2422 | |
| HOLDEN RICHARD | | 1648 ELM RD NE | | | | WARREN | OH | 44483-4026 | |
| HOLDEN ROBERT | | 27 PEACH BLOSSOM RD S | | | | HILTON | NY | 14468-1035 | |
| HOLDEN ROBERT A | | 533 S PINE MEADOW DR | | | | DEBARY | FL | 32713-2619 | |
| HOLDEN SPECIAL VEHICHLES | | 125 RAYHUR ST | | | | CLAYTON | | 03168 | AUSTRALIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLDEN SPECIAL VEHICHLES | ACCOUNTS PAYABLE | 125 RAYHUR ST | | | | CLAYTON VIC | | 03168 | AUSTRALIA |
| HOLDEN SPECIAL VEHICLES | | 125 RAYHUR ST | PO BOX 1160 | | | CLAYTON VICTORIA | | 03168 | AUSTRALIA |
| HOLDEN, JOHN | | 185 ISABELLA POINT DRIVE | | | | PORT ISABEL | TX | 78578 | |
| HOLDEN, ROBERT | | 27 PEACH BLOSSOM RD S | | | | HILTON | NY | 14468 | |
| HOLDENS ENGINE COMPANY | | LOCK BAG NO 1 | | | | PORT MELBOURNE | | | AUSTRALIA |
| HOLDER ANDY | | 127 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449 | |
| HOLDER ANNER | | 19320 NW 22 PL | | | | MIAMI | FL | 33056 | |
| HOLDER COURTNEY | | 381 W SQUIRE DRIVE | APT 8 | | | ROCHESTER | NY | 14623-7114 | |
| HOLDER GLENN | | 6566 HOLLOWVIEW TRAIL | | | | CENTERVILLE | OH | 45459 | |
| HOLDER JR, RUSSELL | | 5104 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| HOLDER RANDY | | 2224 APT C KETWOOD PL | | | | KETTERING | OH | 45420 | |
| HOLDER RAYNALD | | 123 UPHAM STREET | | | | MOBILE | AL | 36607-3830 | |
| HOLDER STEVEN | | 5578 BIGGER RD APT L | | | | KETTERING | OH | 45440-2646 | |
| HOLDER, GLENN R | | 6566 HOLLOWVIEW TRAIL | | | | CENTERVILLE | OH | 45459 | |
| HOLDER, WILLIAM | | 2423 BRAMBLE WAY | | | | ANDERSON | IN | 46011 | |
| HOLDERBAUM RICK | | 7504 SOUTHWICK DR | | | | DAVISON | MI | 48423 | |
| HOLDERBAUM RUSSELL | | 4482 ELEANOR DR | | | | FENTON | MI | 48430 | |
| HOLDERER A STEVEN | | 1564 WALNUT RIDGE CIR | | | | CANTON | MI | 48187 | |
| HOLDERMAN ROBERT | | 1121 WINCHESTER DR | | | | TROY | OH | 45373 | |
| HOLDERS | | 7027 E 40TH ST | | | | TULSA | OK | 74145-4522 | |
| HOLDING 692 TRUST | | 9601 MC ALLISTER FWY STE 1100 | | | | SAN ANTONIO | TX | 78216 | |
| HOLDING JR NORMAN A | | 2404 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-4930 | |
| HOLDSWORTH PERRY | | PO BOX 71902 | | | | MADISON HGTS | MI | 48071-0902 | |
| HOLDSWORTH, PERRY M | | PO BOX 71902 | | | | MADISON HGTS | MI | 48071-0902 | |
| HOLE CHRISTOPHER | | 8 ABBOTT DR | | | | KETTERING | OH | 45420 | |
| HOLESKO SANDRA | | 58 W QUARRY ST | | | | NEWTON FALLS | OH | 44444 | |
| HOLET JOHN | | 707 FOREST LAWN DR | | | | MIDLAND | MI | 48640 | |
| HOLEVINSKI DAVID | | 9434 BIG TREE RD | | | | HEMLOCK | NY | 14466 | |
| HOLEVINSKI DAVID L | | 9434 BIG TREE RD | | | | HEMLOCK | NY | 14466 | |
| HOLEVINSKI RYAN | | 9434 BIG TREE RD | | | | HEMLOCK | NY | 14466 | |
| HOLEWSKI PATRICIA | | 8810 S 15TH AVE | | | | OAK CREEK | WI | 53154-4004 | |
| HOLEWSKI SANDRA | | 8810 S 15TH AVE | | | | OAK CREEK | WI | 53154-4004 | |
| HOLEWSKI, SANDRA | | 8810 S 15TH AVE | | | | OAK CREEK | WI | 53154 | |
| HOLEY BRUCE | | 4180 SWORD HWY | | | | CLAYTON | MI | 49235 | |
| HOLEY L MAY | | 529 LINCOLN AVE | | | | LANSING | MI | 48910 | |
| HOLFORD ANNE L | | 5292 DIVISION AVE N | | | | COMSTOCK PK | MI | 49321-9586 | |
| HOLFORD MARVIN | | 5292 N DIVISION | | | | COMSTOCK PK | MI | 49321 | |
| HOLGUIN ANNA | | 5906 EQUADOR WAY | | | | BUENA PK | CA | 90620 | |
| HOLGUIN ELIZONDO PABLO | | AUDISEL | HENEQUEN 426 | COL TERRENOS NACIONALES | | JUAREZ | | 32690 | MEXICO |
| HOLGUIN JOE | | 5028 LAKEFRONT DR | | | | WICHITA FALLS | TX | 76310 | |
| HOLIDAY ALFREDIA | | 3217 CARTER ST | | | | SAGINAW | MI | 48601-4053 | |
| HOLIDAY BRANDI | | 3082 BIRCH PK | | | | SAGINAW | MI | 48601 | |
| HOLIDAY INN | | 1101 6TH AVE | | | | DECATUR | AL | 35601 | |
| HOLIDAY INN | | 31 PRESTIGE PLAZA DR | | | | MIAMISBURG | OH | 45342 | |
| HOLIDAY INN & EXPRESS & SUITES | | 135 HIGHLAND TERRACE BLVD | | | | WARREN | OH | 44484 | |
| HOLIDAY INN AND EXPRESS AND SUITES | | 135 HIGHLAND TERRACE BLVD | | | | WARREN | OH | 44484 | |
| HOLIDAY INN DAYTON MALL | | 31 PRESTIGE PLAZA | | | | MIAMISBURG | OH | 45342 | |
| HOLIDAY INN DECATUR | | 1101 6TH AVE | | | | DECATUR | AL | 35601 | |
| HOLIDAY INN EXPRESS | | 135 HIGHLAND TERRACE BLVD | | | | WARREN | OH | 44484 | |
| HOLIDAY INN EXPRESS | | 18240 CONNEAUT LAKE RD | | | | MEADVILLE | PA | 16335 | |
| HOLIDAY INN EXPRESS | | 7 S PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067 | |
| HOLIDAY INN EXPRESS | | ADD CORRECTION 7 01 CSP | 135 HIGHLAND TERRACE BLVD | | | WARREN | OH | 44484 | |
| HOLIDAY INN GATEWAY CENTER | | 5353 GATEWAY CTR | | | | FLINT | MI | 48507 | |
| HOLIDAY INN HOTEL & SUITES | | 401 BROAD ST | | | | WICHITA FALLS | TX | 76301 | |
| HOLIDAY INN HOTEL & SUITES | | 4949 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | |
| HOLIDAY INN HOTEL AND SUITES | | 401 BROAD ST | | | | WICHITA FALLS | TX | 76301 | |
| HOLIDAY INN HOTEL AND SUITES | | 4949 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | |
| HOLIDAY INN HOTELS & SUITES | | 2455 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| HOLIDAY INN O HARE | | INTERNATIONAL | 5440 N RIVER RD | | | ROSEMOUNT | IL | 60018 | |
| HOLIDAY INN SUNLAND PARK | | 900 SUNLAND PK DR | | | | EL PASO | TX | 79922 | |
| HOLIDAY INN TROY | | 2537 ROCHESTER COURT | | | | TROY | MI | 48083 | |
| HOLIDAY INN YOUNGSTOWN | | 1620 MOTOR INN DR | | | | GIRARD | OH | 44420 | |
| HOLIDAY INNS INC | | HOLIDAY INN GATEWAY CTR | 5353 GATEWAY CTR | | | FLINT | MI | 48507 | |
| HOLIDAY JEFFREY | | 264 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4863 | |
| HOLIDAY PAMELA | | 228 THORNE WOOD LANE | | | | HAMPTON | GA | 30228-2770 | |
| HOLIDAY, PAMELA RENEE | | 7000 ADVENTIST BLVD | BOX 30050 | | | HUNTSVILLE | AL | 35806 | |
| HOLIHAN DIANE | | 5953 COLE RD | | | | SAGINAW | MI | 48601-9763 | |
| HOLIHAN JEFFREY | | 1762 FISCHER RD | | | | SAGINAW | MI | 48601 | |
| HOLIHAN MARGARET L | | 1003 CHESTNUT | | | | SAGINAW | MI | 48602-1632 | |
| HOLIK MICHAEL | | 998 N GRAF RD | | | | CARO | MI | 48723-9682 | |
| HOLIK, EDWARD | | 7600 REED RD | | | | CASS CITY | MI | 48726 | |
| HOLIK, ROBERT | | 7600 REED RD | | | | CASS CITY | MI | 48726 | |
| HOLK III WILLIAM | | 3376 HOFFMAN NORTON RD | | | | WARREN | OH | 44481 | |
| HOLKA DENNIS M | | 2006 33RD ST | | | | BAY CITY | MI | 48708-3805 | |
| HOLKA PATRICK | | 5720 S LAKESHORE DRIVE | APT 903 | | | SHREVEPORT | LA | 71119-3931 | |
| HOLKENBORG EQUIPMENT CO | GENE PARTS | 9513 US HWY 250N | | | | MILAN | OH | 44846 | |
| HOLKENBORG EQUIPMENT CO | MR TIM HOLKENBORG | 9513 US HWY 250 N | | | | MILAN | OH | 44846 | |
| HOLKENBRINK HENRY | | 3718 N 900 E | | | | GREENTOWN | IN | 46936 | |
| HOLKENBRINK, HENRY R | | 3718 N 900 E | | | | GREENTOWN | IN | 46936 | |
| HOLL MARK | | 11382 ROYAL CIRCLE | | | | CARMEL | IN | 46032 | |
| HOLL, MARK ROBERT | | 11382 ROYAL CIR | | | | CARMEL | IN | 46032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLACE CONCANNON | | ACCT OF BRIAN T CONCANNON | CASE 08109 | 239 SENECA WAY | | BOLINGBROOK | IL | 006484244 | |
| HOLLACE CONCANNON ACCT OF BRIAN T CONCANNON | | CASE 08109 | 239 SENECA WAY | | | BOLINGBROOK | IL | 60439 | |
| HOLLADAY JEFFREY | | 6912 CREEK RD | | | | MT MORRIS | NY | 14510 | |
| HOLLADAY JEFFREY C | | 6912 CREEK RD | | | | MT MORRIS | NY | 14510 | |
| HOLLADAY, JEFFREY C | | 6913 CREEK RD | | | | MT MORRIS | NY | 14510 | |
| HOLLAND & HART | | PO BOX 758 | | | | DENVER | CO | 80271-0758 | |
| HOLLAND & KNIGHT | | HOLLAND & KNIGHT PARTNERS | 2115 HARDEN BLVD | | | LAKELAND | FL | 33803-5918 | |
| HOLLAND & KNIGHT | | HOLLAND & KNIGHT PARTNERS | 701 BRICKELL AVE 30TH FL | | | MIAMI | FL | 33131 | |
| HOLLAND & KNIGHT | JENNIFER E MILLER | 131 S DEARBORN ST 30TH FL | | | | CHICAGO | IL | 60603 | |
| HOLLAND & KNIGHT LLP | | 1 E BROWARD BLVD SUITE 1300 | | | | FORT LAUDERDALE | FL | 33324 | |
| HOLLAND & KNIGHT LLP | | ATTN PETER ZISSER ESQ | 195 BROADWAY | | | NEW YORK | NY | 10037-3189 | |
| HOLLAND & KNIGHT LLP | | PO BOX 864084 | | | | ORLANDO | FL | 32886-4084 | |
| HOLLAND & KNIGHT LLP | ATTN JOHN D RYAN | 131 S DEARBORN ST 30TH FL | | | | CHICAGO | IL | 60603-5517 | |
| HOLLAND AND HART | | PO BOX 758 | | | | DENVER | CO | 80271-0758 | |
| HOLLAND AND KNIGHT | | 2115 HARDEN BLVD | | | | LAKELAND | FL | 33803-5918 | |
| HOLLAND AND KNIGHT | | 701 BRICKELL AVE 30TH FL | | | | MIAMI | FL | 33131 | |
| HOLLAND AND KNIGHT LLP | | PO BOX 32092 | | | | LAKELAND | FL | 33802-2092 | |
| HOLLAND BEVERLY | | 383 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3231 | |
| HOLLAND CATHY L | | 8208 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 | |
| HOLLAND CLODE L | | 620 CHANDLER DR | | | | TROTWOOD | OH | 45426-2508 | |
| HOLLAND CO | | 5595 FORD RD | | | | MADISON | OH | 44057 | |
| HOLLAND CO | | 5595 FORD RD | | | | MADISON TOWNSHIP | OH | 44057 | |
| HOLLAND CYNTHIA | | 1360 E MAIN ST | | | | FLUSHING | MI | 48433-2295 | |
| HOLLAND DANIEL | | 31905 CROSSBOW COURT | | | | BEVERLY HILLS | MI | 48025 | |
| HOLLAND DANIEL L | | 944 WAUREGAN | | | | MIDLAND | MI | 48628-9713 | |
| HOLLAND DELBERT L | | 3366 VAN CAMPEN RD | | | | FLINT | MI | 48507-3307 | |
| HOLLAND DOUGLAS | | 5957 SHARP RD | | | | CENTERVILLE | OH | 45432 | |
| HOLLAND EANN | | 3199 RIDGE RD | | | | WHITE LAKE | MI | 48383 | |
| HOLLAND GARY SALES INC | | 1 LANCASTER PKY | | | | LANCASTER | NY | 14086 | |
| HOLLAND GROUP LLC THE | | WORKPLACE INTEGRATORS | 30800 TELEGRAPH RD STE 4700 | | | BINGHAM FARMS | MI | 48025 | |
| HOLLAND GROUP OF TENNESSEE INC | | PO BOX 633510 | | | | CINCINNATI | OH | 45263 | |
| HOLLAND GROUP OF TN INC | | 237 W NORTHFIELD BLVD STE 200 | | | | MURFREESBORO | TN | 37129 | |
| HOLLAND GROUP OF TN INC | | PO BOX 633510 | | | | CINCINNATI | OH | 45263-3510 | |
| HOLLAND INDUSTRIAL SERVICES | | INC | PO BOX 937 | | | BAY MINETTE | AL | 36507 | |
| HOLLAND INDUSTRIAL SERVICES IN | | 49191 RABUN RD | | | | BAY MINETTE | AL | 36507 | |
| HOLLAND J L | | 45 SWAINSON RD | | | | LIVERPOOL | | L10 9NE | UNITED KINGDOM |
| HOLLAND JAMES | | 12618 BURGREEN RD | | | | MADISON | AL | 35756 | |
| HOLLAND JAMES | | 13 JULIET ST POBOX 1730 | | | | NEW BRUNSWICK | NJ | 08901 | |
| HOLLAND JAMES | | 235 SHAW RD NW | | | | HARTSELLE | AL | 35640-2137 | |
| HOLLAND JEFFREY | | 635 NEWBURG | | | | ALBION | MI | 49224 | |
| HOLLAND JOHNNY | | 90 ANGLE ST | | | | BUFFALO | NY | 14214 | |
| HOLLAND JR RALPH | | 4991 LYLE RD | | | | COLUMBUS | OH | 43229-5307 | |
| HOLLAND KATHRYNL | | 95 HEFNER DR | | | | WEBSTER | NY | 14580 | |
| HOLLAND KENNETH E | | 23808 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620-7603 | |
| HOLLAND LANNY | | 9517 MARY DAVIS HOLLOW RD | | | | ATHENS | AL | 35614 | |
| HOLLAND LARRY | | 5076 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473 | |
| HOLLAND LEE | | 1403 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 | |
| HOLLAND LEE R | | 2012 PUTNAM ST | | | | SANDUSKY | OH | 44870-7708 | |
| HOLLAND LINDA | | 131 COUNTY RD 367 | | | | TRINITY | AL | 35673 | |
| HOLLAND M CO | | 400 SKOKIE BLVD STE 600 | | | | NORTHBROOK | IL | 60062 | |
| HOLLAND MAHLON | | 24486 HOLLAND AVE | | | | ATHENS | AL | 35613-6626 | |
| HOLLAND ORBIN | | 250 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| HOLLAND PARK II LP | | PO BOX 35201 | | | | NEWARK | NJ | 071935201 | |
| HOLLAND SCOTTIE E | | 1403 E MCLEAN AVE | | | | BURTON | MI | 48529-1611 | |
| HOLLAND SCOTTIE E | | 8900 CARROLL RD | | | | BILOXI | MS | 39532 | |
| HOLLAND SPECIAL DELIVERY | | 3068 HIGHLAND DR | | | | HUDSONVILLE | MI | 49426 | |
| HOLLAND SPECIAL DELIVERY | | 3068 HIGHLAND DR | REMIT UPDT 06 2000 LETTER | | | HUDSONVILLE | MI | 49426 | |
| HOLLAND STEPHEN | | 2203 E 100 N | | | | KOKOMO | IN | 46901 | |
| HOLLAND SUPPLY CO | | 8225 GREEN MEADOWS DR N | AD CHG PER RC 6 17 04 AM | | | LEWIS CTR | OH | 43035-8660 | |
| HOLLAND SUPPLY CO | | 8225 GREEN MEADOWS DR N | | | | LEWIS CTR | OH | 43035-8660 | |
| HOLLAND TAMBRA | | 204 CALUMET LN | | | | DAYTON | OH | 45427 | |
| HOLLAND TED | | 2004 FAIR OAKS DR | | | | MISSION | TX | 78572 | |
| HOLLAND TERRY N | | 1455 HURON LINE RD | | | | UNIONVILLE | MI | 48767-9500 | |
| HOLLAND THERESA | | 1228 E MULBERRY ST | | | | KOKOMO | IN | 46901-4948 | |
| HOLLAND, GARY SALES, INC | | 1 LANCASTER PKWY | | | | LANCASTER | NY | 14086-9016 | |
| HOLLAND, LLOYD | | 2173 E RIVER RD | | | | MUSKEGON | MI | 49445 | |
| HOLLANDER TAMMY | | 1113 MICHIGAN AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| HOLLAR JR W | | 319 NORTH AVE | | | | HILTON | NY | 14468 | |
| HOLLAR JR WARREN | | 2756 HUDSON AURORA RD | | | | HUDSON | OH | 44236 | |
| HOLLARS JR JOSEPH | | PO BOX 1421 | | | | PERRY | GA | 31069-1421 | |
| HOLLARS, BRAD | | 11027 E 350 S | | | | LAGRANGE | IN | 46761 | |
| HOLLASCH KURT D | | 6780 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 | |
| HOLLASCH KURT D | | 6780 BEAR RIDGE ROAD | | | | LOCKPORT | NY | 14094-9288 | |
| HOLLAWAY JR CHARLES | | 1564 BENDING WILLOW LA | | | | HILLIARD | OH | 43026 | |
| HOLLEBOOM BRUCE | | 5175 CENTREVILLE RD | | | | GRAND BLANC | MI | 48439 | |
| HOLLEBOOM MARY | | 5175 CTRVILLE RD | | | | GRAND BLANC | MI | 48439 | |
| HOLLEBRANDS SANDRA | | 31541 IROQUOIS DR | | | | WARREN | MI | 48088-1871 | |
| HOLLEMANS BRIAN | | 1440 BERKSHIRE DR | | | | GRAND RAPIDS | MI | 49508 | |
| HOLLEN CAROL | | 2011 GEORGE ST | | | | ANDERSON | IN | 46016 | |
| HOLLENBACK RICK | | 1508 BROADWAY | | | | ANDERSON | IN | 46012 | |
| HOLLENBACK, STACY | | 1508 BROADWAY | | | | ANDERSON | IN | 46012 | |
| HOLLENBANK, TODD | | 157 MORRIS AVE | | | | GIRARD | OH | 44420 | |
| HOLLENBAUGH THOMAS S | | 3920 WELCKER DR NE | | | | WARREN | OH | 44483-4541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLENBECK ARNOLD | | 2227 HILLSBORO COURT | | | | AURORA | IL | 60504 | |
| HOLLENBECK KENT F | | 4626 WALTAN RD | | | | VASSAR | MI | 48768-8903 | |
| HOLLENBECK LINDSAY | | 5136 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| HOLLENBECK STEVE S | | 9326 VIENNA RD | | | | MONTROSE | MI | 48457-9729 | |
| HOLLER GREGORY | | 2721 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| HOLLER SR , TIMOTHY | | 395 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| HOLLER STEVEN | | PO BOX 122 | | | | WINDFALL | IN | 46076 | |
| HOLLERBACK LAVERN | | 1105 S LINE ST | | | | CHESANING | MI | 48616-1469 | |
| HOLLERBACK, THOMAS | | 909 BENTLEY ST | | | | CHESANING | MI | 48616 | |
| HOLLEY A | | 14208 FRANK LARY RD | | | | NORTHPORT | AL | 35473-8809 | |
| HOLLEY CAROL | | 14830 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| HOLLEY CHENITA | | 6106 N JENNINGS RD | | | | MT MORRIS | MI | 48458 | |
| HOLLEY DAVID | | 11 LOCKWOOD | | | | FAIRBORN | OH | 45324 | |
| HOLLEY ESTELLE | | 1134 E MARENGO AVE | | | | FLINT | MI | 48505 | |
| HOLLEY JAMES | | 1429 CROSS CREEK CR | | | | KETTERING | OH | 45429 | |
| HOLLEY JAMES B | | 364 CHEATHAM LN | | | | GOODSPRING | TN | 38460-5298 | |
| HOLLEY JR CARL | | 2940 ONEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| HOLLEY KEANNA | | 3519A IVY HILL CIRCLE | | | | CORTLAND | OH | 44410 | |
| HOLLEY MICHAEL | | 125 NIAGARA AVE 3 | | | | DAYTON | OH | 45405 | |
| HOLLEY PERFORMANCE PRODUCTS INC | | 1801 RUSSELVILLE RD | | | | BOWLING GREEN | KY | 42101-3542 | |
| HOLLEY PERFORMANCE PRODUCTS INC | | PO BOX 1620 | | | | BOWLING GREEN | KY | 42102-1620 | |
| HOLLEY SHARON | | 4429 FILBRUN LN | | | | DAYTON | OH | 45426 | |
| HOLLEY SHERYL | | 11150 CHESTNUT RD | | | | HILLSBORO | OH | 45133-6343 | |
| HOLLEY STEVEN | | 1421 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5756 | |
| HOLLEY, CHENITA A | | 6106 N JENNINGS RD | | | | MT MORRIS | MI | 48458 | |
| HOLLIDAY AARON | | 7520 KING DR | | | | SHAWNEE | KS | 66214 | |
| HOLLIDAY CHRISTOPHER | | 4367 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| HOLLIDAY DEBORAH | | 3410 MILLER RD | | | | SANDUSKY | OH | 44870 | |
| HOLLIDAY HAROLD | | 2943 LONGWOOD DRIVE | | | | JACKSON | MS | 39212-2514 | |
| HOLLIDAY JR HOWARD | | 5709 LAUREL DR | | | | CASTALIA | OH | 44824 | |
| HOLLIDAY MICHAEL | | 4307 MILLER RD | | | | SANDUSKY | OH | 44870 | |
| HOLLIDAY MIKE | | 1339 S CTR RD | | | | SAGINAW | MI | 48603 | |
| HOLLIDAY REMEDIATION TASK | | FORCE | C O W FORD LATHROP & GAGE LC | 2345 GRAND BLVD | | KANSAS CITY | MO | 64108-2688 | |
| HOLLIDAY REMEDIATION TASK | | FORCE WM F FORD LATHROP & GAGE | 2345 GRAND BLVD STE 2800 | ADD CHG 8 00 | | KANSAS CITY | MO | 64108-2612 | |
| HOLLIDAY REMEDIATION TASK FORCE | | C/O W FORD LATHROP AND GAGE LLC | 2345 GRAND BLVD | | | KANSAS CITY | MO | 64108-2688 | |
| HOLLIDAY REMEDIATION TASK FORCE WM F FORD LATHROP AND GAGE | | 2345 GRAND BLVD STE 2800 | | | | KANSAS CITY | MO | 64108-2612 | |
| HOLLIDAY REX | | 12734 ERIE PL | | | | FISHERS | IN | 46038 | |
| HOLLIDAY, CHRISTOPHER D | | 4367 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| HOLLIE HURDIS | | 6821 ARTHUR ST | | | | OAKLAND | CA | 94605 | |
| HOLLIER ALICE | | 92 LORDENS RD | | | | LIVERPOOL | | L14 9PB | UNITED KINGDOM |
| HOLLIGAN MICHELLE | | 1499 WESTBURY DR | | | | DAVISON | MI | 48423 | |
| HOLLIMAN CHARLES | | 2730 ALPHA WAY | | | | FLINT | MI | 48506 | |
| HOLLIMAN FLETTER H | | PO BOX 20624 | | | | JACKSON | MS | 39289-1624 | |
| HOLLIMAN PAUL BUNYION | | 4129 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 | |
| HOLLIMAN SR HARRY | | 1108 N PUMPING STATION RD | | | | OVETT | MS | 39464-3544 | |
| HOLLIMON EDWIN | | 316 BRADBERRY LN | | | | BIRMINGHAM | AL | 35242 | |
| HOLLINGER CHARLOTTE | | 1120 PINEY POINT RD | | | | SPRING CITY | TN | 37381-5794 | |
| HOLLINGER JASON | | 6 EDGEWOOD DR | | | | ARCANUM | OH | 45304 | |
| HOLLINGSHEAD JOHN | | 3271 SCHUST APT 106 | | | | SAGINAW | MI | 48603 | |
| HOLLINGSWORTH & VOSE CO | | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032-100 | |
| HOLLINGSWORTH & VOSE CO | | BLANDY DIV | COUNTY RTE 113 | | | GREENWICH | NY | 12834 | |
| HOLLINGSWORTH & VOSE CO | | PO BOX 31267 | | | | HARTFORD | CT | 06150-1267 | |
| HOLLINGSWORTH & VOSE CO | | SPECIALTY PAPER MFG | 219 TOWNSEND RD | | | WEST GROTON | MA | 01472 | |
| HOLLINGSWORTH & VOSE CO EFT | | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032 | |
| HOLLINGSWORTH & VOSE COMPANY | EARL BRANCH | 112 WASHINGTON ST | | | | EAST WALPOLE | MA | 02032 | |
| HOLLINGSWORTH BERTHA | | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 | |
| HOLLINGSWORTH CARL | | PO BOX 499 | | | | DALEVILLE | IN | 47334-0499 | |
| HOLLINGSWORTH DANIEL | | 3841 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113 | |
| HOLLINGSWORTH DONALD G | | 4403 STELLO RD | | | | SAGINAW | MI | 48609-9775 | |
| HOLLINGSWORTH EL & CO | | CHIEFTAIN CONTRACT SERVICES | 3039 AIRPARK DR | | | FLINT | MI | 48507 | |
| HOLLINGSWORTH EL & CO | | CHIEFTAIN CONTRACT SERVICES | 3039 AIRPARK DR N | | | FLINT | MI | 48507-3471 | |
| HOLLINGSWORTH EL & CO | | CHIEFTAIN PAPERS | 13901 JOY RD | | | DETROIT | MI | 48228 | |
| HOLLINGSWORTH ELIJAH | | 814 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 | |
| HOLLINGSWORTH EXP LN | CHRIS SHEPPERD DAVID VAN HALSEMA | PO BOX 7762 | | | | FLINT | MI | 48507 | |
| HOLLINGSWORTH FLOYD | | 3841 KENT RD | | | | FREELAND | MI | 48623 | |
| HOLLINGSWORTH GARL | | 400 E 8TH ST | | | | TUSCUMBIA | AL | 35674-2505 | |
| HOLLINGSWORTH GERALD | | 611 W HOWARD ST | | | | MUNCIE | IN | 47305-2247 | |
| HOLLINGSWORTH III FLOYD | | 907 W MEADOWBROOK | | | | MIDLAND | MI | 48640-2881 | |
| HOLLINGSWORTH JAMES | | 959 MISTLETOE RD | | | | ABBEVILLE | GA | 31001-9659 | |
| HOLLINGSWORTH JASON | | 116 MALLARD RD | | | | FITZGERALD | GA | 31750 | |
| HOLLINGSWORTH JESSE A | | 503 EAST SHERMAN ST | | | | CHICO | TX | 76431 | |
| HOLLINGSWORTH JOE | | 713 PINEHURST ST | | | | CLINTON | MS | 39056 | |
| HOLLINGSWORTH JOSEPH | | 3791 BRALEY RD | | | | WILSON | NY | 14172 | |
| HOLLINGSWORTH LOGISTICS MANAGEMENT | ACCOUNTS PAYABLE | 14225 WEST WARREN AVE | | | | DEARBORN | MI | 48126 | |
| HOLLINGSWORTH LOGISTICS MANAGEMENT LOGISTICS MANAGEMENT LL | ACCOUNTS PAYABLE | 14225 WEST WARREN AVE | | | | DEARBORN | MI | 48126 | |
| HOLLINGSWORTH LUMBER | DARIN | 6810 WEST 400 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| HOLLINGSWORTH ROBERT | | PO BOX 6042 | | | | SAGINAW | MI | 48608 | |
| HOLLINGSWORTH SARAH | | 3043 STATE | | | | SAGINAW | MI | 48602 | |
| HOLLINGSWORTH TRACY | | 35 SALEM COURT | | | | SPRINGBORO | OH | 45066 | |
| HOLLINGSWORTH TRAVIS | | 1119 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177 | |
| HOLLINGSWORTH, SUSAN | | 1151 LOCKWOOD DR | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLLINS ANDREA | | 2029 BURR BLVD | | | | FLINT | MI | 48503 | |
| HOLLINS COLLEGE | | PO BOX 9658 | | | | ROANOKE | VA | 24020 | |
| HOLLINS DOUGLAS | | 1509 CEDAR PINE DR | | | | JACKSON | MS | 39212 | |
| HOLLINS GLADYS W | | 1141 COKER CIR | | | | JACKSON | MS | 39213-9516 | |
| HOLLINS LEWIS F | | 11238 LAPEER RD | | | | DAVISON | MI | 48423-8118 | |
| HOLLINS RICK | | 3539 ASTOR AVE | | | | COLUMBUS | OH | 43227 | |
| HOLLINS SHONDA | | 1075 WEBSTER DR | | | | JACKSON | MS | 39213 | |
| HOLLINS WILLIE | | 105 SHARON HILLS DR | | | | JACKSON | MS | 39212 | |
| HOLLINSHEAD MENDELSON | | BRESNAHAN & NIXON PC | GRANT BLDG STE 230 | | | PITTSBURGH | PA | 15219 | |
| HOLLINSHEAD MENDELSON BRESNAHAN AND NIXON PC | | GRANT BLDG STE 230 | | | | PITTSBURGH | PA | 15219 | |
| HOLLINSHEAD, AMOY | | 523 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| HOLLINSWORTH GALON | | 20437 STANSBURY | | | | DETROIT | MI | 48235 | |
| HOLLIS BENNY | | 157 COUNTY RD 122 | | | | MOULTON | AL | 35650 | |
| HOLLIS EMMETT | | PO BOX 282 | | | | COURTLAND | AL | 35618-0282 | |
| HOLLIS KENNEDY HOUSE MOVERS | | 23165 KENNEDY RD | | | | ATHENS | AL | 35613 | |
| HOLLIS KENNETH | | 8171 PINERIDGE | | | | CLARKSTON | MI | 48346 | |
| HOLLIS MICHAEL | | 10280 OLD COLUMBUS RD | | | | S VIENNA | OH | 45369 | |
| HOLLIS RICK | | 3961 WESTLAKE RD | | | | CORTLAND | OH | 44410-9314 | |
| HOLLIS ROBERT | | 10490 E 1075 S | | | | GALVESTON | IN | 46932 | |
| HOLLIS TOWING | | 1535 KEYSTONE AVE | | | | DAYTON | OH | 45403 | |
| HOLLIS TOWING | | 1535 KEYSTONE | | | | DAYTON | OH | 45403 | |
| HOLLIS WILLIE | | 4742 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722-9554 | |
| HOLLIS, BENJAMIN | | 177 CO RD 122 | | | | MOULTON | AL | 35650 | |
| HOLLIS, DAVE | | 9207 N ELMS RD | | | | CLIO | MI | 48420 | |
| HOLLISTER III R | | 1692 GARRY DR | | | | BELLBROOK | OH | 45305 | |
| HOLLISTER RICHARD H | | 41 GRAND AVE | | | | TONAWANDA | NY | 14150-3318 | |
| HOLLOCK RAYMOND | | 6632 HUNT ST | | | | NIAGARA FALLS | NY | 14304 | |
| HOLLOCK RAYMOND | | 6707 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4543 | |
| HOLLOMAN WILLIAM F | | 90 NE 101ST ST | | | | MIAMI SHORES | FL | 33138-2319 | |
| HOLLON JOHN | | 790 IRVING DR APT 154 | | | | CLARKSVILLE | IN | 47129 | |
| HOLLOW TRUCKING CO | | 6280 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111 | |
| HOLLOWAY ALLEN L | | 218 W POLK ST | | | | ALEXANDRIA | IN | 46001-1127 | |
| HOLLOWAY CHARLES D | | 4123 N MONTREAL ST | | | | MILWAUKEE | WI | 53216-1756 | |
| HOLLOWAY CHRISTINE M | | 2503 S FREEMAN | | | | ORION | MI | 48360 | |
| HOLLOWAY DELENDER | | 3496 MELODY LN | | | | SAGINAW | MI | 48601-5629 | |
| HOLLOWAY DOBSON & BACHMANPC | | NM CORR PER W9 1 9 02 CP | 211 N ROBINSON STE 900 | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLOWAY DOBSON AND BACHMANPC | | 211 N ROBINSON STE 900 | | | | OKLAHOMA CITY | OK | 73102 | |
| HOLLOWAY EQUIPMENT CO INC | | 35035 CRICKLEWOOD AVE | | | | NEW BALTIMORE | MI | 48047 | |
| HOLLOWAY FRED | | 1002 TURNER LN | | | | HAZLEHURST | MS | 39083 | |
| HOLLOWAY II, DELENDER | | 3496 MELODY LN | | | | SAGINAW | MI | 48601 | |
| HOLLOWAY JAMES | | 2304 DORAL CT | | | | ALBANY | GA | 31707 | |
| HOLLOWAY JEFFERY | | 1420 52ND AVE | | | | MERIDIAN | MS | 39301 | |
| HOLLOWAY JOHN | | 2057 GARDENLAND AVE | | | | NILES | OH | 44440 | |
| HOLLOWAY JR AUSTIN | | 925A BERGEN AVE | | | | N BRUNSWICK | NJ | 08902-2334 | |
| HOLLOWAY KENNETH | | 1936 UPPER IRON BRIDGE RD | | | | OAKLAND | KY | 42159 | |
| HOLLOWAY KEVIN | | 75 THE BLVD | | | | ONSTED | MI | 49265 | |
| HOLLOWAY MICHAEL | | 16295 HI LAND TRL | | | | LINDEN | MI | 48451-9087 | |
| HOLLOWAY RICHARD W | | 2895 JACKSON ST | | | | RIVERSIDE | CA | 92503 | |
| HOLLOWAY ROBERT | | 2701 GATEWOOD RD | | | | COLUMBUS | OH | 43219-3362 | |
| HOLLOWAY ROBERT G | | 2450 PKER RD | | | | HOLLY | MI | 48442-8512 | |
| HOLLOWAY STEVEN C | | 2205 16TH ST W | | | | BRADENTON | FL | 34205-6413 | |
| HOLLOWAY TERRI | | 402 NORTH 13TH ST | | | | SAGINAW | MI | 48601 | |
| HOLLOWAY TONISHIA | | 34636 HAZELWOOD | | | | WESTLAND | MI | 48186 | |
| HOLLOWAY TRUDI | | 39530 STRT 517 | | | | LISBON | OH | 44432 | |
| HOLLOWAY ,JOHN C | | 2057 GARDENLAND AVE | | | | NILES | OH | 44440 | |
| HOLLOWELL BEVERLY N | | 725 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902-4888 | |
| HOLLOWELL BRIAN | | 9623 HAMPTON CIRCLE S | | | | INDIANAPOLIS | IN | 46256 | |
| HOLLOWELL RACHEL | | 1901 S GOYER RD APT 146 | | | | KOKOMO | IN | 46902 | |
| HOLLY ALICE | | 3180 N NORRELL RD | | | | BOLTON | MS | 39041 | |
| HOLLY BERGMAN | | ACCT OF ROBERT MARKUS | CASE 92 D 010534 | 2513 COLLEGE HILL DR | | SCHAUMBURG | IL | 33936-4751 | |
| HOLLY BERGMANN ACCT OF ROBERT MARKUS | | CASE 92 D 010534 | 2547 COLLEGE HILL DR | | | SCHAUMBURG | IL | 60173 | |
| HOLLY CHANTRIS | | 57398 BRECKENRIDGE DR | | | | WASHINGTON TWP | MI | 48094 | |
| HOLLY DEWEY | | 9575 WEBSTER RD | | | | FREELAND | MI | 48623 | |
| HOLLY EQUIPMENT SALES | | 8180 E 46TH | | | | TULSA | OK | 74145 | |
| HOLLY EQUIPMENT SALES | | PO BOX 472245 | | | | TULSA | OK | 74147-2245 | |
| HOLLY HERMAN | | PO BOX 667 | | | | CLINTON | MS | 39060 | |
| HOLLY MOSS C O HARRISON CTY CRT CLK | | PO BOX 1119 | | | | MARSHALL | TX | 75670 | |
| HOLLY PLATING CO INC | | 111 ROSETTE ST | | | | HOLLY | MI | 48442-1304 | |
| HOLLY PLATING COMPANY | | 111 ROSETTE | | | | HOLLY | MI | 48442 | |
| HOLLY PLATING COMPANY | | PO BOX 158 | | | | HOLLY | MI | 48442 | |
| HOLLY RICHARD L | | 2034 MAINE ST | | | | SAGINAW | MI | 48602-1912 | |
| HOLLY WILLIAM | | 57398 BRECKENRIDGE DR | | | | WASHINGTON TWP | MI | 48094 | |
| HOLLY, CHANTRIS M | | 57398 BRECKENRIDGE DR | | | | WASHINGTON TWP | MI | 48094 | |
| HOLLY, DIANA | | 9575 WEBSTER RD | | | | FREELAND | MI | 48623 | |
| HOLLYHAND LAWANDA | | 10636 HUNNICUTT RD | | | | COTTONDALE | AL | 35453 | |
| HOLLYWOOD DELIVERY SERVICE | | 14389 SAN BERNARDINO AVE | | | | FONTANA | CA | 92335 | |
| HOLM CHRISTOPHER | | 6360 FOX GLEN DR | APT 19 | | | SAGINAW | MI | 48603 | |
| HOLM DAVE | | HOLMS HUNTER SERVICES | 7861 ROBIN MEADOWS | | | FREELAND | MI | 48623 | |
| HOLM DAVID P | | DBA HOLMS HUNTER SERVICE | | | | SAGINAW | MI | 48603-0886 | |
| HOLM DAVID P DBA HOLMS HUNTER SERVICE | | PO BOX 7846 | | | | FREELAND | MI | 48623 | |
| HOLM II WILLIAM M | | 311 FREEDOM RD | | | | LAUREL | MS | 39443-7019 | |
| HOLM INDUSTRIES INC | | 12459 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HOLM INDUSTRIES INC | | 1300 DANNER DR | | | | AURORA | OH | 44202-9284 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLM INDUSTRIES INC | | SCOTTSBURG DIV | 745 S GARDNER ST | | | SCOTTSBURG | IN | 47170 | |
| HOLM INDUSTRIES INC | HOLM INDUSTRIES INC | 12459 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HOLM LANCE D | | 7461 S 4175 RD | | | | CLAREMORE | OK | 74017 | |
| HOLM, CHRISTOPHER B | | 6360 FOX GLEN DR NO 19 | | | | SAGINAW | MI | 48638 | |
| HOLMAN BOILER WORK INC | | 1956 SINGLETON BLVD | | | | DALLAS | TX | 75210 | |
| HOLMAN BOILER WORK INC | | PO BOX 676608 | | | | DALLAS | TX | 75267-6608 | |
| HOLMAN BOILER WORKS INC | | 1956 SINGLETON BLVD | | | | DALLAS | TX | 75212 | |
| HOLMAN DAWN | | 654 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| HOLMAN DEBRA | | 2400 VERDI CT | | | | DAYTON | OH | 45449 | |
| HOLMAN JOHN | | 1215 LAURELWOOD DR | | | | CLINTON | MS | 39056 | |
| HOLMAN LAWRENCE | | 419 W 6TH ST | | | | PORT CLINTON | OH | 43452-2101 | |
| HOLMAN NEILSEN | | 146 CYPRESS RD | | | | JACKSON | MS | 39212 | |
| HOLMCO INDUSTRIES DIV ROBIN IND | | PO BOX 73359N | | | | CLEVELAND | OH | 44193 | |
| HOLMCO INDUSTRIES FREDRICKSBUR | | C/O NORRIS SALES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| HOLMCO INDUSTRIES WINESBURG | | C/O NORRIS SALES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| HOLME J | | 27 PK VIEW RD | | | | LIVERPOOL | | L11 6LD | UNITED KINGDOM |
| HOLME K L | | 27 PK VIEW RD | | | | LIVERPOOL | | L11 6LD | UNITED KINGDOM |
| HOLME ROBERTS & OWEN LLP | | 1700 LINCOLN ST STE 4100 | | | | DENVER | CO | 80203 | |
| HOLME ROBERTS & OWEN LLP | ELIZABETH K FLAAGAN | 1700 LINCOLN | STE 4100 | | | DENVER | CO | 80203 | |
| HOLME ROBERTS AND OWEN LLP | | PO BOX 1618 | | | | DENVER | CO | 80201-1618 | |
| HOLMER, SCOTT | | 6608 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | |
| HOLMES & THOMSON LLP | | PO BOX 858 | | | | CHARLESTON | SC | 29402-0858 | |
| HOLMES AND THOMSON LLP | | PO BOX 858 | | | | CHARLESTON | SC | 29402-0858 | |
| HOLMES ANDREW S | | 1061 CABOT DR | | | | FLINT | MI | 48532-2679 | |
| HOLMES ARTHUR | | 341 MOCKINGBIRD LN | | | | MADISON | MS | 39110 | |
| HOLMES BERNICE | | 484 SUNSET ACRES RD | | | | DECATUR | AL | 35603 | |
| HOLMES BURTON | | 1717 E NEWTON AVE APT 5 | | | | MILWAUKEE | WI | 53211-2228 | |
| HOLMES CHRISTY | | 7031 FOREST MILL DR | | | | COTTONDALE | AL | 35453-1448 | |
| HOLMES COMMUNITY COLLEGE | | BUSINESS OFFICE | 412 W RIDGELAND AVE | | | RIDGELAND | MS | 39157 | |
| HOLMES COMMUNITY COLLEGE | | PO BOX 399 | | | | GOODMAN | MS | 39079 | |
| HOLMES COUNTY COURT | | 1 EAST JACKSON ST | | | | MILLERSBURG | OH | 44654 | |
| HOLMES COUNTY TREASURER | | 1 EAST JACKSON ST | STE 203 | | | MILLERSBURG | OH | 44654 | |
| HOLMES CURTIS | | 214 CLINTON ST | | | | BUFFALO | NY | 14204-1739 | |
| HOLMES CYNTHIA | | 2302 ROSENFIELD DR | | | | FLINT | MI | 48505-1083 | |
| HOLMES DANIEL | | 1768 CELESTE CR | | | | YOUNGSTOWN | OH | 44511 | |
| HOLMES DANON | | 2930 S ALBRIGHT RD | APT 302 | | | KOKOMO | IN | 46902 | |
| HOLMES DEBORAH | | 3035 WESTBROOK ST | | | | SAGINAW | MI | 48601 | |
| HOLMES DEBORAH | | PO BOX 944 | | | | FLINT | MI | 48501 | |
| HOLMES DEBORAH M | | PO BOX 944 | | | | FLINT | MI | 48501-0944 | |
| HOLMES DEMITRIUS | | 630 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| HOLMES DONALD | | 1566 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| HOLMES DONALD C | | 696 LEESBURG RD | | | | PELAHATCHIE | MS | 39145-2749 | |
| HOLMES DORIS | | PO BOX 175 | | | | TYLERTOWN | MS | 39667 | |
| HOLMES FRANCIS | | 664 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434-5890 | |
| HOLMES GERALD A | | 20 STAGECOACH DR | | | | SAPULPA | OK | 74066 | |
| HOLMES GINA L | | 18640 WHITE PINE CIRCLE | | | | HUDSON | FL | 34667 | |
| HOLMES GRACE | | 69 BURLESON RD | | | | HARTSELLE | AL | 35640 | |
| HOLMES HARRELL E | | 4440 SEPULVEDA | APT 102 | | | SHERMAN OAKS | CA | 91403 | |
| HOLMES II ROBERT | | 524 THOMA | | | | VANDILIA | OH | 45377 | |
| HOLMES II, CHARLES | | 3102 HABERLAND DR | | | | BAY CITY | MI | 48706 | |
| HOLMES JAMES | | 3035 WESTBROOK ST | | | | SAGINAW | MI | 48601 | |
| HOLMES JAMES C | | 1842 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9521 | |
| HOLMES JERRY | | 3432 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3222 | |
| HOLMES JOANN | | 1923 PHELON ST | | | | SAGINAW | MI | 48601-3043 | |
| HOLMES JOHN | | 2014 IOWA AVE | | | | SAGINAW | MI | 48601-5213 | |
| HOLMES JOHN R | | 10787 W COUNTY RD 00 NS | | | | KOKOMO | IN | 46901-8830 | |
| HOLMES JOHN R | | 10787 W COUNTY ROAD 00 NS | | | | KOKOMO | IN | 46901-8830 | |
| HOLMES JOHNNIE R | | PO BOX 702 | | | | FLORA | MS | 39071-0702 | |
| HOLMES JOHNNY | | 2302 ROSENFIELD DR | | | | FLINT | MI | 48505 | |
| HOLMES JOHNNY O | | 2302 ROSENFIELD DR | | | | FLINT | MI | 48505-1083 | |
| HOLMES JR , WILLIAM | | 139 HOLLYWOOD | | | | YOUNGSTOWN | OH | 44512 | |
| HOLMES JR FREDDIE | | 69 BURLESON RD | | | | HARTSELLE | AL | 35640 | |
| HOLMES JR JACKIE | | 5447 STORCK RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HOLMES JR PEARSON | | 12001 BEAVERLAND | | | | DETROIT | MI | 48239-1359 | |
| HOLMES JR WILMON | | 631 WARREN HARDING DR | | | | JACKSON | MS | 39213 | |
| HOLMES JULIUS | | 213 WEST DEWEY ST | | | | FLINT | MI | 48505 | |
| HOLMES KATHLEEN | | 690 WILLOW ST | | | | LOCKPORT | NY | 14094 | |
| HOLMES KEITH | | 5580 JOYCE ANN DR | | | | DAYTON | OH | 45414 | |
| HOLMES KELLY | | PO BOX 6331 | | | | SAGINAW | MI | 48608-6331 | |
| HOLMES KEVIN | | 294 SPENCE RD | | | | MONROE | LA | 71203 | |
| HOLMES KIMBERLY | | 2108 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| HOLMES LARRY G | | 1801 BELLVIEW DR | | | | ATHENS | AL | 35611-4091 | |
| HOLMES LEOLA | | 5921 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5488 | |
| HOLMES LESLEY | | 135 ILENE ST APT1 B | | | | RAINBOW CITY | AL | 35906 | |
| HOLMES LOIS O | | 2125 MONROE AVE APT 5 | | | | ROCHESTER | NY | 14618-2420 | |
| HOLMES MARTIN J | | 3257 WEST BRANCH DR | | | | GLADWIN | MI | 48624-9737 | |
| HOLMES MINNIE | | 3100 REVERE ST | | | | KOKOMO | IN | 46902-4651 | |
| HOLMES MORRIS | | PO BOX 2392 | | | | SAGINAW | MI | 48605-2392 | |
| HOLMES NANCY | | 1535 HIRAM AVE APT 2 | | | | NILES | OH | 44446 | |
| HOLMES PENTER | | 10339 MORRISH RD | | | | MONTROSE | MI | 48457-9049 | |
| HOLMES RICK D & ELLEN L | | 844 BELLECLAIR AVE SW | | | | GRAND RAPIDS | MI | 49509 | |
| HOLMES RICK D & ELLEN L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HOLMES ROBIN | | 21261 CARLTON CT | | | | NOBLESVILLE | IN | 46062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES RODNEY | | 1376 TYRRELL RD | | | | BANCROFT | MI | 48414 | |
| HOLMES RUSSELL | | 115 TURTLE BAY | | | | HURON | OH | 44839 | |
| HOLMES SABRINA | | 1566 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| HOLMES SANDRA | | 5580 JOYCEANN DR | | | | DAYTON | OH | 45415 | |
| HOLMES SANDRA J | | 1800 ROBINSON RD | | | | CANTON | MS | 39046-9599 | |
| HOLMES SANDRA J | | 9360 PKVIEW | | | | GRAND BLANC | MI | 48439 | |
| HOLMES SODONIA | | 104 RITA CT | | | | JACKSON | MS | 39213-5131 | |
| HOLMES SUE E | | 1617 CTR SPRINGS RD | | | | SUMMERVILLE | AL | 35670 | |
| HOLMES TERENCE M DBA HOLMES | | REPORTING SRVIC | 982 HAVENSPORT DR | | | CINCINNATI | OH | 45240 | |
| HOLMES TODD | | 17635 DOGWOOD DR | | | | SPRING LAKE | MI | 49456 | |
| HOLMES UDELL | | 3370 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 | |
| HOLMES WANDA | | 631 WARREN HARDING DR | | | | JACKSON | MS | 39213 | |
| HOLMES WILLIE | | 2327 STATE ST | | | | SAGINAW | MI | 48602 | |
| HOLMES WILMON | | 486 KEARNEY PK RD | | | | FLORA | MS | 39071-9403 | |
| HOLMES YOLANDA | | 1840 DENISON AVENUE NW | | | | WARREN | OH | 44485-1719 | |
| HOLMES ZELMA | | 722 BRADFORD PLACE NE | | | | GRAND RAPIDS | MI | 49525-3310 | |
| HOLMES, FRANCIS J | | 664 TOWNCREST DR | | | | BEAVERCREEK | OH | 45434-5890 | |
| HOLMES, HAKIM | | 915 EMERSON | | | | SAGINAW | MI | 48601 | |
| HOLMES, JOHN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| HOLMES, JOHN | | 2713 PINETREE DR | | | | TRENTON | MI | 48183 | |
| HOLMES, MICHAEL | | 263 CHURCH ST | | | | LOCKPORT | NY | 14094 | |
| HOLMES, MORRIS | | 1218 S FAYETTE ST | | | | SAGINAW | MI | 48602 | |
| HOLMES, NORMA | | 22538 STANTON RD | | | | SANDLAKE | MI | 49343 | |
| HOLMES, ROBIN S | | 21261 CARLTON CT | | | | NOBLESVILLE | IN | 46062 | |
| HOLMES, RUSSELL T | | 1837 FORDHAM | | | | TROY | MI | 48098 | |
| HOLMES, WILLIE | | 3149 BAKER PARK DR | | | | GRAND RAPIDS | MI | 49508 | |
| HOLMGREN SCOTT | | 2878 CORINTHIA DR | | | | ROCHESTER HILLS | MI | 48309 | |
| HOLOVE RUSSELL | | 415 BUCKINGHAM ST | | | | FLINT | MI | 48507 | |
| HOLOVE, RUSSELL E | | 4416 SUNSET BLVD | | | | GRAND BLANC | MI | 48439 | |
| HOLOWACH JACOB | | 2081 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | |
| HOLOX LTD | | 3158 HWY 20 W | | | | DECATUR | AL | 35601 | |
| HOLOX LTD | | PO BOX 840 | | | | DECATUR | AL | 35601 | |
| HOLP TERRI | | 205 HATCHET DR | | | | EATON | OH | 45320 | |
| HOLQUIN ELIZONDO PABLO | | AVE HENEQUEN 426 COL | TERRENOS NACIONALES CP | | | | | 32690 | MEXICO |
| HOLSAPPLE JAMES C | | 1100 S BELCHECK RD | LOT 26 | | | LARGO | FL | 3371-3436 | |
| HOLSET ENGINEERING CO LTD | ACCOUNTS PAYABLE | ST ANDREWS RD | | | | HUDDERSFIELD | | HD1 6RA | UNITED KINGDOM |
| HOLSET ENGINEERING COMPANY LTD C O CUMMINS BUSINESS SERVICES | JILL L MURCH | FOLEY & LARDNER LLP | 321 N CLARK ST STE 2800 | | | CHICAGO | IL | 60610 | |
| HOLSINGER DAVID K | | 1606 LYON ST | | | | SAGINAW | MI | 48602-2420 | |
| HOLSINGER JEFFREY E | | 1127 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| HOLSINGER JOSHUA | | 199 PREAKNESS CT | | | | VANDALIA | OH | 45377 | |
| HOLSINTER SOCIEDAD LIMITADA | | AVENIDA ZUGATZARTE 8 | | | | GETXO | 48 | 48930 | ES |
| HOLSONBACK OPAL E | | 203 OAK TRL NE | | | | HARTSELLE | AL | 35640-4336 | |
| HOLSTEGE, CLAIR | | 7741 100TH ST | | | | CALEDONIA | MI | 49316 | |
| HOLSTON ALOYIOUS | | 3776 N RIVER RD | | | | FREELAND | MI | 48623 | |
| HOLSTON ASHBY | | 11814 CRESTVIEW BLVD W | | | | KOKOMO | IN | 46901 | |
| HOLT CAROL J | | 1263 GRAYSTONE DR | | | | DAYTON | OH | 45427-2142 | |
| HOLT CAT | | 3302 SW W WHITE | | | | SAN ANTONIO | TX | 78222 | |
| HOLT CAT | KEITH COLE | 3302 W W WHITE RD | PO BOX 207916 | | | SAN ANTONIO | TX | 78220 | |
| HOLT CAT POWER SYSTEMS DIV | KEITH COLE | PO BOX 207916 | | | | SAN ANTONIO | TX | 78220 | |
| HOLT CLIFFORD | | 4537 GREENWICH VILLAGE | | | | DAYTON | OH | 45406 | |
| HOLT COMPANY OF OHIO | | HOLT POWER SYSTEMS DIV | 5232 WALCUTT CT | | | COLUMBUS | OH | 43228 | |
| HOLT COMPANY OF OHIO INC | | 5252 WALCUTT CT | | | | COLUMBUS | OH | 43228 | |
| HOLT DANNY | | 404 BULLINGTON RD | | | | ATHENS | AL | 35611 | |
| HOLT DAVID | | 3120 TIMBER VALLEY DRIVE | | | | KOKOMO | IN | 46902-5061 | |
| HOLT DREW | | 115 MANSER DR A | | | | AMHERST | NY | 14226 | |
| HOLT ELECTRIC | CUSTOMER SRVCE | 5225 W. STATE ST | | | | MILWAUKEE | WI | 53208-3411 | |
| HOLT ELECTRIC   EFT RIVERE ELECTRIC SUPPLY CO | | 135 S LASALLE DEPT 3866 | | | | CHICAGO | IL | 60674-3866 | |
| HOLT ELECTRIC COMPANY | | 135 S LASALLE DEPT 3866 | | | | CHICAGO | IL | 60674-3866 | |
| HOLT ELECTRIC EFT | | FMLY HOLT ELECTRIC MOTOR CO | 135 S LASALLE DEPT 3866 | | | CHICAGO | IL | 60674-3866 | |
| HOLT ELECTRIC MOTOR CO | | 1515 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | |
| HOLT ELECTRIC MOTOR CO | | 5225 W STATE ST | | | | MILWAUKEE | WI | 53208-2619 | |
| HOLT ELECTRIC MOTOR CO | BARB | 1515 WALNUT RIDGE DR | | | | HARTLAND | WI | 53209 | |
| HOLT ELECTRIC RIVERE ELECTRIC SUPPLY CO | | 135 S LASALLE DEPT 3866 | | | | CHICAGO | IL | 60674-3866 | |
| HOLT GARY E | | 2707 LYNN DR | | | | SANDUSKY | OH | 44870-5603 | |
| HOLT INSTRUMENT LABORATORIES | | DIVISION | CPD ENGINEERING INC | 126 MOTT ST | | OCONTO | WI | 54153 | |
| HOLT INSTRUMENT LABORATORIES DIVISION | | CPD ENGINEERING INC | PO BOX 230 | | | OCONTO | WI | 54153 | |
| HOLT INSTRUMENT LABS DIV | | C P D ENGINEERING INC | 126 MOTT ST | | | OCONTO | WI | 54153 | |
| HOLT JAMES | | 6037 E ATHERTON RD | | | | BURTON | MI | 48519 | |
| HOLT JUDITH S | | 2400 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9204 | |
| HOLT JUNE M | | 1208 SURREY POINT DR SE | | | | WARREN | OH | 44484-2851 | |
| HOLT KENYATTA | | 28 HALLWOOD AVE | | | | DAYTON | OH | 45417 | |
| HOLT MARTA | | 1714 MULBERRY CIR | | | | NOBLESVILLE | IN | 46060-9721 | |
| HOLT OF CALIFORNIA | | 7310 PACIFIC AVE | | | | PLEASANT GROVE | CA | 95668 | |
| HOLT OF CALIFORNIA | NELLIE SIOFAGA | PO BOX X | | | | SACRAMENTO | CA | | |
| HOLT PATRICK | | 110 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| HOLT SANDRA D | | 110 FURY LN | | | | INMAN | SC | 29349 | |
| HOLT THOMAS | | 3389 EAGLES LOFT | UNIT D | | | CORTLAND | OH | 44410-9159 | |
| HOLT TIM | | 15 202 CO RD K | | | | NAPOLEON | OH | 43545 | |
| HOLT TIM J | | 6116 E 18TH ST | | | | TULSA | OK | 74112 | |
| HOLT WILLIAM H | | 5753 APPLE RD | | | | SEBRING | FL | 33875-6169 | |
| HOLT, DREW | | 3862 SLUSARIC RD | | | | N TONAWANDA | NY | 14120 | |
| HOLT, HENRY | | PO BOX 31108 | | | | ROCHESTER | NY | 14603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOLT, THOMAS V | | 304 TURNBERRY CT | | | | WARREN | OH | 44484 | |
| HOLTCAMP BRIAN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| HOLTCAMP BRIAN | | 1714 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306 | |
| HOLTER ASSOCIATES INC | | 1170 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534 | |
| HOLTHAUS NATHAN | | 4687 HALDERMAN RD | | | | WEST ALEXANDR | OH | 45381 | |
| HOLTHAUS TODD | | 225 E NORTH ST APT 1400 | | | | INDIANAPOLIS | IN | 46204-1396 | |
| HOLTON LA JUANDA | | 4805 PEBBLE CREEK EAST | | | | SHELBY TWP | MI | 48317 | |
| HOLTON ROBERT | | 4344 WOODVIEW DR E | | | | SAGINAW | MI | 48603-8615 | |
| HOLTON TRANSFER & STORAGE | | 3950 NW 3RD | | | | OKLAHOMA CITY | OK | 73147 | |
| HOLTON TRANSFER AND STORAGE | | PO BOX 75448 | | | | OKLAHOMA CITY | OK | 73147 | |
| HOLTRACHEM INC | | 5 STRATHMORE RD | | | | NATICK | MA | 01760 | |
| HOLTRACHEM INC | | 5 STRATHMORE RD | | | | NATICK | MA | 01760-2446 | |
| HOLTRACHEM INC | | HOLD PER D FIDDLER 05 24 05 AH | 5 STRATHMORE RD | | | NATICK | MA | 017602446 | |
| HOLTRACHEM INC | | HOLTRACHEM WEST INC | 1743 S DOUGLASS RD STE C | | | ANAHEIM | CA | 92806 | |
| HOLTSBERRY MABEL | | 2587 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9002 | |
| HOLTSCLAW CARLENE | | 405 SOUTH 24TH ST | | | | ELWOOD | IN | 46036-2526 | |
| HOLTSCLAW LARRY G | | 405 SOUTH 24TH ST | | | | ELWOOD | IN | 46036-2526 | |
| HOLTSCLAW, JERRY | | PO BOX 133 | | | | FRANKTON | IN | 46044 | |
| HOLTSCLAW, MELISSA | | PO BOX 133 | | | | FRANKTON | IN | 46044 | |
| HOLTSON JOSEPH | | 1002 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| HOLTSON, JOSEPH B | | 1002 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| HOLTZ NEVINE | | 557 E CASTLEBURY CIRCLE | | | | SALINE | MI | 48176 | |
| HOLTZ WILLIAM | | S83 W17311 WOODS RD | | | | MUSKEGO | WI | 53150-8875 | |
| HOLTZ, HOPE | | 2651 VAN HORN AVE | | | | NEWFANE | NY | 14108 | |
| HOLTZER PEGGY | | 2401 SUNDANCE DR | | | | O FALLON | MO | 63366-3563 | |
| HOLTZER VICTOR A | | 1703 MARQUETTE ST | | | | SAGINAW | MI | 48602-1736 | |
| HOLTZLEITER BRIAN | | 3031 HAWTHORN DR | | | | LAPEL | IN | 46051-9569 | |
| HOLTZLEITER JON | | 2117 KITCHEN DR | | | | ANDERSON | IN | 46017 | |
| HOLTZLEITER VINCENT | | 3204 JAY DR | | | | ANDERSON | IN | 46012 | |
| HOLTZLEITER, AMBER | | 3204 JAY DR | | | | ANDERSON | IN | 46012 | |
| HOLTZLEITER, BRIAN | | PO BOX 662 | | | | LAPEL | IN | 46051 | |
| HOLTZMAN MARY | | 4360 LAMBETH DR | | | | HUBER HEIGHTS | OH | 45424-5932 | |
| HOLUB JR KENNETH | | 8912 LOWER VALLEY PK | | | | NEW CARLISLE | OH | 45344 | |
| HOLUBIK BEVERLY | | 11717 SPENCER RD | | | | SAGINAW | MI | 48609-9138 | |
| HOLUBIK CRAIG | | 2856 RODESILER HWY | | | | DEERFIELD | MI | 49238 | |
| HOLWERDA FRANKLIN CO INC | | 2509 29TH ST SW | | | | WYOMING | MI | 49509 | |
| HOLY CROSS HOSPITAL | | ACCT OF MARY ANN LE BLANC | CASE CT9259 | | | | | 38262-5295 | |
| HOLY CROSS HOSPITAL ACCT OF MARY ANN LE BLANC | | CASE CT9259 | | | | | | | |
| HOLY FAMILY COLLEGE | | CONTINUING EDUCATION OFFICE | GRANT AND FRANKFORD AVES | | | PHILADELPHIA | PA | 19114-2094 | |
| HOLYFIELD JAMIE | | 56 KNECHT DR | | | | DAYTON | OH | 45405 | |
| HOLZ MOTORS INC | | 5961 S 108TH PL | | | | HALES CORNERS | WI | 53130 | |
| HOLZ PRECISION INC | LIZ ALLEN | PO BOX 32058 | | | | SAN JOSE | CA | 95152-2058 | |
| HOLZBAUR CHRIS | | 7128 MARIGOLD DR | | | | WHEATFIELD | NY | 14120 | |
| HOLZBAUR GAIL M | | 81 REGENT ST | | | | LOCKPORT | NY | 14094-5016 | |
| HOLZBAUR JUDITH L | | 5713 DEER RUN DR | | | | FORT PIERCE | FL | 34951 | |
| HOLZBAUR W RUFUS | | 2116 NUREMBERG BLVD | | | | PUNTA GORDA | FL | 33983 | |
| HOLZBAUR, CHRIS | | 7309 WINDSOR DR | | | | WHEATFIELD | NY | 14120 | |
| HOLZCHUH GMBH & CO KG | | IM KOEBLER 1 | | | | KNITTLINGEN | | 75438 | GERMANY |
| HOLZER GMBH & CO | | BUCHENWALDSTRABE 2 | 77736 ZELL AM HARMERSBACH | | | | | | GERMANY |
| HOLZER GMBH AND CO | | BUCHENWALDSTRABE 2 | 77736 ZELL AM HARMERSBACH | | | | | | GERMANY |
| HOLZER JOSEPH | | 54 NOOJIN DR | | | | BOAZ | AL | 35956 | |
| HOLZHAUER PAUL | | PO BOX 258 | | | | ATTICA | OH | 44807 | |
| HOLZHAUSEN ALAN D | | 5685 GOLF POINTE DR | | | | CLARKSTON | MI | 48348-5148 | |
| HOLZHEI MICHAEL | | 917 N MASON ST | | | | SAGINAW | MI | 48602 | |
| HOLZHEI, MICHAEL J | | 2164 MARLOU CT | | | | SAGINAW | MI | 48603 | |
| HOLZMAN & HOLZMAN | | ACT OF K PATTERSON 96 1294 | 20300 CIVIC CTR DR STE 203 | | | SOUTHFIELD | MI | 48075 | |
| HOLZMAN AND HOLZMAN | | ACCT OF ADRIAN MILLER | CASE 7 94628 | 20300 CIVIC CTR DR STE 203 | | SOUTHFIELD | MI | 38254-6206 | |
| HOLZMAN AND HOLZMAN | | ACCT OF MARJOYCIE BAILEY WISE | CASE 93 124 365 94 117 1 | 20300 CIVIC CNTR DR STE 203 | | SOUTHFIELD | MI | 38276-1225 | |
| HOLZMAN AND HOLZMAN ACCT OF ADRIAN MILLER | | CASE 7 94628 | 20300 CIVIC CTR DR STE 203 | | | SOUTHFIELD | MI | 48076 | |
| HOLZMAN AND HOLZMAN ACCT OF MARJOYCIE BAILEY WISE | | CASE 93 124 365 94 117 1 | 20300 CIVIC CNTR DR STE 203 | | | SOUTHFIELD | MI | 48075 | |
| HOLZMAN AND HOLZMAN ACT OF K PATTERSON 96 1294 | | 20300 CIVIC CTR DR STE 203 | | | | SOUTHFIELD | MI | 48075 | |
| HOLZMAN MATHEW | | 831 HEAVENLY PL | | | | MILPITAS | CA | 95035 | |
| HOLZMAN RITTER & LEDUC | | 20300 CIVIC CTR DR STE 203 | | | | SOUTHFIELD | MI | 48075 | |
| HOLZMAN RITTER AND LEDUC | | 20300 CIVIC CTR DR STE 203 | | | | SOUTHFIELD | MI | 48075 | |
| HOLZMAN RITTER LEDUC & MOODY | | 28366 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| HOLZMAN RITTER LEDUC AND MOODY | | 28366 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| HOLZMANN DALE RUSSELL | | PO BOX 34 | | | | SHANKSVILLE | PA | 15560-0034 | |
| HOLZSCHUH GMBH & CO KG | | IM KOBLER 2 | | | | KNITTLINGEN | BW | 75438 | DE |
| HOMA ANDREW | | 1337 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402 | |
| HOMA ANDREW S | | 1337 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9714 | |
| HOMA BRENDA | | 667 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2420 | |
| HOMA DOREEN | | 7464 W FARRAND RD | | | | CLIO | MI | 48420 | |
| HOMA JESSE | | 353 ILLINOIS AVE | | | | MCDONALD | OH | 44437 | |
| HOMAN CARL | | 15 FRITCHIE PL | | | | KETTERING | OH | 45420 | |
| HOMAN DAVID | | 3412 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2940 | |
| HOMAN DONALD P | | 2719 WALFORD DR | | | | DAYTON | OH | 45440-2232 | |
| HOMAN MARTIN | | 2313 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507-3131 | |
| HOMAN, MARTIN | | 2313 GODWIN AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| HOMAN, WILLIAM | | 4324 FAR HILLS AVE APT 1 | | | | KETTERING | OH | 45429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOMANS CLARA | | 613 WILSON ST | | | | MOUNT MORRIS | MI | 48458-1554 | |
| HOMBERGER TRUCKING I | LLOYD PITSENBARGER | PO BOX 173 | | | | HURON | OH | 44839 | |
| HOMBERGER TRUCKING INC | | 618 RYE BEACH RD | | | | HURON | OH | 44839-4651 | |
| HOMBERGER TRUCKING INC | | ADR CHG 8 26 96 | 1711 SAWMILL PKWY W | | | HURON | OH | 44839 | |
| HOMBERGER TRUCKING INC | | PO BOX 511 | | | | HURON | OH | 44839 | |
| HOME ACRES BUILDING SUPPLY CO | | 5203 S DIV AVE S | | | | GRAND RAPIDS | MI | 49548-5605 | |
| HOME ACRES BUILDING SUPPLY CO | | PO BOX 79001 | | | | DETROIT | MI | 48279-1213 | |
| HOME DEPOT | | 3132 BUEKER DR | | | | SAGINAW | MI | 48604 | |
| HOME DEPOT | | 8670 GRATIOT | | | | SAGINAW | MI | 48609 | |
| HOME ENTERTAINMENT 2003 | | 110 FIFTH AVE | | | | NEW YORK | NY | 10011 | |
| HOME FINANCE | | 449 W MAIN | | | | YUKON | OK | 73099 | |
| HOME OFFICE ENTERPRISES INC | | 2306 HESS | | | | SAGINAW | MI | 48601 | |
| HOME RENT ALL INC | | G 4050 W PIERSON RD | | | | FLINT | MI | 48504 | |
| HOME SAVINGS AND LOAN CO FOR DEPOSIT TO THE ACCOUNT OF | | MICHAEL BALSEI020718435 | | | | | | | |
| HOME THEATER STORE | | DBA CAR STEREO EXPRESS | 302 E PKWY DR | | | RUSSELLVILLE | AR | 72801-3916 | |
| HOMEFRONT TRANSPORT INC | | PO BOX 37 | | | | WEDRON | IL | 60557 | |
| HOMEGOLD ATTN JOSLYN BECK | | 2340 BROAD RIVER DR | | | | COLUMBIA | SC | 29210 | |
| HOMEIER PATRICIA | | 1689 PLANK RD | | | | WEBSTER | NY | 14580 | |
| HOMEIER ROBERT | | 1689 PLANK RD | | | | WEBSTER | NY | 14580 | |
| HOMEQ SERV CORP | | 4837 WATT AVE STE 100 | | | | N HIGHLAND | CA | 95660 | |
| HOMER CHARLOTTE | | 2908087 46ARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HOMER STEVEN | | 1065 LEWIS RD | | | | GENEVA | IL | 60134 | |
| HOMESBERGER JOSEPH | | 8895 FISK RD | | | | AKRON | NY | 14001 | |
| HOMESIDE LENDING | | DEPT 9027 | | | | PALATINE | IL | 60055 | |
| HOMESIDE LENDING INC | | 9601 MCALLISTER FWY | | | | SAN ANTONIO | TX | 78216 | |
| HOMKES DIANE | | PO BOX 396 | | | | RUSSIAVILLE | IN | 46979 | |
| HOMKES RICKY | | PO BOX 396 | | | | RUSSIAVILLE | IN | 46979 | |
| HOMLER MAX D | | 915 SHERMAN ST | | | | FRANKTON | IN | 46044-9794 | |
| HOMME JR THOMAS A | | 33 LINDHURST DR | | | | LOCKPORT | NY | 14094-5733 | |
| HOMMEL ETAMIC AMERICA CORP | | 1505 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3366 | |
| HOMMER MARTIN | | 409 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| HOMRICH JR ROMAN | | 1442 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3018 | |
| HOMRICH WRECKING INC | | 200 MATLIN RD | | | | CARLETON | MI | 48117 | |
| HOMRICH WRECKING INC | | HOMRICH INC | 200 MATLIN RD | | | CARLETON | MI | 48117 | |
| HON HAI CO LTD HONGFUJIN VMIHUB | | 66 CHUNGSHAN RD | | | | TUCHENG CITY | | 23644 | TAIWAN |
| HON HAI CO LTD HONGFUJIN VMIHUB | | 66 CHUNGSHAN RD | | | | TUCHENG CITY | | 23644 | TAIWAN PROVINC CHINA |
| HON HAI PRECISION INDUSTRY CO | | 468 E LAMBERT RD | | | | FULLERTON | CA | 92835-1022 | |
| HON HAI PRECISION INDUSTRY CO LTD | | 2525 BROCKTON DR STE 300 | | | | AUSTIN | TX | 78758-4411 | |
| HON HAI PRECISION INDUSTRY CO LTD | ACCOUNTS PAYABLE | 66 CHUNGSHAN RD | | | | TUCHENG CITY | | 23644 | TAIWAN |
| HON ROBERT L STAFFORD JR | | PO BOX 1599 | | | | BARBOURVILLE | KY | 40906 | |
| HONAMAN JOEL | | 9280 S MERRILL RD | | | | BRANT | MI | 48614 | |
| HONDA | | 2 1 1 MINAMI AOYAM# | MINATO KU | | | TOKYO | | 107-8556 | JAPAN |
| HONDA | | 4630 SHIMOTAKANEZAWA | HAGAMACHI HAGA GUN | | | TOCHIGI | | 0321-3393 | JAPAN |
| HONDA LOCK AMERICA CORPORATION | ACCOUNTS PAYABLE | 902 RAVENWOOD DR | | | | SELMA | AL | 36701 | |
| HONDA MOTOR CO | | 2 1 1 MINAMI AOYAM# | MINATO KU | | | TOKYO | | 107-8556 | JAPAN |
| HONDA MOTOR CO LTD | | 2 1 1 MINAMIAOYAM# | | | | MINATO KU | 13 | 1070062 | JP |
| HONDA OF ALABAMA | ACCOUNTS PAYABLE | 46501 US HWY 78 | | | | LINCOLN | AL | 35096 | |
| HONDA OF ALABAMA HMA1 01 | | 46501 US HWY 78 | | | | LINCOLN | AL | 35096 | |
| HONDA OF AMERICA | KAREN BRANDEL MMP | 24000 HONDA PKWY | | | | MARYSVILLE | OH | 43040-9251 | |
| HONDA OF AMERICA MANUFACTURING | | 24000 HONDA PKWY | | | | MARYSVILLE | OH | 43040 | |
| HONDA OF AMERICA MANUFACTURING | OEM A P DEPT H | 25000 HONDA PKWY | | | | MARYSVILLE | OH | 43040 | |
| HONDA OF AMERICA MFG INC | | 25000 HONDA PKWY | | | | MARYSVILLE | OH | 43040 | |
| HONDA OF CANADA | ACCOUNTS PAYABLE | 4700 TOTTENHAM RD | PO BOX 5000 | | | ALLISTON | ON | L9R 1A2 | CANADA |
| HONDA OF CANADA MFG A DIVISION OF HONDA CANADA INC | C/O ROBERT A BELL JR ESQ | VORYS SATER SEYMOUR AND PEASE LLP | 52 E GAY ST | PO BOX 1008 | | COLUMBUS | OH | 43215 | |
| HONDA R & D AMERICAS INC | | 21001 STATE RTE 739 | | | | RAYMOND | OH | 43067 | |
| HONDA R AND D AMERICAS INC | | 21001 STATE RTE 739 | | | | RAYMOND | OH | 43067 | |
| HONDA R&D AMERICAS INC | | 21001 STATE ROUTE 739 | | | | RAYMOND | OH | 43067 | |
| HONDA R&D AMERICAS INC | ACCOUNTS PAYABLE | 1900 HARPERS WAY | | | | TORRANCE | CA | 90501-2746 | |
| HONDA R&D CO LTD | | 4630 SHIMOTAKANEZAWA | HAGAMACHI HAGA GUN | | | TOCHIGI | | 0321-3393 | JAPAN |
| HONDA TRADING AMERICA | | 19900 STATE ROUTE 739 | | | | MARYSVILLE | OH | 43040-9142 | |
| HONDA TRADING AMERICA CORP | | 19900 STATE ROUTE 739 | | | | MARYSVILLE | OH | 43040-9256 | |
| HONDA TRADING AMERICA CORP | ACCOUNTS PAYABLE | 24500 HONDA PKWY | | | | MARYSVILLE | OH | 43040-9140 | |
| HONDROS CAREER CENTERS | | 4807 EVANSWOOD DR | | | | COLUMBUS | OH | 43229-6294 | |
| HONDROS COLLEGE | | 1505 CORPORATE WOODS PKWY | STE 100 | | | UNIONTOWN | OH | 44685 | |
| HONDROS COLLEGE | | 4140 EXECUTIVE DR | STE 221 | | | WESTERVILLE | OH | 43081 | |
| HONE & SON TRUCKING CO | | PO BOX 638 | | | | SHORT CREEK | WV | 26058 | |
| HONE AND SON TRUCKING CO | | PO BOX 638 | | | | SHORT CREEK | WV | 26058 | |
| HONEMAN DENISE M | | 8757 OLD STATE RD | | | | FARWELL | MI | 48622-8708 | |
| HONEMAN ROBERT A | | 183 N SCOTT DR | | | | FARWELL | MI | 48622-9732 | |
| HONES CHARLES A INC | | 607 ALBANY AVE | | | | AMITYVILLE | NY | 11701 | |
| HONEY CELL INC | | 600 BRIDGEPORT AVE | | | | SHELTON | CT | 06484-4715 | |
| HONEY CELL INC | | 850 UNION AVE | | | | BRIDGEPORT | CT | 06607-1137 | |
| HONEY RALPH | | 300 MAIN ST ER | | | | RANDOLPH | NY | 14772 | |
| HONEYCUTT BRYAN | | 33 W BROADWAY ST | | | | TIPP CITY | OH | 45371-1608 | |
| HONEYCUTT DONALD | | 6254 E ST RT 40 4 | | | | TIPP CITY | OH | 45371 | |
| HONEYCUTT DUSTIN | | 118 CLAYTOR LN | | | | MADISON | AL | 35758 | |
| HONEYCUTT JAMES | | 5666 STUDEBAKER RD | | | | TIPP CITY | OH | 45371 | |
| HONEYCUTT LORI E | | 13307 E 75TH ST N | | | | OWASSO | OK | 74055 | |
| HONEYCUTT ROLLAND | | 22933 S PECAN ST | | | | CLAREMORE | OK | 74019 | |
| HONEYCUTT SAMMIE | | PO BOX 111 | | | | ALICEVILLE | AL | 35442 | |
| HONEYMAN BEVERLY | | 16 REGENT ST | | | | LOCKPORT | NY | 14094-5017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONEYSUCKLE MADONNA A | | 14741 HWY 60 | | | | CABOOL | MO | 65689 | |
| HONEYWELL | | REGELSYSTEME GMBH | POSTFACH 2010 | | | 63475 MAINTAL | | | GERMANY |
| HONEYWELL | | FORMERLY ALLIED SIGNAL | 15001 NE 36TH ST | | | REDMOND | WA | 98073-9701 | |
| HONEYWELL | | HY CAL ENGINEERING | 9650 TELSTAR | | | EL MONTE | CA | 91731 | |
| HONEYWELL | | PO BOX 33999 | | | | CONN RAPIDS | MN | 55433 | |
| HONEYWELL | ACS SERVICE | 12490 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL | BRENT ROSEBERRY | 1944 E SKY HARBOR CIR | | | | PHOENIX | AZ | 85034 | |
| HONEYWELL | MICHAEL ANGER | 677 RIVER OAKS PKY | | | | SAN JOSE | CA | 95134 | |
| HONEYWELL ACS SENSING & CONTROL | ACCOUNTS PAYABLE | PO BOX 981219 | | | | EL PASO | TX | 79998-1219 | |
| HONEYWELL ANALYTICS DIST | | 400 SAWGRASS CORP PKWY | STE 100 | | | SUNRISE | FL | 33325 | |
| HONEYWELL CONSUMER  EFT PRODUCTS GROUP | | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| HONEYWELL CONSUMER PRODUCT GRP | | FMLY ALLIED SIGNAL INC | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| HONEYWELL CONSUMER PRODUCTS | | GROUP | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| HONEYWELL DATA INSTRUMENT | CUSTOMER SERVIC | 100 DISCOVERY WAY | | | | ACTON | MA | 01720 | |
| HONEYWELL ELECTRONICS MATERIALS | | 15128 E EUCLID AVE | | | | SPOKANE | WA | 99216-1801 | |
| HONEYWELL ENGINES & SYSTEMS | | PO BOX 22106 | | | | TEMPE | AZ | 85285 | |
| HONEYWELL ENGINES & SYSTEMS | ACCOUNTS PAYABLE MS 503 324 | PO BOX 52181 | | | | PHOENIX | AZ | 85034 | |
| HONEYWELL FRICTION MATERIALS | | 1006 ARTHUR DR | | | | LYNN HAVEN | FL | 32444-1683 | |
| HONEYWELL FRICTION MATERIALS | | FRMLY ALLIED SIGNAL | PO BOX 77440 | | | DETROIT | MI | 48278 | |
| HONEYWELL FRICTION MATERIALS | | PO BOX 22337 | | | | TEMPE | AZ | 85285 | |
| HONEYWELL FRICTION MATERIALS BENDIX | | 39 OLD RIDGEBURY RD | | | | DANBURY | CT | 06810 | |
| HONEYWELL INC | | 100 DISCOVERY WAY | | | | ACTON | MA | 01720 | |
| HONEYWELL INC | | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | |
| HONEYWELL INC | | 11 W SPRING ST | | | | FREEPORT | IL | 61032 | |
| HONEYWELL INC | | 11 W SPRING ST | | | | FREEPORT | IL | 61032-431 | |
| HONEYWELL INC | | 1232 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| HONEYWELL INC | | 12490 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL INC | | 1320 DUBLIN RD | | | | COLUMBUS | OH | 43215-1186 | |
| HONEYWELL INC | | 150 N SUNNYSLOPE RD | | | | BROOKFIELD | WI | 53005 | |
| HONEYWELL INC | | 1525 CORPORATE WOODS PKY | | | | UNIONTOWN | OH | 44685 | |
| HONEYWELL INC | | 1550 ORMSBY STATION CT | | | | LOUISVILLE | KY | 40223 | |
| HONEYWELL INC | | 16 COUNTRY DOWNS CIR | | | | FAIRPORT | NY | 14450 | |
| HONEYWELL INC | | 1752 WINDSOR RD STE 103 | | | | LOVES PK | IL | 61111 | |
| HONEYWELL INC | | 2015 175TH ST | | | | LANSING | IL | 60438-1641 | |
| HONEYWELL INC | | 2320 S WALNUT RD | | | | FREEPORT | IL | 61032 | |
| HONEYWELL INC | | 4695 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| HONEYWELL INC | | 49116 WIXOM TECH DR | | | | WIXOM | MI | 48393 | |
| HONEYWELL INC | | 5025 BRADENTON AVE STE A | | | | DUBLIN | OH | 43017 | |
| HONEYWELL INC | | 5153 HAMPTON PL | | | | SAGINAW | MI | 48604-9576 | |
| HONEYWELL INC | | 925 KEYNOTE CIR | | | | BROOKLYN HEIGHTS | OH | 44131 | |
| HONEYWELL INC | | BUILDING SERVICE DIV | PO BOX 92875 | | | CHICAGO | IL | 60675 | |
| HONEYWELL INC | | BUILDING SERVICES DIV | 67 READS WAY | | | NEW CASTLE | DE | 19720 | |
| HONEYWELL INC | | BUILDING SYSTEMS DIV | PO BOX 92091 | | | CHICAGO | IL | 60675-2091 | |
| HONEYWELL INC | | CBG | 4263 MONROE ST | | | TOLEDO | OH | 43606 | |
| HONEYWELL INC | | COMMERCIAL BUILDINGS GROUP DIV | HONEYWELL PLAZA WEST | | | MINNEAPOLIS | MN | 55408 | |
| HONEYWELL INC | | COMMERCIAL DIV | 37 KESSEL CT STE 10 | | | MADISON | WI | 53711 | |
| HONEYWELL INC | | COMMERCIAL DIVISION | 5153 HAMPTON PL | | | SAGINAW | MI | 48604-9576 | |
| HONEYWELL INC | | HOME & BUILDING CONTROL | 514 S LYON ST | | | SANTA ANA | CA | 92701 | |
| HONEYWELL INC | | HOME & BUILDING CONTROL DIV | 4350 MALSBARY RD | | | CINCINNATI | OH | 45242 | |
| HONEYWELL INC | | HOME & BUILDING CONTROL DIV | ONE EXECUTIVE CTR DR | | | ALBANY | NY | 12203 | |
| HONEYWELL INC | | HOME & BUILDING CONTROL | HONEYWELL PLAZA H | PO BOX 524 RM CHG 12 14 04 AM | | MINNEAPOLIS | MN | 55408 | |
| HONEYWELL INC | | HOME & BUILDING CONTROLS | 4695 44TH ST SE STE 100 | | | KENTWOOD | MI | 49512 | |
| HONEYWELL INC | | HONEYWELL IAC | 1100 VIRGINIA DR | | | FORT WASHINGTON | PA | 19034-3204 | |
| HONEYWELL INC | | HONEYWELL IAC | 525 E MARKET ST | | | YORK | PA | 17403 | |
| HONEYWELL INC | | HONEYWELL INDUSTRIAL AUTOMOATI | 16404 N BLACK CANYON HWY | | | PHOENIX | AZ | 85053 | |
| HONEYWELL INC | | HONEYWELL INDUSTRIAL CONTROL | PO BOX 92103 | | | CHICAGO | IL | 60675 | |
| HONEYWELL INC | | HONEYWELL SALES AND SERVICE | 9705 BROADWAY EXT STE 100 | | | OKLAHOMA CITY | OK | 73114-6316 | |
| HONEYWELL INC | | HONEYWELL TECHNOLOGY CTR | 3660 TECHNOLOGY DR | | | MINNEAPOLIS | MN | 55418 | |
| HONEYWELL INC | | IACD DIV | PO BOX 92103 | | | CHICAGO | IL | 60675-2103 | |
| HONEYWELL INC | | INDUSTRIAL AUTOMATION & CONTRO | 14350 PROTON RD | | | DALLAS | TX | 75244 | |
| HONEYWELL INC | | INDUSTRIAL AUTOMATION & CONTRO | 2500 W UNION HILLS | | | PHOENIX | AZ | 85027 | |
| HONEYWELL INC | | INDUSTRIAL AUTOMATION & CONTRO | 2820 W KELTON LN | | | PHOENIX | AZ | 85023 | |
| HONEYWELL INC | | INDUSTRIAL AUTOMATION & CONTRO | 3079 PREMIERE PKY STE 100 | | | DULUTH | GA | 30097 | |
| HONEYWELL INC | | INDUSTRIAL AUTOMATION & CONTRO | 525 N 6TH ST | | | MILWAUKEE | WI | 53203 | |
| HONEYWELL INC | | INDUSTRIAL DIV | 2315 N CAUSEWAY BLVD | | | METAIRIE | LA | 70001 | |
| HONEYWELL INC | | MICRO SWITCH DIV | 49116 WIXOM TECH DR | | | WIXOM | MI | 48393 | |
| HONEYWELL INC | | MICROSWITCH DIV | 999 OAKMONT PLZ DR STE 300 | | | WESTMONT | IL | 60559 | |
| HONEYWELL INC | | PO BOX 5114 | | | | CAROL STREAM | IL | 60197-5114 | |
| HONEYWELL INC | | PO BOX 75578 | | | | CHICAGO | IL | 60690 | |
| HONEYWELL INC | | PO BOX 9006 | | | | CLEARWATER | FL | 34624-7290 | |
| HONEYWELL INC | | PO BOX 905132 | | | | CHARLOTTE | NC | 28217 | |
| HONEYWELL INC | | SOLID STATE ELECTRONICS CTR | 12001 HWY 55 | | | PLYMOUTH | MN | 55441 | |
| HONEYWELL INC | ACCTS PAYABLE | HONEYWELL SHARED SERVICES | PO BOX 90270 | | | ALBUQUERQUE | NM | 87199-0270 | |
| HONEYWELL INC | CUSTOMER SRVC | 1232 DAYTON YELLOW SPRING RD | | | | FAIRBORN | OH | 45424 | |
| HONEYWELL INC | KENNETH E STROUP JR | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL INC | LINDA KOLODZIEJCZYK | SOLID STATE ELECTRONICS C | 12001 HIGHWA Y 55 4C45 | | | PLYMOUTH | MN | 55441 | |
| HONEYWELL INC EFT SOLID STATE ELECTRONICS CENTER | | 12001 HWY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| HONEYWELL INC F/K/A ALLIED SIGNAL INC | C/O STANLEY J WALKER | 1017 SOUTH GAYLORD ST | | | | DENVER | CO | 80210 | |
| HONEYWELL INC SGP | | 2600 RIDGWAY PKWY | | | | MINNIAPOLIS | MN | 55413 | |
| HONEYWELL INC SGP | | SENSOR & GUIDANCE PRODSGP | PO BOX 90300 | | | ALBURQUERQUE | NM | 87199-0300 | |
| HONEYWELL INC SOLID STATE ELECTRONICS CENTER | | 12001 HWY 55 | | | | PLYMOUTH | MN | 55441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONEYWELL INDUSTRY EFT | | SOLUTIONS | 12541 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INDUSTRY SOLUTIONS | | 12541 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL INDUSTRY SOLUTIONS | | FMLY IAC | | 12541 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| HONEYWELL INTERNATINAL INC | | ENGINEERING PLASTICS DIV | 4101 BERMUDA HUNDRED | | | CHESTER | VA | 23836 | |
| HONEYWELL INTERNATIONAL | | PO BOX 9000 | | | | CHESTER | VA | 23831-9000 | |
| HONEYWELL INTERNATIONAL | ACCOUNTS PAYABLE | PO BOX 981237 | | | | EL PASO | TX | 79998 | |
| HONEYWELL INTERNATIONAL | CONNIE STRATTON | BUILDING SOLUTIONS | 950 KEYNOTE CIR | | | BROOKLYN HEIGHTS | OH | 44131 | |
| HONEYWELL INTERNATIONAL | CUSTOMER SERVICE | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 | |
| HONEYWELL INTERNATIONAL | HONEYWELL | ACS SERVICE | 12490 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTERNATIONAL | MANJULA MURUGESH | HONEYWELL SERVICE & SOLUTIONS | 1140 W WARNER RD MS 1233 M | | | TEMPE | AZ | 85284-2816 | |
| HONEYWELL INTERNATIONAL AEROSPACE | DEB MAINS | 1140 W WARNER RD BLDG 1233 M | | | | TEMPE | AZ | 85284 | |
| HONEYWELL INTERNATIONAL HPS | DEB MAINS | 1140 W WARNER RD BLDG 1233 M | | | | TEMPE | AZ | 85284 | |
| HONEYWELL INTERNATIONAL INC | | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 079604625 | |
| HONEYWELL INTERNATIONAL INC | | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL INTERNATIONAL INC | | 11 W SPRING ST | | | | FREEPORT | IL | 61032-4316 | |
| HONEYWELL INTERNATIONAL INC | | 12001 HWY 55 | | | | MINNEAPOLIS | MN | 55441 | |
| HONEYWELL INTERNATIONAL INC | | 1551 MINERAL SPRINGS RD | | | | ELBERTON | GA | 30635 | |
| HONEYWELL INTERNATIONAL INC | | 1600 N UNION ST | | | | FOSTORIA | OH | 44830 | |
| HONEYWELL INTERNATIONAL INC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228 | |
| HONEYWELL INTERNATIONAL INC | | 2520 S WALNUT RD | | | | FREEPORT | IL | 61032-9528 | |
| HONEYWELL INTERNATIONAL INC | | 3201 W LOMITA BLVD | | | | TORRANCE | CA | 90505 | |
| HONEYWELL INTERNATIONAL INC | | 39 OLD RIDGEBURY RD NO 12 | | | | DANBURY | CT | 06810 | |
| HONEYWELL INTERNATIONAL INC | | 4101 BERMUDA HUNDRED RD | | | | CHESTER | VA | 23836 | |
| HONEYWELL INTERNATIONAL INC | | | | | | ALBUQUERQUE | NM | 87199-0230 | |
| HONEYWELL INTERNATIONAL INC | | ALLIED AUTOMOTIVE BRAKING SYST | COHOES & TIBBETTS AVE | | | GREEN ISLAND | NY | 12183 | |
| HONEYWELL INTERNATIONAL INC | | ALLIED SIGNAL FRAM AUTOLITE | 1600 N UNION ST | | | FOSTORIA | OH | 44830 | |
| HONEYWELL INTERNATIONAL INC | | GARRETT ENGINE BOOSTING SYSTEM | 3201 W LOMITA BLVD | | | TORRANCE | CA | 90505-501 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL AEROSPACE | 101 COLUMBIA RD | | | MORRISTOWN | NJ | 07960-464 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL AUTOMATION & CONTROL | 7171 OHMS LN | | | EDINA | MN | 55439 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL CONSUMER PRODUCTS GR | 39 OLD RIDGEBURY RD | | | DANBURY | CT | 06810 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL FRICTION MATERIALS D | 234 E MAPLE RD | | | TROY | MI | 48083-2716 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL FRICTON MATERIALS | 1006 ARTHUR DR | | | LYNN HAVEN | FL | 32444 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL INDUSTRY SOLUTIONS | 12541 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL SENSOR & CONTROLS DI | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | |
| HONEYWELL INTERNATIONAL INC | | HONEYWELL SENSOTEC | 2080 ARLINGATE LN | | | COLUMBUS | OH | 43228 | |
| HONEYWELL INTERNATIONAL INC | | PLANARIZATION & DIFFUSINO PROD | 3500 GARRETT DR | | | SANTA CLARA | CA | 95054 | |
| HONEYWELL INTERNATIONAL INC | | PO BOX 1087 | | | | MORRISTOWN | NJ | 07960 | |
| HONEYWELL INTERNATIONAL INC | | SOLID STATE ELECTRONICS CTR | 12001 HWY 55 | | | PLYMOUTH | MN | 55441 | |
| HONEYWELL INTERNATIONAL INC | 505 828 5000 | DEFENSE AVIONICS SYSTEMS | 9201 SAN MATEO BLVD NE | | | ALBUQUERQUE | NM | 87113-2227 | |
| HONEYWELL INTERNATIONAL INC | DEBBIE JACKSON ASSOCIATE ACCOUNTING | ACS CASH SERVICES | 1985 DOUGLAS DR N MN10 2517 | | | GOLDEN VALLEY | MN | 55422 | |
| HONEYWELL INTERNATIONAL INC | JEAN KARAFFA | HONEYWELL BUILDING SOLUTIONS | 950 KEYNOTE CIR | | | BROOKLYN HTS | OH | 44131 | |
| HONEYWELL INTERNATIONAL INC FKA ALLIED SIGNAL INC | | | | | | | | | |
| HONEYWELL INTERNATIONAL INC FKA ALLIED SIGNAL INC | C/O LOCKE REYNOLDS LLP | MICHAEL A BERGIN | 201 N ILLINOIS ST | STE 1000 | | INDIANAPOLIS | IN | 46244-0961 | |
| HONEYWELL INTERNATIONAL INC FKA ALLIED SIGNAL INC | C/O PERKINS COIE LLP | 180 TOWNSEND ST | THIRD FL | | | EMERYVILLE | CA | 94608 | |
| HONEYWELL INTERNATIONAL S & C | DEB MAINS | 1140 W WARNER RD BLDG 1233 M | | | | TEMPE | AZ | 85284 | |
| HONEYWELL INTERNATIONAL, INC | DEBBIE VEAL | BUILDING SOLUTIONS | 12490 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HONEYWELL INTL BENDIX COMMERCIAL | ACCOUNTS PAYABLE | PO BOX 419 | | | | ELYRIA | OH | 44036-0419 | |
| HONEYWELL LABS | | 101 COLUMBIA RD | | | | MORRISTOWN | NJ | 07962 | |
| HONEYWELL LIGHTING & ELECTRTONICS F/K/A/ GRIMES MANUFACTURING CO | THOMAS BYRNE HONEYWELL LAW DEPT | 101 COLUMBIA RD | PO BOX 2245 | | | MORRISTOWN | NJ | 07962-2245 | |
| HONEYWELL MTO ACCTS PAYABLE | | | | | | TEMPE | AZ | 85285 | |
| HONEYWELL OPTOELECTRONICA SA D | | FERNANDO BORREGEROS S N | COL PARQUE INDUSTRIAL JUAREZ | | | CIUDAD JUAREZ | | 32630 | MEXICO |
| HONEYWELL OPTOELECTRONICA SA DE CV | | AV PARQUE INDUSTRIAL JUAREZ NO 3328 | | | | CIUDAD JUAREZ | CHI | 32630 | MX |
| HONEYWELL PROTECTION SERVICES | | 12129 E SKELLY DR | | | | TULSA | OK | 74128-2410 | |
| HONEYWELL S AND C | CUSTOMER SERVIC | 100 DISCOVERY WAY | | | | ACTON | MA | 01720 | |
| HONEYWELL SECURITY | VICTOR EISENBERG | ATTN ACCOUNTS PAYABLE | PO BOX 26368 | | | EL PASO | TX | 79926 | |
| HONEYWELL SENSING & CNTRL | | 12484 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSING & CNTRL EFT | | 11 WEST SPRING ST | | | | FREEPORT | IL | 61032 | |
| HONEYWELL SENSING & CNTRL EFT | | 11 W SPRING ST | | | | FREEPORT | IL | 61032-4316 | |
| HONEYWELL SENSING & CONTROL | | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING & CONTROL | | BANK OF AMERICA | PO BOX 91295 | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSING & CONTROL | | DBA ELMWOOD SENSORS INC | 500 NARRAGANSETT PK DR | RM CHG PER LTR 04 15 04 AM | | PAWTUCKET | RI | 02861 | |
| HONEYWELL SENSING & CONTROL | | FMLY FASCO CONTROLS CORP | 1100 AIRPORT RD | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING & CONTROL | | FMLY HONEYWELL DATA INSTRUMENT | 11 WEST SPRING ST | | | FREEPORT | IL | 61032 | |
| HONEYWELL SENSING & CONTROL | | INVENSYS SENSOR SYSTEMS | RR 2 BOX 35B | | | KANE | PA | 16735 | |
| HONEYWELL SENSING & CONTROL | ACCOUNT PAYABLE | 111 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING & CONTROL | ACCOUNTS PAYABLE | 500 NARRAGANSETT PK DR | | | | PAWTUCKET | RI | 02861 | |
| HONEYWELL SENSING & CONTROL HONEYWELL INC | | 12484 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSING & CONTROLS | | 12055 ROJAS DR STE K | | | | EL PASO | TX | 79936 | |
| HONEYWELL SENSING & CONTROLS | | 12220 ROJAS DR | | | | EL PASO | TX | 79936 | |
| HONEYWELL SENSING & CONTROLS | HONEYWELL SENSING & CONTROLS | 12055 ROJAS DR STE K | | | | EL PASO | TX | 79936 | |
| HONEYWELL SENSING & CONTROLS | MARY GARCIA | PO BOX 96219 | | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSING & EFTCONTROL | | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING AND EFT CONTROL | | BANK OF AMERICA | PO BOX 91295 | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSING AND CONTROL | | 1100 AIRPORT RD | | | | SHELBY | NC | 28150 | |
| HONEYWELL SENSING AND CONTROL | | BANK OF AMERICA | LOCK BOX 91961 | | | CHICAGO | IL | 60693 | |
| HONEYWELL SENSOTEC | | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 | |
| HONEYWELL SENSOTEC | | 5858 E MOLLOY RD | | | | SYRACUSE | NY | 13211 | |
| HONEYWELL SENSOTEC | | C/O COMTEL INSTRUMENT | 4404 INDIAN RIPPLE RD | | | DAYTON | OH | 45440 | |
| HONEYWELL SENSOTEC | | C/O COMTEL INSTRUMENTS CO | 39830 GRAND RIVER AVE STE B3 | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HONEYWELL SENSOTEC | | C/O COMTEL MIDWEST | 39830 GRAND RIVER AVE STE B 3 | | | NOVI | MI | 48375 | |
| HONEYWELL SENSOTEC | | C/O MILLER GEORGE O CO | 5858 E MOLLOY RD | | | SYRACUSE | NY | 13211 | |
| HONEYWELL SENSOTEC | | C/O MILLER GEORGE O INC | 5858 E MOLLEY RD STE 164 | | | SYRACUSE | NY | 13211 | |
| HONEYWELL SHARED SER SPACE | | HONEYWELL INC | PO BOX 90210 | | | ALBUQUERQUE | NM | 87199-0210 | |
| HONEYWELL SHARED SERVICE CT | 505 828 6062 | DAS | PO BOX 90170 | | | ALBUQUERQUE | NM | 87199 | |
| HONEYWELL TECHNOLOGY CENTER | | STE 1307 | 75 REMITTANCE DR | | | CHICAGO | IL | 60675-1307 | |
| HONEYWELL TROY | ACCOUNTS PAYABLE | 234 E MAPLE RD | | | | TROY | MI | 48083-2716 | |
| HONEYWELL TURBO TECHNOLOGIES | | 13588 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| HONEYWELL TURBO TECHNOLOGIES | | FMLY HONEYWELL ENGINE BOOSTING | 3201 W LOMITA BLVD | NM RM CHG PER LTR 12 15 04 AM | | TORRANCE | CA | 90505 | |
| HONG JUNHYUK | | 271 PALMDALE DR APT 8 | | | | WILLIAMSVILLE | NY | 14221 | |
| HONG KIEU | | 2955 DELI DR NE | | | | GRAND RAPIDS | MI | 49525-3130 | |
| HONG KONG RESISTORS MANUFACT | AGNES CHEUNG | BLOCK B 11 FCHEONG YICK | INDUSTRIAL BUILDING | 12 ON YIP ST | | CHAI WAN HONG KONG | | | HONG KONG |
| HONG LEONG ASIA LTD | | 16 RAFFLES QUAY | | | | SINGAPORE | SG | 048581 | SG |
| HONG PHILLIP | | 1423 SILVER SPRINGS CT | | | | CALEDONIA | MI | 49316 | |
| HONG SOON HYUN | | 4455 HERITAGE AVE APT B02 | | | | OKEMOS | MI | 48864 | |
| HONG STEVE S | | 15130 BROOKHURST 112 | | | | WESTMINSTER | CA | 92683 | |
| HONG, HAIWEN | | 1652 DEVONWOOD DR | | | | ROCHESTER | MI | 48306 | |
| HONGGUAN SYSTEMS S PTE LTD | | 60 BENOI RD | | | | | | 629906 | SINGAPORE |
| HONGGUAN TECHNOLOGIES S PTE | | LTD | 60 BENOI RD | 629908 | | | | | SINGAPORE |
| HONGGUAN TECHNOLOGIES S PTE LT | | 51 BENOI RD | | | | | | 629908 | SINGAPORE |
| HONHART MID NITE BLACK CO | | 501 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| HONHART MID NITE BLACK CO | | PO BOX 969 | | | | TROY | MI | 48099 | |
| HONHART MID NITE BLACK COMPANY | | 501 STEPHENSON HWY | PO BOX 969 | | | TROY | MI | 48099 | |
| HONIG RICHARD | | 1669 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| HONIGMAN MILLER FONS OLD WAYNE | | ADMINISTRATIVE ACCOUNT | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER FWCC | | ADMINISTRATION ACCT | 2290 1ST NATIONAL BLDG | 660 WOODWARD | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ & | | COHEN | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ & | | COHN | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ & | | COHN CLIENT TRUST ACCT | C O C DUNSKY HONIGMAN MILLER | 2290 FIRST NATIONAL BANK BLDG | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ & | | COHN CLIENT TRUST ACCT RSRG | S VASICH 2290 1ST NATL | 660 WOODWARD AVE | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ & | | COHN TRUST ACCT C O J DUNSKY | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ & COHN | | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ AND | | COHN | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ AND | | COHN LLP | 222 N WASHINGTON SQ STE 400 | | | LANSING | MI | 48933-1800 | |
| HONIGMAN MILLER SCHWARTZ AND COHN | | 222 N WASHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| HONIGMAN MILLER SCHWARTZ AND COHN CLIENT TRUST ACCT | | C/O C DUNSKY HONIGMAN MILLER | 2290 FIRST NATIONAL BANK BLDG | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ AND COHN CLIENT TRUST ACCT RSRG | | S VASICH 2290 1ST NATL | 660 WOODWARD AVE | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | DONALD T BATY JR | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | E TODD SABLE | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226-3506 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | JOSEPH R SGROI | 2290 FIRST NATIONAL BUILDING | | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226-3506 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 660 WOODWARD AVE STE 2290 | | | | DETROIT | MI | 48226 | |
| HONIGMAN MILLER SCHWARTZ AND COHN LLP | ROBERT B WEISS FRANK L GORMAN | 2290 FIRST NATIONAL BUILDING | 660 WOODWARD AVE | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ AND COHN TRUST ACCT C O J DUNSKY | | 2290 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226-3583 | |
| HONIGMAN MILLER SCHWARTZ ET AL | | 660 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| HONING SPECIALTIES | | 3912 E MIRA LOMA AVE | STE I | | | ANAHEIM | CA | 92806 | |
| HONNEKERI SAMIR | | 10292 COTINGA WAY | | | | MIAMISBURG | OH | 45342 | |
| HONNILA ERIK | | 5770 HIDDEN PINES CT | | | | WHITE LAKE | MI | 48383 | |
| HONOLD DALE N | | 4157 S BADOUR RD | | | | MERRILL | MI | 48637-9311 | |
| HOOBLER JAMES | | 35 CHAMBERS AVE | | | | GREENVILLE | PA | 16125 | |
| HOOD B J | | 155 COUNTY RD 529 | | | | TOWN CREEK | AL | 35672-3329 | |
| HOOD BETTE M | | 207 S PORTER | | | | SAGINAW | MI | 48602-2323 | |
| HOOD BRANDON | | 2602 CLAYBROOK DR 23 B | | | | TUSCALOOSA | AL | 35404 | |
| HOOD CABLE CO | | DBA COLUMBIA CABLE CO | 96 OLD HWY 98 E | | | COLUMBIA | MS | 39429 | |
| HOOD CABLE CO | | DBA HATTIESBURG CABLE CO | 6633 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO | | DBA YAZOO INDUSTRIES | 6633 US HWY 49 ATTN ACCTS REC | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO | | DBA YAZOO INDUSTRIES FMLY YAZC | 6633 US HWY 49 | ATTN ACCTS REC | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO   EFT | ACCOUNTS PAYABLE | PO BOX 16089 | | | | HATTIESBURG | MS | 39404-6089 | |
| HOOD CABLE CO   EFT | | DBA COLUMBIA CABLE CO | 6633 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO   EFT | | DBA HATTIESBURG CABLE CO | 6633 US HWY 49 | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO INC | | 6633 US HWY 49 | | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE CO INC | | DBA LUMBERTON CABLE CO | 100 E MAIN | | | LUMBERTON | MS | 39455 | |
| HOOD CABLE CO INC | | LUMBERTON CABLE CO | 100 E MAIN ST | | | LUMBERTON | MS | 39455 | |
| HOOD CABLE CO INC | | YAZOO INDUSTRIES | 2003 GORDON AVE | | | YAZOO CITY | MS | 39194-2222 | |
| HOOD CABLE CO INC   EFT | | DBA LUMBERTON CABLE CO | 6633 US HWY 49 ATTN A R | | | HATTIESBURG | MS | 39401 | |
| HOOD CABLE COMPANY | | PO BOX 16089 | | | | HATTIESBURG | MS | 39404-6089 | |
| HOOD CABLE COMPANY | RICHARD MONTAGUE | PO BOX 1970 | | | | JACKSON | MI | 39215-1970 | |
| HOOD CHARLES | | 2901 HWY 36 W | | | | HARTSELLE | AL | 35640 | |
| HOOD CO INC | | DBA CAR PHONICS | 5122 FAIRVIEW AVE | | | BOISE | ID | 83706-1760 | |
| HOOD COLLEGE | | ACCOUNTING OFFICE | 401 ROSEMONT AVE | | | FREDERICK | MD | 21701 | |
| HOOD COUNTY DISTRICT COURT | | RM 21 COURTHOUSE | | | | GRANBURY | TX | 76048 | |
| HOOD DANNY | | 4601 OGEMA | | | | FLINT | MI | 48507 | |
| HOOD DAVID | | 1587 CO RD 58 | | | | MOULTON | AL | 35650 | |
| HOOD DELORES | | 10367 POPLAR PT RD | | | | ATHENS | AL | 35611 | |
| HOOD DIANNE | | 1750 GLENDALE AVE | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOD ENTERPRISES INC | | OSCE ROBERTS | 412 37TH ST | | | BIRMINGHAM | AL | 35222 | |
| HOOD ERNESTINE | | 823 ROXBURY AVE | | | | YOUNGSTOWN | OH | 44502-2540 | |
| HOOD FITZSIMMON | | 24056 WINDRIDGE LN | | | | NOVI | MI | 48374 | |
| HOOD FREDDY | | 5714 COUNTY RD 59 | | | | MOULTON | AL | 35650 | |
| HOOD GUYS INC | | PO BOX 473 | | | | GETZVILLE | NY | 14068 | |
| HOOD GUYS INC THE | FRANK TERRANOVA | 148 NORTH ST | | | | HAMBURG | NY | 14075-4432 | |
| HOOD HAROLD | | 155 COUNTY RD 529 | | | | TOWN CREEK | AL | 35672 | |
| HOOD IRA L | | 1836 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504-1326 | |
| HOOD IRMA | | 21 PINE PK DR | | | | BRANDON | MS | 39047 | |
| HOOD JAMES | | 13919 COUNTY RD 7 | | | | MOULTON | AL | 35650 | |
| HOOD LORENZO | | 1966 E OLD GATE | | | | SANDUSKY | OH | 44870 | |
| HOOD MANDRIL | | 849 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427 | |
| HOOD PATRICIA G | | 9026 DENTVILLE RD | | | | UTICA | MS | 39175-9533 | |
| HOOD RHONDA | | 4792 FOREST LAKE DR | | | | TIFTON | GA | 31794 | |
| HOOD TONDIA | | 124 WOODSONG WAY | | | | TERRY | MS | 39170 | |
| HOOD TRANSPORTATION SERVICES | | PO BOX 14129 | | | | FORT WORTH | TX | 76117 | |
| HOOD WILLIAM B | | 25620 DEER RIDGE TRL | | | | WATERFORD | MI | 53185-4800 | |
| HOOD, BELINDA | | PO BOX 3173 | | | | ANDERSON | IN | 46018 | |
| HOOD, DEANA | | 404 W WALNUT ST | | | | GREENTOWN | IN | 46936 | |
| HOOD, MICHELLE | | 2080 S HURON RD LOT NO 25 | | | | KAWKAWLIN | MI | 48631 | |
| HOOD, ROBERT | | 2080 HURON LOT NO 25 | | | | KAWKAWLIN | MI | 48631 | |
| HOOD, SHANTELLE | | 2213 MAPLEWOOD | | | | SAGINAW | MI | 48601 | |
| HOOG EDWARD | | 918 FARMVIEW LN | | | | CARMEL | IN | 46032-5020 | |
| HOOG JOHN | | 6061 LOS SIGLOS DR | | | | EL PASO | TX | 79912-7512 | |
| HOOGEWIND KENNETH | | 3942 MURRAY VIEW NE | | | | LOWELL | MI | 49331 | |
| HOOGEWIND MATTHEW | | 0 10447 WHISPERING BROOK NW | | | | GRAND RAPIDS | MI | 49544 | |
| HOOGEWIND MICHAEL | | 3942 MURRAY VIEW | | | | LOWELL | MI | 49331 | |
| HOOIE ANNA | | 2991 MARGUERITE ST | | | | GADSDEN | AL | 35903-7666 | |
| HOOIE THOMAS | | 2991 MARGUERITE ST | | | | GADSDEN | AL | 35903-7666 | |
| HOOK DAVID | | 428 NORTH BROADWAY ST | | | | PERU | IN | 46970 | |
| HOOK FREDERICK | | 204 HUNTING DON DR | | | | LEESBURG | GA | 31763 | |
| HOOK JAMES | | 2879 COACHLITE DR | | | | TECUMSEH | MI | 49286 | |
| HOOK KEVIN | | 8841 CHALLENGER DR | | | | CHARLOTTE | NC | 28213-4085 | |
| HOOK MICHAEL | | 619 E STONEBRIDGE DR | | | | GILBERT | AZ | 85234 | |
| HOOK PAUL | | 12306 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| HOOK PLASTICS | | 30 MCARTHURS RD | ALTONA NORTH VICTORIA | | | | | 3025 | AUSTRALIA |
| HOOK PLASTICS | | 30 MCARTHURS RD | ALTONA NORTH VICTORIA | | | | | 3025 AUSTRALIA | AUSTRALIA |
| HOOK PLASTICS | | 30 MCARTHURS RD | | | | ALTONA NORTH | | 03025 | |
| HOOK RANDY | | 4463 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| HOOK RICHARD | | 5920 W NORTH DR | | | | FRANKTON | IN | 46044-9486 | |
| HOOK ROBERT JAMES | | 124 S BEECH ST | | | | FLUSHING | MI | 48433 | |
| HOOK RUSSELL G | | 8474 S GRIFFIN AVE | | | | OAK CREEK | WI | 53154-3208 | |
| HOOK, DAVID M | | 428 NORTH BROADWAY ST | | | | PERU | IN | 46970 | |
| HOOK, KEVIN | | 8841 CHALLENGER DR | | | | CHARLOTTE | NC | 28213 | |
| HOOKED UP TRUCKING INC | | 15861 ARBURY ST | | | | HESPERIA | CA | 92345 | |
| HOOKED UP TRUCKRIVE | | PO BOX 100272 | | | | PASADENA | CA | 91189 | |
| HOOKER CHRISTINE | | PO BOX 141 | | | | HUBBARD | OH | 44425-0141 | |
| HOOKER ERIC | | 2553 W 82ND PL | | | | CHICAGO | IL | 60652 | |
| HOOKER ERIN | | 1705 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| HOOKER JACQUELINE R | | 802 VISTA DEL PLAYA | | | | ORANGE | CA | 92865 | |
| HOOKER JOHN | | 2230 NORTH ST | | | | LOGANSPORT | IN | 46947 | |
| HOOKER KIMBERLYN | | 2120 BRIGNAL RD | | | | BROOKHAVEN | MS | 39601 | |
| HOOKER LARRY L | | PO BOX 524 | | | | ADRIAN | MI | 49221-0524 | |
| HOOKER NICOLE | | PO BOX 548 | | | | WESSON | MS | 39191 | |
| HOOKER ROY E | | 113 CHILI WHEATLAND TL RD | | | | SCOTTSVILLE | NY | 14546-9630 | |
| HOOKER THOMAS | | 1705 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| HOOKER WILLIAM | | 6123 GREENVIEW | | | | BURTON | MI | 48509 | |
| HOOKER WILLIAM B | | 6123 GREENVIEW DR | | | | BURTON | MI | 48509-1314 | |
| HOOKER, CHRISTINE | | PO BOX 141 | | | | HUBBARD | OH | 44425 | |
| HOOKS JAMES | | 856 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1812 | |
| HOOKS, KEITH | | 79 ROSALIND ST | | | | ROCHESTER | NY | 14619 | |
| HOOLSEMA THOMAS A & JODY A | | 1639 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| HOOLSEMA THOMAS A & JODY A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HOOMANS JOHN T | | 1084 LAWRENCE RD | | | | HILTON | NY | 14468-9759 | |
| HOON JR JAMES | | 1565 EDGEWOOD NE | | | | WARREN | OH | 44483 | |
| HOON MICHELLE | | 1565 EDGEWOOD | | | | WARREN | OH | 44483 | |
| HOOP WILLIAM | | 684 142ND AVE | | | | WAYLAND | MI | 49348-9717 | |
| HOOPER CATHY D | | 1818 CANDLESTICK COURT EAST | | | | FOLEY | AL | 36535 | |
| HOOPER DAVID | | 1503 DILLON ST | | | | SAGINAW | MI | 48601-1329 | |
| HOOPER DONALD | | 4452 HAMILTON WAY | | | | GLADWIN | MI | 48624 | |
| HOOPER DONALD K | | 4452 HAMILTON WAY | | | | GLADWIN | MI | 48624-8650 | |
| HOOPER ENGLUND & WEIL | | NAME CHNGE LOF 3 26 96 | 1100 SW 6TH AVE STE 1507 | | | PORTLAND | OR | 97204-1016 | |
| HOOPER ENGLUND AND WEIL | | 1100 SW 6TH AVE STE 1507 | | | | PORTLAND | OR | 97204-1016 | |
| HOOPER GARY | | 9090 STUB RD | | | | ORWELL | OH | 44076 | |
| HOOPER GERALD | | 4400 BROADWAY RD | | | | SPRINGFIELD | OH | 45502 | |
| HOOPER HANDLING INC | | 5590 CAMP RD | | | | HAMBURG | NY | 14075 | |
| HOOPER HANDLING INC | | 5590 CAMP RD | | | | HAMBURG | NY | 14075-3704 | |
| HOOPER JIMMIE W | | 345 B ST NW | | | | INOLA | OK | 74036 | |
| HOOPER JR CHARLES | | 2525 OAKRIDGE DR | | | | DAYTON | OH | 45417-1520 | |
| HOOPER LOVE VELL | | 2501 APOLLO | | | | SAGINAW | MI | 48601 | |
| HOOPER MICHAEL | | 3408 RIDGEWAY DR | | | | ANDERSON | IN | 46012 | |
| HOOPER PATRICIA A | | 24 CAMNER AVE | | | | NEW BRUNSWICK | NJ | 08901-3536 | |
| HOOPER PAUL | | 7683 RAGLAN DR NE | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOPER RHONDA | | 7219 COSNER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HOOPER RHONDA | | 7219 COSNER RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HOOPES CRAIG | | 1258 GLEN KEGLEY DR | | | | XENIA | OH | 45385 | |
| HOOPES, CRAIG D | | 1258 GLEN KEGLEY DR | | | | XENIA | OH | 45385 | |
| HOOPLE DANNY | | 10509 S 4TH AVE | | | | OAK CREEK | WI | 53154-6744 | |
| HOOPS JAMES R | | 17 PLANTERS WOOD TRL | | | | GREENSBORO | NC | 27407-5418 | |
| HOOPS KAY | | 986 CHUKKA DR | | | | DAYTON | OH | 45458-9645 | |
| HOOSIER CONTAINER INC | | 1001 INDIANA AVE | | | | RICHMOND | IN | 47374 | |
| HOOSIER CONTAINER INC | | PO BOX 546 | | | | RICHMOND | IN | 47375-0546 | |
| HOOSIER CONTAINER INC  EFT | | PO BOX 546 | | | | RICHMOND | IN | 47375-0546 | |
| HOOSIER DISPOSAL | | 6660 S STATE RD 37 | | | | BLOOMINGTON | IN | 47401 | |
| HOOSIER GASKET CORP | | 3333 MASSACHUSETTES AVE | | | | INDIANAPOLIS | IN | 46218-3754 | |
| HOOSIER GASKET CORP | | 3333 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218-3754 | |
| HOOSIER GASKET CORP | | C/O LINDON INDUSTRIES | 17097 SEVENTEEN MILE | | | MT CLEMENS | MI | 48044-3818 | |
| HOOSIER GASKET CORP EFT | | 3333 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218-3754 | |
| HOOSIER GASKET CORPORATION | | 2400 ENTERPRISE PARK PL | | | | INDIANAPOLIS | IN | 46218-4291 | |
| HOOSIER HILLS CREDIT UNION | | 630 LINCOLN AVE | | | | BEDFORD | IN | 47421 | |
| HOOSIER INC | JOSH SPRAGUE | PO BOX 3700 | | | | CORONA | CA | 92876 | |
| HOOSIER INDUSTRIAL SUPPLY | | 1223 CHICAGO | PO BOX 929 | | | GOSHEN | IN | 46526 | |
| HOOSIER MOLDED PRODUCTS | | 3603 PROGRESS DR | | | | SOUTH BEND | IN | 46628 | |
| HOOSIER MOLDED PRODUCTS INC | | 3603 PROGRESS DR | | | | SOUTH BEND | IN | 46628-1634 | |
| HOOSIER MOLDED PRODUCTS INC | | 56855 FERRETTIE CT | | | | MISHAWAKA | IN | 46545 | |
| HOOSIER MOLDED PRODUCTS INC EF | | 56855 FERRETTIE CT | | | | MISHAWAKA | IN | 46545 | |
| HOOSIER MOLDED PRODUCTS INC EF | | ADR CHG 11 17 99 KW | 56855 FERRETTIE CT | | | MISHAWAKA | IN | 46545 | |
| HOOSIER PLASTIC FABRICATION | | 1152 CALIFORNIA AVE | | | | CORONA | CA | 92881 | |
| HOOSIER PRESS INC | | 1417 BROWN ST | | | | ANDERSON | IN | 46016-1645 | |
| HOOSIER RUBBER AND TRANSMIS | JERRY COX | 1600 KEPNER DR | PO BOX 5417 | | | LAFAYETTE | IN | 47905 | |
| HOOSIER SAFETY SHOE | | 5960 EAST 25TH ST | | | | INDIANAPOLIS | IN | 46218 | |
| HOOSIER SPLINE & BROACH CORP | | 1401 TOUBY PK | | | | KOKOMO | IN | 46903 | |
| HOOSIER SPLINE AND BROACH CORP | | PO BOX 538 | | | | KOKOMO | IN | 46903-0538 | |
| HOOSIER SPLINE BROACH | JEFF LARISON | 1401 TOUBY PIKE | PO BOX 538 | | | KOKOMO | IN | 46903-0538 | |
| HOOSIER SPLINE BROACH CORP | | 1401 TOUBY PIKE | | | | KOKOMO | IN | 46901-2503 | |
| HOOT DAN | DAN HOOT | 8610 NORTHEAST 139TH AVE | | | | VANCOUVER | WA | 98682-3009 | |
| HOOTEN CHERYL | | 1070 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 | |
| HOOTEN JARED | | 6201 SHADYKNOLL DR | | | | DAYTON | OH | 45414 | |
| HOOTEN JOHN P & BOAND HARRY | | HOOTEN FAMILY TRUST 84 & BOAND | 44 919 GOLF CTR PKWY STE 7 | | | INDIO | CA | 92201 | |
| HOOTEN JOHN P AND BOAND HARRY HOOTEN FAMILY TRUST 84 AND BOAND | | 44 919 GOLD CTR PKWY STE 7 | | | | INDIO | CA | 92201 | |
| HOOVER & WELLS INC | | 2011 SEAMAN RD | | | | TOLEDO | OH | 43605-1960 | |
| HOOVER & WELLS INC | | 2011 SEAMAN ST | | | | TOLEDO | OH | 43605 | |
| HOOVER AND WELLS INC | | 2011 SEAMAN ST | | | | COLUMBUS | OH | 43260 | |
| HOOVER BRUCE | | 3013 E 6TH AVE | | | | COLUMBUS | OH | 43219-2808 | |
| HOOVER CHARMAIN M | | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 | |
| HOOVER CHERYL | | PO BOX 28 | | | | KOKOMO | IN | 46903-0028 | |
| HOOVER CONNIE S | | 1820 S INDIANA AVE | | | | KOKOMO | IN | 46902-2060 | |
| HOOVER DARLA | | 5121 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9608 | |
| HOOVER DAVID A | | 611 BEACHWAY DR APT 22 | | | | INDIANAPOLIS | IN | 46224 | |
| HOOVER DEAN | | 19 HAMPSHIRE CT | | | | NOBLESVILLE | IN | 46062 | |
| HOOVER DONALD E | | 1756 KENILWORTH ST | | | | HOLIDAY | FL | 34691-4639 | |
| HOOVER DONNA | | 2103 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| HOOVER GAY | | 4577 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| HOOVER GROUP INC | | 2001 WESTSIDE PKY STE 155 | | | | ALPHARETTA | GA | 30201 | |
| HOOVER HANES | | PO BOX 79146 | | | | BALTIMORE | MD | 21279-0146 | |
| HOOVER HANES RUBBER CUSTOM EFT | | MIXING CORPORATION | PO BOX 346 | | | TALLAPOOSA | GA | 30176 | |
| HOOVER HANES RUBBER CUSTOM MIX | | 280 PEQUANOC DR | | | | TALLAPOOSA | GA | 30176 | |
| HOOVER HERBERT W | | 11464 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 | |
| HOOVER HOWARD S | | 11654 S 400 E | | | | GALVESTON | IN | 46932 | |
| HOOVER HOWARD S | | 11654 S 400 E | | | | GALVESTON | IN | 46932-8848 | |
| HOOVER JAMES | | 1130 E 450 N | | | | KOKOMO | IN | 46901 | |
| HOOVER JAMES | | 3449 KROEHLER DR | | | | HILLIARD | OH | 43026 | |
| HOOVER JAMES | | PO BOX 1648 | | | | ANDOVER | OH | 44003-1649 | |
| HOOVER JON G | | 2306 WOODLAWN LN | | | | ADRIAN | MI | 49221-9122 | |
| HOOVER JOSETTE | | 1500 EAST BOGART 8C | | | | SANDUSKY | OH | 44870 | |
| HOOVER JR E S | | 115 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9733 | |
| HOOVER KENNETH E | | 40 PRELL DR | | | | ALAMOGORDO | NM | 88310-9555 | |
| HOOVER LARRY | | 3317 N CTR RD | | | | FLINT | MI | 48506 | |
| HOOVER LARRY | | 544 WILDFLOWER CT | | | | ANDERSON | IN | 46013 | |
| HOOVER LINDA | | 762 BUTTERCUP AVE | | | | VANDALIA | OH | 45377 | |
| HOOVER MACHINE INC TA | CUST SERVICE | 3567 FREDERICK GINGHAM RD. | | | | TIPP CITY | OH | 45371 | |
| HOOVER MARK | | PO BOX 6848 | | | | KOKOMO | IN | 46904 | |
| HOOVER MARY | | 4508 E 200 S LOT 379 | | | | KOKOMO | IN | 46902 | |
| HOOVER MATTHEW | | 1854 WINDWOOD AVE | 204 | | | ROCHESTER HILLS | MI | 48307 | |
| HOOVER MATTHEW | | 18798 NORTHRIDGE DR | | | | NOBLESVILLE | IN | 46060 | |
| HOOVER MATTHEW | | 2128 S 350 W | | | | RUSSIAVILLE | IN | 46979 | |
| HOOVER MICHAEL | | 75 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 | |
| HOOVER NEAL | | 6539 BIRDKEY DR | | | | NOBLESVILLE | IN | 46080 | |
| HOOVER NICOLE | | 714 CREIGHTON AVE | | | | DAYTON | OH | 45410 | |
| HOOVER PRECISION PRODUCTS EFTINC | | PO BOX 899 | | | | CUMMING | GA | 30028-0899 | |
| HOOVER PRECISION PRODUCTS INC | | 1390 INDUSTRIAL PARK DR | | | | SAULT SAINTE MARIE | MI | 49783-1452 | |
| HOOVER PRECISION PRODUCTS INC | | 1390 INDUSTRIAL PK DR | | | | SAULT SAINTE MARIE | MI | 49783-145 | |
| HOOVER PRECISION PRODUCTS INC | | 2200 PENDLEY RD | | | | CUMMING | GA | 30041 | |
| HOOVER PRECISION PRODUCTS INC | | 2200 PENDLEY RD | | | | CUMMING | GA | 30131-644 | |
| HOOVER PRECISION PRODUCTS INC | | 35 KRIPES RD | | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS INC | | 500 JONESBOROUGH RD | | | | ERWIN | TN | 37650-4018 | |
| HOOVER PRECISION PRODUCTS INC | | BALL & ROLLER DIV | 1300 E MAIN ST | | | WASHINGTON | IN | 47501-320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOOVER PRECISION PRODUCTS INC | | HOOVER BALL & ROLLER DIV | PO BOX 899 | | | CUMMING | GA | 30028-0899 | |
| HOOVER PRECISION PRODUCTS INC | | JULIAR PRECISION BALL DIV | 35 KRIPES RD | | | EAST GRANBY | CT | 06026 | |
| HOOVER PRECISION PRODUCTS INC | | PO BOX 101840 | | | | ATLANTA | GA | 30392-1840 | |
| HOOVER PRECISION PRODUCTS INC | JAMES W BRANDON | PO BOX 899 | | | | CUMMING | GA | 30028 | |
| HOOVER PRECISION PRODUCTS INC | JOE SCHMENK | PO BOX 899 | | | | CUMMING | GA | 30028-0899 | |
| HOOVER PRECISION PRODUCTS INC & SUBSIDIARIES | HOOVER PRECISION | PO BOX 899 | | | | CUMMING | GA | 30028 | |
| HOOVER RICHARD Z | | 404 FINCH ST | | | | SANDUSKY | OH | 44870-3747 | |
| HOOVER RODNEY | | 11040 BRISTOL RD | | | | DAVISON | MI | 48423 | |
| HOOVER TERRY L | | 2822 N WEBSTER ST | | | | KOKOMO | IN | 46901-5867 | |
| HOOVER THOMAS | | 14486 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| HOOVERMAN GARY L | | 12280 WHISPER RDG | | | | FREELAND | MI | 48623-9500 | |
| HOOVERMAN KENT | | 6775 HESS RD | | | | SAGINAW | MI | 48601 | |
| HOOVERS INC | | 5800 AIRPORT BLVD | | | | AUSTIN | TX | 78752-3812 | |
| HOOVERS INC | | 5800 AIRPORT BLVD | ADD CHG 12 07 04 AH | | | AUSTIN | TX | 78752-3812 | |
| HOOVERS INC | | PO BOX 671032 | | | | DALLAS | TX | 75267-1032 | |
| HOOVERS ON LINE | | 1033 LA PASADA DR 250 | | | | AUSTIN | TX | 78752 | |
| HOP DOUGLAS | | 409 STANDISH DR | | | | WAYLAND | MI | 49348-9502 | |
| HOP KEVIN | | 3404 HAWTHORNE CT | | | | BARTLESVILLE | OK | 74006 | |
| HOP KEVIN | | 8816 N 127TH EAST AV | | | | OWASSO | OK | 74055 | |
| HOPE CENTER | | 518 HARRIET ST | | | | YPSILANTI | MI | 48198 | |
| HOPE COLLEGE | | BUSINESS OFFICE | PO BOX 9000 | | | HOLLAND | MI | 49422-9000 | |
| HOPE DENISE LOFTON | | 36013 CABRILLO DR | | | | FREMONT | CA | 94536 | |
| HOPE DUGGAN & SILVA | | C/O MIAMI COMMERCIAL CTR | PO BOX 025743 | | | MIAMI | FL | 33102-5743 | |
| HOPE DUGGAN AND SILVA C O MIAMI COMMERCIAL CTR | | PO BOX 025743 | | | | MIAMI | FL | 33102-5743 | |
| HOPE EBONY | | 4262 CATALPA DR APT 1 | | | | DAYTON | OH | 45405 | |
| HOPE ENGINEERING SERVICES | | 2820 INDEPENDENCE DR | | | | BRIGHTON | MI | 48116-1828 | |
| HOPE ENGINEERING SERVICES EFT | | & CO | 2820 INDEPENDENCE DR | | | BRIGHTON | MI | 48114 | |
| HOPE ENGINEERING SERVICES EFT AND CO | | PO BOX 342 | | | | BRIGHTON | MI | 48116 | |
| HOPE HALL | | 1612 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| HOPE HEALTH INTERNATIONAL | | HEALTH AWARENESS CTR | 350 E MICHIGAN AVE STE 301 | 3 | | KALAMAZOO | MI | 49007-3851 | |
| HOPE HEALTH INTERNATIONAL HEALTH AWARENESS CENTER | | 350 E MICHIGAN AVE STE 301 | | | | KALAMAZOO | MI | 49007-3851 | |
| HOPE STANLEY | | 37 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 | |
| HOPE WILLIAM H | | 11820 HALL RD | | | | LAURA | OH | 45337-9711 | |
| HOPEWELL CENTER INC | | 5325 MAIN ST | | | | ANDERSON | IN | 46013-170 | |
| HOPEWELL CENTER INC | | 5325 MAIN ST | | | | ANDERSON | IN | 46018-3150 | |
| HOPEWELL CENTER INC | | PO BOX 3150 | | | | ANDERSON | IN | 46018-3150 | |
| HOPF PHILIP | | 3807 FERNWOOD COURT | | | | DAYTON | OH | 45440 | |
| HOPF PHILIP W | | 3807 FERNWOOD CT | | | | DAYTON | OH | 45440-4092 | |
| HOPF PHILIP W  EFT | | 3807 FERNWOOD CT | | | | DAYTON | OH | 45440-4092 | |
| HOPFINGER ALAN | | 1624 S STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9659 | |
| HOPGOOD CALIMAFDE JUDLOWE & | | MONDOLINO LLP | C O ROBERT BROMAN | 8 SUDBURY RD | | MORGANVILLE | NJ | 07751 | |
| HOPGOOD CALIMAFDE JUDLOWE AND MONDOLINO LLP | | C/O ROBERT BROMAN | 8 SUDBURY RD | | | MORGANVILLE | NJ | 07751 | |
| HOPGOOD DANIEL R | | 35510 REMINGTON DR | | | | STERLING HEIGHTS | MI | 48310 | |
| HOPKA MICHAEL | | 2579 OLD HILL CT NORTH | | | | COLUMBUS | OH | 43221 | |
| HOPKINS & CARLEY LC | | 300 S 1ST ST STE 210 | | | | SAN JOSE | CA | 95113-2802 | |
| HOPKINS & HUEBNER PC | | TERRACE CTR | 2700 GRAND AVE STE 111 | | | DES MOINES | IA | 50312 | |
| HOPKINS ADELE | | 89 CARR ST | | | | PONTIAC | MI | 48342 | |
| HOPKINS AND CARLEY LC | | 300 S 1ST ST STE 210 | | | | SAN JOSE | CA | 95113-2802 | |
| HOPKINS AND HUEBNER PC TERRACE CENTER | | 2700 GRAND AVE STE 111 | | | | DES MOINES | IA | 50312 | |
| HOPKINS ASSEMBLY & PACKAGING | | INC HOPKINS INC | 3933 KAULOOSA AVE | | | TUSCALOOSA | AL | 35401 | |
| HOPKINS ASSEMBLY & PACKAGING | | 7150 COMMERCE DR | | | | TUSCALOOSA | AL | 35401 | |
| HOPKINS ASSEMBLY AND  EFT PACKAGING INC | | 3933 KAULOOSA AVE | | | | TUSCALOOSA | AL | 35401 | |
| HOPKINS BARBARA | | 37794 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036 | |
| HOPKINS BENJAMIN | | 3114 BUNDY ST | | | | SAGINAW | MI | 48601-4307 | |
| HOPKINS BLAIR | | 9155 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| HOPKINS BRENDA | | 2105 SARATOGA AVE | | | | KOKOMO | IN | 46902 | |
| HOPKINS C | | 3212 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4415 | |
| HOPKINS CONSTANCE | | 3948 ADRIAN DR SE | | | | WARREN | OH | 44484 | |
| HOPKINS DALE | | 1308 SPRINGBORROW DR | | | | FLINT | MI | 48532 | |
| HOPKINS DONALD | | 10844 COUNTY RD 23 | | | | MOUNT HOPE | AL | 35651-9758 | |
| HOPKINS ELIZABETH | | 315 GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| HOPKINS EUNJOO | | 36275 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335 | |
| HOPKINS EXPRESS FREIGHTS INC | | PO BOX 81056 | | | | CLEVELAND | OH | 44181 | |
| HOPKINS FLOYD | | 208 OGDEN PARMA | TOWNLINE RD | | | SPENCERPORT | NY | 14559 | |
| HOPKINS FLOYD | | PO BOX 506 | | | | MARION | AL | 36756-0506 | |
| HOPKINS GREGORY | | 285 SUMMERFORD RD | | | | DANVILLE | AL | 35619 | |
| HOPKINS IDA N | | 4818 CANTERBURY LN | | | | FLINT | MI | 48504-2096 | |
| HOPKINS JAMES | | 10564 VALETTE CR NORTH | | | | MIAMISBURG | OH | 45342 | |
| HOPKINS JAMES | | 11537 NORBOURNE DR | | | | CINCINNATI | OH | 45240-2115 | |
| HOPKINS JEAN C | | 904 OWEN ST | | | | SAGINAW | MI | 48601-2546 | |
| HOPKINS JEFFREY | | 13640 TALBOT | | | | OAK PK | MI | 48237 | |
| HOPKINS JERRY | | 235 COUNTY RD 65 | | | | MOULTON | AL | 35650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS JOHN | | 8072 7TH ST3 | | | | BUENA PK | CA | 90621 | |
| HOPKINS JOHN P | | 1264 SEVERN CT | | | | GREENWOOD | IN | 46142-1883 | |
| HOPKINS JR CLARENCE M | | 4818 CANTERBURY LN | | | | FLINT | MI | 48504-2096 | |
| HOPKINS JULIE | | 315 E GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| HOPKINS LARRY | | 707 SOUTH 6TH ST | | | | GADSDEN | AL | 35901 | |
| HOPKINS LEONARD C | | 6276 DUNN FALLS RD | | | | ENTERPRISE | MS | 39330-9411 | |
| HOPKINS LESTER | | 707 SOUTH 6TH ST | | | | GADSDEN | AL | 35901 | |
| HOPKINS LLOYD D | | 207 E GRAND ST | | | | DUNKIRK | IN | 47336-1311 | |
| HOPKINS LUCY | | PO BOX 565 | | | | LUCASVILLE | OH | 45648-0565 | |
| HOPKINS MACHINE & TOOL CO | LYNN GRAHAM | 4700 FRANKLIN PIKE | | | | COCHRANTON | PA | 16314 | |
| HOPKINS MARJORIE A | | 1805 SUMAN AVE | | | | DAYTON | OH | 45403-3140 | |
| HOPKINS MARK | | 8535 STRAWBERRY LN | | | | NIWOT | CO | 80503 | |
| HOPKINS MFG CORP | ACCOUNTS PAYABLE | 428 PEYTON ST | | | | EMPORIA | KS | 66801 | |
| HOPKINS MICHAEL | | 304 FOX CT | | | | CARMEL | IN | 46032 | |
| HOPKINS MIKE | | 1611 T Y ROGERS JR AVE | | | | TUSCALOOSA | AL | 35401 | |
| HOPKINS NATHANIEL | | 904 NEAL AVE | | | | DAYTON | OH | 45406 | |
| HOPKINS PATRICIA | | 9282 HENDERSON | | | | OTISVILLE | MI | 48463 | |
| HOPKINS PATRICK | | 36275 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335 | |
| HOPKINS RODNEY | | 235 COUNTY ROAD 65 | | | | MOULTON | AL | 35650-6078 | |
| HOPKINS ROGER | | 170 TORY PINES | | | | SPRINGBORO | OH | 45066 | |
| HOPKINS ROGER W | | 2022 TARTAN RD | | | | ANDERSON | IN | 46012-9438 | |
| HOPKINS RUSSELL | | 3914 DEANNA DR | | | | KOKOMO | IN | 46902 | |
| HOPKINS STARLING | | 2302 TUNSTILL RD SW | | | | HARTSELLE | AL | 35640 | |
| HOPKINS TIMOTHY | | 233 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| HOPKINS TODD | | 1527 ABINGTON PL | | | | N TONAWANDA | NY | 14120 | |
| HOPKINS VERNON | | 9386 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 | |
| HOPKINS, BRENDA K | | 2105 SARATOGA AVE | | | | KOKOMO | IN | 46902 | |
| HOPKINS, EUNJOO C | | 36275 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335 | |
| HOPKINS, JEFFREY S | | 13640 TALBOT | | | | OAK PARK | MI | 48237 | |
| HOPKINS, MICHAEL K | | 304 FOX CT | | | | CARMEL | IN | 46032 | |
| HOPKINS, PATRICK NEIL | | 36275 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335 | |
| HOPKINS, RUSSELL B | | 3914 DEANNA DR | | | | KOKOMO | IN | 46902 | |
| HOPMAN LISA | | 8357 SMETHWICK | | | | STERLING HGTS | MI | 48312 | |
| HOPP DONALD W | | 250 E RIDGE RD | | | | BAY CITY | MI | 48708-9163 | |
| HOPPE CURTIS | | 2839 CEDAR LN | | | | BAY CITY | MI | 48706-2612 | |
| HOPPE DAVID | | 4304 CONCORD ST | | | | MIDLAND | MI | 48642-3575 | |
| HOPPE DENNIS R | | 5695 N COLLING | | | | UNIONVILLE | MI | 48767-9651 | |
| HOPPE KENNETH C | | PO BOX 560 | | | | TOPINABEE | MI | 49791-0560 | |
| HOPPE ROBERT A | | 4670 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 | |
| HOPPE RONALD | | 5155 VIBURNUM | | | | SAGINAW | MI | 48603 | |
| HOPPE TOOL INC | | 107 FIRST AVE | | | | CHICOPEE | MA | 01020 | |
| HOPPE TOOL INC | ERIC HAGOPIAN | 107 FIRST AVE | | | | CHICOPEE | MA | 01020 | |
| HOPPE WALTER K | | SCHRAUBEN GROSSHANDLUNG | BLUECHERSTR 32 | | | BERLIN | | 10961 | GERMANY |
| HOPPE WALTER K SCHRAUBEN GROSSHANDLUNG | | POSTFACH 610393 | 10926 BERLIN | | | | | | GERMANY |
| HOPPE, DIANE | | 2959 CHURCH ST | | | | UNIONVILLE | MI | 48767 | |
| HOPPE, RONALD P | | 5155 VIBURNUM | | | | SAGINAW | MI | 48603 | |
| HOPPENRATH JAMES | | 583 W PIERSON RD | | | | FLUSHING | MI | 48433 | |
| HOPPENRATH, JAMES W | | 583 W PIERSON RD | | | | FLUSHING | MI | 48433 | |
| HOPPER DANIEL H | | 10428 E COUNTY RD 450 S | | | | WALTON | IN | 46994-9039 | |
| HOPPER DAVID | | 502 N 30TH ST | | | | GADSDEN | AL | 35904-1553 | |
| HOPPER DAVID | | 5184 NICODEMUS DR | | | | PLAINFIELD | IN | 46168-8439 | |
| HOPPER DEVELOPMENT INC | | 1332 18TH ST | | | | LOGANSPORT | IN | 46947 | |
| HOPPER DEVELOPMENT INC | | 1332 18TH ST | | | | LOGANSPORT | IN | 46947-446 | |
| HOPPER DEVELOPMENT INC | | 1332 18TH ST | | | | LOGANSPORT | IN | 46947-4464 | |
| HOPPER DEVELOPMENT INC | | PO BOX 296 | | | | LOGANSPORT | IN | 46947 | |
| HOPPER DEVIN | | 4443 PENINSULA DR | | | | JACKSON | MI | 49201 | |
| HOPPER GREGORY | | 425 GREENSWARD DR | | | | TIPP CITY | OH | 45371 | |
| HOPPER HARDWARE & MILL SUPPLY | | DIV TSI | 250 N ROYAL ST | CHG RMT 06 20 03 VC | | MOBILE | AL | 36633 | |
| HOPPER JAMES | | 1324 SILVERTREE DR | | | | GALLOWAY | OH | 43119-9050 | |
| HOPPER JAMES C | | 1323 EVA RD | | | | EVA | AL | 35621-7107 | |
| HOPPER LISA | | 4375 RUPPRECHT RD | | | | VASSAR | MI | 48768 | |
| HOPPER MARY | | 12317 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 | |
| HOPPER MARY H | | 4313 WILLOW BEND RD SE | | | | DECATUR | AL | 35603-5312 | |
| HOPPER MICHAEL | | 1316 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| HOPPER PAMELA | | 504 CLARION COURT | | | | LEBANON | OH | 45036 | |
| HOPPER STANLEY | | 292 N 600 W | | | | ANDERSON | IN | 46011 | |
| HOPPER STEVEN | | 6194 E FRANCES | | | | MT MORRIS | MI | 48458 | |
| HOPPER TERESA A | | PO BOX 497 | | | | SHARPSVILLE | IN | 46068-0497 | |
| HOPPER WILLIAM II | | 3585 W BURT RD | | | | BURT | MI | 48417 | |
| HOPPER, DEBRA | | 222 KARTES DR | | | | ROCHESTER | NY | 14616 | |
| HOPPES LARRY | | 37 COLONY RD | | | | ANDERSON | IN | 46011 | |
| HOPPES TED | | 108 TANGLEWOOD DR | | | | ANDERSON | IN | 46012 | |
| HOPSON BRENDA S | | 5335 S GLEN OAK DR | | | | SAGINAW | MI | 48603-1732 | |
| HOPSON CALLIE | | 103 JUANITA DR | | | | TUSCALOOSA | AL | 35404 | |
| HOPSON GRAYLING L | | 1604 LIBERTY ST | | | | TRENTON | NJ | 08629 | |
| HOPSON GREGORY E | | 4912 COULSON DR | | | | DAYTON | OH | 45418-1960 | |
| HOPSON JAMES L | | PO BOX 5834 | | | | YOUNGSTOWN | OH | 44504-0834 | |
| HOPSON PATRICIA R | | 534 PURVIS RD | | | | FLORA | MS | 39071-9566 | |
| HOPSON ROBERT | | 2140 HWY 19 SOUTH | | | | MERIDIAN | MS | 39301 | |
| HOPSON SHAFFER | | 103 JUANITA DR | | | | TUSCALOOSA | AL | 35404 | |
| HOPTRY DAVID | | 60 BALLARD DR | | | | SPRINGBORO | OH | 45066 | |
| HOPTRY, DAVID A | | 60 BALLARD DR | | | | SPRINGBORO | OH | 45066 | |
| HOPWOOD DIANE | | 6230 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439 | |
| HOPWOOD RAYMOND | | 503 HIGHLAND ST | | | | BOAZ | AL | 35957 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORACE CURRY | | 3432 HERMANSAU | | | | SAGINAW | MI | 48603 | |
| HORACE SCRUGGS | | 107 STONEBEND CIR | | | | HARVEST | AL | 35249 | |
| HORAN & HORAN | | CHG PER DC 2 02 CP | 10 BANK ST STE 540 | | | WHITE PLAINS | NY | 10606 | |
| HORAN AND HORAN | | 10 BANK ST STE 540 | | | | WHITE PLAINS | NY | 10606 | |
| HORAN ANDREA | | 6705 W ST RD 38 | | | | PENDLETON | IN | 46064 | |
| HORAN SUHAIL | | 6705 W ST RD 38 | | | | PENDLETON | IN | 46064 | |
| HORANBURG, CURTIS | | 2061 PHILLIPS RD | | | | BURT | NY | 14028 | |
| HORBES STEPHEN | | 42507 SHULOCK DR | | | | CLINTON TWP | MI | 48038 | |
| HORBES, STEPHEN M | | 42507 SHULOCK DR | | | | CLINTON TWP | MI | 48038 | |
| HORDEN KIRK R | | 6691 BAY GLADWIN CO LINE RD | | | | BENTLEY | MI | 48613-9710 | |
| HORENZIAK PAUL L | | 4626 KINGSTON RD | | | | KINGSTON | MI | 48741-9768 | |
| HORENZIAK ROBERT | | 12771 BASELL DR | | | | HEMLOCK | MI | 48626-9423 | |
| HORGAN GERALDINE A | | 4095 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9605 | |
| HORGAN PENNY M | | 10077 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9151 | |
| HORIBA AUTOMOTIVE TEST SYSTEMS CORP | | 2890 JOHN R RD | | | | TROY | MI | 48083 | |
| HORIBA INST USE V11333 | | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92714 | |
| HORIBA INSTRUMENTS INC | | 1002 HARVEST CT | | | | MOON TWP | PA | 15108 | |
| HORIBA INSTRUMENTS INC | | 1080 E DUANE AVE STE A | | | | SUNNYVALE | CA | 94086 | |
| HORIBA INSTRUMENTS INC | | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| HORIBA INSTRUMENTS INC | | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-2225 | |
| HORIBA INSTRUMENTS INC | | ADDR CHG 9 28 98 | 17671 ARMSTRONG AVE | | | IRVINE | CA | 92614 | |
| HORIBA INSTRUMENTS INC | | AUTOMATION DIV | 17671 ARMSTRONG AVE | | | IRVINE | CA | 92714-572 | |
| HORIBA INSTRUMENTS INC | | AUTOMOTIVE SYSTEMS DIV | 5900 HINES DR | | | ANN ARBOR | MI | 48108-2225 | |
| HORIBA INSTRUMENTS INC | | PO BOX 51 2936 | | | | LOS ANGELES | CA | 90051-0936 | |
| HORIBA INSTRUMENTS INC EFT | DOUG BRACKET | 5900 HINES DR | | | | ANN ARBOR | MI | 48108-2225 | |
| HORIBA INSTRUMENTS INC EFT | | 17671 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| HORIBA INSTRUMENTS INCORPORATED | | 5900 HINES DR | | | | ANN ARBOR | MI | 48108 | |
| HORIBA INSTRUMENTS INCORPORATED | | PO BOX 51 2936 | | | | LOS ANGELES | CA | 90051-0936 | |
| HORIBA JOBIN YVON INC | | 3880 PARK AVE | | | | EDISON | NJ | 08820-3012 | |
| HORIBA LTD | | 2 MIYANO HIGASHICHO | | | | KYOTO | JP | 6018305 | JP |
| HORIBA STEC INSTRUMENTS INC | | 9701 DESSAU RD STE 605 | | | | AUSTIN | TX | 78754 | |
| HORIUCHI JASON | | 3731 E PUETZ ROAD | | | | OAK CREEK | WI | 53154-3527 | |
| HORIZON AUDIO | | 5480 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720-7717 | |
| HORIZON ENVIRONMENT SERVICES LTD | | GRAVEOAK EAST LANCASHIRE RD | | | | LEIGH | | WN7 3SE | UNITED KINGDOM |
| HORIZON ENVIRONMENTAL CORP | | 4595 BROADMOOR SE STE 200 | | | | GRAND RAPIDS | MI | 49512 | |
| HORIZON ENVIRONMENTAL SERVICESGROUP | | EAST LANCASHIRE RD | | | | LEIGH LA | | WN73SE | UNITED KINGDOM |
| HORIZON EXPRESS | | 3805 BELLEFONTAINE RD | GRAVEOAK | | | HUBER HEIGHTS | OH | 45424 | |
| HORIZON FREIGHT SYSTEM INC | | 6600 BESSEMER AVE | | | | CLEVELAND | OH | 44127 | |
| HORIZON H AND  S FREIGHTWAYS INC | | PO BOX 20706 | | | | MILWAUKEE | IL | 53220 | |
| HORIZON H&S FREIGHTWAYS INC | | PO BOX 20706 | | | | MILWAUKEE | IL | 53220 | |
| HORIZON HEALTH SERVICES | | 3020 BAILEY AVE | | | | BUFFALO | NY | 14215 | |
| HORIZON HEALTHCARE OF | | NEW JERSEY 280X 580F | 3 PENN PLAZA EAST PP14Q | FRMLY HMO BLUE NJ | | NEWARK | NJ | 071052200 | |
| HORIZON HEALTHCARE OF NEW JERSEY | | 3 PENN PLAZA EAST PP14Q | | | | NEWARK | NJ | 07105-2200 | |
| HORIZON SOLUTIONS | | 2005 BRIGHTON HENRIETTA TL RD | GOI 03 04 02 | | | ROCHESTER | NY | 14692-0203 | |
| HORIZON SOLUTIONS | | 2005 BRIGHTON HENRIETTA TL RD | PO BOX 92367 | | | ROCHESTER | NY | 14692-0203 | |
| HORIZON SOLUTIONS | | 2005 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14692-0203 | |
| HORIZON SOLUTIONS  EFT DBA RERO DIST | | PO BOX 92367 | | | | ROCHESTER | NY | 14692 | |
| HORIZON SOLUTIONS CORP | | 178 WALES AVE | | | | TONAWANDA | NY | 14150 | |
| HORIZON SOLUTIONS CORP | | 2005 BRIGHTON HENRIETTA TOWN LINE | | | | ROCHESTER | NY | 14623 | |
| HORIZON SOLUTIONS CORP | | 2005 BRIGHTON HENRIETTA TOWN L | | | | ROCHESTER | NY | 14623 | |
| HORIZON SOLUTIONS CORP | | RERO DISTRIBUTIONS CO | 6603 JOY RD | | | EAST SYRACUSE | NY | 13057 | |
| HORIZON SOLUTIONS EFT | | DBA RERO DIST | 2005 BRIGHTON HENRIETTA | TOWNLINE | | ROCHESTER | NY | 14623 | |
| HORIZON SOLUTIONS LLC | ATTN DEBBIE KRENZER | 2005 BRIGHTON HENRIETTA TOWNLINE RD | | | | ROCHESTER | NY | 14623 | |
| HORIZON SPORTS TECHNOLOGIES | | HST | 8985 CRESTMAR POINTE | | | SAN DIEGO | CA | 92121 | |
| HORIZON SPORTS TECHNOLOGIES | | HST | 8985 CRESTMAR PT | | | SAN DIEGO | CA | 92121 | |
| HORIZON TECHNOLOGY GROUP | | 1100 N OPDYKE RD STE 900 | | | | AUBURN HILLS | MI | 48326 | |
| HORIZON TECHNOLOGY GROUP | | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY GROUP | | D E ROSE & ASSOC | PO BOX 64000 DRAWER 641518 | | | DETROIT | MI | 48264-1518 | |
| HORIZON TECHNOLOGY GROUP | | PO BOX 64000 DRAWER 641518 | | | | DETROIT | MI | 48264-1518 | |
| HORIZON TECHNOLOGY GROUP INC | | 20600 EUREKA RD STE 200 | | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY GROUP INC | | C/O DON ROSE & ASSOCIATES | 1100 N OPDYKE RD STE 900 | | | AUBURN HILLS | MI | 48326-263 | |
| HORIZON TECHNOLOGY GROUP INC | | TIFFIN | PO BOX 64000 DRAWER 6415 19 | | | DETROIT | MI | 48264-151 | |
| HORIZON TECHNOLOGY INC | | 293 BATTERY ST | | | | SAINT MARYS | PA | 15857-2206 | |
| HORIZON TECHNOLOGY LLC | | 20400 SUPERIOR RD | | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY LLC | | WYANDOTTE DIV | 20400 SUPERIOR RD | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY LLC EFT | | 20600 EUREKA RD STE 300 | | | | TAYLOR | MI | 48180-5306 | |
| HORIZON TECHNOLOGY LLC EFT | | PO BOX 64000 DRAWER 6415 19 | | | | DETROIT | MI | 48264-1519 | |
| HORIZON TECHNOLOGY LLC EFT | | TIFFIN DIV | 20400 SUPERIOR RD | | | TAYLOR | MI | 48180 | |
| HORIZON TECHNOLOGY LLC EFT | | WYANDOTTE DIV | 20400 SUPERIOR RD | | | TAYLOR | MI | 48180 | |
| HORIZONS CONFERENCE CENTER | | 6200 STATE ST | | | | SAGINAW | MI | 48603 | |
| HORIZONS INC PANNAM DIVISION | | 18531 S MILES RD | | | | CLEVELAND | OH | 44128 | |
| HORIZONS STUDENT ENRICHMENT | | PROGRAM | 1981 CLOVER ST | | | ROCHESTER | NY | 14618 | |
| HORKENBACH RENETTE | | 52625 WILDWOOD DR | | | | MACOMB | MI | 48044 | |
| HORKEY ALAN | | 5402 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| HORKEY MICHAEL T | | 2750 NORTHWEST 54TH CIRCLE | | | | OCALA | FL | 34482-8703 | |
| HORKY ROBERT | | 3308 GOVE DR | | | | TECUMSEH | MI | 49286 | |
| HORKY THOMAS | | 208 FRANKLIN ST | | | | BLISSFIELD | MI | 49228 | |
| HORLACHER PLASTICS INC | CUSTOMER SERVICE | 1115 RAIL DR UNITS B&C | | | | WOODSTOCK | IL | 60098 | |
| HORMAN MICHAEL | | 1263 CHEESMAN RD | | | | ST LOUIS | MI | 48880 | |
| HORMAN, MICHAEL D | | 1263 CHEESMAN RD | | | | ST LOUIS | MI | 48880 | |
| HORMEL TIMOTHY | | PO BOX 293 | | | | MAYVILLE | MI | 48744 | |
| HORMELL DONNA | | PO BOX M | | | | PLEASANT HILL | OH | 45359 | |
| HORN ADRIAN | | 11820 W RYAN RD | | | | FRANKLIN | WI | 53132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORN ALGIN | | 3549 CAMDEN RD | | | | EATON | OH | 45320 | |
| HORN ANGELA | | PO BOX 565 | | | | FAIRBORN | OH | 45324 | |
| HORN ANTHONY | | 4629 RICHWOOD | | | | DAYTON | OH | 45439 | |
| HORN BRIAN | | 2521 CLAWSON AVE | | | | ROYAL OAK | MI | 48073 | |
| HORN CRAIG | | 3651 MEADOW VIEW DR | | | | KOKOMO | IN | 46902 | |
| HORN DION | | 5507 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310 | |
| HORN JACOB | | 6755 ST RT 40 | | | | TIPP CITY | OH | 45371 | |
| HORN JANINE | | 105F C HADLEY VILLAGE | | | | BUFFALO | NY | 14281 | |
| HORN JENNIFER | | 47 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| HORN JOANNE | | PO BOX 128 | | | | OLCOTT | NY | 14126 | |
| HORN JOBY | | 130 EARNHART DR | | | | CARLISLE | OH | 45005 | |
| HORN JOSHUA | | 1559 NELSON AVE | | | | DAYTON | OH | 45410 | |
| HORN JR LEE | | 8781 SEAMEN RD | | | | GASPORT | NY | 14067 | |
| HORN KENNETH | | 3885 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9465 | |
| HORN KRISTIE | | 4629 RICHWOOD DR | | | | DAYTON | OH | 45439 | |
| HORN LAURA | | 2400 VENEZLA | | | | DAVISON | MI | 48423 | |
| HORN LEE | | PO BOX 128 | | | | OLCOTT | NY | 14126 | |
| HORN MACHINE TOOLS INC | | 40473 BRICKYARD DR STE C | | | | MADERA | CA | 93638-9518 | |
| HORN MARK | | 165 THISTLE LN | | | | FITZGERALD | GA | 31750-7348 | |
| HORN PATRICK | | 1713 FARRINGTON DR | | | | KETTERING | OH | 45420 | |
| HORN PLASTICS LTD | | 4 CANNON CT | | | | WHITBY | ON | L1N 5V8 | CANADA |
| HORN PLASTICS LTD | | 4 CANNON CT | | | | WHITBY ONTARIO | | L1N 6V8 | CANADA |
| HORN RANDALL | | 2994 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005 | |
| HORN STEPHANIE | | 7518 MOUNT WHITNEY BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| HORN WILLIAM | | 486 W DAYTON YELLOW SPRINGS | | | | FAIRBORN | OH | 45324 | |
| HORNAK DENISE | | 4241 S PINE AVE | | | | MILWAUKEE | WI | 53207-5137 | |
| HORNAK DENNIS | | 184 MONDOU RD | | | | HOT SPRINGS | AR | 71901-9439 | |
| HORNAK JOHN | | 13435 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| HORNAK TONY | | 13433 SEYMOUR RD | | | | MONTROSE | MI | 48457-9710 | |
| HORNAK, DENISE | | 4241 S PINE AVE | | | | MILWAUKEE | WI | 53207 | |
| HORNBACK MICHAEL E | | 1822 NGERMANY TREBEIN RD | | | | XENIA | OH | 45385-0000 | |
| HORNBACK RONALD | | 2750 KEMP RD | | | | DAYTON | OH | 45431-2639 | |
| HORNBAKER CARMEN | | 805 WHITE TAIL CT | | | | GREENTOWN | IN | 46936 | |
| HORNBAKER ROBBY | | 805 WHITE TAIL CT | | | | GREENTOWN | IN | 46936 | |
| HORNBAKER, ROBBY R | | 805 WHITE TAIL CT | | | | GREENTOWN | IN | 46936 | |
| HORNBROOK BARBARA | | 1449 CLAIRWOOD DR | | | | BURTON | MI | 48509 | |
| HORNBROOK RENE | | 1458 CLAIRWOOD DR | | | | BURTON | MI | 48509 | |
| HORNBUCKLE ANTHONY | | BOX 4011 | | | | WARREN | OH | 44482 | |
| HORNBUCKLE BETTY J | | 122 PATRICIA DR | | | | KOKOMO | IN | 46902-5113 | |
| HORNBY D | | 19 BARONCROFT RD | WOOLTON | | | LIVERPOOL | | L25 6ED | UNITED KINGDOM |
| HORNBY J | | 9 KILREA LODGE | KILREA CLOSE MUIRHEAD AVE EAST | | | LIVERPOOL | | L11 8MX | UNITED KINGDOM |
| HORNBY JAMES | | 12 MALVERN CLOSE | | | | WINSTANLEY | | WN3 6DZ | UNITED KINGDOM |
| HORNE CAROL A | | 5354 BREEZE HILL PL | | | | TROY | MI | 48098-2725 | |
| HORNE CHARLES | | 117 N PELHAM DR | | | | KETTERING | OH | 45429 | |
| HORNE DAMON | | 1149 MAPLEWOOD LN | | | | CROWLEY | TX | 76036-4306 | |
| HORNE DARYL | | 115 KESSLER CT | | | | GARDEN CITY | GA | 31408 | |
| HORNE GEORGE C | | 1321 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9759 | |
| HORNE JAMES | | 3913 WALNUT GROVE LN | | | | BEAVERCREEK | OH | 45440 | |
| HORNE JR WILLIE | | 30097 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1711 | |
| HORNE LENORA M | | 2205 LYNTZ RD | | | | WARREN | OH | 44481-9760 | |
| HORNE LEWIS | | 8723 STEPHENSON | | | | ONSTED | MI | 49265-9628 | |
| HORNE PATTIE | | 1962 SKY FARM AVE | | | | VICKSBURG | MS | 39180-2047 | |
| HORNE T | | 331 MARLAY RD | | | | DAYTON | OH | 45405 | |
| HORNE TRUCKING INC | | 13101 ECKLES RD BLDG 1 STE 21 | | | | PLYMOUTH | MI | 48170 | |
| HORNE, CHARLES E | | 117 N PELHAM DR | | | | KETTERING | OH | 45429 | |
| HORNER BECKY I | | 1871 S 900 E | | | | GREENTOWN | IN | 46936-9153 | |
| HORNER CONSTRUCTION INC | | HCI | 203 SPROWL RD | | | HURON | OH | 44839 | |
| HORNER ELECTRIC INC EFT | | 1521 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| HORNER ELECTRIC INC EFT | | HOLD REL B CATRON 4 98 | 1521 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46201 | |
| HORNER EMERSON L | | 115 BRIDLE PATH | | | | WILLIAMSVILLE | NY | 14221-4539 | |
| HORNER FRED | | 5431 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| HORNER GARY L | | PO BOX 7666 | | | | SEBRING | FL | 33872-0112 | |
| HORNER INDUSTRIAL SERVICES INC | | 1521 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| HORNER JAMES | | 10823 E 180 S | | | | GREENTOWN | IN | 46936 | |
| HORNER JAMES | | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371 | |
| HORNER KENNETH RICHARD | | 224 FERNDALE RD | | | | WILLIAMSVILLE | NY | 14221-7166 | |
| HORNER KRISTIE | | 1924 S 1050 W | | | | RUSSIAVILLE | IN | 46979 | |
| HORNER LAURIE | | 6980 CAMPUS DR D | | | | BUENA PK | CA | 90621 | |
| HORNER LISA | | 712 WITHERSPOON DR | | | | KOKOMO | IN | 46901 | |
| HORNER LORI | | 10823 E 180 S | | | | GREENTOWN | IN | 46936 | |
| HORNER MICHAEL | | 431 TRUMBULL CT | | | | NEWTOWN | PA | 18940 | |
| HORNER SHERRY | | 5431 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979 | |
| HORNER SUSAN | | 1377 MAHONING AV NW APT 203D | | | | WARREN | OH | 44483 | |
| HORNER SUSAN | | 7975 PISGAH RD | | | | TIPP CITY | OH | 45371 | |
| HORNER VINCENT | | 5401 FERN AVE | | | | GRAND BLANC | MI | 48439 | |
| HORNER, JAMES W | | 10823 E 180 S | | | | GREENTOWN | IN | 46936 | |
| HORNER, LORI L | | 10823 E 180 S | | | | GREENTOWN | IN | 46936 | |
| HORNGREN LISA | | 2211 SOUTH 90TH ST | | | | WEST ALLIS | WI | 53227 | |
| HORNICK LAWRENCE | | 1869 WILENE DR | | | | BEAVERCREEK | OH | 45432-4021 | |
| HORNING DANIEL | | 7038 BASCOMBE DR | | | | DAYTON | OH | 45424 | |
| HORNING JAMES | | 2731 WEST AVE | | | | NEWFANE | NY | 14108 | |
| HORNING KELLY | | 8100 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORNING SUSAN | | 3824 TULIP LN | | | | KOKOMO | IN | 46902 | |
| HORNING, SUSAN E | | 3824 TULIP LN | | | | KOKOMO | IN | 46902 | |
| HORNISH BROS INC | | T887 ST RT 66 | | | | ARCHBOLD | OH | 43502 | |
| HORNISH BROS INC | STEVE CORBETT | T887 STATE ROUTE 66 | | | | ARCHBOLD | OH | 43502 | |
| HORNISH BROTHERS INC | | T887 ST RTE 66 | | | | ARCHBOLD | OH | 43502-9801 | |
| HORNSBY CAMILLE | | 133 POLLYANNA AVE | | | | GERMANTOWN | OH | 45327 | |
| HORNSTEIN DON | | 2614 S GOYER | | | | KOKOMO | IN | 46902 | |
| HORNUNG JOHN C | | 154 WINSTON RD | | | | BUFFALO | NY | 14216-2120 | |
| HORNY SR STEPHEN J | | 4591 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1028 | |
| HORNYAK JOSEPH | | 2115 MILL GARDEN RUN | | | | BUFORD | GA | 30519-7650 | |
| HORNYAK JW PRESENTATION SEMIN | | 7584 HEATHER CIR | | | | KENT | OH | 44240 | |
| HORNYAK STEPHEN | | 88 GEORGE ST | | | | MILLTOWN | NJ | 08850 | |
| HOROBIN JAMES | | 1154 WAVES LNDG | | | | DAYTON | OH | 45459-6212 | |
| HOROHO KAREN | | 4015 JEFFREY LN | | | | KOKOMO | IN | 46902 | |
| HOROHO, KAREN Y | | 4015 JEFFREY LN | | | | KOKOMO | IN | 46902 | |
| HORONZY BARBARA | | C/O SAGINAW NEWS SUBSCRIPTION | 3247 MORAN DR | | | BIRCH RUN | MI | 48415 | |
| HORONZY GARY | | 1020 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9427 | |
| HORRELL JR THEODORE H | | 2355 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 | |
| HORRELL WILLIAM | | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 | |
| HORRIGAN DENNIS | | 7949 LEGEND CREEK COURT | | | | FRANKLIN | WI | 53132 | |
| HORRIGAN E C & ASSOCIATES INC | | HORRIGAN MOTION CONTROL | 4509 TAYLOR LN | | | CLEVELAND | OH | 44128 | |
| HORRIGAN E C AND ASSOCIATE | DREW HORRIGAN | 4509 TAYLOR LN | PO BOX 783 | | | WARRENSVILLE HT | OH | 44128 | |
| HORRIGAN MOTION CONTROL | | 4509 TAYLOR LN | | | | WARRENSVILLE | OH | 44128 | |
| HORRIGAN MOTION CONTROL | | SECOND NATIONAL BANK | PO BOX 93825 | | | CLEVELAND | OH | 44101 | |
| HORROCKS MARIA | | 292 N CREEK CROSSING | | | | ROCHESTER | NY | 14612 | |
| HORROCKS MARIA | | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 | |
| HORROCKS ROBERT | | 292 N CREEK XING | | | | ROCHESTER | NY | 14612-2742 | |
| HORROCKS, BRANDON | | 292 NORTH CK CROSSING | | | | ROCHESTER | NY | 14612 | |
| HORROM DAVID | | PO BOX 6693 | | | | KOKOMO | IN | 46904-6693 | |
| HORRY CNTY FAMILY CRT | | PO BOX 677 | | | | CONWAY | SC | 29528 | |
| HORRY COUNTY FAMILY COURT | | JEANNE J ROBERTS CLERK OF CRT | PO BOX 677 | | | CONWAY | SC | 29528 | |
| HORSBURGH & SCOTT CO EFT | | 5114 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| HORSBURGH & SCOTT CO THE | | 5114 HAMILTON AVE | | | | CLEVELAND | OH | 44114-3908 | |
| HORSBURGH & SCOTT CO THE | | HORSBURGH & SCOTT | PO BOX 931202 | | | CLEVELAND | OH | 44193-0417 | |
| HORSBURGH AND SCOTT CO EFT | | 5114 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | |
| HORSCHIG, ADAM | | 4610 HANCOCK DR | | | | MIDLAND | MI | 48642 | |
| HORSEHEAD RESOURCE DEVELOPMENT COMPANY INC | | 550 CLYMERSVILLE RD | PO BOX 5 | | | ROCKWOOD | TN | 37854 | |
| HORSEHEAD RESOURCE DEVELOPMENT COMPANY INC | | 900 DELAWARE AVE | | | | PALMERTON | PA | 18071 | |
| HORSEPOWER CONTROL SYSTEMS | | 906 LYDIA | | | | KANSAS CITY | MO | 64106 | |
| HORSEPOWER CONTROL SYSTEMS | | 906 LYDIA STR | | | | KANSAS CITY | MO | 64106-3251 | |
| HORSLEY AMANDA | | 6311 WOODLAND FOREST DR | | | | TUSCALOOSA | AL | 35405 | |
| HORSLEY DONALD E | | 32400 WELLWOOD RD | | | | WEST MANSFIELD | OH | 43358-9623 | |
| HORSLEY TINA | | 2704 E CTR RD | | | | KOKOMO | IN | 46902 | |
| HORSMAN LINDA S | | 821 N BERKLEY RD | | | | KOKOMO | IN | 46901-1842 | |
| HORST DAVID N | | 3995 MIDDLE RD | | | | HIGHLAND | MI | 48357-2910 | |
| HORST JEFFREY | | 3901 WINTERGREEN DR | | | | MIDLAND | MI | 48640 | |
| HORSTEIN DONALD | | 2614 SOUTH GOYER RD | | | | KOKOMO | IN | 46902 | |
| HORSTMAN BRIAN | | 6422 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8984 | |
| HORSTMAN DANIEL | | 1750 130TH AVE | | | | HAMMOND | WI | 54015-6810 | |
| HORSTMAN ERIC | | 7418 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HORSTMAN JEFFRY | | 1785 W RIVER RD | | | | MIDLAND | MI | 48642 | |
| HORSTMAN JOSEPH | | 230 SILVER OAK RD NE | | | | PALM BAY | FL | 32907-5581 | |
| HORSTMANN CYNTHIA | | 5036 RAYBURN CREEK RD | | | | COLLINWOOD | TN | 38450 | |
| HORSWILL KENNETH E | | 10611 S MCGRAW DR | | | | OAK CREEK | WI | 53154-6447 | |
| HORTON ANDRE | | 3821 LORI SUE AVE | | | | DAYTON | OH | 45406 | |
| HORTON BARBARA | | 1418 W HOME AVE | | | | FLINT | MI | 48505 | |
| HORTON BAY CONTROLS | | DOUG COFFIELD | 7260 S ELM ST | | | SWARTZ CREEK | MI | 48473 | |
| HORTON BAY CONTROLS INC | | 7260 S ELM ST | | | | SWARTZ CREEK | MI | 48473 | |
| HORTON BOBBY | | 2279 COUNTY RD 125 | | | | MOULTON | AL | 35650 | |
| HORTON BOBBY L | | 2279 COUNTY RD 125 | | | | MOULTON | AL | 35650-8967 | |
| HORTON BRUCE | | 2453 LAVELLE RD | | | | FLINT | MI | 48504 | |
| HORTON CLARA R | | 15099 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7025 | |
| HORTON CLAUDIA | | 1721 ADDALEEN DR | | | | HIGHLAND | MI | 48357-3005 | |
| HORTON CO | | 2333 E HIGH | | | | JACKSON | MI | 48204 | |
| HORTON CO EFT | | 158 HOLLY ST | | | | JASPER | GA | 30143 | |
| HORTON CO GA LLC | | 158 HOLLY ST | | | | JASPER | GA | 30143 | |
| HORTON CORENE | | 2952 WELLAND DR | | | | SAGINAW | MI | 48601-6941 | |
| HORTON CRAIG | | 6105 NORMANDY DR | | | | SAGINAW | MI | 48638-4348 | |
| HORTON DONALD | | 15099 FORT HAMPTON RD | | | | ELKMONT | AL | 35620-7025 | |
| HORTON ELECTRICAL CONTRACTING | | 1545 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| HORTON ELECTRICAL CONTRACTING | | INC | 1545 YOUNGSTOWN RD SE | | | WARREN | OH | 44484 | |
| HORTON ERIC | | 6410 CHAPEL HILL RD | | | | UTICA | MS | 39175-9081 | |
| HORTON GLENN | | 2751 LAKEWOOD DR | | | | FLINT | MI | 48507 | |
| HORTON HERBERT H | | 1109 20TH ST | | | | NIAGARA FALLS | NY | 14301-1317 | |
| HORTON INSTRUMENT CO | | 2764 MAUVILLA DR | | | | MOBILE | AL | 36603-2239 | |
| HORTON INSTRUMENT CO | | 2764 MAUVILLA DR | | | | MOBILE | AL | 36606 | |
| HORTON JESSIE | | 103 KILBURN CIRCLE | | | | MADISON | AL | 35758 | |
| HORTON JOE | | 1200 W CAIN DR | | | | ATHENS | AL | 35611-4066 | |
| HORTON JOHN | | 2148 E TOBIAS RD | | | | CLIO | MI | 48420 | |
| HORTON JOHN L | | 1621 LIBERTY ST | | | | LAPEER | MI | 48446-1837 | |
| HORTON KAREN | | 2052 DEXTER | | | | FLINT | MI | 48506 | |
| HORTON KATHERINE S | | 1621 LIBERTY ST | | | | LAPEER | MI | 48446-1837 | |
| HORTON KEVIN B | | G 6308 W COURT ST | | | | FLINT | MI | 48532-0000 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HORTON MARK W | | 1160 N ELBA RD | | | | LAPEER | MI | 48446-8009 | |
| HORTON MICHAEL | | 6356 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| HORTON REBECCA S | | 11456 E POTTER RD | | | | DAVISON | MI | 48423-8158 | |
| HORTON ROBERT B | | 24259 FINDLEY RD | | | | STURGIS | MI | 49091-9370 | |
| HORTON ROGER | | 1415 LONGMONT DAM RD | | | | LONGMONT | CO | 80540 | |
| HORTON ROGER NEAL | | 1415 LONGMONT DAM RD | | | | LYONS | CO | 80540 | |
| HORTON T | | 4025 JONQUIL ST | | | | SAGINAW | MI | 48603 | |
| HORTON THOMAS | | 7441 E POTTER RD | | | | DAVISON | MI | 48423 | |
| HORTON THOMAS DEWAYNE | | PO BOX 5781 | | | | DAYTON | OH | 45405-0781 | |
| HORTON WILLIE | | 318 SPRING ST | | | | ATHENS | AL | 35611-2850 | |
| HORTON WRIGHT BARBARA | | 3270 SHANNON RD | | | | BURTON | MI | 48529 | |
| HORTON, BARBARA | | 2610 S GALLATIN | | | | MARION | IN | 46953 | |
| HORTON, MICHAEL D | | 6356 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| HORTON, ROGER | | 1415 LONGMONT DAM RD | | | | LYONS | CO | 80540 | |
| HORUPA TERRY | | 4430 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9684 | |
| HORUPA THOMAS A | | 3476 MELODY LN | | | | SAGINAW | MI | 48601-5629 | |
| HORVAT JAMES | | PO BOX 212 | | | | SAINT LOUIS | MI | 48880-0212 | |
| HORVAT JOEL | | 4841 W MAPLE LEAF CR | | | | GREENFIELD | WI | 53220 | |
| HORVAT KIMBERLY | | 641 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9569 | |
| HORVAT, JOEL E | | 3804 WILD PINE | | | | SAGINAW | MI | 48603 | |
| HORVATH CARL R | | 1732 EDDY DR | | | | N TONAWANDA | NY | 14120-3084 | |
| HORVATH CRAIG | | 4301 WEDGEWOOD DR | | | | YOUNGSTOWN | OH | 44511 | |
| HORVATH EDMUND | | 306 LAFAYETTE ST | | | | FLINT | MI | 48503-2118 | |
| HORVATH FRANK C | | 2275 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 | |
| HORVATH KAREN A | | 3595 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 | |
| HORVATH MICHAEL | | 10 WALNUT LN | | | | PARLIN | NJ | 08859-1126 | |
| HORVATH MICHAEL | | 8183 STUART COURT | | | | NORTHROYALTON | OH | 44133 | |
| HORVATH ROBERT M | | 649 GROVER AVE | | | | MASURY | OH | 44438-9792 | |
| HORVATH SUSAN | | 11826 W WOODLAND AVE | | | | WAUWATOSA | WI | 53226 | |
| HORVATH, SUSAN M | | 11826 W WOODLAND AVE | | | | WAUWATOSA | WI | 53226 | |
| HORWATH ANDREW | | 10020 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 | |
| HORWATH STEVE | | 2325 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| HORWATH, ANDREW JOSEPH | | 654 GANNETT WAY | | | | EAST LANSING | MI | 48823 | |
| HORWATH, STEVE ANTHONY | | 759 TIMBERWOOD LN | | | | SAGINAW | MI | 48609 | |
| HORWITH FREIGHTLINER | | RT 329 | PO BOX 7 | | | NORTHAMPTON | PA | 18067 | |
| HORWITZ & PINTIS CO THE | | 1604 TRACY ST | | | | TOLEDO | OH | 43605 | |
| HORWITZ & PINTIS COMPANY | | 1604 TRACY ST | | | | TOLEDO | OH | 43605 | |
| HORWITZ AND PINTIS COMPANY | | PO BOX 60257 | | | | ROSSFORD | OH | 43460 | |
| HORWOOD MARCUS & BERK | | CHARTERED | 180 N LASALLE STE 3700 | | | CHICAGO | IL | 60601 | |
| HORWOOD MARCUS & BERK CHARTERED | | 180 N LASALLE ST | | | | CHICAGO | IL | 60601 | |
| HORWOOD MARCUS AND BERK CHARTERED | | 180 N LASALLE STE 3700 | | | | CHICAGO | IL | 60601 | |
| HOSACK JOSEPH | | 101 S LANSDOWNE | | | | DAYTON | OH | 45427 | |
| HOSE LAMONTE | | 315 DAMSEL CT | | | | LINDEN | NC | 28356-8053 | |
| HOSE POWER USA | MANUEL CUELLAR | DIV OF GRANBERRY SUPPLY CORP | 2865 PELLISSIER PL | | | CITY OF INDUSTRY | CA | 90601 | |
| HOSEUS DAVID | | 3925 AUTUMN WAY DR | | | | LAWRENCEBURG | IN | 47025 | |
| HOSEY JAMES | | 155 SESAME ST | | | | SPRINGBORO | OH | 45066 | |
| HOSEY MELVIN | | 14926 104TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| HOSFELT RODNEY | | 74 S BEVERLY ST | | | | AUSTINTOWN | OH | 44515 | |
| HOSHAW ROBERT | | 1820 TIMBER CT | | | | KOKOMO | IN | 46902 | |
| HOSHAW STEVEN | | 15015 SUPERSTAR DR | | | | CARMEL | IN | 46032 | |
| HOSHAW, ROBERT CHARLES | | 1820 TIMBER CT | | | | KOKOMO | IN | 46902 | |
| HOSHIDE BRIAN | | 3510 TEXAS AVE | | | | SIMI VALLEY | CA | 93063 | |
| HOSHIDE, BRIAN A | | 3510 TEXAS AVE | | | | SIMI VALLEY | CA | 93063 | |
| HOSIDEN AMERICA CORP | | 120 E STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| HOSIDEN AMERICA CORP | | 120 E STATE PKY | | | | SCHAUMBURG | IL | 60173-533 | |
| HOSIDEN AMERICA CORP | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902-5730 | |
| HOSIDEN AMERICA CORP | | C/O C & S ELECTRONIC SALES | 259 EAST WALNUT | | | FRANKFORT | IN | 46041 | |
| HOSIDEN AMERICA CORP | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| HOSIDEN AMERICA CORP EFT | | 120 E STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| HOSIDEN AMERICA CORP EFT | | 120 E STATE PKY | | | | SCHAUMBURG | IL | 60173-5335 | |
| HOSIDEN AMERICA CORPORATION | | 120 EAST STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| HOSIDEN AMERICA CORPORATION | | 28970 CABOT DR | | | | NOVI | MI | 48377-2978 | |
| HOSIDEN AMERICA CORPORATION | C/O LAURENCE P BECKER | MASUDA FUNAI ET AL | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601 | |
| HOSIDEN AMERICA CORPORATION | LAURENCE P BECKER | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 NORTH LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| HOSIDEN CORP | | 1 4 33 KITAKYUHOJI | | | | YAO | 27 | 5810071 | JP |
| HOSIER CHARLES | | 1346 W 300 N | | | | KOKOMO | IN | 46901 | |
| HOSIER CHRIS | | 4440 MOGUL LN | | | | LIBERTY TOWNSHIP | OH | 45011 | |
| HOSIER DOUGLAS | | 6511 GLEN IVY DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HOSIER RICKY | | 5512 BUCKSKIN DR | | | | KOKOMO | IN | 46902 | |
| HOSIER RICKY G | | 5512 BUCKSKIN DR | | | | KOKOMO | IN | 46902 | |
| HOSIER RITA | | 4440 MOGUL LN | | | | LIBERTY TOWNSHIP | OH | 45011 | |
| HOSKEN THOMAS | | 2118 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342 | |
| HOSKIN CHARLES G | | 10189 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-9444 | |
| HOSKIN KAREN L | | 834 S GRAY WAY | | | | INVERNESS | FL | 34450-2833 | |
| HOSKIN RELLA T | | 10189 R D 3 FRAZIER RD | | | | GARRETTSVILLE | OH | 44231-0000 | |
| HOSKIN SCIENTIFIC LIMITED | | 239 EAST 6TH AVE | | | | VANCOUVER | BC | V5T1J7 | CANADA |
| HOSKING MARK | | 208 SURREY HILL | | | | NOBLESVILLE | IN | 46062 | |
| HOSKING, MARK E | | 208 SURREY HILL | | | | NOBLESVILLE | IN | 46062 | |
| HOSKINS BETTY | | 603 MAUMEE DR | | | | KOKOMO | IN | 46902-5052 | |
| HOSKINS CECIL | | PO BOX 7402 | | | | FLINT | MI | 48507 | |
| HOSKINS CHARLES E | | 1047 LITTLE DOGWOOD RD | | | | KINGSTON | TN | 37763-5605 | |
| HOSKINS DONALD E | | PO BOX 17066 | | | | DAYTON | OH | 45417-0066 | |
| HOSKINS DWUAN | | 1148 GRAFTON AVE | | | | DAYTON | OH | 45405 | |
| HOSKINS GARY R | | 1652 RILEY RD | | | | CARO | MI | 48723-9577 | |
| HOSKINS HOLLY | | PO BOX 242 | | | | CROSSVILLE | AL | 35962 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOSKINS JAMES | | 119 WICKHAM FARM DR | | | | ENGLEWOOD | OH | 45322-2940 | |
| HOSKINS JASON | | 10 RIDGE RD APT 8 | | | | BROOKVILLE | OH | 45309 | |
| HOSKINS JUDY | | 2 SOUTHERN BLVD | | | | JAMESTOWN | OH | 45335-1562 | |
| HOSKINS LISA | | 6070 VOLKMAN DR | | | | DAYTON | OH | 45377 | |
| HOSKINS MANUFACTURING CO | | 39500 HIGHPOINTE BLVD STE 300 | | | | NOVI | MI | 48375 | |
| HOSKINS MANUFACTURING CO | | EFT REJECT USD | 10776 HALL RD | PO BOX 218 | | HAMBURG | MI | 48139-0218 | |
| HOSKINS MANUFACTURING CO | ACCOUNTS RECEIVABLE | 10776 HALL RD | PO BOX 218 | | | HAMBURG | MI | 48139-0218 | |
| HOSKINS MARY R | | 1047 LITTLE DOGWOOD RD | | | | KINGSTON | TN | 37763-5605 | |
| HOSKINS THOMAS | | 4910 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HOSKINS THOMAS R | | 4910 LARCHVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2422 | |
| HOSKINS TIFFANI | | 350 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| HOSKINS TINA | | 8257 MT CARMEL | | | | HUBER HEIGHTS | OH | 45424 | |
| HOSLER DANIEL | | 1217 E CADILLAC DR | | | | KOKOMO | IN | 46902 | |
| HOSLER JANIS | | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| HOSLER MELODY | | 1704 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| HOSLER MICHAEL | | 2104 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| HOSLER, SHERRY N | | 45661 DRAKE CT | | | | SHELBY TWP | MI | 48317 | |
| HOSLEY ANTON | | 3415 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| HOSLEY JANET | | 3415 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| HOSMER DENNIS L | | 1880 HAYES ST | | | | MARNE | MI | 49435-9754 | |
| HOSO FRANK | | 2155 E MARKET ST | | | | WARREN | OH | 44483-6103 | |
| HOSO RENEE | | 275 ASPEN DR NW | | | | WARREN | OH | 44483-1184 | |
| HOSO, FRANK J | | 2155 E MARKET ST | | | | WARREN | OH | 44483-6103 | |
| HOSOKAWA MICRON GMBH | | WELSERSTR 9 11 | | | | | | | GERMANY |
| HOSOKAWA MICRON GMBH | | WELSERSTR 9 11 | D 51149 KOLN | | | | | | GERMANY |
| HOSOKAWA MICRON INTERNATIONAL | | HOSOKAWA POLYMER SYSTEMS DIV | 63 FULLER WAY | | | BERLIN | CT | 06037 | |
| HOSOKAWA MICRON POWDER SYSTEMS | | 10 CHATHAM RD | | | | SUMMIT | NJ | 07901 | |
| HOSOKAWA MICRON POWDER SYSTEMS | | PO BOX 7777 | W502094 | | | PHILADELPHIA | PA | 19175-2094 | |
| HOSOKAWA POLYMER SYSTEMS | | FRMLY HOSOKAWA POLYMER SYSTEMS | 63 FULLER WAY | | | BERLIN | CT | 06037 | |
| HOSOKAWA POLYMER SYSTEMS | | PO BOX 7777 W502043 | | | | PHILADELPHIA | PA | 19175-2043 | |
| HOSPECO SPECIALTY | | PO BOX 92217 | | | | CLEVELAND | OH | 44193 | |
| HOSPICE | | C/O QUISENBERRY FUNERAL HOME | BOX 993 4TH & DELAWARE | | | TONGANOXIE | KS | 66086 | |
| HOSPICE AT RIVERSIDE & GRANT | | 3595 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43214 | |
| HOSPICE AT RIVERSIDE and GRANT | | 3595 OLENTANGY RIVER RD | | | | COLUMBUS | OH | 43214 | |
| HOSPICE C O QUISENBERRY FUNERAL HOME | | BOX 993 4TH AND DELAWARE | | | | TONGANOXIE | KS | 66086 | |
| HOSPICE FOUNDATION THE | | 225 COMO PK BLVD | | | | CHEEKTOWAGA | NY | 14227 | |
| HOSPICE OF CHARLOTTE | | C/O IN MEMORY OF DAN LOHWASSER | 1420 E 7TH ST | | | CHARLOTTE | NC | 28204 | |
| HOSPICE OF LAKE SUMTER | | 12300 LN PK RD | | | | TAVARES | FL | 32776-9660 | |
| HOSPICE OF MICHIGAN | | 400 MACK AVE | | | | DETROIT | MI | 48201 | |
| HOSPICE OF NORTH OTTAWA | COMMUNITY | 18525 WOODLAND RIDGE DR | | | | SPRING LAKE | MI | 49456-8876 | |
| HOSPICE OF NORTH OTTAWA COMMUNITY | | 1515 S DESPELDER | | | | GRAND HAVEN | MI | 49417 | |
| HOSPICE OF PALM BEACH COUNTY | | 5300 EAST AVE | | | | WEST PALM BEACH | FL | 33407 | |
| HOSPICE OF THE VALLEY | | 5190 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| HOSPICE OF THE VALLEY | | PO BOX 2745 | | | | DECATUR | AL | 35602 | |
| HOSPICE OF WEST TENNESSEE | | 1804 HWY 45 BY PASS | STE 100 | | | JACKSON | TN | 38305 | |
| HOSS JUSTIN | | 46507 CRYSTAL DOWNS WEST | | | | NORTHVILLE | MI | 48167 | |
| HOSSAIN SYED | | 491 SHERMAN ST | | | | AKRON | OH | 44311 | |
| HOSSEINZADEH MARGARET V | | 1009 S MICHIGAN AVE APT B | 3 | | | SAGINAW | MI | 48602-1503 | |
| HOSSEN MADRES | | 6669 YOSEMITE DR | | | | BUENA PK | CA | 90620 | |
| HOSSENLOPP KATHLEEN C | | 2220 RED RIVER DR | | | | MISSION | TX | 78572-7446 | |
| HOSSENLOPP PETER M | | 2220 RED RIVER DRIVE | | | | MISSION | TX | 78572-7446 | |
| HOSSENLOPP PETER M | | 2220 RED RIVER DR | | | | MISSION | TX | 78572-7446 | |
| HOSSOM VAN M | | 47 BARNEY RD | | | | LEWISBURG | KY | 42256-8411 | |
| HOST COMPANIES | | 2216 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| HOST COMPANIES EFT | | 2216 MIDLAND RD | PO BOX 13650 RD | | | SAGINAW | MI | 48605-1365 | |
| HOST COMPANIES LLC | | 22040 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| HOST PAULA E | | 2056 N 700 W | | | | SHARPSVILLE | IN | 46068-8940 | |
| HOSTA CARY | | 244 LEISURE LN | | | | HOLLAND | MI | 49424-2440 | |
| HOSTE SHARON E | | 2574 NEW RD | | | | RANSOMVILLE | NY | 14131-9622 | |
| HOSTE, CHARLES | | 11464 HOLMDEN CT NE | | | | ROCKFORD | MI | 49341 | |
| HOSTER & SIELOFF ASSOC INC | | MANUFACTURERS REPRESENTATIVES | 6F NO 490 PAN NAN RD | CHUNG HO CITY 235 TAIPEI HSIEN | | ROC | | | TAIWAN |
| HOSTERMAN WILLIAM | | 3631 LEFFINGWELL RD | | | | CANFIELD | OH | 44406 | |
| HOSTERMAN WILLIAM R | | 2216 GRANDE VALLEY CIR | | | | CARY | NC | 27513-3143 | |
| HOSTETLER BRENDA | | 1995 HOPEFIELD DR | | | | ORION | MI | 48359 | |
| HOSTETLER BRUCE | | 110 DIAMOND DR | | | | ANTWERP | OH | 45813-8466 | |
| HOSTETLER DALE | | 5454 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| HOSTETLER DAWN | | 1209 PEACE PIPE DR | | | | KOKOMO | IN | 46902 | |
| HOSTETLER EDWARD J | | 615 VENETIAN WAY DR | | | | KOKOMO | IN | 46901-3716 | |
| HOSTETLER GARY | | 12464 S CR 300 E | | | | KOKOMO | IN | 46901 | |
| HOSTETLER PAMELA | | 531 W PKWOOD DR | | | | DAYTON | OH | 45405 | |
| HOSTETLER RODNEY | | PO BOX 1483 | | | | FITZGERALD | GA | 31750 | |
| HOSTETLER RYAN | | 80 FOUNTAIN VIEW TER APT 1 | | | | LAKE ST LOUIS | MO | 63367-2817 | |
| HOSTETLER TRENT | | 61 HICKORY MILL RD | | | | HURRICANE | WV | 25526 | |
| HOSTETLER, BRENDA KAYE | | 1995 HOPEFIELD DR | | | | ORION | MI | 48359 | |
| HOSTLER TRANSPORTATION LTD | | 200 METCALFE ST EAST | | | | STRATHROY | ON | N7G 1P8 | CANADA |
| HOSTNIK THOMAS L | | 11295 GREEN TREE ST | | | | WARREN | MI | 48093-2527 | |
| HOSTUTLER CLARENCE W | | 13 CAMROSE DR | | | | NILES | OH | 44446-2127 | |
| HOSTUTLER DEBORAH A | | 13 CAMROSE DR | | | | NILES | OH | 44446-2127 | |
| HOT AIR INC | | 1728 LAYTON ST | | | | FORT WORTH | TX | 76111 | |
| HOT AIR INC | | PO BOX 118872 | | | | CARROLLTON | TX | 75011 | |
| HOT AIR INC | | PO BOX 118872 | PO BOX 118872 | | | CARROLLTON | TX | 75011 | |
| HOT COFFEE INC | | NEW HORRIZONS COMPUTER LEARNIN | 1855 LAKELAND DR STE 101 | | | JACKSON | MS | 39216 | |
| HOT LINE FREIGHT | | SYSTEM INC | PO BOX 205 | | | WEST SALEM | WI | 54669-0205 | |
| HOT MARKS | | 5836 W US 40 | | | | GREENFIELD | IN | 46140-8788 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOT MELT TECHNOLOGIES INC | | 1723 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48308 | |
| HOT MELT TECHNOLOGIES INC | | HMT | 1723 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| HOT MELT TECHNOLOGIES INC EFT | | PO BOX 80067 | | | | ROCHESTER HILLS | MI | 48308 | |
| HOT METAL MOLDING INC | | 35 MCCLELLAN BLVD | | | | ARKADELPHIA | AR | 71923 | |
| HOT METAL MOLDING INC | | 35 MCCLELLAN BLVD | | | | ARKADELPHIA | AR | 71923-8809 | |
| HOT METAL MOLDING INC EFT | | 35 MCCLELLAN BLVD | | | | ARKADELPHIA | AR | 71923 | |
| HOT METAL MOLDING INC EFT | | HOLD PER D FIDDLER 05 24 05 AH | 35 MCCLELLAN BLVD | | | ARKADELPHIA | AR | 71923 | |
| HOT ROD | | PO BOX 56249 | | | | BOULDER | CO | 80322-6249 | |
| HOT SHOT EXPRESS | | 1320 GILLINGHAM RD | | | | NEENAH | WI | 54957-0371 | |
| HOT SHOT EXPRESS | | PO BOX 371 | | | | NEENAH | WI | 54957-0371 | |
| HOT STAMP SUPPLY CO | | 141 2 MARCEL DR | | | | WINCHESTER | VA | 22602 | |
| HOT STAMP SUPPLY COMPANY | | 141 2 MARCEL DR | | | | WINCHESTER | VA | 22602-4844 | |
| HOT STAMP SUPPLY COMPANY | | AD CHG PER LTR 11 10 04 AM | 141 2 MARCEL DR | | | WINCHESTER | VA | 22602-4844 | |
| HOT TRANSPORT | | PO BOX 155241 | | | | LUFKIN | TX | 75915-5241 | |
| HOT WHEELS EXPEDITING CO | | 706 DAVIS | | | | YPSILANTI | MI | 48198 | |
| HOTALING C | | 315 2ND NORTH ST | | | | SYRACUSE | NY | 13208-1719 | |
| HOTALING CHRISTINE | | 687 WALNUT ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| HOTCHKIN NICHOLAS | | 240 GREY FOX RUN | | | | BENTLEYVILLE | OH | 44022 | |
| HOTCHKIN NICHOLAS | | 240 GREY FOX RUN | | | | CHAGRIN FALLS | OH | 44022 | |
| HOTCHKIS AND WILEY CAPITAL MANAGEMENT LLC | MR JOHN PATRICK FLAGLER | DOMESTIC INVESTMENTS | 725 SOUTH FIGUEROA ST | 39TH FL | | LOS ANGELES | CA | 90017-5439 | |
| HOTCHKISS MARY | | 19465 GRABOWSKI | | | | ST CHARLES | MI | 48655 | |
| HOTCHKISS RANDALL | | 2085 BEARANGER RD | | | | LAPEER | MI | 48446 | |
| HOTCHKISS TERRY | | 19465 GRABOWSKI | | | | ST CHARLES | MI | 48655 | |
| HOTCHKISS, INC | RANDY CUCCIO | PO BOX 390425 | | | | DENVER | CO | 80239 | |
| HOTEL DUPONT | | 11TH & MARKET STS | | | | WILMINGTON | DE | 19801 | |
| HOTEL DUPONT | | 11TH AND MARKET STS | | | | WILMINGTON | DE | 19801 | |
| HOTEL IROQUOIS ON THE BEACH | | 298 MAIN ST | | | | MACKINAC ISLAND | MI | 49757 | |
| HOTEL IROQUOIS ON THE BEACH | | PO BOX 456 | | | | MACKINAC ISLAND | MI | 49757 | |
| HOTEL MONT GABRIEL | | 1699 CH DU MONT GABRIEL | | | | SAINTE ADELE | QC | J8B 1A5 | CANADA |
| HOTEL ST REGIS | | 3071 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| HOTOPP & SONS INC | RALPH J HOTOPP JR | PO BOX 323 | | | | DAYTON | OH | 45404 | |
| HOTRA ZENOVYJ | | 2654 FOX CHASE DR | | | | TROY | MI | 48098 | |
| HOTRA, ZENOVYJ N | | 8153 RACINE | | | | WARREN | MI | 48093 | |
| HOTSET CORP | | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49015 | |
| HOTSET CORP | | 1045 HARTS LAKE RD | | | | BATTLE CREEK | MI | 49016 | |
| HOTSET CORP | | PO BOX 2404 | | | | BATTLE CREEK | MI | 49016 | |
| HOTSHOT DELIVERY INC | | PO BOX 3423 | | | | HUEYTOWN | AL | 35023 | |
| HOTSY CORP THE | | HOTSY EQUIPMENT CO DIV | 1125 N KRAEMER PL | | | ANAHEIM | CA | 92806 | |
| HOTSY EQUIPMENT COMPANY | | 670 HARRISON DR | | | | COLUMBUS | OH | 43204 | |
| HOTSY OF SOUTHERN CALIFORNIA | | 1125 N KRAEMER PL | | | | ANAHEIM | CA | 92806 | |
| HOTT MW CO INC | | 3495 MUSTAFA DR | | | | CINCINNATI | OH | 45241-1668 | |
| HOTT MW CO INC | RANDY BROWN | 3495 MUSTAFA DR | PO BOX 62020 | | | CINCINNATI | OH | 45262-0020 | |
| HOTT TRAVIS | | 8479 KINGSTON DR | | | | FRANKLIN | OH | 45005 | |
| HOTTINGER BALDWIN MEASUREMENTS | | 19 BARTLETT ST | | | | MARLBORO | MA | 01752 | |
| HOTTINGER BALDWIN MEASUREMENTS | | HBM INC | 19 BARTLETT ST | | | MARLBOROUGH | MA | 017523014 | |
| HOTTINGER BALDWIN MEASUREMENTS | | INC | 19 BARTLETT ST | | | MARLBORO | MA | 01752 | |
| HOTTINGER BALDWIN MEASUREMENTS | MICHAEL FIALA | PO BOX 33166 | | | | NEWARK | NJ | 07188-0166 | |
| HOTTINGER BALDWIN MEASUREMENTS INC | | PO BOX 33166 | | | | NEWARK | NJ | 07188-0166 | |
| HOTTOT CHARLES | | 4715 CHESTER AVE | | | | NIAGARA FALLS | NY | 14305 | |
| HOUCHEN, CHRISTOPHER | | 4205 N PARK | | | | WARREN | OH | 44483 | |
| HOUCHIN ELECTRIC COMPANY INC | | BOX 471347 | | | | TULSA | OK | 74147-1347 | |
| HOUCK BECKY | | 15 JONES CT | | | | GIRARD | OH | 44420-2809 | |
| HOUCK CHRIS E | | 1511 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9642 | |
| HOUCK DEBBIE | | PO BOX 6355 | | | | SAGINAW | MI | 48608 | |
| HOUCK GARY | | 5334 S US 31 | | | | PERU | IN | 46970 | |
| HOUCK JAMES | | 4332 CHESTER DR | | | | YOUNGSTOWN | OH | 44512 | |
| HOUCK JR , ARNOLD | | 202 ELM ST | | | | BAY CITY | MI | 48706 | |
| HOUCK KEVIN | | 109 LAURA LA | | | | BROCKPORT | NY | 14420 | |
| HOUCK KIRBY | | 107 S HIGH ST | | | | ARCANUM | OH | 45304 | |
| HOUCK NORMAN D | | 2736 NORTH MICHIGAN AVE | | | | SAGINAW | MI | 48604 | |
| HOUCK RUSSELL | | 325 RAYMOND ST NW | | | | WARREN | OH | 44483 | |
| HOUCK WAYNE | | 604 ERIE ST | | | | ADRIAN | MI | 49221 | |
| HOUCK WILLIAM | | 109 LAURA LN | | | | BROCKPORT | NY | 14420-9405 | |
| HOUCK, GARY LYNDON | | 5334 S US 31 | | | | PERU | IN | 46970 | |
| HOUGAN MATTHEW | | 6351 VANDEMARK RD | | | | MEDINA | OH | 44256 | |
| HOUGH DOUGLAS | | 116 S BROWN SCHOOL RD APT I | | | | VANDALIA | OH | 45377 | |
| HOUGH HERB | | 3740A E EDGERTON AVE | | | | CUDAHY | WI | 53110 | |
| HOUGH INDUSTRIES INC | JERRY HOUGH | 1616 DONALD | | | | ROYAL OAK | MI | 48073 | |
| HOUGH JOHN | | 5470 N GREENVILLE RD | | | | LAKEVIEW | MI | 48850-9530 | |
| HOUGH JOY S | | 8490 E UPPER DRY FORK RD | | | | MADISON | IN | 47250-8510 | |
| HOUGH THOMAS | | 875 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| HOUGHTALING BETH | | 2292 N REESE RD | | | | REESE | MI | 48757 | |
| HOUGHTALING JOHN | | 2292 N REESE RD | | | | REESE | MI | 48757 | |
| HOUGHTALING RICHARD | | 9951 MAKER RD | | | | REESE | MI | 48757 | |
| HOUGHTALING, BETH A | | 2292 N REESE RD | | | | REESE | MI | 48757 | |
| HOUGHTALING, PAUL | | 14481 DUFFIELD | | | | MONTROSE | MI | 48457 | |
| HOUGHTELING RICKY | | 384 S TRUMBULL RD | | | | BAY CITY | MI | 48708-1564 | |
| HOUGHTELING STEVEN | | 205 GATES ST | | | | BAY CITY | MI | 48708 | |
| HOUGHTLING CHERYL | | 4496 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| HOUGHTON COLLEGE | | 910 UNION RD | | | | WEST SENECA | NY | 14224 | |
| HOUGHTON COLLEGE | | ACCOUNTING OFFICE | | | | HOUGHTON | NY | 14744 | |
| HOUGHTON COUNTY FRIEND OF CRT | | ACCT OF WARREN POLSGROVE | CASE 83 005271 DM | COURTHOUSE | | HOUGHTON | MI | 36240-6537 | |
| HOUGHTON COUNTY FRIEND OF CRT ACCT OF WARREN POLSGROVE | | CASE 83 005271 DM | COURTHOUSE | | | HOUGHTON | MI | 49931 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUGHTON CYNTHIA | | 6594 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| HOUGHTON E F & CO | | 303 W LEHIGH AVE | | | | PHILADELPHIA | PA | 19133 | |
| HOUGHTON ELEMENTARY SCHOOL | | 203 W JACKER AVE | | | | HOUGHTON | MI | 49931 | |
| HOUGHTON HIGH SCHOOL | | 1603 GUNDLACH RD | | | | HOUGHTON | MI | 49931 | |
| HOUGHTON INTERNAIONAL INC EFT | | FMLY HOUGHTON E F & CO | PO BOX 930 | | | PHILADELPHIA | PA | 19482 | |
| HOUGHTON INTERNATIONAL IN | | 2700 E 9 MILE RD | | | | WARREN | MI | 48091 | |
| HOUGHTON INTERNATIONAL INC | | 1165 COLUMBIA BLVD | | | | LONGVIEW | WA | 98632 | |
| HOUGHTON INTERNATIONAL INC | | 421 GARRETT ST | | | | CARROLLTON | GA | 30117 | |
| HOUGHTON INTERNATIONAL INC | | 5750 NEW KING ST STE 350 | | | | TROY | MI | 48098 | |
| HOUGHTON INTERNATIONAL INC | | 6600 S NASHVILLE | | | | CHICAGO | IL | 60638-4910 | |
| HOUGHTON INTERNATIONAL INC | | 6681 SNOWDRIFT RD | | | | ALLENTOWN | PA | 18106 | |
| HOUGHTON INTERNATIONAL INC | | 945 MADISON & VAN BUREN AVE | | | | VALLEY FORGE | PA | 19482 | |
| HOUGHTON INTERNATIONAL INC | | MADISON & VAN BUREN AVES | | | | VALLEY FORGE | PA | 19482 | |
| HOUGHTON INTERNATIONAL INC DBA D A STUART COMPANY | | 945 MADISON AVE | | | | NORRISTOWN | PA | 19403 | |
| HOUGHTON INTERNATIONAL INC DBA D A STUART COMPANY | LIGHTMAN & MANOCHI | GLENN A MANOCHI ESQ | 1520 LOCUST ST 12TH FL | | | PHILADELPHIA | PA | 19102-2401 | |
| HOUGHTON INTERNATIONAL INC EFT | | 421 GARRETT ST | | | | CARROLLTON | GA | 30117 | |
| HOUGHTON INTERNATIONAL INC EFT | ACCOUNTING DEPT | PO BOX 930 | | | | VALLEY FORGE | PA | 19482 | |
| HOUGHTON KELLY | | 4636 LOTUS DR | | | | DAYTON | OH | 45427 | |
| HOUGHTON MIDDLE SCHOOL | | 1603 GUNDLACH RD | | | | HOUGHTON | MI | 49931 | |
| HOUGHTON ROBERT | | 5924 VIA ROBLES LN | | | | EL PASO | TX | 79912 | |
| HOUK BENJAMIN | | 2648 PKLAWN APT 7 | | | | KETTERING | OH | 45440 | |
| HOUK GEORGE | | 48 LILAC DR | | | | W MIDDLESEX | PA | 16159 | |
| HOUK JOHN E | | 245 CHRIS DR | | | | ENGLEWOOD | OH | 45322-1120 | |
| HOUK JR JOHN | | 523 SALEM ST | | | | BROOKVILLE | OH | 45309 | |
| HOUK LARRY | | 3311 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 | |
| HOULDSON ROBERT L | | 1227 N MILITARY RD | | | | NIAGARA FALLS | NY | 14304-2451 | |
| HOULE DANIEL | | 3830 CRESTVIEW AVE | | | | WARREN | OH | 44484 | |
| HOULE DANIEL B | | 3830 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3359 | |
| HOULE JUDITH | | 1459 SCHAFER DR | | | | BURTON | MI | 48509 | |
| HOULE KEVIN | | 3282 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 | |
| HOULE KIM | | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439 | |
| HOULE PAUL GERARD | | 1459 SCHAFER DR | | | | BURTON | MI | 48509-1546 | |
| HOULE SCOTT | | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506 | |
| HOULE, JUDITH M | | 1459 SCHAFER DR | | | | BURTON | MI | 48509 | |
| HOULEHOLD REALTY CORP | | 1300 COURTHOUSE RD | | | | STAFFORD | VA | 22555 | |
| HOULIHAN JOHN P | | PO BOX 272 | | | | SALISBURY | MD | 21803-0272 | |
| HOULIHAN JOHN P PA | | PO BOX 272 | | | | SALISBURY | MD | 21803-0272 | |
| HOULLION CURTIS | | 6456 CALLE DEL SOL | | | | EL PASO | TX | 79912 | |
| HOULLION, CURTIS P | | 6456 CALLE DEL SOL | | | | EL PASO | TX | 79912 | |
| HOULT M | | 11 MOUNT CLOSE | | | | LIVERPOOL | | L32 2BQ | UNITED KINGDOM |
| HOULTON R W | | 95 VINCENT CLOSE | OLD HALL | | | WARRINGTON | | WA5 8TB | UNITED KINGDOM |
| HOUMES DOUGLAS | | 12452W CR 500N | | | | FLORA | IN | 46929 | |
| HOUNCHELL GREGORY | | 2278 HOLT AVE | | | | COLUMBUS | OH | 43219 | |
| HOUNSELL THOMAS M | | 11420 SPRUCE RD | | | | ARBORVITAE | WI | 54568-9576 | |
| HOUNSHELL SHARON | | 597 GREEN ACRES DR | | | | DAYTON | OH | 45414 | |
| HOUS KENNETH | | 2138 OLD VIENNA | | | | DAYTON | OH | 45459 | |
| HOUSAMAN JOHN F | | 684 HEMBROOK HOLW | | | | WEBSTER | NY | 14580-1575 | |
| HOUSE ALEJANDRO | | 1464 B SUNKING RD | | | | SAN DIEGO | CA | 92126 | |
| HOUSE ANDY | | 9347 WILLARD RD | | | | MONTROSE | MI | 48457 | |
| HOUSE ARTHUR J | | 3636 PROVIDENCE ST | | | | FLINT | MI | 48503-7002 | |
| HOUSE CHRISTOPHER | | 1429 309 WILMINGTON AVE | | | | DAYTON | OH | 45420 | |
| HOUSE DONALD L | | 52 S TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1036 | |
| HOUSE DOROTHY | | 3145 BERTHA DR | | | | SAGINAW | MI | 48601 | |
| HOUSE GARY C | | 2414 CHURCH RD | | | | HAMLIN | NY | 14464-9753 | |
| HOUSE HEIDI | | 6703 HIGH KNOLL DR | | | | SUGARLAND | TX | 77479 | |
| HOUSE INVESTMNTS DE MARS REAL | | OMNI INDIANAPOLIS NORTH HOTEL | 8181 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46250 | |
| HOUSE JERRY | | 3033 BRICKWALL DR | | | | KETTERING | OH | 45420 | |
| HOUSE JERRY | | 14 WILLIS WAY | | | | GERMANTOWN | OH | 45327 | |
| HOUSE JR LEROY | | 26 S MIAMI AVE | | | | MIAMISBURG | OH | 45342 | |
| HOUSE KEN | | 2100 W SUDBURY DR | M16 | | | BLOOMINGTON | IN | 47403 | |
| HOUSE KEN R | | 604 MARSHA CT 13 | | | | KOKOMO | IN | 46902 | |
| HOUSE KENNETH E | | 3899 E RD 250 N | | | | KOKOMO | IN | 46901-0000 | |
| HOUSE LARRY | | 1206 RIVERFOREST DR | | | | FLINT | MI | 48532 | |
| HOUSE M A | | ASHCLIFFE | LEESE LN | | | DALTON | | WN8 7RE | UNITED KINGDOM |
| HOUSE MARIO | | 825 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| HOUSE OF BATTERIES | JIM LOTA | 10910 TALBERT AVE | | | | FOUNTAIN VALLEY | CA | 92708-5038 | |
| HOUSE OF CANS INC | | 7060 N LAWNDALE AVE | | | | LINCOLNWOOD | IL | 60712-2610 | |
| HOUSE OF REPRESENTATIVE INC | | 228 WILLIS RD | | | | SUDBURY | MA | 01776 | |
| HOUSE OF REPRESENTATIVES | | 228 WILLIS RD | | | | SUDBURY | MA | 01776-1328 | |
| HOUSE OF SEAGRAMS | | 801 MAIN AVE | | | | NORWALK | CT | 06851-1127 | |
| HOUSE OF SPECIALITIES | | PO BOX 2986 | | | | MOBILE | AL | 36652 | |
| HOUSE PATRICIA L | | 1067 RIVER FOREST DR | | | | FLINT | MI | 48532-2803 | |
| HOUSE PHYLLIS | | 5454 KELLAR AVE | | | | FLINT | MI | 48505-1049 | |
| HOUSE SHARON | | 720 MARSHA DR | | | | KOKOMO | IN | 46902 | |
| HOUSE THOMAS J | | 2213 IVY DR | | | | ANDERSON | IN | 46011-3826 | |
| HOUSE VICTOR | | 9717 SW 55TH RD | | | | GAINSVILLE | FL | 32608 | |
| HOUSE VICTOR E | | 10997 RIDGE CT | | | | FISHERS | IN | 46038-4747 | |
| HOUSE WILLIAM | | 12204 MARSHALL RD | | | | MONTROSE | MI | 48457-9715 | |
| HOUSE, MARIO DAVELL | | 825 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| HOUSEHOLD FINANCE CORP | | 5423 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSEHOLD FINANCE CORP | | ACCT OF JEAN HODGE | CASE 93100493 932530 | | | | | 36450-4166 | |
| HOUSEHOLD FINANCE CORP | | ACCT OF KENNETH F MARTIN | CASE CT93 1736GC | | | | | 38574-4922 | |
| HOUSEHOLD FINANCE CORP | | ACCT OF PATRICIA A BROWN | CASE 93 524 GC | PO BOX 5016 | | ROCHESTER | MI | 25970-3390 | |
| HOUSEHOLD FINANCE CORP | | ACCT OF THERESA CONTRERAS | CASE 92 1455 CV 5 3 | | | | | 37846-4184 | |
| HOUSEHOLD FINANCE CORP | | C/O PO BOX 5016 | | | | ROCHESTER | MI | 48308 | |
| HOUSEHOLD FINANCE CORP ACCT OF JEAN HODGE | | CASE 93100493 932530 | | | | | | | |
| HOUSEHOLD FINANCE CORP ACCT OF KENNETH F MARTIN | | CASE CT93 1736GC | | | | | | | |
| HOUSEHOLD FINANCE CORP ACCT OF MARY ANN LE BLANC | | CASE CT 91 2937 | | | | | | | |
| HOUSEHOLD FINANCE CORP ACCT OF PATRICIA A BROWN | | CASE 93 524 GC | PO BOX5016 | | | ROCHESTER | MI | 48308 | |
| HOUSEHOLD FINANCE CORP ACCT OF THERESA CONTRERAS | | CASE 92 1455 CV 5 3 | | | | | | | |
| HOUSEHOLD FINANCE CORPORATION | | ACCT OF ALTHEA M STANFORD | CASE 92 3235GC | | | | | 36862-8217 | |
| HOUSEHOLD FINANCE CORPORATION | | ACCT OF TOMMIE MILLER | CASE GCA93 124 | | | | | 36756-5341 | |
| HOUSEHOLD FINANCE CORPORATION | | ACCT OF TONY GARCIA | CASE 93 0299GV3 | | | | | 37158-7631 | |
| HOUSEHOLD FINANCE CORPORATION | | FOR ACCT OF JESSE W WADDELL | CASE 100155 | | | | | 40874-3452 | |
| HOUSEHOLD FINANCE CORPORATION ACCT OF ALTHEA M STANFORD | | CASE 92 3235GC | | | | | | | |
| HOUSEHOLD FINANCE CORPORATION ACCT OF MICHAEL HEALY | | CASE GCA 93 414 | | | | | | | |
| HOUSEHOLD FINANCE CORPORATION ACCT OF TOMMIE MILLER | | CASE GCA93 124 | | | | | | | |
| HOUSEHOLD FINANCE CORPORATION ACCT OF TONY GARCIA | | CASE 93 0299GV3 | | | | | | | |
| HOUSEHOLD FINANCE CORPORATION FOR ACCT OF JESSE W WADDELL | | CASE 100155 | | | | | | | |
| HOUSEHOLD RETAIL SERVICE INC | | ACCT OF MILTON JOHNSON | CASE GC 93 2047 | | | | | 38464-6422 | |
| HOUSEHOLD RETAIL SERVICE INC ACCT OF MILTON JOHNSON | | CASE GC 93 2047 | | | | | | | |
| HOUSEHOLD RETAIL SERVICES | | ACCT OF SIDNEY A RAYON | CASE 102888 | P OLIVIER PO BOX 2427 | | FARMINGTON HLS | MI | 48333 | |
| HOUSEHOLD RETAIL SERVICES | | ACCT OF THERESA CONTRERAS | CASE 91 1832 CV4 | | | | | 37846-4184 | |
| HOUSEHOLD RETAIL SERVICES | | FOR ACCT OF JEAN HODGE | CASE92 112725 930980 | | | | | 36450-4166 | |
| HOUSEHOLD RETAIL SERVICES ACCT OF EMMA HALL | | CASE 93 112034 932660 | | | | | | | |
| HOUSEHOLD RETAIL SERVICES ACCT OF THERESA CONTRERAS | | CASE 91 1832 CV4 | | | | | | | |
| HOUSEHOLD RETAIL SERVICES FOR ACCT OF JEAN HODGE | | CASE92 112725 930980 | | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC | | ACCT OF DANA WRIGHT OGLETREE | CASE 91 01 42446 GC | | | | | 25608-4097 | |
| HOUSEHOLD RETAIL SERVICES INC | | ACCT OF GARY R KURTTI | CASE 91 0938GC | | | | | 36254-6957 | |
| HOUSEHOLD RETAIL SERVICES INC | | ACCT OF JOYCE DECK | CASE US 93 38436 GC | | | | | 36444-3163 | |
| HOUSEHOLD RETAIL SERVICES INC | | ACCY OF GREGORY J ERICKSON | CASE 94 C01461 | PO BOX 2427 | | FARMINGTON HILLS | MI | 37366-1708 | |
| HOUSEHOLD RETAIL SERVICES INC ACCT OF DANA WRIGHT OGLETREE | | CASE 91 01 42446 GC | | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC ACCT OF GARY R KURTTI | | CASE 91 0938GC | | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC ACCT OF JOYCE DECK | | CASE US 93 38436 GC | | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC ACCT OF MARY GREENLEE | | CASE 097517 | | | | | | | |
| HOUSEHOLD RETAIL SERVICES INC ACCY OF GREGORY J ERICKSON | | CASE 94 C01461 | PO BOX 2427 | | | FARMINGTON HILLS | MI | 48333-2427 | |
| HOUSEHOLDER JODY J | | 6928 HILLSIDE AVE | | | | RIVERSIDE | CA | 92504 | |
| HOUSEHOLDER JOHN | | 1511 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HOUSEHOLDER, JOHN A | | 1511 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| HOUSEL KEITH | | 3709 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| HOUSEL MICHAEL | | 4609 COLONIAL DR | APT 4 | | | SAGINAW | MI | 48603 | |
| HOUSEL RONALD | | 160 WARRENTON DR NW | | | | WARREN | OH | 44481-9009 | |
| HOUSEMAN TIMOTHY | | 7371 JEAN DR | | | | WESTCHESTER | OH | 45069 | |
| HOUSER BOBBY L | | 193 DAY DR | | | | BROWNSBORO | AL | 35741-9720 | |
| HOUSER DAVID | | 8357 NOBLET RD | | | | DAVISON | MI | 48423 | |
| HOUSER DAVID | | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9628 | |
| HOUSER GERALD | | 5441 N BELSAY RD | | | | FLINT | MI | 48506 | |
| HOUSER JEANNE T | | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 | |
| HOUSER JESSE | | 11990 W ST RD 32 | | | | YORKTOWN | IN | 47396-9709 | |
| HOUSER JESSE A | | 9697 W 250 N | | | | ETNA GREEN | IN | 46524-9528 | |
| HOUSER LARRY | | 14704 PLANK RD | | | | NORWALK | OH | 44857 | |
| HOUSER RALPH | | 420 AVALON DR | | | | GREENTOWN | IN | 46936-1607 | |
| HOUSER VICKIE | | 1715 OAK PK LN | | | | HELENA | AL | 35080 | |
| HOUSER, DAVID B | | 8357 NOBLET RD | | | | DAVISON | MI | 48423 | |
| HOUSER, JESSE ALLEN | | 740 N RANGE LINE RD | APT 3 | | | CARMEL | IN | 46032 | |
| HOUSEWORTH ROBERT | | 9360 HILLS COVE LN | | | | GOODRICH | MI | 48438 | |
| HOUSH RICH SERVICES INC | | CONTROL SOLUTIONS | 1770 MASON MORROW RD | | | LEBANON | OH | 45036 | |
| HOUSHIAR SIAMAK | | 5178 HELGA ST | | | | SAGINAW | MI | 48603-3705 | |
| HOUSHMAND HOOMAN | | 3201 BRIGHTON COURT | | | | KOKOMO | IN | 46902 | |
| HOUSTIN, DEBBIE | | 5012 BIDDEFORD DR NW | | | | COMSTOCK PARK | MI | 49321 | |
| HOUSTON BERNICE | | 8807 W MONROVIA AVE | | | | MILWAUKEE | WI | 53225 | |
| HOUSTON CALVIN | | 4034 MAYVIEW DR | | | | TROTWOOD | OH | 45416 | |
| HOUSTON CAR STEREO INC | | 5615 HILLCROFT ST | | | | HOUSTON | TX | 77036-2213 | |
| HOUSTON COMMUNITY COLLEGE SYS | | 3100 MAIN ST | CHG ADD 5 15 03 VC | | | HOUSTON | TX | 77266-7517 | |
| HOUSTON COMMUNITY COLLEGE SYS | | PO BOX 667517 | 3100 MAIN ST 11C04 | | | HOUSTON | TX | 77266-7517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOUSTON CYNTHIA | | 3265 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 | |
| HOUSTON DARRYL | | 161 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626 | |
| HOUSTON DAVID | | 120 SUMMERBERRY LN | | | | NILES | OH | 44446 | |
| HOUSTON DAVID | | 4807 LIVE OAK DR | | | | TROTWOOD | OH | 45427 | |
| HOUSTON ELEMENTARY | | 500 E HOUSTON ST | | | | GILBERT | AZ | 85234 | |
| HOUSTON ENERGY SERVICES CO LLC | | 10497 TOWN & COUNTRY WY 150 | | | | HOUSTON | TX | 77024 | |
| HOUSTON ENERGY SERVICES CO LLC | | PO BOX 3989 | | | | MCALLEN | TX | 78502-3989 | |
| HOUSTON EXPRESS SERVICES | MITCHELL M HOUSTON | PO BOX 505 | | | | SURGOINSVILLE | TN | 37873 | |
| HOUSTON FRANCENE | | 2516 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| HOUSTON JACQUELYN | | 781 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 | |
| HOUSTON JERIS | | 2449 S 140TH E AVE | | | | TULSA | OK | 74134 | |
| HOUSTON JOE E | | 119 DENNIS DR | | | | CEDAR HILL | TX | 75104-1312 | |
| HOUSTON JR JAMES | | 1153 WILDWOOD AVE | | | | DAYTON | OH | 45408 | |
| HOUSTON KIMBERLY | | 732 MCCLEARY AVE | | | | DAYTON | OH | 45406 | |
| HOUSTON LANA | | 501 S MEADE ST 10 | | | | FLINT | MI | 48503 | |
| HOUSTON MALLOY CAROLYN A | | 6459 ESTRELLE AVE | | | | MT MORRIS | MI | 48458 | |
| HOUSTON MICHAEL | | 708 BRADFIELD DR | | | | TROTWOOD | OH | 45426 | |
| HOUSTON MINNIE M | | 1000 E MULBERRY ST | | | | KOKOMO | IN | 46901-4772 | |
| HOUSTON NELLIE J | | 547 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3024 | |
| HOUSTON OBIE | | 405 GLENVIEW RD | | | | TROTWOOD | OH | 45426 | |
| HOUSTON RANDALL R | | 1424 N PACKARD AVE | | | | BURTON | MI | 48509-1645 | |
| HOUSTON RAY | | 2206 CRESTBROOK LN | | | | FLINT | MI | 48507-2207 | |
| HOUSTON ROGER D | | 201 E 4TH ST | | | | OWASSO | OK | 74055 | |
| HOUSTON SHANEE | | 3571 DENLINGER RD | | | | DAYTON | OH | 45426 | |
| HOUSTON SHONA | | 3732 LAKEBEND DR | | | | DAYTON | OH | 45404-2133 | |
| HOUSTON THOMAS | | 30357 NICK DAVIS RD | | | | HARVEST | AL | 35749 | |
| HOUSTON TOYIA | | 3646 RAVENWOOD AVE | | | | CINCINNATI | OH | 45213 | |
| HOUSTON TRUCK PARTS | | 1703 N WAYSIDE DR | | | | HOUSTON | TX | 77020-5691 | |
| HOUSTON VIBRATOR INC | | 9921 TANNER RD BLDG K | | | | HOUSTON | TX | 77041 | |
| HOUSTON VIBRATOR INC | | PO BOX 801882 | | | | HOUSTON | TX | 77280 | |
| HOUSTON, DAVON | | 4807 LIVE OAK DR | | | | TROTWOOD | OH | 45427 | |
| HOUT JOHN A | | 3750 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1127 | |
| HOUTHOOFD GARY R | | 5616 LOOMIS RD | | | | UNIONVILLE | MI | 48767-9428 | |
| HOUTHOOFD JR MORRIS | | 210 HILL ST | | | | HUDSON | MI | 49247 | |
| HOUTHOOFD JR MORRIS J | | 210 HILL ST | | | | HUDSON | MI | 49247-1403 | |
| HOVAIR SYSTEMS INC | | 6912 S 220TH ST | | | | KENT | WA | 98032 | |
| HOVAIR SYSTEMS INCORPORATED | | 6912 SOUTH 220TH ST | | | | KENT | WA | 98032 | |
| HOVAIR SYSTEMS LTD | | KINGSTON IND EST UNIT 3 | | | | ALDERSHOT | | GU124TD | UNITED KINGDOM |
| HOVANES DAVID | | 14725 ROBINSON RD | | | | NEWTON FALLS | OH | 44444 | |
| HOVARTER LEN | | 3128 BRIGHTON RD | | | | HOWELL | MI | 48843 | |
| HOVARTER, LEN A | | 3128 BRIGHTON RD | | | | HOWELL | MI | 48843 | |
| HOVATER WILLARD C | | 75 HILLANDALE DR | | | | RUSSELLVILLE | AL | 35654-8101 | |
| HOVATTER EMILY | | 1806 BARKER ST | | | | SANDUSKY | OH | 44870 | |
| HOVEN ROBERT | | 573 OAK MEADOW DR | | | | MIDDLEVILLE | MI | 49333-8478 | |
| HOVER ALLEN | | 7541 AUBREY LN | | | | MYRTLE BEACH | SC | 29589-6529 | |
| HOVER DAVIS INC | | 100 PARAGON DR | | | | ROCHESTER | NY | 14624 | |
| HOVER DAVIS INC EFT | | 100 PARAGON DR | RMT ADD CHG 12 00 TBK LTR | | | ROCHESTER | NY | 14624 | |
| HOVER DAVIS INCORPORATED | | 10 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| HOVER GREGORY | | PO BOX 308 | | | | CARO | MI | 48723 | |
| HOVER TRUCKING CO | | HOLD PER LE 6 17 96 | PO BOX 3718 | RELEASE PER LE 7 27 96 | | SOUTH BEND | IN | 46619-0718 | |
| HOVER TRUCKING CO | | PO BOX 3718 | | | | SOUTH BEND | IN | 46619-0718 | |
| HOVER, GREGORY J | | PO BOX 308 | | | | CARO | MI | 48723 | |
| HOVERMALE JR HERMAN | | 3507 LOGAMAR LN | | | | ANDERSON | IN | 46011 | |
| HOVERMALE LARRY | | 306 EDGEWOOD PL W | | | | ANDERSON | IN | 46011-1611 | |
| HOVERMALE MARION L | | 14035 STONE KEY WAY | | | | FORTVILLE | IN | 46040-9675 | |
| HOVERMALE, STEVEN | | 10824 E 550 N | | | | CONVERSE | IN | 46919 | |
| HOVET JOANNE A | | W5868 LAKE DR | | | | SHAWANO | WI | 54166-1477 | |
| HOVIND THOMAS J | | 2347 CLEVELAND AVE | | | | WILSON | NY | 14172 | |
| HOVINGA BUSINESS SYSTEMS INC | | 2780 44TH ST SW | | | | GRAND RAPIDS | MI | 49509-4108 | |
| HOVIS AUTO SUPPLY INC | | 427 S CASCADE ST | | | | NEW CASTLE | PA | 16101-3338 | |
| HOVIS PRECISION PRODUCTS INC | | 110 CORPORATE DR | | | | SIMPSONVILLE | SC | 29681 | |
| HOVIS PRECISION PRODUCTS INC | | PO BOX 631281 | | | | CINCINNATI | OH | 45263-1281 | |
| HOWALD BRIAN | | 7532 YELLOW WOOD | | | | LANSING | MI | 48917-7613 | |
| HOWARD & HOWARD ATTORNEYS | | PINEHURST OFFICE CTR STE 101 | 39400 WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| HOWARD & HOWARD ATTORNEYS P C | LISA S GRETCHKO ESQ | 39400 WOODWARD AVE STE 101 | | | | BLOOMFIELD HILLS | MI | 48304-5151 | |
| HOWARD & HOWARD ATTORNEYS P C | | 1400 N WOODWARD AVE STE 101 | | | | BLOOMFIELD HILLS | MI | 48304-2856 | |
| HOWARD & HOWARD ATTORNEYS PC | | C/O CHRIS DANIKOLAS | 1400 N WOODWARD AVE STE 250 | | | BLOOMFIELD HILLS | MI | 48304 | |
| HOWARD A | | 41 MEADOWAY | TARLETON | | | PRESTON | | PR4 6NA | UNITED KINGDOM |
| HOWARD A KATZ | | ACCT OF CORTEZ DRAKE | CASE 95102364 | 32255 NORTHWESTERN 192 | | FARMINGTON HILLS | MI | 36278-8249 | |
| HOWARD A KATZ | | ACCT OF EDDIE MURRELL | CASE 93123949 | 32255 NORTHWESTERN HWY STE 192 | | FARMINGTON HILLS | MI | 36964-9138 | |
| HOWARD A KATZ | | ACCT OF JANET MC SHEFFREY | CASE 9134087CK1 | 32255 NORTHWESTERN 192 | | FARMINGTON HILLS | MI | 45570-3490 | |
| HOWARD A KATZ | | ACCT OF JESSIE HUBBARD | CASE 85424601 951380 | 32255 NORTHWESTERN HWY192 | | FARMINGTON HILLS | MI | 38046-1309 | |
| HOWARD A KATZ | | ACCT OF JOHN ODNEAL | CASE 9530131GC | 32255 NORTHWESTERN HWY 192 | | FARMINGTON HILLS | MI | 36350-3186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD A KATZ | | ACCT OF KIMBERLY LOMAX | CASE 94125168 951450 | 32255 NORTHWESTERN 192 | | FARMINGTON HILLS | MI | 37476-9357 | |
| HOWARD A KATZ ACCT OF CORTEZ DRAKE | | CASE 95102364 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD A KATZ ACCT OF EDDIE MURRELL | | CASE 93123949 | 32255 NORTHWESTERN HWY STE 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD A KATZ ACCT OF JANET MC SHEFFREY | | CASE 9134087CK1 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD A KATZ ACCT OF JESSIE HUBBARD | | CASE 85424601 951380 | 32255 NORTHWESTERN HWY192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD A KATZ ACCT OF JOHN ODNEAL | | CASE 9530131GC | 32255 NORTHWESTERN HWY 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD A KATZ ACCT OF KIMBERLY LOMAX | | CASE 94125168 951450 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD ALAN KATZ | | 25505 W 12 MILE RD 4750 | | | | SOUTHFIELD | MI | 48034 | |
| HOWARD ALAN KATZ | | ACCT OF CLAUDIA WOODWARD | CASE 93118582 950270 | 32255 NORTHWESTERN 192 | | FARMINGTON HLS | MI | 40776-0411 | |
| HOWARD ALAN KATZ | | ACCT OF DORCAS MCCREARY | CASE 88520312 | 32255 NORTHWESTERN 192 | | FARMINGTON HILLS | MI | 37078-0800 | |
| HOWARD ALAN KATZ | | ACCT OF JESSIE HUBBARD | ACCT OF 85424601 | 32255 NORTHWESTERN 192 | | FARMINGTON HILLS | MI | 38046-1309 | |
| HOWARD ALAN KATZ | | ACCT OF MURREL R FRANCIS | CASE 9417368GC | 32255 NORTHWESTERN STE 192 | | FARMINGTON HILLS | MI | 36640-1468 | |
| HOWARD ALAN KATZ | | ACCT OF SONIA SIMPSON | CASE 94106442 | 32255 NORTHWESTERN 192 | | FARMINGTON HLS | MI | 48334 | |
| HOWARD ALAN KATZ ACCT OF CLAUDIA WOODWARD | | CASE 93118582 950270 | 32255 NORTHWESTERN 192 | | | FARMINGTON HLS | MI | 48334 | |
| HOWARD ALAN KATZ ACCT OF DORCAS MCCREARY | | CASE 88520312 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD ALAN KATZ ACCT OF JESSIE HUBBARD | | CASE 85424601 | 32255 NORTHWESTERN 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD ALAN KATZ ACCT OF MURREL R FRANCIS | | CASE 9417368GC | 32255 NORTHWESTERN STE 192 | | | FARMINGTON HILLS | MI | 48334 | |
| HOWARD ALFREDA | | 2014 FLAGSTONE DR 1602 | | | | MADISON | AL | 35758 | |
| HOWARD AND HOWARD ATTORNEYS PC C O CHRIS DANIKOLAS | | 1400 N WOODWARD AVE STE 250 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| HOWARD ANDRE | | 1931 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| HOWARD ANTONIO | | 6410 TITANIA DR | | | | INDIANAPOLIS | IN | 46236-7707 | |
| HOWARD APRIL | | 469 GORE RD | | | | CARROLLTON | AL | 35447 | |
| HOWARD ARTHUR | | 2675 MERRILL DR | | | | DAYTON | OH | 45414 | |
| HOWARD ARTHUR L | | 2675 MERRILL RD | | | | DAYTON | OH | 45414-1662 | |
| HOWARD AUBREY L | | 111 N CHELSEA AVE | | | | KANSAS CITY | MO | 64123-1317 | |
| HOWARD BERNARD | | 5441 RUSSELL RD | | | | CEDAR SPRINGS | MI | 49319 | |
| HOWARD BONNIE M | | 4789 SOUTH SAGINAW RD | | | | FREELAND | MI | 48623 | |
| HOWARD CHARLES | | 4021 DUPONT | | | | FLINT | MI | 48504 | |
| HOWARD CHARLOTTA L | | 2272 WILDWOOD RD | | | | LUPTON | MI | 48635-9792 | |
| HOWARD CHERITA | | 4297 MARLOWE DR | | | | DAYTON | OH | 45416 | |
| HOWARD CHRISTINE | | 221 NORTH CENTRAL AVE APT 208 | | | | FAIRBORN | OH | 45324-5094 | |
| HOWARD CHRISTINE | | 221 NORTH CENTRAL AVE APT 2 | | | | FAIRBORN | OH | 45324-5094 | |
| HOWARD CHRISTOPHER | | PO BOX 55 | | | | SHARPSVILLE | IN | 46068 | |
| HOWARD CIRCUIT COURT | | ACCT OF BRUCE SMITH | CASE D03 9410 SC 2128 | COURTHOUSE PO BOX 9004 | | KOKOMO | IN | 30558-9849 | |
| HOWARD CIRCUIT COURT | | ACCT OF RODNEY W WOLFE | CAUSE 34C01 9105 JP 00091 | PO BOX 9004 | | KOKOMO | IN | 30478-5812 | |
| HOWARD CIRCUIT COURT | | CTHOUSE | | | | KOKOMO | IN | 46901 | |
| HOWARD CIRCUIT COURT | | PO BOX 9004 104 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| HOWARD CIRCUIT COURT | | PO BOX BOX 9004 | 104 N BUCKEYE ST | | | KOKOMO | IN | 46901 | |
| HOWARD CIRCUIT COURT ACCT OF BRUCE SMITH | | CASE D03 9410 SC 2128 | COURTHOUSE PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD CIRCUIT COURT ACCT OF RODNEY W WOLFE | | CAUSE 34C01 9105 JP 00091 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD CNTY IN HM DETENTION PRGM | | 1800 W MARKLAND | | | | KOKOMA | IN | 46901 | |
| HOWARD CNTY SUPERIOR CT I | | 104 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| HOWARD CNTY SUPERIOR CT I | | 104 N BUCKEYE ST | | | | KOMOMO | IN | 46901 | |
| HOWARD COLLEGE | | BUSINESS OFFICE | 1001 BIRDWELL LN | | | BIG SPRING | TX | 79720 | |
| HOWARD COMMUNITY COLLEGE | | BUSINESS OFFICE CASHIER | LITTLE PATUXENT PKWY | RMT CHG 12 01 | | COLUMBIA | MD | 21044 | |
| HOWARD COMMUNITY COLLEGE BUSINESS OFFICE CASHIER | | 10901 LITTLE PATUXENT PKWY | | | | COLUMBIA | MD | 21044 | |
| HOWARD COMMUNITY HOSPITAL | | HOWARD REGIONAL HEALTH SYSTEM | 3500 SOUTH LAFOUNTAIN ST | UPTD PER GOI 04 12 05 GJ | | KOKOMO | IN | 46904-9011 | |
| HOWARD COMMUNITY HOSPITAL | | PO BOX 9011 | | | | KOKOMO | IN | 46904-9011 | |
| HOWARD COUNTY CIRCUIT COURT | | ACT S COBB 34C01 9601 JP 21 | COURTHOUSE | | | KOKOMO | IN | 30462-7859 | |
| HOWARD COUNTY CIRCUIT COURT ACT S COBB 34C01 9601 JP 21 | | COURTHOUSE | | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY CLERK | | ACCOUNT OF ROBERT E OLSON | CAUSE 18702 | PO BOX 9004 | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK | | ACCOUNT OF STEPHEN ZORICH | CAUSE 8362 | PO BOX 9004 | | KOKOMO | IN | 19434-5921 | |
| HOWARD COUNTY CLERK | | ACCT OF ALEXANDER C LAWHON | CASE 34C01 9201 CP00010 | PO BOX 9004 | | KOKOMO | IN | 50044-3486 | |
| HOWARD COUNTY CLERK | | ACCT OF BOYD E JENKINS JR | CAUSE 34C01 9101 DR00015 | PO BOX 9004 | | KOKOMO | IN | 22870-0991 | |
| HOWARD COUNTY CLERK | | ACCT OF CHARLES E WOOLLEY | CAUSE 34D01 8710 DR 1008 | PO BOX 9004 | | KOKOMO | IN | 30342-7855 | |
| HOWARD COUNTY CLERK | | ACCT OF ERIC THOMAS | CASE 34C01 9411 JP 00185 | PO BOX 9004 | | KOKOMO | IN | 30150-1814 | |
| HOWARD COUNTY CLERK | | ACCT OF GARY STEELE | CASE 34D02 9003 DR 00067 | PO BOX 9004 | | KOKOMO | IN | 31050-5665 | |
| HOWARD COUNTY CLERK | | ACCT OF ROGER ROBINS | CASE DO3 9505 SC 975 | PO BOX 9004 | | KOKOMO | IN | 31464-5127 | |
| HOWARD COUNTY CLERK ACCOUNT OF ROBERT E OLSON | | CAUSE 18702 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK ACCOUNT OF STEPHEN ZORICH | | CAUSE 8362 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK ACCT OF ALEXANDER C LAWHON | | CASE 34C01 9201 CP00010 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK ACCT OF BOYD E JENKINS JR | | CAUSE 34C01 9101 DR00015 | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 | |
| HOWARD COUNTY CLERK ACCT OF CHARLES E WOOLLEY | | CAUSE 34D01 8710 DR 1008 | PO BOX 9004 | | | KOKOMO | IN | 46904-9004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD COUNTY CLERK ACCT OF ERIC THOMAS | | CASE 34C01 9411 JP 00185 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK ACCT OF GARY STEELE | | CASE 34D02 9003 DR 00067 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK SUPP OFFIC | | CASE DO3 9505 SC 975 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERK SUPP OFFIC | | ACCT OF DENNIS J GROVER | CAUSE 34D01 9107 DR 288 | PO BOX 9004 | | KOKOMO | IN | 31256-3950 | |
| HOWARD COUNTY CLERK SUPP OFFIC ACCT OF DENNIS J GROVER | | CAUSE 34D01 9107 DR 288 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY CLERKS OFFICE | | ACCOUNT OF DUANE E WHITSON | CASE34D01 8806 DR 563 | HOWARD COUNTY COURTHOUSE | | KOKOMO | IN | | |
| HOWARD COUNTY CLERKS OFFICE ACCOUNT OF DUANE E WHITSON | | CASE34D01 8806 DR 563 | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY COMMUNITY | | FOUNDATION | 202 N MAIN | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY COURT | | ACCT OF RALPH CORNELL | CASE 34D03 9212 SC 1057 | COURTHOUSE SQUARE | | KOKOMO | IN | 30646-5025 | |
| HOWARD COUNTY COURT ACCT OF RALPH CORNELL | | CASE 34D03 9212 SC 1057 | COURTHOUSE SQUARE | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY COURT CLERK | | ACT OF E S ROBINSON | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY COURT CLERK | | PO BOX 9004 | | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY COURT CLERK C S DIV | | PO BOX 9004 | | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY HISTORICAL | | SOCIETY | C O KELLY THOMPSON | 1200 WEST SYCAMORE | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY IN | | HOWARD COUNTY TREASURER | 226 N MAIN ST | 2ND FL | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY INDIANA | ATTN LAWRENCE MURRELL ATTORNEY | 220 N MAIN ST | COUNTY ADMINISTRATION CENTER | | | KOKOMO | IN | 46901 | |
| HOWARD COUNTY INDIANA | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| HOWARD COUNTY INDIANA | MICHAEL K MCCRORY | BARNES & THORNBURG LLP | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| HOWARD COUNTY PARTNERS IN | | EDUCATION CHG RM 6 20 05 AM | C O INDIANA UNIVERSITY KOKOMO | 2300 S WASHINGTON ST | | KOKOMO | IN | 46902 | |
| HOWARD COUNTY PARTNERS IN EDUCATION | | C/O INDIANA UNIVERSITY KOKOMC | PO BOX 9003 | | | KOKOMO | IN | 46904 | |
| HOWARD COUNTY SCIENCE INC | | C/O EMILY BARGERHOFF | 1020 WEST PK AVE | | | KOKOMO | IN | 46904-9013 | |
| HOWARD COUNTY SCIENCE INC C O EMILY BARGERHOFF | | PO BOX 9013 | | | | KOKOMO | IN | 46904-9013 | |
| HOWARD COUNTY SUPERIOR COURTII | | ACCT OF JAMES CUSTER | CASE D02 9410 CP 00312 | HOWARD COUNTY COURTHOUSE | | KOKOMO | IN | 31574-7389 | |
| HOWARD COUNTY SUPERIOR COURTII ACCT OF JAMES CUSTER | | CASE D02 9410 CP 00312 | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 46901 | |
| HOWARD CRAIG | | 748 ELBERON AVE | | | | DAYTON | OH | 45403 | |
| HOWARD CTY CLERKS OFFICE | | ACCT OF ROGER ROBINS | CASE 34C01 9003 DR 00074 | HOWARD COUNTY COURTHOUSE | | KOKOMO | IN | 31464-5127 | |
| HOWARD CTY CLERKS OFFICE ACCT OF ROGER ROBINS | | CASE 34C01 9003 DR 00074 | HOWARD COUNTY COURTHOUSE | | | KOKOMO | IN | 46901 | |
| HOWARD CTY COURT CLERK ACT OF | | STANLEY COBB 34C01 9601 JP 21 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD CTY CRT CLK | | PO BOX 9004 | | | | KOKOMO | IN | 46904 | |
| HOWARD CTY SUPERIOR COURT | | ACCT OF PETER G KOWALCZYK | CASE 34D01 9209 DR 00364 | COURTHOUSE SQUARE | | KOKOMO | IN | 17838-6839 | |
| HOWARD CTY SUPERIOR COURT ACCT OF PETER G KOWALCZYK | | CASE 34D01 9209 DR 00364 | COURTHOUSE SQUARE | | | KOKOMO | IN | 46901 | |
| HOWARD CYNTHIA | | 1821 AUSTIN RD | | | | KOKOMO | IN | 46901-1899 | |
| HOWARD D | | 12770 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 | |
| HOWARD DANIEL | | 1132 LOOP RD | | | | ARCANUM | OH | 45304-9238 | |
| HOWARD DAVID | | POBOX 332 | | | | CARROLLTON | MI | 48724 | |
| HOWARD DAVID L | | 10001 S 200 E | | | | MUNCIE | IN | 47302 | |
| HOWARD DEBORAH | | 10000 GATE PKWY APT 1612 | | | | JACKSONVILLE | FL | 32246 | |
| HOWARD DEBRA | | 4612 SUMAC CT | | | | DAYTON | OH | 45427-2835 | |
| HOWARD DEJANARRIO | | 733 WILDWOOD LN | | | | LUGOFF | SC | 29078-0000 | |
| HOWARD DELIVERY SERVICE INC | | 1900 W 16TH ST | | | | BROADVIEW | IL | 60153 | |
| HOWARD DENISE | | 140 GREENHILL RD | | | | DAYTON | OH | 45405-1114 | |
| HOWARD DINITA | | 752 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2552 | |
| HOWARD DONNA | | 524 MCINTIRE DR | | | | FAIRBORN | OH | 45324 | |
| HOWARD DOUGLAS R | | 3334 LUTTS RD | | | | YOUNGSTOWN | NY | 14174-9736 | |
| HOWARD DWIGHT | | 4917 WOODFIELD DR | | | | CARMEL | IN | 46033 | |
| HOWARD E DIETZMAN AND | | PAUL D DIETZMAN JT TEN | 4 WOLFF DR | | | HILLSBOROUGH | NJ | 08844 | |
| HOWARD E FULTZ | | 1523 W PEKIN RD | | | | LEBANON | OH | 45036 | |
| HOWARD EDWIN FULTZ | | 1523 W PEKIN RD | | | | LEBANON | OH | 45036 | |
| HOWARD ELECTRONICS INC | | 6222 N OLIVER ST | | | | KECHI | KS | 67067 | |
| HOWARD ELECTRONICS INC | | 6222 N OLIVE ST | | | | KECHI | KS | 67067 | |
| HOWARD EVERETT | | 9179 KIPTON DR | | | | CARLISLE | OH | 45005 | |
| HOWARD FINISHING LLC | | 32565 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1520 | |
| HOWARD GARY | | 3488 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4579 | |
| HOWARD H COLLENS | | 26075 WOODWARD AVE STE 200 | | | | HUNTINGTN WDS | MI | 48070-1341 | |
| HOWARD HAROLD | | 708 BEERY | | | | UNION | OH | 45322 | |
| HOWARD II ROBERT | | 217 SOUTH EAST ST | | | | WEST MANCHESTER | OH | 45382 | |
| HOWARD JAMES | | 2316 14TH ST | | | | NIAGARA FALLS | NY | 14305 | |
| HOWARD JAMES E | | 10100 GALE LAKE DR PO BOX 83 | | | | GOODRICH | MI | 48438-0083 | |
| HOWARD JAMES E | | 594 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9506 | |
| HOWARD JAMIE | | 2 ARMS BLVD | 10 | | | NILES | OH | 44446 | |
| HOWARD JANE E | | 954 E 1900TH RD | | | | EUDORA | KS | 66025-9144 | |
| HOWARD JANINE E | | 3352 ELMHURST | | | | DETROIT | MI | 48206 | |
| HOWARD JENNIFER | | 3722 RIDGE AVE | | | | DAYTON | OH | 45414 | |
| HOWARD JOHN | | 223 LAMORAY DR | | | | ROGERSVILLE | AL | 35652 | |
| HOWARD JOHNSON PLAZA SUITES | | UNDERGROUND | 54 PEACHTREE ST | | | ATLANTA | GA | 30303 | |
| HOWARD JR BURL | | 157 SHAMROCK CR APT 2 | | | | PENDLETON | IN | 46064 | |
| HOWARD JR MELVIN | | 3549 DUNSTAN DR NW | | | | WARREN | OH | 44485-1405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD KAREN S | | RR 1 BOX 155 | | | | FLORA | IN | 46929-9515 | |
| HOWARD KEELS | | 4434 N JENNINGS RD | | | | FLINT | MI | 48504 | |
| HOWARD KEITH | | 1356 KESTA PL | | | | CINCINNATI | OH | 45240 | |
| HOWARD KEITH | | 265 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| HOWARD KELLY | | 4208 MARLOWE ST | | | | DAYTON | OH | 45417 | |
| HOWARD KENNETH | | 18 CANOVA CT | | | | FAIRBORN | OH | 45324-4218 | |
| HOWARD KEVIN A | | 192 BENTWILLOW DR | | | | NILES | OH | 44446-2027 | |
| HOWARD LAURA | | 6021 LANCASTER | | | | FLINT | MI | 48532 | |
| HOWARD LAVADA | | 55 WHITE OAK BND | | | | ROCHESTER | NY | 14624-5014 | |
| HOWARD LINDA | | 1 VICKWOOD LN | | | | TROTWOOD | OH | 45426 | |
| HOWARD MARCUS | | 700 MAPLESIDE DR | | | | TROTWOOD | OH | 45426 | |
| HOWARD MARK | | 458 S 30TH ST | | | | SAGINAW | MI | 48601 | |
| HOWARD MATTHEW | | 10175 NW FLEETWOOD | | | | PORTLAND | OR | 97229 | |
| HOWARD MICHAEL | | 4361 DUKE RD | | | | UTICA | MS | 39175 | |
| HOWARD PATRICIA | | 152 EAST MARKET | APT 1 | | | SANDUSKY | OH | 44870-1538 | |
| HOWARD PATRICK | | 2054 WASHBURN RD | | | | DAVISON | MI | 48423 | |
| HOWARD PAUL T | | 3275 WOLF LN | | | | VALLEY MILLS | TX | 76689-2826 | |
| HOWARD PAULINE FAJARDO | PAULINE FAJARDO HOWARD | 3275 WOLF LN | | | | VALLEY MILLS | TX | 76689 | |
| HOWARD PHYLLIS | | 297 COUNTY RD 1395 | | | | FALKVILLE | AL | 35622-3440 | |
| HOWARD PLATING INDUSTRIES | | C/O ALEXANDER MANGIN | PO BOX 7010 | | | HUNTINGTON WOODS | MI | 48070-7010 | |
| HOWARD PLATING INDUSTRIES EFT INC | | 32565 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| HOWARD PLATING INDUSTRIES INC | | 32565 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1520 | |
| HOWARD PLESHETTE | | 3401 WEST THIRD | | | | DAYTON | OH | 45427 | |
| HOWARD R | | 2871 HARRIS RD | | | | HAMILTON | OH | 45013 | |
| HOWARD R GROSSMAN | | 501 CITIZENS BANK BLDG | | | | FLINT | MI | 48502 | |
| HOWARD RAMONA | | 2804 CUMBERLAND | | | | SAGINAW | MI | 48601 | |
| HOWARD RAYMOND | | 4987 TWIN WOODS DR | | | | DAYTON | OH | 45426 | |
| HOWARD REGIONAL HEALTH | | 3500 S RAFOUNTAIN ST | | | | KOKOMO | IN | 46904-9011 | |
| HOWARD REGIONAL HEALTH | | PO BOX 9011 | | | | KOKOMO | IN | 46904-9011 | |
| HOWARD RICHARD | | 3739 W 1100 N | | | | ALEXANDRIA | IN | 46001 | |
| HOWARD RICKY | | 524 MCINTIRE DR | | | | FAIRBORN | OH | 45324 | |
| HOWARD RODNEY | | 2559 NORTH WOODBRIDGE ST | | | | SAGINAW | MI | 48602 | |
| HOWARD ROGER W | | 4057 SAM SNEAD DR | | | | FLINT | MI | 48506-1425 | |
| HOWARD RONALD | | 1419 BETHEL RD NE | | | | HARTSELLE | AL | 35640 | |
| HOWARD ROSALIND | | 512 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505 | |
| HOWARD SCOTT | | 101 W BRYANT | | | | FRANKLIN | OH | 45005 | |
| HOWARD SHARON | | C/O WOTN | PO BOX 741 | | | DAYTON | OH | 45401 | |
| HOWARD SHELLDAIL | | 156 VICTOR AVE | | | | DAYTON | OH | 45406 | |
| HOWARD SONYA | | 5926 APACHE WLS APT 447 | | | | INDIANAPOLIS | IN | 46224-4206 | |
| HOWARD STEVEN | | 748 ELBERON AVE | | | | DAYTON | OH | 45403 | |
| HOWARD STEVEN | | PO BOX 417 | | | | GRATIS | OH | 45330 | |
| HOWARD SUPERIOR COURT | | ACCT OF MARILYN M WILLIAMS | CAUSE 34D01 9003 DR 00106 | PO BOX 9004 | | KOKOMO | IN | 31642-9029 | |
| HOWARD SUPERIOR COURT | | ACT L VANC 86 1886 | 114 COURTHOUSE | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT 1 | | 104 N BUCKEYE RM 301 | | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT ACCT OF MARILYN M WILLIAMS | | CAUSE 34D01 9003 DR 00106 | PO BOX 9004 | | | KOKOMO | IN | 46904 | |
| HOWARD SUPERIOR COURT CLERK | | 114 COURTHOUSE | | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT CLERK | | ACCT OF DON L WARNER | CAUSE 34D01 8807 DR 00644 | HOWARD CTY COURTHOUSE RM 114 | | KOKOMO | IN | 31248-6676 | |
| HOWARD SUPERIOR COURT CLERK ACCT OF DON L WARNER | | CAUSE 34D01 8807 DR 00644 | HOWARD CTY COURTHOUSE RM 114 | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT II | | 104 NORTH BUCKEYE ROOM 304 | | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT II | | ACCT OF KYLE ANN EATON | CASE D02 9206 CP 00104 | COURTHOUSE | | KOKOMO | IN | 31358-4207 | |
| HOWARD SUPERIOR COURT II | | ACCT OF PHILLIP L TROXELL | CASE 34D02 9207 DR 00169 | COURTHOUSE PO BOX 9004 | | KOKOMO | IN | 30558-0845 | |
| HOWARD SUPERIOR COURT II ACCT OF KYLE ANN EATON | | CASE D02 9206 CP 00104 | COURTHOUSE | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR COURT II ACCT OF PHILLIP L TROXELL | | CASE 34D02 9207 DR 00169 | COURTHOUSE PO BOX 9004 | | | KOKOMO | IN | 46901 | |
| HOWARD SUPERIOR CRT II | | 104 N BUCKEYE RM 304 | | | | KOKOMO | IN | 46901 | |
| HOWARD SYRETTA | | 1 VICKWOOD LN | | | | TROTWOOD | OH | 45426 | |
| HOWARD T GLASSMANTRUSTEE | | ONE LOGAN SQUARE THIRD FL | | | | PHILADELPHIA | PA | 19103 | |
| HOWARD T LINDEN | | 3000 TOWN CTR STE 220 | | | | SOUTHFIELD | MI | 48075 | |
| HOWARD T LONGMAN | | 6 EAST 45TH ST | | | | NEW YORK | NY | 10017 | |
| HOWARD T MORIARTY CO INC | | 143 BROADWAY | | | | TOLEDO | OH | 43602 | |
| HOWARD TANYA | | 555 KITRINA AVE APT 2 | | | | TIPP CITY | OH | 45371-2633 | |
| HOWARD TAWANA | | 225 VICTOR AVE APT 3 | | | | DAYTON | OH | 45405 | |
| HOWARD TERNES PACKAGING | | 12285 DIXIE ST | | | | REDFORD | MI | 48239 | |
| HOWARD TERRY | | 2702 CR 1200 N | | | | HOMER | IL | 61849 | |
| HOWARD THOMAS | | 221 BRIARWOOD DR | | | | ROCHESTER | NY | 14617 | |
| HOWARD THOMAS | | 3929 HARRIS RD | | | | HAMILTON | OH | 45013 | |
| HOWARD TIMOTHY | | 14 MUNGER ST | | | | BERGEN | NY | 14416 | |
| HOWARD TIMOTHY | | 3333 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 | |
| HOWARD TONI | | 5021 GANDER RD WEST | | | | DAYTON | OH | 45424 | |
| HOWARD TONY | | 1439 DARST AVE | | | | DAYTON | OH | 45403 | |
| HOWARD TOREY | | 1524 JOHN GLENN RD | | | | DAYTON | OH | 45410 | |
| HOWARD TRAVIS | | 3392 HEWITT GIFFORD RD | | | | WARREN | OH | 44481 | |
| HOWARD TROY | | 6199 CALKINS RD | | | | FLINT | MI | 48532 | |
| HOWARD UNIVERSITY | | ADDR CHG 11 20 97 | PO BOX 128004 | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY | | STUDENT FINANCIAL SERVICES | MSC 590501 | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY OFFICE OF STUDENT FIN SERVICES | | PO BOX 128004 | | | | WASHINGTON | DC | 20059 | |
| HOWARD VARINSKY ASSOCIATES INC | | 1394 PK AVE | | | | EMERYVILLE | CA | 94608 | |
| HOWARD VERONICA | | 1667 ROBERTS LN | | | | WARREN | OH | 44483 | |
| HOWARD VICTORIA G | | 411 KIMMEL RD | | | | CLAYTON | OH | 45315-8911 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD VIRGINIA I | | 930 W 133RD CR W | | | | WESTMINSTER | CO | 80234 | |
| HOWARD W SMITH ESQ | | 1670 WHITEHORSE HAMILTON SQ RD | | | | TRENTON | NJ | 08690 | |
| HOWARD W SMITH ESQUIRE | | 1670 WHITEHORSE HAMILTON | SQUARE RD | | | TRENTON | NJ | 08690 | |
| HOWARD WILLIAM | | 3061 SPRINGHILL RD | | | | BEAVERCREEK | OH | 45434 | |
| HOWARD WILLIAM | | 811 COVINGTON AVE | | | | PIQUA | OH | 45356 | |
| HOWARD WILMER | | 5337 MALLET CLUB DR | | | | DAYTON | OH | 45439 | |
| HOWARD, BRADLEY | | 3228 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| HOWARD, DWIGHT A | | 4917 WOODFIELD DR | | | | CARMEL | IN | 46033 | |
| HOWARD, ELANA J | | 27725 CALIFORNIA DR NE | | | | LATHRUP VILLAGE | MI | 48076 | |
| HOWARD, GENEA | | 333 HALL ST | | | | SHARPSVILLE | IN | 46068 | |
| HOWARD, IAN | | 3828 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| HOWARD, JOSEPH | | 1109 N LINN ST | | | | BAY CITY | MI | 48706 | |
| HOWARD, MARCUS | | 1150 RIVER VALLEY DR APT 1158 | | | | FLINT | MI | 48532 | |
| HOWARD, MARK | | 1227 BEXLEY AVE | | | | AUSTINTOWN | OH | 44515 | |
| HOWARD, RODNEY | | 2559 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602 | |
| HOWARD, RONALD | | 1183 MILLVILLE RD | | | | LAPEER | MI | 48446 | |
| HOWARD, SCOTT | | 3568 2ND ST | | | | OWENDALE | MI | 48754 | |
| HOWARD, TANYA | | 555 KITRINA AVE APT 2 | | | | TIPP CITY | OH | 45371 | |
| HOWARD, VIRGINIA | | 930 W 133RD CIR NO W | | | | WESTMINSTER | CO | 80234 | |
| HOWARD, WINSTON | | 1612 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| HOWARD, YOSHIKA | | 3930 WHISPERING WAY DR SE | | | | KENTWOOD | MI | 49546 | |
| HOWARDS EXPRESS INC | | 369 BOSTWICK RD | | | | PHELPS | NY | 14532 | |
| HOWARTH ANNE | | 6406 CARRIAGE HILL | | | | GRAND BLANC | MI | 48439 | |
| HOWARTH GLENN | | 6406 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439 | |
| HOWARTH, ANNE M | | 6406 CARRIAGE HILL | | | | GRAND BLANC | MI | 48439 | |
| HOWARTH, GLENN M | | 6406 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439 | |
| HOWAY MARION F | | 2209 S NINE MILE | | | | KAWKAWLIN | MI | 48631-9707 | |
| HOWCROFT SUSAN D | | 22739 CORTES ST | | | | NOVI | MI | 48375-4500 | |
| HOWD BRENT | | 5252 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| HOWD CLYDE D | | 11344 LEWIS | | | | CLIO | MI | 48420-7919 | |
| HOWD MARK | | PO BOX 89 | | | | GAINES | MI | 48436-0089 | |
| HOWDEN BUFFALO INC | | 2029 W DEKALB ST | | | | CAMDEN | SC | 29020 | |
| HOWDEN BUFFALO INC | | HOWDEN FAN CO | 110 BROADWAY | | | BUFFALO | NY | 14204 | |
| HOWDEN BUFFALO INC | | PO BOX 752196 | | | | CHARLOTTE | NC | 28275-2196 | |
| HOWDEN GROUP CANADA | | HOWDEN BUFFALO | 7181 WOODBINE AVE STE 106 | | | MARKHAM | ON | L3R 1A3 | CANADA |
| HOWDEN JR EDWARD | | 2704 MICHELLE LN | | | | HARTLAND | MI | 48353-3040 | |
| HOWE & ADDINGTON LLP | | 450 LEXINGTON AVE STE 3800 | | | | NEW YORK | NY | 10017 | |
| HOWE ALLEN | | 5778 HORNBILL PL | | | | CARMEL | IN | 46033 | |
| HOWE AND ADDINGTON LLP | | 450 LEXINGTON AVE STE 3800 | | | | NEW YORK | NY | 10017 | |
| HOWE BARBARA | | 7224 SHOREWOOD DR | | | | OSCODA | MI | 48750 | |
| HOWE BENJAMIN | | 6121 E 24TH ST | | | | TUCSON | AZ | 85711 | |
| HOWE BILLY | | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| HOWE BRYAN | | 11245 HILL RD | | | | GOODRICH | MI | 48438 | |
| HOWE BRYAN K | | 11245 HILL RD | | | | GOODRICH | MI | 48438 | |
| HOWE C T | | 604 NAKOMA DR | | | | MIDLAND | MI | 48640-2868 | |
| HOWE CHARLES | | 8255 FAULKNER DR | | | | DAVISON | MI | 48423-9536 | |
| HOWE DEBORA | | S68 W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150-3410 | |
| HOWE GARY | | 1202 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| HOWE JEFFREY | | 1280 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| HOWE JOHN | | 45 BROOKWOOD CT | | | | SPRINGBORO | OH | 45066 | |
| HOWE JUDY L | | 16508 W HORSESHOE TRAIL | | | | LINDEN | MI | 48451-8938 | |
| HOWE KENNETH | | PO BOX 541 | | | | TIPP CITY | OH | 45371-0541 | |
| HOWE LARRY | | S68 W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150-3410 | |
| HOWE MACHINE & TOOL CORP | | 236 PK AVE | | | | BETHPAGE | NY | 11714 | |
| HOWE MAX | | PO BOX 50 | | | | CICERO | IN | 46034-0050 | |
| HOWE PAMELA | | 1238 ONSLOW DR | | | | COLUMBUS | OH | 43204 | |
| HOWE SR GEORGE W | | 2985 VIDO DR | | | | SAGINAW | MI | 48603-3178 | |
| HOWE STEWART K | | 1705 ACORN VALLEY DR | | | | HOWELL | MI | 48855-6727 | |
| HOWE, ALLEN W | | 305 BAYWOOD CT | | | | NOBLESVILLE | IN | 46062 | |
| HOWE, CLIFTON | | 70 ANGLERS COVE | | | | HILTON | NY | 14468 | |
| HOWE, DEBORA | | S68 W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150 | |
| HOWE, DIANE W | | 305 BAYWOOD CT | | | | NOBLESVILLE | IN | 46062-8801 | |
| HOWE, JEFFREY B | | 1280 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439 | |
| HOWE, JODI | | 18024 LUNNEY RD | | | | HEMLOCK | MI | 48626 | |
| HOWE, JOE | | 620 ALICE | | | | SAGINAW | MI | 48602 | |
| HOWE, LARRY | | S68 W12922 BRISTLECONE LN | | | | MUSKEGO | WI | 53150 | |
| HOWE, MAX ALLEN | | PO BOX 50 | | | | CICERO | IN | 46034-0050 | |
| HOWELL ANDERSON LISA | | 363 N THIRD ST | | | | TIPP CITY | OH | 45371 | |
| HOWELL ANGELA | | 5360 MAIN ST | | | | HOKES BLUFF | AL | 35903-4736 | |
| HOWELL APRIL | | 611 BOWSER DR | | | | NEW CARLISLE | OH | 45344 | |
| HOWELL APRIL | | 611 BOWSER ST | | | | NEW CARLISLE | OH | 45344 | |
| HOWELL BARRY | | 67820 WAYSIDE RD | | | | IRON RIVER | WI | 54847-4462 | |
| HOWELL BLAINE | | 4439 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421 | |
| HOWELL BRIAN | | 104 HIGHLAND AVE | | | | LEBANON | OH | 45036 | |
| HOWELL BRYAN | | 1440 STONE ASH COURT | | | | DAYTON | OH | 45458 | |
| HOWELL CASSANDRA | | 720 EWING AVE APT 113 | | | | GADSDEN | AL | 35901 | |
| HOWELL CHEMICAL SYSTEMS INC | | 1201 S SHELDON RD | | | | CHANNELVIEW | TX | 77530 | |
| HOWELL CORP | | 1111 FANNIN STE 1500 | | | | HOUSTON | TX | 77002 | |
| HOWELL DANE | | 204 DAN HOLMES RD | | | | JAYESS | MS | 39641 | |
| HOWELL DANNY | | 333 TUCKER RD | | | | OCILLA | GA | 31774 | |
| HOWELL DAVID | | 2967 S 200 W | | | | TIPTON | IN | 46072 | |
| HOWELL DAVID | | 334 COUNTY RD 402 | | | | SCOTTSBORO | AL | 35768-6535 | |
| HOWELL DONNIE | | 312 NEW PROSPECT CH RD | | | | FITZGERALD | GA | 31750-6129 | |
| HOWELL DOROTHY J | | 2540 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5272 | |
| HOWELL DWAYNE | | PO BOX 5038 | | | | FLINT | MI | 48505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL FM & CO | | HOWELL PACKAGING | 79 PENNSYLVANIA AVE | | | ELMIRA | NY | 14904 | |
| HOWELL FRANCINE | | 56 BISH AVE | | | | DAYTON | OH | 45417 | |
| HOWELL GARY | | 4314 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| HOWELL HERMAN | | 104 TURTLE COVE LN | | | | TIFTON | GA | 31794-1689 | |
| HOWELL HYDROCARBONS & CHEMICAL | | 7811 S PRESA | | | | SAN ANTONIO | TX | 78223 | |
| HOWELL HYDROCARBONS & CHEMICAL | | PO BOX 200644 | | | | HOUSTON | TX | 77216 | |
| HOWELL JIMMY | | 518 BUCHANAN RD | | | | REBECCA | GA | 31783 | |
| HOWELL JOSHUA | | 311 NEW PROSPECT CHURCH RD | | | | FITZGERALD | GA | 31750 | |
| HOWELL JR RICHARD | | 1104 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5290 | |
| HOWELL JR RICHARD B | | 1104 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5290 | |
| HOWELL JR RONALD | | 26 CREED AVE | | | | YOUNGSTOWN | OH | 44515 | |
| HOWELL KERMIT | | 2405 E BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64146 | |
| HOWELL LARRY | | 11311 FOREST HILLS DR | | | | FENTON | MI | 48430 | |
| HOWELL LARRY D | | 11311 FOREST HILLS DR | | | | FENTON | MI | 48430-8736 | |
| HOWELL LEMUEL | | 707 BURROUGHS ST | | | | MUSCLE SHOALS | AL | 35661-1801 | |
| HOWELL LEROY L | | 1207 S GARNER RD | | | | REESE | MI | 48757-9219 | |
| HOWELL MARIO | | 447 THURSTON RD APT 305 | | | | ROCHESTER | NY | 14619 | |
| HOWELL MARLENE | | 1224 E 700 S | | | | PERU | IN | 46970 | |
| HOWELL MICHAEL | | 58 E MITCHELL AVE | | | | CINCINNATI | OH | 45217-1520 | |
| HOWELL NANCY | | 9465 W CARO RD | | | | REESE | MI | 48757-9235 | |
| HOWELL PACKAGING | | PO BOX 286 | | | | ELMIRA | NY | 14902 | |
| HOWELL PACKAGING DIV OF HOWELL | | F M & CO | BOX 286 | | | ELMIRA | NY | 14902-0286 | |
| HOWELL PACKAGING DIV OF HOWELL F M AND CO | | BOX 286 | | | | ELMIRA | NY | 14902-0286 | |
| HOWELL PATSY S | | 4691 N 100 W | | | | PERU | IN | 46970-8169 | |
| HOWELL PEARL M | | 207 PINTAIL DR | | | | MCKINNEY | TX | 75070 | |
| HOWELL PENNY M | | DBA JCH MARKETING & CONSULTATI | 515 WEST MONROE ST | | | ALEXANDRIA | IN | 46001 | |
| HOWELL PENNY M DBA JCH MARKETING AND CONSULTATI | | 515 WEST MONROE ST | | | | ALEXANDRIA | IN | 46001 | |
| HOWELL PLASTICS | MATTHEW D RIENE | A DIV OF FM HOWELL & CO | 79 PENNSYLVANIA AVE | PO BOX 286 | | ELMIRA | NY | 14902 | |
| HOWELL PORTIA L | | 3530 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3041 | |
| HOWELL R JUNE | | 4860 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| HOWELL R JUNE | | 4860 MAHONING AVE NW | | | | WARREN | OH | 44483-1404 | |
| HOWELL RICHARD | | 1124 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| HOWELL RICHARD | | 4475 MYRTLE AVE | | | | GASPORT | NY | 14067 | |
| HOWELL ROBERT | | 1208 TAYLOR RD | | | | SANDUSKY | OH | 44870 | |
| HOWELL ROBERT | | 2413 13TH ST SE | | | | DECATUR | AL | 35601 | |
| HOWELL ROBERT | | 79 WESTERVELT AVE APT 1 | | | | PLAINFIELD | NJ | 07060 | |
| HOWELL RONNIE | | 214 EL HARRIS RD | | | | FITZGERALD | GA | 31750 | |
| HOWELL RONNIE | | 453 LIVE OAK RD | | | | FITZGERALD | GA | 31750 | |
| HOWELL SAMMY | | 116 LORAINE AVE | | | | FITZGERALD | GA | 31750 | |
| HOWELL SANITARY CO | | 8110 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169 | |
| HOWELL SANITARY COMPANY II | | 8110 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169 | |
| HOWELL SCOTT | | 3274 ELMHILL DR NW | | | | WARREN | OH | 44485-1336 | |
| HOWELL SR ROBERT L | | 3258 ELMERS DR | | | | SAGINAW | MI | 48601-6915 | |
| HOWELL TINA | | 726 WINDWARD CIRCLE | | | | SANDUSKY | OH | 44870 | |
| HOWELL TOBY | | 5316 LEWISBURG HWY | | | | PULASKI | TN | 38478 | |
| HOWELL UNETIA | | 3146 NORTH 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| HOWELL W D | | 3 PARREN AVE | WHISTON | | | PRESCOT | | L35 3SB | UNITED KINGDOM |
| HOWELL WALTER | | 1519 AVE B | | | | FLINT | MI | 48503-1421 | |
| HOWELL WAREHOUSE CO INC | | 514 CARLINGVIEW DR | | | | TORONTO | ON | M5W 5R3 | CANADA |
| HOWELL WAREHOUSES CO INC | | HOWELL LOGISTICS DIV OF | 514 CARLINGVIEW DR | | | TORONTO | ON | M9W 5R3 | CANADA |
| HOWELL WARREN ALAN | | 1217 26TH AVE 207 | | | | GREELEY | CO | 80631 | |
| HOWELL, ANTHONY | | 12284 MCKEIGHAN RD | | | | ST CHARLES | MI | 48655 | |
| HOWELL, DANIEL | | PO BOX 1214 | | | | KOKOMO | IN | 46903 | |
| HOWELL, JODY | | 1011 E MONROE ST | | | | KOKOMO | IN | 46901 | |
| HOWELL, TREVOR | | 1724 FARM LN | | | | REESE | MI | 48757 | |
| HOWELL, WARREN | | 1217 26TH AVE NO 207 | | | | GREELEY | CO | 80631 | |
| HOWELLS MICHAEL | | 7088 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5313 | |
| HOWER MELANIE | | 4476 S 700 E | | | | KOKOMO | IN | 46902 | |
| HOWERTH ELIZABETH | | 4953 W LITTLE PORTAGE E RD | | | | PORT CLINTON | OH | 43452 | |
| HOWERTON CHARLES | | 20 GREENMOOR | | | | ARCANUM | OH | 45304 | |
| HOWERTON LARRY | | 1002 PORTO BELLO RD | | | | PENDLETON | IN | 46064-9134 | |
| HOWERTON MICHAEL | | 2119 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| HOWERTON SUE P | | 1002 PORTO BELLO RD | | | | PENDLETON | IN | 46064-9134 | |
| HOWERY GREGORY | | 445 N UNION ST | | | | RUSSIAVILLE | IN | 46979-9777 | |
| HOWERY GREGORY ALAN | | 445 N UNION ST | | | | RUSSIAVILLE | IN | 46979 | |
| HOWES PAUL | | 2723 VANCE RD | | | | WEST BLOCTON | AL | 35184 | |
| HOWES RICHARD W | | 167 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 | |
| HOWES TEMCO INC | | 6 ELECTRONICS AVE | | | | DANVERS | MA | 01923 | |
| HOWES TEMCO INC | CHERYL HOLMES | 50 EARLS WAY | | | | FRANKLIN | MA | 02038 | |
| HOWES, KELLY | | 2026 COUNTYLINE RD | | | | BARKER | NY | 14012 | |
| HOWESTEMCO INC | | 50 EARLS WY | | | | FRANKLIN | MA | 02038 | |
| HOWIE CALVIN | ROBERT S MALOOF | 78 S OAKLEY AVE | | | | COLUMBUS | OH | 43204 | |
| HOWIE RALPH | | 4025 OAK ST | | | | LOWELLVILLE | OH | 44436-9745 | |
| HOWITT JOHN | | 459 RACE LN | | | | MARSTON MILLS | MA | 02648 | |
| HOWKO BETHANY | | 2526 S STATE RD | | | | DAVISON | MI | 48423-8601 | |
| HOWLAND ENTERPRISES | | 417 E FILLMORE ST | | | | COLORADO SPRINGS | CO | 80907 | |
| HOWLAND LOCAL SCH DST BOARD OF EDUCATION | TREASURER | 8200 SOUTH ST SE | | | | WARREN | OH | 44484 | |
| HOWLAND SPRINGS WATER CO INC | | 8707 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484 | |
| HOWLAND TOWNSHIP | | ZONING DEPARTMENT | 205 NILES CORTLAND RD NE | | | WARREN | OH | 44484 | |
| HOWLETT ELOUISE | | 324 W MCCLELLAN ST | | | | FLINT | MI | 48505-4075 | |
| HOWLETT JAMES | | 8825 BOWMAN RD | | | | AMANDA | OH | 43102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HOWLETT JEAN | | 507 SHORELINE DR | | | | LAKESIDE CITY | TX | 76308 | |
| HOWLETT JOSEPHINE MARIE | | 421 N WALL ST | | | | IOWA PK | TX | 76367-1647 | |
| HOWLEY JOHN | | 682 RAMBLING DR | | | | SAGINAW | MI | 48603 | |
| HOWLEY MEGAN | | 682 RAMBLING DR | | | | SAGINAW | MI | 48609 | |
| HOWLEY PATRICK | | 1883 HEMMETER RD | | | | SAGINAW | MI | 48603-4672 | |
| HOWREY & SIMON | | 1299 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2402 | |
| HOWREY AND SIMON | | 1299 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2402 | |
| HOWRIGON ROGER | | 2985 16TH ST | | | | HOPKINS | MI | 49328-9609 | |
| HOWTH HEATING LTD | | 12 RAVENHILL DR | | | | TELFORD | SH | TF2 0ED | GB |
| HOWTH HEATING LTD | | KETLEY GRANGE | | | | TELFORD | SH | TF2 0ED | GB |
| HOWTON ROBERT | | 210 COUNTRY OAKS DR | | | | TUSCALOOSA | AL | 35405 | |
| HOWZE, TAMARIO M | | 4973 FONTAINE BLVD | | | | SAGINAW | MI | 48603 | |
| HOXIE STEVEN | | 803 W GRAND RIVER | | | | HOWELL | MI | 48843 | |
| HOXIE, STEVEN G | | 803 W GRAND RIVER | | | | HOWELL | MI | 48843 | |
| HOY DAVID J | | 6623 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108-9758 | |
| HOY JOHN | | 5406 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| HOY JOSEPH | | 14153 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345 | |
| HOY MICHAEL | | 12529 EAST 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HOY P HODGES | | PO BOX 1865 | | | | BOWLING GRN | KY | 42102 | |
| HOY, MICHAEL L | | 12529 EAST 196TH ST | | | | NOBLESVILLE | IN | 46060 | |
| HOYE GREGORY | | 1701 N CUMBERLAND ST | | | | FLINT | MI | 48506-3723 | |
| HOYE LINDA | | 2118 S BELSAY RD | | | | BURTON | MI | 48519 | |
| HOYE, GREGORY | | 1701 N CUMBERLAND ST | | | | FLINT | MI | 48506 | |
| HOYER KEVIN | | 6183 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439 | |
| HOYER LESLIE | | 6183 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439 | |
| HOYER, KEVIN S | | 6183 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439 | |
| HOYER, LESLIE A | | 6183 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439 | |
| HOYING JOHN | | 120 TERRACE VILLA DR | | | | CENTERVILLE | OH | 45459 | |
| HOYING KURT | | 238 CIRCLE DR | | | | WEST CARROLLT | OH | 45449 | |
| HOYING MARK | | 909 STATE RTE 48 | | | | RUSSIA | OH | 45363 | |
| HOYING, MARK H | | 909 STATE RTE 48 | | | | RUSSIA | OH | 45363 | |
| HOYLE BETTY I | | 202 W JACKSON ST | | | | SUMMERDALE | AL | 36580 | |
| HOYLE JR ROBERT | | 1327 W STEWART ST | | | | DAYTON | OH | 45408 | |
| HOYLE MARK | | 522 DAYTONA PKWY APT T5 | | | | DAYTON | OH | 45406 | |
| HOYLE R | | PO BOX 2 | | | | LINWOOD | MI | 48634-0002 | |
| HOYLES JENNIFER | | 160 CAMELOT DR APT O 6 | | | | SAGINAW | MI | 48603 | |
| HOYNCK BV | | ALBERBEEMDWEG 5 | | | | VENLO | | 5928 PV | NETHERLA NDS |
| HOYNCK BV | | LERBEEMDWEG 5 | 5928 PV VENLO | | | | | | NETHERLA NDS |
| HOYNCK BV | | PO BOX 3115 | NL 5902 RC VENLO | | | | | | NETHERLA NDS |
| HOYOS MARTHA | | 13542 MARSHALL LN | | | | TUSTIN | CA | 92780 | |
| HOYT ARTHUR AND VIVIAN | C O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| HOYT ARTHUR AND VIVIAN | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| HOYT ARTHUR C | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| HOYT ELECTRICAL INST WRKS INC | | PO BOX 8798 | | | | PENACOOK | NH | 03303 | |
| HOYT ELECTRICAL INSTRUMENT WOR | | 19 LINDEN ST | | | | PENACOOK | NH | 03303 | |
| HOYT FRANCIS | | 7340 DESIERTO LUNA | | | | EL PASO | TX | 79912 | |
| HOYT TERRY B | | 2104 S 95TH | | | | WEST ALLIS | WI | 53227 | |
| HOYT, KENNETH | | 3746 E N COUNTY LIND RD | | | | ST LOUIS | MI | 48880 | |
| HOZERS HEARING HEALTHCARE | | 2135 BRENNER ST | | | | SAGINAW | MI | 48602 | |
| HOZESKA JEFFREY | | 4228 CLEMATIS DR | | | | SAGINAW | MI | 48603 | |
| HOZESKA, LYNDSEY | | 5475 LESSANDRO | | | | SAGINAW | MI | 48603 | |
| HP | | 20555 SH 249 | MC 110221 | | | HOUSTON | TX | 77070 | |
| HP ASIA PACIFIC DIST CTR | ACCOUNTS PAYABLE | DANZAS AEI WHSE & DIST CTR | NO 1 CHANGI SOUTH ST 2 | | | SINGAPORE | | 486760 | |
| HP COLORADO SPRINGS | | FINANCIAL SERVICE CTR | PO BOX 2810 | | | COLORADO SPRING | CO | 80901-281 | |
| HP FINANCE | | 420 MOUNTAIN AVE | PO BOX 6 | | | MURRAY HILL | NJ | 07974 | |
| HP FINANCE | | 420 MOUNTAIN AVE | PO BOX 6 | | | MURRAY HILL | NJ | 63177-5485 | |
| HP FINANCIAL SERVICES | FRED GRIMM | 2000 VICTOR PKWY | | | | LIVONIA | MI | 48152 | |
| HP FINANCIAL SERVICES CNTR | DIANA POLO | PO BOX 2992 | | | | COLORADO SPRING | CO | 80901 | |
| HP FORKLIFT INC | | 420 S OUTER DR | | | | SAGINAW | MI | 48601-6401 | |
| HP FORKLIFT INC | | 420 SOUTH OUTER DR | | | | SAGINAW | MI | 48601 | |
| HP FORKLIFT INC | | HP LIFT & LOADER INC | 420 S OUTER DR | | | SAGINAW | MI | 48601 | |
| HP FORT COLLINS | PATTI MARTINEZ | FINANCIAL SVCS CTR | PO BOX 2810 | | | COLORADO SPGS | CO | 80901-2810 | |
| HP FORT COLLINS | PAUL MAZURKIEWICZ | 3404 E HARMONY RD | | | | FORT COLLINS | CO | 80525 | |
| HP GEISLER CO INC | | 1482 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| HP INTERNATIONAL SARL FRANCE | DELPHINE TARTAIX | VAT ID FR37435291356 | 5 AVE RAYMOND | | | GRENOBLE CEDEX | | 38053 | FRANCE |
| HP NETWORK STORAGE SOLUTIONS | ENTITY 5800 JEAN TARANTINO | 825 SOUTHEAST 14TH ST | | | | LOVELAND | CO | 80537 | |
| HP NETWORK STORAGE SOLUTIONS | ENTITY 5800 JEAN TARANTINO | FILE 72849 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| HP PELZER AUTOMOTIVE EFT | | SYSTEMS INC | 1175 CROOKS RD | | | TROY | MI | 48084 | |
| HP PELZER AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 1175 CROOKS RD | | | | TROY | MI | 48084 | |
| HP PELZER AUTOMOTIVE SYSTEMS INC | | 1175 CROOKS RD | | | | TROY | MI | 48084 | |
| HP PRODUCTS | BOB DANIELE | 8652 HAGGERTY RD | | | | BELLEVILLS | MI | 48111 | |
| HP PRODUCTS CORP | STAN BEHRINGER | 4220 SAGUARO TRAIL | PO BOX 68310 | | | INDIANAPOLIS | IN | 46268 | |
| HP PRODUCTS CORP | | 4220 SAGUARO TRAIL | | | | INDIANAPOLIS | IN | 46268-255 | |
| HP PRODUCTS CORP | | 4220 SAGUARO TRAIL | PO BOX 68310 | | | INDIANAPOLIS | IN | 46268-0310 | |
| HP PRODUCTS CORP | | PO BOX 68310 | 4220 SAGUARO TRAIL | | | INDIANAPOLIS | IN | 46268 | |
| HP PRODUCTS CORP | | PO BOX 68310 | | | | INDIANAPOLIS | IN | 46268 | |
| HP PRODUCTS CORP | DIANA HUTCHINGO | 4220 SAGUARO TRAIL | PO BOX 68310 | | | INDIANAPOLIS | IN | 46268-4819 | |
| HP PRODUCTS CORPPORATION | STAN BEHRINGER | 5174 CRISPY DR | | | | CENTERVILLE | OH | 45440 | |
| HP SAN DIEGO HID | | FINANCIAL SERVICE CTR | PO BOX 2810 | | | COLORADO SPRING | CO | 80901-281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HP SINGAPORE PRIVATE LIMITED | ACCOUNTS PAYABLE | CO BAX GLOBAL PTE LTD | 3RD STOREY NO 46 PENJURU LN | | | | | 609206 | SINGAPORE |
| HP SMARTBUY | DEBBIE VISCHER | HEWLETT PACKARD FSC | POST OFFICE BOX 2992 | | | COLORADO SPRGS | CO | 80901 | |
| HP SMB 4 B2B ONLINE STORE | STEPHEN SCHAFITT | 301 S ROCKRIMMON BLVD | | | | COLORADO SPRINGS | CO | 80919 | |
| HP SONY | CUSTOMER SERVICE | 3404 E HARMONY DR | | | | FT COLLINS | CO | 80528 | |
| HPE AUTOMATION CORPORATION | BRIAN HANSEN | PO BOX 8608 | | | | DEARFIELD BEACH | FL | 33443 | |
| HPG CHASSIS SYSTEMS INC | | 1219 FRED MOORE HWY | | | | ST CLAIR | MI | 48079 | |
| HPK DEVELOPMENT INC | | 3 KIMBALL HILL DR | | | | HAVERHILL | MA | 01830 | |
| HPL ILLINOIS INC | | 425 ENTERPRISE PKWY | | | | LAKE ZURICH | IL | 60047 | |
| HPL ILLINOIS INC | | DEPT 77 6296 | | | | CHICAGO | IL | 60678-6296 | |
| HPM CORP | | HPM CORP REMANUFACTURING DIV | 1210 CHENEY AVE | | | MARION | OH | 43302 | |
| HPM CORP | | HPM CORP REMANUFACTURING DIV | 820 MARION RD | | | MOUNT GILEAD | OH | 43338-1087 | |
| HPM CORP | | PO BOX 64383 | | | | DETROIT | MI | 48264 | |
| HPM CORP | | 820 MARION RD | | | | MT GILEAD | OH | 43338 | |
| HPM INDUSTRIES INC | ACCOUNTS RECEIVABLE | 125 TOM MIX DR | | | | DUBOIS | PA | 15801 | |
| HPS DIV MKS INSTRUMENTS I | LINDA CREEK | 5330 STERLING DR | | | | BOULDER | CO | 80301 | |
| HQ ARMY AIR FORCE EXCHANGE SERVICE | | PO BOX 660261 | | | | DALLAS | TX | 75266-0261 | |
| HQ ARMY AIR FORCE EXCHANGE SERVICE ATTN FA A | | PO BOX 660261 | | | | DALLAS | TX | 75266-0261 | |
| HQ MERIDIAN INC | | 10401 N MERIDIAN ST STE 300 | | | | INDIANAPOLIS | IN | 46290 | |
| HR ALICE KYTKA | | PLATZ DER EINHEIT 1 | RESEARCH | | | FRANKFURT | | 60327 | GERMANY |
| HR CHRISTIAN RAGNARTZ | | VASAGATAN 11 | | | | STOCKHOLM | | 10121 | SWEDEN |
| HR CHRISTOPHE SCHENK | | EQUITY DEPARTMENT | GIESSH_BELSTRASSE 30 | | | ZURICH | | 08045 | SWITZERLAND |
| HR DIRECT | | PO BOX 150497 | | | | HARTFORD | CT | 06115 | |
| HR DIRECT | | PO BOX 680 | | | | MENDOTA | IL | 61342-0680 | |
| HR DIRECT | | PO BOX 7067 | | | | DOVER | DE | 19903-7067 | |
| HR EVENTS | | 150 CLOVE RD | PO BOX 401 | | | LITTLE FALLS | NJ | 07424 | |
| HR HANS AASN¦S | | EQUITIES TEAM | FILIPSTAD BRYGGE 1 C6A | | | OSLO | | 250 | NORWAY |
| HR HEIMO QUADERER | | AUSTRASSE 9 | | | | VADUZ | | 09490 | LIECHTENSTEIN |
| HR JOHAN CEDERIN | | EQUITIES TEAM | BOHUSGATAN 14 | | | STOCKHOLM | | 10660 | SWEDEN |
| HR JRGEN HEINZ | | PORTFOLIO MANAGEMENT EQUITY | FRIEDRICHSTRA¨E 62 80 | | | D_SSELDORF | | 40217 | GERMANY |
| HR KARL HUBER | | APIANSTRA¨E 16 | AKTIEN EUROPA | | | MUNICH | | 85774 | GERMANY |
| HR LORENZO CARCANO | | GERBERM_HLSTRASSE 3 | | | | FRANKFURT | | 60594 | GERMANY |
| HR MIKAEL SENS | | BLASIEHOLMSTORG 12 | RESEARCH | | | STOCKHOLM | | 10670 | SWEDEN |
| HR OLA BJRKMO | | BERZELII PK 9 | | | | STOCKHOLM | | 10398 | SWEDEN |
| HR OLE JACKOB WOLD | | GREV WEDELS PLASS 9 | | | | OSLO | | 105 | NORWAY |
| HR PATRICK UELFETI | | BAHNHOFSTRASSE 32 | | | | ZURICH | | 08001 | SWITZERLAND |
| HR PER LUNDBORG | | SKEPPSBRON 2 | | | | STOCKHOLM | | 10325 | SWEDEN |
| HR PHILIPP METTLER | | SEEFELDSTRASSE 215 | RESEARCH | | | ZURICH | | CH-8008 | SWITZERLAND |
| HR RDIGER KAUTZ | | PORTFOLIO MANAGEMENT EQUITIES | MAINZER LANDSTRA¨E 178 190 | | | FRANKFURT | | 60327 | GERMANY |
| HR SERVICES INC | | 216 N ELIZABETH ST | | | | LIMA | OH | 45801-4303 | |
| HR STEFAN ROHRER | | LASSALLESTRA¨E 1 | AKTIEN QUANTITATIVE | | | VIENNA | | 01020 | AUSTRIA |
| HR TEAM KIM HO JIN | | C/O HO JIN KIM | 5 30 VANKYE RI MUNMAK EUP | WONJU CITY 225805 KANGWON DO | | SOUTH | | | KOREA REPUBLIC OF |
| HR TEAM KIM HO JIN C O HO JIN KIM | | 5 30 VANKYE RI MUNMAK EUP | WONJU CITY 225805 KANGWON DO | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| HR TECHNOLOGIES INC | | 32500 N AVIS DR | | | | MADISON HTS | MI | 48071-1558 | |
| HR TEXTRON INC | | 25200 RYE CANYON RD | | | | VALENCIA | CA | 91355-120 | |
| HR TEXTRON INC | | 25200 W RYE CANYON RD | | | | VALENCIA | CA | 91355 | |
| HR TEXTRON INC | | 4950 AMERICAN RD | | | | ROCKFORD | IL | 61109 | |
| HR TORKILD VARRAN | | +VRE SLOTTSGATE 3 | | | | OSLO | | 21 | NORWAY |
| HR TRUDBERT MERKEL | | MAINZER LANDSTRA¨E 16 | AKTIEN | | | FRANKFURT | | 60325 | GERMANY |
| HR WOLFGANG HOETZENDORFER | | BRIENNER STRASSE 59 | | | | MUNICH | | 80333 | GERMANY |
| HR YNGVE SLYNGSTAD | | INVESTMENT MANAGEMENT | BANKPLASSEN 2 | | | OSLO | | 107 | NORWAY |
| HRABOWY OTTO | | PO BOX 427 | | | | CORTLAND | OH | 44410 | |
| HRACHOVINA TAMARA | | 139 BALTIMORE ST | | | | DAYTON | OH | 45404 | |
| HRAY DAVID | | 1577 GENESEE AVE NE | | | | WARREN | OH | 44483-4182 | |
| HRENKO JEFFREY | | 6 CLAYMORE CT | | | | GREER | SC | 29650-2835 | |
| HRIBAR HOPE | | 10085 MINYOUNG RD | | | | RAVENNA | OH | 44266 | |
| HRIBEK RONALD | | 498 SANTA CRUZ | | | | STANDISH | MI | 48658 | |
| HRICIK JOHN | | 1829 LEXINGTON N W | | | | WARREN | OH | 44485 | |
| HRINEVICH JOHN JR | | 5152 SUNLYN ST | | | | GRAND BLANC | MI | 48439 | |
| HRINEVICH JR DR JOHN | | 5152 SUNLYN ST | | | | GRAND BLANC | MI | 48439 | |
| HRIPKO MICHAEL | | 1000 CHESTNUT CRL SE | | | | WARREN | OH | 44484 | |
| HRIT DAVID | | 5373 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| HRIT THOMAS | | 6328 BROOKVIEW | | | | GRAND BLANC | MI | 48439 | |
| HRL | RODNEY SMITH | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265 | |
| HRL LABORATORIES | | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265 | |
| HRL LABORATORIES | | 3011 MALIBU CANYON RD RL53 | | | | MALIBU | CA | 90265-4737 | |
| HRL LABORATORIES LLC | | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265 | |
| HRL LABORATORIES LLC | ATTN D R ALLEMEIER | 3011 MALIBU CANYON RD | | | | MALIBU | CA | 90265 | |
| HROMYAK STEPHEN | | 3509 LARCHMONT | | | | WARREN | OH | 44483 | |
| HROSSO MICHAEL T | | 22549 YARROW TRL | | | | STRONGSVILLE | OH | 44149-2874 | |
| HRPB CO EFT | | 220 S 2ND ST | | | | SAGINAW | MI | 48607 | |
| HRPB CO EFT | | SCAC HRPB | 220 S 2ND ST | | | SAGINAW | MI | 48607 | |
| HRPB COMPANY | | 220 S 2ND AVE | | | | SAGINAW | MI | 48607-1562 | |
| HRS USA | | PO BOX 5245 | | | | CAROL STREAM | IL | 60197-5245 | |
| HRSTRATEGIES | | 63 KERCHEVAL | | | | GROSSE POINTE FARMS | MI | 48236 | |
| HRSTRATEGIES | | PO BOX 70579 | | | | CHICAGO | IL | 60673-0579 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HRTANEK ROBERT | | 267 LEWISTON RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| HRUSCH LYNNE | | 618 VENETIAN DR | | | | SANDUSKY | OH | 44870 | |
| HRUSCH, LYNNE M | | 618 VENETIAN DR | | | | SANDUSKY | OH | 44870 | |
| HRUSKA DAVID R | | 6775 ROSEZITA LN | | | | DAYTON | OH | 45459-2869 | |
| HRUSOVSKY ANDREW | | 21 SPRING CREEK | | | | CORTLAND | OH | 44410 | |
| HRUSOVSKY CAROLYN | | 21 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 | |
| HRUSOVSKY GLENN | | 1368 OAKDALE NW | | | | WARREN | OH | 44485 | |
| HRUSOVSKY ROBERT | | 3541 DRAPER ST | | | | WARREN | OH | 44484 | |
| HRUSOVSKY, ANDREW C | | 21 SPRING CREEK | | | | CORTLAND | OH | 44410 | |
| HRUSOVSKY, ROBERT J | | 3541 DRAPER ST | | | | WARREN | OH | 44484 | |
| HS ASSEMBLY INC | | 850 ST PAUL ST | | | | ROCHESTER | NY | 14605 | |
| HS ASSEMBLY INC | | 313 NORTON ST | | | | ROCHESTER | NY | 14621 | |
| HS AUTOMOTIVE ALABAMA | | 100 SONATA DR | | | | ENTERPRISE | AL | 36330 | |
| HS AUTOMOTIVE ALABAMA INC | ACCOUNTS PAYABLE | 100 SONATA DR | | | | ENTERPRISE | AL | 36330 | |
| HS DIE & ENGINEERING INC | | 0 215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| HS DIE & ENGINEERING INC | | 710 KENNEBEC CT | | | | BLOOMFIELD | MI | 48304-3321 | |
| HS DIE AND ENGINEERING INC EFT | | PO BOX 64000 DRAWER 641587 | | | | DETROIT | MI | 48264-1587 | |
| HS SOMMERSCHIELD PHD ACCT OF PAUL DENSON | | CASE 92 3632 GC | | | | | | | |
| HS TECHNOLOGIES INC | | 0 159 FIRST CT | | | | GRAND RAPIDS | MI | 49544 | |
| HS TECHNOLOGIES INC | | 0 215 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| HS UNITED EUROPEAN CONNECTORS GMBH | | HOHE BIRKE 6 | | | | LAUTERHOFEN | DE | 92283 | DE |
| HSB CO | | 21045 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| HSB HAUGHTON ENGINEERING INSURANCE SER | | WATERHEAD | CAIRO HOUSE GREENACRES RD | | | OLDHAM | | OL4 3JA | UNITED KINGDOM |
| HSBC | | 3701 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| HSBC | SIMON JACKSON PAUL VOLLER | HSBC BANK USA NATIONAL ASSOCIATION | 452 FIFTH AVE TOWER 9 | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | | 5TH AVE AT 40TH ST | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | | LEGAL DEPARTMENT | 5TH AVE 40TH ST | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | | ONE HSBC CTR 10TH FL | | | | BUFFALO | NY | 14203 | |
| HSBC BANK USA | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA | DENIS BAKOS | VP FOREIGN EXCHANGE SALES | 452 FIFTH AVE | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA | DENIS BAKOS VP FOREIGN EXCHANGE | 452 FIFTH AVE | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA N A | TOMAS KELLY VICE PRESIDENT | ONE HSBC CTR | 10TH FL | | | BUFFALO | NY | 14203 | |
| HSBC BANK USA N A  EFT | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA N A  EFT | | ONE HSBC CTR 10TH FL | | | | BUFFALO | NY | 14203 | |
| HSBC BANK USA NATIONAL ASSOCIATION | ATTN WILLIAM J BROWN | C O PHILLIPS LYTLE LLP | 3400 HSBC CTR | | | BUFFALO | NY | 14203 | |
| HSBC BANK USA PRECIOUS METALS DEPT | | 5TH AVE 40TH ST | | | | NEW YORK | NY | 10018 | |
| HSBC BANK USA, N A 0227 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA, N A 6717 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA, N A 8564 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA, N A 8556 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK USA,N A 0537 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC BANK, USA, NA 3416 | | PO BOX 37278 | | | | BALTIMORE | MD | 21297-3278 | |
| HSBC INVOICE FINANCE UK LTD GRIFFIN CREDIT SERVICES LIMITED | | GRIFFIN HOUSE FARNCOMBE RD | | | | WORTHING | | BN11 2BW | UNITED KINGDOM |
| HSBC PB SUISSE SA | | RUE DE LAUDANNE 18 20 | PO BOX 3580 | | | GENEVA | 3 | | SWITZERLAND |
| HSBC TRINKAUS CAPITAL MANAGEMENT GMBH | HR FRANK JOACHIM | HEINRICH HEINE ALLE | WILHELM MARX HAUS | | | D_SSELDORF | | 40213 | GERMANY |
| HSC HOSPITALITY INC | | 3332 S 79TH E AVE | | | | TULSA | OK | 74145 | |
| HSC HOSPITALITY INC | | PO BOX 971194 | | | | DALLAS | TX | 75397-1194 | |
| HSC LABELING CORP | | 18 LENAPE DR AVE | | | | MORGANTOWN | PA | 19543 | |
| HSC LABELING CORP | | 18 LENAPE DR | | | | MORGANTOWN | PA | 19543-9315 | |
| HSD ERNST & YOUNG | | TOUR ERNST & YOUNG | FAUBOURG DE L ARCHE | 92037 PARIS | | | | | FRANCE |
| HSD ERNST AND YOUNG TOUR ERNST AND YOUNG | | FAUBOURG DE L ARCHE | 92037 PARIS | | | | | | FRANCE |
| HSIEH CHING | | 2299 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| HSIEH SHAO CHUNG | | 2299 HENN HYDE RD | | | | WARREN | OH | 44484 | |
| HSL LIMITED | | FRMLY HWY STAMPING LTD | 2285 FRANKLIN RD STE 130 | REMOVE EFT 3 11 | | BLOOMFIELD HILLS | | 48302 | |
| HSL LIMITED N R HONER EFT | | 2285 FRANKLIN RD STE 130 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| HSM SECURITY | | 8309 INNOVATION WAY | | | | CHICAGO | IL | 60682-0083 | |
| HSS LLC | | 4182 PIER NORTH BLVD STE B | | | | FLINT | MI | 48504 | |
| HSS LLC | | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601-5572 | |
| HSS LLC | | HSS MATL MGMT SOLUTIONS | 6045 W PIERSON RD | | | FLUSHING | MI | 48433 | |
| HSS LLC | | PO BOX 377 | | | | FLUSHING | MI | 48433 | |
| HSS LLC | DAVID BADER | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| HSS MATERIAL MANAGEMENT SOLUTIONS | DAVID BADER | 5446 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| HSU MAUPIN | | DEPT OF ME NTIT | 43 KEELUNG RD SEC 4 | REPUBLIC OF CHINA | | TAIPEI 106 | | | |
| HSU MAUPIN DEPT OF ME NTIT | | 43 KEELUNG RD. SEC 4 | REPUBLIC OF CHINA | | | TAIPEI TAIWAN 106 | | | |
| HTA PHOTOMASK | NA | 1605 REMUDA LN | | | | SAN JOSE | CA | 95112 | |
| HTB INTERNATIONAL LTD | | 345 E 800 S | | | | OREM | UT | 84058 | |
| HTC GLOBAL SERVICES INC | | 3270 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| HTC GLOBAL SERVICES INC | | PO BOX 67000 DEPT 246501 | | | | DETROIT | MI | 48267-2465 | |
| HTC GLOBAL SERVICES INC | MANOJ VARGHESE | 3720 W BIG BEAVER DR | | | | TROY | MI | 48084 | |
| HTCERAMIX   EFT | | PSE C | 1015 LAUSANNE | | | | | | SWITZERLAND |
| HTCERAMIX SA | | PSE C PARQUE SCIENTIFIQUE | | | | LAUSANNE | | 01015 | SWITZERLAND |
| HTCI CO | | 12170 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-0486 | |
| HTCI CO | | PO BOX 486 | | | | NEW CARLISLE | OH | 45344 | |
| HTCI INC | | 12170 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| HTE INC | | 1100 N OPDYKE RD STE 110 | | | | AUBURN HILLS | MI | 48326 | |
| HTE INC | | HIGH TECH ENTERPRISES | 1100 N OPDYKE STE 300 | | | AUBURN HILLS | MI | 48326-2637 | |
| HTG COPPER BRAZING | | 2845 E 10 MI RD | | | | WARREN | MI | 48091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HTG COPPER BRAZING | | PO BOX 951178 | | | | CLEVELAND | OH | 44193 | |
| HTG CORP INC | | HORIZON TECHNOLOGY GROUP | 20600 EUREKA RD STE 300 | | | TAYLOR | MI | 48180 | |
| HTG CORP INC | | HTG WYANDOTTE LLC | 4261 13TH ST | | | WYANDOTTE | MI | 48192 | |
| HTG CORP INC | | TIFFIN DIV | 1988 S COUNTY RD 593 | | | TIFFIN | OH | 44883 | |
| HTH AUTOMATION INC | | 8450 ALGOMA AVE NE STE C | | | | ROCKFORD | MI | 49341-9102 | |
| HTH INC | | 711 JACKSON AVE | | | | WINTER PK | FL | 32789 | |
| HTH INC    EFT | | 711 JACKSON AVE | | | | WINTER PK | FL | 32789-4610 | |
| HTI ENGINEERING CORP | | 71 WEST ST | | | | MEDFIELD | MA | 02052 | |
| HTI INC | | 100 OLD WILSON BRIDGE RD 301 | | | | WORTHINGTON | OH | 43085 | |
| HTI INC | | 100 OLD WILSON BRIDGE STE 301 | | | | WORTHINGTON | OH | 43085 | |
| HTIA JOINT VENTURE | | 500 W CLINTON ST | | | | LOGANSPORT | IN | 46947-4683 | |
| HTM ELECTRONICS | | 8651 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | |
| HTP AMERICA INC | | 3200 NORDIC RD | | | | ARLINGTON HEIGHTS | IL | 60005-4729 | |
| HTS RESOURCES | BOB RICKERSON | 2525 POPPYWOOD RD | | | | KNOXVILLE | TN | 37932 | |
| HU CARL | | 14954 BEACON BLVD | | | | CARMEL | IN | 46032 | |
| HU FRANK | | 6192 SAPPHIRE COURT | | | | GRAND BLANC | MI | 48439 | |
| HU JAN | | 14954 BEACON BLVD | | | | CARMEL | IN | 46032 | |
| HU JINGTANG | | 128 WOODSLEE DR | | | | TROY | MI | 48083 | |
| HU JUNJUN STEVEN | | 1901 CRITTENDEN RD APT 6 | | | | ROCHESTER | NY | 14623 | |
| HU KELVIN | | 9 SADDLE ROCK DR | | | | POUGHKEEPSIE | NY | 12603 | |
| HU THOMAS S | | 9 LEDGEWOOD DR | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| HU WEIFANG | | 16 DEAN ST | | | | WORCESTER | MA | 01609 | |
| HU WEISHANG | | 1106 S WASHINGTON ST | 4 | | | KOKOMO | IN | 46902 | |
| HU ZHEN CHENG | | 7925 KINGSLEY RD 1407 | CANADA | | | COTE SAINT LUC | PQ | H4W 1P5 | CANADA |
| HU, JAN F | | 16412 GLENDALE CT | | | | WESTFIELD | IN | 46074 | |
| HUA MIKE V | | PO BOX 2595 | | | | GARDEN GROVE | CA | 92842-2595 | |
| HUAN RUNNONG | | 1085 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306 | |
| HUAN YIMING | | 76 HBS | STUDENT MAIL CTR | | | BOSTON | MA | 02163 | |
| HUANG CHARLES | | 361 SOMERSET RD | | | | SAGINAW | MI | 48638 | |
| HUANG JERRY | | 5297 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439 | |
| HUANG JIANING | | 40010 CAMBRIDGE ST | APT 104 | | | CANTON | MI | 48187 | |
| HUANG JIE | | 401 WEST JESSAMINE ST | APT 2 | | | FITZGERALD | GA | 31750 | |
| HUANG JOAN | | 4377 BRIGHTON DR | | | | GRAND BLANC | MI | 48439 | |
| HUANG LIN JIE | | 130 PARADISE RD | | | | E AMHERST | NY | 14051 | |
| HUANG MIN | | 218 E EISENHOWER ST | | | | PRINCETON | NJ | 08540 | |
| HUANG QINGQI | | 2812 NIGHTHAWK CIR | | | | AUDUBON | PA | 19403-1888 | |
| HUANG SHIPING | | 6260 FOX GLEN DR | APT 139 | | | SAGINAW | MI | 48603 | |
| HUANG SHIRLEY | | 17908 NW GILBERT LN | | | | PORTLAND | OR | 97229 | |
| HUANG SHISONG | | 4209 OVERLOOK CT | | | | KOKOMO | IN | 46902 | |
| HUANG SUIMEI | | 4708 HOLLAND DR | | | | TROY | MI | 48098 | |
| HUANG TSENG HUANG | | 5774 GYRFALCON PL | | | | CARMEL | IN | 46033 | |
| HUANG XIANGXIANG | | 6720 RIDGECLIFF DR | | | | SOLON | OH | 44139 | |
| HUANG XINYU | | 1776 LIBERTY LN E58 | | | | BLACKSBURG | VA | 24060 | |
| HUANG XUE | | 15 ARMS BLVD | APT 1 | | | NILES | OH | 44446 | |
| HUANG YINING | | 3208 SUSAN COURT | | | | KOKOMO | IN | 46902 | |
| HUANG YUH WEN | | 2430 MARWICK AVE | | | | LONG BEACH | CA | 90815 | |
| HUANG ZHENG | | 48800 WILD ROSE DR | | | | CANTON | MI | 48187 | |
| HUANG, CHARLES C | | 361 SOMERSET RD | | | | SAGINAW | MI | 48638 | |
| HUANG, TSENG HUANG MONROE | | 5774 GYRFALCON PL | | | | CARMEL | IN | 46033 | |
| HUANG, TSENGCHAN | | 5774 GYRFALCON PL | | | | CARMEL | IN | 46033 | |
| HUANG, YINING | | 3208 SUSAN CT | | | | KOKOMO | IN | 46902 | |
| HUB CITY ALABAMA TERMINALS INC | | 2100 RIVERCHASE CTR 110 | | | | BIRMINGHAM | AL | 35244 | |
| HUB CITY ATLANTA TERMINALS INC | | 609 BEAVER RUIN RD | | | | LIBUM | GA | 30047 | |
| HUB CITY ATLANTA TERMINALS INC | | PO BOX 530163 | | | | ATLANTA | GA | 60653-0163 | |
| HUB CITY DIESEL INJECTION LTD | | 4 3111 MILLAR AVE | | | | SASKATOON | SK | S7K 6N3 | CANADA |
| HUB CITY DIESEL INJECTION LTD | | NO 4 3111 MILLAR AVE | | | | SASKATOON | SK | S7K 6N3 | CANADA |
| HUB CITY DIESEL INJECTION LTD | LEONARD GREBENIUK | 4 3111 MILLAR AVE | SASKATOON SASKATCHEWAN | | | SASKATOON | SK | S7K 6N3 | CANADA |
| HUB CITY DIESEL INJECTION LTD | LEONARD GREBENIUK | UNIT 4 3111 MILLAR AVE | | | | SASKATOON | SK | S7K 6N3 | CANADA |
| HUB CITY ENVIRONMENTAL INC | | 1323 NORTH MAIN ST | PO BOX 817 | | | PEARLAND | TX | 77581 | |
| HUB CITY INDIANAPOLIS | | TERMINALS INC | 921 86TH ST STE 100 | | | INDIANAPOLIS | IN | 46240-1842 | |
| HUB CITY INDIANAPOLIS TERMINAL | | 921 E 86TH ST STE 100 | | | | INDIANAPOLIS | IN | 46240 | |
| HUB CITY INDIANAPOLIS TERMINALS INC | | 33275 TREASURY CTR | | | | CHICAGO | IL | 60694-3200 | |
| HUB CITY KANSAS CITY LP | | 33464 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| HUB CITY KANSAS CITY LP | | 9250 GLENWOOD | | | | OVERLAND PK | KS | 66212 | |
| HUB CITY LOS ANGELES TERMINALS | | INC ADDR CHG 6 16 99 | 33169 TREASURY CTR | | | CHICAGO | IL | 60694-3100 | |
| HUB CITY LOS ANGELES TERMINALS INC | | 33169 TREASURY CTR | | | | CHICAGO | IL | 60694-3100 | |
| HUB CITY MID ATLANTIC | | TERMINALS INC | PO BOX 64410 | | | BALTIMORE | MD | 21264-4410 | |
| HUB CITY NEW YORK NEW JERSEY L | | 1050 WALL ST W STE 200 | | | | LYNDHURST | NJ | 07071 | |
| HUB CITY NY NJ LP | | ADDR CHNGE LOF 9 96 | 1050 WALL ST W STE 200 | | | LYNDHURST | NJ | 07071 | |
| HUB CITY NY NJ LP | | PO BOX 95143 | | | | CHICAGO | IL | 60694-5143 | |
| HUB CITY PORTLAND TERMINALS | | INC | 10550 SW ALLEN BLVD STE 211 | | | BEAVERTON | OR | 97005 | |
| HUB CITY ST LOUIS LP | | 10420 OLD OLIVE ST RD | | | | ST LOUIS | MO | 63141 | |
| HUB CITY ST LOUIS LP | | PO BOX 790100 DEPT 3920 | | | | ST LOUIS | MO | 63179-0100 | |
| HUB CITY TERMINALS INC | | 333 E BUTTERFIELD RD 8TH FL | | | | LOMBARD | IL | 60148 | |
| HUB CITY TERMINALS INC | | HUB GROUP CO | 333 E BUTTERFIELD RD 8TH FL | | | LOMBARD | IL | 60148 | |
| HUB CITY TEXAS LP | | 33251 TREASURY CTR | | | | CHICAGO | IL | 60694-3200 | |
| HUB CITY TEXAS LP | | UPDT 5 2000 | 427 W 20TH ST STE300 | | | HOUSTON | TX | 77008 | |
| HUB GROUP | TOM REISINGER | 701 CONGRESSIONAL BLVD STE 110 | | | | CARMEL | IN | 46032 | |
| HUB GROUP ASSOC INC | MARK SEARSTHOMAS REISINGER | 701 CONGRESSIONAL BLVD STE 110 | | | | CARMEL | IN | 46032 | |
| HUB GROUP ASSOCIATES INC | | 33773 TREASURY CTR | | | | CHICAGO | IL | 606943700 | |
| HUB GROUP ASSOCIATES INC EFT | | 33773 TREASURY CENTER | | | | CHICAGO | IL | 60604 | |
| HUB GROUP ASSOCIATES INC EFT | | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| HUB GROUP DETROIT BROKERAGE | | 33485 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUB GROUP DETROIT BROKERAGE | | FRMLY HUB CITY DETROIT LP | 2690 CROOKS RD STE 214 | NAME ADDRCHG 8 00 ADD CHG 1 01 | | TROY | MI | 48084 | |
| HUB GROUP FINANCE EFT | | HUB GROUP INC | 377 E BUTTERFIELD RD STE 700 | | | LOMBARD | IL | 60148 | |
| HUB GROUP INC | | 33773 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| HUB GROUP INC | | HUB GROUP NATIONAL ACCOUNT DIV | 377 E BUTTERFIELD RD | | | LOMBARD | IL | 60148-5659 | |
| HUB GROUP INC | TERRY PIZZUTO | 3050 HIGHLAND PKWY | STE 100 | | | DOWNERS GROVE | IL | 60515 | |
| HUB MATERIAL | CHRISTIN SMITH | 33 SPRINGDALE AVE | PO BOX 526 | | | CANTON | MA | 02021 | |
| HUB SCOTT & ASSOCIATES INC | | 2300 VALLEY VIEW LN STE 109 | | | | DALLAS | TX | 75234 | |
| HUB SCOTT AND ASSOCIATES INC | AP DEPT | 2300 VALLEY VIEW LN STE 109 | | | | DALLAS | TX | 75234 | |
| HUBBARD ANTHONY | | 5920 FOURTH ST | | | | ROMULOS | MI | 48174 | |
| HUBBARD BRIAN | | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005 | |
| HUBBARD CHARLEY | | 22432 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| HUBBARD CLARENCE E | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | | | | INDIANAPOLIS | IN | 46204-2503 | |
| HUBBARD CLARENCE E | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| HUBBARD DANIEL | | 12170 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| HUBBARD DANIEL L | | 74 LORRAINE CT LOT 309 | | | | ESSEXVILLE | MI | 48732-9733 | |
| HUBBARD DANNY | | 231 CHESHIRE RD | | | | SEVERNA PK | MD | 21146 | |
| HUBBARD DONALD E | | 3512 PIEDMONT AVE | | | | DAYTON | OH | 45416 | |
| HUBBARD DONALD E | | CHG ID TO SS 12 29 04 CP | 3512 PIEDMONT AVE | | | DAYTON | OH | 45416 | |
| HUBBARD DONALD J | | 14118 HOWELL ST | | | | BEAR LAKE | MI | 49614-9694 | |
| HUBBARD DOWNING | ACCOUNTS PAYABLE | 5096 PEACHTREE RD | | | | ATLANTA | GA | 30341 | |
| HUBBARD EDWARD | | 1516 PHILLIPS CT SW | | | | DECATUR | AL | 35601 | |
| HUBBARD EDWIN B | | 10263 GATOR BAY CT | | | | NAPLES | FL | 34120 | |
| HUBBARD EDWIN B | | 3665 GRAND CYPRESS DR | | | | NAPLES | FL | 34119 | |
| HUBBARD ELIZABETH | | 4190 W BREWER RD | | | | OWOSSO | MI | 48867 | |
| HUBBARD ETHEL | | 401 W PULASKI AVE | | | | FLINT | MI | 48505-3391 | |
| HUBBARD FOX THOMAS ET AL | | PO BOX 80857 | | | | LANSING | MI | 48908 | |
| HUBBARD FOX THOMAS WHITE & BENGTSON PC | | PO BOX 80857 | | | | LANSING | MI | 48908 | |
| HUBBARD GARY H | | 4103 JONQUIL DR | | | | SAGINAW | MI | 48603-1128 | |
| HUBBARD GEORGE | | 6783 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| HUBBARD INDUSTRIAL SUPPL | | 3900 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| HUBBARD INDUSTRIAL SUPPL | CUSTOMER SVC | 901 W SECOND ST | | | | FLINT | MI | 48503 | |
| HUBBARD INDUSTRIAL SUPPLY CO | | 3900 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| HUBBARD INDUSTRIAL SUPPLY CO | | 6539 W LANDWAY STE 25 | | | | LANSING | MI | 48917 | |
| HUBBARD INDUSTRIAL SUPPLY CO | | 901 W SECOND ST | | | | FLINT | MI | 48502 | |
| HUBBARD INDUSTRIAL SUPPLY CO | | DAYTON PROGRESS | 901 W 2ND ST | | | FLINT | MI | 48503 | |
| HUBBARD INDUSTRIAL SUPPLY CO | | SHAND ELECTRONICS | 901 WEST SECOND ST | | | FLINT | MI | 48503 | |
| HUBBARD INDUSTRIAL SUPPLY CO | | SHAND ELECTRONICS DIV | 36945 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| HUBBARD INDUSTRIAL SUPPLY EFT CO | | 901 W SECOND ST | | | | FLINT | MI | 48503 | |
| HUBBARD JACQULINE | | 3440 CARLEY DR | | | | JACKSON | MS | 39213 | |
| HUBBARD JESSIE B | | 2604 ALBERT ST | | | | ANDERSON | IN | 46012-3211 | |
| HUBBARD KATHRYN | | 12170 WILKINSON RD | | | | FREELAND | MI | 48623-9370 | |
| HUBBARD KENNETH | | 889 SOUTH 16TH ST | | | | NEWARK | NJ | 07108 | |
| HUBBARD LARRY | | 1360 KRA NUR DR | | | | BURTON | MI | 48509-1633 | |
| HUBBARD LAWSON BUILDING | | SPECIALTIES INC | PO BOX 16569 | | | JACKSON | MS | 39236 | |
| HUBBARD LAWSON BUILDING SPECIA | | 4844 MCWILLIE CIR | | | | JACKSON | MS | 39206 | |
| HUBBARD LOIS E | | 14950 GULF BLVD | UNIT 1206 | | | MADEIRA BEACH | FL | 33708-2062 | |
| HUBBARD MATTHEW | | 6968 E 300 S | | | | PERU | IN | 46970 | |
| HUBBARD MICHAEL B | | 5425 DAVID DR | | | | TIPP CITY | OH | 45371-2821 | |
| HUBBARD MICHELLE | | 22432 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| HUBBARD MICHELLE | | 6968 E 300 S | | | | PERU | IN | 46970 | |
| HUBBARD MICHELLE CASHIER | | 20941 SANDY RD | NM CHG PER AFC 02 19 04 AM | | | TANNER | AL | 35671 | |
| HUBBARD MICHELLE CASHIER | | 20941 SANDY RD | | | | TANNER | AL | 35671 | |
| HUBBARD ROBERT | | 1468 ALLENDALE DR | | | | SAGINAW | MI | 48603-5460 | |
| HUBBARD ROBERT | | 3031 PINEGATE | | | | FLUSHING | MI | 48433-2578 | |
| HUBBARD SHERRY | | 1715 NORTON AVE | | | | KETTERING | OH | 45420 | |
| HUBBARD STEVEN | | 3395 LONG ST | | | | BOWERSVILLE | OH | 45307 | |
| HUBBARD STEVEN | | 8435 STATE ROUTE 127 | | | | W MANCHESTER | OH | 45382-9721 | |
| HUBBARD SUPPLY | | 3900 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 | |
| HUBBARD SUPPLY | | 901 W SECOND ST | | | | FLINT | MI | 48503 | |
| HUBBARD SUPPLY COMPANY | ACCOUNTS PAYABLE | 901 WEST SECOND ST | | | | FLINT | MI | 48503 | |
| HUBBARD TEMEIKA | | 4625 WILLOWOOD BLV | | | | JACKSON | MS | 39212 | |
| HUBBARD TRACY | | 6663 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| HUBBARD VINTON L | | 14950 GULF BLVD 1206 | | | | MADEIRA BEACH | FL | 33708-2062 | |
| HUBBARD, ASHLEY | | 3440 CARLEY DR | | | | JACKSON | MS | 39213 | |
| HUBBARD, DANIEL L | | 12170 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| HUBBARD, ETHEL | | 401 W PULASKI AVE | | | | FLINT | MI | 48505 | |
| HUBBARD, EVELYN | | 668 TUCKER PRIVATE DR | | | | HARTSELLE | AL | 35640 | |
| HUBBARD, KAYLE | | 2835 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| HUBBARD, MARCIA | | 216 HARRISON CT | | | | GREENTOWN | IN | 46936 | |
| HUBBARD, NATHAN | | 6725 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| HUBBARD, STEPHEN P | | 2233 TAFT ST | | | | SAGINAW | MI | 48602 | |
| HUBBARTT CLAYTON | | 4207 CEMETERY RD | | | | SCOTTSVILLE | KY | 42164 | |
| HUBBELL DAVID L ENGINEERING & | | HUBBELL DL CONTROLS INC | 4901 ST JAMES RD | | | WALDO | OH | 43356 | |
| HUBBELL DOUGLAS | | 6316 JOHNSON RD | | | | FLUSHING | MI | 48433 | |
| HUBBELL ROTH & CLARK INC | | 555 HULET DR | | | | BLOOMFIELD HILLS | MI | 48302-0360 | |
| HUBBELL ROTH & CLARK INC | | CONSULTING ENGINEERS | PO BOX 824 | | | BLOOMFIELD HILLS | MI | 48303-0824 | |
| HUBBELL ROTH AND CLARK INC CONSULTING ENGINEERS | | PO BOX 824 | | | | BLOOMFIELD HILLS | MI | 48303-0824 | |
| HUBBERT APRIL | | 2944 WELLAND DR | | | | SAGINAW | MI | 48601-6941 | |
| HUBBERT MARY | | 2944 WELLAND DR | | | | SAGINAW | MI | 48601-6941 | |
| HUBBLE DAWN | | 1114 PENDLE HILL AVE | | | | PENDLETON | IN | 46064 | |
| HUBBLE RONDA | | 4908 GENESEE RD | | | | LAPEER | MI | 48446-3632 | |
| HUBBLE, DAWN D | | 1114 PENDLE HILL AVE | | | | PENDLETON | IN | 46064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUBEI DR ALTERNATOR CO LTD | | NO 281 JAINGJIN WEST RD | | | | JINGZHOU CITY | | 434007 | CHINA |
| HUBEI DR ALTERNATOR CO LTD | | NO 281 JAINGJIN WEST RD | NO 281 JAINGJIN WEST RD | | | JINGZHOU CITY 170 | | 434007 | CHINA |
| HUBENTHAL JAMES | | 299N 820W | | | | KOKOMO | IN | 46901 | |
| HUBER & SUHNER AG | | DEGERSHEIMERSTRASSE 14 | | | | HERISAU | CH | 09100 | CH |
| HUBER & SUHNER GMBH | | MEHLBEERENSTR 6 | POSTFACH 1 | | | TAUFKIRCHEN | | 82024 | GERMANY |
| HUBER & SUHNER INC | | 19 THOMPSON DR | | | | ESSEX JUNCTION | VT | 05452-340 | |
| HUBER & SUHNER INC | | PO BOX 845306 | | | | BOSTON | MA | 02284-0000 | |
| HUBER & SUHNER INC EFT | | 19 THOMPSON DR | RM CHG PER LTR 7 02 04 AM | | | ESSEX JCT | VT | 05452 | |
| HUBER & SUHNER NORTH AMERICA CORP | | 19 THOMPSON DR | | | | ESSEX JUNCTION | VT | 05452 | |
| HUBER AND SUHNER INC EFT | | PO BOX 845308 | | | | BOSTON | MA | 02284-5306 | |
| HUBER ARTHUR | | 13309 TORREY RD | | | | FENTON | MI | 48430 | |
| HUBER BENJAMIN | | 6240 GARBER RD | | | | DAYTON | OH | 45415 | |
| HUBER BOOK CORTESE | | HAPPE & BROWN PLC | 317 6TH AVE STE 200 | | | DES MOINES | IA | 50309 | |
| HUBER BOOK CORTESE HAPEE & | | BROWN PLC | 418 6TH AVE STE 500 VE | | | DES MOINES | IA | 50309-2421 | |
| HUBER BOOK CORTESE HAPEE AND | | BROWN PLC | 418 6TH AVE STE 500 | | | DES MOINES | IA | 50309-2421 | |
| HUBER BOOK CORTESE HAPPE AND BROWN PLC | | 317 6TH AVE STE 200 | | | | DES MOINES | IA | 50309 | |
| HUBER CONSTRUCTION INC | C/O HURWITZ & FINE | KEVIN MERRIMAN ESQUIRE | 1300 LIBERTY BUILDING | | | BUFFALO | NY | 14202 | |
| HUBER DALE V | | 1438 EDGEWATER DR | | | | FENTON | MI | 48430-1112 | |
| HUBER DALE W | | 6255 M 55 | | | | WHITTEMORE | MI | 48770-9745 | |
| HUBER DAVID | | 7790 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9502 | |
| HUBER EDGAR | | 7316 TOWNLINE RD | | | | NO TONAWANDA | NY | 14120 | |
| HUBER G | | 6251 FINCH | | | | FLINT | MI | 48506-1612 | |
| HUBER GARY | | 2671 PKER BLVD | | | | TONAWANDA | NY | 14150 | |
| HUBER GREGORY | | 100 CEDAR PINE LN | | | | MADISON | MS | 39110 | |
| HUBER J M CORP | | ENGINEERED CARBONS DIV | 1110 PENN AVE | | | BORGER | TX | 79007 | |
| HUBER JAMES | | 738 DOUGHERTY PL | | | | FLINT | MI | 48504-4646 | |
| HUBER JERAMY | | 9427 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9629 | |
| HUBER JOHN | | 540 PECK RD | | | | SPENCERPORT | NY | 14559 | |
| HUBER PAUL | | 7319 HARDIN OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| HUBER SANDRA K | | 6195 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 | |
| HUBER THOMAS L | | 7360 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 | |
| HUBER TROY | | 2159 ELM AVE 20 | | | | LONG BEACH | CA | 90806 | |
| HUBER, DAVID | | 7790 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| HUBER, GARY S | | 2871 PARKER BLVD | | | | TONAWANDA | NY | 14150 | |
| HUBER, GREGORY A | | 100 CEDAR PINE LN | | | | MADISON | MS | 39110 | |
| HUBER, JERAMY | | 9427 JOHNSON RD | | | | MIDDLEPORT | NY | 14105 | |
| HUBERT GERALD | | 434 ROBBE AVE | | | | BELLEVILLE | MI | 48111-2744 | |
| HUBERT STANLEY H | | PO BOX 83 | | | | OLCOTT | NY | 14126-0083 | |
| HUBERT STUCKEN GMBH & CO KG | STANLEY H MCGUFFIN ESQ | HAYNSWORTH SINKLER BOYD PA | PO BOX 11889 | | | COLUMBIA | SC | 29211 | |
| HUBERT STUEKEN GMBH | | ALTE TODENMANNER STR 42 | | | | RINTELN | | 31737 | GERMANY |
| HUBERT STUEKEN GMBH  EFT ATT ACCOUNTS RECEIVABLE | | ALTE TODENMANNER STRASSE 42 | 31737 RINTELN | | | | | | GERMANY |
| HUBERT STUEKEN GMBH & CO | | ALTE TODENMANNER STR 42 | D31737 RINTEIN | | | | | | GERMANY |
| HUBERT STUEKEN GMBH & CO | | POSTFACH 1480 | 31724 RINTELN | | | | | | GERMANY |
| HUBERT STUEKEN GMBH & CO KG | | ALTE TODENMANNER STRASSE 42 | | | | RINTELN | | 31737 | GERMANY |
| HUBERT STUEKEN GMBH & CO KG | ACCOUNTS PAYABLE | 1476 BEN SAWYER BLVE STE 11 | | | | MOUNT PLEASANT | SC | 29464 | |
| HUBERT STUEKEN GMBH & CO KG | C O IPP CORP | 1476 BEN SAWYER BLVD | | | | MOUNT PLEASANT | SC | 29464 | |
| HUBERT STUEKEN GMBH & CO KG | STANLEY H MCGUFFIN ESQ | HAYNSWORTH SINKLER BOYD PA | PO BOX 11889 | | | COLUMBIA | SC | 29211 | |
| HUBERT STUEKEN GMBH CO KG | STANLEY H MCGUFFIN ESQ | HAYNSWORTH SINKLER BOYD PA | PO BOX 11889 | | | COLUMBIA | SC | 29211 | |
| HUBERT STUEKEN GMBH EFT | | INTERNATIONAL PRECISION PARTS | 1476 BEN SAWYER BLVD | STE 11 | | MOUNT PLEASANT | SC | 29464 | |
| HUBERTS TERRY | | 8142 56TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| HUBICZ RAYMOND | | 2130 RIDGELAWN DR | | | | HERMITAGE | PA | 16148 | |
| HUBINGER RANDALL | | 6075 WEISS ST | | | | SAGINAW | MI | 48603 | |
| HUBINSKY DAVID | | 2895 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9553 | |
| HUBINSKY, DAVID | | 2895 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470 | |
| HUBLER ARTHUR | | 3188 PERRY COURT | | | | GRAND BLANC | MI | 48439 | |
| HUBLER ARTHUR K | | PO 24 | | | | SKANEE | MI | 49962 | |
| HUBLER KAREN JOSEPHINE | | 7640 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2240 | |
| HUBLER RICHARD L | | 3221 PERRY COURT | | | | GRAND BLANC | MI | 48439-8151 | |
| HUBLER ROY | | W806 SHOREWOOD DR | | | | EAST TROY | WI | 53120 | |
| HUCAL STEVEN | | 6154 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439 | |
| HUCK DOUGLAS | | 1344 REDMAN RD | | | | HAMLIN | NY | 14464-9606 | |
| HUCK FASTENERS | | 135 S LASALLE DEPT 3626 | | | | CHICAGO | IL | 60674-362 | |
| HUCK FASTENERS | | 135 S LASALLE DEPT 3626 | | | | CHICAGO | IL | 60674-3626 | |
| HUCK FASTENERS | | 665 W ARMORY DR | | | | SOUTH HOLLAND | IL | 60473 | |
| HUCK FASTENERS | | AN ALCOA BUSINESS | 1 CORPORATE DR | | | KINGSTON | NY | 12401 | |
| HUCK FASTENERS | | FRMLY CONTINENTAL MIDLAND INC | 25000 S WESTERN AVE | RMT 11 01 LTR | | PARK FOREST | IL | 60466 | |
| HUCK FASTENERS | | FRMLY MIDWEST FASTENER CORP | 665 W ARMORY DR | RMT 11 01 LTR | | SO HOLLAND | IL | 60473 | |
| HUCK INTERNATIONAL | | C/O CL TAYLOR & ASSOCIATES INC | 19818 MACK AVE | | | GROSSE POINTE WOODS | MI | 48236 | |
| HUCK INTERNATIONAL A DELAWARE CORPORATION | PAUL KOPATICH | ALCOA | 8550 W BRYN MAWR AVE 10TH FL | | | CHICAGO | IL | 60631 | |
| HUCK INTERNATIONAL INC | | 8001 IMPERIAL DR | | | | WACO | TX | 76712-6522 | |
| HUCK INTERNATIONAL INC | | HUCK FASTENERS | 24000 S WESTERN AVE | | | PARK FOREST | IL | 60466 | |
| HUCK INTERNATIONAL INC | | HUCK FASTENERS | 665 W ARMORY DR | | | SOUTH HOLLAND | IL | 60473 | |
| HUCK INTERNATIONAL INC | | HUCK FASTENERS | 941 LAKE RD | | | MEDINA | OH | 44256-249 | |
| HUCK INTERNATIONAL INC | | HUCK FASTENERS AN ALCOA BUSINE | 33200 CAPITOL AVE 2ND FL | | | LIVONIA | MI | 48150 | |
| HUCK INTERNATIONAL INC | | HUCK INSTALLATION EQUIP DIV | 1 CORPORATE DR | | | KINGSTON | NY | 12401 | |
| HUCK INTERNATIONAL INC | | HUCK JACOBSON | 1404 IH 35 N | | | NEW BRAUNFELS | TX | 78130 | |
| HUCK INTERNATIONAL INC | | HUCK JACOBSON ALTOONA | 4601 CORTLAND AVE | | | ALTOONA | PA | 16601 | |
| HUCK JAMES | | 8495 STARWOOD | | | | FENTON | MI | 48430 | |
| HUCK MANUFACTURING CO INDUSTRI | | FASTENER DIV | | | | DETROIT | MI | 48227 | |
| HUCK, DOUGLAS | | 1344 REDMAN RD | | | | HAMLIN | NY | 14464 | |
| HUCK, ERIC | | 38 LEROY ST | | | | ROCHESTER | NY | 14612 | |
| HUCKABAY DAVID | | 9170 NASHUA TRAIL | | | | FLUSHING | MI | 48433 | |
| HUCKABAY HOLLIE | | 122 SCOTLAND RD | | | | CLINTON | MS | 39056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUCKABY STEPHEN | | 2930 HALEY RD | | | | TERRY | MS | 39170 | |
| HUCKE JOHN A | | 5730 BRANDT PIKE | | | | DAYTON | OH | 45424-4306 | |
| HUCKEBY GAYLE D | | 8478 W 100 S | | | | SHIRLEY | IN | 47384 | |
| HUCKEBY JASON | | PO BOX 258 | | | | SULPHUR SPRGS | IN | 47388 | |
| HUCKLEBERRY CELIA | | PO BOX 444 | | | | CENTREVILLE | AL | 35042 | |
| HUCKSTORF DIESEL | | 9745 S 58TH ST | | | | FRANKLIN | WI | 53132 | |
| HUCKSTORF DIESEL | JOHN HUCKSTORF | 9745 S 58TH ST | | | | FRANKLIN | WI | 53132 | |
| HUD | | 50 LOUIS AVE NW | | | | GRAND RAPIDS | MI | 49509 | |
| HUD | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HUDA THOMAS | | PO BOX 147 | | | | NEW MIDDLETOWN | OH | 44442 | |
| HUDAK DANIEL | | POBOX 154 | | | | FOWLER | OH | 44418 | |
| HUDAK DANIEL I | | 11133 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 | |
| HUDAK DAWNNA | | 3007 WHISPERING PINES | | | | CANFIELD | OH | 44406 | |
| HUDAK GERALD A | | 333 GARFIELD ST | | | | NEWTON FALLS | OH | 44444-1115 | |
| HUDAK JOHN | | 3007 WHISPERING PINES | | | | CANFIELD | OH | 44406 | |
| HUDAK JR JOHN | | 2459 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9509 | |
| HUDAK RICHARD | | 4320 PHALANX MILLS | HERNER RD | | | SOUTHINGTON | OH | 44470 | |
| HUDAK THOMAS | | 22857 N 73RD DR | | | | GLENDALE | AZ | 85310-5806 | |
| HUDAK WILLIAM | | PO BOX 488 | | | | NEWTON FALLS | OH | 44444 | |
| HUDDLE BRANDY | | 6270 W 111TH AVE | | | | BROOMFIELD | CO | 80020 | |
| HUDDLESTON MICHAEL | | 820 COPPERFIELD LN | | | | TIPP CITY | OH | 45371 | |
| HUDDLESTON BRANDY | | 51 UPPER GEORGE ST | | | | DAYTON | OH | 45410 | |
| HUDDLESTON CHARITY | | 6215 FOX GLEN 308 | | | | SAGINAW | MI | 48603 | |
| HUDDLESTON DENNIS L | | 307 DORIS CT | | | | ENGLEWOOD | OH | 45322-2421 | |
| HUDDLESTON JULIE | | 102 CANDY LN | | | | SHARPSVILLE | IN | 46068-9336 | |
| HUDDLESTON RICKY | | 83 EISENHOWER DR | | | | DAYTON | OH | 45431 | |
| HUDDLESTON TERESA | | 6111 PENWOOD | | | | MT MORRIS | MI | 48458 | |
| HUDDLESTON, TRESHEMIA | | 1199 PEACHTREE | | | | MT MORRIS | MI | 48458 | |
| HUDEC DEBRA | | 214 JAMES ST | | | | MARBLEHEAD | OH | 43440 | |
| HUDEC STEPHEN | | 214 JAMES ST | | | | MARBLEHEAD | OH | 43440 | |
| HUDECK ELIZABETH | | 5171 RATHBURN | | | | BIRCH RUN | MI | 48415 | |
| HUDECK PAUL | | 5171 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| HUDECK PETER | | 3255 N VASSAR RD | | | | FAIRGROVE | MI | 48733 | |
| HUDECK PETER | | 3600 STAMFORD WAYAPT Q 6 | | | | SAGINAW | MI | 48603 | |
| HUDEN MICHAEL | | 300 JAMESTOWN CR APT G | | | | DAYTON | OH | 45458 | |
| HUDGEL MARK | | 3041 W ALEX BELL RD APT 13 | | | | W CARROLLTON | OH | 45449 | |
| HUDGEL SHAWN | | 246 CINCINNATI AVE | | | | LEBANON | OH | 45036 | |
| HUDGINS EVELYN | | 260 COPELAND GAP CHURCH RD | | | | ATTALLA | AL | 35954 | |
| HUDKINS TIMOTHY | | 4907 ALPHA WAY | | | | FLINT | MI | 48506 | |
| HUDNELL CHRISTINE A | | 1241 ORVILLE ST SE | | | | GRAND RAPIDS | MI | 49507-2204 | |
| HUDOLIN KIMBERLY KAY | | 41826 WATERFALL RD | | | | NORTHVILLE | MI | 48167 | |
| HUDON GENDRON HARRIS THOMAS | | MAISON ROYAL TRUST 27TH FL | 630 RENE LEVESQUE BLVD W | | | MONTREAL QUEBEC | PQ | H3B 1S6 | |
| HUDSON A J CO | | 907 W LIBERTY DR | | | | WHEATON | IL | 60187 | |
| HUDSON A J CO INC | | 907 W LIBERTY DR | | | | WHEATON | IL | 60187-4846 | |
| HUDSON ALEXANDER | | 1209 WILSON DR | | | | DAYTON | OH | 45407 | |
| HUDSON AUBREY | | 2645 COUNTY RD 998 | | | | CULLMAN | AL | 35057 | |
| HUDSON BARBARA ESTATE OF | | C/O WILLIAM F STEINER | 75 PUBLIC SQUARE 1400 | | | CLEVELAND | OH | 44113 | |
| HUDSON BARRY | | 11 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| HUDSON BAY MINING & SMELTING C | | 201 PORTAGE AVE STE 1906 | | | | WINNIPEG | MB | R3B 3K6 | CANADA |
| HUDSON BAY MINING & SMELTING CO LTD | | 201 PORTAGE AVE STE 1906 | | | | WINNIPEG | MB | R3B 3K6 | CANADA |
| HUDSON CELINA | | 1818 GLENDALE AVE | | | | TOLEDO | OH | 43614-2913 | |
| HUDSON CLYDE | | 143 WEST BOSTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| HUDSON COOK LLP | | 2191 DEFENSE HWY STE 304 | | | | CROFTON | MD | 21114 | |
| HUDSON CTY PROBATION FISCAL UNIT | | PO BOX 221 | | | | SALEM | NJ | 08079 | |
| HUDSON DAVID | | 1606 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| HUDSON DAVID | | 241 WONDERLY DR | | | | DAYTON | OH | 45419 | |
| HUDSON DAVID F | | 4697 N COUNTY RD 680 W | | | | MULBERRY | IN | 46058-9467 | |
| HUDSON DEANNA | | 3320 PINES RD | | | | SHREVEPORT | LA | 71119 | |
| HUDSON DONALD | | PO BOX 182 | | | | AMBOY | IN | 46911-0182 | |
| HUDSON DONALD W | | PO BOX 182 | | | | AMBOY | IN | 46911 | |
| HUDSON EDWINA | | 8930 GILMOUR LN | | | | FREELAND | MI | 48623 | |
| HUDSON FRANKIE M | | 6629 SALLY CT | | | | FLINT | MI | 48505-1934 | |
| HUDSON GARY | | 2463 S CTR ST | | | | NEWTON FALLS | OH | 44444-9415 | |
| HUDSON GARY | | PO BOX 1082 | | | | GREENVILLE | OH | 45331-9082 | |
| HUDSON GLOBAL RESOURCES | ATTN BART DALDOSSO | 55 ALPHA DR W | | | | PITTSBURGH | PA | 15238 | |
| HUDSON HOWARD C | | 1102 W 7TH ST | | | | ANDERSON | IN | 46016-2602 | |
| HUDSON INDUSTRIES | | 2210 NICHOL AVE | | | | ANDERSON | IN | 46016 | |
| HUDSON INDUSTRIES | | PO BOX 2005 | | | | ANDERSON | IN | 46018-2005 | |
| HUDSON INDUSTRIES INC | | 20 REMKE LN | | | | LAWRENCEBURG | TN | 38464 | |
| HUDSON JAMES | | 1901 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| HUDSON JAMES | | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 | |
| HUDSON JAMES L | | 1901 DEE ANN DR | | | | KOKOMO | IN | 46902-4424 | |
| HUDSON JEAN | | PO BOX 971403 | | | | YPSILANTI | MI | 48197-0824 | |
| HUDSON JENNIFER | | 6465 DALY RD | | | | GREENVILLE | OH | 45331 | |
| HUDSON JERRY LEE | | 326 ELLENHURST ST | | | | ANDERSON | IN | 46012-3743 | |
| HUDSON JULIETTE | | 919 WITSELL RD | | | | JACKSON | MS | 39206 | |
| HUDSON KRISTOFER | | PO BOX 21135 | | | | TUSCALOOSA | AL | 35402 | |
| HUDSON LANEYSA | | 1438 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| HUDSON LARRY J | | 8376 KEISTER RD | | | | MIDDLETOWN | OH | 45042-1071 | |
| HUDSON LINDA | | 3724 OAKVIEW DR | | | | GIRARD | OH | 44420-3135 | |
| HUDSON MACHINE SHOP | | 717 TRACE RD | | | | LAUREL | MS | 39440 | |
| HUDSON MACHINE SHOP | | DAVID HUDSON 601649 6158 | 717 TRACE RD | | | LAUREL | MS | 39440 | |
| HUDSON MARC | | 12269 WHITE LAKE RD | | | | FENTON | MI | 48430 | |
| HUDSON MARK | | 8725 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| HUDSON MARY | | 3738 LAY SPRINGS RD | | | | GADSDEN | AL | 35904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON MARY K | | 579 SAWYER ST | | | | ROCHESTER | NY | 14619-1725 | |
| HUDSON MELVIN L | | 4412 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 | |
| HUDSON METAL | | 11 NORTH FERRY ST | | | | ALBANY | NY | 12207 | |
| HUDSON METALS RECYCLING | | 11 NORTH FERRY ST | | | | ALBANY | NY | 12207 | |
| HUDSON MICHAEL | | 6325 GREENLEAVES RD | | | | INDIANAPOLIS | IN | 46220 | |
| HUDSON NOAH | | 1604 S MAIN ST | | | | CLYDE | OH | 43410-2046 | |
| HUDSON PATRICIA | | 5727 S PARK RD | | | | KOKOMO | IN | 46902-5048 | |
| HUDSON PATRICIA L | | 5727 S PARK RD | | | | KOKOMO | IN | 46902-5048 | |
| HUDSON PAUL | | 3090 WINTERGREEN DR W | | | | SAGINAW | MI | 48603 | |
| HUDSON PAUL | | 3090 WINTERGREEN DR W | | | | SAGINAW | MI | 48603-1950 | |
| HUDSON PHILLIP N | | 2666 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4566 | |
| HUDSON POTTS & BERNSTEIN LLP | | P O DRAWER 3008 | 130 DESIARD ST | | | MONROE | LA | 71210-3008 | |
| HUDSON POTTS AND BERNSTEIN LLP | | P O DRAWER 3008 | 130 DESIARD ST | | | MONROE | LA | 71210-3008 | |
| HUDSON REBECCA | | PO BOX 662 | | | | MIAMISBURG | OH | 45343-0662 | |
| HUDSON REGINALD | | 729 HURON AVE | | | | DAYTON | OH | 45407 | |
| HUDSON REGINALD | | 84 MANOR CRESCENTBLDG10 | | | | NEW BRUNSWICK | NJ | 08901 | |
| HUDSON RICHARD | | 1709 WILSON DR | | | | DAYTON | OH | 45407 | |
| HUDSON ROBERT | | 3578 JADE DR | | | | ADRIAN | MI | 49221 | |
| HUDSON ROBERT A | | 552 PARADISE DR | | | | BEAVERTON | MI | 48612-8544 | |
| HUDSON ROBERT L | | 3578 JADE DR | | | | ADRIAN | MI | 49221 | |
| HUDSON RONALD T | | 2046 SCIANNA LN | | | | BAY ST LOUIS | MS | 39520-1653 | |
| HUDSON STEPHEN D | | 4650 N 500 W | | | | ANDERSON | IN | 46011-9246 | |
| HUDSON STEVEN | | 1203 CLARKVIEW ST SW | | | | DECATUR | AL | 35601-6205 | |
| HUDSON STEVEN | | 9104 CURTIS RD | | | | ATHENS | AL | 35614 | |
| HUDSON TECHNOLOGIES CO | | 1 BLUE HILL PLZ STE 1541 | | | | PEARL RIVER | NY | 10965-3110 | |
| HUDSON TECHNOLOGIES CO | | PO BOX 33132 | | | | HARTFORD | CT | 06150-3132 | |
| HUDSON TECHNOLOGIES INC | | 1 BLUE HILL PLZ STE 1541 | | | | PEARL RIVER | NY | 10965-3110 | |
| HUDSON THOMAS | | 1790 MCRAVEN RD | | | | CLINTON | MS | 39056-3115 | |
| HUDSON THOMAS L | | 6109 S FOX CHASE | | | | PENDLETON | IN | 46064-8746 | |
| HUDSON VALLEY COMMUNITY | | COLLEGE | 80 VANDENBURGH AVE | | | TROY | NY | 12180 | |
| HUDSON VELETA | | 811 SUNCREST DR | | | | FLINT | MI | 48504 | |
| HUDSON WOODRUFF | | 44 BLACK SPRUCE COURT | | | | ROCHESTER | NY | 14616 | |
| HUDSON, DAVID J | | 1606 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| HUDSON, DAVID M | | 494 MALVERN RD | | | | AKRON | OH | 44303 | |
| HUDSON, DOMINIQUE | | 1723 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | |
| HUDSON, JAMES G | | MC 481 FRA 025 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| HUDSON, MARC G | | 12269 WHITE LAKE RD | | | | FENTON | MI | 48430 | |
| HUDSON, MARK W | | 8725 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| HUDSON, SHARON | | 1002 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013 | |
| HUDSON, STEVEN | | 1203 CLARKVIEW ST SW | | | | DECATUR | AL | 35601 | |
| HUDSON, WOODRUFF L | | 44 BLACK SPRUCE CT | | | | ROCHESTER | NY | 14616 | |
| HUDSONS | | ACCT OF TIMOTHY H REGAN | ACCT 931068 | | | | | 38048-1170 | |
| HUDSONS ACCT OF TIMOTHY H REGAN | | ACCT 931068 | | | | | | | |
| HUDSPETH DONALD E | | 4213 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9707 | |
| HUDSPETH GLENN | | 6230 YOUNGSTOWN CONNEAUT RD | | | | KINSMAN | OH | 44428 | |
| HUDSPETH GREGORY | | 1875 MACK RD | | | | SAGINAW | MI | 48601-6873 | |
| HUDSPETH KARL | | 3611 NORWOOD | | | | FLINT | MI | 48503 | |
| HUDSPETH KATHRYN B | | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 | |
| HUDZIK MARY | | 634 BELVEDERE NE | | | | WARREN | OH | 44483 | |
| HUEBEI AUTO MOTOR FACTORY | PRESIDENT | 102 BEIJING RD | | | | SHASHI HUBEI | | | CHINA |
| HUEBER JR CARL | | 14 GLENWOOD AVE | | | | LOCKPORT | NY | 14094-2202 | |
| HUEBER JUDITH | | 46 MINARD ST | | | | LOCKPORT | NY | 14094 | |
| HUEBNER DAVID | | 20466 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| HUEBNER EDWARD | | 4417 ISLAND VIEW DR | | | | WATERFORD | MI | 48328 | |
| HUEBNER, DAVID EUGENE | | 20466 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| HUEGEL CHARLES | | 11058 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9625 | |
| HUEGEL KATHY | | 924 BROADWAY | | | | BAY CITY | MI | 48708 | |
| HUEGEL, ANDREW | | 2202 DORAND | | | | SAGINAW | MI | 48602 | |
| HUELETT HENRY W | | 508 BRIARWOOD RD | | | | DOUGLAS | GA | 31533-2616 | |
| HUELL THOMAS | | PO BOX 14307 | | | | SAGINAW | MI | 48601 | |
| HUELSKAMP PAUL | | 1220 COLWICK DR | | | | DAYTON | OH | 45420 | |
| HUELSMAN ALAN | | 2800 SAN RAE DR | | | | KETTERING | OH | 45419 | |
| HUELSMAN CHARLES | | 1431 COVENTRY RD | | | | DAYTON | OH | 45410-3110 | |
| HUELSMAN GILBERT J | | 5223 PEPPER DR | | | | HUBER HEIGHTS | OH | 45424-6046 | |
| HUELSMAN LORI | | 240 KIMBARY DR | | | | DAYTON | OH | 45440 | |
| HUELSMAN ROBIN | | 5133 CRISPY DR | | | | CENTERVILLE | OH | 45440 | |
| HUELSMAN THOMAS | | 460 WELLINGTON WAY | | | | SPRINGBORO | OH | 45066 | |
| HUELSMAN, LORI A | | 240 KIMBARY DR | | | | DAYTON | OH | 45440 | |
| HUEMANN JAMES | | 505 SNOWBERRY CT | | | | NOBLESVILLE | IN | 46062 | |
| HUEMANN, JAMES J | | 505 SNOWBERRY CT | | | | NOBLESVILLE | IN | 46062 | |
| HUEMME DENISE | | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| HUEMME THOMAS | | 212 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| HUEMMER MICHAEL | | 4600 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| HUEMMER, MICHAEL J | | 4600 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| HUERTA DANIEL | | 2323 STARK ST | | | | SAGINAW | MI | 48602-5724 | |
| HUERTA JR CESARIO | | 1610 S WHEELER ST | | | | SAGINAW | MI | 48602-1152 | |
| HUERTA, GABRIEL | | 1285 TITTABAWASSEE APT H | | | | SAGINAW | MI | 48604 | |
| HUESTIS MACHINE CORP | | 68 BUTTONWOOD AVE | | | | BRISTOL | RI | 028093626 | |
| HUESTON HAL R | | 2858 N 375 E | | | | ANDERSON | IN | 46012-9483 | |
| HUESTON LARRY E | | 1609 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1007 | |
| HUESTON WOODS RESORT & | | CONFERENCE CTR | 5201 LODGE RD | | | COLLEGE CORNER | OH | 45003 | |
| HUESTON WOODS RESORT AND CONFERENCE CENTER | | 5201 LODGE RD | | | | COLLEGE CORNER | OH | 45003 | |
| HUETTNER MASCHINENFABRIK GMBH | | HARZSTR 2 | | | | RIEDER | | 06507 | GERMANY |
| HUEY BORCHERT CYNTHIA | | 2083 PK RUN DR APT E | | | | COLUMBUS | OH | 43220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUEY DALE F | | 2105 S PATTERSON RD | | | | MIDLAND | MI | 48640-8560 | |
| HUEY TONYA | | 412 S SECOND ST | | | | MIAMISBURG | OH | 45342 | |
| HUF ESPANA SA | | CALLE GRAN VIA CARLES III 98 | | | | BARCELONA | 8 | 08028 | ES |
| HUF HUELSBECK & FUERST GMBH & CO KG | | POSTFACH 100480 | | | | VELBERT | NW | 42504 | DE |
| HUF HUELSBECK & FUERST GMBH & CO KG | | STEEGER STR 17 | | | | VELBERT | NW | 42551 | DE |
| HUF NORTH AMERICA | ACCOUNTS PAYABLE | 9020 WEST DEAN RD | | | | MILWAUKEE | WI | 53224 | |
| HUF NORTH AMERICA AUTOMOTIVE PARTS | | 395 T ELMER COX RD | | | | GREENEVILLE | TN | 37743-3034 | |
| HUF NORTH AMERICA AUTOMOTIVE PARTS | | PO BOX 2110 | | | | GREENEVILLE | TN | 37744-2110 | |
| HUF PORTUGUESA FABRICA DE COMP | | ZONA INDUSTRIAL MUNICIPAL TOND | | | | TONDELA | | 03460 | PORTUGA L |
| HUF PORTUGUESA FABRICA DE COMPONENT | | PO BOX 89 | | | | TONDELA | PT | 3460 909 | PT |
| HUF PORTUGUESA LDA | | ZIM APARTADO 89 | | | | TONDELAN | | 3460-070 | PORTUGA L |
| HUF PORTUGUESA LDA | | ZONA INDUSTRIAL MUNICIPAL | AP 89 ADICA 3560 070 | | | TONDELA | | | PORTUGA L |
| HUF PORTUGUESA LDA EFT | | ADDR 12 96 | ZONA INDUSTRIAL MUNICIPAL | AP 89 ADICA 3560 070 | | TONDELA | | | PORTUGA L |
| HUF TENNESSEE | | 395 T ELMER COX DR | 395 T ELMER COX DR | | | GREENEVILLE | TN | 37743 | |
| HUF TENNESSEE | ACCOUNTS PAYABLE | PO BOX 2110 | | | | GREENEVILLE | TN | 37743-2110 | |
| HUFF ANN | | 4441 11 MILE RD | | | | AUBURN | MI | 48611 | |
| HUFF BRIAN | | 111 FOREST PK DR | | | | BOARDMAN | OH | 44512 | |
| HUFF CHERYL L | | 249 WAGON WHEEL TRL | | | | THOMASVILLE | GA | 31757-1718 | |
| HUFF DALE | | 1017 MILLSTONE RD | | | | DAYTON | OH | 45458 | |
| HUFF DANIEL | | 419 CYNTHIA DR | | | | FLUSHING | MI | 48433 | |
| HUFF DANIEL | | 47 MARION RD | | | | POLAND | OH | 44514 | |
| HUFF DAVID | | 9030 N 200 W | | | | FORTVILLE | IN | 46040 | |
| HUFF HELEN | | PO BOX 449 | | | | TOUGALOO | MS | 39174 | |
| HUFF JOHN | | 5809 BILLINGS RD | | | | CASTALIA | OH | 44824 | |
| HUFF KAREN M | | 820 W 8TH | | | | CLAREMORE | OK | 74017 | |
| HUFF KATHERINE | | 207 OSWALD DR | | | | UNION | OH | 45322 | |
| HUFF LAUREL | | 535 FRENCH RUN CT | | | | LEBANON | OH | 45036 | |
| HUFF LEONARD R | | 10360 COSS RD | | | | HILLSBORO | OH | 45133-5606 | |
| HUFF LINDA | | 147 EAST PK AVE | | | | HUBBARD | OH | 44425-1930 | |
| HUFF LLOYD | | 1621 COLUMBUS PL | | | | RAHWAY | NJ | 07065 | |
| HUFF LORRAINE | | 4441 ELEVEN MILE RD | | | | AUBURN | MI | 48611 | |
| HUFF LOUIS E | | 101 LITTLE FAWN TRAIL | | | | TONEY | AL | 35773-6939 | |
| HUFF MARY L | | 76 SUSSEX ST | | | | BUFFALO | NY | 14215-3153 | |
| HUFF PHYLLIS | | 4491 FRIBERG CHURCH RD | | | | WICHITA FALLS | TX | 76305 | |
| HUFF ROSIE | | 101 LITTLE FAWN TRAIL | | | | TONEY | AL | 35773 | |
| HUFF RUSSELL | | 1310 SECRETARIAT DR | | | | LEBANON | IN | 46052-3363 | |
| HUFF RUSSELL L | | 2931 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 | |
| HUFF STEVEN | | 42 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 | |
| HUFF TERRY | | 1026 OWENS RD WEST | | | | MARION | OH | 43302-8389 | |
| HUFF WILLIAM | | 170 ARISA DR | | | | W CARROLLTON | OH | 45449-2541 | |
| HUFF, ADDISON | | 3181 W 300 S | | | | TIPTON | IN | 46072 | |
| HUFF, ANITRA | | 58 ROSLYN ST | | | | BUFFALO | NY | 14211 | |
| HUFF, DANIEL H | | 47 MARION RD | | | | POLAND | OH | 44514 | |
| HUFFAKER BILLY W | | 1007 E BOGART RD 14E | | | | SANDUSKY | OH | 44870-6417 | |
| HUFFER CECILE E | | 8621 W 300 S | | | | TIPTON | IN | 46072-9020 | |
| HUFFER LINDA L | | 317 EAST MILL RD | | | | BURLINGTON | IN | 46915 | |
| HUFFERD AMY | | 5820 WHETHERSFIELD LN | 11F | | | BLOOMFIELD HILLS | MI | 48301 | |
| HUFFMAN CORP S E COD | TOM MILLER | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710 | |
| HUFFMAN DAVID L | | 4034 SOUTH 350 EAST | | | | MIDDLETOWN | IN | 47356 | |
| HUFFMAN DENISE | | 6189 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| HUFFMAN ENTERPRISES | | 2440 S MADISON AVE | | | | ANDERSON | IN | 46013 | |
| HUFFMAN ENTERPRISES | | 2440 S MADISON AVE | | | | ANDERSON | IN | 46014 | |
| HUFFMAN GARY | | 10939 S 400 E | | | | MARKLEVILLE | IN | 46056 | |
| HUFFMAN HARRY | | 2306 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3349 | |
| HUFFMAN HOWARD | | 2549 BELL WICK RD | | | | HUBBARD | OH | 44425-3147 | |
| HUFFMAN JAMES | | 4461 CENTRAL AVE | PO BOX 89 | | | GASPORT | NY | 14067 | |
| HUFFMAN JAMES D | | PO BOX 1331 14095 | | | | LOCKPORT | NY | 14095 | |
| HUFFMAN KAREN | | 749 LAKE CREST DR | | | | HOOVER | AL | 35226 | |
| HUFFMAN LABORATORIES | | 4630 INDIANA ST | | | | GOLDEN | CO | 80403 | |
| HUFFMAN MARGARET | | 1589 ROCKLEIGH RD | | | | DAYTON | OH | 45458-6037 | |
| HUFFMAN MARY | | 662 BATTLES AVE | | | | NILES | OH | 44446 | |
| HUFFMAN MARY J | | 3483 PIEDMONT AVE | | | | DAYTON | OH | 45416-2111 | |
| HUFFMAN MICHAEL | | 7310 US HWY 301 N LOT 133 | | | | ELLENTON | FL | 34222-3448 | |
| HUFFMAN MICHAEL | | 749 LAKE CREST DR | | | | HOOVER | AL | 35226-5076 | |
| HUFFMAN PHILIP | | 2549 BELLWICK RD | | | | HUBBARD | OH | 44425 | |
| HUFFMAN RAYMOND | | 9307 SAWGRASS DR | | | | MIAMISBURG | OH | 45342 | |
| HUFFMAN REBECCA J | | 2306 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3349 | |
| HUFFMAN RHONDA | | 1901 S GOYER RD APT 76 | | | | KOKOMO | IN | 46902 | |
| HUFFMAN ROBERT L | | 226 E 55TH 1ST | | | | ANDERSON | IN | 46013-1164 | |
| HUFFMAN RONALD H | | 7381 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 | |
| HUFFMAN S E CORP EFT | | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710 | |
| HUFFMAN S E CORPORATION | | 1050 HUFFMAN WAY | | | | CLOVER | SC | 29710-1400 | |
| HUFFMAN TRACEY | | 1028 E SCHUMACHER AVE | | | | BURTON | MI | 48529 | |
| HUFFMAN, RHONDA | | 2932 BAGLEY CT E | | | | KOKOMO | IN | 46902 | |
| HUFFORD CECILIA | | 1597 VAN BUREN PO BOX 393 | | | | OLCOTT | NY | 14126 | |
| HUFFSTUTLER CAROLYN | | 1920 COUNTY RD 1212 | | | | VINEMONT | AL | 35179-8460 | |
| HUFFSTUTLER LARRY | | 1920 COUNTY RD 1212 | | | | VINEMONT | AL | 35179-8460 | |
| HUFNAGEL NOELLE | | 3999 SOUTH DEVITT RD | | | | ST JOHN | MI | 48879 | |
| HUGGINS ANNIE | | PO BOX 12076 | | | | JACKSON | MS | 39236 | |
| HUGGINS KERRY | | 112 ELM ST | | | | PLEASANT GROVE | AL | 35127 | |
| HUGGINS MICHAEL | | 9216 E 00 NS | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGGINS MILLER INC | | 1212 MERIDIAN ST | | | | ANDERSON | IN | 46016 | |
| HUGGINS RAYMOND | | 54350 CARNATION | | | | MACOMB TWP | MI | 48042 | |
| HUGGINS SHELBY | | 1525 HURRICANE CREEK RD | | | | GURLEY | AL | 35747 | |
| HUGGINS, MICHAEL C | | 9216 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| HUGGINS, RAYMOND T | | 54350 CARNATION | | | | MACOMB TWP | MI | 48042 | |
| HUGGLER ELDON | | 7502 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| HUGGLER ELDON A | | 7502 WILSON RD | | | | OTISVILLE | MI | 48463-8406 | |
| HUGGY BEAR EXPRESS INC | | 200 E BENSON AVE | | | | READING | OH | 45215 | |
| HUGGY BEAR EXPRESS INC | | PO BOX 15572 | | | | LOCKLAND | OH | 45215 | |
| HUGH B CLARKE JR | | 215 SOUTH WASHINGTON SQUARE | STE 210 | | | LANSING | MI | 48933 | |
| HUGH CLARKE JR | | 215 S WASHINGTON SQ STE 210 | | | | LANSING | MI | 48933 | |
| HUGH MCINALLY | | 34 GREBE CLOSE ALTON HANTS | | | | | | GU34 2LR | UNITED KINGDOM |
| HUGHEL EDWARD C | | 11670 LAKE CIRCLE | | | | FISHERS | IN | 46038 | |
| HUGHEL THOMAS K | | 9667 SPRUANCE CT | | | | INDIANAPOLIS | IN | 46256-9622 | |
| HUGHENT MANAGEMENT INC | | 2251 FRONT ST | STE 210 | | | CUYAHOGA FALLS | OH | 44221-2576 | |
| HUGHES A | | 10 LEIGHS HEY CRESCENT | SOUTHDENE | | | KIRKBY | | L32 8RS | UNITED KINGDOM |
| HUGHES AIRCRAFT CO | | LOCK BOX 3447 | | | | LOS ANGELES | CA | 90074-3447 | |
| HUGHES AIRCRAFT COMPANY | | CONNECTING DEVICES | 17150 VON KARMAN AVE | | | IRVINE | CA | 92714 | |
| HUGHES AIRCRAFT COMPANY | | GENERAL MOTORS CORP | 2222 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| HUGHES AIRCRAFT COMPANY | | LOCK BOX 2792 | | | | LOS ANGELES | CA | 90074 | |
| HUGHES AIRCRAFT COMPANY | FINANCE | PO BOX 92919 | | | | EL SEGUNDO | CA | 90009 | |
| HUGHES AIRCRAFT EMPLOYEES F | ACCOUNTS PAYABLE | 1440 ROSECRANS AVE | | | | MANHATTAN BEACH | CA | 90266 | |
| HUGHES ALBERT | | 2303 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3348 | |
| HUGHES ALETHA | | 147 W FUNDERBURG RD A13 | | | | FAIRBORN | OH | 45324 | |
| HUGHES ANGELA | | 939 SLINWOOD | BEACH RD | | | LINWOOD | MI | 48634 | |
| HUGHES ANTONETTE D | | PO BOX 1012 | | | | LOCKPORT | NY | 14095-1012 | |
| HUGHES ARVESTER | | 266 DEWEY AVE | | | | BUFFALO | NY | 14214-2504 | |
| HUGHES ASIAH | | 1181 STALEY AVE | | | | DAYTON | OH | 45408 | |
| HUGHES B | | 53 PITSMEAD RD | SOUTHDENE | | | KIRKBY | | L32 9QW | UNITED KINGDOM |
| HUGHES BARBARA | | 2608 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9778 | |
| HUGHES BEN | | 239 GOLDEN LEAF CIRCLE | | | | CARROLLTON | AL | 35447 | |
| HUGHES BERTHA S | | 15498 COUNTY RD 13 | | | | FAIRHOPE | AL | 36532 | |
| HUGHES CHARLES | | 3205 HAMILTON PL | | | | ANDERSON | IN | 46013 | |
| HUGHES CHASITY | | 306 EASTVIEW AVE | | | | VANDALIA | OH | 45377 | |
| HUGHES CIRCUITS | | 540 SOUTH PACIFIC ST | | | | SAN MARCOS | CA | 92069 | |
| HUGHES CIRCUITS | MICHELLE GLATTS | 540 SOUTH PACIFIC ST | | | | SAN MARCOS | CA | 92069 | |
| HUGHES CIRCUITS INC | JOE HUGHES | 540 S PACIFIC ST | | | | SAN MARCOS | CA | 92078 | |
| HUGHES CLYDE D | | 2003 6TH ST | | | | BAY CITY | MI | 48708-6795 | |
| HUGHES CONSTANCE | | 31 BEATRICE DR | | | | DAYTON | OH | 45404 | |
| HUGHES CORP | | WESCHLER INSTRUMENTS | 16900 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-5520 | |
| HUGHES CORRINE | | 8669 TROPICANA DR N | | | | CORDOVA | TN | 38018-3564 | |
| HUGHES D | | 12 LANGFIELD | LOWTON | | | WARRINGTON | | NA3 2QP | UNITED KINGDOM |
| HUGHES DAMEON | | 129 STERLING OAK DR | | | | BRANDON | MS | 39042 | |
| HUGHES DANIEL L | | 647 SILVERLEAF DR | | | | DAYTON | OH | 45431-2943 | |
| HUGHES DAVID P | | 307 E CORUNNA AVE | | | | CORUNNA | MI | 48817-1407 | |
| HUGHES DONALD R | | 7527 SKYLARK CIR | | | | CARLISLE | OH | 45005-4244 | |
| HUGHES DRAKE | | 173 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066 | |
| HUGHES E | | 12 STAVERT CLOSE | WEST DERBY | | | LIVERPOOL 11 | | L11 9AH | UNITED KINGDOM |
| HUGHES ELECTRONICS | | BUILDING 01 MS A120 | PO BOX 80028 | | | LOS ANGELES | CA | 90080-0028 | |
| HUGHES ELECTRONICS PRODUCTS CORP | | 34467 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 | |
| HUGHES ELEMENTARY SCHOOL | | 805 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732 | |
| HUGHES ELLARIE | | 4982 N 800 E | | | | WINDFALL | IN | 46076-9311 | |
| HUGHES ELLEN | | 2425 ACORN DR | | | | KOKOMO | IN | 46902 | |
| HUGHES ERIC | | 403 TIMBERBROOK COURT | | | | ZELIENOPLE | PA | 16063 | |
| HUGHES FRED MOTORS INC | | PO BOX 1100 | | | | ABILENE | TX | 79604 | |
| HUGHES GERALD | | 6035 S TRANSIT RD LOT 320 | | | | LOCKPORT | NY | 14094 | |
| HUGHES H TECH | KELLY HOFFMAN | 100 WILLIAMS DR | | | | ZELIENOPLE | PA | 16063 | |
| HUGHES HENRY L | | 618 SW LAKE CHARLES CIRCLE | | | | PORT ST LUCIE | FL | 34986-3429 | |
| HUGHES HERMAN | | 420 NINETH AVE | | | | FLINT | MI | 48503 | |
| HUGHES HI TECH INC | | 2240 BUTLER PIKE | | | | PLYMOUTH MEETING | PA | 19482 | |
| HUGHES HI TECH INC | | FMLY HUGHES INDUSTRIAL PRODUCT | 9685 MAIN ST | | | CLARENCE | NY | 14031 | |
| HUGHES HI TECH INC EFT | | FMLY HUGHES INDUSTRIAL PRODUCT | 9685 MAIN ST | | | CLARENCE | NY | 14031 | |
| HUGHES HI TECH INDUSTRIAL PROD | | 9685 MAIN ST | | | | CLARENCE | NY | 14031-2036 | |
| HUGHES HOWARD | | 31 BEATRICE DR | | | | DAYTON | OH | 45404-1346 | |
| HUGHES HUBBARD & REED | | ADD CHG 3 98 | 1775 I ST NW | | | WASHINGTON | DC | 20006-2401 | |
| HUGHES HUBBARD AND REED | | 1775 I ST NW | | | | WASHINGTON | DC | 20006-2401 | |
| HUGHES INDUSTRIAL PRODUCTS INC | | 3522 JAMES ST | | | | SYRACUSE | NY | 13206 | |
| HUGHES INDUSTRIAL PRODUCTS INC | | 9685 MAIN ST | | | | CLARENCE | NY | 14031-2036 | |
| HUGHES J | | 21 BLAKE RD | | | | STOWMARKET | | IP14 1U | UNITED KINGDOM |
| HUGHES JACOB | | 2588 SOUTH WILLOW CT | | | | PERU | IN | 46970 | |
| HUGHES JAMES W | | 1021 S MONROE ST | | | | BAY CITY | MI | 48708-7214 | |
| HUGHES JASON | | 1764 ATLANTIC ST NE | | | | WARREN | OH | 44483 | |
| HUGHES JENNIFER L | | 500 S INDIANA AVE | | | | KOKOMO | IN | 46901-5386 | |
| HUGHES JOHN L | | 1440 SHARON HOGUE RD | | | | MASURY | OH | 44438-9750 | |
| HUGHES JOYCE M | | PO BOX 444 | | | | ROBERTSDALE | AL | 36567 | |
| HUGHES JR CARL | | 1230 W WILDWOOD AVE | | | | FORT WAYNE | IN | 46807-1526 | |
| HUGHES JR ERNEST L | | 143 HILLENDALE ST | | | | ROCHESTER | NY | 14619-1611 | |
| HUGHES KENNETH | | 158 SHANNON DR SE | | | | DECATUR | AL | 35603-6122 | |
| HUGHES KNOBERT | | 5198 CTRVILL RD | | | | MAGNOLIA | MS | 39652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES LARRY | | 2301 E CARTER ST | | | | KOKOMO | IN | 46901 | |
| HUGHES LARRY P | | PO BOX 780 | | | | CLINTON | MS | 39060-0780 | |
| HUGHES LATASHA | | 219 E SUNRISE AVE | | | | TROTTWOOD | OH | 45426 | |
| HUGHES LAURENCE | | 2013 NEBRASKA | | | | SAGINAW | MI | 48601 | |
| HUGHES LINDA L | | 2814 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | |
| HUGHES LORI | | 3153 SPRINGWATER CT | | | | KOKOMO | IN | 46902-0000 | |
| HUGHES LOUVETUS | | 143 HILLENDALE ST | | | | ROCHESTER | NY | 14619-1611 | |
| HUGHES M A | | 3 DOTHAN FARM COTTAGE | | | | KIRKCALDY | | KY2 6QP | UNITED KINGDOM |
| HUGHES MARLA | | 6910 S TIPP COWLESVILLE | | | | TIPP CITY | OH | 45371 | |
| HUGHES MARTIN | | 971 QUIET BAY CIRCLE | | | | CICERO | IN | 46034 | |
| HUGHES MCMURPHY | | 3200 MEADOWCREST DR | | | | ANDERSON | IN | 46011 | |
| HUGHES MICHAEL J | | 1454 PELICAN PATH | | | | THE VILLAGES | FL | 32162 | |
| HUGHES MICHAEL J | | 806 YEMASSEE LOOP | | | | THE VILLAGES | FL | 32162 | |
| HUGHES MISSILE SYSTEMS CC | | HUGHES AIRCRAFT CO | PO BOX 11337 | | | TUCSON | AZ | 85734 | |
| HUGHES MISSILES SYSTEMS CC | | 9000 S RITA RD | BLDG M21 | | | TUCSON | AZ | 85744 | |
| HUGHES NELSON C | | 7782 STATE RD | | | | MILLINGTON | MI | 48746-9407 | |
| HUGHES NETWORKS | VINCENT HAILE | ATTN ACCOUNTS PAYABLE | 11717 EXPLORATION LN | | | GERMANTOWN | MD | 20876 | |
| HUGHES NICOLE | | 403 TIMBERBROOK COURT | | | | ZELIENOPLE | PA | 16063 | |
| HUGHES OWEN E | | 5580 N 100 W | | | | ANDERSON | IN | 46011-9285 | |
| HUGHES PETERS | JULIE CALDWELL | 5030 OAKLAWN DR | | | | CINCINNATI | OH | 45227 | |
| HUGHES PETERS | PAM | 8000 TECHNOLOGY BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| HUGHES PETERS INC | KATHY | 2707A TOLEDO AVE | | | | LORAIN | OH | 44055 | |
| HUGHES PRIMEAU CONTROLS EFT | | INC | 261 ALPHA PK | | | CLEVELAND | OH | 44143 | |
| HUGHES PRIMEAU CONTROLS INC | | 261 ALPHA PARK | | | | CLEVELAND | OH | 44143-2225 | |
| HUGHES PRIMEAU CONTROLS INC | | 261 ALPHA PK | | | | CLEVELAND | OH | 44143 | |
| HUGHES R | | 12 ST JAMES CLOSE | WEST DERBY | | | LIVERPOOL | | L12 7JU | UNITED KINGDOM |
| HUGHES R | | 36 DURHAM RD | | | | LIVERPOOL | | L21 1EF | UNITED KINGDOM |
| HUGHES R S CO INC | | 11394 JAMES WATT DR 616 | | | | EL PASO | TX | 79936 | |
| HUGHES R S CO INC | | 5058 W 79TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| HUGHES R S CO INC | | PO BOX 68540 | | | | INDIANAPOLIS | IN | 46268 | |
| HUGHES R S COMPANY INC | | 601 E CEDAR AVE STE E | | | | MCALLEN | TX | 78501 | |
| HUGHES RANDALL | | 4314 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 | |
| HUGHES RHONDA | | 21 UPTON PL | | | | DAYTON | OH | 45408 | |
| HUGHES ROBERT | | 2541 NORTH 8 ST | | | | MILWAUKEE | WI | 53206 | |
| HUGHES ROBERT B | | 4307 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9576 | |
| HUGHES ROGER | | 2069 MADSEN | | | | SAGINAW | MI | 48601 | |
| HUGHES RS CO INC | | 47705 WEST RD STE B 105 | | | | WIXOM | MI | 48393-4738 | |
| HUGHES RS CO INC | | SAUNDERS | 11394 JAMES WATT DR STE 616 | | | EL PASO | TX | 79936 | |
| HUGHES RS COMPANY LLC | | 1162 SONORA CT | | | | SUNNYVALE | CA | 94086-5308 | |
| HUGHES SHANNON | | 1093 HIDDEN CREEK DR | | | | KOKOMO | IN | 46902 | |
| HUGHES SPACE & COMMUNICATIO | | ACCOUNTS PAYABLE | PO BOX 92049 | | | LOS ANGELES | CA | 90009 | |
| HUGHES SPACE AND | | COMMUNICATIONS COMPANY | PO BOX 92919 | | | LOS ANGELES | CA | 90009 | |
| HUGHES SR KEVIN | | 540 DELTA AVE | | | | MANISTIQUE | MI | 49854 | |
| HUGHES SR WILLIAM | | 216 HALL ST NE | | | | BROOKHAVEN | MS | 39601-4117 | |
| HUGHES STANLEY | | 23846 WEST CLEARMONT DR | | | | ELKMONT | AL | 35620 | |
| HUGHES STEVEN | | 1910 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| HUGHES STEVEN | | 939 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| HUGHES SUPPLY | GREG STEMMER | 329 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| HUGHES T | | 29 MORSTON AVE | | | | LIVERPOOL | | L32 9PY | UNITED KINGDOM |
| HUGHES T Q | | 29 MORSTON AVE | | | | LIVERPOOL | | L32 9PY | UNITED KINGDOM |
| HUGHES TED TED HUGHES AND ASSOCIATES | | 707 13TH SE STE 300 | | | | SALEM | OR | 97301 | |
| HUGHES TENA | | 1208 14TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| HUGHES TERESA | | 3967 MCTAGGART BLVD | | | | KENT | OH | 44240 | |
| HUGHES THERESA | | 7782 STATE RD | | | | MILLINGTON | MI | 48746 | |
| HUGHES TRAINING INC | | DEPT 0615 | | | | DALLAS | TX | 75284-0615 | |
| HUGHES TRAINING INC | | LOCK BOX 0615 | | | | DALLAS | TX | 75284-0615 | |
| HUGHES TREITLER MFG CORP | ACCTS PAYABLE | 300 ENDO BLVD | | | | GARDEN CITY | NY | 11530 | |
| HUGHES URETHANE CONSTRUCTION | | CO INC | PO BOX 278 | | | SOUTHAMPTON | PA | 18966 | |
| HUGHES URETHANE CONSTRUCTION C | | ALBRIGHT HUGHES URETHANE | 805 CHURCHVILLE RD | | | SOUTHHAMPTON | PA | 18966 | |
| HUGHES VINCIENT | | 129 MOSS AVE APT 2 | | | | JACKSON | MS | 39209-5353 | |
| HUGHES WILLIE | | 281 ROUSER RD | | | | RIDGELAND | MS | 39157 | |
| HUGHES WILLIE L | | 281 ROUSER RD | | | | RIDGELAND | MS | 39157-5060 | |
| HUGHES, ANDREW | | 103 ST LOUIS CT | | | | KOKOMO | IN | 46901 | |
| HUGHES, BETTY | | 1170 BIG CREEK RD | | | | JACKSON | MS | 39212 | |
| HUGHES, DOYLE | | 5851 W 250 S | | | | MARION | IN | 46952 | |
| HUGHES, LORI | | 3153 SPRINGWATER CT | | | | KOKOMO | IN | 46902 | |
| HUGHES, MARLA L | | 6910 S TIPP COWLESVILLE | | | | TIPP CITY | OH | 45371 | |
| HUGHES, MARTIN L | | 971 QUIET BAY CIR | | | | CICERO | IN | 46034 | |
| HUGHES, NEIL | | 553 E MAIN | | | | PERU | IN | 46970 | |
| HUGHES, RS CO INC | | 11394 JAMES WATT DR STE 616 | | | | EL PASO | TX | 79936 | |
| HUGHES, RS CO INC | | 1162 SONORA CT | | | | SUNNYVALE | CA | 94086 | |
| HUGHES, WILLIAM | | 4704 PAVALION CT | | | | KOKOMO | IN | 46901 | |
| HUGHEY RICHARD | | 1461 N DYE RD | | | | FLINT | MI | 48532 | |
| HUGHLEY LETEIA | | 3529 CHAMBERS ST | | | | FLINT | MI | 48507 | |
| HUGHLEY LETEIA | | 674 SPRINGWATER | | | | KOKOMO | IN | 46902 | |
| HUGHLEY LETEIA | | 7367 ROLLING HILLS LN APT 2 | | | | MACHESNEY PK | IL | 61115-7681 | |
| HUGHLEY ROSALIND | | 600 LAFAYETTE AVE APT D | | | | MIDDLETOWN | OH | 45044 | |
| HUGHLEY SHARON | | 23 LEROY ST | | | | DAYTON | OH | 45407 | |
| HUGHSON RICHARD | | 183 EDGELAND ST | | | | ROCHESTER | NY | 14609-4245 | |
| HUGHSON RODNEY F | | 2562 CARTON RD | | | | HOLLEY | NY | 14470-9387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUGLEY JERRY L | | 945 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 | |
| HUGLEY JR JOHNNY | | 1609 ROBBINS AVE APT 11 | | | | NILES | OH | 44446 | |
| HUGLEY PATRICIA C | | 945 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 | |
| HUGLEY, KIMBERLY | | 673 PACKARD ST NW | | | | WARREN | OH | 44483 | |
| HUGO BAUER | | GEORGESTR 16 WALD | | | | SOLINGEN | | 42719 | GERMANY |
| HUGO BAUER GMBH & CO | | GEORGESTRABE 16 | D 42719 SOLINGEN | | | | | | GERMANY |
| HUGO BAUER GMBH AND CO | | POSTFACH 19 01 20 | D 42701 SOLINGEN | | | | | | GERMANY |
| HUGO BENZING GMBH & CO KG | | 70825 KORNTAL MUNCHINGEN | | | | KORNTAL MUNCHINGEN | | 70825 | DE |
| HUGO BENZING GMBH & CO KG | | POSTFACH 400120 | | | | STUTTGART | BW | 70401 | DE |
| HUGO BENZING GMBH & CO KG | | DAIMLERSTR 49 53 | | | | KORNTAL MUENCHINGEN | | 70825 | GERMANY |
| HUGO BENZING GMBH & CO KG | | DAIMLERSTRASSE 49 53 | 70825 KORNTAL MUNCHINGEN | | | | | | GERMANY |
| HUGO BENZING GMBH AND CO KG | | DAIMLERSTRASSE 49 53 | 70825 KORNTAL MUNCHINGEN | | | | | | GERMANY |
| HUGO CHAVEZ MORENO | | RUBEN POSADA POMPA 4053 | JUAREZ 32350 | | | | | | MEXICO |
| HUGO CHAVEZ MORENO EFT | | HOLD PER D FIDDLER 05 24 05 AH | RUBEN POSADA POMPA 4053 | JUAREZ 32350 | | | | | MEXICO |
| HUGO J MERLO | | 2427 WORTHAM DR | | | | ROCHESTER HILLS | MI | 48307 | |
| HUGO KERN & LIEBERS GMBH EFT | | & CO | DR KURT STEIM STR 35 | D 78713 SCHRAMBERG | | | | | GERMANY |
| HUGO KERN UND LIEBERS GMBH & C | | KERN & LIEBERS | DR KURT STEIM STR 35 | | | SCHRAMBERG | | 78713 | GERMANY |
| HUGO KERN UND LIEBERS GMBH & CO KG | | DR KURT STEIM STR 35 | | | | SCHRAMBERG | BW | 78713 | DE |
| HUGO SOLOMON & SON INC | | K S FROM RD00631115 | 12911 W 8 MILE RD | | | DETROIT | MI | 48235 | |
| HUGUELY ALLEN | | 6723 STILLMEAD RD | | | | DAYTON | OH | 45414 | |
| HUH MI JOUNG | | 24942 WOODRIDGE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| HUHMANN DOUGLAS | | 1389 STONEMILL CIRCLE | | | | CARMEL | IN | 46032 | |
| HUHN EUDELL W | | 3451 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9208 | |
| HUHN JAMES | | 3159 W HILLTOP LN | | | | FRANKLIN | WI | 53132 | |
| HUHN RONALD L | | 3451 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9208 | |
| HUIBREGTSE RICHARD | | 7643 TIMBER SPRINGS DR | | | | FISHERS | IN | 46038 | |
| HUIE FERNAMBUCQ & STEWART | | 417 N 20TH ST STE 825 | | | | BIRMINGHAM | AL | 35203 | |
| HUIE FERNAMBUCQ AND STEWART | | 417 N 20TH ST STE 825 | | | | BIRMINGHAM | AL | 35203 | |
| HUIE TIMOTHY | | 1107 NOLAND BOULAVARD | | | | MADISON | AL | 35758 | |
| HUISKENS JANET A | | 1650 N OSPREY CIRCLE | | | | SANFORD | MI | 48657 | |
| HUISKENS THOMAS A | | 3003 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8406 | |
| HUISTRA DANIEL | | 5306 PINE SLOPE DR SW | | | | WYOMING | MI | 49419 | |
| HUITSON AMY | | 51970 OXFORD COURT | | | | NEW BALTIMORE | MI | 48047 | |
| HUIZAR CONNIE | | 1703 S REESE RD | | | | REESE | MI | 48757 | |
| HUIZAR, JAMIE | | 3867 RINGLE | | | | VASSAR | MI | 48768 | |
| HUIZENGA JAMES | | 4122 CAMBOT CT NW | | | | GRAND RAPIDS | MI | 49544-1100 | |
| HUIZENGA LINDA | | 4122 CAMBOT CT NW | | | | GRAND RAPIDS | MI | 49544-1100 | |
| HUIZENGA MANUFACTURING GROUP, INC | | 3755 36TH ST SE 200 | | | | GRAND RAPIDS | MI | 49512-2913 | |
| HUIZENGA STEVEN | | 5395 WING AVE SE | | | | KENTWOOD | MI | 49512-9687 | |
| HUIZINGA, PHILLIP | | 4753 STUART SE | | | | KENTWOOD | MI | 49508 | |
| HULAND DANIELLE | | 150 FOLSOM DR | | | | DAYTON | OH | 45405 | |
| HULAND LATOYA | | 704 S GETTYSBURG AVE | | | | DAYTON | OH | 45408 | |
| HULAND YOLANDA | | 704 S GETTYSBURG AVE | | | | DAYTON | OH | 45408 | |
| HULBER LYNN | | 5295 E ATHERTON RD | | | | BURTON | MI | 48519 | |
| HULBERT STEVE C O HULBERT PONTIAC CADILLAC | | 1100 SE PLUM ST | | | | OLYMPIA | WA | 98501 | |
| HULBERT TROY | | PO BOX 1246 | | | | RIDGELAND | MS | 39158-1246 | |
| HULBERT, TROY | | PO BOX 1246 | | | | RIDGELAND | MS | 39158 | |
| HULBURT JASON | | 7600 DAUS RD | | | | CASS CITY | MI | 48726 | |
| HULER, BROCK A | | 3131 MONROE | | | | DEARBORN | MI | 48124 | |
| HULES FRANK | | 3934 BON HOME RD | | | | CALABASAS | CA | 91302 | |
| HULES, FRANK J | | 3934 BON HOME RD | | | | CALABASAS | CA | 91302 | |
| HULET KATHRYN | | 3106 ORLEANS CT | | | | KOKOMO | IN | 46902 | |
| HULET RANDELL | | 1319 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HULET REBECCA L | | 10175 E 150 S | | | | GREENTOWN | IN | 46936-9739 | |
| HULET ROBERT | | 436 S BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| HULET SARA | | 1319 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HULET, RANDELL J | | 1319 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HULET, SARA J | | 1319 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| HULETT GARY | | 667 RAVINE CT | | | | WARREN | OH | 44481 | |
| HULETT JAMES E | | RR 1 BOX 24 | | | | JACKSONVILLE | GA | 31544-9703 | |
| HULICK KEVIN | | 2369 PKWOOD DR | | | | WARREN | OH | 44485 | |
| HULING DUSTIN | | POBOX 368 | | | | ALLARDT | TN | 38504 | |
| HULING MICHAEL | | 435 EAST FOURTH ST | | | | GREENVILLE | OH | 45331 | |
| HULITT MICHAEL | | PO BOX 709 | | | | CLINTON | MS | 39060-0709 | |
| HULKA BERNADINE A | | 4678 S COUNTY RD 500 E | | | | KOKOMO | IN | 46902-9387 | |
| HULKA CONSTANCE | | 8615 W CR 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| HULKA ROBERT | | 8615 W CR 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| HULKA ROBERT S | | 4678 S COUNTY RD 500 E | | | | KOKOMO | IN | 46902-9387 | |
| HULKA WILLIAM | | 93 W BRINTON ST | APT 12 | | | CICERO | IN | 46034-9232 | |
| HULKA, CONSTANCE E | | 8615 W CR 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| HULKA, ROBERT S | | 8615 W CR 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| HULKA, WILLIAM J | | 1005 CORAL SPRINGS DR | | | | CICERO | IN | 46034 | |
| HULL AMY | | 3301 PALM DR | | | | DAYTON | OH | 45449 | |
| HULL BRIAN | | 11 SWINDERBY DR | | | | MELLING | | L31 1JW | UNITED KINGDOM |
| HULL BYRON L | | 12259 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9377 | |
| HULL CAROLYN J | | 2036 BERGEN AVE | | | | BURTON | MI | 48529 | |
| HULL CEDRIC | | 210 BRIARWOOD DR APT C209 | | | | JACKSON | MS | 39206 | |
| HULL CINDY R | | 2386 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 | |
| HULL COMMUNICATIONS INC | | 2217 S VANDALIA | | | | TULSA | OK | 74114 | |
| HULL COMUNICATIONS INC | | 323 EAST 2ND ST | | | | TULSA | OK | 74120 | |
| HULL ERIC | | 1751 UPPER LAKE DR | | | | COTTONDALE | AL | 35453 | |
| HULL FINMAC INCORPORATED | | 21 BONAIR DR | | | | WARMINSTER | PA | 18974 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HULL INDUSTRIES INC | VIVIAN WERKHEISER | 59 INDUSTRIAL DR | | | | DOYLESTOWN | PA | 18901-6007 | |
| HULL JERRY | | 2414 S 600 W | | | | ANDERSON | IN | 46011 | |
| HULL JR JAMES | | 112 CARE FREE DR | | | | INDIANOLA | MS | 38751 | |
| HULL LIFE TRUCK ING | | 4423 40TH ST SE | | | | KENTWOOD | MI | 49512 | |
| HULL LIFT TRUCK INC | | 4423 40TH ST SE | | | | KENTWOOD | MI | 49512 | |
| HULL LORILEE | | 4820 BROOKGATE DR NW | | | | COMSTOCK PK | MI | 49321-9311 | |
| HULL LORILEE J | | 4820 BROOKGATE DR NW | | | | COMSTOCK PK | MI | 49321-9311 | |
| HULL MARCUS | | 102 RIVERWOOD PL | | | | PEARL | MS | 39208-3371 | |
| HULL MICHAEL | | 3715 BRIGHTON LN | | | | ANDERSON | IN | 46012 | |
| HULL NICOLE | | 2570 JANCO AVE | | | | DAYTON | OH | 45439 | |
| HULL RANDALL | | 2570 JANCO AVE | | | | MORAINE | OH | 45439 | |
| HULL ROBERT | | 2873 S 400 E | | | | KOKOMO | IN | 46902 | |
| HULL ROBYN M | | 2386 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 | |
| HULL STEVEN | | 3227 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7928 | |
| HULL STEVEN L | | 1022 VILLA VISTA PL | | | | DAYTON | OH | 45458-3996 | |
| HULL THOMPSON LTD | | 3315 DEVON DR | | | | WINDSOR | ON | N8X 4L5 | CANADA |
| HULL THOMSON LTD | | 3315 DEVON DR | | | | WINDSOR | ON | N8X 4L5 | CANADA |
| HULL TIMOTHY | | 492A JAYSUE ST | | | | ANDERSON | IN | 46013 | |
| HULL TIMOTHY | | 7973 EDGEWATER | | | | MIDDLETOWN | OH | 45042 | |
| HULL TOWILL NORMAN & BARRETT | | PC PATRICK J RICE | 801 BROAD ST STE 700 | | | AUGUSTA | GA | 30903 | |
| HULL TOWILL NORMAN AND BARRETT PC PATRICK J RICE | | 801 BROAD ST STE 700 | | | | AUGUSTA | GA | 30903 | |
| HULLAR CASSANDRA | | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530 | |
| HULLAR DUANE | | 19335 SWEETWOOD CT | | | | LAKE ELSINORE | CA | 92530 | |
| HULLBERGER STEVAN | | 9124 BUELL RD | | | | MILLINGTON | MI | 48746 | |
| HULLIHEN, TIMOTHY | | 1399 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| HULLINGER BART | | 5710 EAST 200 NORTH | | | | KOKOMO | IN | 46901 | |
| HULLINGER BRIAN | | 4282 MEADOWCROFT | | | | KETTERING | OH | 45429 | |
| HULLINGER JR LEE | | 2164 N 1200 E | | | | GREENTOWN | IN | 46936-9536 | |
| HULLINGER KENT | | 2417 COLORADO ST APT 4202 | | | | MISSION | TX | 78572-3945 | |
| HULLINGER MISTY | | 19142 TRADEWINDS DR | | | | NOBLESVILLE | IN | 46062 | |
| HULLINGER SCOTT | | 713 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| HULLMAN BRIAN | | 2134 S CINCINNATTI | | | | TULSA | OK | 74114 | |
| HULLMAN SERVICES INC | | 2134 S CINCINNATI | | | | TULSA | OK | 74114 | |
| HULS AMERICA INC | | CUST 24568115 FILE 10503 | PO BOX 905138 | | | CHARLOTTE | NC | 28290-5138 | |
| HULSE JACK E | | 309 BAYWOOD CT | | | | NOBLESVILLE | IN | 46062-8801 | |
| HULSEBUS BEN | | 617 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348 | |
| HULSEBUS JAMES | | 3790 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418 | |
| HULSEBUS LINDA | | 617 S PAYNE LAKE RD | | | | WAYLAND | MI | 49348 | |
| HULSEY GERALD | | PO BOX 292773 | | | | KETTERING | OH | 454298 | |
| HULSEY GERALD | | PO BOX 292773 | | | | KETTERING | OH | 45429-8773 | |
| HULSEY RACHEL | | 22 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1355 | |
| HULSIZER AMBER | | 2806 SEDGEWICK ST NE | | | | WARREN | OH | 44483 | |
| HULTGREN THOMAS | | 538 SMITHSON AVE | | | | ERIE | PA | 16511 | |
| HULTON ANNETTIA S | | 6050 JENNAGATE LN | | | | HUBER HEIGHTS | OH | 45424-6428 | |
| HULVALCHICK TARA | | 1462 DUFFUS RD | | | | WARREN | OH | 44484 | |
| HUMAN COMPUTER INTERACTION | | INTERNATIONAL | 109 OLD HALL RD | | | IRMO | SC | 29063-9277 | |
| HUMAN ENERGIES | | 18 MILLAR PL | | | | LOCKPORT | NY | 14094-4916 | |
| HUMAN FACTORS & ERGONOMICS | | SOCIETY | 1124 MONTANA AVE STE B | AD CHG PER AFC 12 10 04 AM | | SANTA ANA | CA | 92705 | |
| HUMAN FACTORS & ERGONOMICS SOC | | ANNUAL MEETING OFFICE | ATTN REGISTRATION | 1231 E DYER RD STE 240 | | SANTA ANA | CA | 92705 | |
| HUMAN FACTORS AND ERGONOMICS SOC ANNUAL MEETING OFFICE | | ATTN REGISTRATION | 1231 E DYER RD STE 240 | | | SANTA ANA | CA | 92705 | |
| HUMAN FACTORS AND ERGONOMICS SOCIETY | | PO BOX 1369 | | | | SANTA ANA | CA | 98406-1369 | |
| HUMAN IVA M | | 7 MICAELA COURT | | | | WEST MILTON | OH | 45383-1381 | |
| HUMAN PERFORMANCE CENTER INC | | PO BOX 873 | | | | BROOKHAVEN | MS | 39602-0873 | |
| HUMAN PERFORMANCE COMPANY INC | | PO BOX 873 | | | | BROOKHAVEN | MS | 39602-0873 | |
| HUMAN RESOURCE CERTIFICATION | | PO BOX 79905 | | | | BALTIMORE | MD | 21279-0905 | |
| HUMAN RESOURCE COUNCIL | | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 | |
| HUMAN RESOURCE DYNAMICS INC | | 1813 CANDLESTICK LN | | | | MIDLAND | MI | 48642 | |
| HUMAN RESOURCES | | 606 N WASHINGTON ST | | | | ALEXANDRIA | VA | 22314 | |
| HUMAN SERVICES COUNCIL INC | | 3191 MAGUIRE BLVD STE 150 | | | | ORLANDO | FL | 32803-3739 | |
| HUMAN SYNERGISTICS | | INTERNATIONAL | 39819 PLYMOUTH RD C8020 | | | PLYMOUTH | MI | 48170-8020 | |
| HUMAN SYNERGISTICS INC | | 39819 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4207 | |
| HUMANA CENTRAL FLORIDA | | 091-J | | | | LOUISVILLE | KY | 40201 | |
| HUMANA CENTRAL FLORIDA | | 500 WEST MAIN ST | | | | LOUISVILLE | KY | 40201 | |
| HUMANA CHOICECARE | JUDY KELTNER | 500 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| HUMANA HEALTH PLAN INC | | 240F FRMLY HUMANA KANSAS | 101 E MAIN ST | | | LOUISVILLE | KY | | |
| HUMANA HEALTH PLAN INC EFT NATL COURT BILLING AND ENROLLMENT | | 101 E MAIN ST | | | | LOUISVILLE | KY | 40201 | |
| HUMANA HEALTH PLAN OF OHIO EFT | | PO BOX 588 | | | | CAROL STREAM | IL | 60132-0588 | |
| HUMANA HEALTH PLANS INC | | 121G | | | | LOUISVILLE | KY | 40201-7421 | |
| HUMANA HEALTH PLANS INC EFT | | PO BOX 740021 101 E MAIN ST | 101 E MAIN ST PO BOX 740021 | | | LOUISVILLE | KY | 40201-7421 | |
| HUMANA INC | MARK RUSSELL | 500 W MAIN ST | | | | LOUISVILLE | KY | 40202-2298 | |
| HUMANA S FLORIDA | | 091G | | | | LOUISVILLE | KY | 40202-1349 | |
| HUMANA S FLORIDA | | WATERSIDE BUILDING 9TH FL | WATERSIDE BUILDING 9TH FL | 101 E MAIN ST | | LOUISVILLE | KY | 40202-1349 | |
| HUMANE SOCFOR HAMILTON COUNTY | | 18102 CUMBERLAND RD | 101 E MAIN ST | | | NOBLESVILLE | IN | 46060 | |
| HUMBARGER JUDITH | | 804 GRIFFIN ST | | | | NILES | OH | 44446 | |
| HUMBER CHARLES BAILEY | | 12073 LAKEVIEW MANOR DR | | | | NORTHPORT | AL | 35475-3849 | |
| HUMBER WILLIAM | | 110 E SUMMIT AVE | | | | SEWAREN | NJ | 07077-1218 | |
| HUMBER WILLIAM | | 1541 DUMONT AVE | | | | SO PLAINFIELD | NJ | 07080 | |
| HUMBERT NICOLE | | 2131 MARDELL DR | | | | CENTERVILLE | OH | 45459 | |
| HUMBLE LYNN S | | 1995 QUAKER RD | | | | BARKER | NY | 14012-9622 | |
| HUMBLE MAX A | | 6142 KETCHUM AVE | | | | NEWFANE | NY | 14108-1126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUMBOLDT FAMILY SUPPORT DIV | | PO BOX 909 | | | | WINNEMUCCA | NV | 89446 | |
| HUME ALLISON | | 7581 TURTLEBACK DR | | | | DAYTON | OH | 45414 | |
| HUME EDWARD C III | | DBA HUME INTEGRATION SOFTWARE | 35 SUNDOWN PKWY | | | AUSTIN | TX | 78746 | |
| HUME INTEGRATION SOFTWARE | | 35 SUNDOWN PKY | | | | AUSTIN | TX | 78746 | |
| HUME INTEGRATION SOFTWARE | | 35 SUNDOWN PKWY | | | | AUSTIN | TX | 78746 | |
| HUME INTEGRATION SOFTWARE | ED HUME | 35 SUNDOWN PKWY | | | | AUSTIN | TX | 78746 | |
| HUME JAMES | | 7581 TURTLEBACK DR | | | | DAYTON | OH | 45414 | |
| HUMER DARLENE | | S77 W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 | |
| HUMER EDWARD | | S77 W19646 SANCTUARY DR | | | | MUSKEGO | WI | 53150-8732 | |
| HUMERICK KELLY | | 8100 DOVER AVE | | | | MIDDLETOWN | OH | 45044 | |
| HUMES GREGORY | | PO BOX 640 | | | | ARCADIA | IN | 46030-0640 | |
| HUMES GREGORY E | | 503 E HAMILTON AVE | | | | ARCADIA | IN | 46030 | |
| HUMISEAL DIVISION | | CHASE CORPORATION | 26 60 BKLYN QNS EXPRESSWAY W | | | WOODSIDE | NY | 11377 | |
| HUMISEAL EUROPE LTD | | 2C ALBANY PARK | | | | CAMBERLEY | SY | GU16 7PH | GB |
| HUMM LAWRENCE | | 22923 CANTARA ST | | | | WEST HILLS | CA | 91304 | |
| HUMM, LAWRENCE A | | 22923 CANTARA ST | | | | WEST HILLS | CA | 91304 | |
| HUMMEL BARBARA | | 6778 MAHONING AVE | | | | WARREN | OH | 44481 | |
| HUMMEL ERIKA | | 4710 WESTWOOD DR | | | | AUSTINTOWN | OH | 44515-4853 | |
| HUMMEL JAMES | | 11486 WATER ST | | | | CLIO | MI | 48420 | |
| HUMMEL JAMES | | 4718 MOUNDS RD | | | | ANDERSON | IN | 46017 | |
| HUMMEL PATRICIA | | 4915 BLACKNOSE SPRING RD | | | | SANBORN | NY | 14132 | |
| HUMMEL TIMOTHY | | ROUTE 4 BOX 530 | | | | BUTLER | MO | 64730 | |
| HUMMEL TODD | | 4168 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439 | |
| HUMMEL, TODD A | | 4168 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439 | |
| HUMMELL GARY | | 35418 WOLF HILL RD | | | | MCARTHUR | OH | 45651 | |
| HUMMER CLUB INC | | 1917 ARBOR AVE | | | | BELMONT | CA | 94002 | |
| HUMMER DON TRUCKING | | 327 S AUGUSTA | | | | OXFORD | IA | 52322-0340 | |
| HUMMER DON TRUCKING | | PO BOX 340 | | | | OXFORD | IA | 52322-0340 | |
| HUMMER JAMES | | 1240 TIVOLI CT | | | | MIAMISBURG | OH | 45342 | |
| HUMMER LEGAL SERVICES | | 4841 MONROE STE 205 | | | | TOLEDO | OH | 43623 | |
| HUMMER LEGAL SERVICES CORP LPA | | STE 205 HARVEST SQUARE OFF PK | 4841 MONROE ST | | | TOLEDO | OH | 43623 | |
| HUMMER LISA | | 2995 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| HUMMINGBIRD COMMUNICATIONS LTD | | 1 SPARKS AVE | | | | NORTH YORK | ON | M2H 2W1 | CANADA |
| HUMMINGBIRD LTD | | 1 SPARKS AVE | | | | TORONTO | ON | M2H 2W1 | CANADA |
| HUMMINGBIRD SA | | FRITZ COURVOISIER 105 | | | | LA CHAUX DE FONDS | | 02300 | SWITZERLAND |
| HUMMONS VALERIE | | 2412 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| HUMP LEASING LLC | | 933 S BETHEL RD | | | | DECATUR | AL | 35603-5813 | |
| HUMP LEASING LLC | | PO BOX 1158 | | | | DECATUR | AL | 35602-1158 | |
| HUMPHREY BARBARA J | | DBA RECOVERY USA LLC | PO BOX 78 | | | SOUTH BRANCH | MI | 48761 | |
| HUMPHREY BEVERLY | | 5798 BRECKENRIDGE TRAIL | | | | CLAYTON | OH | 45315 | |
| HUMPHREY CATHY | | 1248 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 | |
| HUMPHREY CHARLES | | 3079A OLD 8TH ST RD N | | | | MERIDIAN | MS | 39307-9331 | |
| HUMPHREY ELEANOR | | 1347 TITTABAWASSEE RD APT E | | | | SAGINAW | MI | 48604-1072 | |
| HUMPHREY ERIK | | 1400 LA VISTA AVE | | | | MCALLEN | TX | 78501 | |
| HUMPHREY EXPRESS INC | | 403 MARGARET AVE | | | | WALLACEBURG | ON | N8A 2A8 | CANADA |
| HUMPHREY EXPRESS INC | | 403 MARGARITE AVE | | | | WALLACEBURG | ON | N8A 2A8 | CANADA |
| HUMPHREY EXPRESS INC | | 403 MARGARET AVE | | | | WALLACEBURG | ON | N8A2A8 | |
| HUMPHREY HELEN | | 2704 DELLN | | | | DAYTON | OH | 45408 | |
| HUMPHREY III ANTHONY | | 519 S 26TH ST | | | | SAGINAW | MI | 48601-6416 | |
| HUMPHREY JACKY | | 1302 COLUMBIA DR | | | | FLINT | MI | 48503-5234 | |
| HUMPHREY JAMES | | 10853 SEDGEMOOR CIRCLE | | | | CARMEL | IN | 46032 | |
| HUMPHREY JUSTINA | | 61 CARPENTER RD N APT E1 | | | | TIFTON | GA | 31794 | |
| HUMPHREY KELVIN | | 1523 OAKWOOD LN NW | | | | BROOKHAVEN | MS | 39601 | |
| HUMPHREY LARCE | | 1117 S 25TH | | | | SAGINAW | MI | 48601 | |
| HUMPHREY LARRY | | 1307 GLEN JEAN COURT | | | | CENTERVILLE | OH | 45459 | |
| HUMPHREY MARCIA | | 16596 ARBOR DR | | | | ATHENS | AL | 35613 | |
| HUMPHREY MARIE K | | 2589 SWETT RD | | | | LYNDONVILLE | NY | 14098-9788 | |
| HUMPHREY MARK | | 1113 STANTON ST | | | | BAY CITY | MI | 48708 | |
| HUMPHREY MELVIN D | | 365 N GLEANER RD | | | | SAGINAW | MI | 48609-9669 | |
| HUMPHREY PHILLIP | | 2064 COUNTY LINE RD | | | | BARKER | NY | 14012 | |
| HUMPHREY ROBERT | | 61 CARPENTER RD NORTH | APT E1 | | | TIFTON | GA | 31794 | |
| HUMPHREY SUSAN | | 350A HACKER | | | | CLAYTON | OH | 45415 | |
| HUMPHREY SUSAN | | 3728 OAKLAWN DR APT E | | | | ANDERSON | IN | 46013 | |
| HUMPHREY WARNELLA | | 821 S 11TH | | | | SAGINAW | MI | 48601 | |
| HUMPHREY WILLIAM | | 39 THISTLEWOOD LN | | | | SPENCEPORT | NY | 14559 | |
| HUMPHREY WILLIE | | 130 MOTON DR | | | | SAGINAW | MI | 48601-1464 | |
| HUMPHREY WILLIS | | 1451 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| HUMPHREY, BEVERLY A | | 5798 BRECKENRIDGE TRAIL | | | | CLAYTON | OH | 45315 | |
| HUMPHREY, DON | | 619 FISHER ST | | | | LEAVITTSBURG | OH | 44430 | |
| HUMPHREY, NATHANIEL | | 1901 S GOYER RD APT 87 | | | | KOKOMO | IN | 46902 | |
| HUMPHREYJR GERALD | | 114 S VERNON AVE | | | | FLINT | MI | 48503 | |
| HUMPHREYS ALLEN | | 837 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2647 | |
| HUMPHREYS ANITA | | 13 DOGWOOD RD | | | | MEDWAY | OH | 45341 | |
| HUMPHREYS CURTIS D | | 29708 S CAMERON RD | | | | INOLA | OK | 74036 | |
| HUMPHREYS FLAG INC | | 238 ARCH ST | | | | PHILADELPHIA | PA | 19106 | |
| HUMPHREYS JOHN | | 646 MEARS DR | | | | MIAMISBURG | OH | 45342-2255 | |
| HUMPHREYS MARK | | 21 MADISON ST | | | | COOPERSVILLE | MI | 49404 | |
| HUMPHREYS WALTER | | 6228 ROYALTON CTR RD | | | | AKRON | NY | 14001 | |
| HUMPHREYS WILLIAM | | 3607 JOSEFINA ST | | | | LAREDO | TX | 78045 | |
| HUMPHREYS, WILLIAM L | | 3607 JOSEFINA ST | | | | LAREDO | TX | 78045 | |
| HUMPHRIES CARMEN | | 1406 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| HUMPHRIES FARM TURF SUPPLY | | 1214 COUNTY RD 1809 | | | | JOPPA | AL | 35087 | |
| HUMPHRIES FARM TURF SUPPLY | | PO BOX 39 | | | | JOPPA | AL | 35087 | |
| HUMPHRIES J | | 204 CARRINGTON RIDGE | | | | STOCKBRIDGE | GA | 30281 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUMPHRIES JENNIFER S | | 30 SCOTT COURT | | | | GERMANTOWN | OH | 45327-1622 | |
| HUMPHRIES KENNETH | | 1200 E DECAMP ST | | | | BURTON | MI | 48529 | |
| HUMPHRIES LARRY E | | 6123 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 | |
| HUMPHRIES RICKEY | | 3260 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 | |
| HUMPHRYS FLAG CO INC | | 238 ARCH | | | | PHILADELPHIA | PA | 19106 | |
| HUMPHRYS FLAG CO INC | | 238 ARCH ST | | | | PHILADELPHIA | PA | 19106 | |
| HUMSTON MACHINERY INC | | 10813 DEANDRA DR | | | | ZIONSVILLE | IN | 46077 | |
| HUMSTON MACHINERY INC | | 10813 DEANDRA DR | | | | ZIONVILLE | IN | 46077 | |
| HUNAN AEROSPACE MAGNET & MAGNETO CO | | YUELU DIST | | | | CHANGSHA | 160 | 410205 | CN |
| HUNAN CHANGFENG | SHI LIN ENGINEER | LENG SHUI TAN DISTRICT | HUNAN PROVINCE | | | YONGZHOU CITY | | 425001 | CHINA |
| HUNAULT PAUL | | 8170 NICHOLS RD | | | | GAINES | MI | 48436 | |
| HUNDERMAN B | | 12650 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344 | |
| HUNDLEY JR JAMES R | | 283 LAIRWOOD DR | | | | DAYTON | OH | 45458-9443 | |
| HUNDLEY PARK | | 1562 WOODHILL DR E | | | | WARREN | OH | 44484 | |
| HUNDLEY SUSAN | | 1562 WOODHILL DR NE | | | | WARREN | OH | 44484 | |
| HUNDLEY TERESA | | 283 LAIRWOOD DR | | | | DAYTON | OH | 45458-9443 | |
| HUNDLEY, TERESA A | | 9237 GREAT LAKES CIR | | | | DAYTON | OH | 45458-3677 | |
| HUNDT IMPLEMENT INC | | 709 FONT ST | | | | CASHTON | WI | 54619 | |
| HUNDT JR JAMES | | 6248 S CREEKSIDE DR 14 | | | | CUDAHY | WI | 53110 | |
| HUNDT JR JAMES R | | 6248 S CREEKSIDE DR UNIT 14 | | | | CUDAHY | WI | 53110-3436 | |
| HUNECK GARY | | 925 S INDEPENDENCE ST | | | | WINDFALL | IN | 46076-9211 | |
| HUNECK, GARY M | | 925 S INDEPENDENCE ST | | | | WINDFALL | IN | 46076 | |
| HUNG DANIEL | | 5701 N KIMBALL AVE | APT 2N | | | CHICAGO | IL | 60659 | |
| HUNG LING SHUN | | 24416 CHIPPEWA COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| HUNGER TASK FORCE | | 201 HAWLEY CT | | | | MILWAUKEE | WI | 53214 | |
| HUNGRY FOX REST & CATERING | | 22345 ASHVILLE HWY | | | | LANDRUM | SC | 29356 | |
| HUNJAN MOULDED PRODUCTS LTD | DARRELL & JANA HINELY | 388 MARKLAND ST | | | | MARKHAM | ON | L6C 1Z6 | CANADA |
| HUNJAN MOULDED PRODUCTS LTD IN | | HUNJAN ALABAMA LTD | 318 HUNJAN WAY | | | ANNISTON | AL | 36205 | |
| HUNKEAPILLAR HILDA S | | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 | |
| HUNKEAPILLAR MARLIN R | | 116 TAYLOR CIR | | | | SOMERVILLE | AL | 35670-5640 | |
| HUNKEAPILLAR WAYNE E | | ROUTE 2 | | | | SOMERVILLE | AL | 35670-9802 | |
| HUNKELER HUGH | | 507 SECRETARIAT CIRCLE | | | | KOKOMO | IN | 46901 | |
| HUNKELER, HUGH R | | 507 SECRETARIAT CIR | | | | KOKOMO | IN | 46901 | |
| HUNKINS AMY | | 5710 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| HUNKINS PAMELA V | | 7618 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5391 | |
| HUNKUS FRANK | | 5146 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428-9745 | |
| HUNLEY ELIJAH | | 221 E FOLLETT ST | | | | SANDUSKY | OH | 44870 | |
| HUNLEY FRED | | 8059 W THIRD ST | | | | N LEBANON | OH | 45345 | |
| HUNLEY RONALD | | 1706 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4227 | |
| HUNLEY UNDRAYE M | | 221 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4839 | |
| HUNLEY, RONALD | | 1706 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| HUNNELL ELECTRIC CO INC | | 950 GRANT ST | | | | AKRON | OH | 44311 | |
| HUNNICUTT TRAE | | 14711 MANZANITA RD | | | | BEAUMONT | CA | 92223-3026 | |
| HUNNICUTT YVONNE | | 3147 ROODS LAKE RD | | | | LAPEER | MI | 48446-8727 | |
| HUNNICUTT, DWIGHT | | 618 KELLY DR | | | | SWEETSER | IN | 46987 | |
| HUNSADER & ASSOCIATES | | 3238 DANBURY DR E | | | | JANESVILLE | WI | 53546-8819 | |
| HUNSAKER TRUCK & EQUIPMENT | | 5444 US HWY 64 | | | | FARMINGTON | NM | 87401-1550 | |
| HUNSINGER JEFFREY | | 7275 E MAPLE RD | | | | GRAND BLANC | MI | 48439 | |
| HUNSINGER RANDOLPH | | 3552 S PIPESTONE RD | | | | SODUS | MI | 49126 | |
| HUNSTAD MICHAEL | | 920 N MAIN | | | | ABERDEEN | SD | 57401 | |
| HUNSTAR INC | SANDRA SHOW | 1120 CALLEW CORDILLERA | | | | SAN CLEMENTE | CA | 92673 | |
| HUNT A | | 105 SOBIESKI ST | | | | ROCHESTER | NY | 14621 | |
| HUNT ALICE F | | PO BOX 14692 | | | | SAGINAW | MI | 48601-0692 | |
| HUNT ALICIA | | 9923 NORTHBROOK VALLEY DR APT 5 | | | | FORT WAYNE | IN | 46825-2373 | |
| HUNT ALLEN | | 1706 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2034 | |
| HUNT AUTOMOTIVE ELECTRONICS | | INC | 24607 SCHOENHERR | | | WARREN | MI | 48089 | |
| HUNT BETTY | | 214 PACER TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| HUNT BRADLEY | | 2212 POLO PK DR | | | | DAYTON | OH | 45439 | |
| HUNT BRIAN | | 2649 STARLITE | | | | SAGINAW | MI | 48603 | |
| HUNT CARRIE | | PO BOX 209 | | | | ROXIE | MS | 39661 | |
| HUNT CATHY | | 1642 CHERRYWOOD CT | | | | WESTFIELD | IN | 46074 | |
| HUNT CHARLES E | | 6520 MILLHOFF DR | | | | DAYTON | OH | 45424-3158 | |
| HUNT CHRISTOPHER | | 1409 PETTIBONE | | | | FLINT | MI | 48507 | |
| HUNT CHRISTOPHER | | 3787 NORTH 190 WEST | | | | PERU | IN | 46970 | |
| HUNT DALE | | 385 EAST BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| HUNT DARYL | | 13424 EUREKA | | | | DETROIT | MI | 48212 | |
| HUNT DEBORAH | | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119 | |
| HUNT FRANK J | | 3112 JOHANN DR | | | | SAGINAW | MI | 48609-9133 | |
| HUNT GARY | | 1630 KILLBUCK TRACE | | | | ANDERSON | IN | 46012 | |
| HUNT GARY | | 920 W MULBERRY ST | | | | KOKOMO | IN | 46901 | |
| HUNT GILBERT | | 6511 CHERI LYNNE DR | | | | CLAYTON | OH | 45415 | |
| HUNT GILFORD | | 170 DEUMONT TERRACE | | | | BUFFALO | NY | 14223 | |
| HUNT GLENN ROBERT | | 110 46TH AVE | | | | GREELEY | CO | 80634 | |
| HUNT GORDON | | 2817 NACOMA PL | | | | KETTERING | OH | 45420-3840 | |
| HUNT HERMANSEN MCKIBBEN & | | BARGER LLP | 1100 FIRST CITY TOWER 11 | 555 NORTH CARANCAHUA | | CORPUS CHRISTI | TX | 78478 | |
| HUNT HERMANSEN MCKIBBEN AND BARGER LLP | | 1100 FIRST CITY TOWER 11 | 555 NORTH CARANCAHUA | | | CORPUS CHRISTI | TX | 78478 | |
| HUNT HOWARD | | 3974 ANDOVER DR | | | | BAY CITY | MI | 48706 | |
| HUNT J B TRANSPORT INC | | PO BOX 70442 | | | | CHICAGO | IL | 60670 | |
| HUNT JAMES | | 43670 SALT CREEK DR | | | | CLINTON TWP | MI | 48038 | |
| HUNT JB TRANSPORT INC | | 615 JB HUNT CORPORATE DR | | | | LOWELL | AR | 72745 | |
| HUNT JOEL | | 920 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| HUNT JOHN | | 836 S EMERY | | | | KOKOMO | IN | 46902 | |
| HUNT JOHN | | 840 MARION AVE | | | | MCCOMB | MS | 39648 | |
| HUNT JR SAM | | 39 JOEL DR | | | | DEPEW | NY | 14043-4610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNT KENNETH | | 1200 ROBINHOOD RD | | | | GADSDEN | AL | 35904 | |
| HUNT KENNETH | | 3632 HAZELWOOD AVE SW | | | | WYOMING | MI | 49509-3626 | |
| HUNT KEVIN | | 7522 BEEBE HWY | | | | TIPTON | MI | 49287 | |
| HUNT LESLEY | | 115 WANDERING | | | | HARVEST | AL | 35749 | |
| HUNT LISA | | 1475 E WHITTIER ST | | | | COLUMBUS | OH | 43206-1863 | |
| HUNT MACHINE & MANUFACTURING C | | 285 WEST AVE | | | | TALLMADGE | OH | 44278-2118 | |
| HUNT MACHINE & MFG CO EFT | | 285 WEST AVE | PO B OX 359 | | | TALLMADGE | OH | 44278-0359 | |
| HUNT MACHINE AND MFG CO EFT | | 285 WEST AVE | PO B OX 359 | | | TALLMADGE | OH | 44278-0359 | |
| HUNT MARCELLA C | | 39 JOEL DR | | | | DEPEW | NY | 14043-4610 | |
| HUNT MARCUS | | 2330 KIPLING DR | | | | SAGINAW | MI | 48602 | |
| HUNT MARGO | | 4103 HOODTOWN RD | | | | UTICA | MS | 39175 | |
| HUNT MATTHEW | | 100 FOUNTAIN VIEW TERR 8 | | | | LAKE ST LOUIS | MO | 63367 | |
| HUNT MAYNARD | | 1716 CRANBROOK DR | | | | SAGINAW | MI | 48603-4484 | |
| HUNT MICHAEL | | 216 CROSSRAIL CIR | | | | HARVEST | AL | 35749-8230 | |
| HUNT MICHAEL | | 3121 TERRACE DR | | | | KOKOMO | IN | 46902 | |
| HUNT PATRICIA | | 3867 N 62 ST | | | | MILWAUKEE | WI | 53216 | |
| HUNT PATRICIA | | 6511 CHERI LYNNE DR | | | | DAYTON | OH | 45415 | |
| HUNT PAUL | | 10655 WIMPLE RD | | | | ONSTED | MI | 49265 | |
| HUNT PAUL | | 42 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094 | |
| HUNT PETROLEUM CORP | | 1601 ELM ST | | | | DALLAS | TX | 75201-7254 | |
| HUNT RAYMOND | | 2524 N COUNTY RD 400 E | | | | KOKOMO | IN | 46901-3522 | |
| HUNT RHONDA | | 1200 ROBIN HOOD RD | | | | GADSDEN | AL | 35904 | |
| HUNT RONALD | | 11 SYCAMORE CIR | | | | BURRKBURNETT | TX | 76354 | |
| HUNT SPECIAL SITUTATIONS GROUP LP | | 1900 N AKARD ST | | | | DALLAS | TX | 75201-2300 | |
| HUNT T E AUTO RADIO SERVICE C | | 24607 SCHOENHERR RD | | | | WARREN | MI | 48089 | |
| HUNT TERRY | | 76 KINGSVIEW COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT TINA | | 34 NOTTINGHAM WAY | | | | GREENVILLE | OH | 45331 | |
| HUNT TOM | | 6207 GREENHAVEN AVE | | | | GALLOWAY | OH | 43119 | |
| HUNT WENDELL | | 5710 DENLINGER | | | | DAYTON | OH | 45426 | |
| HUNT WILBUR | | 2827 MACKLEM AVE | | | | NIAGARA FALLS | NY | 14305 | |
| HUNT, ANGELA | | 69 CTR ST BOX 321 | | | | ROXIE | MS | 39661 | |
| HUNT, BRIAN | | 32 MUNICIPAL DR | | | | ROCHESTER | NY | 14609 | |
| HUNT, GILFORD | | 1450 99TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| HUNT, GLENN | | 110 46TH AVE | | | | GREELEY | CO | 80634 | |
| HUNT, HOWARD O | | 3974 ANDOVER DR | | | | BAY CITY | MI | 48706 | |
| HUNT, JAMES D | | 43670 SALT CREEK DR | | | | CLINTON TWP | MI | 48038 | |
| HUNT, TERRY J | | 76 KINGSVIEW CT | | | | WILLIAMSVILLE | NY | 14221 | |
| HUNT, TINA | | 9735 RAUCHOLZ RD | | | | ST CHARLES | MI | 48655 | |
| HUNTER & SCHANK CO LPA | THOMAS J SCHANK | ONE CANTON SQUARE | 1700 CANTON AVE | | | TOLEDO | OH | 43624 | |
| HUNTER ASSOCIATES LABORATORY | | INC | 11491 SUNSET HILLS RD | | | RESTON | VA | 20190-5280 | |
| HUNTER BELINDA | | 2622 W CAPITOL APT 10 | | | | JACKSON | MS | 39209 | |
| HUNTER BRUCE | | W196N11465 SHADOWWOOD DR | | | | GERMANTOWN | WI | 53022 | |
| HUNTER BRYAN | | 1557 PRINCETON DR | | | | DAYTON | OH | 45406 | |
| HUNTER CENELLA J | | 66 NEWCOMB ST | | | | ROCHESTER | NY | 14609-3415 | |
| HUNTER CHARLES | | 253 CORNWALL AVE | | | | TONAWANDA | NY | 14150 | |
| HUNTER CHARLES | | PO BOX 13122 | | | | FLINT | MI | 48501 | |
| HUNTER CHERITA R | | WINDEMERE PK APTS | 2805 WINDWOOD DR 13 | | | ANN ARBOR | MI | 48105 | |
| HUNTER CLEMIE | | 103 BITTERWEED COURT | | | | MADISON | AL | 35758-7347 | |
| HUNTER CLEMIE | C/O LAW OFFICES OF CHARLES J PIVEN PA | CHARLES J PIVEN ESQ | 401 EAST PRATT ST | STE 2525 | | BALTIMORE | MD | 21201 | |
| HUNTER CLEMIE | CHARLES J PIVEN ESQ | LAW OFFICES OF CHARLES J PIVEN PA | 401 EAST PRATT ST | STE 2525 | | BALTIMORE | MD | 21202 | |
| HUNTER CLEMIE | | | | | | BIRMINGHAM | MI | 48009 | |
| HUNTER CLEMIE | ELWOOD S SIMON JOHN P ZUCCARINI | ELWOOD S SIMON & ASSOCIATES PC | 355 SOUTH OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | MI | 48009 | |
| HUNTER DAVID | LEE SQUITIERI STEPHEN J FEARON | SQUITIERI & FEARON LLP | 32 EAST 57TH ST | 12TH FL | | NEW YORK | NY | 10022 | |
| HUNTER DAVID | | 132 MOLLIE CT | | | | FLORENCE | KY | 41042-1723 | |
| HUNTER DAVID | | 1347 BUTCHER RD | | | | FENTON | MI | 48430-1207 | |
| HUNTER DAW | | 4249 WILLOW CREEK DR | | | | DAYTON | OH | 45415 | |
| HUNTER DEBORAH | | 1320 S COLLING RD | | | | CARO | MI | 48723 | |
| HUNTER DEBRA | | 1650 SOUTH DR | | | | COLUMBUS | OH | 43223-3637 | |
| HUNTER DESMOND | | W196 N11465 SHADOW WOOD DR | | | | GERMANTOWN | WI | 53022 | |
| HUNTER DIANA | | 1909 S WASHINGTON ST | | | | KOKOMO | IN | 46902 | |
| HUNTER E | | 16 ALBOURNE RD | | | | LIVERPOOL | | L32 6RH | UNITED KINGDOM |
| HUNTER ETTA | | 172 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| HUNTER GREGORY | | 2254 DODGE RD | | | | EAST AMHERST | NY | 14051 | |
| HUNTER GREGORY | | 2675 S LAKE PLEASANT RD | | | | METAMORA | MI | 48455-9372 | |
| HUNTER GREGORY | | 824 WESTLEDGE DR | | | | TROTWOOD | OH | 45426 | |
| HUNTER JAMES | | 1613 N MCCANN ST | | | | KOKOMO | IN | 46901-2075 | |
| HUNTER JEFFREY | | 2876 SIMPSON TRL | | | | HARRISON | MI | 48625-9000 | |
| HUNTER JENNIFER | | 117 PINE ST | | | | EAST ROCHESTER | NY | 14445 | |
| HUNTER JENNIFER | | 2158 POMPANO CIRCLE | | | | DAYTON | OH | 45404 | |
| HUNTER JERRY | | 4 WEST AVE | | | | ROCHESTER | NY | 14611-2609 | |
| HUNTER JON | | 7712 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| HUNTER JOYCE | | 1909 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 | |
| HUNTER JR CURTIS | | 320 W GENESEE ST | | | | FLINT | MI | 48505-4038 | |
| HUNTER JULIA | | 5960 CULZEAN DR APT 1521 | | | | TROTWOOD | OH | 45426-1239 | |
| HUNTER JULIA | | PO BOX 184 | | | | FAIRBORN | OH | 45324 | |
| HUNTER JUSTIN | | 401 S LINDENWOOD | | | | OLATHE | KS | 66062 | |
| HUNTER KENNETH | | 1550 N JONES RD | | | | ESSEXVILLE | MI | 48732 | |
| HUNTER KENNETH | | 3418 MODENA ST | | | | DAYTON | OH | 45408-2116 | |
| HUNTER KEVIN | | 6525 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| HUNTER LAB OVERSEAS INC | | 11491 SUNSET HILLS RD | | | | RESTON | VA | 22090 | |
| HUNTER LASEAN | | 2714 WENTWORTH AVE | | | | DAYTON | OH | 45406 | |
| HUNTER LAWANDA | | 1924 PRESCOTT AVE | | | | SAGINAW | MI | 48601 | |
| HUNTER LESLIE | | 5764 OLIVE TREE DR APT B3 | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER LINDA D | | 9 CRANE LAKE DR | | | | LINDEN | MI | 48451 | |
| HUNTER LINDA D | | 9 CRANE LAKE DR | | | | LINDEN | MI | 48451-9427 | |
| HUNTER LINDSEY | | 350 BYRAM DR APT 302 | | | | BYRAM | MS | 39272-3506 | |
| HUNTER LINDSEY B | | PO BOX 720597 | | | | BYRAM | MS | 39272 | |
| HUNTER LISA | | 3120 BIG HILL RD | | | | KETTERING | OH | 45419 | |
| HUNTER MARCUS | | 165 OBERLIN AVE | | | | DAYTON | OH | 45407 | |
| HUNTER MARY | | 2312 OWEN ST | | | | SAGINAW | MI | 48601-3410 | |
| HUNTER MICHAEL | | 942 N BELMAR AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HUNTER MICRO | DAVE HAYAMIZU | 1840 STONE AVE | | | | SAN JOSE | CA | 95125 | |
| HUNTER MONA | | 2139 SHERER AVE | | | | DAYTON | OH | 45414 | |
| HUNTER P | | 15 CHURCH GREEN | KIRKBY | | | LIVERPOOL | | L32 1TB | UNITED KINGDOM |
| HUNTER RAINFORD A | | 7625 CHESTNUT HILLS DR | | | | INDIANAPOLIS | IN | 46278-1788 | |
| HUNTER RAY & ASSO INC | | 2805 CRESENT AVE | | | | BIRMINGHAM | AL | 35209-2519 | |
| HUNTER RAY & ASSOCIATES INC | | 2805 CRESENT AVE | | | | BIRMINGHAM | AL | 35209-2519 | |
| HUNTER RAY AND ASSO INC | | PO BOX 59286 | | | | BIRMINGHAM | AL | 35259 | |
| HUNTER REGEANIA | | 3901 KENSINGTON | | | | DETROIT | MI | 48224 | |
| HUNTER RICHARD | | 84 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634 | |
| HUNTER ROBERT | | 2876 SIMPSON TRL | | | | HARRISON | MI | 48625-9000 | |
| HUNTER ROBERT A | | 3135 SHAY LAKE RD | | | | MAYVILLE | MI | 48744-9569 | |
| HUNTER ROBERT C | | 3483 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2820 | |
| HUNTER ROBERT H | | DBA GRINDRITE TECHNICAL SVCS | 2744 ASPEN CT | | | ANN ARBOR | MI | 48108 | |
| HUNTER RODNEY | | 8 ELMORE ST | | | | TROTWOOD | OH | 45426 | |
| HUNTER RONALD E | | 5309 BRENDONWOOD LN | | | | DAYTON | OH | 45415-2831 | |
| HUNTER SEAN | | 717 RYAN COURT | | | | TRAVIS AIRFORCE SPACE | CA | 94535 | |
| HUNTER SHERRY | | 425 KEARNEY AVE | | | | DAYTON | OH | 45407 | |
| HUNTER SHONTE | | 2714 WENTWORTH AVE | | | | DAYTON | OH | 45406 | |
| HUNTER SKINNER GAQUILLA | | PO BOX 431 | | | | FLINT | MI | 48501-0431 | |
| HUNTER STELLA L | | 164 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 | |
| HUNTER STEPHANIE | | 321 STUCKHARDT | | | | TROTWOOD | OH | 45426 | |
| HUNTER TECHNOLOGIES | | 2941 CORVIN DR | | | | SANTA CLARA | CA | 95051 | |
| HUNTER THOMAS | | PO BOX 362 | | | | MARKLE | IN | 46770-0362 | |
| HUNTER TOOLS | | COKER RD | UNIT 24 WORLE INDUSTRIAL CENTRE | | | WESTON SUPER MARE | | BS226BX | UNITED KINGDOM |
| HUNTER TOOLS | | UNIT 24 WORLD IN CENTRE | | | | | | 0BS22- 6BX | UNITED KINGDOM |
| HUNTER WANDA | | 5475 CLUBOK | | | | FLINT | MI | 48505 | |
| HUNTER WAYNE | | 2323 FEDERAL RD | | | | XENIA | OH | 45385 | |
| HUNTER WILLIAM | | 7222 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3034 | |
| HUNTER WILLIAM | | 99 GUYER COVE RD | | | | SOMERVILLE | AL | 35670 | |
| HUNTER WOODS APARTMENTS | | PO BOX 704 | | | | LAPEER | MI | 48446 | |
| HUNTER, BRUCE E | | 698 S 400 W | | | | RUSSIAVILLE | IN | 46979-9446 | |
| HUNTER, CRAIG | | 2538 N OAKLEY ST | | | | SAGINAW | MI | 48602 | |
| HUNTER, DEIDRE | | 2967 WELLAND DR | | | | SAGINAW | MI | 48601 | |
| HUNTER, GREGORY J | | 2675 S LAKE PLEASANT RD | | | | METAMORA | MI | 48455-9372 | |
| HUNTER, KENNETH J | | 1550 N JONES RD | | | | ESSEXVILLE | MI | 48732 | |
| HUNTER, LISA W | | 12352 TIERRA LIMPIA DR | | | | EL PASO | TX | 79938 | |
| HUNTER, MARY | | 2312 OWEN ST | | | | SAGINAW | MI | 48601 | |
| HUNTER, MICHAEL A | | 942 N BELMAR AVE | | | | INDIANAPOLIS | IN | 46219 | |
| HUNTER, REGEANIA L | | 3901 KENSINGTON | | | | DETROIT | MI | 48224 | |
| HUNTERDON COUNTY PROBATION DEP | | ACCOUNT OF JOHN GANTZ | CASE CS80720628A | PO BOX 1069 MAIN ST | | FLEMINGTON | NJ | | |
| HUNTERDON COUNTY PROBATION DEP ACCOUNT OF JOHN GANTZ | | CASE CS80720628A | PO BOX 1069 MAIN ST | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON TRANSFORMER CO INC | | 341 QUAKERTOWN RD | | | | FLEMINGTON | NJ | 08822 | |
| HUNTERDON TRANSFORMER EFT | | CO INC | 75 INDUSTRIAL DR | | | ALPHA | NJ | 08865 | |
| HUNTERS TRUCK SALES | | 100 HUNTERS WAY | | | | SMITHFIELD | PA | 15478-1632 | |
| HUNTERS TRUCK SALES | | 4637 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-1315 | |
| HUNTERS TRUCK SALES SERVICE | | 519 PITTSBURGH RD | | | | BUTLER | PA | 16002-7659 | |
| HUNTERS TRUCK SALES SERVICE | | MAIN & WASHINGTON ST | | | | EAU CLAIRE | PA | 16030 | |
| HUNTING INDUSTRIAL COATINGS | | 10448 CHESTER RD | | | | CINCINNATI | OH | 45215 | |
| HUNTING INDUSTRIAL COATINGS | HUNTING SPECIALIZED PRODUCTS | 1210 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45215 | |
| HUNTING SPECIALIZED PRODUCTS | | 1210 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45215 | |
| HUNTING SPECIALTY PRODUCTS INC | | HUNTING INDUSTRIAL COATINGS | 10448 CHESTER RD | | | CINCINNATI | OH | 45215 | |
| HUNTINGTON & SON PLBG | | N2819 HWY GG | | | | BRODHEAD | WI | 53520 | |
| HUNTINGTON ALLOYS | C/O HANCOCK & ESTABROOK | DOUGLAS ZAMELIS | 1500 MONY TOWER I | PO BOX 4976 | | SYRACUSE | NY | 13221-4976 | |
| HUNTINGTON CENTER ASSOC C O | | GERALD HINES DEV BOSTON LTD | PO BOX 1558 DEPT L478 | | | COLUMBUS | OH | 43260 | |
| HUNTINGTON COLLEGE | | BUSINESS OFFICE | 2303 COLLEGE AVE | | | HUNTINGTON | IN | 46750-1299 | |
| HUNTINGTON COUNTY COURT CLERK | | PO BOX 228 | | | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON COUNTY IN | | HUNTINGTON COUNTY TREASURER | 201 N JEFFERSON | ROOM 104 | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON FOAM CORP | | 1323 MOORE DR | | | | GREENVILLE | MI | 48838 | |
| HUNTINGTON FOAM CORPORATION | | PO BOX 931987 | AD CHG PER LTR 06 20 05 GJ | | | CLEVELAND | OH | 44193 | |
| HUNTINGTON FOAM MIDWEST | | 1323 MOORE DR | | | | GREENVILLE | MI | 48838 | |
| HUNTINGTON FOAM MIDWEST | | PO BOX 931987 | | | | CLEVELAND | OH | 44193 | |
| HUNTINGTON FOAM MIDWEST | HUNTINGTON FOAM LLC | 300 CORPORATE CENTER DR STE 140 | | | | COROAPOLIS | PA | 15108 | |
| HUNTINGTON FOAM MIDWEST | HUNTINGTON FOAM MIDWEST | HUNTINGTON FOAM LLC | 300 CORPORATE CENTER DR STE 140 | | | COROAPOLIS | PA | 15108 | |
| HUNTINGTON FOAM MIDWEST | HUNTINGTON FOAM MIDWEST | PO BOX 931987 | | | | CLEVELAND | OH | 44193 | |
| HUNTINGTON FOAM MIDWEST CORP | | 1323 MOORE DR | | | | GREENVILLE | MI | 48838-8767 | |
| HUNTINGTON FOAM, CORP | | 300 CHERRINGTON PKWY | | | | CORAOPOLIS | PA | 15108-3171 | |
| HUNTINGTON NATIONAL BANK | | 1ST FL CHESTER LOBBY | 917 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| HUNTINGTON NATIONAL BANK | | FOR DEPOSIT TO ACCOUNT OF | THOMAS BRAUN 04156065869 | 6174 28TH ST | | GRAND RAPIDS | MI | 49546 | |
| HUNTINGTON NATIONAL BANK | | PO BOX 1767 | | | | HOLLAND | MI | 49422 | |
| HUNTINGTON NATL BANK | | FOR DEPOSIT TO THE ACCOUNT OF | ANAND PRATURI 02892825679 | 3562 DAYTON EXTENIA RD | | BEAVERCREEK | OH | 45432 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUNTINGTON RESEARCH ASSOCIATES | | LTD | 225 S MAIN STE 200 | | | ROYAL OAK | MI | 48067 | |
| HUNTINGTON SUPERIOR COURT CLERK | | ROOM 202 2ND FLR CTY CRTHOUSE | | | | HUNTINGTON | IN | 46750 | |
| HUNTINGTON VICTORIA | | 7764 RIDGE RD W | | | | BROCKPORT | NY | 14420 | |
| HUNTINGTON WILLIAM | | 186 THORNCLIFF RD | | | | TONAWANDA | NY | 14223 | |
| HUNTINGTON, FLOYD | | 115 OAKHURST ST | | | | LOCKPORT | NY | 14094 | |
| HUNTINGTON, VICTORIA | | 3 ACCLAIM DR | | | | HAMLIN | NY | 14464 | |
| HUNTLEY ADAM | | 14416 MONTLE RD | | | | CLIO | MI | 48420 | |
| HUNTLEY BARBARA W | | 901 OLIVE RD | | | | DAYTON | OH | 45426-3265 | |
| HUNTLEY JEREMIAH B | | 365 W MELVIN HILL RD | | | | COLUMBUS | NC | 28722 | |
| HUNTLEY KARIE | | 2080 SANDLEWOOD DR | | | | BURTON | MI | 48519 | |
| HUNTLEY LAURENCE R | | 16646 BIG FOUR RD | | | | BEAR LAKE | MI | 49614-9348 | |
| HUNTLEY LOREN | | 93 HUNTERS RILL | | | | LAPEER | MI | 48446 | |
| HUNTLEY RAYMOND L | | 1018 W 2ND ST | | | | DAYTON | OH | 45402-6820 | |
| HUNTLEY SANDRA | | 5449 W RADIO RD | | | | YOUNGSTOWN | OH | 44515-1825 | |
| HUNTLEY SHANNON | | 5609 WIGWAM CT | | | | KOKOMO | IN | 46902 | |
| HUNTLEY, RHONDA | | 5009 ROLLINGWOOD EST DR | | | | VICKSBURG | MS | 39180 | |
| HUNTLEY, ROXANNE | | 12735 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| HUNTON & WILLIAMS LLP | MICHAEL P MASSAD JR | ENERGY PLAZA 30TH FL | 1601 BRYAN ST | | | DALLAS | TX | 75201 | |
| HUNTON & WILLIAMS | | 1751 PINNACLE DR STE 1700 | | | | MCLEAN | VA | 22102-3833 | |
| HUNTON & WILLIAMS | | 600 PEACHTREE ST STE 4100 | | | | ATLANTA | GA | 30308 | |
| HUNTON & WILLIAMS | | ADDR CHNGE LOT 8 96 | 1900 K ST NW | | | WASHINGTON | DC | 20006-1109 | |
| HUNTON & WILLIAMS LLP | | ATTN JASON W HARBOUR ESQ | RIVERFRONT PLS EAST TOWER | 951 E BYRD ST | | RICHMOND | VA | 23219 | |
| HUNTON AND WILLIAMS | | 1751 PINNACLE DR STE 1700 | | | | MCLEAN | VA | 22102-3833 | |
| HUNTON AND WILLIAMS | | 1900 K ST NW | | | | WASHINGTON | DC | 20006-1109 | |
| HUNTON AND WILLIAMS | | 600 PEACHTREE ST STE 4100 | | | | ATLANTA | GA | 30308 | |
| HUNTON AND WILLIAMS LLP | STEVEN T HOLMES | ENERGY PLAZA 30TH FL | 1601 BRYAN ST | | | DALLAS | TX | 75201 | |
| HUNTOON ANTHONY | | 20079 ITHACA RD | | | | BRANT | MI | 48614 | |
| HUNTOON DENNIS | | PO BOX 144 | | | | NEW LOTHROP | MI | 48460-0144 | |
| HUNTOON LEAH | | 20079 ITHACA RD | | | | BRANT | MI | 48614 | |
| HUNTS SITE GENERATOR TRUST | | FUND FIRSTAR TR CO R NORTH | PO BOX 2054 | | | MILWAUKEE | WI | 53201 | |
| HUNTS SITE REMEDIATION GROUP | | RANDY NORTH FIRSTAR TRUST CO | 615 E MICHIGAN | | | MILWAUKEE | WI | 53202 | |
| HUNTS SITE TRUST | | 1ST WISCONSIN TRUST J HUFFMAN | PO BOX 2054 | | | MILWAUKEE | WI | 53201 | |
| HUNTSINGER EDWARD L | | 9444 N STATE RD 37 | | | | ELWOOD | IN | 46036-8841 | |
| HUNTSMAN ADVANCE MATERIALS | | AMERICAS INC | PO BOX 13295 | | | NEWARK | NJ | 071013295 | |
| HUNTSMAN CHEMICAL CORP | | 5100 BAINBRIDGE BLVD | | | | CHESAPEAKE | VA | 23320 | |
| HUNTSMAN CHEMICAL CORP | | HUNTSMAN POLYURTHANES | 2190 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| HUNTSMAN CORPORATION | | POLYPROPYLENE DIVISION | 500 HUNTSMAN WAY | | | SALT LAKE CITY | UT | 84108 | |
| HUNTSMAN CORPORATION EFT POLYPROPYLENE DIVISION | | PO BOX 371190 | | | | PITTSBURGH | PA | 15251-7190 | |
| HUNTSMAN INTERNATIONAL TRADING | | HUNTSMAN ADVANCED MATERIALS | 4917 DAWN AVE | | | EAST LANSING | MI | 48823 | |
| HUNTSVILLE FASTENER & SUPPLY | | 100 SKYLAB DR | | | | HUNTSVILLE | AL | 35806 | |
| HUNTSVILLE FASTENER AND SUPPLY | | PO BOX 5097 | | | | HUNTSVILLE | AL | 35814 | |
| HUNTSVILLE FASTENERS & SUPPLY | | 100 SKYLAB DR | | | | HUNTSVILLE | AL | 35806-3720 | |
| HUNTSVILLE HOSPITAL | | ATTN TAMMY CARPENTER | 8391 HWY 72 WEST | | | MADISON | AL | 35758 | |
| HUNTSVILLE HOSPITAL | TAMMY CARPENTER | 101 SIVLEY RD | | | | HUNTSVILLE | AL | 35801 | |
| HUNTSVILLE MADISON COUNTY | | AIRPORT AUTHORITY | 1000 GLENN HEARN BLVD | BOX 20008 | | HUNTSVILLE | AL | 35824 | |
| HUNTSVILLE RADIO SERVICE INC | | 2402 CLINTON AVE W | | | | HUNTSVILLE | AL | 35805 | |
| HUNTSVILLE RADIO SERVICE INC | | 2402 CLINTON AVE W | | | | HUNTSVILLE | AL | 35805-3014 | |
| HUNTSVILLE RADIO SVC INC | KEN LOEB | 2402 CLINTON AVE W | | | | HUNTSVILLE | AL | 35805 | |
| HUNTSVILLE TIMES | | 2317 SOUTH MEMORIAL PKWY | PO BOX 7069 W S | | | HUNTSVILLE | AL | 35807 | |
| HUNTZINGER DWAYNE | | 225 NORTH WEST DR | | | | PENDLETON | IN | 46064 | |
| HUNTZINGER JOSEPH | | 4403 MCKIBBEN DR | | | | KOKOMO | IN | 46902 | |
| HUNTZINGER WILLIAM O | | 918 E GRAND AVE | | | | ANDERSON | IN | 46012-4100 | |
| HUNTZINGER, DWAYNE A | | 225 NORTH WEST DR | | | | PENDLETON | IN | 46064 | |
| HUNTZINGER, JOSEPH K | | 4403 MCKIBBEN DR | | | | KOKOMO | IN | 46902 | |
| HUNYADY RONALD D | | 1093 S GENESEE RD | | | | BURTON | MI | 48509-1806 | |
| HUO HANQI | | 55 BRENRIDGE DR | | | | EAST AMHERST | NY | 14051 | |
| HUO ROBERT Y | | 16211 PINE LAKE FOREST | | | | LINDEN | MI | 48451-0000 | |
| HUONDER NICKY | | 16540 JONIQUIL AVE | | | | LAKEVILLE | MN | 55044 | |
| HUPP CHARLES | | 7166 STATE ROUTE 412 | | | | CLYDE | OH | 43410 | |
| HUPP JAMES J | | 28 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5115 | |
| HUPPINS HI FI PHOTO & VIDEO INC | | PO BOX 13069 | | | | SPOKANE | WA | 99213-3069 | |
| HUPPINS HI FI PHOTO AND VIDEO INC | | PO BOX 281 | | | | SPOKANE | WA | 99213-3069 | |
| HUQ MAHMUDUL | | 109 CTR AVE | APT 6 | | | BAY CITY | MI | 48708 | |
| HUQ, MAHMUDUL | | 109 CTR AVE | APT NO 6 | | | BAY CITY | MI | 48708 | |
| HURAYT CHRISTINE | | 6325 VIA SERENA | | | | EL PASO | TX | 79912-2861 | |
| HURAYT GERALD | | 5624 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-1922 | |
| HURAYT, CHRISTINE ANN | | 6325 VIA SERENA DR | | | | EL PASO | TX | 79912 | |
| HURBSON BUSINESS INTERIORS | | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 | |
| HURBSON BUSINESS INTERIORS LLC | | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 | |
| HURCO COMPANIES INC | | HURCO MFG CO DIV | ONE TECHNOLOGY | | | INDIANAPOLIS | IN | 46268-510 | |
| HURCO COMPANIES INC | | ONE TECHNOLOGY WAY | | | | INDIANAPOLIS | IN | 46268-5106 | |
| HURCO COMPANIES INC | | PO BOX DEPT 771015 | | | | DETROIT | MI | 48277 | |
| HURCO COMPANIES INC | MARY PHILLIPS | PO BOX 68180 | ONE TECHNOLOGY WAY | | | INDIANAPOLIS | IN | 46268 | |
| HURCO COMPANIES INC EFT | | ONE TECHNOLOGY WAY | PO BOX 68180 | | | INDIANAPOLIS | IN | 46268 | |
| HURCO COMPANIES INC EFT | | TECHNOLOGY WAY | PO BOX 68180 | | | INDIANAPOLIS | IN | 46268-5106 | |
| HURD ALAN | | 3906 MAPLETON RD | | | | N TONAWANDA | NY | 14120-9564 | |
| HURD BRAD | | 9034 BRIARBROOK DR NE | | | | WARREN | OH | 44484 | |
| HURD CHRISTOPHER | | 616 FRANKLIN AVE | | | | UNION | OH | 45322 | |
| HURD ELIZABETH | | 3958 LONG MEADOW LN | | | | ORION | MI | 48359 | |
| HURD JAMES | | 5917 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| HURD JERRY D | | 1321 LARREL LN | | | | WEST MILTON | OH | 45383-1153 | |
| HURD LARRY W | | 608 FRANKLIN AVE | | | | UNION | OH | 45322-3213 | |
| HURD MICHAEL | | 4231 N THOMAS | | | | FREELAND | MI | 48623 | |
| HURD MICHAEL J | | 7161 KESSLING ST | | | | DAVISON | MI | 48423-2445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HURD MINDY | | 910 S BARRON ST APT 3 | | | | EATON | OH | 45320 | |
| HURD RAMONA | | 5108 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| HURD ROBERT | | 3682 OSAGE ST | | | | STOW | OH | 44224 | |
| HURD SHIRLEY A | | 3344 PLANTATION TERRACE | | | | SARASOTA | FL | 34231-8540 | |
| HURD THOMAS | | 2822 RAVINE RUN | | | | CORTLAND | OH | 44410-4569 | |
| HURD, BRAD | | 657 CEDAR DR | | | | CORTLAND | OH | 44410 | |
| HURD, JEFFREY | | 4278 EMERALD DR | | | | BRIDGEPORT | MI | 48722 | |
| HURDLE EDDIE | | 4314 N 22 ST | | | | MILWAUKEE | WI | 53209 | |
| HURDLE IVORY L | | 7010 N 60TH ST APT 101 | | | | MILWAUKEE | WI | 53223-5112 | |
| HURDLE MICHAEL | | PO BOX 1886 | | | | MILWAUKEE | WI | 53201-1886 | |
| HURI STEPHEN | | 1060 BAYFIELD DR | | | | BEAVERCREEK | OH | 45430 | |
| HURLBURT TSIROS & ALLWEIL PC | JOHN I TSIROS | 821 S MICHIGAN AVE | PO BOX 3237 | | | SAGINAW | MI | 48605 | |
| HURLEY FOUNDATION | | ONE HURLEY PLAZA | | | | FLINT | MI | 48503 | |
| HURLEY GERALD | | 240 PEBBLEVIEW | | | | ROCHESTER | NY | 14612 | |
| HURLEY GRIFFIN | | 115 INDIANA AVE | | | | DAYTON | OH | 45410 | |
| HURLEY GWENDOLYN | | 11416 W FREELAND RD | | | | FREELAND | MI | 48623-9251 | |
| HURLEY HEALTH & FITNESS CENTER | | GREAT LAKES TECHNOLOGY CENTRE | 4500 S SAGINAW ST | | | FLINT | MI | 48507 | |
| HURLEY HEALTH AND FITNESS CENTER GREAT LAKES TECHNOLOGY CENTRE | | 4500 S SAGINAW ST | | | | FLINT | MI | 48507 | |
| HURLEY JAMES | | 5227 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424 | |
| HURLEY KEITH | | 214 LOU ANN DR | | | | DEPEW | NY | 14043 | |
| HURLEY KENNETH D | | 5453 DARBY WAY | | | | GLADWIN | MI | 48624-8259 | |
| HURLEY MED CTR | | ACCT OF LINDA A MORRIS | CASE 94 2045 GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 36560-1154 | |
| HURLEY MED CTR ACCT OF LINDA A MORRIS | | CASE 94 2045 GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| HURLEY MEDICAL CENTER | | ACCT OF EDNA JEAN ROBINSON | CASE GCB 93 509 | | | | | 37554-0358 | |
| HURLEY MEDICAL CENTER | | ACCT OF GARY GEORGE | CASE 94 1549 SC | ONE HURLEY PLAZA | | FLINT | MI | 37346-3880 | |
| HURLEY MEDICAL CENTER | | ACCT OF JACQUELINE MAY | CASE 93 3298 GC | | | | | 38568-8087 | |
| HURLEY MEDICAL CENTER | | ACCT OF JOSEPH CLEMENTS | CASE SCE9400091 | 1 HURLEY PLAZA ATN M THOMPSON | | FLINT | MI | 37930-4031 | |
| HURLEY MEDICAL CENTER | | ACCT OF NOVELLA PAYNE | CASE 95 456GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 27834-4796 | |
| HURLEY MEDICAL CENTER | | ACT OF LINDA MORRIS | C O 1036 S GRAND TRAVERSE | | | FLINT | MI | 36560-1154 | |
| HURLEY MEDICAL CENTER | | ONE HURLEY PLAZA | | | | FLINT | MI | 48503 | |
| HURLEY MEDICAL CENTER ACCT OF CHARLES ANDERSON | | CASE GCD 93 212 | | | | | | | |
| HURLEY MEDICAL CENTER ACCT OF EDNA JEAN ROBINSON | | CASE GCB 93 509 | | | | | | | |
| HURLEY MEDICAL CENTER ACCT OF GARY GEORGE | | CASE 94 1549 SC | ONE HURLEY PLAZA | | | FLINT | MI | 48503 | |
| HURLEY MEDICAL CENTER ACCT OF JACQUELINE MAY | | CASE 93 3298 GC | | | | | | | |
| HURLEY MEDICAL CENTER ACCT OF JOSEPH CLEMENTS | | CASE SCE9400091 | 1 HURLEY PLAZA ATN M THOMPSON | | | FLINT | MI | 48503 | |
| HURLEY MEDICAL CENTER ACCT OF NOVELLA PAYNE | | CASE 95 456GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| HURLEY MEDICAL CENTER ACCT OF STEPHEN TAYLOR | | CASE 4B 1821 GC | | | | | | | |
| HURLEY MEDICAL CENTER ACT OF | | L MORRIS 96 1811GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| HURLEY MEDICAL CENTER ACT OF LINDA MORRIS | | C/O 1036 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| HURLEY MEGAN | | 3148 EVERGREEN DR | | | | BAY CITY | MI | 48706 | |
| HURLEY MICHAEL | | 2810 PKSIDE DR | | | | FLINT | MI | 48503 | |
| HURLEY PACKAGING OF TEXAS INC | | ASSIGNMENT S 02 02 CP | 1603 E FARMER MARKET STE 1585 | | | LUBBOCK | TX | 79423 | |
| HURLEY PACKAGING OF TEXAS INC | | REDI PACKAGING | 1603 E FARMERS MARKET STE 1585 | | | LUBBOCK | TX | 79423 | |
| HURLEY PACKAGING OF TEXAS INC | C/O GREAK & SMITH PC | A PROFESSIONAL CORPORATION | 8008 SLIDE RD STE 33 | | | LUBBOCK | TX | 79424 | |
| HURLEY PACKAGING OF TEXAS INC | GREAK & BUSBY PC | A PROFESSIONAL CORPORATION | 8008 SLIDE RD STE 30 | | | LUBBOCK | TX | 79424-2828 | |
| HURLEY PEGGY | | 11721 TROY RD | | | | NEW CARLISLE | OH | 45344 | |
| HURLEY RANDALL | | PO BOX 13226 | | | | ALEXANDRIA | LA | 71315-3226 | |
| HURLEY ROBERT | | 3148 EVERGREEN DR | | | | BAY CITY | MI | 48706 | |
| HURLEY TRUCKING CO INC | | 1001 S 4TH ST | | | | PHOENIX | AZ | 85004 | |
| HURLEY, GWENDOLYN | | 11416 W FREELAND RD | | | | FREELAND | MI | 48623 | |
| HURM ROBERT | | 5001 CONCORD AVE | | | | KOKOMO | IN | 46902-4913 | |
| HURM ROBERT | | PO BOX 2581 | | | | KOKOMO | IN | 46904 | |
| HURNEVICH BRIAN | | 139 ISLAND LAKE CT | | | | OXFORD | MI | 48371 | |
| HURNEY KAREN L | | 9226 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9724 | |
| HURON CELIA | | 1613 ARTHUR AVE | | | | RACINE | WI | 53405-3329 | |
| HURON CEMENT | | 617 MAIN ST | | | | HURON | OH | 44839 | |
| HURON CONSULTING SERVICES LLC | JODY CAPORINI | 550 W VAN BUREN ST | | | | CHICAGO | IL | 60607 | |
| HURON COUNTY CSEA | | ACCOUNT OF THOMAS A TRUMAN | CASE DRB 90 522 | 190 BENEDICT AVE | | NORWALK | OH | 29340-5312 | |
| HURON COUNTY CSEA ACCOUNT OF THOMAS A TRUMAN | | CASE DRB 90 522 | 190 BENEDICT AVE | | | NORWALK | OH | 44857 | |
| HURON COUNTY TREASURER | | COURT HOUSE | 5 EAST MAIN ST | | | NORWALK | OH | 44857-1597 | |
| HURON COUNTY TREASURER | HURON COUNTY AUDITOR'S OFFICE | 16 EAST MAIN ST | | | | NORWALK | OH | 44857 | |
| HURON CTY COMMON PLS CT | | 2 EAST MAIN ST | | | | NORWALK | OH | 44857 | |
| HURON DELIVERY SERVICE INC | | 38060 PALMA | | | | NEW BOSTON | MI | 48164 | |
| HURON FUEL INJECTION LIMITED | | HIGHWAY 4 SOUTH POBOX 1471 | | | | CLINTON | ON | N0M 1L0 | CANADA |
| HURON FUEL INJECTION LIMITED | | PO BOX 1471 | | | | CLINTON | ON | N0M-1L0 | CANADA |
| HURON HIGH SCHOOL YEARBOOK | | 710 CLEVELAND RD W | | | | HURON | OH | 44839 | |
| HURON MACHINE PRODUCTS | | 228 SW 21ST TERR | | | | FT LAUDERDALE | FL | 33312 | |
| HURON MACHINE PRODUCTS INC | WAYNE BAILEY | 228 SW 21ST TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| HURON MACHINE PRODUCTS INC | | 228 SW 21 TERRACE | | | | FORT LAUDERDALE | FL | 33312 | |
| HURON MUNICIPAL COURT | | 417 MAIN ST | | | | HURON | OH | 44839 | |
| HURON PLASTICS CORP | | C/O BACON JOHN R & ASSOCIATES | 642 DEAUVILLE LN | | | BLOOMFIELD HILLS | MI | 48304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HURON PLASTICS GROUP INC | | 1362 N RIVER RD | | | | SAINT CLAIR | MI | 48079-976 | |
| HURON RIVER AREA CREDIT UN | | 2350 W STADIUM BLVD | | | | ANN ARBOR | MI | 48103 | |
| HURON TOOL | STEVE CAPUCINI | 807 SUPERIOR DR | | | | HURON | OH | 44839 | |
| HURON TOOL & ENGINEERING CO | | 635 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 | |
| HURON TOOL & ENGINEERING EFT CO | | 635 LIBERTY ST | | | | BAD AXE | MI | 48413-9490 | |
| HURON TOOL AND ENGINEERING | NEIL | 635 LIBERTY ST | | | | BAD AXE | MI | 48413 | |
| HURON UNIVERSITY | | PO BOX 200 | | | | EAGLE BUTTE | SD | 57625-0220 | |
| HURON VALLEY RADIOLOGY PC | | PO BOX 77000 DEPT 77034 | | | | DETROIT | MI | 48277 | |
| HURON VALLEY SCHOOL CONTINUING | | EDUCATION | 5061 DUCK LAKE RD | | | HIGHLAND | MI | 48356 | |
| HURON, CELIA | | 1613 ARTHUR AVE | | | | RACINE | WI | 53405 | |
| HURRELL GEORGE | | 103 WEST ROSE LN | | | | PORT CLINTON | OH | 43452 | |
| HURREN DANIEL | | 8555 MARSHALL | | | | BIRCH RUN | MI | 48415 | |
| HURREN JAMES | | 8555 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| HURREN JASON | | BIG BEAR LOT 12 | | | | BIRCH RUN | MI | 48415 | |
| HURRICANE EXPRESS | | PO BOX 352947 | | | | TOLEDO | OH | 43635-2947 | |
| HURRICANE SYSTEMS INC | | 2080 BROOKLYN RD | | | | JACKSON | MI | 49203 | |
| HURRY BRIAN | | 6190 FOX GLEN DR 187 | | | | SAGINAW | MI | 48603 | |
| HURST B F | | 38 BUCKFAST DR | | | | LIVERPOOL | | L37 4HD | UNITED KINGDOM |
| HURST BYRON | | 4975 WOODMAN PK DR APT 11 | | | | DAYTON | OH | 45432 | |
| HURST BYRON E | | CASPER & CASPER | ONE N MAIN ST FIFTH FL | PO BOX 510 | | MIDDLETOWN | OH | 45042 | |
| HURST BYRON G | C/O DAVID R SALYER ESQ | E S GALLON & ASSOCIATES | 40 WEST 4TH ST STE 2200 | | | DAYTON | OH | 45402 | |
| HURST CATHY | | 2821 S DIXON RD | | | | KOKOMO | IN | 46902-2926 | |
| HURST CHRISTOPHER | | 204 RALEIGH CT | | | | COLUMBIA CITY | IN | 46725-7424 | |
| HURST CONSTANCE A | | 4604 TABOR RD NW | | | | COMSTOCK PK | MI | 49321 | |
| HURST DANIEL | | 1568 ALMEDIA CT | | | | MIAMISBURG | OH | 45342 | |
| HURST DANIEL H | | 864 BOWMAN ST | | | | NILES | OH | 44446-2712 | |
| HURST DARCI | | 2328 HARMONY DR | | | | BURTON | MI | 48509 | |
| HURST DARCIE | | 4390 SKINNER HWY | | | | MANITOU BEACH | MI | 49253 | |
| HURST DENNIS | | 1335 OLD COUNTRY DR | | | | DAYTON | OH | 45414 | |
| HURST DONALD | | 3716 UNIVERSITY AVE | | | | LAUREL | MS | 39440 | |
| HURST INC | | 1116 KASTRIN ST | | | | EL PACO | TX | 79907 | |
| HURST INC | | 1116 KASTRIN ST | | | | EL PASO | TX | 79907 | |
| HURST JACK L | | 7900 VOLK DR | | | | DAYTON | OH | 45415-2240 | |
| HURST JAMES | | 12155 OAKWOOD SHORE RD | | | | WAYLAND | MI | 49348-9303 | |
| HURST JARED | | 1335 OLD COUNTRY LN | | | | DAYTON | OH | 45414 | |
| HURST KAREN HAWK | DAVID L JOHNSTON JR ATTORNEY AT LAW | PO BOX 8216 | | | | ANNISTON | AL | 36202 | |
| HURST MARY | | 25461 W RIVERSIDE ST | | | | BUCKEYE | AZ | 85326-6435 | |
| HURST MECHANICAL INC | | 5800 SAFETY DR | | | | BELMONT | MI | 49306 | |
| HURST MECHANICAL INC | | HURST INDUSTRIES | 5800 SAFETY DR NE | | | BELMONT | MI | 49306 | |
| HURST NANCY | | 105 WASHTENAW ST | | | | DURAND | MI | 48429-1250 | |
| HURST RICHARD | | 2328 HARMONY | | | | BURTON | MI | 48509 | |
| HURST THOMAS | | 16407 NELSON PK DR 108 | | | | CLERMONT | FL | 34711 | |
| HURST, ERNEST | | 2609 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| HURT BETTY J | | 2240 CLANTON TERRACE | | | | DECATEUR | GA | 30034 | |
| HURT DAVID | | 6639 LINWOOD RD | | | | FRANKLIN | OH | 45005 | |
| HURT JASON | | 924 1 2 W 1ST ST | | | | ANDERSON | IN | 46016 | |
| HURT JR LARRY | | 4684 LONGFELLOW AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| HURT JR WARREN | | 6181 FOX GLEN DR APT 245 | | | | SAGINAW | MI | 48603 | |
| HURT KEVIN | | 4737 UTICA RD | | | | WAYNESVILLE | OH | 45068 | |
| HURT MARY | | 106 DAVID COURT | | | | LEWISBURG | OH | 45338 | |
| HURT YOLANDA | | 1291 A TITTABAWASSEE | STERLING CREST APTS | | | SAGINAW | MI | 48604 | |
| HURT, LETITIA | | 841 HIGHLAND AVE SW | | | | WARREN | OH | 44485 | |
| HURTADO MANUEL | | 11108 FM 2393 | | | | DEAN | TX | 76305 | |
| HURTADO ROMANA | | 1514 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| HURTADO ROMANA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| HURTGAM PAUL | | 2222 BALMER RD | | | | RANSOMVILLE | NY | 14131 | |
| HURTGAM SUSAN | | 2222 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 | |
| HURTH ROBIN L | | 2333 PERKINS ST | | | | SAGINAW | MI | 48601-1519 | |
| HURTLEY DARRELL | | 5225 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062 | |
| HURTLEY, DARRELL LEE | | 5225 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46062 | |
| HURTT KENT I | | 488 KIRBY RD | | | | LEBANON | OH | 45036-9131 | |
| HURTT MICHAEL | | 10352 BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068 | |
| HURTT, MICHAEL W | | 10352 BROOKS CARROLL RD | | | | WAYNESVILLE | OH | 45068 | |
| HURTUBISE DAVID | | 5025 ACKERMAN | | | | KETTERING | OH | 45429 | |
| HURTUBISE DIANE | | 5025 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | |
| HURTUBISE, DIANE M | | 5025 ACKERMAN BLVD | | | | KETTERING | OH | 45429 | |
| HURWITZ & FINE PC | ANN E EVANKO | 1300 LIBERTY BUILDING | | | | BUFFALO | NY | 14202 | |
| HURWITZ ELLIOT H | | 2800 BENT OAK HWY | | | | ADRIAN | MI | 49221-9227 | |
| HUSAIN AYESHA | | 1 WEST CAMPBELL AVE | | | | PHOENIX | AZ | 85013 | |
| HUSAIN MUQTADA | | 388 WOODSIDE CT | 2123 | | | ROCHESTER HILLS | MI | 48307 | |
| HUSAIN SIRAJ | | 334 WOODSIDE COURT | APT 12 | | | ROCHESTER HILLS | MI | 48307 | |
| HUSAR JR MICHAEL A | | 12151 EAST SAND HILLS RD | APT 105 | | | SCOTTSDALE | AZ | 85255 | |
| HUSAR JR MICHAEL A | | 12151 E SAND HILLS RD | | | | SCOTTSDALE | AZ | 85255-3103 | |
| HUSBAND SHAWN | | 17925 AMBERWOOD CT | | | | WESTFIELD | IN | 46074 | |
| HUSCROFT DANIEL | | 3878 SMITH STEWART RD | | | | NILES | OH | 44446 | |
| HUSCROFT JAMES D | | 9090 RIDGE RD | | | | KINSMAN | OH | 44428-9551 | |
| HUSE LARRY M | | 674 ALLENHURST CIR | | | | CARMEL | IN | 46032-8205 | |
| HUSEN RICHARD L | | 8260 CANADA RD | | | | BIRCH RUN | MI | 48415-8454 | |
| HUSH DUAN | | 4B WESTON FORBES CT | | | | EDISON | NJ | 08820 | |
| HUSH RONALD | | PO BOX 1435 | | | | NEW BRUNSWICK | NJ | 089031435 | |
| HUSIC JEREMY | | 57286 SUFFIELD DR | | | | WASHINGTON | MI | 48094 | |
| HUSKEY TRUCK CENTER | | 11222 EAST MARGINAL WAY S | | | | SEATTLE | WA | 98168 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUSKISSON P | | 60 LEYFIELD RD | WEST DERBY | | | LIVERPOOL 12 | | | UNITED KINGDOM |
| HUSKY INJECTION MOLDING | | SYSTEMS INC | 2479 WALDEN AVE | | | BUFFALO | NY | 14225-4717 | |
| HUSKY INJECTION MOLDING SYSTEM | | 500 QUEEN ST | | | | BOLTON | ON | L7E 5S5 | CANADA |
| HUSKY INJECTION MOLDING SYSTEM | | 905951 5000 FAX 857 8108 | 500 QUEEN ST S | CORR ADD CHG 7 97 LETTER | | BOLTON | ON | L7E 5S5 | CANADA |
| HUSKY INJECTION MOLDING SYSTEM | | 45145 12 MILE RD | | | | NOVI | MI | 48377 | |
| HUSKY INJECTION MOLDING SYSTEM | | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225-4717 | |
| HUSKY INJECTION MOLDING SYSTEM | | HOT RUNNER DIV | 288 NORTH RD | | | MILTON | VT | 05468 | |
| HUSKY INJECTION MOLDING SYSTEM | | PO BOX 532407 | | | | ATLANTA | GA | 30353-2407 | |
| HUSKY INJECTION MOLDING SYSTEM | | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225-1432 | |
| HUSKY INJECTION MOLDING SYSTEMS INC | | 500 QUEEN ST S | | | | BOLTON | ON | L7E 5S5 | CANADA |
| HUSKY INJECTION MOLDING SYSTEMS INC | | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225 | |
| HUSKY INJECTION MOLDING SYSTEMS LTD | | PO 532407 | | | | ATLANTA | GA | 30353-2407 | |
| HUSKY INJECTION MOLDING SYSTEMS LTD | | 500 QUEEN ST S | | | | BOLTON | ON | L7E 5S5 | CANADA |
| HUSKY INTERNATIONAL TRUCK | | 13123 48TH AVE S | | | | SEATTLE | WA | 98168-3305 | |
| HUSKY INTERNATIONAL TRUCKS INC | | N 824 THIERMAN RD | | | | SPOKANE | WA | 99212-1124 | |
| HUSKY PARTS CENTER | | PO BOX 277927 | | | | ATLANTA | GA | 30384-7927 | |
| HUSKY PARTS CENTER | HUSKY INJECTION MOLDING SYSTEMS INC | 55 AMHERST VILLA RD | | | | BUFFALO | NY | 14225 | |
| HUSKY PARTS CENTER | MARK GALVIN | 100 HUSKY DR | | | | PEACHTREECITY | GA | 30269 | |
| HUSOSKY GEORGE R | | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 | |
| HUSOSKY JUDITH S | | 1410 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 | |
| HUSSAIN MUDASAR | | 2138 E 61ST ST | APT GG | | | TULSA | OK | 74136 | |
| HUSSEIN ABDI | | PO BOX 5640 | | | | PRAIRIE VIEW | TX | 77446 | |
| HUSSEY JOHN | | 8690 S COVE DR | | | | MAINEVILLE | OH | 45039-9574 | |
| HUSSEY KATHLEEN | | 1830 ST RT 725 APT 145 | | | | SPRING VALLEY | OH | 45370 | |
| HUSSEY ROXANNE | | 131 MERTLAND AVE | | | | RIVERSIDE | OH | 45431 | |
| HUSSON COLLEGE | | ONE COLLEGE CIRCLE | | | | BANGOR | ME | 04401 | |
| HUSTED CHRISTOPHER | | POBOX 491 | | | | DAVISON | MI | 48423 | |
| HUSTED CONSULTING ENGINEERS | | 4326 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| HUSTED DOUGLAS | | 11304 BALFOUR DR | | | | FENTON | MI | 48430 | |
| HUSTED H B CONSULATING ENGINEE | | 4326 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| HUSTED HARRY | | 1048 PROSPECT AVE | | | | OLEAN | NY | 14760-3044 | |
| HUSTED, HARRY L | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| HUSTIN G | | 3753 DESTIN LN | | | | NORTHPORT | AL | 35473-2454 | |
| HUSTISFORD AUTO CO INC | | DBA SMART PARTS | 4275 W LOOMIS RD | ADDR CHNGE LOF 10 96 | | GREENFIELD | WI | 53221-2053 | |
| HUSTON AUDREY L | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43017 | |
| HUSTON AUDREY L | C/O COOPER & ELLIOTT LLC | REX ELLIOTT | 2175 RIVERSIDE DR | | | COLUMBUS | OH | 43222 | |
| HUSTON BRENDA | | 324 VASBINDER DR | | | | CHESTERFIELD | IN | 46017 | |
| HUSTON DAVID | | 820 PURITAN DR | | | | SAGINAW | MI | 48638 | |
| HUSTON ELECTRIC INC | | PO BOX 904 | | | | KOKOMO | IN | 46903 | |
| HUSTON FRANCES | | 342 MICHIGAN ST | | | | LOCKPORT | NY | 14094 | |
| HUSTON JAMES | | 13873 120TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| HUSTON JESSE | | 1212 S COUNTRY RD 550 E | | | | SELMA | IN | 47383-9582 | |
| HUSTON JOHN | | 4769 KARLITE DR | | | | PORT CLINTON | OH | 43452 | |
| HUSTON JOHN TERRY | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43018 | |
| HUSTON JOHN TERRY | C/O COOPER & ELLIOTT LLC | REX ELLIOTT | 2175 RIVERSIDE DR | | | COLUMBUS | OH | 43223 | |
| HUSTON JULE | | 1336 ASHLAND AVE APT 1 | | | | NIAGARA FALLS | NY | 14301-1216 | |
| HUSTON LUTHER JEAN | | 428 12TH ST | | | | NIAGARA FALLS | NY | 14303-1404 | |
| HUSTON ROSEMARY | | 235 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| HUSTON STEVE | | 342 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1725 | |
| HUSTON WILLIAM | | 4008 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| HUSTON, DAVID R | | 820 PURITAN DR | | | | SAGINAW | MI | 48638 | |
| HUSTON, FRANCES L | | 342 MICHIGAN ST | | | | LOCKPORT | NY | 14094 | |
| HUSZAR DAVID | | 244 COLGATE DR | | | | DAYTON | OH | 45427 | |
| HUTCHENS RUBY | | 40B CHIPPEWA CT | | | | ARCANUM | OH | 45304-1368 | |
| HUTCHERSON METALS INC | | 14293 HWY 210 NORTH | | | | HALLS | TN | 38040 | |
| HUTCHERSON METALS INC | | OLD HWY 51 | | | | HALLS | TN | 38040 | |
| HUTCHERSON METALS INC | | PO BOX 218 | | | | HALLS | TN | 38040 | |
| HUTCHERSON SARNE | | 3008 MAIN ST | | | | BATON ROUGE | LA | 70802 | |
| HUTCHESON & GRUNDY LLP | | 1200 SMITH ST STE 3300 | | | | HOUSTON | TX | 77002-4579 | |
| HUTCHESON AND GRUNDY LLP | | 1200 SMITH ST STE 3300 | | | | HOUSTON | TX | 77002-4579 | |
| HUTCHINGS ERROL | | 136 IRONGATE DR | | | | UNION | OH | 45322 | |
| HUTCHINGS STANLEY | | 1239 SENECA DR | | | | DAYTON | OH | 45407 | |
| HUTCHINGS THOMAS | | 1261 SCOTT CREEK | | | | BELMONT | MI | 49306 | |
| HUTCHINS ANDREW | | 324 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| HUTCHINS ANDREW M | | 304 W 1ST ST | PER GOI | | | ROCHESTER | MI | 48307 | |
| HUTCHINS ANDREW M | | 304 W 1ST ST | | | | ROCHESTER | MI | 48307 | |
| HUTCHINS CAMILLE | | 39 CLIFF ST | | | | DAYTON | OH | 45405 | |
| HUTCHINS CAROLYN | | 3445 CASA GRANDA CIRCLE | | | | JACKSON | MS | 39209 | |
| HUTCHINS COMMERCIAL REALTY | | 432 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| HUTCHINS COMMERCIAL REALTY LTD | | 432 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| HUTCHINS DANIEL | | 3007 PEASE LN | | | | SANDUSKY | OH | 44870-5978 | |
| HUTCHINS JEFFREY L | | 6426 BAY VISTA CT | | | | INDIANAPOLIS | IN | 46250-1423 | |
| HUTCHINS JR HARTLEY F | | 23 SPALDING ST | | | | LOCKPORT | NY | 14094-4507 | |
| HUTCHINS PATRICIA A | | 1054 WINDROW CT | | | | BURTON | MI | 48509-2377 | |
| HUTCHINS PEGGY | | 290 KING GEORGE III DR | | | | FLINT | MI | 48507 | |
| HUTCHINS PEGGY J | | 290 KING GEORGE III DR | | | | FLINT | MI | 48507-5936 | |
| HUTCHINS REBECCA | | 324 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| HUTCHINS ROY A COMPANY | LINCOLN THOMAS | 57455 TRAVIS RD | PO BOX 340 | | | NEW HUDSON | MI | 48165-1340 | |
| HUTCHINS STEVEN | | 2409 ORIOLE AVE | | | | MCALLEN | TX | 78504 | |
| HUTCHINS SUE | | 160 WINDY HILL RD | | | | RAINBOW CITY | AL | 35906 | |
| HUTCHINS, ANDREW M | | 324 KINGSTON RD | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINS, BRADLEY | | 3020 EAST 5TH ST | | | | ANDERSON | IN | 46012 | |
| HUTCHINS, REBECCA A | | 324 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| HUTCHINS, STEVEN F | | 2605 SAN SFRAIN | | | | MISSION | TX | 78572 | |
| HUTCHINSON ANGIE | | 6550 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| HUTCHINSON BARRY J | | 5449 BURT RD | | | | BIRCH RUN | MI | 48415-8717 | |
| HUTCHINSON BONNIE | | 8300 MAPLEWOOD CT | | | | SAYNER | WI | 54560-9659 | |
| HUTCHINSON CARY | | 1170 STOVER RD | | | | STANDISH | MI | 48658 | |
| HUTCHINSON DISTRIBUTING CO | | CENTRAL MICHIGAN X RAY | 2110 E REMUS RD | | | MOUNT PLEASANT | MI | 48858 | |
| HUTCHINSON FTS INC | | 1225 LIVINGSTON HWY | | | | BYRDSTOWN | TN | 38549 | |
| HUTCHINSON FTS INC | | 1835 TECHNOLOGY DR | | | | TROY | MI | 48083-4244 | |
| HUTCHINSON FTS INC | | 311 E ELM ST | | | | READING | MI | 49274-979 | |
| HUTCHINSON FTS INC | | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570-973 | |
| HUTCHINSON FTS INC | | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570-9730 | |
| HUTCHINSON FTS INC | | PLT 1 | 1225 LIVINGSTON HWY | | | BYRDSTOWN | TN | 38549 | |
| HUTCHINSON FTS INC | | PO BOX 8500 53373 | | | | PHILADELPHIA | PA | 19178-3373 | |
| HUTCHINSON FTS INC | ATTN JULIE D DYAS ESQ | C/O HALPERIN BATTAGLIA RAICHT LLP | 555 MADISON AVE 9TH FL | | | NEW YORK | NY | 10019 | |
| HUTCHINSON FTS INC | ATTN JULIE D DYAS ESQ | C/O HALPERIN BATTAGLIA RAICHT LLP | 555 MADISON AVE 9TH FLOOR | | | NEW YORK | NY | 10019 | |
| HUTCHINSON FTS INC EFT | | 315 TUBULAR DR | | | | LIVINGSTON | TN | 38570-9730 | |
| HUTCHINSON FTS INC EFT | | FMLY FAYETTE TUBULAR PRODUCTS | 1835 TECHNOLOGY DR | | | TROY | MI | 48083-4244 | |
| HUTCHINSON GREGORY | | 2417 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| HUTCHINSON INDUSTRIES | | 460 SOUTHARD ST | | | | TRENTON | NJ | 08638 | |
| HUTCHINSON INDUSTRIES INC | | 460 SOUTHARD ST | | | | TRENTON | NJ | 08638 | |
| HUTCHINSON INDUSTRIES INC | | 909 FANNIN ST STE 2200 | | | | HOUSTON | TX | 77010 | |
| HUTCHINSON JAMES | | 451 18TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| HUTCHINSON JAMES A | | 4027 BUTTERWOOD CT | | | | DAYTON | OH | 45424-4802 | |
| HUTCHINSON JANE | | 703 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| HUTCHINSON PATRICIA | | 6102 FOUNTAIN POINTE | | | | GRAND BLANC | MI | 48439 | |
| HUTCHINSON RICHARD E | | 5697 MILWAUKEE RD | | | | TECUMSEH | MI | 49286-9623 | |
| HUTCHINSON ROBERT | | 17768 THOMAS DR | | | | MACOMB | MI | 48044 | |
| HUTCHINSON SEAL CORP | | NATIONAL O RING | 44099 PLYMOUTH OAKS BLVD STE 1 | | | PLYMOUTH | MI | 48170 | |
| HUTCHINSON SEAL CORP | | NATIONAL O RINGS | PO BOX 1886 | | | GRAND RAPIDS | MI | 49501-1886 | |
| HUTCHINSON SEAL CORP | | PAULSTRA SEAL | 44099 PLYMOUTH OAKS BLVD STE 1 | | | PLYMOUTH | MI | 48170 | |
| HUTCHINSON SEAL CORP | | PO BOX 1886 | | | | GRAND RAPIDS | MI | 49501-1886 | |
| HUTCHINSON SEAL CORP EFT | | FMLY PAULSTRA SEAL DIV | 44099 PLYMOUTH OAKS STE 113 | | | PLYMOUTH | MI | 48071 | |
| HUTCHINSON SEAL CORP EFT | | PO BOX 8500 53543 | | | | PHILADELPHIA | PA | 19178-3543 | |
| HUTCHINSON SEAL CORPORATION | | 11634 PATTON RD | | | | DOWNEY | CA | 90241 | |
| HUTCHINSON SEAL CORPORATION | C/O HUTCHINSON CORPORATION | PO BOX 1886 | | | | GRAND RAPIDS | MI | 49501 | |
| HUTCHINSON SEAL DE MEXICO | DEBBIE MACKOOL | BBVA BANCOMER HOUSTON AGENCY | 5075 WESTHEIMER STE 1260 EAST | | | HOUSTON | TX | 77056 | |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | PARQUE INDUSTRIAL LOS OLIVOS | | | ENSENADA | | 22785 | MEX |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | PARQUE INDUSTRIAL LOS OLIVOS | | | ENSENADA | | 22785 | MEXICO |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | PARQUE INDUSTRIAL LOS OLIVOS | | | ENSENADA | BAJA CA | 22785 | MEXICO |
| HUTCHINSON SEAL DE MEXICO SA DE CV | | PELICANOS NO 313 COL SAN FERNANDO | | | | ENSENADA | MX | 22785 | MX |
| HUTCHINSON SEALING SYS EFT | | 1060 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| HUTCHINSON VIRGIL | | 909 SHERIDAN COURT | | | | CHATTANOOGA | TN | 37406 | |
| HUTCHINSON WILLIAM T CO | | 453 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| HUTCHINSON, CARY L | | 1170 STOVER RD | | | | STANDISH | MI | 48658 | |
| HUTCHINSON, GREGORY M | | 308 HARRISON CT | | | | GREENTOWN | IN | 46936 | |
| HUTCHINSON, MATTHEW | | 6550 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| HUTCHISON & STEFFEN LTD | | 530 S 4TH ST | | | | LAS VEGAS | NV | 89101 | |
| HUTCHISON AND STEFFEN LTD | | 530 S 4TH ST | | | | LAS VEGAS | NV | 89101 | |
| HUTCHISON DANIEL | | 5745 STONE RD | | | | LOCKPORT | NY | 14094 | |
| HUTCHISON DIANA | | 92 LYRAE | | | | GETZVILLE | NY | 14068 | |
| HUTCHISON II CHARLES E | | 605 DEERBORN ST | | | | ALBANY | GA | 31721-4505 | |
| HUTCHISON II JAMES | | 6632 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| HUTCHISON JAMIE | | 4120 MEADOWBROOK | | | | FREELAND | MI | 48623 | |
| HUTCHISON JEFFREY | | 4120 MEADOW BROOK DR | | | | FREELAND | MI | 48623-8840 | |
| HUTCHISON JOHN | | 1362 BETHEL RD | | | | DECATUR | AL | 35603 | |
| HUTCHISON JOHN | | 485 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45430 | |
| HUTCHISON JOHN E | | 812 OLD MILL RD | | | | SPRINGFIELD | OH | 45506-4312 | |
| HUTCHISON LESTER | | 1101 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| HUTCHISON MARY | | 11475 TORREY RD | | | | FENTON | MI | 48430 | |
| HUTCHISON MICHAEL | | 5519 STONE RD | | | | LOCKPORT | NY | 14094 | |
| HUTCHISON RHONDA | | 5686 TRAYMORE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| HUTCHISON ROSETTA | | BOX 454 | | | | SWEETSER | IN | 46987 | |
| HUTCHISON, MARY E | | 11475 TORREY RD | | | | FENTON | MI | 48430 | |
| HUTCHISON, TIMOTHY | | 302 ATHERTON ST | | | | SAGINAW | MI | 48603 | |
| HUTER MELODIE | | 5807 PATRICK HENRY DR | | | | MILFORD | OH | 45150 | |
| HUTHER LORRAINE | | 34 BEECH CLOSE | | | | WESTVALE | | L32 OSJ | UNITED KINGDOM |
| HUTSELL PAUL | | 1800 N LONGVIEW ST | | | | BEAVERCREEK | OH | 45432-2034 | |
| HUTSON ANNA L | | PO BOX 4322 | | | | FLINT | MI | 48504-0322 | |
| HUTSON CHARLENE | | 1319 AUGMONT AVE | | | | COLUMBUS | OH | 43207-3245 | |
| HUTSON DENNIS E | | 7317 N 800 W | | | | ELWOOD | IN | 46036-9053 | |
| HUTSON GINO | | 1624 MARS HILL DR APT E | | | | W CARROLLTON | OH | 45449 | |
| HUTSON JOANN | | 2202 HARRISON APT 268 | | | | WICHITA FALLS | TX | 76308 | |
| HUTSON OSEI | | 20498 HANNA | | | | DETROIT | MI | 48203 | |
| HUTT RA | | 27 BIRCH GREEN | FORMBY | | | LIVERPOOL | | L37 1NG | UNITED KINGDOM |
| HUTT, THERESA | | 126 HAZELHURST AVE | | | | SYRACUSE | NY | 13206 | |
| HUTTEMANN DAVID J | | 645 WEBSTER RD | | | | WEBSTER | NY | 14580-9501 | |
| HUTTEN BARRY | | 221 HAWTHORNE AVE | | | | BUFFALO | NY | 14223 | |
| HUTTER DANIEL | | 1887 MINERAL SPRINGS BLVD | | | | OCONOMOWOC | WI | 53066-4873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HUTTER HENRY | | 2346 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| HUTTER, HENRY M | | 2346 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| HUTTNER MASCHINENFABRIK GMBH | | HARZSTRABE 2 | 06507 RIEDER | | | | | | GERMANY |
| HUTTO DARRELL | | 252 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8664 | |
| HUTTO LARRY | | 237 SNAP DRAGON RD | | | | OCILLA | GA | 31774-9801 | |
| HUTTO LINDA G | | 570 COUNTY RD 283 | | | | COURTLAND | AL | 35618-3534 | |
| HUTTO RANDY | | 1950 COUNTY RD 298 | | | | HILLSBORO | AL | 35643 | |
| HUTTO SANDRA L | | 1030 GRANGER ST | | | | FENTON | MI | 48430-1567 | |
| HUTTO SCOTT | | RT 2 BOX 329 | | | | PRYOR | OK | 74361 | |
| HUTTON COMMUNICATIONS INC | MELISSA | PO BOX 201439 | | | | DALLAS | TX | 75320-1439 | |
| HUTTON DONNA | | 7066 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| HUTTON KEVIN | | 1286 NORTH CLAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| HUTTSELL ELIZABETH | | 8420 S EAST ST | | | | INDIANAPOLIS | IN | 46227 | |
| HUTTUNEN ROBERT | | POBOX 20032 | | | | SAGINAW | MI | 48602 | |
| HUVER TODD | | 3530 GLENN DR | | | | GRAND RAPIDS | MI | 49546 | |
| HUVER, TODD P | | 3530 GLENN DR | | | | GRAND RAPIDS | MI | 49546 | |
| HUXHOLD ROGER | | 7906 SCARBOROUGH BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| HUXTABLE & ASSO INC | | 815 E 12TH ST | | | | LAWRENCE | KS | 66044 | |
| HUXTABLE & ASSOCIATES INC | | 815 E 12TH ST | | | | LAWRENCE | KS | 66044 | |
| HUXTABLE AND ASSO INC | | PO BOX 630 | | | | LAWRENCE | KS | 66044 | |
| HUXTABLE DAVID L | | 6715 GOLF GREEN DR | | | | CENTERVILLE | OH | 45459-5808 | |
| HUYCK RONNIE W | | 1900 EASTERN AVE | | | | WEIDMAN | MI | 48893-9720 | |
| HUYGHE FREDERICK E | | 4225 TOWNSHIP RD 299 | | | | HAMMONDSVILLE | OH | 43930-7921 | |
| HUYGHE SHERYL | | 3910 KILE RD | | | | VASSAR | MI | 48768 | |
| HUYNH JULIA T | | 4403 W DETROIT PL | | | | BROKEN ARROW | OK | 74012 | |
| HUYNH THU | | PO BOX 11342 | | | | WESTMINSTER | CA | 92685 | |
| HUYNH TOM H | | 21661 TWINFORD DR | | | | LAKE FOREST | CA | 92630 | |
| HUYNH, AN | | 685 SANDHURST DR SE | | | | KENTWOOD | MI | 49548 | |
| HUYNH, BAO | | 3258 BADGER SW | | | | WYOMING | MI | 49509 | |
| HUYSER JOHN | | 2496 CEDAR LAKE DR | | | | JENISON | MI | 49428-9237 | |
| HUYSER KEITH | | 6507 BENT TREE DR | | | | ALLENDALE | MI | 49401 | |
| HUYSER, JERAMIE | | 10371 TALL TREES CT | | | | WEST OLIVE | MI | 49460 | |
| HUYSER, MICHAEL | | 363 WILBUR SE | | | | WYOMING | MI | 49548 | |
| HUZEVKA PAUL | | 1442 FORELAND DR | | | | OXFORD | MI | 48371 | |
| HV BURTON CO | | STEAM AND WATER SYSTEMS | 30419 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| HV GMBH | | IN DER SCHRATWANNE 10 | | | | HILDESHEIM | NS | 31141 | DE |
| HVS TECHNOLOGIES INC | | 2597 2 CLYDE AVE | | | | STATE COLLEGE | PA | 16801 | |
| HVS TECHNOLOGIES INC | | 2597 CLYDE AVE STE 2 | | | | STATE COLLEGE | PA | 16801-7555 | |
| HW FAIRWAY INTERNATIONAL INC | | 716 NORTH MANTUA ST | | | | KENT | OH | 44240 | |
| HW FAIRWAY INTERNATIONAL INC | | PO BOX 782 | | | | KENT | OH | 44240 | |
| HW FARREN CO INC | | 1578 SUSSEX TURNPIKE | | | | RANDOLPH | NJ | 07869 | |
| HW FARREN CO INC | | PO BOX 301 | | | | SUCCASUNNA | NJ | 07876 | |
| HW MANN & SONS HAULING SERVICE | | 2614 ROCKET AVE | | | | SPRINGFIELD | OH | 45505-3446 | |
| HW THEIS COMPANY | CUSTOMER SERV | 3595 N 127TH ST | POBOX 325 | | | BROOKFIELD | WI | 53008 | |
| HW WALLACE INC | | PO BOX 4400 | | | | COPLEY | OH | 44321 | |
| HWACHEON MACHINERY AMERICA INC | | 50 LAKEVIEW PKY STE 119 | | | | VERNON HILLS | IL | 60061 | |
| HWANG GWO HWA | | 1180 ANGELIQUE COURT | | | | CARMEL | IN | 46032 | |
| HWANG JIHONG | | 272 LITTLETON | APT 553 | | | WEST LAFAYETTE | IN | 47906 | |
| HWANG KYOUNGPIL | | 3142 ASHER RD | | | | ANN ARBOR | MI | 48104 | |
| HWANG ROGER | | 6888 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603 | |
| HWANG SEON JAE | | 235 PALMDALE DR APT 3 | | | | WILLIAMSVILLE | NY | 14221 | |
| HWANG TAE | | 547 COACHMAN DR | APT 2 | | | TROY | MI | 48083 | |
| HWANG, GWO HWA | | 1180 ANGELIQUE CT | | | | CARMEL | IN | 46032 | |
| HWANG, KYOUNGPIL | | 39294 KENNEDY DR | | | | FARMINGTON HILLS | MI | 48331 | |
| HWH CORPORATION | ACCOUNTS PAYABLE | 2096 MOSCOW RD | | | | MOSCOW | IA | 52760 | |
| HWS ENTERPRISES INC | | SMITHS MACHINE SHOP | 14120 HWY 11 N | | | COTTONDALE | AL | 35453 | |
| HWY 13 AUTO & TRUCK SALVAGE | | INC | 3066 HWY 13 | | | WISCONSIN DELLS | WI | 53965 | |
| HWY 13 AUTO AND TRUCK SALVAGE INC | | 3066 HWY 13 | | | | WISCONSIN DELLS | WI | 53965 | |
| HY CAL ENGINEERING | | C/O ANDERSON ELECTRONICS INC | 37525 ENTERPRISE CT | | | FARMINGTON HILLS | MI | 48331 | |
| HY CAL ENGINEERING | | C/O INSTRUMENTATION SYSTEMS INC | 1404 BEAVERTON DR | | | DAYTON | OH | 45429-3957 | |
| HY GRADE DISTRIBUTORS INC | | 169 DELAWARE AVE | | | | BUFFALO | NY | 14202-2403 | |
| HY GRADE DISTRIBUTORS INC | | 574 MAIN ST | | | | TONAWANDA | NY | 14150 | |
| HY LEVEL INDUSTRIES INC | | 15400 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44149-473 | |
| HY LEVEL INDUSTRIES INC | | PO BOX 368015 | | | | CLEVELAND | OH | 44136 | |
| HY LEVEL INDUSTRIES INC | | ZIP CHG 8 00 TBK LTR | 15400 FOLTZ INDUSTRIAL PKWY | PO BOX 36300 | | CLEVELAND | OH | 44149 | |
| HY LEVEL INDUSTRIES INC EFT | ATTN TIMOTHY M SULLIVAN | PO BOX 368015 | | | | STRONGSVILLE | OH | 44136 | |
| HY LEVEL INDUSTRIES INC EFT | | 15400 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44149-4737 | |
| HY LEVEL INDUSTRIES INC EFT | | ZIP CHG 8 00 TBK LTR | 15400 FOLTZ INDUSTRIAL PKWY | PO BOX 36300 | | CLEVELAND | OH | 44149 | |
| HY LEVEL SCREW PRODUCTS CO | | 21693 DRAKE RD | | | | CLEVELAND | OH | 44136-661 | |
| HY TECH DIAGNOSTICS | ROBBIE EDWARDS | 6752 51ST ST NW | | | | PLAZA | ND | 58771 | |
| HY TECH DIAGNOSTICS 2 | ROBBIE EDWARDS | 6752 51ST ST NW PLAZA | | | | | ND | 58771 | |
| HY TECH MATERIAL HANDLING INC | | 9190 SEWARD RD | | | | FAIRFIELD | OH | 45014 | |
| HY TEK CONCRETEINCNO | KEITH | 1924 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| HY TEK MATERIAL HANDLING INC | | 1 BEREA COMMONS | | | | BEREA | OH | 44017 | |
| HY TEK MATERIAL HANDLING INC | | 2222 CURTIS LEMAY AVE | | | | COLUMBUS | OH | 43217 | |
| HY TEK MATERIAL HANDLING INC | | 2222 PORT RD | | | | CINCINNATI | OH | 43217 | |
| HY TEK MATERIAL HANDLING INC | | 702 JOYCE LN | | | | NASHVILLE | TN | 37216 | |
| HY TEK MATERIAL HANDLING INC | | PO BOX 710202 | | | | CINCINNATI | OH | 45271-0202 | |
| HY TEST | | PO BOX 95592 | | | | CHICAGO | IL | 60694-1722 | |
| HY TEST PITTSBURGH | | 427 JANE ST | | | | CARNEGIE | PA | 15106 | |
| HYATT ARUBA NV | | HYATT REGENCY ARUBA RESORT & C | GE IRAUSQUIN BLVD 85 | | | PALM BEACH | | 861234 | ARUBA |
| HYATT BETH | | 504 GENE WHITT RD | | | | ATTALLA | AL | 35954 | |
| HYATT BRYCE | | 2122 SANDLEWOOD DR | | | | BURTON | MI | 48519-1113 | |
| HYATT DEBRA | | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105 | |
| HYATT DEBRA A | | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105-9186 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYATT HARLAND G | | 6160 BELFORD RD | | | | HOLLY | MI | 48442-9443 | |
| HYATT LARRY | | 3402 OAKWOOD DR | | | | ANDERSON | IN | 46011 | |
| HYATT LEGAL PLANS INC | ATTN ANDREW KOAN | 1111 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| HYATT LEGAL PLANS INC | TY SCHWAMBERGER | PO BOX 501003 | POLICY 057 4015 | | | ST LOUIS | MO | 63150-1003 | |
| HYATT LISLE AT CORPORETUM | | 1400 CORPORETUM DR | | | | LISLE | IL | 60532 | |
| HYATT LISLE HOTEL | | 135 S LA SALLE ST DEPT 4576 | | | | CHICAGO | IL | 60674-4576 | |
| HYATT REGENCY ARUBA | | 135 S LASALLE ST DEPT 1838 | | | | CHICAGO | IL | 60674-1838 | ARUBA |
| HYATT REGENCY ARUBA | FLORENCE STADWIJK | J E IRAUSQUIN BLVD 85 | PALM BEACH | | | ARUBA | | | ARUBA |
| HYATT REGENCY CHICAGO | | 151 E WACKER DR | CHG RMT ADD 10 03 03 VC | | | CHICAGO | IL | 60601 | |
| HYATT REGENCY CHICAGO | | PO BOX 2667 | | | | CAROL STREAM | IL | 60132-2667 | |
| HYATT REGENCY HOTEL | | ATTN ACCOUNTS RECEIVABLE | PO BOX 1821 | | | SAN ANTONIO | TX | 78296 | |
| HYATT REGENCY HOTEL | ACCOUNTS RECEIVABLE | PO BOX 1821 | | | | SAN ANTONIO | TX | 78296 | |
| HYATT REGENCY HOTEL SAN ANTONIO | ATTN DON MCDARVER | 123 LOSOYA | | | | SAN ANTONIO | TX | 78205 | |
| HYATT REGENCY HOTEL SAN ANTONIO | ATTN PATRICK GONZALES | HYATT REGENCY HOTEL | 123 LOSOYA | | | SAN ANTONIO | TX | 78205 | |
| HYATT REGENCY HOTEL SAN ANTONIO | PATRICK GONZALES | 123 LOSOYA | | | | SAN ANTONIO | TX | 78205 | |
| HYATT REGENCY INDIANAPOLIS | | PO BOX 5543 | | | | INDIANAPOLIS | IN | 46255-5543 | |
| HYATT REGENCY PARIS C DE GAULL | | 351 AVE DU BOIS DE LA PIE | BP 40048 PARIS NORD II 95912 | | | ROISSY CEDEX | | | FRANCE |
| HYATT REGENCY PARIS C DE GAULL | | 351 AVE DU BOIS DE LA PIE | BP 40048 PARIS NORD II 95912 | | | ROISSY CEDEX FRANCE | | | FRANCE |
| HYATT RON | | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105 | |
| HYATT RON N | | 2711 FISCHER DR | | | | BURLINGTON | WI | 53105-9186 | |
| HYATT ROSA | | 4068 SQUIRE HILL DR | | | | FLUSHING | MI | 48433 | |
| HYATTS GRAPHIC SUPPLY CO | KIRSTIN DIXON | 910 MAIN ST | | | | BUFFALO | NY | 14202 | |
| HYATTS GRAPHIC SUPPLY CO INC | | 910 MAIN ST | | | | BUFFALO | NY | 14202 | |
| HYATTS GRAPHIC SUPPLY CO INC | | COMPUTER GENERATION DIV THE | 910 MAIN ST | | | BUFFALO | NY | 14202-1403 | |
| HYBICKI BRIAN | | 3254 S 24TH ST | | | | MILWAUKEE | WI | 53215 | |
| HYBICKI THOMAS | | 7101 N 45TH ST | | | | MILWAUKEE | WI | 53223-5315 | |
| HYBRID SCREEN TECHNOLOGIES INC | | 3301 LABORE RD | | | | WHITE BEAR LAKE | MN | 55110 | |
| HYBRIONIC PTE LTD | | BLK 4012 ANG MO KIO AVE 10 | 05 02 03 TECH PL 1 | | | | | 569628 | SINGAPORE |
| HYBRIONIC PTE LTD   EFT BLK 4012 ANG MO KIO AVE 10 | | 05 02 TECHPLACE 1 | | | | SINGAPORE 569628 | | | SINGAPORE |
| HYBRIONIC PTE LTD EFT | | BLK 4012 ANG MO KIO AVE 10 | 05 02 TECHPLACE 1 | | | | | 569628 | SINGAPORE |
| HYBRITEX AUTOMOTIVE CONTROLS | | POBOX 970652 | | | | DALLAS | TX | 75397-0652 | |
| HYBRIVET SYSTEMS INC | | LEAD CHECK | 17 ERIE DR | | | NATICK | MA | 01760 | |
| HYBRIVET SYSTEMS INC LEAD CHECK | | PO BOX 1210 | | | | FRAMINGHAM | MA | 01701 | |
| HYCON CORP | | 414 PLAZA DR STE 308 | | | | WESTMONT | IL | 60559 | |
| HYCON CORP | | 414 PLAZA DR | | | | WESTMONT | IL | 60559 | |
| HYDAC TECHNOLOGY CORP | | 2260 CITY LINE RD | | | | BETHLEHEM | PA | 18017 | |
| HYDAC TECHNOLOGY CORPORATION | | HYCON DIVISION | PO BOX 22050 | | | LEHIGH VALLEY | PA | 18002-2050 | |
| HYDE CHRISTY | | 515 OLD HWY 27 N | | | | MONTICELLO | MS | 39654 | |
| HYDE DARRELL | | 8511 RIDGE RD | | | | GASPORT | NY | 14067-9452 | |
| HYDE DAVID | | 1100 BLUEJAY DR | | | | GREENTOWN | IN | 46936 | |
| HYDE ELEANOR | | 8513 RIDGE RD | | | | GASPORT | NY | 14067 | |
| HYDE PARK ELECTRONICS INC | | 1875 FOUNDERS DR | | | | DAYTON | OH | 45420-4017 | |
| HYDE PARK ELECTRONICS INC | | HYDE PK | 1875 FOUNDERS DR | | | DAYTON | OH | 45440 | |
| HYDE PRODUCTS INC | | 28045 RANNEY PKWY | | | | CLEVELAND | OH | 44145-1144 | |
| HYDE RANDY | | 5392 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| HYDE, CHRISTY S | | 515 OLD HWY 27 N | | | | MONTICELLO | MS | 39654 | |
| HYDEN ROBERT | | 10256 E 1075 S | | | | GALVESTON | IN | 46932 | |
| HYDEN ROBERT W | | 10256 E S 1075 | | | | GALVESTON | IN | 46932 | |
| HYDEN ROXANNE | | 10256 E 1075 S | | | | GALVESTON | IN | 46932 | |
| HYDEN SHANNON | | 7889 COX RD 8 | | | | WEST CHESTER | OH | 45069 | |
| HYDER BRIAN | | 3002 MEISNER AVE | | | | FLINT | MI | 48506 | |
| HYDER KEITH | | 1486 MCEWEN ST | | | | BURTON | MI | 48509-2163 | |
| HYDER LYNDA | | 3051 CARSON HWY | | | | ADRIAN | MI | 49221-1116 | |
| HYDER MACHINERY & TOOL INC | | 11 UNIMAN PL | | | | ROCHESTER | NY | 14620 | |
| HYDER MICHAEL | | 3377 N GENESSE RD | | | | FLINT | MI | 48506 | |
| HYDER MICHELLE | | 183 WEST MARKET ST | STE 300 | | | WARREN | OH | 44481 | |
| HYDER MICHELLE | | 36 SUMMIT ST | | | | NILES | OH | 44446 | |
| HYDER PLUMBING CO | | 615 HOWARD ST | | | | LANDRUM | SC | 29356 | |
| HYDER ROGER | | 1486 MCEWEN | | | | BURTON | MI | 48509 | |
| HYDER, BRANDON | | 103 LAKESIDE WAY | | | | WARREN | OH | 44481 | |
| HYDRA AIR | DUSTY | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214 | |
| HYDRA AIR INC | | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214-2326 | |
| HYDRA AIR INC EFT | | PO BOX 951977 | | | | CLEVELAND | OH | 44193 | |
| HYDRA FLEX | JEREMY PINARD | 32975 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| HYDRA FLEX INC | | 32975 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1617 | |
| HYDRA FLEX INC | | RMT CHNG 05 24 04 OB | 32975 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| HYDRA FLEX INC EFT | | 32975 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| HYDRA LOCK CORP | | 25000 JOY BLVD | | | | MOUNT CLEMENS | MI | 48043 | |
| HYDRA LOCK CORP | | 25000 JOY BLVD | | | | MT CLEMENS | MI | 48043-6021 | |
| HYDRA MACHINERY & TOOL INC | | 11 UNIMAN PL | | | | ROCHESTER | NY | 14620 | |
| HYDRA MACHINERY AND TOOL INC | | 11 UNIMAN PL | | | | ROCHESTER | NY | 14620 | |
| HYDRA POWER SYSTEMS | | SDI OPERATING PARTNERS LP | 12135 ESTHER LAMA DR STE G | PER TIFFANY | | EL PASO | TX | 79938 | |
| HYDRA TECH INC | | 43726 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| HYDRACRETE PUMPING CO | | 231 LEWIS ST | | | | BUFFALO | NY | 14206 | |
| HYDRACRETE PUMPING CO INC | | 231 LEWIS ST | | | | BUFFALO | NY | 14206 | |
| HYDRACRETE PUMPING CO INC | | 5512 TRAIN AVE | | | | CLEVELAND | OH | 44102 | |
| HYDRADYNE HYDRAULICS | | DIV OF LOR INC | PO BOX 760 | | | HARVEY | LA | 70059-0760 | |
| HYDRADYNE HYDRAULICS DIV OF LOR INC | | PO BOX 54534 | | | | NEW ORLEANS | LA | 70154 | |
| HYDRAFLOW FLUID POWER | TOM ANDERSON | 380 FOUR VALLEY DR | | | | CONCORD | ON | L4K5Z1 | CANADA |
| HYDRAFORCE INC | | 500 BARCLAY BLVD | | | | LINCOLNSHIRE | IL | 60069 | |
| HYDRAFORCE INC | | BOX 78426 | | | | MILWAUKEE | WI | 53278-0426 | |
| HYDRAMATION INC | | 9329M RAVENNA RD | | | | TWINSBURG | OH | 44087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYDRAMATION INC | | 9329M RAVENNA RD | | | | TWINSBURG | OH | 44087 | |
| HYDRAMATION INC | | SHIPPING DOOR L | 9329 RAVENNA RD | | | TWINSBURG | OH | 44087 | |
| HYDRAPOWER SYSTEMS LTD | | 18D GERALD CONNOLLY PL SOCKBUR | | | | CHRISTCHURCH | | 08004 | NEW ZEALAND |
| HYDRAPOWER SYSTEMS LTD  EFT UNIT D 18 GERALD CONNOLLY PL | | PO BOX 33001 | CHRISTCHURCH | | | | | | NEW ZEALAND |
| HYDRAQUIP | | 6848 E 41ST | | | | TULSA | OK | 74145-4513 | |
| HYDRAQUIP | | PO BOX 4493 | | | | HOUSTON | TX | 77210-4495 | |
| HYDRAQUIP CORP | | 1119 111TH ST | | | | ARLINGTON | TX | 76011 | |
| HYDRAQUIP CORP | | 4723 PINEMONT | | | | HOUSTON | TX | 77092 | |
| HYDRAQUIP CORP | | PO BOX 4493 | | | | HOUSTON | TX | 77210 | |
| HYDRAQUIP CORP | | PO BOX 925009 | | | | HOUSTON | TX | 77292 | |
| HYDRASERVE INC | JASON | 7615 W. NEW YORK ST | | | | INDIANAPOLIS | IN | 46214 | |
| HYDRAULIC & MOTOR CONTROL | | 57 FOX CHAPEL DR | | | | ORCHARD PK | NY | 14127 | |
| HYDRAULIC & MOTOR CONTROLS | | 6405 NORTHAM DR | | | | MISSISSAUGA | ON | L4V 1J2 | CANADA |
| HYDRAULIC & MOTOR CONTROLS | | 57 FOX CHAPEL DR | | | | ORCHARD PK | NY | 14127 | |
| HYDRAULIC & PNEUMATIC | | 11100 PK CHARLOTTE BLVD | | | | CHARLOTTE | NC | 28241 | |
| HYDRAULIC & PNEUMATIC SALES INC | | PO BOX 410587 | | | | CHARLOTTE | NC | 28241 | |
| HYDRAULIC AND MOTOR CONTROL | | 57 FOX CHAPEL DR | | | | ORCHARD PK | NY | 14127 | |
| HYDRAULIC AND MOTOR CONTROLS | | 57 FOX CHAPEL DR | | | | ORCHARD PK | NY | 14127 | |
| HYDRAULIC CONNECTIONS | JOHN HOMYK | 1515 WEST 130TH ST | UNIT F | | | HINCKLEY | OH | 44233 | |
| HYDRAULIC CONNECTIONS INC | | 2848 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| HYDRAULIC CONTROLS INC | | 1596 JAYKEN WAY | 1579 JAYKEN WAY STE A | | | CHULA VISTA | CA | 91911 | |
| HYDRAULIC FITTINGS INC | JERROD | 1210 WASHINGTON AVE | | | | RACINE | WI | 53403 | |
| HYDRAULIC MOTION SYSTEMS | | | | | | CHULA VISTA | CA | 91911 | |
| HYDRAULIC SERVICE & SUPPLY CC | | 455 HWY 49 S | | | | RICHLAND | MS | 39218 | |
| HYDRAULIC SERVICE AND SUPPLY CO | | 455 HWY 49 S | | | | RICHLAND | MS | 39218 | |
| HYDRAULIC TECHNOLOGY INC | | 3833 CINCINNATI AVE | | | | ROCKLIN | CA | 95765-1302 | |
| HYDRAULIC TECHNOLOGY INC | | HT | 3833 CINCINNATI AVE | | | ROCKLIN | CA | 95765 | |
| HYDRAULIC TECHNOLOGY INC | WENDY | 3833 CINCINNATI AVE | | | | ROCKLIN | CA | 95765 | |
| HYDRICK BOBBIE | | 114 BARRINGTON DR | | | | BYRAM | MS | 39272 | |
| HYDRICK RONALD | | 15425 SYLVAN LOOP RD | | | | FOSTERS | AL | 35463 | |
| HYDRITE CHEMICAL CO | VICKI 365 5453 | 7300 W BRADLEY RD | PO BOX 23587 | | | MILWAUKEE | WI | 53223-0587 | |
| HYDRO ALUMINIUM ALUTUBES GMBH | | GOTTINGER CHAUSSEE 12 14 | | | | HANNOVER | NS | 30453 | DE |
| HYDRO ALUMINIUM AUTOMOTIVE TONDER A | | HYDROVEJ 6 | | | | TONDER | DK | 06270 | DK |
| HYDRO ALUMINUM ADRIAN | | PO BOX 809 | | | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM ADRIAN | CALINOFF & KATZ LLP | DOROTHY H MARINIS RIGGIO | 140 E 45TH ST 17TH FL | | | NEW YORK | NY | 10017 | |
| HYDRO ALUMINUM ADRIAN | MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| HYDRO ALUMINUM ADRIAN | T WAYNE YIELDING | 1607 E MAUMEE ST PO BOX 809 | | | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM ADRIAN EFT | | FMLY HYDRO ALUMINUM BOHN | PO BOX 809 | 1607 E MAUMEE ST | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM ADRIAN EFT | | PO BOX 809 | | | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM ADRIAN INC | | 1607 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM ADRIAN INC | SERGE HUPPE VP FINANCES | 100 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| HYDRO ALUMINUM ADRIAN INC | THOMAS RENDA | 10 LIGHT ST | | | | BALTIMORE | MD | 21202-1487 | |
| HYDRO ALUMINUM AUTOMOTIVE EFT INC | | 100 GUSS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| HYDRO ALUMINUM AUTOMOTIVE INC | | 100 GUSS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| HYDRO ALUMINUM BOHN INC | | 1607 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| HYDRO ALUMINUM NORTH AMERICA | | 171 INDUSTRIAL BLVD | | | | FAYETTEVILLE | TN | 37334 | |
| HYDRO ALUMINUM NORTH AMERICA | | 200 RIVIERA BLVD | | | | SAINT AUGUSTINE | FL | 32086 | |
| HYDRO ALUMINUM NORTH AMERICA | | FAYETTEVILLE OPERATION | 171 INDUSTRIAL BLVD | | | FAYETTEVILLE | TN | 37334 | |
| HYDRO ALUMINUM NORTH AMERICA | | FRMLY VAW OF AMERICA | 801 INTERNATIONAL DR STE 200 | | | LINTHICUM | MD | 21090 | |
| HYDRO ALUMINUM NORTH AMERICA | | PO BOX 3053 | | | | CAROL STREAM | IL | 60132 | |
| HYDRO ALUMINUM NORTH AMERICA | | PO BOX 3053 | | | | CAROL STREAM | IL | 60132-3053 | |
| HYDRO ALUMINUM NORTH AMERICA 1 | | 801 INTERNATIONAL DR NO 200 | | | | LINTHICUM HEIGHTS | MD | 21090 | |
| HYDRO ALUMINUM NORTH AMERICA INC | THOMAS RENDA | 10 LIGHT ST | | | | BALTIMORE | MD | 21202-1487 | |
| HYDRO ALUMINUM OF AMERICA | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| HYDRO ALUMINUM OF AMERICA | | C/O GERARD THOMAS CO INC | 3000 TOWN CTR STE 407 | | | SOUTHFIELD | MI | 48075 | |
| HYDRO ALUMINUM PRECISION TUBING NORTH AMERICA LLC SUCCESSOR IN INTEREST TO HYDRO ALUMINUM ROCKLEDGE INC | SERGE HUPPE VP FINANCES | 100 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| HYDRO ALUMINUM PUCKETT | | HWY 18 | | | | PUCKETT | MS | 39151 | |
| HYDRO ALUMINUM PUCKETT | | PO BOX 306 | | | | PUCKETT | MS | 39151 | |
| HYDRO ALUMINUM ROCKLEDGE INC | | 100 GUS HIPP BLVD | | | | ROCKLEDGE | FL | 32955 | |
| HYDRO ALUMINUM ROCKLEDGE INC | THOMAS D RENDA | 10 LIGHT ST | | | | BALTIMORE | MD | 21202-1487 | |
| HYDRO ALUNOVA SA | | AAVEDVEJ 7 DK 6240 | | | | LOEGUMKLOSTER | | | DENMARK |
| HYDRO BLAST INC | | 10250 SE MATHER RD | | | | CLACKAMAS | OR | 97015 | |
| HYDRO BLAST INC | | 10250 SE MATHER RED | | | | CLACKAMAS | OR | 97015 | |
| HYDRO BOND ENGINEERING LTD | NICOLA SMITH | UNIT 2B WOODSIDE RD | BRIDGE OF DON | ABERDEEN | | | | AB23 8EF | UNITED KINGDOM |
| HYDRO CARBIDE INC | | 6555 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| HYDRO CARBIDE INC | | US 30 & RT 982 SOUTH | PO BOX 363 | | | LATROBE | PA | 15650 | |
| HYDRO CARBIDE INC | | US RTE 30 982 | | | | LATROBE | PA | 15650-5650 | |
| HYDRO DYNAMICS INC | | 6200 DELFIELD IND RD | | | | WATERFORD | MI | 48329 | |
| HYDRO DYNAMICS INC | | YC SMITH CO DIV | 6200 DELFIELD INDUSTRIAL DR | | | WATERFORD | MI | 48329 | |
| HYDRO ELLAY ENFIELD LIMITED ENGLAND | FRED WILLIAMS FINANCE DIRECTOR | JOSEPH NOBLE RD | LILLYHALL INDUSTRIAL EST | | | WORKINGTON | CUMBRI A | CA14 4JX | UNITED KINGDOM |
| HYDRO ELLAY ENFIELD LTD | | JOSEPH NOBLE RD | LILLYHALL INDUSTRIAL ESTATE | CA14 4JX WORKINGTON CUMBRIA | | UNITED KINGDOM | | | UNITED KINGDOM |
| HYDRO ELLAY ENFIELD LTD | | JOSEPH NOBLE RD LILLYHALL | | | | WORKINGTON CUMBRIA | | 0CA14- 4JX | UNITED KINGDOM |
| HYDRO ELLAY ENFIELD LTD | | JOSEPH NOBLE RD LILLYHALL | | | | WORKINGTON CUMBRIA | | CA14 4JX | UNITED KINGDOM |
| HYDRO ELLAY ENFIELD LTD JOSEPH NOBLE ROAD | | LILLYHALL INDUSTRIAL ESTATE | CA14 4JX WORKINGTON CUMBRIA | | | | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYDRO FLO PRODUCTS INC | | 3655 N 124TH ST | | | | BROOKFIELD | WI | 53005 | |
| HYDRO FLO PRODUCTS INC | | 3655 NORTH 124TH ST | | | | BROOKFIELD | WI | 53005-2452 | |
| HYDRO FLO PRODUCTS INC | | PO BOX 407 | | | | BROOKFIELD | WI | 53008-0407 | |
| HYDRO FLO TECHNOLOGIES INC | | 3985 COMMERCE DR | | | | SAINT CHARLES | IL | 60174 | |
| HYDRO FLO TECHNOLOGY INC | | 3985 COMMERCE | | | | SAINT CHARLES | IL | 60174 | |
| HYDRO LECTRIC EQUIPMENT INC | | 10908 SANDEN DR STE 300 | | | | DALLAS | TX | 75238 | |
| HYDRO PAC INC | | 7470 MARKET RD | | | | FAIRVIEW | PA | 16415-2825 | |
| HYDRO POWER | DARON STANCIL | 540 CARSON RD | ACCT 127810 | | | BIRMINGHAM | AL | 35217 | |
| HYDRO POWER INC KOK | MARK CARROTHERS | 3192 N. SHADELAND AVEUNE | | | | INDIANAPOLIS | IN | 46226 | |
| HYDRO POWER OTP | | FRMLY HYDRO POWER INC | PO BOX 73278 | AD CHG PER LTR 06 16 05 GJ | | CLEVELAND | OH | 44193 | |
| HYDRO POWER OTP | | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| HYDRO THRIFT CORP | | 1301 SANDERS AVE SW | | | | MASSILLON | OH | 44647-7632 | |
| HYDROCARBON RECYCLERS INC | | 2549 NEW YORK AVE | | | | WICHITA | KS | 67219 | |
| HYDROCHEM INDUSTRIAL SERVICES | | 1313B COMMERCE DR | | | | DECATUR | AL | 35601 | |
| HYDROCHEM INDUSTRIAL SERVICES | | 560 56TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| HYDROCHEM INDUSTRIAL SERVICES | | ADDR CHG 12 21 99 | 900 GEORGIA AVE | | | DEER PK | TX | 77536 | |
| HYDROCHEM INDUSTRIAL SERVICES | | DIS INDUSTRIAL SERVICES | 1050 BUILDING | | | MIDLAND | MI | 48667 | |
| HYDROCHEM INDUSTRIAL SERVICES | | DIS INDUSTRIAL SERVICES | 428 THATCHER LN | | | YOUNGSTOWN | OH | 44515 | |
| HYDROCHEM INDUSTRIAL SERVICES | | DIS INDUSTRIAL SERVICES | PO BOX 290 | REMIT CHG 11 4 99 KW | | MIDLAND | MI | 48640 | |
| HYDROCHEM INDUSTRIAL SERVICES INC | | PO BOX 844876 | | | | DALLAS | TX | 75284-4876 | |
| HYDROGEN BURNER TECHNOLOGY | | | | | | LONG BEACH | CA | 90815 | |
| HYDROGENICS CORPORATION | ACCOUNTS PAYABLE | 5985 MCLAUGHLIN RD | | | | MISSISSAUGA | ON | L5R 1B8 | CANADA |
| HYDROMAT | RAYMOND JAMIE | 11600 ADIE RD | | | | ST LOUIS | MO | 63043 | |
| HYDROMAT INC | | 11600 ADIE RD | | | | MARYLAND HEIGHTS | MO | 63043-351 | |
| HYDROMAT INC | | 11600 ADIE RD | | | | ST LOUIS | MO | 63043 | |
| HYDROMAT INC EFT | | 11600 ADIE RD | | | | ST LOUIS | MO | 63043 | |
| HYDROMATICS INC | | 338 BUSINESS CIRCLE | | | | PELHAM | AL | 35214 | |
| HYDROMATICS INC | | 916 BELCHER DR | | | | PELHAM | AL | 35124 | |
| HYDROMATICS INC | | PO BOX 1389 | | | | PELHAM | AL | 35214 | |
| HYDROMATIX INC | | 10450 PIONEER BLVD BLDG 3 | | | | SANTA FE SPRINGS | CA | 90670 | |
| HYDROMECANIQUE ET FROTTEMENT | | Z I SUD RUE BENOIT FOURNEYRON | 42166 ANDREZIEUX BOUTHEON | | | CEDEX | | | FRANCE |
| HYDRONIC & STEAM EQUIPMENT CO | | 8950 BASH ST | | | | INDIANAPOLIS | IN | 46256 | |
| HYDRONIC & STEAM EQUIPMENT CO | | INC | PO BOX 50430 | | | INDIANAPOLIS | IN | 46250 | |
| HYDRONIC AND STEAM EQUIPMEN | FRED | 8950 BASH ST | | | | INDIANAPOLIS | IN | 46256 | |
| HYDRONIC AND STEAM EQUIPMENT CO INC | | PO BOX 1937 DEPT 139 | | | | INDIANAPOLIS | IN | 46206 | |
| HYDRONICS ENVIRO CORP | | 24 FRANKLIN AVE | | | | NUTLEY | NJ | 07110 | |
| HYDRONICS ENVIRO CORPORATION | | 7250 MARLOW PL | | | | UNIVERSITY PARK | FL | 34201 | |
| HYDRONICS ENVIRO CORPORATION | | 7250 MARLOW PL | | | | UNIVERSITY PK | FL | 34201 | |
| HYDROSCAPES INC | | 337 W CENTRAL AVE | | | | DAYTON | OH | 45449 | |
| HYDROSCAPES INC | | 337 W CENTRAL AVE | | | | WEST CARROLLTON | OH | 45449 | |
| HYDROTECH | SANDY DRESSMAN | 10052 COMMERCE PK DR | | | | CINCINNATI | OH | 45246-1334 | |
| HYDROTECH INC | | 10052 COMMERCE PARK DR | | | | CINCINNATI | OH | 45246 | |
| HYDROTECH INC | | 10052 COMMERCE PK DR | | | | CINCINNATI | OH | 45246 | |
| HYDROTECH INC | SCOTT NEAL | 10052 COMMERCE PK DR | | | | CINCINNATI | OH | 45246 | |
| HYDROTECH INC | SCOTT NEAL | 10052 COMMERCE PK DR | | | | CINCINNATI | OH | 45246-1338 | |
| HYDROTECH INC | SYLVIA ELLERT | 10052 COMMERCE PK DR | | | | CINCINNATI | OH | 45246 | |
| HYDROTHRIFT CORPORATION | | PO BOX 1037 | | | | MASSILLON | OH | 44648-1037 | |
| HYER JOHN | | APT 11 A WAGNER CT | | | | WASHINGTON CH | OH | 43160 | |
| HYER WENDELL | | 9 HERITAGE CT | | | | WSHNGTN CT HS | OH | 43160-2309 | |
| HYGRADE PRECISION TECHNOLOGIES INC | | 329 COOKE ST | | | | PLAINVILLE | CT | 06062-1448 | |
| HYLA PATRICIA | | 66 HARDING RD | | | | BUFFALO | NY | 14220 | |
| HYLAND BERNARD | | 14910 BRIDLEWOOD LN | | | | CARMEL | IN | 46032 | |
| HYLAND EILEEN | | 26 FOREST HILL RDS AVE | | | | YOUNGSTOWN | OH | 44512 | |
| HYLAND MACHINE CO | | PO BOX 133 | | | | DAYTON | OH | 45404 | |
| HYLAND MACHINE CO EFT | | 1900 KUNTZ RD | | | | DAYTON | OH | 45404-1237 | |
| HYLAND MACHINE CO EFT | | PO BOX 133 | | | | DAYTON | OH | 45404 | |
| HYLAND MACHINE CO THE | | 1900 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| HYLAND MACHINE CO THE | | HYLAND SCREW MACHINE PRODUCTS | 1900 KUNTZ RD | | | DAYTON | OH | 45404-123 | |
| HYLAND MACHINE CO THE EFT | | 1900 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| HYLAND MACHINE COMPANY | DAN HYLAND VICE PRESIDENT | 1900 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| HYLAND MACHINE COMPANY, THE INC | | 1900 KUNTZ RD | | | | DAYTON | OH | 45404-1237 | |
| HYLAND R S | | 65 ROOKERY DR | RAINFORD | | | ST HELENS | | WA11 8B | UNITED KINGDOM |
| HYLAND, EILEEN T | | 26 FOREST HILL RDS AVE | | | | YOUNGSTOWN | OH | 44512 | |
| HYLAND, MICHAEL | | 1647 WELLINGTON | | | | YOUNSTOWN | OH | 44509 | |
| HYLER RALPH | | 3000 CRESCENT DR NE | | | | WARREN | OH | 44483-6302 | |
| HYLKEMA JULIE | | 6599 DYSINGER RD | | | | LOCKPORT | NY | 14094 | |
| HYLKEMA KELLY ANN | | 4500 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| HYLKEMA MYRA | | 4906 BLACKMAN RD | | | | LOCKPORT | NY | 14094 | |
| HYLTON INDUSTRIAL CORPORATION | | 22575 HESLIP DR | | | | NOVI | MI | 48375-4140 | |
| HYMAN CIMMIE | | 31 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873 | |
| HYMAN CURTIS | | 4197 E CO RD 1400 S | | | | KOKOMO | IN | 46901 | |
| HYMAN DOLLIE | | 31 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873 | |
| HYMAN FREIGHTWAYS INC | | HOLDIF JUDY TRESISE | PO BOX 64393 8 564 9544 | | | ST PAUL | MN | 55164 | |
| HYMAN FREIGHTWAYS INC | | PO BOX 64393 | | | | ST PAUL | MN | 55164 | |
| HYMAN GARRY | | 775 HUNTERS TRAIL | | | | KOKOMO | IN | 46901 | |
| HYMAN GARY | | 11 CLASS PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| HYMAN KAREN | | 775 HUNTERS TRAIL | | | | KOKOMO | IN | 46901 | |
| HYMAN LARRY | | 7775 W 460 S | | | | RUSSIAVILLE | IN | 46979 | |
| HYMAN MICHAEL K | | 18 BONNIE SHORE DR | | | | LAKELAND | FL | 33801-0000 | |
| HYMAN, KAREN S | | 775 HUNTERS TRAIL | | | | KOKOMO | IN | 46901 | |
| HYMAT INC | ACCOUNTS PAYABLE | 375 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| HYME KEVIN | | 493 NORTH HARRIS AVE | | | | COLUMBUS | OH | 43204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYMEL CHAD | | 700 CAMERON LN | | | | LONGMONT | CO | 80501 | |
| HYMEL PAMELA MD | | 17417 VINWOOD LN | | | | YORBA LINDA | CA | 92886 | |
| HYMEL SHAWN | | 30 RIVERBIRCH CT | | | | MANDEVILLE | LA | 70448 | |
| HYMER LISA | | 2600 UHL CT | | | | KETTERING | OH | 45420 | |
| HYMERS DONALD | | 55 DIANE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| HYNDS ERNEST | | 4237 DEERWOOD LN | | | | EVANS | GA | 30809 | |
| HYNES BRANDY | | 72 W WATERBURY | | | | SPRINGBORO | OH | 45066 | |
| HYNES INDUSTRIES INC | | 3760 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3041 | |
| HYNES JAMES | | 72 WEST WATERBURY DR | | | | SPRINGBORO | OH | 45066 | |
| HYNES JEFFREY | | 8147 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 | |
| HYNES SYLVIA | | 307 MARK DR | | | | FLUSHING | MI | 48433 | |
| HYNIX SEMICONDUCTOR AMERICA IN | | 3101 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| HYNIX SEMICONDUCTOR ASIA PTE L | | 7 TEMASEK BLVD 42 02 | SUNTEC CITY TOWER 1 | | | | | 038987 | SINGAPORE |
| HYO SEONG | | TIANJIN AIRPORT INDUSTRIAL PK TPF | NO 99 XISAN DAO | | | TIANJIN | | 300480 | CHINA |
| HYO SEONG ELECTRIC CO LTD | | 1047 3 YONGSOO RI JUNGKWANMYUN | KIJANGGUN PUSAN | | | | | | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD | | 1047 3 YONGSU RI JUNKWAN MYUN | KIJANG GUN | | | PUSAN | | 10473 | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD | | KIJANG GUN | | | | PUSAN | | 10473 | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD | | KIJANG GAN | | | | PUSAN | KR | 619-960 | KR |
| HYO SEONG ELECTRIC CO LTD | ACCOUNTS PAYABLE | 1047 3 YONGSOO RI JUNGKWAN MEUN | | | | KIJANG GUN PUSAN | | | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD ULSAN FAC | ATTN GENERAL COUNSEL | 1047 3 YONGSU RI JUNKWAN MYUN | | | | PUSAN | | 10473 | KOREA REPUBLIC OF |
| HYO SEONG ELECTRIC CO LTD ULSAN FAC | | SAMNAM MYEON ULJU GUN | | | | ULSAN | KR | 689-811 | KR |
| HYO SEONG TIANJIN AIRPORT INDUSTRIAL PARK TPF | | NO 99 XISAN DAO | | | | TIANJIN | | 300480 | CHINA |
| HYOSUNG AMERICA INC | | K PLASTICS DIV | 1 PENN PLZ | 250 W 34TH STE 2020 | | NEW YORK | NY | 10119 | |
| HYOSUNG AMERICA INC | | K PLASTICS DIV | 1 PENN PLZ | | | NEW YORK | NY | 10119 | |
| HYOSUNG AMERICA INC | | ONE PENN PLAZA STE 2020 | 250 W 34TH ST | | | NEW YORK | NY | 10119 | |
| HYPATIA INC | BRUCE CAMPBELL | 15270 SW HOLLY HILL RD | | | | HILLSBORO | OR | 09712-3-90 | |
| HYPATIA INC | BRUCE CAMPBELL | 15270 SW HOLLY HILL RD | | | | HILLSBORO | OR | 97123-9074 | |
| HYPER ALLOYS INC | | 29153 GROESBECK HWY | | | | ROSEVILLE | MI | 48066 | |
| HYPER ALLOYS INC | | 29153 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1921 | |
| HYPER ALLOYS INC EFT | | 29153 GROESBECK HWY | RMT CHG 1 01 TBK LTR | | | ROSEVILLE | MI | 48066-1921 | |
| HYPER BATTERY CO LTD | | FMLY HYPER BATTERY CO LTD | 2ND INDUSTRIAL CENTRE NANAO | TOWN LONGGANG SHENZHEN CITY | | GUANGDONG | | | CHINA |
| HYPERCYL | CATHY LAPLANT | 130 ARIES DR. | | | | DUNDEE | MI | 48131 | |
| HYPERGEE INC | ACCOUNTS PAYABLE | PO BOX 1133 | | | | HATTIESBURG | MS | 39403 | |
| HYPERION CREDIT CAPITAL PARTNR | | ACCT OF EDWARD J ONEILL | CASE 93 454928 CK | 500 WOODWARD AVE STE 4000 | | DETROIT | MI | 36470-8384 | |
| HYPERION CREDIT CAPITAL PARTNR ACCT OF EDWARD J ONEILL | | CASE 93 454928 CK | 500 WOODWARD AVE STE 4000 | | | DETROIT | MI | 48226 | |
| HYPERTECHNOLOGIE CIARA INC | | 9300 ROUTE TRANSCANADIENNE | | | | SAINT LAURENT | QC | H4S 1K5 | CANADA |
| HYPERTRONICS | | C/O CC ELECTRO SALES | 1843 N MERIDIAN | | | INDIANAPOLIS | IN | 46202 | |
| HYPERTRONICS | | C/O CC ELECTRO SALES | 5335 NORTH TACOMA AVE | | | INDIANAPOLIS | IN | 46220 | |
| HYPERTRONICS CORP | | 16 BRENT DR | | | | HUDSON | MA | 017490000 | |
| HYPERTRONICS CORP | | C/O CC ELECTRO SALES INC | 715 M SENATE AVE | | | INDIANAPOLIS | IN | 46202 | |
| HYPERTRONICS CORP | PAM | PO BOX 8500 6960 | | | | PHILADELPHIA | PA | 19178-6960 | |
| HYPERTRONICS CORP  EFT | | 16 BRENT DR | | | | HUDSON | MA | 01749-2978 | |
| HYPES JR RICHARD L | | 8534 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8828 | |
| HYPES MARSHA L | | 3305 RAVINE PL | | | | MAINEVILLE | OH | 45039-8717 | |
| HYPES MECHELL | | 381 TIMBERLAKE DR | | | | DAYTON | OH | 45414-1538 | |
| HYPNEUMAT INC | | 5900 W FRANKLIN DR | | | | FRANKLIN | WI | 53132-9178 | |
| HYPNEUMAT INC | JOHN GRAESE | 5900 W FRANKLIN DR | | | | FRANKLIN | WI | 53132 | |
| HYRMAN JOSEPH | | 6575 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| HYRMAN THOMAS | | 6340 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 | |
| HYSON PRODUCTS | ANDY BUCHFELLNE | 10367 BRECKSVILLE RD | CUST ACCT 177030 010 | | | BRECKSVILLE | OH | 44141 | |
| HYSON PRODUCTS | CUST SERVICE | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | |
| HYSPAN PRECISION PRODUCTS INC | | 1685 BRANDYWINE AVE | | | | CHULA VISTA | CA | 91911 | |
| HYSPAN PRECISION PRODUCTS INC | | 2133 S KEDZIE AVE | | | | CHICAGO | IL | 60623-3315 | |
| HYSTER COMPANY | | PO BOX 7006 | | | | GREENVILLE | NC | 27835-7006 | |
| HYSTER CREDIT COMPANY | | PO BOX 5605 | | | | PORTLAND | OR | 97228-5605 | |
| HYSTER MIDEAST | | 2476 EDISON BLVD | | | | TWINSBURG | OH | 44087 | |
| HYSTER MIDEAST | | 592 SPRINGS ST | | | | STRUTHERS | OH | 44471 | |
| HYSTER MIDEAST INC | | 3480 SPRING GROVE AVE | | | | CINCINNATI | OH | 45223 | |
| HYTEC ELECTRONICS LTD | | 5 CRADOCK RD | READING | | | BERKSHIRE | | RG2 0JT | UNITED KINGDOM |
| HYTECH ELECTRONIC CONTROLS INC | | 7402 E 90TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| HYTECH SPRING & MACHINE CORP | KELLY BOBBITT | 4536 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| HYTECH SPRING AND MACHINE | KELLY BOBBITT | 950 LINCOLN PKWY | | | | PLAINWELL | MI | 49080 | |
| HYTEL GROUP INC | | 290 INDUSTRIAL DR | | | | HAMPSHIRE | IL | 60140 | |
| HYTEL GROUP INC | | HOLD PER D FIDDLER 05 24 05 AH | 290 INDUSTRIAL DR | | | HAMPSHIRE | IL | 60140-0339 | |
| HYTEL GROUP INC | | PO BOX 339 | | | | HAMPSHIRE | IL | 60140-0339 | |
| HYTORC GREAT LAKES INC | | 333 ROUTE 17 N | | | | MAHWAH | NJ | 07430 | |
| HYTORC GREAT LAKES INC | | 6149 COLUMBIA ST | | | | HASLETT | MI | 48840 | |
| HYTORC GREAT LAKES INC | | DIV OF UNEX CORP | 6149 COLUMBIA ST | PO BOX 22234 | | LANSING | MI | 48909 | |
| HYTORC MID CONTINENT INC | | 2574 BEDFORD RD | | | | ANN ARBOR | MI | 48104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYUN JUN | | 286 BROCKMOORE DR | | | | EAST AMHERST | NY | 14051 | |
| HYUN YANG CO INC | | C/O OLSEN HC & ASSOCIATES INC | 27620 FARMINGTON RD STE 101 | | | FARMINGTON HILLS | MI | 48334 | |
| HYUN YANG CO LTD | | 675 SONGGOK DONG | SHIHWA IND ESTATES | | | AUSAU CITY KYUUGGI | | 425110 | KOREA REPUBLIC OF |
| HYUN YANG CO LTD | | 322 CHWIBYEONG RI MUNMAK EUP | | | | WONJU KANGWON DO | KR | 220-807 | KR |
| HYUN YANG CORPORATION | | SHIHWA IND ESTATE 5 BA 101 | 675 SUNGGOK DONG | ANSAN CITY KYUNGGI DO | | | | | KOREA REPUBLIC OF |
| HYUN YANG CORPORATION EFT | | SHIHWA IND ESTATE 5 BA 101 | 675 SUNGGOK DONG | ANSAN CITY KYUNGGI DO | | | | | KOREA REPUBLIC OF |
| HYUN YANG CORPORATION EFTSHIHWA IND ESTATE 5 BA 101 | | RM 5BA 101 SHIHWA IND COMPLEX | | | | ANSAN | KR | 425-836 | KR |
| HYUN, JUN | | 6381 FRANKLIN GATE DR | | | | EL PASO | TX | 79912 | |
| HYUNDAI | | 231 YANGJAE DONG | SEOCHO KU | | | SEOUL | | | KOREA REPUBLIC OF |
| HYUNDAI AMERICA SHIPPING | AGENCY INC | 1 PIERCE PL STE 1325W | ADD CHG 6 02 05 CM | | | ITASCA | IL | 60143-2643 | |
| HYUNDAI AMERICA SHIPPING AGENCY INC | ATTN FREIGHT CASHIERS | 1 PIERCE PL STE 1325W | | | | ITASCA | IL | 60143-2643 | |
| HYUNDAI AMERICA TECH CENTER | ACCOUNTS PAYABLE | 5075 VENTURE DR | | | | ANN ARBOR | MI | 48108 | |
| HYUNDAI AMERICA TECHNICAL CENTER INC | | 5075 VENTURE DR | | | | ANN ARBOR | MI | 48108 | |
| HYUNDAI CORP | | 140 2 KYE DONG CHONGNO KU | HYUNDAI BLDG | | | SEOUL | | 00000 | |
| HYUNDAI CORP | | 140 2 KYE DONG CHONGNO KU | HYUNDAI BLDG | | | SEOUL | | 00000 | KOREA REPUBLIC OF |
| HYUNDAI DISPLAY TECHNOLOGY AME | | 3101 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| HYUNDAI DISPLAY TECHNOLOGY EFT | | AMERICA INC | PO BOX 60000 LOCK BOX 74156 | | | SAN FRANCISCO | CA | 94160 | |
| HYUNDAI DISPLAY TECHNOLOGY EFT | | FRMLY HYUNDAI ELECTRONICS ASIA | PO BOX 6000 LOCK BOX 74156 | | | SAN FRANCISCO | CA | 94160 | |
| HYUNDAI DISPLAY TECHNOLOGY EFT AMERICA INC | | PO BOX 6000 LOCK BOX 74156 | | | | SAN FRANCISCO | CA | 94160 | |
| HYUNDAI ELECTRONICS AMERICA | | PO BOX 96532 | | | | CHICAGO | IL | 60693 | |
| HYUNDAI KIA AMERICA TECHICAL CENTER | | HATCI | 5075 VENTURE DR | | | ANN ARBOR | MI | 48105 | |
| HYUNDAI LCD AMERICA AKA HYUNDAI DISPLAY TECHNOLOGY | | 3101 N FIRST ST | | | | SAN JOSE | CA | 95134 | |
| HYUNDAI MACHINE TOOLS AMERICA | | 707 REMINGTON RD STE 7 | | | | SCHAUMBURG | IL | 60173-4572 | |
| HYUNDAI MOBIS | ACCOUNTS PAYABLE | 679 4 RODAMCO BLDG 21 YEOKSAM DONG | | | | GANGNAM GU SEOUL | | 135-977 | KOREA REPUBLIC OF |
| HYUNDAI MOBIS ALABAMA RDC | ACCOUNTS PAYABLE | 1395 MITCHELL YOUNG RD | | | | MONTGOMERY | AL | 36108 | |
| HYUNDAI MOTOR | | 231 YANGJAE DONG | SEOCHO KU | | | SEOUL | | 137-938 | |
| HYUNDAI MOTOR AMERICA | ACCOUNTS PAYABLE | 10550 TALBERT AVE | PO BOX 20850 | | | FOUNTAIN VALLEY | CA | 92728-0850 | |
| HYUNDAI MOTOR AMERICA | ATTN JASON R ERB ESQ SENIOR COUNSEL | 10550 TALBERT AVE | | | | FOUNTAIN VALLEY | CA | 92708-6031 | |
| HYUNDAI MOTOR AMERICA | C/O HYUNDAI MOTOR AMERICA | JASON ERB | 10550 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92728 | |
| HYUNDAI MOTOR AMERICA | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN MARK D HOULE ESQ | 650 TOWN CENTER DR 7TH FL | | | COSTA MESA | CA | 92626 | |
| HYUNDAI MOTOR AMERICA | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CENTER DRIVE SUITE 700 | | | COSTA MESA | CA | 92626 | |
| HYUNDAI MOTOR AMERICA | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| HYUNDAI MOTOR AMERICA AND HYUNDAI MOTOR AMERICA | ATTN JASON R ERD ESQ | HYUNDAI MOTOR AMERICA | 10550 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708-6031 | |
| HYUNDAI MOTOR AMERICA AND HYUNDAI MOTOR AMERICA | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN MARK D HOULE ESQ | 650 TOWN CENTER DR STE 700 | | | COSTA MESA | CA | 92626 | |
| HYUNDAI MOTOR CO | ACCOUNTS PAYABLE | 231 YANGJAE DONG SEOCHO GU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR CO | ACCOUNTS PAYABLE | 231 YANGJAE DONG SEOCHO KU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR CO INC | | HYUNDAI MACHINE TOOLS AMERICA | 707 REMINGTON RD STE 7 | | | SCHAUMBURG | IL | 60173-4572 | |
| HYUNDAI MOTOR COMPANY | | 231 YANGJAE DONG SEOCHO GU | | | | SEOUL | | 137938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR COMPANY | | 700 YANG CHUNG DONG | BUK KU | | | ULSAN | | | KOREA REPUBLIC OF |
| HYUNDAI MOTOR COMPANY | ATTN JASON R ERB ESQ SENIOR COUNSEL | 10550 TALBERT AVE | | | | FOUNTAIN VALLEY | CA | 92708-6031 | |
| HYUNDAI MOTOR COMPANY | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN MARK D HOULE ESQ | 650 TOWN CENTER DR 7TH FL | | | COSTA MESA | CA | 92626 | |
| HYUNDAI MOTOR COMPANY | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CENTER DRIVE SUITE 700 | | | COSTA MESA | CA | 92626 | |
| HYUNDAI MOTOR COMPANY | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| HYUNDAI MOTOR COMPANY | TACK LIM GENERAL MANAGER | NO ADDRESS IN FILE | | | | | | | KOREA REPUBLIC OF |
| HYUNDAI MOTOR COMPANY LTD | | 231 YNAGJEA DONG SEOCHO GU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR COMPANY LTD | | 231 YNAGJEA DONG SEOCHO GU | | | | SEOUL | | 137-938 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| HYUNDAI MOTOR COMPANY LTD | SEUNG WOOK YANG | 231 YANGJEA DONG SEOCHO KU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| HYUNDAI MOTOR CORPORATION | ACCOUNTS PAYABLE | 700 YANGJUNG DONG BUK GU | | | | ULSAN | | | KOREA REPUBLIC OF |
| HYUNDAI MOTOR MANUFACTURING ALABAMA | ACCOUNTS PAYABLE | 700 HYUNDAI BLVD | | | | MONTGOMERY | AL | 36105 | |
| HYUNDAI MOTOR MANUFACTURING ALABAMA | BURR & FORMAN LLP | MICHAEL LEO HALL | 420 N 20TH ST STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| HYUNDAI MOTOR MANUFACTURING ALABAMA L | | GATE 3 ENGINE SHOP DOCK DOOR | OFFI 700 HYUNDAI BLVD | | | MONTGOMERY | AL | 36105 | |
| HYUNDAI MOTOR MFG ALABAMA | | 700 HYUNDAI BLVD | | | | MONTGOMERY | AL | 36105-9622 | |
| HYUNDAI MOTOR MFG ALABAMA | | 700 HYUNDAI BLVD | | | | MONTGOMERY | AL | 36105-9622 | |
| HYUNDAM INDUSTRIAL CO LTD | | 343 21 YEOK RI YOUNGIN MYUN ASAN CI | | | | CHUNG CHEONG NAM DO | | 99999 | KOREA REPUBLIC OF |
| HYUNG YANG CORP | | 27650 FARMINGTON RD STE 204 | | | | FARMINGTON HILLS | MI | 48334 | |
| HYUNMIN LABORATORY INC | | 1 89 PUK RI NONGGONG EUP | | | | TAEGU | KR | 711-850 | KR |
| HYVAC PRODUCTS INC | | 201 NORTH 5TH AVE | | | | ROYERSFORD | PA | 19468 | |
| HYVAC PRODUCTS INC | | 660 HOLLOW RD | | | | PHOENIXVILLE | PA | 19460-1145 | |
| HYVAC PRODUCTS INC | | PO BOX 389 | | | | PHOENIXVILLE | PA | 19460-0389 | |
| HYWAY TRUCKING CO | | 10060 STATE RTE 224 W | | | | FINDLAY | OH | 45839 | |
| HYWAY TRUCKING CO | | PO BOX 416 | | | | FINDLAY | OH | 45839 | |
| HYZIAK GAIL | | 43 VIEW CT | | | | DEPEW | NY | 14043-4812 | |
| HZ INDUSTRIES INC | | PO BOX 141397 | | | | GRAND RAPIDS | MI | 49514-1397 | |
| I & C SALES | | 14056 FORT ST | | | | SOUTHGATE | MI | 48195 | |
| I & C SALES NORTH | | 14056 FORT ST | | | | SOUTHGATE | MI | 48195 | |
| I & I MATERIAL HANDLING INC | | 2116 1 2 SHELBY ST | PO BOX 33387 | | | INDIANAPOLIS | IN | 46203 | |
| I & I MATERIAL HANDLING INC | | 2116 SHELBY ST | | | | INDIANAPOLIS | IN | 46203 | |
| I & J FISNAR INC | | 2 07 BANTA PL | | | | FAIR LAWN | NJ | 07410 | |
| I & M RAIL LINK LLC | | PO BOX 8689 | | | | MISSOULA | MT | 59807 | |
| I & M RAIL LINK LLC | | PROPERTY MGMT DIV | PO BOX 71861 | | | CHICAGO | IL | 60694-1861 | |
| I & T BORDNETZ KONFEKTIONF EFT | | GES MBH | INDUSTRIEGEBIET 1 | A 7011 SIEGENDORF | | | | | AUSTRIA |
| I & W INDUSTRIES LLC | | 2440 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| I & W INDUSTRIES LLC | | 2440 AERO PK DR | | | | TRAVERSE CITY | MI | 49686 | |
| I & W INDUSTRIES LLC | | KS NISH NAH BEE RD060179165 | 2440 AERO PK DR | | | TRAVERSE CITY | MI | 49686 | |
| I & W INDUSTRIES LLC EFT | | KS NISH NAH BEE RD060179165 | 2440 AERO PK DR | | | TRAVERSE CITY | MI | 49686 | |
| I 565 TRAILER SALES & RENTALS | | 25614 AL HWY 20 | | | | MOORESVILLE | AL | 35649 | |
| I AND C SALES NORTH | | 14056 FORT ST | | | | SOUTHGATE | MI | 48195 | |
| I AND I MATERIAL HANDLING EFT INC | | 2116 1 2 SHELBY ST | PO BOX 33387 | | | INDIANAPOLIS | IN | 46203 | |
| I AND M RAIL LINK LLC | | PO BOX 8689 | | | | MISSOULA | MT | 59807 | |
| I AND M RAIL LINK LLC PROPERTY MGMT DIV | | PO BOX 71861 | | | | CHICAGO | IL | 60694-1861 | |
| I B C BEARING CO INC | | 690 MACE AVE | | | | BRONX | NY | 10467 | |
| I B M | ERIC DAHLING | 4111 NORTHSIDE PKWY | | | | ATLANTA | GA | 30327 | |
| I B M NORTH AMERICA | | PO BOX 676673 | | | | DALLAS | TX | 752676673 | |
| I C A T LOGISTICS INC | | 514 PROGRESS DR STE G | | | | LINTHICUM HTS | MD | 21090-2214 | |
| I C ELECTRONICS INC | | 22166 CUSHING | | | | EASTPOINTE | MI | 48021 | |
| I C QUALITY | | 2425 GREENLAWN DR | | | | TROY | OH | 45373 | |
| I D COMPONENTS & REPLACEMENT | | PARTS EFT | 13301 E 8 MI RD | REMOVED EFT 9 18 00 SC | | WARREN | MI | 48089 | |
| I D COMPONENTS AND REPLACEMENT PARTS | | 13301 E 8 MI RD | | | | WARREN | MI | 48089 | |
| I D SYSTEMS INTEGRATORS INC | | 8140 ORION AVE | | | | VAN NUYS | CA | 91406-1434 | |
| I D X INC | | 4700 N 600 W | | | | MC CORDSVILLE | IN | 46055 | |
| I D X ROBOTICS INC | | 720 NE GRANGER AVE B | | | | CORVALLIS | OR | 97330 | |
| I DONALD PENSON | STEVEN LEE SMITH | SHUMAKER LOOP & KENDRICK LLP | 41 S HIGHT ST STE 2400 | | | COLUMBUS | OH | 43215 | |
| I E T INC | | INDUSTRIAL ENGINEERING TECHNOL | 3539 GLENDALE AVE | | | TOLEDO | OH | 43614 | |
| I E T INC | | INDUSTRIAL ENGINEERING TECHNOL | 3539 GLENDALE | | | TOLEDO | OH | 43614 | |
| I E T INC INDUSTRIAL ENGINEERING TECHNOL | | PO BOX 634224 | | | | CINCINNATI | OH | 45263-4224 | |
| I E T LABS INC | | 534 MAIN ST | | | | WESTBURY | NY | 11590 | |
| I F BUSINESS FORMS INC EFT | | PO BOX 23688 | | | | ROCHESTER | NY | 14692-3688 | |
| I GEAR | | 8016 VINECREST AVE | | | | LOUISVILLE | KY | 40222 | |
| I I T RESEARCH INSTITUTE | | 10 W 35TH ST | | | | CHICAGO | IL | 60616-3703 | |
| I INVENTORY | | 23 HINTON RD | | | | BOURNEMOUTH BH1 2EF | | | UNITED KINGDOM |
| I J RECYCLING COVINGTON ROAD | | TRUST FUND C O DE MAXIMIS INC | PO BOX 307238 | | | NASHVILLE | TN | 37230-7238 | |
| I LOGIX INC | | 300 BRICKSTONE SQ STE 501 | | | | ANDOVER | MA | 01810-1435 | |
| I M FORBES | | 1370 N OAKLAND BLVD STE 110 | | | | WATERFORD | MI | 48327 | |
| I M SOLUTIONS | | C/O CCAR | PO BOX 26741 | | | SHAWNEE MISSION | KS | | |
| I MOTORS TRADING INC | ACCOUNTS PAYABLE | 8600 NW 36TH ST STE 304 | | | | DORAL | FL | 33166-6651 | |
| I O DISPLAY SYSTEMS LLC | | 1338 N MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| I O DISPLAY SYSTEMS LLC | | 1338 N MARKET BLVE | | | | SACRAMENTO | CA | 95834 | |
| I POWER DISTRIBUTION GROUP | | 1059 RIDGE RD W | | | | ROCHESTER | NY | 14615 | |
| I POWER DISTRIBUTION GROUP NEW YORK | | I POWER OF NEW YORK | 1059 RIDGE RD WEST | | | ROCHESTER | NY | 14615 | |
| I POWER DISTRIBUTION GROUP NEW | | 1059 RIDGE RD W | | | | ROCHESTER | NY | 14602 | |
| I Q LIFE SAFETY SYSTEMS INC | | 11892 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | |
| I R INTERNATIONAL INC | | I R ENGRAVING | 5901 LEWIS RD | | | SANDSTON | VA | 23150 | |
| I REISS & CO | | CHURCH ST STATION | LOCK BOX 10078 | | | NEW YORK | NY | 10259 | |
| I S L PRODUCTS INTERNATIONAL LTD | | 235 ROBBINS LN UNIT P | | | | SYOSSET | NY | 11791-6014 | |
| I S ONE INC | | 50271 CORPORATE DR | | | | MACOMB | MI | 48044-1007 | |
| I S Q INC | | 27481 BEVERLY RD | | | | ROMULUS | MI | 48174 | |
| I SQUARED R ELEMENT CO | CUSTOMER SVC | 12600 CLARENCE CTR RD | PO BOX 390 | | | AKRON | NY | 14001-0390 | |
| I STAT CORP | | 104 WINDSOR CTR DR | | | | EAST WINDSOR | NJ | 08520 | |
| I STAUFFER TAX COLLECTOR | | 640 CALIFORNIA AVE | | | | AVALON | PA | 15202 | |
| I T EDUCATION CENTER | | 29 SOUTH LASALLE | STE 550 | | | CHICAGO | IL | 60603 | |
| I T T CANNON SWITCH PROD | | ITT SHARED SERVICES | PO BOX 371630 | | | PITTSBURG | PA | 15250-7630 | |
| I T T SCHADOW INC | | ITT SHARED SERVICES | PO BOX 371630 | | | PITTSBURG | PA | 15250-7630 | |
| I T W CHRONOMATIC | | 75 REMITTANCE DR | STE 1078 | | | CHICAGO | IL | 60675 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| I T W CHRONOMATIC | JOSEPH STRAUCH | 4126 N NASHVILLE AVE | | | | CHICAGO | IL | 60634 | |
| I T W CHRONOMATIC | KETAN SHETH | 700 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60634 | |
| I T W DELTAR TEKFAST | JANICE BERWANGER | 21555 S HARLEM | | | | FRANKFORT | IL | 60423 | |
| I T W FOILS | | 75 REMITTACE DR STE 1404 | | | | CHICAGO | IL | 60675-1404 | |
| I T W GRAPHICS | | EMERALD GRAPHICS CORPORATION | 3500 RALEIGH AVE SE | | | KENTWOOD | MI | 49512-2064 | |
| I T W GRAPHICS | JENIFFER KRUGEL | 3500 RALEIGH AVE SE | | | | KENTWOOD | MI | 49512-2064 | |
| I T W IMPRO | MIKE OR DEBBIE 708 479 7212FX | 9629 W 197TH ST | | | | MOKENA | IL | 60448 | |
| I TECH | ZACKERY | 9454 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| I&C SALES NORTH INC | | 14056 FORT ST | | | | SOUTHGATE | MI | 48195-1268 | |
| I2 TECHNOLOGIES | | 11701 LUNA RD | | | | DALLAS | TX | 75234 | |
| I2 TECHNOLOGIES | KEVIN MECK | 20700 CIVIC CTR DR | | | | SOUTHFIELD | MI | 48076 | |
| I2 TECHNOLOGIES EFT | | 11701 LUNA RD | | | | DALLAS | TX | 75234 | |
| I2 TECHNOLOGIES INC | | 11701 LUNA RD | | | | DALLAS | TX | 75234 | |
| I2 TECHNOLOGIES INC | | 20700 CIVIC CTR DR 6TH FL | | | | SOUTHFIELD | MI | 48076 | |
| I2 TECHNOLOGIES REF OTH01027 | KEVIN MECK | 20700 CIVIC CTR DR | | | | SOUTHFIELD | MI | 48076 | |
| I2 TECHNOLOGIES REF SL01048 | KEVIN MECK | 20700 CIVIC CTR DR | | | | SOUTHFIELD | MI | 48076 | |
| I33 COMMUNICATIONS LLC | | 433 W 14TH ST STE 3R | | | | NEW YORK | NY | 10014 | |
| I33 COMMUNICATIONS LLC | | 433 W 14TH ST STR 3R | | | | NEW YORK | NY | 10014 | |
| I33 COMMUNICATIONS LLC | DAVID LEVIN | 433 W 14TH ST | STE 3R | | | NEW YORK | NY | 10014 | |
| I33 COMMUNICATIONS LLC EFT | | 433 W 14TH ST STE 3R | | | | NEW YORK | NY | 10014 | |
| IAC | | HONEYWELL INC | 217 INTERNATIONAL CIR | LOF ADDRESS CHANGE 3 19 93 | | HUNT VALLEY | MD | 21030 | |
| IAC HONEYWELL INC | | PO BOX 92103 | | | | CHICAGO | IL | 60675-2103 | |
| IAC INDUSTRIES | | 895 BEACON ST | | | | BREA | CA | 92821-2926 | |
| IAC INDUSTRIES | | C/O STERLING SALES | 895 BEACON ST | | | BREA | CA | 92821-2926 | |
| IACCHETTA ANTHONY | | 13 CONNIES LA | | | | SPENCERPORT | NY | 14559 | |
| IACCHETTA, MARIANNA | | 404 JORPARK CIR | | | | SPENCERPORT | NY | 14559 | |
| IAM & AW | ROBERT VTHAYER | 9000 MACHINISTS PL | | | | UPPER MARLBORO | MD | 20772-2687 | |
| IAM 78 | JEFF CURRY | 7435 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| IAM LOCAL 78 | JEFF CURRY | 7435 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| IAM UNION LODGE 78 | | DISTRICT 10 | 7332 WEST STATE ST | | | WAUWATOSA | WI | 53213 | |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | MARIANNE G ROBBINS | PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC | 1555 N RIVER CENTER DR STE 202 | | | MILWAUKEE | WI | 53212 | |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | MARIANNE G ROBBINS  ESQ | PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC | 1555 N RIVER CENTER DR STE 202 | | | MILWAUKEE | WI | 53212 | |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | MARIANNE G ROBBINS ESQ | PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC | 1555 N RIVER CTR DR STE 202 | | | MILWAUKEE | WI | 53212 | |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES IT REPRESENTS | MARIANNE G ROBBINS | C O PREVIANT GOLDBERG ET AL | 1555 N RIVERCENTER DR NO 202 | | | MILWAUKEE | WI | 53203 | |
| IAMURRI RANDAL | | 6021 DEWHIRST | | | | SAGINAW | MI | 48603 | |
| IAN MARTIN LTD | | 111 GRANGEWAY AVE STE 301 | | | | SCARBOROUGH | ON | M1H 3E9 | CANADA |
| IANCU MIRELA | | PO BOX 2162 | | | | SANDUSKY | OH | 44870 | |
| IANNONE CHARLES | | 31 TELEPHONE RD | | | | W HENRIETTA | NY | 14586 | |
| IANNONE, CHARLES A | | 31 TELEPHONE RD | | | | W HENRIETTA | NY | 14586 | |
| IANSON ROBERT | | 11135 EWING RD | | | | DADE CITY | FL | 33525 | |
| IAPA | MIKE KAMAL | 5050 POPLAR | | | | MEMPHIS | TN | 38157 | |
| IAR SYSTEMS INC | | 1065 E HILLSDALE BLVD STE 420 | | | | FOSTER CITY | CA | 94404 | |
| IAR SYSTEMS INC | | 2 MOUNT ROYAL STE 220 | | | | MARLBOROUGH | MA | 01752 | |
| IAR SYSTEMS SOFTWARE INC | | 1065 E HILLSDALE BLVD | | | | FOSTER CITY | CA | 94404-1613 | |
| IAR SYSTEMS SOFTWARE INC | | 1 MARITIME PLZ STE 1770 | | | | SAN FRANCISCO | CA | 94111 | |
| IAV GMBH INGENIEURGESELLSCHAFT | | AUTO UND VERKEHR | CARNOTSTRASSE 1 | DE 10587 BERLIN | | | | | GERMANY |
| IAV GMBH INGENIEURGESELLSCHAFT | | NORDHOFF STR 5 | | | | GIFHORN | | 38518 | GERMANY |
| IAV GMBH INGENIEURGESELLSCHAFT AUTO UND VERKEHR | | CARNOTSTRASSE 1 | DE 10587 BERLIN | | | GERMANY | | | UNITED KINGDOM |
| IBA INDUSTRIAL INC | | 151 HEARTLAND BLVD | | | | BRENTWOOD | NY | 11717-8315 | |
| IBARBO FLORES, AUSCENCIO ERNESTO | | COL MELCHOR OCAMPO | | | | CD JUAREZ | CHI | 32380 | MX |
| IBARBO FLORES, AUSCENCIO ERNESTO | | GRAL MONTERDE 1554 | | | | CD JUAREZ | CHI | 32380 | MX |
| IBARRA ARTURO | | 621 COTTS WAY | | | | OXFORD | MI | 48371 | |
| IBARRA WILLIAM | | 2731 RED OAK DR | | | | WICHITA FALLS | TX | 76308 | |
| IBC CUSTOMS BROKERAGE INC | | PO BOX 3958 | | | | NEW HYDE PK | NY | 11040-3958 | |
| IBC ENGINEERING PC | | 3445 WINTON PL STE 201 | | | | ROCHESTER | NY | 14623 | |
| IBC ENGINEERING PC | | 3445 WINTON PL STE 219 | | | | ROCHESTER | NY | 14623-2950 | |
| IBC ROLLING MILL CORPORATION | C/O SMETANA MAHONEY GAFFNEY & TAMBURELLO | ANTHONY M TAMBURELLO | 100 CAMPUS DR STE 112 | PO BOX 672 | | FLORHAM PARK | NJ | 07932 | |
| IBC VEHICLES LIMITED | | ROUTE AA1 KIMPTON RD | | | | LUTON BE | | LU2 0TY | UNITED KINGDOM |
| IBE SMT EQUIPMENT INC | STEVE HAKES | 28075 FM 2978 | | | | MAGNOLIA | TX | 77364 | |
| IBEC | | 3200 E 12 MILE RD | STE 201 | | | WARREN | MI | 48092 | |
| IBEROFON PLASTICOS S L | | POL IND MIRALCAMPO C/ALUMINIC | 4 19200 AZUQUECA DE HENARES | | | GUADALAJARA | | | SPAIN |
| IBEROFON PLASTICOS S L EFT | | POL IND MIRALCAMPO PARC 15 17 | E19200 AZUQUECA DE HENARES | | | GUADALAJARA | | | SPAIN |
| IBEROFON PLASTICOS SL | | POL IND MIRALCAMPO C/ALUMINIO 4 | | | | AZUQUECA DE HENARES | ES | 19200 | ES |
| IBEW 663 | MR HOWARD HICKMAN | S. 102 W. 36400 HWY 99 | | | | EAGLE | WI | 53119 | |
| IBEW 663 | MR HOWARD HICKMAN | S 102 W 36400 HWY 99 | | | | EAGLE | WI | 53119 | |
| IBEW LOCAL 663 | RANDAL MIDDLETON | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103 | |
| IBEW LOCAL 663 | RANDAL MIDDLETON | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103 | |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | MARIANNE G ROBBINS ESQ | PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN SC | 1555 N RIVERCENTER DR STE 202 | | | MILWAUKEE | WI | 53212 | |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | MARIANNE G ROBBINS ESQ | PREVIANT GOLDBERG UELMAN GRATZ MILLER & BRUEGGEMAN SC | 1555 N RIVERCENTER DR STE 202 | | | MILWAUKEE | WI | 53212 | |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES IT REPRESENTS | MARIANNE G ROBBINS | C O PREVIANT GOLDBERG UELMAN ET AL | 1555 N RIVERCENTER DR STE 202 | | | MILWAUKEE | WI | 53212 | |
| IBF CONFERENCES INC | | 575 BROADWAY | | | | MASSAPEQUA | NY | 11758 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IBG NDT SYSTEMS | | 20793 FARMINGTON RD STE 8 | | | | FARMINGTON HILLS | MI | 48336-5182 | |
| IBG NDT SYSTEMS CORP | | 20793 FARMINGTON RD STE 8 | | | | FARMINGTON HILLS | MI | 48336 | |
| IBG NDT SYSTEMS CORP | | 20793 FARMINGTON RD STE 8 | | | | FARMINGTON HILLS | MI | 48336-518 | |
| IBG NDT SYSTEMS CORP EFT | | 20793 FARMINGTON RD STE 8 | | | | FARMINGTON HILLS | MI | 48336 | |
| IBG PRUEFCOMPUTER GMBH | | PRETZFELDER STR 27 | | | | EBERMANNSTADT | DE | 91320 | DE |
| IBI | | 1219 NAYLOR DR SE | | | | BEMIDJI | MN | 56601 | |
| IBI | ACCOUNTS PAYABLE | 1219 NAYLOR DR SOUTHEAST | | | | BEMIDJI | MN | 56601 | |
| IBIDEN USA CORPORATION | | 2350 MISSION COLLEGE BLVD | STE 975 | | | SANTA CLARA | CA | 95054 | |
| IBIDEN USA CORPORATION | | PO BOX 94013 | | | | CHICAGO | IL | 60690 | |
| IBIQUITY DIGITAL CORP | | 6711 COLUMBIA GATEWAY DR | | | | COLUMBIA | MD | 21046-2294 | |
| IBIQUITY DIGITAL CORP | | 8865 STANFORD BLVD STE 202 | | | | COLUMBIA | MD | 21045 | |
| IBIQUITY DIGITAL CORPORATION | ACCOUNTS RECEIVABLE | 8865 STANFORD BLVD STE 202 | | | | COLUMBIA | MD | 21045 | |
| IBIS SOLUTIONS APS | SALES | TOLDBODGADE 95 DK 1253 | | | | COPENHAGEN K | | | DENMARK |
| IBJ WHITEHALL BUSINESS CREDIT CORP | | 1251 AVE OF THE AMERICAS | 32ND FL | | | NEW YORK | NY | 10020-1104 | |
| IBJTC BUSINESS CREDIT CORPORATION AS SUCCESSOR IN INTEREST TO IBJ WHITEHALL BUSINESS CREDIT CORPORATION | RONALD S BEACHER & CONRAD K CHIU | DAY PITNEY LLP | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| IBM | | 3405 W DR ML KING JR BLVD | | | | TAMPA | FL | 33607 | |
| IBM | | PO BOX 676673 | | | | DALLAS | TX | 75267-6673 | |
| IBM | | PO BOX 841593 | | | | DALLAS | TX | 75284-1593 | |
| IBM  GS SOFTWARE | JESSE W JENSEN | 18000 W NINE MILE RD | POST OFFICE BOX 5050 | | | SOUTHFIELD | MI | 48086 | |
| IBM ACCOUNTS PAYABLE | | PO BOX 79001 | | | | DETROIT | MI | 48279 | |
| IBM CATIA | | PO BOX 8033 | | | | ENDICOTT | NY | 13761 | |
| IBM CATIA | TOM HERBON | 18000 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| IBM CORP | | 2707 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 | |
| IBM CORP | | 91222 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| IBM CORP EFT | | INTERNATIONAL BUSINESS MACHINE | 1507 LBJ FREEWAY | | | DALLAS | TX | 75234 | |
| IBM CORPORATION | | CHG 8 18 97 | 91222 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-1222 | |
| IBM CORPORATION | | 1000 RIVER ST | | | | ESSEX JCT | VT | 05452 | |
| IBM CORPORATION | | 150 KETTLETOWN RD | | | | SOUTHBURY | CT | 06488 | |
| IBM CORPORATION | | 18000 W NINE MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| IBM CORPORATION | | 500 FIRST AVE | | | | PITTSBURGH | PA | 15219 | |
| IBM CORPORATION | | ACCOUNTS PAYABLE | PO BOX 9005 | | | ENDICOTT | NY | 13761 | |
| IBM CORPORATION | | FILE 47250 | | | | LOS ANGELES | CA | 90074-4725 | |
| IBM CORPORATION | | NEW ORCHARD RD | | | | ARMONK | NY | 10504 | |
| IBM CORPORATION | | PO BOX 61000 DEPT 1896 | | | | SAN FRANCISCO | CA | 94161-1896 | |
| IBM CORPORATION | | PO BOX 643600 | | | | PITTSBURGH | PA | 15264-3600 | |
| IBM CORPORATION | B H SHIDELER | TWO LINCOLN CTR | | | | OAKBROOK TERRACE | IL | 60181 | |
| IBM CORPORATION | TOM HUSSEY | PNC BANK IBM | PO BOX 676280 | | | DALLAS | TX | 75267-6280 | |
| IBM CORPORATION  EFT | | 500 FIRST AVE | | | | PITTSBURGH | PA | 15219 | |
| IBM CORPORATION EFT | | PO BOX 91222 | | | | CHICAGO | IL | 60693-9102 | |
| IBM CREDIT LLC | | 1 N CASTLE DR | | | | ARMONK | NY | 10504-0504 | |
| IBM CREDIT LLC | B H SHIDELER | TWO LINCOLN CTR | | | | OAKBROOK TERRACE | IL | 60181 | |
| IBM CROSSWORLDS | JESSE W JENSEN | 18000 W NINE MILE RD | POST OFFICE BOX 5050 | | | SOUTHFIELD | MI | 48086 | |
| IBM DE MEXICO MANUFACTURA | | TECNOLOGIA SA DE CV | | ENDICOT | | NEW YORK | NY | 13761 | |
| IBM DEPT KWL | JANE KANZ | CALL BOX 4125 | | | | ROCHESTER | MN | 55903 | |
| IBM ENDICOT | | 1701 NORTH ST | | | | ENDICOTT | NY | 13760 | |
| IBM ERP SOLUTIONS | | 8601 DUNWOODY PL STE 520A | | | | ATLANTA | GA | 30350 | |
| IBM GLOBAL SERVICES | LESIA TURNER | 1177 BELTLINE | | | | COPPELL | TX | 75019 | |
| IBM INTERNATIONAL AGREEMENT PROGRAM LICENSING CATIA | TOM HERBON | 18000 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| IBRACE INSTITUTO BRASILEIRO DE CE | | AV JOSE SOUSA CAMPOS 753 | | | | CAMPINAS | SP | 13025--320 | BR |
| IBRAHIM ELTRAIFE | | 583 DAYTONA PKWY APT 6 | | | | DAYTON | OH | 45406 | |
| IBS OF METRO MILWAUKEE DO INC | | 960 W ARMOUR AVE | | | | MILWAUKEE | WI | 53221 | |
| IBT INC | | 11221 E PINE ST | | | | TULSA | OK | 74116 | |
| IBT INC | | 6915 INDUSTRIAL AVE | | | | EL PASO | TX | 79915 | |
| IBT INC | | 9400 WEST 55TH ST | | | | SHAWNEE MISSION | KS | 66203-2042 | |
| IBT INC | | PO BOX 2982 | | | | SHAWNEE MISSION | KS | 66201 | |
| IBT INC | | PO BOX 411238 | | | | KANSAS CITY | MO | 64141-1238 | |
| IBT INC | | PO BOX 802754 | | | | KANSAS CITY | MO | 64180-2754 | |
| IBT INC EFT | | 6915 INDUSTRIAL AVE | | | | EL PASO | TX | 79915 | |
| IC CORPORATION | ACCOUNTS PAYABLE | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9010 | |
| IC INSIGHTS CORP | | 13901 N 73RD ST STE 205 | | | | SCOTTSDALE | AZ | 85260-3125 | |
| IC INTERCONNECT | | 1025 ELKTON DR | | | | COLORADO SPRINGS | CO | 80907 | |
| IC INTERCONNECT   EFT | | 1025 ELKTON DR | | | | COLORADO SPRINGS | CO | 80907 | |
| IC LOGISTICS CORP | | PO BOX 9529 | | | | DETROIT | MI | 48209 | |
| IC OF OKLAHOMA LLC | | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9012 | |
| IC QUALITY INC | | 2425 GREENLAWN DR | | | | TROY | OH | 45373 | |
| IC SOLUTIONS | | 100 COLUMBIA STE 200 | | | | ALISO VIEJO | CA | 92656 | |
| ICAHN ENTERPRISES LP | | 767 5TH AVE STE 4700 | | | | NEW YORK | NY | 10153-0108 | |
| ICARD STORED VALUE SOLUTIONS | | LLC | PO BOX 502182 | | | SAINT LOUIS | MO | 63150-2182 | |
| ICAT LOGISTIC | | PO BOX 64287 | | | | BALTIMORE | MD | 21264-4287 | |
| ICAT LOGISTICS INC | | 514 PROGRESS DR STE G | | | | LINTHICUM HTS | MD | 21090-2214 | |
| ICAT LOGISTICS INC | | 514 PROGRESS DR STE G | | | | LINTHICUM | MD | 21090 | |
| ICDD | | 12 CAMPUS BLVD | | | | NEWTON SQUARE | PA | 19073 | |
| ICE COMPONENTS INC | MARY HAYDEN | 1165 ALLGOOD RD | STE 20 | | | MARIETTA | GA | 30062-2256 | |
| ICE CREAM EXPRESS CATERING | | 7150 WADE ST | | | | WATERFORD | MI | 48327 | |
| ICE CREAM EXPRESS INC | | 7150 WADE ST | | | | WATERFORD | MI | 48327-3551 | |
| ICE INC | | 2070 VALLEYDALE TERRACE | | | | BIRMINGHAM | AL | 35244 | |
| ICE MASTERS INC | | 6218 MELROSE LN | | | | SHAWNEE MISSION | KS | 66203 | |
| ICE MASTERS INC | | 6218 MELROSE | | | | SHAWNEE | KS | 66203 | |
| ICE MILLER | | 1 AMERICAN SQ BOX 82001 | RM ADDRESS CHGE 6 27 | | | INDIANAPOLIS | IN | 46282-0002 | |
| ICE MILLER | | PO BOX 663633 | | | | INDIANAPOLIS | IN | 46266 | |
| ICE MILLER | BEN T CAUGHEY | ONE AMERICAN SQUARE | BOX 82001 | | | INDIANAPOLIS | IN | 46282 | |
| ICE MILLER DONADIO & RYAN | | 1 AMERICAN SQ FIR 34 BOX 82001 | | | | INDIANAPOLIS | IN | 46282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ICE MILLER LLP | BEN T CAUGHEY | ONE AMERICAN SQUARE | | | | INDIANAPOLIS | IN | 46282 | |
| ICE SYSTEMS INC | | 75 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| ICE SYSTEMS INC | | PO BOX 11128 | | | | HAUPPAUGE | NY | 11788 | |
| ICE TERRY | | 1718 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 | |
| ICEM CFD ENGINEERING INC | | 2855 TELEGRAPH AVE 501 | | | | BERKELEY | CA | 94705 | |
| ICEM CFD ENGINEERING INC | | 38701 7 MILE RD STE 150 | | | | LIVONIA | MI | 48152 | |
| ICF KAISER ENGINEEERS INC DBA | | SYSTEMS APPLICATIONS INTERNATI | 1800 HARRISON ST | | | OAKLAND | CA | 94612 | |
| ICF KAISER ENGINEERS INC DBA SYSTEMS APPLICATIONS INTERNATI | | PO BOX 44025 | | | | SAN FRANCISCO | CA | 94144-4025 | |
| ICG CASTINGS INC | | 101 POPLAR ST | | | | DOWAGIAC | MI | 49047 | |
| ICG CASTINGS INC | | 4821 OLD NATIONAL RD E | | | | RICHMOND | IN | 47374 | |
| ICG CASTINGS INC | | 5428 PAYSPHARE CIR | | | | CHICAGO | IL | 60674 | |
| ICG CASTINGS INC | | 5428 PAYSPHARE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ICG CASTINGS INC | | 5700 CROOKS RD STE 225 | | | | TROY | MI | 48098 | |
| ICG CASTINGS INC | | ICG | 101 POPLAR ST | | | DOWAGIAC | MI | 49047 | |
| ICG CASTINGS INC EFT | ATTN MR MICHAEL CANNON | 101 POPLAR ST | | | | DOWAGIAC | MI | 49047-2500 | |
| ICG CASTINGS INC EFT | | 101 POPLAR ST | | | | DOWAGIAC | MI | 49047 | |
| ICG CASTINGS INC EFT | | 5428 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ICG CASTINGS INC EFT | | FRMLY ICG INVERNESS CASTINGS G | 101 POPULAR ST | PO BOX 470 | | DOWAGIAC | MI | 49047 | |
| ICG CASTINGS INC EFT | | FRMLY INVERNESS CASTINGS GROUP | 101 POPULAR ST | PO BOX 470 | | DOWAGIAC | MI | 49047 | |
| ICG COMMUNICATIONS | | DEPT LA 21400 | | | | PASADINA | CA | 91185-1400 | |
| ICG INVERNESS CASTING | | ALUMINUM CASTING DIV | | | | DOWAGIAC | MI | 49047 | |
| ICHEY ELECTRONICS | | 4500 S LAKESHORE DR STE 240 | | | | TEMPE | AZ | 85282 | |
| ICI AMERICAN HOLDINGS INC | | GROW AUTOMOTIVE | 13840 INTERVALE | | | DETROIT | MI | 48227 | |
| ICI AMERICAN HOLDINGS INC | | GROW AUTOMOTIVE DIV | PO BOX 64217 | | | DETROIT | MI | 48264-0217 | |
| ICI AMERICAS INC | | 10 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807 | |
| ICI AMERICAS INC | | 24083 RESEARCH DR | | | | FARMINGTON | MI | 48335-2632 | |
| ICI AMERICAS INC | | I C I TRIBOL | 3209 A CORPORATE CT | | | ELLICOTT CITY | MD | 21042 | |
| ICI AMERICAS INC | | NATIONAL STARCH & CHEMICAL | 869 WASHINGTON ST | | | CANTON | MA | 02021 | |
| ICI AMERICAS INC | | PERMABOND | 24083 RESEARCH DR | | | FARMINGTON HILLS | MI | 48335 | |
| ICI AMERICAS INC | | PO BOX 92657 | | | | CHICAGO | IL | 60675 | |
| ICI AMERICAS INC | | TRIBOL | 8600 W 63RD ST | | | SHAWNEE MISSION | KS | 66202 | |
| ICI CONTROLS INC | | SMALL PC COMPUTERS | 3061 SILVERTHORN DR | | | OAKVILLE | ON | L6L 5N5 | CANADA |
| ICI DULUX PAINT CENTERS | | 1235 GOODALE BLVD | | | | COLUMBUS | OH | 43212 | |
| ICI DULUX PAINT CENTERS | | 21033 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| ICI DULUX PAINT CENTERS | | GLIDDEN CO | | RMT CHG 10 05 01 LTR BT | | DECATUR | AL | 35601 | |
| ICI DULUX PAINT CENTERS | | PO BOX 905066 | 1604 HWY 31 SOUTH | | | CHARLOTTE | NC | 28290-5066 | |
| ICI PAINTS | | 925 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| ICKES ARTHUR D | | 6824 MULDERSTRAAT | | | | GRAND LEDGE | MI | 48837 | |
| ICL MFG | | 21550 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| ICN BIOMEDICALS INC | | DBA ICN DOSIMETRY SERVICE | 3300 HYLAND AVE | NM ADD CHG PER W9 2 25 03 CP | | COSTA MESA | CA | 92626 | |
| ICN BIOMEDICALS INC | | DBA ICN DOSIMETRY SERVICES | 3300 HYLAND AVE | RMT CHNG 12 01 LTR | | COSTA MESA | CA | 92626 | |
| ICN BIOMEDICALS INC DBA ICN DOSIMETRY SERVICES | | 3300 HYLAND AVE | | | | COSTA MESA | CA | 92626 | |
| ICN BIOMEDICALS INC DBA ICN DOSIMETRY SERVICES | | PO BOX 829192 | | | | PHILADELPHIA | PA | 19182-9192 | |
| ICN PHARMACEUTICALS INC | | ICN DOSIMETRY SERVICE DIV | 3300 HYLAND AVE ICN PLAZA | | | COSTA MESA | CA | 92626 | |
| ICO POLYMERS | JOEL PORTER | 706 W MADISON AVE | | | | GRAND JUNCTION | TN | 38039 | |
| ICO POLYMERS NORTH AMERICA | | 706 WEST MADISON AVE | PO BOX 145 | | | GRAND JUNCTION | TN | 38039 | |
| ICO POLYMERS NORTH AMERICA | | PO BOX 201391 | | | | HOUSTON | TX | 77216-1391 | |
| ICO POLYMERS NORTH AMERICA INC | | 706 MADISON AVE W | | | | GRAND JUNCTION | TN | 38039 | |
| ICO PRODUCTS LLC | | 5247 SECOR RD STE 5 | | | | TOLEDO | OH | 43623-2426 | |
| ICOM 1 | JULIE WITT | 22975 VENTURE DR. | PO BOX 8014 | | | NOVI | MI | 48376-8014 | |
| ICOM 1 | JULIE WITT | 22975 VENTURE DR | | | | NOVI | MI | 48375 | |
| ICOM 1 CONSIGNMENT | JULIE WITT | 22975 VENTURE DR | | | | NOVI | MI | 48375 | |
| ICOM 1 INTEGRATED SYS | JULIE WITT | 22975 VENTURE DR | | | | NOVI | MI | 48375-4181 | |
| ICOM1 INTEGRATED SYSTEMS | | 22975 VENTURE DR | AD CHG 02 04 AM | | | NOVI | MI | 48376-8014 | |
| ICOM1 INTEGRATED SYSTEMS | | PO BOX 8014 | | | | NOVI | MI | 48376-8014 | |
| ICOM1 INTEGRATED SYSTEMS | | PO BOX 8028 | 22975 VENTURE DR | | | NOVI | MI | 48376 | |
| ICOM1 LLC | | 22975 VENTURE DR | | | | NOVI | MI | 48375 | |
| ICON | | PO BOX 29992 | | | | NEW YORK | NY | 10087-9992 | |
| ICON CAPITAL CORP | | 100 5TH AVE 10TH FL | | | | NEW YORK | NY | 10011 | |
| ICON CONTAINER USA LTD | | 3125 FORTUNE WAY STE 16 | | | | WELLINGTON | FL | 33414 | |
| ICON ENVIRO | | | | | | ELBRIDGE | NY | 13060 | |
| ICON GESELLSCHAFT FUER SUPPLY | | AMALIENBADSTR 36 GEB 31 | | | | KARLSRUHE | | 76227 | GERMANY |
| ICON GESELLSCHAFT FUR SUPPLY | | AMALIENBADSTR 36 GEB 31 | 76227 KARLSRUHE | | | | | | GERMANY |
| ICON IDENTITY SOLUTIONS | TOM MALY | 1418 ELMHURST RD | | | | ELK GROVE | IL | 60007 | |
| ICON IDENTITY SOLUTIONS INC | | 1418 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ICON IDENTITY SOLUTIONS INC | | 1418 ELMHURST RD | | | | ELK RD VILLAGE | IL | 60007 | |
| ICON IDENTITY SOLUTIONS INC GENERAL POST OFFICE | | PO BOX 29992 | | | | NEW YORK | NY | 10087-9992 | |
| ICON INCOME FUND 9 LLC | | 100 5TH AVE 10TH FL | RM CHGE 7 11 | | | NEW YORK | NY | 10011 | |
| ICON INDUSTRIES INC | | 1325 MONTANA | | | | EL PASO | TX | 79906 | |
| ICON INDUSTRIES INC EFT | | 1325 MONTANA AVE | | | | EL PASO | TX | 79902 | |
| ICON SPK 2023 A LLC | | 100 FIFTH AVE 10TH FL | | | | NEW YORK | NY | 10011 | |
| ICON SPK 2023A LLC | | PO BOX 49223 | | | | SAN JOSE | CA | 95161-9223 | |
| ICONICS | | PO BOX 84 5619 | | | | BOSTON | MA | 02284 | |
| ICONICS INC | | 100 FOXBOROUGH BLVD | | | | FOXBORO | MA | 02035 | |
| ICORE INTERNATIONAL | | 180 N WOLFE RD | | | | SUNNYVALE | CA | 94086 | |
| ICOT CENTER LTD | | 13630 58TH ST N STE 110 | | | | CLEARWATER | FL | 34620 | |
| ICOT CENTER LTD | | SEC REQ NEED W9 | 13630 58TH ST N STE 110 | | | CLEARWATER | FL | 34620 | |
| ICP PANEL TEC INC | | PANEL TEC | 2607 LEEMAN FERRY RD STE 6 & 7 | | | HUNTSVILLE | AL | 35801 | |
| ICR | CLAY COX | PO BOX 2003 | | | | KOKOMO | IN | 46904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ICR | HEATHER M | 28601 LORNA DR | | | | WARREN | MI | 48092-3931 | |
| ICR | WANDA | PO BOX 77000 | DEPT 77444 | | | DETROIT | MI | 48277-0444 | |
| ICR INC | | PO BOX 2003 | | | | KOKOMO | IN | 46904-2003 | |
| ICS CUSTOMS SERVICE INC | | 1099 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ICS CUSTOMS SERVICE INC | | 814 THORNDALE AVE | | | | BENSENVILLE | IL | 60106 | |
| ICS ELECTRONICS | | 7034 COMMERCE CIRCLE | | | | PLEASANTON | CA | 94588 | |
| ICS ELECTRONICS CORP | | 7034 COMMERCE CIR | | | | PLEASANTON | CA | 94588 | |
| ICS INTERNATIONAL | KERI AKERS | 222 E CAMELBACK RD | | | | PHOENIX | AZ | 85016 | |
| ICS REAL ESTATE HOLDINGS INC | | C/O WELCH & FORBES | 45 SCHOOL ST | | | BOSTON | MA | 02108 | |
| ICS REAL ESTATE HOLDINGS INC C O WELCH AND FORBES | | 45 SCHOOL ST | | | | BOSTON | MA | 02108 | |
| ICS TECHNOLOGY INC | | 12 HEATH PKWAY | | | | MIDDLETOWN | NJ | 07748 | |
| ICS TECHNOLOGY INC | | 12 HEATH PKY | | | | MIDDLETOWN | NJ | 07748 | |
| ICS TECHNOLOGY INC | | PO BOX 4063 | | | | MIDDLETOWN | NJ | 07748 | |
| ICTS INCORPORATED | | 4600 DUKE ST | STE 303 | | | ALEXANDRIA | VA | 22304 | |
| ICW ASSOCIATES LTD | IAN WHITE | 26 GODFREY CLOSE | RADFORD SEMELE LEAMINGTON SPA | | | | | 0CV31- IUH | UNITED KINGDOM |
| ICW ASSOCIATES LTD | IAN WHITE | 26 GODFREY CLOSE | RADFORD SEMELE LEAMINGTON SPA | | | | | CV31 IUH | UNITED KINGDOM |
| ICWUSACOM INC | JASON BLANK | 1487 KINGSLEY DR | | | | MEDFORD | OR | 97504 | |
| ICX CORP | | 2 SUMMIT PARK DR STE 105 | | | | INDEPENDENCE | OH | 44131-2543 | |
| ICX CORPORATION | | 2 SUMMIT PARK DR STE 105 | | | | INDEPENDENCE | OH | 44131-2543 | |
| ICX CORPORATION CLEVELAND OHIO | JAMES M RAY | 53 STATE ST 9TH FL | MAILCODE MBS970 | | | BOSTON | MA | 02109 | |
| ID TECHNOLOGY | | 2051 FRANKLIN DR | | | | FORT WORTH | TX | 76106 | |
| ID TECHNOLOGY | | 2051 FRANKLIN DR | | | | FT WORTH | TX | 76106 | |
| ID TECHNOLOGY | | PO BOX 951758 | | | | DALLAS | TX | 75395-1758 | |
| ID TECHNOLOGY CORP | | 2051 FRANKLIN DR | | | | FORT WORTH | TX | 76106 | |
| ID WHOLESALER LLC | | PO BOX 1501 NW 163RD ST | | | | MIAMI | FL | 33169 | |
| IDA A GAULT | | 42526 BLAIRMOOR CT | | | | STERLING HTS | MI | 48313 | |
| IDA AMOS C O TARRANT CNTY CSO | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| IDA M HARRIS | | 187 GARDEN PKWY | | | | WILLIAMSVILLE | NY | 14221 | |
| IDA M HARRIS | | 187 GARDEN PKWY | | | | WILLIAMSVILL | NY | 14221 | |
| IDAC LTD | | PURLEY WAY | AIRPORT HOUSE | | | CROYDON SY | | CR0 0XZ | UNITED KINGDOM |
| IDAHO CHILD SUPPORT RECEIPTING | | PO BOX 70008 | | | | BOISE | ID | 83707 | |
| IDAHO DIESEL TECHNOLOGY | | 129 20TH NORTH | PO BOX 462 | | | LEWISTON | ID | 83501-0462 | |
| IDAHO DIESEL TECHNOLOGY | MR JAMES WAGNER | 129 20TH NORTH | PO BOX 462 | | | LEWISTON | ID | 83501-0462 | |
| IDAHO STATE TAX COMMISSION | | | | | | | | 01100 | |
| IDAKA AMERICA INC | | 3940 OLYMPIC BLVD STE 400 | | | | ERLANGER | KY | 41018 | |
| IDAKA AMERICA INC | | 3940 OLYMPIC BLVD STE 400 | | | | ERLANGER | KY | 41018-3151 | |
| IDALEX TECHNOLOGIES | | 4700 WEST 60TH AVE UNIT 3 | | | | ARVADA | CO | 80003 | |
| IDALEX TECHNOLOGIES INC | | 4700 W 60TH AVE UNIT 3 | | | | ARVADA | CO | 80003 | |
| IDB FORUM | | 203 SPRUCE DR STE 200 N | | | | MCMURRAY | PA | 15317 | |
| IDB FORUM | | 3276 FOX MILL RD | | | | OAKTON | VA | 22124-2014 | |
| IDB FORUM | | STE 200 NORTH | 203 SPRUCE DR | | | MC MURRAY | PA | 15317 | |
| IDC | | PO BOX 1925 | | | | CULVER CITY | CA | 90232-1925 | |
| IDC CORP | | 5100 N CANAL RD | | | | DIMONDALE | MI | 48821 | |
| IDC CORPORATION | | 5100 N CANAL RD | | | | DIAMONDALE | MI | 48821 | |
| IDC CORPORATION | | PO BOX 418 | | | | DIMONDALE | MI | 48821-0418 | |
| IDC FILTEC NORTH AMERICA | | 3100 FUJITA ST | | | | TORRANCE | CA | 90505 | |
| IDC FILTEC NORTH AMERICA INC | | 3100 FUJITA ST | | | | TORRANCE | CA | 90505 | |
| IDDINGS BRIAN | | 4845 W FENNER RD | | | | TROY | OH | 45373 | |
| IDDINGS JOHN | | 1495 EAGLE HIGHLANDS DR | | | | FAIRBORN | OH | 45324 | |
| IDDINGS, BRIAN C | | 4845 W FENNER RD | | | | TROY | OH | 45373 | |
| IDDRISU SARAH | | 500 ADAMS LN APT 12D | | | | NO BRUNSWICK | NJ | 08902 | |
| IDE DENISE | | 3654 ST RT 88 | | | | CORTLAND | OH | 44410 | |
| IDE JOEL | | 3579 W CASTLE RD | | | | FOSTORIA | MI | 48435-9738 | |
| IDE, JOEL | | 3579 W CASTLE RD | | | | FOSTORIA | MI | 48435 | |
| IDEA CONSULTANTS INC | | 17520 W TWELVE MILE | STE 200 | | | SOUTHFIELD | MI | 48076 | |
| IDEA INCENTIVES INC | | 1090 W 8 AVE | | | | VANCOUVER | BC | V6H 1C3 | CANADA |
| IDEA NEXUS THE | | 6690 GLENWAY DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| IDEAL AUTOMOTIVE & TRUCK ACCESSORIES INC | | 6560 POWERLINE RD | | | | FORT LAUDERDALE | FL | 33309 | |
| IDEAL BATTERY COMPANY | | 1028 E WALNUT | | | | KALAMAZOO | MI | 49001 | |
| IDEAL BATTERY COMPANY INC | | 1028 E WALNUT ST | | | | KALAMAZOO | MI | 49001-5828 | |
| IDEAL BUILDING SUPPLIES | | 10068 INDUSTRIAL DR | | | | HAMBURG | MI | 48139 | |
| IDEAL BUILDING SUPPLIES | | PO BOX 310 | | | | HAMBURG | MI | 48139 | |
| IDEAL DIV OF STANT CORP EFT | | PO BOX 102976 | | | | ATLANTA | GA | 30368-2976 | |
| IDEAL DIVISION OF STANT CORP | | 3200 PKER DR | | | | ST AUGUSTINE | FL | 32095 | |
| IDEAL FIBERS & FABRICS | ACCOUNTS PAYABLE | WIELSBEKE NV OOIGEMSTRAAT 2B | | | | WIELSBEKE | | 08710 | BELGIUM |
| IDEAL PRECISION INSTR | DAN MAXWELL | 4539 EAST BROAD ST | | | | COLUMBUS | OH | 43213 | |
| IDEAL PRECISION INSTRUMENT | | SERVICE INC | 4539 E BROAD ST | | | COLUMBUS | OH | 43213 | |
| IDEAL PRECISION INSTRUMENT SER | | 4539 E BROAD ST | | | | COLUMBUS | OH | 43213 | |
| IDEAL PRINTING CO | | 2801 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6046 | |
| IDEAL PRINTING COMPANY INC | | 2801 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6046 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | | BEACON FALLS | CT | 06403 | |
| IDEAL PRODUCTS LLC | | 158 PINESBRIDGE RD | | | | BEACON FALLS | CT | 6403 | |
| IDEAL PRODUCTS LLC | | IDEAL PRODUCTS | 158 PINESBRIDGE RD | | | BEACON FALLS | CT | 06403 | |
| IDEAL STEEL & BUILDERS SUPPLIE | | 10068 INDUSTRIAL DR | | | | DETROIT | MI | 48139 | |
| IDEAL TECHNICAL SERVICES | | 851 SOUTH BELTLINE HWY | STE 904 | | | MOBILE | AL | 36606 | |
| IDEAL TECHNICAL SERVICES | | PO BOX 23356 | | | | NEWARK | NJ | 07189 | |
| IDEAL TECHNOLOGY SOLUTIONS INC | | 1025 N CAMPBELL | | | | ROYAL OAK | MI | 48067 | |
| IDEAL TECHNOLOGY SOLUTIONS INC | | DEPT 77609 PO BOX 77000 | | | | DETROIT | MI | 48277 | |
| IDEAL TECHNOLOGY SOLUTIONS US | | 27777 FRANKLIN RD STE 500 | | | | SOUTHFIELD | MI | 48034 | |
| IDEAL TOOL & DIE | | PO BOX 1147 | | | | MEADVILLE | PA | 16335 | |
| IDEAL TOOL & PLASTICS CO DE MEXICO | | AV INDUSTRIAL NO 301 | | | | APODACA | NL | 66266 | MX |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IDEAL TOOL AND PLASTIC INC | | 150 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335-7920 | |
| IDEAL TOOL CO INC | | 150 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335-9421 | |
| IDEAL TOOL CO INC | | PO BOX 1147 | | | | MEADVILLE | PA | 16335 | |
| IDEAL TOOL CO INC | JOSEPH L CARETTI | IDEAL TOOL CO INC | 150 BALDWIN ST PO BOX 1147 | | | MEADVILLE | PA | 16335 | |
| IDEAL TOOL CO INC EFT | | 150 BLADWIN ST EXTENSION | | | | MEADVILLE | PA | 16335 | |
| IDEAL WELDING SYSTEMS LP | | 3294 PYRAMID DR | | | | ROCKFORD | IL | 61109-2765 | |
| IDEAL WELDING SYSTEMS LP | | IDEAL WELDING SYSTEMS | 3294 PYRAMID DR | | | ROCKFORD | IL | 61109-2765 | |
| IDEALEASE | | C/O CERNI MOTORS | 5751 CERNI | | | AUSTIN TOWN | OH | 44515 | |
| IDEKER JOHN | | PO BOX 8024MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| IDEKER JOHN C  EFT | | 4705 BLOSSOM CIRCLE | | | | MIDLAND | MI | 48642 | |
| IDEKER, JOHN C | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| IDEM | | COMPTROLLERS OFFICE | PO BOX 7060 | | | INDIANAPOLIS | IN | 46207 | |
| IDEM | RULE 6 STORM WATER | COORDINATOR | 100 N SENATE AVE RM 1255 | | | INDIANAPOLIS | IN | 46206-6015 | |
| IDEN CHRISTOPHER | | 10145 PINE MEADOWS COURT | | | | GOODRICH | MI | 48438 | |
| IDEN, CHRISTOPHER S | | 10145 PINE MEADOWS CT | | | | GOODRICH | MI | 48438 | |
| IDENTCO IDENTIFICATION CORP | | 8711 BURNET RD | WAREHOUSE B30 | | | AUSTIN | TX | 78757 | |
| IDENTCO IDENTIFICATION CORP | | 8711 BURNET ROAD | WAREHOUSE B30 | | | AUSTIN | TX | 78757 | |
| IDENTCO IDENTIFICATION CORP | WENDY LANDL | 8711 BURNET RD | WAREHOUSE B3 0 | | | AUSTIN | TX | 78757 | |
| IDENTICARD SYSTEMS INC | | 40 CITATION LN | | | | LANCASTER | PA | 17606-5349 | |
| IDENTICARD SYSTEMS INC | | 630 E OREGON RD | | | | LANCASTER | PA | 17601 | |
| IDENTICARD SYSTEMS INC | | PO BOX 5349 | | | | LANCASTER | PA | 17606-5349 | |
| IDENTIFY DIRECT LTD | | 45A WHITTLESFORD | | | | CAMBRIDGE | | CB2 2LT | UNITED KINGDOM |
| IDENTIFY DIRECT LTD | | 5 HAUXTON RD TRUMPINGTON | | | | CAMBRIDGE CA | | CB22NJ | UNITED KINGDOM |
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKWY | | | | WILLOUGHBY | OH | 44094-8030 | |
| IDENTIPHOTO CO LTD | | 1810 JOSEPH LLOYD PKY | | | | WILLOUGHBY | OH | 44094-8030 | |
| IDENTIPHOTO CO LTD | | LOF ADD CHG 6 95 | 1810 JOSEPH LLOYD PKWY | | | WILLOUGHBY | OH | 44094-8030 | |
| IDENTISYS INC | | 5122 COUNTY RD 101 STE 210 | | | | MINNETONKA | MN | 55345 | |
| IDENTISYS INC | | 5125 COUNTY RD 101 STE 210 | | | | MINNETONKA | MN | 55345 | |
| IDENTISYS INC | | PO BOX 1086 | | | | MINNETONKA | MN | 55345 | |
| IDENTITY MAGIC ENTERPRISES | | 2236 CREEK RD | | | | PALMYRA | NY | 14522-9515 | |
| IDEO BOSTON | BILL STEWART | ATTN GORDON ROW | ONE MAGUIRE RD | | | LEXINGTON | MA | 02421 | |
| IDEO PALO ALTO | ANDRZEJ SKOSKIEWICZ | 100 FOREST AVE | | | | PALO ALTO | CA | 94301 | |
| IDESA ELECTRONICA EFT | | FRENTE AL TECHNOLOGICO DE CD | JUAREZ | | | | | | MEXICO |
| IDEX CORP | | 630 DUNDEE RD STE 400 | | | | NORTHBROOK | IL | 60062-2745 | |
| IDG BOOKS WORLDWIDE INC | | IDG BOOKS | 7260 SHADELAND STATION STE 100 | | | INDIANAPOLIS | IN | 46256 | |
| IDG DAYTON | DON COOK | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| IDG INC | | PO BOX 60879 | | | | CHARLOTTE | NC | 28260-0879 | |
| IDG INC EFT | | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 | |
| IDG INC EFT | | FMLY HAYES TOOLS DIVISION | 1240 MCCOOK AVE | | | DAYTON | OH | 45404 | |
| IDG OF WESTERN NEW YORK | | PO BOX 8500 1251 | | | | PHILADELPHIA | PA | 19178-1251 | |
| IDG OF WESTERN NEW YORK | IDG USA LLC INDUSTRIAL DISTRIBUTION GROUP | 3100 FARMTRAIL RD | | | | YORK | PA | 17406 | |
| IDG OF WESTERN NEW YORK INC | | FRMLY JASON FORD LOGAN INC | 3100 FARMTRAIL RD | AD CHG PER 8 17 04 AM | | YORK | PA | 17402 | |
| IDG USA LLC | | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069-6525 | |
| IDG USA LLC INDUSTRIAL DISTRIBUTION GROUP | | 3100 FARMTRAIL RD | | | | YORK | PA | 17406 | |
| IDI CORP | | 20875 CROSSROADS CIRCLE | | | | BROOKFIELD | WI | 53005 | |
| IDI ELECTRONICS PTE LTD | | 2038 HENDERSON RD | | | | SINGAPORE | SG | 159548 | SG |
| IDI LASER SERVICES PTE LTD | | KB WAREHOUSE COMPLEX | | | | SINGAPORE | SG | 417847 | SG |
| IDI PARTNERSHIP LP | | INTEGRATED DESIGNS LP | 2853 DICKERSON PKY STE 114 | | | CARROLLTON | TX | 75007 | |
| IDI PARTNERSHIP LP | DARREN WHITE | 2853 DICKERSON PKY STE 114 | | | | CARROLLTON | TX | 75007 | |
| IDING M P CO INC | | 3420 W PIERCE ST | | | | MILWAUKEE | WI | 53215 | |
| IDLER CHARLYN | | 29193 NORTHWESTERN HWY | 529 | | | SOUTHFIELD | MI | 48034 | |
| IDLEWINE KELLY | | 1706 S HARRISON ST | | | | ALEXANDRIA | IN | 46001 | |
| IDONALD PENSON SHUMAKER LOOP & KENDRICK | | 41 SOUTH ST | | | | COLUMBUS | OH | 43215 | |
| IDRAPRINCE INC | | 670 WINDCREST DR | | | | HOLLAND | MI | 49423 | |
| IDRAPRINCE INC  EFT | | 670 WINDEREST DR | | | | HOLLAND | MI | 49423 | |
| IDRAPRINCE INC EFT | | FRMLY PRINCE MACHINE CORP | 670 WINDEREST DR | | | HOLLAND | MI | 49423 | |
| IDS TECNICA INDUSTRIAL SA DE | | CV | YUCA 335 COL ARBOLEDAS | CP 76140 SANTIAGO DE QUERETARO | | QUERETARO | | | MEXICO |
| IDS TECNICA INDUSTRIAL SA DE C | | YUCA NO 335 | COLONIA ARBOLEDAS | | | QUERETARO | | 76140 | MEXICO |
| IDT | | 3077 E 98TH ST STE 215 | | | | INDIANAPOLIS | IN | 46280 | |
| IDT PHIL INC | | CARMELRAY INDUSTRIAL PK | | | | CALAMBA | | 01028 | PHILIPPINES |
| IDX ROBOTICS INC | | 720 NE GRANGER AVE BLDG B | | | | CORVALLIS | OR | 97330 | |
| IDX ROBOTICS INC | | 720 NE GRANGER AVE | SUITE B | | | CORVALLIS | OR | 97330-9660 | |
| IDX ROBOTICS INC | IDX ROBOTICS INC | 720 NE GRANGER AVE BLDG B | | | | CORVALLIS | OR | 97330 | |
| IDZIOR LOUIS | | 4599 M 13 | | | | PINCONNING | MI | 48650 | |
| IE SALES & SERVICE | | 1463 APPLEWOOD DR | | | | KELLER | TX | 76248 | |
| IEC | | 215 CENTRAL AVE SUITES C&D | | | | ANN ARBOR | MI | 48104 | |
| IEC CORP | SUSAN STJOHN | 3100 LONGHORN BLVD | | | | AUSTIN | TX | 78758-7696 | |
| IEC HOLDEN INC | ACCOUNTS PAYABLE | 8180 COTE DE LIESSE | | | | MONTREAL | QC | H4T 1G8 | CANADA |
| IED INC | | 1938 SANFORD ST | | | | MUSKEGON | MI | 49441 | |
| IEE AUTOMOTIVE USA | | 1121 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| IEEE | | 12250 SARAGLEN DR | | | | SARATOGA | CA | 95070 | |
| IEEE | | 445 HOES LN | | | | PISCATAWAY | NJ | 088544141 | |
| IEEE | | 445 HOES LN | | | | PISCATAWAY | NJ | 088651331 | |
| IEEE | | PO BOX 1331 | | | | PISCATAWAY | NJ | 08855-1331 | |
| IEEE | | PO BOX 6803 | | | | PISCATAWAY | NJ | 08855-6803 | |
| IEEE REGISTRATION AUTHORITY | MS A GRANT | IEEE STANDARDS DEPT | 445 HOES LN | | | PISCATAWAY | NJ | 08854 | |
| IEH CORP | | 140 58TH STE 8E & F | | | | BROOKLYN | NY | 11220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IEM PLASTICS INC | | 29659 W TECH DR | | | | WIXOM | MI | 48393-3561 | |
| IEMCA | | NORTH AMERICAN HEADQUARTERS | HYDROMAT INC | | | ST LOUIS | MO | 63043 | |
| IER FUJIKURA INC | ANDREA | 8271 BAVARIA RD E | | | | MACEDONIA | OH | 44056 | |
| IER INDUSTRIES | | C/O POLYMER SYSTEMS | 3349 MONROE AVE STE 222 | | | ROCHESTER | NY | 14618 | |
| IER INDUSTRIES INC | | 8271 BAVARIA RD E | | | | MACEDONIA | OH | 44056 | |
| IER INDUSTRIES INC | MATTHEW C MUELLER | 8271 BAVARIA RD E | | | | MACEDONIA | OH | 44056 | |
| IER INDUSTRIES INC | SUE NEAL ACCOUNTING SYSTEMS COORDINATOR | 8271 BAVARIA RD E | | | | MACEDONIA | OH | 44056 | |
| IER INDUSTRIES INC EFT | | 8271 BAVARIA RD E | | | | MACEDONIA | OH | 44056 | |
| IER INDUSTRIES INC EFT | | FMLY FURON CO IER DIV | 1700 W BIG BEAVER STE 310 | | | TROY | MI | 48084 | |
| IER INDUSTRIES INC EFT | | PO BOX 1270 | | | | TWINSBURG | OH | 44087-9270 | |
| IERACI MICHAEL | | 1778 SWANN RD | | | | RANSOMVILLE | NY | 14131 | |
| IESI TX CORP | | 1201 W SMITH AVE | | | | IOWA PK | TX | 76367 | |
| IESI TX CORPORATION | | PO BOX 650430 | | | | DALLAS | TX | 75265 | |
| IESI TX CORPORATION | | PO BOX 819 | | | | IOWA PK | TX | 76367 | |
| IESS INC | | 1463 APPLEWOOD DR | | | | KELLER | TX | 76248 | |
| IET LABS | MICHAEL | 1202 VFW PKWY | | | | WEST ROXBURY | MA | 002132 | |
| IET LABS INC | | 1202 VFW PKWY | | | | WEST ROXBURY | MA | 02132 | |
| IET LABS INC | | 1202 VFW PKWY | | | | WEST ROXBURY | MA | 02132-4208 | |
| IF BUSINESS FORMS INCC | | IF PRINT SERVICE & SOLUTIONS | 20 REGENCY OAKS BLVD | | | ROCHESTER | NY | 14624 | |
| IFA EASTERN GREAT LAKES REGION | | 2604 ELMWOOD AVE 347 | | | | ROCHESTER | NY | 14618-2295 | |
| IFA USA BRANCH | | 2604 ELMWOOD AVE 347 | | | | ROCHESTER | NY | 14618-2295 | |
| IFASTGROUP 2004 LP | | 700 RUE OUELLETTE | | | | MARIEVILLE | QC | J3M 1P6 | CANADA |
| IFASTGROUPE & CO LP | | 390 THOMAS ST | | | | INGERSOLL | ON | N5C 3K3 | CANADA |
| IFASTGROUPE & CO LP | | INGERSOLL FASTENERS | 390 THOMAS ST | | | INGERSOLL | ON | N5C 3K3 | CANADA |
| IFASTGROUPE & CO LP | | INGERSOLL FASTNERS | PO BOX 441425 | | | DETROIT | MI | 48244 | |
| IFASTGROUPE 2004 LP | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V 1P8 | CANADA |
| IFCO ICS FLORIDA INC | | 6191 JONES AVE | | | | ZELLWOOD | FL | 32798 | |
| IFCO INDUSTRIAL CONTAINER SYS | | 1540 S GREENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| IFCO INDUSTRIAL CONTAINER SYS | | PO BOX 2067 | | | | MONTEBELLO | CA | 90640 | |
| IFCO ISC CALIFORNIA INC | | 1540 S GRRENWOOD AVE | | | | MONTEBELLO | CA | 90640 | |
| IFCO SYSTEMS NA | | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| IFCO SYSTEMS NA | | PO BOX 972954 | | | | DALLAS | TX | 75397-2954 | |
| IFCO SYSTEMS NA | ATTN CHRIS TIESMAN | 6829 FLINTLOCK RD | | | | HOUSTON | TX | 77040 | |
| IFCO SYSTEMS NA | ATTN MARIO PRATTS | 6829 FLINTLOCK | | | | HOUSTON | TX | 77040 | |
| IFCO SYSTEMS NA  EFT | | PO BOX 849729 | | | | DALLAS | TX | 75284-9729 | |
| IFCO SYSTEMS NA EFT | | 6829 FLINTLOCK | | | | HOUSTON | TX | 77040 | |
| IFCO SYSTEMS NORTH AMERICA | | 6829 FLINTLOCK RD | | | | HOUSTON | TX | 77040 | |
| IFCO SYSTEMS NORTH AMERICA | | NATIONAL PALLET | 1919 TROPHY DR | | | MCALLEN | TX | 78502 | |
| IFCO SYSTEMS NORTH AMERICA | GENARO ELIZONDO | 1919 TROPHY DR | | | | MCALLEN | TX | 78504 | |
| IFCO SYSTEMS NORTH AMERICA INC | ACCOUNTS PAYABLE | 4336 HANSEN SOUTH WEST | | | | GRAND RAPIDS | MI | 49548-3024 | |
| IFER ESTAMPARIA E FERRAMENT | | ARIA LTDA | RUA CRISTALINO ROLIM DE | FREIAS 291 | | SAO PAULO | | 04696 310 | BRAZIL |
| IFER ESTAMPARIA E FERRAMENT ARIA LTDA | | RUA CRISTALINO ROLIM DE | FREITAS 291 | | | SAO PAULO BRASIL | | 04696- 310 | BRAZIL |
| IFFERT PETER | | 1140 PIMBURY COURT | | | | INDIANAPOLIS | IN | 46260 | |
| IFFLAND KENNETH | | 517 WORTH ST | | | | BLISSFIELD | MI | 49228 | |
| IFM EFECTOR INC | | 782 SPRINGDALE DR | | | | EXTON | PA | 19341 | |
| IFM EFECTOR INC | | 805 SPRINGDALE DR | | | | EXTON | PA | 19341 | |
| IFM EFECTOR INC | | IFM EFECTOR | 1079 HAWTHORN DR | | | ITASCA | IL | 60143 | |
| IFM EFECTOR INC | | PO BOX 8538 307 | | | | PHILADELPHIA | PA | 19171-0307 | |
| IFM ELECTRONIC GMBH | | TEICHSTRASSE 4 | | | | ESSEN | NW | 45127 | DE |
| IFM ELECTRONIC LIMITED | | OLDFIELD RD | EFFECTOR HOUSE | | | HAMPTON MI | | TW1 2HD | UNITED KINGDOM |
| IFR AMERICAS INC | | 10200 W YORK ST | | | | WICHITA | KS | 67215 | |
| IFR AMERICAS INC | | PO BOX 73267 | | | | CHICAGO | IL | 60673-7267 | |
| IFR LIMITED | | LONGACRES HOUSE | NORTON GREEN RD | STEVENAGEHERTFORDSHIRE | | | | SG1 2BA | UNITED KINGDOM |
| IFR SYSTEMS INC | | 10200 W YORK ST | | | | WICHITA | KS | 67215-893 | |
| IFS INTERNATIONAL FREIGHT SYS | | INC | 6875 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| IFZ INGENIEURBUERO & CONSULTIN | | ALAT STRALAU 54 | | | | BERLIN | | 10245 | GERMANY |
| IFZ INGENIEURBURO UND | | CONSULTING GMBH | ALT STRALAU 54 D 10245 BERLIN | | | | | | GERMANY |
| IGA BERLANGA JIAME CONSTANTINO | | RINCON DE TAMAYO 206 | | | | SALTILLO | | 25286 | MEXICO |
| IGA WOLLIN DE MEXICO SA DE CV | | 616 4 NAMCHON DONG NAMDONG GU | | | | INCHON | KR | 405-100 | KR |
| IGA WOLLIN DE MEXICO SA DE CV | | AVE SAN DIEGO 610 FRACC IND | NICOLAS DE LOS GARZA NL CP | | | | | 66480 | MEXICO |
| IGA WOLLIN DE MEXICO SA DE CV | | TITAN PLASTICS | AVE SAN DIEGO NO 610 FRACC IND | IND NOGAL AR SAN NICOLAS DE LO | | MONTERREY | | 66480 | MEXICO |
| IGA WOLLIN DE MEXICO SA DE CV | | TITAN PLASTICS | IND NOGAL AR SAN NICOLAS DE LO | | | MONTERREY | | 66480 | MEXICO |
| IGA WOLLIN DE MEXICO SA DE CV | | SAN DIEGO NO 610 | | | | SAN NICOLAS DE LOS GARZA | NL | 66480 | MX |
| IGA WOLLIN DE MEXICO SA DE CV EFT | | DE CV | AVE SAN DIEGO 610 FRACC IND | NICOLAS DE LOS GARZA NL CP | | | | 66480 | MEXICO |
| IGAL BRIGHTMAN & CO | | 3 DANIEL FRISCH ST | | | | TEL AVIV | | 64731 | |
| IGAL BRIGHTMAN AND CO | | 3 DANIEL FRISCH ST | 64731 TEL AVIV | | | | | | |
| IGARASHI MOTOR SALES | | PO BOX 4781 | | | | ROCKFORD | IL | 61110-4781 | |
| IGARASHI MOTOR SALES EFT | | PO BOX 4781 | | | | ROCKFORD | IL | 61110-4781 | |
| IGARASHI MOTOR SALES USA LLC | | 612 STETSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| IGARASHI MOTOR SALES USA LLC | | 710 COLOMBA CT | | | | SAINT CHARLES | IL | 60174 | |
| IGARASHI MOTORS INDIA LTD | | MADRAS EXPORT PROCESSING ZONE | | | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD | | PLOTS NO B 12 TO B 15 PHASE II | | | | CHENNAI | IN | 600045 | IN |
| IGARASHI MOTORS INDIA LTD | | B12 B15 PHASE II MEP2 SE2 | | | | CHENNAI | | 600045 | INDIA |
| IGARASHI MOTORS INDIA LTD EFT | | MADRAS EXPORT PROCESSING ZONE | TAMBARAM CHENNAI 45 45 | | | | IN | | |
| IGARASHI MOTORS INDIA LTD EFT | | B12 B15 PHASE II MEP2 SE2 | TAMBARAM CHENNAI | | | | | 600045 | INDIA |
| IGB AUTOMOTIVE LTD | | 3090 MARENTETTE AVE | | | | WINDSOR | | N8X 4G2 | CANADA |
| IGB AUTOMOTIVE LTD | ACCOUNTS PAYABLE | 3090 MARENTETTE AVE | | | | WINDSOR | ON | N8X 4G2 | CANADA |
| IGEL GEORGE J & CO INC | | 2040 ALUM CREEK DR | | | | COLUMBUS | OH | 43207-1714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IGEL GEORGE J & CO INC | | 2040 ALUM CREEK DR | | | | COLUMBUS | OH | 43207-1797 | |
| IGEL GEORGE J AND CO INC | | 2040 ALUM CREEK DR | | | | COLUMBUS | OH | 43207-1797 | |
| IGLESIAS SERGIO | | 1457 WISTERIA DR | | | | ANN ARBOR | MI | 48104 | |
| IGNA, VIRGIL | | 13468 MULBERRY TR | | | | TAYLOR | MI | 48180 | |
| IGNACE JAMES R | | 2222 N FRANKLIN AVE | | | | FLINT | MI | 48506-4434 | |
| IGNACIO C ROMAN | | 2504 JEANE CT. | | | | ALAMOGORDO NM | | 88310 | |
| IGNACIO C ROMAN | | 2504 JEANE CT | | | | ALAMOGORDO NM | | 52550-2636 | |
| IGNACIO J SIQUEIROS | | 5993 OJO DE AGUA DR | | | | EL PASO | TX | 79912-7540 | |
| IGNASH ANDREW | | 5904 S 7 MILE RD | | | | BAY CITY | MI | 48706 | |
| IGNASH LAWRENCE | | 5878 HELLEMS RD | | | | KINDE | MI | 48445 | |
| IGNASH WILLIAM | | 5904 7 MILE RD | | | | BAY CITY | MI | 48706-9709 | |
| IGNATOWSKI JAMES E | | 11367 HILLBRIDGE CT | | | | FREELAND | MI | 48623-8737 | |
| IGNATOWSKI SANDRA J | | 3241 W LYNNDALE AVE | | | | MILWAUKEE | WI | 53221-1131 | |
| IGNATOWSKI STEPHEN F | | 4601 FORESTVIEW DR | | | | MIDLAND | MI | 48642-3963 | |
| IGNATOWSKI TROY | | 1229 WOODBRIAR DR | | | | OXFORD | MI | 48371 | |
| IGNITION & FUEL SYSTEMS | | PO BOX 11602 | | | | SAN JUAN | PR | 922 | |
| IGNITION AND FUEL SYSTEMS CORP | | PO BOX 11602 | | | | SAN JUAN | PR | 00922-1602 | |
| IGO GILBERT | | 5914 EAST 33RD CT | | | | TULSA | OK | 74135 | |
| IGO ROXANNE | | 412 DAYTON GERMANTOWN PIKE | | | | DAYTON | OH | 45327-1122 | |
| IGRAM DALE | | PO BOX 4072 | | | | KOKOMO | IN | 46904-4072 | |
| IGRAM MARK | | 8296 MANCHESTER ST | | | | GRAND BLANC | MI | 48439 | |
| IGRAPHICS LLC | | PO BOX 98 | | | | SPARTA | MI | 49345-0158 | |
| IGRAPHICS LLC | | FRMLY PRECISION PRINTERS | 165 SPRING HILL DR | | | GRASS VALLEY | CA | 95945 | |
| IGUS | | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914 | |
| IGUS | CUSTOMER SERVICE | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914 | |
| IGUS BEARING INC | | 1301 S HWY 35 STE 307 | | | | AUSTIN | TX | 78741 | |
| IGUS BEARING INC | | C/O JH GREEN SALES | 812 S CAMPBELL RD | | | ROYAL OAK | MI | 48067 | |
| IGUS BEARING INCORPORATED | NICOLE CLOVCIER | 50 NORTH BROADWAY | | | | EAST PROVIDENCE | RI | 02916 | |
| IGUS BEARING, INCORPORATED | NICOLE CLOVCIER | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02916 | |
| IGUS INC | | 50 N BROADWAY | | | | EAST PROVIDENCE | RI | 02916 | |
| IGUS INC | | 50 NORTH BROADWAY | EAST PRVIDENCE RI 02914 | | | EAST PROVIDENCE | RI | 02914 | |
| IGUS INC | | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914 | |
| IGUS INC | ED NERSESIAN | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914 | |
| IGUS INC | TIM WYNNE | PO BOX 14349 | | | | EAST PROVIDENCE | RI | 02914-0349 | |
| IH SERVICES INC | | 127 TANNER RD | | | | GREENVILLE | SC | 29607 | |
| IH SERVICES INC | | PO BOX 5033 | | | | GREENVILLE | NC | 29606 | |
| IH SERVICES INC EFT | | PO BOX 5033 | | | | GREENVILLE | SC | 29606 | |
| IHA OF ANN ARBOR PC | | PO BOX 131186 | | | | ANN ARBOR | MI | 48113-1186 | |
| IHC INC | | 12400 BURT RD | | | | DETROIT | MI | 48228-5500 | |
| IHI TURBO AMERICA | | ROUTE 16 WEST RR 3 | PO BOX 36 | | | SHELBYVILLE | IL | 62565 | |
| IHI TURBO AMERICA | ACCOUNTS PAYABLE | PO BOX 36 | | | | SHELBYVILLE | IL | 62565 | |
| IHMS DAVID | | 8166 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| IHMS, DAVID W | | 8166 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| IHRIG JAMES D | | 4160 ROSEWOOD DR | | | | SAGINAW | MI | 48603-2047 | |
| IHRKE RANDY | | 3723 HAVENS LN | | | | AUBURN HILLS | MI | 48326 | |
| IHS GLOBAL | | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112 | |
| IHS GLOBAL INC | | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112 | |
| IHS INC | | 15 INVERNESS WAY E | | | | ENGLEWOOD | CO | 80112-5710 | |
| IHS INC | | IHS INDUCTOHEAT | 5009 RONDO DR | | | FORT WORTH | TX | 76106 | |
| II STANLEY CO | | C/O PHOENIX MARKETING | 14626 E 141ST ST | | | NOBLESVILLE | IN | 46060 | |
| IICIT | | PO BOX 399 | | | | WARETOWN | NJ | 08758 | |
| IIMURA TADAYOSHI  EFT | | 5 15 20 YAGUMO MEGURO KU | 152 0023 TOKYO | | | | | | JAPAN |
| INVENTORY LIMITED | | 2 LANSDOWNE CRESCENT STE 240 | | | | BOURNEMOUTH | | BH11SA | UNITED KINGDOM |
| IIOA | | C/O FINISHING CONCEPTS INC | 6143 ROBERTS PL | | | INDIANAPOLIS | IN | 46220 | |
| IIT RESEARCH INSTITUE | | 10 WEST 35TH ST | | | | CHICAGO | IL | 60616 | |
| IIT RESEARCH INSTITUTE | ACCOUNTS PAYABLE | RELIABILITY ANALYSIS CTR | 201 MILL ST | | | ROME | NY | 13440 | |
| IIT RESEARCH INSTITUTE  EFT | | PO BOX 930826 | | | | ATLANTA | GA | 31193-0826 | |
| IIT RESEARCH INSTITUTE EFT | | 20 CLIPPER RD | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| IIT TROY INC | | 4071 SEYMOUR DR | | | | TROY | MI | 48098 | |
| IKARD & NEWSOM | | 13307 MONTANA AVE | | | | EL PASO | TX | 79938 | |
| IKARD & NEWSOM | | ADD CHG LTR 8 01 CSP | 13307 MONTANA AVE | | | EL PASO | TX | 79938 | |
| IKEGAI AMERICA CORP | | 100 HIGH GROVE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| IKEJI GODWIN | | 132 CLAXTON HEIGHTS CIR | | | | DUBLIN | GA | 31021-2472 | |
| IKEY LTD | | DBA TEXAS INDSTRL PERIPHERALS | 2621 RIDGEPOINT DR 235 | | | AUSTIN | TX | 78754 | |
| IKG INDUSTRIES | | 270 TERMINAL AVE | | | | CLARK | NJ | 07066 | |
| IKHAREBHA OSEREIMEN | | 5635 OLIVE TREE | | | | DAYTON | OH | 45426 | |
| IKIRT KIMBERLY | | 47 CARNOUSTIE LN | | | | SPRINGBORO | OH | 45066 | |
| IKLODI DAVID | | 344 ORCHARD LN | | | | CORTLAND | OH | 44410 | |
| IKO INTERNATIONAL INC | | 20170 SOUTHWESTERN AVE | | | | TORRANCE | CA | 90501 | |
| IKO INTERNATIONAL INC | MARILYN OR ANTIONETTE | 20170 SOUTH WESTERN AVE | | | | TORRANCE | CA | 90501 | |
| IKON | | PO BOX 650073 | | | | DALLAS | TX | 75265-0073 | |
| IKON FINANCIAL SERVICES | BANKRUPTCY ADMINISTRATION | PO BOX 13708 | | | | MACON | GA | 31208 | |
| IKON FINANCIAL SERVICES | GE CAPITAL INFORMATION TECHNOLOGY SOLUTIONS INC | IKON FINANCIAL SERVICES IFS | 1738 BASS RD | | | MACON | GA | 31210 | |
| IKON OFFICE SOLKOK | DANNY OPT 1 | 7330 WOODLAND DR | ACCT 988208 | | | INDIANAPOLIS | IN | 46278 | |
| IKON OFFICE SOLUTION INC | | HOVINGA BUSINESS SYSTEMS | 2790 44TH ST SW | | | GRAND RAPIDS | MI | 49509 | |
| IKON OFFICE SOLUTIONS | | 303 CAYUGA RD | | | | DUFFALO | NY | 14225 | |
| IKON OFFICE SOLUTIONS | | 4608 S GARNETT | | | | TULSA | OK | 74146 | |
| IKON OFFICE SOLUTIONS | | 4900 AVALON RIDGE PKWY | | | | NORCROSS | GA | 30071 | |
| IKON OFFICE SOLUTIONS | | 5317 MIREX DR | | | | ST LOUIS | MO | 63119 | |
| IKON OFFICE SOLUTIONS | | 810 GEARS RD | | | | HOUSTON | TX | 77067 | |
| IKON OFFICE SOLUTIONS | | ACME BUSINESS PRODUCTS DIV | 1201 MONTLIMAR DR STE 900 | | | MOBILE | AL | 36609 | |
| IKON OFFICE SOLUTIONS | | CENTRAL DISTRICT | PO BOX 802566 | | | CHICAGO | IL | 60680-2566 | |
| IKON OFFICE SOLUTIONS | | FMLY ALCO STANDARD CORP 7 98 | PO BOX 802558 | | | CHICAGO | IL | 60580-2558 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IKON OFFICE SOLUTIONS | | PO BOX 650016 | | | | DALLAS | TX | 75265 | |
| IKON OFFICE SOLUTIONS | | PO BOX 802815 | | | | CHICAGO | IL | 60680-2815 | |
| IKON OFFICE SOLUTIONS | | PO BOX 827164 | | | | PHILADELPHIA | PA | 19182-7119 | |
| IKON OFFICE SOLUTIONS | ATTN BANKRUPTCY TEAM | ACCOUNT RECEIVABLE CENTER | 3920 ARKWRIGHT RD STE 400 | | | MACON | GA | 31210 | |
| IKON OFFICE SOLUTIONS | ATTN BANKRUPTCY TEAM | ACCOUNTS RECEIVABLE CENTER | 3920 ARKWRIGHT RD STE 400 | | | MACON | GA | 31210 | |
| IKON OFFICE SOLUTIONS | SUPPLIES 800 492 2352 | 855 WINDING BROOK DR | | | | GLASTONBURY | CT | 06033 | |
| IKON OFFICE SOLUTIONS GREAT LAKES DISTRICT | | PO BOX 802558 | | | | CHICAGO | IL | 60580-2558 | |
| IKON OFFICE SOLUTIONS GREAT LAKES DISTRICT | | PO BOX 802558 | | | | CHICAGO | IL | 60680-2258 | |
| IKON OFFICE SOLUTIONS GREAT LAKES DISTRICT | | PO BOX 802558 | | | | CHICAGO | IL | 60680-2558 | |
| IKON OFFICE SOLUTIONS INC | | 1140 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7748 | |
| IKON OFFICE SOLUTIONS INC | | 1671 EISENHOWER PKY | | | | MACON | GA | 31206 | |
| IKON OFFICE SOLUTIONS INC | | 26800 MEADOWBROOK RD STE 101 | | | | NOVI | MI | 48377-3540 | |
| IKON OFFICE SOLUTIONS INC | | 26800 MEADOWBROOK STE 101 | | | | NOVI | MI | 48377 | |
| IKON OFFICE SOLUTIONS INC | | 2780 44TH ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| IKON OFFICE SOLUTIONS INC | | 3736 BOARDMAN CANFIELD RD | | | | CANFIELD | OH | 44406-8039 | |
| IKON OFFICE SOLUTIONS INC | | 3920 ARKWRIGHT RD STE 400 | | | | MACON | GA | 31210 | |
| IKON OFFICE SOLUTIONS INC | | 408 CHEISEA | | | | EL PASO | TX | 79905 | |
| IKON OFFICE SOLUTIONS INC | | 5446 N MESA ST STE STE E | | | | EL PASO | TX | 79912-5400 | |
| IKON OFFICE SOLUTIONS INC | | 5446 N MESA ST STE STE E | RMT ADD CHG 12 00 TBK POST | | | EL PASO | TX | 79912-5400 | |
| IKON OFFICE SOLUTIONS INC | | 5955 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092 | |
| IKON OFFICE SOLUTIONS INC | | 6551 CTRVILLE BUSINESS PKY | | | | DAYTON | OH | 45459 | |
| IKON OFFICE SOLUTIONS INC | | 70 VALLEY PKWY | | | | MALVERN | PA | 19355-1453 | |
| IKON OFFICE SOLUTIONS INC | | 70 VALLEY STREAM PKWY | | | | MALVERN | PA | 19355-1453 | |
| IKON OFFICE SOLUTIONS INC | | 719 S MAIN ST | | | | DAYTON | OH | 45401 | |
| IKON OFFICE SOLUTIONS INC | | 810 GEARS RD | | | | HOUSTON | TX | 77067 | |
| IKON OFFICE SOLUTIONS INC | | COPY RITE DOCUMENT SERVICES | 7330 WOODLAND DR | | | INDIANAPOLIS | IN | 46278-1736 | |
| IKON OFFICE SOLUTIONS INC | | HABINGER BUSINESS SYSTEM INC | 3375 CARVER DR | | | SAGINAW | MI | 48603 | |
| IKON OFFICE SOLUTIONS INC | | HOVINGA BUSINESS SYSTEMS | 2413 S LINDEN RD | | | FLINT | MI | 48532 | |
| IKON OFFICE SOLUTIONS INC | | PO BOX 650016 | | | | DALLAS | TX | 75265 | |
| IKON OFFICE SOLUTIONS INC | | TECHNOLOGY SERVICES DIV | 2295 MILLERSPORT HWY | | | GETZVILLE | NY | 14068 | |
| IKON OFFICE SOLUTIONS INC | | TODAYS COMPUTERS BUSINESS CENT | 5345 HWY 18 S | | | JACKSON | MS | 39209 | |
| IKON OFFICE SOLUTIONS INC EFT | | 2780 44TH ST SW | | | | GRAND RAPIDS | MI | 49519-4108 | |
| IKON OFFICE SOLUTIONS INC EFT | | FMLY HOVINGA BUSINESS SYS INC | 2780 44TH ST SW | | | GRAND RAPIDS | MI | 49509 | |
| IKON OFFICE SOLUTIONS INC NORTHEAST DISTRICT | | PO BOX 827457 | | | | PHILADELPHIA | PA | 19182-7457 | |
| IKON OFFICE SOLUTIONS SOUTHEAST DISTRICT | | PO BOX 532530 | | | | ATLANTA | GA | 30353-2530 | |
| IL DEPT OF REVENUE SPEC CALL UNIT | | PO BOX 19035 | | | | SPRINGFIELD | IL | 62794 | |
| IL HEUNG CO LTD | | 505 1 DONGGYO DONG POCHEON SI | GYEONGGI DO | | | | | | KOREA REPUBLIC OF |
| IL HEUNG CO LTD | | 505 1 DONGKYO DONG POCHEON SI | GYEONGGI DO | | | | | | KOREA REPUBLIC OF |
| IL HEUNG CO LTD | | 505 1 DONGGYO DONG | | | | POCHON | KR | 487-010 | KR |
| IL HEUNG CO LTD EFT | | 505 1 DONGKYO DONG POCHEON SI | GYEONGGI DO | | | | | | KOREA REPUBLIC OF |
| IL HEUNG CO LTD EFT | | 505 1 DONGGYO DONG POCHEON SI | | | | GYEONGGI DO SEOUL | KR | 487-010 | KR |
| IL HEUNG INDUSTRIAL CO LTD | | 505 1 TONGGO RI POCHON UP | POCHON GUN | | | KYONGGI DO SEOUL | | 487 010 | KOREA REPUBLIC OF |
| IL HEUNG INDUSTRIAL CO LTD | | POCHON GUN | 505 1 TONGGO RI POCHON UP | | | KYONGGI DO SEOUL | | 487 801 | KOREA REPUBLIC OF |
| IL PUBLIC AID DPET CHILD SUPP | | PO BOX 19085 | | | | SPRINGFIELD | IL | 62794 | |
| IL STATE DISBURSEMENT UNIT | | PO BOX 5400 | | | | CAROL STREAM | IL | 60197-5400 | |
| ILAHI ANJUM | | 7768 THORNAPPLE CLUB DR SE | | | | ADA | MI | 49301 | |
| ILAHI EJAZ | | 8480 LIMEKILN PIKE APT 32C | | | | WYNCOTE | PA | 19095-2824 | |
| ILAHI SUZANNE | | 3162 POPLAR CREEK DR SE UNIT 203 | | | | GRAND RAPIDS | MI | 49512-5653 | |
| ILAIN BASIL | | 268 YVONNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| ILAR JERRY | | 57 MADISON ST | | | | COOPERSVILLE | MI | 49404-1226 | |
| ILASS AMERICAS | | UCI COMBUSTION LABORATORY | | | | NE IRVINE | | | |
| ILCO SITE REMEDIATION GROUP | | C/O R STEINWURTZEL STE 300 | 3000 K ST | | | WASHINGTON | DC | 20007 | |
| ILCO SITE STEERING COMMITTEE | | C/O ROLAND DEZIEL | PO BOX 388 | | | AUGUSTA | GA | 30903-0388 | |
| ILCO SITE STEERING COMMITTEE | | STEINWURTZEL SWIDLER & BERLIN | 3000 K ST NW STE 300 | | | WASHINGTON | DC | 20007 | |
| ILCO SITE STEERING COMMITTEE STEINWURTZEL SWIDLER AND BERLIN | | 3000 K ST NW STE 300 | | | | WASHINGTON | DC | 20007 | |
| ILEANA BROYLES | | 417 E PULASKI ST | | | | FLINT | MI | 48505 | |
| ILECHUKWU IFEYINWA MD | | OCCUPATIONAL & REHABILITATION | MEDICINE PC | 17194 CAMERON DR | | NORTHVILLE | MI | 48167 | |
| ILECHUKWU IFEYINWA MD OCCUPATIONAL AND REHABILITATION | | MEDICINE PC | 17194 CAMERON DR | | | NORTHVILLE | MI | 48167 | |
| ILICIC BORIS | | 175 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| ILIJEVSKI BORIS | | 10 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580 | |
| ILISA LANGUAGES | | APARTDO 1001 2050 SAN PEDRO | | | | SAN JOSE COSTA RICA | | | COSTA RICA |
| ILJ ATLANTA LLC | | AIRPORT WIRELESS PALMONE ATLANTA | 3260 FAIRLANE FARMS RD NO 7 | | | WELLINGTON | FL | 33414-8793 | |
| ILJ ATLANTA LLC AIRPORT WIRELESS PALMONE ATLANTA | | 7700 SPINE RD SPACE TR2B | | | | ATLANTA | GA | 30320 | |
| ILJ BOSTON LLC | | AIRPORT WIRELESS PALMONE BOSTON | 3260 FAIRLANE FARMS RD NO 7 | | | WELLINGTON | FL | 33414-8793 | |
| ILJ BOSTON LLC AIRPORT WIRELESS PALMONE BOSTON | | 300 TERMINAL C STE 10 | | | | EAST BOSTON | MA | 02128-2010 | |
| ILJ CLEVELAND LLC | | AIRPORT WIRELESS PALMONE CLEVELAND | 3260 FAIRLANE FARMS RD NO 7 | | | WELLINGTON | FL | 33414-8793 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILJ CLEVELAND LLC AIRPORT WIRELESS PALOME CLEVELAND | | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135-3130 | |
| ILJ NEWARK LLC | | AIRPORT WIRELESS PALOME NEWARK | 3260 FAIRLANE FARMS RD NO 7 | | | WELLINGTON | FL | 33414-8793 | |
| ILJ NEWARK LLC AIRPORT WIRELESS PALOME NEWARK | | TERMINAL C O CONTINENTAL MAIL ROOM | | | | NEWARK | NJ | 07114-3699 | |
| ILJ PHILADELPHIA LLC | | AIRPORT WIRELESS PHILADELPHIA | 3260 FAIRLANE FARMS RD UNIT 7 | | | WELLINGTON | FL | 33414-8793 | |
| ILJ PHILADELPHIA LLC AIRPORT WIRELESS PHILADELPHIA | | 8500 ESSINGTON AVE TERMINAL B | | | | PHILADELPHIA | PA | 19153-7002 | |
| ILJ PITTSBURGH LLC | | AIRPORT WIRELESS PITTSBURGH | 3260 FAIRLANE FARMS RD NO 7 | | | WELLINGTON | FL | 33414-8793 | |
| ILJ PITTSBURGH LLC AIRPORT WIRELESS PITTSBURGH | | CENTRAL SERVICE BUILDING | | | | PITTSBURGH | PA | 15231 | |
| ILJ SAN FRANCISCO | | AIRPORT WIRELESS PALOME SAN FRANCI | 3260 FAIRLANE FARMS RD NO 7 | | | WELLINGTON | FL | 33414-8793 | |
| ILJ SAN FRANCISCO | | TERMINAL 3 ACROSS GATE 69 | | | | SAN FRANCISCO | CA | 94128 | |
| ILJIN GLOBAL CO LTD | | 128 5 SAMSUNG2 DONG KANGNAM KU | | | | SEOUL | KR | 135-875 | KR |
| ILJIN GLOBAL CO LTD | | ILJIN BLDG | | | | SEOUL | KR | 135-875 | KR |
| ILK JEFFREY | | 114 SHEPARD CT | | | | MUKWONAGO | WI | 53149 | |
| ILKWANG ENG CO LTD | | 145 8 HOEDONG DONG KUMJONG GU | | | | PUSAN | KR | 609-430 | KR |
| ILL DEPT OF REV OFC COLL UNIT | | ACCT OF PAMEL HAVEMEYER | CASE 359 44 4844 | PO BOX 64449 | | CHICAGO | IL | 35944-4844 | |
| ILL DEPT OF REV OFC COLL UNIT ACCT OF PAMEL HAVEMEYER | | CASE 359 44 4844 | PO BOX 64449 | | | CHICAGO | IL | 60664 | |
| ILL DEPT OF REVENUE | | BANKRUPTCY SECTION | 100 W RANDOLPH 7 400 | | | CHICAGO | IL | 60601 | |
| ILL STUDENT ASST COMMISSION | | ACCT OF CAROL C TILLMAN | CASE 367 46 4282 | PO BOX 904 | | DEERFIELD | IL | 36746-4282 | |
| ILL STUDENT ASST COMMISSION ACCT OF CAROL C TILLMAN | | CASE 367 46 4282 | PO BOX 904 | | | DEERFIELD | IL | 60015 | |
| ILL RUSSELL | | 8682 IRISH RD | | | | MILLINGTON | MI | 48746 | |
| ILLBRUCK GES M B H | | A 6833 KLAUS | TREIETSTRABE 10 VORARLBERG | | | | | | AUSTRIA |
| ILLBRUCK GES M B H | | HOLD PER D FIDLER | A 6833 KLAUS | TREIETSTRABE 10 VORARLBERG | | | | | AUSTRIA |
| ILLBRUCK USA INC | | 1400 DURANT DR | | | | HOWELL | MI | 48843 | |
| ILLIANA DISPOSAL & RECYCLING | | 865 WHEELER ST | | | | CROWN POINT | IN | 46307 | |
| ILLIG BONITA M | | 5607 LEETE RD | | | | LOCKPORT | NY | 14094-1207 | |
| ILLIG C | | 1275 PAYNE AVE APT 3 | | | | N TONAWANDA | NY | 14120 | |
| ILLIKMAN RANDY J | | 2535 N MARKEY RD | | | | HOUGHTON LAKE | MI | 48629-9565 | |
| ILLINI STATE TRUCKING | | 122 NORTH JULIAN ST | | | | THORNTON | IL | 60476 | |
| ILLINI SWALLOW LINES | | 700 S NEIL ST | | | | CHAMPAIGN | IL | 61820-5204 | |
| ILLINI SWALLOW LINES | | 704 SOUTH NEIL ST | | | | CHAMPAIGN | IL | 61820 | |
| ILLINOIS ATTORNEY GENERALS OFFICE ENVIRONMENTAL BUREAU | | 500 S 2ND ST | | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS AUTO ELECTRIC | JIM MORGAN | 700 ENTERPRISE ST | | | | AURORA | IL | 60504-8148 | |
| ILLINOIS AUTO ELECTRIC | MR GORDAN SIROTEK | 656 COUNTY LINE RD | | | | ELMHURST | IL | 60126-2078 | |
| ILLINOIS BATTERY MFG CO | | 2453 W IRVING PK RD | | | | CHICAGO | IL | 60618-3787 | |
| ILLINOIS BATTERY MFG CO BDC | | 2453 W IRVING PK RD | | | | CHICAGO | IL | 60618-3787 | |
| ILLINOIS BENEDICTINE COLLEGE | | 5700 COLLEGE RD | | | | LISLE | IL | 60532-0900 | |
| ILLINOIS CAPACITOR INC | | 3757 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60645 | |
| ILLINOIS CAPACITOR INC EFT | HELEN STUBBS X749 | 97191 EAGLE WAY | | | | CHICAGO | IL | 60672-1971 | |
| ILLINOIS CAPACITOR INC EFT | | 97191 EAGLE WAY | | | | CHICAGO | IL | 60678-1971 | |
| ILLINOIS CENTRAL COLLEGE | SUE PORTCHELLAR | 1 COLLEGE DR EAST | | | | PEORIA | IL | 61635 | |
| ILLINOIS CIVIL JUSTICE LEAGUE | | 200 W ADAMS ST STE 1904 | | | | CHICAGO | IL | 60606 | |
| ILLINOIS COOK COUNTY RECORDER | | 118 N CLARK ST RM 120 | | | | CHICAGO | IL | 60602 | |
| ILLINOIS DEPARTMENT OF REVENUE | | 100 W RANDOLPH ST LEVEL 7 425 | | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19008 | | | | SPRINGFIELD | IL | 62794-9008 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19016 | | | | SPRINGFIELD | IL | 62794-9016 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19030 | | | | SPRINGFIELD | IL | 62794-9030 | |
| ILLINOIS DEPARTMENT OF REVENUE | | PO BOX 19045 | | | | SPRINGFIELD | IL | 62794-9045 | |
| ILLINOIS DEPARTMENT OF REVENUE | | RETAILERS OCCUPATION TAX | | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLPH ST LEVEL 400 | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLPH ST LEVEL 7 425 | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | BEVERLY BANDY | PO BOX 19138 | | | | SPRINGFIELD | IL | 62794-9138 | |
| ILLINOIS DEPARTMENT OF REVENUE | ILL DEPT OF REVENUE | BANKRUPTCY SECTION | 100 W RANDOLPH 7 400 | | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLF ST LEVEL 400 | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLPH ST LEVEL 7 425 | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | ILLINOIS DEPT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLPH 7 400 | | CHICAGO | ILL | 60601 | |
| ILLINOIS DEPARTMENT OF REVENUE | LISA MADIGAN | ATTORNEY GENERAL | REVENUE LITIGATION | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLINOIS DEPT OF INSURANCE | | DIRECTOR OF INSURANCE | 320 W WASHINGTON ST | | | SPRINGFIELD | IL | 62767-0001 | |
| ILLINOIS DEPT OF REV | | PO BOX 64449 | | | | CHICAGO | IL | 60664 | |
| ILLINOIS DEPT OF REVENUE | | | | | | | | 01200 | |
| ILLINOIS DEPT OF REVENUE | | | | | | | | 1200DE | |
| ILLINOIS DEPT OF REVENUE | | 15 EXECUTIVE DR STE 2 | | | | FAIRVIEW HTS | IL | 62208 | |
| ILLINOIS DEPT OF REVENUE | | 2309 W MAIN ST STE 114 | | | | MARION | IL | 62959 | |
| ILLINOIS DEPT OF REVENUE | | ACCT OF JESSE L HOWARD | SS 346 44 5137 | PO BOX 64449 | | CHICAGO | IL | 34644-5137 | |
| ILLINOIS DEPT OF REVENUE | | ACCT OF KENNETH P CHRUSCIEL | SS 348 30 3972 | PO BOX 64449 | | CHICAGO | IL | 34830-3972 | |
| ILLINOIS DEPT OF REVENUE | | ACCT OF SUSAN P SHEEHAN | CASE 370 58 2075 | PO BOX 64449 | | CHICAGO | IL | 37058-2075 | |
| ILLINOIS DEPT OF REVENUE | BANKRUPTCY UNIT | JAMES R THOMPSON CTR | 100 W RANDOLPH 7 400 | | | CHICAGO | ILL | 60601 | |
| ILLINOIS DEPT OF REVENUE | OUTSIDE COLLECTION AGENCY | ILLINOIS DEPT OF REVENUE | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19007 | | | | SPRINGFIELD | IL | 62794-9007 | |
| ILLINOIS DEPT OF REVENUE | | PO BOX 19138 | | | | SPRINGFIELD | IL | 62794-9138 | |
| ILLINOIS DEPT OF REVENUE | | ROUTING NUMBER071000152 | PO BOX 19447 | | | SPRINGFIELD | IL | 60673 | |
| ILLINOIS DEPT OF REVENUE ACCT OF JESSE L HOWARD | | PO BOX 64449 | | | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT OF REVENUE ACCT OF KENNETH P CHRUSCIEL | | PO BOX 64449 | | | | CHICAGO | IL | 60664-0449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS DEPT OF REVENUE ACCT OF SUSAN P SHEEHAN | | CASE 370 58 2075 | PO BOX 64449 | | | CHICAGO | IL | 60664-0449 | |
| ILLINOIS DEPT PUBLIC AID CSEA | | ACT OF P A MOODY | PO BOX 19085 | | | SPRINGFIELD | IL | 33044-5792 | |
| ILLINOIS DEPT PUBLIC AID CSEA ACT OF P A MOODY | | PO BOX 19085 | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS DEPT REVENUE | | POBOX 19447 | | | | SPRINGFIELD | IL | 62794-9447 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | | 1021 NORTH GRAND AVE EAST | PO BOX 19276 | | | SPRINGFIELD | IL | 62794-9276 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | CHIRS PERZAN DIV OF LEGAL COUNSEL | 1021 N GRAND AVE E | | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | JAMES L MORGAN AAG | ENVIRONMENTAL BUREAU | 500 S 2ND ST | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS INSTITUTE OF TECH | | 3300 SOUTH FEDERAL ST | | | | CHICAGO | IL | 60616 | |
| ILLINOIS INSTITUTE OF TECH | | BURSAR ROOM 207 | 3300 SOUTH FEDERAL ST | | | CHICAGO | IL | 60616 | |
| ILLINOIS INSTITUTE OF TECH | | BURSARS OFFICE RM 207MB | | | | CHICAGO | IL | 60616 | |
| ILLINOIS INSTRUMENTS INC | | 2401 HILLER RDG | | | | JOHNSBURG | IL | 60050-3051 | |
| ILLINOIS SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICE | LIMITED LIABILITY CO DIVISION | ROOM 351 HOWLETT BLDG | | SPRINGFIELD | IL | 62756 | |
| ILLINOIS SECRETARY OF STATE | | DEPT OF BUSINESS SERVICES | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756-5510 | |
| ILLINOIS SMELTING & REFINING CC | | 3637 S ALBANY | | | | CHICAGO | IL | 60632 | |
| ILLINOIS STATE TREASURER | | UNCLAIMED PROPERTY DIV | PO BOX 19496 | | | SPRINGFIELD | IL | 62794-9496 | |
| ILLINOIS STATE UNIVERSITY | | STUDENT ACCOUNTS | CAMPUS BOX 1210 | | | NORMAL | IL | 61790-1210 | |
| ILLINOIS STUDENT ASSISTANCE COMM | | PO BOX 904 | | | | DEERFIELD | IL | 60015 | |
| ILLINOIS STUDENT ASST COMM | | ACT OF R L WILSON | 1755 LAKE COOK RD | | | DEERFIELD | IL | 31962-1962 | |
| ILLINOIS STUDENT ASST COMM ACT OF R L WILSON | | 1755 LAKE COOK RD | | | | DEERFIELD | IL | 60015 | |
| ILLINOIS TOOL WORKS | | ITW RAMSBURG ELECTROSTATIC SYS | 4141 W 54TH ST | | | INDIANAPOLIS | IN | 46254 | |
| ILLINOIS TOOL WORKS CO | | DIAGRAPH MARKING & STENCILING | 8233 OGDEN RD | | | HERRIN | IL | 62948 | |
| ILLINOIS TOOL WORKS COMPANY | | 2550 S 27TH AVE | | | | BROADVIEW | IL | 60155 | |
| ILLINOIS TOOL WORKS COMPANY | | 3704 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| ILLINOIS TOOL WORKS COMPANY | | ITW ASSEMBLY COMPONENTS | PO BOX 75593 | | | CHICAGO | IL | 60675 | |
| ILLINOIS TOOL WORKS INC | | 1045 PAULY | | | | ELK GROVE VILLAGE | IL | 60007-1314 | |
| ILLINOIS TOOL WORKS INC | | 11525 SHOEMAKER RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| ILLINOIS TOOL WORKS INC | | 1201 ST CHARLES ST | | | | ELGIN | IL | 60120 | |
| ILLINOIS TOOL WORKS INC | | 1240 WOLCOTT ST | | | | WATERBURY | CT | 06705 | |
| ILLINOIS TOOL WORKS INC | | 1240 WOLCOTT ST | | | | WATERBURY | CT | 06705-1320 | |
| ILLINOIS TOOL WORKS INC | | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 06708-1419 | |
| ILLINOIS TOOL WORKS INC | | 1391 WHEATON DR STE 700 | | | | TROY | MI | 48083-1959 | |
| ILLINOIS TOOL WORKS INC | | 1700 1ST AVE | | | | CHIPPEWA FALLS | | 54729 | |
| ILLINOIS TOOL WORKS INC | | 18531 SPRING CREEK DR | | | | TINLEY PARK | IL | 60477 | |
| ILLINOIS TOOL WORKS INC | | 194 MAIN ST | | | | LAKEVILLE | CT | 06039 | |
| ILLINOIS TOOL WORKS INC | | 2001 BUCK LN | | | | LEXINGTON | KY | 40511-1074 | |
| ILLINOIS TOOL WORKS INC | | 2002 STEPHENSON HWY STE 110 | | | | TROY | MI | 48083-1122 | |
| ILLINOIS TOOL WORKS INC | | 2002 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| ILLINOIS TOOL WORKS INC | | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423 | |
| ILLINOIS TOOL WORKS INC | | 2155 TRAVERSEFIELD DR | | | | TRAVERSE CITY | MI | 49686-8699 | |
| ILLINOIS TOOL WORKS INC | | 21601 S HARLEM AVE | | | | FRANKFORT | IL | 60423 | |
| ILLINOIS TOOL WORKS INC | | 2550 S 27TH AVE | | | | BROADVIEW | IL | 60155 | |
| ILLINOIS TOOL WORKS INC | | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ILLINOIS TOOL WORKS INC | | 2720 MARION DR | | | | KENDALLVILLE | IN | 46755-3279 | |
| ILLINOIS TOOL WORKS INC | | 32040 S RTE 45 | | | | PEOTONE | IL | 60468 | |
| ILLINOIS TOOL WORKS INC | | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| ILLINOIS TOOL WORKS INC | | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60025-121 | |
| ILLINOIS TOOL WORKS INC | | 3704 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| ILLINOIS TOOL WORKS INC | | 475 N GARY AVE | | | | CAROL STREAM | IL | 60188-4900 | |
| ILLINOIS TOOL WORKS INC | | 500 N FAIRVIEW RD | | | | ZEELAND | MI | 49464-9419 | |
| ILLINOIS TOOL WORKS INC | | 7214 MADAUS ST | | | | LAKE GENEVA | WI | 53147-5102 | |
| ILLINOIS TOOL WORKS INC | | 730 E SOUTH ST | | | | BRYAN | OH | 43506-2433 | |
| ILLINOIS TOOL WORKS INC | | 75 REMITTANCE DR STE 1631 | | | | CHICAGO | IL | 60675-1149 | |
| ILLINOIS TOOL WORKS INC | | 804 COMMERCIAL AVE | | | | MAZON | IL | 60444 | |
| ILLINOIS TOOL WORKS INC | | 8440 W 183RD PL STE A | | | | TINLEY PARK | IL | 60487-9358 | |
| ILLINOIS TOOL WORKS INC | | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066 | |
| ILLINOIS TOOL WORKS INC | | 850 STEVENSON HWY STE 110 | | | | TROY | MI | 48083-1122 | |
| ILLINOIS TOOL WORKS INC | | 935 N OAKLAWN AVE | | | | ELMHURST | IL | 60126-1012 | |
| ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | | SOMERSET | NJ | 08873 | |
| ILLINOIS TOOL WORKS INC | | 9629 197TH ST | | | | MOKENA | IL | 60448-9351 | |
| ILLINOIS TOOL WORKS INC | | ANCHOR FASTENERS | 26101 FARGO AVE | | | CLEVELAND | OH | 44146-1305 | |
| ILLINOIS TOOL WORKS INC | | ANCHOR FASTENERS DIV | 26101 FARGO AVE | | | BEDFORD HEIGHTS | OH | 44146-1305 | |
| ILLINOIS TOOL WORKS INC | | CALIFORNIA INDSTRL PRODUCTS OF | 850 STEAM PLANT RD | | | GALLATIN | TN | 37066 | |
| ILLINOIS TOOL WORKS INC | | | | | | CHICAGO | IL | | |
| ILLINOIS TOOL WORKS INC | | DIAGRAPH LABEL & RIBBON GROUP | 1 MISSOURI RESEARCH PK DR | | | SAINT CHARLES | MO | 63304 | |
| ILLINOIS TOOL WORKS INC | | DYNOTECH ENGINEERING SERVICES | 1635 NORTHWOOD | | | TROY | MI | 48084 | |
| ILLINOIS TOOL WORKS INC | | HIGHLAND MANUFACTURING | 1240 WOLCOTT ST | | | WATERBURY | CT | 06705 | |
| ILLINOIS TOOL WORKS INC | | INSERT MOLDED PRODUCTS | | | | CHICAGO | IL | | |
| ILLINOIS TOOL WORKS INC | | INSERT MOLDED PRODUCTS | PO BOX 75593 | | | CHICAGO | IL | 60690 | |
| ILLINOIS TOOL WORKS INC | | ITW ANCHOR STAMPINGS | 130 HUNTINGDON AVE | | | WATERBURY | CT | 06708 | |
| ILLINOIS TOOL WORKS INC | | ITW AUTOMOTIVE FINISHING GROUP | 48152 W RD | | | WIXOM | MI | 48393 | |
| ILLINOIS TOOL WORKS INC | | ITW BALANCE ENGINEERING | 1731 THORNCROFT RD | | | TROY | MI | 48084 | |
| ILLINOIS TOOL WORKS INC | | ITW BEE LEITZKE | 2000 INDUSTRIAL RD | | | IRON RIDGE | WI | 53035 | |
| ILLINOIS TOOL WORKS INC | | ITW CIPANCHOR STAMPINGS DIV | 2002 STEPHENSON HWY | | | TROY | MI | 48083-2151 | |
| ILLINOIS TOOL WORKS INC | | ITW CIP SALES DISTRIBUTION | 12150 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| ILLINOIS TOOL WORKS INC | | ITW CIP STAMPINGS | 11525 SHOEMAKER AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| ILLINOIS TOOL WORKS INC | | ITW DACCO | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ILLINOIS TOOL WORKS INC | | ITW DELPRO | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423 | |
| ILLINOIS TOOL WORKS INC | | ITW DELPRO | 8440 A WEST 183RD PL | | | TINLEY PK | IL | 60477 | |
| ILLINOIS TOOL WORKS INC | | ITW DELPRO | | | | CHICAGO | IL | | |
| ILLINOIS TOOL WORKS INC | | ITW DELTAR ENGINEERED COMPONEN | 8450 W 185TH ST | | | TINLEY PK | IL | 60477 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILLINOIS TOOL WORKS INC | | ITW DELTAR ENGINEERED FASTENER | 1700 1ST AVE | | | CHIPPEWA FALLS | WI | 54729 | |
| ILLINOIS TOOL WORKS INC | | ITW DELTAR TEKFAST | 21555 S HARLEM AVE | | | FRANKFORT | IL | 60423 | |
| ILLINOIS TOOL WORKS INC | | ITW DELTAR TEKFAST | | | | CHICAGO | IL | 60675 | |
| ILLINOIS TOOL WORKS INC | | ITW DELTAR TEKFAST FASTENERS | 850 STEVENSON HWY STE 110 | | | TROY | MI | 48083-1122 | |
| ILLINOIS TOOL WORKS INC | | ITW DEVCON PLEXUS | 30 ENDICOTT ST | | | DANVERS | MA | 01923 | |
| ILLINOIS TOOL WORKS INC | | ITW DRAWFORM | 500 FAIRVIEW | | | ZEELAND | MI | 49464 | |
| ILLINOIS TOOL WORKS INC | | ITW DYNATEC | 31 VOLUNTEER DR | | | HENDERSONVILLE | TN | 37075 | |
| ILLINOIS TOOL WORKS INC | | ITW FILTRATION | 830 LEE ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| ILLINOIS TOOL WORKS INC | | ITW FILTRATION GENEVA | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147-510 | |
| ILLINOIS TOOL WORKS INC | | ITW FILTRATION PRODUCTS | 18531 SPRING CREEK DR | | | TINLEY PK | IL | 60477 | |
| ILLINOIS TOOL WORKS INC | | ITW FILTRATION PRODUCTS | 804 COMMERCIAL AVE | | | MAZON | IL | 60444 | |
| ILLINOIS TOOL WORKS INC | | ITW GEMA | 4141 W 54TH ST | | | INDIANAPOLIS | IN | 46254 | |
| ILLINOIS TOOL WORKS INC | | ITW GRAPHICS | 804 COMMERCIAL AVE | | | MAZON | IL | 60444 | |
| ILLINOIS TOOL WORKS INC | | I T W HEARTLAND INC | 7300 W LAWRENCE AVE | | | CHICAGO | IL | 60656-3504 | |
| ILLINOIS TOOL WORKS INC | | ITW IMPRO | 32040 S RTE 45 | | | PEOTONE | IL | 60468 | |
| ILLINOIS TOOL WORKS INC | | ITW IMPRO | 9629 W 197 ST | | | MOKENA | IL | 60448 | |
| ILLINOIS TOOL WORKS INC | | ITW IMPRO LAKEVILLE OPERATIONS | 194 MAIN ST | | | LAKEVILLE | CT | 06039 | |
| ILLINOIS TOOL WORKS INC | | ITW IMTRAN | 4471 WALDEN AVE | | | LANCASTER | NY | 14086 | |
| ILLINOIS TOOL WORKS INC | | ITW MEDALIST | 1201 ST CHARLES RD DOCK 1 4 | | | ELGIN | IL | 60120 | |
| ILLINOIS TOOL WORKS INC | | ITW MEDALIST | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| ILLINOIS TOOL WORKS INC | | ITW MEDALIST DIV | PO BOX 71856 | | | CHICAGO | IL | 60694 | |
| ILLINOIS TOOL WORKS INC | | ITW PRODUX | 104 INDUSTRIAL RD | | | GUTHRIE CTR | IA | 50115 | |
| ILLINOIS TOOL WORKS INC | | ITW PRODUX | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423 | |
| ILLINOIS TOOL WORKS INC | | ITW PRODUX | 3700 W LAKE AVE | | | GLENVIEW | IL | 60025 | |
| ILLINOIS TOOL WORKS INC | | ITW PRODUX DIV | | | | CHICAGO | IL | 60675-274 | |
| ILLINOIS TOOL WORKS INC | | ITW PRODUX DIV | PO BOX 92741 | | | CHICAGO | IL | 60675-2741 | |
| ILLINOIS TOOL WORKS INC | | ITW RANSBURG ELECTROSTATIC SYS | 1910 N WAYNE ST | | | ANGOLA | IN | 46703 | |
| ILLINOIS TOOL WORKS INC | | ITW RANSBURG ELECTROSTATIC SYS | 320 PHILLIPS AVE | | | TOLEDO | OH | 43612-1493 | |
| ILLINOIS TOOL WORKS INC | | ITW SHAKEPROOF | 3704 N PALMER ST | | | MILWAUKEE | WI | 53212 | |
| ILLINOIS TOOL WORKS INC | | ITW SHAKEPROOF ASSEMBLY COMPON | 1201 ST CHARLES RD | | | ELGIN | IL | 60120 | |
| ILLINOIS TOOL WORKS INC | | ITW SHAKEPROOF ASSEMBLY COMPON | 9N755 RTE 25 | | | ELGIN | IL | 60120 | |
| ILLINOIS TOOL WORKS INC | | ITW SHAKEPROOF AUTOMOTIVE PROD | 1201 ST CHARLES RD | | | ELGIN | IL | 60120-844 | |
| ILLINOIS TOOL WORKS INC | | ITW SHAKEPROOF AUTOMOTIVE PROD | PO BOX 92052 | | | CHICAGO | IL | 60675 | |
| ILLINOIS TOOL WORKS INC | | ITW SOUTHERN GAGE | 49 MIDWAY DR | | | ERIN | TN | 37061 | |
| ILLINOIS TOOL WORKS INC | | ITW THIELEX PLASTICS DIV | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ILLINOIS TOOL WORKS INC | | ITW WORKHOLDING | 2002 STEPHENSON HWY | | | TROY | MI | 48083 | |
| ILLINOIS TOOL WORKS INC | | ITW WORKHOLDING | 2155 TRAVERSFIELD DR | | | TRAVERSE CITY | MI | 49686-8699 | |
| ILLINOIS TOOL WORKS INC | | MAGNAFLUX DIV | 3624 W LAKE AVE | | | GLENVIEW | IL | 60025 | |
| ILLINOIS TOOL WORKS INC | | MAPLE ROLL LEAF CO | 475 N GARY AVE | | | CAROL STREAM | IL | 60188 | |
| ILLINOIS TOOL WORKS INC | | NORWOOD MARKING SYSTEMS | 2538 WISCONSIN AVE | | | DOWNERS GROVE | IL | 60515-4230 | |
| ILLINOIS TOOL WORKS INC | | PHILADELPHIA RESINS | 130 COMMERCE DR | | | MONTGOMERYVILLE | PA | 18936 | |
| ILLINOIS TOOL WORKS INC | | PO BOX 12345 | | | | MILWAUKEE | WI | 53212 | |
| ILLINOIS TOOL WORKS INC | | PO BOX 1570 | | | | LAKEVILLE | CT | 06039 | |
| ILLINOIS TOOL WORKS INC | | PO BOX 1858 | | | | WATERBURY | CT | 06705 | |
| ILLINOIS TOOL WORKS INC | | PO BOX 95853 | | | | CHICAGO | IL | 60694-5853 | |
| ILLINOIS TOOL WORKS INC | | SIGNODE COMMERICAL CENTRAL ARE | 30311 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| ILLINOIS TOOL WORKS INC | | SIGNODE EASTERN OPERATIONS | 4505 NORTH POINT BLVD | | | BALTIMORE | MD | 21219 | |
| ILLINOIS TOOL WORKS INC | | SIMCO CO | 228 SPRUCE | | | WYANDOTTE | MI | 48192 | |
| ILLINOIS TOOL WORKS INC | | SIMCO CO INC | 2257 N PENN RD | | | HATFIELD | PA | 19440 | |
| ILLINOIS TOOL WORKS INC | | TOMCO | 730 E SOUTH ST | | | BRYAN | OH | 43506-243 | |
| ILLINOIS TOOL WORKS INC | | TRANS TECH AMERICA | 475 N GARY AVE | | | CAROL STREAM | IL | 60188-490 | |
| ILLINOIS TOOL WORKS INC | | US WIRE TIE SYSTEMS | 2401 INTERNATIONAL PKY | | | WOODRIDGE | IL | 06801 | |
| ILLINOIS TOOL WORKS INC | ATTN KRISTIN B MAYHEW ESQ | C/O PEPE & HAZARD LLP | 30 JELLIFF LN | | | SOUTHPORT | CT | 06890 | |
| ILLINOIS TOOL WORKS INC | GREGORY J MANCUSO | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60025-5811 | |
| ILLINOIS TOOL WORKS INC | ILLINOIS TOOL WORKS TOMCO | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60025-121 | |
| ILLINOIS TOOL WORKS INC | KEN BROWN CORPORATE ENV | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60026 | |
| ILLINOIS TOOL WORKS INC | KRISTIN B MAYHEW ESQ | C/O PEPE & HAZARD LLP | 30 JELLIFF LN | | | SOUTHPORT | CT | 06890 | |
| ILLINOIS TOOL WORKS INC | PAUL F DONOVAN | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60025 | |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS | C/O PEPE & HAZARD LLP | KAREN A MIGNONE | 30 JELLIFF LANE | | | SOUTHPORT | CT | 06490 | |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS | KEN BROWN ENVIRONMENTAL ENGINEER | 3600 WEST LAKE AVE | | | | GLENVIEW | IL | 60025-5811 | |
| ILLINOIS TOOL WORKS INC FOR HOBART BROTHERS COMPANY | ATTN KRISTIN B MAYHEW ESQ | C/O PEPE & HAZARD LLP | 30 JELLIFF LN | | | SOUTHPORT | CT | 06890 | |
| ILLINOIS TOOL WORKS INC PARENT COMANY OF HOBART BROTHERS COMPANY D B A ITW HOBART BROTHERS COMPANY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS CO | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| ILLINOIS TOOL WORKS INC PARENT COMPANY OF HOBART BROTHERS COMPANY DBA ITW HOBART BROTHERS COMPANY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| ILLINOIS TOOL WORKS INCC | | ITW MEDALIST DIV | | | | CHICAGO | IL | 60694-185 | |
| ILLINOIS UNION INSURANCE COMPANY | ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| ILLINOIS UNION INSURANCE COMPANY | ATTN COLLATERAL MANAGER | C O ACE USA | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| ILLINOIS UNION INSURANCE COMPANY | ATTN MARGERY N REED ESQ | DUANE MORRIS LLP | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103-4196 | |
| ILLINOIS UNION INSURANCE COMPANY | C O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| ILLINOIS UNION INSURANCE COMPANY | ILLINOIS UNION INSURANCE COMPANY | ATTN COLLATERAL MANAGER | C O ACE USA | 436 WALNUT ST | | PHILADELPHIA | PA | 19106 | |
| ILLINOIS UNION INSURANCE COMPANY | ILLINOIS UNION INSURANCE COMPANY | C O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | PHILADELPHIA | PA | 19106 | |
| ILLINOIS UNION INSURANCE COMPANY | MARGERY N REED ESQ | DUANE MORRIS LLP | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103-4196 | |
| ILLINOIS UNION INSURANCE COMPANY | | C/O ACE USA | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| ILLINOIS UNION INSURANCE COMPANY | ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ILLNOIS UNION INSURANCE COMPANY | ILLNOIS UNION INSURANCE COMPANY | ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | PHILADELPHIA | PA | 19106 | |
| ILLNOIS UNION INSURANCE COMPANY | MARGERY N REED ESQ | DUANE MORRIS LLP | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103-4196 | |
| ILLUMAGRAPHICS LLC | | 165 SPRINGHILL DR | | | | GRASS VALLEY | CA | 95945-5936 | |
| ILLUMINATING CONCEPTS | | 30733 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2605 | |
| ILLUMINATING CONCEPTS LTD | | 30733 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-2605 | |
| ILLUMINATION TECHNOLOGIES | | 5 ADLER DR | | | | E SYRACUSE | NY | 13057 | |
| ILLUSTRATION & DRAFTING INC | | PO BOX 339 | | | | GREENTOWN | OH | 44630-0339 | |
| ILLUSTRATION AND DRAFTING INC | | PO BOX 339 | | | | GREENTOWN | OH | 44630-0339 | |
| ILM TOOL INC | | 23301 CLAWITER RD | | | | HAYWARD | CA | 94545 | |
| ILM TOOL, INC | | 23301 CLAWITER RD | | | | HAYWARD | CA | 94545 | |
| ILS | MARIE LINESE | FORMERLY ARDEN FASTENERS | | | | CLEVELAND | OH | 44117-0104 | |
| ILS | ACCOUNTS PAYABLE | PO BOX 17184 | PO BOX 17184 | | | CLEVELAND | OH | 44117 | |
| ILS | LISA THACKER | RB AND W CORPORATION | 6675 HOMESTRETCH RD | | | DAYTON | OH | 45414 | |
| ILYAS SAEED | | 5284 S 100 E | | | | ANDERSON | IN | 46013 | |
| IM GEARS PVT LTD | | 235 /1A & 2C VENGAIVASAL MAIN | MADAMBAKKAM POST | | | CHENNAI | | 600073 | INDIA |
| IM JAE YOUNG | | 2038 COOLIDGE 105 | | | | TROY | MI | 48084 | |
| IM MANUFACTURING CORP | | | | | | PORT CLINTON | OH | 43452 | |
| IMA CHILDRENS RECREATION FUND | KAYGIE GOGGINS | 1645 DAVISON RD | | | | BURTON | MI | 48509 | |
| IMA INDUSTRIA MECCANICA AROSIC | | VIA S MARIA MADDALENA 65 67 | | | | AROSIO | | 22060 | ITALY |
| IMA INDUSTRIA MECCANICA D | | AROSIO SPA | VIA S MARIA MADDALENA 65 67 | AROSIO | | | | 22060 | ITALY |
| IMAC MOTION CONTROL CORP | | 1553 COMMERCE DR | | | | ELGIN | IL | 60123 | |
| IMADA | TONY DILEGGE X104 | 3100 DUNDEE RD 707 | | | | NORTHBROOK | IL | 60062 | |
| IMADA | TONY DILEGGE X104 | 3100 DUNDEE RD NO 707 | | | | NORTHBROOK | IL | 60062 | |
| IMADA INC | | 3100 DUNDEE RD STE 707 | | | | NORTHBROOK | IL | 60062 | |
| IMADA INCORPORATED | | 3100 DUNDEE RD STE 707 | | | | NORTHBROOK | IL | 60062-2442 | |
| IMAGE ASSOCIATES | STEVE GELDMAN | 3617 E THOUSAND OAKS BLVD | STE 123 | | | WESTLAKE VILLAGE | CA | 91362 | |
| IMAGE BUILDERS  EFT ROWLAND PRINTING CO INC | | PO BOX 69 | | | | NOBLESVILLE | IN | 46061 | |
| IMAGE BUILDERS ROWLAND PRINTNG | | FRMLY BUSINESS PRINTING INC | 199 N NINTH ST | | | NOBLESVILLE | IN | 46060 | |
| IMAGE CONTROL INC | | PO BOX 531 | | | | ELMA | NY | 14059-0531 | |
| IMAGE EVAL CONSULTING LLC | | 707 BRYANT ST STE 209 | | | | PALO ALTO | CA | 94301 | |
| IMAGE LABS INTERNATIONAL | | 151 EVERGREEN DR STE G | | | | BOZEMAN | MT | 59715 | |
| IMAGE MARKETING INTL LTD | | AVE PRINCESSE ALICE | 98000 MONACO | | | MONTE CARLO | | | MONACO |
| IMAGE MARKETING INTL LTD | | PER GOI | AVE PRINCESSE ALICE | 98000 MONACO | | MONTE CARLO | | | MONACO |
| IMAGE ONE UNIFORMS INC | | EMBROIDERY | 12274 MAHONING AVE STE 11 | | | NORTH JACKSON | OH | 44451 | |
| IMAGE ONE UNIFORMS INC | | 12274 MAHONING AVE STE 11 | | | | NORTH JACKSON | OH | 44451-8604 | |
| IMAGE POINT | | 445 S GAY ST STE 100 | | | | KNOXVILLE | TN | 37902 | |
| IMAGE PUBLISHING INC | | 201 S PRESIDENT ST | | | | JACKSON | MS | 39201 | |
| IMAGE TECHNOLOGY INC | | 821 SAN ANTONIO RD | | | | PALO ALTO | CA | 94303 | |
| IMAGEMAX INC | | 1040 WABASH AVE | | | | CHESTERTON | IN | 46304 | |
| IMAGEMAX INC | | 6000 WEBSTER ST | | | | DAYTON | OH | 45414-3434 | |
| IMAGEMAX INC | | IMAGEMAX OF INDIANA 01 | 1040 WABASH AVE | | | CHESTERTON | IN | 46304 | |
| IMAGEMAX INC | | IMAGEMAX OF INDIANA 01 | PO BOX 48024 | | | NEWARK | NJ | 071014824 | |
| IMAGEMAX INC IMAGEMAX OF INDIANA 0' | | PO BOX 48024 | | | | NEWARK | NJ | 07100-4824 | |
| IMAGEMENT QUALITY SUPPORT KFT | | HU 9021 GYOR SZENT ISTVAN UT | 10:00 AM | | | | | | HUNGARY |
| IMAGEMENT QUALITY SUPPORT KFT | | HU 9021 GYOR SZENT ISTVAN UT | 10/A | | | | | | HUNGARY |
| IMAGEN INDUSTRIAL | | 2931 CENTRAL AVE APT 284 | | | | EL PASO | TX | 79905 | |
| IMAGEN INDUSTRIAL | | HERVEY PEREZ MENDEZ | 2931 CENTRAL AVE APT 284 | AD CHG PER LTR 0802 05 GJ | | EL PASO | TX | 79905 | |
| IMAGESOFT INC | | 40 OAK HOLLOW ST STE 120 | | | | SOUTHFIELD | MI | 48033-7470 | |
| IMAGEVAL CONSULTING | | PO BOX 1648 | | | | PALO ALTO | CA | 94302-1648 | |
| IMAGINE RENDER | | 2691 NOBLE RD | | | | OXFORD | MI | 48370 | |
| IMAGINE SOFTWARE INC | | 44191 PLYMOUTH OAKS BLVD STE 900 | | | | PLYMOUTH | MI | 48170 | |
| IMAGINE SOFTWARE INC | | 5755 NEW KING ST | | | | TROY | MI | 48098-2638 | |
| IMAGINE SOFTWARE INC | | STE 300 | 44191 PLYMOUTH OAKS BLVD | | | PLYMOUTH | MI | 48170 | |
| IMAGINE SOFTWARE INC | FAWZAN ALSHARIF | 44191 PLYMOUTH OAKS BLVD | STE 9 | | | PLYMOUTH | MI | 48170 | |
| IMAGINE THAT INC | | 6830 VIA DEL ORO STE 230 | | | | SAN JOSE | CA | 95119 | |
| IMAGINEERING CONCEPTS INC | | PO BOX 253 | | | | GRAND HAVEN | MI | 49417 | |
| IMAGING AND SENSING TECHNOLOGY | ELIENE PUTNAM  JANE | 300 WESTINGHOUSE CIRCLE | | | | HORSEHEADS | NY | 14845 | |
| IMAGING AND SENSING TECHNOLOGY | ELIENE PUTNAM / JANE | C/O JP MORGAN CHASE BANK | PO BOX 915027 | | | DALLAS | TX | 75391-5027 | |
| IMAGING OFFICE SYSTEMS INC | | 2230 COLISEUM BLVD W | | | | FORT WAYNE | IN | 46808-365 | |
| IMAGING OFFICE SYSTEMS INC | | PO BOX 80250 | | | | FT WAYNE | IN | 46898-0250 | |
| IMAGING RESOURCES INC | | 918 MAPLE ST | | | | SAGINAW | MI | 48602 | |
| IMAGING SPECTRUM INC | | 9500 FOREST LN STE 500 | | | | DALLAS | TX | 75243-5914 | |
| IMAGING TECHNOLOGY INC | | 2712ZB PASCO ESPADA STE 1023 | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| IMAGINIT TECHNOLOGIES INC | | 106 W ASH ST | | | | PIQUA | OH | 45356 | |
| IMAGISTICS INTERNATIONAL INC | | 100 OAKVIEW DR | | | | TRUMBULL | CT | 06611 | |
| IMAGISTICS INTERNATIONAL INC | | 7555 E HAMPDEN STE 200 | | | | DENVER | CO | 80231 | |
| IMAGISTICS INTERNATIONAL INC | | FRMLY PITNEY BOWES | 26400 LAHSER RD STE 202 | | | SOUTHFIELD | MI | 48034 | |
| IMAGISTICS INTERNATIONAL INC | | FRMLY PITNEY BOWES | 7555 E HAMPDEN AVE STE 200 | | | DENVER | CO | 80231-4833 | |
| IMAGISTICS INTERNATIONAL INC | | IMAGISTICS PITNEY BOWES OFFICE | 26400 LAHSER RD STE 202 | | | SOUTHFIELD | MI | 48034 | |
| IMAGISTICS INTERNATIONAL INC | | PITNEY BOWES DIV | 111 W EDGEWOOD BLVD STE 5 | | | LANSING | MI | 48911 | |
| IMAGISTICS INTERNATIONAL INC | | PO BOX 856193 | | | | LOUISVILLE | KY | 40285 | |
| IMAGISTICS INTERNATIONAL INC | | PO BOX 856193 | | | | LOUISVILLE | KY | 40285-6193 | |
| IMAGISTICS INTERNATIONAL INC | CUSTOMER SERVICE | PO BOX 856037 | | | | LOUISVILLE | KY | 40285-6037 | |
| IMAGIX CORP | | 6025 WHITE OAK LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| IMAGIX CORPORATION | | 6025 WHITE OAK LN | | | | SAN LUIS OBISPO | CA | 93401 | |
| IMAJE | | DBA INK JET PRINTING CORP | 1650 AIRPORT RD STE 103 | | | KENNESAW | GA | 30144 | |
| IMAJE DBA INK JET PRINTING CORP | | PO BOX 101542 | | | | ATLANTA | GA | 30392-1542 | |
| IMAJE DE MEXICO EFT | | REAL DEL MONTE NO 12 | | | | DF 07870 | | | MEXICO |
| IMAJE DE MEXICO SA DE Cv | | AV CENTRAL NO 186 B | COL NUEVA INDUSTRIAL VALLEJO | | | | | 07700 | MEXICO |
| IMAJE DE MEXICO SA DE CV EFT AV CENTRAL 186 B COL NUEVA | | INDUSTRIAL VALLEJO DELEGACION | GUSTAVO A MADERO | | | CP 07700 MEXICO DF | | | MEXICO |
| IMAJE INK JET PRINTING CORP | | IMAJE USA | 888 CAMBRIDGE DR | | | ELK GROVE VILLAGE | IL | 60007 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMAJE INK JET PRINTING CORPORATION | | 1650 AIRPORT RD NW STE 103 | | | | KENNESAW | GA | 30144-7039 | |
| IMAJE INK JET PRINTING INC | | 1650 AIRPORT RD NW | | | | KENNESAW | GA | 30144 | |
| IMAJE INK JET PRINTING INC | | 6779 ENGLE RD | | | | CLEVELAND | OH | 44130 | |
| IMAJE INK PRINTING INC | | 1650 AIRPORT RD STE 103 | | | | KENNESAW | GA | 30144 | |
| IMAJE INK PRINTING INC | | ADDR CHG 5 6 98 | 6779 ENGLE RD | | | CLEVELAND | OH | 44130 | |
| IMAJE USA | | PO BOX 101542 | | | | ATLANTA | GA | 30392-1542 | |
| IMAPS | | 611 SECOND ST NE | | | | WASHINGTON | DC | 20002 | |
| IMATION | JUDY ZASTERA | POBOX 91960 | | | | CHICAGO | IL | 60693-1960 | |
| IMATION CORP | | 1 IMATION PL | | | | OAKDALE | MN | 55128-3414 | |
| IMATION CORP | | IMATION FINANCING SERVICES | 55 FEDERAL RD | | | DANBURY | CT | 06810 | |
| IMATION CORP | | PO BOX 64826 | | | | SAINT PAUL | MN | 55164-0826 | |
| IMATION ENTERPRISES CORP | | 1425 PKWY RD | | | | MENOMONIE | WI | 54751 | |
| IMATION ENTERPRISES CORP EFT | | 1 IMATION PL | | | | OAKDALE | MN | 55128 | |
| IMATION ENTERPRISES INC | | 1 IMATION PL | | | | OAKDALE | MN | 55128 | |
| IMATION FINACE SERVICE | | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810 | |
| IMATION FINANCING SERVICES | | PO BOX 642555 | | | | PITTSBURGH | PA | 15264 | |
| IMAX THEATER | | 650 WEST WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| IMBIEROWICZ BILL | | 1724 EXECUTIVE DR | | | | KOKOMO | IN | 46902 | |
| IMBIEROWICZ, SARAH | | 1724 EXECUTIVE DR | | | | KOKOMO | IN | 46902 | |
| IMBLER BRENDA L | | 7609 E 50 N | | | | GREENTOWN | IN | 46936-1090 | |
| IMBLER BRENDA LOUISE | | 7609 E 50 N | | | | GREENTOWNE | IN | 46936 | |
| IMBLER BRENDA LOUISE | | 7609 E 50 N | | | | GREENTOWN | IN | 46936 | |
| IMBODEN DAVID | | 3109 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| IMBODEN FAYE | | 1401 N CHEVROLET AVE | | | | FLINT | MI | 48504 | |
| IMBODEN, DAVID J | | 3109 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| IMBURGIA DOMINIC | | 1545 BRITTAINY OAKS TRAIL NE | | | | WARREN | OH | 44484 | |
| IMC CHEMICALS INC | | 13200 MAIN ST | | | | TRONA | CA | 93562 | |
| IMC DATAWORKS LLC | | 4230 EAST TOWNE BLVD 285 | | | | MADISON | WI | 53704 | |
| IMC DATAWORKS LLC | | 4230 E TOWNE BLVD NO 285 | | | | MADISON | WI | 53704 | |
| IMC ELEKTRONISCHE BAUGRUPPEN | | GMBH | KOHLSTATT 3 | 86706 LICHTENAU | | | | | GERMANY |
| IMC ELEKTRONISCHE BAUGRUPPEN G | | KOHLSTTATT 3 | | | | WEICHERING | | 86706 | GERMANY |
| IMC HOLDINGS INC | | 95 SOUTH ROUTE 83 | | | | GRAYSLAKE | IL | 60030 | |
| IMC MORTGAGE COMPANY | | 5901 E FOWLER AVE | | | | TAMPA | FL | 33617 | |
| IMC WASTE DISPOSAL | | 5200 SEYMOUR HWY | | | | WICHITA FALLS | TX | 76310 | |
| IMC WASTE DISPOSAL | | 5200 SEYMOUR HWY | | | | WITCH FALLS | TX | 76307 | |
| IMC WASTE DISPOSAL | | PO BOX 98 | | | | WICHITA FALLS | TX | 76307 | |
| IMCO INC | | 1819 W PARK DR | | | | HUNTINGTON | IN | 46750-8957 | |
| IMCO INC | | 1819 W PK DR | | | | HUNTINGTON | IN | 46750-895 | |
| IMCO INC EFT | | 1819 W PARK DR | | | | HUNTINGTON | IN | 46750-8957 | |
| IMCO INC EFT | | PO BOX 11126 | | | | FORT WAYNE | IN | 46856 | |
| IMCO INC PRECISION MOLDED PROD | | PO BOX 444 | | | | HUNTINGTON | IN | 46750 | |
| IMCOR | | 100 PROSPECT ST | | | | STAMFORD | CT | 06901 | |
| IMECO CABLES INC | | 5990 HENRI BOURASSA OUEST | | | | ST LAURENT | | H4R 3A6 | CANADA |
| IMECO CABLES INC | ACCOUNTS PAYABLE | 5990 HENRI BOURASSA OUEST | | | | SAINT LAURENT | QC | H4R 3A6 | CANADA |
| IMEINCO INDUSTRIAL SOLUTIONS | | 2120 E PAISANO STE 467 | | | | EL PASO | TX | 79905 | |
| IMEL JOEL | | 7290 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103 | |
| IMEL MARK | | 103 W FALCON RUN | | | | PENDLETON | IN | 46064 | |
| IMEL STEVEN | | 3200 FALL DR | | | | ANDERSON | IN | 46012 | |
| IMEL WESLEY | | 3088 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461 | |
| IMERYS PIGMENTS & ADDITIVES | | GROUP | PO BOX 102927 | | | ATLANTA | GA | 30368-2927 | |
| IMERYS PIGMENTS AND ADDITIVES GROUP | | PO BOX 102927 | | | | ATLANTA | GA | 30368-2927 | |
| IMERZEL DENNIS B | | 3465 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9307 | |
| IMES CHRISTIAN | | 3138 PINNACLE PK DR | | | | MORAINE | OH | 45418 | |
| IMES ELLEN | | 283 CONSTITUTION CIRCLE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| IMES JR RICHARD | | 1664 HUMPHREY AVE | | | | DAYTON | OH | 45424 | |
| IMES WILLIE E | | 2713 QUAIL RIDGE DR | | | | PLAINSBORO | NJ | 08536 | |
| IMG | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| IMHOF BRIAN | | 907 S CLAY ST | | | | TROY | OH | 45373-4058 | |
| IMHOF FREDERICK | | 101 BUNNY TRAIL | | | | PENDLETON | IN | 46064 | |
| IMHOF FREDERICK G | | 6781 SUN RIVER DR | | | | FISHERS | IN | 46038-2721 | |
| IMHOF IRENE A | | 5591 BROOKHILL DR | | | | YORBA LINDA | CA | 92886-5608 | |
| IMHOF PEGGY | | 907 S CLAY ST | | | | TROY | OH | 45373 | |
| IMI DIV PCB PIEZONTRONICS INC | | C/O GEOTRONIX INC | 3554 BRECKSVILLE RD STE 100 | | | RICHFIELD | OH | 44286 | |
| IMI DIVISION OF PCE | | IMI DIV | 3425 WALDEN AVE | | | DEPEW | NY | 14043-2495 | |
| IMI NORGREN | | 5400 SOUTH DELAWARE ST | | | | LITTLETON | CO | 08012-016 | |
| IMI NORGREN | STEVE LEWIS / SUSAN CARTER | 5400 SOUTH DELAWARE ST | | | | LITTLETON | CO | 08012-0-16 | |
| IMI NORGREN | STEVE LEWIS SUSAN CARTER | 5400 SOUTH DELAWARE ST | | | | LITTLETON | CO | 80120-16 | |
| IMI NORGREN INC | | NORGREN | 5400 S DELAWARE | | | LITTLETON | CO | 80120-166 | |
| IMI NORGREN INC | | NORGREN | 5400 S DELAWARE ST | | | LITTLETON | CO | 80120-1663 | |
| IMI PLC | | LAKESIDE SOLIHULL PKWY | | | | BIRMINGHAM | WM | B37 7YN | GB |
| IMI SENSORS | | 3425 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| IML TRADE CO INC | TAMARA SMITH | 42 GARRISON RD STE 1 | | | | BROOKLINE | MA | 02445 | |
| IML TRADE CO LTD | | 42 GARRISON RD 1 | | | | BROOKLINE | MA | 02445 | |
| IMLACH MOVERS | | 28175 FORT ST | | | | TRENTON | MI | 48183 | |
| IMLACH MOVERS INC | | 28175 FORT ST | | | | TRENTON | MI | 48183 | |
| IMLACH MOVERS INC | | ATLAS VAN LINES | 28175 FORT ST | | | TRENTON | MI | 48183-4909 | |
| IMLAY MARK H | | 1111 S PURDUM ST | | | | KOKOMO | IN | 46902-1758 | |
| IMMACULATA COLLEGE | | OFFICE OF THE TREASURER | | | | IMMACULATA | PA | 19345 | |
| IMMECOR CORPORATION | CHRISTINE ALCANTARA | 799 AMES AVENUE | | | | MILPITAS | CA | 95035 | |
| IMMECOR CORPORATION | | POB 1440 | | | | SUISUN CITY | CA | 94585-4440 | |
| IMMECOR CORPORATION | IMMECOR CORPORATION | JASON LAI OR CHRISTINE | 3636 NORTH LAUGHLIN RD | BLDG 150 | | SANTA ROSA | CA | 95403-10 | |
| IMMECOR CORPORATION | JASON LAI OR CHRISTINE | 3636 NORTH LAUGHLIN RD | BLDG 150 | | | SANTA ROSA | CA | 95403-10 | |
| IMMECOR CORPORATION | JASON LAI OR CHRISTINE | 3636 NORTH LAUGHLIN RD | BUILDING 150 | | | SANTA ROSA | CA | 09540-3-10 | |
| IMMECOR CORPORATION | JASON LAI OR CHRISTINE | 3636 NORTH LAUGHLIN RD | BUILDING 150 A | | | SANTA ROSA | CA | 95403-10 | |
| IMMEDIATE AIR CARGO TRANSIT | | INC | 523 THOMAS DR | | | BENSENVILLE | IL | 60106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMMIGRATION & NATURALIZATION | | SERVICE | 850 S ST | | | LINCOLN | NE | 68501 | |
| IMMIGRATION AND NATURALIZATION | | 850 S ST | | | | LINCOLN | NE | 68508 | |
| IMO INDUSTRIES | | 3280 POINT PKY STE 2200 | | | | NORCROSS | GA | 30092 | |
| IMO INDUSTRIES INC | | 2940 S PK RD STE 400 | | | | BETHEL PK | PA | 15102 | |
| IMO INDUSTRIES INC | | 750 OLD MAIN ST | | | | ROCKY HILL | CT | 06067 | |
| IMO INDUSTRIES INC | | IMO PUMP DIV | 1710 AIRPORT RD | | | MONROE | NC | 28110 | |
| IMO INDUSTRIES INC | | IMO PUMP DIV | 1710 AIRPORT RD PO BOX 5020 | | | MONROE | NC | 28111-5020 | |
| IMO INDUSTRIES INC | | IMO PUMP DIV | 515 STUMP RD STE 222 | | | NORTH WALES | PA | 19454 | |
| IMO INDUSTRIES INC | | IMO PUMP DIV | PO BOX 502932 | | | ST LOUIS | MO | 63150-2932 | |
| IMOEHL JAMES | | W363S10902 BUR OAK TRL | | | | EAGLE | WI | 53119 | |
| IMOEHL JAMES | | W363 S10902 BURR OAK TR | | | | EAGLE | WI | 53119 | |
| IMOJEAN SOSBE | | 4035 COLTER DR | | | | KOKOMO | IN | 46902 | |
| IMP ACQUISITION LLC | ACCOUNTS PAYABLE | 409 GROWTH PKWY | | | | ANGOLA | IN | 46703 | |
| IMPACT AUTOMATION INC | | 561 N COWAN AVE STE 201 | REMIT UPTD 01 2000 LETTER | | | LEWISVILLE | TX | 75057 | |
| IMPACT AUTOMATION INC | | 561 N COWAN STE 201 | | | | LEWISVILLE | TX | 75057 | |
| IMPACT AUTOMATION INC | | PO BOX 166858 | | | | IRVING | TX | 75016-6858 | |
| IMPACT DIMENSIONS | | 100 PENN SQUARE E 11TH FL | | | | PHILADELPHIA | PA | 19107 | |
| IMPACT ENGINEERING | LELAND FALDE | 500 EAST BIDDLE ST. | | | | JACKSON | MI | 49203 | |
| IMPACT ENGINEERING INC | | 500 E BIDDLE ST | | | | JACKSON | MI | 49203 | |
| IMPACT FORGE GROUP INC | | PO BOX 1847 | | | | COLUMBUS | IN | 47201-4911 | |
| IMPACT FORGE GROUP INC | | PO BOX 1847 | | | | COLUMBUS | IN | 47202-1847 | |
| IMPACT FORGE GROUP INC | | PO BOX 2007 | | | | COLUMBUS | IN | 47202-2007 | |
| IMPACT FORGE GROUP INC | | PO BOX 67 | | | | REMINGTON | IN | 47977-0067 | |
| IMPACT FORGE GROUP INC EFT | | 18325 S 580 COUNTY RD W | | | | REMINGTON | IN | 47977 | |
| IMPACT GRAPHICS & PRINTING INC | | 3287 ROCHESTER RD | | | | TROY | MI | 48083 | |
| IMPACT GRAPHICS AND PRINTING INC | | 3287 ROCHESTER RD | | | | TROY | MI | 48083 | |
| IMPACT IND INC | | 1212 EAST 6TH ST | | | | SANDWICH | IL | 60548 | |
| IMPACT INDUSTRIES INC | | 1212 E 6TH ST | | | | SANDWICH | IL | 60548-1864 | |
| IMPACT INDUSTRIES INC | | NEED BANK VERIFICATION | 1212 E 6TH ST | RMT CHG 10 00 TBK LTR | | SANDWICH | IL | 60548 | |
| IMPACT INDUSTRIES INC | | PO BOX 1963 | | | | DES MOINES | IA | 50306-1963 | |
| IMPACT INDUSTRIES INC | IMPACT INDUSTRIES INC | PO BOX 1963 | | | | DES MOINES | IA | 50306-1963 | |
| IMPACT LABEL CORP | | 475 CROSSEN AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| IMPACT LABEL CORPORATION | | 3434 S BURDICK ST | | | | KALAMAZOO | MI | 49001 | |
| IMPACT LEARNING CENTERS | | PO BOX 532 | | | | BLOOMFIELD | KY | 40008 | |
| IMPACT RACING LLC | | 1650 NORTHFIELD DR | | | | BROWNSBURG | IN | 46112 | |
| IMPACT TECHNOLOGY ELECTRONICS | | QUANTUM HOUSE | SALMON FIELDS ROYTON | | | OLDHAM | | OL26JG | UNITED KINGDOM |
| IMPACT TRAINING SERVICES | | PO BOX 532 | | | | BLOOMFIELD | KY | 40008 | |
| IMPALA PLATINUM LIMITED | | 3RD FL | 6 HOLLARD ST | | | JOHANNESBURG 2001 | | | SOUTH AFRICA |
| IMPALA PLATINUM LTD | | 3RD FL OLD TRAFFORD BOUNDARY R | HOUGHTON | | | JOHANNESBURG TRANSVA | | 01559 | SOUTH AFRICA |
| IMPALA PLATINUM LTD | | 3RD FL OLD TRAFFORD BOUNDARY R | | | | JOHANNESBURG TRANSVA | | 01559 | SOUTH AFRICA |
| IMPALA PLATINUM LTD | | C/O FIRST NATIONAL BANK | | | | JOHANNESBURG | | | SOUTH AFRICA |
| IMPALA PLATINUM LTD EFT | | OLD TRAFFORD 4 ISLE OF HOUGHTN | BOUNDARY RD PKTOWN 2193 | JOHANNESBURG | | | | | SOUTH AFRICA |
| IMPALA PLATINUM LTD EFT OLD TRAFFORD 4 ISLE OF HOUGHTN | | 3RD FLOOR 4 OLD TRAFFORD BOUNDARY | | | | JOHANNESBURG TRANSVAAL | ZA | 1559 | ZA |
| IMPALA PLATINUM LTD OLD TRAFFORD 4 ISLE OF HOUGHTN | | BOUNDARY RD PKTOWN 2193 | JOHANNESBURG | | | | | | SOUTH AFRICA |
| IMPALA PROPERTIES | | 7850 S DEAN MARTIN STE 502 | | | | LAS VEGAS | NV | 89139 | |
| IMPCO BERU TECHNOLOGIES BV | | C | | | | EG DELFGAUW | | 2645 NL | NETHERLANDS |
| IMPCO BERU TECHNOLOGIES BV | ACCOUNTS PAYABLE | DISTRIBUTIEWEG 9 | | | | EG DELFGAUW | | 2645 NL | NETHERLANDS |
| IMPCO TECHNOLOGIES INC | | 3030 S SUSAN ST | | | | SANTA ANA | CA | 92704-6435 | |
| IMPCO TECHNOLOGIES INC | | | | | | CERRITOS | CA | 90703 | |
| IMPCO TECHNOLOGIES INC | ACCOUNTS PAYABLE | 3030 S SUSAN ST | | | | SANTA ANA | CA | 92704-6435 | |
| IMPECCABLE MACHINING INC | | 301 N PK ST | | | | YPSILANTI | MI | 48198 | |
| IMPECCABLE MACHINING INC | | 42600 EXECUTIVE DR | | | | CANTON | MI | 48185 | |
| IMPECCABLE MACHINING INC | | 42600 EXECUTIVE DR | | | | CANTON | MI | 48188 | |
| IMPEL INDUSTRIES INC | | 6611 DIPLOMAT | | | | STERLING HEIGHTS | MI | 48314 | |
| IMPELL CORP | | IMPELL PURIFICATION TECHNOLOGI | 50 A SATELLITE BLVD | | | SUWANEE | GA | 30024 | |
| IMPELL INC | | 50 A SATELLITE BLVD | | | | SUWANEE | GA | 30024 | |
| IMPERIAL ADHESIVES INC | | 1235 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| IMPERIAL ADHESIVES INC | | 6315 WIEHE RD | | | | CINCINNATI | OH | 45237-4213 | |
| IMPERIAL ADHESIVES INC | C/O GREENEBAUM DOLL & MCDONALD PLLC | JACK C BENDER | 300 WEST VINE ST | STE 1100 | | LEXINGTON | KY | 40507 | |
| IMPERIAL ADHESIVES INC | KEVIN W JOHNSTON SS CHEM INC | 710 OHIO ST | PO BOX 1092 | | | BUFFALO | NY | 14203 | |
| IMPERIAL ADHESIVES INC IMPERIAL ADHESIVES | | | | | | | | | |
| IMPERIAL CHEMICAL | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| IMPERIAL AUTOMATION | | TECHNOLOGIES INC | PO BOX 122 STN MAIN | | | FERGUS | ON | N1M 2W7 | CANADA |
| IMPERIAL CALIBR SVCS | | 6527 STATE PK RD | | | | TRAVELERS REST | SC | 29690 | |
| IMPERIAL CALIBRATION SERVICES | | 6527 STATE PARK RD | | | | TRAVELERS REST | SC | 29690 | |
| IMPERIAL CALIBRATION SERVICES | | 6527 STATE PK RD | | | | TRAVELERS REST | SC | 29690 | |
| IMPERIAL CALIBRATION SERVICES | | INC | 6527 STATE PK RD | | | TRAVELERS REST | SC | 29690 | |
| IMPERIAL CARBIDE | MIKE GUNN | 10826 MERCER PIKE PO BOX 475 | | | | MEADVILLE | PA | 16335 | |
| IMPERIAL CARBIDE INC | | 10826 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| IMPERIAL CARBIDE INC | | PO BOX 475 | | | | MEADVILLE | PA | 16335 | |
| IMPERIAL COFFEE SERVICE | | PO BOX 150040 | | | | TULSA | OK | 74115 | |
| IMPERIAL COLLEGE OF SCIENCE | | PROFESS J G WILLIAMS FENG FR | BREADA 16 BOIS LN | | | HP6 6BP | | | UNITED KINGDOM |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMPERIAL COLLEGE OF SCIENCE & | | ROOM 411 SHERFIELD BLDG | | | | LONDON | | SW7 2AZ | UNITED KINGDOM |
| IMPERIAL COLLEGE OF SCIENCE PROFESS J G WILLIAMS FENG FR | | BREADA 16 BOIS LN | CHESHAM AMERSHAM BUCKS | | | HP6 6BP ENGLAND | | | UNITED KINGDOM |
| IMPERIAL CUSTOM MOLDING | | DBA ICM PLASTIC | 20600 COUNTY RD 81 | | | ROGERS | MN | 55374 | |
| IMPERIAL CUSTOM MOLDING DBA ICM PLASTIC | | PO BOX 1150 MI 84 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| IMPERIAL CUSTOM MOLDING INC | | ICM PLASTICS | 20600 COUNTY RD 81 | | | ROGERS | MN | 55374 | |
| IMPERIAL DESIGN SERVICE INC | | 1958 WILSON SW | | | | GRAND RAPIDS | MI | 49544 | |
| IMPERIAL DESIGN SERVICE INC | | IDS | 1958 WILSON SW | | | GRAND RAPIDS | MI | 49504-651 | |
| IMPERIAL ELECTRIC MOTOR SERV | SALVADOR DE LA TORRE | 905 E TYLER | | | | BROWNSVILLE | TX | 78520 | |
| IMPERIAL FOOD SERVICE | | PO BOX 690443 | | | | TULSA | OK | 74169-0934 | |
| IMPERIAL GROUP LP | ACCOUNTS PAYABLE | PO BOX 70 | | | | PORTLAND | TN | 37148 | |
| IMPERIAL INDUSTRIES INC | | 505 INDUSTRIAL PK AVE | | | | MOSINEE | WI | 54455 | |
| IMPERIAL INDUSTRIES INC | | PO BOX 1685 | | | | WAUSAU | WI | 54402-1685 | |
| IMPERIAL METAL PRODUCTS CO | | 835 HALL ST SW | | | | GRAND RAPIDS | MI | 49503-4820 | |
| IMPERIAL METROLOGY INC | | 6527 STATE PARK RD | | | | TRAVELERS REST | SC | 29690 | |
| IMPERIAL NEWBOULD INC | | RD 5 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| IMPERIAL OIL LTD | | PO BOX 1250 STN DON MILLS | | | | NORTH YORK | ON | M3C 3G6 | CANADA |
| IMPERIAL OIL LTD | | PO BOX 1700 | | | | DON MILLS  CANADA | ON | M3C 4J4 | CANADA |
| IMPERIAL OIL LTD | | PRODUCT & CHEMICAL DIV OF | 453 CHRISTINA ST S | | | SARNIA | ON | N7T 8C8 | CANADA |
| IMPERIAL OIL LTD | | PRODUCTS & CHEMICALS DIVISION | 453 S CHRISTINA ST | | | SARNIA | ON | N7T 8C8 | CANADA |
| IMPERIAL RADIATOR INC | | 20506 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503 | |
| IMPERIAL SERVICES INC | | POINT TO POINT CARTAGE SERVICE | PO BOX 3921 | | | CENTER LINE | MI | 48015 | |
| IMPERIAL SMELTING | | 1031 E 103RD ST | | | | CHICAGO | IL | 60628 | |
| IMPERIAL SMELTING | MAYNARD RUSSELL IMPERIAL HOLDINGS | 140 S DEARBORN | 14TH FL | | | CHICAGO | IL | 60603-5202 | |
| IMPERIAL SMELTING/CIRCLE SMELTING INC | C/O COSBY OTLMAN & BELL PC | RICHARD W COSBY | 77 WEST WASHINGTON ST | STE 1605 | | CHICAGO | IL | 60602 | |
| IMPERIAL SPRING CO INC | | 339 CLARK ST EXT | | | | MILLDALE | CT | 06467 | |
| IMPERIAL SPRING CO INC | | 339 CLARK ST | | | | MILLDALE | CT | 06467 | |
| IMPERIAL SPRING CO INC EFT | | PO BOX 457 | | | | MILLDALE | CT | 06467-0457 | |
| IMPERIAL SUPPLY CC | LINDA ROBINSON | 2805 NEWBY RD SW | | | | HUNTSVILLE | AL | 35805 | |
| IMPERIAL SUPPLY CO INC | | 2805 NEWBY RD SW | | | | HUNTSVILLE | AL | 35805-4704 | |
| IMPERIAL TOOL & PLASTICS CORP | | 7020 INDUSTRIAL LOOP | | | | GREENDALE | WI | 53129 | |
| IMPERIAL TOOL AND PLASTICS CORP | | 7020 INDUSTRIAL LOOP | | | | GREENDALE | WI | 53129 | |
| IMPEX FORWARDING AGENCY INC 14403 IMPORT ROAD | | INTL TRADE CTR INDSTRL PK | ATTN ERNESTO GARZA | | | LAREDO | TX | 78045 | |
| IMPEX TRANSPORT INC | | 850 DILLON DR | | | | WOOD DALE | IL | 60191 | |
| IMPORT PARTS WHSE | | 501 KALAMATH ST | | | | DENVER | CO | 80204 | |
| IMPORTADORA AUTO PARTS C POR A | | AV J ARMANDO BERMUDEZ 63 | | | | SANTIAGO | | | DOMINICAN REPUBLIC |
| IMPORTADORA Y EXPORTADORA DE MADERA | | SENDERO NACIONAL KM 2 50 | | | | MATAMOROS | | 87314 | MEX |
| IMPORTADORA Y EXPORTADORA DE MADERA | | SENDERO NACIONAL KM 2 50 | | | | MATAMOROS | | 87314 | MEXICO |
| IMPORTED PARTS WAREHOUSE | | 346 RANTOUL ST | | | | BEVERLY | WA | 01915 | |
| IMPRENTA TAXI PRINT | | 1RA MIGUEL SAENZ Y A NERVC | 210 COL JARDIN | | | MATAMOROS | | 87330 | MEX |
| IMPRENTA TAXI PRINT | | 1RA MIGUEL SAENZ Y A NERVC | 210 COL JARDIN | | | MATAMOROS | | 87330 | MEXICO |
| IMPRESSIONS | MICHELLE | 8914 SOUTH TELEGRAPH RD | | | | TAYLOR | MI | 48180 | |
| IMPRESSIONS SPECIALTY | | ADVERTISING | 8914 S TELEGRAPH | | | TAYLOR | MI | 48180 | |
| IMPRESSIVE LABELS | | 300 EAST 4TH ST | | | | SAFFORD | AZ | 85546 | |
| IMPRESSIVE LABELS | | PO DRAWER J | | | | SAFFORD | AZ | 85548 | |
| IMPRESSIVE LABELS INC | | 300 E 4TH ST | | | | SAFFORD | AZ | 85546 | |
| IMPREX | | 3260 S 108TH ST | | | | MILWAUKEE | WI | 53227-402 | |
| IMPREX INC | | 3260 S 108TH ST | | | | MILWAUKEE | WI | 53227 | |
| IMPREX INC | | 3260 S 108TH ST | | | | MILWAUKEE | WI | 53227-4022 | |
| IMPREX INC | STEVE BERG | 3260 S 108TH ST | PO BOX 27578 | | | MILWAUKEE | WI | 53227-0578 | |
| IMPRINT ENTERPRISES | | 75 REMITTANCE DR | STE 1212 | | | CHICAGO | IL | 60675-1212 | |
| IMPRO INDUSTRIES USA INC | | 21660 E COPLEY DR STE 225 | | | | DIAMOND BAR | CA | 91765 | |
| IMPRO INTERNATIONAL HONG KONG LTD | | NO PHYSICAL ADDRESS | | | | HONG KONG | HK | 00000 | HK |
| IMPRONOVA AB | | DRABERGSVAGEN 1 | 437 35 LINDOME | | | | | | SWEDEN |
| IMPRONOVA AB | | DRABERGSVAGEN 1 | | | | LINDOME | | 43735 | SWEDEN |
| IMR | | 1591 S 19TH ST | | | | HARRISBURG | PA | 17104 | |
| IMR | | PO BOX 1777 | | | | HARRISBURG | PA | 17105 | |
| IMR LIMITED | | IMR | 1591 S 19TH ST | | | HARRISBURG | PA | 17104 | |
| IMR TEST LABS | | 131 WOODSEDGE DR | | | | LANSING | NY | 14882 | |
| IMS CO | | 10373 STAFFORD RD | | | | CHAGRIN FALLS | OH | 44023-5237 | |
| IMS CO | | 19681 DA VINCI | | | | FOOTHILL RANCH | CA | 92610-2603 | |
| IMS CO | | INJECTION MOLDERS SUPPLY | 10373 STAFFORD RD | | | CHAGRIN FALLS | OH | 44023-5237 | |
| IMS CO | | INJECTION MOLDERS SUPPLY | 19681 DAVINCI | | | FOOTHILL RANCH | CA | 92610 | |
| IMS CO   EFT | | PO BOX 75799 | | | | CLEVELAND | OH | 44101-4755 | |
| IMS CO /BARGAIN BASICS | | PO BOX 75799 | | | | CLEVELAND | OH | 44101-4755 | |
| IMS CO EFT | | INJECTION MOLDERS SUPPLY | 10373 STAFFORD RD | | | CHAGRIN FALLS | OH | 44022 | |
| IMS CO THRIFT PRODUCTS | | PO BOX 75799 | | | | CLEVELAND | OH | 44101-4755 | |
| IMS COMPANIES LLC | | 1 INNOVATION DR | | | | DES PLAINES | IL | 60016 | |
| IMS COMPANIES LLC | | 50 W NORTH AVE | | | | LOMBARD | IL | 60148-1216 | |
| IMS ELECTROL CO INC | DAVID JASINSKI | N7T W30924 HARTMAN COURT | | | | HARTLAND | WI | 53029 | |
| IMS ENGINEERED PRODUCTS LLC | | 1 INNOVATION DR | | | | DES PLAINES | IL | 60016-3161 | |
| IMS FOUNDATION INC | | INDIANAPOLIS MOTOR SPEEDWAY | HALL OF FAME MUSEUM | PO BOX 24548 | | INDIANAPOLIS | IN | 46224 | |
| IMS FOUNDATION INC | | PO BOX 24548 | | | | INDIANAPOLIS | IN | 46224 | |
| IMS GEAR | | 1234 PALMOUR DR STE B | | | | GAINESVILLE | GA | 30501 | |
| IMS PRODUCTIONS | ACCOUNTS RECEIVABLE DEPT | PO BOX 24548 | | | | INDIANAPOLIS | IN | 46224 | |
| IMSA MEX S A DE C V  EFT | | AV CHURUBUSCO 1000 FRACC | SANTA FE CP 64560 MONTERREY | | | NUEVO LEON MEXICO | | | MEXICO |
| IMSA MEX S A DE C V EFT | | AV CHURUBUSCO 1000 FRACC | SANTA FE CP 64560 MONTERREY | | | NUEVO LEON | | | MEXICO |
| IMTEC | | C/O PEAK TECHNOLOGIES INC | 205 BISHOPS WAY STE 224 | ARBOR TER II | | BROOKFIELD | WI | 53005 | |
| IMTEC PRODUCTS INC | TEMIA | 1295 FORGEWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| IMTECH INC | | 2600 MALLARD GREEN COVE | | | | AUSTIN | TX | 78728 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IMTECH MARINE & INDBV | HJ DE JONS | SLUISJESDIJK 155 | POSTBOX 5054 | | | ROTTERDAM | | 3008 AB | NETHERLA NDS |
| IMTRAN | | PO BOX 75694 | | | | CHICAGO | IL | 60675-5694 | |
| IMTRON CORP | | 5909 BAKER RD STE 530 | | | | MINNETONKA | MN | 55345 | |
| IMTRON CORP THE | | 5909 BAKER RD STE 530 | | | | EDEN PRAIRIE | MN | 55345 | |
| IN & OUT STORE | | 21 W MONTCALM | | | | PONTIAC | MI | 48342 | |
| IN & OUT TRANSFER CO INC | | PO BOX 472 | | | | BROWNSVILLE | TX | 78522-0472 | |
| IN AND OUT TRANSFER CO INC | | PO BOX | | | | BROWNSVILLE | TX | 78522-0472 | |
| IN DEPT OF ENVIRONMENTAL | | MANAGEMENT | 100 NORTH SENATE AVE | | | INDIANAPOLIS | IN | 46207-7060 | |
| IN DEPT OF ENVIRONMENTAL MANAGEMENT | | PO BOX 7060 | | | | INDIANAPOLIS | IN | 46207-7060 | |
| IN FOCUS SYSTEMS INC | | 27500 SW PARKWAY AVE | | | | WILSONVILLE | OR | 97070-8298 | |
| IN LINE DIAGNOSTICS | MATT HAYNIE | 695 NORTH 900 WEST | | | | KAYSVILLE | UT | 84037 | |
| IN PARALLEL COMPUTER STAFF LTD | | 3 CHURCH ST | | | | TEWKESBURY GLOUCESTERSHII | | 0GL20- 5PA | UNITED KINGDOM |
| IN PARALLEL COMPUTER STAFF LTD | | 3 CHURCH ST | | | | TEWKESBURY GLOUCESTERSHII | | GL20 5PA | UNITED KINGDOM |
| IN POSITION TECHNOLOGIES | MIKE CONNAUGHTON | 7403 W BOSTON ST | BLDG D 1 | | | CHANDLER | AZ | 85226 | |
| IN POSITION TECHNOLOGIES | NEIL JACQUES | 500 N 56TH ST | STE 14 | | | CHANDLER | AZ | 85226 | |
| IN STATE CENTRAL COLL UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206-6219 | |
| IN TOONS LLC | | 111 PHYLLIS ST | | | | HAZLET | NJ | 07730-1026 | |
| IN TRONICS INC | | 48700 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051 | |
| IN TRONICS INC | | CHESTERFIELD | 48700 STRUCTURAL DR | | | | MI | 48051 | |
| IN2CONNECT EUROPE LTD | | ACTION ST LONG EATON | | | | NOTTINGHAM | | NG10 1FT | UNITED KINGDOM |
| IN2CONNECT EUROPE LTD | | ACTON ST LONG EATON | | | | NOTTINGHAM | | 0NG10- 1FT | UNITED KINGDOM |
| IN2CONNECT HOLDINGS LTD | | IN 2 CONNECT HOUSE | | | | NOTTINGHAM | GB | NG10 1FT | GB |
| IN2CONNECT INC | | 2304 INDUSTRIAL DR | | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC | | 2304 INDUSTRIAL DR SW | | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC | | MSC 0903 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0903 | |
| IN2CONNECT INC | ACCOUNTS PAYABLE | 2304 INDUSTRIAL DR SOUTHWEST | | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC EFT | | 2304 INDUSTRIAL DR | | | | CULLMAN | AL | 35055 | |
| IN2CONNECT INC EFT | | MSC 0903 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-0903 | |
| IN2CONNECT LTD | | ACTON GROVE LONG EATON | | | | NOTTINGHAM | | NG10 1FW | GBR |
| IN2CONNECT LTD | | ACTON GROVE LONG EATON | | | | NOTTINGHAM | | 0NG10- 1FW | UNITED KINGDOM |
| INA BEARING CO INC | | 108 W SCHOOL ST | | | | FRANKENMUTH | MI | 48734 | |
| INA BEARING CO INC | | 261 REGENCY RIDGE DR | | | | DAYTON | OH | 45459-422 | |
| INA BEARING CO INC | | 303 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715 | |
| INA BRASIL LTDA | | FRMLY INA BRASIL LTDA | AVENIDA INDEPENDENCIA 3 500 | BAIRRO IPORANGA SOROCABA | | AD CHG 8 25GJ | | | BRAZIL |
| INA FRANCE | | 93 ROUTE DE BITCHE | F 67506 HAGUENAU | | | | | | FRANCE |
| INA FRANCE   EFT | | 93 ROUTE DE BITCHE | F 67506 HAGUENAU | | | | | | FRANCE |
| INA FRAZIER | | 41 THORNTON AVE | | | | BUFFALO | NY | 14215 | |
| INA HOLDING SCHAEFFLER KG | | INDUSTRIESTR 1 3 | | | | HERZOGENAURACH | BY | 91074 | DE |
| INA SCHAEFFLER KG | | INDUSTRIEAUFBAUGESELL | INDUSTRIESTR 1 3 | | | HERZOGENAURACH | | 91074 | GERMANY |
| INA SCHAEFFLER KG | | INDUSTRIESTR 1 | | | | HIRSCHAID | | 96114 | GERMANY 1 |
| INA USA CORP | | 130 A BENIGNO BLVD | | | | BELLMAWR | NJ | 08031 | |
| INA USA CORP | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| INA USA CORP | | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-978 | |
| INA USA CORP | | 3399 PROGRESS DR | | | | BENSALEM | PA | 19020 | |
| INA USA CORP | | PLANT 1 | 1 INA DR | | | CHERAW | SC | 29520 | |
| INA USA CORP A MEMBER OF SCHAEFFLER GRP USA | MARC VACHON | 1750 EAST BIG BEAVER RD | | | | TROY | MI | 48083 | |
| INA USA CORP EFT | | 308 SPRINGHILL FARM RD | | | | FORT HILL | SC | 29715 | |
| INA USA CORP EFT A MEMBER OF SCHAEFFLER GRP USA | | A MEMBER OF SCHAEFFLER GRP USA | FMLY INA BEARING CO INC | 308 SPRINGHILL FARM RD | | FORT MILL | SC | 29715-7700 | |
| INA USA CORPORATION | GREGORY S PAPP | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 | |
| INA WAELZLAGER SCHAEFFLER KG | | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| INA WAELZLAGER SCHAEFFLER KG | | INDUSTRIESTR 1 3 | 91074 HERZOGENAURACH | | | | | | GERMANY |
| INA WAELZLAGER SCHAEFFLER KG | | POSTFACH 12 20 | 91063 HERZOGENAURACH | | | | | | GERMANY |
| INA WAELZLAGER SCHAEFFLER OHG | | INDUSTRIESTR 1 3 | | | | HERZOGENAURACH | | 91074 | GERMANY |
| INABATA AMERICA CORPORATION | RICK EVANS | 1270 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| INACOM INFORMATION SYSTEMS | | 800 KIRTS BLVD STE A100 | | | | TROY | MI | 48084-4826 | |
| INALFA ROOF SYSTEMS INC | | 1370 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| INBIS LIMITED | | CLUB ST BAMBER BRIDGE | PRESTON PR5 6FN | | | | | | UNITED KINGDOM |
| INBIS LIMITED | CONTACT JERRY JONES | CLUB ST BAMBER BRIDGE | PRESTON PR5 6FN | | | | | | UNITED KINGDOM |
| INBIS LIMITED EFT | | CLUB ST BAMBER BRIDGE | PRESTON PR5 6FN | | | UNITED KINGDOM | | | UNITED KINGDOM |
| INBIS LTD | | CLUB ST BAMBER BRIDGE | | | | PRESTON LANCASHIRE | | PR5 6FN | UNITED KINGDOM |
| INBIS LTD | | PREMIUM HOUSE THE ESPLANADE | | | | WORTHING WEST SUSSEX | | 0BN11- 2BJ | UNITED KINGDOM |
| INBIS LTD | | PREMIUM HOUSE THE ESPLANADE | | | | WORTHING WEST SUSSEX | | BN11 2BJ | UNITED KINGDOM |
| INBOUND LOGISTICS SOLUTIONS IN | | 4384 52ND SE | | | | GRAND RAPIDS | MI | 49508 | |
| INC | ACCTS PAYABLE | PO BOX 10733 | | | | DES MOINES | IA | 50340-0733 | |
| INCAL TECHNOLOGIES INC | | 3870 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| INCAL TECHNOLOGIES INC & SIERRA LIQUIDITY FUND | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| INCAL TECHNOLOGIES INC EFT | SIERRA LIQUIDITY FUND | 3870 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| INCAL TECHNOLOGY INC | | 1477 N MILPITAS BLVD | | | | MILPITAS | CA | 95035 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INCAL TECHNOLOGY INC | | 47613 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| INCAP CORPORATION | | VALURAUDANKUJA 7 | | | | FI 00760 HELSIN | | | FINLAND |
| INCAT | PEKKA HARJU | DEPT 123301 | PO BOX 67000 | | | DETROIT | MI | 48267-1233 | |
| INCAT SOLUTIONS INC | | 900 W WILSHIRE DR STE 214 | | | | TROY | MI | 48084 | |
| INCAT SYSTEMS INC | | 41370 BRIDGE ST | | | | NOVI | MI | 48375 | |
| INCAT SYSTEMS INC | | 41370 BRIDGE ST | | | | NOVI | MI | 48375-1302 | |
| INCAT SYSTEMS INC | | IST | 1215F LYONS RD | | | CENTERVILLE | OH | 45458 | |
| INCAT SYSTEMS INC | | IST | 41370 BRIDGE ST | | | NOVI | MI | 48375-130 | |
| INCAT SYSTEMS INC  EFT | | 41370 BRIDGE ST | | | | NOVI | MI | 48375-1302 | |
| INCAT SYSTEMS INC EFT | | FRMLY INCAT SOLUTIONS INC | 41370 BRIDGE ST | ADD 7 00 | | NOVI | MI | 48375-1302 | |
| INCEP TECHNOLOGIES INC | ACCOUNTS PAYABLE | 10650 TREENA ST STE 308 | | | | SAN DIEGO | CA | 92131 | |
| INCEP TECHNOLOGIESINC | | 10650 TREENA ST | STE 308 | | | SAN DIEGO | CA | 92131 | |
| INCHEM CORP | | 800 CEL RIVER RD | | | | ROCK HILL | SC | 29730 | |
| INCHIOSA MARK | | 6984 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| INCHO CYNTHIA | | 104 KENNEDY CIRCLE | | | | MEDINA | NY | 14103 | |
| INCHO, CYNTHIA Q | | 104 KENNEDY CIR | | | | MEDINA | NY | 14103 | |
| INCIDENT MANAGEMENT TEAM | | 24156 WOODHAM STE 200 | | | | NOVI | MI | 48374-3442 | |
| INCO ALLOYS INT INC | | 3200 RIVERSIDE DR | | | | HUNTINGTON | WV | 25705 | |
| INCO EUROPE LIMITED | | BASHLEY RD | | | | LONDON | | NW106SN | UNITED KINGDOM |
| INCO EUROPE LTD | | BASHLEY RD | | | | LONDON | | | UNITED KINGDOM |
| INCODEMA INC | | 407 CLIFF ST | | | | ITHACA | NY | 14850 | |
| INCODEMA INC | | PO BOX 6636 | | | | ITHACA | NY | 14851-6636 | |
| INCOE CORP | | 1740 E MAPLE RD | | | | TROY | MI | 48083-420 | |
| INCOE CORP | | 2111 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| INCOE CORP EFT | | 1740 E MAPLE RD | | | | TROY | MI | 48083 | |
| INCOE CORP EFT | | PO BOX 485 | | | | TROY | MI | 48099-0485 | |
| INCOE CORPORATION | | 1740 E MAPLE RD | | | | TROY | MI | 48083-4209 | |
| INCOME TAX DIV CITY OF PONTIAC | | ACCT OF JAMES E PROVINS JR | CASE 102662 | 450 WIDE TRACK DR EAST | | PONTIAC | MI | 38642-8193 | |
| INCOME TAX DIV CITY OF PONTIAC ACCT OF JAMES E PROVINS JR | | CASE 102662 | 450 WIDE TRACK DR EAST | | | PONTIAC | MI | 48342 | |
| INCOME TAX DIVISION | | PO BOX 5081 | | | | SAGINAW | MI | 48605 | |
| INCOME TAX OFFICE | | 1315 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| INCOME TAX OFFICE | | PO BOX 727 | 333 JE BOHANEN MEMORIAL DR | | | VANDALIA | OH | 45377-0727 | |
| INCOMPOL IND DE COMPONENTES SA | | ESTRADA NACIONAL 118 KM 30 APT | 41 PORTO ALTO 2135116 SAMORA | | | CORREIA PORTUGAL | | | PORTUGAL |
| INCOMPOL INDUSTRIA DE COMPONENTES | | ESTRADA NACIONAL 118 KM 30 | PORTO ALTO BENAVENTE | | | SAMORA CORREIA | | 02135- 116 | PORTUGAL |
| INCOMPOL INDUSTRIA DE COMPONENTES | | ESTRADA NACIONAL 118 KM 30 | PORTO ALTO BENAVENTE | | | SAMORA CORREIA | | 2135-116 | PRT |
| INCOMPOL INDUSTRIA DE COMPONENTES | | ESTRADA NACIONAL 118 30 KM | | | | SAMORA CORREIA | PT | 2135-116 | PT |
| INCON CONTAINER USA LTD | | 3125 FORTUNE WAY STE 16 | | | | WELLINGTON | FL | 33414 | |
| INCON INC | | 21 FLAGSTONE DR | | | | HUDSON | NH | 03051 | |
| INCONTROL SYSTEMS INC | ELLYN DALESSIO | 826 OFFICE PK CRL UNIT 101 | | | | LEWISVILLE | TX | 75057 | |
| INCREMONA FRANK | | 602 PATTEN CIR | | | | ALBRIGHTSVILLE | PA | 18210-3743 | |
| INCREMONA FRANK  EFT | | 602 PATTEN CIR | | | | ALBRIGHTSVILLE | PA | 18210-3743 | |
| IND SUPPLY AND EQUIPMENT CO | | 2922 QUADRA AVE | | | | SAN DIEGO | CA | 92154 | |
| IND Y FUNDICIONES POR INYECCION SA | | APARTADO 187 | | | | LOGRONO LA RIOJA | ES | 26080 | ES |
| INDACLE SOFTWARE INC | | 17 TRIANGULAR PK DR | STE1702 | | | CINCINNATI | OH | 45246 | |
| INDACOMP CORPORATION | | 21510 DRAKE RD | | | | STRONGSVILLE | OH | 44136 | |
| INDACOMP CORPORATION | | PO BOX 360127 | | | | STRONGSVILLE | OH | 44136 | |
| INDAK MANUFACTURING CORP | | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062 | |
| INDAK MANUFACTURING CORP | | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-530 | |
| INDAK MANUFACTURING CORP | | 33333 W 12 MILE RD STE 207 | | | | FARMINGTON HILLS | MI | 48334 | |
| INDAK MANUFACTURING CORP | | PO BOX 127 | | | | DAHLONEGA | GA | 30533 | |
| INDAK MANUFACTURING CORP | | SOUTHERN SWITCHES | 715 HAPPY HOLLOW RD | | | DAHLONEGA | GA | 30533 | |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-5307 | |
| INDAK MANUFACTURING CORP EFT | | 1915 TECHNY RD | | | | NORTHBROOK | IL | 60062-5382 | |
| INDAK MFG C O YONAH MOUNTAIN MFG | ACCOUNTS PAYABLE | 101 LOTHRIDGE RD | | | | CLEVELAND | GA | 30528 | |
| INDCHEM INC | | 1680 E PRESIDENT ST | | | | SAVANNAH | GA | 31404-1016 | |
| INDCO INC | | PO BOX 589 | | | | NEW ALBANY | IN | 47150 | |
| INDCO INC | | PO BOX 589 | | | | NEW ALBANY | IN | 47151 | |
| INDCO INCORPORATED | | 4040 EARNINGS WAY | | | | NEW ALBANY | IN | 47150 | |
| INDEECO | | C/O CHARLES H ARMSTRONG CO | 1775 E MAPLE RD | | | TROY | MI | 48083 | |
| INDENCO INC | | 1515 WHIPPLE AVE SW | | | | CANTON | OH | 44710 | |
| INDENCO INC | | PO BOX 80428 STATION C | | | | CANTON | OH | 44708 | |
| INDEPENDENCE CONCRETE CO | | 1285 HARMON AVE | | | | COLUMBUS | OH | 43223 | |
| INDEPENDENCE CONCRETE CO | | PO BOX 1341 | | | | COLUMBUS | OH | 43216 | |
| INDEPENDENCE CONCRETE CO INC | | 1285 HARMON AVE | | | | COLUMBUS | OH | 43223 | |
| INDEPENDENCE FIRST | | 600 W VIRGINIA ST | | | | MILWAUKEE | WI | 53204 | |
| INDEPENDENCE FIRST | | INTERPRETER COORDINATION SVC C | 600 W VIRGINIA ST | | | MILWAUKEE | WI | 53204 | |
| INDEPENDENCE FORD INC | | 3101 COLUMBIA BLV | | | | BLOOMSBURG | PA | 17815 | |
| INDEPENDENT AUTO PARTS OF | | AMERICA INC | 24 SR 20 SPUR SE | | | CARTERSVILLE | GA | 30121 | |
| INDEPENDENT AUTO PARTS OF AMERICA | MIKE KAMAL | 24 SR 20 SPUR SE | 24 SR 20 SPUR SE | | | CARTERSVILLE | GA | 30121-2002 | |
| INDEPENDENT BANK | | 230 WEST MAIN | | | | IONIA | MI | 48846 | |
| INDEPENDENT BANK E MICHIGAN | | ACCT OF  V J EIBLE GCA98 348 | 4046 HURON ST PO BOX I | | | NORTH BRANCH | MI | 48461 | |
| INDEPENDENT BANK EAST MI | | 2998 FENNER ST | | | | MARLETTE | MI | 48453 | |
| INDEPENDENT BANK OF EAST MICH | | 4046 HURON ST PO BOX 709 | | | | NORTH BRANCH | MI | 48461 | |
| INDEPENDENT BANK SOUTH MICH | | 120 E WALKER ST PO BOX 246 | | | | ST JOHNS | MI | 48879 | |
| INDEPENDENT CONTAINER LINE LTD | | 4801 AUDUBON DR | | | | RICHMOND | VA | 23231 | |
| INDEPENDENT CONTAINER LINE LTD | | 5060 COMMERCE RD | | | | RICHMOND | VA | 23234 | |
| INDEPENDENT CREDIT UNION | | 1107 E 24TH ST | | | | ANDERSON | IN | 46016 | |
| INDEPENDENT CREDIT UNION | | 150 W RYAN RD | | | | OAK CREEK | WI | 53154 | |
| INDEPENDENT ELECTRIC MACHINERY | | 4425 OLIVER | | | | KANSAS CITY | MO | 66106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDEPENDENT ELECTRIC MACHINERY | | CO INC | 4425 OLIVER ST | | | KANSAS CITY | MO | 66106 | |
| INDEPENDENT ELECTRIC MACHINERY CO INC | | PO BOX 870355 | | | | KANSAS CITY | MO | 64187-0355 | |
| INDEPENDENT ENGINEERING | | LABORATORIES INC | 7883 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| INDEPENDENT ENGINEERING LAB IN | | IEL | 7883 JACKSON RD | | | ANN ARBOR | MI | 48103 | |
| INDEPENDENT ENGINEERING LAB INC | | 145 W MONROE ST | | | | JACKSON | MI | 49202-2358 | |
| INDEPENDENT ENVIRONMENTAL | | 403 CHAMPION AVE | | | | WARREN | OH | 44483 | |
| INDEPENDENT ENVIRONMENTAL CONT | | 403 CHAMPION ST W | | | | WARREN | OH | 44483 | |
| INDEPENDENT EXECUTIVE SERV INC | | 601 MADISON ST  STE 200 | | | | ALEXANDERIA | VA | 22314 | |
| INDEPENDENT FEDERAL CREDIT EF | | UNION | 1107 E 24TH ST | | | ANDERSON | IN | 46016 | |
| INDEPENDENT MOBILITY SYS | | PO BOX 2532 | | | | FARMINGTON | NM | 87499-2532 | |
| INDEPENDENT NEWS DIST INC | | 98 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| INDEPENDENT PARTS DIST CENTER INC | | 3001 S 9TH ST | | | | COUNCIL BLUFFS | IA | 51501-7656 | |
| INDEPENDENT PROFESSIONAL SVCS | | PO BOX 1555 | | | | GRAND RAPIDS | MI | 49501 | |
| INDEPENDENT SORTERS | | KATHY BARNARD | PO BOX 584 | | | LAKE ORION | MI | 48361 | |
| INDEPENDENT SORTERS | | PO BOX 300887 | | | | WATERFORD | MI | 48330-0887 | |
| INDEPENDENT SORTERS INC | | PO BOX 584 | | | | LAKE ORION | MI | 48361 | |
| INDEPENDENT SORTERS SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| INDEPENDENT SOURCING INC | | 903 SE 13 ST | | | | DEERFIELD BEACH | FL | 33441 | |
| INDEPENDENT SOURCING INC | | 903 SE 13TH ST | | | | DEERFIELD BEACH | FL | 33441 | |
| INDEPENDENT WAREHOUSE | | DISTRIBUTORS INC | 182 WINCHESTER AVE | | | NEW HAVEN | CT | 065113504 | |
| INDEPENDENT WAREHOUSE DISTRIBUTORS LLC | RAY REVILLE | 182 WINCHESTER AVE | | | | NEW HAVEN | CT | 06536-0821 | |
| INDEPENDENT WITNESS | RODNEY MENA | 4225 LAKE PARK BLVD STE 100 | | | | WEST VALLEY | UT | 84120-6064 | |
| INDEPLAS | | GUILLERMO MARCONI 855 COL DEL | FUTURO CD JUAREZ CHIH | | | C P 32320 | | | MEXICO |
| INDEPLAS EFT | | GUILLERMO MARCONI 855 COL DEL | FUTURO CD JUAREZ CHIH | | | C P 32320 | | | MEXICO |
| INDESCO INC | | PO BOX 7190 | | | | CHARLOTTE | NC | 28241-7190 | |
| INDEX CORP | | 14700 N POINT BLVD | | | | NOBLESVILLE | IN | 46060 | |
| INDEX CORPORATION | | 14700 NORTH POINTE BLVD | ADD CHG 08 09 04 AH | | | NOBLESVILLE | IN | 46060 | |
| INDEX CORPORATION | | PO BOX 634320 | | | | CINCINNATI | OH | 45263-4320 | |
| INDEX CORPORATION | WAYNE HERIOTT | 14700 NORTH POINT RD | | | | NOBLESVILLE | IN | 46060 | |
| INDEX SENSORS & CONTROLS INC | ACCOUNTS PAYABLE | 7112 265TH ST NORTHWEST | | | | STANWOOD | WA | 98292 | |
| INDEX TECHNOLOGIES INC | | 21135 LORAIN RD | | | | FAIRVIEW PK | OH | 44126 | |
| INDEXING TECHNOLOGY INC | | 37 ORCHARD ST | | | | RAMSEY | NJ | 07446 | |
| INDEXING TECHNOLOGY INC | | 37 ORCHARD ST | RMT 2 01 LETTER KL | | | RAMSEY | NJ | 07446 | |
| INDEXING TECHNOLOGY INC | | PO BOX 252 | | | | RAMSEY | NJ | 07446-0252 | |
| INDIA AUTOMOTIVE REPORT | | PO BOX 214067 | | | | AUBURN HILLS | MI | 48321-4067 | |
| INDIAN HEAD INDUSTRIES INC | | DG TRIM PRODUCTS | 2855 COOLIDGE HWY STE 114 | | | TROY | MI | 48084 | |
| INDIAN HILLS GOLF CLUB | | PO BOX 520 | | | | CATOOSA | OK | 74015 | |
| INDIAN INDUSTRIES INC | | 432 B WEST FORK DR | | | | ARLINGTON | TX | 76012 | |
| INDIAN LOOKOUT APT | | 1651 S ELM ST | | | | DAYTON | OH | 45449 | |
| INDIAN SEAMLESS METAL TUBES | | LTD | LUNKAD TWRS VIMAN NAGAR | | | PUNE MAHARASHTRA | | | INDIA |
| INDIAN SEAMLESS METAL TUBES LT | | LUNKAD TOWERS VIMAN NAGAR | | 411 014 PUNE | | PUNE MAHARASHTRA | | 411 014 | INDIA |
| INDIAN TRAILS INC | | 109 COMSTOCK | | | | OWOSSO | MI | 48867 | |
| INDIANA ALL STAR DRIVING | | SCHOOL | 4053 S WEBSTER ST | | | KOKOMO | IN | 46902 | |
| INDIANA AMERICAN WATER CO INC | | MUNCIE | PO BOX 2555 | | | DECATUR | IL | 62525-2555 | |
| INDIANA BACKFLOW SERVICE CO | | 9802 BRIARWAY LN | | | | CAROL STREAM | IL | 60197-5127 | |
| INDIANA BASKETBALL HALL OF | | FAME | 1 HALL OF FAME COURT | | | NEW CASTLE | IN | 47362 | |
| INDIANA BELL TELEPHONE CO INC | | MANAGER REAL ESTATE | 220 NORTH MERIDIAN ST R 1290 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BLACK EXPO INC | | 3145 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| INDIANA BLACK EXPO INC | | PO BOX 88244 | | | | INDIANAPOLIS | IN | 46208 | |
| INDIANA BLACK EXPO KOKOMO | | CHAPTER | PO BOX 901 | | | KOKOMO | IN | 46901 | |
| INDIANA BUS DIVERSITY CNCL | | 2126 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA BUSINESS COLLEGE | | 140 E 53RD ST | | | | ANDERSON | IN | 46013 | |
| INDIANA BUSINESS COLLEGE | | ADDR CHG 01 21 98 | 140 E 53RD ST | | | ANDERSON | IN | 46013 | |
| INDIANA BUSINESS COLLEGE | | BUSINESS OFFICE | 802 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA BUSINESS DIVERSITY | | COUNCIL | 2126 NORTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46202-1308 | |
| INDIANA CARBON CO INC | ANGIE | 3164 N SHADELAND AVE | CUSTOMER ACCT 13257 | | | INDIANAPOLIS | IN | 46226-0058 | |
| INDIANA CHAMBER OF COMMERCE | | 115 W WASHINGTON ST STE 850 S | | | | INDIANAPOLIS | IN | 46244-0926 | |
| INDIANA CHILD SUPP BUREAU | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA CHILD SUPPORT DIVISION | | ACCT OF NORMAN SALLEE | CAUSE 32COL 9010 DR 487 | PO BOX 59 | | DANVILLE | IN | 22562-0791 | |
| INDIANA CHILD SUPPORT DIVISION ACCT OF NORMAN SALLEE | | CAUSE 32COL 9010 DR 487 | PO BOX 59 | | | DANVILLE | IN | 46122 | |
| INDIANA CONTROLS ENGINEER LLC | | 3313A INDUSTRIAL PKY | | | | JEFFERSONVILLE | IN | 47130 | |
| INDIANA CONTROLS ENGINEERING | | LLC | 3313 A INDUSTRIAL PKWY | | | JEFFERSONVILLE | IN | 47130 | |
| INDIANA COOPERATIVE LIBRARY | | SERVICES AUTHORITY | 6202 MORENCI TRAIL | | | INDIANAPOLIS | IN | 46268 | |
| INDIANA DEPARTMENT OF | | ENVIRONMENTAL MANAGEMENT | ATTN CASHIER | 100 NORTH SENATE AVE | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | | ATTN CASHIER | PO BOX 7060 ROOM 1324 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | TIMOTHY J JUNK DEPUTY ATTORNEY GENERAL ENVIRONMENTAL SEC | 302 W WASHINGTON ST IGCS 5TH FL | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF FIRE | | INDIANA BOILER & PRESSURE VESS | 402 W WASHINGTON ST RM 246 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 NORTH SENATE AVE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPARTMENT OF REVENUE | | 100 N SENATE | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPARTMENT OF REVENUE | | BANKRUPTCY SECTION ROOM N 203 | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF REVENUE | | FUEL & ENVIRONBENTAL TAX SECT | 5150 DECATUR BLVD | AMERITEPLEX LOGAN BUILDING | | INDIANAPOLIS | IN | 46241-9564 | |
| INDIANA DEPARTMENT OF REVENUE | | HAZARDOUS | CHEMICAL INVENTORY FEE RETURN | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPARTMENT OF REVENUE | | MOTOR CARRIER SVCS DIV | 5252 DECATUR BLVD STE R | | | INDIANAPOLIS | IN | 46241 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 40 | | | | INDIANAPOLIS | IN | 46202-0040 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 6081 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPARTMENT OF REVENUE | | PO BOX 7218 | | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA DEPARTMENT OF REVENUE | CAROL LUSHELL | BANKRUPTCY SECTION RM N 240 | 100 N SENATE AVE IGCN NO 108 | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA DEPARTMENT OF REVENUE FUEL AND ENVIRONBENTAL TAX SECT | | 5150 DECATUR BLVD | AMERITEPLEX LOGAN BUILDING | | | INDIANAPOLLS | IN | 46241-9564 | |
| INDIANA DEPARTMENT OF STATE REVENUE | CAROL LUSHELL | BANKRUPTCY SECTION | 100 N SENATE AVE RM N203 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPARTMENT OF STATE REVENUE | CAROL LUSHELL | BANKRUPTCY SECTION RM N 240 | | 100 N SENATE AVE IGCN NO 108 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF ENVIRONMENTAL | INDIANA DEPARTMENT OF REVENUE | MANAGEMENT | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA DEPT OF ENVIRONMENTAL | | MANAGEMENT CASHIER | 100 N SENATE AVE | PO BOX 7060 | | INDIANAPOLIS | IN | 46206-7060 | |
| INDIANA DEPT OF ENVIRONMENTAL | | MANAGEMENT | OFFICE OF WATER MGMT | 100 NORTH SENATE AVE | | INDIANAPOLIS | IN | 46206-6015 | |
| INDIANA DEPT OF ENVIRONMENTAL | | MGMT CONTROLLERS DEPT | ATTN CASHIER PO BOX 7060 | | | INDIANAPOLIS | IN | 46206-7060 | |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | | OFFICE OF WATER MGMT | PO BOX 6015 | | | INDIANAPOLIS | IN | 46206-6015 | |
| INDIANA DEPT OF ENVIRONMENTAL MANAGEMENT | | PO BOX 7060 | | | | INDIANAPOLIS | IN | 46206-7060 | |
| INDIANA DEPT OF ENVIRONMENTAL MGT | JEFFREY STEVENS | 1000 N SENATE AVE | PO BOX 6015 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF ENVIRONMENTAL MGT | LORI KAPLAN | 1000 N SENATE ST | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | | | | | | | 01300 | |
| INDIANA DEPT OF REVENUE | | ENVIRONMENTAL TAX SECTION | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE | | FUEL & ENVIRONMENTAL TAX DIV | 100 N SENATE AVE IGCN RM 202 | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE | | MOTOR CARRIER SERVICES DIV | RLSD HOLD 07 14 05 GJ | PO BOX 6075 | | INDIANAPOLIS | IN | 46206-6075 | |
| INDIANA DEPT OF REVENUE | | MOTOR CARRIER SERVICE SECTION | PO BOX 6081 | | | INDIANAPOLIS | IN | 46206-6081 | |
| INDIANA DEPT OF REVENUE | | MOTOR CARRIER TAX & AUTH SECT | PO BX 6078 | | | INDIANAPOLIS | IN | 46206-6078 | |
| INDIANA DEPT OF REVENUE | | PO BOX 0595 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA DEPT OF REVENUE | | PO BOX 1028 | | | | INDIANAPOLIS | IN | 46206-1028 | |
| INDIANA DEPT OF REVENUE | | PO BOX 1674 | | | | INDIANAPOLIS | IN | 46206-1674 | |
| INDIANA DEPT OF REVENUE | | PO BOX 40 | | | | INDIANAPOLIS | IN | 46206-0040 | |
| INDIANA DEPT OF REVENUE FUEL | | & ENVIRONMENTAL TAX SETION | AMERIPLEX LOGAN BUILDING | 5150 DECATUR BLVD | | INDIANAPOLIS | IN | 46241-9564 | |
| INDIANA DEPT OF REVENUE FUEL AND ENVIRONMENTAL TAX DIV | | 100 N SENATE AVE IGCN RM 202 | | | | INDIANAPOLIS | IN | 46204-2253 | |
| INDIANA DEPT OF REVENUE FUEL AND ENVIRONMENTAL TAX SETION | | AMERIPLEX LOGAN BUILDING | 5150 DECATUR BLVD | | | INDIANAPOLIS | IN | 46241-9564 | |
| INDIANA DEPT OF REVENUE MOTOR CARRIER SERVICES DIV | | PO BX 6075 | | | | INDIANAPOLIS | IN | 46206-6075 | |
| INDIANA DEPT OF REVENUE MOTOR CARRIER TAX AND AUTH SECT | | PO BX 6078 | | | | INDIANAPOLIS | IN | 46206-6078 | |
| INDIANA DOL IOSHA | | 402 W WASHINGTON ST ROOM W195 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA ENVIRONMENTAL INSTUTE | | INC | 150 W MARKET ST STE 520 | | | INDIANAPOLIS | IN | 46205 | |
| INDIANA FAN CO INC | | 2045 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-4184 | |
| INDIANA FAN COMPANY INC | | 2045 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-4184 | |
| INDIANA FLUID SYSTEM TECHNOLOG | | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241 | |
| INDIANA FLUID SYSTEM TECHNOLOGIES | | PO BOX 6238 | | | | INDIANAPOLIS | IN | 46206-6238 | |
| INDIANA FLUID SYSTEMTECHNOLOG | | FMLY INDIANAPOLIS VALVE & FITT | 1170 WESTERN DR | RMT CHG PER LETTER 08 30 05 GJ | | INDIANAPOLIS | IN | 46241 | |
| INDIANA GAS COMPANY INC | | 2001 LOUISE ST | | | | ANDERSON | IN | 46016-3741 | |
| INDIANA HEART ASSOCIATES PC | | PO BOX 633711 | | | | CINCINNATI | OH | 45263 | |
| INDIANA INSTITUTE OF TECH | | 1600 E WASHINGTON BLVD | | | | FT WAYNE | IN | 46803 | |
| INDIANA MANUFACTURERS ASSOC | | 2400 ONE AMERICAN SQUARE | | | | INDIANAPOLIS | IN | 46282 | |
| INDIANA MANUFACTURERS ASSOC | | PO BOX 82012 | | | | INDIANAPOLIS | IN | 46282 | |
| INDIANA MEMBERS CREDIT UNION | | CU 0043 | 5103 MADISON AVE | | | INDIANAPOLIS | IN | 46227 | |
| INDIANA MICHIGAN POWER COMPANY | GLENN FILES | 1 RIVERSIDE PLAZA | | | | COLUMBUS | OH | 43215 | |
| INDIANA NATIONAL BANK INDY IN FOR TH ACCT OF | | INDIANA DEPT OF REVENUE | ACCT NO 3 018 504 | | | | | | |
| INDIANA NATIONAL BANK INDY IN FOR TH ACCT OF | | INDIANA DEPT OF REVENUE | ACCT NO 39 018 504 | | | | | | |
| INDIANA NATIONAL BANK INDY IN FOR THE ACCT OF | | INDIANA DEPT OF REVENUE | | | | | | | |
| INDIANA OXYGEN CO INC | | 3900 FARMER AVE | | | | BLOOMINGTON | IN | 47403 | |
| INDIANA OXYGEN CO INC EFT | | PO BOX 78588 | | | | INDIANAPOLIS | IN | 46278 | |
| INDIANA OXYGEN COMPANY INC | | 2301 SOUTHWEST AVE | | | | MARION | IN | 46953 | |
| INDIANA OXYGEN COMPANY INC | | 3500 N COMMERCE DR | | | | MUNCIE | IN | 47303 | |
| INDIANA OXYGEN COMPANY INC | | 6099 CORPORATE WAY | | | | INDIANAPOLIS | IN | 46278-292 | |
| INDIANA OXYGEN COMPANY INC | | LAKE WELDING SUPPLY | 11810 TECHNOLOGY LN | | | FISHERS | IN | 46038 | |
| INDIANA PEST CONTROL | | PO BOX 6464 | | | | KOKOMO | IN | 46904 | |
| INDIANA PEST CONTROL INC | | 231 RAINBOW DR | | | | KOKOMO | IN | 46902 | |
| INDIANA REGIONAL MINORITY | | SUPPLIER DEVELOPMENT COUNCIL | 2126 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202-130 | |
| INDIANA REGIONAL MINORITY | | SUPPLIER DEVELOPMENT COUNCIL | 2126 NORTH MERIDIAN ST | UPD 03 11 03 PH | | INDIANAPOLIS | IN | 46202-1308 | |
| INDIANA REGIONAL MINORITY SUPF | | IRMSDC | 2126 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA REGIONAL MINORITY SUPPLIER DEVELOPMENT COUNCIL | | 2126 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202-1308 | |
| INDIANA SCIENCE OLYMPIED STATE | | TOURNAMENT | COLLEGE OF ARTS & SCIENCES | KIRKWOOD HALL ROOM 202 | | BLOOMINGTON | IN | 47405 | |
| INDIANA SCIENCE OLYMPIED STATE TOURNAMENT | | COLLEGE OF ARTS AND SCIENCES | KIRKWOOD HALL ROOM 202 | | | BLOOMINGTON | IN | 47405 | |
| INDIANA SECRETARY OF STATE | | 200 W WASHINGTON ST STE 201 | | | | INDIANAPOLIS | IN | 45204-2731 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST RM E 018 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | | 302 W WASHINGTON ST | ROOM E 018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SELF INSURERS | | ASSOCIATION INC | 55 MONUMENT CIRCLE STE 900 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SELF INSURERS ASSOC | | 55 MONUMENT CIR STE 900 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SMALL BUSINESS | | DEVELOPMENT CTR | NORTH CENTRAL INDIANA | 700 E FIRWIN ST STE 106 | | KOKOMO | IN | 46902 | |
| INDIANA SMALL BUSINESS DEVELOPMENT CENTER | | NORTH CENTRAL INDIANA | 700 E FIRWIN ST STE 106 | | | KOKOMO | IN | 46902 | |
| INDIANA SOCIETY | | CAPITOL HILL CLUB | 300 FIRST ST SE | UPTD PER AFC 05 23 05 GJ | | WASHINGTON | DC | 20003 | |
| INDIANA SOCIETY CAPITOL HILL CLUB | | 300 FIRST ST SE | | | | WASHINGTON | DC | 20003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA SOCIETY OF WASHINGTON | | DC | 555 ELEVENTH ST N W 6TH FL | | | WASHINGTON | DC | 20004 | |
| INDIANA SOFT WATER SERVICE INC | | 6901 E 38TH ST | | | | INDIANAPOLIS | IN | 46226 | |
| INDIANA STANDARD LABORTORY | | 2919 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-5236 | |
| INDIANA STANDARD LABORATORY | | 2919 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-5236 | |
| INDIANA STATE ATTORNEY GENERAL | | DIVISION OF UNCLAIMED PROPERTY | 402 W WASHINGTON ST FIFTH FL | | | INDIANAPOLIS | IN | 46204-2770 | |
| INDIANA STATE CENTRAL | | COLLECTION UNIT | PO BOX 6219 | | | INDIANAPOLIS | IN | 46206-6219 | |
| INDIANA STATE CENTRAL COLLECTION UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA STATE CHILD SUPPORT | | BUREAU C O CONNI DUGAN | 402 W WASHINGTON ST | ROOM W360 MS 11 | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE CHILD SUPPORT | | BUREAU | PO BOX 6219 | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA STATE CHILD SUPPORT BUREAU | | 402 W WSHNGTN ST RM W360 MS 11 | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA STATE COLLECTION UNIT | | PO BOX 6219 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANA STATE MUSEUM | | 650 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46207 | |
| INDIANA STATE UNIVERSITY | | CREDIT OUTREACH | ERICKSON HALL 210 | | | TERRE HAUTE | IN | 47809 | |
| INDIANA STATE UNIVERSITY | | INDEPENDENT STUDY | INSTRUC SERV & CONT EDUC | ALUMNI CTR | | TERRE HAUTE | IN | 47809 | |
| INDIANA STATE UNIVERSITY | | OFFICE OF THE CONTROLLER | ACCOUNT ANALYSTS | 200 N 7TH ST | | TERRE HAUTE | IN | 47809 | |
| INDIANA STATE UNIVERSITY INDEPENDENT STUDY | | INSTRUC SERV AND CONT EDUC | | | | TERRE HAUTE | IN | 47809 | |
| INDIAN STEEL AND WIRE | C/O BARNES & THORNBURG | JOHN M KYLE III | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA UNDERGROUND PLANT | | PROTECTION SERVICE INC | PO BOX 66898 | | | INDIANAPOLIS | IN | 46266-6898 | |
| INDIANA UNIV PURDUE UNIV | | INDIANAPOLIS OFFICE OF BURSAR | 425 UNIVERSITY BLVD | CAVANAUGH HALL ROOM 147 | | INDIANAPOLIS | IN | 46202-5142 | |
| INDIANA UNIV PURDUE UNIV | | INDIANAPOLIS OFFICE OF | SCHOLARSHIPS & FINANCIAL AID | 425 UNIVERSITY BLVD | | INDIANAPOLIS | IN | 46202-5142 | |
| INDIANA UNIV PURDUE UNIV INDIANAPOLIS OFFICE OF | | SCHOLARSHIPS AND FINANCIAL AID | 425 UNIVERSITY BLVD | | | INDIANAPOLIS | IN | 46202-5142 | |
| INDIANA UNIVERSITY | | 107 SOUTH INDIANA DR | | | | BLOOMINGTON | IN | 47405-7000 | |
| INDIANA UNIVERSITY | | 2300 S WASHINGTON ST | | | | KOKOMO | IN | 46902-3557 | |
| INDIANA UNIVERSITY | | 300 N JORDAN AVE | | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | 400 E 7TH ST POPLARS BLDG RM 501 | | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | 799 W MICHIGAN ST ET219 | | | | INDIANAPOLIS | IN | 46202-5195 | |
| INDIANA UNIVERSITY | | ACCOUNTS RECEIVABLE | 415 LANSING ST OH 112 | | | INDIANAPOLIS | IN | 46202-2876 | |
| INDIANA UNIVERSITY | | DEPT OF COMPUTER SCIENCE | 150 S WOODLAWN AVE LINDLEY HAL | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | DIVISION OF EXTENDED STUDIES | OWEN HALL 001 | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | | INDEPENDENT STUDY PROGRAM | OWEN HALL 001 | | | BLOOMINGTON | IN | 47405-9990 | |
| INDIANA UNIVERSITY | | OFFICE OF CONTINUING EDUCATION | 2300 S WASHINGTON ST | RM CHANGE 6 27 | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY | | OFFICE OF THE BURSAR | FRANKLIN HALL 019 | 601 E KIRKWOOD AVE | | BLOOMINGTON | IN | 47405-1223 | |
| INDIANA UNIVERSITY | | PAYMENT PROCESSING CTR | PO BOX 66321 | RMT ADD CHG 12 00 TBK LTR | | INDIANAPOLIS | IN | 46266-6321 | |
| INDIANA UNIVERSITY | | PO BOX 9003 | | | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY | | POPLARS BUILDING 239 | 400 EAST 7TH ST | | | BLOOMINGTON | IN | 47405-3085 | |
| INDIANA UNIVERSITY | | POPLARS BUILDING | 400 EAST 7TH ST | | | BLOOMINGTON | IN | 47405-3085 | |
| INDIANA UNIVERSITY | | PURDUE UNIVERSITY INDIANAPOLIS | PO BOX 6020 | BURSAR | | INDIANAPOLIS | IN | 46206-6020 | |
| INDIANA UNIVERSITY | | PURDUE UNIVERSITY | PO BOX 66271 | | | INDIANAPOLIS | IN | 46266-6271 | |
| INDIANA UNIVERSITY | | RESEARCH SPONSORED PROGRAMS | 620 UNION DR RM 618 | | | INDIANAPOLIS | IN | 46202-5167 | |
| INDIANA UNIVERSITY | | SCHOOL OF CONTINUING STUDIES | 790 E KIRKWOOD AVE | | | BLOOMINGTON | IN | 47405-7101 | |
| INDIANA UNIVERSITY | | SPONSORED RESEARCH SVCS | 107 S INDIANA AVE BRYAN HALL 0 | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | ATTN MICHAEL A KLEIN ESQ | OFFICE OF UNIVERSITY COUNSEL | 107 SOUTH INDIANA DR RM 211 | | | BLOOMINGTON | IN | 47405-7000 | |
| INDIANA UNIVERSITY | INDIANA UNIVERSITY | 400 E 7TH ST POPLARS BLDG RM 501 | | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY | INDIANA UNIVERSITY | POPLARS BUILDING 239 | 400 EAST 7TH ST | | | BLOOMINGTON | IN | 47405-3085 | |
| INDIANA UNIVERSITY | KELLEY DIRECT ONLINE MBA | 501 N MORTON ST STE 106 | | | | BLOOMINGTON | IN | 47404 | |
| INDIANA UNIVERSITY ACCOUNTS RECEIVABLE | | PO BOX 66271 | | | | INDIANAPOLIS | IN | 46266-6271 | |
| INDIANA UNIVERSITY AT | | PO BOX 7111 | BUSINESS OFFICE | | | SOUTH BEND | IN | 46634 | |
| INDIANA UNIVERSITY AT KOKOMC | | OFFICE OF THE BURSAR | PO BOX 9003 | | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY AT SOUTH BEND | | PO BOX 7111 | BUSINESS OFFICE | | | SOUTH BEND | IN | 46634 | |
| INDIANA UNIVERSITY EAST | | OFFICE OF THE BURSAR | 2325 CHESTER BLVD | | | RICHMOND | IN | 47374 | |
| INDIANA UNIVERSITY FINANCIAL MANAGEMENT SUPPORT | | PO BOX 66057 | | | | INDIANAPOLIS | IN | 46266-6057 | |
| INDIANA UNIVERSITY FOUNDATION | | VISION PROGRAM | INDIANA UNIVERSITY | | | KOKOMO | IN | 46904 | |
| INDIANA UNIVERSITY KOKOMC | | OFFICE OF CONTINUING EDUC | 2300 SOUTH WASHINGTON ST | PO BOX 9003 | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY KOKOMC | | SPECIAL FACILITIES | 2300 S WASHINGTON | PO BOX 9003 | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY MSRAS | GENIA MARVIN | SPEA BLDG RM 441 | 1315 E 10 TH ST | | | BLOOMINGTON | IN | 47405-1701 | |
| INDIANA UNIVERSITY OF PA | | LOAN & SCHOLARSHIP OFFICE | RM B 18 CLARK HALL | 1090 SOUTH DR | | INDIANA | PA | 15705 | |
| INDIANA UNIVERSITY OF PA LOAN AND SCHOLARSHIP OFFICE | | RM B 18 CLARK HALL | 1090 SOUTH DR | | | INDIANA | PA | 15705 | |
| INDIANA UNIVERSITY OFFICE OF CONTINUING EDUCATION | | PO BOX 9003 | | | | KOKOMO | IN | 46904-9003 | |
| INDIANA UNIVERSITY PURDUE | | UNIVERSITY AT FORT WAYNE | 2101 COLISEUM BLVD EAST | ACCOUNTING SERVICES | | FORT WAYNE | IN | 46805-1499 | |
| INDIANA UNIVERSITY PURDUE | ACCOUNTS PAYABLE | 620 UNION DR UNIT 443 | | | | INDIANAPOLIS | IN | 46202-5170 | |
| INDIANA UNIVERSITY PURDUE AT | | 355 N LANSING ST | | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA UNIVERSITY PURDUE AT INDIANAPOLIS | | 355 N. LANSING ST | | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA UNIVERSITY SOUTHEAST | | OFFICE OF THE BURSAR | 4201 GRANT LINE RD | | | NEW ALBANY | IN | 47150 | |
| INDIANA VOCATIONAL TECHNICAL | | COLLEGE | 3116 CANTERBURY COURT | | | NEW ALBANY | IN | 47404 | |
| INDIANA VOCATIONAL TECHNICAL | | COLLEGE | 3800 N ANTHONY BLVD | | | FORT WAYNE | IN | 46805 | |
| INDIANA VOCATIONAL TECHNICAL | | COLLEGE | ONE W 26TH ST | PO BOX 1763 | | INDIANAPOLIS | IN | 46206 | |
| INDIANA VOCATIONAL TECHNICAL | | COLLEGE | PO BOX 3100 | 4301 SO COWAN RD | | MUNCIE | IN | 47307 | |
| INDIANA VOCATIONAL TECHNICAL | | COLLEGE | PO BOX 6299 | | | LAFAYETTE | IN | 47903 | |
| INDIANA WESLEYAN UNIVERSITY | | 211 E. 45TH ST | | | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | 211 E 45TH ST | | | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | 4406 SOUTH HARMON ST | | | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | LEAP | 1900 W 50TH ST | | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | LEAP | 4301 S WASHINGTON ST | STE 1 | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | LEAP | 4301 S WASHINGTON ST STE I | | | MARION | IN | 46953 | |
| INDIANA WESLEYAN UNIVERSITY | | STUDENT ACCOUNTS | 4201 S WASHINGTON ST | | | MARION | IN | 46953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDIANA WESLEYAN UNIVERSITY | ACCOUNTING SERVICES | 4301 S WASHINGTON ST | ADULT AND PROF STUDIES | | | MARION | IN | 46953-5279 | |
| INDIANAPOLIS ATER CO | | UPDT 4 2000 | 1220 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS BELTING & SUPPLY | | DIV OF CENTRAL SUPPLY CO INC | PO BOX 1982 | | | INDIANAPOLIS | IN | 46206-1982 | |
| INDIANAPOLIS CITY CONTROLLER | | OFFICE OF ENVIRONMENTAL SVCS | ATTN SHARON ALLMAN | 2700 SOUTH BELMONT AVE | | INDIANAPOLIS | IN | 46221-2009 | |
| INDIANAPOLIS CONTAINER CO | STEVE HEIDT | PO BOX 40006 | | | | INDIANAPOLIS | IN | 46240 | |
| INDIANAPOLIS DEPT OF PUBLIC WORKS C O IWC RESOURCES | | PO BOX 1220 | | | | INDIANAPOLIS | IN | 46206 | |
| INDIANAPOLIS DRUM SERVICE INC | | CINCINNATI DRUM SERVICE | 3619 E TERRACE AVE | PO BOX 33042 | | INDIANAPOLIS | IN | 46203 | |
| INDIANAPOLIS DRUM SERVICE INC | | PO BOX 16141 | | | | LUDLOW | KY | 41016-0141 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | 2005 INDIANAPOLIS 500 | CHG CITY 06 21 05 AH | | | SPEEDWAY | IN | 46224 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | ADD CHG 08 11 04 AH | IMS PHOTO DEPT | 4790 W 16TH ST | | INDIANAPOLIS | IN | 46224 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | ADDR CHG 04 01 98 | PO BOX 24548 | | | INDIANAPOLIS | IN | 46224 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | PO BOX 24152 | | | | INDIANAPOLIS | IN | 46222 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | PO BOX 24152 | | | | SPEEDWAY | IN | 46224 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | PO BOX 24548 | | | | INDIANAPOLIS | IN | 46224 | |
| INDIANAPOLIS MOTOR SPEEDWAY | JOIE CHITWOOD | 4565 WEST 16TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| INDIANAPOLIS OFFICE INTERIORS | | 8004 CASTLEWAY DR | | | | INDIANAPOLIS | IN | 46250 | |
| INDIANAPOLIS OFFICE INTERIORS INC | | 7320 E 86TH ST STE 200 | | | | INDIANAPOLIS | IN | 46256 | |
| INDIANAPOLIS POWER & LIGHT CO | | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | IPL | INDIANAPOLIS POWER & LIGHT COMPANY | ONE MONUMENT CIRCLE | PO BOX 1595 | | INDIANPOLIS | IN | 46206 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | LACHELLE D STEPP | 8470 ALLISON POINT BLVD STE 100 | | | | INDIANPOLIS | IN | 46250 | |
| INDIANAPOLIS POWER AND LIGHT CO | | PO BOX 110 | | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS RUBBER STAMP CO | | IRSCO MARKING PRODUCTS | 428 N EAST ST | | | INDIANAPOLIS | IN | 46204-1512 | |
| INDIANAPOLIS RUBBER STAMP INC | | PO BX 44787 | | | | INDIANAPOLIS | IN | 46244 | |
| INDIANAPOLIS VALVE FITTIN | | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46224-0267 | |
| INDIANAPOLIS VALVE FITTIN | CUSTOMER SERVIC | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46224 | |
| INDIANAPOLIS VALVE FITTIN | CUSTOMER SERVIC | 1170 WESTERN DR | | | | INDIANAPOLIS | IN | 46241 | |
| INDIANAPOLIS VAULT CO LTD | | 117 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS WATER COMPANY | | PO BOX 1990 | | | | INDIANAPOLIS | IN | 46206-1990 | |
| INDIANAPOLIS WIRE & TERMINAL | | 350 CHURCHMAN AVE | | | | BEECH GROVE | IN | 46107-2006 | |
| INDIANAPOLIS ZOOLOGICAL | | SOCIETY | 1200 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46222-0309 | |
| INDIANAPOLIS ZOOLOGICAL SOCIETY | | ATTN STEPHANIE POWELL | PO BOX 22309 | | | INDIANAPOLIS | IN | 46222-0309 | |
| INDIANWOOD GOLF & COUNTRY CLUB | | PO BOX 5 | | | | LAKE ORION | MI | 48361 | |
| INDIANWOOD GOLF AND COUNTRY CLUB | | PO BOX 5 | | | | LAKE ORION | MI | 48361 | |
| INDIEC INDIANA INDUSTRIAL | | ENERGY CONSUMERS INC | 1700 ONE AMERICAN SQ BOX 82053 | | | INDIANAPOLIS | IN | 46282-0003 | |
| INDIEC INDIANA INDUSTRIAL ENERGY CONSUMERS INC | | ONE AMERICAN SQUARE | STE 2500 | | | INDIANAPOLIS | IN | 46282 | |
| INDIGO SYSTEMS CORP | | 50 CASTILIAN DR | | | | GOLETA | CA | 93111 | |
| INDIGO SYSTEMS CORP | | 50 CASTILIAN DR | | | | GOLETA | CA | 93117 | |
| INDIGO SYSTEMS CORP | | C/O JAMES L GRIFFIN CO INC | 1480 W MEQUON RD | | | MEQUON | WI | 53092 | |
| INDIUM CORP OF AMERICA | | 1676 LINCOLN AVE | PO BOX 269 | | | UTICA | NY | 13503 | |
| INDIUM CORP OF AMERICA | | 1676 LINCOLN AVE | | | | UTICA | NY | 13502-5398 | |
| INDIUM CORP OF AMERICA EFT | | ACCOUNTS RECEIVABLE | 1676 LINCOLN AVE | PO BOX 269 | | UTICA | NY | 13503-0269 | |
| INDIUM CORPORATION EFT OF AMERICA | | 34 ROBINSON RD | | | | CLINTON | NY | 13323-1419 | |
| INDIUM CORPORATION OF AMERICA | | 34 ROBINSON RD | | | | CLINTON | NY | 13323-1419 | |
| INDIUM CORPORATION OF AMERICA | | PO BOX 3242 | | | | BUFFALO | NY | 14240 | |
| INDIUM CORPORATION OF AMERICA, THE | | 34 ROBINSON RD | | | | CLINTON | NY | 13323-1419 | |
| INDIVIDUAL COMMUNICATORS | | NETWORK | C O DETROIT PRESS CLUB FOUNDTN | 1133 LATHAM | | BIRMINGHAM | MI | 48009 | |
| INDMAR PRODUCTS INC | | 5400 OLD MILLINGTON RD | | | | MILLINGTON | TN | 38053 | |
| INDO US MIM TEC P LTD | | 315 E EISENHOWER PKWY STE 211 | | | | ANN ARBOR | MI | 48108-3330 | |
| INDO US MIM TEC PVT LTD | | 45 P KIADB INDUSTRIAL AREA | | | | BANGALORE | IN | 562114 | IN |
| INDOFF INC | | 109 EAST NORMAN PL | | | | BROKEN ARROW | OK | 74012 | |
| INDOFF INC | | 11816 LACKLAND RD | | | | SAINT LOUIS | MO | 63146 | |
| INDOFF INC | | 1508 A BELVIDERE ST | | | | EL PASO | TX | 79912 | |
| INDOFF INC | | 4630 12 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46804 | |
| INDOFF INC | | 601 12TH ST NE | | | | ARAB | AL | 35016 | |
| INDOFF INC | | 9863 PACIFICO WAY | | | | CYPRESS | CA | 90630 | |
| INDOFF INC | | ATTN PHIL WEBB | 11816 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| INDOFF INC | | HLD FOR RC | 9863 PACIFICO WAY | RM CHG PER RC 6 17 04 AM | | CYPRESS | CA | 90630 | |
| INDOFF INC | | PO BOX 46900 | | | | SAINT LOUIS | MO | 63146-6900 | |
| INDOFF INC | INDOFF INC | ATTN PHIL WEBB | 11816 LACKLAND RD | | | ST LOUIS | MO | 63146 | |
| INDOFF INCORPORATED | | PO BOX 790120 | | | | ST LOUIS | MO | 63179-0120 | |
| INDOOR AIR PROFESSIONALS INC | | 2630 NORTH AMERICA DR | | | | BUFFALO | NY | 14224 | |
| INDOOR AIR PROFESSIONALS INC | | IAP | 2630 N AMERICA DR | | | BUFFALO | NY | 14224 | |
| INDOPCO INC | | 10 FINDERNE AVE | | | | BRIDGEWATER | NJ | 08807-3355 | |
| INDOPCO INC | | EMERSON & CUMING | 869 WASHINGTON ST | | | CANTON | MA | 02021 | |
| INDOPCO INC | | NATIONAL STARCH & CHEMICAL CO | 10 FINDERNE AVE | | | BRIDGEWATER | NJ | 08807-335 | |
| INDOPCO INC | | NATIONAL STARCH & CHEMICAL | PO BOX 71015 | | | CHICAGO | IL | 60691 | |
| INDPAD PRINTING SUPPLIES | | 2212 RADFORD ST | | | | EL PASO | TX | 79903-1555 | |
| INDRA SISTEMAS SA | | CSA PROVEEDORES | AVDA DE BRUSELAS 35 | | | ALCOBENDAS MADRID | | 28108 | SPAIN |
| INDRESCO INC | | 302 S CTR ST | | | | SPRINGFIELD | OH | 45501 | |
| INDRESCO INC | | INDRESCO INDUSTRIAL TOOL | 5415 S 125 E AVE 202 | | | TULSA | OK | 74146 | |
| INDRUTZ CYNTHIA | | 13556 S CO RD 1000 E | | | | GALVESTON | IN | 46932 | |
| INDRUTZ JEFFREY | | 13556 S CR1000 E | | | | GALVESTON | IN | 46932 | |
| INDST NACIONAL FABRICA DE RADIATORE | ACCOUNTS PAYABLE | TORRE LA CALIFORNIA PISO 12 OFICINA | | | | CARACAS | | 01070 | VENEZUELA |
| INDT WAREHOUSE DIST | | 182 WINCHESTER AVE | | | | NEW HAVEN | CT | 06511 | |
| INDUCCION TEMPLE Y  ET MANTENIMIENTO SA DE CV | | AV QUERETARO 183 SAN JOSE | EL ALTO QUERETARO QRO 76140 | | | | | | MEXICO |
| INDUCCION TEMPLE Y MANTENIMIEN | | AV QUERETARO 183 SAN JOSE EL | | | | QUERETARO | | 76140 | MEXICO |
| INDUCTAMETALS CORP | | 140 S DEARBORN ST STE 820 | | | | CHICAGO | IL | 60603-5224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUCTION SERVICES INC | | 1713 N MAIN ST | | | | NILES | OH | 44446 | |
| INDUCTION SERVICES INC | | 1713 N MAIN ST SE | | | | NILES | OH | 44446 | |
| INDUCTION TOOLING INC | | 9980 YORK THETA | | | | N ROYALTON | OH | 44133 | |
| INDUCTION TOOLING INC | | INDUCTION TOOLING SALES CO | 9980 YORK THETA DR | | | CLEVELAND | OH | 44133-351 | |
| INDUCTION TOOLING INC | LISA DRABISH | 12510 YORK DELTA DR | | | | N ROYALTON | OH | 44133 | |
| INDUCTION TOOLING INC EFT | | 6891 RIDGE RD | | | | PARMA | OH | 44129 | |
| INDUCTION TOOLING SALES CO | | 9982 YORK THETA DR | | | | CLEVELAND | OH | 44133 | |
| INDUCTOHEAT | NICK MIEKSTYN | 32251 N. AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1563 | |
| INDUCTOHEAT INC | | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 | |
| INDUCTOHEAT INC EFT | | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1563 | |
| INDUCTOHEAT INC EFT | STEVE FILLIP | 32251 N AVIS DR | | | | MADISON HTS | MI | 48071 | |
| INDUCTORS INC | JEREMY NICHOLSON | 5 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| INDUCTORS INC | TOM GREEN | 5 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| INDUCTOTHERM CORP | | PO BOX 157 | | | | RANCOCAS | NJ | 08073 | |
| INDUCTOTHERM INDUSTRIES INC | | AMERICAN GAS FURNACE CO DIV | 65 INDEL AVE | | | RANCOCAS | NJ | 08073 | |
| INDUCTOTHERM INDUSTRIES INC | | PO BOX 7780 1060 | | | | PHILADELPHIA | PA | 19182 | |
| INDURA PLASTICS | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48267 | |
| INDUS ENVIRONMENTAL SERVICES | | LTD | A 8 C R PK | 110 019 NEW DELHI | | | | | INDIA |
| INDUS ENVIRONMENTAL SERVICES PRIVATE LIMITED | | A 8 CR PARK | | | | NEW DELHI | | 110 019 | INDIA |
| INDUS ENVIRONMENTAL SVCS | | A 8 CR PK | | | | NEW DELHI | | 110019 | INDIA |
| INDUS HOLDING AG | | KOLNER STR 32 | | | | BERGISCH GLADBACH | NW | 51429 | DE |
| INDUSTRIA DEL PLASTICO Y METAL | | ALBANO COZZUOL | CAMINO CENTENATIO Y518 BOX 412 | 1900 BUENOS AIRES LA PLATA | | | | | ARGENTINA |
| INDUSTRIA DEL PLASTICO Y METAL | | ALBANO COZZUOL SA | CALLE 518 ENTRE 12 Y 13 | CAMINO CENTENARIO | | RINGUELET BUENOS AI | | 01901 | ARGENTINA |
| INDUSTRIAL & AUTOMOTIVE FASTEN | | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| INDUSTRIAL ABATEMENT INC | | 3001 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48906-2947 | |
| INDUSTRIAL ACCESSORIES CO | | 4800 LAMAR AVE STE 203 | | | | MISSION | KS | 66202 | |
| INDUSTRIAL ACCESSORIES CO | | ADD 8 01 LTR MW | 4800 LAMAR AVE STE 203 | | | MISSION | KS | 66202 | |
| INDUSTRIAL ACOUSTICS CO EFT | | INC | PO BOX 10789 | | | NEWARK | NJ | 071930789 | |
| INDUSTRIAL AIR & HYDRAULIC | | EQUIPMENT COMPANY | 20430 SHERWOOD AVE | | | DETROIT | MI | 48234-2985 | |
| INDUSTRIAL AIR & HYDRAULIC EQU | | 20430 SHERWOOD ST | | | | DETROIT | MI | 48234-2929 | |
| INDUSTRIAL AIR AND HYDRAULI | | 20430 SHERWOOD ST | | | | DETROIT | MI | 48234-2929 | |
| INDUSTRIAL AIR AND HYDRAULIC EQUIPMENT COMPANY | | 20430 SHERWOOD AVE | | | | DETROIT | MI | 48234-2985 | |
| INDUSTRIAL AIR INC | | C/O BENNETT HOLLAND & ASSOC | INC | 5143 S TELEGRAPH RD | | DEARBORN HEIGHTS | MI | 48125 | |
| INDUSTRIAL AIR INC C O BENNETT HOLLAND AND ASSOC | | INC | 5143 S TELEGRAPH RD | | | DEARBORN HEIGHTS | MI | 48125 | |
| INDUSTRIAL ANODIZING CO INC | | PO BOX 1363 | | | | INDIANAPOLIS | IN | 46203-1363 | |
| INDUSTRIAL ANODIZING CO INC | | PO BOX 1363 | | | | INDIANAPOLIS | IN | 46206-1363 | |
| INDUSTRIAL AUDIOLOGICAL SERVIC | | 3621 CARDINAL DR | | | | SHARPSVILLE | PA | 16150 | |
| INDUSTRIAL AUDIOLOGICAL SERVIC | | 3621 CARINAL DR | | | | SHARPSVILLE | PA | 16150 | |
| INDUSTRIAL AUTOM CONTR | JULIE | 5719 WEBSTER ST. | | | | DAYTON | OH | 45414 | |
| INDUSTRIAL AUTOMATION | | 1250 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| INDUSTRIAL AUTOMATION CONTROL INC | | 5719 WEBSTER ST | | | | DAYTON | OH | 45414-3520 | |
| INDUSTRIAL AUTOMATION CONTROLS | | 5719 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| INDUSTRIAL AUTOMATION LLC | | 1250 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309 | |
| INDUSTRIAL BATTERY EQMT OF EFT FLINT INC | | PO BOX 310407 | | | | FLINT | MI | 48531 | |
| INDUSTRIAL BATTERY EQUIPMENT | | OF FLINT INC | 2612 LAVELLE RD | RMT 8 02 LTR | | FLINT | MI | 48504 | |
| INDUSTRIAL BATTERY SERVICE | DAVE ANTIKAINEN | 10317 ECHO CIRCLE | | | | FIRESTONE | CO | 80504 | |
| INDUSTRIAL BATTERY SERVICE | DAVE ANTIKAINEN | 6856 YORK ST | | | | DENVER | CO | 80229 | |
| INDUSTRIAL BATTERY SUPPLY | | PO BOX 28009 | | | | COLUMBUS | OH | 43228-0009 | |
| INDUSTRIAL BATTERY SUPPLY INC | | 445 COMMERCE SQ | | | | COLUMBUS | OH | 43228 | |
| INDUSTRIAL BEARING CORP | | 590 CAYUGA RD | | | | BUFFALO | NY | 14225-1306 | |
| INDUSTRIAL BELTING & | | TRANSMISSION INC | 4061 MCCOLLUM CT | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL BELTING & TRANSMISS | | 4061 MC COLLUM CT | | | | LOUISVILLE | KY | 40218 | |
| INDUSTRIAL BELTING AND TRANSMISSION INC | | PO BOX 32215 | | | | LOUISVILLE | KY | 40232 | |
| INDUSTRIAL BURNER SYSTEMS CO | | 4165 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| INDUSTRIAL BURNER SYSTEMS CO I | | 4165 MARTIN RD | | | | WALLED LAKE | MI | 48390-4117 | |
| INDUSTRIAL BY PRODUCT SOLUTION | | 2353 SCHNEBLY RD | | | | SPRING VALLEY | OH | 45370 | |
| INDUSTRIAL CABLE AND SUPPLY | | 12234 E 60TH ST | | | | TULSA | OK | 74146 | |
| INDUSTRIAL CENTER CU | | 4501 S DELAWARE DR | | | | MUNCIE | IN | 47302 | |
| INDUSTRIAL CENTRE FEDERAL EFT | | CREDIT UNION | 4501 S DELAWARE DR | | | MUNCIE | IN | 47302 | |
| INDUSTRIAL CHEMICAL PRODUCTS C | | 12801 NEWBURGH RD | | | | LIVONIA | MI | 48150-1001 | |
| INDUSTRIAL COATING | DAN PENFORD | SERVICES TECHNOLOGIES | 35 ASH DR | | | KIMBALL | MI | 48074 | |
| INDUSTRIAL COATING INC | | 6051 DIXIE HWY | | | | BRIDGEPORT | MI | 48605 | |
| INDUSTRIAL COATING INC | JACK MAINE | PO BOX 1483 | | | | SAGINAW | MI | 48605 | |
| INDUSTRIAL COATING INC BBK ITF | | PO BOX 1483 | | | | SAGINAW | MI | 48605 | |
| INDUSTRIAL COATING INC BBK ITF | | RELEASE CLE 05 23 98 | 6051 DIXIE HWY | PO BOX 1483 | | SAGINAW | MI | 48605 | |
| INDUSTRIAL COMMERCIAL ENTERPRISES | | 8125 E SKELLY DR | | | | TULSA | OK | 74129-3409 | |
| INDUSTRIAL COMPUTING | DON BERMAN | 260 BEAR HILL RD. | STE 100 | | | WALTHAM | MA | 02451 | |
| INDUSTRIAL COMPUTING INC | | 260 BEAR HILL RD STE 100 | | | | WALTHAM | MA | 02451 | |
| INDUSTRIAL CONSULTING SERVICE | | 612 PINE GLEN DR | | | | ALBANY | GA | 31705 | |
| INDUSTRIAL CONSULTING SERVICES | | ATTN REEVES | 12180 SKYLINE DR | | | COLLINSVILLE | OK | 74021-6292 | |
| INDUSTRIAL CONSULTNG SERVICES INC | | ATTN REEVES | 12180 SKYLINE DR | | | COLLINSVILLE | OK | 74021-6292 | |
| INDUSTRIAL CONTAINER SERVICES | | 1540 S GREENWOOD | | | | MONTEBELLO | CA | 90640 | |
| INDUSTRIAL CONTAINER SERVICES | | LLC | 2443 A N EXPRESSWAY | | | GRIFFIN | GA | 30223 | |
| INDUSTRIAL CONTAINER SERVICES LLC | | PO BOX 278 | | | | ZELLWOOD | FL | 32798 | |
| INDUSTRIAL CONTRACTING | | SERVICES INC | PO BOX 2445 | | | WHITEHOUSE | OH | 43571 | |
| INDUSTRIAL CONTRACTING SERVICE | | 7609 BERRIDGE RD | | | | WHITEHOUSE | OH | 43571 | |
| INDUSTRIAL CONTROL | | 9267 RILEY ST | | | | ZEELAND | MI | 49464 | |
| INDUSTRIAL CONTROL | | ADDRESS CHG 5 1 | 9267 RILEY ST | | | ZEELAND | MI | 49464 | |
| INDUSTRIAL CONTROL DESIGN & | | MAINTENANCE INC | 1210 KELLY AVE STE E | | | AKRON | OH | 44306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL CONTROL DESIGN AND MAINTENANCE INC | | 311 GENEVA AVE | | | | TALLMADGE | OH | 44278-2702 | |
| INDUSTRIAL CONTROL DESIGN MAIN | | INDUSTRIAL CONTROL DESIGN & MA | 1210 KELLY AVE STE E | | | AKRON | OH | 44306 | |
| INDUSTRIAL CONTROL DISTRIBUTOR | | 1776 BLOOMSBURY AVE | | | | WANAMASSA | NJ | 07712 | |
| INDUSTRIAL CONTROL REPAIR | LISA PAULA | 28601 LORNA AVE | | | | WARREN | MI | 48092-3931 | |
| INDUSTRIAL CONTROL REPAIR INC | | 28601 LORNA AVE | | | | WARREN | MI | 48092-3931 | |
| INDUSTRIAL CONTROL REPAIR INC | | ICR | 28601 LORNA DR | | | WARREN | MI | 48092-3931 | |
| INDUSTRIAL CONTROL RESOURCE | | 2555 TOWERLINE RD | RM CHG 12 01 04 AM | | | SAGINAW | MI | 48629 | |
| INDUSTRIAL CONTROL RESOURCE IN | | ICR INC | 2555 N TOWER LINE RD | | | SAGINAW | MI | 48601 | |
| INDUSTRIAL CONTROL SERVICE | | 9267 RILEY ST | | | | ZEELAND | MI | 49464-9717 | |
| INDUSTRIAL CONTROL SPECIALIST | MAUREEN DEMGARD | 8 DELTA DR | | | | LONDONDERRY | NH | 03053 | |
| INDUSTRIAL CONTROL SPECIALIST | MICHAEL MURPHY | 8 DELTA DR | | | | LONDONDERRY | NH | 03053 | |
| INDUSTRIAL CONTROLS | | DISTRIBUTORS LLC | 1776 BLOOMSBURY AVE | | | WANAMASSA | NJ | 07719 | |
| INDUSTRIAL CONTROLS SPECIALIST | KENNETH D WRIGHT | 2342 INDUSTRIAL ST | | | | GRAYLING | MI | 49738-0429 | |
| INDUSTRIAL CONTROLS DIST | PAUL EAGAR | PO BOX 827058 | | | | PHILADELPHIA | PA | 19182-7058 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LLC | | PO BOX 827058 | | | | PHILADELPHIA | PA | 19182-7058 | |
| INDUSTRIAL CONTROLS OF OKLAHOMA INC | | 6767 E VIRGIN ST | | | | TULSA | OK | 74115-3613 | |
| INDUSTRIAL CRATING | | 851 EXPRESSWAY DR | | | | ITASCA | IL | 60143 | |
| INDUSTRIAL DATA ENTRY AUTOMATI | | IN DATA SYSTEMS | 2362 E LAKE RD | | | SKANEATELES | NY | 13152 | |
| INDUSTRIAL DATA ENTRY AUTOMATI | | IN DATA SYSTEMS | 27 FENNELL ST | | | SKANEATELES | NY | 13152 | |
| INDUSTRIAL DE PLASTICOS DE CHI | | CARRETERA AL AEROPUERTO Y CALL | COL AEROPUERTO | | | CHIHUAHUA | | 31390 | MEXICO |
| INDUSTRIAL DE PLASTICOS DE CHI | | COL AEROPUERTO | | | | CHIHUAHUA | | 31390 | MEXICO |
| INDUSTRIAL DE PLASTICOS EFT | | DE CHIHUAHUA SA | CARRETERA AEROPUERTO Y CALLE | 69 COL AEROPUERTO CHIHUAHUA | | CP 31390 | | | MEXICO |
| INDUSTRIAL DE PLASTICOS EFT DE CHIHUAHUA SA | | CARR AEROPUERTO Y CALLE 69 SN | COL AEROPUERTO CHIHUAHUA | | | | | | MEXICO |
| INDUSTRIAL DESIGN CONCEPTS EFT INC IDC | | 2708 LINDEN AVE | | | | DAYTON | OH | 04510 | |
| INDUSTRIAL DESIGN CONCEPTS INC | | IDC | 2708 LINDEN AVE | | | DAYTON | OH | 04510 | |
| INDUSTRIAL DESIGN CONCEPTS INC | | IDC | 2708 LINDEN AVE | | | DAYTON | OH | 45410 | |
| INDUSTRIAL DEVELOPMENT BOARD | | CITY OF TUSCALOOSA AL | DAVIDSON WIGGINS CROWDER | PO BOX 1939 | | TUSCALOOSA | AL | 35401 | |
| INDUSTRIAL DEVELOPMENT BOARD | | C/O MALONE STEELE & | ALEXANDER ATTORNEYS | | | ATHENS | AL | 35611 | |
| INDUSTRIAL DEVELOPMENT BOARD | | OF THE CITY OF ATHENS | CITY HALL | | | ATHENS | AL | 35611 | |
| INDUSTRIAL DEVELOPMENT BOARD CITY OF TUSCALOOSA AL | WIGGINS JONES & DAVIS PC | 2625 8TH ST | | | | TUSCALOOSA | AL | 35401 | |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF ATHENS | | C/O CITY HALL | | | | ATHENS | AL | | |
| INDUSTRIAL DEVELOPMENT BOARD OF THE CITY OF TUSCALOOSA | | PO BOX 1939 | | | | TUSCALOOSA | AL | 35403 | |
| INDUSTRIAL DEVICES CORP | | 64 DIGITAL DR | | | | NOVATO | CA | 94949 | |
| INDUSTRIAL DEVICES INC | | 260 RAILROAD AVE | | | | HACKENSACK | NJ | 076013454 | |
| INDUSTRIAL DIELECTRICS INC | | 20W201 101 ST STE C | | | | LEMONT | IL | 60439 | |
| INDUSTRIAL DIELECTRICS INC | | 20W201 101ST ST STE C | | | | LEMONT | IL | 60439 | |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | | NOBLESVILLE | IN | 46060-270 | |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | | | | NOBLESVILLE | IN | 46060-2708 | |
| INDUSTRIAL DIELECTRICS INC | | 407 S 7TH ST | PO BOX 357 | | | NOBLESVILLE | IN | 46061 | |
| INDUSTRIAL DIELECTRICS INC | | 407 SOUTH 7TH ST | | | | NOBLESVILLE | IN | 46060-2708 | |
| INDUSTRIAL DIELECTRICS INC | | PO BOX 711659 | | | | CINCINNATI | OH | 45271-1598 | |
| INDUSTRIAL DIELECTRICS INC | LARRY HENSS CFO | PO BOX 357 | | | | NOBLESVILLE | IN | 46060 | |
| INDUSTRIAL DIESEL | | 2514 ALABAMA AVE | | | | NORFOLK VA | VA | 23513-4597 | |
| INDUSTRIAL DIESEL | MR HARRY MOORE | 2514 ALABAMA AVE | | | | NORFOLK | VA | 23513-4597 | |
| INDUSTRIAL DIESEL & HYDRAULICS | MR BILLY DAVIDSON JR | 209 SOUTH 20TH ST | | | | BIRMINGHAM | AL | 35233-2021 | |
| INDUSTRIAL DISPOSAL CO | | 1423 S JACKSON ST | | | | LOUISVILLE | KY | 40208-2720 | |
| INDUSTRIAL DISPOSAL SUPPLY COMPANY | | PO BOX 860707 | | | | PLANO | TX | 75086 | |
| INDUSTRIAL DIST GROUP | | 6842 WALKER ST | | | | LA PALMA | CA | 90623 | |
| INDUSTRIAL DIST GROUP | DON COOK | 9407 MERIDIAN WAY | PO BOX 843 | | | WEST CHESTER | OH | 45069 | |
| INDUSTRIAL DIST GROUP MEMPHIS | | 1956 HIGHWAY 370 | | | | BALDWYN | MS | 38824-8433 | |
| INDUSTRIAL DISTRIBUTION | STEVE REICH | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| INDUSTRIAL DISTRIBUTION CORP INC | | 4421 TRADITION TRL | | | | PLANO | TX | 75093-5633 | |
| INDUSTRIAL DISTRIBUTION EFT | | GRP NORTHEAST DIV | 80 PEARCE AVE | | | TONAWANDA | NY | 14150 | |
| INDUSTRIAL DISTRIBUTION GROUP | | 21217 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| INDUSTRIAL DISTRIBUTION GROUP | | 3100 FARMTRAIL RD | | | | YORK | PA | 17402 | |
| INDUSTRIAL DISTRIBUTION GROUP | | IDG | 1240 MCCOOK AVE | | | DAYTON | OH | 45404 | |
| INDUSTRIAL DISTRIBUTION GROUP | | IDG CINCINNATI | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 | |
| INDUSTRIAL DISTRIBUTION GROUP | | IDG OF WESTERN NEW YORK | 405 N FRENCH RD STE 100 | | | AMHERST | NY | 14228-2010 | |
| INDUSTRIAL DISTRIBUTION GROUP | | PO BOX 60482 | | | | CHARLOTTE | NC | 28260-0482 | |
| INDUSTRIAL DISTRIBUTION GROUP | | USA LLC | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069-6525 | |
| INDUSTRIAL DISTRIBUTION GROUP INC | | 405 N FRENCH RD STE 100 | | | | AMHERST | NY | 14228-2010 | |
| INDUSTRIAL DISTRIBUTION GROUP INC | | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| INDUSTRIAL DISTRIBUTION GROUP INC | | 950 E PACES FERRY RD NE STE 1575 | | | | ATLANTA | GA | 30326 | |
| INDUSTRIAL DISTRIBUTION GROUP USA LLC | | MIDWEST DIVISION | PO BOX 60879 | | | CHARLOTTE | NC | 28260-0879 | |
| INDUSTRIAL DISTRIBUTION GRP | | 2100 THE OAKS PKWY | | | | BELMONT | NC | 28012 | |
| INDUSTRIAL DISTRIBUTION GRP | | 6842 WALKER ST | | | | LA PALMA | CA | 90623 | |
| INDUSTRIAL DISTRIBUTION GRP NORTHEAST DIV | | PO BOX 8500 1251 | | | | PHILADELPHIA | PA | 19178-1251 | |
| INDUSTRIAL DOOR & WEATHER STRI | | 35474 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| INDUSTRIAL DOOR & WEATHERSTRIP | | CO | 35474 MOUND RD | | | STERLING HGTS | MI | 48310 | |
| INDUSTRIAL DOOR AND WEATHERSTRIP CO | | 35474 MOUND RD | | | | STERLING HGTS | MI | 48310 | |
| INDUSTRIAL DRIVES DIVISION | | A KOLLMORGEN DIVISION | 501 FIRST ST | | | RADFORD | VA | 24141 | |
| INDUSTRIAL EDUCATIONAL SERVICE | | BMC IES | 2831 MAFFETT ST | | | MUSKEGON | MI | 49444-2153 | |
| INDUSTRIAL ELECTRIC EFT | | WIRE & CABLE INC | PO BOX 510908 | | | NEW BERLIN | WI | 53151-0908 | |
| INDUSTRIAL ELECTRIC MOTOR | | WORKS INC | 1551 REDMAN RD | 16325 W RYERSON RD | | MERIDIAN | MS | 39305 | |
| INDUSTRIAL ELECTRIC MTR WORKS | | 1551 REDMAN RD | | | | MERIDIAN | MS | 39301 | |
| INDUSTRIAL ELECTRIC SERVICE | | 5662 ENGINEER DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| INDUSTRIAL ELECTRIC SUPPL INC | | PO BOX 4878 | | | | BROWNSVILLE | TX | 78523-4878 | |
| INDUSTRIAL ELECTRIC SUPPLY CO | | PO BOX 100699 | | | | BIRMINGHAM | AL | 35210-0699 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL ELECTRIC WIRE | KAREN ALBERS | 5001 SOUTH TOWN DR | | | | NEW BERLIN | WI | 53151-7956 | |
| INDUSTRIAL ELECTRIC WIRE & CAB | | 31390 VIKING PKY | | | | WESTLAKE | OH | 44145 | |
| INDUSTRIAL ELECTRIC WIRE & CAB | | BREMEN INSULATED WIRE | 5001 S TOWNE DR | | | NEW BERLIN | WI | 53151 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | | 15550 N 78TH ST | | | | SCOTTSDALE | AZ | 85260 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | | 1800 10TH ST STE 100 | | | | PLANO | TX | 75074-8010 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | | 31390 VIKING PKY | | | | WESTLAKE | OH | 44145 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | | 5001 S TOWNE DR | | | | NEW BERLIN | WI | 53151 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | | NO PHYSICAL ADDRESS | | | | MILWAUKEE | WI | 53288 | |
| INDUSTRIAL ELECTRIC WIRE & CABLE | ACCOUNTS PAYABLE | PO BOX 510908 | | | | NEW BERLIN | WI | 53151 | |
| INDUSTRIAL ELECTRIC WIRE AND CABLE INC | | 5001 SOUTH TOWNE DR PO BOX | 510908 | | | NEW BERLIN | WI | 53151-0908 | |
| INDUSTRIAL ELECTRIC WIRE EFT AND CABLE INC | | PO BOX 510908 | | | | NEW BERLIN | WI | 53151-0908 | |
| INDUSTRIAL ELECTRIC WIRE EFT AND CABLE INC | | PO BOX 88545 | | | | MILWAUKEE | WI | 53288-0545 | |
| INDUSTRIAL ELECTRIC WIRE INC | | 100 SHILOH RD | SUITE 500 | | | PLANO | TX | 75074 | |
| INDUSTRIAL ELECTRIC WIRE INC | | BOX 88545 | | | | MILWAUKEE | WI | 53288-0545 | |
| INDUSTRIAL ELECTRICAL & | TARYN KEDZIE | 100 SHILOH RD | STE 500 | | | PLANO | TX | 75074 | |
| INDUSTRIAL ELECTRICAL & | | TECHNICAL SERVICES INC | 5337 BRIERCLIFF DR | | | HAMBURG | NY | 14075 | |
| INDUSTRIAL ELECTRICAL & TECH S | | 5337 BRIERCLIFF DR | | | | HAMBURG | NY | 14075 | |
| INDUSTRIAL ELECTRICAL AND TECHNICAL | | 5337 BRIERCLIFF DR | | | | HAMBURG | NY | 14075-3441 | |
| INDUSTRIAL ELECTRICAL AND TECHNICAL SERVICES INC | | 5337 BRIERCLIFF DR | | | | HAMBURG | NY | 14075 | |
| INDUSTRIAL ELECTRONIC | | ENGINEERS INC | 7740 LEMONA AVE | | | VAN NUYS | CA | 91409-9234 | |
| INDUSTRIAL ELECTRONIC ENGINEER | | IEE | 7740 LEMONA AVE | | | VAN NUYS | CA | 91409-9234 | |
| INDUSTRIAL ELECTRONIC ENGINEERS INC | | PO BOX 513200 | | | | LOS ANGELES | CA | 90051-1200 | |
| INDUSTRIAL ELECTRONIC SUPPLY | | INC | PO BOX 3902 | 2321 TEXAS AVE | | SHREVEPORT | LA | 71133-3902 | |
| INDUSTRIAL ELECTRONIC SUPPLY C | | ONE OLD RIVER PL | | | | JACKSON | MS | 39207 | |
| INDUSTRIAL ELECTRONIC SUPPLY I | | 2321 TEXAS AVE | | | | SHREVEPORT | LA | 71103-3621 | |
| INDUSTRIAL ELECTRONIC SUPPLY INC | | PO BOX 3902 | | | | SHREVEPORT | LA | 71133-3902 | |
| INDUSTRIAL ELECTRONICS | CATHY GOINS | PO BOX 9480 | | | | KNOXVILLE | TN | 37920 | |
| INDUSTRIAL EMERGENCY ASSOC | | SOLUTIA INC | ATTN WILLIAMS S WEAVER | PO BOX 2204 | | DECATUR | AL | 35609 | |
| INDUSTRIAL EMERGENCY ASSOC | WILLIAMS S WEAVER | SOLUTIA INC AD CHG PER AFC | PO BOX 2204 03 19 04 AM | | | DECATUR | AL | 35609 | |
| INDUSTRIAL EMERGENCY ASSOC | WILLIAMS S WEAVER | SOLUTIA INC | PO BOX 2204 | | | DECATUR | AL | 35609 | |
| INDUSTRIAL EMPLOYEES CRED EFT | | UNION | PO BOX 31049 | | | JACKSON | MS | 39286-1049 | |
| INDUSTRIAL EMPLOYEES CREDIT | | UNION | PO BOX 31049 | | | JACKSON | MS | 39286-1049 | |
| INDUSTRIAL ENERGY USERS OHIO | | C/O SAMUEL C RANDAZZO MCNEES | WALLACE & NURICK | 21 E STATE ST 17TH FLR | | COLUMBUS | OH | 43215-4228 | |
| INDUSTRIAL ENERGY USERS OHIO C O SAMUEL C RANDAZZO MCNEES | | WALLACE AND NURICK | 21 E STATE ST 17TH FLR | | | COLUMBUS | OH | 43215-4228 | |
| INDUSTRIAL ENGINEERING & | | EQUIPMENT CO | 425 HANLEY INDUSTRIAL CT | | | ST LOUIS | MO | 63144 | |
| INDUSTRIAL ENGINEERING & EQUIP | | VANMETER INDUSTRIAL CONTROLS | 240 33RD AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| INDUSTRIAL ENGINEERING AND EQUIPMENT CO | | PO BOX 790379 | | | | ST LOUIS | MO | 63179 | |
| INDUSTRIAL ENGRG & EQUIP CO IN | | INDEECO | 425 HANLEY INDSTRL CT | | | SAINT LOUIS | MO | 63144-1511 | |
| INDUSTRIAL ENGRG & EQUIP CO INC | | 425 HANLEY INDSTRL CT | | | | SAINT LOUIS | MO | 63144-1511 | |
| INDUSTRIAL ENVIRONMENTAL | | MONITORING INSTRUMENTS INC | 7410 WORTHINGTON GALENA RD | | | WORTHINGTON | OH | 43085-1528 | |
| INDUSTRIAL ENVIRONMENTAL MONIT | | 7410 WORTHINGTON GALENA RD | | | | COLUMBUS | OH | 43085-1528 | |
| INDUSTRIAL EQUIPMENT DISTRIBUT | | I E D | 1657 S GETTY | | | MUSKEGON | MI | 49442 | |
| INDUSTRIAL EQUIPMENT TECH | | 681 MORGANTON SQUARE | | | | MARYVILLE | TN | 37802 | |
| INDUSTRIAL EXPERTS INCO | | 9830 SIEMPREVIVA RD 10 | | | | SAN DIEGO | CA | 92173 | |
| INDUSTRIAL FABRICATORS INC | | 4328 YORK HWY | | | | GASTONIA | NC | 28052-6801 | |
| INDUSTRIAL FEEDING SYSTEMS | | 1202 BETHEL AVE | | | | BEECH GROVE | IN | 46107 | |
| INDUSTRIAL FEEDING SYSTEMS EFT | | INC | 1202 BETHEL AVE | | | BEECH GROVE | IN | 46107 | |
| INDUSTRIAL FILTER & PUMP MFG | | CO | PO BOX 72354 | | | CHICAGO | IL | 60678-2354 | |
| INDUSTRIAL FILTER & PUMP MFG C | | 4915 W 67TH ST | | | | BEDFORD PARK | IL | 60638-6408 | |
| INDUSTRIAL FILTER AND PUMP MFG CO | | PO BOX 72354 | | | | CHICAGO | IL | 60678-2354 | |
| INDUSTRIAL FILTRATION | KEN EVANS | SERVICES | 23351 GRISSOM DR | | | ROBERTSDALE | AL | 36567 | |
| INDUSTRIAL FIREBRICK WAREHOUSE | | 625 ANN ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| INDUSTRIAL FOOTWEAR | | 13548 DARRYL DR | | | | WARREN | MI | 48093 | |
| INDUSTRIAL FOOTWEAR & APPAREL | | 30833 HOOVER RD | | | | WARREN | MI | 48093 | |
| INDUSTRIAL FOOTWEAR & APPAREL | | 30833 HOOVER RD | | | | WARREN | MI | 48093 | |
| INDUSTRIAL GAS ENGINEERIN | DEAN | 130 E QUINCY | PO BOX 316 | | | WESTMONT | IL | 60559-0316 | |
| INDUSTRIAL GAS ENGINEERING CO | | 130 E QUINCY | | | | WESTMONT | IL | 60559-1823 | |
| INDUSTRIAL GAS ENGINEERING CO | | INC | 100 130 E QUINCY ST | PO BOX 316 | | WESTMONT | IL | 60559-0316 | |
| INDUSTRIAL GAS ENGINEERING CO INC | | 100 130 E QUINCY ST | | | | WESTMONT | IL | 60559-0316 | |
| INDUSTRIAL GAS ENGINEERING CO INC | | PO BOX 316 | | | | WESTMONT | IL | 60559-0316 | |
| INDUSTRIAL GAS ENGINEERING EFT CO INC | | PO BOX 316 | | | | WESTMONT | IL | 60559-0316 | |
| INDUSTRIAL GASKET INC | | 20648 84TH AVE S | | | | KENT | WA | 98032 | |
| INDUSTRIAL GASKET INC | | 8100 SW 15TH ST | | | | OKLAHOMA CITY | OK | 73128 | |
| INDUSTRIAL GASKET, INC | JIM FLAKSA | PKWY PLZ III | 4601 NE 77TH AVE STE 180 | | | VANCOUVER | WA | 98662 | |
| INDUSTRIAL GLASS SERVICE | | 603 EL CAMINO REAL | | | | TUSTIN | CA | 92870 | |
| INDUSTRIAL GRINDING | JOHN ERICKSON | 2306 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| INDUSTRIAL GRINDING INC | | 2306 ONTARIO AVE | | | | DAYTON | OH | 45414-5636 | |
| INDUSTRIAL GRINDING INC EFT | | 2306 ONTARIO AVE | | | | DAYTON | OH | 45414-5636 | |
| INDUSTRIAL HARNESS CO | ACCOUNTS PAYABLE | 100 OUTLOOK LN | | | | SHIPPENSBURG | PA | 17257 | |
| INDUSTRIAL HARNESS COMPANY | | 100 OUTLOOK LN | | | | SHIPPENSBURG | PA | 17257 | |
| INDUSTRIAL HEATER CORP | | 30 KNOTTER DR | | | | CHESHIRE | CT | 06410 | |
| INDUSTRIAL HEATERS & CONTROL | | 2355 E JENSEN ST | | | | MESA | AZ | 85213 | |
| INDUSTRIAL HYDRAULIC SERVICES | | 595 LAKE RD BLDG C3 | | | | MEDINA | OH | 44256-3555 | |
| INDUSTRIAL HYDRAULIC SERVICES | | 595 LAKE RD | | | | MEDINA | OH | 44256 | |
| INDUSTRIAL HYDRAULIC SERVICES LTD | | 1027 INDUSTRIAL PKWY | | | | MEDINA | OH | 44256 | |
| INDUSTRIAL HYDRAULICS INC | | 1005 WESTERN DR | | | | INDIANAPOLIS | IN | 46241 | |
| INDUSTRIAL HYDRAULICS INC | | 1005 WESTERN DR | | | | INDIANAPOLIS | IN | 46241-1436 | |
| INDUSTRIAL HYDROLIC TRAINING | | 6002 S CODY WAY | | | | LITTLETON | CO | 80123 | |
| INDUSTRIAL INFORMATION | | INSTITUTE FOR EDUCATION INC | 1 UNIVERSITY PLAZA PHLP 207 | | | YOUNGSTOWN | OH | 44555-0001 | |
| INDUSTRIAL INJECTION SER INC | | 1201 SOUTH 700 WEST | | | | SALT LAKE CITY | UT | 84104 | |
| INDUSTRIAL INJECTION SER INC | MR BRADY WILLIAMS | 1201 SOUTH 700 WEST | | | | SALT | UT | 84104 | |
| INDUSTRIAL INNOVATIONS INC | | 2650 THORNWOOD SW | | | | WYOMING | MI | 49509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL INNOVATIONS INC | | 2650 THORNWOOD | | | | WYOMING | MI | 49509 | |
| INDUSTRIAL INSPECTION CO | | PO BOX 2031 | | | | MONROE | MI | 48161 | |
| INDUSTRIAL INSULATION SALES | | INC | 2101 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| INDUSTRIAL INSULATION SALES | | INC | 631 TRABOLD RD | | | ROCHESTER | NY | 14624 | |
| INDUSTRIAL INSULATION SALES IN | | 2101 KENMORE AVE | | | | BUFFALO | NY | 14207 | |
| INDUSTRIAL INSULATION SALES IN | | 631 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |
| INDUSTRIAL LAUNDRY INC | | 235 E ELIZABETH | | | | DETROIT | MI | 48201 | |
| INDUSTRIAL LOGIC | | 7136 EAST KILGORE RD | | | | KALAMAZOO | MI | 49001-9758 | |
| INDUSTRIAL LOGIC | | 7136 E KILGORE | | | | KALAMAZOO | MI | 49048-9758 | |
| INDUSTRIAL LOGIC CONTROLS | | 7136 E KILGORE RD | | | | KALAMAZOO | MI | 49048 | |
| INDUSTRIAL LOGIC CONTROLS INC | | 7136 EAST KILGORE | | | | KALAMAZOO | MI | 49001 | |
| INDUSTRIAL MACHINE PRODUCTS | | INCORPORATED | 32 LOUCKS ST | | | OXFORD | MI | 48371 | |
| INDUSTRIAL MACHINE PRODUCTS IN | | 32 LOUCK ST | | | | OXFORD | MI | 48371 | |
| INDUSTRIAL MACHINE PRODUCTS INCORPORATED | | PO BOX 186 | | | | OXFORD | MI | 48371 | |
| INDUSTRIAL MACHINERY ASSET | | SERVICES | 560 W NATIONWIDE BLVD | | | COLUMBUS | OH | 43215 | |
| INDUSTRIAL MACHINERY ASSET SER | | 560 DUBLIN AVE | | | | COLUMBUS | OH | 43215 | |
| INDUSTRIAL MACHINERY ASSET SERVICES | | BOX 298188 | | | | COLUMBUS | OH | 43229 | |
| INDUSTRIAL MACHINING CORP | | 3281 EDWARD AVE | | | | SANTA CLARA | CA | 95054 | |
| INDUSTRIAL MAGNETICS | LYNDA OR PETE | 1240 M 75 SOUTH | | | | BOYNE CITY | MI | 49712-0080 | |
| INDUSTRIAL MAGNETICS INC | | 1240 M 75 S | | | | BOYNE CITY | MI | 49712-9726 | |
| INDUSTRIAL MAGNETICS INC | | 1240 M 75 SOUTH | PO BOX 80 | | | BOYNE CITY | MI | 49712-0080 | |
| INDUSTRIAL MAGNETICS INC | | C/O POWELL EQUIPMENT SALES CO | 487 RIVER RD | | | HINCKLEY | OH | 44233 | |
| INDUSTRIAL MAGNETICS INC | CUSTOMER SVC | 1240 M 75 S | PO BOX 80 | | | BOYNE CITY | MI | 49712-0080 | |
| INDUSTRIAL MAINT CONTRACTOR | | INC | 2301 GARDEN CITY HWY | | | MIDLAND | TX | 79702 | |
| INDUSTRIAL MAINTENANCE & | | ELECTRICAL CORP | 1531 JP HENNESSEY DR | | | LAVERGNE | TN | 37086 | |
| INDUSTRIAL MAINTENANCE AND ELECTRICAL CORP | | 1531 JP HENNESSEY DR | | | | LAVERGNE | TN | 37086 | |
| INDUSTRIAL MAINTENANCE EFT | | SPECIALISTS | 11410 CEDAR OAK DR | ADD CHG 3 01 | | EL PASO | TX | 79936-6000 | |
| INDUSTRIAL MAINTENANCE EFT SPECIALISTS | | 11410 CEDAR OAK DR | | | | EL PASO | TX | 79936-6000 | |
| INDUSTRIAL MAINTENANCE SPECIAL | | 840 KASTRIN STE B | | | | EL PASO | TX | 79907 | |
| INDUSTRIAL MANAGEMENT COUNCIL | | IMC | 930 EAST AVE | | | ROCHESTER | NY | 14607-2241 | |
| INDUSTRIAL MANAGEMENT COUNCIL | | OF ROCHESTER | 930 EAST AVE | | | ROCHESTER | NY | 14607-2241 | |
| INDUSTRIAL MANUFACTURING & MAC | | 5495 E 69TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| INDUSTRIAL MANUFACTURING & MAC | GREG SCHAEFER | 5495 E 69TH AVE | | | | COMMERCE CITY | CO | 80022 | |
| INDUSTRIAL MARKETING RES INC | | IMR RESEARCH | 3502 SPRING RD | | | OAK BROOK | IL | 60523 | |
| INDUSTRIAL MARKETING RESEARCH | | INC | 3502 SPRING RD | | | OAK BROOK | IL | 60523 | |
| INDUSTRIAL MARKETING RESEARCH INC | | 808 QUAIL RIDGE DR | | | | WESTMONT | IL | 60559 | |
| INDUSTRIAL MARKETING RESEARCH INC | | PO BOX 4928 | | | | OAK BROOK | IL | 60523 | |
| INDUSTRIAL MARKING COMPANY | | 6216 S LEWIS STE 136 | | | | TULSA | OK | 74136 | |
| INDUSTRIAL MARKING SERVICES | PAUL MCGRATH | 10830 CANAL ST | STE C | | | LARGO | FL | 33777 | |
| INDUSTRIAL MECHANICAL & ELECTR | | IM&E | 1531 J P HENNESY DR | | | NASHVILLE | TN | 37086-3522 | |
| INDUSTRIAL MEDICAL FOLEY | | PO BOX 1334 | | | | MOBILE | AL | 36633-1334 | |
| INDUSTRIAL METAL SUPPLY CO | | 2072 ALTON AVE | | | | IRVINE | CA | 92606-4908 | |
| INDUSTRIAL METAL SUPPLY INC | | 2072 ALTON PKWY | | | | IRVINE | CA | 92606 | |
| INDUSTRIAL METALS INC | | PO BOX 89 | | | | PULTNEYVILLE | NY | 14538 | |
| INDUSTRIAL MGMT COUNCIL OF ROC | | ROCHESTER INDUSTRIES EDUCATION | 919 CULVER RD | | | ROCHESTER | NY | 14609 | |
| INDUSTRIAL MILL SUPPLY CORP | | 1111 E BEECHER ST | | | | ADRIAN | MI | 49221-4017 | |
| INDUSTRIAL MILL SUPPLY CORP | | 1111 E BEECHER ST | PO BOX 430 | | | ADRIAN | MI | 49221 | |
| INDUSTRIAL MOLDING CORP | | 616 E SLATON RD | | | | LUBBOCK | TX | 79404-582 | |
| INDUSTRIAL MOLDING CORP | | PO BOX 410495 | | | | NASHVILLE | TN | 37241-0495 | |
| INDUSTRIAL MOLDING CORP | INDUSTRIAL MOLDING CORPORATION | 616 E SLATON RD | | | | LUBBOCK | TX | 79404 | |
| INDUSTRIAL MOLDING CORP | REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| INDUSTRIAL MOLDING CORPORATION | | 616 EAST SLATON RD | | | | LUBBOCK | TX | 79404 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O AUTOMATION COMPONENTS & DR | 4215 GATESWALK WAY | | | SMYRNA | GA | 30080 | |
| INDUSTRIAL MOTION CONTROL | CHRIS WILEY | 1444 SOUTH WOLF RD | | | | WHEELING | IL | 60090 | |
| INDUSTRIAL MOTION CONTROL | DAVE KUMLER | PO BOX 16129 | | | | CLEVELAND | OH | 44116 | |
| INDUSTRIAL MOTION CONTROL | SHARMA | C/O WITT AND ASSOCIATES INC. | 1950 CORTINA DR | | | DAYTON | OH | 45459 | |
| INDUSTRIAL MOTION CONTROL | THOMAS WITT | C/O WITT AND ASSOCIATES | 1950 CORTINA DR | | | DAYTON | OH | 45459 | |
| INDUSTRIAL MOTION CONTROL LLC | | 1444 SOUTH WOLF RD | | | | WHEELING | IL | 60090 | |
| INDUSTRIAL MOTION CONTROL LLC | | 1444 S WOLF RD | | | | WHEELING | IL | 60090 | |
| INDUSTRIAL MOTION CONTROL LLC | | 550 FOREST AVE STE 14 | | | | PLYMOUTH | MI | 48170-1769 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O ANTON & ASSOCIATES INC | 4115 MESA DR | | | DENTON | TX | 76207 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O DYNAMICS CONTROL INC | 702 E 81ST ST | | | INDIANAPOLIS | IN | 46240-2642 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O PRODUCTIVITY SOLUTIONS CO | 88 CRAIG ST | | | ROCHESTER | NY | 14611 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O T&G SALES CO | 19045 OLD LAKE RD | | | CLEVELAND | OH | 44116 | |
| INDUSTRIAL MOTION CONTROL LLC | | C/O WITT & ASSOCIATES | 5513 SAVINA AVE | | | DAYTON | OH | 45415 | |
| INDUSTRIAL MOTION CONTROL LLC | | FRMLY CAMCO | 1444 S WOLF RD | | | WHEELING | IL | 60090 | |
| INDUSTRIAL MOTION CONTROL LLC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60660 | |
| INDUSTRIAL MOTION CONTROL LLC | | PO BOX 93782 | | | | CHICAGO | IL | 60673 | |
| INDUSTRIAL MOTION CONTROLS | | PO BOX 93782 | | | | CHICAGO | IL | 60673 | |
| INDUSTRIAL MOTOR SERVICES INC | | 1038 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| INDUSTRIAL MOTOR SERVICES INC | | 1038 MATZINGER RD | | | | TOLEDO | OH | 43612-3850 | |
| INDUSTRIAL MUTUAL ASSOCIATION | | 6045 DAVISON RD | | | | BURTON | MI | 48509 | |
| INDUSTRIAL NOISE CONTROL INC | | 401 AIRPORT RD | | | | NORTH AURORA | IL | 60452 | |
| INDUSTRIAL NOISE CONTROL INC | | 401 AIRPORT RD | | | | NORTH AURORA | IL | 60542-1818 | |
| INDUSTRIAL NOISE CONTROL INC | | C/O AIR ENGINEERING CO | 286 WILMINGTON WEST | | | CHADDS FORD | PA | 19317 | |
| INDUSTRIAL NOISE CONTROL INC | | C/O ESP PARTNERS INC | 170 SOUTH ST STE 101 | | | POTTSTOWN | PA | 19464 | |
| INDUSTRIAL OPPORTUNITY PARTNERS LLC | | 1603 ORRINGTON AVE | | | | EVANSTON | IL | 60201-3841 | |
| INDUSTRIAL OPTICS UNLIMITED | KRISTIE FORE | 1680 SOUTH ST | | | | ANDERSON | CA | 96007 | |
| INDUSTRIAL PACKAGING CO | LENORA JONES | 11988 STATE ROUTE 45 | | | | LISBON | OH | 44432 | |
| INDUSTRIAL PACKAGING COMPANY | | 11988 STATE ROUTE 45 | | | | LISBON | OH | 44432 | |
| INDUSTRIAL PACKAGING COMPANY | | PO BOX 301 | | | | LISBON | OH | 44432 | |
| INDUSTRIAL PACKAGING CORP | | 12871 WESTWOOD | | | | DETROIT | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL PACKAGING CORP | | 12871 WESTWOOD | | | | DETROIT | MI | 48223-3435 | |
| INDUSTRIAL PACKAGING CORP | | 300 VILLANOVA DR SW | | | | ATLANTA | GA | 30336 | |
| INDUSTRIAL PACKAGING CORP | | PO BOX 932791 | | | | ATLANTA | GA | 31193-2791 | |
| INDUSTRIAL PACKAGING CORP | MICKEY THIRY | 12871 WESTWOOD | | | | DETROIT | MI | 48223 | |
| INDUSTRIAL PACKAGING SUP | | 1004 EASTPARK BLVD | | | | DAYTON | NJ | 08512 | |
| INDUSTRIAL PACKAGING SYSTEM IN | | 2546 ELLIOTT ST | | | | TROY | MI | 48083 | |
| INDUSTRIAL PACKAGING SYSTEMS | | CORPORATION | 5860 CLYDE MOORE DR | | | GROVEPORT | OH | 43125 | |
| INDUSTRIAL PACKAGING SYSTEMS | | 2546 ELLIOT ST | | | | TROY | MI | 48083 | |
| INDUSTRIAL PACKAGING SYSTEMS C | | INC | 5860 CLYDE MOORE DR | | | GROVEPORT | OH | 43125 | |
| INDUSTRIAL PAINT & STRIP INC | | 47063 BLACK WALNUT PKWY | | | | WOODSFIELD | OH | 43793 | |
| INDUSTRIAL PAINT & STRIP INC | | 47063 BLACK WALNUT PKY | | | | WOODSFIELD | OH | 43793 | |
| INDUSTRIAL PIPE & VALVE INC | | 14256 23RD AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| INDUSTRIAL PKG SUPPLIES | | 10 JACK CASEY COURT BAF | | | | FOUNTAIN INN | SC | 29644 | |
| INDUSTRIAL PLASTIC SUPPLY | | 2240 DUPONT DR | | | | ANAHEIM | CA | 92806 | |
| INDUSTRIAL PLATING CO INC | | 3007 09 N HICKORY ST | | | | CHATTANOOGA | TN | 37406 | |
| INDUSTRIAL PLATING CO INC | | 3007 N HICKORY ST | | | | CHATTANOOGA | TN | 37416-0655 | |
| INDUSTRIAL PLATING CO INC | | PO BOX 16655 | | | | CHATTANOOGA | TN | 37416-0655 | |
| INDUSTRIAL PLATING COMPANY | | PO BOX 16655 | | | | CHATTANOOGA | TN | 37416 | |
| INDUSTRIAL PLATING INC | | 120 N 36TH ST | | | | LAFAYETTE | IN | 47905 | |
| INDUSTRIAL PLATING INC | | 120 N 36TH ST | | | | LAFAYETTE | IN | 47905-4701 | |
| INDUSTRIAL PNEUMATIC SERVICES LTD | | 13 DUNNINGS BRIDGE RD | | | | BOOTLE | | L30 6TE | UNITED KINGDOM |
| INDUSTRIAL POWDER COATING EFT | | SA DE CV CALLE II 129 2 | FRACCIONUMICNTO INDUSTRIAL | CP 76100 QUERTARO | | | | | MEXICO |
| INDUSTRIAL POWDER COATINGS INC | | 204 REPUBLIC ST | | | | NORWALK | OH | 44857-1189 | |
| INDUSTRIAL POWDER COATINGS INC | | 204 REPUBLIC STREET | | | | NORWALK | OH | 44857 | |
| INDUSTRIAL POWDER COATINGS INC | | FIRST BUSINESS CAPITAL CORP | FBO IPC | LOCATION 0648 | | CINCINNATI | OH | 45264 | |
| INDUSTRIAL POWER COATINGS DE M | | CALLE II 129 2 | COL FRACC IND JURICA | | | QUERETARO | | 76100 | MEXICO |
| INDUSTRIAL POWER SALES INC | ROSE CURRAN | 8461 GARVEY DR | | | | RALEIGH | NC | 27616 | |
| INDUSTRIAL POWER SALES INC | | 8461 GARVEY DR | | | | RALEIGH | NC | 27604 | |
| INDUSTRIAL POWER SALES INC | | 8461 GARVEY DR | | | | RALEIGH | NC | 27616-3176 | |
| INDUSTRIAL POWER SALES INC | | 8461 GARVEY DR | UPTD PER GOI 06 09 05 GJ | | | RALEIGH | NC | 27616-3176 | |
| INDUSTRIAL POWER SALES INC | | PO BOX 293338 | | | | NASHVILLE | TN | 37229 | |
| INDUSTRIAL POWER SALES INC | | PO BOX 567567 | | | | ATLANTA | GA | 30356 | |
| INDUSTRIAL POWER SYSTEMS INC | | 410 RYDER RD | | | | TOLEDO | OH | 43607 | |
| INDUSTRIAL POWER SYSTEMS INC | | 410 RYDER | | | | TOLEDO | OH | 43607-3106 | |
| INDUSTRIAL POWER TECHNOLOGIES | | 560 BENT OAK TRL | | | | CONCORD | NC | 28027 | |
| INDUSTRIAL POWER TECHNOLOGIES | | PO BOX 481902 | | | | CHARLOTTE | NC | 28269 | |
| INDUSTRIAL PRECISION WORKS | | PO BOX 9736 | | | | EL PASO | TX | 79995-9736 | |
| INDUSTRIAL PRECISION WORKS INC | | PO BOX 9736 | | | | EL PASO | TX | 79995-9736 | |
| INDUSTRIAL PROCESS CONTROLS | | INC | STE 101 | 985 CORDOVA STATION AVE | | MEMPHIS | TN | 38018 | |
| INDUSTRIAL PROCESS CONTROLS IN | | 985 CORDOVA STATION AVE STE 10 | | | | MEMPHIS | TN | 38018 | |
| INDUSTRIAL PROCESS CONTROLS INC | | PO BOX 383275 | | | | GERMANTOWN | TN | 38183-3275 | |
| INDUSTRIAL PROCESS HEATING INC | | CALIFORNIA HEATING EQUIPMENT | 1255 N GROVE ST | | | ANAHEIM | CA | 92806-2114 | |
| INDUSTRIAL PROCESS MEASUREMENT | | 3910 PK AVE UNIT 7 | | | | EDISON | NJ | 08820 | |
| INDUSTRIAL PRODUCTS SALES INC | | 4911 CRESCENT PK DR | | | | WEST CHESTER | OH | 45069 | |
| INDUSTRIAL PROFILE SYSTEM | KAREN LAY | 135 QUADRAL DR. | | | | WADSWORTH | OH | 44281 | |
| INDUSTRIAL PUMP & EQUIPMENT | | CORP | 127 NORTHFIELD RD | | | BEDFORD | OH | 44146 | |
| INDUSTRIAL PUMP & EQUIPMENT CC | | 127 NORTHFIELD RD | | | | BEDFORD | OH | 44146-4606 | |
| INDUSTRIAL QUALITY CONTROL INC | | 799 COUNTY FARM RD | | | | HOWELL | MI | 48843 | |
| INDUSTRIAL REFACTORY CONSULT | | 8191 PORTSMOUTH | | | | GRAND BLANC | MI | 48439 | |
| INDUSTRIAL REFRACTORY CONSULTA | | 8191 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439 | |
| INDUSTRIAL REFRACTORY CONSULTANT | | 8191 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439 | |
| INDUSTRIAL REPAIR & MFG INC | | 1140A EAST MAIN ST | | | | DELTA | OH | 43515 | |
| INDUSTRIAL REPAIR & MFG INC | | 1140A E MAIN ST | | | | DELTA | OH | 43515 | |
| INDUSTRIAL REPAIR AND MFG INC | | 1140A EAST MAIN ST | | | | DELTA | OH | 43515 | |
| INDUSTRIAL REPAIR SERVICE | | 2650 BUSINESS DR | | | | CUMMING | GA | 30040 | |
| INDUSTRIAL REPAIR SERVICE INC | | 2650 BUSINESS DR | | | | CUMMING | GA | 30040-4878 | |
| INDUSTRIAL RESEARCH INST INC | | 1550 M ST NW | | | | WASHINGTON | DC | 02005 | |
| INDUSTRIAL RESEARCH INSTITUTE | | 2200 CLARENDON BLVD STE 1102 | | | | ARLINGTON | VA | 22201 | |
| INDUSTRIAL ROBOT SUPPLY | ERIC SCHAFER | 504 4TH ST | | | | GREENVILLE | PA | 16125-8207 | |
| INDUSTRIAL SAFETY COMPANY | | 1390 NEUBRECHT RD | | | | LIMA | OH | 45801-3196 | |
| INDUSTRIAL SALES & ENGINEERING | | 1111 E 54TH ST | | | | INDIANAPOLIS | IN | 46220-3256 | |
| INDUSTRIAL SALES & ENGR CO | | 1111 E 54TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| INDUSTRIAL SALES AND ENGINE | GARY WALKER | 1111 E 54TH ST | | | | INDIANAPOLIS | IN | 46220-3256 | |
| INDUSTRIAL SALES AND ENGR CO | | 1111 E 54TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| INDUSTRIAL SCIENTIFIC HOLDINGS LT | | PELLOW HO FRANCIS RD | | | | MANCHESTER | GB | M20 4XP | GB |
| INDUSTRIAL SEATING INC | | PO BOX 56 | | | | TECATE | CA | 91980 | |
| INDUSTRIAL SEMICONDUCTOR | | 3323 FRONTAGE RD STE 1 | | | | PERU | IL | 61354-1101 | |
| INDUSTRIAL SERVICE AND SALE | RANDY ROBINSON | 27610 COLLEGE PK DR | | | | WARREN | MI | 48088 | |
| INDUSTRIAL SERVICE PRODUCTS CO | | 8448 W 45TH ST | | | | LYONS | IL | 60534 | |
| INDUSTRIAL SERVICES OF EL PASO | | 12521 DARRINGTON RD | | | | EL PASO | TX | 79927 | |
| INDUSTRIAL SERVICES OF EL PASO | | 12572 DARRINGTON RD | | | | EL PASO | TX | 79927 | |
| INDUSTRIAL SERVICES OF EL PASO | | PO BOX 971516 | | | | EL PASO | TX | 79997-1516 | |
| INDUSTRIAL SERVICES OF NY INC | | 2722 ALDER CREEK RD S 4 | | | | NORTH TONAWANDA | NY | 14120 | |
| INDUSTRIAL SERVICES OF NY INC | | 6431 WALMORE RD | AD CHG PER LTR 08 30 05 GJ | | | NIAGARA FALLS | NY | 14304 | |
| INDUSTRIAL SERVICES OF NY INC | | 6431 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| INDUSTRIAL SERVO HYDRAULICS | | 17650 MALYN BLVD | | | | FRASER | MI | 48026-1681 | |
| INDUSTRIAL SERVO HYDRAULICS IN | | 17650 MALYN | | | | FRASER | MI | 48026 | |
| INDUSTRIAL SHEET METAL | | 1375 LOGAN AVE UNIT C | | | | COSTA MESA | CA | 92626 | |
| INDUSTRIAL SIGN & GRAPHICS | | 222 N SEPULVEDA BL | STE 2000 | | | EL SEGUNDO | CA | 90245 | |
| INDUSTRIAL SIGNAL SYSTEMS CO | BILL CLORE | OLD NAPLES RD | | | | NAPLES | NC | 28760 | |
| INDUSTRIAL SORTING SERVICE | | 1098 SEVENTY SIX BLVD | | | | BEREA | KY | 40403 | |
| INDUSTRIAL SORTING SERVICE INC | | 2599 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| INDUSTRIAL SPARES | | 598 GUAVA AVE | | | | CHULA VISTA | CA | 91910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL SPECIALTIES MFG | | 2741 W OXFORD AV | | | | ENGLEWOOD | CO | 80110 | |
| INDUSTRIAL SPECIALTIES MFG | CURT | 4091 S ELIOT ST | | | | ENGLEWOOD | CO | 80110-9816 | |
| INDUSTRIAL SPECIALTY CHEMICALS INC | | 16880 LATHROP AVE | | | | HARVEY | IL | 60426-6031 | |
| INDUSTRIAL SPECIALTY CO INC | | 50 FOREST HILLS DR | | | | MONTGOMERY | AL | 36109 | |
| INDUSTRIAL SPECIALTY CO INC | | PO BOX 3262 | | | | MONTGOMERY | AL | 36109 | |
| INDUSTRIAL STAMPING & MFG CO | | 16590 E 13 MILE RD | | | | ROSEVILLE | MI | 48066 | |
| INDUSTRIAL STAMPING & MFG EFT | | 16590 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1507 | |
| INDUSTRIAL STAMPING & MFG EFT | INDUSTRIAL STAMPING & MFG CO | 16590 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1507 | |
| INDUSTRIAL STEAM | | 1275 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| INDUSTRIAL STEAM | | 2985 FORD ST | | | | OAKLAND | CA | 94601 | |
| INDUSTRIAL STEEL TREATING CO | | 613 CARROLL AVE | | | | JACKSON | MI | 49202-316 | |
| INDUSTRIAL STEEL TREATING EFT | | CO ATTN STEVE SPOONER | 613 CARROLL ST | | | JACKSON | MI | 49202 | |
| INDUSTRIAL STEEL TREATING EFT CO ATTN STEVE SPOONER | | PO BOX 98 | | | | JACKSON | MI | 49202 | |
| INDUSTRIAL STRIPPING SERVICES | | INDUSTRIAL STRIPPING SERVICES | 2235 29TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| INDUSTRIAL STRIPPING SERVICES | | LLC | 2235 29TH ST SE | | | GRAND RAPIDS | MI | 49508 | |
| INDUSTRIAL SUPPLIES INC | | 10102 N PALAFOX ST | | | | PENSACOLA | FL | 3253400 | |
| INDUSTRIAL SUPPLY | | MISSISSIPPI BEARINGS DIV | 1439 PETTYJOHN RD | | | BIRMINGHAM | AL | 35203 | |
| INDUSTRIAL SUPPLY | | & EQUIPMENT COMPANY | 1665 PRECISION LN STE F | | | SAN DIEGO | CA | 92173 | |
| INDUSTRIAL SUPPLY CO | | MIZE SUPPLY BOUGHT OUT | 1905 WESTWOOD AVE | | | RICHMOND | VA | 23227 | |
| INDUSTRIAL SUPPLY CO | | PO BOX 6356 | | | | RICHMOND | VA | 23230 | |
| INDUSTRIAL SUPPLY COMPANY | RAY BISHOP | 1346 S JASON ST | | | | DENVER | CO | 80223 | |
| INDUSTRIAL SYSTEMS & SERVICES | | 680A BROADWAY AVE | | | | FARRELL | PA | 16121 | |
| INDUSTRIAL SYSTEMS & SERVICES | | INC | 680A BROADWAY AVE | | | FARRELL | PA | 16121 | |
| INDUSTRIAL SYSTEMS AND SERVICES INC | | PO BOX 562 | | | | W MIDDLESRX | PA | 16159-0562 | |
| INDUSTRIAL SYSTEMS GROUP INC | JIM MARTOF | 1045 SHADY FORK RD | | | | CHATTANOOGA | TN | 37421 | |
| INDUSTRIAL SYSTEMS INC | | 14841 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| INDUSTRIAL SYSTEMS INC | | 14841 KEEL ST | | | | PLYMOUTH | MI | 48170-6001 | |
| INDUSTRIAL TECH SERVICES INC | | 321 TRIPORT RD | ADD CHG 4 5 4 AH PER REQUEST | | | GOERGETOWN | KY | 40324 | |
| INDUSTRIAL TECH SERVICES INC | | ITS | 125 W HAMPTON DR | | | LEXINGTON | KY | 40510 | |
| INDUSTRIAL TECH SERVICES INC | | PO BOX 490 | | | | GEORGETOWN | KY | 40324 | |
| INDUSTRIAL TECHNICAL SALES & | | SERVICE INC | PO BOX 1058 | 323 OXFORD AVE | | MANSFIELD | OH | 44901 | |
| INDUSTRIAL TECHNICAL SALES & S | | 323 OXFORD AVE | | | | MANSFIELD | OH | 44906-1958 | |
| INDUSTRIAL TECHNICAL SALES EFT AND SERVICE INC | | PO BOX 1058 | | | | MANSFIELD | OH | 44901 | |
| INDUSTRIAL TECHNICAL SERVICE I | | 3505 MAIN ST | | | | MORGANTOWN | PA | 19543 | |
| INDUSTRIAL TECHNICAL SERVICES | | INC | 3505 MAIN ST | | | MORGANTOWN | PA | 19543 | |
| INDUSTRIAL TECHNICAL SERVICES INC | | PO BOX 99 | | | | MORGANTOWN | PA | 19543 | |
| INDUSTRIAL TECHNOLOGIES SUPPLY | | 3473 BURTON DR B | | | | BROWNSVILLE | TX | 78521 | |
| INDUSTRIAL TECHNOLOGY | | 3473 BURTON DR | | | | BROWNSVILLE | TX | 78521 | |
| INDUSTRIAL TECHNOLOGY EFT | | ADDR 9 98 | 2031 E PRICE RD STE F | | | BROWNSVILLE | TX | 78521 | |
| INDUSTRIAL TECHNOLOGY EFT SUPPLY | | 2031 E PRICE RD STE F | | | | BROWNSVILLE | TX | 78521 | |
| INDUSTRIAL TECTONICS BEARING | MARK SZEKRENYI | 18301 S SANTA FE AVE | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| INDUSTRIAL TECTONICS INC | | 7222 W HURON RIVER DR | | | | DEXTER | MI | 48130-1099 | |
| INDUSTRIAL TECTONICS INC | | ITI | 7222 W HURON RIVER DR | | | DEXTER | MI | 48130-109 | |
| INDUSTRIAL TECTONICS INC | | PO BOX 77582 | | | | DETROIT | MI | 48277 | |
| INDUSTRIAL TECTONICS INC | INDUSTRIAL TECTONICS INC | PO BOX 77582 | | | | DETROIT | MI | 48277 | |
| INDUSTRIAL THERMAL SYSTEMS INC | | 3914 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| INDUSTRIAL TOOL AND DIE INC | JOE ADLESH | 1330 E ST GERTRUDE PL | | | | SANTA ANA | CA | 92705 | |
| INDUSTRIAL TOOL DIE & ENG | | 610 E YOUNG ST | | | | SANTA ANA | CA | 92705 | |
| INDUSTRIAL TOOL SERVICE | GREGG KEIM | 6818 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| INDUSTRIAL TOOL SERVICE EFT | | INC | 6818 WALES RD | | | NORTHWOOD | OH | 43619 | |
| INDUSTRIAL TOOL SERVICE EFT INC | | 3863 CONGRESS PKWY | | | | RICHFIELD | OH | 44286 | |
| INDUSTRIAL TOOL SERVICE INC | | 612 HAYDEN ST | | | | FORT WAYNE | IN | 46802 | |
| INDUSTRIAL TOOL SERVICE INC | | 6818 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| INDUSTRIAL TOOL SERVICE INC | | MID STATE INDUSTRIAL | 4125 WESTWARD AVE | | | COLUMBUS | OH | 43228 | |
| INDUSTRIAL TOOLING & SUPPLY | | 110 LENWOOD RD | | | | DECATUR | AL | 35603 | |
| INDUSTRIAL TOOLING AND SUPP | CUST SERVICE | 110 LENWOOD RD SW | | | | DECATUR | AL | 35603 | |
| INDUSTRIAL TOOLING AND SUPPLY INC | | PO BOX 2668 | | | | ANNISTON | AL | 36202 | |
| INDUSTRIAL TOOLING SOLUTIONS | SCOTT HILL | 11680 BRITTMOORE PARK DR | | | | HOUSTON | TX | 77041 | |
| INDUSTRIAL TOOLS AND SPRAY | JO PHILLIPS | 280 HERITAGE DR | | | | TIFFIN | OH | 44883 | |
| INDUSTRIAL TOTES SERVICES CORP | | PO BOX 33560 | | | | CLEVELAND | OH | 44133 | |
| INDUSTRIAL TRAINING ZONE | | 333 S 520 W STE 360 | | | | LINDON | UT | 84042 | |
| INDUSTRIAL TRAINING ZONE | | 333 SOUTH 520 W STE 360 | | | | LINDON | UT | 84042 | |
| INDUSTRIAL TRANSMISSION | | EQUIPMENT INC | 2033 WESTERN AVE | | | PLYMOUTH | IN | 46563 | |
| INDUSTRIAL TRANSMISSION EQUIP | | IT EQUIPMENT | 2033 WESTERN AVE | | | PLYMOUTH | IN | 46563-1041 | |
| INDUSTRIAL TRANSMISSION EQUIPMENT INC | | PO BOX 340 | | | | PLYMOUTH | IN | 46563-0340 | |
| INDUSTRIAL TRANSPORT | | INCORPORATED | 851 EXPRESSWAY DR | | | ITASCA | IL | 60143 | |
| INDUSTRIAL TRANSPORT INC | | 851 EXPRESSWAY DR | | | | ITASCA | IL | 60143 | |
| INDUSTRIAL TRANSPORT INCORPORATED | | PO BOX 685 | | | | ITASCA | IL | 60143 | |
| INDUSTRIAL TUBE & STEEL CORP | | 1303 HOME AVE | | | | AKRON | OH | 44310-251 | |
| INDUSTRIAL TUBE & STEEL EFT | | 9911 CRESCENT PK DR | | | | WEST CHESTER | OH | 45069-389 | |
| INDUSTRIAL TUBE & STEEL EFT | | CORP | 1303 HOME AVE | | | AKRON | OH | 44310 | |
| INDUSTRIAL TUBE AND STEEL EFT CORP | | PO BOX 93825 | | | | CLEVELAND | OH | 44101-5825 | |
| INDUSTRIAL VALVE | | 231 SOUTH FRONTAGE RD | STE 5 | | | HINSADALE | IL | 60521 | |
| INDUSTRIAL VIBRATIONS | | CONSULTANTS | 210 S WEST ST | | | LEBANON | OH | 45036 | |
| INDUSTRIAL VIDEO & CONTROL CO LLC | | 330 NEVADA ST | | | | NEWTON | MA | 02460-1458 | |
| INDUSTRIAL VIDEO INC | | 14885 SPRAGUE RD | | | | CLEVELAND | OH | 44136-1769 | |
| INDUSTRIAL VISION SOURCE | | 1301 WATERS RIDGE DR | | | | LEWISVILLE | TX | 75057 | |
| INDUSTRIAL VISION SOURCE | | 13710 HUTTON DR | | | | FARMERS BRANCH | TX | 75234 | |
| INDUSTRIAL VISION SOURCE | | DIV OF MACE SECURITY PROD INC | 13710 HUTTON DR | | | FARMERS BRANCH | TX | 75234 | |
| INDUSTRIAL VISION SYSTEMS LTD | | KINGSTON BAGPUIZE | | | | ABINGDON | OX | OX13 5FE | GB |
| INDUSTRIAL VISION SYSTEMS LTD | | UNIT G2 KINGSTON BUSINESS PARK | | | | ABINGDON | OX | OX13 5FE | GB |
| INDUSTRIAL VISION SYSTEMS LTD | | CHARLTON VILLAGE RD | VISION HOUSE | | | WANTAGE | | OX127HE | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRIAL VISION SYSTEMS LTD | | VISION HOUSE CHARLTON VILLAGE RD | | | | WANTAGE | | 0OX12- 7HE | UNITED KINGDOM |
| INDUSTRIAL VISION SYSTEMS LTD | | VISION HOUSE CHARLTON VILLAGE RD | | | | WANTAGE OXFORDSHIRE | | OX12 7HE | UNITED KINGDOM |
| INDUSTRIAL WAREHOUSE SERVICES INC | | 502 BEAR CREEK CUT OFF RD | | | | TUSCALOOSA | AL | 35405-6455 | |
| INDUSTRIAL WAREHOUSE SERVICES INC | BECKY JANES | PO BOX 2177 | | | | TUSCALOOGA | AL | 35403 | |
| INDUSTRIAL WASTEWATER | | OPERATORS ASSOCIATION | ATTN BRUCE JOHNS | PO BOX 85018 | | FORT WAYNE | IN | 46885-0018 | |
| INDUSTRIAL WASTEWATER OPERATORS ASSOCIATION | | ATTN JBRUCE JOHNS | PO BOX 85018 | | | FORT WAYNE | IN | 46885-0018 | |
| INDUSTRIAL WATER SERVICES INC | | 1640 TALLEYRAND AVE | | | | JACKSONVILLE | FL | 32206 | |
| INDUSTRIAL WATER SERVICES INC | | PO BOX 43369 | | | | JACKSONVILLE | FL | 32203 | |
| INDUSTRIAL WHOS WHO | | 3567 BENTON ST STE 500 | | | | SANTA CLARA | CA | 95051 | |
| INDUSTRIALEX | | 171 TALAMINE COURT | | | | COLORADO SPRING | CO | 80907 | |
| INDUSTRIALEX | | 171 TALAMINE COURT | | | | COLORADO SPRINGS | CO | 80907 | |
| INDUSTRIALEX | | 171 TALAMINE CT | | | | COLORADO SPRING | CO | 80907 | |
| INDUSTRIALEX | | 6250 N JOYCE DR | | | | ARVADA | CO | 80403 | |
| INDUSTRIALEX | | 6250 JOYCE DR | | | | ARVADA | CO | 80403 | |
| INDUSTRIALEX MANUFACTURING | JOE TRIOLO | 14410 MEAD COURT | | | | LONGMONT | CO | 80504 | |
| INDUSTRIAS AMAYA TELLERIA SA | | AVDA VIZCAYA S N | | | | | | | SPAIN |
| INDUSTRIAS AMAYA TELLERIA SA | | AVDA VIZCAYA S N | 48260 ERMUA VIZCAYA | | | ERMUA | | 48260 | SPAIN |
| INDUSTRIAS CH SA DE CV | | ATENAS 106 LOCAL 5 AL 8 CENTRO | COMERCIAL VALLE DORADO | | | TLALNEPANTLA | | 54030 | MEX |
| INDUSTRIAS CH SA DE CV | | AGUSTIN MELGAR 23 | FRACC INDUS NINOS HEROES | | | TLALNEPANTLA | | 54030 | MEXICO |
| INDUSTRIAS CH SA DE CV | | ATENAS 106 LOCAL 5 AL 8 CENTRO | COMERCIAL VALLE DORADO | | | TLALNEPANTLA | | 88170 | MEXICO |
| INDUSTRIAS CH SAB DE CV | | AGUSTIN MELGAR 23 | | | | TLALNEPANTLA DE BAZ | EM | 54130 | MX |
| INDUSTRIAS DE LINAMAR SA DE Cv | | 178 B PARQUE IND GOMEZ PALACIC | | | | GOMEZ PALACIO | DGO | 35078 | MX |
| INDUSTRIAS DEJ SA AVDA OTAOLA 32 | | APTDO CORREOS 128 | 20600 EIBAR | | | GIPUZKOA | | | SPAIN |
| INDUSTRIAS DEJ SA EFT | | AVDA OTAOLA 32 | APTDO CORREOS 128 | 20600 EIBAR | | GIPUZKOA | | | SPAIN |
| INDUSTRIAS DEL CURTIDO SA | | AVENIDA ALACANT S/N | | | | SILLA | 46 | 46460 | ES |
| INDUSTRIAS FACCA C A | ACCOUNTS PAYABLE | PO BOX 1225422 | | | | MIAMI | FL | 33102 | |
| INDUSTRIAS FACCA C A POBA INTERNATIONAL 734 | | PO BOX 1225422 | | | | MIAMI | FL | 33122 | |
| INDUSTRIAS FASI SA DE CV | | PROLONGACION HERMANOS ESCOBAR | 7046 1 PAR INDSTL OMEGA | | | JUAREZ | | 32320 | MEXICO |
| INDUSTRIAS FRONTERIZAS HLI SA | | HAYES LEMMERZ POWERTRAIN | AVILA CAMACHO MANZ 3 LT 8Y9 | COL PARQUE IND LONGORIA | | NUEVO LAREDO | | 88170 | MEXICO |
| INDUSTRIAS FRONTERIZAS HLI SA | | HAYES LEMMERZ POWERTRAIN | COL PARQUE IND LONGORIA | AVILA CAMACHO MANZ 3 LT 8Y9 | | NUEVO LAREDO | | 88170 | MEXICO |
| INDUSTRIAS FRONTERIZAS HLI SA | | HAYES LEMMERZ POWERTRAIN | COL PARQUE IND LONGORIA | | | NUEVO LAREDO | | 88170 | MEXICO |
| INDUSTRIAS FRONTERIZAS HLI SA DE CV | | MZ 3 LOTES 8 Y 9 | | | | NUEVO LAREDO | TMS | 88170 | MX |
| INDUSTRIAS FRONTERIZAS HLI SA DE CV | STEVEN ESAU | WORLD HEADQUARTERS | 15300 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| INDUSTRIAS FRONTERIZIAS SA DE CV | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| INDUSTRIAS FRONTERIZIAS SA DE CV | DAVID J NOWACZEWSKI | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |
| INDUSTRIAS GOBAR S DE RL DE CV | | FACULTAD DE MEDIICINA 123 ENTR | SENDERO NACIONAL Y ORION | | | MATAMOROS | | 87325 | MEXICO |
| INDUSTRIAS GOBAR S DE RL DE CV | | FACULTAD DE MEDICINA 123 | | | | MATAMOROS | TMS | 87325 | MX |
| INDUSTRIAS GOL SA | | BARRIO SAGAR ERREKA 19 | 20 | | | SORALUZE | | 20590 | ES |
| INDUSTRIAS GOL SA | | BARRIO SAGAR ERREKA 19 | | | | PLACENCIA DE LAS ARM | | 20590 | SPAIN |
| INDUSTRIAS GOL SA | | SAGAR ERREKA N 19 | 20590 SORALUZE PLNCIA | | | | | | SPAIN |
| INDUSTRIAS IRVIN DE MEXICO SA | | TAKATA SEATBELTS INC | CARR PRESA LA AMISTAD KM 60 | COLONIA PARQUE INDSTRL LA AMIS | | ACUNA | | 29238 | MEXICO |
| INDUSTRIAS LAN BI SA | | LANBI | CR SAN SEBASTIAN BILBAO KM 53 | | | MENDARO GUIPUZCOA | | 20850 | SPAIN |
| INDUSTRIAS LAN BI SA EFT | | CTRA GRAL SS BI KM 53 | 20850 MENDARO GIPUZKOA | | | | | | SPAIN |
| INDUSTRIAS LEAR DE ARGENTINA SRL | ACCOUNTS PAYABLE | 1617 GRAL PACHECO | | | | BUENOS AIRES | | | ARGENTINA |
| INDUSTRIAS MANGOTEX LTDA | | RMT ADD CHG 3 21 05 AM | AV SETE QUEDAS 1800 B MATADOUR | BR 00000 SAO PAULO | | | | | BRAZIL |
| INDUSTRIAS MANGOTEX LTDA | | AV SETE QUEDAS 1880 | MATADOURO | | | ITU SAO PAULO | | 01330 | |
| INDUSTRIAS MANGOTEX LTDA | | AV SETE QUEDAS 1880 | MATADOURO | | | ITU SAO PAULO | | 13300000 | |
| INDUSTRIAS MANGOTEX LTDA | | IML TRADE CO LTD | 42 GARRISON RD 1 | | | BROOKLINE | MA | 02445 | |
| INDUSTRIAS MANGOTEX LTDA | | MATADOURO | | | | ITU SAO PAULO | | 13300-0000 | |
| INDUSTRIAS MARTINREA DE MEXICO SA | | ANTIGUA CARRETERA A ARTEAGA NO 2653 | | | | SALTILLO | COA | 25298 | MX |
| INDUSTRIAS MARTINREA DE MEXICO SA D | | ANTIGUA CARRETERA A ARTEAGA NO 2653 | | | | SALTILLO | COA | 25298 | MX |
| INDUSTRIAS METALURGICAS JEM SA | | CALLE GORG S/N | | | | MARTORELLES | 8 | 08107 | ES |
| INDUSTRIAS MONTILLA S A DE C V | | COL HIDALGO | | | | CHIHUAHUA | CHI | 31414 | MX |
| INDUSTRIAS MONTILLA SA DE CV | | CALZ SILVESTRE TERRAZAS NO 10801 | | | | CHIHUAHUA | CHI | 31414 | MX |
| INDUSTRIAS PILOT DE MEXICO SA | | CARRETERA ANTIGUA A ARTEAG 2653 | | | | SALTILLO | | | MEXICO |
| INDUSTRIAS PILOT DE MEXICO SA | ACCOUNTS PAYABLE | CARRETERA ANTIGUA A ARTEAG 2653 | | | | SALTILLO COA | | | MEXICO |
| INDUSTRIAS TORCO SA DE CV | | MUNICIPIO DEL MARQUEZ | FRACC AGROINDUSTRIAL LA CRUZ L | | | QUERETARO | | 76249 | MEXICO |
| INDUSTRIAS TORCO SA DE CV EFT | | FRACCIONAMIENTO AGROIND LA CRZ | LOTE NO 49 HLD PER D FIDDLER | EL MARQUES QRO 05 24 05 AH | | | | | MEXICO |
| INDUSTRIAS TORCO SA DE CV FRACCIONAMIENTO AGROIND LA CRZ | | LOTE NO 49 | EL MARQUES QRO | | | | | | MEXICO |
| INDUSTRIAS VALGO SA DE CV | | AVE TECNOLOGICO 10101 C | COLONIA DEPORTISTAS | | | CHIHUAHUA | | 31106 | MEXICO |
| INDUSTRIAS VALGO SA DE CV | | COLONIA DEPORTISTAS | AVE TECNOLOGICO 10101 C | 31106 CHIHUAHUA CI | | | | | MEXICO |
| INDUSTRIE PININFARINA S P A | | VIA LESNA 78 80 | | | | GRUGLIASCO | | | ITALY |
| INDUSTRIEELEKTRIK | | HUBERT SCHAMBERGER | HAUPTSTRASSE 1 | 89441 OBERMEDLINGEN | | | | | GERMANY |
| INDUSTRIES OF THE BLIND | | 920 W LEE ST | | | | GREENSBORO | NC | 27403 | |
| INDUSTRIES UNLIMITED INC | | 49739 LEONA DR | | | | CHESTERFIELD | MI | 48051-247 | |
| INDUSTRIES UNLIMITED INC EFT | | 49739 LEONA DR | | | | CHESTERFIELD | MI | 48051 | |
| INDUSTRY DIESEL SERVICE LTD | | 1015 INDUSTRY ST | | | | OAKVILLE | ON | L6J 2X3 | CANADA |
| INDUSTRY DIESEL SERVICE LTD | | 1140 INVICTA DR | | | | OAKVILLE | ON | L6H 6G1 | CANADA |
| INDUSTRY DIESEL SERVICE LTD | RUDY PETERNEL | 1140 INVICTA DR | | | | OAKVILLE | ON | L6H 6G1 | CANADA |
| INDUSTRY DIESEL SERVICE LTD | RUDY PETERNEL | 1140 INVICTA DR | OAKVILLE ONTARIO | | | | ON | L6H 6G1 | CANADA |
| INDUSTRY PRODUCTS CO | | 500 STATLER RD | | | | PIQUA | OH | 45356-1158 | |
| INDUSTRY PRODUCTS CO | | 500 STATLER RD | | | | PIQUA | OH | 45356-922 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INDUSTRY PRODUCTS CO | | PO BOX 1158 | | | | PIQUA | OH | 45356-1158 | |
| INDUSTRY PRODUCTS CO EFT | | 500 STATLER RD | | | | PIQUA | OH | 45356-1158 | |
| INDUSTRY PRODUCTS COMPANY | | 500 STATLER RD | | | | PIQUA | OH | 45356-115 | |
| INDUSTRY PRODUCTS COMPANY | | 500 STATLER RD | | | | PIQUA | OH | 45356-1158 | |
| INDUSTRY PRODUCTS COMPANY | | 500 STATLER RD | PO BOX 1158 | | | PIQUA | OH | 45356 | |
| INDUSTRY SOLUTIONS INTERNATION | | 561 PLATE DR STE 5 | | | | DUNDEE | IL | 60118 | |
| INDUSTRY SOLUTIONS INTERNATION | | INC | 561 PLATE DR 5 | | | EAST DUNDEE | IL | 60118 | |
| INDUSTRY WEEK | | PENTON MEDIA INC | ATTN DAVID DRICKHAMER | 1300 E 9TH ST | | CLEVELAND | OH | 44114-1503 | |
| INDY AMUSEMENTS | | 5147 EAST 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| INDY AUTOMOTIVE ELECTRONICS | | 2426 E 55TH PL | | | | INDIANAPOLIS | IN | 46220 | |
| INDY CONNECTION | | PO BOX 631450 | | | | BALTIMORE | MD | 21263-1450 | |
| INDY CUSTOM MACHINE | | 8287 INDY COURT | | | | INDIANAPOLIS | IN | 48214 | |
| INDY CUSTOM MACHINE INC | | 8267 INDY CT | | | | INDIANAPOLIS | IN | 46214 | |
| INDY EXPEDITING INC | | PO BOX 421046 | | | | INDIANAPOLIS | IN | 46242 | |
| INDY RACING LEAGUE | | ADDR CHG 04 01 98 | 4790 W 16TH ST | | | INDIANAPOLIS | IN | 46222 | |
| INDY RACING LEAGUE | | PO BOX 24548 | | | | INDIANAPOLIS | IN | 46224 | |
| INDY RACING LEAGUE | | 4565 WEST 16TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| INDY RACING LEAGUE MINISTRY | BRIAN BARNHART | IRL MINISTRY ATTN BOB HILLS | 1255 MAIN ST STE 205 | | | SPEEDWAY | IN | 46224 | |
| INDY SCREEN PRINT INC | | DBA ISP TECHNOLOGIES | 3320 MELBOURNE RD S DR | | | INDIANAPOLIS | IN | 46228 | |
| INDYLIFT INC | | 4600 SUPERIOR DR | | | | MUNCIE | IN | 47303 | |
| INDYLIFT INC | | 6902 E 32ND ST | | | | INDIANAPOLIS | IN | 46226-6159 | |
| INDYSHRED | | 8746 E 33RD ST | | | | INDIANAPOLIS | IN | 46230-0435 | |
| INDYSHRED | | PO BOX 30435 | | | | INDIANAPOLIS | IN | 46230-0435 | |
| INEOS CHLOR LTD | | ETB TECHNICAL CENTRE SOUTH PAR | PO BOX 9 RUNCORN SITE HQ | WA7 4JE RUNCORN CHESHIRE | | | | | UNITED KINGDOM |
| INEOS CHLOR LTD | | PO BOX 9 RUNCORN SITE | SOUTH PARADE | | | RUNCORN CHESHIRE | | WA7 4JE | UNITED KINGDOM |
| INEOS CHLOR LTD ETB TECHNICAL CENTRE SOUTH PAR | | PO BOX 9 RUNCORN SITE HQ | WA7 4JE RUNCORN CHESHIRE | | | GREAT BRITAIN | | | UNITED KINGDOM |
| INERGY AUTOMOTIVE | ACCOUNTS PAYABLE | 2710 BELLINGHAM STE 400 | | | | TROY | MI | 48083 | |
| INERGY AUTOMOTIVE SYS | ACCOUNTS PAYABLE | 1549 WEST BEECHER ST | | | | ADRIAN | MI | 49221 | |
| INERGY AUTOMOTIVE SYS | ACCOUNTS PAYABLE | 5100 OLD PEARMAN DAIRY RD | | | | ANDERSON | SC | 29625 | |
| INERGY AUTOMOTIVE SYS MEX SA DE | ACCOUNTS PAYABLE | 4619 SAN DARIO STE 373 | | | | LAREDO | TX | 78041 | |
| INERGY AUTOMOTIVE SYS MEX SA DE PARQUE INDUSTRIAL SALTILLO | | 3150 AV INDUSTRIA DE LA TRANSFORMAC | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| INERGY AUTOMOTIVE SYSTEMS | | CORPORATE HEADQUARTERS | 2710 BELLINGHAM STE 400 | | | TROY | MI | 48083 | |
| INERGY AUTOMOTIVE SYSTEMS | | DEPT CH 10443 | | | | PALATINE | IL | 60055 | |
| INERGY AUTOMOTIVE SYSTEMS | | ONE SOLVAY DR | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| INERGY AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 1827 NORTH BENDIX DR | | | | SOUTH BEND | IN | 46628 | |
| INERGY AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 2710 BELLINGHAM STE 400 | | | | TROY | MI | 48083 | |
| INERGY AUTOMOTIVE SYSTEMS | ATTN DAVID ZACCAGNINI | 2710 BELLINGHAM STE 400 | | | | TROY | MI | 48083 | |
| INERGY AUTOMOTIVE SYSTEMS CANADA INC | ATTN DAVID ZACCAGNINI | 2710 BELLINGHAM STE 400 | | | | TROY | MI | 48083 | |
| INERGY AUTOMOTIVE SYSTEMS FRANCE | ACCOUNTS PAYABLE | 32 RTE DE COMPIEGNE VENETTE BP 8025 | | | | COMPIEGNE | | 60202 | FRANCE |
| INERGY AUTOMOTIVE SYSTEMS FRANCE VENETTE BP 80259 | | 32 ROUTE DE COMPIEGNE | | | | COMPIEGNE | | 60202 | FRANCE |
| INERGY AUTOMOTIVE SYSTEMS GERMANY | ACCOUNTS PAYABLE | MAX PLANCK STRASSE 27 | | | | KARBEN | | 61184 | GERMANY |
| INERGY AUTOMOTIVE SYSTEMS KOREA | ACCOUNTS PAYABLE | 1015 3 INGYE DONG PALDAI GU | | | | SUWON | | 442-833 | KOREA REPUBLIC OF |
| INERGY AUTOMOTIVE SYSTEMS KOREA 5TH FLOOR MARATHON BUILDING | | 1015 3 INGYE DONG PALDAI GU | | | | SUWON | | 442-833 | KOREA REPUBLIC OF |
| INERGY AUTOMOTIVE SYSTEMS MEXICO SA DE CV | ATTN DAVID ZACCAGNINI | 2710 BELLINGHAM STE 400 | | | | TROY | MI | 48083 | |
| INERGY AUTOMOTIVE SYSTEMS USA LLC | ATTN DAVID ZACCAGNINI | 2710 BELLINGHAM STE 400 | | | | TROY | MI | 48083 | |
| INERTIA DYNAMICS INC | | 100 FRANKLIN DR | | | | TORRINGTON | CT | 06790 | |
| INERTIA DYNAMICS INC DYNACORP | | PO BOX 300 | | | | COLLINSVILLE | CT | 060220300 | |
| INERTIA FRICTION WELDING INC | | 1801 S MAIN ST | | | | SOUTH BEND | IN | 46601 | |
| INERTIA FRICTION WELDING INC | | PO BOX 1108 | | | | SOUTH BEND | IN | 46624 | |
| INEX CORP | | FORMERLY KING WHOLESALE | 3461 HALLS MILL RD | | | MOBILE | AL | 36693 | |
| INFAC CORP | ACCOUNTS PAYABLE | ANSAN SHI | | | | KYONGGI DO | | 449 860 | KOREA REPUBLIC OF |
| INFAC CORPORATION | | 732 2 WONSI DONG DANWON GU | ANSAN SI GYEONGGI DO | | | GYEONGGI DO | | 425-851 | KOREA REPUBLIC OF |
| INFANTE DOMINIC | | 1476 BELLVUE DR | | | | NILES | OH | 44446 | |
| INFANTE RONALD | | 1328 OLD FORGE RD | | | | NILES | OH | 44446-3240 | |
| INFANTINO RINA | | 359 LEERIE DR | | | | ROCHESTER | NY | 14612 | |
| INFASCO | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V 1P8 | CANADA |
| INFASCO NUT | | 390 THOMAS ST | | | | INGERSOLL | ON | N5C 2G7 | CANADA |
| INFASCO NUT EFT | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V 1P8 | CA |
| INFASCO NUT EFT | | 3990 NASHUA DR | | | | MISSISSAUGA | ON | L4V 1P8 | CANADA |
| INFICON EDC INC | | 9075 CODY ST | | | | SHAWNEE MISSION | KS | 66214-1731 | |
| INFICON EDC INC | | OVERLAND PARK | | | | SHAWNEE MISSION | KS | 66214-1731 | |
| INFICON HOLDING AG | | HINTERGASSE 15B | | | | BAD RAGAZ | CH | 07310 | CH |
| INFICON INC | | 2 TECHNOLOGY PL | | | | EAST SYRACUSE | NY | 13057-9716 | |
| INFICON INC | | PO BOX 88133 | | | | CHICAGO | IL | 60695-1133 | |
| INFICON INC | AUDI NEWMAN | 2 TECHNOLOGY PL | | | | E SYRACUSE | NY | 13057 | |
| INFICON INC EFT | | TWO TECHNOLOGY PL | | | | E SYRACUSE | NY | 13057 | |
| INFILCO DEGREMONT INC | | 2924 EMERYWOOD PKWY | PO BOX 71390 | | | RICHMOND | VA | 23255-1390 | |
| INFILCO DEGREMONT INC | | PO BOX 25549 | | | | RICHMOND | VA | 23278 | |
| INFINEON TECHNOLOGIES | | OPEERNGASSE 20B | | | | WIEN | | 01040 | AUSTRIA |
| INFINEON TECHNOLOGIES | | ST MARTIN STRASSE 53 | | | | MUNICH | | 81669 | GERMANY |
| INFINEON TECHNOLOGIES | | ATTN DEBORAH DOLENZ CREDIT DEP | PO BOX 2008 | | | CAROL STREAM | IL | 60132-2008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INFINEON TECHNOLOGIES | DEBORAH DOLENZ CREDIT DEP | PO BOX 2008 | | | | CAROL STREAM | IL | 60132-2008 | |
| INFINEON TECHNOLOGIES | JANET | C/O MILLENIUM | 29500 AURORA RD | STE 13 | | SOLON | OH | 44139 | |
| INFINEON TECHNOLOGIES | PETER BAUER | PO BOX 80 09 49 | | | | MUNICH | | 81609 | GERMANY |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1 12 | | | | NEUBIBERG | | 85579 | DE |
| INFINEON TECHNOLOGIES AG | | AM CAMPEON 1 12 | | | | NEUBLBERG | | 85579 | GERMANY |
| INFINEON TECHNOLOGIES AG | | POSTFACH 80 09 49 | D 81609 MUNCHEN | | | | | | GERMANY |
| INFINEON TECHNOLOGIES AG | | ST MARTIN STR 53 | POSTFACH 8 | | | MUENCHEN BY | | 81541 | GERMANY |
| INFINEON TECHNOLOGIES AG | CHARLES P SCHULMAN | SACHNOFF & WEAVER LTD | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| INFINEON TECHNOLOGIES AG | INFINEON TECHNOLOGIES AG | AM CAMPEON 1 12 | | | | NEUBLBERG | | 85579 | GERMANY |
| INFINEON TECHNOLOGIES ASIA EFT | | PACIFIC PTE LTD | 168 KALLANG WAY | 349253 SINGAPORE | | | | | SINGAPORE |
| INFINEON TECHNOLOGIES ASIA PAC | | 168 KALLANG WAY | | | | | | 439253 | SINGAPORE |
| INFINEON TECHNOLOGIES ASIA PACIFIC | | 25 INDUSTRIAL RD | | | | SINGAPORE | SG | 536211 | SG |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DRIVE SUITE H | | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES CORP | | 2529 COMMERCE DR STE H | | | | KOKOMO | IN | 46901 | |
| INFINEON TECHNOLOGIES CORP | | C/O MILLENNIUM TECHNICAL SALES | 6325 COCHRAN RD STE 7 | | | SOLON | OH | 44139-4309 | |
| INFINEON TECHNOLOGIES CORP | | C/O TEG SALES | 20720 W WATERTOWN RD STE 201 | | | WAUKESHA | WI | 53186 | |
| INFINEON TECHNOLOGIES CORP | | PO BOX 2008 | | | | CAROL STREAM | IL | 60132-2008 | |
| INFINEON TECHNOLOGIES CORP | | PO BOX 60000 | FILE 0670 | | | SAN FRANCISCO | CA | 94160-0670 | |
| INFINEON TECHNOLOGIES CORP | | SEMICONDUCTOR GROUP | 2529 COMMERCE DR STE H | | | KOKOMO | IN | 46901 | |
| INFINEON TECHNOLOGIES CORP | | SIEMENS COMPONENTS | PO BOX 60000 FILE 0670 | | | SAN FRANCISCO | CA | 94160 | |
| INFINEON TECHNOLOGIES CORP | DEBORAH DOLENZ CREDIT DEP | 1730 NORTH FIRST ST M S 12304 | | | | SAN JOSE | CA | 95112 | |
| INFINEON TECHNOLOGIES CORP | DONNA RIDGEWAYCHRIS TALLEY | 2529 COMMERCE DR STE H | | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES EFT | RICHARD FULP | 3000 CENTREGREAN WAY | | | | CARY | NC | 27513 | |
| INFINEON TECHNOLOGIES EFT | | 2529 COMMERCE DR STE H | | | | KOKOMO | IN | 46902-7815 | |
| INFINEON TECHNOLOGIES MALAYSI | | BT BERENDAM FREE TRADE ZONE | | | | MALACCA | | 75350 | MALAYSIA |
| INFINEON TECHNOLOGIES MICROELECTRONIC DESIGN CENTERS | | OPERNGASSE 20B | | | | WIEN | | 01040 | AUSTRIA |
| INFINEON TECHNOLOGIES NA CORP | PAUL A PRAUSE | PO BOX 894004 | | | | LOS ANGELES | CA | 90189-4004 | |
| INFINEON TECHNOLOGIES NORTH AMERICA | | 1110 AMERICAN PKWY NE | | | | ALLENTOWN | PA | 18109-9137 | |
| INFINEON TECHNOLOGIES NORTH AMERICA | | 2529 COMMERCE DR STE H | | | | KOKOMO | IN | 46902-7815 | |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | ARLENE N GELMAN | SACHNOFF & WEAVER LTD | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| INFINEON TECHNOLOGIES NORTH AMERICA CORP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| INFINEON TECHNOLOGIES NORTH AMERICA CORPORATION | GREG BIBBES | 1730 NORTH FIRST ST | M S 11305 | | | SAN JOSE | CA | 95112 | |
| INFINEON TECHNOLOGIES NORTH AMERICA CORPORATION | JEFF GILLESPIE | 2529 COMMERCE DR | STE H | | | KOKOMO | IN | 46902 | |
| INFINEON TECHNOLOGIES UK LTD | | FLEET MILL MINLEY RD | INFINEON HOUSE | | | FLEET | | GU512RD | UNITED KINGDOM |
| INFINITE DIMENSIONS INC | | 2130 N MAIN ST 15B | | | | LONGMONT | CO | 80501 | |
| INFINITE GRAPHICS INC | | 4611 E LAKE ST | | | | MINNEAPOLIS | MN | 55406 | |
| INFINITE INNOVATION | ACCOUNTS PAYABLE | 2881 NORTH LECOMPTE AVE | | | | SPRINGFIELD | MO | 65803 | |
| INFINITE INNOVATIONS INC | | 2881 N LECOMPTE AVE | | | | SPRINGFIELD | MO | 65803 | |
| INFINITE INNOVATIONS INC | ACCOUNTS PAYABLE | 2881 NORTH LECOMPTE AVE | | | | SPRINGFIELD | MO | 65803 | |
| INFINITE RESOURCE ACQUISITION TECH | | | | | | SANTA MARIA | CA | 93454 | |
| INFINITY BROADCASTING | | 2201 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | |
| INFINITY BROADCASTING CORP | | 2201 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | |
| INFINITY ELECTRIC | | 1439 E 11 MILE RD | | | | MADISON HTS | MI | 48071-3807 | |
| INFINITY MATERIAL MANAGEMEN | | SOLUTIONS | 46717 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| INFINITY MOLDING & ASSEMBLY | JODI MULLENIX | 2750 HWY 69 NORTH | | | | MT VERNON | IN | 47620 | |
| INFINITY PLASTICS INC | | 9701 PAN AMERICAN DR | | | | EL PASO | TX | 79927 | |
| INFINITY PLASTICS INC | | HOLD PER D FEDDLER 05 24 05 AH | 9701 PAN AMERICAN DR | | | EL PASO | TX | 79927 | |
| INFINITY QS INTERNATIONAL INC | | 14900 CONFERENCE CTR DR STE | | | | CHANTILLY | VA | 20151 | |
| INFINITY QS INTERNATIONAL INC | | STE 525 | 14900 CONFERENCE CTR DR | | | CHANTILLY | VA | 20151 | |
| INFINITYQS INTERNATIONAL INC | | 14900 CONFERENCE CTR DR STE 525 | | | | CHANTILLY | VA | 20151-3831 | |
| INFLATABLE MARKETPLACE | | 1810 GILLESPIE WAY STE 202 | | | | EL CAJON | CA | 92020 | |
| INFLATION SYSTEMS INC | | 2500 TAKATA DR | | | | AUBURN HILLS | MI | 48326 | |
| INFLATION SYSTEMS INC | | 69700 POWELL RD | | | | ARMADA | MI | 48005-4026 | |
| INFLATION SYSTEMS INC LAGRANGE | | OPERATIONS | 69700 POWELL RD | | | ARMADA | MI | 48005-4026 | |
| INFLIGHT EXPRESS INC | | 820 SUPREME DR | | | | BENSENVILLE | IL | 60106 | |
| INFLIGHT MANAGEMENT DEV CTR | | CLIFTON HASE 68 ASHBOURNE RD | DERBY DEZZ 3AF | | | ENGLAND | | | UNITED KINGDOM |
| INFLIGHT MANAGEMENT DEV CTR | | CLIFTON HASE 68 ASHBOURNE RD | DERBY DEZZ 3AF | | | | | | UNITED KINGDOM |
| INFLITE ENGINEERING SERVICE | | INFLITE HOUSE | STANSTED AIRPORT | | | STANSTED ESSEX | | CM24 8QW | UNITED KINGDOM |
| INFO DIV OF | | COYOTE TECHNOLOGIES INC | 310 STILLRIVER RD | | | HARVARD | MA | 01467 | |
| INFO LITE CORP | | 620 SPRING ST BLDG 85 | | | | NORTH DIGHTON | MA | 02764 | |
| INFO LITE CORP | | 7420 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46250-2025 | |
| INFO SERVICES INC | | 9701 W PICO BLVD 1ST FL | | | | LOS ANGELES | CA | 90035 | |
| INFO USA | | 5711 S 86TH CIRCLE | | | | OMAHA | NE | 68127 | |
| INFO USA | | 5711 SOUTH 86TH CIRCLE | | | | OMAHA | NE | 68127 | |
| INFOCHASE | | 25 NELSON RD | | | | NORTON | VT | 05907 | |
| INFOCUS CORP | | C7700 B SW PKWY AVE | | | | WILSONVILLE | OR | 97070 | |
| INFOGLOBE INC | | 1 EDMUND ST | | | | DAYTON | OH | 45404 | |
| INFOGROUP DATA INC | | 21 LAWRENCE PAQUETTE | INDUSTRIAL DR | | | CHAMPLAIN | NY | 12919 | |
| INFOPRO TECHNOLOGIES | | ORBIT ONLINE SERVICE | PO BOX 360498 | | | PITTSBURGH | PA | 15251-6458 | |
| INFOR GLOBAL SOLUTIONS | | DISCREET DIVISION | PO BOX 8500 54902 | | | PHILADELPHIA | PA | 19178-4902 | |
| INFOR GLOBAL SOLUTIONS FRIMLEY | | 1 LAKESIDE RD | | | | FARNBOROUGH | HA | GU14 6XP | GB |
| INFOR GLOBAL SOLUTIONS INC | | 13560 MORRIS RD STE 4100 | | | | ALPHARETTA | GA | 30004 | |
| INFORM PRODUCT DEVELOPMENT IN | | INFORM PRODUCT DEVELOPEMENT | 700 WILBURN RD | | | SUN PRAIRIE | WI | 53590 | |
| INFORM PRODUCT DEVELOPMENT INC | | 700 WILBURN RD | | | | SUN PRAIRIE | WI | 53590-3903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INFORMATICS LTD | | 1400 10TH ST | | | | PLANO | TX | 75074 | |
| INFORMATIK INC | | 304 HERITAGE PL | | | | DEVON | PA | 19333 | |
| INFORMATIKA | | 100 WALNUT ST 6 | | | | CHAMPLAIN | NY | 12919 | |
| INFORMATION AMERICA INC | | 600 W PEACHTREE ST NW STE 1200 | | | | ATLANTA | GA | 30308 | |
| INFORMATION BUILDERS INC | | PO BOX 7247 7482 | | | | PHILADELPHIA | PA | 19170-7482 | |
| INFORMATION GATEKEEPERS INC | | POFTO TRADE ORGANIZATION | 320 WASHINGTON ST STE 320 | | | BRIGHTON | MA | 02135 | |
| INFORMATION HANDLING SERVICE | | ORDER MANAGEMENT | PO BOX 6720 | 15 INVERNESS WAY EAST | | ENGLEWOOD | CO | 80155-6720 | |
| INFORMATION HANDLING SERVICES | | 15 INVERNESS PKWY | CHG RMT ADD 10 21 03 VC | | | ENGLEWOOD | CO | 80112-5776 | |
| INFORMATION HANDLING SERVICES | | 15 INVERNESS WAY EA | P O 6720 | | | ENGLEWOOD | CO | 80155-6720 | |
| INFORMATION HANDLING SERVICES | | GLOBAL ENGINEERING DOCUMENT DI | 15 INVERNESS WAY E | | | ENGLEWOOD | CO | 80112 | |
| INFORMATION HANDLING SERVICES | | GLOBAL ENGINEERING DOCUMENTS | 15 INVERNESS WAY E | | | ENGLEWOOD | CO | 80112 | |
| INFORMATION HANDLING SERVICES | | GLOBAL ENGINEERING DOCUMENTS D | 15 INVERNESS WAY E | | | ENGLEWOOD | CO | 80112 | |
| INFORMATION HANDLING SERVICES | | GLOBAL ENGINEERING DOCUMENTS | PO BOX 8500 S 4885 | | | PHILADELPHIA | PA | 19178-4485 | |
| INFORMATION HANDLING SERVICES | | IHS HEALTH INFORMATION | 15 INVERNESS WAY E | | | ENGLEWOOD | CO | 80112-5704 | |
| INFORMATION HANDLING SERVICES | | ORDER PLMENT | PO BOX 6720 | | | ENGLEWOOD | CO | 80150 | |
| INFORMATION HANDLING SVCS GRP | | PO BOX 34960 | | | | SEATTLE | WA | 98124-1960 | |
| INFORMATION HANDLING SVCS GRP | | PO BOX 34960 | | | | SEATTLE | WA | 98124 | |
| INFORMATION LEASING CORP | | 1023 W 8TH ST | | | | CINCINNATI | OH | 45203 | |
| INFORMATION MANAGEMENT GROUP | | ONE IBM PLAZA | STE 2000 | | | CHICAGO | IL | 60611 | |
| INFORMATION MANAGEMENT SERVICE | | 806 MORRISON RD | | | | BLACKLICK | OH | 43004 | |
| INFORMATION MANAGEMENT SVCS | | INC | 1020 TAYLOR STATION RD STE E | | | COLUMBUS | OH | 43230 | |
| INFORMATION SOLUTIONS INC | | 9310 N 107TH ST | | | | MILWAUKEE | WI | 53224 | |
| INFORMATION SOLUTIONS INC | | I M SOLUTIONS CTR | 9310 N 107TH ST | | | MILWAUKEE | WI | 53224 | |
| INFORMATION SPECIALISTS INC | | PO BOX 15284 | | | | PENSACOLA | FL | 32514 | |
| INFORMATION SUPPORT CONCEPTS | | INC | 714 N WATSON RD STE 302 | | | ARLINGTON | TX | 76011 | |
| INFORMATION SUPPORT CONCEPTS I | | ISC | 1805 OWEN CT STE 109 | | | MANSFIELD | TX | 76063-4233 | |
| INFORMATION TECH EXPERTS | 970 282 7333 | 2120 S COLLEGE AVE | | | | FT COLLINS | CO | 80525 | |
| INFORMATIVE GRAPHICS CORP | DAN WIESE | 4835 EAST CACTUS RD | STE 445 | | | SCOTTSDALE | AZ | 85234-3546 | |
| INFOSEARCH INC | | PO BOX 102443 | | | | ATLANTA | GA | 30368-0443 | |
| INFOSERVICES | | 25305 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| INFOSERVICES INC | | 25305 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| INFOSERVICES INC | | BAM 1 | 25305 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48071 | |
| INFOSERVICES INC | | FANROY & ASSOCIATES | 25305 DEQUINDRE RD | | | MADISON HEIGHTS | MI | 48075 | |
| INFOSERVICES INC | | 25305 DEQUINDRE | | | | MADISON HEIGHTS | MI | 48071 | |
| INFOSERVICES INC | ERIC NEWTON | PO BOX 71602 | | | | MADISON HEIGHTS | MI | 48071 | |
| INFOSERVICES INC EFT | ERIC NEWTON | PO BOX 369 | | | | ADRIAN | MI | 49221-0369 | |
| INFOSIGHT CORPORATION | HOLD PER LEGAL 8 1 05 CC | PO BOX 633664 | | | | CINCINNATI | OH | 45263-3664 | |
| INFOSOURCE INC | | 6953 UNIVERSITY BLVD | | | | WINTER PK | FL | 32792 | |
| INFOSOURCE INC  EFT | | 6953 UNIVERSITY BLVD | | | | WINTER PK | FL | 32792 | |
| INFOSOURCE INC EFT | | ADD CHANGE 072297 | 6953 UNIVERSITY BLVD | | | WINTER PK | FL | 32792 | |
| INFOSYS TECHNOLOGIES LTD | | ITL | 3000 TOWN CTR STE 2850 | | | SOUTHFIELD | MI | 48075 | |
| INFOSYS TECHNOLOGIES LTD EFT | | 100 LIBERTY CTR | | | | TROY | MI | 48084 | |
| INFOSYS TECHNOLOGIES LTD EFT | | 34760 CAMPUS DR | | | | FREMONT | CA | 94555 | |
| INFOTRAC INC | | 200 N PALMETTO ST | | | | LEESBURG | FL | 34748 | |
| INFOTRIEVE INC | | FMLY ADVANCED INFO CONSULTANTS | PO BOX 240013 | REMIT CHG 2 02 CP | | LOS ANGELES | CA | 90024-9113 | |
| INFOTRIEVE INC | | PO BOX 200185 | | | | PITTSBURGH | PA | 15251-0185 | |
| INFRA PAK | | 900 KINGSLAND DR | | | | BATAVIA | IL | 60510 | |
| INFRA RED TECHNOLOGIES INC | | 1201 BURLINGTON | | | | NORTH KANSAS CITY | MO | 64116 | |
| INFRA RED TECHNOLOGIES INC | | 1201 BURLINGTON ST | | | | KANSAS CITY | MO | 64116 | |
| INFRA SA DE CV | | COL JUNTA DE LOS RIOS | | | | CHIHUAHUA | CHI | 31330 | MX |
| INFRAMAT CORPORATION | | 74 BATTERSON PK RD | | | | FARMINGTON | CT | 06032 | |
| INFRARED HEATING TECHNOLOGIES | | 2010 HWY 58 STE 2120 | | | | OAK RIDGE | TN | 37830 | |
| INFRARED SOLUTIONS INC | | 3550 ANNAPOLIS LN N STE 70 | | | | PLYMOUTH | MN | 55447 | |
| INFRARED TECHNOLOGIES LLC EFT | | ETTP HWY 58 BLD K 1401 | | | | OAK RIDGE | TN | 37831 | |
| INFRARED TECHNOLOGIES LLC EFT | | PO BOX 22268 | | | | KNOXVILLE | TN | 37933-0268 | |
| INFRARED TRAINING CENTER | | 16 ESQUIRE RD | | | | N BILLERICA | MA | 01862 | |
| INFRATROL MANUFACTURING CORP | | 2500 S 162ND ST | | | | NEW BERLIN | WI | 53151-2808 | |
| INFRATROL MANUFACTURING CORP | | EFT | 646 S 29TH ST PO BOX 340290 | | | MILWAUKEE | WI | 53234-0290 | |
| INFRATROL MANUFACTURING EFT CORP | | 2500 S 162ND ST | | | | NEW BERLIN | WI | 53151-2808 | |
| INFRATRON GMBH | | AM SCHNEPFENWEG 34 | POSTFACH 500306 | | | D 80973 MUNICH | | | GERMANY |
| ING CARLOS PEREZ ORTIZ | | C ROSALINDA 5828 FRACC | 32651 CD JUAREZ | | | | | | MEXICO |
| ING CARLOS PEREZ ORTIZ | | 11920 PUEBLO DORMIDO WAY | | | | EL PASO | TX | 79936 | |
| ING CHRISTOFF LANGTHALER GES MBH LCI ENGINEERING INTERNATIONAL | | PORZELLANGASSE 47 11 | | | | WIEN | | 01090 | AUSTRIA |
| ING ERICH RAUCH PRIVATSTIFTUNG | | FICHTENWEG 3 | | | | GMUNDEN | AT | 04810 | AT |
| ING G DEKORSY GMBH | | DEKORSY KUNSTSTOFF TECHNOLOGIE | HERRENLAND STR 31 | | | RADOLFZELL | | 78315 | GERMANY |
| ING G DEKORSY GMBH  EFT INGENIEUR G DEKORSY GMBH | | POSTFACH 12 80 | D 78302 RADOLFZELL | | | | | | GERMANY |
| ING G DEKORSY GMBH EFT | | INGENIEUR G DEKORSY GMBH | HERRENLANDSTRASSE 31 35 | D 78315 RADOLFZELL | | | | | GERMANY |
| ING GROEP NV | | AMSTELVEENSEWEG 500 | | | | AMSTERDAM | NL | 1081 KL | NL |
| ING MUTUAL FUNDS MANAGEMENT COMPANY JAPAN LTD | MR DIDIER DEVREESE | EQUITY INVESTMENT DEPARTMENT | NEW OTANI GARDEN COURT | 4 1 KIOI CHO | | CHIYODA KU TOKYO | | 102-0094 | JAPAN |
| ING RAUCH FERTIGUNGSTECHNIK GMBH | | FICHTENWEG 3 | | | | GMUNDEN | AT | 04810 | AT |
| ING RELIASTAR LIFE INSURANCE | | 3702 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INGALLS BRIAN | | 305 N MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| INGALLS CHARLOTTE H | | 4197 NEW RD | | | | YOUNGSTOWN | OH | 44515-4690 | |
| INGALLS SHIPBUILDING INC | | C/O TED CRAVER STE 601 | 1725 JEFFERSON DAVIS HWY | | | ARLINGTON | VA | 22202-3585 | |
| INGALSBE MICHAEL J | | 12901 W VALENTINE AVE | | | | EL MIRAGE | AZ | 85335-5333 | |
| INGAMELLS DOUGLAS R | | 688 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309-2549 | |
| INGAMELLS DOUGLAS R | | 688 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309-2549 | |
| INGE KEITH | | DBA SEQUENTIAL SOLUTIONS LLC | 1449 HOFF INDUSTRIAL DR | | | OFALLON | MO | 63366 | |
| INGELS JAMES | | 8170 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309 | |
| INGELS JAMES F | | 8170 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9296 | |
| INGENIA POLYMERS CORP | | 200 YORKLAND BLVD STE 605 | | | | TORONTO | ON | M2J 5C1 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGENIA POLYMERS CORP | | 565 GREENWICH ST | | | | BRANTFORD | ON | N3T 5M2 | CANADA |
| INGENIERIA DE AUTOMATIZACION Y | | COL PARTIDO SENECU | | | | CD JUAREZ | CHI | 32460 | MX |
| INGENIERIA DE AUTOMATIZACION Y | | PARTIDO SENECU | | | | CD JUAREZ | CHI | 32460 | MX |
| INGENIERIA DE AUTOMATIZACION Y | | PORTICO NO 11540 | | | | CD JUAREZ | CHI | 32460 | MX |
| INGENIERIA E INSTALACIONES | | FRACC LOMAS DEL REY | | | | CD JUAREZ | CHI | 32651 | MX |
| INGENIERIA E INSTALACIONES | | ROSALINDA NO 5836 | | | | CD JUAREZ | CHI | 32651 | MX |
| INGENIERIA EN MANUFACTURAS Y | | CALLE TRIGO 7710 | | | | CD JUAREZ | CHI | 32690 | MX |
| INGENIERIA EN MANUFACTURAS Y | | COL EL GRANJERO | | | | CD JUAREZ | CHI | 32690 | MX |
| INGENIERIA EN MANUFACTURAS Y S | | IMSSA | CALLE TRIGO 7710 | COLONIA EL GRANJERO | | CD JUAREZ | | 32690 | MEXICO |
| INGENIERIA Y DESARROLLOS ESPEC | | RO SA DE CV IDEQ | AV UNIVERSIDAD 290 INT 4 COL C | | | QUERETARO | | 76000 | MEXICO |
| INGENIERIA Y PROYECTOS BRIONES | | PRIVADA DE LA CRUZ NO 2 | COL SAN PABLO | | | QUERETARO | | 76130 | MEXICO |
| INGENIERIA Y PROYECTOS BRIONES | | SA DE CV PRIVADA DE LA CRUZ | 2 COL SAN PABLO | CP 76130 QUERETARO QPO | | | | | MEXICO |
| INGENIERIA Y SERVICIOS | | TECNICOS SA | CERVANTES 6 | 48970 BASAURI VIZCAYA | | | | | SPAIN |
| INGENIERIA Y SERVICIOS TECNICC | | INSERTECSA SERVICIOS TECNICOS | AV CERVANTES 6 | | | BASAURI VIZCAYA | | 48970 | SPAIN |
| INGENIERIA Y SERVICIOS TECNICOS SA | | CERVANTES 6 | 48970 BASAURI BIZKAIA | | | | | | SPAIN |
| INGENIEUR G DEKORSY GMBH | | DEKORSY KUNSTSTOFF TECHNOLOGIE | HERRENLAND STR 31 | | | RADOLFZELL | | 78315 | GERMANY |
| INGENIEUR G DEKORSY GMBH DEKORSY KUNSTSTOFF TECHNOLOGIE | | HERRENLAND STR 31 | PO BOX H 1280 | | | RADOLFZELL | | 78315 | GERMANY |
| INGENIEURBUERO NEHLS GMBH | | TEMPOWERKRING 4 | 21079 HAMBURG | | | | | | GERMANY |
| INGENIEURBUERO NEHLS GMBH | | TEMPOWERKRING 4 | | | | HAMBURG | | 21079 | GERMANY |
| INGENIEURSBURO BALVERS BV | | ACTUM SOLUTIONS | INDUSTRIESTRAAT 9 A | | | HEERHUGOWAARD | | 1704 AA | NETHERLANDS |
| INGENIO EN AUTOMATIZACION Y CONTROL | | DEL MESON 2026 | | | | CIUDAD JUAREZ | CHI | 32318 | MX |
| INGENIO EN AUTOMATIZACION Y CONTROL | | PARTIDO LA FUENTE | | | | CIUDAD JUAREZ | CHI | 32318 | MX |
| INGERSOL RAND | | AIR COMPRESSORS | 4400 CLARY BLVD | | | KANSAS CITY | MO | 64130 | |
| INGERSOLL RAND | | 800 BEATY ST | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND COMPANY | LINDA COOK | AIR SOLUTIONS GROUP | PO BOX 951358 | | | DALLAS | TX | 75395-1358 | |
| INGERSOLL AUTOMATION INC | | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103 | |
| INGERSOLL AUTOMATION INC | | 7723 BURDEN RD | | | | MACHESNEY PK | IL | 61115 | |
| INGERSOLL AUTOMATION INC | | 7723 BURDEN RD | | | | MACHESNEY PK | IL | 61115 | |
| INGERSOLL AUTOMATION INC EFT | | FMLY RAK REHNBERG INC | 7723 BURDEN RD | | | MACHESNEY PK | IL | 61115 | |
| INGERSOLL CM SYSTEMS INC | | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642 | |
| INGERSOLL CM SYSTEMS INC | | 3505 CENTENNIAL DR | | | | MIDLAND | MI | 48642-6940 | |
| INGERSOLL CUTTING TOOL CO | PAM THARALDSON | 845 S. LYFORD RD | ACCOUNT 30632 | | | ROCKFORD | IL | 61108-2749 | |
| INGERSOLL DRESSER PUMP CO | | C/O DETROIT PUMP & MANUFACTURI | 18943 JOHN R ST | | | DETROIT | MI | 48203-2006 | |
| INGERSOLL FASTENERS | | 390 THOMAS ST | | | | INGERSOLL | ON | N5C 2G7 | CANADA |
| INGERSOLL FASTENERS DIV OF | | IFASTGROUPE & CO LTD PTNRSHIP | 390 THOMAS ST | REINSTATED ON 7 31 00 | | INGERSOLL | ON | N5C 3K3 | CANADA |
| INGERSOLL KIM | | 4504 SHARON DR | | | | LOCKPORT | NY | 14094 | |
| INGERSOLL PRODUCTION | | SYSTEMS LLC | 1301 EDDY AVE | | | ROCKFORD | IL | 61103 | |
| INGERSOLL PRODUCTION MACH | BRUCE | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103 | |
| INGERSOLL PRODUCTION SYSTEMS L | | 1301 EDDY AVE | | | | ROCKFORD | IL | 61103 | |
| INGERSOLL RAND | | AIR COMPRESSOR GROUP | PO BOX 1803 | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | 100 CORPORATE DR | | | | LEBANON | NJ | 08833 | |
| INGERSOLL RAND CO | | 101 N MAIN ST | | | | ATHENS | PA | 18810 | |
| INGERSOLL RAND CO | | 12774 OCONNOR | | | | SAN ANTONIO | TX | 78233 | |
| INGERSOLL RAND CO | | 155 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | |
| INGERSOLL RAND CO | | 170 WALES AVE | | | | TONAWANDA | NY | 14150 | |
| INGERSOLL RAND CO | | 22400 HALSTED RD | | | | FARMINGTON HILL | MI | 48335-2840 | |
| INGERSOLL RAND CO | | 242 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854 | |
| INGERSOLL RAND CO | | 2500 E T C JESTER STE 150 | | | | HOUSTON | TX | 77008-1352 | |
| INGERSOLL RAND CO | | 28 CORPORATE CIR NO 2 | | | | EAST SYRACUSE | NY | 13057 | |
| INGERSOLL RAND CO | | 28 CORPORATE CIR STE 2 | | | | EAST SYRACUSE | NY | 13057 | |
| INGERSOLL RAND CO | | 5456 W 78TH ST | | | | INDIANAPOLIS | IN | 46268-4149 | |
| INGERSOLL RAND CO | | 6290 REYNOLDS RD | | | | TYLER | TX | 75708 | |
| INGERSOLL RAND CO | | 6350 CASTLE DR | | | | MASON | OH | 45040 | |
| INGERSOLL RAND CO | | 800 B BEATY | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | 800 BEATY ST STE A | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | 800 BEATY ST STE B | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | 800 BEATY ST STE B | DAVIDSON | | | NC | NC | 28036 | |
| INGERSOLL RAND CO | | 8901 DIRECTORS ROW | | | | DALLAS | TX | 75247-5309 | |
| INGERSOLL RAND CO | | 900 POWDER PLANT RD STE 100 | | | | BESSEMER | AL | 35022-5470 | |
| INGERSOLL RAND CO | | AIR COMPRESSOR DIV | 13551 MERRIMAN RD | | | LIVONIA | MI | 48150 | |
| INGERSOLL RAND CO | | AIR COMPRESSOR GROUP | 9800 I SOUTHERN PINES BLVD | | | CHARLOTTE | NC | 28273 | |
| INGERSOLL RAND CO | | AIR COMPRESSOR GROUP | PO BOX 8500 S 4085 | | | PHILADELPHIA | PA | 19101-8500 | |
| INGERSOLL RAND CO | | AIR SOLUTIONS GROUP | 712 MELROSE AVE | | | NASHVILLE | TN | 37211 | |
| INGERSOLL RAND CO | | ATHENS TOOL PLT | 101 N MAIN ST | | | ATHENS | PA | 18810 | |
| INGERSOLL RAND CO | | CENTRIFUGAL COMPRESSOR OPERATI | 425 INGERSOLL RD | | | MAYFIELD | KY | 42066-9449 | |
| INGERSOLL RAND CO | | INGERSOLL AIR SOLUTIONS | 800 BEATY ST STE A | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 170 WALES AVE | | | TONAWANDA | NY | 14150 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 4400 CLARY BLVD | | | KANSAS CITY | MO | 64130 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 5690 SOUTHFIELD COURT 460 | | | FOREST PK | GA | 30050 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 731 MELROSE AVE | | | NASHVILLE | TN | 37211 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 8901 DIRECTORS ROW | | | DALLAS | TX | 75247-5309 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 950 HENDERSON BLVD | | | FOLCROFT | PA | 19032 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | 95 NEWFIELD AVE | | | EDISON | NJ | 08837 | |
| INGERSOLL RAND CO | | INGERSOLL RAND AIR CTR | N58 W14686 SHAWN CIRCLE | | | MENOMONEE FALLS | WI | 53051 | |
| INGERSOLL RAND CO | | INGERSOLL RAND EQUIPMENT SALES | 12311 W SILVER SPRING DR | | | MILWAUKEE | WI | 53225 | |
| INGERSOLL RAND CO | | INGERSOLL RAND INTERNATIONAL S | 510 HESTER DR | | | WHITE HOUSE | TN | 37188 | |
| INGERSOLL RAND CO | | INGERSOLL RAND EQUIPMENT SALES | 4823 E WINSLOW AVE | | | PHOENIX | AZ | 85040 | |
| INGERSOLL RAND CO | | INTERNATIONAL SALES | PO BOX 75817 | | | CHARLOTTE | NC | 28275-5817 | |
| INGERSOLL RAND CO | | I R AIR CTR DIV | 6350 CASTLE DR | | | MASON | OH | 45040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGERSOLL RAND CO | | I R AIR CTRS | 3515 LORNA RIDGE DR | | | BIRMINGHAM | AL | 35216 | |
| INGERSOLL RAND CO | | I R AIR CTRS | PO BOX 75817 | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND CO | | I R CTR | 3515 LORNA RIDGE DR | PO BOX 75817 | | BIRMINGHAM | AL | 35216 | |
| INGERSOLL RAND CO | | JOHNSTONE DISPENSING SYSTEMS | 1872 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309-3801 | |
| INGERSOLL RAND CO | | NUECT SERVICE CO | 1 W 3RD ST STE 1005 | | | TULSA | OK | 74103-8558 | |
| INGERSOLL RAND CO | | PO BOX 1803 | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO | | PO BOX 75817 | | | | CHARLOTTE | NC | 28275-0817 | |
| INGERSOLL RAND CO | | PROFESSIONAL TOOLS GROUP | PO BOX 618 | | | WHITE HOUSE | TN | 37188-9618 | |
| INGERSOLL RAND CO | | PROFESSIONAL TOOLS GROUP | PO BOX 75829 | HOLD PER EFT REJECT 8 4 05 CM | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND CO | | TOOL & HOIST DIV | 1872 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309 | |
| INGERSOLL RAND CO | | TOOL DIV | PO BOX 75829 | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND CO | | WATERJET CUTTING SYSTEMS DIV | 23629 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335 | |
| INGERSOLL RAND CO | C/O LEWIS & WAGNER | SUSAN E MEHRINGER | 500 PLACE | 501 INDIANA AVE STE 200 | | INDIANAPOLIS | IN | 46202-3199 | |
| INGERSOLL RAND CO AIR COMPRESSOR GROUP | | PO BOX 75817 | | | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND CO AIR SOLUTIONS | | 800 D BEATY ST | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO AIR SOLUTIONS | INGERSOLL RAND AIR SOLUTIONS | 800 D BEATY ST | | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO EFT | | AIR COMPRESSOR GROUP | 800 BEATY ST | | | DAVIDSON | NC | 28036 | |
| INGERSOLL RAND CO EFT | | AIR COMPRESSOR GROUP | PO BOX 75817 | PO BOX 75817 | | CHARLOTTE | NC | 28275 | |
| INGERSOLL RAND CO INC | | I R SALES DIV | BOX 8500 S2645 | | | PHILADELPHIA | PA | 19101-8500 | |
| INGERSOLL RAND COMPANY | | 800 BEATY ST STE B | | | | DAVIDSON | NC | 28036-6924 | |
| INGERSOLL RAND COMPANY DALLAS AIR CENTER | | DALLAS AIR CTR | 8901 DIRECTORS ROW | | | DALLAS | TX | 75247 | |
| INGERSOLL RAND COMPANY LIMITED | | PO BOX 951358 | | | | DALLAS | TX | 75395 | |
| INGERSOLL RAND COMPANY LIMITED | | CLAREDON HOUSE 2 CHURCH ST | | | | HAMILTON PEMBROKE | BM | 0HM11 | BM |
| INGERSOLL RAND DISPENSING | MARSHA BROWN | DISPENSING EQUIPMENT DIVISION | 1872 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309 | |
| INGERSOLL RAND JOHNSTONE | | INGERSOLL RAND FLUID PRODUCTS | 1909 THUNDERBIRD | | | TROY | MI | 48084 | |
| INGERSOLL RAND JOHNSTONE EFT | | 1909 THUNDERBIRD RD | | | | TROY | MI | 48084 | |
| INGERSOLL RAND JOHNSTONE EFT | | INGERSOLL RAND FLUID PRODUCTS | 1909 THUNDERBIRD | | | TROY | MI | 48084 | |
| INGERSOLL RAND PRODUCTIVITY SOLUTIONS | | 75 REMITTANCE DR STE 3057 | | | | CHICAGO | IL | 60675-3057 | |
| INGERSOLL RANDUSE 13848 | MARSHA | 1872 INTERPRIZE DR | | | | RODCHESTER HILL | MI | 48309 | |
| INGHAM COUNTY CIR CRT | | COURTHOUSE 3RD FL | | | | MASON | MI | 48854 | |
| INGHAM COUNTY CIRCUIT COURT CLERK | | CITY HALL 2ND FL | | | | LANSING | MI | 48933 | |
| INGHAM COUNTY F O C | | ACCT OF BOBBY G RICHARDSON | CASE 95 86328 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 58740-9420 | |
| INGHAM COUNTY F O C ACCT OF BOBBY G RICHARDSON | | CASE 95 86328 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FAMILY SUPPORT | | ACCOUNT OF THOMAS H DEEHAN | CASE75 24218 DM | 303 W KALAMAZOO BOX 40097 | | LANSING | MI | | |
| INGHAM COUNTY FAMILY SUPPORT ACCOUNT OF THOMAS H DEEHAN | | CASE75 24218 DM | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCOUNT OF BARRY R ROBINSON | CASE87 59591 DM | 303 W KALAMAZOO BOX 40097 | | LANSING | MI | 43094-3782 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCOUNT OF JAMES D WOOD | CASE 8862666 | PO BOX 40097 | | LANSING | MI | 26274-0375 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCOUNT OF LARRY E WILBURN | CASE89 67356 DS | PO BOX 40097 | | LANSING | MI | 42066-6399 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCOUNT OF MARC L HUFFMAN | CASE 86 57768 DM | PO BOX 40097 | | LANSING | MI | 37158-0531 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCOUNT OF STEPHEN PADILLA | CASE 89 65218 DM | PO BOX 40097 | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF BERT E BAKER JR | CASE 94 84765 DM | PO BOX 40097 | | LANSING | MI | 52517-7611 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF COBURN C BLAND | CASE 94 81896 DMA | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 37350-9615 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF CURTIS SHINABARKER | CASE 91 71515 DM | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 28042-5294 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF DAVID EMMETT | CASE 93 79418 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 37846-5168 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF HAROLD SUSKEY | CASE 91 74505 DM | PO BOX 40097 | | LANSING | MI | 36858-8176 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF JAMES T KARNOSKY | CASE 92 74729 DM | PO BOX 40097 | | LANSING | MI | 32258-1762 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF JAVAD KATIBAI | CASE 91 71835 DP | PO BOX 40097 | | LANSING | MI | 40708-1379 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF JOHN CURTISS | CASE 92 76471 DM | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 36654-4237 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF JOHN T MUELLER | CASE 94 83249 DM | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 38142-9276 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF JOHN WALKER | CASE 87 59016 DM | PO BOX 40097 | | LANSING | MI | 38650-9639 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF KENDRICK K LILLY | CASE 81 42574 DS | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 36478-6204 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF KENDRICK K LILLY | CASE 86 57659 DP | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 36478-6204 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF LAURENCE EICHELBERGER | CASE 93 80827 00 | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 36250-9357 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF MILLER MENDENHALL JR | CASE 32080P | PO BOX 40097 | | LANSING | MI | 42050-1469 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF M THOMAS ZELLER | CASE 94 82722 DO | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 30634-8027 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF NATHANIEL HALL JR | CASE 94 84667 DO | 303 W KALAMAZOO ST | | LANSING | MI | 49544-8633 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF RALPH W SMITH | CASE 78 31317 DM | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 38430-1205 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF RANDOLPH DAVIS | CASE 90 71080 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 15142-1638 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF RICHARD KERN | CASE 90 70620 DM | PO BOX 40097 | | LANSING | MI | 37060-5367 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF RICKY L ANDERSON | CASE 93 78444 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 38656-3258 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF ROBERT I JOHNSON | CASE 95 85725 DO | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 32634-0306 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF ROBERT L EVANS | CASE85 55039 DM | PO BOX 40097 | | LANSING | MI | 36644-6799 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF ROGER W COVERT | CASE 90 68890 DO | PO BOX 40097 | | LANSING | MI | 37836-3812 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF RONALD SHERMAN | CASE 94 83784 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 38062-6884 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF THEODORE WILLIAMS | CASE 90 69952 DS | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 37688-1891 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF TIMOTHY W KAISER | CASE 92 76564 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 36266-1110 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF WAYNE R IBEN | CASE 95 85659 DM | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 33634-0295 | |
| INGHAM COUNTY FRIEND OF COURT | | ACCT OF WILBERT J MIDDLETON | CASE 91 73458 DS | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 36356-6030 | |
| INGHAM COUNTY FRIEND OF COURT | | FOR ACCT OF G J BROWN | CASE7728514DM | 303 W KALAMAZOO POB 40097 | | LANSING | MI | 21258-3387 | |
| INGHAM COUNTY FRIEND OF COURT ACCOUNT OF BARRY R ROBINSON | | CASE87 59591 DM | 303 W KALAMAZOO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCOUNT OF JAMES D WOOD | | CASE 8862666 | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCOUNT OF LARRY E WILBURN | | CASE89 67356 DS | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCOUNT OF MARC L HUFFMAN | | CASE 86 57768 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCOUNT OF STEPHEN PADILLA | | CASE 89 65218 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF BERT E BAKER JR | | CASE 94 84765 DM | PO BOX 40097 | | | LANSING | MI | 48901-7297 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF COBURN C BLAND | | CASE 94 81896 DMA | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF CURTIS SHINABARKER | | CASE 91 71515 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF DAVID EMMETT | | CASE 93 79418 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF HAROLD SUSKEY | | CASE 91 74505 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF JAMES T KARNOSKY | | CASE 92 74729 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF JAVAD KATIBAI | | CASE 91 71835 DP | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF JOHN CURTISS | | CASE 92 76471 DM | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF JOHN T MUELLER | | CASE 94 83249 DM | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF JOHN WALKER | | CASE 87 59016 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF KENDRICK K LILLY | | CASE 81 42574 DS | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF KENDRICK K LILLY | | CASE 86 57659 DP | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF LAURENCE EICHELBERGER | | CASE 93 80827 00 | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF M THOMAS ZELLER | | CASE 94 82722 DO | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF MILLER MENDENHALL JR | | CASE 32080P | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF NATHANIEL HALL JR | | CASE 94 84667 DO | 303 W KALAMAZOO ST | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF RALPH W SMITH | | CASE 78 31317 DM | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF RANDOLPH DAVIS | | CASE 90 71080 DM | 303 W KALAMAZOO | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF RICHARD KERN | | CASE 90 70620 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF RICKY L ANDERSON | | CASE 93 78444 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF ROBERT I JOHNSON | | CASE 95 85725 DO | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF ROBERT L EVANS | | CASE85 55039 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF ROGER W COVERT | | CASE 90 68890 DO | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF RONALD SHERMAN | | CASE 94 83784 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF THEODORE WILLIAMS | | CASE 90 69952 DS | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF TIMOTHY W KAISER | | CASE 92 76564 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF WAYNE R IBEN | | CASE 95 85659 DM | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT ACCT OF WILBERT J MIDDLETON | | CASE 91 73458 DS | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF COURT FOR ACCT OF G J BROWN | | CASE7728514DM | 303 W KALAMAZOO POB 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF THE CT | | ACCT OF JOHN R JOSLYN | CASE77 30160 DM | PO BOX 40097 | | LANSING | MI | 38142-9115 | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF A CHAMBLISS JR | CASENOT AVAILABLE | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF A GRAHAM | CASE 78 30727 DS | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF C PAUL | CASE85 53207 DS | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF D GALLIMORE | CASE85 54242 DM | 303 W KALAMAZOO | | LANSING | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF D LEHMAN | CASE82 45355 DM | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF J BUNKLEY | CASE85 52812 DM | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF J J PRUZINSKIS | CASE87 59490DM | 303 W KALAMAZOO | | LANSING | MI | 41774-4611 | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF JON M GRACE | CASE 33830M | PO BOX 40097 | | LANSING | MI | 36648-8252 | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF J TYES | CASE87 60575 DM | 303 W KALAMAZOO | | LANSING | MI | 49448-2313 | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF J WILLKIE HOPKINS | CASE80 39704 DM | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF M HESTER | CASE84 51974 DP | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF R WATSON | CASE8553142DM | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF T DAUGHTERTY | CASE32712DM | 303 W KALAMAZOO | | LANSING | MI | 30650-2942 | |
| INGHAM COUNTY FRIEND OF THE CT | | FOR ACCT OF W HUGHES | CASE83 47345 DM | 303 W KALAMAZOO | | LANSING | MI | | |
| INGHAM COUNTY FRIEND OF THE CT ACCT OF JOHN R JOSLYN | | CASE77 30160 DM | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF A CHAMBLISS JR | | CASENOT AVAILABLE | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF A GRAHAM | | CASE78 30727 DS | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF C PAUL | | CASE85 53207 DS | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF D GALLIMORE | | CASE85 54242 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF D LEHMAN | | CASE82 45355 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF J BUNKLEY | | CASE85 52812 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF J J PRUZINSKIS | | CASE87 59490DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF J TYES | | CASE87 60575 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF J WILLKIE HOPKINS | | CASE80 39704 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF JON M GRACE | | CASE 33830M | PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF M HESTER | | CASE84 51974 DP | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF R WATSON | | CASE8553142DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF T DAUGHTERTY | | CASE32712DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM COUNTY FRIEND OF THE CT FOR ACCT OF W HUGHES | | CASE83 47345 DM | 303 W KALAMAZOO | | | LANSING | MI | 48933 | |
| INGHAM CTY FOC | | 303 W KALAMAZOO BOX 40097 | | | | LANSING | MI | 48901 | |
| INGHAM DANIEL | | 4163 CROSBY RD | | | | FLINT | MI | 48506 | |
| INGHAM DEREK | | 810 GAY ST | | | | BUCYRUS | OH | 44820 | |
| INGHAM DOUGLAS | | 807 MANITOU RD | | | | HILTON | NY | 14468 | |
| INGHAM FRIEND OF THE COURT | | ACCT OF RONALD R HEADY | CASE 92 77195 DS | 303 W KALAMAZOO PO BOX 40097 | | LANSING | MI | 37362-4570 | |
| INGHAM FRIEND OF THE COURT ACCT OF RONALD R HEADY | | CASE 92 77195 DS | 303 W KALAMAZOO PO BOX 40097 | | | LANSING | MI | 48901 | |
| INGHAM JR WALTER | | 13558 S CLOVER CT | | | | KOKOMO | IN | 46901 | |
| INGHAM JR, WALTER | | 5635 N 00 EW | | | | KOKOMO | IN | 46901 | |
| INGIENIERIA EN  EFT GUILLERMO ANTONIO MATAMOROS | | 4020 B HAYES | | | | EL PASO | TX | 79930 | MEXICO |
| INGIENIERIA EN EFT | | MANUFACTURAS Y SERVICIOS | CALLE TRIGO 7710 COL EL | GRANJERO CP 32690 CD JUAREZ | | CHIHUAHA | | | MEXICO |
| INGLE DARREN | | 5339 N SHORE RD | | | | PINCONNING | MI | 48650 | |
| INGLE DENNIS R | | 979 ECHO LN | | | | KOKOMO | IN | 46902-2602 | |
| INGLE DOTTIE | | 979 ECHO LN | | | | KOKOMO | IN | 46902 | |
| INGLE, JAMES | | 2521 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| INGLES | | 2913 HWY 70W | | | | BLACK MOUNTAIN | NC | 28711-9103 | |
| INGLES DANIEL | | MEGAN LN 103 | | | | BELLEVUE | OH | 44811 | |
| INGLES KATHLEEN | | 723 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342 | |
| INGLES RICHARD A | | 6511 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 | |
| INGLIS JAMES L | | 2616 BRIDLE LN | | | | ANDERSON | IN | 46012-4477 | |
| INGOLD WILMA | | 135 WEST FACTORY RD | | | | SPRINGBORO | OH | 45066 | |
| INGOT METAL COMPANY LTD | | 111 FENMAR DR | | | | WESTON | ON | M9L 1M3 | CANADA |
| INGRAHAM DONALD | | 8227 DAVISON RD | | | | DAVISON | MI | 48423 | |
| INGRAM & ASSOCIATES LLC | | PO BOX 59729 | | | | BIRMINGHAM | AL | 35259 | |
| INGRAM ADAM | | 5082 WOMACK DR | | | | JACKSON | MS | 39212 | |
| INGRAM AND ASSOCIATES LLC | | PO BOX 59729 | | | | BIRMINGHAM | AL | 35259 | |
| INGRAM CORPORATION PTY LTD | | ALL STATES DIESEL | DOCKED BAG 38 TULLAMARINE | | | VICTORIA | | 03043 | AUSTRALIA |
| INGRAM DAVID | | 5105 GLENMINA | | | | DAYTON | OH | 45440 | |
| INGRAM DAVID | | 5105 GLENMINA DR | | | | DAYTON | OH | 45440-2207 | |
| INGRAM ERNEST M | | 8883 GARY RD | | | | BYRAM | MS | 39272-8919 | |
| INGRAM GERALD | | 2764 WHITE PINE DR | | | | OXFORD | MI | 48370 | |
| INGRAM GREGORY | | 6476 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| INGRAM JAMES L | | 12301 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 | |
| INGRAM JOHN | | 10205 S C R 200 W | | | | BUNKER HILL | IN | 46914-0181 | |
| INGRAM JOHN | | 3688 N RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| INGRAM JOHNNY | | 1002 WAINWRIGHT AVE | | | | GADSDEN | AL | 35903 | |
| INGRAM JR WILLIAM H | | 6796 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1210 | |
| INGRAM LATASHA | | 265 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| INGRAM MARY | | 249 RAY ST | | | | MONTROSE | MI | 48457-9788 | |
| INGRAM MICHAEL | | 105 HIGHLAND AVE | | | | LEBANON | OH | 45036 | |
| INGRAM MICRO INC | | 1759 WEHRLE | | | | WILLIAMSVILLE | NY | 14221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INGRAM MICRO INC | | PO BOX 90341 | | | | CHICAGO | IL | 60696-0341 | |
| INGRAM PATRICIA | | 215A MARTZ AVE | | | | DAYTON | OH | 45403 | |
| INGRAM RICHARD | | PO BOX 3214 | | | | WARREN | OH | 44485 | |
| INGRAM SANDERS INGRID | | 2338 UNION SE | | | | GRAND RAPIDS | MI | 49507 | |
| INGRAM SANDERS, INGRID L | | 2338 UNION S E | | | | GRAND RAPIDS | MI | 49507 | |
| INGRAM TAMARA | | 86 LEONARD ST | | | | BUFFALO | NY | 14215 | |
| INGRAM TIMOTHY | | 12186 DUFFIELD RD | | | | MONTROSE | MI | 48457 | |
| INGRAM VINCENT | | 5746 LOGAN ARMS DR | | | | GIRARD | OH | 44420 | |
| INGRAM, CRYSTAL | | 3569 WYANDOT LN | | | | YOUNGSTOWN | OH | 44502 | |
| INGRAM, GREGORY C | | 6476 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| INGS BOBBY | | 12 4TH ST | | | | NEW BRUNSWICK | NJ | 08901-3306 | |
| INGUAGIATO ANTHONY | | 14 MOUNT VERNON CIRCLE | | | | FAIRPORT | NY | 14450 | |
| INGUAGIATO VINCENT M | | 123 PLEASANT WAY | | | | PENFIELD | NY | 14526-2223 | |
| INGUAGIATO, ROBERT | | 31 FALCON DR | | | | W HENRIETTA RD | NY | 14586 | |
| INITIAL DSI TRANSPORTS INC | | PO BOX 101524 | | | | ATLANTA | GA | 30392-1524 | |
| INITIAL GARMENT SERVICES | | LIDGET GREEN NORTHSIDE RD | PO BOX 392 | | | BRADFORD | | BD7 2YY | UNITED KINGDOM |
| INITIAL TRANSFER FT LTD | | 3407 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| INITIAL TROPICAL PLANTS INC | | 25220 TRANS X | | | | NOVI | MI | 48375 | |
| INITIAL TROPICAL PLANTS INC | | 25220 TRAN X | | | | NOVI | MI | 48375 | |
| INITIAL TROPICAL PLANTS INC | | NAME CHG 4 19 4 AH DCN10717871 | 25220 TRANS X | | | NOVI | MI | 48375 | |
| INITIAL TROPICAL PLANTS INC | | PO BOX 95409 | | | | PALATINE | IL | 60095-0409 | |
| INITIAL TROPICAL PLANTS INC | | PREMIERSCAPE PRODUCTS | 3750 W DEERFIELD RD STE 1000 | | | RIVERWOODS | IL | 60015 | |
| INITIAL TROPICAL PLANTS INC | | RAIN FOREST | 25220 TRANS X | | | NOVI | MI | 48375 | |
| INJ DIESEL GREENFIELD PARK INC | | 4855 BOUL SIR WILFRID LAURIER | | | | SAINT HUBERT | PQ | J3Y 3X5 | CANADA |
| INJ DIESEL GREENFIELD PARK INC | | 4855 BOUL SIR WILFRID LAURIER | | | | SAINT HUBERT | QC | J3Y 3X5 | CANADA |
| INJECTEC | | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | |
| INJECTEC INC | | 451 N DEKORA WOODS BLVD | | | | SAUKVILLE | WI | 53080 | |
| INJECTION DIESEL SERVICE | BARBARA KRAUTH | 1001 8TH ST NORTH | | | | NORTHWOOD | IA | 50459 | |
| INJECTION & TURBO CONTROL | | 901 N E HWY 24 | STE 101 | | | TOPEKA | KS | 66617 | |
| INJECTION & TURBO CONTROL | MR STEVE HEARD | 901 N E HWY 24 STE 101 | | | | TOPEKA | KS | 66617 | |
| INJECTION & TURBO INC | INJECTION AND TURBO INC | 901 NE HWY 24 | | | | TOPEKA | KS | 66617 | |
| INJECTION DIESEL GREENFIELD PK INC | ALAIN ROY | 4855 BOUL SIR WILFRED LAURIER | | | | ST HUBERT | PQ | J3Y3X5 | CANADA |
| INJECTION DIESEL METROPOLE INC | | 1330 PRINCIPAL EST | | | | FARNHAM | PQ | J2N 1N2 | CANADA |
| INJECTION DIESEL METROPOLE INC | | 1330 PRINCIPAL EST | | | | FARNHAM | QC | J2N 1N2 | CANADA |
| INJECTION DIESEL METROPOLE INC | | 2680 KING EST | | | | SHERBROOKE | PQ | J1G 5H1 | CANADA |
| INJECTION DIESEL METROPOLE INC | CLAUDE PEPIN | 1330 PRINCIPAL EST | FARNHAM QUEBEC | | | | PQ | J2N 1N2 | CANADA |
| INJECTION DIESEL METROPOLE INC | CLAUDE PEPIN | 1330 RUE PRINCIPAL EST | | | | FARNHAM | QC | J2N 1N2 | CANADA |
| INJECTION MOLD INC | | 134 E O & M AVE | | | | NORTH VERNON | IN | 47265 | |
| INJECTION MOLD INC | | PO BOX 443 | | | | N VERNON | IN | 47265 | |
| INJECTION MOLD INC EFT | | 134 E O & M AVE | | | | N VERNON | IN | 47265 | |
| INJECTION MOLDING SOLUTIONS | | 1019 BALFOUR ST | | | | MIDLAND | MI | 48640 | |
| INJECTION MOLDING TRAINING | | 1019 BALFOUR ST | | | | MIDLAND | MI | 48640 | |
| INJECTION SERVICE OF ILLINOIS | MR MIKE STAMBAUGH | 10427 STATE ST | PO BOX 298 | | | MOSSVILLE | IL | 61552-0298 | |
| INJECTION TECHNOLOGY SERVICES | | 1001 8TH ST NORTH | | | | NORTHWOOD | IA | 50459 | |
| INJECTION TECHNOLOGY SERVICES | MR DENNIS STONEKING | 1001 8TH ST NORTH | | | | NORTHWOOD | IA | 50459 | |
| INJECTRAC INC | | 890 BOUL DU ROYAUME | | | | CHICOUTIMI | PQ | G7H 5B1 | CANADA |
| INJEX INDUSTRIES INC | | 30559 SAN ANTONIO ST | | | | HAYWARD | CA | 94544 | |
| INJEX INDUSTRIES INC EFT | | 30559 SAN ANTONIO ST | | | | HAYWARD | CA | 94544 | |
| INKA INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH | HR KARL HEINZ ENGELHARDT | GEORG GLOCK STRA¨E 14 | | | | D_SSELDORF | | 40474 | GERMANY |
| INLAND PAPER CO INC | | INLAND PAPERBOARD & PACKAGING | 100 BUD MIL DR | | | BUFFALO | NY | 14206 | |
| INLAND PAPERBOARD & PKG INC | | 2135 STOUTFIELD DR E | | | | INDIANAPOLIS | IN | 46241 | |
| INLAND PAPERBOARD AND | | PACKAGING INC | 100 BUD MIL DR | | | BUFFALO | NY | 14206 | |
| INLAND PAPERBOARD AND PACKAGING INC | | PO BOX 360853M | | | | PITTSBURGH | PA | 15250 | |
| INLAND PRESS | | 2001 W LAFAYETTE | | | | DETROIT | MI | 48216-1852 | |
| INLAND RETIREES CLUB | | PO BOX 750934 | | | | DAYTON | OH | 45475 | |
| INLAND REVENUE | | BIRCHEN HOUSE | 1 CANNING ST | BIRKENHEAD | | MERSEYSIDE | | 0CH41- 6QX | UNITED KINGDOM |
| INLAND REVENUE | | INLAND REVENUE | ACCOUNTS OFFICE SHIPLEY | BRADFORD | | WEST YORKSHIRE | | BD98 8AA | UNITED KINGDOM |
| INLAND SERVICES INC EFT | | PO BOX 116 | | | | RANDLEMAN | NC | 27317-0116 | |
| INLAND SERVICES INC EFT | | INLAND TRAFFIC CONTROL INC | PO BOX 16864 | LE ASSIGNEE 10 30 | | GREENSBORO | NC | 27416 | |
| INLAND STEEL CO | | 380 RAINTREE DR | | | | ZIONSVILLE | IN | 46077 | |
| INLAND STEEL CO | | PO BOX 77879 | | | | DETROIT | MI | 48278 | |
| INLAND SURVEYORS INC | | | | | | NORTHFIELD | IL | 60093-8289 | |
| INLAND TRAFFIC CONTROL INC | | 3901 S HOLDEN RD | | | | GREENSBORO | NC | 27406-9503 | |
| INLAND TRUCK PARTS CO | | 4400 COLLEGE BLVD STE 145 | | | | OVERLAND PK | KS | 66211 | |
| INLAND WATERS POLLUTION CONTRO | | CONTROL INC | 2021 S SCHAEFER HWY | | | DETROIT | MI | 48217 | |
| INLAND WATERS POLLUTION CONTRO | | 1223 N PROVIDENCE RD | | | | MEDIA | PA | 19063 | |
| INLAND WATERS POLLUTION CONTRO | | 1309 N TRILLIUM CT | | | | INDIANAPOLIS | IN | 46219-4040 | |
| INLAND WATERS POLLUTION CONTRO | | 2427 W 2ND ST | | | | CHESTER | PA | 19013 | |
| INLAND WATERS POLLUTION CONTRO | | 275 SCITUATE AVE | | | | JOHNSTON | RI | 02919 | |
| INLAND WATERS POLLUTION CONTRO | | INLAND GROUP | 2021 S SCHAEFER HWY | | | DETROIT | MI | 48217-1239 | |
| INLAND WATERS POLLUTION CONTROLS INC | C/O JOHN J OSHEA | 3400 E LAFAYETTE | | | | DETROIT | MI | 48207 | |
| INLAND WATERS POLLUTION EFT CONTROL INC | | 2021 S SCHAEFER HWY | | | | DETROIT | MI | 48217 | |
| INLINGUA | | 230 SOUTH BROAD ST | | | | PHILADELPHIA | PA | 19102 | |
| INLINGUA | | 3366 LENOX RD NE STE 500 | SEVENTH FL | | | ATLANTA | GA | 30326 | |
| INLOW DAVID E | | 9008 CARRIAGE LN | | | | PENDLETON | IN | 46064-9344 | |
| INLOW DAVID E | | 9008 CARRIAGE LN | | | | PENDLETON | IN | 46064-9344 | |
| INMAC UK LIMITED | | MANOR PK | STUART RD | | | RUNCORN | | WA71TH | UNITED KINGDOM |
| INMAN A | | 141 ELMVIEW LN | | | | HAUGHTON | LA | 71037-9267 | |
| INMAN AUTO PARTS | | 12051 ASHEVILLE HWY | | | | INMAN | SC | 29349 | |
| INMAN BREANNA | | 3130 WYOMING | | | | FLINT | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INMAN DONALD | | 8040 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| INMAN DONALD J | | 1481 LEO ST | | | | SAGINAW | MI | 48603-6538 | |
| INMAN DOUGLAS | | 108 PITTSBURG RD | | | | OWOSSO | MI | 48867 | |
| INMAN ELIZABETH | | 2817 ELLEN LN | | | | BEAVERCREEK | OH | 45430-1928 | |
| INMAN LAURA R | | 65 SOUTHBOUND GRATIOT AVE | | | | MT CLEMINS | MI | 48043-5545 | |
| INMAN LAURA R INMAN COURT REPORTING | | 65 SOUTHBOUND GRATIOT AVE | | | | MT CLEMENS | MI | 48043-5545 | |
| INMAN P | | 141 ELMVIEW LN | | | | HAUGHTON | LA | 71037-9267 | |
| INMAN PAMELA | | 354 CHARLOTTE AVE | | | | LEBANON | OH | 45036 | |
| INMAN PHILIP | | 1505 TALLY HO COURT | | | | KOKOMO | IN | 46902 | |
| INMAN RICHARD | | 55 EAST MANOR DR | | | | SPRINGBORO | OH | 45066 | |
| INMAN STEPHEN | | 3404 MELODY LN EAST | | | | KOKOMO | IN | 46902 | |
| INMAN, DAVID | | 217 FISHER | | | | SAGINAW | MI | 48604 | |
| INMAN, PHILIP A | | 1505 TALLY HO CT | | | | KOKOMO | IN | 46902 | |
| INMAN, STEPHEN L | | 3404 MELODY LN EAST | | | | KOKOMO | IN | 46902 | |
| INMAQ DANIEL CEDILLO VQZ | | 6068 N EXPRESS WAY | | | | BROWNSVILLE | TX | 78526 | |
| INMARK ENTERPRISES | | 29069 LEXINGTON PK DR | | | | ELKHART | IN | 46514 | |
| INMARK INC | | PO BOX 1330 | | | | AUSTELL | GA | 30168-1013 | |
| INMARK INC | | PO BOX 931999 | | | | ATLANTA | GA | 31193-1999 | |
| INMET | | DIVISION OF MULTIMATIC INC | 35 WEST WILMOT ST | | | RICHMOND HILL | ON | L4B 1L7 | CANADA |
| INMET | | A DIVISION OF MULTIMATIC RD | 19790 HAGGERTY RD | | | LIVONIA | MI | 48152-1076 | |
| INMET A DIVISION OF MULTIMATIC INC | | 35 W WILMOT ST | | | | RICHMOND HILL | ON | 0L4B - 1L7 | CANADA |
| INMETCO | | ONE INMETCO DR | | | | ELLWOOD CITY | PA | 16117 | |
| INMOBILIARIA MARLIS SA | | CALLE DE LOS REYES | NO 12 FRACCIONAMIENTO | INDUSTRIAL PUENTE DE VIGAS | | TLALNEPANTLA EDO DE | | 54070 | MEXICO |
| INMUEBLES WAGON SA | | CALLE DE LOS REYES | NO 12 FRACCIONAMIENTO | INDUSTRIAL PUENTE DE VIGAS | | TLALNEPANTLA EDO DE | | 54070 | MEXICO |
| INNATECH | | 750 LETICA DR | | | | ROCHESTER | MI | 48307 | |
| INNATECH | | FRMLY FICKENSCHER AMERICA LLC | 750 LETICA DR | | | ROCHESTER | IN | 48307 | |
| INNATECH LLC | | 750 LETICA DR | | | | ROCHESTER | MI | 48307 | |
| INNATECH LLC | | INNATECH | 4200 INDUSTRIES RD | | | RICHMOND | IN | 47374 | |
| INNERPAC INC | | 1942 S LARAMIE AVE | | | | CICERO | IL | 60804 | |
| INNERPAC INC | | LOCKBOX 77 3363 | | | | CHICAGO | IL | 60678-3363 | |
| INNERPAC INC | | LOCKBOX 77 3363 | REMIT UPTD 3 2000 EDS | | | CHICAGO | IL | 60678-3363 | |
| INNERPAC SOUTHWEST INC | | 5A FOUNDERS BLVD | | | | EL PASO | TX | 79906 | |
| INNERPAC SOUTHWEST INC | | LOCKBOX 77 3363 | | | | CHICAGO | IL | 60678-3363 | |
| INNERSET USCONNECT | | 560 KIRTS BLVD STE 105 | | | | TROY | MI | 48084 | |
| INNERSET USCONNECT | | FRMLY FOURTH WAVE TECH | 560 KIRTS BLVD STE 105 | | | TROY | MI | 48084 | |
| INNERSPACE SYSTEMS | | PO BOX 7437 | | | | FLINT | MI | 48507-3909 | |
| INNERSTEP SCOTTS VALLEY | STACY MAH | 4742 SCOTTS VALLEY DR | | | | SCOTTS VALLEY | CA | 95066 | |
| INNERTECH NASHVILLE | | DIV INTIER AUTOMOTIVE INTERIOR | 27300 HAGGERTY RD STE F 10 | | | FARMINGTON HILLS | MI | 48331 | |
| INNERTECH NASHVILLE | ACCOUNTS PAYABLE | 16355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263 | |
| INNERTECH NASHVILLE DIV INTIER AUTOMOTIVE INTERIOR | | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| INNERTECH NASHVILLE DIV INTIER AUTOMOTIVE INTERIOR | | OF AMERICA INC | PO BOX 77000 DEPT 77278 | | | DETROIT | MI | 48277-0278 | |
| INNERTECH SHREVEPORT | ACCOUNTS PAYABLE | 7751 WEST 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| INNERWEST PRIDE DAY | | 1024 W THIRD ST | | | | DAYTON | OH | 45402 | |
| INNETTA M TESSA | | 117 DELAWARE AVE | | | | NEW CASTLE | DE | 19720 | |
| INNIS J | | 9027 PRINCESS RD | | | | LAKEVIEW | OH | 43331 | |
| INNISS MARION G | | 20564 HARBOR VIEW DR | | | | CORNELIUS | NC | 28031-7133 | |
| INNOCENZI PATSY | | 1640 ROSALYN CIR | | | | MINERAL RIDGE | OH | 44440-9514 | |
| INNODYN LLC | | 156 NEARHOOF LN | | | | OSCEOLA MILLS | PA | 16666-1726 | |
| INNOMET INC | | 51170 GRAND RIVER AVE STE B | | | | WIXOM | MI | 48393 | |
| INNOMET INC | | 51170 GRAND RIVER AVE STE B | AD CHG PER LTR 08 31 05 GJ | | | WIXOM | MI | 48393 | |
| INNOMET INC | | 51170 GRAND RIVER STE B | | | | WIXOM | MI | 48393 | |
| INNOTEC GROUP INC | | 61 W MORELAND RD | | | | SIMI VALLEY | CA | 93065 | |
| INNOTEC LIGHTING DIV | | INNOTEC MAGYAR KFT | H 2092 BUDAKESZI | | | HUNGARY | | | |
| INNOTEC LIGHTING DIV INONTIME HUNGARY | | 441 E ROOSEVELT | STE 200 | | | ZEELAND | MI | 49464 | |
| INNOTEC OF WISCONSIN INC | | PO BOX 085546 | | | | RACINE | WI | 53408 | |
| INNOVACOMM TECHNOLOGIES | | ACCOUNTS PAYABLE | 20245 SW 95TH PL | | | TUALTIN | OR | 97062 | |
| INNOVACOMM TECHNOLOGIES | | ACCOUNTS PAYABLES | 20245 SW 95TH PL | | | TUALTIN | OR | 97062 | |
| INNOVALUES PRECISION LIMITED | | BLK 9 07 08 10 | 339154 KALLANG PL | | | | | | SINGAPORE |
| INNOVALUES PRECISION LTD | | BLOCK 9 07 09 KALLANG PL | | | | | | 339154 | SINGAPORE |
| INNOVAR SYSTEMS LTD | | 12155 COMMISSIONER DR | | | | NORTH JACKSON | OH | 44451 | |
| INNOVASIC INC | | 3737 PRINCETON NE 130 | | | | ALBUQUERQUE | NM | 87107 | |
| INNOVASIC INC | | C/O SKYLINE SALES & ASSOC INC | 807 AIRPORT N OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| INNOVASIC INC  EFT | | 3737 PRINCETON NE 130 | | | | ALBUQUERQUE | NM | 87107 | |
| INNOVATECH SEATING SYSTEMS | ACCOUNTS PAYABLE | 621 SPRUCEWOOD AVE | | | | WINDSOR | ON | N9C 4E9 | CANADA |
| INNOVATION MARINE | | 8011 15TH ST E | | | | SARASOTA | FL | 34243-2713 | |
| INNOVATION TECHNOLOGY | | TOOLS BV | WEESPERSTRAAT 118 | 1112 AP DIEMEN | | | | | NETHERLANDS |
| INNOVATION TECHNOLOGY EFT | | TOOLS BV | WEESPERSTRAAT 118 | 1112 AP DIEMEN | | | | | NETHERLANDS |
| INNOVATION TECHNOLOGY TOOLS | | JOOP GEESINKWEG 901 999 | | | | AMSTERDAM | | | NETHERLANDS |
| INNOVATION TECHNOLOGY TOOLS | ERIC D TREWORGY | THREE CAMBRIDGE CTR | | | | CAMBRIDGE | MA | 02142 | |
| INNOVATION TECHNOLOGY TOOLS BV | | JOOP GEESINKWEG 901 999 | REGUS BUSINESS CENTRE | | | AMSTERDAM | | 1096 AZ | NETHERLANDS |
| INNOVATION TECHNOLOGY TOOLS BV | | REGUS BUSINESS CENTRE | | | | AMSTERDAM | | 1096 AZ | NETHERLANDS |
| INNOVATIONSZENTRUM FUER | | TELEKOMMUNI | AM WEICHSELGARTEN 3 | 91058 ERLANGEN | | | | | GERMANY |
| INNOVATIONSZENTRUM FUER TELEKO | | AM WEICHSELGARTEN 3 | | | | ERLANGEN | | 91058 | GERMANY |
| INNOVATIVE APPLICATION CORP | | IAC | 8700 CASTNER | | | EL PASO | TX | 79907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INNOVATIVE APPLICATIONS CORP | | 8700 CASTNER DR | | | | EL PASO | TX | 79907-1857 | |
| INNOVATIVE AUTOMATION INC | | 26425 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| INNOVATIVE AUTOMATION INC | | 41551 PHEASANT CREEK | | | | CANTON | MI | 48188 | |
| INNOVATIVE AUTOMATION LLC | | 26425 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| INNOVATIVE CARBIDE | JOHN LECHNER | 11040 PKER DR | | | | IRWIN | PA | 15642 | |
| INNOVATIVE CHEMICAL RESOURCES | | ICR | 6464 N RUCKER RD | | | INDIANAPOLIS | IN | 46220 | |
| INNOVATIVE CHEMICAL RESOURCES | | INC | 6464 N RUCKER RD | | | INDIANAPOLIS | IN | 46220 | |
| INNOVATIVE COATING TECHNOLOGIES INC | | 4662 PUTTYGUT RD | | | | EAST CHINA | MI | 48054 | |
| INNOVATIVE COMMUNICATIONS INC | | 789 BRIDGEVIEW NORTH | | | | SAGINAW | MI | 48604-1175 | |
| INNOVATIVE COMMUNICATIONS INC | | ICI | 789 BRIDGEVIEW N | | | SAGINAW | MI | 48604 | |
| INNOVATIVE COMPONENTS | | 384 OLD TURNPIKE RD | | | | SOUTHINGTON | CT | 06489 | |
| INNOVATIVE COMPONENTS | | 384 OLD TURNPIKE RD UNIT 4 | | | | PLANTSVILLE | CT | 06479-1565 | |
| INNOVATIVE CONCEPTS UNLIMITED | PROMOTIONS | PO BOX 340144 | | | | MILWAUKEE | WI | 53234-0144 | |
| INNOVATIVE CONCEPTS UNLIMITED PROMOTIONS | | 3846 W WISCONSIN AVE STE 102 | | | | MILWAUKEE | WI | 53208 | |
| INNOVATIVE CREATIONS LTD | | ICL MFG | 21550 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| INNOVATIVE DATA TECHNOLOGY | | 5340 EASTGATE MALL | | | | SAN DIEGO | CA | 92121 | |
| INNOVATIVE DESIGN & MFG | | RR 1 BOX 214 | | | | MT UNION | PA | 17066 | |
| INNOVATIVE DESIGN & MFG INC | JASON WHITE | RR 1 BOX 214 ARROWHEAD WAY | RIVERVIEW BUSINESS CTR | | | MT UNION | PA | 17066 | |
| INNOVATIVE DISTRIBUTOR GR | DON COOK | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| INNOVATIVE DISTRIBUTOR GR | DON COOK | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| INNOVATIVE DISTRIBUTOR GROUP | | 9407 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| INNOVATIVE DISTRIBUTOR GROUP | | HAYES TOOLS DIV | 539 W NORTH ST | | | LIMA | OH | 45801 | |
| INNOVATIVE DISTRIBUTOR GROUP | | SCALLAN SUPPLY DIV | 9407 MERIDIAN WAY | | | WEST CHESTER | OH | 45069 | |
| INNOVATIVE DUTCH ELECTRO | | CER PILOT PROBUCZION BV | PO BOX 1 1755 ZG PETTEN | | | | | | NETHERLANDS |
| INNOVATIVE DUTCH ELECTRO CERAM | | INDEC | WESTERDUINWEG 3 | | | PETTEN | | 1755 LE | NETHERLANDS |
| INNOVATIVE EDGE SPORTSWEAR | | 65 STEELE RD | | | | VICTOR | NY | 14564 | |
| INNOVATIVE EDIT | | 1435 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| INNOVATIVE EDIT INC | | 1435 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| INNOVATIVE EDM | | 2612 ELLIOTT | | | | TROY | MI | 48083-4633 | |
| INNOVATIVE EDM | CUSTOMER SERVICE | 2612 ELLIOT | | | | TROY | MI | 48083-4633 | |
| INNOVATIVE GROUP GLOBAL INC | | RICHARDSON SALES & CONSULTING | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| INNOVATIVE HOLDINGS USA INC | | 13014 N DALE MABRY HWY STE 192 | | | | TAMPA | FL | 33618 | |
| INNOVATIVE HOLDINGS USA INC 2 | FRANK CANTERO | 13014 N DALE MURPHY HWY | STE 192 | | | TAMPA | FL | 33618 | |
| INNOVATIVE INJECTION EFT | FRANK CANTERO | TECHNOLOGIES | 2360 GRAND AVE | | | WEST DES MONIES | IA | 50265 | |
| INNOVATIVE INJECTION EFT TECHNOLOGIES | | PO BOX 310159 | | | | DES MONIES | IA | 50331-0159 | |
| INNOVATIVE INJECTION TECHNOLOG | | 12 TECH | 2360 GRAND AVE | | | WEST DES MOINES | IA | 50265 | |
| INNOVATIVE INTEGRATION | | 2655 PK CTR DR | | | | SIMI VALLEY | CA | 93065 | |
| INNOVATIVE INTERGRATION INC | | 2655 PK CTR RD | | | | SEMI VALLEY | CA | 93065 | |
| INNOVATIVE LABELING SOLUTIONS | | 4000 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2263 | |
| INNOVATIVE LABELING SOLUTIONS | | ILS | 4000 HAMILTON MIDDLETOWN RD | | | HAMILTON | OH | 45011-2263 | |
| INNOVATIVE LOGISTICS | GREGORY POWRIE | 9580 PELHAM RD | | | | TAYLOR | MI | 48180 | |
| INNOVATIVE LOGISTICS GROUP EFT | | INC | 9400 PELHAM RD | | | TAYLOR | MI | 48180 | |
| INNOVATIVE LOGISTICS GROUP EFT INC | | 8938 S RIDGELAND | | | | OAK LAWN | IL | 60453 | |
| INNOVATIVE LOGISTICS GROUP INC | | 14 S MARION ST | | | | DAYTON | OH | 45417 | |
| INNOVATIVE LOGISTICS GROUP INC | | 9850 PELHAM RD | | | | TAYLOR | MI | 48180 | |
| INNOVATIVE MARKETING SOLUTIONS | | DBA SHOPWARE | 7580 QUATTRO DR | | | CHANHASSEN | MN | 55317 | |
| INNOVATIVE MARKETING SOLUTIONS | | SHOPWARE | 7580 QUATTRO DR | | | CHANHASSEN | MN | 55317 | |
| INNOVATIVE MECHANICAL CONTRACT | | INNOVATIVE MECHANICAL SYSTEMS | 623 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| INNOVATIVE MECHANICAL SERVICE | | INC | 623 YOUNG ST | | | TONAWANDA | NY | 14150 | |
| INNOVATIVE MECHANICAL SERVICES INC | | 4230 RIDGE LEA RD | | | | AMHERST | NY | 14226 | |
| INNOVATIVE MGMT GROUP | | C/O 300 N SECOND ST STE 436 | | | | ST CHARLES | MO | 63301 | |
| INNOVATIVE MOTOR SPORTS | ACCOUNTS PAYABLE | 502 PERFORMANCE RD | | | | MOORESVILLE | NC | 28115 | |
| INNOVATIVE PICKING | | TECHNOLOGIES INC | W1236 INDUSTRIAL DR | | | IXONIA | WI | 53036 | |
| INNOVATIVE PICKING TECHNOLOGIE | | 128 ELM ST UNIT G | | | | DOUSMAN | WI | 53118 | |
| INNOVATIVE PRODUCTS | | 1540 HUMBOLDT AVE STE 103 | | | | SAINT PAUL | MN | 55118-3489 | |
| INNOVATIVE PRODUCTS | | 905 JEFFERSON AVE STE 308 | AD CHG PER LTR 07 19 05 GJ | | | SAINT PAUL | MN | 55102 | |
| INNOVATIVE PRODUCTS | | 905 JEFFERSON AVE STE 308 | | | | SAINT PAUL | MN | 55102 | |
| INNOVATIVE SALES & MARKETING | | INC | 125 ELECTRONICS BLVD STE D | | | HUNTSVILLE | AL | 35824 | |
| INNOVATIVE SALES & MARKETING | | 125 ELECTRONICS BLVD STE D | | | | HUNTSVILLE | AL | 35824 | |
| INNOVATIVE SALES AND MARKETING INC | | 125 ELECTRONICS BLVD STE D | | | | HUNTSVILLE | AL | 35824 | |
| INNOVATIVE SECURITY | | NETWORK INC | 16585 D VON KARMAN AVE | | | IRVINE | CA | 92606 | |
| INNOVATIVE TECHNOLOGIES CO | | 110 ST LOUIS AVE | | | | AUBURN | MI | 48611 | |
| INNOVATIVE TECHNOLOGIES CORP | | 710 OAK LN | | | | HORICON | WI | 53032 | |
| INNOVATIVE TECHNOLOGIES INC | | 110 ST LOUIS ST | | | | AUBURN | MI | 48611 | |
| INNOVATIVE TOOL & DESIGN CORP | | 10725 CAPITAL ST | | | | OAK PARK | MI | 48237 | |
| INNOVATIVE TOOL & DESIGN CORP | | 10725 CAPITAL ST | | | | OAK PK | MI | 48237-3143 | |
| INNOVATIVE TOOL & DESIGN DE SA | | ANTIGUO CAMINO A GUANAJUATO 50 | FRACC VILLAS DEL NOGALAR | | | RAMOS ARIZPE COAH | | 25900 | MEXICO |
| INNOVATIVE TOOL & DESIGN DE SA | | FRACC VILLAS DEL NOGALAR | ANTIGUO CAMINO A GUANAJUATO 50 | | | RAMOS ARIZPE COAH | | 25900 | MEXICO |
| INNOVATIVE TOOL & DESIGN EFT | | 10725 CAPITAL ST | | | | OAK PK | MI | 48237 | |
| INNOVATIVE TOOL & DESIGN INC | | 10725 CAPITAL ST | | | | OAK PK | MI | 48237-3143 | |
| INNOVATIVE TOOL & DESIGN LLC | | 10725 CAPITAL ST | | | | OAK PK | MI | 48237 | |
| INNOVATIVE TOOL AND DESIGN INC | | 10725 CAPITAL ST | | | | OAK PK | MI | 48237-3143 | |
| INNOVATIVE TRANSP SERVICES INC | | 1798 W CEDAR CREEK RD | | | | GRASTON | WI | 53024 | |
| INNOVATIVE TRANSP SERVICES INC | | PO BOX 1747 | | | | MILWAUKEE | WI | 53201-1747 | |
| INNOVATIVE TRANSPORT | | PO BOX 1747 | | | | MILWAUKEE | WI | 53201 | |
| INNOVATIVE TRASPORTATION SVCS | | 1798 W CEDAR CREEK | | | | GRAFTON | WI | 53024 | |
| INNOVATOR CORPORATION | | CORPORATE INTELLIGENCE CORP | 10 CALEDONIA SUMMIT NE | | | BROWNS POINTE | WA | 98422 | |
| INNOVEX | DENISE | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359-90 | |
| INO TEK | | 68950 POWELL RD | | | | ROMEO | MI | 48065 | |
| INO TEK | | PO BOX 502 | | | | ROMEO | MI | 48065-0502 | |
| INOGEN | KATHY ODELL | 326 BOLLAV DR | | | | GOLETA | CA | 93117-5550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INOGEN INC | | BOX LA 22464 | | | | PASADENA | CA | 09118-5-24 | |
| INOGEN INC | PETER ALEXANDER | BOX LA 22464 | | | | PASADENA | CA | 91185-24 | |
| INOHVA PNEUMATICS INC | | 480 PK 32 W DR | | | | NOBLESVILLE | IN | 46060 | |
| INORGANIC VENTURES INC | | 195 LEHIGH AVE STE 4 | | | | LAKEWOOD | NJ | 08701 | |
| INOTEK TECHNOLOGIES CORP | | 11212 INDIAN TRAIL | | | | DALLAS | TX | 75229-3585 | |
| INOTEK TECHNOLOGIES CORPORATION | | 9902 E 43RD ST | | | | TULSA | OK | 74146 | |
| INOTEK TECHNOLOGIES CORPORATION | | PO BOX 951514 | | | | DALLAS | TX | 75395-1514 | |
| INOTHERAPEUTICS | DUNCAN BATHE | 1060 ALLENDALE DR | | | | PORT ALLEN | LA | 70767 | |
| INOUE JIKUUKE KOGYO CO LTD | | 1640 1 SABI TONDABAYASHI | | | | TONDABAYASHI | 27 | 5840052 | JP |
| INOUE JIKUUKE KOGYO CO LTD | | 19 21 ICHIJOURDORI SAKAI KU | | | | SAKAI | 27 | 5900048 | JP |
| INOUE, MAKOTO ADRIAN | | 210 STRAUGHN LN | | | | WESTFIELD | IN | 46074 | |
| INOV8 INTERNATIONAL INC | | 430 NELSON PL | | | | LA CROSSE | WI | 54601-5246 | |
| INOV8 TECHNOLOGIES LTD | | TINGEWICK RD | | | | BUCKINGHAM | BU | MK18 1EF | GB |
| INOVIS INC | | 1277 LENOX PK BLVD | | | | ATLANTA | GA | 30319 | |
| INOVIS INC | | PO BOX 198145 | | | | ATLANTA | GA | 30384-8145 | |
| INOVIS INC | ACCOUNTING SERVICES | 1277 LENOX PK BLVD | | | | ATLANTA | GA | 30319-5396 | |
| INOVIS USA INC | | 1277 LENOX PRAK BLVD | | | | ATLANTA | GA | 30319 | |
| INOVISE | ED WHOLIHAN | 10565 SW NIMBUS AVE STE 100 | | | | PORTLAND | OR | | |
| INOVISE MEDICAL INC | DOUGLAS A PAHL | 1120 NW COUCH ST 10TH FLR | | | | PORTLAND | OR | 97209-4128 | |
| INOVISE MEDICAL INC | DOUGLAS A PAHL | PERKINS COIIE LLP | 1120 NW COUCH ST 10TH FL | | | PORTLAND | OR | 97209-4128 | |
| INOVISE MEDICAL INC | DOUGLAS A PAHL | PERKINS COLE | 1120 NW COUCH ST 10TH FLR | | | PORTLAND | OR | 97209-4128 | |
| INOVISE MEDICAL INC ATTN A C RECEIVABLE DEPARTMENT | | 10565 SW NIMBUS AVE STE 100 | | | | PORTLAND | OR | 97223-4311 | |
| INOVISE MEDICAL, INC | SUE HART | 10565 SW NIMBUS AVE | STE NO 100 | | | PORTLAND | OR | 97223-4311 | |
| INOVISION RADIATION | | MEASUREMENTS | 6045 COCHRAN RD | REMIT CHG LTR 11 06 01 CSP | | CLEVELAND | OH | 44139 | |
| INOVISION RADIATION MEASUREMENTS | | 22865 NETWORK PL | | | | CHICAGO | IL | 60673-1228 | |
| INOVONICS INC | | 1305 FAIR AVE | | | | SANTA CRUZ | CA | 95060 | |
| INPLANT ENVIRO SYSTEMS 2000 INC | | INC | 181 RIVERSIDE AVE | | | SOMERSET | MA | 02725 | |
| INPLANT ENVIRO SYSTEMS 2000 OH | | LES 2000 | 3032 S ELMTREE | | | SAINT PARIS | OH | 43072 | |
| INPLAY TECHNOLOGIES FKA DURASWITCH | ATTN BOB BRILON | 234 S EXTENSION SECTION 103 | | | | MESA | AZ | 85210 | |
| INPLAY TECHNOLOGIES INC | | 234 S EXTENSION | | | | MESA | AZ | 85210 | |
| INPLY TECHNOLOGIES INC | | CORPORATION TRUST COMPANY | OF NEVADA | ONE E FIRST ST | | RENO | NV | 89501 | |
| INPRAX | | 1350 DORSEY RD | | | | HANOVER | MD | 21076 | |
| INPRAX | D TATE | 4910 CORPORATE DR | STE F G | | | HUNTSVILLE | AL | 35805 | |
| INPRAX | INPRAX | KEN TEMPEL | 1350 DORSEY RD STE C | | | HANOVER | MD | 21076 | |
| INPRAX | KEN TEMPEL | 1350 DORSEY RD STE C | | | | HANOVER | MD | 21076 | |
| INPRAX PERFORMANCE | | RESOURCES LLC | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| INPRAX PERFORMANCE EFT | | RESOURCES LLC | PO BOX 198531 | | | ATLANTA | GA | 30384-8531 | |
| INPRAX PERFORMANCE RESOURCES L | | INPRAX SQD | 6450 POE AVE STE 118 | | | DAYTON | OH | 45414-2646 | |
| INPRAX PERFORMANCE RESOURCES LLC | | 6450 POE AVE STE 118 | | | | DAYTON | OH | 45414-2646 | |
| INPRAX PERFORMANCE RESOURCES LLC | | 7301 PKWY DR | | | | HANOVER | MD | 21076-1159 | |
| INPRISE | | LOCKBOX 1410 | 100 ENTERPRISE WAY | | | SCOTTS VALLEY | CA | 95066 | |
| INPRO SEAL COMPANY | | 4221 81ST AVENUE W | | | | ROCK ISLAND | IL | 61201 | |
| INPRO SEAL COMPANY | DEE KELLER | PO BOX 260 | | | | MILAN | IL | 61264 | |
| INPRO/SEAL COMPANY | | 4221 81ST AVENUE W | | | | ROCK ISLAND | SC | 61201 | |
| INPUT AUTOMATION | | 3155 FUJITA ST | | | | TORRANCE | CA | 90505 | |
| INQUEST ENVIRONMENTAL INC | | 3609 MOJAUE CT STE E | | | | COLUMBIA | MO | 65202 | |
| INROADS INC | | 10 S BROADWAY STE 700 | | | | SAINT LOUIS | MO | 63102 | |
| INROADS INC | | 10 S BROADWAY STE 300 | | | | SAINT LOUIS | MO | 63102 | |
| INROADS WESTERN NEW YORK INC | ACCOUNTS RECEIVABLES | 465 MAIN ST STE 400 | | | | BUFFALO | NY | 14203 | |
| INS CO OF THE STATE OF PENNSYLVANIA AIG | SHANNON LEAHY MILLER | 505 CARR RD | R23 7A | | | WILMINGTON | DE | 19809 | |
| INSACO INC | SCOTT D MITTL X15 | 1365 CANARY RD | PO BOX 9006 | | | QUAKERTOWN | PA | 18951-9006 | |
| INSACO INC | SCOTT D MITTL X15 | PO BOX 9006 | | | | QUAKERTOWN | PA | 18951-9006 | |
| INSALACO DAVID | | 3750 BRCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 | |
| INSALACO SHIRLEY | | 3750 BRCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 | |
| INSCHO GAYLE | | 1735 CHESTNUT MTN RD | | | | DECATUR | AL | 35603 | |
| INSCHO, GAYLE D | | 1735 CHESTNUT MTN RD | | | | DECATUR | AL | 35603 | |
| INSCO, INC | | 17 POWDER HILL RD | | | | LINCOLN | RI | 02865-4407 | |
| INSERTEC SRL | | SUIPACHA 2574 | | | | ROSARIO | | 02000 | |
| INSERVICE TRAINING NETWORK | | 6813 FLAGS CTR DR | | | | COLUMBUS | OH | 43229 | |
| INSERVICE TRAINING NETWORK INC | | 6813 FLAGS CTR DR | | | | COLUMBUS | OH | 43229 | |
| INSETO U K LTD | | UNIT 4 FOCUS 303 BUSINESS CENTRE | | | | ANDOVER | GB | | UNITED KINGDOM |
| INSETO U K LTD | | FOCUS WAY | | | | ANDOVER | | SP105NY | UNITED KINGDOM |
| INSETO UK LTD | | SOUTH WAY | UNIT 25 FOCUS 303 | | | ANDOVER HA | | SP105NY | UNITED KINGDOM |
| INSIGHT | | FMLY COMARK CORP | 444 SCOTT DR | NM RMT CHG 1 03 MH | | BLOOMINGDALE | IL | 60108 | |
| INSIGHT | | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |
| INSIGHT | | PO BOX 78825 | | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT | A R | 6820 SOUTH HARL AVE | | | | TEMPE | AZ | 85283 | |
| INSIGHT | TOM PETERS | PO BOX 848264 | | | | DALLAS | TX | 75284-8264 | |
| INSIGHT ANALYTICAL | PAM OR HEIDI | 2430 WAYNOKA RD | | | | COLORADO SPRING | CO | 80915 | |
| INSIGHT ANALYTICAL LABS DBA IAL | | 2430 WAYNOKA RD | | | | COLORADO SPRINGS | CO | 80915-1612 | |
| INSIGHT ANALYTICAL LABS INC | | 2430 WAYNOKA RD | | | | COLORADO SPRINGS | CO | 80915-1612 | |
| INSIGHT ASSOCIATES | | 2401 NORTH FOREST RD | | | | GETZVILLE | NY | 14068 | |
| INSIGHT ASSOCIATES | | PO BOX 628 | | | | GETZVILLE | NY | 14068 | |
| INSIGHT CANADA | RON TITLEBAUM | 5410 DECARIE | | | | MONTREAL | QC | H3X 4B2 | CANADA |
| INSIGHT CANADA INC | | 5410 DECARIE BLVD | | | | MONTREAL | PQ | H3X 4B2 | CANADA |
| INSIGHT CANADA INC | | 5410 DECARIE | | | | MONTREAL | PQ | H3X 4B2 | CANADA |
| INSIGHT COMARK | CRAIG BROADWAY | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT COMMUNICATIONS | | 1002 E CTR RD | | | | KOKOMO | IN | 46902-1002 | |
| INSIGHT COMMUNICATIONS | | PO BOX 5283 | | | | CAROL STREAM | IL | 60197-5283 | |
| INSIGHT COMMUNICATIONS | | PO BOX 740273 | | | | CINCINNATI | OH | 45274-0273 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSIGHT COMMUNICATIONS CO LP | | 1002 E CTR RD | | | | KOKOMO | IN | 46902-5368 | |
| INSIGHT CORP | | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT CORPORATE SOLUTIONS | | 444 SCOTT DR | | | | BLOOMINGDALE | IL | 60108-3111 | |
| INSIGHT CORPORATE SOLUTIONS | | PO BOX 713096 | | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT DIRECT | | FMLY INSIGHT HARD DRS INTL | 1912 W 4TH ST | NM RMT CHG 3 02 MH | | TEMPE | AZ | 85281 | |
| INSIGHT DIRECT | | PO BOX 78825 | | | | PHOENIX | AZ | 85062-8825 | |
| INSIGHT DIRECT | DAVID BOOR | 6820 S HARL | | | | TEMPE | AZ | 85283 | |
| INSIGHT DIRECT INC | | 6820 S HARL AVE | | | | TEMPE | AZ | 85283 | |
| INSIGHT DIRECT UK LTD | | THE ATRIUM 1 HAREFIELD RD | | | | UXBRIDGE | MX | UB8 1PH | GB |
| INSIGHT DIRECT USA INC | | 6820 S HARL AVE | | | | TEMPE | AZ | 85283-4318 | |
| INSIGHT ELECTRONICS INC | | 10855 W POTTER RD STE 14 | | | | WAUWATOSA | WI | 53226 | |
| INSIGHT ELECTRONICS INC | | 1251 N PLUM GROVE RD STE 105 | | | | SCHAUMBURG | IL | 60173 | |
| INSIGHT ELECTRONICS INC | | 3721 VALLEY CTR DR | | | | SAN DIEGO | CA | 92130 | |
| INSIGHT ELECTRONICS INC | | 7810 S HARDY DR STE 101 | | | | TEMPE | AZ | 85284 | |
| INSIGHT ELECTRONICS INC | | 9665 ROCKSIDE RD STE 550 | | | | VALLEY VIEW | OH | 44125 | |
| INSIGHT ELECTRONICS INC | | 9980 HUENNEKENS ST | | | | SAN DIEGO | CA | 92121 | |
| INSIGHT ELECTRONICS INC | | PO BOX 88859 | | | | CHICAGO | IL | 60695-1859 | |
| INSIGHT ELECTRONICS LLC | | 3721 VALLEY CENTRE DR | | | | SAN DIEGO | CA | 92130 | |
| INSIGHT ENTERPRISES | CHRISTINE MORRIS | 6820 SOUTH HARL AVE | | | | TEMPE | AZ | 85283 | |
| INSIGHT ENTERPRISES INC | | 1305 W AUTO DR | | | | TEMPE | AZ | 85284 | |
| INSIGHT ENTERPRISES INC | | 6820 S HARL AVE | | | | TEMPE | AZ | 85283-4318 | |
| INSIGHT INC | | 444 SCOTT DR | | | | BLOOMINGDALE | IL | 60108 | |
| INSIGHT INC | | DATAGO | 1600 HUNTER RD | | | BARTLETT | IL | 60133 | |
| INSIGHT INC | | PC WHOLESALE | 444 SCOTT DR | | | BLOOMINGDALE | IL | 60108 | |
| INSIGHTFUL CORP | | BOX 200133 | | | | PITTSBURGH | PA | 15251-0133 | |
| INSIGHTFUL CORP | | FRMLY MATHSOFT INC | 1700 WESTLAKE AVE N STE 500 | NAME ADDR CHG LTR 3 28 02 | | SEATTLE | WA | 98109-3044 | |
| INSIGHTFUL CORP THE | | 1700 WESTLAKE AVE STE 500 | | | | SEATTLE | WA | 98109 | |
| INSIGHTS EL PASO SCIENCE | | MUSEUM | 505 N SANTA FE | | | EL PASO | TX | 79901 | |
| INSILCO CORP | | THERMAL COMPONENTS | 2760 GUNTER PK DR W | | | MONTGOMERY | AL | 36109 | |
| INSILCO TECHNOLOGIES INC | | STEWART EFI | 45 OLD WATERBURY RD | | | THOMASTON | CT | 06787 | |
| INSITE OBJECTS INC | | 10777 WESTHEIMER STE 925 | | | | HOUSTON | TX | 77042 | |
| INSITE OBJECTS INC | | C/O TEXAS NATIONAL BANK | 10777 WESTHEIMER STE 925 | | | HOUSTON | TX | 77042 | |
| INSITE OBJECTS INC C O TEXAS NATIONAL BANK | | PO BOX 1359 | | | | TOMBALL | TX | 77377-1359 | |
| INSITE SERVICES | | 9420 RESEDA BLVD PMB446 | | | | NORTHRIDGE | CA | 91324 | |
| INSKEEP JAMES | | 1420 ALLANWOOD LN | | | | DAYTON | OH | 45432 | |
| INSKEEP LINDA | | 1420 ALLANWOOD LN | | | | RIVERSIDE | OH | 45432 | |
| INSKIP L | | 13 MERTON RD | HIGHFIELD | | | PEMBERTON | | WA3 6AQ | UNITED KINGDOM |
| INSKIP SUSAN | | 236 NORTHWAY | | | | MAGHULL | | L31 6BG | UNITED KINGDOM |
| INSLEY CAROLYN | | 9678 SUNNY SIDE CIRCLE | | | | FREELAND | MI | 48623 | |
| INSLEY MC ENTEE EQUIPMENT CC | | 1112 EMERSON ST | | | | ROCHESTER | NY | 14606-3003 | |
| INSLEY MCENTEE | | 1112 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| INSLEY MCENTEE | | REM ASSOCIATES | 1112 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| INSLEY MCENTEE EQUIP CO INC | | MATERIALS HANDLING EQUIPMENT | 1112 EMERSON ST | | | ROCHESTER | NY | 14606-3092 | |
| INSLEY MCENTEE EQUIPMENT EFT CO INC | | 1112 EMERSON ST | | | | ROCHESTER | NY | 14606-3092 | |
| INSPEC INC | | 7282 HAGGERTY RD | | | | CANTON | MI | 48187 | |
| INSPEC INC | | CMM & LASER MEASUREMENT SERVIC | 7282 HAGGERTY RD | | | CANTON | MI | 48187 | |
| INSPEC INC | ACCOUNTS RECEIVABLE | 7282 N HAGGERTY RD | AD CHG 01 27 04 AM | | | CANTON | MI | 48187 | |
| INSPEC INC | ACCOUNTS RECEIVABLE | 7282 N HAGGERTY RD | | | | CANTON | MI | 48187 | |
| INSPECTECH CORP | | 3690 PARSEK ST | | | | MARINETTE | WI | 54143 | |
| INSPECTION ENGINEERING | | 29313 CLEMENS RD | | | | CLEVELAND | OH | 44145 | |
| INSPECTION ENGINEERING | | 29313 CLEMENS RD UNIT 2A | | | | CLEVELAND | OH | 44145 | |
| INSPECTION ENGINEERING LLC | | 30903 VIKING PKWY | | | | WESTLAKE | OH | 44145-1054 | |
| INSPECTION EQUIPMENT | | 2871 E M 222 | | | | ALLEGAN | MI | 49010 | |
| INSPECTION MEASUREMENT CO | | 2291 BYRON CTR AVE SW | | | | WYOMING | MI | 49509 | |
| INSPECTION MEASUREMENT COMPANY | | 2291 BYRON CTR AVE SW | | | | WYOMING | MI | 49509-1651 | |
| INSPECTION SYSTEMS | | 276 W LINCOLN HWY UNIT 104 | | | | CHICAGO HEIGHTS | IL | 60411 | |
| INSPECTION SYSTEMS | | PO BOX 1330 | | | | BROOKFIELD | WI | 53008-1330 | |
| INSPECTION TECHNOLOGIES INC | | 111 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4203 | |
| INSPECTION TECHNOLOGIES INC | | 111 E TEN MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| INSPECTORATE AMERICA | | 12000 AEROSPACE AVE STE 200 | | | | HOUSTON | TX | 77034-5589 | |
| INSPECTORATE AMERICA | | PO BOX 201901 | | | | HOUSTON | TX | 77216-1901 | |
| INSPECTORATE AMERICA CORP | | PO BOX 200064 | | | | HOUSTON | TX | 77216-0064 | |
| INSPECTORATE AMERICA CORP | | PO BOX 201901 | | | | HOUSTON | TX | 77216-1901 | |
| INSPECTORATE AMERICA CORPORATION | | 12000 AEROSPACE AVE STE 200 | | | | HOUSTON | TX | 77034-5589 | |
| INSPECTORATE GRIFFITH LTD | | 108 S MAIN ST | | | | AMBLER | PA | 19002-4718 | |
| INSPECTORATE GRIFFITH LTD | | PO BOX 201901 | | | | HOUSTON | TX | 77216-1901 | |
| INSPECTRON AG | | BOHNIRAINSTR 13 | | | | THALWIL | | 08800 | SWITZERL AND |
| INSPECTRON AG   EFT | | BOHNIRAINSTRASSE 13 | CH 8800 THALWIL | | | | | | SWITZERL AND |
| INSPECTRON LTD | | HOLLAND RD | NATIONAL TECHNOLOGICAL PK | | | LIMERICK | | | IRELAND |
| INSPEX INC | | 2337 N CHELSEY COURT | | | | ORANGE | CA | 92867 | |
| INSPEX INC | | 2337 N CHELSEY CT | | | | ORANGE | CA | 92867 | |
| INSPEX INC | | XRAY INSPECTION SERVICES INC | 2337 N CHELSEY COURT | | | ORANGE | CA | 92867 | |
| INSPEX INC SIERRA LIQUIDITY FUNC | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| INSPICIO INVESTMENTS BV | | PETROLEUMWEG 30 | | | | VONDELINGENPLAAT RT | NL | 3196 KD | NL |
| INSPIRED ENERGY, INC | DAVE BAGGALEY | 25440 NW 8TH PL | | | | NEWBERRY | FL | 32669 | |
| INSPIRED PACKAGING SOLUTIONS | | 31965 SCHOOLCRAFT RD 8 | | | | LIVONIA | MI | 48150 | |
| INSPIRED PACKAGING SOLUTIONS | | 31965 SCHOOLCRAFT RD STE 8 | | | | LIVONIA | MI | 48150 | |
| INSTALACIONES DISENO E EFT | | INGENIERIA | ATTN LUIS J RASCON ANTILLON | 6001 GATEWAY WEST APT 723 | | EL PASO | TX | 79925 | |
| INSTALACIONES DISENO E INGENIERIA | | 6001 GATEWAY WEST APT 723 | | | | EL PASO | TX | 79925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSTALLSHIELD CORP | | 900 NATIONAL PKY STE 125 | | | | SCHAUMBURG | IL | 60173 | |
| INSTALLSHIELD SOFTWARE | CORPORATION | | 900 NATIONAL PKWY STE 125 | | | SCHAUMBURG | IL | 60173-5108 | |
| INSTALLSHIELD SOFTWARE CORP | | 900 N NANTIONAL PKWY | STE 125 | | | SCHAUMBURG | IL | 60173-5108 | |
| INSTALLSHIELD SOFTWARE CORPORATION | | 135 S LASALLE DEPT 1096 | | | | CHICAGO | IL | 60674-1096 | |
| INSTANT AGAIN | | 255 MCKEE RD | | | | ROCHESTER | NY | 14611 | |
| INSTANT AGAIN LLC | | 1277 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| INSTANT CASH ADVANCE CORP | | C/O 6060 COLL DR 100 | | | | SHELBY TWP | MI | 48316 | |
| INSTANT CASH ADVANCE CORP | | C/O 6060 COLLECTION DR 100 | | | | SHELBY TWP | MI | 48316 | |
| INSTANT DELIVERY | | 663 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1309 | |
| INSTITUCION DE BANCA MULTIPLE | C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| INSTITUCION DE BANCA MULTIPLE | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| INSTITUT FRESENIUS | | LABORATORIEN AG | 10 AM TECHNOLOGIEPARK | 45699 HERTEN | | | | | GERMANY |
| INSTITUT FRESENIUS CHEMISCHE U | | KONRAD ADENAUER STR 9 13 | | | | HERTEN | | 45699 | GERMANY |
| INSTITUT FUER KUNSTSTOFFVERARB | | IKV | PONTSTR 49 CO RHEINISCHE WESTF | | | AACHEN | | 52056 | GERMANY |
| INSTITUT FUR | | KUNSTSTOFFVERARBEITUNG | PONTSTR 49 HAUSANSCHNFT | D 52062 AACHEN | | | | | GERMANY |
| INSTITUTE FOR APPLIED MGMT & | LAW INC | 1200 NEWPORT CENTER DR STE 220 | | | | NEWPORT BEACH | CA | 92660-0933 | |
| INSTITUTE FOR APPLIED MGMT AND LAW INC | | 1200 NEWPORT CTR DR STE 220 | | | | NEWPORT BEACH | CA | 92660-0933 | |
| INSTITUTE FOR APPLIED MNGMNT | & LAW INC | 1200 NEWPORT CENTER DR STE 220 | | | | NEWPORT BEACH | CA | 92660-0933 | |
| INSTITUTE FOR APPLIED MNGMNT AND LAW INC | | 1200 NEWPORT CENTER DR STE 220 | | | | NEWPORT BEACH | CA | 92660-0933 | |
| INSTITUTE FOR EVALUATING | | HEALTH RISKS | 1101 VERMONT AVE NW STE 608 | | | WASHINGTON | DC | 20005 | |
| INSTITUTE FOR INTERNATIONAL | | RESEARCH | 708 THIRD AVE | 4TH FL | | NEW YORK | NY | 10017-4103 | |
| INSTITUTE FOR LIQUID | | ATOMIZATION SPRAY SYS AMERICAS | C O C PRESSER NATL INST STND T | 100 BUREAU DR STOP 8360 | | GAITHERSBURG | MD | 20899-8360 | |
| INSTITUTE FOR PATENT STUDIES | | INC | 17 RIVER ST STE 10 | PO BOX 980 | | WARWICK | NY | 10990-0980 | |
| INSTITUTE FOR SELF | | ACTUALIZATION | 4600 BROWNSBORO RD | | | LOUISVILLE | KY | 40207 | |
| INSTITUTE FOR SUPPLY | | 2055 E CENTENNIAL CIRCLE | | | | TEMPE | AZ | 85284-1898 | |
| INSTITUTE FOR SUPPLY MANAGEMEN | | 2055 E CENTENNIAL CIR | | | | TEMPE | AZ | 85284-2160 | |
| INSTITUTE FOR SUPPLY MANAGEMENT ISM | | 2055 E CENTENNIAL CIRCLE | | | | TEMPE | AZ | 85284-1898 | |
| INSTITUTE MORRIS MATERIAL | | HANDLING | 2712 SOUTH 163RD ST | | | NEW BERLIN | WI | 53151 | |
| INSTITUTE OF BUSINESS PUBLICATIONS | | 748 SPRINGDALE DR | STE 150 | | | EXTON | PA | 19341 | |
| INSTITUTE OF CERTIFIED | | MANAGEMENT ACCOUNTANTS | 10 PARAGON DR | | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTE OF CONFIGURATION EFT | | MANAGEMENT | 7975 N HAYDEN RD 115A | | | SCOTTSDALE | AZ | 85261-5656 | |
| INSTITUTE OF CONFIGURATION EFT MANAGEMENT | | 11811 N TATUM BLVD STE P135 | | | | PHOENIX | AZ | 85028-1651 | |
| INSTITUTE OF CONFIGURATION MANAGEMENT | | PO BOX 5656 | | | | SCOTTSDALE | AZ | 85261-5656 | |
| INSTITUTE OF CONFIGURATION MGM | | ICM | 7975 N HAYDEN RD A115 | | | SCOTTSDALE | AZ | 85258 | |
| INSTITUTE OF CONFIGURATION MGMT INC | | 11811 N TATUM BLVD STE P135 | | | | PHOENIX | AZ | 85028 | |
| INSTITUTE OF CONTINUING LEGAL EDUCATION | | 1020 GREENE ST | | | | ANN ARBOR | MI | 48109 | |
| INSTITUTE OF ELECTRICAL | | AND ELECTRONICS ENGINEERING | 445 HOES LN | | | PISCATAWAY | NJ | 088551331 | |
| INSTITUTE OF ELECTRICAL & ELECTRONI | | 3 PARK AVE FL 17 | | | | NEW YORK | NY | 10016-5902 | |
| INSTITUTE OF ELECTRICAL & ELECTRONI | | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 | |
| INSTITUTE OF HAZARDOUS | | MATERIALS MANAGEMENT | 11900 PKLAWN DR | STE 450 | | ROCKVILLE | MD | 20852 | |
| INSTITUTE OF HAZARDOUS MATERIA | | IHMM | 11900 PKLAWN DR STE 450 | | | ROCKVILLE | MD | 20852 | |
| INSTITUTE OF INDUSTRIAL | | ENGINEERS | 25 TECHNOLOGY PK | | | NORCROSS | GA | 30092-2988 | |
| INSTITUTE OF INDUSTRIAL | | ENGINEERS | PO BOX 930435 | | | ATLANTA | GA | 31193 | |
| INSTITUTE OF INDUSTRIAL ENGINEERS | | 3577 PKWY LN STE 200 | | | | NORCROSS | GA | 30092-9768 | |
| INSTITUTE OF INDUSTRIAL ENGINEERS | | PO BOX 930435 | | | | ATLANTA | GA | 31193-0001 | |
| INSTITUTE OF MANAGEMENT | | ACCOUNTANTS | 44784 HELM ST | | | PLYMOUTH | MI | 48170 | |
| INSTITUTE OF MANAGEMENT ACCOUNTANTS | | 10 PARAGON DR | | | | MONTVALE | NJ | 07645-1760 | |
| INSTITUTE OF MGMT ACCOUNTANTS | | 3 PK AVE 30TH FL | | | | NEW YORK | NY | 10016-5902 | |
| INSTITUTE OF MIDDLESEX COUNTY | | COLLEGE | 98 NORTHFIELD AVE | RARITAN CTR | | EDISON | NJ | 08837 | |
| INSTITUTE OF REAL ESTATE | | PO BOX 10925 | | | | CHICAGO | IL | 60610-9025 | |
| INSTITUTO SECTORIAL DE PROMOCION Y | | ALAMEDA MAZARREDO 69 | | | | BILBAO | 48 | 48009 | ES |
| INSTRON | AMY SOWERS | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| INSTRON | | PO BOX 951606 | | | | CLEVELAND | OH | 44193 | |
| INSTRON CORP | | 100 ROYALL ST | | | | CANTON | MA | 02021 | |
| INSTRON CORP | | 12345 STARK RD | | | | LIVONIA | MI | 48150 | |
| INSTRON CORP | | 2801 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |
| INSTRON CORP | | 644 BUSSE HWY | | | | PARK RIDGE | IL | 60068 | |
| INSTRON CORP | | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| INSTRON CORP | | INSTRON SATEC SYSTEMS | 900 LIBERTY ST | | | GROVE CITY | PA | 16127-9045 | |
| INSTRON CORP | | INSTRON SCHENCK TESTING SYS | 100 ROYAL ST | | | CANTON | MA | 02021 | |
| INSTRON CORP | | WILSON INSTRUMENTS DIV | PO BOX 360066 | | | BOSTON | MA | 02241 | |
| INSTRON CORP | | WILSON SHORE INSTRUMENTS | 100 ROYALL ST | | | CANTON | MA | 02021-108 | |
| INSTRON CORP | | WILSON SHORE INSTRUMENTS | PO BOX 360066 | | | BOSTON | MA | 02241 | |
| INSTRON CORP | CHRIS CONSOLATI | WILSON SHORE INSTRUMENTS | PO BOX 951606 | | | CLEVELAND | OH | 44193 | |
| INSTRON CORP INSTRON SCHENCK TESTING SYS | | PO BOX 5 0336 | | | | WOBURN | MA | 01815-0336 | |
| INSTRON CORPORATION | | PO BOX 469 | | | | CANTON | MA | 02021-1089 | |
| INSTRON CORPORATION | | PO BOX 5 0336 | | | | WOBURN | MA | 01815-0336 | |
| INSTRON CORPORATION | KENT WALLACE | 100 ROYALL ST | | | | CANTON | MA | 02021-1089 | |
| INSTRON CORPORATION | | 100 ROYALL ST | | | | CANTON | MA | 02021-108 | |
| INSTRON SATEC SYSTEMS | | 900 LIBERTYSTREET | | | | GROVE CITY | PA | 16127 | |
| INSTRON SATEC SYSTEMS | | PO BOX 951606 | | | | CLEVELAND | OH | 44193 | |
| INSTRON SATEC SYSTEMS | INSTRON SATEC SYSTEMS | PO BOX 951606 | | | | CLEVELAND | OH | 44193 | |
| INSTRON SATEC SYSTEMS EFT | | FMLY WILSON INSTRUMENTS | 100 ROYALL ST | RM CHG PER LTR 1 20 05 AM | | CANTON | MA | 020211089 | |
| INSTRON SCHENCK TESTING SYSTEM | | 100 ROYALL ST | | | | CANTON | MA | 02021 | |
| INSTRON SCHENCK TESTING SYSTEM | | 28700 CABOT DR STE 100 | | | | NOVI | MI | 48377 | |
| INSTRON STRUCTURAL TESTING SYSTEMS | | LANDWEHRSTR 65 | | | | DARMSTADT | DE | 64293 | DE |
| INSTRU MET CORP | | 999 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| INSTRU MET CORPORATION | | 999 RAHWAY AVE | | | | UNION | NJ | 070836549 | |
| INSTRUCON INC | | 6593 REVLON DR UNIT 2 | | | | BELVIDERE | IL | 61008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INSTRUCON INC | | PO BOX 0812 | | | | BELVIDERE | IL | 61008-0812 | |
| INSTRULAB INC | | 1205 LAMAR ST | | | | DAYTON | OH | 45404-1658 | |
| INSTRULAB INC EFT | | PO BOX 98 | | | | DAYTON | OH | 45404 | |
| INSTRUMENT & VALVE SERVICE CO | | PO BOX 73869 | | | | CHICAGO | IL | 60675-7869 | |
| INSTRUMENT ASSOCIATES INC | | 4839 W 128TH PL | | | | ALSIP | IL | 60803-3047 | |
| INSTRUMENT DEPOT INC | | 115 METRO PARK | | | | ROCHESTER | NY | 14623-2609 | |
| INSTRUMENT DEPOT INC | | 115 METRO PK | | | | ROCHESTER | NY | 14623 | |
| INSTRUMENT LABORATORY | | 2508 W WOODLAND DR | | | | ANAHEIM | CA | 92801 | |
| INSTRUMENT OPTIONS INC | | 1870 B DEAN ST | | | | ST CHARLES | IL | 60174 | |
| INSTRUMENT RENTAL LABS | JIM | 2100 W 6TH AVE | STE A | | | BROOMFIELD | CO | 80020 | |
| INSTRUMENT RENTAL LABS | LOREN | 2100 W 6TH AVE | UNIT C | | | BROOMFIELD | CO | 80020 | |
| INSTRUMENT SALES & SERVICE EFT | | 33 NE 6TH AVE | | | | PORTLAND | OR | 97232 | |
| INSTRUMENT SALES & SERVICE EFT INC | | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| INSTRUMENT SALES & SERVICE INC | | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-4961 | |
| INSTRUMENT SALES & SERVICE INC | | 7051 S 234TH ST | | | | KENT | WA | 98032 | |
| INSTRUMENT SALES & SERVICE INC | | ELECTRONIC SERVICE DIV | 18814 72ND AVE S | | | KENT | | 98032 | |
| INSTRUMENT SALES & SERVICE INC | | ELECTRONIC SERVICE DIV | 18814 72ND AVE S | | | KENT | WA | 98032 | |
| INSTRUMENT SALES & SERVICE INC | ACCOUNTS PAYABLE | 16427 NORTHEAST AIRPORT WAY | | | | PORTLAND | OR | 97230 | |
| INSTRUMENT SALES AND SERVICE I | | 16427 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-496 | |
| INSTRUMENT SALES AND SERVICE INC | C/O BRANDY A SARGENT | STOEL RIVES LLP | 900 SW FIFTH AVE NO 2600 | | | PORTLAND | OR | 97204 | |
| INSTRUMENT SERVICE & EQUIPMENT | | INC | 10100 ROYALTON RD | | | CLEVELAND | OH | 44133 | |
| INSTRUMENT SERVICE & EQUIPMENT | | ISE | 10100 ROYALTON RD | | | CLEVELAND | OH | 44133-4427 | |
| INSTRUMENT SERVICE AND EQUIPMENT INC | | 10100 ROYALTON RD | | | | CLEVELAND | OH | 44133 | |
| INSTRUMENT SOCIETY OF AMERICA | | ISA | PO BOX 3561 | | | DURHAM | NC | 27702 | |
| INSTRUMENT SPECIALTIES INC | | 1886 LARCHWOOD ST | | | | TROY | MI | 48083-2225 | |
| INSTRUMENT SYSTEMS | | 576 GOLDEN AVE | | | | OTTAWA | ON | K2A 2E9 | CANADA |
| INSTRUMENT TECHNOLOGY INC | | 33 AIRPORT RD | | | | WESTFIELD | MA | 01085 | |
| INSTRUMENT TECHNOLOGY INC | | PO BOX 381 | | | | WESTFIELD | MA | 010860381 | |
| INSTRUMENTACION Y CONTROL ELEC | | VALLES CHAVEZ ALFREDO | CARLOS ADAME 3355 | 32240 COL ANAHUAC JUAREZ CHIH | | | | | MEXICO |
| INSTRUMENTATION ASSOCIATES INC | | 630 S PKWY DR | | | | BROOMALL | PA | 19008 | |
| INSTRUMENTATION ASSOCIATES INC | | LOF ADD CHG 3 95 | 630 S PKWY DR | | | BROOMALL | PA | 19008 | |
| INSTRUMENTATION SYSTEMS & AUTOMATI | | PO BOX 3561 | | | | DURHAM | NC | 27702 | |
| INSTRUMENTED SENSOR  EFT TECHNOLOGY INC | | 4704 MOORE ST | | | | OKEMOS | MI | 48864 | |
| INSTRUMENTED SENSOR TECHNOLOGY | | C/O FALCON TECHNICAL SERVICES | 1133 E STATE RD 42 | | | MOORESVILLE | IN | 46158 | |
| INSTRUMENTED SENSOR TECHNOLOGY | | INC | 4704 MOORE ST | | | OKEMOS | MI | 48864 | |
| INSTRUMENTED SENSOR TECHNOLOGY | | I S T | 4704 MOORE ST | | | OKEMOS | MI | 48864 | |
| INSTRUMENTION INDUSTRIES INC | LARRY SLATTERY | 2990 INDUSTRIAL BLVD | | | | BETHEL PK | PA | 15102 | |
| INSTRUMENTS FOR INDUSTRY | | 903 SOUTH SECOND ST | | | | RONKONKOMA | NY | 11779 | |
| INSTRUMENTS FOR INDUSTRY | CATHERINE SCHLIE | 903 SOUTH SECOND ST | | | | RONKONKOMA | NY | 11779 | |
| INSTRUMENTS FOR INDUSTRY INC | | 903 S 2ND ST | | | | RONKONKOMA | NY | 11779 | |
| INSTRUMENTS FOR INDUSTRY INC | | 903 S 2ND ST | | | | RONKONKOMA | NY | 11779-741 | |
| INSTRUMENTS FOR RESEARCH & INDUSTRY | | PO BOX 159H | | | | CHELTENHAM | PA | 19012 | |
| INSTRUMENTS J BOT S A EFT | | C SANT JAUME N 1 | 08339 VILASSAR DE DALT | | | | | | SPAIN |
| INSTRUMENTS JBOT SA | | SANT JAUME 1 VILASSAR DE DALT | | | | BARCELONA | | 08339 | SPAIN |
| INSTRUMENTS TO INDUSTRY LIMITED | | KNOWSLEY IND PK | WOODWARD RD | | | LIVERPOOL MY | | L33 7UZ | UNITED KINGDOM |
| INSTRUMENTS TO INDUSTRY LTD | | INSTRUMENT HO WOODWARD RD | | | | LIVERPOOL MERSEYSIDE | | L33 7UZ | UNITED KINGDOM |
| INSTY PRINTS | | 629 EAST OGDEN AVE | | | | NAPERVILLE | IL | 6056-3050 | |
| INSUL REPS | | 656 N RANGELINE RD STE A | | | | CARMEL | IN | 46032 | |
| INSUL REPS   EFT | | 656 N RANGELINE RD STE A | | | | CARMEL | IN | 46032 | |
| INSULATED ROOFING SYSTEMS INC | | 4190 LISA DR | | | | TIPP CITY | OH | 45371 | |
| INSULATED WIRE INC | | MICROWAVE PRODUCTS DIV | 20 E FRANKLIN ST | | | DANBURY | CT | 06810 | |
| INSULATION MANAGEMENT SERVICES | | 1111 GLENWOOD ST | | | | JENISON | MI | 49428 | |
| INSULATION MANAGEMENT SERVICES | | INC | 1111 GLENWOOD | | | JENISON | MI | 49428 | |
| INSULATION PRODUCTS CORPORATION | | 650 S SCHMIDT RD | | | | BOLINGBROOK | IL | 60440-9403 | |
| INSULATION REPRESENTATIVES INC | | INSUL REPS CORP | 656 N RANGELINE RD STE A | | | CARMEL | IN | 46032 | |
| INSULATION SUPPLY CO | | 1901 HARPERS WAY | PO BOX 5249 | | | TORRANCE | CA | 90501 | |
| INSULATION SUPPLY CO | | PO BOX 5249 | | | | TORRANCE | CA | 90510 | |
| INSULATION SUPPLY CO | CUSTOMER SERVICE | PO BOX 5249 | | | | TORRANCE | CA | 90510 | |
| INSULATION SUPPLY COMPANY | | 8755 AERO DR STE 225 | | | | SAN DIEGO | CA | 92123-0000 | |
| INSULATION UNITED STATES HOLDINGS, | | 7600 OAKWOOD ST EXT | | | | MEBANE | NC | 27302-9577 | |
| INSULATOR SEAL INC | | 23842 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| INSULATOR SEAL INC | | PO BOX 49114 | | | | SAN JOSE | CA | 95161-9114 | |
| INSULECTRO | LINDA BRIGHAM | 20362 WINDROW DR | | | | LAKE FOREST | CA | 92630 | |
| INSULFAB PLASTICS INC | | 834 HAYNE ST | | | | SPARTANBURG | SC | 29301 | |
| INSULFAB PLASTICS INC | | 834 HAYNE ST | | | | SPARTANBURG | SC | 29305 | |
| INSULFAB PLASTICS INC | | PO BOX 4277 | | | | SPARTANBURG | SC | 29305-4277 | |
| INSURANCE EDUCATIONAL ASOC | | 1201 DOVE ST STE 570 | | | | NEWPORT BEACH | CA | 92660-2824 | |
| INSURANCE SCHOOL OF CHICAGO | | 330 S WELLS STE 300 | | | | CHICAGO | IL | 60604-2803 | |
| INSURED AIRCRAFT TITLE SVC INC | | 6449 S DENNING AVE | | | | OKLAHOMA CITY | OK | 73169 | |
| INSURED AIRCRAFT TITLE SVC INC | | PO BOX 19527 | | | | OKLAHOMA CITY | OK | 73144 | |
| INSURED ESCROW SVC | | 6449 S DENNING AVE | | | | OKLAHOMA CITY | OK | 73169 | |
| INSY LAO | | 1243 HUNTER CT UNIT B | | | | LONGMONT | CO | 80501 | |
| INTASCO CORP LTD | | 510 MCGREGOR AVE | | | | LONDON | ON | N6J2S9 | CANADA |
| INTASCO CORP USA | | 125 RUNNELS ST | | | | PORT HURON | MI | 48060 | |
| INTASCO CORPORATION | | 510 MCGREGOR AVE | | | | LONDON | ON | N6J JS9 | CANADA |
| INTASCO CORPORATION USA | | 125 RUNNELS ST | | | | PORT HURON | MI | 48060 | |
| INTASCO USA INC | | 125 RUNNELS ST | | | | PORT HURON | MI | 48060 | |
| INTEC | ACCOUNTS PAYABLE | 666 VERMONT ST | | | | PALATINE | IL | 60067 | |
| INTEC AUTOMATED CONTROLS INC | | 44440 PHOENIX DR | | | | STERLING HTS | MI | 48314-1467 | |
| INTEC CONTROLS CORPORATION | | 55 WEST ST | | | | WALPOLE | MA | 02081 | |
| INTEC GROUP INC | | 666 S VERMONT ST | RMT CHG 12 02 04 AM | | | PALATINE | IL | 60067 | |
| INTEC GROUP INC EFT | | 666 S VERMONT ST | | | | PALATINE | IL | 60067-6950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEC GROUP INC THE | | 666 S VERMONT ST | | | | PALATINE | IL | 60067-695 | |
| INTEC GROUP INC THE | | 666 S VERMONT ST | | | | PALATINE | IL | 60067-6950 | |
| INTEC GROUP INC, THE | | 8350 E OLD VAIL RD | | | | TUCSON | AZ | 85747-9197 | |
| INTEC MANUFACTURING ASIA PTE | | 28 WOODLANDS LOOP | | | | | | 738308 | SINGAPORE |
| INTEC MANUFACTURING ASIA PTE | | LTD | 28 WOODLAND LOOP | | | | | 73808 | SINGAPORE |
| INTEC MANUFACTURING ASIA PTE LTD | | 28 WOODLAND LOOP | | | | 73808 SINGAPORE | | | SINGAPORE |
| INTEC MEXICO LLC | | 640 S VERMONT ST | | | | PALATINE | IL | 60067-6950 | |
| INTEC MEXICO LLC | | 654 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| INTEC MEXICO LLC | | 8350 E OLD VALE RD | | | | TUCSON | AZ | 85747-5747 | |
| INTEC MEXICO LLC EFT | | 654 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| INTEC MEXICO LLC EFT | | 654 S VERMONT ST | RMT CHG 1 26 05 CC | | | PALATINE | IL | 60067 | |
| INTEC MEXICO, LLC | | 4520 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INTEC SALES CO | | 8201 DENNISON ASHTABULA RD | | | | CORTLAND | OH | 44410 | |
| INTEC SALES CO INC | | 1293 S RANGE ROAD STE B | | | | ST CLAIR TWP | MI | 48079 | |
| INTEC SHANGHAI CO LTD | | BUILDING B1 NO 628 SUIDE RD | | | | SHANGHAI | 20 | 200331 | CN |
| INTECAP INC | | 101 N WACKER DR STE 1600 | | | | CHICAGO | IL | 60606 | |
| INTECAP INC | | 101 N WACKER DR STE 1600 | RMT UPD 1 13 03 PH | | | CHICAGO | IL | 60606 | |
| INTECAP INC | MICHAEL J LASINSKI | INTECAP | 101 N WACKER DR STE 1600 | | | CHICAGO | IL | 60606 | |
| INTECAP INC | | 101 NORTH WACKER DR | STE 1600 | | | CHICAGO | IL | 60606 | |
| INTECH AUTOMATION LLC | | 2802 C BELLE ARBOR AVE | | | | CHATTANOOGA | TN | 37406 | |
| INTECH EDM | CAROL | 2001 W 16TH ST | | | | BROADVIEW | IL | 60153-3952 | |
| INTECH EDM ELECTROTOOLS | JOEL BARNEY | 2001 PKES DR | | | | BROADVIEW | IL | 60155-3952 | |
| INTECH EDM ELECTROTOOLS | | 2001 W 16TH ST | | | | BROADVIEW | IL | 60153-3952 | |
| INTECH EDM ELECTROTOOLS EFT | | PO BOX 92856 | | | | CHICAGO | IL | 60672-2856 | |
| INTECH INC | | 2802 BELLE ARBOR AVE STE C | | | | CHATTANOOGA | TN | 37406 | |
| INTECH TECHNOLOGY CORP | | INTECH EDM ELECTROTOOLS | 2001 PKES DR | | | BROADVIEW | IL | 60155 | |
| INTEGRA INTEGRATED PROCUREMENT | | INTEGRA IPS | 6655 ALLAR DR | | | STERLING HEIGHTS | MI | 48312 | |
| INTEGRA INTERGATED PROCUREMEN | | INTEGRA IPS | 2100 SNADERS RD STE 350 | | | NORTHBROOK | IL | 60062 | |
| INTEGRA MACHINE TOOL INC | | 2620 S 162ND ST | | | | NEW BERLIN | WI | 53151 | |
| INTEGRA REALTY RESOURCES | | 4981 N FRANKLIN RD | CHG REPORTABILITY 11 09 04 CP | | | INDIANAPOLIS | IN | 46226 | |
| INTEGRA REALTY RESOURCES | | 4981 N FRANKLIN RD | | | | INDIANAPOLIS | IN | 46226 | |
| INTEGRACION Y DISENO EFT ELECTRONICO SA DE CV | | CAPULIN 7124 COL EL GRANJERO | CD JUAREZ CHIH | | | | TX | 79905 | MEXICO |
| INTEGRACION Y DISENO ELECTRONI | | IDESA | AVE TECNOLOGICO 1345 | COL LOS OLMOS | | CD JUAREZ | | 32510 | MEXICO |
| INTEGRAL AUTOMATION INC | | PREMIER TOOL WORKS | 16 W 171 SHORT CT | | | BURR RIDGE | IL | 60527 | |
| INTEGRAL DESIGN LLC | | 2678 MILLER RD | | | | METAMORA | MI | 48455 | |
| INTEGRAL QUALITY SYSTEM | | PASEO DEL JEREZ 103B INT 503 | COL JARDINES DE JEREZ LEON | 37530 GUANAJUATO | | | | | MEXICO |
| INTEGRAL QUALITY SYSTEM SA EFT PASEO DE JEREZ 327 EDIF | | C101 COL JARDINES DE JEREZ | LEON GTO CP 37530 | | | | | | MEXICO |
| INTEGRAL QUALITY SYSTEMS | | PASEO DEL JEREZ 103 B INT 50 | COL JARDINES DE JEREZ | | | LEON | | 37530 | MEXICO |
| INTEGRAL SOLUTIONS INC | | 222 E 4TH ST | | | | ROYAL OAK | MI | 48067 | |
| INTEGRAL SOLUTIONS INC | | 222 E FOURTH ST | | | | ROYAL OAK | MI | 48067 | |
| INTEGRAL TECHNOLOGIES INC | | PTR PRECISION TECHNOLOGIES INC | 120 POST RD | | | ENFIELD | CT | 06082-569 | |
| INTEGRAL TECHNOLOGIES INC | | 9855 CROSSPOINT BLVD | STE 126 | | | INDIANAPOLIS | IN | 46256 | |
| INTEGRAL VISION | JULIE DAVENPORT | 38700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335 | |
| INTEGRAL VISION | | FMLY MEDAR INC | 38700 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335 | |
| INTEGRAL VISION INC | | 38700 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1563 | |
| INTEGRAL VISION INC | | MEDAR INTEGRA VISIONS DIV | 24775 CRESTVIEW CT | | | FARMINGTON HILLS | MI | 48335-1563 | |
| INTEGRAM ST LOUIS SEATING | ACCOUNTS PAYABLE | 1000 INTEGRAM DR | | | | PACIFIC | MO | 63069 | |
| INTEGRATED AUTOMATION INC | | 132 KAY DR | PO BOX 2091 | | | EASLEY | SC | 29641 | |
| INTEGRATED AUTOMATION INC | | PO BOX 2091 | | | | EASLEY | SC | 29641-2091 | |
| INTEGRATED BUILDING CONCEPTS | | 3445 WINTON PL STE 201 | | | | ROCHESTER | NY | 14623 | |
| INTEGRATED CABLE SYSTEMS | | 504 2ND ST | | | | BERTHOUD | CO | 80513 | |
| INTEGRATED CABLE SYSTEMS | BRIAN VANDERWYK | 1275 SHERMAN DR | | | | LONGMONT | CO | 80501 | |
| INTEGRATED CABLE SYSTEMS | JOE DERRERA | PO BOX 539 | | | | BERTHOUD | CO | 80513 | |
| INTEGRATED CABLE SYSTEMS | JOHN HONTZ | 504 2ND ST | PO BOX 539 | | | BERTHOUD | CO | 80513 | |
| INTEGRATED CABLE SYSTEMS INC | ATTN CURT EVEN | 504 2ND ST | | | | BERTHOUD | CO | 80513 | |
| INTEGRATED CABLE SYSTEMS INC | CHRISTINE J JOBIN ESQ | THE JOBIN LAW FIRM PC | 1900 GRANT ST STE 815 | | | DENVER | CO | 80203 | |
| INTEGRATED CAD SYSTEMS | | 17762 OAKWOOD DR | | | | SPRING LAKE | MI | 49456 | |
| INTEGRATED CAD SYSTEMS OF MICH | | 17762 OAKWOOD DR | | | | SPRING LAKE | MI | 49456 | |
| INTEGRATED CAD SYSTEMS OF MICH | | 450 W HACKLEY AVE | | | | MUSKEGON | MI | 49444 | |
| INTEGRATED COMPUTER | | ENVIRONMENTS INC | PO BOX 360146 | | | BIRMINGHAM | AL | 35236 | |
| INTEGRATED CONTROL SOL | LESLIE | 28 BRIDGE AVE | | | | SCITUATE | MA | 02066 | |
| INTEGRATED DESIGN LP | DARREN WHITE | 2853 DICKERSON PKWY STE 114 | | | | CARROLLTON | TX | 75007 | |
| INTEGRATED DESIGN LP | | 2853 DICKERSON PKWY STE 114 | | | | CARROLLTON | TX | 75007 | |
| INTEGRATED DESIGNS LP | | PO BOX 945844 | | | | ATLANTA | GA | 30394-5844 | |
| INTEGRATED DESIGNS LP | DARREN WHITE | 15 DISCOVERY WAY | | | | ACTON | MA | 01720 | |
| INTEGRATED DEVICE TECHNOLOGY | | IDT | 2975 STENDER WAY | | | SANTA CLARA | CA | 95054-102 | |
| INTEGRATED DEVICE TECHNOLOGY | | VICTORY SALES AMERICA | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| INTEGRATED DISPLAY SYSTEMS INC | | PO BOX 409225 | | | | ATLANTA | GA | 30384-9225 | |
| INTEGRATED DISPLAY SYSTEMS LTD | | MAURICE RD | | | | WALLSEND TYNE & WEAR | | NE286BY | UNITED KINGDOM |
| INTEGRATED DISPLAY SYSTEMS LTD | | MAURICE RD | WALLSEND | TYNE AND WEAR | | | | NE28 6BY | UNITED KINGDOM |
| INTEGRATED DISPLAY SYSTEMS LTD MAURICE ROAD | | WALLSEND | TYNE AND WEAR | | | ENGLAND | | 0NE28- 6BY | UNITED KINGDOM |
| INTEGRATED ELECTRONICS | ACCOUNTS PAYABLE | 420 EAST 58TH AVE | | | | DENVER | CO | 80216 | |
| INTEGRATED ENGINEERING | | SOFTWARE | 220 1821 WELLINGTON AVE | | | WINNIPEG | MB | R3H 0G4 | CANADA |
| INTEGRATED ENGINEERING SOFTWARE | | 300 CREE CRESCENT | | | | WINNIPEG | MB | R3J 3W9 | CANADA |
| INTEGRATED ENGINEERING SOFTWARE | | 220 1821 WELLINGTON AVE | | | | WINNIPEG | MB | 0R3H - 0G4 | CANADA |
| INTEGRATED ENVIRONMENTAL MGMT | | IEM | 9040 EXECUTIVE PK DR STE 205 | | | KNOXVILLE | TN | 37923 | |
| INTEGRATED ENVIRONMENTAL MGMT | | IEMS | 20264 NE 15TH CT N | | | MIAMI | FL | 33179 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRATED ENVIRONMENTAL MGMT | INC | 302 WESTFIELD DR | | | | KNOXVILLE | TN | 37919-4823 | |
| INTEGRATED ENVIRONMENTAL MGMT | SERVICES INC | 4000 ISLAND BLVD STE 2302 | | | | AVENTURA | FL | 33160 | |
| INTEGRATED FABRIC RESOURCE | | 10875 CHICAGO DR | | | | ZEELAND | MI | 49464 | |
| INTEGRATED FABRIC RESOURCE INC | | 10875 CHICAGO DR | | | | ZEELAND | MI | 49464-8126 | |
| INTEGRATED FILING & DATA SUP | | 357 E ARROW HWY 204 | | | | SAN DIMAS | CA | 91773 | |
| INTEGRATED HOUSEKEEPING | | MANAGEMENT INC | 9715 KINCAID DR STE 1100 | | | FISHERS | IN | 46038 | |
| INTEGRATED HOUSEKEEPING | TOM | 9715 KINCAID DR | STE 1100 | | | FISHERS | IN | 46038 | |
| INTEGRATED HOUSEKEEPING MANAGE | | PO BOX 50708 | | | | INDIANAPOLIS | IN | 46250-0708 | |
| INTEGRATED HOUSEKEEPING MANAGEMENT | | 9715 KINCAID DR STE 1100 | | | | FISHERS | IN | 46038 | |
| INTEGRATED HOUSEKEEPING MANAGEMENT INC | | PO BOX 50708 | | | | INDIANAPOLIS | IN | 46250-0708 | |
| INTEGRATED IDEAS & TECHNOLOGY | | 3896 N SCHREIBER WAY | | | | COEUR DALENE | ID | 83815 | |
| INTEGRATED INDUSTRIAL TECHNOLO | SHARON SHEPARD | 221 SEVENTH ST STE 200 | | | | PITTSBURGH | PA | 15238 | |
| INTEGRATED INDUSTRIAL TECHNOLO | | I SQUARED T | | | | PITTSBURGH | PA | 15238 | |
| INTEGRATED INFORMATION | | SERVICES INC | 221 7TH ST STE 200 | | | PITTSBURGH | PA | 15238 | |
| INTEGRATED LABELING SYS | HEIDI BERNARD | 2100 WEST BIG BEAVER | STE 101 | | | TROY | MI | 48084 | |
| INTEGRATED LABELING SYSTEMS IN | | 22 COTTON RD | | | | NASHUA | NH | 03063 | |
| INTEGRATED LABELING SYSTEMS IN | | 22 COTTON RD BLDG C | | | | NASHUA | NH | 03063 | |
| INTEGRATED LABELING SYSTEMS IN | | 22 COTTON RD | | | | NASHUA | NH | 030631242 | |
| INTEGRATED LOGISTIC SOLUTIONS | | 11711 W 85TH ST DR | | | | LENEXA | KS | 66214 | |
| INTEGRATED LOGISTIC SOLUTIONS | | 23000 EUCLID AVE | | | | EUCLID | OH | 44117-172 | |
| INTEGRATED LOGISTIC SOLUTIONS | | 3717 E BROADWAY STE 1 | | | | PHOENIX | AZ | 85040 | |
| INTEGRATED LOGISTIC SOLUTIONS | | 6675 HOMESTRETCH DR | | | | DAYTON | OH | 45414 | |
| INTEGRATED LOGISTIC SOLUTIONS | | FASTENER HOUSE | 5440 KEYSTONE DR | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED LOGISTIC SOLUTIONS | | METAL FORMING DIV | 800 MOGADORE RD | | | KENT | OH | 44240-753 | |
| INTEGRATED LOGISTIC SOLUTIONS | | RB & W LOGISTICS | 7520 MORRIS CT STE 110 | | | ALLENTOWN | PA | 18106 | |
| INTEGRATED LOGISTIC SOLUTIONS | | RB&W LOGISTICS | 960 TONY LAMA | | | EL PASO | TX | 79915 | |
| INTEGRATED LOGISTIC SOLUTIONS INC | | 6675 HOMESTRETCH DR | | | | DAYTON | OH | 45414 | |
| INTEGRATED LOGISTIC SOLUTIONS INC | | 800 MOGADORE RD | | | | KENT | OH | 44240-7535 | |
| INTEGRATED LOGISTICS EFT | | SOLUTIONS | FRMLY RB & W CORP | PO BOX 71 4652 | | COLUMBUS | OH | 43271-4652 | |
| INTEGRATED LOGISTICS EFT | | SOLUTIONS | PO BOX 71 4652 | | | COLUMBUS | OH | 43271-4652 | |
| INTEGRATED LOGISTICS EFT SOLUTIONS | | 800 MOGADORE RD | | | | KENT | OH | 44240-7535 | |
| INTEGRATED LOGISTICS SOLUTIONS | | 230000 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| INTEGRATED LOGISTICS SOLUTIONS | | 23000 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| INTEGRATED LOGISTICS SOLUTIONS | | 7601 HONEYWELL DR | | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED LOGISTICS SOLUTIONS | | FMLY GEORGIA INDUSTRIAL FASTEN | 23000 EUCLID AVE | | | CLEVELAND | OH | 44117 | |
| INTEGRATED LOGISTICS SOLUTIONS | | PO BOX 71 4652 | | | | COLUMBUS | OH | 43271-4652 | |
| INTEGRATED LOGISTICS SOLUTIONS | | PO BOX 72220 | | | | CLEVELAND | OH | 44192-0220 | |
| INTEGRATED LOGISTICS SOLUTIONS | ATTN LARRY A SCHINDELAR | 23000 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| INTEGRATED LOGISTICS SOLUTIONS | LINDA KOLD | 23000 EUCLID AVE | | | | CLEVELAND | OH | 44117 | |
| INTEGRATED MACHINING SOLUTIONS LLC | | 3548 PRESCOTT DR | | | | HOWELL | MI | 48843-6979 | |
| INTEGRATED MANUFACTURING & ASSEMBLY | | 19881 BROWNSTOWN CTR DR | | | | BROWNSTOWN | MI | 48183-1680 | |
| INTEGRATED MANUFACURING & ASSEMBLY | | 521 INDUSTRY RD STE 100 | | | | LOUISVILLE | KY | 40208-1687 | |
| INTEGRATED PACKAGING CORP | | 122 QUENTIN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| INTEGRATED PACKAGING CORP | | 6400 HARPER AVE | | | | DETROIT | MI | 48211 | |
| INTEGRATED PACKAGING CORP | | W510414 | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-0414 | |
| INTEGRATED PACKAGING CORP EFT | | 122 QUENTIN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| INTEGRATED PACKAGING CORP EFT | | W510414 | PO BOX 7777 | | | PHILADELPIA | PA | 19175-0414 | |
| INTEGRATED PACKAGING CORP INC | | 122 QUENTIN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| INTEGRATED PACKAGING CORP INC | | PO BOX 67000 DEPT 207601 | | | | DETROIT | MI | 48267-2076 | |
| INTEGRATED PLANT SERVICES | | FMLY INTEGRATED PLANT SVCSFCX | 3000 E 14TH AVE | | | COLUMBUS | OH | 43219 | |
| INTEGRATED PLANT SERVICES EFT | | 3000 E 14TH AVE | | | | COLUMBUS | OH | 43219 | |
| INTEGRATED PLANT SERVICES EFT | | FMLY INTEGRATED PLANT SVCS FCX | 3000 E 14TH AVE | | | COLUMBUS | OH | 43219 | |
| INTEGRATED PLANT SERVICES LTD | | 3000 E 14TH AVE | | | | COLUMBUS | OH | 43219 | |
| INTEGRATED PLASTIC TECH INC | | 1001 E COLLEGE ST | | | | CRAWFORDSVILLE | IN | 47933 | |
| INTEGRATED PLASTIC TECH INC | | PO BOX 628 | | | | CRAWFORDSVILLE | IN | 47933 | |
| INTEGRATED POWER DESIGNS | JIM KELLEY X37 | 300 STEWART RD | | | | WILKES BARRE | PA | 18706 | |
| INTEGRATED POWER MAINTENANCE CORP | | 19785 W 12 MILE RD STE 215 | | | | SOUTHFIELD | MI | 48076-2543 | |
| INTEGRATED PROCUREMENT TECH | | 320 STORKE RD 100 | | | | GOLETA | CA | 93117-2992 | |
| INTEGRATED PROCUREMENT TECHNOL | | 360 SOUTH HOPE AVE BLDG C 200 | | | | SANTA BARBARA | CA | 93105 | |
| INTEGRATED PRODUCTION & TEST | | ENGINEERING | 1235 OLD ALPHARETTA RD STE 110 | | | ALPHARETTA | GA | 30005 | |
| INTEGRATED PRODUCTION AND TEST ENGINEERING | | 1235 OLD ALPHARETTA RD STE 110 | | | | ALPHARETTA | GA | 30005 | |
| INTEGRATED PRODUCTS & SERVICES | | LANE FIRE EQUIPMENT | 1243 MILITARY RD | | | BUFFALO | NY | 14217 | |
| INTEGRATED PRODUCTS & SERVICES INC | | 1243 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| INTEGRATED QUALITY SOLUTIONS | | 165 DOUGLAS AVE | | | | HOLLAND | MI | 49424 | |
| INTEGRATED QUALITY SOLUTIONS IQS | | IQS | 2299 KENMORE AVE | | | KENMORE | NY | 14217 | |
| INTEGRATED QUALITY SOLUTIONS IQS | | PO BOX 88 | | | | KENMORE | NY | 14217 | |
| INTEGRATED QUALITY SOLUTIONS L | | 400 136TH ST BLDG 500 | | | | HOLLAND | MI | 49424 | |
| INTEGRATED QUALITY SOLUTIONS L | | IQS | 2299 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| INTEGRATED QUALITY SOLUTIONS LLC | C/O B LANE HASLER ESQ | 5450 FAIRMONT RD | | | | LIBERTYVILLE | IL | 60048 | |
| INTEGRATED RADIOLOGICAL SERVICES | | UNIT 188 CENTURY BLDG | | | | LIVERPOOL | MY | L3 4BJ | GB |
| INTEGRATED RADIOLOGICAL SERVICES LT | | 102 TOWER ST BRUNSWICK BUS PARK | | | | LIVERPOOL | MY | L34BJ | GB |
| INTEGRATED RADIOLOGICAL SERVICES LT | | 102 TOWER ST BRUNSWICK BUS PK | UNIT 188 CENTURY BUILDING | | | LIVERPOOL MY | | L34BJ | UNITED KINGDOM |
| INTEGRATED RENTAL SERVICE | JONATHAN | 1800 WILLIAMSON CT | | | | LOUISVILLE | KY | 40223 | |
| INTEGRATED ROBOTICS LLC | | 39 INDUSTRIAL PARK DR | | | | DOVER | NH | 03820 | |
| INTEGRATED SCIENCES GROUP | | 14608 CASITAS CANYON RD | | | | BAKERSFIELD | CA | 93306 | |
| INTEGRATED SERVICES INC | | 2758 COMMERCE DR | | | | KOKOMO | IN | 46902 | |
| INTEGRATED SERVICES INC | | ISI | 2758 COMMERCE DR | | | KOKOMO | IN | 46902 | |
| INTEGRATED SERVICES INC | MIKE TAYLOR | 2758 COMMERECE DR | | | | KOKOMO | IN | 46902 | |
| INTEGRATED SIKICON SOLUTION EF | | INC | 2231 LAWSON LN | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SILICON SOLUTION EF INC | | 2231 LAWSON LN | | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SILICON SOLUTION EFINC | | 1940 ZANKER RD | | | | SAN JOSE | CA | 95112-4216 | |
| INTEGRATED SILICON SOLUTION I | | 2231 LAWSON LN | | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SILICON SOLUTION IN | | C/O UNITY SALES LLC | 10331 DAWSONS CREEK BLVD STE | | | FORT WAYNE | IN | 46825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEGRATED SILICON SOLUTION INC | | 10331 DAWSONS CREEK BLVD STE A | | | | FORT WAYNE | IN | 46825 | |
| INTEGRATED SILICON SOLUTION INC | | 1940 ZANKER RD | SANTA CLARA | | | SAN JOSE | | 95112-4216 | |
| INTEGRATED SILICON SOLUTION INC | | 2231 LAWSON LN | | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SILICON SOLUTIONS I | | ISSI | 2231 LAWSON LN | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SILICON SOLUTIONS IRI | | 1940 ZANKER RD | | | | SAN JOSE | CA | 95112-4216 | |
| INTEGRATED SILICON SOLUTIONS IRI | | 2231 LAWSON LN | | | | SANTA CLARA | CA | 95054 | |
| INTEGRATED SYSTEMS & SOLUTIONS | | 1736 MALLOW RD STE 301 AR | | | | CARLSBAD | CA | 92009 | |
| INTEGRATED SYSTEMS AND SOLUTIONS | | 1736 MALLOW RD STE 301 AR | | | | CARLSBAD | CA | 92009 | |
| INTEGRATED SYSTEMS DEVELOPMENT | | ISD | 11335 JAMES ST | | | HOLLAND | MI | 49424 | |
| INTEGRATED SYSTEMS DEVELOPMENT | | PUBLISHING SYSTEMS DEPT | 11335 JAMES ST | | | HOLLAND | MI | 49424-8627 | |
| INTEGRATED SYSTEMS INC | | CUSTOMER EDUCATION DEPT | 201 MOFFETT PK DR | | | SUNNYVALE | CA | 94089 | |
| INTEGRATED TECHNOLOGY CORP | | 1228 N STADEM DR | | | | TEMPLE | AZ | 85281 | |
| INTEGRATED TECHNOLOGY INC | | 1450 E SOUTH ST | | | | OWOSSO | MI | 48867 | |
| INTEGRATED TRAINING RESOURCES | | 4726 ROSINANTE | | | | EL PASO | TX | 79922 | |
| INTEGRATED TRAINING RESOURCES INC | | INC | 4726 ROSINANTE | RELEASE PER BUYER CINDY GUERA | | EL PASO | TX | 79922 | |
| INTEGRATED WASTE MANAGEMENT BOARD | | 1001 I ST | PO BOX 4025 | | | SACRAMENTO | CA | 95812-4025 | |
| INTEGRATED WATER MANAGEMENT | | 289 CORTLAND RD | | | | DRYDEN | NY | 13053 | |
| INTEGRATED WATER MANAGEMENT IN | | 289 CORTLAND RD | | | | DRYDEN | NY | 13053 | |
| INTEGRATED WATER MANAGEMENT INC | | 289 CORTLAND RD | | | | DRYDEN | NY | 13053 | |
| INTEGRATION TECHNOLOGIES LLC | | 3007 HARDING HWY E | | | | MARION | OH | 43302 | |
| INTEGRATION TECHNOLOGIES LTD | | 3007 HARDING HWY E | | | | MARION | OH | 43302 | |
| INTEGRATION TECHNOLOGY SYSTEMS | | INC | 271 WESTECH DR | | | MT PLEASANT | PA | 15666 | |
| INTEGRATION TECHNOLOGY SYSTEMS | | ITS ENCLOSURES | 271 WESTECH DR | | | MOUNT PLEASANT | PA | 15666 | |
| INTEGRES GLOBAL LOGISTICS INC | | 11101 WHITE ROCK RD | | | | RANCHO CORDOVA | CA | 95670 | |
| INTEGRIS METALS FLINT | | 455 85TH AVE NW | | | | COON RAPIDS | MN | 55433 | |
| INTEGRIS METALS GRAND RAPIDS | INTEGRIS METALS | 455 85TH AVE NW | | | | COON RAPIDS | MN | 55433 | |
| INTEGRIS METALS INC | | 3334 RAND RD | | | | INDIANAPOLIS | IN | 46241 | |
| INTEGRIS METALS INC | | 455 85TH AVE NW | | | | MINNEAPOLIS | MN | 55433 | |
| INTEGRIS METALS INC | | PO BOX 86 SDS 12 0768 | | | | MINNEAPOLIS | MN | 55486-0768 | |
| INTEGRIS METALS INC EFT | | PO BOX 86 SDS 12 0768 | | | | MINNEAPOLIS | MN | 55486-0768 | |
| INTEGRIS METALS INC EFT | | 455 84TH AVE N W | | | | COON RAPIDS | MN | 55433 | |
| INTEGRIS METALS INC EFT | | FMLY VINCENT METAL | 455 85TH AVE NW | | | COON RAPIDS | MN | 55433 | |
| INTEGRITY DESIGN & MFG INC | | 3287 METAMORA RD STE B | | | | OXFORD | MI | 48371 | |
| INTEGRITY DESIGN & MFG INC EFT | | 3287 METAMORA RD STE B | | | | OXFORD | MI | 48371 | |
| INTEGRITY DESIGN AND MFG INC EFT | | 3287 METAMORA RD STE B | | | | OXFORD | MI | 48371 | |
| INTEGRITY DESIGN SERVICES LLC | | 1332 OLD HWY 24 | | | | TRINITY | AL | 35673-5663 | |
| INTEGRITY DESIGN SERVICES LLC | | 713 6TH AVE SE | | | | DECATUR | AL | 35601 | |
| INTEGRITY DESIGN SERVICES LLC | | 713 6TH AVE SE | | | | DECATUR | AL | 35602-1226 | |
| INTEGRITY DESIGN SERVICES LLC | | PO BOX 1226 | | | | DECATUR | AL | 35602-1226 | |
| INTEGRITY INVESTMENTS INC | | 1133 QUAIL CT STE 205 | | | | PEWAUKEE | WI | 53072 | |
| INTEGRITY METALS & SLITTING | | 592 W EXPLORER ST | | | | BREA | CA | 92821 | |
| INTEGRITY MOLDS INC | | 8031 DIVISION S | | | | GRAND RAPIDS | MI | 49548 | |
| INTEGRITY MOLDS INC | | 8031 SOUTH DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| INTEGRITY PEST SERVICES INC | | 3476 MURPHY RD | | | | NEWFANE | NY | 14108 | |
| INTEGRITY PEST SERVICES INC | | PO BOX 615 | | | | LOCKPORT | NY | 14094 | |
| INTEGRITY TOOL & MOLD INC | | 3651 DELDUCA DR | | | | WINDSOR | ON | N0R 1L0 | CANADA |
| INTEGRITY TRANSPORTATION | | PO BOX 700 | | | | SPRING CITY | PA | 19475 | |
| INTEGRITY TRANSPORTATION INC | | PO BOX 511 | | | | HURON | OH | 44839-0511 | |
| INTEGRITY TREASURY SOLUTIONS | | INC | 311 S WACKER DR STE 5550 | | | CHICAGO | IL | 60606 | |
| INTEGRITY TREASURY SOLUTIONS I | | 311 S WACKER DR STE 5550 | | | | CHICAGO | IL | 60606 | |
| INTEK SYSTEMS INC | | 3020 A UNIONVILLE RD | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| INTEK SYSTEMS INC | KAREN BARTOLES | 176 THORN HILL RD | | | | WARRENSDALE | PA | 15086 | |
| INTEL | ACCOUNTS PAYABLE | PO BOX 1000 | | | | HILLSBORO | OR | 97123-1000 | |
| INTEL AMERICAS INC EFT | | FRMLY INTEL CORPORATION | PO BOX 70877 | | | CHICAGO | IL | 60673-0877 | |
| INTEL AMERICAS INC EFT INTEL CORP | | PO BOX 70877 | | | | CHICAGO | IL | 60690 | |
| INTEL AMERICAS INC INTEL CORP | | 1900 PRAIRIE CITY RD | | | | FOLSOM | CA | 95630 | |
| INTEL CORP | | 1900 PRAIRIE CITY RD | | | | FOLSOM | CA | 95630 | |
| INTEL CORP | | 2200 MISSION COLLEGE BLVD | | | | SANTA CLARA | CA | 95054 | |
| INTEL CORP | | 2529 COMMERCE DR STE E | | | | KOKOMO | IN | 46902 | |
| INTEL CORP | | 6505 W CHANDLER BLVD | | | | CHANDLER | AZ | 85226 | |
| INTEL CORP | | 8041 KNUE RD | | | | INDIANAPOLIS | IN | 46250 | |
| INTEL CORP | | JUPITER TECHNOLOGY | | | | CHICAGO | IL | | |
| INTEL CORP | | JUPITER TECHNOLOGY | PO BOX 70877 | | | CHICAGO | IL | 60690 | |
| INTEL CORP | | S31 W32768 BETHANIA LN | | | | DOUSMAN | WI | 53118 | |
| INTEL CORPORATION | | 300 NORTH MARTINGALE RD | STE 400 | | | SCHAUMBURG | IL | 60173 | |
| INTEL CORPORATION UK LTD | | PIPERS WAY PO BOX 144 | | | | SWINDON WILTSHIRE | | SN3 1RJ | UNITED KINGDOM |
| INTEL TECHNOLOGY SDN BHD | | BAYAN LEPAS FREE INDUSTRIAL | ZONE PHASE 3 | | | BAYAN LEPAS PULAU PINANG | | 11900 | MALAYSIA |
| INTELICOAT | | 700 CRESTDALE 55 | | | | MATHEW | NC | 28105 | |
| INTELICOAT TECHNOLOGIES | J JANIS | 28 GAYLORD SREET | | | | SE HADLEY | MA | 01075 | |
| INTELITEK INC | | 444 E INDUSTRIAL PK DR | | | | MANCHESTER | NH | 03109 | |
| INTELLE PRO INC | CUSTOMER SERVIC | 96 ROUTE 173 WEST UNIT 4 | | | | HAMPTON | NJ | 08827 | |
| INTELLECT CONTROLS GROUP INC | | 2205 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299 | |
| INTELLECT CONTROLS GROUP INC | | 2205 PLANTSIDE DR | | | | LOUISVILLE | KY | 40299-194 | |
| INTELLECTUAL PROPERTY DEVELOPMENT ASSOCIATES OF CONNECTICUT INC | HARRY F SMITH | PO BOX 815 | | | | TRUMBULL | CT | 06611 | |
| INTELLECTUAL PROPERTY SERVICES | | INTERNATIONAL INC | 1919 S EADS ST | STE 401 | | ARLINGTON | VA | 22202 | |
| INTELLICIRCUIT SOLUTIONS INC | | 4430 E MIRALOMA AVE STE D | | | | ANAHEIM | CA | 92807-1840 | |
| INTELLICIRCUIT SOLUTIONS INC | LONG PHAN | 4430 E MIRALOMA AVE STE D | | | | ANAHEIM | CA | 928071840 | |
| INTELLICORP | | 1975 EL CAMINO REAL WEST | | | | MOUNTAIN VIEW | CA | 94040-2216 | |
| INTELLICORP | | 1975 EL CAMINO REAL W STE 101 | | | | MOUNTAIN VIEW | CA | 94040 | |
| INTELLIGENT ACTUATOR INC | | 2690 W 237TH ST | | | | TORRANCE | CA | 90505 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTELLIGENT ACTUATOR INC | | IAI AMERICA INC | 2360 W 205TH ST | | | TORRANCE | CA | 90501 | |
| INTELLIGENT CONTROLS INC | | 41000 VINCENTI COURT | | | | NOVI | MI | 48375-2623 | |
| INTELLIGENT DATA | | 16139 VICTORY BLVD | | | | VAN NUYS | CA | 91406 | |
| INTELLIGENT TRANSPORTATION | | SOCIETY OF AMERICA | 400 VIRGINIA AVE SW STE 800 | | | WASHINGTON | DC | 20024 | |
| INTELLIGRATED | | 7901 INNOVATION WAY | | | | CINCINNATI | OH | 45040-9498 | |
| INTELLIGRATED INC | | 7901 INNOVATION WAY | | | | MASON | OH | 45040 | |
| INTELLITEC | ACCOUNTS PAYABLE | 3045 TECH PARK WAY | | | | DELAND | FL | 32724-6401 | |
| INTELLITEXT CORP | | 507 WESTLAWN AVE | | | | CHAMPAIGN | IL | 61821 | |
| INTELLITEXT CORP | | PO BOX 3313 | | | | CHAMPAIGN | IL | 61826-3313 | |
| INTELLON CORP | | 5100 W SILVER SPRINGS BLVD | | | | OCALA | FL | 34482 | |
| INTELLON CORPORATION | | 5100 WEST SILVER SPRINGS BLVD | | | | OCALA | FL | 34482 | |
| INTEMPCO CONTROLS LTD | LOUSIN BAZINET | 2511 GUENETTE | ST LAURENT | | | QUEBEC | | H4R2E9 | CANADA |
| INTENSE SCHOOL INC | | 8211 W BROWARD BLVD STE 210 | | | | FORT LAUDERDALE | FL | 33324 | |
| INTENT INC | | 30300 TELEGRAPH RD STE 201 | | | | BINGHAM FARMS | MI | 48025 | |
| INTENT INTEGRATED ENGINEERING | | 30300 TELEGRAPH RD STE 201 | | | | BINGHAM FARMS | MI | 48025 | |
| INTER AMERICAN UNIVERSITY | | METROPOLITAN CAMPUS | CONTINUING EDUCATION | PO BOX 191293 | | SAN JUAN | PR | 009191293 | |
| INTER AUTO PARTS | | 5116 AZUSA CANYON RD | | | | BALDWIN PARK | CA | 91706-1846 | |
| INTER BASIC RESOURCES | | 11599 MORRISSEY RD | | | | GRASS LAKE | MI | 49240 | |
| INTER BASIC RESOURCES | | IBR | 11599 MORRISSEY RD | | | GRASS LAKE | MI | 49240 | |
| INTER BASIC RESOURCES INC | | IBR | PO BOX 250 | | | GRASS LAKE | MI | 49240-0250 | |
| INTER BASIC RESOURCES INC EFT IBR | | PO BOX 250 | | 11599 MORRISSEY RD | | GRASS LAKE | MI | 49240-0250 | |
| INTER CITY EXPRESS INC | | 7209 ST CLAIR AVE | | | | CLEVELAND | OH | 44103 | |
| INTER CITY EXPRESS INC | | 7209 ST CLAR AVE | | | | CLEVELAND | OH | 44103 | |
| INTER CLAMP HOLDING AG | | FLORASTRASSE 49 | | | | ZURICH | ZH | 08008 | CH |
| INTER LAKES BASES INC | | 17480 MALYN BOULEVARRD | | | | FRASER | MI | 48026 | |
| INTER LAKES BASES INC | | 17480 MALYN ST | | | | FRASER | MI | 48026-1635 | |
| INTER LAKES BASES INC | | C/O ETC INC | 4646 W JEFFERSON BLVD STE 230 | | | FORT WAYNE | IN | 46804 | |
| INTER LAKES BASES INC EFT | | 17480 MALYN BLVD | | | | FRASER | MI | 48026 | |
| INTER LINGUA | | 1015 CHESTNUT AVE STE B 3 | | | | CARLSBAD | CA | 92008 | |
| INTER PACK CORP | | 399 DETROIT AVE | | | | MONROE | MI | 48162 | |
| INTER PACK CORPORATION | | 399 DETROIT AVE | | | | MONROE | MI | 48161 | |
| INTER PACK CORPORATION | | PO BOX 691 | | | | MONROE | MI | 48161 | |
| INTER PACK INDUSTRIES INC | | 5301 W MOHAVE | | | | PHOENIX | AZ | 85043 | |
| INTER PACK INDUSTRIES INC | | 5301 W MOHAVE | | | | PHOENIX | AZ | 85043-8036 | |
| INTER RESTED LTD | | 46 MOUNT RD | | | | WOLVERHAMPTON | WM | WV6 8HW | GB |
| INTER SOURCE RECOVERY SYSTEMS | | 1470 S 8TH ST | | | | KALAMAZOO | MI | 49009 | |
| INTER TECH CONSTRUCTION CO INC | | 74 HIGHLAND AVE | | | | LEONARDO | NJ | 07737 | |
| INTER WIRE MIDWEST INC | | 937 N LOMBARD RD | | | | LOMBARD | IL | 60148 | |
| INTERACTIVE CIRCUITS & SYSTEMS | | ICS | 5430 CANOTEK RD | | | OTTAWA | ON | K1J 9G2 | CANADA |
| INTERACTIVE CIRCUITS & SYSTEMS | | LTD | 5430 CANOTEK RD | | | GLOUCESTER | ON | K1J 9G2 | CANADA |
| INTERACTIVE CIRCUITS AND SYSTEMS LTD | | 5430 CANOTEK RD | | | | GLOUCESTER CANADA | ON | K1J 9G2 | CANADA |
| INTERACTIVE COMPUTER TRAINING | | 23400 MICHIGAN AVE | VILLAGE PLAZA STE 105 | | | DEARBORN | MI | 48124 | |
| INTERACTIVE DATA CORP | | 32 CROSBY DR | | | | BEDFORD | MA | 01730-1448 | |
| INTERACTIVE DESIGN INC | | 13717 W 108TH ST | | | | LENEXA | KS | 66215 | |
| INTERACTIVE DESIGN INC | | 13717 WEST 108TH ST | | | | LENEXA | KS | 66215 | |
| INTERACTIVE IMAGE TECH LTD | | 111 PETER ST STE 801 | | | | TORONTO | ON | M5V 2H1 | CANADA |
| INTERACTIVE IMAGE TECH LTD | | ADD CHGD 10 96 | 111 PETER ST STE 801 | HOLD PER D FIDLER | | TORONTO | ON | M5V 2H1 | CANADA |
| INTERACTIVE IMAGE TECHNOLOGIES | | ELECTRONICS WORKBENCH | 111 PETER ST STE 801 | | | TORONTO | ON | M5V 2H1 | CANADA |
| INTERACTIVE IMAGE TECHNOLOGIES | | 908 NIAGRA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| INTERACTIVE LEARNING CENTER | | 4121 HILLSBORO PIKE | STE 207 | | | NASHVILLE | TN | 37215 | |
| INTERACTIVE LEARNING SYSTEMS | | 5600 ROSWELL RD | | | | ATLANTA | GA | 30342 | |
| INTERAMCO INC | | 5210 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| INTERAMCO INC | | 5210 EXCHANGE DR | | | | FLINT | MI | 48507-293 | |
| INTERAMCO INC | | HOLD PER D FIDLER 05 24 05 AH | 5210 EXCHANGE DR | | | FLINT | MI | 48507 | |
| INTERAMERICAN TRADE CORP | | 3575 WYSE RD | | | | DAYTON | OH | 45414 | |
| INTERBOND CORP OF AMERICAN | | 3200 SW 42ND ST | | | | FORT LAUDERDALE | FL | 33312-6813 | |
| INTERBOND CORP OF AMERICAN | | DBA BRANDSMART | 3200 SW 42ND ST | | | FORT LAUDERDALE | FL | 33312-6813 | |
| INTERBUSINESS RESEARCH INST | | PO BOX 568 CH 1196 GLAND | | | | SWITZERLAND | | | |
| INTERCALL | | 1211 O G SKINNER DR | | | | WEST POINT | GA | 31833 | |
| INTERCALL | | 99 CHERRY HILL RD | | | | PARSIPPANY | NJ | 07054 | |
| INTERCALL | | PO BOX 281866 | | | | ATLANTA | GA | 30384-1866 | |
| INTERCALL | | PO BOX 88 | | | | WEST POINT | GA | 31833 | |
| INTERCALL | MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| INTERCALL CONFERENCING SERVICES LTD | | CORINIUM AVE | | | | BARNWOOD | GL | GL4 3HX | GB |
| INTERCALL INC | | 1211 O G SKINNER DR | | | | WEST POINT | GA | 31833 | |
| INTERCALL INC | | INVIEW DIV | 1211 O G SKINNER DR | | | WEST POINT | GA | 31833 | |
| INTERCALL INC | | PO BOX 281866 | | | | ATLANTA | GA | 30384 | |
| INTERCALL INC | DEBRA LINDSAY | 1865 CAPRI DR | | | | AURORA | IL | 60504 | |
| INTERCALL INC | RICHARD W ESTERKIN | MORGAN LEWIS & BOCKIUS LLP | 300 S GRAND AVE 22ND FL | | | LOS ANGELES | CA | 90071 | |
| INTERCALL2 | | BUSINESS CENTRE BARNWOOD | | | | GLOUCESTER | GL | GL4 3HX | GB |
| INTERCELL COMMUNICATIONS LTD | | 243 MOORFIELDS | PORTLAND HOUSE | | | SHEFFIELD YW | | S38UG | UNITED KINGDOM |
| INTERCHANGE | | ORCHARD END 19 FOXDELL WAY | CHALFONT SAINT PETER | | | GERRARDS CROSS BUCK | | SL9 0PL | UNITED KINGDOM |
| INTERCHANGE EUROPE LTD | | 19 FOXDELL WAY | CHALFONT ST PETER | | | BUCKS ENGLAND | | SL9 0PL | UNITED KINGDOM |
| INTERCHANGE EUROPE LTD | | 19 FOXDELL WAY | CHALFONT ST PETER | | | BUCKS | | SL9 0PL | UNITED KINGDOM |
| INTERCOASTAL INC | | 8187 PERIMETER RD S | | | | SEATTLE | WA | 98108 | |
| INTERCONNECT DEVICES INC | | 5101 RICHLAND AVE | | | | KANSAS CITY | KS | 66106 | |
| INTERCONNECT DEVICES INC | | C/O SCIENTIFIC DEVICES NY INC | 2824 E HENRIETTA RD | | | HENRIETTA | NY | 14467 | |
| INTERCONNECT DEVICES INC | | IDI | 5101 RICHLAND AVE | | | KANSAS CITY | KS | 66106-1019 | |
| INTERCONNECT DEVICES INC | | PO BOX 412592 | | | | KANSAS CITY | KS | 64141-2592 | |
| INTERCONNECT DEVICES INC | | SCIENTIFIC DEVICES NY INC | 5101 RICHLAND AVE | | | KANSAS CITY | KS | 66106 | |
| INTERCONNECT DEVICES INC | | SYNERGETIX | 310 S 51ST ST | | | KANSAS CITY | KS | 66106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERCONNECT DEVICES INC | CAROYN X 105 | P.O. 412592 | | | | KANSAS CITY | MO | 64141-2592 | |
| INTERCONNECT DEVICES INC | CORY | 5101 RICHLAND AVE | | | | KANSAS CITY | KS | 66106-1019 | |
| INTERCONNECT DEVICES INC | MARCIA LACEY | PO BOX 412592 | | | | KANSAS CITY | MO | 64141-2592 | |
| INTERCONNECT DEVICES INC EFT | | 5101 RICHLAND AVE | | | | KANSAS CITY | KS | 66106-1089 | |
| INTERCONNECT DEVICES INC SCIENTIFIC DEVICES NY INC | | PO BOX 412592 | | | | KANSAS CITY | MO | 64141-2592 | |
| INTERCONNECT INC | | 12573 CHILLICOTHE RD | | | | CHESTERFIELD | OH | 44026 | |
| INTERCONNECT INC | | 4525 C 50TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| INTERCONNECT SYSTEMS INC | | 759 FLYNN RD | | | | CAMARILLO | CA | 93012-8056 | |
| INTERCONNECT SYSTEMS INC | | ISI | 708 VIA ALONDRA | | | CAMARILLO | CA | 93012 | |
| INTERCONNECT TECHNOLOGIESV | | LITTON INTER PAK ELECT DIV | 2500 AIRPORT COMMERCE DR | | | SPRINGFIELD | MO | 65803 | |
| INTERCONT PRODUCTS | | C/O AARONS AUTOMOTIVE | POBOX 91620 | | | CHICAGO | IL | 60693 | |
| INTERCONTINENTAL AUTO PARTS | BILL BILLACH | 16 MC KEE DR | PO BOX 861 | | | MAHWAH | NJ | 07430 | |
| INTERESSENGEMEINSCHAFT FUR RUNDFUNKSCHUTZRECHTE GMBH | | BAHNSTRABE 82 | | | | DUSSELDORF | | D-40210 | GERMANY |
| INTERESSENGEMEINSCHAFT FUR RUNDFUNKSCHUTZRECHTE GMBH | | SCHUTZRECHTSVERWERTUNG & | BAHNSTRABE 82 | | | DUSSELDORF | | D-40210 | GERMANY |
| INTEREXEC | | PO BOX 8500 50150 | | | | PHILADELPHIA | PA | 19178 | |
| INTEREXEC INC | | RADLOGIX | 200 PUBLIC SQ 31ST FL | | | CLEVELAND | OH | 44114 | |
| INTERFACE | | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260 | |
| INTERFACE AMERICAS | | 1503 ORCHARD HILL RD | | | | LAGRANGE | GA | 30241 | |
| INTERFACE AMERICAS | | PO BOX 8500 54253 | | | | PHILADELPHIA | PA | 19178-4253 | |
| INTERFACE AMERICAS INC | CHUCK TIMMERMAN | 1503 ORCHARD HILL | PO BOX 1503 | | | LAGRANGE | GA | 30241 | |
| INTERFACE DEVICES INC | MIKE HOTCHKISS | 230 DEPOT RD | | | | MILFORD | CT | 06460 | |
| INTERFACE FLOORING SYSTEM | | 19785 W 12 MILE RD STE 239 | | | | SOUTHFIELD | MI | 48076 | |
| INTERFACE INC | | 7401 EAST BUTHERUS DR | | | | SCOTTSDALE | AZ | 85280 | |
| INTERFACE INC | | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260 | |
| INTERFACE INC | | C/O MAXWELL BENNETT ASSOCIATES | 10 ALTON WAY | | | WEST HENRIETTA | NY | 14586 | |
| INTERFACE INC | LAURIE | 7401 EAST BUTHERUS | | | | SCOTTSDALE | AZ | 85260 | |
| INTERFACE SEALING SOLUTIONS INC | | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327 | |
| INTERFACE, INC | ANN PRESTON | 7401 E BUTHERUS DR | | | | SCOTTSDALE | AZ | 85260 | |
| INTERFAITH CENTER ON CORPORATE | | RESPONSIBILITY | 475 RIVERSIDE DR RM 556 | | | NEW YORK | NY | 10115 | |
| INTERFAMILIA II, S G P S , S A | | RUE DE MELADAS 380 | | | | MOZELOS VFR | PT | 4535-186 | PT |
| INTERGRADED METAL TECHNOLOGY INC | | 855 EAST MAIN ST | | | | ZEELAND | MI | 49464 | |
| INTERGRAPH SOLUTIONS GROUP | | ISG ACCOUNTS PAYABLE | PO BOX 6286 | | | HUNTSVILLE | AL | 35824-6286 | |
| INTERGRAPH SOLUTIONS GROUP | | MS 1506 | PO BOX 6286 | | | HUNTSVILLE | AL | 35824-6286 | |
| INTERGRATED DESIGN TOOLS INC | | 1202 E PARK AVE | | | | TALLAHASSEE | FL | 32301-2653 | |
| INTERIM | | DEPT CH 10499 | | | | PALATINE | IL | 60055-0499 | |
| INTERIM EXECUTIVE RECRUITING | | DEPARTMENT 6218 | PO BOX 70497 | | | CHICAGO | IL | 60673-0497 | |
| INTERIM HEALTHCARE INC | | 1601 SAWGRASS CORPORATE PKY | | | | SUNRISE | FL | 33323 | |
| INTERIM HEALTHCARE INC | | 43494 S WOODWARD AVE STE 204 | | | | BLOOMFIELD | MI | 48302 | |
| INTERIM HEALTHCARE INC | | 43494 WOODWARD STE 204 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| INTERIM HEALTHCARE INC | | 8500 WILSHIRE BLVD STE 105 | | | | LOS ANGELES | CA | 90211 | |
| INTERIM HEALTHCARE INC | | 8500 WILSHIRE BLVD | STE 205 | | | BEVERLY HILLS | CA | 90211 | |
| INTERIM HEALTHCARE INC | | 8500 WILSHIRE BLVD | STE 205 | | | LOS ANGELES | CA | 90211 | |
| INTERIM HEALTHCARE INC | | DEPT 901 | | | | CHARLOTTE | NC | 28290-000 | |
| INTERIM HEALTHCARE INC | | DEPT CH 10499 | | | | PALATINE | IL | 60055-0499 | |
| INTERIM HEALTHCARE INC | | INTERIM OCCUPATIONAL HEALTH | 43494 S WOODWARD AVE STE 204 | | | BLOOMFIELD | MI | 48302 | |
| INTERIM HEALTHCARE INC | | INTERIM OCCUPATIONAL HEALTH | PO BOX 905511 DEPT 101 | | | CHARLOTTE | NC | 28290 | |
| INTERIM HEALTHCARE INC | | PO BOX 100337 DEPT 0466 | | | | PASADENA | CA | 91189-0365 | |
| INTERIM HEALTHCARE INC EFT | | 1601 SAWGRASS CORPORATE PKWY | | | | SUNRISE | FL | 33323 | |
| INTERIM HEALTHCARE INC EFT | | 1601 SAWGRASS CORP PKWY | RMT ADD CHG PER AFC 6 30 05 GJ | | | SUNRISE | FL | 33323 | |
| INTERIM HEALTHCARE INC EFT | | 2050 SPECTRUM BLVD | | | | FT LAUDERDALE | FL | 33309 | |
| INTERIM HEALTHCARE INC EFT | | DEPT CH 10499 | | | | PALATINE | IL | 60055-0499 | |
| INTERIM HEALTHCARE INC EFT | | DEPT CH 10499 | | | | PALATINE | IL | 60055-1499 | |
| INTERIM HEALTHCARE OF DAYTON INC | | 30 W RAHN RD STE 2 | | | | DAYTON | OH | 45429 | |
| INTERIM HEALTHCARE OF DAYTON INC | | ATTN LINDA MORGAN | 30 W RAHN RD STE 2 | | | DAYTON | OH | 45429-2238 | |
| INTERIM SERVICES INC | | INTERIM HEALTH CARE & HOME SOL | 400 E 5TH ST STE 250 | | | DAYTON | OH | 45402 | |
| INTERIOR CONSTRUCTION SUPPLY | | 903 WHOLESALE ROW | | | | JACKSON | MS | 39207 | |
| INTERIOR CONSTRUCTION SUPPLY | | PO BOX 3049 | | | | JACKSON | MS | 39207 | |
| INTERIOR CONSTRUCTION SUPPLY I | | 903 WHOLESALE ROW | | | | JACKSON | MS | 39201 | |
| INTERIOR DUNNAGE SPECIALTIES | | 470 EAST STARR AVE | | | | COLUMBUS | OH | 43201 | |
| INTERIOR DUNNAGE SPECIALTIES | | 470 E STARR AVE | | | | COLUMBUS | OH | 43201 | |
| INTERIOR DUNNAGE SPECIALTIES I | | 470 E STARR AVE | | | | COLUMBUS | OH | 43201 | |
| INTERIOR DYNAMICS | | 1742 CROOKS RD | | | | TROY | MI | 48084 | |
| INTERIOR DYNAMICS | | 1742 CROOKS RD | | | | TROY | MI | 48084-5501 | |
| INTERIOR PRODUCTS CO | | 8740 BROADWAY AVE | | | | CLEVELAND | OH | 44105 | |
| INTERIOR PRODUCTS CO INC THE | | 8740 BROADWAY AVE | | | | CLEVELAND | OH | 44105 | |
| INTERIOR SUPPLY | MIKE COPHER | 2655 VIKING LN | | | | DAYTON | OH | 45439 | |
| INTERLAKE PACKAGING CORP | | 6843 SANTA FE DR | | | | HODKINS | IL | 60525 | |
| INTERLATIN INC | | 300 S ALTO MESA DR STE A & B | | | | EL PASO | TX | 79912-4430 | |
| INTERLATIN INC | | 300 S ALTO MESA STE A & B | AD CHG PER LTR 06 10 05 GJ | | | EL PASO | TX | 79912 | |
| INTERLATIN INC | | 300 S ALTO MESA STE A & B | | | | EL PASO | TX | 79912 | |
| INTERLATIN INC | | 300 S ALTO NESA STE A | | | | EL PASO | TX | 79912 | |
| INTERLATIN INC | | 7365 REMCON CIRCLE ST | C 302 REMCON PLAZA | | | ELPASO | TX | 79912 | |
| INTERLATIN INC | | 7365 REMCON ST STE C 302 | REMCON PLZ | | | EL PASO | TX | 79912 | |
| INTERLATIN INC | | REMCON PLZ | 7365 REMCON ST STE C 302 | | | EL PASO | TX | 79912 | |
| INTERLATIN INC | BRENDA CONDE | 300 S ALTO MESA STE A | | | | EL PASO | TX | 79912 | |
| INTERLICHIA WILLIAM | | 68 NEWFIELD DR | | | | ROCHESTER | NY | 14616 | |
| INTERLINGUA DOT COM INC | | 423 S PACIFIC COAST HWY NO 208 | | | | REDONDO BEACH | CA | 90277 | |
| INTERLINK LOGISTICS BROKERAGE | | PO BOX 75200 | | | | CINCINNATI | OH | 45275-5200 | |
| INTERLINK PLUS | | CHG AS PER AFC 09 05 03 AM | PO BOX 860285 | | | SHAWNEE MISSION | KS | 66286 | |
| INTERLINK PLUS | | PO BOX 860285 | | | | SHAWNEE MISSION | KS | 66286 | |
| INTERLOCK CORPORATION | | 1770 MARIE ST | | | | WESTLAND | MI | 481853233 | |
| INTERLOCK INC | | FRAMATOME CONNECTORS | 5595 TRANSPORTATION BL | | | CLEVELAND | OH | 44125-5259 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERLOCK INC FRAMATOME CONNECTORS | | PO BOX 79001 | | | | DETROIT | MI | 48279-0235 | |
| INTERMARK SOLUTIONS LLC | | 307 E 53RD ST 6TH FL | | | | NEW YORK | NY | 10022 | |
| INTERMARK SOLUTIONS LLC | | 575 LEXINGTON AVE STE 3200 | | | | NEW YORK | NY | 10022 | |
| INTERMEC | | DEPT CH 10696 | | | | PALATINE | IL | 60055-0696 | |
| INTERMEC | | 30 OAK HOLLOW | STE 260 | | | SOUTHFIELD | MI | 48034 | |
| INTERMEC CORP | BRIAN PENNY | 101 W RENNER STE 400 | | | | RICHARDSON | TX | 75802 | |
| INTERMEC CORP | | 151 SOUTHHALL LN STE 110 | | | | MAITLAND | FL | 32751 | |
| INTERMEC CORP | | 190 LINDEN OAKS | | | | ROCHESTER | NY | 14625 | |
| INTERMEC CORP | | 2 PRESTIGE PL STE 350 | | | | MIAMISBURG | OH | 45342 | |
| INTERMEC CORP | | 4005 MENDENHALL RD | | | | MEMPHIS | TN | 38155 | |
| INTERMEC CORP | | 5150 N PORT WASHINGTON DR STE | | | | MILWAUKEE | WI | 53217 | |
| INTERMEC CORP | | 5555 N PORT WASHINGTION RD | | | | MILWAUKEE | WI | 53217 | |
| INTERMEC CORP | | DEPT CH 10696 | 6001 36TH AVE W | | | EVERETT | WA | 98203 | |
| INTERMEC CORP | | DEPT CH 10696 | | | | PALATINE | IL | 60055-0696 | |
| INTERMEC CORP | | PO BOX 102493 | | | | ATLANTA | GA | 30368 | |
| INTERMEC INC | | 6001 36TH AVE W | | | | EVERETT | WA | 98203-1264 | |
| INTERMEC LABEL RIBBONS | TONI SMITH | 2200 OUTERLOOP | BLDG 1 STE 100 DOOR 3 | | | LOUISVILLE | KY | 40219 | |
| INTERMEC MEDIA PRODUCTS | | 9290 LE SAINT DR | | | | FAIRFIELD | OH | 45014-5454 | |
| INTERMEC MEDIA PRODUCTS | | INTERMEC ULTRA PRINT INC | 22090 NETWORK PL | RMT ADD CHG 9 00 LTR TBK | | CHICAGO | IL | 60673-1220 | |
| INTERMEC MEDIA PRODUCTS EFT | | 22090 NETWORK PL | | | | CHICAGO | IL | 60673-1220 | |
| INTERMEC TECH CORP | | DEPT.CH 14099 | | | | PALATINE | IL | 60055-4099 | |
| INTERMEC TECHNOLOGIES | MARYANNE | 4970 CORPORATE DR | STE 120F | | | HUNTSVILLE | AL | 35805 | |
| INTERMEC TECHNOLOGIES CORP | | 13509 S POINT BLVD STE 100 | | | | CHARLOTTE | NC | 28273-8120 | |
| INTERMEC TECHNOLOGIES CORP | | 1834 WALDEN OFFICE SQ STE 200 | | | | SCHAUMBURG | IL | 60173 | |
| INTERMEC TECHNOLOGIES CORP | | 2959 LUCERNE SE STE 201 | | | | GRAND RAPIDS | MI | 49546 | |
| INTERMEC TECHNOLOGIES CORP | | 30 OAK HOLLOW STE 260 | | | | SOUTHFIELD | MI | 48034 | |
| INTERMEC TECHNOLOGIES CORP | | 550 2ND ST SE | | | | CEDAR RAPIDS | IA | 52401 | |
| INTERMEC TECHNOLOGIES CORP | | 5935 LAKESIDE BLVD | | | | INDIANAPOLIS | IN | 46278-1996 | |
| INTERMEC TECHNOLOGIES CORP | | 6000 FREEDOM SQUARE DR STE 160 | | | | CLEVELAND | OH | 44131 | |
| INTERMEC TECHNOLOGIES CORP | | 6001 36TH AVE W | | | | EVERETT | WA | 98203-1264 | |
| INTERMEC TECHNOLOGIES CORP | | 9290 LE SAINT DR | | | | FAIRFIELD | OH | 45014-5454 | |
| INTERMEC TECHNOLOGIES CORP | | INTERMEC MEDIA PRODUCTS DIV | 9290 LE SAINT DR | | | FAIRFIELD | OH | 45014-5454 | |
| INTERMEC TECHNOLOGIES CORP | MARK QUINN | DEPT CH 10696 | | | | PALATINE | IL | 60055-0696 | |
| INTERMEC TECHNOLOGIES CORPORATION | | 6001 36TH AVE WEST | | | | EVERETT | WA | 98203 | |
| INTERMEC TECHNOLOGIES CORPORATION | | 6001 36TH AVE W | | | | EVERETT | WA | 98203 | |
| INTERMEC TECHNOLOGIES GMBH | | SCHIESSTR 44A | | | | DUESSELDORF | | 40549 | GERMANY |
| INTERMEC TECHNOLOGIES UK LTD | | 2 BENNET COURT BENNET RD | | | | READING | | RG2 0QX | UNITED KINGDOM |
| INTERMEC ULTRA PRINT INC | | INTERMEC MEDIA PRODUCTS | 9290 LE SAINT DR | | | FAIRFIELD | OH | 45014-545 | |
| INTERMEC ULTRA PRINT INC | | INTERMEC MEDIA PRODUCTS | PO BOX 630250 | | | CINCINNATI | OH | 45263 | |
| INTERMEC ULTRA PRINT INC | TONI SMITH | 9290 LE SAINT DR | | | | FAIRFIELD | OH | 45014-5454 | |
| INTERMET | ACCOUNTS PAYABLE | PO BOX 1319 | | | | DECATUR | IL | 62526 | |
| INTERMET ARCHER CREEK | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET ARCHER CREEK EFT | | ARCHER CREEK FOUNDRY | ROUTE 460 E MT ATHOS RD | | | LYNCHBURG | VA | 24504 | |
| INTERMET COLUMBUS | | COLUMBUS FOUNDRIES INC | 1600 NORTHSIDE INDUSTRIAL BLVD | PO BOX 4201 | | COLUMBUS | GA | 31995-1499 | |
| INTERMET COLUMBUS  EFT | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET COLUMBUS EFT | | COLUMBUS FOUNDRIES INC | 1600 NORTHSIDE INDUSTRIAL BLVD | PO BOX 4201 | | COLUMBUS | GA | 31995-1499 | |
| INTERMET COLUMBUS FOUNDRY | | 1600 NORTHSIDE INDUSTRIAL BLVD | | | | COLUMBUS | GA | 31904 | |
| INTERMET COLUMBUS FOUNDRY | | PO BOX 4201 | | | | COLUMBUS | GA | 31904 | |
| INTERMET COLUMBUS FOUNDRY LP | | 1600 NORTHSIDE INDUSTRIAL BLVD | | | | COLUMBUS | GA | 31904 | |
| INTERMET CORP | | 450 BENNETT DR | | | | PULASKI | TN | 38478 | |
| INTERMET CORP | | 5445 CORPORATE DR STE 200 | | | | TROY | MI | 48098 | |
| INTERMET CORP | | 7063 COUNTY RD 328 | | | | PALMYRA | MO | 63461 | |
| INTERMET CORP | | INTERMET RACINE | 2620 90TH ST | | | STURTEVANT | WI | 53177 | |
| INTERMET CORP | | LYNCHBURG FOUNDRY | 1132 MT ATHOS RD | | | LYNCHBURG | VA | 24504 | |
| INTERMET CORP | | RADFORD SHELL PLANT | 1605 W MAIN ST | | | RADFORD | VA | 24141 | |
| INTERMET CORP | | STEVENSVILLE DIV | 2800 YASDICK DR | | | STEVENSVILLE | MI | 49127-124 | |
| INTERMET CORP | | TOOL PRODUCTS DIV | 5100 BOONE AVE N | | | MINNEAPOLIS | MN | 55428 | |
| INTERMET CORPORATE | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET CORPORATE | JOHN RUTHERFORD | 5445 CORPORATE DR | | | | TROY | MI | 48098-2683 | |
| INTERMET CORPORATE EFT | | 301 COMMERCE ST STE 2901 | | | | FORT WORTH | TX | 76102 | |
| INTERMET CORPORATE EFT | | INTERMET TECH CENTER | PO BOX 11589 | | | LYNCHBURG | VA | 24506-1589 | |
| INTERMET CORPORATION | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET CORPORATION | | 301 COMMERCE ST STE 2901 | | | | FORT WORTH | TX | 76102 | |
| INTERMET CORPORATION | | INTERMET JACKSON PLANT | 825 LOWER BROWNSVILLE RD | MADISON WEST | | JACKSON | TN | 38301 | |
| INTERMET CORPORATION | | JACKSON PLANT | 825 LOWER BROWNSVILLE RD | MADISON WEST | | JACKSON | TN | 38301 | |
| INTERMET CORPORATION | | PO BOX 11589 | | | | LYNCHBURG | VA | 24506-1589 | |
| INTERMET CORPORATION | ACCOUNTS PAYABLE | 5445 CORPORATE DR STE 200 | | | | TROY | MI | 48098 | |
| INTERMET CORPORATION | ALAN J MILLER | 700 TOWER DR 4TH FL | ALAN J MILLER | | | TROY | MI | 48098-2808 | |
| INTERMET CORPORATION | ALAN J MILLER | 700 TOWER DR 4TH FL | | | | TROY | MI | 48098-2808 | |
| INTERMET CORPORATION | JAMES S HARRINGTON | FOLEY & LARDNER LLP | ONE DETROIT CTR 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226-3489 | |
| INTERMET DECATUR FOUNDRY | | 825 N LOWBER ST | | | | DECATUR | IL | 62521 | |
| INTERMET DIE MAKERS EFT | | MONROE CITY | DIVERSIFIED DIEMAKERS INC | 801 SECOND ST PO BOX 278 | | MONROE CITY | MO | 63456-0278 | |
| INTERMET DIE MAKERS EFTMONROE CITY | | 801 2ND ST | | | | MONROE CITY | MO | 63456 | |
| INTERMET DIE MAKERS MONROE CITY | | 4378 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| INTERMET DIE MAKERS MONROE CITY | | 4378 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INTERMET FOUNDRIES INC | | NORTHERN CASTINGS | 555 W 25TH ST | | | HIBBING | MN | 55746 | |
| INTERMET HAVANA | | 227 WAGNER AVE | | | | HAVANA | IL | 62644 | |
| INTERMET HAVANA EFT | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET HAVANA EFT | | LOCKBOX 5359 540 WEST MADISON | 4TH FL | | | CHICAGO | IL | 60661 | |
| INTERMET INC | | 135 S LASALLE ST DEPT 2095 | | | | CHICAGO | IL | 60674-2095 | |
| INTERMET INC | | 5100 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERMET JACKSON | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET JACKSON EFT | | 825 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301 | |
| INTERMET JACKSON EFT | | INTERMET CORP | 825 LOWER BROWNSVILLE RD | MADISON WEST | | JACKSON | TN | 38301 | |
| INTERMET MINNEAPOLIS | | 2564 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| INTERMET MINNEAPOLIS | | 5100 BOONE AVE N | | | | MINNEAPOLIS | MN | 55428 | |
| INTERMET MINNEAPOLIS EFT | | TOOL PRODUCTS | QUADION CORP | 5100 BOONE AVE N | | MINNEAPOLIS | MN | 55428 | |
| INTERMET NEW RIVER  EFT | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET NEW RIVER EFT | | NEW RIVER CASTINGS CO | 1701 1ST ST | | | RADFORD | VA | 24143 | |
| INTERMET NEW RIVER FOUNDRY | | 1701 W MAIN ST | | | | RADFORD | VA | 24141 | |
| INTERMET NORTHERN CASTINGS EFT | | HIBBING FOUNDRY | NORTHERN CASTINGS CORP | 555 W 25TH ST | | HIBBING | MN | 55746 | |
| INTERMET NORTHERN CASTINGS EFT HIBBING FOUNDRY | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET NORTHERN CASTINGS EFTHIBBING FOUNDRY | | 555 W 25TH ST | | | | HIBBING | MN | 55746 | |
| INTERMET NORTHERN FOUNDRY EFT | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET NORTHERN FOUNDRY EFT | | INTERMET TECH CENTER | PO BOX 11589 | | | LYNCHBURG | VA | 24506-1589 | |
| INTERMET RACINE GANTON EFT | | GANTON TECHNOLOGIES INC | 2620 NINETIETH AVE | | | STURTEVANT | WI | 53177 | |
| INTERMET RACINE/GANTON | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET STEVENSVILLE | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET STEVENSVILLE EFT | | INTERMET CORP | 2800 YASDLOK DR | | | STEVENSVILLE | MI | 49127 | |
| INTERMET WAGNER DECATUR EFT | | 2600 WEST BIG BEAVER BRANCH RD | | | | TROY | MI | 48084-3323 | |
| INTERMET WAGNER DECATUREFT | | WAGNER CASTING CO | A SUDBURY CO | PO BOX 1319 825 LOWBER | | DECATUR | IL | 62521 | |
| INTERMODAL BRIDGE TRANSPORT | | INC | 1919 E PACIFIC COAST HWY | | | WILMINGTON | CA | 90744-2910 | |
| INTERMODAL BRIDGE TRANSPORT | | INC | 4929 DORCHESTER RD | | | NORTH CHARLESTON | SC | 29418 | |
| INTERMODAL CONTAINER SYSTEMS | | LP | 6301 E MT HOUSTON RD | | | HOUSTON | TX | 77050 | |
| INTERMODAL CONTAINER SYSTEMS LP | | PO BOX 15344 | | | | HOUSTON | TX | 77220-5344 | |
| INTERMOTIVE INC | GREG SCHAFER | 1180 HORIZON DR | STE E | | | FAIRFIELD | CA | 94533 | |
| INTERMOTIVE INC | GREG SCHAFER | 11860 KEMPER RD STE 4 | | | | AUBURN | CA | 95603-9593 | |
| INTERMOTIVE, INC | GREG SCHAFER | 986 SO CANYON | | | | COLFAX | CA | 95713 | |
| INTERMOUNTAIN RIGGING & HEAVY | | HAUL | DBA KNIGHT BROTHERS LLC | 961 S PIONEER RD | | SALT LAKE CITY | UT | 84104 | |
| INTERMOUNTAIN RIGGING AND HEAVY HAUL | | DBA KNIGHT BROTHERS LLC | 961 S PIONEER RD | | | SALT LAKE CITY | UT | 84104 | |
| INTERNAIONAL RECRUITERS | | 6476 FRIARS RD STE 10 | | | | SAN DIEGO | CA | 92108 | |
| INTERNAL HONING ABRASIVES | JOHN HOEKSTRA | 3011 HILLCROFT SW | | | | WYOMING | MI | 49548-1034 | |
| INTERNAL HONING ABRASIVES INC | JOHN HOEKSTRA | 3011 HILLCROFT AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| INTERNAL REPAIR CENTER | JERRY HODSON | IRC | POU 7893 0P23 00P6 | | | KOKOMO | IN | 46902 | |
| INTERNAL REVENUE SERVICE | | HOLD PER D FIDDLER 05 24 05 AH | PO BOX 236 | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERIVCE | | PO BOX 236 | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERV ATN AUTO LEVIES | | BOX 330500 STOP 42 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | 100 S CHARLES ST | | | | BALTIMORE | MD | 21203 | |
| INTERNAL REVENUE SERVICE | | 107 CHARLES LINDBERGH BLVD 2ND | | | | GARDEN CITY | NY | 11530 | |
| INTERNAL REVENUE SERVICE | | 108 PINE AVE | | | | ALBANY | GA | 31701 | |
| INTERNAL REVENUE SERVICE | | 10 FOUNTAIN PLAZA ROOM 413 | | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | 1100 COMMERCE ST | | | | DALLAS | TX | 75020 | |
| INTERNAL REVENUE SERVICE | | 111 W HURON ST RM 1401 | | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | 1240 E 9TH ST | | | | CLEVELAND | OH | 44199 | |
| INTERNAL REVENUE SERVICE | | 1270 PONTIAC RD | | | | PONTIAC | MI | 48340 | |
| INTERNAL REVENUE SERVICE | | 130 S ELMWOOD AVE | | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | 1331 AIRPORT FWY STE 400 | | | | EULESS | TX | 76040 | |
| INTERNAL REVENUE SERVICE | | 1352 MARROWS RD STE 104 | | | | NEWARK | DE | 19711-5476 | |
| INTERNAL REVENUE SERVICE | | 140 S SAGINAW | | | | PONTIAC | MI | 48341 | |
| INTERNAL REVENUE SERVICE | | 1500 LEESTOWN RD RM 120 | | | | LEXINGTON | KY | 40511 | |
| INTERNAL REVENUE SERVICE | | 165 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004 | |
| INTERNAL REVENUE SERVICE | | 1800 NW LOOP 281 STE 214 | | | | LONGVIEW | TX | 75604 | |
| INTERNAL REVENUE SERVICE | | 200 W SECOND ST | | | | DAYTON | OH | 45402 | |
| INTERNAL REVENUE SERVICE | | 201 W RIVER CTR BL SP 31 | | | | COVINGTON | KY | 41019 | |
| INTERNAL REVENUE SERVICE | | 210 E POST RD | | | | WHITE PLAINS | NY | 10601 | |
| INTERNAL REVENUE SERVICE | | 211 N 3RD ST ROOM 104 | | | | MONROE | LA | 71201 | |
| INTERNAL REVENUE SERVICE | | 2218 N HWY 67 | | | | FLORISSANT | MO | 63033 | |
| INTERNAL REVENUE SERVICE | | 225 N HIGH ST RM 201 | | | | MUNCIE | IN | 47305 | |
| INTERNAL REVENUE SERVICE | | 22600 HALL RD STE 102 | | | | CLINTON TWP | MI | 48036 | |
| INTERNAL REVENUE SERVICE | | 229 FEDERAL BUILDING | | | | LANSING | MI | 48933 | |
| INTERNAL REVENUE SERVICE | | 230 S DEARBORN | | | | CHICAGO | IL | 60604 | |
| INTERNAL REVENUE SERVICE | | 2500 FINANCIAL SQUARE 1 | | | | OXNARD | CA | 93030 | |
| INTERNAL REVENUE SERVICE | | 2530 SCOTTSVILLE RD STE 107 | | | | BOWLING GRN | KY | 42104 | |
| INTERNAL REVENUE SERVICE | | 255 EAST AVE | | | | ROCHESTER | NY | 14604 | |
| INTERNAL REVENUE SERVICE | | 2850 S INDUSTRIAL STE 600 | | | | ANN ARBOR | MI | 48108 | |
| INTERNAL REVENUE SERVICE | | 2888 WOODCOCK BLVD | | | | ATLANTA | GA | 30341 | |
| INTERNAL REVENUE SERVICE | | 3007 J B KNIGHT ST STE 100 | | | | SHREVEPORT | LA | 71105 | |
| INTERNAL REVENUE SERVICE | | 30 LYMAN ST | | | | WESTBORO | MA | 01581 | |
| INTERNAL REVENUE SERVICE | | 30 MONTGOMERY ST | | | | JERSEY CITY | NJ | 07302 | |
| INTERNAL REVENUE SERVICE | | 3100 WEST RD BUILDING B | STE 201 | | | EAST LANSING | MI | 48823 | |
| INTERNAL REVENUE SERVICE | | 3100 W RD BLDG B STE 201 | | | | EAST LANSING | MI | 48823 | |
| INTERNAL REVENUE SERVICE | | 310 LOWELL ST STOP 832 | | | | ANDOVER | MA | 01810 | |
| INTERNAL REVENUE SERVICE | | 310 W WISCONSIN STOP 5221 MIL | | | | MILWAUKEE | WI | 53203 | |
| INTERNAL REVENUE SERVICE | | 3131 DEMOCRAT RD STOP 74 | | | | MEMPHIS | TN | 38118 | |
| INTERNAL REVENUE SERVICE | | 31 HOPKINS PLAZA RM950 | | | | BALTIMORE | MD | 21201 | |
| INTERNAL REVENUE SERVICE | | 33 N RIVER RD | | | | MT CLEMENS | MI | 48043 | |
| INTERNAL REVENUE SERVICE | | 3604 MACON RD | | | | COLUMBUS | GA | 31907 | |
| INTERNAL REVENUE SERVICE | | 37405 ANN ARBOR RD | | | | LIVONIA | MI | 48150 | |
| INTERNAL REVENUE SERVICE | | 38275 W 12 MILE RD 200 | | | | FARMINGTON HILLS | MI | 48331 | |
| INTERNAL REVENUE SERVICE | | 38275 W 12 MILE RD 200 | | | | FARMNGTN HLS | MI | 48331 | |
| INTERNAL REVENUE SERVICE | | 401 WEST NORHT ST ROOM 225 | | | | LIMA | OH | 45801 | |
| INTERNAL REVENUE SERVICE | | 401 WEST PEACHTREE ST NW | | | | ATLANTA | GA | 30365 | |
| INTERNAL REVENUE SERVICE | | 4053 SOUTH WEBSTER | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | 413 FLEET BDG 10 FNTAIN PLAZA | | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | 4314 OLD WILLIAM PENNHWY ST200 | | | | MONROEVILLE | PA | 15146 | |
| INTERNAL REVENUE SERVICE | | 435 E MAIN ST STE E | | | | GREENWOOD | IN | 46143 | |
| INTERNAL REVENUE SERVICE | | 477 MICHIGAN AVE RM2040 SP34 | | | | DETRIOT | MI | 48226 | |
| INTERNAL REVENUE SERVICE | | 500 DEADRICK ST | | | | NASHVILLE | TN | 37242 | |
| INTERNAL REVENUE SERVICE | | 501 W OCEAN BLVD | | | | LONG BEACH | CA | 90802 | |
| INTERNAL REVENUE SERVICE | | 5045 EAST BUTLER AVE | | | | FRESNO | CA | 93888 | |
| INTERNAL REVENUE SERVICE | | 5220 LOVERS LN | | | | KALAMAZOO | MI | 49002 | |
| INTERNAL REVENUE SERVICE | | 5240 SNAPFINGER PK DR | | | | DECATUR | GA | 30035 | |
| INTERNAL REVENUE SERVICE | | 55 N ROBINSON AVE | | | | OKLAHOMA CTY | OK | 73102 | |
| INTERNAL REVENUE SERVICE | | 5799 BROADMOOR STE 400 | | | | MISSION | KS | 66202 | |
| INTERNAL REVENUE SERVICE | | 57 HADDONFIELD RD B 120 | | | | CHERRY HILL | NJ | 08002 | |
| INTERNAL REVENUE SERVICE | | 5800 E BANNISTER RD RM 312 | | | | KANSAS CITY | MO | 64134 | |
| INTERNAL REVENUE SERVICE | | 5990 WEST CREEK RD | | | | INDEPENDENCE | OH | 44131 | |
| INTERNAL REVENUE SERVICE | | 600 CHURCH ST | | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE | | 601 19TH AVE N STE 101 | | | | MYRTLE BEACH | SC | 29577 | |
| INTERNAL REVENUE SERVICE | | 620 MORLAND DR | | | | LAFAYETTE | IN | 47905 | |
| INTERNAL REVENUE SERVICE | | 6230 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401 | |
| INTERNAL REVENUE SERVICE | | 645 W CARMEL DR STE 160 | | | | CARMEL | IN | 46032 | |
| INTERNAL REVENUE SERVICE | | 678 FRONT NW STE 200 STOP 93 | | | | GRAND RAPIDS | MI | 49504 | |
| INTERNAL REVENUE SERVICE | | 700 W CAPITOL STOP 5103 | | | | LITTLE ROCK | AR | 72201 | |
| INTERNAL REVENUE SERVICE | | 701 N MAIN ST RM 316 | | | | HATTIESBURG | MS | 39401 | |
| INTERNAL REVENUE SERVICE | | 7601 S KOSTNER | | | | CHICAGO | IL | 60652 | |
| INTERNAL REVENUE SERVICE | | 801 TOM MARTIN DR RM 137 C1 | | | | BIRMINGHAM | AL | 35211 | |
| INTERNAL REVENUE SERVICE | | 806 GOVERNORS DR SW | | | | HUNTSVILLE | AL | 35801 | |
| INTERNAL REVENUE SERVICE | | 815 SOUTH SAGINAW | | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE | | 8701 S GESSNER STOP 6681HAL | | | | HOUSTON | TX | 77074 | |
| INTERNAL REVENUE SERVICE | | 8876 GULF FRWY STOP 5226HSE | | | | HOUSTON | TX | 77017 | |
| INTERNAL REVENUE SERVICE | | 9050 FLAIR DR | | | | EL MONTE | CA | 91731 | |
| INTERNAL REVENUE SERVICE | | 9430 RESEARD STOP 5220AUNW | | | | AUSTIN | TX | 78759 | |
| INTERNAL REVENUE SERVICE | | 9450 KOGER BLVD 206 | | | | ST PETERSBRG | FL | 33702 | |
| INTERNAL REVENUE SERVICE | | ACCOUNT OF MICHAEL E SIMMONS | CASE 235 78 4835 | PO BOX 48 111 | | DORAVILLE | GA | 23578-4835 | |
| INTERNAL REVENUE SERVICE | | ACCOUNT OF OLLIE ANDERSON | CASE 236 78 1704 | PO BOX 889 | | HOLTSVILLE | NY | 23678-1704 | |
| INTERNAL REVENUE SERVICE | | ACCOUNT OF SCOTT P WILSON | CASE 048 44 9781 | 1332 ANACAPA ST STE 101 | | SANTA BARBARA | CA | 048449781 | |
| INTERNAL REVENUE SERVICE | | ACCT G ROCK 367 50 3898 | PO BOX 330500 STOP 53 | | | DETROIT | MI | 36750-3898 | |
| INTERNAL REVENUE SERVICE | | ACCT OF AARON C THOMPSON | CASE 380 44 1691 | PO BOX 145566 | | CINCINNATI | OH | 38044-1691 | |
| INTERNAL REVENUE SERVICE | | ACCT OF AGRIS KELBRANTS | CASE 477 44 0273 | PO BOX 419236 | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | ACCT OF AGRIS KELBRANTS | SS 477 44 0273 | PO BOX 419236 | | KANSAS CITY | MO | 47744-0273 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALBERT E CHURCH | SS 044 32 5112 | 936 SILAS DEANE HWY 3RD FLR | | WEATHERSFIELD | CT | 044325112 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALLEN BATEMAN | LEVY 282 38 7914 | 140 S SAGINAW ST RM 725 | | PONTIAC | MI | 28238-7914 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALONZO TAYLOR | SS 166 30 4198 | PO BOX 57 | | BENSALEM | PA | 16630-4198 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALTHEA M STANFORD | CASE 368 62 8217 | PO BOX 145566 | | CINCINNATI | OH | 36862-8217 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALVIN C BANKS | CASE 370 54 5618 | PO BOX 145566 | | CINCINNATI | OH | 37054-5618 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ALVIN L CAFFEY | CASE 377 50 4746 | PO BOX 145566 | | CINCINNATI | OH | 37750-4746 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ANNA COLEMAN | SS 280 54 1953 | PO BOX 145566 | | CINCINNATI | OH | 28054-1953 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ANNA S JACKSON | 3131 DEMOCRAT RD | | | MEMPHIS | TN | 40160-0297 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ANNE MARIE FISENKO | CASE 383 46 3981 | PO BOX 145566 | | CINCINNATI | OH | 38346-3981 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ANTHONY K JONES | SS 283 56 1711 | PO BOX 145566 | | CINCINNATI | OH | 28356-1711 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ANTON J SKARICH | SS 307 44 9728 | 600 CHURCH ST | | FLINT | MI | 30744-9728 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ARTHUR ESPINOZA | SS 390 56 2851 | PO BOX 419236 | | KANSAS CITY | MO | 39056-2851 | |
| INTERNAL REVENUE SERVICE | | ACCT OF B A DABROWSKI | CASE 372 54 4598 | PO BOX 145566 | | CINCINNATI | OH | 37254-4598 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BAEK B KIM | CASE 554 73 9370 | PO BOX 419236 | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BARBARA A OWENS | SS 445 56 5184 | PO BOX 149047 | | AUSTIN | TX | 44556-5184 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BARBARA J RODRIGUEZ | CASE 382 46 3917 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BARRY W WINFREE | CASE 222 38 7244 | PO BOX 145566 | | CINCINNATI | OH | 22238-7244 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BEATRICE A DAYE | PO BOX 145566 | | | CINCINNATI | OH | 28848-0391 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BEATRICE C AGUNLOYE | LEVY 114 40 5214 | PO BOX 145566 | | CINCINNATI | OH | 11440-5214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BENANCIO G PENA | SS 364 38 7216 | PO BOX 145566 | | CINCINNATI | OH | 36438-7216 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BENJAMIN H MEACHAN | SS 193 46 9196 | PO BOX 145566 | | CINCINNATI | OH | 19346-9196 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BETH A THOMPSON | CASE 364 44 9996 | PO BOX 145566 | | CINCINNATI | OH | 36444-9996 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BETTY MABEN | SS 298 50 2224 | PO BOX 145500 | | CINCINNATI | OH | 29850-2224 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BILLY L ROSE | CASE 312 46 5286 | S SANDERS 435 E MAIN STE E | | GREENWOOD | IN | 31246-5286 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BOB & WANDA BELTON | CASE 237 54 8561 | PO BOX 145566 | | CINCINNATI | OH | 23754-8561 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BON O DENSON | SS 252 82 4795 | PO BOX 889 | | HOLTSVILLE | NY | 25282-4795 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BRUCE E RITCHIE | ACCT 370 64 6307 | PO BOX 145566 | | CINCINNATI | OH | 37064-6307 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BRUCE S HOBSON | CASE 428 92 8077 | CINCINNATI SERVICE CNTR | | CINCINNATI | OH | 42892-8077 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BRYCE J ALLMON | CASE 492 76 6136 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF BURNIE L CLARK | SS 368 62 6838 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL CARTER | SS409 92 8454 | PO BOX 145500 | | CINCINNATI | OH | 40992-8454 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL D BUSSEY | CASE 384 52 6219 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL F GOERLICH | CASE 367 42 1533 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL H STUHRBERG | CASE 367 48 9430 | PO BOX 145566 | | CINCINNATI | OH | 36748-9430 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL LUCKETT | SS 295 52 0487 | PO BOX 145566 | | CINCINNATI | OH | 29552-0487 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARLOS CORONA | CASE 562 62 4225 | 225 W BROADWAY ST | | GLENDALE | CA | 56262-4225 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARLOS E CORONA JR | SS 562 62 4225 | PO BOX 145566 | | CINCINNATI | OH | 56262-4225 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARLOS R ESTRADA | LEVY 553 67 2593 | PO BOX 24017 | | FRESNO | CA | 55367-2593 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARL SNOW | CASE 434 17 5988 | PO BOX 149047 | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CARMELLA M SMITH | CASE 277 50 3008 | PO BOX 145566 | | CINCINNATI | OH | 27750-3008 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CAROL A HECKAMAN | LEVY 366 66 6270 | PO BOX 145566 | | CINCINNATI | OH | 36666-6270 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CAROL A PETERSON | SS 365 48 3206 | PO BOX 145566 | | CINCINNATI | OH | 36548-3206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF CAROL LOMAN | LEVY 377 46 9895 | PO BOX 145566 | | CINCINNATI | OH | 37746-9895 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CAROLYN F BRUMFIELD | CASE 382 46 0580 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CAROLYN R ETHERLY | CASE 386 44 2517 | PO BOX 145566 | | CINCINNATI | OH | 38644-2517 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES A CRAIG III | CASE 381 50 3634 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES D BENHAM | CASE 376 40 2191 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES E NELSON | SS 377 46 7946 | PO BOX 145566 | | CINCINNATI | OH | 37746-7946 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES F ELKINS | CASE 368 58 1542 | PO BOX 145566 | | CINCINNATI | OH | 36858-1542 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES H BASHAW | CASE 286 48 6752 | PO BOX 145566 | | CINCINNATI | OH | 28648-6752 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES H WILLIAMS | SS 368 44 1075 | PO BOX 145566 | | CINCINNATI | OH | 36844-1075 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES JACKSON | SS 371 52 2157 | PO BOX 145566 | | CINCINNATI | OH | 37152-2157 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES JACKSON | SS 371 52 2157 | PO BOX 330500 | | DETROIT | MI | 37152-2157 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES K PACE | SS 464 11 5408 | PO BOX 24017 | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES N DAY | SS 296 38 1109 | PO BOX 145566 | | CINCINNATI | OH | 29638-1109 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLES W HAINES | SS 271 52 9895 | PO BOX 145566 | | CINCINNATI | OH | 27152-9895 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHARLOTTE F JOHNSON | CASE 274 58 5542 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHERLYNE LAIRD GRANT | CASE 382 48 4735 | PO BOX 145566 | | CINCINNATI | OH | 38248-4735 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHERYL A COOK | LEVY 279 36 3609 | PO BOX 145566 | | CINCINNATI | OH | 27936-3609 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHERYL J UNSWORTH | CASE 368 56 0894 | PO BOX 145566 | | CINCINNATI | OH | 36856-0894 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHERYL M OLOFF | SS 375 90 0090 | PO BOX 145566 | | CINCINNATI | OH | 37590-0090 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHRISTINE A GASICIEL | LEVY 382 58 1539 | PO BOX 145566 | | CINCINNATI | OH | 38258-1539 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CHRISTINE STEVENS | CASE 370 46 6821 | PO BOX 145500 STOP 532 | | CINCINNATI | OH | 37046-6821 | |
| INTERNAL REVENUE SERVICE | | ACCT OF C J ABBINGTON | CASE 288 52 6660 | PO BOX 145566 | | CINCINNATI | OH | 28852-6660 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CLARENCE HENDERSON | SS 251 64 5571 | PO BOX 24017 | | FRESNO | CA | 25164-5571 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CLAUDIA S LEGGETT | CASE 154 34 5006 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CLEVELAND HAMNER | SS 376 64 2031 | PO BOX 145566 | | CINCINNATI | OH | 37664-2031 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CLYDE H JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 24821-0253 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CLYDE T FULTON III | SS 313 56 5811 | PO BOX 145566 | | CINCINNATI | OH | 31356-5811 | |
| INTERNAL REVENUE SERVICE | | ACCT OF COLUMBUS E WHITE | SS 373 40 7496 | PO BOX 145566 | | CINCINNATI | OH | 37340-7496 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CONNIE SEGLUND | SS 368 58 7994 | 140 S SAGINAW ROOM 725 | | PONTIAC | MI | 36858-7994 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CONSTANCE J IVEY | SS 370 42 7114 | PO BOX 145566 | | CINCINNATI | OH | 37042-7114 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CRAG H BUSH | CASE 378 42 2857 | PO BOX 145566 | | CINCINNATI | OH | 37842-2857 | |
| INTERNAL REVENUE SERVICE | | ACCT OF CRAIG A METZNER | SS 377 62 9390 | PO BOX 145566 | | CINCINNATI | OH | 37762-9390 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DANIEL C VILLANUEVA | CASE 462 74 4998 | PO BOX 149047 | | AUSTIN | TX | 46274-4998 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DANIEL F BARNARD | CASE 386 38 8171 | PO BOX 145566 | | CINCINNATI | OH | 38638-8171 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DARRELL ISON | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DARYL JACKSON | LEVY 381 70 7601 | PO BOX 145566 | | CINCINNATI | OH | 38170-7601 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DARYL Q JACKSON | SS 381 70 7601 | PO BOX 145566 | | CINCINNATI | OH | 38170-7601 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID B NEAL | SS 418 58 8239 | PO BOX 145566 | | CINCINNATI | OH | 41858-8239 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID E BENNETT SR | CASE 217 56 9838 | PO BOX 57 | | BENSALEM | PA | 21756-9838 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID E THORNTON | SS 299 34 6745 | PO BOX 145566 | | CINCINNATI | OH | 29934-6745 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID J MELIA | SS 097 42 9674 | PO BOX 24017 | | FRESNO | CA | 097429674 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID K PITLOCK | SS 367 62 6913 | PO BOX 330500 STOP 53 | | DETROIT | MI | 36762-6913 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID L SMITH | SS 310 76 9697 | PO BOX 145566 | | CINCINNATI | OH | 31076-9697 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID S DARROW | CASE 368 42 6211 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DAVID TAYLOR JR | CASE 362 62 1088 | 600 CHURCH ST ATN D DUNN | | FLINT | MI | 36262-1088 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DEBORAH A LEBOWSKI | LEVY 363 60 9059 | PO BOX 145566 | | CINCINNATI | OH | 36360-9059 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DEBORAH F BUTLER | CASE 372 60 3468 | PO BOX 145566 | | CINCINNATI | OH | 37260-3468 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DEBORAH KYLES | LEVY 377 52 7560 | PO BOX 145566 | | CINCINNATI | OH | 37752-7560 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DEBRA L MOORE | PO BOX 145566 | | | CINCINNATI | OH | 41004-3144 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DELBERT D TILLEY | CASE 366 40 8862 | PO BOX 145566 | | CINCINNATI | OH | 36640-8862 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DELORES A HARGRO | CASE 059 36 1747 | PO BOX 4001 | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DELORES A HARGRO | SS 059 36 1747 | PO BOX 4001 | | WOBURN | MA | 059361747 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DELORES M LEE TOOKES | SS 264 88 1803 | PO BOX 47 421 | | DORAVILLE | GA | 36488-1803 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DENNIS G JENKINS | SS 147 82 5789 | PO BOX 47 421 | | DORAVILLE | GA | 14782-5789 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DENNIS K HILL | LEVY 317 46 2955 | PO BOX 145566 | | CINCINNATI | OH | 31746-2955 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DENNIS M CIESLAK | SS 379 58 6646 | PO BOX 145566 | | CINCINNATI | OH | 37958-6646 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DENNIS P JANCZAREK | LEVY 375 54 9889 | PO BOX 145566 | | CINCINNATI | OH | 37554-9889 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DENNIS RHYNE | SS 355 38 1949 | PO BOX 419236 | | KANSAS CITY | MO | 35538-1949 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DEWINA A CHESNUTT | SS 380 42 2483 | PO BOX 145566 | | CINCINNATI | OH | 38042-2483 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DIANE SPENCE | SS 561 19 4393 | PO BOX 24017 | | FRESNO | CA | 56119-4393 | |
| INTERNAL REVENUE SERVICE | | ACCT OF D L WATSON | CASE 381 70 3181 | PO BOX 145566 | | CINCINNATI | OH | 38170-3181 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD G GASKINS | SS 182 48 0077 | PO BOX 57 | | BENSALEM | PA | 18248-0077 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD G RADY | PO BOX 145566 | | | CINCINNATI | OH | 31550-3825 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD J SMITH | SS 386 34 9429 | PO BOX 145566 | | CINCINNATI | OH | 38634-9429 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD LEE | CASE 364 56 2372 | PO BOX 145566 | | CINCINNATI | OH | 36456-2372 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD LEE | SS 364 56 2372 | PO BOX 2502 | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD O STUEF | SS 379 40 3134 | PO BOX 145566 | | CINCINNATI | OH | 37940-3134 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONALD WADE | CASE 463 92 2187 | 645 CARMEL DR | | CARMEL | IN | 46392-2187 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DON LAMBERT | SS314 44 6859 | 230 PROFESSIONAL CT | | LAFAYETTE | IN | 31444-6859 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONNA JONES | SS 316 72 0399 | PO BOX 57 | | BENSALEM | PA | 31672-0399 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DONNA K OBAR | SS 449 70 3457 | PO BOX 149047 | | AUSTIN | TX | 44970-3457 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DORIS D KRAMER | LEVY 264 96 4033 | PO BOX 419236 | | KANSAS CITY | MO | 26496-4033 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DOUGLAS LANDERS JR | SS 316 74 2318 | PO BOX 48 111 | | DORAVILLE | GA | 31674-2318 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DUANE I CLINTON II | CASE 370 48 7667 | PO BOX 145566 | | CINCINNATI | OH | 37048-7667 | |
| INTERNAL REVENUE SERVICE | | ACCT OF DWIGHT STEWART | CASE 291 58 5481 | PO BOX 145566 | | CINCINNATI | OH | 29158-5481 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EDNA C HINKLE | SS 284 32 4976 | PO BOX 145566 | | CINCINNATI | OH | 28432-4976 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EDNA D MITCHELL | CASE 374 68 2695 | PO BOX 145566 | | CINCINNATI | OH | 37468-2695 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EDWARD D MIERZWA | SS 382 56 1987 | PO BOX 145566 | | CINCINNATI | OH | 38256-1987 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EDWARD E JEFFERSON | SS 432 98 3983 | PO BOX 145500 | | CINCINNATI | OH | 43298-3983 | |
| INTERNAL REVENUE SERVICE | | ACCT OF E J KAVELOSKI | CASE 189 26 2839 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF ELAINE M WILLINGHAM | SS 373 46 2627 | PO BOX 145566 | | CINCINNATI | OH | 37346-2627 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ELBERT KING JR | LEVY 515 34 6109 | 140 SOUTH SAGINAW RM 725 | | PONTIAC | MI | 51534-6109 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ELLIS R BUCKNER | CASE 366 40 8491 | PO BOX 145566 | | CINCINNATI | OH | 36640-8491 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ELVIA A CERVANTES | SS 556 29 9478 | PO BOX 149047 | | AUSTIN | TX | 55629-9478 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ELVIA CERVANTES | SS 556 29 9478 | PO BOX 24017 | | FRESNO | CA | 55629-9478 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ERIC L SKINNER | SS 287 46 6450 | PO BOX 145566 | | CINCINNATI | OH | 28746-6450 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ERLENE MIX RICHARDS | PO BOX 145566 | | | CINCINNATI | OH | 38558-4271 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ERNEST A DODSON | CASE 383 72 4297 | PO BOX 145566 | | CINCINNATI | OH | 38372-4297 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ERROL BOBB | LEVY 561 06 9404 | PO BOX 145566 | | CINCINNATI | OH | 56106-9404 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ESTHER M PADILLA | CASE 331 26 2122 | PO BOX 24017 | | FRESNO | CA | 33126-2122 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ETHEL R WORTH | CASE 120 30 1165 | 255 EAST AVE | | ROCHESTER | NY | 12030-1165 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EUGENE SNOWDEN JR | CASE 386 54 2654 | PO BOX 145566 | | CINCINNATI | OH | 38654-2654 | |
| INTERNAL REVENUE SERVICE | | ACCT OF EVERETT FEGGANS | SS 229 11 3451 | PO BOX 145566 | | CINCINNATI | OH | 22911-3451 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FLORA D BUTLER | CASE 373 42 2441 | PO BOX 145566 | | CINCINNATI | OH | 37342-2441 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FLORENCE BATCHELOR | CASE 413 68 3774 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FLOYD T CORSI | SS 187 34 2581 | PO BOX 57 | | BENSALEM | PA | 18734-2581 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FLOYD W WINTERBOTHAM | CASE 272 38 1220 | PO BOX 145566 | | CINCINNATI | OH | 27238-1220 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRANK A PETAK | SS 268 44 5600 | PO BOX 145566 | | CINCINNATI | OH | | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRANK CRAIG JR | SS 380 58 7570 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRANK D LUCKETTE | PO BOX 7430 FEDERAL STN | | | SYRACUSE | NY | 069241390 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRANK D LUCKETTE | SS 069 24 1390 | PO BOX 4001 | | WOBURN | MA | 069241390 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRANK THOMAS | CASE 352 40 4364 | PO BOX 419236 | | KANSAS CITY | MO | 35240-4364 | |
| INTERNAL REVENUE SERVICE | | ACCT OF FRED D WISE | CASE 313 52 7314 | PO BOX 419236 | | KANSAS CITY | MO | 31352-7314 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GABRIEL L MC CLENDON | SS 381 46 2188 | PO BOX 330500 STOP 53 | | DETROIT | MI | 38146-2188 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GAIL D DEMERSE | SS 370 48 2709 | PO BOX 145566 | | CINCINNATI | OH | 37048-2709 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GERELD M LETT | CASE 368 54 3156 | PO BOX 145566 | | CINCINNATI | OH | 36854-3156 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GARY F QUELLMAN | SS 386 42 2502 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GARY K ROBERTSOON | CASE 378 68 5434 | 613 ABBOTT STE 300 | | DETROIT | MI | 48226 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GARY L CHOMIAK | SS 368 64 3276 | PO BOX 145566 | | CINCINNATI | OH | 36864-3276 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GEORGE LANG | LEVY 526 54 5789 | PO BOX 9949 | | OGDEN | UT | 52654-5789 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GEORGE L WILLIAMS | CASE 069 40 0980 | PO BOX 4001 | | WOBURN | MA | 069400980 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GERALD D HOGAN | SS 382 40 7391 | PO BOX 145566 | | CINCINNATI | OH | 38240-7391 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GERALD MILLS | SS 385 40 4035 | PO BOX 145566 | | CINCINNATI | OH | 38540-4035 | |
| INTERNAL REVENUE SERVICE | | ACCT OF G FAWCETT GILL | LEVY 216 46 4653 | PO BOX 9949 | | OGDEN | UT | 21646-4653 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GORDON A TOOLEY | SS 341 40 0718 | PO BOX 145566 | | CINCINNATI | OH | 34140-0718 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GORDON R SELF | CASE 231 88 0042 | PHIL SVC CNT PO BOX 57 | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GREGORY BERLINGER | CASE 363 78 1038 | PO BOX 145566 | | CINCINNATI | OH | 36378-1038 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GREGORY FLOYD | SS 367 60 9537 | 613 ABBOTT STE 300 | | DETROIT | MI | 36760-9537 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GWENDOLYN VALRIE | CASE 382 48 3189 | PO BOX 145566 | | CINCINNATI | OH | 38248-3189 | |
| INTERNAL REVENUE SERVICE | | ACCT OF GWENDOLYN VALRIE | CASE 382 48 3189 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD B JORDAN | SS 414 78 7779 | PO BOX 145566 | | CINCINNATI | OH | 41478-7779 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD CRUTCHFIELD | CASE 383 36 0758 | 613 ABBOTT STE 300 J THOMAS | | DETROIT | MI | 38336-0758 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD CRUTCHFIELD | SS 383 36 0758 | PO BOX 145566 | | CINCINNATI | OH | 38336-0758 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD L KNOX | CASE 373 60 3317 | PO BOX 145566 | | CINCINNATI | OH | 37360-3317 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD L KNOX | SS 373 60 3317 | PO BOX 145566 | | CINCINNATI | OH | 37360-3317 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HAROLD S ROGERS JR | SS 317 56 6173 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HARVEY W HESTER | SS 418 62 1026 | PO BOX 2502 | | MEMPHIS | TN | 41862-1026 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HELEN L WARE | CASE 353 42 5513 | PO BOX 145566 | | CINCINNATI | OH | 35342-5513 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HELMUT K VONOETINGER | CASE 378 40 8016 | PO BOX 145566 | | CINCINNATI | OH | 37840-8016 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HERMAN MURRAY | CASE 448 54 9349 | PO BOX 149047 | | AUSTIN | TX | 44854-9349 | |
| INTERNAL REVENUE SERVICE | | ACCT OF H I JOHNSON | PO BOX 145566 | | | CINCINNATI | OH | 36850-7294 | |
| INTERNAL REVENUE SERVICE | | ACCT OF HUEY P CURTIS | SS 429 62 0815 | PO BOX 145566 | | CINCINNATI | OH | 42962-0815 | |
| INTERNAL REVENUE SERVICE | | ACCT OF INA C CORBIN | CASE 208 54 4422 | PO BOX 145566 | | CINCINNATI | OH | 20854-4422 | |
| INTERNAL REVENUE SERVICE | | ACCT OF INA R MADISON | SS 286 46 8828 | PO BOX 145566 | | CINCINNATI | OH | 28646-8828 | |
| INTERNAL REVENUE SERVICE | | ACCT OF IVY L LEGARDYE | SS 372 70 3250 | PO BOX 145566 | | CINCINNATI | OH | 37270-3250 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JACK E FREDERICK | CASE 349 30 7844 | 1415 DIRECTORS ROW | | FORT WAYNE | IN | 46808 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JACOB CRAYTON | CASE 302 48 1272 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JACQUELINE T HUNTER | LEVY 577 72 4504 | PO BOX 47 421 | | DORAVILLE | GA | 57772-4504 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAKE L WELLS JR | CASE 282 42 3347 | PO BOX 145566 | | CINCINNATI | OH | 28242-3347 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES A ANDERSON | CASE 389 28 7199 | PO BOX 145566 | | CINCINNATI | OH | 38928-7199 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES A BOSLEY | SS 362 44 4417 | PO BOX 145566 | | CINCINNATI | OH | 36244-4417 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES A GORSUCH | PO BOX 145566 | | | CININCNATI | OH | 28142-4422 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES A MC CURDY | SS 385 40 4318 | PO BOX 145566 | | CINCINNATI | OH | 38540-4318 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES BELLARD | CASE 439 78 8786 | PO BOX 145566 | | CINCINNATI | OH | 43978-8786 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES B WEST JR | PO BOX 145500 STOP 812 | | | CINCINNATI | OH | 37342-3757 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES D WINSHIP | ACCT 089 36 8436 | PO BOX 145566 | | CINCINNATI | OH | 089368436 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES D WOOD | CASE 262 74 0375 | PO BOX 145566 | | CINCINNATI | OH | 26274-0375 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES D WOOD | SS 262 74 0375 | PO BOX 145500 | | CINCINNATI | OH | 26274-0375 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES E ANDERSON | CASE 412 66 8307 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES H PIERSON | SS 305 44 4957 | PO BOX 145566 | | CINCINNATI | OH | 30544-4957 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES REESE | CASE 098 40 3620 | PO BOX 7430 FEDL STATION | | SYRACUSE | NY | 098403620 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES ROBINSON | CASE 375 50 5792 | CINCINNATI SERVICE CTR | | CINCINNATI | OH | 37550-5792 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAMES T FOSTER | PO BOX 2600 | | | MEMPHIS | TN | 41858-6643 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JANELL RAID DAURIO | CASE 495 58 4978 | PO BOX 24017 | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JANET L ANDREWS | SS 377 36 3312 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JANET L DAVIS | SS 375 70 4584 | PO BOX 145566 | | CINCINNATI | OH | 37570-4584 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JANET R MORROW | SS 404 80 2224 | PO BOX 145566 | | CINCINNATI | OH | 40480-2224 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JANET S HENDERSON | SS 320 48 7839 | PO BOX 889 | | HOLTSVILLE | NY | 11742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF JANICE F KINCHELOE JR | LEVY 396 56 6091 | PO BOX 149047 | | AUSTIN | TX | 39656-6091 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JAWATHA H BACON | CASE 577 62 6523 | PO BOX 145566 | | CINCINNATI | OH | 57762-6523 | |
| INTERNAL REVENUE SERVICE | | ACCT OF J B STEWART | CASE 457 52 2305 | PO BOX 24017 | | FRESNO | CA | 45752-2305 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JEANETTE S KAZMAN | LEVY 373 40 1234 | PO BOX 145566 | | CINCINNATI | OH | 37340-1234 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JEFFREY S CHERRY | SS 561 71 1543 | 2500 FINANCIAL SQ | | OXNARD | CA | 56171-1543 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JEFFREY T GRONDNZ | CASE 374 86 9922 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JERALD A DOLL | SS 372 38 8798 | PO BOX 145566 | | CINCINNATI | OH | 37238-8798 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JEROME D BROWN | CASE 436 76 7497 | PO BOX 2502 | | MEMPHIS | TN | 43676-7497 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JEROME MOTLEY | SS 368 52 4018 | PO BOX 145566 | | CINCINNATI | OH | 36852-4018 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JERONE E LOWERY | SS 329 42 6945 | PO BOX 419236 | | KANSAS CITY | MO | 32942-6945 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JERRY A KNAPP | LEVY 363 56 4456 | PO BOX 145566 | | CINCINNATI | OH | 36356-4456 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JESSICA HUGGINS | SS 285 50 6555 | PO BOX 145566 | | CINCINNATI | OH | 28550-6555 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JIMMIE W PITTMAN | SS 380 42 2480 | PO BOX 145566 | | CINCINNATI | OH | 38042-2480 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JIMMY C BALDWIN | CASE 456 56 6318 | PO BOX 149047 | | AUSTIN | TX | 45656-6318 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOANNA AUFDERHEIDE | SS 553 04 781 | PO BOX 24017 | | FRESNO | CA | 55304-7813 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOEL D WILLIAMS | CASE 423 58 7721 | PO BOX 4001 | | WOBURN | MA | 42358-7721 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOE W CAMBRON | SS 420 60 6084 | PO BOX 2502 | | MEMPHIS | TN | 42060-6084 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN A FOUNTAIN JR | LEVY 254 66 2919 | PO BOX 145566 | | CINCINNATI | OH | 25466-2919 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN A WEBB | CASE 522 44 1055 | PO BOX 9949 | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN C PKER | SS 453 86 6106 | PO BOX 149047 | | AUSTIN | TX | 45386-6106 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN D ODNEAL | CASE 363 50 3186 | PO BOX 145566 | | CINCINNATI | OH | 36350-3186 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN D STEELE | CASE 365 42 4597 | PO BOX 145566 | | CINCINNATI | OH | 36542-4597 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN H DOTSON | SS 369 40 8711 | PO BOX 145566 | | CINCINNATI | OH | 36940-8711 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN H ELEY JR | CASE 223 62 1933 | PO BOX 145566 | | CINCINNATI | OH | 22362-1933 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN H ELEY JR | SS 223 62 1933 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN HERRING | SS 419 56 0741 | PO BOX 145566 | | CINCINNATI | OH | 41956-0741 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN J CONNOLLY | SS 378 34 6088 | PO BOX 145566 | | CINCINNATI | OH | 37834-6088 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN M SHELTON | SS 385 56 8186 | PO BOX 145566 | | CINCINNATI | OH | 38556-8186 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHNNIE O BAILEY | CASE 412 70 8411 | PO BOX 145566 | | CINCINNATI | OH | 41270-8411 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN OLIVER | CASE 371 38 1603 | PO BOX 145566 | | CINCINNATI | OH | 37138-1603 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN REID | CASE 373 54 6770 | PO BOX 145566 | | CINCINNATI | OH | 37354-6770 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN SLACK | SS426 92 4683 | PO BOX 330500 STOP 22 | | DETROIT | MI | 42692-4683 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOHN W FORESTER | CASE 282 38 0036 | IRS SERVICE CTR | | PHILADELPHIA | PA | 28238-0036 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOSEPH E TYES | SS 494 48 2313 | PO BOX 145566 | | CINCINNATI | OH | 49448-2313 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOSEPH J BARATTUCCI | LEVY 147 44 9530 | PO BOX 889 | | HOLTSVILLE | NY | 14744-9530 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JOYCE A BAH | CASE 373 52 4645 | PO BOX 145566 | | CINCINNATI | OH | 37352-4645 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JUAN J STER | CASE 401 30 2540 | PO BOX 145566 | | CINCINNATI | OH | 36476-3532 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JUDITH A GREIG | CASE 382 68 6743 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF JUDITH M CRUSE | CASE 368 50 4027 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KAREN C GAFFNEY | LEVY 377 62 4718 | PO BOX 145566 | | CINCINNATI | OH | 37762-4718 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KAREN P HAYGOOD | SS 274 50 7317 | PO BOX 145566 | | CINCINNATI | OH | 27450-7317 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KAREN ST CLAIR | SS 282 66 4255 | PO BOX 145566 | | CINCINNATI | OH | 28266-4255 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KARLA A WILSON | CASE 311 72 7488 | PO BOX 145566 | | CINCINNATI | OH | 31172-7488 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KATHA WILLIAMS JAMES | LEVY 258 76 8680 | PO BOX 145566 | | CINCINNATI | OH | 25876-8680 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KATHA W JAMES | CASE 258 76 8680 | PO BOX 145566 | | CINCINNATI | OH | 25876-8680 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KATHLEEN A FITZGERALD | LEVY 371 56 5733 | PO BOX 24017 | | FRESNO | CA | 37156-5733 | |
| INTERNAL REVENUE SERVICE | | ACCT OF K D STRONG | CASE 381 40 6926 | PO BOX 145566 | | CINCINNATI | OH | 38140-6926 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KEITH D BACON | SS 579 58 0567 | PO BOX 145566 | | CINCINNATI | OH | 57958-0567 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KEITH WIMBERLY | 645 W CARMEL DR STE 160 | | | CARMEL | IN | 31464-5364 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KENNARD C EDWARDS | CASE 262 85 7121 | PO BOX 48 111 | | DORAVILLE | GA | 26285-7121 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KENNETH J HARRIS | CASE 374 58 3722 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KENNETH J HARRIS | SS 374 58 3722 | PO BOX 145566 | | CINCINNATI | OH | 37458-3722 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KENNETH J HOLLIES | LEVY 374 76 1857 | PO BOX 145566 | | CINCINNATI | OH | 37476-1857 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KENNETH L WYATT | PO BOX 145566 | | | CINCINNATI | OH | 21970-4273 | |
| INTERNAL REVENUE SERVICE | | ACCT OF KIM A BARTOSEK | CASE 373 60 2918 | PO BOX 145566 | | CINCINNATI | OH | 37360-2918 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LAMAR BARNETT | CASE 416 68 7593 | | | MEMPHIS | TN | 41668-7593 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY D FLOWERS | CASE 371 44 5862 | PO BOX 145566 | | CINCINNATI | OH | 37144-5862 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY FORTE | SS309 52 4303 | PO BOX 145500 | | CINCINNATI | OH | 30952-4303 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY F WARREN | CASE 240 66 2166 | PO BOX 145566 | | CINCINNATI | OH | 24066-2166 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY G BONDS | CASE 376 50 0853 | PO BOX 145566 | | CINCINNATI | OH | 37650-0853 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY J FORTE | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY K DRAKE | CASE 447 38 9206 | 140 S SAGINAW ST 725 | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY K DRAKE | SS 447 38 9206 | PO BOX 145566 | | CINCINNATI | OH | 44738-9206 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY M SHINE | CASE 432 80 6773 | PO BOX 145566 | | CINCINNATI | OH | 43280-6773 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY OGDEN | PO BOX 145500 | | | CINCINNATI | OH | 37054-1871 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY VELASQUEZ | SS317 40 5002 | 225 NORTH HIGH ST | | MUNCIE | IN | 31740-5002 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY W CROSE | SS 314 38 7383 | PO BOX 145566 | | CINCINNATI | OH | 31438-7383 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LARRY WILBURN | CASE 420 66 6399 | PO BOX 145500 | | CINCINNATI | OH | 42066-6399 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LAWRENCE E MACLIN | SS 412 86 1577 | PO BOX 145566 | | CINCINNATI | OH | 41286-1577 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LAWRENCE R STOUT | CASE 379 62 4330 | PO BOX 145566 | | CINCINNATI | OH | 37962-4330 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LEALTHA BUCKLEY | LEVY 459 62 7747 | PO BOX 149047 | | AUSTIN | TX | 45962-7747 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LEE ANNE FINLEY | CASE 306 56 6480 | PO BOX 145566 | | CINCINNATI | OH | 30656-6480 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LEONARD MACLIN | SS 409 64 6985 | PO BOX 145566 | | CINCINNATI | OH | 40964-6985 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LEONARD WALSTON JR | CASE 231 82 4460 | PO BOX 145566 | | CINCINNATI | OH | 23182-4460 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LEON P KARLAK SR | SS 117 34 0196 | PO BOX 4001 | | WOBURN | MA | 11734-0196 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LILLIAN T MC KEE | SS 359 38 3388 | PO BOX 2502 | | MEMPHIS | TN | 35938-3388 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LINDA J CORDOBA | SS 570 64 3207 | 501 W OCEAN BLVD 2ND FL | | LONG BEACH | CA | 57064-3207 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LINDA L BROWN | CASE 587 38 4108 | PO BOX 2502 | | MEMPHIS | TN | 58738-4108 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LONNIE H BRYANT | SS 383 84 0571 | PO BOX 145566 | | CINCINNATI | OH | 38384-0571 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LORETTA K SMITH | CASE 500 46 7732 | PO BOX 419236 | | KANSAS CITY | MO | 50046-7732 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LOUIS B HARBERT | LEVY 374 38 0615 | PO BOX 145566 | | CINCINNATI | OH | 37438-0615 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LOUIS T MC CLAIN | SS 493 44 1990 | PO BOX 145566 | | CINCINNATI | OH | 49344-1990 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF LOWELL MC COMB | SS 386 44 3787 | PO BOX 145566 | | CINCINNATI | OH | 38644-3787 | |
| INTERNAL REVENUE SERVICE | | ACCT OF LYNDA M JARREAU | SS 392 42 2703 | 2500 FINANCIAL SQUARE STE 1 | | OXNARD | CA | 39242-2703 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MACK J BRADLEY | CASE 366 42 7799 | 140 S SAGINAW ST 725 | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MACK WEATHERLY | CASE 346 36 0608 | PO BOX 145566 | | CINCINNATI | OH | 34636-0608 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARCIA H HIGA | LEVY 575 38 9149 | PO BOX 24017 | | FRESNO | CA | 57538-9149 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARCUS L SIMS | SS 251 11 5655 | PO BOX 145566 | | CINCINNATI | OH | 25111-5655 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARETTA HOWARD | LEVY 364 66 3563 | PO BOX 145566 | | CINCINNATI | OH | 36466-3563 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARGARET GADD | SS 293 30 6453 | 140 SOUTH SAGINAW RM 725 | | PONTIAC | MI | 29330-6453 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARION ELLIS | LEVY 460 58 4240 | PO BOX 145566 | | CINCINNATI | OH | 46058-4240 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARK D MATHEWS | SS 280 70 4728 | PO BOX 145566 | | CINCINNATI | OH | 28070-4728 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARK P HESEK | LEVY 38 0572515 | PO BOX 419236 | | KANSAS CITY | MO | 36136-4810 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARK R MC CARTHY | SS 362 62 8994 | PO BOX 145566 | | CINCINNATI | OH | 36262-8994 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARK S DENNIS | SS 367 60 2233 | PO BOX 145566 | | CINCINNATI | OH | 36760-2233 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARSHA L CRAWFORD | CASE 294 42 8093 | ATTN E E BYRDY PO BOX 1121 | | YOUNGSTOWN | OH | 29442-8093 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARTIN DORSEY | CASE 076 34 1279 | 3000 WHITE PLAINS RD | | BRONX | NY | 10467 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARY A KUBITSKEY | SS 380 76 3440 | PO BOX 145566 | | CINCINNATI | MI | 38076-3440 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARY A MC NUTT | SS 384 44 6407 | PO BOX 145566 | | CINCINNATI | OH | 38444-6407 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARY J KETTERING | SS 295 54 2802 | PO BOX 1121 | | YOUNGSTOWN | OH | 29554-2802 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARYLAND BERRY | CASE 375 50 9650 | PO BOX 145566 | | CINCINNATI | OH | 37550-9650 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MARY R DEVAUL | CASE 587 34 2339 | PO BOX 2502 | | MEMPHIS | TN | 58734-2339 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MELONEY JOHNSON | LEVY 378 72 9628 | PO BOX 145566 | | CINCINNATI | OH | 37872-9628 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MELVIN T BAZEMORE | LEVY 141 46 1558 | PO BOX 145566 | | CINCINNATI | OH | 14146-1558 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL ABNER | CASE 370 52 2128 | PO BOX 145566 | | CINCINNATI | OH | 37052-2128 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL CRANE | SS 384 56 8274 | PO BOX 145566 | | CINCINNATI | OH | 38456-8274 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL C VICHINSKY | SS 374 42 0448 | PO BOX 145566 | | CINCINNATI | OH | 37442-0448 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL G HERNANDEZ | PO BOX 145566 | | | CINCINNATI | OH | 37544-2175 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL J FARACI | SS 336 46 8101 | PO BOX 145566 | | CINCINNATI | OH | 33646-8101 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL J HARRISON | LEVY 365 46 5307 | PO BOX 145566 | | CINCINNATI | OH | 36546-5307 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL L BEEMON | SS 366 44 8472 | PO BOX 145566 | | CINCINNATI | OH | 36644-8472 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL L BEEMON | SS 366 44 8472 | PO BOX 540 | | SAGINAW | MI | 36644-8472 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL L COLQUITT | SS 259 84 6399 | PO BOX 149047 | | AUSTIN | TX | 25984-6399 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL L FOX | LEVY 268 50 1108 | PO BOX 145566 | | CINCINNATI | OH | 26850-1108 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL R LIVERMORE | SS 374 42 4556 | PO BOX 145566 | | CINCINNATI | OH | 37442-4556 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL T CUMMINGS JR | SS 384 72 9804 | PO BOX 145566 | | CINCINNATI | OH | 38472-9804 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL T FLYN | PO BOX 2502 | | | MEMPHIS | TN | 25682-4399 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHAEL VICHINSKY | CASE 374 42 0448 | PO BOX 145566 | | CINCINNATI | OH | 37442-0448 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICHELLE L JACKSON | CASE 371 72 6355 | PO BOX 145566 | | CINCINNATI | OH | 37172-6355 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MICKEY HOBLEY | SS 382 48 1508 | PO BOX 145566 | | CINCINNATI | OH | 38248-1508 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MILTON JOHNSON | SS 384 64 6422 | PO BOX 145566 | | CINCINNATI | OH | 38464-6422 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MOHAMMAD LOH | SS 310 64 6529 | PO BOX 145566 | | CINCINNATI | OH | 31064-6529 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MYRON INGRAM | SS 298 58 3649 | PO BOX 145566 | | CINCINNATI | OH | 29858-3649 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MYRON L MONROE | SS 380 44 7349 | PO BOX 145566 | | CINCINNATI | OH | 38044-7349 | |
| INTERNAL REVENUE SERVICE | | ACCT OF MYRON L MONROE | SS 380 44 7349 | PO BOX 57 | | BENSALEM | PA | 38044-7349 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NANCY CLARK | LEVY 107 38 7835 | PO BOX 889 | | HOLTSVILLE | NY | 10738-7835 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NANCY D FLOYD | SS 385 36 0753 | PO BOX 145566 | | CINCINNATI | OH | 38536-0753 | |
| INTERNAL REVENUE SERVICE | | ACCT OF N BYNUM | CASE 432 88 7144 | 700 W CAPITOL STOP 5103 | | LITTLE ROCK | AR | 72201 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NELSONIA DE RAMUS | CASE 381 44 8302 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NINA B BYNUM | CASE 432 88 7144 | PO BOX 2502 | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NITA A DOUGLAS | CASE 004 60 2468 | PO BOX 24017 | | FRESNO | CA | 004602468 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NORMA J MORGAN | SS 381 84 5417 | PO BOX 145566 | | CINCINNATI | OH | 38184-5417 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NORMAN L MOILANEN | SS 373 40 6761 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF NORMAN T HUGHES | LEVY 362 52 6015 | PO BOX 145566 | | CINCINNATI | OH | 36252-6015 | |
| INTERNAL REVENUE SERVICE | | ACCT OF OLIVIA R BAKER | CASE 420 72 2033 | PO BOX 2502 | | MEMPHIS | TN | 42072-2033 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PAMELA R SCHIFFENEDER | CASE 376 52 8427 | PO BOX 145566 | | CINCINNATI | OH | 37652-8427 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PATRICIA A HARRIS | LEVY 524 76 9237 | PO BOX 145566 | | CINCINNATI | OH | 52476-9237 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PATRICIA J CURRY | SS 419 84 5587 | PO BOX 2502 | | MEMPHIS | TN | 41984-5587 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PATRICIA J CURRY | SS 419 84 5587 | PO BOX 57 | | BENSALEM | PA | 41984-5587 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PATRICIA M WINQUEST | SS 507 28 1598 | PO BOX 24017 | | FRESNO | CA | 50728-1598 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PATRICK W BARRY | CASE 062 42 7131 | PO BOX 4001 | | WOBURN | MA | 062427131 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PAUL E SCHEIDEMANTLE | CASE 312 46 8392 | PO BOX 145566 | | CINCINNATI | OH | 31246-8392 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PAUL W JOHNSONBAUGH | SS 563 68 2283 | PO BOX 24017 | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PAUL W THOMPSON | CASE 095 40 0362 | PO BOX 24017 | | FRESNO | CA | 095400362 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PHILIP P OLSEN | SS 380 34 0836 | 2850 S INDUSTRIAL STE 600 | | ANN ARBOR | MI | 38034-0836 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PHILIP T WALKER | SS 292 30 0140 | PO BOX 145566 | | CINCINNATI | OH | 29230-0140 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PHIL K HUBBARD | SS 432 82 7052 | PO BOX 145566 | | CINCINNATI | OH | 43282-7052 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PHYLLIS D SMITH | CASE 257 25 9146 | PO BOX 4001 | | WOBURN | MA | 25725-9146 | |
| INTERNAL REVENUE SERVICE | | ACCT OF PRESTON BROUSSARD JR | CASE 462 70 3845 | PO BOX 149047 | | AUSTIN | TX | 46270-3845 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RALPH BRAGG | SS235 80 5442 | PO BOX 99183 ROOM 429 | | CLEVELAND | OH | 23580-5442 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RALPH E CASH | SS 285 38 8609 | PO BOX 57 | | BENSALEM | PA | 28538-8609 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RALPH E CORNELL | SS 306 46 5025 | PO BOX 145566 | | CINCINNATI | OH | 30646-5025 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RAMOM A LUGO | PO BOX 57 | | | BENSALEM | PA | 58186-9506 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RANDALL E LOEW | SS 285 30 9395 | PO BOX 145566 | | CINCINNATI | OH | 28530-9395 | |
| INTERNAL REVENUE SERVICE | | ACCT OF R A SAULSBURY | ACCT 219 38 3692 | PHILI SVC CNTR PO BOX 57 | | BENSALEM | PA | 21938-3692 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RAYMOND S HARRELL | CAUSE 304 32 1851 | PO BOX 145566 | | CINCINNATI | OH | 30432-1851 | |
| INTERNAL REVENUE SERVICE | | ACCT OF R B CORBIN | PO BOX 145566 | | | CINCINNATI | OH | 29644-8742 | |
| INTERNAL REVENUE SERVICE | | ACCT OF REBECCA L HILL | CASE 305 58 4809 | PO BOX 145566 | | CINCINNATI | OH | 30558-4809 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF REDITH M POWELL | SS 232 76 3983 | PO BOX 145566 | | CINCINNATI | OH | 23276-3983 | |
| INTERNAL REVENUE SERVICE | | ACCT OF REGINALD MOORE | SS 370 74 9332 | PO BOX 145566 | | CINCINNATI | OH | 37074-9332 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RENAE M BREWER | CASE 502 66 0422 | PO BOX 149047 | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RENARD HALL | CASE 111 44 7666 | PO BOX 4001 | | WOBURN | MA | 11144-7666 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RENARD HALL | PO BOX 145566 | | | CINCINNATI | OH | 11144-7666 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RENDIA N NIPPER | SS 226 04 5800 | PO BOX 57 | | BENSALEM | PA | 22604-5800 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RENEE A BIGGS THOMPSON | CASE 125 56 4847 | PO BOX 889 | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RHONDA L SPINA | CASE 377 70 9389 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD A DEMARIA | SS 382 74 5859 | 815 S SAGINAW | | FLINT | MI | 38274-5859 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD A NATOLI | SS 300 38 7140 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD A SHORT | CASE 378 58 2710 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD A SIMPSON | CASE 367 46 0019 | PO BOX 145566 | | CINCINNATI | OH | 36746-0019 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD A WERHUN | CASE 211 32 3290 | 140 S SAGINAW ROOM 725 | | PONTIAC | MI | 21132-3290 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD DILES | SS 382 64 8308 | PO BOX 145566 | | CINCINNATI | OH | 38264-8308 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD E GALLAGHER | LEVY 341 30 0668 | PO BOX 145566 | | CINCINNATI | OH | 34130-0668 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD G HIRSCH | SS 365 64 5674 | 140 SOUTH SAGINAW RM 725 | | PONTIAC | MI | 36564-5674 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD HIRSCH | LEVY 365 64 5674 | PO BOX 330155 | | DETROIT | MI | 36564-5674 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD JELINEK | LEVY 334 34 8828 | 1515 COMMERCE ST STE 200 | | FT WORTH | TX | 33434-8828 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD KIDD | CASE 290 40 6372 | PO BOX 145566 | | CINCINNATI | OH | 29040-6372 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD MITRAK | SS 365 48 9980 | PO BOX 57 | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD MITRAK | SS 365 48 9980 | PO BOX 57 | | BENSALEM | PA | 36548-9980 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD R CASTRO | SS 572 66 3895 | 140 S SAGINAW RM 725 | | PONTIAC | MI | 57266-3895 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICHARD STUCKY | CASE 159 44 3098 | PO BOX 145566 | | CINCINNATI | OH | 15944-3098 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RICKY A MINEHART | LEVY 301 54 4054 | PO BOX 145566 | | CINCINNATI | OH | 30154-4054 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT A HEINTZ | SS 028 32 6322 | PO BOX 145566 | | CINCINNATI | OH | 028326322 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT C SULLIVAN | CASE 378 44 4319 | PO BOX 145566 | | CINCINNATI | OH | 37844-4319 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT E SILVEY JR | CASE 303 72 5570 | PO BOX 145566 | | CINCINNATI | OH | 30372-5570 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT F MOLL | SS 329 30 7957 | PO BOX 419236 | | KANSAS CITY | MO | 32930-7957 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT L INGLES | SS 300 32 9898 | PO BOX 149047 | | AUSTIN | TX | 30032-9898 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT L LILLARD | LEVY 383 80 2409 | PO BOX 145566 | | CINCINNATI | OH | 38380-2409 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT L MC DOWELL | SS 314 48 2831 | PO BOX 145566 | | CINCINNATI | OH | 31448-2831 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT L SHIELDS | CASE 212 44 4508 | PHIL SVC CNT PO BOX 57 | | BENSALEM | PA | 21244-4508 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT L WOODFORK | CASE 265 84 7403 | PHIL SVC CNTR PO BOX 57 | | BENSALEM | PA | 26584-7403 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT Q HAMPTON | SS 386 60 2253 | PO BOX 145566 | | CINCINNATI | OH | 38660-2253 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT R RICHARDSON | PO BOX 145566 | | | CINCINNATI | OH | 29648-7402 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROBERT S MC NAIR | SS 376 50 5761 | PO BOX 145566 | | CINCINNATI | OH | 37650-5761 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RODERICK DUROCHER | SS 273 38 7417 | PO BOX 145566 | | CINCINNATI | OH | 27338-7417 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RODERICK L WILSON | CASE 319 62 1962 | PO BOX 419236 | | KANSAS CITY | MO | 31962-1962 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROGER C PURDY | SS 301 34 3760 | PO BOX 145566 | | CINCINNATI | OH | 30134-3760 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD A TEASLEY | 140 S SAGINAW ROOM 725 | PO BOX 145566 | | PONTIAC | MI | 36456-2116 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD HAINES | LEVY 274 40 9940 | PO BOX 145566 | | CINCINNATI | OH | 27440-9940 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD J TURNER | CASE 233 64 8486 | PO BOX 145566 | | CINCINNATI | OH | 23364-8486 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD L GLOVIER | SS 232 70 5739 | PO BOX 2502 | | MEMPHIS | TN | 23270-5739 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD MCCOY | CASE 237 88 8628 | PO BOX 145566 | | CINCINNATI | OH | 23788-8628 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD M SWIATKIEWICZ | CASE 261 82 4321 | PO BOX 2502 | | MEMPHIS | TN | 26182-4321 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD TUCKER | SS 382 48 8853 | PO BOX 145500 | | CINCINNATI | OH | 38248-8853 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONALD WILLIAMS | LEVY 368 44 1724 | PO BOX 145566 | | CINCINNATI | OH | 36844-1724 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RONNIE M BURNS | CASE 447 58 7703 | PO BOX 149047 | | AUSTIN | TX | 44758-7703 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROOSEVELT CALDWELL | SS 437 64 5434 | 600 CHURCH ST | | FLINT | MI | 43764-5434 | |
| INTERNAL REVENUE SERVICE | | ACCT OF ROSEMARY BREWER | SS 377 60 7793 | P¡O BOX 145566 | | CINCINNATI | OH | 37760-7793 | |
| INTERNAL REVENUE SERVICE | | ACCT OF R SCHMITT | SS313 42 3886 | PO BOX 145500 | | CINCINNATI | OH | 31342-3886 | |
| INTERNAL REVENUE SERVICE | | ACCT OF R SPEARS | PO BOX 9949 | | | OGDEN | UT | 55613-8556 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RUBY L HALLIBURTON | LEVY 365 48 3935 | PO BOX 145566 | | CINCINNATI | OH | 36548-3935 | |
| INTERNAL REVENUE SERVICE | | ACCT OF RUTH HUDSON | SS 377 44 4119 | PO BOX 145566 | | CINCINNATI | OH | 37744-4119 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SAMUEL B MILAZZO | SS 371 36 9256 | PO BOX 145566 | | CINCINNATI | OH | 37136-9256 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SANDRA D COMFORT | SS 365 54 1287 | PO BOX 145566 | | CINCINNATI | OH | 36554-1287 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SANDRA GUTZ | LEVY 373 42 9784 | 33 NORTH RIVER RD | | MT CLEMENS | MI | 37342-9784 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SANDRA K BIRD | SS 383 56 0427 | PO BOX 145566 | | CINCINNATI | OH | 38356-0427 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SAVOY SMITH | CASE 409 36 9629 | PO BOX 419236 | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SAVOY SMITH | SS 409 36 9629 | PO BOX 419236 | | KANSAS CITY | MO | 40936-9629 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SIDNEY J RHODES | SS 385 46 3112 | PO BOX 145566 | | CINCINNATI | OH | 38546-3112 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SIDNEY RAYON | CASE 043 50 4806 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SINCLAIR J DICKS JR | SS 371 50 1314 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF SPENCER PLUCY | SS 572 54 7338 | PO BOX 24017 | | FRESNO | CA | 57254-7338 | |
| INTERNAL REVENUE SERVICE | | ACCT OF STEPHON C RODGERS | CASE 434 37 1237 | PO BOX 57 | | BENSALEM | PA | 43437-1237 | |
| INTERNAL REVENUE SERVICE | | ACCT OF STEVEN R ELMORE | LEVY 042 38 3952 | PO BOX 145566 | | CINCINNATI | OH | 042383952 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TAMMY P TODD | CASE 266 43 2405 266 73 4518 | PO BOX 47 421 STOP 74 | | DORAVILLE | GA | 26673-4518 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TED C VLAD | CASE 364 44 2239 | PO BOX 145566 | | CINCINNATI | OH | 36444-2239 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TERESA A HENDERSON | LEVY 297 44 8254 | PO BOX 145566 | | CINCINNATI | OH | 29744-8254 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TERRY DELAVESA | SS 436 70 0337 | PO BOX 149047 | | AUSTIN | TX | 43670-0337 | |
| INTERNAL REVENUE SERVICE | | ACCT OF THERESA ROHMAN | CASE 382 44 8825 | PO BOX 145566 | | CINCINNATI | OH | 38244-8825 | |
| INTERNAL REVENUE SERVICE | | ACCT OF THOMAS E KIMBLE | CASE 459 74 4376 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACCT OF THOMAS J TICHVON | PO BOX 145566 | | | CINCINNATI | OH | 37364-4193 | |
| INTERNAL REVENUE SERVICE | | ACCT OF THOMAS L ATKINS | SS 385 30 7751 | 613 ABBOTT ST 300 ATM RODGERS | | DETROIT | MI | 38530-7751 | |
| INTERNAL REVENUE SERVICE | | ACCT OF THOMAS R ARMOUR | SS 146 28 4299 | PO BOX 889 | | HOLTSVILLE | NY | 14628-4299 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TIMOTHY J GAUTHIER | CASE 382 60 7425 | PO BOX 145566 | | CINCINNATI | OH | 38260-7425 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TIMOTHY R EAST | CASE 169 54 6827 | PO BOX 145566 | | CINCINNATI | OH | 16954-6827 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | | ACCT OF TINA O MARTIN | SS 372 76 5665 | PO BOX 145566 | | CINCINNATI | OH | 37276-5665 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TOMMIE L CLARK | SS 367 60 5504 | PO BOX 145566 | | CINCINNATI | OH | 36760-5504 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TOMMY L HESTER | SS 412 82 9667 | PO BOX 2502 | | MEMPHIS | TN | 41282-9667 | |
| INTERNAL REVENUE SERVICE | | ACCT OF TRACY GILMORE | CASE 117 50 2374 | 255 EAST AVE | | ROCHESTER | NY | 11750-2374 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VALERIE H HARRIS | LEVY 289 38 9139 | PO BOX 145566 | | CINCINNATI | OH | 28938-9139 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VERDIS L OWENS | CASE 448 56 2525 | 55 N ROBINSON AVE | | OKLAHOMA CITY | OK | 44856-2525 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VERLIN MATTHEWS | SS 371 54 7685 | PO BOX 145566 | | CINCINNATI | OH | 37154-7685 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VERNON BURR | CASE 312 34 7148 | PO BOX 145566 | | CINCINNATI | OH | 31234-7148 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VICKI C JOLLEY | LEVY 529 54 2074 | PO BOX 57 | | BENSALEM | PA | 52954-2074 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VINCENT S MRAK | SS 375 50 9402 | PO BOX 145500 | | CINCINNATI | OH | 50750-9402 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VINITA EVANS | CASE 362 62 4931 | PO BOX 145566 | | CINCINNATI | OH | 36262-4931 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VIOLET CONLEY | SS 063 56 7922 | PO BOX 4001 | | WOBURN | MA | 063567922 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VIRGINIA FARRINGTON | SS 382 46 7191 | PO BOX 145566 | | CINCINNATI | OH | 38246-7191 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VIRGINIA G GEER | SS 252 74 1289 | PO BOX 48 111 | | DORAVILLE | GA | 25274-1289 | |
| INTERNAL REVENUE SERVICE | | ACCT OF VONCINA THOMAS | SS 422 78 3635 | PO BOX 24017 | | FRESNO | CA | 42278-3635 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WAYNE LASEK | SS 397 34 2382 | PO BOX 419236 | | KANSAS CITY | MO | 39734-2382 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WESLEY J SAUNDERS | PO BOX 145566 | | | CINCINNATI | OH | 37236-9849 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILBERT J MIDDLETHON JR | SS 363 56 6030 | PO BOX 2502 | | MEMPHIS | TN | 36356-6030 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILFRED G CASWELL JR | SS 385 44 6974 | PO BOX 145566 | | CINCINNATI | OH | 38544-6974 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLARD A MOORE | SS 312 54 2029 | PO BOX 145566 | | CINCINNATI | OH | 31254-2029 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM ADAMS | CASE 234 78 1319 | PO BOX 145566 | | CINCINNATI | OH | 23478-1319 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM A GREEN | CASE 333 36 2115 | PO BOX 145566 | | CINCINNATI | OH | 33336-2115 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM E CASON | CASE 381 62 4861 | PO BOX 145566 | | CINCINNATI | OH | 38162-4861 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM K BALKOVEC | SS 173 44 1482 | PO BOX 145566 | | CINCINNATI | OH | 17344-1482 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM N WHITE | SS 378 44 6384 | PO BOX 145500 | | CINCINNATI | OH | 37844-6384 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM O POLLITTE | CASE 401 30 2540 | PO BOX 145566 | | CINCINNATI | OH | 40130-2540 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM POLLITTE | SS401 30 2540 | PO BOX 145566 | | CINCINNATI | OH | 40130-2540 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM R MANGANO | SS 085 38 6890 | PO BOX 4001 | | WOBURN | MA | 085386890 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM R PIERCHALA | SS 372 48 0310 | PO BOX 145566 | | CINCINNATI | OH | 37248-0310 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIAM YOUNG | CASE 367 52 7952 | PO BOX 145500 | | CINCINNATI | OH | 36752-7952 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIA ROBINSON | PO BOX 145566 | | | CINCINNATI | OH | 41940-9860 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WILLIE L CLARK | SS 385 48 0289 | PO BOX 145566 | | CINCINNATI | OH | 38548-0289 | |
| INTERNAL REVENUE SERVICE | | ACCT OF WINFRED WOODIE | CASE 288 46 4138 | PO BOX 145566 | | CINCINNATI | OH | 28846-4138 | |
| INTERNAL REVENUE SERVICE | | ACCT OF YVONNE PEARSON | SS 399 50 3904 | KANSAS CITY SERVICE CTR | | KANSAS CITY | MO | 39950-3904 | |
| INTERNAL REVENUE SERVICE | | ACS BOX 48 111 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE | | ACT A TORABI 290 80 6697 | 140 S SAGINAW RM 725 | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE | | ACT OF C HICKS 365 56 5325 | PO BOX 145566 | | | CINCINNATI | OH | 36556-5325 | |
| INTERNAL REVENUE SERVICE | | ACT OF C NEWELL 587 50 3824 | PO BOX 145566 | | | CINCINNATI | OH | 58750-3824 | |
| INTERNAL REVENUE SERVICE | | ACT OF D BROWN 293 40 5858 | PO BOX 24017 | | | FRESNO | CA | 29340-5858 | |
| INTERNAL REVENUE SERVICE | | ACT OF E HAIRSTON 426 84 4625 | PO BOX 145566 | | | CINCINNATI | OH | 42684-4625 | |
| INTERNAL REVENUE SERVICE | | ACT OF G MOXLEY | PO BOX 4001 | | | WOBURN | MA | 11436-4737 | |
| INTERNAL REVENUE SERVICE | | ACT OF HANS FUHRMANN | PO BOX 145566 | | | CINCINNATI | OH | 12632-1862 | |
| INTERNAL REVENUE SERVICE | | ACT OF J A GUMBS | PO BOX 889 | | | HOLTSVILLE | NY | 58003-9633 | |
| INTERNAL REVENUE SERVICE | | ACT OF J E MARTZ | PO BOX 4001 | | | WOBURN | MA | 090341271 | |
| INTERNAL REVENUE SERVICE | | ACT OF J MURRELL | 255 EAST AVE | | | ROCHESTER | NY | 43074-2748 | |
| INTERNAL REVENUE SERVICE | | ACT OF J O REID | PO BOX 145566 | | | CINCINNATI | OH | 37354-6770 | |
| INTERNAL REVENUE SERVICE | | ACT OF M ELLENS | PO BOX 145566 | | | CINCINNATI | OH | 34442-9966 | |
| INTERNAL REVENUE SERVICE | | ACT OF M WEST | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE | | ACT OF PAUL C ONG | PO BOX 145566 | | | CINCINNATI | OH | 38290-2229 | |
| INTERNAL REVENUE SERVICE | | ACT OF R HOGAN 106 38 5962 | 10 FOUNTAIN PLAZA | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | ACT OF S COBB 304 62 7859 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | ACT OF S MILAZZO 371 36 9256 | PO BOX 145566 | | | CINCINNATI | OH | 37136-9256 | |
| INTERNAL REVENUE SERVICE | | ACT OF S M JOHNSON | PO BOX 2502 | | | MEMPHIS | TN | 39648-7080 | |
| INTERNAL REVENUE SERVICE | | ACT OF T MASON 320 38 3824 | PO BOX 419236 | | | KANSAS CITY | MO | 32038-3824 | |
| INTERNAL REVENUE SERVICE | | ACT OF VINCENT ALEXANDER | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | ACT P PATTERSON 375 54 8029 | PO BOX 330500 STOP 53 | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | ACT R AXTELL 394 44 5346 | PO BOX 149047 | | | AUSTIN | TX | 39444-5346 | |
| INTERNAL REVENUE SERVICE | | ACT T BELL 310 70 3607 | PO BOX 145566 | | | CINCINNATI | OH | 31070-3607 | |
| INTERNAL REVENUE SERVICE | | ACT T BELL | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | | | | | ANDOVER | MA | 05501 | |
| INTERNAL REVENUE SERVICE | | | | | | ATLANTA | GA | 39001 | |
| INTERNAL REVENUE SERVICE | | ATLANTA SERVICE CTR | | | | ATLANTA | GA | 30341 | |
| INTERNAL REVENUE SERVICE | | | | | | AUSTIN | TX | 73301 | |
| INTERNAL REVENUE SERVICE | | B BILIOTTI | 165 PASSAIC AVE | | | FAIRFIELD | NJ | 070043567 | |
| INTERNAL REVENUE SERVICE | | BEVERLY SPRUILL | 130 S ELMWOOD AVE | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | | | | | CINCINNATI | OH | 45999 | |
| INTERNAL REVENUE SERVICE | | C/O CHRISTINE DORSEY | 55 MERIDIAN PKWY STE 107 | | | MARTINSBURG | WV | 25401 | |
| INTERNAL REVENUE SERVICE | | DAVID D STEVENS | 601 19TH AVE NORTH STE | 101 | | MYRTLE BEACH | SC | 29577 | |
| INTERNAL REVENUE SERVICE | | DEBBIE S PAINTER | 3730 ELIZABETH AVE | | | INDEPENDENCE | MO | 64057 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF THE TREASURY | LMSB GROUP 1053 | PO BOX 330500 STOP 49 | | DETROIT | MI | 48232-6500 | |
| INTERNAL REVENUE SERVICE | | ELIZABETH CURTIS | E 3RD ST & PRENDERGAST AVE | | | JAMESTOWN | NY | 14701 | |
| INTERNAL REVENUE SERVICE | | FOR ACCT OF RONALD L RANEY | CASE 403 60 4023 | PO BOX 149047 | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | | | | | FRESNO | CA | 93888 | |
| INTERNAL REVENUE SERVICE | | | | | | HOLTSVILLE | NY | 00501 | |
| INTERNAL REVENUE SERVICE | | | | | | HOLTSVILLE | NY | 501 | |
| INTERNAL REVENUE SERVICE | | INTERNAL REVENUE SERVICE CTR | | | | CINCINNATI | OH | 45280-0011 | |
| INTERNAL REVENUE SERVICE | | ITIN UNIT | PO BOX 447 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | JOSEPH VILARDO | 111 W HURON ST ROOM 505J | | | BUFFALO | NY | 14202 | |
| INTERNAL REVENUE SERVICE | | KANSAS CITY CAMPUS | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | LAZENIA LINEBERGER | 4314 OLD WILLIAM PENN HWY | STE 200 | | MONROEVILLE | PA | 15146 | |
| INTERNAL REVENUE SERVICE | | LISA MARTIN | PO BOX 330500 | | | DETROIT | MI | 48232-6500 | |
| INTERNAL REVENUE SERVICE | | MEMPHIS SERVICE CTR | | | | MEMPHIS | TN | 37501 | |
| INTERNAL REVENUE SERVICE | | | | | | MEMPHIS | TN | 37501-0039 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE | MONICA HANNAH | 1240 EAST 9TH ST | | | | CLEVELAND | OH | 44199 | |
| INTERNAL REVENUE SERVICE | MRS TENNILLE INGERSOLL | 477 MICHIGAN AVE | ROOM 2040 STOP 34 | | | DETROIT | MI | 48226 | |
| INTERNAL REVENUE SERVICE | MR WILLIAM MAYER | 38275 WEST 12 MILE RD | GROUP 44 | | | FARMINGTON HILLS | MI | 48331 | |
| INTERNAL REVENUE SERVICE | | | | | | PHILADELPHIA | PA | 19255 | |
| INTERNAL REVENUE SERVICE | | PO BOX 105093 | | | | ATLANTA | GA | 30348 | |
| INTERNAL REVENUE SERVICE | | PO BOX 105421 | | | | ATLANTA | GA | 30348-5421 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1054 | | | | LOUISVILLE | KY | 40201 | |
| INTERNAL REVENUE SERVICE | | PO BOX 105572 | | | | ATLANTA | GA | 30348 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1057 | | | | JANESVILLE | WI | 53547 | |
| INTERNAL REVENUE SERVICE | | PO BOX 105900 | | | | ATLANTA | GA | 30348-5900 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1076 | | | | BALTIMORE | MD | 21203 | |
| INTERNAL REVENUE SERVICE | | PO BOX 12067 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | PO BOX 12267 SP 31 UNIT 22 | | | | COVINGTON | KY | 41012 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1233 | | | | CHARLOTTE | NC | 28201 | |
| INTERNAL REVENUE SERVICE | | PO BOX 12586 | | | | FRESNO | CA | 93778 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1260 | | | | COLUMBUS | OH | 43216 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE | | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 | |
| INTERNAL REVENUE SERVICE | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE | | PO BOX 1797 | | | | OWENSBORO | KY | 42302 | |
| INTERNAL REVENUE SERVICE | | PO BOX 192 | | | | COVINGTON | KY | 41012-0192 | |
| INTERNAL REVENUE SERVICE | | PO BOX 21218 | | | | PHILADELPHIA | PA | 19114 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | | KANSAS CITY | MO | 64121 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | | KANSAS CITY | MO | 64121 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219420 | | | | KANSAS CITY | MO | 64212 | |
| INTERNAL REVENUE SERVICE | | PO BOX 236 | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE | | PO BOX 245 DROP 819 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE | | PO BOX 266 NIAG SQ STA | | | | BUFFALO | NY | 14201 | |
| INTERNAL REVENUE SERVICE | | PO BOX 2900 | | | | SACRAMENTO | CA | 95812 | |
| INTERNAL REVENUE SERVICE | | PO BOX 2925 | | | | AUSTIN | TX | 78768 | |
| INTERNAL REVENUE SERVICE | | PO BOX 2926 | | | | AUSTIN | TX | 79769 | |
| INTERNAL REVENUE SERVICE | | PO BOX 330500 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE | | PO BOX 44211 | | | | INDIANAPOLIS | IN | 46244 | |
| INTERNAL REVENUE SERVICE | | PO BOX 443 | | | | ANN ARBOR | MI | 48106 | |
| INTERNAL REVENUE SERVICE | | PO BOX 47 421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE | | PO BOX 540 | | | | SAGINAW | MI | 48606 | |
| INTERNAL REVENUE SERVICE | | PO BOX 577 | | | | DOVER | DE | 19903 | |
| INTERNAL REVENUE SERVICE | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE | | PO BOX 6220 | | | | CHICAGO | IL | 60680 | |
| INTERNAL REVENUE SERVICE | | PO BOX 630 | | | | JACKSON | MI | 49204 | |
| INTERNAL REVENUE SERVICE | | PO BOX 7430 | | | | SYRACUSE | NY | 13261 | |
| INTERNAL REVENUE SERVICE | | PO BOX 8500 | | | | FOUNTAIN VLY | CA | 92728 | |
| INTERNAL REVENUE SERVICE | | PO BOX 8669 | | | | PHILADELPHIA | PA | 19162 | |
| INTERNAL REVENUE SERVICE | | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE | | PO BOX 970011 | | | | SAINT LOUIS | MO | 63197-0011 | |
| INTERNAL REVENUE SERVICE | | PO BOX 970011 | | | | ST LOUIS | MO | 63197-0011 | |
| INTERNAL REVENUE SERVICE | | PO BOX 970022 | | | | ST LOUIS | MO | 63197 | |
| INTERNAL REVENUE SERVICE | | PO BOX 970024 | | | | ST LOUIS | MO | 63197 | |
| INTERNAL REVENUE SERVICE | | SOUTHWIND OFFICE PK I | | | | LANSING | MI | 48910 | |
| INTERNAL REVENUE SERVICE | | STOP 840 | | | | ANDOVER | MA | 01810 | |
| INTERNAL REVENUE SERVICE | | UNITED STATES TREASURY | | | | CINCINNATI | OH | 45208-0011 | |
| INTERNAL REVENUE SERVICE | | VANDETTA LOGAN | 4901 TOWNE CTR RD | ROOM 100 | | SAGINAW | MI | 48064 | |
| INTERNAL REVENUE SERVICE | ACS ALT | PO BOX 330500 STOP 36 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | ATT LEALA CARLIN | 301 S HOWES ST | MS 5226 FTC | | | FORT COLLINS | CO | 80521 | |
| INTERNAL REVENUE SERVICE | AUTO LEVIES | BOX 330500 STOP 42 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE | INSOLVENCY | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE | KEITH C HARRIS STOP 1999 | 1973 N RULON WHITE BLVD | | | | OGDEN | UT | 84404 | |
| INTERNAL REVENUE SERVICE | T EP RA VC | PO BOX 27063 | MCPHERSON STATION | | | WASHINGTON | DC | 20038 | |
| INTERNAL REVENUE SERVICE ACCOUNT OF MICHAEL E SIMMONS | | CASE 235 78 4835 | PO BOX 48 111 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCOUNT OF OLLIE ANDERSON | | CASE 236 78 1704 | PO BOX 889 | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCOUNT OF SCOTT P WILSON | | CASE 048 44 9781 | 1332 ANACAPA ST STE 101 | | | SANTA BARBARA | CA | 93101 | |
| INTERNAL REVENUE SERVICE ACCT | OF G I SCHLAFMAN | PO BOX 145566 | | | | CINCINNATI | OH | 39532-3372 | |
| INTERNAL REVENUE SERVICE ACCT | OF R T SHELNUTT | PO BOX 145566 | | | | CINCINNATI | OH | 25898-6123 | |
| INTERNAL REVENUE SERVICE ACCT | OF S KING JR | PO BOX 419236 | | | | KANSAS CITY | MO | 46456-1891 | |
| INTERNAL REVENUE SERVICE ACCT G ROOK 367 50 3898 | | PO BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF AARON C THOMPSON | | CASE 380 44 1691 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF AGRIS KELBRANTS | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF ALBERT E CHURCH | | 936 SILAS DEANE HWY 3RD FLR | | | | WEATHERSFIELD | CT | 06109 | |
| INTERNAL REVENUE SERVICE ACCT OF ALLEN BATEMAN | | LEVY 282 38 7914 | 140 S SAGINAW ST RM 725 | | | PONTIAC | MI | 48342-2260 | |
| INTERNAL REVENUE SERVICE ACCT OF ALONZO TAYLOR | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF ALTHEA M STANFORD | | CASE 368 62 8217 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ALVIN C BANKS | | CASE 370 54 5618 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ALVIN L CAFFEY | | CASE 377 50 4746 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ANNA COLEMAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ANNA S JACKSON | | 3131 DEMOCRAT RD | | | | MEMPHIS | TN | 37501 | |
| INTERNAL REVENUE SERVICE ACCT OF ANNE MARIE FISENKO | | CASE 383 46 3981 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ANTHONY K JONES | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ANTON J SKARICH | | 600 CHURCH ST | | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE ACCT OF ARTHUR ESPINOZA | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF B A DABROWSKI | | CASE 372 54 4598 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BARBARA A OWENS | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF BARRY W WINFREE | | CASE 222 38 7244 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BEATRICE A DAYE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BEATRICE C AGUNLOYE | | LEVY 114 40 5214 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BENANCIO G PENA | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BENJAMIN H MEACHAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BETH A THOMPSON | | CASE 364 44 9996 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BETTY MABEN | | PO BOX 145500 | | | | CINCINNATI | OH | 45250-5500 | |
| INTERNAL REVENUE SERVICE ACCT OF BILLY L ROSE | | CASE 312 46 5286 | S SANDERS 435 E MAIN STE E | | | GREENWOOD | IN | 46143 | |
| INTERNAL REVENUE SERVICE ACCT OF BOB AND WANDA BELTON | | CASE 237 54 8561 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BON O DENSON | | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCT OF BRUCE E RITCHIE | | ACCT 370 64 6307 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF BRUCE S HOBSON | | CASE 428 92 8077 | CINCINNATI SERVICE CNTR | | | CINCINNATI | OH | 45999 | |
| INTERNAL REVENUE SERVICE ACCT OF BURNIE L CLARK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF C J ABBINGTON | | CASE 288 52 6660 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CARL CARTER | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CARL H STUHRBERG | | CASE 367 48 9430 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CARL LUCKETT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CARLOS CORONA | | CASE 562 62 4225 | 225 W BROADWAY ST | | | GLENDALE | CA | 91204 | |
| INTERNAL REVENUE SERVICE ACCT OF CARLOS E CORONA JR | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CARLOS R ESTRADA | | LEVY 553 67 2593 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF CARMELLA M SMITH | | CASE 277 50 3008 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CAROL A HECKAMAN | | LEVY 366 66 6270 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CAROL A PETERSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CAROL LOMAN | | LEVY 377 46 9895 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CAROLYN R ETHERLY | | CASE 386 44 2517 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHARLES E NELSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHARLES F ELKINS | | CASE 368 58 1542 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHARLES H BASHAW | | CASE 286 48 6752 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHARLES JACKSON | | PO BOX 330500 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF CHARLES K PACE | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF CHERLYNE LAIRD GRANT | | CASE 382 48 4735 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF CHERYL A COOK | | LEVY 279 36 3609 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHERYL M OLOFF | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHERYLL J UNSWORTH | | CASE 368 56 0894 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHRISTINE A GASICIEL | | LEVY 382 58 1539 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CHRISTINE STEVENS | | CASE 370 46 6821 | PO BOX 145500 STOP 532 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CLARENCE HENDERSON | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF CLEVELAND HAMNER | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CLYDE H JOHNSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CLYDE T FULTON III | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF COLUMBUS E WHITE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CONNIE SEGLUND | | 140 S SAGINAW ROOM 725 | | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF CONSTANCE J IVEY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CRAG H BUSH | | CASE 378 42 2857 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF CRAIG A METZNER | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF D L WATSON | | CASE 381 70 3181 | PO BOX 145566 | | | CINICINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DANIEL C VILLANUEVA | | CASE 462 74 4998 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF DANIEL F BARNARD | | CASE 386 38 8171 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DARYL JACKSON | | LEVY 381 70 7601 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DARYL Q JACKSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID B NEAL | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID E BENNETT SR | | CASE 217 56 9838 | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID E THORNTON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID J MELIA | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID K PITLOCK | | PO BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID L SMITH | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DAVID TAYLOR JR | | CASE 362 62 1088 | 600 CHURCH ST ATN D DUNN | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE ACCT OF DEBORAH A LEBOWSKI | | LEVY 363 60 9059 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DEBORAH F BUTLER | | CASE 372 60 3468 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DEBORAH KYLES | | LEVY 377 52 7560 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DEBRA L MOORE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DELBERT D TILLEY | | CASE 366 40 8862 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DELORES A HARGRO | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF DELORES M LEE TOOKES | | PO BOX 47 421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF DENNIS G JENKINS | | PO BOX 47 421 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF DENNIS K HILL | | LEVY 317 46 2955 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DENNIS M CIESLAK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DENNIS P JANCZAREK | | LEVY 375 54 9889 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DENNIS RHYNE | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF DEWINA A CHESNUTT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DIANE SPENCE | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACCT OF DON LAMBERT | | 230 PROFESSIONAL CT | | | | LAFAYETTE | IN | 47905 | |
| INTERNAL REVENUE SERVICE ACCT OF DONALD G GASKINS | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF DONALD G RADY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DONALD LEE | | CASE 364 56 2372 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DONALD LEE | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF DONALD WADE | | CASE 463 92 2187 | 645 W CARMEL DR | | | CARMEL | IN | 46032-0000 | |
| INTERNAL REVENUE SERVICE ACCT OF DONNA JONES | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF DONNA K OBAR | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF DORIS D KRAMER | | LEVY 264 96 4033 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF DOUGLAS LANDERS JR | | PO BOX 48 111 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF DUANE I CLINTON II | | CASE 370 48 7667 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF DWIGHT STEWART | | CASE 291 58 5481 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF EDNA C HINKLE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF EDNA D MITCHELL | | CASE 374 68 2695 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF EDWARD D MIERZWA | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF EDWARD E JEFFERSON | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ELAINE M WILLINGHAM | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ELBERT KING JR | | LEVY 515 34 6109 | 140 SOUTH SAGINAW RM 725 | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF ELLIS R BUCKNER | | CASE 366 40 8491 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ELVIA A CERVANTES | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF ELVIA CERVANTES | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF ERIC L SKINNER | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ERLENE MIX RICHARDS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ERNEST A DODSON | | CASE 383 72 4297 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ERROL BOBB | | LEVY 561 06 9404 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ESTHER M PADILLA | | CASE 331 26 2122 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACCT OF ETHEL R WORTH | | CASE 120 30 1165 | 255 EAST AVE | | | ROCHESTER | NY | 14604 | |
| INTERNAL REVENUE SERVICE ACCT OF EUGENE SNOWDEN JR | | CASE 386 54 2654 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF EVERETT FEGGANS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF FLORA D BUTLER | | CASE 373 42 2441 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF FLOYD T CORSI | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF FLOYD W WINTERBOTHAM | | CASE 272 38 1220 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF FRANK A PETAK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF FRANK CRAIG JR | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF FRANK D LUCKETTE | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF FRANK D LUCKETTE | | PO BOX 7430 FEDERAL STN | | | | SYRACUSE | NY | 13261 | |
| INTERNAL REVENUE SERVICE ACCT OF FRANK THOMAS | | CASE 352 40 4364 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF FRED D WISE | | CASE 313 52 7314 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF G FAWCETT GILL | | LEVY 216 46 4653 | PO BOX 9949 | | | OGDEN | UT | 84409 | |
| INTERNAL REVENUE SERVICE ACCT OF G I SCHLAFMAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GABRIEL L MC CLENDON | | PO BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF GAIL D DEMERSE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GARELD M LETT | | CASE 368 54 3156 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GARY F QUELLMAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF GARY L CHOMIAK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GEORGE L WILLIAMS | | CASE 069 40 0980 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF GEORGE LANG | | LEVY 526 54 5789 | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 | |
| INTERNAL REVENUE SERVICE ACCT OF GERALD D HOGAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GORDON A TOOLEY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GREGORY BERLINGER | | CASE 363 78 1038 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF GREGORY FLOYD | | 613 ABBOTT STE 300 | | | | DETROIT | MI | 48226 | |
| INTERNAL REVENUE SERVICE ACCT OF H I JOHNSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF HAROLD B JORDAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF HAROLD CRUTCHFIELD | | CASE 383 36 0758 | 613 ABBOTT STE 300 J THOMAS | | | DETROIT | MI | 48226 | |
| INTERNAL REVENUE SERVICE ACCT OF HAROLD L KNOX | | CASE 373 60 3317 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF HARVEY W HESTER | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF HELEN L WARE | | CASE 353 42 5513 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF HELMUT K VONOETINGER | | CASE 378 40 8016 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF HERMAN MURRAY | | CASE 448 54 9349 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF HUEY P CURTIS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF INA C CORBIN | | CASE 208 54 4422 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF INA R MADISON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF IVY L LEGARDYE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF J B STEWART | | CASE 457 52 2305 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACCT OF JACQUELINE T HUNTER | | LEVY 577 72 4504 | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF JAKE L WELLS JR | | CASE 282 42 3347 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES A ANDERSON | | CASE 389 28 7199 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES A BOSLEY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES A GORSUCH | | PO BOX 145566 | | | | CINICNNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES B WEST JR | | PO BOX 145500 STOP 812 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES BELLARD | | CASE 439 78 8786 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES D WINSHIP | | ACCT 089 36 8436 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES D WOOD | | CASE 262 74 0375 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES D WOOD | | PO BOX 145500 | | | | CINCINNATI | OH | 45201 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES H PIERSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES REESE | | CASE 098 40 3620 | PO BOX 7430 FEDL STATION | | | SYRACUSE | NY | 13261 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES ROBINSON | | CASE 375 50 5792 | CINCINNATI SERVICE CTR | | | CINCINNATI | OH | 45999 | |
| INTERNAL REVENUE SERVICE ACCT OF JAMES T FOSTER | | PO BOX 2600 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF JANET L ANDREWS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JANET R MORROW | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JANET S HENDERSON | | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCT OF JANICE F KINCHELOE JR | | LEVY 396 56 6091 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF JAWATHA H BACON | | CASE 577 62 6523 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JEANETTE S KAZMAN | | LEVY 373 40 1234 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JEFFREY S CHERRY | | 2500 FINANCIAL SQ | | | | OXNARD | CA | 93030 | |
| INTERNAL REVENUE SERVICE ACCT OF JERALD A DOLL | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF JEROME D BROWN | | CASE 436 76 7497 | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF JEROME MOTLEY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JEROME E LOWERY | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF JERRY A KNAPP | | LEVY 363 56 4456 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JESSICA HUGGINS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JIMMIE W PITTMAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JIMMY C BALDWIN | | CASE 456 56 6318 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF JOANNA AUFDERHEIDE | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF JOE W CAMBRON | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF JOEL D WILLIAMS | | CASE 423 58 7721 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN A FOUNTAIN JR | | LEVY 254 66 2919 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN C PARKER | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN D ODNEAL | | CASE 363 50 3186 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN D STEELE | | CASE 365 42 4597 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN H DOTSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN H ELEY JR | | CASE 223 62 1933 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN HERRING | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN J CONNOLLY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN M SHELTON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN OLIVER | | CASE 371 38 1603 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN REID | | CASE 373 54 6770 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN SLACK | | PO BOX 330500 STOP 22 | | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHN W FORESTER | | CASE 282 38 0036 | IRS SERVICE CTR | | | PHILADELPHIA | PA | 19255 | |
| INTERNAL REVENUE SERVICE ACCT OF JOHNNIE O BAILEY | | CASE 412 70 8411 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOSEPH E TYES | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JOSEPH J BARATTUCCI | | LEVY 147 44 9530 | PO BOX 889 | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCT OF JOYCE A BAH | | CASE 373 52 4645 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF JUAN J STREETER | | CASE 364 76 3532 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF K D STRONG | | CASE 381 40 6926 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KAREN C GAFFNEY | | LEVY 377 62 4718 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KAREN P HAYGOOD | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KAREN ST CLAIR | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KARLA A WILSON | | CASE 311 72 7488 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KATHA W JAMES | | CASE 258 76 8680 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KATHA WILLIAMS JAMES | | LEVY 258 76 8680 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KATHLEEN A FITZGERALD | | LEVY 371 56 5733 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF KEITH D BACON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KEITH WIMBERLY | | 645 W CARMEL DR STE 160 | ID 35-172-5830 | | | CARMEL | IN | 46032 | |
| INTERNAL REVENUE SERVICE ACCT OF KENNARD C EDWARDS | | CASE 262 85 7121 | PO BOX 48 111 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF KENNETH J HARRIS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KENNETH J HOLLIES | | LEVY 374 76 1857 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF KENNETH L WYATT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF KIM A BARTOSEK | | CASE 373 60 2918 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LAMAR BARNETT | | CASE 416 68 7593 | | | | MEMPHIS | TN | 37501 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY D FLOWERS | | CASE 371 44 5862 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY F WARREN | | CASE 240 66 2166 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY FORTE | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY G BONDS | | CASE 376 50 0853 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY K DRAKE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY M SHINE | | CASE 432 80 6773 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY OGDEN | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY VELASQUEZ | | 225 NORTH HIGH ST | | | | MUNCIE | IN | 47305 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY W CROSE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LARRY WILBURN | | CASE 420 66 6399 | PO BOX 145500 | | | CINCINNATI | OH | 45250 | |
| INTERNAL REVENUE SERVICE ACCT OF LAWRENCE E MACLIN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LAWRENCE R STOUT | | CASE 379 62 4330 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LEALTHA BUCKLEY | | LEVY 459 62 7747 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF LEE ANNE FINLEY | | CASE 306 56 6480 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LEON P KARLAK SR | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF LEONARD MACLIN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LEONARD WALSTON JR | | CASE 231 82 4460 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LILLIAN T MC KEE | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF LINDA J CORDOBA | | 501 W OCEAN BLVD 2ND FL | | | | LONG BEACH | CA | 90802 | |
| INTERNAL REVENUE SERVICE ACCT OF LINDA L BROWN | | CASE 587 38 4108 | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF LINDA L BROWN | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF LONNIE H BRYANT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LORETTA K SMITH | | CASE 500 46 7732 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF LOUIS B HARBERT | | LEVY 374 38 0615 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LOUIS T MC CLAIN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LOWELL MC COMB | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF LYNDA M JARREAU | | 2500 FINANCIAL SQUARE STE 1 | | | | OXNARD | CA | 93031 | |
| INTERNAL REVENUE SERVICE ACCT OF MACK WEATHERLY | | CASE 346 36 0608 | PO BOX 145566 | | | CINICINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARCIA H HIGA | | LEVY 575 38 9149 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF MARCUS L SIMS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARETTA HOWARD | | LEVY 364 66 3563 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARGARET GADD | | 140 SOUTH SAGINAW RM 725 | | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF MARION ELLIS | | LEVY 460 58 4240 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARK D MATHEWS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARK P HESEK | | LEVY 38 0572515 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF MARK R MC CARTHY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARK S DENNIS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARSHA L CRAWFORD | | CASE 294 42 8093 | ATTN E E BYRDY PO BOX 1121 | | | YOUNGSTOWN | OH | 44501 | |
| INTERNAL REVENUE SERVICE ACCT OF MARY A KUBITSKEY | | PO BOX 145566 | | | | CINCINNATI | MI | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MARY A MC NUTT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF MARY J KETTERING | | PO BOX 1121 | | | | YOUNGSTOWN | OH | 44501 | |
| INTERNAL REVENUE SERVICE ACCT OF MARY R DEVAUL | | CASE 587 34 2339 | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF MARYLAND JOHNSON | | CASE 375 50 9650 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MELONEY BERRY | | LEVY 378 72 9628 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MELVIN T BAZEMORE | | LEVY 141 46 1558 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL ABNER | | CASE 370 52 2128 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL C VICHINSKY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL G HERNANDEZ | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL J HARRISON | | LEVY 365 46 5307 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL L BEEMON | | PO BOX 540 | | | | SAGINAW | MI | 48606 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL L COLQUITT | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL L FOX | | LEVY 268 50 1108 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL T FLYN | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHAEL VICHINSKY | | CASE 374 42 0448 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICHELLE L JACKSON | | CASE 371 72 6355 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MICKEY HOBLEY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MILTON JOHNSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MOHAMMAD LOH | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MYRON INGRAM | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MYRON L MONROE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF MYRON L MONROE | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF NANCY CLARK | | LEVY 107 38 7835 | PO BOX 889 | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCT OF NANCY D FLOYD | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF NITA A DOUGLAS | | CASE 004 60 2468 | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF NORMA J MORGAN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF NORMAN L MOILANEN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF NORMAN T HUGHES | | LEVY 362 52 6015 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF OLIVIA R BAKER | | CASE 420 72 2033 | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF PAMELA R SCHIFFENEDER | | CASE 376 52 8427 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF PATRICIA A HARRIS | | LEVY 524 76 9237 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF PATRICIA J CURRY | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF PATRICIA J CURRY | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF PATRICIA M WINQUEST | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF PATRICK W BARRY | | CASE 062 42 7131 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF PAUL E SCHEIDEMANTLE | | CASE 312 46 8392 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF PAUL W JOHNSONBAUGH | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACCT OF PAUL W THOMPSON | | CASE 095 40 0362 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACCT OF PHIL K HUBBARD | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF PHILIP P OLSEN | | 2850 S INDUSTRIAL STE 600 | | | | ANN ARBOR | MI | 48104 | |
| INTERNAL REVENUE SERVICE ACCT OF PHILIP T WALKER | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF PHYLLIS D SMITH | | CASE 257 25 9146 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF PRESTON BROUSSARD JR | | CASE 462 70 3845 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF R A SAULSBURY | | ACCT 219 38 3692 | PHILI SVC CNTR PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF R B CORBIN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF R SCHMITT | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF R SPEARS | | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 | |
| INTERNAL REVENUE SERVICE ACCT OF R T SHELNUTT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RALPH BRAGG | | PO BOX 99183 ROOM 429 | | | | CLEVELAND | OH | 44199 | |
| INTERNAL REVENUE SERVICE ACCT OF RALPH E CASH | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF RALPH E CORNELL | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RAMOM A LUGO | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF RANDALL E LOEW | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RAYMOND S HARRELL | | CAUSE 304 32 1851 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF REBECCA L HILL | | CASE 305 58 4809 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF REDITH M POWELL | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF REGINALD MOORE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RENARD HALL | | CASE 111 44 7666 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF RENARD HALL | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RENDIA N NIPPER | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD A DEMARIA | | 815 S SAGINAW | | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD A NATOLI | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD A SIMPSON | | CASE 367 46 0019 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD A WERHUN | | CASE 211 32 3290 | 140 S SAGINAW ROOM 725 | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD E GALLAGHER | | LEVY 341 30 0668 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD G HIRSCH | | 140 SOUTH SAGINAW RM 725 | | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD HIRSCH | | LEVY 365 64 5674 | PO BOX 330155 | | | DETROIT | MI | 48232 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD JELINEK | | LEVY 334 34 8828 | 1515 COMMERCE ST STE 200 | | | FT WORTH | TX | 76102 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD KIDD | | CASE 290 40 6372 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD MITRAK | | PO BOX 57 | | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD R CASTRO | | 140 S SAGINAW RM 725 | | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF RICHARD STUCKY | | CASE 159 44 3098 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RICKY A MINEHART | | LEVY 301 54 4054 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT A HEINTZ | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT C SULLIVAN | | CASE 378 44 4319 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT E SILVEY JR | | CASE 303 72 5570 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT F MOLL | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT L INGLES | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT L LILLARD | | LEVY 383 80 2409 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT L SHIELDS | | CASE 212 44 4508 | PHIL SVC CNT PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT L WOODFORK | | CASE 265 84 7403 | PHIL SVC CNTR PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT Q HAMPTON | | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5500 | |
| INTERNAL REVENUE SERVICE ACCT OF ROBERT R RICHARDSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RODERICK DUROCHER | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RODERICK L WILSON | | CASE 319 62 1962 | PO BOX 419236 | | | KANSAS CITY | MO | 64141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF ROGER C PURDY | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD A TEASLEY | | 140 S SAGINAW ROOM 725 | | | | PONTIAC | MI | 48342 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD HAINES | | LEVY 274 40 9940 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD J TURNER | | CASE 233 64 8486 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD L GLOVIER | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD M SWIATKIEWICZ | | CASE 261 82 4321 | PO BOX 2502 | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD MCCOY | | CASE 237 88 8628 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD TUCKER | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONALD WILLIAMS | | LEVY 368 44 1724 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RONNIE M BURNS | | CASE 447 58 7703 | PO BOX 149047 | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF ROOSEVELT CALDWELL | | 600 CHURCH ST | | | | FLINT | MI | 48502 | |
| INTERNAL REVENUE SERVICE ACCT OF ROSEMARY BREWER | | P7O BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RUBY L HALLIBURTON | | LEVY 365 48 3935 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF RUTH HUDSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF S KING JR 464561891 | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF SAMUEL B MILAZZO | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF SANDRA D COMFORT | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF SANDRA GUTZ | | LEVY 373 42 9784 | 33 NORTH RIVER RD | | | MT CLEMENS | MI | 48043 | |
| INTERNAL REVENUE SERVICE ACCT OF SAVOY SMITH | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF SIDNEY J RHODES | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF SINCLAIR J DICKS JR | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF SPENCER PLUCY | | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 | |
| INTERNAL REVENUE SERVICE ACCT OF STEPHON C RODGERS | | CASE 434 37 1237 | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF STEVEN R ELMORE | | LEVY 042 38 3952 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TAMMY P TODD | | CASE 266 43 2405 266 73 4518 | PO BOX 47 421 STOP 74 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF TED C VLAD | | CASE 364 44 2239 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TERESA A HENDERSON | | LEVY 297 44 8254 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TERRY DELAVESA | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACCT OF THERESA ROHMAN | | CASE 382 44 8825 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF THOMAS J TICHVON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF THOMAS L ATKINS | | 613 ABBOTT ST 300 ATM RODGERS | | | | DETROIT | MI | 48226 | |
| INTERNAL REVENUE SERVICE ACCT OF THOMAS R ARMOUR | | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACCT OF TIMOTHY J GAUTHIER | | CASE 382 60 7425 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TIMOTHY R EAST | | CASE 169 54 6827 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TINA O MARTIN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TOMMIE L CLARK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF TOMMY L HESTER | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF TRACY GILMORE | | CASE 117 50 2374 | 255 EAST AVE | | | ROCHESTER | NY | 14604 | |
| INTERNAL REVENUE SERVICE ACCT OF VALERIE H HARRIS | | LEVY 289 38 9139 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VERDIS L OWENS | | 55 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73102-9806 | |
| INTERNAL REVENUE SERVICE ACCT OF VERLIN MATTHEWS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VERNON BURR | | CASE 312 34 7148 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACCT OF VICKI C JOLLEY | | LEVY 529 54 2074 | PO BOX 57 | | | BENSALEM | PA | 19020 | |
| INTERNAL REVENUE SERVICE ACCT OF VINCENT S MRAK | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VINITA EVANS | | CASE 362 62 4931 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VIOLET CONLEY | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF VIRGINIA FARRINGTON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF VIRGINIA G GEER | | PO BOX 48 111 | | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACCT OF VONCINA THOMAS | | PO BOX 24017 | | | | FRESNO | CA | 93779-9967 | |
| INTERNAL REVENUE SERVICE ACCT OF WAYNE LASEK | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACCT OF WESLEY J SAUNDERS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILBERT J MIDDLETON JR | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |
| INTERNAL REVENUE SERVICE ACCT OF WILFRED G CASWELL JR | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLARD A MOORE | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIA ROBINSON | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM A GREEN | | CASE 333 36 2115 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM ADAMS | | CASE 234 78 1319 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM E CASON | | CASE 381 62 4861 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM K BALKOVEC | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM N WHITE | | PO BOX 145500 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM O POLLITTE | | CASE 401 30 2540 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM R MANGANO | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIAM YOUNG | | CASE 367 52 7952 | PO BOX 145500 | | | CINCINNATI | OH | 45250 | |
| INTERNAL REVENUE SERVICE ACCT OF WILLIE L CLARK | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF WINFRED WOODIE | | CASE 288 46 4138 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACCT OF YVONNE PEARSON | | KANSAS CITY SERVICE CTR | | | | KANSAS CITY | MO | 64999 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF BETH A THOMPSON | CASE 364 44 9996 | PO BOX 145566 | | CINCINNATI | OH | 36444-9996 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF GLORIA J GEORGE | PO BOX 48 111 | | | DORAVILLE | GA | 30362 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF LINDA L DAVES | SS 460 74 6777 | PO BOX 149047 | | AUSTIN | TX | 46074-6777 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF MARK A ADAMS | SS 366 62 5098 | PO BOX 145566 | | CINCINNATI | OH | 36662-5098 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF REBEKAH R HADLEY | PO BOX 24017 | | | FRESNO | CA | 54867-4627 | |
| INTERNAL REVENUE SERVICE ACS | | ACCT OF RICHARD R PORTER | ACCT 362 48 7952 | PO BOX 145566 | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACS ACCT OF BETH A THOMPSON | | CASE 364 44 9996 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACS ACCT OF LINDA L DAVES | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACS ACCT OF MARK A ADAMS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACS ACCT OF REBEKAH R HADLEY | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACT | | OF H COLEMAN 569 31 5452 | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF C HICKS 365 56 5325 | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF C NEWELL 587 50 5858 | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF D BROWN 293 40 5858 | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE ACT OF E HAIRSTON 426 84 4625 | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF G MOXLEY | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACT OF HANS FUHRMANN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF J A GUMBS | | PO BOX 889 | | | | HOLTSVILLE | NY | 11742 | |
| INTERNAL REVENUE SERVICE ACT OF J E MARTZ | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE ACT OF J MURRELL | | 255 EAST AVE | | | | ROCHESTER | NY | 14604 | |
| INTERNAL REVENUE SERVICE ACT OF J O REID | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF M ELLENS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF PAUL C ONG | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF S M JOHNSON | | PO BOX 2502 | | | | MEMPHIS | TN | 38101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNAL REVENUE SERVICE ACT OF S MILAZZO 371 36 9256 | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE ACT OF T MASON 320 38 3824 | | PO BOX 419236 | | | | KANSAS CITY | MO | 64141 | |
| INTERNAL REVENUE SERVICE ACT R AXTELL 394 44 5346 | | PO BOX 149047 | | | | AUSTIN | TX | 78714 | |
| INTERNAL REVENUE SERVICE ACT T BELL 310 70 3607 | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE AUTO COLL | | PO BOX 4001 | | | | WOBURN | MA | 01888 | |
| INTERNAL REVENUE SERVICE C O | | JASON BUSHEY | 575 N PENNSYLVANIA ST ROOM 446 | PO BOX 44985 STOP SB 450 | | INDIANAPOLIS | IN | 46244 | |
| INTERNAL REVENUE SERVICE CTR | | ACCT OF ABHIMANYU C BUCH | CASE 571 66 9918 | | | FRESNO | CA | 93888 | |
| INTERNAL REVENUE SERVICE CTR | | ACCT OF DAVID BULL | SS222 26 3427 | | | PHILADELPHIA | PA | 22226-3427 | |
| INTERNAL REVENUE SERVICE CTR ACCT OF DAVID BULL | | | | | | PHILADELPHIA | PA | 19255 | |
| INTERNAL REVENUE SERVICE ELIZABETH CURTIS | | E 3RD ST AND PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | |
| INTERNAL REVENUE SERVICE STOP | | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICE STOP | SANDRA FELIU BANKRUPTCY SPECIALIST | 290 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | |
| INTERNAL REVENUE SERVICES | | PO BOX 105416 | | | | ATLANTA | GA | 30348 | |
| INTERNAL REVENUE SERVIE | | ACCT OF DARLENE G CARROLL | CASE 422 06 3653 | PO BOX 24017 | | FRESNO | CA | 42206-3653 | |
| INTERNAL REVENUE SERVIE ACCT OF DARLENE G CARROLL | | CASE 422 06 3653 | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SRVC P GRANT | | 477 MICHIGAN ST | | | | DETROIT | MI | 48332 | |
| INTERNAL REVENUE SVC IA PYMTS | | PO BOX 371429 | | | | PITTSBURGH | PA | 15250 | |
| INTERNAL REVNUE SERVICE | | 1270 PONTIAC RD | | | | PONTIAC | MI | 48340 | |
| INTERNATIONAL FIRE | | PROTECTION INC | 5462 ABLE COURT | | | MOBILE | AL | 36693 | |
| INTERNATION AUTO TRADING INC | ZIV TAVOR | 61 12 32ND AVE | | | | WOODSIDE | NY | 11377 | |
| INTERNATIONAL APPRAISAL CO | | 110 PLEASANT AVE | | | | UPPER SADDLE RV | NJ | 07458 | |
| INTERNATIONAL ASSEMBLY | | TECHNOLOGY | 320 N WASHINGTON ST STE 114 | | | ROCHESTER | NY | 14625-1462 | |
| INTERNATIONAL ASSEMBLY INC | | 3141 EMERALD VALLEY BLVD | | | | BROWNSVILLE | TX | 78526-1180 | |
| INTERNATIONAL ASSEMBLY INC | | 5941 HIDDEN HIDEAWAY | | | | BROWNSVILLE | TX | 78526-4066 | |
| INTERNATIONAL ASSEMBLY TECHNOL | | IAT | 320 N WASHINGTON | | | ROCHESTER | NY | 14625 | |
| INTERNATIONAL ASSOCIATION OF | | ELECTRICAL INSPECTORS | PO BOX 22786 | | | ROCHESTER | NY | 14692-2786 | |
| INTERNATIONAL ASSOCIATION OF | | ELECTRICAL INSPECTORS | PO BOX 830848 | | | RICHARDSON | TX | 75083-0848 | |
| INTERNATIONAL ASSOCIATION OF MACHINISTS AND AEROSPACE WORKERS | ROBERT VTHAYER | 9000 MACHINISTS PL | | | | UPPER MARLBORO | MD | 20772-2687 | |
| INTERNATIONAL AUTO TRADING INC | ZIV TAVOR | 61 12 32ND AVE | | | | WOODSIDE | NY | 11377 | |
| INTERNATIONAL AUTOMATION | | SOLUTIONS INC | 2142 SCHAPPELLE LN | RMT ADD CHG 10 00 TBK LTR | | FOREST PK | OH | 45240 | |
| INTERNATIONAL AUTOMATION | CAMILLE | 2142 SCHAPPELLE LN | | | | CINCINNATI | OH | 45240 | |
| INTERNATIONAL AUTOMATION SOLUT | | 2142 SCHAPPELLE LN | | | | CINCINNATI | OH | 45240 | |
| INTERNATIONAL AUTOMATION SOLUTIONS INC | | 2142 SCHAPPELLE LN | | | | FOREST PK | OH | 45240 | |
| INTERNATIONAL AUTOMOTIVE COMPONENTS | | 2998 WATERVIEW ST | | | | ROCHESTER HILLS | MI | 48309 | |
| INTERNATIONAL BELLOWS & COVERS | | INC | 2 FERRARI COURT | | | CLAYTON | OH | 45315 | |
| INTERNATIONAL BELLOWS AND COVERS INC | | PO BOX 1630 | | | | DAYTON | OH | 45401 | |
| INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS | EDWIN D HILL | 900 SEVENTH ST NW | | | | WASHINGTON | DC | 20001 | |
| INTERNATIONAL BUSINESS | | 2413 BOWLAND PKWY | STE 102 | | | VIRGINIA BEACH | VA | 23454 | |
| INTERNATIONAL BUSINESS | | MACHINE CORP | 91222 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693-1222 | |
| INTERNATIONAL BUSINESS | | PUBLISHERS | 133 CARNEGIE WAY STE 1100 | | | ATLANTA | GA | 30303 | |
| INTERNATIONAL BUSINESS COUNCIL | | ROCHESTER CHAMBER OF COMMERCE | 55 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| INTERNATIONAL BUSINESS ETHICS | | INSTITUTE | 1000 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL BUSINESS FORUM | | CONFERENCES INC | ATTN JULIE TARSI | 575 BROADWAY | | MASSAPEQUA | NY | 11758 | |
| INTERNATIONAL BUSINESS MACHINE | | 2707 BUTTERFIELD RD | | | | OAK BROOK | IL | 60521 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM | 150 KETTLETOWN RD | | | SOUTHBURY | CT | 06488 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM | 3405 W DR MARTIN LUTHER KING | BLVD | | TAMPA | FL | 33607 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM | 3405 W MARTIN LUTHER KING BLVD | | | TAMPA | FL | 33607 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM CORP | 1 IBM PLAZA | | | CHICAGO | IL | 60611 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM CORP | PO BOX 5115 | | | SOUTHFIELD | MI | 48086 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM CORP | PO BOX 91222 | | | CHICAGO | IL | 60693-9102 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM GLOBAL SERVICES | 1177 BELTLINE RD | | | COPPELL | TX | 75019 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM MARKETING DIV | 4 SEAGATE | | | TOLEDO | OH | 43604 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM | NEW ORCHARD RD | | | ARMONK | NY | 10504 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM PARTS AUTO CTR | PO BOX 9022 | | | BOULDER | CO | 80301 | |
| INTERNATIONAL BUSINESS MACHINE | | IBM SOUTHFIELD | 18000 W 9 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINE | | PO BOX 1684 | | | | GRAND RAPIDS | MI | 49501 | |
| INTERNATIONAL BUSINESS MACHINE | | PO BOX 91945 | | | | CHICAGO | IL | 60690 | |
| INTERNATIONAL BUSINESS MACHINE CORPORATION | | 91222 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-1222 | |
| INTERNATIONAL BUSINESS MACHINE IBM | | PO BOX 98880 | | | | CHICAGO | IL | 60693 | |
| INTERNATIONAL BUSINESS MACHINES | | 18000 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| INTERNATIONAL BUSINESS MACHINES | | 1 NEW ORCHARD RD | | | | ARMONK | NY | 10504 | |
| INTERNATIONAL BUSINESS MACHINES | | PO BOX 91222 | | | | CHICAGO | IL | 60693-9102 | |
| INTERNATIONAL BUSINESS REPORTS | | PO BOX 1425 | | | | VIENNA | VA | 22183-1425 | |
| INTERNATIONAL CARRIERS TILBURY | | INC | 42 MILL ST W | | | TILBURY | ON | N0P 2L0 | CANADA |
| INTERNATIONAL CARRIERS TILBURY INC | | PO BOX 880 | | | | TILBURY | ON | 0N0P - 2L0 | CANADA |
| INTERNATIONAL CATALYST | | TECHNOLOGY INC ICT | 65 CHALLENGER RD | | | RIDGEFIELD PK | NJ | 07660 | |
| INTERNATIONAL CATALYST EFT TECHNOLOGY INC ICT | | 2347 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| INTERNATIONAL CATALYST TECHNOL | | 5090 GILBERTVILLE HWY | | | | CALVERT CITY | KY | 42029-841 | |
| INTERNATIONAL CATALYST TECHNOL | | I C T | 65 CHALLENGER RD | | | RIDGEFIELD PK | NJ | 07660-210 | |
| INTERNATIONAL CENTER FOR MANAG | | 9146 S 700 E | | | | SANDY | UT | 84070 | |
| INTERNATIONAL CENTER FOR MANAGEMENT | | 9146 S 700 E | | | | SANDY | UT | 84070 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL CENTER OF | | 15000 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 | |
| INTERNATIONAL CENTER OF INDIANAPOLIS | | 15000 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 | |
| INTERNATIONAL CENTRE FOR EFT | | DIFFRACTION DATA | 12 CAMPUS BLVD | | | NEWTOWN SQUARE | PA | 19073 | |
| INTERNATIONAL CES | | PO BOX 79418 | | | | BALTIMORE | MD | 21279-0418 | |
| INTERNATIONAL CITYFEST | DEBBIE BAGLEY | 5306 10TH ST | RMT CHG 10 00 TBK EDS | | | TUSCALOOSA | AL | 35404-3610 | |
| INTERNATIONAL CITYFEST | DEBBIE BAGLEY | PO BOX 21317 | | | | TUSCALOOSA | AL | 35402 | |
| INTERNATIONAL COATING CO INC | | 13929 E 166TH ST | | | | CERRITOS | CA | 90702 | |
| INTERNATIONAL COATINGS INC | | 1100 COPPER AVE | | | | FENTON | MI | 48430 | |
| INTERNATIONAL COATINGS INC | | PO BOX 956 | | | | FENTON | MI | 48430 | |
| INTERNATIONAL COLLEGE OF | | BROADCASTING | 6 S SMITHVILLE RD | | | DAYTON | OH | 45431 | |
| INTERNATIONAL COMM TRANSLATION | | ICA TRANSLATION | 614 S 8TH ST STE 304 | | | PHILADELPHIA | PA | 19147 | |
| INTERNATIONAL COMMUNICATIONS | | & TRANSLATIONS INC | 614 S 8TH ST STE 304 | | | PHILADELPHIA | PA | 19147 | |
| INTERNATIONAL COMMUNICATIONS | | TRANSLATIONS INC232614169 | 614 SOUTH 8TH ST | STE 304 | | PHILADELPHIA | PA | 19147 | |
| INTERNATIONAL COMMUNICATIONS AND TRANSLATIONS INC | | 614 S 8TH ST STE 304 | | | | PHILADELPHIA | PA | 19147 | |
| INTERNATIONAL COMMUNICATIONS AND TRANSLATIONS INC | | 614 SOUTH 8TH ST | STE 304 | | | PHILADELPHIA | PA | 19147 | |
| INTERNATIONAL COMPONENT TECH | ACCOUNTS PAYABLE | PO BOX 2778 | | | | CALEXICO | CA | 92232 | |
| INTERNATIONAL COMPONENT TECHFURMEX | | DIVISION OF FURUKAWA ELECTRIC CO | LTD PO BOX 2778 | | | CALEXICO | CA | 92232 | |
| INTERNATIONAL COMPONENTS CORP | MICHELLE MARTUCCI | PO BOX 200809 | | | | PITTSBURG | PA | 15251-0809 | |
| INTERNATIONAL CONFERENCE | | OF BUILDING OFFICIALS | 5360 WORKMAN MILL RD | | | WHITTIER | CA | 90601-2298 | |
| INTERNATIONAL CONFERENCE ON | | COMPOSITES NANA ENGINEERING | PROF DAVID HUI UNVSTY OF N O | DEPT OF MECHANICAL ENGINEERING | | NEW ORLEANS | LA | 70148 | |
| INTERNATIONAL CONFIGURATIONS | JEFF MITCHELL | 7 MOODY RD | | | | ENFIELD | CT | 06082 | |
| INTERNATIONAL CONFIGURATIONS | JEFF MITCHELL | PO BOX 3374 | | | | ENFIELD | CT | 06083 | |
| INTERNATIONAL CONTROLS | | 3945 DONIPHAN PK CIR STE A | | | | EL PASO | TX | 79912 | |
| INTERNATIONAL CONTROLS | | 3945 DONIPHAN PK CIR STE A | | | | EL PASO | TX | 79922 | |
| INTERNATIONAL CONTROLS  EFT | | 3945 DONIPHAN PK CIR STE A | | | | EL PASO | TX | 79912 | |
| INTERNATIONAL COOLING SYSTEMS | | 300 GRANTON DR | | | | RICHMOND HILL | ON | L4B 1H7 | CANADA |
| INTERNATIONAL COOLING SYSTEMS | | INC | 300 GRANTON DR | | | RICHMOND HILL | ON | L4B 1H7 | CANADA |
| INTERNATIONAL COUNCIL ON | | SYSTEMS ENGINEERING | 2150 N 107TH ST STE 205 | ADD CHG 5 99 | | SEATTLE | WA | 98133-9009 | |
| INTERNATIONAL COUNCIL ON SYS E | | INCOSE | 2150 N 107TH ST STE 205 | | | SEATTLE | WA | 98133 | |
| INTERNATIONAL COUNCIL ON SYSTEMS ENGINEERING | | 2150 N 107TH ST STE 205 | | | | SEATTLE | WA | 98133-9009 | |
| INTERNATIONAL CREDIT RECOVERY | | PO BOX 992 | | | | VESTAL | NY | 13851 | |
| INTERNATIONAL CREDIT RECOVERY | INTERNATIONAL CREDIT RECOVERY INC | 300 MAIN ST | | | | VESTAL | NY | 13851 | |
| INTERNATIONAL CREDIT RECOVERY INC | | 300 MAIN ST | | | | VESTAL | NY | 13851 | |
| INTERNATIONAL DATA SERVICES | | PO BOX 310897 | | | | MIAMI | FL | 33231-0897 | |
| INTERNATIONAL DEPARTMENT | | CHAMBER OF COMMERCE INC | 55 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| INTERNATIONAL DESIGN SOLUTIONS LTD | | 15200 MADISON RD STE 102 | | | | MIDDLEFIELD | OH | 44062-9429 | |
| INTERNATIONAL DIESEL | | 740 HICKS ST | | | | BROOKLYN | NY | 11231 | |
| INTERNATIONAL DIESEL LTD | | 740 HICKS ST | | | | BROOKLYN | NY | 11231 | |
| INTERNATIONAL DIESEL OF ALABAMA LLC | ACCOUNTS PAYABLE | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9010 | |
| INTERNATIONAL DIVERSIFIED | | 1380 E EDINGER AVE | | | | SANTA ANA | CA | 92705 | |
| INTERNATIONAL DOOR AND HARDWARE | | LAZARO CARDENAS NO 2166 | | | | GUADALAJARA | | 44900 | MEXICO |
| INTERNATIONAL ELECTRO | | MAGNETICS INC | 350 N ERIC DR UNIT B | | | PALATINE | IL | 60067 | |
| INTERNATIONAL ELECTRO MAGNETIC | | INSTRUMENT LABORATORIES DIV | 350B N ERIC DR | | | PALATINE | IL | 60067 | |
| INTERNATIONAL EQUIPMENT COMP | | 2201 E WILLOW ST D 104 | | | | SIGNAL HILL | CA | 90755 | |
| INTERNATIONAL EQUIPMENT COMP | | 2201 E WILLOW ST D 104 | | | | SIGNAL HILL | CA | 90806 | |
| INTERNATIONAL EQUIPMENT COMP | | 2201 E WILLOW ST NO D 104 | | | | SIGNAL HILL | CA | 90806-2148 | |
| INTERNATIONAL EQUIPMENT COMP | | 2201 E WILLOW ST | | | | SIGNAL HILL | CA | 90806 | |
| INTERNATIONAL EYELETS INC | | 1930 WATSON WAY STE S | | | | VISTA | CA | 92083 | |
| INTERNATIONAL FALLS, CITY OF | | 600 4TH ST | | | | INTERNATIONAL FALLS | MN | 56649-2442 | |
| INTERNATIONAL FEDERATION OF | | EMPLOYEE BENEFIT PROGRAMS | PO BOX 69 | | | BROOKFIELD | WI | 53008-0069 | |
| INTERNATIONAL FINANCIAL | | SERVICES LTD | 3RD FL LES CASCADES | EDITH CAVELL ST PORT LOUIS | | MAURITIUS | | | MAURITIUS |
| INTERNATIONAL FINANCIAL SERVICES LTD | | 3RD FL LES CASCADES | EDITH CAVELL ST PORT LOUIS | | | | | | MAURITIUS |
| INTERNATIONAL FINEBLANKING | | CORP | 2129 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309-3668 | |
| INTERNATIONAL FINEBLANKING COR | | 2129 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3668 | |
| INTERNATIONAL FINEBLANKING COR | | IFC | 2350 DRYDEN RD | | | DAYTON | OH | 45439-1736 | |
| INTERNATIONAL FIRE & SAFETY | | INC | PO BOX 2567 | RMT ADD CHG 6 19 01 LTR | | MOBILE | AL | 36652-2567 | |
| INTERNATIONAL FIRE & SAFETY IN | | 1405 WEST DR | | | | LAUREL | MS | 39440 | |
| INTERNATIONAL FIRE AND SAFETY INC | | PO BOX 266 | | | | LAUREL | MS | 39441-0266 | |
| INTERNATIONAL FIRE PROTECTION | | 243 ROYAL DR | | | | MADISON | AL | 35758 | |
| INTERNATIONAL FIRE PROTECTION | | 3732 HWY 82 W | | | | TIFTON | GA | 31794 | |
| INTERNATIONAL FIRE PROTECTION | | INC | 243 ROYAL DR | | | MADISON | AL | 35758 | |
| INTERNATIONAL FISCAL ASSOC | | 2604 ELMWOOD AVE 347 | | | | ROCHESTER | NY | 14618-2295 | |
| INTERNATIONAL FISCAL ASSOC INC | | 133 PEACHTREE ST NE STE 2500 | | | | ATLANTA | GA | 30303 | |
| INTERNATIONAL FLEETPRIDE | | 123 FLECHA LN | | | | LAREDO | TX | 78045-7028 | |
| INTERNATIONAL FOAM MEX SA DE C | | FFCC SAN RAFAEL ATLIXCO 26 | COL PURISIMA IZTAPALAPA | | | | | 09340 | MEXICO |
| INTERNATIONAL FOAM MEX, | | S A DE C V | FFCC SAN RAFAEL ATLIXCO NO 26 | COL LA PURISIMA CP | | IZTAPALAPA | | 09340 | MEXICO |
| INTERNATIONAL FOAM MEXICO SA | | DE CV FFCC SAN RAFAEL ATLIXCO | 26 COL PURISIMA IZTAPALAPA | 09340 CP MEXICO | | | | | MEXICO |
| INTERNATIONAL FREIGHT EFT | | SYSTEMS INC | PO BOX 1148 | | | TILBURY | ON | N0P 2L0 | CANADA |
| INTERNATIONAL FREIGHT SYSTEMS | | HWY 2 WEST | | | | TILBURY | ON | N0P2L0 | CANADA |
| INTERNATIONAL FREIGHT SYSTEMS | ACCOUNTS PAYABLE | 1200 S 192ND STE 100 | | | | SEATTLE | WA | 98148 | |
| INTERNATIONAL FUEL SYSTEMS | | 980 NORTH HURRICANE RD | | | | FRANKLIN | IN | 46131 | |
| INTERNATIONAL FUEL SYSTEMS | DAVID SCHUMACHER | 421 ENTERPRISE AVE | | | | FINDLAY | OH | 45840 | |
| INTERNATIONAL FUEL SYSTEMS | VICKIE SHAFER | 980 HURRICANE RD | | | | FRANKLIN | IN | 46131 | |
| INTERNATIONAL FUEL SYSTEMS | VICKIE SHAFER | 980 HURRICANE RD | | | | FRANKLIN | IN | 46131 | |
| INTERNATIONAL FUEL SYSTEMS 1 | | 421 ENTERPRISE AVE STE A | | | | FINDLAY | OH | 45840 | |
| INTERNATIONAL FUEL SYSTEMS 2 | | 2101 SYLVANIA ST | | | | TOLEDO | OH | 43613-5798 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL FUEL SYSTEMS 4 | | 980 N HURRICANE RD | | | | FRANKLIN | IN | 46131 | |
| INTERNATIONAL GEAR INC | | TIFCO GAGE & GEAR | 33067 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| INTERNATIONAL HARDCOAT INC | | 12400 BURT RD | | | | DETROIT | MI | 48228 | |
| INTERNATIONAL HARVESTER C/O INTNL TRUCK & ENGINE | DAVID A PIECH SENIOR COUNSEL | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL HEALTH WATERS IN | | MOUNTAIN VALLEY WATER OF ALABA | PO BOX 12486 | | | HUNTSVILLE | AL | 35815 | |
| INTERNATIONAL HEAT EXCHANGE IN | | 22601 LA PALMA AVE STE 106 | | | | YORBA LINDA | CA | 92887 | |
| INTERNATIONAL HEAT EXCHANGE THE | | HEAT EXCHANGE THE | 22601 LA PALMA AVE 106 | | | YORBA LINDA | CA | 92887 | |
| INTERNATIONAL HYDRONICS CORP | | PO BOX 241 | 5 CRESCENT AVE | | | ROCKY HILL | NJ | 08553 | |
| INTERNATIONAL IND SUPPLY CINC | | PO BOX 5140 | | | | BROWNSVILLE | TX | 78523-5140 | |
| INTERNATIONAL INDUSTRIAL | | TRADE DIRECTORY | 9019 BAYVIEW AVE | UNIT 2B 105 | | RICHMOND HILL | | L4B3M6 | CANADA |
| INTERNATIONAL INSITUTE OF | | CONNECTORS AND INTER | PO BOX 399 | | | WARETOWN | NJ | 08758 | |
| INTERNATIONAL INSTITUTE | | 515 STEVENS ST | | | | FLINT | MI | 48502 | |
| INTERNATIONAL INSTITUTE FOR | | LEARNING INC | 110 EAST 59TH ST | SIXTH FL | | NEW YORK | NY | 10022-1380 | |
| INTERNATIONAL INSTITUTE OF | | 864 DELAWARE AVE | | | | BUFFALO | NY | 14209-2093 | |
| INTERNATIONAL INSTITUTE OF BUFFALO | | 864 DELAWARE AVE | | | | BUFFALO | NY | 14209-2093 | |
| INTERNATIONAL INSURANCE COMPANY OF HANNOVER | MARSH PETER FRATER | TESSINERPLATZ 5 | PO BOX 8027 | | | ZURICH | | 08002 | SWITZERL AND |
| INTERNATIONAL LAMINATING CORP | | 1712 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| INTERNATIONAL LAMINATING CORP | | 1712 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1487 | |
| INTERNATIONAL LANGUAGE PLUS | | 9403 KENWOOD RD STE A203 | | | | BLUE ASH | OH | 45242 | |
| INTERNATIONAL LANGUAGE PLUS | | 9403 KENWOOD RD STE A203 | | | | CINCINNATI | OH | 45242 | |
| INTERNATIONAL LICENSING | | 16490 MADDALENA PL | | | | DELRAY BEACH | FL | 33445-4327 | |
| INTERNATIONAL LICENSING NETWORK | | 200 E 78TH ST STE 18 D | | | | NEW YORK | NY | 10021 | |
| INTERNATIONAL LIGHT | | 17 GRAF RD | | | | NEWBURYPORT | MA | 01950 | |
| INTERNATIONAL LIGHT INC | | 17 GRAF RD | | | | NEWBURYPORT | MA | 01950 | |
| INTERNATIONAL LIGHT INC | | 17 GRAF RD | | | | NEWBURYPORT | MA | 01950-4092 | |
| INTERNATIONAL LIGHT TECHNOLOGIES IN | | 10 TECHNOLOGY DR | | | | PEABODY | MA | 01960 | |
| INTERNATIONAL LOGISTICS GROUP | | 749 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 | |
| INTERNATIONAL MACHINE & TOOL | | INC | PO BOX 2378 INDUSTRIAL PK DR | | | HENDERSONVILLE | TN | 37075 | |
| INTERNATIONAL MACHINE & TOOL I | | 54 INDUSTRIAL PK DR | | | | HENDERSONVILLE | TN | 37075 | |
| INTERNATIONAL MACHINE AND TOOL INC | | PO BOX 2378 INDUSTRIAL PK DR | | | | HENDERSONVILLE | TN | 37075 | |
| INTERNATIONAL MANUFACTURING | | SERVICES INC | 50 SCHOOLHOUSE LN | | | PORTSMOUTH | RI | 02871 | |
| INTERNATIONAL MATERIAL CONTROL | | IMCS | 510 E 40TH ST | | | HOLLAND | MI | 49423 | |
| INTERNATIONAL MATERIAL CONTROL | | SYSTEMS INC | 510 E 40TH ST | | | HOLLAND | MI | 49423 | |
| INTERNATIONAL MECHANICAL | | DESIGN INC | 2015 BELLAIRE | | | ROYAL OAK | MI | 48067 | |
| INTERNATIONAL MECHANICAL DESIG | | IMD | 2015 BELLAIRE AVE | | | ROYAL OAK | MI | 48067-1516 | |
| INTERNATIONAL MECHANICAL EFT DESIGN INC | | 2015 BELLAIRE | | | | ROYAL OAK | MI | 48067 | |
| INTERNATIONAL METALS & CHEMICALS | | PO BOX 531298 | | | | ATLANTA | GA | 30353-1298 | |
| INTERNATIONAL METALS INC | | 623 LANGTRY ST STE 470 | | | | EL PASO | TX | 79902-5601 | |
| INTERNATIONAL METROLOGY | | SYSTEMS INC | 27275 HAGGERTY RD STE 640 | | | NOVI | MI | 48377 | |
| INTERNATIONAL METROLOGY | | SYSTEMS INC | 47007 FIVE MILE RD | | | PLYMOUTH | MI | 48170 | |
| INTERNATIONAL METROLOGY SYSTEM | | 27275 HAGGERTY RD | | | | NOVI | MI | 48377 | |
| INTERNATIONAL METROLOGY SYSTEM | | 840 COMMERCE PKWY | | | | FORTVILLE | IN | 46040-1279 | |
| INTERNATIONAL METROLOGY SYSTEMS INC | | 840 COMMERCE PKWY | | | | FORTVILLE | IN | 46040-1279 | |
| INTERNATIONAL MFG SVCS INC | | IMS | 50 SCHOOL HOUSE LN | | | PORTSMOUTH | RI | 02871 | |
| INTERNATIONAL MOLD STEEL | COLLEEN C | 6796 POWERLINE DR | | | | FLORENCE | KY | 41042 | |
| INTERNATIONAL MOLD STEEL INC | | 6796 POWERLINE DR | | | | FLORENCE | KY | 41042 | |
| INTERNATIONAL MOLD STEEL INC | | PER CSIDS ADDR 8 98 | 6796 POWERLINE DR | | | FLORENCE | KY | 41042 | |
| INTERNATIONAL MOTOR FREIGHT | | 120 TYLER ST | | | | PORT NEWARK | NJ | 07114 | |
| INTERNATIONAL OFFICE SOLUTION | | 2120 E PAISANO DR PMB 220 | | | | EL PASO | TX | 79905 | |
| INTERNATIONAL OFFICE SOLUTION | | 2120 E PAISANO DR STE 220 | | | | EL PASO | TX | 79905 | |
| INTERNATIONAL OFFICE SUPPLY IN | | PATRIA OFFICE SUPPLY | 301 E CALTON RD | | | LAREDO | TX | 78041 | |
| INTERNATIONAL OUTSOURCING SERVICES | | 1600 W BLOOMFIELD RD | | | | BLOOMINGTON | IN | 47403 | |
| INTERNATIONAL PAINT STRIPPING | | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174-361 | |
| INTERNATIONAL PAINT STRIPPING | | INC | 15300 OAKWOOD DR | | | ROMULUS | MI | 48174 | |
| INTERNATIONAL PAINT STRIPPING | MARK | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174 | |
| INTERNATIONAL PAINT STRIPPING | MARK | 15300 OAKWOOD DR | | | | ROMULUS | MI | 48174 | |
| INTERNATIONAL PAPER | | 127 INTERSTATE DR | | | | JACKSON | MS | 38801 | |
| INTERNATIONAL PAPER | | 1689 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1006 | |
| INTERNATIONAL PAPER | | 511 THIRD ST | | | | HOUSTON | MS | 38851 | |
| INTERNATIONAL PAPER | | C/O BILL CRAWFORD | 6400 POPLAR AVE | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER | | PO BOX 644095 | | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL PAPER | | PO BOX 676565 | | | | DALLAS | TX | 75267-6565 | |
| INTERNATIONAL PAPER CO | | 1059 W RIDGE RD | | | | ROCHESTER | NY | 14615 | |
| INTERNATIONAL PAPER CO | | 1501 N CLOSNER | | | | EDINBURG | TX | 78540 | |
| INTERNATIONAL PAPER CO | | 400 ATLANTIC ST | | | | STAMFORD | CT | 06921 | |
| INTERNATIONAL PAPER CO | | 4015 EMERALD DR | | | | KALAMAZOO | MI | 49001 | |
| INTERNATIONAL PAPER CO | | 4510 READING RD | | | | CINCINNATI | OH | 45229 | |
| INTERNATIONAL PAPER CO | | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER CO | | 715 W CHAPIN | | | | EDINBURG | TX | 78539 | |
| INTERNATIONAL PAPER CO | | INTERNATIONAL PAPER | 511 3RD ST | | | HOUSTON | MS | 38851 | |
| INTERNATIONAL PAPER CO | | PO BOX 641157 | | | | PITTSBURGH | PA | 15264-1157 | |
| INTERNATIONAL PAPER CO | | RESOURCE NET INTERNATIONAL | 1201 FREEDOM RD | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| INTERNATIONAL PAPER CO | | RESOURCENET INTERNATIONAL | 1300 FALAHEE RD | | | JACKSON | MI | 49203 | |
| INTERNATIONAL PAPER CO | | STEINDLER PAPER CO | 2945 WALKENT CT | | | WALKER | MI | 49504 | |
| INTERNATIONAL PAPER CO | | XPEDX | 1000 E GRANT | | | HARTFORD CITY | IN | 47348 | |
| INTERNATIONAL PAPER CO | | XPEDX | 1059 W RIDGE RD | | | ROCHESTER | NY | 14615 | |
| INTERNATIONAL PAPER CO | | XPEDX | 1101 INDUSTRIAL BLVD | | | LOUISVILLE | KY | 40219 | |
| INTERNATIONAL PAPER CO | | XPEDX | 115 W RIVERVIEW AVE | | | DAYTON | OH | 45405 | |
| INTERNATIONAL PAPER CO | | XPEDX | 180 EXCHANGE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| INTERNATIONAL PAPER CO | | XPEDX | 211 HOUSE AVE | | | CAMP HILL | PA | 17011 | |
| INTERNATIONAL PAPER CO | | XPEDX | 2401 N MAIN ST | | | FINDLAY | OH | 45840 | |
| INTERNATIONAL PAPER CO | | XPEDX | 2811 COFER RD | | | RICHMOND | VA | 23224 | |
| INTERNATIONAL PAPER CO | | XPEDX | 2945 WALKENT CT | | | WALKER | MI | 49544 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL PAPER CO | | XPEDX | 3131 SPRING GROVE AVE | | | CINCINNATI | OH | 45225-182 | |
| INTERNATIONAL PAPER CO | | XPEDX | 38010 AMRHEIN RD | | | LIVONIA | MI | 48150 | |
| INTERNATIONAL PAPER CO | | XPEDX | 400 ATLANTIC ST | | | STAMFORD | CT | 069210001 | |
| INTERNATIONAL PAPER CO | | XPEDX | 400 S FRANKLIN | | | SAGINAW | MI | 48607-1110 | |
| INTERNATIONAL PAPER CO | | XPEDX | 4140 BF GOODRICH BLVD | | | MEMPHIS | TN | 38118 | |
| INTERNATIONAL PAPER CO | | XPEDX | 41581 11 MILE RD | | | NOVI | MI | 48375 | |
| INTERNATIONAL PAPER CO | | XPEDX | 4893 LEWIS RD | | | STONE MTN | GA | 30083-1120 | |
| INTERNATIONAL PAPER CO | | XPEDX | 5000 LINCOLN DR E | | | MARLTON | NJ | 08053 | |
| INTERNATIONAL PAPER CO | | XPEDX | 541 REPUBLIC CIR | | | BIRMINGHAM | AL | 35214 | |
| INTERNATIONAL PAPER CO | | XPEDX | 566 MAINSTREAM DR | | | NASHVILLE | TN | 37228 | |
| INTERNATIONAL PAPER CO | | XPEDX | 6006 CORPORATE WAY | | | INDIANAPOLIS | IN | 46278 | |
| INTERNATIONAL PAPER CO | | XPEDX | 7445 NEW RIDGE RD | | | HANOVER | MD | 21076 | |
| INTERNATIONAL PAPER CO | | XPEDX | 75 ALLIED DR | | | CHEEKTOWAGA | NY | 14227 | |
| INTERNATIONAL PAPER CO | | XPEDX | 9450 ALLEN DR | | | CLEVELAND | OH | 44125 | |
| INTERNATIONAL PAPER CO | | XPEDX DIV | 6839 MARKET | | | EL PASO | TX | 79915 | |
| INTERNATIONAL PAPER CO | | XPEDX | G 4488 W BRISTOL RD | | | FLINT | MI | 48507 | |
| INTERNATIONAL PAPER CO | | XPEDX SEAMAN PATRICK | 28401 SCHOOLCRAFT RD STE 400 | | | LIVONIA | MI | 48150-2238 | |
| INTERNATIONAL PAPER CO EFT | JULIE | G 4488 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| INTERNATIONAL PAPER CO INC | | CONTAINER DIV | PO BOX 905251 | | | CHARLOTTE | NC | 28290-5251 | |
| INTERNATIONAL PAPER CO INC | | CONTAINER DIV | 2220 NW BROAD ST | | | MURFREESBORO | TN | 37129 | |
| INTERNATIONAL PAPER CO INC | | CONTAINER DIV FAX ASSR 11 97 | 2220 NW BROAD ST | HLD REMOVE PER PAULA BALSER | | MURFREESBORO | TN | 37129 | |
| INTERNATIONAL PAPER CO INC | | XPEDX PACKAGING DIV | 4183 EAGLE HILL DR 101 | | | HIGH POINT | NC | 27265-8237 | |
| INTERNATIONAL PAPER COMPANY | | INTERNATIONAL PAPER | 511 3RD ST | | | HOUSTON | MS | 38851-110 | |
| INTERNATIONAL PAPER COMPANY F K A ST REGIS CHAMPION COMPANY | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| INTERNATIONAL PAPER COMPANY F/K/A/ ST REGIS | C/O THOMPSON HINE LLP | STEPHEN AXTELL | 2000 COURTHOUSE PLAZA NE | 10 WEST SECOND ST | | DAYTON | OH | 45402 | |
| INTERNATIONAL PAPER COMPANY F/K/A/ ST REGIS | CAMILLE ACORBIN COUNSEL EHS | 6400 POPLAR AVE | | | | MEMPHIS | TN | 38197 | |
| INTERNATIONAL PAPER COMPANY FKA ST REGIS | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| INTERNATIONAL PAPER COMPANY IN | | 4140 E PARIS AVE SE | | | | GRAND RAPIDS | MI | 49512-3911 | |
| INTERNATIONAL PARTS DELIVERY | | SYSTEMS INC | 80 FULLER RD | | | AJAX | ON | L1S 3R2 | CANADA |
| INTERNATIONAL PARTS DELIVERY S | | 21 OYLER RD | | | | PORT PERRY | ON | L9L 1B3 | CANADA |
| INTERNATIONAL PARTS DELIVERY SYSTEMS INC | | 80 FULLER RD | | | | AJAX  CANADA | ON | L1S 3R2 | CANADA |
| INTERNATIONAL PLASTICS INC | | 185 COMMERCE CTR | | | | GREENVILLE | SC | 29615 | |
| INTERNATIONAL PLASTICS INC | | 185 COMMERCE CTR | | | | GREENVILLE | SC | 29615-9527 | |
| INTERNATIONAL POWER LLC | ACCOUNTS PAYABLE | 10015 DEERING ST | | | | FISHERS | IN | 46038 | |
| INTERNATIONAL POWER TECHNOLOGY | | 100 MARINE PKWY STE 325 | | | | REDWOOD CITY | CA | 94065 | |
| INTERNATIONAL PRECIOUS METALS | | 5101C N 12TH AVE | | | | PENSACOLA | FL | 32504-8918 | |
| INTERNATIONAL PRODUCT | | TECHNOLOGY INC | 3100 SOUTH 166TH ST | | | NEW BERLIN | WI | 53151 | |
| INTERNATIONAL PRODUCT | SHEYENNE BROWN | TECHNOLOGY INC. | 3100 SOUTH 166TH ST | | | NEW BERLIN | WI | 53151 | |
| INTERNATIONAL PRODUCT TECHNOLO | | IPT | 16255 W LINCOLN AVE | | | NEW BERLIN | WI | 53151 | |
| INTERNATIONAL PRODUCTS  EFT CORP | | 201 CONNECTICUT DR | | | | BURLINGTON | NJ | 08016-4105 | |
| INTERNATIONAL PRODUCTS CORP | | 201 CONNECTICUT DR | | | | BURLINGTON | NJ | 080164105 | |
| INTERNATIONAL PRODUCTS CORP | SALES | PO BOX 70 | | | | BURLINGTON | NJ | 08016-0070 | |
| INTERNATIONAL PUBLISHING | | 55 ELM ST | | | | CHAMPLAIN | NY | 12919 | |
| INTERNATIONAL QUALITY CONTROL | | 2130 E HOLLAND | | | | SAGINAW | MI | 48601 | |
| INTERNATIONAL QUALITY CONTROL | | 521 CLEVELAND | | | | LINCOLN PK | MI | 48146 | |
| INTERNATIONAL QUALITY CONTROL | | INC | 521 CLEVELAND | | | LINCOLN PK | MI | 48146 | |
| INTERNATIONAL QUALITY CONTROL INC | | 2130 E HOLLAND | | | | SAGINAW | MI | 48601 | |
| INTERNATIONAL QUALITY CONTROL INC | | 24200 W OUTER DR | | | | ALLEN PARK | MI | 48101 | |
| INTERNATIONAL QUALITY CONTROL INC | | 521 CLEVELAND | | | | LINCOLN PARK | MI | 48146 | |
| INTERNATIONAL RECTIFIER | | C/O FOSTER & WAGER INC | 55 WEBSTER COMMONS BLVD | | | WEBSTER | NY | 14580 | |
| INTERNATIONAL RECTIFIER | | C/O MILTIMORE SALES INC | 22765 HESLIP DR | | | NOVI | MI | 48375 | |
| INTERNATIONAL RECTIFIER | | C/O PHASE II MARKETING | 205 BISHOPS WAY STE 220 | | | BROOKFIELD | WI | 53005 | |
| INTERNATIONAL RECTIFIER | | C/O TMC | 1218 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER | JANICE FRANK | 1761 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER | KAREN HARTMAN | SEMICONDUCTOR DIV | C O TMCC | 4807 ROCKSIDE RD | | CLEVELAND | OH | 44131 | |
| INTERNATIONAL RECTIFIER | RICHARD W BRUNETTE | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 SOUTH HOPE ST 48TH FLOOR | | | LOS ANGELES | CA | 90071-1448 | |
| INTERNATIONAL RECTIFIER CO GB LTD | | OMNIBUS BLDG LESBOURNE RD | | | | REIGATE | | RH2 7JP | GB |
| INTERNATIONAL RECTIFIER CO GB LTD | | GODSTONE RD | EUROPEAN REGIONAL CENTRE 439 445 | | | WHYTELEAFE SURREY | | CR3 9BL | UNITED KINGDOM |
| INTERNATIONAL RECTIFIER CORP | | 100 N SEPULVEDA 8TH FL | | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RECTIFIER CORP | | 1761 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| INTERNATIONAL RECTIFIER CORP | | 233 KANSAS ST | | | | EL SEGUNDO | CA | 90245-431 | |
| INTERNATIONAL RECTIFIER CORP | | 550 W JUANITA AVE | | | | MESA | AZ | 85210 | |
| INTERNATIONAL RECTIFIER CORP | | CORP | 233 KANSAS ST | | | EL SEGUNDO | CA | 90245-4316 | |
| INTERNATIONAL RECTIFIER CORP | | INTERNATIONAL RECTIFIER | 100 N SEPULVEDA BLVD 8TH FL | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RECTIFIER CORP | | OMNIREL | 205 CRAWFORD ST | | | LEOMINSTER | MA | 01453 | |
| INTERNATIONAL RECTIFIER CORP | | PO BOX 98091 | | | | CHICAGO | IL | 60693 | |
| INTERNATIONAL RECTIFIER CORP | RON WELDON | PO BOX 98091 | | | | CHICAGO | IL | 60693 | |
| INTERNATIONAL RECTIFIER CORPOR | | 233 KANSAS ST | | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RECTIFIER CORPORATION | | 233 KANSAS ST | | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RECTIFIER CORPORATION | MALANI CADEMARTORI | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 30 ROCKEFELLER PLZ STE 2400 | | | NEW YORK | NY | 10112 | |
| INTERNATIONAL RECTIFIER CORPORATION | RICHARD BRUNETTE AND THERESA WARDLE | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 S HOPE ST 48TH FL | | | LOS ANGELES | CA | 90071 | |
| INTERNATIONAL RECTIFIER EFT | SHEPPARD MULLLIN RICHTER & HAMPTION LLP | ATTN MALANI J STERNSTEIN | 30 ROCKEFELLER PLZ 24TH FL | | | NEW YORK | NY | 10112 | |
| INTERNATIONAL RECTIFIER EFT | | EPI SERVICES | | | | CHICAGO | IL | 60693 | |
| INTERNATIONAL RECTIFIER EFTCORP | | 233 KANSAS ST | PO BOX 98091 | | | EL SEGUNDO | CA | 90245 | |
| INTERNATIONAL RESISTIVE CO | | DBA IRC INC | C O R O WHITESELL | 1440 SNOW RD STE 201 | | CLEVELAND | OH | 44134-2772 | |
| INTERNATIONAL RESISTIVE CO | BRYAN BURWITZ | CO RO WHITESELL & ASSOC | 1440 SNOW RD STE 201 | | | CLEVELAND | OH | 44134-2772 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL RESISTIVE CO EFT | | 4222 S STAPLES ST | | | | CORPUS CHRISTI | TX | 78411-2702 | |
| INTERNATIONAL RESISTIVE CO EFT | | ADVANCED FILM DIV | | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE CO EFT INC | | IRC WIRE & FILM TECHNOLOGIES | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE CO EFTINC | | 736 GREENWAY RD | | | | BOONE | NC | 28607 | |
| INTERNATIONAL RESISTIVE CO INC | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO INC | | ADVANCED FILM DIV | 4222 S STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE CO INC | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| INTERNATIONAL RESISTIVE CO INC | | IRC WIRE & FILM TECHNOLOGIES | PO BOX 1860 | | | BOONE | NC | 28607 | |
| INTERNATIONAL RESISTIVE CO INC | | PO BOX 651565 | | | | CHARLOTTE | NC | 28265-1565 | |
| INTERNATIONAL RESISTIVE CO OF TEXAS | | 4222 S STAPLES ST | | | | CORPUS CHRISTI | TX | 78411-2702 | |
| INTERNATIONAL RESISTIVE COMPANY | INTERNATIONAL RESISTIVE CO ADVANCED FILM DIVISION | 4222 SOUTH STAPLES ST | | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE COMPANY ADVANCED FILM DIVISION | DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON PA | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246 | |
| INTERNATIONAL RESISTIVE COMPANY ADVANCED FILM DIVISION | INTERNATIONAL RESISTIVE COMPANY | INTERNATIONAL RESISTIVE CO ADVANCED FILM DIVISION | 4222 SOUTH STAPLES ST | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE COMPANY ADVANCED FILM DIVISION | RICHARD J SENTZ DIRECTOR OF FINANCE | 4222 S STAPLES ST | | | | CORPUS CHRISTI | TX | 78411 | |
| INTERNATIONAL RESISTIVE COMPANY | | IRC | PO BOX 651565 | | | CHAROTTE | NC | 28265 | |
| INTERNATIONAL RESISTIVE COMPANY INC | | 736 GREENWAY RD | | | | BOONE | NC | 28607-4830 | |
| INTERNATIONAL RESISTIVE COMPANY INC WIRE AND FILM TECHNOLOGIES DIVISION | GARY W DICKSON | 736 GREENWAY RD PO BOX 1860 | | | | BOONE | NC | 28607 | |
| INTERNATIONAL RESISTIVE COMPANY WIRE & FILM TECHNOLOGIES DIVISION | DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON P A | 101 NORTH TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246 | |
| INTERNATIONAL RIBBON SUPPLY | STEWART BRUBAKER | 1125C REGAL ROW | | | | AUSTIN | TX | 78748 | |
| INTERNATIONAL RUBBER PRODS | VIKING RUBBER PRODUCTS | 2600 HOMESTEAD PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| INTERNATIONAL SCHOOL OF SKIN | | AND NAILCARE | 5600 ROSWELL RD NE | | | ATLANTA | GA | 30342 | |
| INTERNATIONAL SENSOR TECH | SALES | 3 WHATNEY | | | | IRVINE | CA | 92618 | |
| INTERNATIONAL SERVICES GROUP L | | 30700 TELEGRAPH RD STE 3636 | | | | BINGHAM FARMS | MI | 48025 | |
| INTERNATIONAL SERVICES GRP LLC | | 30700 TELEGRAPH RD STE 3636 | | | | BINGHAM FARMS | MI | 48025 | |
| INTERNATIONAL SILICON SOL | GARY OR DAVID | 11601 PLANO RD STE 104 | | | | DALLAS | TX | 75243 | |
| INTERNATIONAL SOCIETY OF | | BARRISTERS | 943 LEGAL RESEARCH BLDG | U OF M LAW SCHOOL | | ANN ARBOR | MI | 48109-1215 | |
| INTERNATIONAL SOS ASSISTANCE | | 1 NESHAMINY INTERPLEX | | | | LANGHORNE | PA | 19053 | |
| INTERNATIONAL SOS ASSISTANCE | | INC | 8 NESHAMINY INTERPLEX STE 207 | ADD CHG 5 3 04 AH DCN 10750095 | | TREVOSE | PA | 19053-6956 | |
| INTERNATIONAL SOS ASSISTANCE | | PO BOX 11568 | | | | PHILADELPHIA | PA | 19116-0568 | |
| INTERNATIONAL SOS ASSISTANCE INC | | PO BOX 11568 | | | | PHILADELPHIA | PA | 19116 | |
| INTERNATIONAL SOURCING & | | DBA RED BOARD LTD | 940 WATERMAN AVE | | | EAST PROVIDENCE | RI | 02914 | |
| INTERNATIONAL SPECIALTY PRODUCTS | | 1361 ALPS RD | | | | WAYNE | NJ | 07470 | |
| INTERNATIONAL SPEEDWAY CORP | GOLF CART INSURNC PERMITS | PO BOX 2801 | | | | DAYTON BEACH | FL | 32120-2801 | |
| INTERNATIONAL SPEEDWAY INC | | MICHIGAN INTERNATIONAL SPEEDWA | 12626 US HWY 12 | | | BROOKLYN | MI | 49230 | |
| INTERNATIONAL SPRING CO | | WARNOCK SPRING & MFG | 7901 N NAGLE AVE | | | MORTON GROVE | IL | 60053-271 | |
| INTERNATIONAL SPRING COMPANY | | 7901 N NAGLE AVE | | | | MORTON GROVE | IL | 60053-2714 | |
| INTERNATIONAL STEEL GROUP INC | | 28777 CENTRAL PK STE 100 | | | | SOUTHFIELD | MI | 48076 | |
| INTERNATIONAL STEEL GROUP INC | | BURNS HARBOR DIV | 250 W US HWY 12 | | | CHESTERTON | IN | 46304 | |
| INTERNATIONAL STEEL WOOL CORP | | 810 TRINITY RD | | | | MISSION | TX | 78572 | |
| INTERNATIONAL STEEL WOOL CORP | | PO BOX 1767 | | | | SPRINGFIELD | OH | 45501 | |
| INTERNATIONAL STEEL WOOL EFT CORP | | PO BOX 1767 | | | | SPRINGFIELD | OH | 45501 | |
| INTERNATIONAL SURFACE PREPARAT | | 603 PK POINT DR STE 200 | | | | GOLDEN | CO | 80401 | |
| INTERNATIONAL SURFACE PREPARAT | | 8615 E 33RD ST | | | | INDIANAPOLIS | IN | 46226 | |
| INTERNATIONAL SURFACE PREPARAT | | IMPACT FINISHERS GROUP DIV | 712 E OHIO ST | | | FORTVILLE | IN | 46040 | |
| INTERNATIONAL SURFACE PREPARAT | | WHEELABRATOR FOUNDRY | 1606 EXECUTIVE DR | | | LA GRANGE | GA | 30240 | |
| INTERNATIONAL SURFACE TREATMEN | | 840 RICKET RD | | | | BRIGHTON | MI | 48116 | |
| INTERNATIONAL TECHNOLOGIES | | & SYSTEMS CORP | 1047 S PLNTIA AVE | | | FULLERTON | CA | 92831-5105 | |
| INTERNATIONAL TECHNOLOGIES & S | | ITSCO | 1047 S PLNTIA AVE | | | FULLERTON | CA | 92831 | |
| INTERNATIONAL TECHNOLOGIES AND SYSTEMS CORP | | 1047 S PLNTIA AVE | | | | FULLERTON | CA | 92831-5105 | |
| INTERNATIONAL TEST TECH | | FIRST FL WINTON HOUSE | STOKE RD | STOKE ON TRENT STAFFORDSHIRE | | ST4 2RN | | | UNITED KINGDOM |
| INTERNATIONAL TEST TECH FIRST FLOOR WINTON HOUSE | | STOKE RD | STOKE ON TRENT STAFFORDSHIRE | | | ST4 2RN ENGLAND | | | UNITED KINGDOM |
| INTERNATIONAL TEST TECHNOLOGIE | | LARKIN HOUSE OLDTOWN RD | | | | LETTERKEENY CO DONEG | | | IRELAND |
| INTERNATIONAL THERMAL SYS | ROGER | 4697 WEST GREENFIELD AVE. | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL THERMAL SYS LLC | | 4697 WEST GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL THERMAL SYSTEMS | | 4697 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL THERMAL SYSTEMS LLC | | 4697 WEST GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL THERMAL SYSTEMS LLC | | 4697 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL THERMAL SYSTEMS LLC | | DEPT 59508 | | | | MILWAUKEE | WI | 53259-0508 | |
| INTERNATIONAL THERMAL SYSTEMS LLC | ATTN DAVID LICHTERMAN | 4697 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| INTERNATIONAL TRADING EXPRESS SC | | BLVD GUILLAUME VAN HAELEN 12 | | | | BROUSSELES | BE | 01190 | BE |
| INTERNATIONAL TRANSLATING | | BUREAU INC | 16125 W 12 MILE RD STE 103 | | | SOUTHFIELD | MI | 48076 | |
| INTERNATIONAL TRK & ENGINE ROLLINS | ACCOUNTS PAYABLE | 1900 EAST LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| INTERNATIONAL TRK & ENGINE ROLLINS C O ROLLINS 3PL | | 1900 EAST LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| INTERNATIONAL TRK SALES OF HOUSTON | | 8900 N LOOP E | | | | HOUSTON | TX | 77029-1298 | |
| INTERNATIONAL TRK SALES OF RICHMOND | | 3064 N BLVD | | | | RICHMOND | VA | 23230-4319 | |
| INTERNATIONAL TRUCK & ENGINE | | CORPORATION CANADA CHATHAM | 508 RICHMOND ST | | | CHATHAM | ON | N7M 5M4 | CANADA |
| INTERNATIONAL TRUCK & ENGINE | | CORP ATTN CAROL KENZEL 6E | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK & ENGINE | | CORPORATION | ATTN ANNE MILLS | 4201 WINFIELD RD | | MELROSE PK | IL | 60160 | |
| INTERNATIONAL TRUCK & ENGINE | | CORP | PO BOX 535 | 10400 W NORTH AVE | | FORT WAYNE | IN | 46801-0535 | |
| INTERNATIONAL TRUCK & ENGINE | | USA SERVICE | CALLER SERVICE 59009 | | | KNOXVILLE | TN | 37950-9009 | |
| INTERNATIONAL TRUCK & ENGINE | ACCOUNTS PAYABLE | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK & ENGINE | ACCOUNTS PAYABLE | PO BOX 1109 | | | | FORT WAYNE | IN | 46803 | |
| INTERNATIONAL TRUCK & ENGINE | DANIELLE PASTERN | CALLER SERVICE 59007 | | | | KNOXVILLE | TN | 37950 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL TRUCK & ENGINE | DANIELLE PASTERN | CALLER SERVICE 59007 | KNOXVILLE TN 37950 | | | KNOXVILLE | TN | 37950 | |
| INTERNATIONAL TRUCK & ENGINE | JUDITH FOSTER | ATTN OEM CENTRAL | 4201 WINFIELD RD | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK & ENGINE | NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK & ENGINE C | | 2911 MEYER RD | | | | FT WAYNE | IN | 46803 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | CALLER SERVICE 59009 84387AX | CALLER SERVICE 59009 | PO BOX 59009 | | KNOXVILLE | TN | 37950-9009 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | CALLER SERVICE 59010 | CALLER SERVICE 59010 | PO BOX 59010 | | KNOXVILLE | TN | 37950-9010 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9010 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | | | | | MELROSE PK | IL | 60160 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 59010 | | | | KNOXVILLE | TN | 37950 | |
| INTERNATIONAL TRUCK & ENGINE CORP | | PO BOX 600 | | | | SPRINGFIELD | OH | 45501 | |
| INTERNATIONAL TRUCK & ENGINE CORP C | | 901 GUELPH LINE | | | | BURLINGTON | ON | L7R 3N8 | CANADA |
| INTERNATIONAL TRUCK & ENGINE CORP C | | CANADA OPERATIONS ACCOUNTS PAYABLE | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | |
| INTERNATIONAL TRUCK & ENGINE CORP C 9970 | | 901 GUELPH LINE | | | | BURLINGTON | ON | L7R 3N8 | CANADA |
| INTERNATIONAL TRUCK & ENGINE CORP C CANADA OPERATIONS | | CALLER SERVICE 59010 | | | | KNOXVILLE | TN | 37950-9010 | |
| INTERNATIONAL TRUCK & ENGINE DELPHI E&S SERVICE USE ONLY | | PO BOX 59010 | | | | KNOXVILLE | TN | 37950 | |
| INTERNATIONAL TRUCK & ENGINE FORT WAYNE LOCATION | | PO BOX 1109 | | | | FORT WAYNE | IN | 46803 | |
| INTERNATIONAL TRUCK & ENGINE NAVISTAR | DANIELLE PASTERN | 1717 WEST HARVESTER RD | | | | WEST CHICAGO | IL | 60185 | |
| INTERNATIONAL TRUCK AND ENGINE | | CORPORATION | CALLER SERVICE 59009 | | | KNOXVILLE | TN | 37950-5909 | |
| INTERNATIONAL TRUCK AND ENGINE | | CORPORATION VC 49730AX | CALLER SERVICE 59009 | | | KNOXVILLE | TN | 37950-5909 | |
| INTERNATIONAL TRUCK AND ENGINE CORP | | 10400 W NORTH AVE | | | | MELROSE PARK | IL | 60160 | |
| INTERNATIONAL TRUCK AND ENGINE CORP | | PO BOX 535 | | | | FORT WAYNE | IN | 46801-0535 | |
| INTERNATIONAL TRUCK AND ENGINE CORP ATTN CAROL KENZEL 6E | | PO BOX 1488 | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | C/O ROBERTS & BISHOP | ATTN ANNE MILLS | 10400 W NORTH AVE | | | MELROSE PK | IL | 60160 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | KENNETH T ROBERTS | 118 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46204-2502 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION | DAVID A PIECH SENIOR COUNSEL | 4201 WINFIELD RD | | | | WARRENVILLE | IL | 60555 | |
| INTERNATIONAL TRUCK AND ENGINE CORPORATION CANADA CHATHAM | | 508 RICHMOND ST | | | | CHATHAM | ON | N7M 5M4 | CANADA |
| INTERNATIONAL TRUCK FT WAYNE | | 2911 MEYER RD | | | | FORT WAYNE | IN | 46803-2926 | |
| INTERNATIONAL TRUCK SALES OF RICHMO | | PO BOX 9499 | | | | RICHMOND | VA | 23230-9499 | |
| INTERNATIONAL TRUCKS OF HOUSTON | | 14201 HEMPSTEAD RD | | | | HOUSTON | TX | 77040-4901 | |
| INTERNATIONAL UNION OF | | OPERATING ENGINEERS | LOCAL 832S | PO BOX 93310 | | ROCHESTER | NY | 14692 | |
| INTERNATIONAL UNION OF ELECTRONIC ELECTRICAL SALARIED MACHINE AND F | JAMES D CLARK | 501 3RD ST NW 6TH FL | | | | WASHINGTON | DC | 20001 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | | ATTN RICHARD GRIFFIN GEN COUNSEL | 1125 17TH ST NW | | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS | VINCENT J GIBLIN | 1125 17TH ST NW | | | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | BARBARA S MEHLSACK | GORLICK KRAVITZ & LISTHAUS PC | 17 STATE ST | | | NEW YORK | NY | 10004 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | BARBARA S MEHLSACK | GORLICK KRAVITZ & LISTHAUS PC | 17 STATE STREET | | | NEW YORK | NY | 10004 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | INTERNATIONAL UNION OF OPERATING ENGINEERS | ATTN RICHARD GRIFFIN GEN COUNSEL | 1125 17TH ST NW | | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEEES AND RETIREES IT REPRESENTS | BARBARA S MEHLSACK ESQ | GORLICK KRAVITZ & LISTHAUS PC | 17 STATE ST | | | NEW YORK | NY | 10004 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | BARBARA S MEHLSACK ESQ | GORLICK KRAVITZ & LISTHAUS P C | 17 STATE ST | | | NEW YORK | NY | 10004 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | INTERNATIONAL UNION OF OPERATING ENGINEERS | ATTN RICHARD GRIFFIN GEN COUNSEL | 1125 17TH ST NW | | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | INTERNATIONAL UNION OF OPERATING ENGINEERS | LOCAL 832S | PO BOX 93310 | | | ROCHESTER | NY | 14692 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | BARBARA S MEHLSACK | GORLICK KRAVITZ & LISTHAUS PC | 17 STATE ST | | | NEW YORK | NY | 10004 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | INTERNATIONAL UNION OF OPERATING ENGINEERS | ATTN RICHARD GRIFFIN GEN COUNSEL | 1125 17TH ST NW | | | WASHINGTON | DC | 20036 | |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCALS 18S 101S AND 832S ON BEHALF OF EMPLOYEES AND FORMER EMPLOYEES OF DELPHI | BARBARA S MEHLSACK ESQ | GORLICK KRAVITZ & LISTHAUS PC | 17 STATE ST 4TH FL | | | NEW YORK | NY | 10004 | |
| INTERNATIONAL UNION UAW | | 8000 EAST JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 | |
| INTERNATIONAL UNION UAW | NIRAJ GANATRA ESQ | AUDITING DEPT ATT RICH HOFFMAN | 8000 EAST JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| INTERNATIONAL UNION UAW | | LEGAL DEPARTMENT | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| INTERNATIONAL UNION UAW AND LOCAL 155 ON BEHALF OF ITS BARGAINING UNIT MEMBERS | WILLIAM J KARGES ESQ | 400 GALLERIA OFFICENTRE STE 117 | | | | SOUTHFIELD | MI | 48034 | |
| INTERNATIONAL UNION UAW EAP | | CONFERENCE | UAW COMMUNITY SERVICES DEPT | 8000 E JEFFERSON AVE | | DETROIT | MI | 48214 | |
| INTERNATIONAL WIRE COMPANY ADVANCED FILM DIVISION | DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON PA | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL WIRE GROUP | | FRMLY CONTINENTAL CORDAGE | 12 MASONIC AVE | | | CAMDEN | NY | 13316 | |
| INTERNATIONAL WIRE GROUP | | PO BOX 1450 N W 5144 | | | | MINNEAPOLIS | MN | 55485-5144 | |
| INTERNATIONAL WIRE GROUP | | WIRE TECHNOLOGIES INC | PO BOX 1450 NW 5145 | | | MINNEAPOLIS | MN | 55485-5145 | |
| INTERNATIONAL WIRE GROUP EFT | | FMLY OMEGA WIRE INC 1 98 | 12 MASONIC AVE | 3.15245E+009 | | CAMDEN | NY | 13316 | |
| INTERNATIONAL WIRE GROUP EFT | | FRMLY CONTINENTAL CORDAGE | 12 MASONIC AVE | | | CAMDEN | NY | 13316 | |
| INTERNATIONAL WIRE GROUP EFT | | PO BOX 1450 N W 5144 | | | | MINNEAPOLIS | MN | 55485-5144 | |
| INTERNATIONAL WIRE GROUP INC | | 12 MASONIC AVE | | | | CAMDEN | NY | 13316 | |
| INTERNATIONAL WIRE GROUP INC | | 1388 N ZARAGOZA RD | | | | EL PASO | TX | 79936 | |
| INTERNATIONAL WIRE GROUP INC | | 18771 CARTERS CIR HWY 127 N | | | | NORTH ELKMONT | AL | 35620 | |
| INTERNATIONAL WIRE GROUP INC | | INSULATED WIRE DIV | 7222 ENGLE RD | | | FORT WAYNE | IN | 46804 | |
| INTERNATIONAL WIRE GROUP INC | | INSULATED WIRE DIVISION | 7222 ENGLE RD | | | FT WAYNE | IN | 46804 | |
| INTERNATIONAL WIRE GROUP INC | | IWG INTERNATIONAL WIRE GRP | 201 INGLEWOOD DR | | | EL PASO | TX | 79927 | |
| INTERNATIONAL WIRE GROUP INC | PHILIP DENISON | 12 MASONIC AVE | | | | CAMDEN | NY | 13316 | |
| INTERNATIONAL WIRE GROUP IWG | REGINA GINES EXT203 | 201 INGLEWOOD DR | | | | EL PASO | TX | 79927 | |
| INTERNATIONAL WIRE GRP INC | INSULATED WIRE WIRE TECHNOL | 1115 W NORTH ST | | | | BREMEN | IN | 46506-2053 | |
| INTERNATIONAL WIRE GRP INC EFT INSULATED WIRE DIV | | 135 S LASALLE DEPT 3813 | | | | CHICAGO | IL | 60674 | |
| INTERNATL BUSINESSGOVERNMENT | | COUNSELLORS INC 12TH FL | 818 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20006 | |
| INTERNATL BUSINESSGOVERNMENT COUNSELLORS INC  12TH FLOOR | | 818 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006 | |
| INTERNET COMMERCE EXPO | | 111 SPEEN ST STE311 | PO BOX 9107 | | | FRAMINGHAM | MA | 01701 | |
| INTEROFFICE PENNSYLVANIA | | STE 900 S BLDG | 601 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| INTERPACK MEXICANA  EFT S A DE C V | | AV EL MARQUES 10 PAR IND BERA | QUINT EL MARQUES QUER CP 76246 | | | | | | MEXICO |
| INTERPACK MEXICANA SA DE CV | | EL MARQUES 10 | COL PARQUE INDSTRL BERNARDO QU | | | EL MARQUES QUERETAR | | 76246 | MEXICO |
| INTERPAL SA DE CV | | PO BOX 4396 | | | | BROWNSVILLE | TX | 78521 | |
| INTERPLAST INC | | 1400 LYTLE RD | | | | TROY | MI | 45373 | |
| INTERPLAST INC | | 1400 LYTLE RD | | | | TROY | OH | 45373 | |
| INTERPLEX INDUSTRIES INC | | 1434 110TH ST STE A | | | | COLLEGE POINT | NY | 11356-1446 | |
| INTERPLEX METAL LOGIC INC | | 54 VENUS WAY | | | | ATTLEBORO | MA | 02703-8126 | |
| INTERPLEX NAS INC | | 1434 110TH ST STE A | | | | COLLEGE POINT | NY | 11356-1446 | |
| INTERPLEX NAS INC | | INTERPLEX NAS ELECTRONICS | 120 12 28TH AVE | | | FLUSHING | NY | 11354 | |
| INTERPLEX STEWART EFI HANGZHOU CO | | NO 280 AVE 10 HEDA | | | | HANGZHOU | 130 | 310018 | CN |
| INTERPOWER CORPORATION | | 100 INTERPOWER AVE | | | | OSKALOOSA | IA | 52577 | |
| INTERPOWER CORPORATION | CINDY THOMAS | 100 INTERPOWER AVE | | | | OSKALOOSA | IA | 52577 | |
| INTERPOWER CORPORATION | CINDY THOMAS | PO BOX 115 | | | | OSKALOOSA | IA | 52577 | |
| INTERPRETER NETWORK REACHING | | INDIANA INC | | | | FAIRMOUNT | IN | 46928 | |
| INTERPRETING BY DOT | | 2429 TAM O SHANTER RD | | | | KOKOMO | IN | 46902 | |
| INTERPROBE INC | DETLEF LANG | 12015 N SAGUARO BLVD STE 201 | | | | FOUNTAIN HILLS | AZ | 85268 | |
| INTERRNAL REVENUE SERVICE | | 2001 BUTTERFIELD RD ATTN 2107 | | | | DOWNERS GRV | IL | 60515 | |
| INTERSHIPPING CHARTER | | 8284 NORTWEST 66TH ST | | | | MIAMI | FL | 33166-2720 | |
| INTERSIL COMMUNICATIONS | | PO BOX 409547 | | | | ATLANTA | GA | 30384-9547 | |
| INTERSIL COMMUNICATIONS EFT | | HOLD PER D FEDDLER 05 24 05 AH | 2401 PALM BAY RD | | | PALM BAY | FL | 32905 | |
| INTERSIL CORP | | 2401 PALM BAY RD NE | | | | PALM BAY | FL | 32905 | |
| INTERSIL CORP | | C/O VICTORY SALES | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| INTERSIL CORP | | SEMICONDUCTOR DIV | 11590 N MERIDIAN ST STE 100 | | | CARMEL | IN | 46032 | |
| INTERSIL CORPORATION | | 2401 PALM BAY RD NE | | | | PALM BAY | FL | 32905 | |
| INTERSIL CORPORATION | | 2401 PALM BAY RD NE | REMOVED FROM EFT 17 5 05 MJ | | | PALM BAY | FL | 32905 | |
| INTERSIL CORPORATION | DIANA DOMINGUEZ  MARTHA R HDZ | C/O AMMON & RIZOS | 1317 MONTANA AVE | | | EL PASO MEADOWS | TX | 79902 | |
| INTERSLICE STUDIOS LLC | | 1 GLOVER CT | | | | WIXOM | MI | 48393-2247 | |
| INTERSOFT INTERNATIONAL INC | | PO BOX 218794 | | | | HOUSTON | TX | 77218-8794 | |
| INTERSOLV RTP INC | | 1500 PERIMETER PK DR STE 100 | | | | MORRISVILLE | NC | 07560 | |
| INTERSOLVE INC | | 1700 NORTHWEST 167TH PL | | | | BEAVERTON | OR | 97006 | |
| INTERSON CORPORATION | ROMAN SOLEK | 7026 KOLL CTR PKWY | STE NO 201 | | | PLEASANTON | CA | 94566 | |
| INTERSOURCE RECOVERY SYSTEMS INC | | 1470 S 8TH ST | | | | KALAMAZOO | MI | 49009-9327 | |
| INTERSPACE AIRPORT ADVERTISING | | 4635 CRACKERSPORT RD | RMT CHG 9 00 TBK LTR | | | ALLENTOWN | PA | 18104-9597 | |
| INTERSPACE AIRPORT ADVERTISING | | PO BOX 932025 | | | | ATLANTA | GA | 31193-2025 | |
| INTERSPACE SERVICES INC | | INTERSPACE AIRPORT ADVERTISING | 4635 CRACKERSPORT RD | | | ALLENTOWN | PA | 18104 | |
| INTERSTATE BATTERIES OF WESTERN OHIO | | 2009 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| INTERSTATE BATTERY | DON KENNY | 2452 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| INTERSTATE BATTERY FRANCHISING & DEVELOPMENT INC | | 12770 MERIT DR | STE 400 | | | DALLAS | TX | 75251 | |
| INTERSTATE BATTERY SYSTEM | | 2009 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| INTERSTATE BATTERY SYSTEM | | OF ROCHESTER | 391 CLAY RD | | | ROCHESTER | NY | 14623 | |
| INTERSTATE BATTERY SYSTEM OF A | | IBS OF METRO MILWAUKEE | 960 W ARMOUR AVE | | | MILWAUKEE | WI | 53221 | |
| INTERSTATE CAPITAL CORP | | ASSIGNEE COPIN SA DE CV | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPITAL CORP | | ASSIGNEE LOZANO TRANSPORT INC | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPITAL CORP | | ASSIGNEE OVERLAND TRANSPORT INC | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPITAL CORPORATION | | ASSIGNEE BOUCHE TRUCKING INC | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPITAL CORPORATION | | ASSIGNEE G F KELLY INC | PO BOX 915183 | | | DALLAS | TX | 75391-5183 | |
| INTERSTATE CAPITAL CORPORATION | | ASSIGNEE TRANS AMERICA GLOBAL | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPITAL CORPORATION | | ITF GENESIS GLOBAL SOLUTIONS | 645 WALLENBERG STE A 9 | G44 78 | | EL PASO | TX | 79912 | |
| INTERSTATE CAPITAL CORPORATION ITF GENESIS GLOBAL SOLUTIONS | | ASSIGNMENT | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CAPITAL CORPORATION | | TIMELY INTEGRATED INC | PO BOX 1229 | | | SANTA TERESA | NM | 88008 | |
| INTERSTATE CARRIER XPRESS INC | | 3820 WISMANN LN | | | | QUINCY | IL | 62301 | |
| INTERSTATE CARRIER XPRESS INC | | ADDR CHG 05 19 95 | 3820 WISMANN LN | | | QUINCY | IL | 62301 | |
| INTERSTATE CHEMICAL COMPANY INC | | 2797 FREEDLAND RD | | | | HERMITAGE | PA | 16148-9027 | |
| INTERSTATE COMPANIES INC | | 2601 EAST 80TH ST | | | | BLOOMINGTON | MN | 55425 | |
| INTERSTATE COMPANIES INC | | PO BOX 1450 NW 7244 | | | | MINNEAPOLIS | MN | 55485-7244 | |
| INTERSTATE CONNECTING COMPON | | 310 COMMERCE DR | | | | MOORESTOWN | NJ | 08057-0000 | |
| INTERSTATE CONNECTING COMPON | | 310 COMMERCE DR NO A | | | | MOORESTOWN | NJ | 08057-4214 | |
| INTERSTATE CONNECTING COMPONENTS INC | | 310A COMMERCE DR | | | | MOORESTOWN | NJ | 08057 | |
| INTERSTATE DETROIT DIESEL INC | | INTERSTATE POWER SYSTEMS | 407 NORTHCREST DR | | | ALTOONA | IA | 50009-2217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTERSTATE DIESEL SERVICE INC | | MCBEE SUPPLY CORPORATION | 4901 LAKESIDE AVE | | | CLEVELAND | OH | 44114-3996 | |
| INTERSTATE DIESELECT | | 4220 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32804-2711 | |
| INTERSTATE DISTRIBUTION CENTER | | 3962 LANDMARK ST | | | | CULVER CITY | CA | 90232 | |
| INTERSTATE DISTRIBUTION CTR | | 3962 LANDMARK ST | | | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DISTRIBUTION CTR | | PO BOX 1925 | | | | CULVER CITY | CA | 90232-1925 | |
| INTERSTATE DIVISION | | 5626 SAUNDERS SETTLEMENT RD | PO 428 | | | LOCKPORT | NY | 14095 | |
| INTERSTATE ELECTRIC | | PO BOX 668 | | | | SAND SPRINGS | OK | 74063 | |
| INTERSTATE ELECTRIC | RONDA | 1344 NORTH FOURTH ST | | | | MILWAUKEE | WI | 53212 | |
| INTERSTATE ELECTRONICS INC | | 1394 STATE ROUTE 36 | | | | HAZLET | NJ | 07730-1798 | |
| INTERSTATE FREIGHT SERVICES | | 2425 NE 135TH ST 508 | | | | NORTH MIAMI | FL | 33181 | |
| INTERSTATE GASKET CO | | 55 GILMORE DR | | | | SUTTON | MA | 01590 | |
| INTERSTATE GASKET CO INC | | INTERSTATE SPECIALITY PRODUCTS | RTE 56 AT STAFFORD ST | | | LEICESTER | MA | 01524 | |
| INTERSTATE GLASS COMPANY INC | | HARMON GLASS | 441 S MERIDIAN | | | GREENWOOD | IN | 46143 | |
| INTERSTATE GROUP INC | | BERTECH KELEX | 355 MAPLE AVE | | | TORRANCE | CA | 90503 | |
| INTERSTATE INDUSTRIES INC | | KOSCIUSKO ATTALA INDUSTRIAL PKS | PO BOX 1285 | | | KOSCIUSKO | MS | 39090 | |
| INTERSTATE INDUSTRIES INC | | KOSCIUSKO ATTALA INDUSTRL PK | PO BOX 1285 | ADD CHG 01 26 04 AM | | KOSCIUSKO | MS | 39090 | |
| INTERSTATE INDUSTRIES INC | ACCOUNTS PAYABLE | | | | | KOSCIUSKO | MS | 39090 | |
| INTERSTATE INDUSTRIES INC KOSCIUSKO ATTALA INDUSTRL PK | | PO BOX 1285 | | | | KOSCIUSKO | MS | 39090 | |
| INTERSTATE JOHNSON LANE CORP | | 2700 NCNB PLAZA | | | | CHARLOTTE | NC | 28232 | |
| INTERSTATE JOHNSON LANE CORP | | PO BOX 1012 | | | | CHARLOTTE | NC | 28201-1012 | |
| INTERSTATE MCBEE | BRAD BUSHER | 4901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| INTERSTATE MCBEE LLC | BRAD BUSHER | 4901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| INTERSTATE MOTOR TRUCKS | | 1900 SORENSEN RD | | | | ALBERT LEA | MN | 56007-8326 | |
| INTERSTATE MOTOR TRUCKS | | 2729 WHYNAUCHT CT SE | | | | ROCHESTER | MN | 55904-5915 | |
| INTERSTATE MOTORS | | HIGHWAY 18 W | | | | MASON CITY | IA | 50401 | |
| INTERSTATE PEST SYSTEM | | 10117 PALMETTO DR | | | | EL PASO | TX | 79925 | |
| INTERSTATE PEST SYSTEM | | FRMLY HAYNES PEST CONTROL | | HOLD PER D FIDDLER 05 24 05 AH | | EL PASO | TX | 79937-0751 | |
| INTERSTATE PEST SYSTEM | | PO BOX 370751 | PO BOX 370751 PER BUYER CINDY | | | EL PASO | TX | 79937-0751 | |
| INTERSTATE POWERCARE | | 12215 MARKET ST | | | | LIVONIA | MI | 48150 | |
| INTERSTATE POWERCARE | | PO BOX 671003 | | | | DALLAS | TX | 75267-1003 | |
| INTERSTATE PRECISION TOOL | JOHN HAYMAKER | 93 WEST PK DR | | | | CENTERVILLE | OH | 45459 | |
| INTERSTATE PRECISION TOOL | JOHN HAYMAKER | PO BOX 41523 | | | | CENTERVILLE | OH | 45441-0523 | |
| INTERSTATE PRECISION TOOL CORP | | 93 WESTPARK DR | | | | CENTERVILLE | OH | 45459 | |
| INTERSTATE PRECISION TOOL CORP | | 93 WESTPARK RD | | | | DAYTON | OH | 45459-481 | |
| INTERSTATE PRECISION TOOL CORP | | PO BOX 41523 | | | | CENTERVILLE | OH | 45441-0523 | |
| INTERSTATE PRECISION TOOL INC | | 3024 SPRINGBORO W | | | | DAYTON | OH | 45439 | |
| INTERSTATE PUMP CO INC | | 33370 WINONA RD | REMIT UPDTE 6 99 LETTER | | | SALEM | OH | 44460 | |
| INTERSTATE PUMP CO INC | | PO BOX 109 | | | | SALEM | OH | 44460 | |
| INTERSTATE PUMP COMPANY INC | | 1413 QUAKER CIRCLE | | | | SALEM | OH | 44460 | |
| INTERSTATE STEEL & METALS INC | | PO BOX 1829 | | | | TULSA | OK | 74101-1829 | |
| INTERSTATE TRUCK CENTER | | 5843 N GOLDEN STATE BLVD | | | | TURLOCK | CA | 95382-9665 | |
| INTERSTATE TRUCK CENTER | | 825 NAVY DR | | | | STOCKTON | CA | 95206-1169 | |
| INTERSTATE TURBO SUPPLY | | 7725 DAHLIA ST | | | | COMMERCE CITY | CO | 80022-1467 | |
| INTERSTATE TURBO SUPPLY | | PO BOX 359 | | | | COMMERCE CITY | CO | 80037-0359 | |
| INTERSTATE WIRE CORP | | 3727 NORTH DIVISION | | | | MORRIS | IL | 604509355 | |
| INTERSTATE WIRE CORPORATION | ACCOUNTS PAYABLE | 3737 NORTH DIVISION ST | | | | MORRIS | IL | 60450 | |
| INTERSTOCK ANSTALT ROMAN CATHOLIC CHURCH EXEMPT ORGANIZATION | GRAHAM HARVEY | BROWN BROTHERS MARRIMAN | VERITAS HOUSE | 125 FINSBURY PAVEMENT | | LONDON | | EC2A 1PN | UK |
| INTERTAPE POLYMER CORP | | PO BOX 67000 DEPT 72201 | | | | DETROIT | MI | 48267-0722 | |
| INTERTEC SYSTEM | | ACCOUNTS PAYABLE | 2600 BELLINGHAM | | | TROY | MI | 48083 | |
| INTERTEC SYSTEMS | ACCOUNTS PAYABLE | 2600 BELLINGHAM STE 400 | | | | TROY | MI | 48083 | |
| INTERTEC SYSTEMS | | 2600 BELLINGHAM RD STE 400 | | | | TROY | MI | 48083 | |
| INTERTEC SYSTEMS LLC | LON OFFENBACHER | 2600 BELLINGHAM RD | STE 400 | | | TROY | MI | 48083 | |
| INTERTECH DEVELOPMENT CO | | 7401 N LINDER AVE | | | | SKOKIE | IL | 60077 | |
| INTERTECH DEVELOPMENT CO | | LOF ADD CHG 8 95 | 7401 N LINDER AVE | | | SKOKIE | IL | 60077 | |
| INTERTECH ENGINEERING INC | | | | | | LOS ANGELES | CA | 90036 | |
| INTERTECH FILTRATION SYSTEMS | | 11907 C SOUTH MEMORIAL DR | | | | BIXBY | OK | 74008 | |
| INTERTEK | | 1365 ADAMS COURT | | | | MENLO PK | CA | 94025 | |
| INTERTEK ETL ENTELA | | 3033 MADISON AVE SE | | | | GRAND RAPIDS | MI | 49548 | |
| INTERTEK ETL SEMKO | JULIE PERRAULT | PO BOX 538242 | | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK GROUP PLC | | 25 SAVILE ROW | | | | LONDON | GB | W1S 2ES | GB |
| INTERTEK TESTING SERVICES | | AUSTRALIA PTY LTD | PO BOX 483 | VIC 3207 PORT MELBOURNE | | | | | AUSTRALIA |
| INTERTEK TESTING SERVICES | | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES | | PO BOX 538242 | | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK TESTING SERVICES | ATTN LORI BRYANT | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES NA | INTERTEK TESTING SERVICES NA INC | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES NA | KARL LIANG | PO BOX 538242 | | | | ATLANTA | GA | 30353-8242 | |
| INTERTEK TESTING SERVICES NA I | | 3933 RTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES NA I | | FINANCIAL INFORMATION CTR | 3933 US ROUTE 11 | RM CHG PER LTR 10 11 04 AM | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES NA INC | | 3933 RTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES NA INC | | 3933 US ROUTE 11 | | | | CORTLAND | NY | 13045 | |
| INTERTEK TESTING SERVICES NA INC | | PO BOX 538242 | | | | ATLANTA | GA | 30353-8242 | |
| INTERTIONAL DOOR AND HARDWARE | | SA DE CV COL DEL FRESNO | AV LAZARO CARDENAS 2166 | CP 44900 GUADALAJARA JAL | | | | | MEXICO |
| INTERTRANSPORT INC | | 4601 S 10TH ST | | | | MACALLEN | TX | 78503 | |
| INTERTRANSPORT INC | | 4601 S 10TH ST | | | | MCALLEN | TX | 78503 | |
| INTERTRANSPORT INC | INTERTRANSPORT INC | 4601 S 10TH ST | | | | MACALLEN | TX | 78503 | |
| INTERTRANSPORT INC | INTERTRANSPORT INC | 4601 S 10TH ST | | | | MCALLEN | TX | 78503 | |
| INTERWIRE PRODUCTS | | 355 MAIN ST | | | | ARMONK | NY | 10504 | |
| INTERWORLD HIGHWAY LLC | | TEQUIPMENTNET | 1 BETHANY RD STE 58 BLDG 4 | | | HAZLET | NJ | 07730 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTEST CORP | | 2 PIN OAK LN | | | | CHERRY HILL | NJ | 08003 | |
| INTEST CORP | | 7 ESTERBROOK LN | | | | CHERRY HILL | NJ | 08003 | |
| INTEST CORPORATION | | 7 ESTERBROOK LN | | | | CHERRY HILL | NJ | 08003 | |
| INTESYS MEXICO S DE R L EFT DE CV | | BLVD APODACA NO 500 PARQUE | TECNOLOGICO APODACA APODACA | | | NUEVO LEON MEXICO | | | MEXICO |
| INTESYS MEXICO S DE RL | | DE CV | BLVD APODACA NO 500 PARQUE | TECNOLOGICO APODACA APODACA | | NUEVO LEON | | | MEXICO |
| INTESYS MEXICO S DE RL DE CV | | BLVD APODACA 500 | COLONIA PARQUE TECNOLOGICO APO | | | MONTERREY | | 66600 | MEXICO |
| INTESYS MEXICO S DE RL DE CV | | COLONIA PARQUE TECNOLOGICO APO | BLVD APODACA 500 | | | MONTERREY | | 66600 | MEXICO |
| INTESYS MEXICO S DE RL DE CV | ACCOUNTS PAYABLE | BLVD APODACA 500 APODACA TECHNOLOGY | | | | APODACA | | 66600 | MEXICO |
| INTESYS MEXICO S DE RL EFT | | DE CV | BLVD APODACA NO 500 PARQUE | TECNOLOGICO APODACA APODACA | | NUEVO LEON | | | MEXICO |
| INTESYS MEXICO SA DE CV | | BLVD APODACA 500 | | | | MONTERREY | NL | 66600 | MX |
| INTESYS MEXICO SA DE CV | | COLONIA PARQUE TECNOLOGICO APODACA | | | | MONTERREY | NL | 66600 | MX |
| INTESYS TECHNOLOGIES | | 1300 N FIESTA BLVD | | | | GILBERT | AZ | 85233-1604 | |
| INTESYS TECHNOLOGIES | ACCOUNTS PAYABLE | 1300 NORTH FIESTA BLVD | | | | GILBERT | AZ | 85233 | |
| INTESYS TECHNOLOGIES | ACCOUNTS PAYABLE | 4455 BOEING DR | | | | ROCKFORD | IL | 61109 | |
| INTESYS TECHNOLOGIES INC | | 1300 N FIESTA BLVD ACCTS REC | | | | GILBERT | AZ | 85234-835 | |
| INTESYS TECHNOLOGIES INC | | 1300 N FIESTA BLVD | | | | GILBERT | AZ | 85233-1604 | |
| INTESYS TECHNOLOGIES INC | | 1300 N FIESTA BLVD | | | | GILBERT | AZ | 85234-838 | |
| INTESYS TECHNOLOGIES INC | | CHG COR AD 01 30 04 AM | ATTN MTY ACCTS PAYABLE | 4455 BOEING DR | | ROCKFORD | IL | 61109 | |
| INTESYS TECHNOLOGIES INC | ATT TRACY L KLESTADT ESQ | KLESTADT & WINTERS LLP | 292 MADISON AVE 17TH FL | | | NEW YORK | NY | 10017-6314 | |
| INTESYS TECHNOLOGIES INC EFT | | 1300 N FIESTA BLVD ACCTS REC | | | | GILBERT | AZ | 85234-8358 | |
| INTEVA PRODUCTS LLC | | 144 W 23RD AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| INTEVA PRODUCTS LLC | | 250 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | |
| INTEVA PRODUCTS LLC | | 3301 NAFTA PKWY BLDG B | | | | BROWNSVILLE | TX | 78521 | |
| INTEVA PRODUCTS LLC | | 4872 S LAPEER RD | | | | ORION | MI | 48359 | |
| INTEVA PRODUCTS LLC | | 75 REMITTANCE DR DEPT 3215 | | | | CHICAGO | IL | 60675-3215 | |
| INTEVA PRODUCTS LLC | DEREK L WRIGHT ESQ | FOLEY & LARDNER LLP | 321 N CLARK ST STE 2800 | | | CHICAGO | IL | 60654 | |
| INTEVA PRODUCTS LLC | FOLEY & LARDNER LLP | KATHERINE E HALL | 111 N ORANGE AVE STE 1800 | PO BOX 2193 | | ORLANDO | FL | 32802-2193 | |
| INTIER | MALICIA TAGGERT | 39600 LEWIS DR NOVI | | | | | MI | 48377 | |
| INTIER AUBURN HILLS | | FRMLY VERSATRIM ASSEMBLY | PO BOX 77000 DEPT 77278 | | | DETROIT | MI | 48277-0278 | |
| INTIER AUBURN HILLS | | PO BOX 77000 DEPT 77278 | | | | DETROIT | MI | 48277-0278 | |
| INTIER AUTO INTERIORS DE SALTILLO | | PARQUE INDUSTRIAL SANTA MARIA | BLVD MAGNA 200 | | | RAMOS ARIZPE COA | | 25947 | MEXICO |
| INTIER AUTOMOTIVE INC | | 521 NEWPARK BLVD | | | | NEWMARKET | ON | L3Y 4X7 | CANADA |
| INTIER AUTOMOTIVE INC | | KTM LOCKS | 141 STAFFERN DR | | | CONCORD | ON | L4K 2R2 | CANADA |
| INTIER AUTOMOTIVE INC | | 3705 W GRAND RIVER | | | | HOWELL | MI | 48843 | |
| INTIER AUTOMOTIVE INC | | FRMLY VERSATRIM | 3705 W GRAND RIVER | RMV HOLD 3 27 02 CP | | HOWELL | MI | 48843 | |
| INTIER AUTOMOTIVE INC  EFT | | 3705 W GRAND RIVER | | | | HOWELL | MI | 48843 | |
| INTIER AUTOMOTIVE INTERIORS | | 19700 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| INTIER AUTOMOTIVE INTERIORS | | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 3915 COMMERCE RD | | | | LONDON | ON | N6N 1P5 | CANADA |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 400 COURTNEY PK DR EAST UNIT 1 | | | | MISSISSAUGA | ON | L5T 2G1 | CANADA |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 985 MARTIN GROVE | | | | ETOBICOKE | ON | M9W 4V6 | CANADA |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | PO BOX 7338 | | | | WINDSOR | ON | N9C 4E9 | CANADA |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 1000 INTERGRAM DR | | | | PACIFIC | MO | 63069 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 12875 HOLLOWAY DR | | | | HOLT | MI | 48842 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 1801 CHILDRESS | | | | LEWISBURG | TN | 37091 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 18355 ENTERPRISE AVE | | | | NASHVILLE | IL | 62263 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 3705 WEST GRAND RIVER | | | | HOWELL | MI | 48843-9601 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 3705 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8792 | |
| INTIER AUTOMOTIVE INTERIORS | ACCOUNTS PAYABLE | 7751 WEST 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| INTIER AUTOMOTIVE INTERIORS ATREUM HOWELL DIVISION | | 3705 WEST GRAND RIVER | | | | HOWELL | MI | 48843-9601 | |
| INTIER AUTOMOTIVE INTERIORS OF | | 39600 LEWIS DR STE 3000 | | | | NOVI | MI | 48377 | |
| INTIER AUTOMOTIVE INTERIORS OF | | INNERTECH SHREVEPORT | 7751 W 70TH ST | | | SHREVEPORT | LA | 71129 | |
| INTIER AUTOMOTIVE INTERIORS OF | | INTIER AUTOMOTIVE VERSATRIM | 3705 W GRAND RIVER AVE | | | HOWELL | MI | 48843-9601 | |
| INTIER AUTOMOTIVE INTERIORS OF | | VERSATRIM ASSEMBLY & SEQUENCIN | 1650 HARMAN RD | | | AUBURN HILLS | MI | 48326 | |
| INTIER AUTOMOTIVE INTERIORS OF AMER | | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129 | |
| INTIER AUTOMOTIVE INTERIORS UK | | SPADE LN COLD STORE HARTLIP | | | | SITTINGBOURNE | | ME9 7TT | UNITED KINGDOM |
| INTIER AUTOMOTIVE INTERIORS UK | ACCOUNTS PAYABLE | SPADE LN HARTLIP | | | | SITTINGBOURNE | | ME9 7TT | UNITED KINGDOM |
| INTIER AUTOMOTIVE SEATING OF A | | INTERIOR AUTOMOTIVE SEATING | 39600 LEWIS DR STE 1000 | | | NOVI | MI | 48377 | |
| INTIER AUTOMOTIVE SEATING TECUMSEH | ACCOUNTS PAYABLE | 201 PATILLO RD RURAL ROUTE 1 | | | | TECUMSEH | ON | N8N 2L9 | CANADA |
| INTIER AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 521 NEWPARK BLVD | | | | NEWMARKET | ON | L3Y 4X7 | CANADA |
| INTIER SEATING SYSTEMS | ACCOUNTS PAYABLE | 1702 HENN PKWY SOUTHWEST | | | | LORDSTOWN | OH | 44481 | |
| INTIER SEATING SYSTEMS ENG | | NORTH BUILDING | 39600 LEWIS DR | | | NOVI | MI | 48377 | |
| INTIER SEATING SYSTEMS ENG NOVI NORTH BUILDING | | 39600 LEWIS DR | | | | NOVI | MI | 48377 | |
| INTIGER | | MAGNA INTERIOR SYSTEMS | 39600 LEWIS DR STE 3000 | AD CHG 2 22 05 GJ | | NOVI | MI | 48377 | |
| INTIGER MAGNA INTERIOR SYSTEMS | | 39600 LEWIS DR STE 3000 | | | | NOVI | MI | 48377 | |
| INTL ASSN BOMB TECHNICIANS | | INVESTIGATORS C O LT J KIRK | KOKOMO PD HAZARDOUS DEVICES | 100 S UNION ST | | KOKOMO | IN | 46901 | |
| INTL BELLOWS & COVERS INC | | INTERNATIONAL BELLOWS & COVERS | 2 FERRARI CT | | | CLAYTON | OH | 45315 | |
| INTL BUSINESS MACHINES | | CORP | 12501 E IMPERIAL HWY | | | NORWALK | CA | 90650-0000 | |
| INTL BUSINESS MACHINES | | IBM GLOBAL SERVICES | 1507 LBJ FREEWAY | | | DALLAS | TX | 75234 | |
| INTL FREIGHT FORWARDERS | CHUCK ASHWORTH | 181 A & B JOHNS RD | | | | GREER | SC | 29650 | |
| INTL GROUP OF COMPANIES LLC IPS INDUSTRIAL RESOURCES LLC | | 1941 N HAWTHORNE AVE | | | | MELROSE PARK | IL | 60160 | |
| INTL PLATING SERVICE LLC | GUILLERMO FERNANDEZ | 1156 AGUSTA PL | | | | CHULA VISTA | CA | 91915 | |
| INTL PLATING SERVICE, LLC | | PO BOX 210310 | | | | CHULA VISTA | CA | 91921-0310 | |
| INTL RECTIFIER SEMICONDUCTOR | | C/O TECHNOLOGY MARKETING CORP | 1214 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| INTL SILICON SOL CONS | GARY OR DAVID | 11601 PLANO RD STE 104 | | | | DALLAS | TX | 75243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INTL UNION OF ELECTRONICSALARIED MACHINE & FURNITURE WORKERS | | 501 THIRD ST NW SIXTH FL | | | | WASHINGTON | DC | 20001 | |
| INTL UNION UNITED AUTOMOBILE | JAMES D CLARK | UAW | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214 | |
| INTL UNION UNITED AUTOMOBILE A | | UAW REGION 1D | 3300 LEONARD NE | | | GRAND REPIDS | MI | 49525-3363 | |
| INTNATL INSTITUTE OF | | CONNECTOR & INTERCONNECTION | TECHNOLOGY INC | PO BOX 399 | | WARETOWN | NJ | 08758 | |
| INTNL UNION UNITED AUTO AERO & | | UAW LOCAL 262 | 12432 ECKLES RD | | | LIVONIA | MI | 48150 | |
| INTONIX CORP | | 2565 WALNUT ST | | | | ROSEVILLE | MN | 55113 | |
| INTONIX CORPORATION | | 2565 WALNUT ST | | | | ROSEVILLE | MN | 55113 | |
| INTOOL INC | | COOPER POWER TOOLS | 7007 PINEMONT DR | | | HOUSTON | TX | 77040 | |
| INTOOL INC | | INDUSTRIAL TOOL DIV | 1470 POST & PADDOCK | | | GRAND PRAIRIE | TX | 75050 | |
| INTOOL INC | | INDUSTRIAL TOOL DIV | 20 CHAPIN RD STE 200 | | | PINE BROOK | NJ | 07058 | |
| INTOUCH AUTOMATION INC | | 46938 LIBERTY DR | | | | WIXOM | MI | 48393-3693 | |
| INTRA CITY DISPATCH INC | | PO BOX 4424 | | | | MUSKEGON HTS | MI | 49444 | |
| INTRA CORP | | 855 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 | |
| INTRA CORP | | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 | |
| INTRA CORP | | C/O VIKING TOOL & STEEL CO INC | 1039 NIAGARA ST | | | BUFFALO | NY | 14213 | |
| INTRA CORP EFT | | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | |
| INTRA CORPORATION | | 885 MANUFACTURERS DR | | | | WESTLAND | MI | 48186 | |
| INTRACO CORPORATION | | 530 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| INTRACON INC | | INTERSTATE TRAFFIC CONSULTANTS | G2065 S CTR RD | | | BURTON | MI | 48519-1101 | |
| INTRADE CORPORATION | ACCOUNTS PAYABLE | 630 1ST AVE STE 26 H | | | | NEW YORK | NY | 10016 | |
| INTRALASE CORPORATION | DEBRA SHIFFLETT | 3 MORGAN | | | | IRVINE | CA | 92618 | |
| INTRALOX INC | | 201 LAITRAM LN | | | | HARAHAN | LA | 70123-5307 | |
| INTRALOX INC | | PO BOX 50699 | | | | NEW ORLEANS | LA | 70150-0699 | |
| INTRASAFE MEDICAL, INC | ROBERT SAUNDERS | 2611 INTERNET BLVD | STE 109 | | | FRISCO | TX | 75034 | |
| INTREGAL SOLUTIONS | | 222 E 4TH ST | | | | ROYAL OAK | MI | 48067 | |
| INTREPID CONTROL SYSTEMS INC | | 45138 CASS AVE | | | | UTICA | MI | 48317 | |
| INTREPID CONTROL SYSTEMS INC | | 5700 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| INTREX CORPORATION | MIKE MCBRIDE | 1797 BOXELDER ST | | | | LOUISVILLE | CO | 80027 | |
| INTREX TOOL AND MOLDING | BOB ZATORSKI | 1815 BOXELDER ST | | | | LOUISVILLE | CO | 80027 | |
| INTRI CUT INC | | 90 PINEVIEW DR | | | | AMHERST | NY | 14228 | |
| INTRI CUT INC | | 90 PINEVIEW DR | | | | AMHERST | NY | 14288 | |
| INTRI CUT TOOL CO | | 125 W 3RD ST | | | | ROANOKE | IN | 46783 | |
| INTRI CUT TOOL CO | | PO BOX 710 | | | | ROANOKE | IN | 46783 | |
| INTRI CUT TOOL CO LLC | | 5130 E 900 N ST | | | | ROANOKE | IN | 46783 | |
| INTRI CUT TOOL CO LLC | JB HOY | 125 W THIRD ST | | | | ROANOKE | IN | 46783 | |
| INTRICATE GRINDING & MACHINE | | SPECIALTIES | 1081 GATEWAY BLVD | | | MUSKEGON | MI | 49441 | |
| INTRICATE GRINDING & MCH SPC | | IGM | 1081 GATEWAY BLVD | | | MUSKEGON | MI | 49441-6074 | |
| INTRICATE GRINDING AND MACHINE SPECIALTIES | | 1081 GATEWAY BLVD | | | | MUSKEGON | MI | 49441 | |
| INTRO CORP | | 12252 SOUTHWEST 131 AVE | | | | MIAMI | FL | 33186 | |
| INTROL DESIGN INC | | 48 NORTH ST | | | | LOCKPORT | NY | 14094 | |
| INTROL DESIGN INC | | 48 NORTH ST | | | | LOCKPORT | NY | 14094-1402 | |
| INTRONICS INC | | 1400 PROVIDENCE HWY BLDG 2 | | | | NORWOOD | MA | 02062 | |
| INTRONICS INC | | 1400 PROVIDENCE HWY BLDG 2 | STE 2400 | | | NORWOOD | MA | 020625015 | |
| INTRONICS INC | | PO BOX 843057 | | | | BOSTON | MA | 02284-3057 | |
| INTROTEK INTERNATIONAL | | 150 EXECUTIVE DR | | | | EDGEWOOD | NY | 11717 | |
| INTROTEK INTERNATIONAL | LARRY PARISH | 150 EXECUTIVE DR | | | | EDGEWOOD | NY | 11717 | |
| INTUSOFT | | 879 W 190TH STE 100 | | | | GARDENA | CA | 90248-4223 | |
| INTUSOFT INC | | 879 W 190TH ST STE 100 | | | | GARDENA | CA | 90248 | |
| INUMARU NAOKI | | 711 SALEM DR | | | | KOKOMO | IN | 46902 | |
| INVACARE CORPORATION | | 1 INVACARE WAY | | | | ELYRIA | OH | 44035 | |
| INVACARE CORPORATION | ACCOUNTS PAYABLE | 1 INVACARE WAY | PO BOX 4028 | | | ELYRIA | OH | 44035 | |
| INVAR A DIVISION OF LINAMAR HOLDINGS INC | C O SUSAN M COOK | 916 WASHINGTON AVE STE 309 | | | | BAY CITY | MI | 48708 | |
| INVAR MANUFACTURING LTD | | 1 PARRY DR | | | | BATAWA | ON | K0K 1E0 | CANADA |
| INVAR MANUFACTURING LTD | | ADDR 1 29 96 | 1 PARRY DR | | | BATAWA | ON | K0K 1E0 | CANADA |
| INVAR MANUFACTURING LTD | ATTN GENERAL COUNSEL | 1 PARRY DR | | | | BATAWA | ON | K0K 1E0 | CANADA |
| INVENIO SP Z O O  EFT | | UL SARNI STOK 93 | 43 300 BIELSKO BIALA | | | | | | POLAND |
| INVENIO SP Z O O EFT | | UL BIALOBRZESKA 6A LOK 5 | 02 380 WARSZAWA | | | POLSKA | | | POLAND |
| INVENIO SP ZOO | | UL BIALOBRZESKA 6A LOK 5 | UL SARNI STOK 93 | | | WARSAW | | 03380 | POLAND |
| INVENSYS APPLIANCE CONT CORP | | DEPT CH 10184 | | | | PALATINE | IL | 60055 | |
| INVENSYS APPLIANCE CONT CORP | KRYSTAL SMITH | 210 ALLEN ST | | | | WEST PLAINS | MO | 65775 | |
| INVENSYS INC | | INVENSYS PRECISION DIE CASTING | 232 HOPKINSVILLE RD | | | RUSSELLVILLE | KY | 42276 | |
| INVENSYS PRECISION DIE CASTING | | FMLY BTR PRECISION DIE CASTING | 232 HOPKINSVILLE RD | | | RUSSELLVILLE | KY | 42276-1280 | |
| INVENSYS PRECISION DIE CASTING | | PO BOX 360067 | | | | PITTSBURGH | PA | 15251-6067 | |
| INVENSYS PRECISION DIE CASTING | STEVE LARKIN | 232 HOPKINSVILLE RD | | | | RUSSELLVILLE | KY | 42276-1280 | |
| INVENSYS SYSTEMS INC | | PO BOX 120001 DEPT 0942 | | | | DALLAS | TX | 75312-0942 | |
| INVENSYS THERMAL SYSTEM | | 715 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| INVENTING FLIGHT 2003 | | 1152 W THIRD ST | | | | DAYTON | OH | 45407 | |
| INVENTION MACHINE | DON FREITAS | 133 PORTLAND ST | | | | BOSTON | MA | 02114-1722 | |
| INVENTION MACHINE CORP | | 800 BOYLSTON ST 39TH FL | | | | BOSTON | MA | 02199 | |
| INVENTION MACHINE CORP | | IM CORP | 200 PORTLAND ST | | | BOSTON | MA | 02114 | |
| INVENTIX MANUFACTURING LLC | | 710 NEAL DR | | | | PETERBOROUGH | ON | K9J 6X7 | CANADA |
| INVENTIX MANUFACTURING LLC | | N60W16350 KOHLER LN | | | | MENOMONEE FALLS | WI | 53051-5610 | |
| INVENTORY COUNTING SCALES INC | | WINGFIELD SCALE CO | 2205 S HOLTZCOAW | | | CHATTANOOGA | TN | 37404 | |
| INVENTORY MANAGEMENT SERVICES | | 506 S HURON | RM AD CHG 6 28 04 AM | | | YPSILANTI | MI | 48197 | |
| INVENTORY MANAGEMENT SERVICES | | 506 S HURON | | | | YPSILANTI | MI | 48197 | |
| INVENTORY MANAGEMENT SERVICES | | PO BOX 971069 | | | | YPSILANTI | MI | 48197 | |
| INVENTORY MANAGEMENT SERVICES | ACCOUNTS PAYABLE | | | | | YPSILANTI | MI | 48197 | |
| INVENTORY PLUS | MICKI HAGEN | 200 SALINA ST | STE 106 | | | LIVERPOOL | NY | 13088 | |
| INVERNESS APARTMENT HOMES | | 8816 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| INVERNESS CASTING GROUP | | C/O BARTLEMAY & ASSOCIATES | 4821 OLD NATIONAL RD E | | | RICHMOND | IN | 47374 | |
| INVERNESS CASTING GROUP INC | | ICG ALUMINUM CASTING DIV | 101 POPLAR ST | | | DOWAGIAC | MI | 49047 | |
| INVERNESS CASTINGS GROUP INC | | ICG | 101 POPLAR ST | | | DOWAGIAC | MI | 49047 | |
| INVERSO PATRICIA M | | 41 CHURCH RD | | | | TITUSVILLE | NJ | 08560-1804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| INVESCO ASSET MANAGEMENT DEUTSCHLAND GMBH | HR GERALD RSSEL | BLEICHSTRA¨E 60 62 | | | | FRANKFURT | | 60313 | GERMANY |
| INVEST WELL ELECTRONICS | | 329 E FIRMIN ST | | | | KOKOMO | IN | 46902 | |
| INVESTIGATIVE RESEARCH INC | | PO BOX 10053 | | | | DAYTONA BEACH | FL | 32120-0053 | |
| INVESTIGATIVE SERVICES INC | | 24901 NORTHWESTERN HWY | STE 417 | | | SOUTHFIELD | MI | 48075 | |
| INVESTISSEMENTS ALONIM INC, LES | | 237 BOUL HYMUS | | | | POINTE CLAIRE | QC | H9R 5C7 | CANADA |
| INVESTWELL ELECTRONICS INC | | 329 E FIRMIN ST | | | | KOKOMO | IN | 46902-2240 | |
| INVETECH INC | | 10665 RICHMOND AVE STE 192 | | | | HOUSTON | TX | 77042-4910 | |
| INVICTURS SOLUTIONS LLC | | 2711 LORD BALTIMORE DR | | | | BALTIMORE | MD | 21244 | |
| INVICTUS SOLUTIONS LLC | | 2711 LORD BALTIMORE DR | | | | BALTIMORE | MD | 21244 | |
| INVINCIBLE AIRFLOW SYSTEMS | | 600 NORTH RAY | | | | BALTIC | OH | 43804 | |
| INVISTA CO CANADA | | PO BOX 3500 | | | | KINGSTON | ON | K7L 5A1 | CANADA |
| INVISTA CO CANADA | ACCOUNTS PAYABLE | DEPT 0968 STSVILLE | PO BOX 2800 | | | MISSISSAUGA | ON | L5M 7V9 | CANADA |
| INVISTA DEUTSCHLAND GMBH | ACCOUNTS PAYABLE | WERK OESTRINGEN | | | | OESTRINGEN | | 76677 | GERMANY |
| INVISTA SA RL | | PO BOX 5021 | | | | WICHITA | KS | 67201-5021 | |
| INVISTA SARL | | 2525 BLACKSBURG RD | | | | GROVER | NC | 28073 | |
| INVISTA SARL | | 4123 E 37TH ST N | | | | WICHITA | KS | 67220-3203 | |
| INVISTA SARL | | 4123 EAST 37TH ST NORTH | | | | WICHITA | KS | 67220 | |
| INVISTA SARL | | 4501 N ACCESS RD | | | | CHATTANOOGA | TN | 37415-3816 | |
| INVISTA SARL | | 8040 US HIGHWAY 25 | | | | FLORENCE | KY | 41042-2904 | |
| INVISTA SARL | | CAPE FEAR OPERATIONS | PO BOX 700 | | | OLD HICKORY | TN | 37138 | |
| INVISTA SARL | | KOSA | 2525 BLACKSBURG RD | | | GROVER | NC | 28073 | |
| INVISTA SARL EXPERIMENTAL STATION | | ROUTE 141 AT 202 & 52 | | | | WILMINGTON | DE | 19880-0361 | |
| INVISTA TEXTILES UK LIMITED | | PO BOX 35 | | | | GLOUCESTER | | GL3 4YR | UNITED KINGDOM |
| INVISTA TEXTILES UK LIMITED | ACCOUNTS PAYABLE | ERMIN ST BROCKWORTH | | | | GLOUCESTER | | GL3 4HP | UNITED KINGDOM |
| INVITROGEN CORP | | DEXTER AUTOMOTIVE & SPECIALTY | 2701 UNIVERSITY DR STE 220 | | | AUBURN HILLS | MI | 48326 | |
| INVITROGEN CORPORATION | MONA SCOTT | 1600 FARADAY AVE | | | | CARLSBAD | CA | 92010 | |
| INVIZIONS LTD | | PREDICTIVE MAINTENANCE SERVICE | 2519 STATE RT 61 S | | | NORWALK | OH | 44857 | |
| INVIZIONS THERMAL RECOVERY CON | | 2519 STATE RTE 61 S | | | | NORWALK | OH | 44857 | |
| INVIZIONS THERMAL RECOVERY CONSULTA | | 2519 STATE RTE 61 S | | | | NORWALK | OH | 44857 | |
| INVO SPLINE INC | | 2357 E NINE MILE RD | ADD CHNG 03 02 LTR | | | WARREN | MI | 48091 | |
| INVO SPLINE INC | | INVOTEC DIV | 2357 E 9 MILE RD | | | WARREN | MI | 48091-2162 | |
| INVOSPLINE INC | | PO BOX 67000 DEPT 177901 | | | | DETROIT | MI | 48267-1779 | |
| INVOTEC CIRCUITS BLACKBURN LTD | | CUNLIFFE RD WHITEBANK INDUSTRL EST | | | | BLACKBURN LANCASHIRE | GB | BB1 5TD | GB |
| INVOTEC CIRCUITS BLACKBURN LTD | | CUNLIFFE RD WHITEBIRK ESTATE | | | | BLACKBURN LA | | BB15TD | UNITED KINGDOM |
| INVOTEC ENGINEERING INC | | 10909 INDUSTRY LN | | | | MIAMISBURG | OH | 45342 | |
| INVOTEC GROUP LTD | | CUNLIFFE RD | | | | BLACKBURN | GB | BB1 5TD | GB |
| INVOTECH INC | | 401 KONGONI DR | | | | PONTIAC | MI | 48341 | |
| INWOOD CHARLES | | 1178 INWOOD RD | | | | WILMINGTON | OH | 45177-6521 | |
| INWOOD LYLE | | 2336 ANTIOCH RD | | | | WILMINGTON | OH | 45177-8764 | |
| INWOOD RICHARD L | | 816 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342-2039 | |
| INZER STIVENDER HANEY & | | JOHNSON PA | PO DRAWER 287 | | | GADSDEN | AL | 35999-0287 | |
| INZER STIVENDER HANEY AND JOHNSON PA | | PO DRAWER 287 | | | | GADSDEN | AL | 35999-0287 | |
| IOANES THOMAS | | 8924 ARCHER PL | | | | CENTERVILLE | OH | 45458 | |
| IOANES, THOMAS A | | 8924 ARCHER PL | | | | CENTERVILLE | OH | 45458 | |
| IOANNIDIS NIKOLAS | | 4200 33 MILE RD | | | | ROMEO | MI | 48065 | |
| IOANNONE CHRISTOPHER | | 599 CLARKSON HAMLIN TL RD | | | | HAMLIN | NY | 14464 | |
| IOMA CLOTHING COMPANY LIMITED | | WOODEND AVE | SPEKE | | | LIVERPOOL MY | | L249WF | UNITED KINGDOM |
| IOMEGA | ACCTS PAYABLE | 1821 W IOMEGA WAY | | | | ROY | UT | 84067 | |
| ION | FERNANDO PERIS JR | SANTA TERESA DE JESUS 730 | FRACC CAMINO REAL | | | ZAPOPAN JALISCO | | 45040 | MEXICO |
| ION & ASSOCIATES | | 11044 RESEARCH BLVD STE A230 | | | | AUSTIN | TX | 78759 | |
| ION & ASSOCIATES | | 20405 SH 249 | STE 150 | | | HOUSTON | TX | 77070 | |
| ION & ASSOCIATES | | 2221 E LAMAR BLVD | STE 250 | | | ARLINGTON | TX | 76006 | |
| ION & ASSOCIATES | | 9110 MAYFLOWER AV | | | | EL PASO | TX | 79925 | |
| ION ASSOCIATES | BRIAN YOUNG | 20405 STATE HWY 249 | SUITE150 | | | HOUSTON | TX | 77070 | |
| ION ASSOCIATES | DAVID REED | 2221 E LAMAR STE 250 | | | | ARLINGTON | TX | 76006 | |
| ION ASSOCIATES | KYLE SMITH | 9130 JOLLYVILLE RD 355 | | | | AUSTIN | TX | 78759 | |
| ION ASSOCIATES | RICK ASHLEY | 20405 SH 249 150 | | | | HOUSTON | TX | 77070 | |
| ION ASSOCIATES | RON BROUSSARD UWE SEITZ | 1206 JW DAVIS DR 106 | | | | HAMMOND | LA | 70403 | |
| ION ASSOCIATES INC | MIKE LASLEY | 2221 E LAMAR BLVD | STE 250 | | | ARLINGTON | TX | 76006 | |
| ION CORPORATION | | 1507 6TH ST SOUTH | | | | HOPKINS | MN | 55343 | |
| ION POWER TECHNOLOGIES INC | | 30 KATHERINE ST | | | | FAIR HAVEN | NJ | 07704 | |
| ION SCIENCE LTD | | FOWLMERE | THE WAY | | | FOWLMERE DF | | SG87UJ | UNITED KINGDOM |
| ION SCIENCE SYSTEMS LTD | | UNIT A7 FOUNDRY WAY | | | | SAINT NEOTS CAMBRIDGESHI | | 0PE19- 8TR | UNITED KINGDOM |
| ION SCIENCE SYSTEMS LTD | | UNIT A7 FOUNDRY WAY | | | | SAINT NEOTS CAMBRIDGESHI | | PE19 8TR | UNITED KINGDOM |
| ION SYSTEMS INC | | 1005 PKER ST | | | | BERKELEY | CA | 94710 | |
| ION SYSTEMS INC | | 2546 10TH ST | | | | BERKELEY | CA | 94710 | |
| ION TECHNOLOGIES CORP | | 4815 PARA DR | REMIT UPTE 7 99 LETTER | | | CINCINNATI | OH | 45237 | |
| ION TECHNOLOGIES CORP | | IONTECH | 4815 PARA DR | | | CINCINNATI | OH | 45237 | |
| ION TECHNOLOGIES CORP | | PO BOX 23128 | | | | CINCINNATI | OH | 45233-0128 | |
| ION TECHNOLOGIES CORP | JEAN GANTT | 4815 PARA DR | | | | CINCINNATI | OH | 45237 | |
| ION TRACK INSTRUMENTS INC | | ITI QUALITEK | 267 BOSTON RD | | | BILLERICA | MA | 018622310 | |
| ION TRACK INSTRUMENTS INC | | ITI QUALITEK | 267 BOSTON RD | | | NORTH BILLERICA | MA | 01862 | |
| IONA COLLEGE | | BUSINESS OFFICE | 715 NORTH AVE | | | NEW ROCHELLE | NY | 10801-1890 | |
| IONBOND INC | | 1064 CHICAGO RD | | | | TROY | MI | 48083 | |
| IONBOND INC | | 1823 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1413 | |
| IONBOND INC | | PO BOX 18473 | | | | NEWARK | NJ | 07191 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IONBOND LLC | | 1064 CHICAGO RD | | | | TROY | MI | 48083-4203 | |
| IONBOND LLC | | 1823 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1413 | |
| IONIA COUNTY COURT CLERK | | RM 110 IONIA COURTHOUSE | | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT | | ACCOUNT OF DOUGLAS HAWLEY | CASE88 B 12011 DM | PO BOX 47 | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT | | ACCOUNT OF MICHAEL MEYERS | CASE 88 011640 DM | PO BOX 47 | | IONIA | MI | 38054-1557 | |
| IONIA COUNTY FRIEND OF COURT | | ACCT OF DENNIS DECKER | CASE 91 14076 DZ | PO BOX 47 | | IONIA | MI | 37458-1582 | |
| IONIA COUNTY FRIEND OF COURT | | ACCT OF JAMES MC KENNA | CASE 93 14894 DM | PO BOX 47 | | IONIA | MI | 37648-8801 | |
| IONIA COUNTY FRIEND OF COURT | | ACCT OF THOMAS TICHVON | CASE 91 13540 DM | PO BOX 47 | | IONIA | MI | 37364-4193 | |
| IONIA COUNTY FRIEND OF COURT ACCOUNT OF DOUGLAS HAWLEY | | CASE88 B 12011 DM | PO BOX 47 | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT ACCOUNT OF MICHAEL MEYERS | | CASE 88 011640 DM | PO BOX 47 | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT ACCT OF DENNIS DECKER | | CASE 91 14076 DZ | PO BOX 47 | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT ACCT OF JAMES MC KENNA | | CASE 93 14894 DM | PO BOX 47 | | | IONIA | MI | 48846 | |
| IONIA COUNTY FRIEND OF COURT ACCT OF THOMAS TICHVON | | CASE 91 13540 DM | PO BOX 47 | | | IONIA | MI | 48846 | |
| IONIC FUSION CORP | | 105 S SUNSET ST STE T | | | | LONGMONT | CO | 80501 | |
| IONIC FUSION CORP   EFT | | 105 S SUNSET ST STE T | | | | LONGMONT | CO | 80501 | |
| IONICS INSTRUMENT BUSINESS GROUP | | 6060 SPINE RD | | | | BOULDER | CO | 80301-3323 | |
| IONICS INSTRUMENT BUSINESS GROUP | | DEPT 795 | | | | DENVER | CO | 80291-0795 | |
| IONICS ULTRAPURE WATER CORP | | 7777 INDUSTRY AVE | | | | PICO RIVERA | CA | 90660 | |
| IONPURE TECHNOLOGIES CORP | | PO BOX 360766 | | | | PITTSBURGH | PA | 15250-6766 | |
| IONTECH | ROB JOHNSON | 4815 PARA DR | | | | CINCINNATI | OH | 45237 | |
| IORIO BARRY | | 12621 NINEBARK ST | | | | MORENO VALLEY | CA | 92553 | |
| IORIO JOHN | | 251 ORCHARD CREEK LN | | | | ROCHESTER | NY | 14612-3531 | |
| IOS CAPITAL | | 1738 BASS RD | | | | MACON | GA | 31210 | |
| IOS CAPITAL | | FMLY ALCO CAPITAL RESOURCE INC | PO BOX 41564 | RC ADDRESS CH 9 01 | | PHILADELPHIA | PA | 19101-1564 | |
| IOS CAPITAL | | PO BOX 41564 | | | | PHILADELPHIA | PA | 19101-1564 | |
| IOS CAPITAL | | PO BOX 650016 | | | | DALLAS | TX | 75265-0016 | |
| IOSCAPITAL | | AN IKON OFFICE SOLUTIONS COMPANY | PO BOX 9115 | | | MACON | GA | 31208-9115 | |
| IOSCO COUNTY FOC | | PO BOX 837 | | | | TAWAS CITY | MI | 48764 | |
| IOSCO COUNTY FOC C O MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| IOTA INVESTORS LLC | ARTHUR AMRON | WEXFORD CAPITAL LLC | 411 PUTNAM AVE | | | GREENWICH | CT | 06830 | |
| IOTECH INC | | 25971 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| IOTECH INC | | 25971 CANNON RD | | | | CLEVELAND | OH | 44146-1833 | |
| IOTECH INC | | 29571 CANNON RD | | | | CLEVELAND | OH | 44146 | |
| IOTECH INC | | C/O EQS SYSTEMS | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| IOVIENO DAVID | | 5666 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| IOVIENO, DAVID V | | 4231 BURCH RD | | | | RANSOMVILLE | NY | 14131 | |
| IOVINO GABRIEL | | 308 FIELDCREST ST | | | | HARTSELLE | AL | 35640-4012 | |
| IOWA DIESEL INJECTION SVC | | 515 PACKWAUKEE | | | | NEW HARTFORD | IA | 50660 | |
| IOWA LASER TECHNOLOGY INC | | 6122 NORDIC DR | | | | CEDAR FALLS | IA | 50613 | |
| IOWA LASER TECHNOLOGY INC | | 7100 CHANCELLOR DR | | | | CEDAR FALLS | IA | 50613 | |
| IOWA PUBLIC SERVICES CO | | 500 EAST COURT AVE | | | | DES MOINES | IA | 50309 | |
| IOWA STATE UNIVERSITY | | ALUMNI SITE | MEMORIAL UNION | | | AMES | IA | 5001471 | |
| IOWA STATE UNIVERSITY | | EXTENDED AND CONTINUING EDUC | 102 SCHEMAN | LINCOLN WAY | | AMES | IA | 50011 | |
| IOWA STATE UNIVERSITY | | RECEIVABLE OFFICE | ROOM 0880 BEARDSHEAR HALL | | | AMES | IA | 50011-2023 | |
| IOWA STATE UNIVERSITY | | TREASURERS OFFICE | CONTRACT REGISTRATION | 1 BEARDSHEAR HALL | | AMES | IA | 50011 | |
| IOWA STATE UNIVERSITY ALUMNI SUITE | | MEMORIAL UNION | LINCOLN WAY | | | AMES | IA | 5001471 | |
| IP AUTOMATION | | 2818 NATIONAL PL | | | | COLORADO SPRINGS | CO | 80906 | |
| IP AUTOMATION INC | | 2818 NATIONAL PL | | | | COLORADO SPRINGS | CO | 80906 | |
| IP MAN YEE | | 2075 S LOVINGTON DR | 101 | | | TROY | MI | 48083 | |
| IPA | | 8 WESTMORELAND AVE | | | | WILMINGTON | DE | 19804 | |
| IPAX CLEANOGEL | | 8301 LYNDON AVE | | | | DETROIT | MI | 48238 | |
| IPAX CLEANOGEL INC | | 8301 LYNDON ST | | | | DETROIT | MI | 48238-2444 | |
| IPC | | 3000 LAKESIDE DR | | | | BANNOCKBURN | IL | 60015-1249 | |
| IPC | | 3491 EAGLE WAY | | | | CHICAGO | IL | 60678-3491 | |
| IPC | | ADD CHG 02 10 05 AH | 3000 LAKESIDE DR STE 309 S | | | BANNOCKBURN | IL | 60015 | |
| IPC | | DAVID BERGMAN VP OF STANDARDS | TECHNOLOGY | 2215 SANDERS RD | | NORTHBROOK | IL | 60062 | |
| IPC | | DEPT 77 3491 | | | | CHICAGO | IL | 60678-3491 | |
| IPC CAL FLEX | | 1255 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| IPC CAL FLEX INC | | 1255 N KNOLLWOOD CIR | | | | ANAHEIM | CA | 92801 | |
| IPC CAL FLEX INC | | 1255 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| IPC CAL FLEX INC | | C/O HOFBAUER INC | 241 S FRONTAGE RD STE 48 | | | BURR RIDGE | IL | 60521 | |
| IPC INC | | 3000 LAKESIDE DR STE 309 S | | | | BANNOCKBURN | IL | 60015 | |
| IPC RE FS FUND ACCOUNT | | C/O CRAIG SIMONSEN SEYPARTH | 55 E MONROE ST STE 4200 | | | CHICAGO | IL | 60603 | |
| IPE MACAO COMMERCIAL OFFSHORE LTD | | 398 ALAMEDA DR CALOS DASSUMPCAO | | | | MACAO | MO | 00000 | MO |
| IPE MACAO COMMERCIAL OFFSHORE LTD | | RM F 9/F | | | | MACAO | MO | 00000 | MO |
| IPG PHOTONICS CORP | | 50 OLD WEBSTER RD | | | | OXFORD | MA | 01540-2706 | |
| IPI INTERNATIONAL PRODUCTS INC | | 1929 POOLE LN | | | | MC LEAN | VA | 22101 | |
| IPL | INDIANAPOLIS POWER & LIGHT COMPANY | ONE MONUMENT CIRCLE | PO BOX 1595 | | | INDIANAPOLIS | IN | 46206 | |
| IPM INC | | ELNIK SYSTEMS | 107 COMMERCE RD | | | CEDAR GROVE | NJ | 07009 | |
| IPOWER DIST GROUP LLC  EFT | | PO BOX 711877 | | | | CINCINNATI | OH | 45271 | |
| IPOWER DISTRIBUTION GROUP | | 16301 ADDISON RD | | | | DALLAS | TX | 75248-2448 | |
| IPOWER DISTRIBUTION GROUP NORT | | 16301 ADDISON RD | | | | DALLAS | TX | 75248 | |
| IPOWER TECHNOLOGIES INC | | | | | | ANDERSON | IN | 46018 | |
| IPOWER TECHNOLOGIES INC | | PO BOX 2280 | | | | ANDERSON | IN | 46018 | |
| IPP INC | ACCOUNTS PAYABLE | 28459 HIGHLAND RD | | | | ROMULUS | MI | 48174 | |
| IPR AUTOMATION SOHNER PLASTIC | | 160 D STAEBLER RD | | | | ANN ARBOR | MI | 48013 | |
| IPR AUTOMATION SOHNER PLASTICS | | 160 D STAEBLER RD | | | | ANN ARBOR | MI | 48103 | |
| IPS | | DUNNINGSBRIDGE RD | BOOTLE | | | LIVERPOOL MY | | L30 6TE | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IPS | | DUNNINGSBRIDGE RD | | | | LIVERPOOL | | L30 6TE | UNITED KINGDOM |
| IPS INVOICE PAYMENT SYSTEM CORPORATION | | ASSIGNEE AROUND TOWN TRANSPORT | PO BOX 77226 | | | MISSISSAUGA | ON | L5T 2P4 | CANADA |
| IPSCO INC | | IPSCO INTERNATIONAL | 19 FRANKLIN R MCKAY RD | | | ATTLEBORO | MA | 02703 | |
| IPSCO INTERNATIONAL | | PO BOX 1328 | | | | ATTLEBORO | MA | 02703 | |
| IPSCOT INC | | 2726 CAPITAL ST | | | | WYLIE | TX | 75098-1299 | |
| IPSCOT INC | | 720 AVE F STE 105 | | | | PLANO | TX | 75074 | |
| IPSCOT INC | | ADDR 1 98 | 720 AVE F STE 105 | | | PLANO | TX | 75074 | |
| IPSCOT INC | | PO BOX 1299 | 2726 CAPITAL ST | | | WYLIE | TX | 75098-1299 | |
| IPSCOT INCORPORATED | | 720 AVE F STE 105 | | | | PLANO | TX | 75074 | |
| IPSEN CERAMICS | | 325 JOHN ST | PO BOX 420 | | | PECATONICA | IL | 61063-0420 | |
| IPSEN INC | | 984 IPSEN RD | | | | CHERRY VALLEY | IL | 61016 | |
| IPSEN INTERNATIONAL INC | | 3260 TILLMAN DR STE 100 | | | | BENSALEM | PA | 19020 | |
| IPSEN INTERNATIONAL INC | | 984 IPSEN RD | | | | CHERRY VALLEY | IL | 61016 | |
| IPSEN INTERNATIONAL INC | | IPSEN CERAMICS DIV | 325 JOHN ST | | | PECATONICA | IL | 61063 | |
| IPSEN INTERNATIONAL INC | | PO BOX 65412 | | | | CHARLOTTE | NC | 28265 | |
| IPSEN INTERNATIONAL INC | KEITH BURRITT | ABAR IPSEN | 984 IPSEN RD | | | ROCKFORD | IL | 61125 | |
| IPSEN INTERNATIONAL INC EFT | | PO BOX 6266 | RM CHG 12 01 04 AM | | | ROCKFORD | IL | 61125-1266 | |
| IPSOS INSIGHT | | 111 N CANAL ST STE 405 | | | | CHICAGO | IL | 60606 | |
| IPSOS INSIGHT INC | | 100 CHARLES LINDBERGH BLVD | | | | UNIONDALE | NY | 11553 | |
| IPSOS INSIGHT INC | | PO BOX 19189A | | | | NEWARK | NJ | 07195-0189 | |
| IPT INDUSTRIAL POWER TOOLS LTD | | UNIT 2A KINSALE RD INDSTRL ESTATE | | | | KINSALE | CK | 00000 | IE |
| IPTE | CHRIS MORRIS | 1235 OLD ALPHARETTA RD | STE 110 | | | ALPHARETTA | GA | 30005 | |
| IPTE LLC | | 1235 OLD ALPHARETTA RD STE 110 | | | | ALPHARETTA | GA | 30005 | |
| IPTE LLC | | 5935 SHILOH RD E STE 100 | | | | ALPHARETTA | GA | 35601 | |
| IPTE LLC | ERIK BLEYS | 1235 OLD ALPHARETE RD | STE 110 | | | ALPHARETTA | GA | 30005 | |
| IQ LIFE SAFETY SYSTEMS | | 11892 DAVISBURG RD | | | | DAVISBURG | MI | 48350 | |
| IQBAL ARIF | | 6128 N DAMEN AVE APT 1G | | | | CHICAGO | IL | 60659-4388 | |
| IQBAL KHALID | | 34796 GIANNETTI DR | | | | STERLING HEIGHTS | MI | 48312 | |
| IR CC VAN HELSDINGEN HOLDING BV | | NIEUWE BUSSUMMERWEG 153 | | | | HUIZEN | NL | 1272 CH | NL |
| IR DATALINK CORP | | 56 NEWTOWN RICHBORO RD | | | | RICHBORO | PA | 18954 | |
| IR DATALINK CORP | | IR DATA LINK | 56 NEWTOWN RICHBORO RD | | | RICHBORO | PA | 18954 | |
| IR EPI SERVICES INC | | AVE DEL RIO BRAVO S N | COL PARQUE IND RIO BRAVO | | | CD JUAREZ | | 62557 | MEXICO |
| IR EPI SERVICES INC | RICHARD BRUNETTE AND THERESA WARDLE | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 S HOPE ST 48TH FL | | | LOS ANGELES | CA | 90071 | MEXICO |
| IR EPI SERVICES INC | RICHARD BRUNETTE AND THERESA WARDLE | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 S HOPE ST 48TH FL | | | LOS ANGELES | CA | 90071 | |
| IR EPI SERVICES INC | RICHARD BRUNETTE AND THERESA WARDLE | SHEPPARD MULLIN RICHTER & HAMPTON LLP | 333 S HOPE ST 48TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| IR TEC INTERNATIONAL LTD | ANDY HUANG | 3F 14 LN 530 CHUNG CHENG | N RD SANCHUNG TAIPEI | | | HSION | | | TAIWAN |
| IRA R LINEBAUGH | | 2902 WAYNESBORO PIKE | | | | FAIRFIELD | PA | 17320 | |
| IRA S AUSLANDER | | 26261 EVERGREEN STE 130 | | | | SOUTHFIELD | MI | 48076 | |
| IRBY CO STUART C COD | MARY NEWTON | 1530 CHURCH ST SE | | | | DECATUR | AL | 35601 | |
| IRBY MATTIE | | 3206 GALLOWAY RD | | | | SANDUSKY | OH | 44870 | |
| IRBY STUART C CO | | 1260 PKLANE RD | | | | MC COMB | MS | 39648 | |
| IRBY STUART C CO | | 1314 W PINE ST | | | | HATTIESBURG | MS | 39401 | |
| IRBY STUART C CO | | 144 WOODALL RD | | | | DECATUR | AL | 35603 | |
| IRBY STUART C CO | | 1505 BUFFALO RD | | | | LAWRENCEBURG | TN | 38464 | |
| IRBY STUART C CO | | 490 ALLIED DR | | | | NASHVILLE | TN | 37211 | |
| IRBY STUART C CO | | IRBY LIGHTING | 815 S STATE ST | | | JACKSON | MS | 39201-590 | |
| IRBY STUART CO | | 1211 AIRPORT DR | | | | SHREVEPORT | LA | 71107 | |
| IRBY STUART CO | | STUART C IRBY CO | 413 OLIVE ST | | | MONROE | LA | 71201 | |
| IRBY VIVECA | | 3248D WOODLAND TRL | | | | CORTLAND | OH | 44410 | |
| IRBY WILLIE | | 1292 FALCON | | | | TROY | MI | 48098 | |
| IRBY, MERIL | | 191 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| IRBY, STUART C CO | | 815 S STATE ST | | | | JACKSON | MS | 39201-5908 | |
| IRBY, WILLIE B | | 516 WILLOW GLEN DR | | | | EL PASO | TX | 79922-2239 | |
| IRC | | C/O RO WHITESELL & ASSOCIATE | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| IRC | | C/O RO WHITESELL & ASSOCIATES | 3334 W FOUNDERS RD | | | INDIANAPOLIS | IN | 46268-1070 | |
| IRC INC | | C/O RO WHITESELL & ASSOC | 14440 SNOW RD STE 201 | | | CLEVELAND | OH | 44134-2772 | |
| IRC WIRE AND FILM TECHNOLOGIES | | DIVISION | 736 GREENWAY RD | | | BOONE | NC | 28607 | |
| IRCON | | 21537 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| IRCON | | FRMLY SQUARE D CO | 7300 N NATCHEZ AVE | | | NILES | IL | 60714 | |
| IRCON INC | | 7300 N NATCHEZ AVE | | | | NILES | IL | 60714 | |
| IRCON INC | | C/O FERROTHERM INC | 3495 WINTON PL BLDG E | | | ROCHESTER | NY | 14623 | |
| IRCON INC | | C/O PEI MIDSOUTH INC | 201 HOLIDAY BLVD STE 304 | | | COVINGTON | LA | 70433 | |
| IRCON INC | | C/O SCHLEMMER ASSOC INC | 800 COMPTON RD UNIT 35 | | | CINCINNATI | OH | 45231 | |
| IRCON INC | VERN | 7300 NATCHEZ AVE | | | | NILES | IL | 60714 | |
| IRCON INC COD | REPAIR DEPT | 7300 N NATCHEZ AVE | | | | NILES | IL | 60714 | |
| IRCON PEI SMOUTHCOD | BRIAN | 201 HOLIDAY BLVD | STE 304 | | | COVINGTON | LA | 70433 | |
| IRD MECHANALYSIS INC | | 1811 EASTFIELD DR | | | | RICHARDSON | TX | 75081 | |
| IRD MECHANALYSIS INC | | 3816 WINTERWOOD DR | | | | HOWELL | MI | 48843 | |
| IRD MECHANALYSIS INC | | 500 W DUTTONS MILL RD STE 110 | | | | ASTON | PA | 19014 | |
| IRD MECHANALYSIS INC | | 6150 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| IRD MECHANALYSIS INC | | PO BOX DEPT 538 | | | | COLUMBUS | OH | 43265 | |
| IRELAND CYNTHIA | | 42837 SD HWY 42 311 | | | | EMERY | SD | 57332-7007 | |
| IRELAND CYNTHIA L | | 411 NORTH 6TH ST | 311 | | | EMERY | SD | 57332-7007 | |
| IRELAND EDWARD | | 7440 LAKE RD | | | | BERGEN | NY | 14416-9701 | |
| IRELAND HUGH | | PO BOX 7722 | | | | FLINT | MI | 48507-0722 | |
| IRELAND STEPHEN M | | 8114 GROVE ST | | | | SUNLAND | CA | 91040-2114 | |
| IRELAND STEPHENIE | | 2042 HARDWOOD DR | | | | DAVISON | MI | 48423 | |
| IRELAND WALTER R | | 411 N 6TH ST 311 | | | | EMERY | SD | 57332-2124 | |
| IRELAND, EUGENE | | 17107 KENMORE RD | | | | KENDALL | NY | 14476 | |
| IRELL & MANELLA | | 840 NEWPORT CTR DR STE 500 | | | | NEWPORT BEACH | CA | 92660 | |
| IRELL AND MANELLA | | 840 NEWPORT CTR DR STE 500 | | | | NEWPORT BEACH | CA | 92660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRENE D ZAHNOW | | 392 MANSFIELD DR | | | | LAPEER | MI | 48446 | |
| IRENE L SHROYER | | 3950 ROGERS HWY | | | | BRITTON | MI | 49229 | |
| IRENE M COLLINS | | 406 6TH ST | | | | ATHENS | AL | 35611 | |
| IRENE R AUSTIN | | 380 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750 | |
| IRENES CATERING SERVICE INC | | 1841 WEST LINCOLN AVE | | | | MILWAUKEE | WI | 53215-2650 | |
| IRETON MICHAEL | | 1647 FALKE DR | | | | DAYTON | OH | 45432 | |
| IRETON PAUL | | 2415 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-5249 | |
| IRETON PAUL | | 4401 SKYLARK DR | | | | ENGLEWOOD | OH | 45322 | |
| IRGANG DENISE | | 11136 SEYMOUR RD | | | | BURT | MI | 48417-9706 | |
| IRGANG JEFFREY | | 1926 NEW ROCHELLE DR | | | | LAPEER | MI | 48446-9722 | |
| IRI ALPHA METALS | | PO BOX 847607 | | | | DALLAS | TX | 75284-7607 | |
| IRI ALPHAMETALS | SAL | 1678 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089 | |
| IRI CONSULTANTS & MANAGEMENT | | 440 E CONGRESS STE 400 | | | | DETROIT | MI | 48226 | |
| IRI CONSULTANTS AND MANAGEMENT | | 440 E CONGRESS STE 400 | | | | DETROIT | MI | 48226 | |
| IRI INTERNATIONAL | | ATTN CINDY OVERBY | 778 GEORGE F HWY | | | JOHNSON CITY | NY | 13790 | |
| IRI INTERNATIONAL CORP | | 778 GEORGE F HWY | | | | JOHNSON CITY | NY | 13790 | |
| IRI INTERNATIONAL EFT | | CHURCH ST STATION | 778 GEORGE F HWY | ADDR 1 98 | | JOHNSON CITY | NY | 13790 | |
| IRI/ALPHA METALS | | 1 KALLANG SECTOR NO 01 01 | | | | SINGAPORE | SG | 349276 | SG |
| IRICK BYNUM JANELLE | | 525 SE MARION 11 | | | | PORTLAND | OR | 97202 | |
| IRICK REBECCA | | 5209 W 100 N | | | | KOKOMO | IN | 46901 | |
| IRIMAJIRI SHOICHIRO | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| IRIMAJIRI SHOICHIRO | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| IRION VON ALDON | | 13383 246TH ST | | | | NOBLESVILLE | IN | 46060 | |
| IRIS S MCKIE | | 3337 SPRING LAKE OVERLOOK | | | | LITHONIA | GA | 30038 | |
| IRISH & ASSOCIATES CO INC | RANDY | 5454 ABLE CT | | | | MOBILE | AL | 36693 | |
| IRISH & ASSOCIATES INC | | PO BOX 9125 | | | | MOBILE | AL | 36691-0125 | |
| IRISH & ASSOCIATES INC | | S | | | | MOBILE | AL | 36693 | |
| IRISH AND ASSOCIATES INC | | S | | | | MOBILE | AL | 36693 | |
| IRISH FRANK E INC | | 625 E 11TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| IRISH GEORGE W | | 11615 CANADA RD | | | | BIRCH RUN | MI | 48415-9432 | |
| IRISH JESSE | | 3610 BRITTANY OAK TRACE | | | | SNELLVILLE | GA | 30039 | |
| IRISH MICHAEL | | 65 HUNTERS GLEN | | | | GETZVILLE | NY | 14068 | |
| IRISH WELDING CO | IRISH CARBONIC COMPANY PROPANE CORPORATION WELDING SUPPLY CORP | PO BOX 409 | | | | BUFFALO | NY | 14212-0409 | |
| IRISH WELDING SUPPLY CORP | | ADDR 1 5 96 | PO BOX 409 | | | BUFFALO | NY | 14212-0409 | |
| IRISH WELDING SUPPLY CORP | | IRISH CARBONIC CO | 1444 CLINTON AVE | | | BUFFALO | NY | 14206 | |
| IRISH WELDING SUPPLY CORP | | PO BOX 409 | | | | BUFFALO | NY | 14212-0409 | |
| IRISH, GREGORY M | | 5512 GINA DR | | | | SWARTZ CREEK | MI | 48473 | |
| IRISH, MICHAEL J | | 65 HUNTERS GLEN | | | | GETZVILLE | NY | 14068 | |
| IRISO ELECTRONICS CO LTD | | 2 13 8 SHIN YOKOHAMA KOHOKU KU | | | | YOKOHAMA | 14 | 2220033 | JP |
| IRISO SHANGHAI TRADING CO LTD | | RM 2108 NO 738 SHANGCHENG RD | | | | SHANGHAI | 20 | 200122 | CN |
| IRISO SINGAPORE IRS S PTE LT | | C/O SCHILLINGER ASSOCIATES INC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| IRISO USA INC | | 2297 E BLVD | | | | KOKOMO | IN | 46902 | |
| IRISO USA INC | | 34405 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | 34405 W TWELVE MILE RD STE 237 | AD CHG PER LTR 9 20 04 AM | | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | 34405 W TWELVE MILE RD STE 237 | | | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | | C/O SCHILLINGER ASSOCIATES INC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| IRISO USA INC | | STE 237 | | | | FARMINGTON HILLS | MI | 48331 | |
| IRISO USA INC | SATORU FUJIMORI | 34405 W TWELVE MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| IRIZARRY ANGEL | | 575 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1150 | |
| IRIZARRY LOUIS | | 526 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| IRIZARRY, EVELYN | | 6003 OAK ST EXT | | | | LOWELLVILLE | OH | 44436 | |
| IRLAND CORRINE | | 3671 TOWER BEACH RD | | | | PINCONNING | MI | 48650-0288 | |
| IRLBECK JILL | | 9637 OAKLAND AVE S | | | | BLOOMINGTON | MN | 55420-4543 | |
| IRMA BENGU | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| IRON AGE CORP | | 1057 BETHEL RD | | | | COLUMBUS | OH | 43220 | |
| IRON AGE CORP | | IRON AGE PROTECTIVE CO | ROBINSON PLAZA THREE STE 400 | | | PITTSBURGH | PA | 15205 | |
| IRON AGE CORP ATTN K SCHMITT | | ROBINSON PLAZA THREE | STE 400 | | | PITTSBURGH | PA | 15205 | |
| IRON AGE CORP EFT | | GEORGEANN ONEIL ACCTS REC MGR | PO BOX 730 | | | WESTBOROUGH | MA | 01581 | |
| IRON AGE CORP EFT | | ROBINSON PLAZA THREE | STE 400 | | | PITTSBURGH | PA | 15205 | |
| IRON AGE CORPORATION | | PO BOX 730 | | | | WESTBOROUGH | MA | 01581 | |
| IRON AGE HOLDINGS CORP | | ROBINSON PLAZA 3 STE 400 | | | | PITTSBURGH | PA | 15205 | |
| IRON AGE INC | | IRON AGE SAFETY SHOES | 1617 STELTON RD | | | PISCATAWAY | NJ | 08854 | |
| IRON AGE PROTECTIVE CO | | HOLD PER J BUFF AUDIT | PO BOX 4479 | 5 4892 | | PITTSBURGH | PA | 15205 | |
| IRON AGE PROTECTIVE CO | | PO BOX 4479 | | | | PITTSBURGH | PA | 15205 | |
| IRON AGE PROTECTIVE CORP | | 11984 DORSETT RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| IRON MOUNTAIN | | FMLY LEONARD ARCHIVES | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | | OFF SITE DATA PROTECTION | 7277 N HAGGERTY RD | | | CANTON | MI | 48187-2452 | |
| IRON MOUNTAIN | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | | PO BOX 65017 | | | | CHARLOTTE | NC | 28265-0017 | |
| IRON MOUNTAIN CANADA CORPORATION | | 195 SUMMERLEA RD | | | | BRAMPTON | ON | L6T 4P6 | CANADA |
| IRON MOUNTAIN CONFIDENTIAL | | DESTRUCTION | 4875 N 32ND ST | | | MILWAUKEE | WI | 53212 | |
| IRON MOUNTAIN CONFIDENTIAL DESTRUCTION | | PO BOX 400057 | | | | PITTSBURGH | PA | 15268-0057 | |
| IRON MOUNTAIN INC | | 2937 GENERAL MOTORS BLVD E | | | | DETROIT | MI | 48202-3149 | |
| IRON MOUNTAIN INC | | 7277 N HAGGERTY RD | | | | CANTON | MI | 48187-2452 | |
| IRON MOUNTAIN INC | | 745 ATLANTIC AVE | | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT INC | R FREDERICK LINFESTY ESQ | IRON MOUNTAIN INC | 745 ATLANTIC AVE 10TH FL | | | BOSTON | MA | 02111 | |
| IRON MOUNTAIN INFORMATION MGMT INC | | 24300 WAHL CT | | | | WARREN | MI | 48089 | |
| IRON MOUNTAIN NATIONAL UNDERGR | | 1137 BRANCHTON RD | | | | BOYERS | PA | 16020 | |
| IRON MOUNTAIN OFF SITE DATA | | 222 W LASCOLINAS BLVD ST 850 | | | | IRVING | TX | 750395421 | |
| IRON MOUNTAIN OFF SITE DATA | | PO BOX 911862 | | | | DALLAS | TX | 75391-1862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRON MOUNTAIN OFF SITE DATA | IRON MOUNTAIN RECORDS MANAGEMENT INC | IRON MOUNTAIN OFFSITE DATA PROTECTIONS | IRON MOUNTAIN LIVE VALUT IRON MOUNTAIN DIGITAL | IRON MOUNTAIN INFORMATION MANAGEMENT INC | 1000 CAMPUS DR | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN OFF SITE DATA PROTECTION | | PO BOX 601018 | | | | LOS ANGELES | CA | 90060-1018 | |
| IRON MOUNTAIN OSDP DETROIT | | PO BOX 27129 | | | | NEW YORK | | 10087-7129 | |
| IRON MOUNTAIN OSDP DETROIT | IRON MOUNTAIN RECORDS MANAGEMENT INC | IRON MOUNTAIN OFFSITE DATA PROTECTIONS | IRON MOUNTAIN LIVE VALUT IRON MOUNTAIN DIGITAL | IRON MOUNTAIN INFORMATION MANAGEMENT INC | 1000 CAMPUS DR | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORD RETENTION | IRON MOUNTAIN RECORDS MANAGEMENT INC | IRON MOUNTAIN OFFSITE DATA PROTECTIONS | IRON MOUNTAIN LIVE VALUT IRON MOUNTAIN DIGITAL | IRON MOUNTAIN INFORMATION MANAGEMENT INC | 1000 CAMPUS DR | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORD RETENTION | MICHEAL KEANE | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS | | MANAGEMENT | PO BOX 601002 | | | LOS ANGELES | CA | 90060-1002 | |
| IRON MOUNTAIN RECORDS MANAGEME | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MANAGEME | | RECORDS MASTERS | 11350 DEERFIELD RD | | | CINCINNATI | OH | 45242 | |
| IRON MOUNTAIN RECORDS MANAGEMENT INC | IRON MOUNTAIN OFFSITE DATA PROTECTIONS | IRON MOUNTAIN LIVE VALUT IRON MOUNTAIN DIGITAL | IRON MOUNTAIN INFORMATION MANAGEMENT INC | 1000 CAMPUS DR | | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORDS MANAGEMENT INC | IRON MOUNTAIN OFFSITE DATA PROTECTIONS | IRON MOUNTAIN LIVE VALUT IRON MOUNTAIN DIGITAL | IRON MOUNTAIN INFORMATION MANAGEMENT INC | 100 CAMPUS DR | | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORDS MGMT EFT | | FMLY LEONARD ARCHIVES INC | 1000 CAMPUS DR | | | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORDS MGMT EFT | | FMLY LEONARD ARCHIVES INC | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN RECORDS MGMT EFT | | FRMLY NATIONAL UNDERGROUND STO | 1000 CAMPUS DR | | | COLLEGEVILLE | PA | 19426 | |
| IRON MOUNTAIN RECORDS MGMT EFT | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN SECURE SHREDDING | | 35750 INDUSTRIAL AVE | | | | LIVONIA | MI | 48150 | |
| IRON MOUNTAIN SECURE SHREDDING | | FRMLY DOCUMENT SERVICE | 8273 GREEN MEADOWS DR N | | | LEWIS CTR | OH | 43035 | |
| IRON MOUNTAIN SECURE SHREDDING | | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN SECURE SHREDDING | | PO BOX 400115 | | | | PITTSBURGH | PA | 15268-0115 | |
| IRONMONGER JOSHUA | | 728B E STATE RD 28 | | | | TIPTON | IN | 46072 | |
| IRONWOOD ELECTRONICS INC | | 11351 RUPP DR STE 400 | | | | BURNSVILLE | MN | 55337 | |
| IRONWOOD ELECTRONICS INC | | 990 LONE OAK RD STE 120 | | | | EAGAN | MN | 55121-0151 | |
| IRONWOOD INDUSTRIES INC | MELINDA KING | 6025 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| IROQUOIS DESIGN CO INC | | 3742 IROQUOIS RD | | | | CALEDONIA | NY | 14423-9762 | |
| IROQUOIS DESIGN CO INC | | 60 MAIN ST | | | | LE ROY | NY | 14482-1443 | |
| IROQUOIS DIE & MFG CO | ACCOUNTS PAYABLE | 25101 GROESBECK | | | | WARREN | MI | 48089 | |
| IROQUOIS TRAIL COUNCIL | | EXPLORING POST IN ENGINEERING | 7121 ROCHESTER RD | | | LOCKPORT | NY | 14094 | |
| IRR, ANDREW | | 452 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| IRRER LINDY | | 3586 ANNCHESTER DR | | | | SAGINAW | MI | 48603 | |
| IRRER, LINDY K | | 4117 LONE RD | | | | FREELAND | MI | 48623 | |
| IRS | | 10 E COMMERCE ST RM 110 | | | | YOUNGSTOWN | OH | 44503 | |
| IRS | | ACCT OF LARRY E WILBURN | SS 420 66 6399 | PO BOX 145566 | | CINCINNATI | OH | 42066-6399 | |
| IRS | | ACCT OF MARJORIE L CRIM | 645 W CARMEL | | | CARMEL | IN | 31346-1742 | |
| IRS | | ACT OF P HUBBARD | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| IRS | | ATTN ACS ALT | PO BOX 330500 STOP 36 | | | DETROIT | MI | 48232 | |
| IRS | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| IRS ACCT OF LARRY E WILBURN | | PO BOX 145566 | | | | CINCINNATI | OH | 45214 | |
| IRS ACCT OF MARJORIE L CRIM | | 645 W CARMEL | | | | CARMEL | IN | 46032 | |
| IRS ATLANTA SERVICE CENTER | | ACCT OF CHARLES W HARRIS | LEVY 259 66 7155 | PO BOX 48 111 | | DORAVILLE | GA | 25966-7155 | |
| IRS ATLANTA SERVICE CENTER | | ACCT OF JACOB L BRATTON | CASE 590 36 9091 | PO BOX 47 421 | | DORAVILLE | GA | 59036-9091 | |
| IRS ATLANTA SERVICE CENTER ACCT OF CHARLES W HARRIS | | LEVY 259 66 7155 | PO BOX 48 111 | | | DORAVILLE | GA | 30362 | |
| IRS ATLANTA SERVICE CENTER ACCT OF JACOB L BRATTON | | CASE 590 36 9091 | PO BOX 47 421 | | | DORAVILLE | GA | 30362 | |
| IRS ATTN ACS ALT | | ACT OF A B CAMPBELL | PO BOX 330155 STOP 36 | | | DETROIT | MI | 38076-3256 | |
| IRS ATTN ACS ALT | | ACT OF C HAMNER | PO BOX 330155 STOP 36 | | | DETROIT | MI | 37664-2031 | |
| IRS ATTN ACS ALT | | ACT OF D J HISSONG | PO BOX 330155 STOP 36 | | | DETROIT | MI | 37652-9092 | |
| IRS ATTN ACS ALT | | ACT OF J P BRIDE | PO BOX 330155 STOP 36 | | | DETROIT | MI | 28742-3256 | |
| IRS ATTN ACS ALT | | ACT OF J R WALSH | PO BOX 330155 STOP 36 | | | DETROIT | MI | 15456-5754 | |
| IRS ATTN ACS ALT | | ACT OF L GARRETT II | PO BOX 330155 STOP 36 | | | DETROIT | MI | 45221-2779 | |
| IRS ATTN ACS ALT | | ACT OF M E BOGAN | PO BOX 330155 STOP 36 | | | DETROIT | MI | 36754-4946 | |
| IRS ATTN ACS ALT | | ACT OF P JOHNSON | PO BOX 330155 STOP 36 | | | DETROIT | MI | 38264-8646 | |
| IRS ATTN ACS ALT | | ACT OF S SMITH | PO BOX 330155 STOP 36 | | | DETROIT | MI | 36611-4330 | |
| IRS ATTN ACS ALT ACT OF A B CAMPBELL | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF C HAMNER | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF D J HISSONG | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF J P BRIDE | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF J R WALSH | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF L GARRETT II | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF M E BOGAN | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF P JOHNSON | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACS ALT ACT OF S SMITH | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ACT ALT | | ACT OF P HUBBARD | PO BOX 330155 STOP 36 | | | DETROIT | MI | 43282-7052 | |
| IRS ATTN ACT ALT ACT OF P HUBBARD | | PO BOX 330155 STOP 36 | | | | DETROIT | MI | 48232 | |
| IRS ATTN ALT | | BOX 330500 STOP 53 | | | | DETROIT | MI | 48232 | |
| IRS ATTN DELLAMORA | | 921 W HOLMES | | | | LANSING | MI | 48910 | |
| IRS ATTN KAY DAVIS | | 100 W CAPITOL RM 501 SP 19 | | | | JACKSON | MS | 39269 | |
| IRS ATTN P LAAKER | | ACCT OF AGNES S WALASEK | | | | FORT WAYNE | IN | 38560-3280 | |
| IRS ATTN P LAAKER ACCT OF AGNES S WALASEK | | 1415 DIRECTORS ROW 9B | | | | FORT WAYNE | IN | 46808 | |
| IRS AUTOMATED COLL SYSTEM | | ACCT OF D A THOMPSON | CASE 375 64 7762 | PO BOX 4001 | | WOBURN | MA | 37564-7762 | |
| IRS AUTOMATED COLL SYSTEM ACCT OF D A THOMPSON | | CASE 375 64 7762 | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| IRS AUTOMATED COLLECTION | | SYSTEM | PO BOX 4001 | | | WOBURN | MA | 01888 | |
| IRS AUTOMATED COLLECTION DIV | | ACCT OF TRACY C GILMORE | CASE 117 50 2374 | PO BOX 4001 | | WOBURN | MA | 11750-2374 | |
| IRS AUTOMATED COLLECTION DIV ACCT OF TRACY C GILMORE | | CASE 117 50 2374 | PO BOX 4001 | | | WOBURN | MA | 01888 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRS AUTOMATED COLLECTION SYS | | ACCT OF CHERYL J GAINES | CASE 507 66 6156 | PO BOX 9949 | | OGDEN | UT | 50766-6156 | |
| IRS AUTOMATED COLLECTION SYS ACCT OF CHERYL J GAINES | | CASE 507 66 6156 | PO BOX 145566 | | | CINCINNATI | OH | 45250-5566 | |
| IRS C O CHRISTINE DORSEY | | 55 MERIDIAN PKWY STE 107 | | | | MARTINSBURG | WV | 25401 | |
| IRS C O DEBBIE S PAINTER | | 3730 ELIZABETH AVE | | | | INDEPENDENCE | MO | 64057 | |
| IRS C O JASON BUSHEY | | 575 N PENN ST RM 446 | | | | INDIANAPOLIS | IN | 46244 | |
| IRS C O JOSEPH VILARDO | | 111 W HURON ST RM 505J | | | | BUFFALO | NY | 14202 | |
| IRS C O M PRATT | | 4901 TOWNE CENTRE RD STE 100 | | | | SAGINAW | MI | 48604-2814 | |
| IRS C O P K MULLER | | 575 N PENNSYLVANIA ST RM498 | | | | INDIANAPOLIS | IN | 46244 | |
| IRS C O R HINES | | 109 C BERKELEY PLAZA | | | | MARTINSBURG | WV | 25401 | |
| IRS C O VANDETTA LOGAN | | 4901 TOWNE CTR RD RM 100 | | | | SAGINAW | MI | 48066 | |
| IRS CG ENN | | ACCT OF ARON HAMLER | SS 303 72 9206 | 140 S SAGINAW | | PONTIAC | MI | 30372-9206 | |
| IRS CG ENN ACCT OF ARON HAMLER | | 140 S SAGINAW | | | | PONTIAC | MI | 48342 | |
| IRS DAN HOWARD | | ACCT OF GREGORY A NOBLE | SS 244 80 1556 | 10 FOUNTAIN PLAZA ROOM 413 | | BUFFALO | NY | 24480-1556 | |
| IRS DAN HOWARD ACCT OF GREGORY A NOBLE | | 10 FOUNTAIN PLAZA ROOM 413 | | | | BUFFALO | NY | 14202 | |
| IRS ELIZABETH CURTIS | | E 3RD ST & PRENDERGAST AVE | | | | JAMESTOWN | NY | 14701 | |
| IRS GROUP 2800 STOP5228 | | 227 N BRONOUGH ST RM 1019 | | | | TALLAHASSEE | FL | 32301 | |
| IRS LISA MARTIN | | PO BOX 330500 | | | | DETROIT | MI | 48232 | |
| IRS R ACOSTA | | 880 FRONT ST STE 3295 | | | | SAN DIEGO | CA | 92101 | |
| IRS SERVICE CENTER | | ACCT OF GEORGE C DORAN | CASE 191 34 8447 | PO BOX 57 | | BENSALEM | PA | 19020 | |
| IRS SHAUN J GARDNER | | PO BOX 330500 STOP 51 | | | | DETROIT | MI | 48090 | |
| IRS WILLIAM MAYER | | 38275 W 12 MILE RD | | | | FRMNGTON HLL | MI | 48331 | |
| IRT CORP | | C/O AWI | 1781 E LINCOLN RD | | | KOKOMO | IN | 46902 | |
| IRUDAYARAJ DANIEL | | 16 S PLAZA BLVD APT 312 | | | | ROCHESTER HILLS | MI | 48307-3940 | |
| IRUMOLD | | POLIGONOINDUSTRIAL LANDABEN C A | | | | PAMPLONA | | | SPAIN |
| IRUMOLD SL | ACCOUNTS PAYABLE | POLIGONO INDUSTRIAL LANDABEAN | C A S N | | | PAMPLONA NAVARRA | | 31012 | SPAIN |
| IRUMOLD SL   EFT | | POLIGONO INSTRL DE LANDABEN CA | E 31012 PAMPLONA | | | | | | SPAIN |
| IRVIN ADA | | 100 TIFFANY LN | | | | CARLISLE | OH | 45005 | |
| IRVIN BRINDA S | | 2740 W AUBURN DR | | | | SAGINAW | MI | 48601-4506 | |
| IRVIN FRANCIS L | | 105 GRANDVIEW DR | | | | THORNVILLE | OH | 43075-8048 | |
| IRVIN GARY | | 100 TIFFANY LN | | | | CARLISLE | OH | 45005-6226 | |
| IRVIN HALBERT | | 2137 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2121 | |
| IRVIN HELEN | | 2137 BRIGHAL RD | | | | BROOKHAVEN | MS | 39601 | |
| IRVIN JAMES W | | 2180 E STATE ROUTE 55 | | | | TROY | OH | 45373-1906 | |
| IRVIN TERENCE K | | 3410 HAROLD ST | | | | SAGINAW | MI | 48601-3122 | |
| IRVIN TOOLEY SUSAN K | | 7844 PAULEY CT | | | | RUSSIAVILLE | IN | 46979-9193 | |
| IRVIN WILLIAM | | 3158 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5176 | |
| IRVIN, ROGER | | 7388 S 650 E | | | | PERU | IN | 46970 | |
| IRVINE DIGITAL GRAPHICS | | 17145 VON KARMAN AVE STE 101 | | | | IRVINE | CA | 92714 | |
| IRVINE ELECTRONICS INC | | 17791 SKYPARK CIRCLE | STE D | | | IRVINE | CA | 92614 | |
| IRVINE ELECTRONICS INC | ARAM ZEROUNIAN | 1601 ALTON PKWY | | | | IRVINE | CA | 92606 | |
| IRVINE GOLDEN WEST MEDICAL | | 915 E KATELLA 100 | | | | ANAHEIM | CA | 92805 | |
| IRVINE MARC | | 10920 BALDWIN RD | | | | CHESANING | MI | 48616 | |
| IRVINE PIPE AND SUPPLY | | 2501 S MAIN ST | | | | SANTA ANA | CA | 92707 | |
| IRVINE POLICE ASSOCIATION | | PO BOX 51448 | | | | IRVINE | CA | 92619 | |
| IRVINE PRINTING | | 17155 VON KARMAN AVE 109 | | | | IRVINE | CA | 92614 | |
| IRVINE RANCH WATER DISTRICT | | 15600 SAND CANYON AVE | | | | IRVINE | CA | 92619-7000 | |
| IRVINE RANCH WATER DISTRICT | | PO BOX 57500 | | | | IRVINE | CA | 92619-7500 | |
| IRVINE RANCH WATER DISTRICT | IRVINE RANCH WATER DISTRICT | 15600 SAND CANYON AVE | | | | IRVINE | CA | 92619-7000 | |
| IRVINE VICTOR | | 1028 EAST STATE RD 18 | | | | KOKOMO | IN | 46901 | |
| IRVING BOBBIE IV | | 333 ROOSEVELT PL | | | | JACKSON | MS | 39213-2423 | |
| IRVING DAVID | | 1600 W WHITE | | | | BAY CITY | MI | 48706 | |
| IRVING MATERIALS INC | | 8032 N STATE RD 9 | | | | GREENFIELD | IN | 46140-9097 | |
| IRVING MICHAEL | | 1062 E FRANCES RD | | | | MT MORRIS | MI | 48458-0241 | |
| IRVING RICHARD C | | 7534 RED CRAVAT CT | | | | COLUMBIA | MD | 21046 | |
| IRVING ROGER | | 1704 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| IRVING ROGER | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| IRWIN CHERYL | | 3247 FRANCES LN | | | | KOKOMO | IN | 46902 | |
| IRWIN CINDY | | 15503 GREENVIEW | | | | FRASER | MI | 48026 | |
| IRWIN DAVID | | 294 SUNNY MILL LN | | | | ROCHESTER | NY | 14626 | |
| IRWIN DEBORAH J | | 712 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4975 | |
| IRWIN DOUGLAS | | 801 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 | |
| IRWIN ELECTRIC | | MEMBERSHIP CORP | PO BOX 125 | | | OCILLA | GA | 31774 | |
| IRWIN GARY | | 3350 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| IRWIN JAMES | | 3248 FRANCES LN | | | | KOKOMO | IN | 46902-5062 | |
| IRWIN JAMES | | 4209 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| IRWIN JAMES E | | 2206 NICHOLE CT | | | | KOKOMO | IN | 46901 | |
| IRWIN JOANNA L | | 1269 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4920 | |
| IRWIN JOHN | | 7422 DIAL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| IRWIN JUDITH A | | 8117 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-2410 | |
| IRWIN KELLY | | 1525 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| IRWIN KYLE | | 558 GREENBRIER LN | | | | CRYSTAL LAKE | IL | 60014 | |
| IRWIN LESLIE H | | PO BOX 7 | | | | HADLEY | PA | 16130-0007 | |
| IRWIN MICHAEL | | 5 TAYLOR RIDGE DR | | | | TIFTON | GA | 31793 | |
| IRWIN NATHANIEL | | 5500 WABASH AVE BOX 1115 | | | | TERRE HAUTE | IN | 47803 | |
| IRWIN ROBERT | | 11682 ARBORHILL DR | | | | ZIONSVILLE | IN | 46077-9682 | |
| IRWIN ROBERT | | 3172 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| IRWIN ROBERT E | | 1706 35TH ST SW | | | | WYOMING | MI | 49519-3314 | |
| IRWIN RON | | 3411 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902 | |
| IRWIN ROSE A | | 1351 WATKINS PL | | | | DAYTON | OH | 45427-2128 | |
| IRWIN ROSE M | | 8 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5738 | |
| IRWIN STEPHEN | | 531 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062-9316 | |
| IRWIN VIRGINIA L | | 12120 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9082 | |
| IRWIN, DAVID H | | 294 SUNNY MILL LN | | | | ROCHESTER | NY | 14626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IRWIN, DEBORAH | | 7000 CAMBRIDGE | | | | LOCKPORT | NY | 14094 | |
| IRWIN, JAMES | | 2508 MICHAEL AVE | | | | WYOMING | MI | 49509 | |
| IRWIN, JAMES D | | 4209 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| IRWIN, ROBERT K | | 3172 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| ISA | | 1812 CARGO CT | | | | LOUISVILLE | KY | 40299 | |
| ISAAC ANDRE | GENE CASEY | 2283 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9749 | |
| ISAAC ANTONIO | | 5861 HORRELL RD | | | | TROTWOOD | OH | 45426 | |
| ISAAC BARBARA | | 50 SOUTH SPERLING | | | | DAYTON | OH | 45403 | |
| ISAAC BASIL | | 4476 E 100 N | | | | KOKOMO | IN | 46901 | |
| ISAAC BOBBY | | 1048 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1455 | |
| ISAAC D | | 230 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| ISAAC DARRELL | | 50 SOUTH SPERLING AVE | | | | DAYTON | OH | 45403 | |
| ISAAC ERROL | | 11477 FLAGLER LN | | | | CINCINNATI | OH | 45240-2615 | |
| ISAAC FORREST L | | 5414 BOLAND | | | | GRAND BLANC | MI | 48439-5102 | |
| ISAAC GAIL | | 6565 MUNGER RD | | | | DAYTON | OH | 45459 | |
| ISAAC GRACE J | | 2624 S OUTER DR | | | | SAGINAW | MI | 48601-6648 | |
| ISAAC III, JOSE | | 231 POPLAR ST | | | | TIPTON | IN | 46072 | |
| ISAAC KENNETH | | 2175 S 200 E | | | | KOKOMO | IN | 46902 | |
| ISAAC MELISSA | | 2612 CADILLAC | | | | MORAINE | OH | 45439 | |
| ISAAC ROSCOE | | 801 LAMAY AVE | | | | YPSILANTI | MI | 48198 | |
| ISAAC TAMMY | | 9279 COLEMAN RD | | | | MIAMISBURG | OH | 45342 | |
| ISAAC WILLIAM | | PO BOX 26233 | | | | DAYTON | OH | 45426-0233 | |
| ISAACS CO | SHARON JOHNSON | 1023 E FOURTH ST | | | | DAYTON | OH | 45402-2231 | |
| ISAACS CO   EFT | | 1840 AMBERLAWN DR | | | | CINCINNATI | OH | 45237 | |
| ISAACS CO   EFT | | | | KEEP SEPERATE FROM RD340901723 | | | | | |
| ISAACS CO   EFT | | ISAACS FLUID POWER EQUIP | 1840 AMBERLAWN DR | | | CINCINNATI | OH | 45237 | |
| ISAACS CO THE | | 929 EASTWIND DR STE 205 | | | | WESTERVILLE | OH | 43081 | |
| ISAACS CO THE | | ISAACS FLUID POWER EQUIPMENT | 8746 33RD ST | | | INDIANAPOLIS | IN | 46226 | |
| ISAACS CO THE | | ISAACS FLUID POWER EQUIPMENT C | 6091 COMMERCE CT | | | MASON | OH | 45040-8819 | |
| ISAACS CO THE | | ISAACS FLUID POWER EQUIPMENT C | 1023 E FOURTH ST | | | DAYTON | OH | 45402-2231 | |
| ISAACS CO THE | DANA | 8746 33RD ST | | | | INDIANAPOLIS | IN | 46226 | |
| ISAACS CO THE | SHARON | 1023 E FOURTH ST | | | | DAYTON | OH | 45402-2231 | |
| ISAACS CO THE | SHELLY | 9362 CASTLEGATE DR | 1500 MINIMUM ORDER | | | INDIANAPOLIS | IN | 46256 | |
| ISAACS FENCE SERVICE INC | | 5848 POE AVE | | | | DAYTON | OH | 45414 | |
| ISAACS FLUID POWER | SHARON JOHNSON | 1023 E. FOURTH ST | | | | DAYTON | OH | 45402 | |
| ISAACS FLUID POWER | SHARON JOHNSON | 1023 E 4TH ST | | | | DAYTON | OH | 45402 | |
| ISAACS FLUID POWER EQUIP | SHARON | 1023 E. FOURTH ST | | | | DAYTON | OH | 45402 | |
| ISAACS GARY | | 5027 BROCK LN | | | | DAYTON | OH | 45415-3429 | |
| ISAACS JAMES | | 1658 N PREBLE COUNTY LINE RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| ISAACS JENNIFER | | 336 PERRY ST | | | | NEW LEBANON | OH | 45345-1134 | |
| ISAACS JULIE | | 108 ALAMO RD | | | | MIDDLETOWN | OH | 45042 | |
| ISAACS LONDA M | | 5424 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 | |
| ISAACS LYNNE | | 504 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| ISAACS PAUL | | 1087 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-9307 | |
| ISAACS RHODA | | 215 W SPRING ST | | | | HENRIETTA | TX | 76365 | |
| ISAACS STEVE | | 2340 CLAYTON RD | | | | FARMERSVILLE | OH | 45325 | |
| ISAACS TAMMY | | 2248 OTTELLO AVE | | | | DAYTON | OH | 45414 | |
| ISAACS WENDE | | 1087 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| ISAACS WILLIAM | | 710 VAN EATON RD | | | | XENIA | OH | 45385 | |
| ISAACS, LYNDON | | 4631 CORDELL DR | | | | DAYTON | OH | 45439 | |
| ISAACS, LYNNE MARIE | | 504 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| ISAACS, WENDE S | | 1087 LOWER BELLBROOK RD | | | | XENIA | OH | 45385 | |
| ISAACSON DALE L | | 708 BUTTERCUP DR | | | | CLARKSVILLE | TN | 37040-5637 | |
| ISAACSON GARY L | | 8449 VAN DR | | | | POLAND | OH | 44514-2950 | |
| ISAACSON JOHN | | 336 ORCHARD LN | | | | CORTLAND | OH | 44410 | |
| ISAACSON, TIMOTHY | | 3997 N WINTERS ST | | | | SANFORD | MI | 48657 | |
| ISABEL BALBOA | | CHAPTER 13 TRUSTEE | PO BOX 1978 | | | MEMPHIS | TN | 38101-1978 | |
| ISABEL BALBOA CHPT 13 TRUSTEE | | PO BOX 1978 | | | | MEMPHIS | TN | 38101 | |
| ISABEL BALBOA TRUSTEE | | CHERRY HILL CORPORATE CTR | 535 ROUTE 38 STE 235 | | | CHERRY HILL | NJ | 08002 | |
| ISABEL BALBOA TRUSTEE CHERRY HILL CORPORATE CENTER | | 535 ROUTE 38 STE 235 | | | | CHERRY HILL | NJ | 08002 | |
| ISABEL C BALBOA TRUSTEE USE N4715753 | | 535 ROUTE 38 STE 235 | | | | CHERRY HILL | NJ | 08002 | |
| ISABELLA CNTY FRIEND OF COURT | | ACCOUNT OF LOUIS L BARNES | CASE 90 5671 DM | 200 N MAIN ST | | MT PLEASANT | MI | 36654-2789 | |
| ISABELLA CNTY FRIEND OF COURT ACCOUNT OF LOUIS L BARNES | | CASE 90 5671 DM | 200 N MAIN ST | | | MT PLEASANT | MI | 48888 | |
| ISABELLA GARY | | 329 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| ISABELLA HAWKINS | | 776 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505 | |
| ISABELLE BESSIE | | 5501 GLENN AVE | | | | FLINT | MI | 48505-5107 | |
| ISABELLE J JONES | | 61 MEADOW FARM N | | | | NORTH CHILI | NY | 14514 | |
| ISABELLE J JONES | | ACCT OF MC CLAIN JORDAN | 61 MEADOW FARM N | | | NORTH CHILI | NY | 25988-5092 | |
| ISABELLE J JONES ACCT OF MC CLAIN JORDAN | | 61 MEADOW FARM N | | | | NORTH CHILI | NY | 14514 | |
| ISAC | | PO BOX 1474 | | | | EL SEGUNDO | CA | 90245 | |
| ISAGUIRRE DANIEL | | 420 LAFAYETTE ST | | | | FLINT | MI | 48503 | |
| ISBEL KRISTY | | 7686 ANNE DR | | | | CARLISLE | OH | 45005 | |
| ISBELL ALBERT | | 2027 ASHTON DR | | | | MUSCLE SHOALS | AL | 35661 | |
| ISBELL JEANETTE I | | 354 PEARL ST | | | | PENDLETON | IN | 46064-1234 | |
| ISBELL MARY | | PO BOX 824 | | | | GADSDEN | AL | 35902 | |
| ISBM PENN STATE UNIVERSITY | | 402 BUSINESS ADM BLDG | | | | UNIVERSITY PK | PA | 16802-3004 | |
| ISC DATACOM | DALE | 880 NORTH DOROTHY DR | STE 800 | | | RICHARDSON | TX | 75081 | |
| ISC ENGINEERING | | 157 STARE ST | | | | POMONA | CA | 91767 | |
| ISC ENGINEERING LLC | | 157 STARE ST | | | | POMONA | CA | 91767 | |
| ISC SALES INC | | 4016 W PLANO PKY STE 120 | | | | PLANO | TX | 75093 | |
| ISC SALES INC | | 4031 W PLANO PKY STE 203 | | | | PLANO | TX | 75093 | |
| ISC SALES INC | | 4421 TRADITION TRL | | | | PLANO | TX | 75093-5633 | |
| ISCAR METALS | | 1590 HIGHWOOD E | | | | PONTIAC | MI | 48340-1233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISCHO JOHN | | 7840 SCOTT RD | | | | JAMESTOWN | PA | 16134 | |
| ISCO INC | | 4700 SUPERIOR ST | PO BOX 82531 | | | LINCOLN | NE | 68501 | |
| ISCO INC | | ISCO | 4700 SUPERIOR ST | | | LINCOLN | NE | 68504 | |
| ISE | | GENERAL ELECTRIC | 25925 TELEGRAPH | | | SOUTHFIELD | MI | 48034 | |
| ISE INNOMOTIVE SYSTEMS EUROPE | | GMBH MALED EFT PKG ON 10 6 98 | OTHESTRASSE 19 VMS | D 51702 BERGNEUSTADT | | | | | GERMANY |
| ISE INNOMOTIVE SYSTEMS EUROPE | | OTHESTR 19 | | | | BERGNEUSTADT | | 51702 | GERMANY |
| ISE INNOMOTIVE SYSTEMS EUROPE GMBH | | POSTFACH 1551 | D 51693 BERGNEUSTADT | | | | | | GERMANY |
| ISELE ROBERT K | | 2789 QUAKER RD | | | | GASPORT | NY | 14067-9445 | |
| ISELER STANLEY | | 3848 SMITHS CROSSING RD | | | | FREELAND | MI | 48623 | |
| ISELER, STANLEY J | | 3848 SMITHS CROSSING RD | | | | FREELAND | MI | 48623 | |
| ISELI CO  WALWORTH INC | | 402 N MAIN ST | | | | WALWORTH | WI | 53184-1060 | |
| ISELI CO WALWORTH INC | DONNA HANEY | 402 N MAIN ST | | | | WALWORTH | WI | 53184-1060 | |
| ISELI COMPANY | | A DANAHER COMPANY | 651 GREYSTONE RD | | | TERRYVILLE | CT | 06786 | |
| ISELI PRECISION INC | | 1405 MEGHAN AVE | | | | ALGONQUIN | IL | 60102 | |
| ISEMINGER JACOB | | 2713 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| ISEMINGER JAKE | | 2713 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| ISENBERG ANNE M | | 141 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 | |
| ISENBERG JOHN | | 7999 N COUNTY RD 250 W | | | | ROSSVILLE | IN | 46065 | |
| ISENBERG JUDITH | | 844 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 | |
| ISENBERG MICHAEL | | 737 BRACEVILLE ROBINSON | | | | NEWTON FALLS | OH | 44444 | |
| ISENBERG THOMAS | | 885 CTR | | | | LEAVITTSBURG | OH | 44430 | |
| ISENBERG, JOHN K | | 7999 N COUNTY RD 250 W | | | | ROSSVILLE | IN | 46065 | |
| ISENBURG JASON | | 26 FAIRWAY DR | | | | ALEXANDRIA | IN | 47803 | |
| ISENBURG JOE | | 26 FAIRWAY DR | | | | ALEXANDRIA | IN | 46001 | |
| ISENBURG JOE F | | 26 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2812 | |
| ISENHART ROBERT | | 6035 S TRANSIT RD LOT 404 | | | | LOCKPORT | NY | 14094-6356 | |
| ISENSEE DAWN | | 324 ARMS DR APT A | | | | FAIRBORN | OH | 45324 | |
| ISGRO JOSEPH F | | 222 N MAPLE DR | | | | WILLIAMSVILLE | NY | 14221-7229 | |
| ISHAM EDWARD R | | 2262 AVALON AVE | | | | DAYTON | OH | 45409-1925 | |
| ISHEE STEVEN | | 811 COUNTY RD 10 | | | | STRINGER | MS | 39481-9801 | |
| ISHEE, STEVEN | | 811 COUNTY RD 10 | | | | STRINGER | MS | 39481 | |
| ISHIMURA KAZUTAKA | | 1028 DESIERTO SECO DR | | | | EL PASO | TX | 79912-0000 | |
| ISHMAEL WILLIAM | | 9433 N VASSAR RD | | | | FLINT | MI | 48506 | |
| ISHMAN CHARLES | | 42 HOLLOWAY RD | | | | ROCHESTER | NY | 14610 | |
| ISHMAN JR DAVID | | 3805 LAKEBEND DR APT B1 | | | | DAYTON | OH | 45404 | |
| ISHMAN JR JOHN | | 5008 LOUNSBURY DR | | | | DAYTON | OH | 45418 | |
| ISHMAN MICHELLE | | 641 BROOKLYN AVE | | | | DAYTON | OH | 45402 | |
| ISI | DAVE HANSHEW | INSTRUMENTATION SYSTEMS INC. | MANUFACTURERS REP STE 12 | | | PITTSBURGH | PA | 15239 | |
| ISI AUTOMOTIVE GMBH | | SCHEYDGASSE 30 32 | | | | WIEN | AT | 01210 | AT |
| ISI INC | | 1212 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202-3554 | |
| ISI INC | | INTEGRATED SERVICES INC | 2758 COMMERCE DR | ADD CHG 1 01 | | KOKOMO | IN | 46902 | |
| ISI INC | | ISI OF INDIANA INC | 1212 E MICHIGAN ST | | | INDIANAPOLIS | IN | 46202 | |
| ISI INC | DARLA | 1212 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| ISI NORGREN INC | | ISI TRAINING CTR | 14124 E 10 MILE RD | | | WARREN | MI | 48089 | |
| ISI OF INDIANA INC | | 1212 EAST MICHIGAN ST | REMIT UPTD 9 99 EDS | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | | 1212 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| ISI OF INDIANA INC | BRAD COUNTRYMAN | 1212 EAST MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| ISIMAT GMBH SIEBDRUCKMASCHINEN | | RINDELBACHER STR 38 40 | | | | ELLWANGEN | BW | 73479 | DE |
| ISKRA AVTOELEKTRIKA DD | | 15 POLJE | | | | SEMPETER PRI GORICI | SI | 05290 | SI |
| ISKRA AVTOELEKTRIKA DD | | POLJE 15 | | | | SEMPETER PRI GORICI | | 05290 | SLOVENIA |
| ISKRA AVTOELEKTRIKA DD | | POLJE 15 | SI 5290 SEMPETER PRI GORICI | | | | | | SLOVENIA |
| ISKRA AVTOELEKTRIKA DD | | POLJE 15 | SI 5290 SEMPETER PRI GORICI | | | SLOVENIA | | | SLOVENIA |
| ISKRA AVTOELEKTRIKA DD | | POLJE NR 15 | | | | SEMPETER PRI GORICI | | 05290 | SLOVENIA |
| ISKRA AVTOELETRIKA DD | | POLJE 15 | 5290SEMPETER PRI GORICI | | | | | | SLOVENIA |
| ISL PRODUCTS INTERNATIONAL | | 235 ROBBINS LN STE 270 | | | | SYOSSET | NY | 11791-6093 | |
| ISLAM ISHRAT | | 88 AZURE PINE CT | | | | BUFFALO | NY | 14228-1872 | |
| ISLAM MOHAMMAD | | 5553 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 | |
| ISLAM MOHAMMAD S | | 351 N COLONY DR 2B | | | | SAGINAW | MI | 48603 | |
| ISLAM MOLLY | | 205 CLOVERLEAF CIR | | | | ENGLEWOOD | OH | 45322-1850 | |
| ISLAM SOLOMON | | 205 CLOVERLEAF CIR | | | | ENGLEWOOD | OH | 45322-1860 | |
| ISLAM TINA | | 3013 ST MARYS DR | | | | MIDLAND | MI | 48642 | |
| ISLAM, MOHAMMAD S | | 5553 YELLOWCRESS DR | | | | SAGINAW | MI | 48603 | |
| ISLAM, MOHAMMED R | | 601 SLATON LN | | | | SAGINAW | MI | 48603 | |
| ISLAM, MOLLY M | | 205 CLOVERLEAF CIR | | | | ENGLEWOOD | OH | 45322 | |
| ISLAND CARL B | | 4142 ARDERY AVE | | | | DAYTON | OH | 45406-1405 | |
| ISLAND CHEVROLET INC | | 2519 HYLAN BLVD | | | | STATEN ISLAND | NY | 40306 | |
| ISLAND GIFTS | | 400 HOOKAHI ST 105 | | | | WAILUKO MAUI | HI | 96793 | |
| ISLAND PAPERBOARD & PACKAGING | | FMLY CHESAPEAKE PKG | 100 BUD MIL DR | | | BUFFALO | NY | 14206 | |
| ISLAND PAPERBOARD AND PACKAGING | | PO BOX 360853M | | | | PITTSBURGH | PA | 15250 | |
| ISLAND TECH SERVICE | ACCTS PAY | 1 T S INSTRUMENT CORP | PO BOX 86 | | | ISLIP | NY | 11751 | |
| ISLECHEM LLC | | 2801 LONG RD | | | | GRAND ISLAND | NY | 14072-1244 | |
| ISLER LORI | | 146 FOREST HILL | | | | AUSTINTOWN | OH | 44515 | |
| ISM INTERNATIONAL | | 125 ELECTRONICS BLVD STE D | | | | HUNTSVILLE | AL | 35824 | |
| ISMAIL KEITH | | 6932 IMPERIAL RIDGE DR | | | | EL PASO | TX | 79912 | |
| ISO 2000 INC | | 30405 SOLON RD 7 | | | | SOLON | OH | 44139 | |
| ISO 2000 INC | | 30405 SOLON RD UNIT 7 | | | | SOLON | OH | 44139 | |
| ISO 2000 INC | | ADD CHG 12 99 | 30405 SOLON RD 7 | | | SOLON | OH | 44139 | |
| ISO THERMAL TECHNOLOGY INC | | 8381 EAGLE RIDGE DR | | | | WEST CHESTER | OH | 45069 | |
| ISO THERMAL TECHNOLOGY INC | | 8381 EAGLE RIDGE DR | | | | WEST CHESTER | OH | 45069-4501 | |
| ISO THERMAL TECHNOLOGY INC | | 8381 EAGLE RIDGE DR | | | | WEST CHESTER | OH | 45071 | |
| ISO TRUDE INC | | 1705 EATON DR | | | | GRAND HAVEN | MI | 49417 | |
| ISO TRUDE INC | | 1705 EATON DR | RMT CHG 1 01 TBK LTR | | | GRAND HAVEN | MI | 49417 | |
| ISO TRUDE INC | | PO BOX 2883 | | | | GRAND RAPIDS | MI | 49501 | |
| ISOCAL UK LTD | | KNOWSLEY INDUSTRIAL PARK | | | | LIVERPOOL | MY | L33 7UY | GB |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISOCAL UK LTD | | NORTH MERSEY BUSINESS CENTRE | | | | LIVERPOOL | MY | L33 7UY | GB |
| ISOCOM INC | | 1024 S GREENVILLE AVE | STE 240 | | | ALLEN | TX | 75002 | |
| ISOGRAPH INC | JIM | 11TH FL | 4695 MACARTHUR CT | | | NEWPORT BEACH | CA | 92660 | |
| ISOGRAPH INC | | 8001 IRVINE CTR DR STE 1430 | | | | IRVINE | CA | 92618-3026 | |
| ISOGRAPH INC | | ADD CHG LTR 2 02 CP | 11TH FL | 4695 MACARTHUR CT | | NEWPORT BEACH | CA | 92660 | |
| ISOGRAPH INC | | ISOGRAPH DIRECT | 4695 MACARTHUR CT 11TH FL | | | NEWPORT BEACH | CA | 92660 | |
| ISOLDI PATTY C | | 335 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 | |
| ISOM DEBORAH | | 54 POST HILL DR | | | | ROCHESTER | NY | 14623 | |
| ISOM GREGORY D | | 443 COLUMBIA AVE | | | | ROCHESTER | NY | 14611-3638 | |
| ISOM P | | 5334 BUTTERNUTTREE CT | | | | FLINT | MI | 48532 | |
| ISOM PHILLIP | | 6932 SHERIDAN ST | | | | ANDERSON | IN | 46013 | |
| ISOM SUZETTE | | 2840 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4563 | |
| ISOM, FRANCES | | 75 ARM RD | | | | SILVER CREEK | MS | 39663 | |
| ISOME JAMES E | | 334 CROSBY BLVD | | | | AMHERST | NY | 14226-3374 | |
| ISOME, MARCO | | 503 W HOSMER | | | | ST CHARLES | MI | 48655 | |
| ISON ANNETTE | | 134 FIG ST | | | | FAIRBORN | OH | 45324 | |
| ISON COHEE PHYLLIS | | 527 LARCHMERE DR | | | | DAYTON | OH | 45440-3557 | |
| ISON DARRELL | | 141 S NUECES PK LN | | | | HARLINGEN | TX | 78552 | |
| ISON LINDA S | | 6180 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1416 | |
| ISON ROGER | | 860 EAST DR | | | | KETTERING | OH | 45419-2013 | |
| ISON ROGER L | | 860 E DR | | | | KETTERING | OH | 45419 | |
| ISON TED | | 1201 N WEBSTER | | | | KOKOMO | IN | 46901 | |
| ISON, TED E | | 1201 N WEBSTER | | | | KOKOMO | IN | 46901 | |
| ISOPHON ELEKTROAKUSTISCHE | | PRODUKTION GMBH | ERESBURG 21 22 | 12103 BERLIN | | HLD RJCT USD | | | |
| ISOPHON ELEKTROAKUSTISCHE PROD | | ERESBURGSTR 22 23 | | | | BERLIN | | 12103 | GERMANY |
| ISOPHON ELEKTROAKUSTISCHE PRODUKTION GMBH | | ERESBURG 21 22 | 12103 BERLIN | | | | | | GERMANY |
| ISOTEK CORP | | 1199 G A R HWY | | | | SWANSEA | MA | 02777-4212 | |
| ISOTEK CORP | | 435 WILBUR AVE | | | | SWANSEA | MA | 02777 | |
| ISOTEK CORP | | 435 WILBUR AVE | | | | SWANSEA | MA | 02777 | |
| ISOTEK CORP EFT | ISOTEK CORP | 435 WILBUR AVE | | | | SWANSEA | MA | 02777 | |
| ISOTEK CORPORATION | | 1199 GAR HWY | | | | SWANSEA | MA | 02777 | |
| ISOTOPE PRODUCTS LABORATORIES | | 24937 AVE TIBBITTS | | | | VALENCIA | CA | 91355 | |
| ISOVAC ENGINEERING INC | | 614 JUSTIN AVE | | | | GLENDALE | CA | 91201-2327 | |
| ISP FILTERS | | RETURNED CHECK NEED ADDRESS | 4009 HICKORY HILL | | | MEMPHIS | TN | 38115 | |
| ISP FILTERS INC | | 4009 HICKORY HILL | | | | MEMPHIS | TN | 38115 | |
| ISP FILTERS INC | | PO BOX 30206 | | | | HARTFORD | CT | 06150-0206 | |
| ISP STITCHING & BINDERY PROD | | FMLY INTERLAKE PACKING CORP | 3911 S MEMORIAL PRODUCTS | AD CHG PER LETTER 03 18 04 AM | | RACINE | WI | 53403-3800 | |
| ISP STITCHING AND BINDERY PROD | | PO BOX 673003 | | | | DETROIT | MI | 48267-3003 | |
| ISPAT INLAND ADMINISTRATIVE SERVICE | | 30 WEST MONROE ST | | | | CHICAGO | IL | 60603 | |
| ISPAT INLAND EFT | | ADMINISTRATIVE SERVICE | PO BOX 77879 | | | DETROIT | MI | 48278 | |
| ISPAT INLAND EFT ADMINISTRATIVE SERVICE | | PO BOX 78879 | | | | DETROIT | MI | 48278 | |
| ISPAT INLAND INC | | 100 GALLERIA OFFICE CTR STE | | | | SOUTHFIELD | MI | 48034 | |
| ISPAT INLAND INC | | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312 | |
| ISPAT INLAND INC | | INLAND STEEL & BAR CO | 3300 DICKEY RD | | | EAST CHICAGO | IN | 46312 | |
| ISRA VISION SYSTEMS | | INSIGHT INTEGRATION | 3350 PINE TREE RD | | | LANSING | MI | 48911 | |
| ISRA VISION SYSTEMS INC | | INSIGHTS INTEGRATIONS | 3350 PINE TREE RD | ADD CHG 8 3 01 BT | | LANSING | MI | 48911-4207 | |
| ISRA VISION SYSTEMS INSIGHT INTEGRATION | | 3350 PINE TREE RD | | | | LANSING | MI | 48911 | |
| ISRAEL CHAPA | | 275 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | |
| ISRAEL CHAPA | LISA LEEBOVE | 275 BATTERY ST | 30TH FL | | | SAN FRANCISCO | CA | 94111 | |
| ISRAEL LISA | | C/O LIEFF CABRASER HEIMANN | BERNSTEIN | 275 BATTERY ST 30TH FL | | SAN FRANCISCO | CA | 94111 | |
| ISRAEL LISA | | 722 AIRPORT RD | | | | WARREN | OH | 44481 | |
| ISRAEL QUINSULON | | 67 CHELSEA AVE | | | | FRANKLIN PK | NJ | 08823 | |
| ISRAEL ROGER | | 3790 BRALEY RD | | | | WILSON | NY | 14172 | |
| ISRAEL ROGER V | | 3790 BRALEY RD | | | | WILSON | NY | 14172 | |
| ISRAEL, LISA MARIE | | 722 AIRPORT RD | | | | WARREN | OH | 44481 | |
| ISRAELI AIRCRAFT INDUSTRIES | | 50 WEST 23RD ST | | | | NEW YORK | NY | 10010 | |
| ISREAL MARGARET E | | 3212 INFIRMARY RD | | | | DAYTON | OH | 45418-1848 | |
| ISRINGHAUSEN GMBH & CO | | AN DER BEGA 58 | | | | LEMGO | NW | 32657 | DE |
| ISRINGHAUSEN GMBH & CO | | AN DER BEGA 58 | | | | LEMGO | | 32657 | GERMANY |
| ISRINGHAUSEN GMBH & CO KG | | AN DER BEGA 58 | D 32633 LEMGO | | | | | | GERMANY |
| ISRINGHAUSEN GMBH AND CO KG | | AN DER BEGA 58 | D 32633 LEMGO | | | | | | GERMANY |
| ISS CLEANING SERVICE GROUP INC | | 5740 HWY 80 W | | | | JACKSON | MS | 39209 | |
| ISS CLEANING SERVICE GROUP INC | | PO BOX 198352 | | | | ATLANTA | GA | 30384 | |
| ISS CLEANING SERVICES GROUP INC | | LOCK BOX CS198352 | | | | ATLANTA | GA | 30384-8352 | |
| ISS GROUP SERVICES LTD | | WITHINGTON | | | | MANCHESTER | GB | M20 4XP | GB |
| ISS GROUP SERVICES LTD | | PELLOWE HO | | | | MANCHESTER | | M20 4XP | UNITED KINGDOM |
| ISS INTERNATIONAL SVC SYSTEM | | ISS CLEANING SERVICES GROUP IN | 1445 MARRIETA BLVD | | | ATLANTA | GA | 30318 | |
| ISS INTERNATIONAL SVC SYSTEM | | ISS CLEANING SERVICES GROUP IN | 400 STATE ST | | | ROCHESTER | NY | 14608 | |
| ISSACMAN DEBORAH | | 428 LORING AVE | | | | LOS ANGELES | CA | 90024 | |
| ISSACMAN DEBORAH C O SMITH BARNEY INC | | 11 N 3RD ST 2ND FL | | | | HARRISBURG | PA | 17101 | |
| ISSI | | 10331 DAWSONS CREEK BLVD | | | | FORT WAYNE | IN | 46825 | |
| ISSI | | C/O IRI | 7202 E 87TH ST STE 114 | | | INDIANAPOLIS | IN | 46256 | |
| ISSI | | IRI | 2231 LAWSON LN | | | SANTA CLARA | CA | 95054 | |
| ISS BUSINESS SOLUTIONS | SHAWN BUNNELL EXT 22 | 22122 20TH AVE SE | STE 152 | | | BOTHELL | WA | 98021 | |
| ISSPRO INC | | 2515 NE RIVERSIDE WAY | | | | PORTLAND | OR | 97211 | |
| ISSPRO INC | | PO BOX 11177 | | | | PORTLAND | OR | 97211 | |
| ISSPRO INC EFT | | 2515 NE RIVERSIDE WAY | | | | PORTLAND | OR | 97211 | |
| ISTECH INC | ANDREW WRIGHT | 2121 PENNSYLVANIA AVE | | | | YORK | PA | 17404 | |
| ISUPPLI CORP | | DEPT 21424 | | | | PASADENA | CA | 91185 | |
| ISUPPLI CORPORATION | | 1700 E WALNUT AVE | | | | EL SEGUNDO | CA | 90245 | |
| ISUPPLI CORPORATION | | 1700 E WALNUT AVE FL 5 | | | | EL SEGUNDO | CA | 90245-2610 | |
| ISUPPLI CORPORATION | | DEPARTMENT LA 21424 | | | | PASADENA | CA | 91185-1424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ISUS | | 140 N KEOWEE ST | | | | DAYTON | OH | 45402 | |
| ISUZU | | 26 1 | MINAMI OI 6 CHOME | | | SHINAGAWA KU | | 140-8722 | JAPAN |
| ISUZU | | 16323 SHOEMAKER AVE | ACCOUNT 4 A | | | CERRITOS | CA | 90703 | |
| ISUZU COMMERCIAL TRUCK OF AMERICA | ACCOUNTS PAYABLE | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU COMMERCIAL TRUCK OF AMERICA OEM SHIPMENTS ONLY | | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS | ACCOUNTS PAYABLE | 13340 183RD ST | | | | CERRITOS | CA | 90702-6007 | |
| ISUZU MOTORS AMERICA | | C/O GOTOH DIST | 525 E CONDE ST | | | JANESVILLE | WI | 53546 | |
| ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170-2473 | |
| ISUZU MOTORS AMERICA INC | | C/O ICT CORPORATION | 3980 ST RD 38 EAST | | | LAFAYETTE | IN | 47905 | |
| ISUZU MOTORS AMERICA INC | | C/O ISUZU TECHNICAL CTR | 46401 COMMERCE CTR DR | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | | PARTS DISTRIBUTION NETWORK | 16323 SHOEMAKER AVE | ACCOUNT 4 A | | CERRITOS | CA | 90703 | |
| ISUZU MOTORS AMERICA INC | ACCOUNTS PAYABLE | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INC | ACCTS PAYABLES | PO BOX 55565 | | | | TULSA | OK | 74155 | |
| ISUZU MOTORS AMERICA INC | C/O BECHERER KANNETT & SCHWEITZER | 2200 POWELL ST | STE 805 | | | EMERYVILLE | CA | 94608 | |
| ISUZU MOTORS AMERICA INC AMERICAN ISUZU PARTS DIST NETWORK | | 16323 SHOEMAKER AVE | | | | CERRITOS | CA | 90703 | |
| ISUZU MOTORS AMERICA INC SERVICE PARTS ONLY | | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS AMERICA INCORPORATED | | ISUZU MFG SERVICES OF AMERICA | 46401 COMMERCE CTR DR | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS ASIA LTD | | 9 TEMASEK BLVD 22 03 | | | | SUNTEC CITY TOWER 2 | OH | 03898-9 | |
| ISUZU MOTORS ASIA LTD | ACCOUNTS PAYABLE | 9 TEMASEK BLVD 22 03 | | | | SUNTEC CITY TOWER 2 | | 38989 | SINGAPORE |
| ISUZU MOTORS CERRITOS | ACCOUNTS PAYABLE | PO BOX 55565 | | | | TULSA | OK | 74155 | |
| ISUZU MOTORS EUROPE LTD | | HATTERS LN STE 24 THE COURTYARD | | | | WATFORD HT | | WD1 8YH | UNITED KINGDOM |
| ISUZU MOTORS EUROPE LTD | | HATTERS LN STE | | | | WATFORD HT | | WD1 8YH | UNITED KINGDOM |
| ISUZU MOTORS EUROPE LTD | | STE 24 THE COURTYARDS | | | | WATFORD HT | | 0WD18- 8NS | UNITED KINGDOM |
| ISUZU MOTORS EUROPE LTD | | STE 24 THE COURTYARDS | | | | WATFORD HT | | WD18 8NS | UNITED KINGDOM |
| ISUZU MOTORS LIMITED | ACCOUNTS PAYABLE | 6 26 1 MINAMI OI SHINAGAWA KL | | | | TOKYO | | 0000140 | JAPAN |
| ISUZU MOTORS LIMITED | | 8 TSUCHIDANA | | | | FUJISAWA SHI | | 2528501 | JAPAN |
| ISUZU MOTORS LIMITED ATTN DEPT NO Z 10 | DEPT NO Z 10 | 6 26 1 MINAMI OI | | | | SHINAGAWA KU | | | JAPAN |
| ISUZU MOTORS LIMITED ATTN DEPT NO Z 10 | | 6 26 1 MINAMI OI | | | | SHINAGAWA KU | | 1400013 | JAPAN |
| ISUZU MOTORS LIMITED JAPAN | ACCOUNTS PAYABLE | 46401 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| ISUZU MOTORS LTD | | 6 26 1 MINAMI 01 | 140 8722 SHINAGAWA KU | | | TOKYO | | | JAPAN |
| ISUZU MOTORS LTD | | 6 26 1 MINAMI OI | 140 8722 SHINAGAWA KU | | | TOKYO | | | JAPAN |
| ISUZU MOTORS LTD | | OMORI BERUPORT A KAN 6 26 1 | MINAMIOI | | | SHINAGAWA KU TOKYO | | 140 0013 | JAPAN |
| ISUZU MOTORS POLSKA SP ZO O | | UL TOWAROWA 50 | | | | TYCHY | | 43-100 | POLAND |
| ISYSTEM USA LLC | | 16776 BERNARDO CTR DR | STE 2049 | | | SAN DIEGO | CA | 92128 | |
| ISYSTEM USA LLC | | 16776 BERNARDO CTR DR | STE 204A | | | SAN DIEGO | CA | 92128 | |
| ISYSTEM USA LLC | | STE 204A | 16776 BERNARDO CTR DR | | | SAN DIEGO | CA | 92128 | |
| ISZKUN GEORGE | | 53 BURGUNDY TER | | | | BUFFALO | NY | 14228 | |
| IT CORP | | 11499 CHESTER RD | | | | CINCINNATI | OH | 45246 | |
| IT CORP | | 2790 MOSSIDE BLVD | | | | MONROEVILLE | PA | 15146-2792 | |
| IT CORP | | IT GROUP | 11499 CHESTER RD STE 200 | | | CINCINNATI | OH | 45246 | |
| IT CORP | | ITX | 11499 CHESTER RD | | | CINCINNATI | OH | 45246 | |
| IT CORP | | PO BOX 35061 | | | | NEWARK | NJ | 071935061 | |
| IT WORKS INC | | 7136 SOUTH YALE AVE | STE 300 | | | TULSA | OK | 74136 | |
| ITA CORP | | 24582 VIA DEL RIO | | | | EL TORO | CA | 92630 | |
| ITA CORP | | 26242 DIMENSION DR STE 120 | | | | LAKE FOREST | CA | 92630 | |
| ITA CORP | | C/O TECHNOLOGY PLUS | 514 RUDGATE LN | | | KOKOMO | IN | 46901 | |
| ITA CORP EFT | | 24582 VIA DEL RIO | | | | EL TORO | CA | 92630 | |
| ITA INC | | AUDIO VISUAL SOLUTIONS | 2162 DANA AVE & 1 71 | | | CINCINNATI | OH | 45207-1341 | |
| ITA INC | | PO BOX 633194 | | | | CINCINNATI | OH | 45263-3194 | |
| ITAC SYSTEMS INC | | 3113 BENTON ST | | | | GARLAND | TX | 75042 | |
| ITALIAN TECHNOLOGY ASSOCIATION | | ITA | 532 ROUTE 15 | | | SPARTA | NJ | 07871 | |
| ITALIAN TECHNOLOGY ASSOCIATION | | ITA INC | 40 WHITE LAKE RD | | | SPARTA | NJ | 07871 | |
| ITALIAN TECHNOLOGY ASSOCIATION INC | | 40 WHITE LAKE RD | | | | SPARTA | NJ | 07871 | |
| ITALIX COMPANY INC | TONY ATELLA | 2232 CALLE DEL MUNDO | | | | SANTA CLARA | CA | 95054 | |
| ITAPSA S A DE C V | | KM 19 5 CARRETERA MX TEXCOCO | MUNICIPIO DE LOS REYES LA PAZ | | | EDO DE CP 58400 | | | MEXICO |
| ITAPSA S A DE C V | | KM 19 5 CARRETERA MX TEXCOCO | MUNICIPIO DE LOS REYES LA PAZ | | | EDO DE CP 58400 | | | MEXICO |
| ITAPSA S A DE C V | C/O AFFINIA GROUP INC | ATTN C MENDELJIAN | 1101 TECHNOLOGY DR 100 | | | ANN ARBOR | MI | 48108 | |
| ITAPSA S A DE C V EFT | | KM 19 5 CARRETERA MX TEXCOCO | MUNICIPIO DE LOS REYES LA PAZ | | | EDO DE CP 58400 MX | | | MEXICO |
| ITAPSA SA DE CV | | CARR MEXICO TEXCOCO KM 19 5 | | | | LOS REYES LA PAZ EST | | 56400 | MEXICO |
| ITASCA LANDFILL | | 2559 FM 66 | | | | ITASCA | TX | 76055 | |
| ITASCA SYSTEMS INC | | 4602 COUNTY HWY T | | | | EGG HARBOR | WI | 54209 | |
| ITASCA SYSTEMS INC | | 4602 HWY T | | | | EGG HARBOR | WI | 54209 | |
| ITAUCOM AMERICA | KAREN HARTMAN | C 0 TMCC | 4807 ROCKSIDE RD STE 200 | | | CLEVELAND | OH | 44131 | |
| ITAUTEC AMERICA | KAREN HARTMAN | C0 TMCC | 4807 ROCKSID E RD STE 200 | | | CLEVELAND | OH | 44131 | |
| ITAUTEC AMERICA INC | | ADIBOARD SA | 1935 NW 87TH AVE | | | DORAL | FL | 33172 | |
| ITAUTEC AMERICA INC | ATTN EDUARDO ARCHER DE CASTILLO GENERAL MANAGER | 1935 NW 87TH AVE | | | | DORAL | FL | 33172 | |
| ITAUTEC AMERICA INC ADIBOARD SA | | 1935 NW 87TH AVE | | | | DORAL | FL | 33127 | |
| ITAUTEC AMERICA INC INA | | 1935 NW 87TH AVE | | | | DORAL | FL | 33127 | |
| ITB GROUP LTD | | 39555 ORCHARD HILL PL STE 225 | | | | NOVI | MI | 48375-5377 | |
| ITB GROUP LTD THE | | 39555 ORCHARD HILL PL STE 225 | | | | NOVI | MI | 48375 | |
| ITC DELTACOM | | PO BOX 740597 | | | | ATLANTA | GA | 30374-0597 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITC ELECTRONICS | | GLOGAUER ST 8 | GLOGAUER ST 8 | | | ALFELD | DE | 31061 | GERMANY |
| ITC LEARNING CORP | USA TRAINING | | | | | FALL CHURCH | VA | 22043 | |
| ITC LEARNING CORPORATION | | 7600 LEESBURG PIKE STE 450 | 7600 LEESBURG PIKE W STE 450 | | | FALLS CHURCH | VA | 22043 | |
| ITC LEARNING CORPORATION | | PO BOX 22968 | | | | FORT LAUDERDALE | FL | 33335 | |
| ITCHON ROBERTO | | 50875 ALDEN DR | | | | MACOMB | MI | 48044 | |
| ITD AND ASSOCIATES | | | | | | WATERLOO | ON | N2L4P2 | CANADA |
| ITE EQUIPMENT INC | EDDIE RAND | PO BOX 340 | 2033 WESTERN | | | PLYMOUTH | IN | 46563 | |
| ITECH | | 9454 WAPLES ST | | | | SAN DIEGO | CA | 92121 | |
| ITECH AUTOMATION SOLUTIONS EFT | | INC | 11436 ROJAS DR STE B11 | | | EL PASO | TX | 79936-6488 | |
| ITECH AUTOMATION SOLUTIONS EFT INC | | 11601 PELLICANO DR STE B 6 | | | | EL PASO | TX | 79936 | |
| ITECH AUTOMATION SOLUTIONS INC | | 11436 ROJAS DR STE 811 | | | | EL PASO | TX | 79936-6488 | |
| ITECH AUTOMATION SOLUTIONS INC | | 11601 PELLICANO DR STE B6 | | | | EL PASO | TX | 79936 | |
| ITEM MB KIT SYSTEMS | | 925 GLASER PKWY | | | | AKRON | OH | 44306 | |
| ITEM NORTH AMERICA | ALAN SCHEUERING | 925 GLASER PKWAY | | | | AKRON | OH | 44306 | |
| ITERIS INC | ACCOUNTS PAYABLE | 1700 CARNEGIE AVE STE 100 | | | | SANTA ANA | CA | 92705 | |
| ITERIS INCORPORATED | | 1700 CARNEGIE AVE STE 100 | | | | SANTA ANA | CA | 92705 | |
| ITHACA COATINGS LLC | | 301 AVE B INDUSTRIAL PKWY | | | | ITHACA | MI | 48847 | |
| ITHACA COATINGS LTD LIABILITY | | 301 INDUSTRIAL PKY AVE B | | | | ITHACA | MI | 48847 | |
| ITHACA COLLEGE | | BURSARS OFFICE | 210 JOB HALL | | | ITHACA | NY | 14850-7032 | |
| ITHACA MATERIALS RESEARCH & TE | | IMR TEST LABS | 131 WOODSEDGE DR | | | LANSING | NY | 14882 | |
| ITHACA MATERIALS RESEARCH & TESTING | | 131 WOODSEDGE DR | | | | LANSING | NY | 14882 | |
| ITI | | 6271 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-0628 | |
| ITI | | 6271 DIXIE HWY | PO BOX 628 | | | BRIDGEPORT | MI | 48722-0628 | |
| ITI | | PO BOX 628 | | | | BRIDGEPORT | MI | 48722-0628 | |
| ITI HONG KONG CO LTD | | 9 HOI SHING RD | | | | TSUEN WAN | NT | 00000 | HK |
| ITI HONG KONG CO LTD | | UNIT 10B 13/F CABLE TV TOWER | | | | TSUEN WAN | NT | 00000 | HK |
| ITI INC | | 6271 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| ITI QUALITEK INC | | 13 ALEXANDER RD | | | | BILLERICA | MA | 01821 | |
| ITIN SCALE CO | | 431 AVE U | | | | BROOKLYN | NY | 11223 | |
| ITIN SCALE CO INC | | 431 AVE U | | | | BROOKLYN | NY | 11223 | |
| ITIN SCALE COMPANY INC | | 431 AVE U | | | | BROOKLYN | NY | 11223 | |
| ITL | | INDEPENDENT TESTING LABS INC | 1127 B BAKER ST | | | COSTA MESA | CA | 92626 | |
| ITM CONSULTING | DENNIS SPRY | PO BOX 921 | | | | DURHAM | NH | 03824 | |
| ITM INC | | 1250 W NORTHWEST HWY | | | | PALATINE | IL | 60078-1894 | |
| ITM INC | | 12 SUNNYSIDE DR | | | | DURHAM | NH | 03824 | |
| ITM INC EFT | | 1250 W NORTHWEST HWY | | | | PALATINE | IL | 60078-1894 | |
| ITO AMERICA CORPORATION | | HOLD PER D FIDDLER 05 24 05 AH | 1250 W NORTHWEST HWY | | | SCOTTSDALE | AZ | 85258 | |
| ITO JAMES | | 15626 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074 | |
| ITOCHU CANADA LTD | | 1155 BOUL RENE LEVESQUE O 2916 | | | | MONTREAL | PQ | H3B 3Z8 | CANADA |
| ITOCHU CANADA LTD | | STE 2916 | 1155 RENE LEVESQUE BLVD W | | | MONTREAL | PQ | H3B 3Z8 | CANADA |
| ITOCHU CANADA LTD STE 2916 | | 1155 RENE LEVESQUE BLVD W | | | | MONTREAL CANADA | PQ | H3B 3Z8 | CANADA |
| ITOCHU CANADA LTEE | | 1155 BOUL RENE LEVESQUE W STE | | | | MONTREAL | PQ | H3B 3Z8 | CANADA |
| ITOCHU CORP | | 2 5 1 KITAAOYAMA | | | | MINATO KU | 13 | 1070061 | JP |
| ITOCHU INTERNATIONAL INC | | 1751 E LINCOLN AVE | | | | MADISON HTS | MI | 48071 | |
| ITOCHU INTERNATIONAL INC | | 335 MADISON AVE | | | | NEW YORK | NY | 10017-4605 | |
| ITOCHU INTERNATIONAL INC | | 4000 EMBASSY PKWY STE 320 | | | | AKRON | OH | 44333 | |
| ITOCHU INTERNATIONAL INC | | THE TOWERS RIVERCENTER I I | 100 RIVERCENTER BLVD STE 410 | | | COVINGTON | KY | 41011 | |
| ITOCHU INTERNATIONAL INC | ACCOUNTS PAYABLE | 33533 WEST 12 MILE RD STE 300 | | | | FARMINGTON HILLS | MI | 48331 | |
| ITOCHU INTERNATIONAL INC EFT | | 1 CASCADE PLAZA STE 1904 | | | | AKRON | OH | 44308 | |
| ITOCHU INTERNATIONAL INC EFT | | 2333 N WAUKEGAN RD STE E250 | ATTN ANN MILLS | | | BANNOCKBURN | IL | 60015 | |
| ITOCHU SPECIALTY CHEM | | PO BOX 19105 | | | | NEWARK | NJ | 07195 | |
| ITOCHU SPECIALTY CHEMICALS INC | | 20 N MARTINGALE RD STE 290 | | | | SCHAUMBURG | IL | 60173 | |
| ITOH DENKI USA INC | | 135 STEWART | HANOVER INDUSTRIAL ESTATE | | | WILKES BARRE | PA | 18706-1463 | |
| ITOH DENKI USA INC | | 135 STEWART RD | HANOVER INDUSTRIAL ESTATES | | | WILKES BARRE | PA | 18706 | |
| ITOH DENKI USA INC | MAUREEN BAAB | HANOVER INDUSTRIAL ESTATES | 135 STEWART RD | | | HANOVER TWP | PA | 18706-1463 | |
| ITP EDUCATION | | PO BOX 95999 | | | | CHICAGO | IL | 60694-5999 | |
| ITRADE INC | | 11601 PELLICANO DR STE B 6 | | | | EL PASO | TX | 79936 | |
| ITRADE INC | | 410 E HILLSIDE RD 293 | | | | LAREDO | TX | 78041-3208 | |
| ITRAN TOMPKINS RUBBER CORP | MAUREEN SHORT | PO BOX 98 | 375 METUCHAN RD | | | SOUTH PLAINFIEL | NJ | 07080 | |
| ITRON AS SUCCESSOR TO SCHLUMBERGER ELECTRICITY INC | | 2818 N SULLIVAN RD | | | | SPOKANE VALLEY | WA | 99216 | |
| ITS | CUSTOMER SERV | 4697 W. GREENFIELD | | | | MILWAUKEE | WI | 53214 | |
| ITS AMERICA | | LOCK BOX 0669 | | | | WASHINGTON | DC | 20073-0669 | |
| ITS THE LAW LEGAL SERVICES | | 924 CHURCH ST | | | | FLINT | MI | 48502 | |
| ITSEDE FIDELIS | | 12814 ARVADA PL | | | | FISHERS | IN | 46038 | |
| ITSEDE SHARITA | | 12814 ARVADA PL | | | | FISHERS | IN | 46038 | |
| ITSEDE, FIDELIS E | | 12814 ARVADA PL | | | | FISHERS | IN | 46038 | |
| ITSEDE, SHARITA JAVON | | 12814 ARVADA PL | | | | FISHERS | IN | 46038 | |
| ITSON KEELA | | 2722 MILLIKEN CT | | | | FLINT | MI | 48505 | |
| ITSON LINDA | | 209 W MC CLELLAN ST | | | | FLINT | MI | 48505 | |
| ITT ADV ENGINEERING AND | | SCIENCES DIV | A DIVISION OF ITT IND INC | 1761 BUSINESS CTR DR | | RESTON | VA | 20190 | |
| ITT AUTOMOTIVE | | DBA KONI NORTH AMERICA | 1961A INTERNATIONAL WAY | | | HEBRON | KY | 41048-9526 | |
| ITT AUTOMOTIVE ELECTRICAL SYST | | PARQUE IND ANTONIO J BERMUDEZ | | | | JUAREZ | | 32270 | MEXICO |
| ITT AUTOMOTIVE ELECTRICAL SYST | | 2040 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| ITT AUTOMOTIVE ELECTRICAL SYST | | C/O BRENNAN & CO | 2301 SCOTT ST | | | LAREDO | TX | 78040 | |
| ITT AUTOMOTIVE FLUID HANDLING | | SYSTEMS SA DE CV | CARR SALTILLO ZACATECAS KM 45 | | | SALTILLO COAHUILA | | 25280 | MEXICO |
| ITT AUTOMOTIVE FLUID HANDLING | | SYSTEMS | 3000 UNIVERSITY DR | | | AUBURN HILLS | MI | 48326 | |
| ITT AUTOMOTIVE INC | | 30 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624 | |
| ITT AUTOMOTIVE INC | | FLUID HANDLING SYSTEMS | 30 PIXLEY INDUSTRIAL PKY | | | ROCHESTER | NY | 14624 | |
| ITT CANNON | | C/O CONTROL SALES | 212 GREEN BAY RD | | | THIENSVILLE | WI | 53092 | |
| ITT CANNON | | PO BOX 371630 | | | | PITTSBURGH | PA | 15250-7630 | |
| ITT CANNON NEWTON | ITT INDUSTRIES SHARED SERVICES | 2881 EAST BAYARD STREET | | | | SENECA FALLS | NY | 13148 | |
| ITT CANNON SALES OFFICE | KARL GAZARIAN | 15 RIVERDALE AVE | | | | NEWTON | MA | 02458 | |
| ITT CANNON SANTA ANA | ITT CORPORATION SANTA ANA | 666 E DYER RD | | | | SANTA ANA | CA | 92705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITT CANNON SANTA ANA | ITT INDUSTRIES SHARED SERVICES | 2881 EAST BAYARD STREET | | | | SENECA FALLS | NY | 13148 | |
| ITT CANNON SHAKOPEE | ITT INDUSTRIES SHARED SERVICES | 2881 EAST BAYARD STREET | | | | SENECA FALLS | NY | 13148 | |
| ITT CANNON SWITCH PRODUCTS | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | | ITT INDUSTRIES | PO BOX 371630 | | | PITTSBURGH | PA | 15250-7630 | |
| ITT CANNON SWITCH PRODUCTS | | ITT SHARED SERVICES | PO BOX 371630 | | | PITTSBURGH | PA | 152507630 | |
| ITT CANNON SWITCH PRODUCTS | | ITT SHARED SERVICES | PO BOX 371630 | | | PITTSBURG | PA | 15250-7630 | |
| ITT CANNON SWITCH PRODUCTS | LUCY AYANIAN EXT 6108 | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE RD | | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS | LUCY AYANYAN EXT 6108 | C&K DIVISION | 57 STANLEY A VENUE | | | WATERTOWN | MA | 02472 | |
| ITT CANNON SWITCH PRODUCTS | SUSAN ENGELHARTT | 666 EAST DYER RD | | | | SANTA ANA | CA | 92705 | |
| ITT CANNON SWITCH PRODUCTS 2 | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| ITT CANNON SWITCH PRODUCTS EFT ITT INDUSTRIES | | PO BOX 371630 | | | | PITTSBURGH | PA | 15250-7630 | |
| ITT CANNON WEINSTADT | ITT INDUSTRIES SHARED SERVICES | 2881 EAST BAYARD STREET | | | | SENECA FALLS | NY | 13148 | |
| ITT CORP | | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 | |
| ITT CORP | | 4740 INDUSTRIAL DR | | | | OSCODA | MI | 48750-954 | |
| ITT CORP | | FLUID HANDLING SYSTEMS | 180 E ELMWOOD | | | LEONARD | MI | 48367 | |
| ITT CORP | | ITT AUTOMOTIVE GROUP | | | | DETROIT | MI | 48267 | |
| ITT CORP | | ITT AUTOMOTIVE NEW LEX PLT | DRAWER D67 793 | | | DETROIT | MI | 48267 | |
| ITT CORP | | ITT AUTOMOTIVE OSCODA PLT | 2378 STATE RTE 345 NE | | | NEW LEXINGTON | OH | 43764 | |
| ITT CORP | | | 4700 N INDUSTRIAL ROW | | | OSCODA | MI | 48750-954 | |
| ITT CORPORATION | | 4 W RED OAK LN STE 200 | | | | WHITE PLAINS | NY | 10604-3617 | |
| ITT CORPORATION | | 666 E DYER RD | | | | SANTA ANA | CA | 92705-5612 | |
| ITT CORPORATION SANTA ANA | | 666 E DYER RD | | | | SANTA ANA | CA | 92705 | |
| ITT HARTFORD ASGN OF D MONGEAU ACCT OF JOSEPH SAPIENZA | | CASE PH903616 GC | | | | | | | |
| ITT HIGBIE BAYLOCK | | 2110 EXECUTIVE HILLS COURT | | | | AUBURN HILLS | MI | 48326 | |
| ITT HIGBIE BAYLOCK EFT | | DRAWER 67 399 | | | | DETROIT | MI | 48267 | |
| ITT HIGBIE BAYLOCK EFT | | 1001 CARRIERS DR | | | | LAREDO | TX | 78045-9471 | |
| ITT HIGBIE BAYLOCK EFT | | DRAWER 67 399 | | | | DETROIT | MI | 48267 | |
| ITT HIGBIE BAYLOCK RFM | | ITT AUTOMOTIVE GROUP | 30 PIXLEY INDUSTRIAL PKY | | | ROCHESTER | NY | 14624 | |
| ITT HIGBIE BAYLOCK RFM  EFT | | 30 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624 | |
| ITT INDUSTRIES | | ITT CANNON GMBH | CANNONSTR 1 | D 71384 WEINSTADT | | | | | GERMANY |
| ITT INDUSTRIES | | 2110 EXECUTIVE HILLS COURT | 2110 EXECUTIVE HILLS COURT | | | AUBURN HILLS | MI | 48326 | |
| ITT INDUSTRIES | | 2110 EXECUTIVE HILLS COURT | | | | AUBURN HILLS | MI | 48326 | |
| ITT INDUSTRIES | | DRAWER 67399 | | | | DETROIT | MI | 48267 | |
| ITT INDUSTRIES | DIANNE MCKOWN | ATTN A P SHARED SER M S 648 | PO BOX 2580 | | | FORT WAYNE | IN | 46801-2580 | |
| ITT INDUSTRIES CANNON | | PO BOX 371630 | | | | PITTSBURG | PA | 15250 | |
| ITT INDUSTRIES CANNON EFT | | PO BOX 371630 | | | | PITTSBURG | PA | 15250 | |
| ITT INDUSTRIES CANNON EFT | | 1851 E DEERE AVE | PO BOX 3500 | | | SANTA ANA | CA | 92705 | |
| ITT INDUSTRIES FLUID HANDLE SY | | ANGUSTURA NAVE 2 PARQUE INDSTR | JCARR SALTILLO ZACATECAS KM 4 | | | SALTILLO | | 25280 | MEXICO |
| ITT INDUSTRIES FLUID HANDLING | | CARR SALTILLO ZACATECAS KM 45 | PAR IND LA ANGOSTURA | | | SALTILLO | | 25086 | MEXICO |
| ITT INDUSTRIES INC | | FLUID HANDLING SYSTEMS | CARRETERA INTL KM 1969 | COLONIA GUADALAJARA NOGALES KM | | EMPALME SONORA | | 85340 | MEXICO |
| ITT INDUSTRIES INC | | FLUID HANDLING SYSTEMS | CARRETERA INTL KM 1969 | | | EMPALME SONORA | | 85340 | MEXICO |
| ITT INDUSTRIES INC | | CARRETERA INTL KM 1969 | | | | EMPALME SONORA | SO | 85340 | MX |
| ITT INDUSTRIES INC | | 1207 BUSINESS PK DR | | | | MISSION | TX | 78572 | |
| ITT INDUSTRIES INC | | 2110 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | |
| ITT INDUSTRIES INC | | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 | |
| ITT INDUSTRIES INC | | 5288 VALLEY INDUSTRIAL BLVD S | | | | SHAKOPEE | MN | 55379 | |
| ITT INDUSTRIES INC | | 666 E DYER RD | | | | SANTA ANA | CA | 92705 | |
| ITT INDUSTRIES INC | | 701 E LUGBILL RD | | | | ARCHBOLD | OH | 43502-1572 | |
| ITT INDUSTRIES INC | | FLUID HANDLING SYSTEMS | 845 E OHIO ST STE 107 | | | TUCSON | AZ | 85714-331 | |
| ITT INDUSTRIES INC | | ITT CANNON | 57 STANLEY AVE | | | WATERTOWN | MA | 024724802 | |
| ITT INDUSTRIES INC | | ITT CANNON DIV | 666 E DYER RD | | | SANTA ANA | CA | 92705-561 | |
| ITT INDUSTRIES INC | | ITT FLUID HANDLING SYSTEMS DIV | PO BOX 217000 | | | AUBURN HILLS | MI | 48321-7000 | |
| ITT INDUSTRIES INC | | ITT INDUSTRIES CANNON DIV | 5288 VALLEY INDUSTRIAL BLVD S | | | SHAKOPEE | MN | 55379 | |
| ITT INDUSTRIES INC | | PO BOX 217000 | | | | AUBURN HILLS | MI | 48321-7000 | |
| ITT INDUSTRIES INC | | PO BOX 371630 | AD CHG PER LETTER 03 25 04 AM | | | PITTSBURGH | PA | 15250-7630 | |
| ITT INDUSTRIES INC | | PO BOX 371630 | | | | PITTSBURGH | PA | 15250-7630 | |
| ITT INDUSTRIES INC | DANIEL S KELLY | 4 W RED OAK LN | | | | WHITE PLAINS | NY | 10604 | |
| ITT INDUSTRIES INC | MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| ITT INDUSTRIES INC | RAY ABRAHAMSON | CARRETERA INTL KM 1969 | COLONIA GUADALAJARA NOGALES | | | EMPALME SONORA | | 85340 | MEXICO |
| ITT INDUSTRIES PTE LTD | | 100 EUNOS AVE 7 | | | | | | 409572 | SINGAPORE |
| ITT INDUSTRIES PTE LTD EFT | | 100 EUNOS AVE 7 | | | | | | 409572 | SINGAPORE |
| ITT INDUSTRIES PTE LTD EFT | | 100 EUNOS AVE 7 | | | | SINGAPORE 409572 | | | SINGAPORE |
| ITT KONI AMERICA LLC | ACCOUNTS PAYABLE | 46785 MAGELLAN DR | | | | NOVI | MI | 48377 | |
| ITT MMI | ITT INDUSTRIES SHARED SERVICES | 2881 EAST BAYARD STREET | | | | SENECA FALLS | NY | 13148 | |
| ITT PARTS SUPPLY DIV EFT | | ITT CORP | 2110 EXECUTIVE HILLS COURT | | | AUBURN HILLS | MI | 48326 | |
| ITT PARTS SUPPLY DIV EFT ITT CORP | | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2356 | |
| ITT PARTS SUPPLY DIV ITT CORP | | LOCK BOX 67 399 | | | | DETROIT | MI | 48267 | |
| ITT RESEARCH INSTITUTE | | R&B LABORATORY | 20 CLIPPER RD | | | WEST CONSHOHOCKEN | PA | 19428 | |
| ITT SCHADOW INC | | ITT CANNON SWITCH PRODUCTS | 8081 WALLACE RD | | | EDEN PRAIRIE | MN | 55344 | |
| ITT TECHNICAL INSTITUTE | | 1030 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-4098 | |
| ITT TECHNICAL INSTITUTE | | 2295 MILLERSPORT HWY | PO BOX 327 | | | GETZVILLE | NY | 14068-0327 | |
| ITT TECHNICAL INSTITUTE | | 3325 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| ITT TECHNICAL INSTITUTE | | 4919 COLDWATER RD | | | | FORT WAYNE | IN | 46825-5532 | |
| ITT TECHNICAL INSTITUTE | | 6600 YOUNGERMAN CIRCLE | | | | JACKSONVILLE | FL | 32244-6630 | |
| ITT TECHNICAL INSTITUTE | | 9511 ANGOLA COURT | | | | INDIANAPOLIS | IN | 46268-1119 | |
| ITTNER RANDY | | 2330 WESTBURY | | | | SAGINAW | MI | 48603 | |
| ITTNER WIECHMANN COMPANY | | 1520 HOULIHAN RD | | | | SAGINAW | MI | 48601-9710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITTOOP PRAMELA | | 6274 SEMINOLE DR | | | | TROY | MI | 48085 | |
| ITTVALEO ELECTRICAL SYSTEMS | | PO BOX 436038 | | | | PONTIAC | MI | 48343 | |
| ITW | | 11766 RAVENNA ROAD | | | | CHARDON | OH | 44024 | |
| ITW  BGK | GORDIE | 4131 PLEASANT RIDGE DR. NE | | | | MINNEAPOLIS | MN | 55449-7102 | |
| ITW AIR MANAGEMENT | | 10125 CARVER RD | | | | CINCINNATI | OH | 45242 | |
| ITW AIR MANAGEMENT VORTEC PAXTON | ILLINOIS TOOL WORKS | 10125 CARVER RD | | | | CINCINNATI | OH | 45242 | |
| ITW ANCHOR FASTENERS | | 75 REMITTANCE DR STE 1356 | | | | CHICAGO | IL | 60675-1356 | |
| ITW ANCHOR STAMPINGS | | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 06723 | |
| ITW ANCHOR STAMPINGS | | ILLINOIS TOOL WORKS INC | 130 HUNTINGDON AVE | PO BOX 2548 | | WATERBURY | CT | 06708 | |
| ITW ANCHOR STAMPINGS | | PO BOX 2548 | | | | WATERBURY | CT | 06723 | |
| ITW ANCHOR STAMPINGS EFT | | 130 HUNTINGDON AVE | | | | WATERBURY | CT | 6708 | |
| ITW ASSEMBLY COMPONENTS | MARGIE DRR | 3704 NORTH PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| ITW ASSEMBLY COMPONENTS | MARGIE DRR | 3704 N PALMER ST | | | | MILWAUKEE | WI | 53212 | |
| ITW ATECO GMBH | | IM WASEN 1 | D 97285 ROTTINGEN | | | | | | GERMANY |
| ITW ATECO GMBH | | MUNSTER 188 | D 97993 CREGLINGEN | | | | | | GERMANY |
| ITW AUTOMOTIVE FINISHING GROUP | | 48152 WEST RD | | | | WIXOM | MI | 48393 | |
| ITW AUTOMOTIVE FINISHING GROUP | | 48152 WEST RD | RMT ADD CHG 8 00 LETTER KL | | | WIXOM | MI | 48393 | |
| ITW AUTOMOTIVE PRODUCTS EFT | | MUENSTER 188 | | | | CREGLINGEN | BW | 97993 | DE |
| ITW AUTOMOTIVE PRODUCTS GMBH & CO K | | MUENSTER 188 | | | | CREGLINGEN | BW | 97993 | DE |
| ITW BAILLY COMTE | | PARC DACTIVITE LYON NORD | | | | GENAY | FR | 69730 | FR |
| ITW BEE LEITZKE | | PO BOX 95853 | | | | CHICAGO | IL | 60694-5853 | |
| ITW CANADA | | 80 SANTE DR | | | | CONCORD | ON | L4K 3C4 | CANADA |
| ITW CANADA | | ITW PLASTIGLIDE | 80 SANTE DR | | | CONCORD | ON | L4K 3C4 | CANADA |
| ITW CANADA INC | | ITW PLASTIGLIDE | 80 SANTE DR | | | CONCORD | ON | L4K 3C4 | CANADA |
| ITW CIP | | 850 STEAMPLANT RD | | | | GALLATIN | TN | 37066 | |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | | CALIFORNIA INDUSTRIAL PRODUCTS | 11525 SHOEMAKER AVE | PO BOX 2261 | | SANTA FE SPRINGS | CA | 90670 | |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | | 33355 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 | |
| ITW CIP CALIFORNIA INDUSTRIAL PRODUCTS | | 850 STEAM PLANT RD | | | | GALLATIN | TN | 37066 | |
| ITW DACCO | | FMLY DACCO INDUSTRIES 6 98 | 215 SALEM CHURCH RD | | | MECHANICSBURG | PA | 17055 | |
| ITW DACCO | | PO BOX 71595 | | | | CHICAGO | IL | 60694-1595 | |
| ITW DELPRO | | 21601 S HARLEM AVE | | | | FRANKFORT | IL | 60423-6029 | |
| ITW DELPRO | | 75 REMITTANCE DR STE 1631 | | | | CHICAGO | IL | 60675-1149 | |
| ITW DELPRO | | 75 REMITTANCE DR STE 1631 | | | | CHICAGO | IL | 60675-1631 | |
| ITW DELPRO | | AN ILLINOIS TOOL WORKS COMPANY | 8440A WEST 183RD PL | | | TINLEY PK | IL | 60477 | |
| ITW DELPRO EFT | | ILLINOIS TOOL WORKS INC | 21601 S HARLEM AVE | | | FRANKFORT | IL | 60423-6029 | |
| ITW DELTAR | | STE 110 | 2655 MIAMI VILLAGE DR | | | DAYTON | OH | 45342 | |
| ITW DELTAR | | C/O BILL PUTICH SALES | 850 STEPHENSON HWY | | | TROY | MI | 48083 | |
| ITW DELTAR | GEORGE VERROS | 1700 FIRST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR CANADA | | 80 SANTE DR | | | | CONCORD | ON | L4K 3C4 | CA |
| ITW DELTAR CANADA | | 80 SANTE DR | | | | CONCORD | ON | L4K 3C4 | CANADA |
| ITW DELTAR COMPONENTS ITW GLO BAL AUTOMOTIVE GROUP | | 8450 WEST 185TH ST | | | | TINLEY PK | IL | 60477 | |
| ITW DELTAR ENG FASTENERS | GEORGE VERROS | 1700 FIRST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR ENGR FASTENERS | | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR ENGR FASTENERS | | FMLY ITW PHILLIPS FASTENERS | 1700 1ST AVE | RELEASE MARK 42818 6600 | | CHIPPEWA FALLS | WI | 54729-1417 | |
| ITW DELTAR ENGR FASTENERS EFT | | 1700 1ST AVE | | | | CHIPPEWA FALLS | WI | 54729 | |
| ITW DELTAR INSERT MOLDED EFT | | PRODUCTS HLD PER LEGAL | 9629 W 197TH ST | | | MOKENA | IL | 60448 | |
| ITW DELTAR INSERT MOLDED EFT PRODUCTS | | 9629 197TH ST | | | | MOKENA | IL | 60448-9351 | |
| ITW DELTAR INSERT MOLDED PRODU | | C/O SPECTRUM ENGINEERING | 522 BELVEDERE DR STE 115 | | | KOKOMO | IN | 46901 | |
| ITW DELTAR INSERT MOLDED PRODUCTS | | 9629 W 197TH ST | | | | MOKENA | IL | 60448 | |
| ITW DELTAR TEKFAST | | DOCK A | 21555 SOUTH HARLEM AVE | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST | ACCOUNTS PAYABLE | 21555 SOUTH HARLEM AVE | | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST DIV EFT | | ILLINOIS TOOL WORKS | 21555 S HARLEM | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | 21555 S HARLEM AVE | | | | FRANKFORT | IL | 60423 | |
| ITW DELTAR TEKFAST DIV EFT ILLINOIS TOOL WORKS | | PO BOX 75170 | | | | CHICAGO | IL | 60675 | |
| ITW DELTAR TEKFAST DIV ILLINOI | | TOOL WORKS | 21555 S HARLEM | | | FRANKFORT | IL | 60423 | |
| ITW DEVCON | | ADDR 8 97 5087771100 | 30 ENDICOTT ST | | | DANVERS | MA | 019233786 | |
| ITW DEVCON PLEXUS | | PO BOX 75323 | | | | CHICAGO | IL | 60675-5323 | |
| ITW DYNATEC | | ILLINOIS TOOL WORKS INC | 31 VOLUNTEER DR | | | HENDERSONVILLE | TN | 37075 | |
| ITW DYNATEC ILLINOIS TOOL WORKS INC | | PO BOX 95523 | | | | CHICAGO | IL | 60696-0523 | |
| ITW ELECTRONIC BUSINESS ASIA CO LTD | | 5 2 E 6TH ST K E P Z | | | | KAOHSIUNG CITY | TW | 80600 | TW |
| ITW ESPANA SA EFT | | CTRA DE ROSAS KM 317 | 08020 LAS FRANQUESES BARCELONA | | | | | | SPAIN |
| ITW FILTRATION GENEVA | | ILLINOIS TOOL WORKS CO | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147 | |
| ITW FILTRATION GENEVA EFT | | ILLINOIS TOOL WORKS CO | 7214 MADAUS ST | | | LAKE GENEVA | WI | 53147 | |
| ITW FILTRATION GENEVA EFT ILLINOIS TOOL WORKS CO | | 7214 MADAUS ST | | | | LAKE GENEVA | WI | 53147-5102 | |
| ITW FILTRATION PRODUCTS | | 18531 SPRING CREEK DR | | | | TINLEY PK | IL | 60477-623 | |
| ITW FILTRATION PRODUCTS | MICHELLE SZAFONI | 18531 SPRING CREEK DR | | | | TINLEY PK | IL | 60477 | |
| ITW FILTRATION PRODUCTS EFT | | 75 REMITTANCE DR STE 1149 | | | | CHICAGO | IL | 60675-1149 | |
| ITW FILTRATION PRODUCTS EFT | | FMLY ILLINOIS TOOL WORKS INC | 9424 GULFSTREAM RD | | | FRANKFORT | IL | 60423 | |
| ITW FOILS | | 2285 AMBASSADOR DR | | | | WINDSOR | WINDSOR | | CANADA |
| ITW FOILS | | 2285 AMBASSADOR DR | | | | WINDSOR | ON | NYC 3R5 | CANADA |
| ITW FOILS | | 2285 AMBASSADOR DR | | | | DETROIT | MI | 48231 | |
| ITW FOOD EQUIPMENT GROUP | STEVE ADAMS | PO BOX 312873 | | | | DETROIT | MI | 48231 | |
| ITW FOOD EQUIPMENT GROUP LLC | KRISTIN B MAYHEW ESQ | 701 S RIDGE AVE | | | | TROY | OH | 45374 | |
| ITW HIGHLAND UK | | C/O PEPE & HAZARD LLP | 30 JELLIFF LN | | | SOUTHPORT | CT | 06890 | |
| ITW HIGHLAND UK CHASEWATR HEATHS BUSINESS PARK | | CHASEWATR HEATHS BUSINESS PK | ATTWOOD RD | BURNTWOOD STAFFS WS8 8GJ | | | | | UNITED KINGDOM |
| ITW HOBART BROTHERS COMPANY | C/O PEPE & HAZARD LLP | ATTWOOD RD | BURNTWOOD STAFFS WS7 8GJ | | | ENGLAND | | | UNITED KINGDOM |
| ITW HOBART BROTHERS COMPANY | C/O PEPE & HAZARD LLP | KAREN A MIGNONE | 30 LELLIFF LANE | | | SOUTHPORT | CT | 06890-1436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITW ILLINOIS TOOL WORKS INK | | DELTAR DIV | 9629 W 197 ST | | | MOKENA | IL | 60448 | |
| ITW IMPRO | | PO BOX 75187 | | | | CHICAGO | IL | 60675 | |
| ITW IMPRO EFT | | 32040 S RTE 45 | | | | PEOTONE | IL | 60468 | |
| ITW IMPRO EFT | | 9629 W 197TH ST | REMIT UPDT 7 00 LTR | | | MOKENA | IL | 60448 | |
| ITW IMTRAN | | 4471 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| ITW LAKEVILLE OPERATIONS EFT | | PO BOX 75289 | | | | CHICAGO | IL | 6067505289 | |
| ITW LTD | | ATTWOOD RD | | | | BURNTWOOD STAFFS | | WS7 8GJ | GB |
| ITW LTD | | CHASEWATER HEATHS BUSINESS PARK | | | | BURNTWOOD | ST | WS7 8GJ | GB |
| ITW LTD | | HIGHLAND MANUFACTURING CO | EASTERN AVE | | | LICHFIELD STAFFORDS | | SW13 6RN | UNITED KINGDOM |
| ITW LTD | | ITW HIGHLAND | ATTWOOD RD | CHASEWATER HEATHS BUSINESS PAR | | BURNTWOOD STAFFORD | | WS7 8GJ | UNITED KINGDOM |
| ITW LTD | | ITW HIGHLAND RD | CHASEWATER HEATHS BUSINESS PAR | ATTWOOD RD | | BURNTWOOD STAFFORD | | WS7 8GJ | UNITED KINGDOM |
| ITW MEDALIST | | 2700 YORK RD | | | | ELK GROVE | IL | 60007 | |
| ITW MERITEX SDN BHD | | BAYAN LEPAS FREE INDUSTRIAL ZO | | | | BAYAN LEPAS PULAU PI | | 11900 | MALAYSIA |
| ITW MERITEX SDN BHD | | BAYAN LEPAS FREE IND ZONE PHA | PHASE 3 | | | PENANG MALAYSIA | | 11900 | MALAYSIA |
| ITW MERITEX SDN BHD | | BAYAN LEPAS FREE INDUSTRIAL ZONE | | | | BAYAN LEPAS | PIN | 11900 | MY |
| ITW MERITEX SDN BHD | DELLA TAN | PHASE 3 | | | | BAYAN LEPAS PULAU PINANG | PIN | 11900 | MY |
| ITW MERITEX SDN BHD | | PO BOX 71085 | | | | CHICAGO | IL | 60694-1085 | |
| ITW MERITEX SDN BHD EFT | | BAYAN LEPAS FIZ PHASE 3 | 11900 PENANG | | | | | | MALAYSIA |
| ITW MERITEX SDN BHD EFT | | BAYAN LEPAS FIZ PHASE 3 | 11900 PENANG | | | MALAYSIA | | | MALAYSIA |
| ITW METAL FASTENERS SL | | PASEO CAN FEU 60 66 | | | | SABADELL | 8 | 08205 | ES |
| ITW MORTGAGE INVESTMENTS IV | | INCADD CHNG 06 15 04 OB | PO BOX 11687 | | | BIRMINGHAM | AL | 35202 | |
| ITW MORTGAGE INVESTMENTS IV INC | | ATTN CASHIER | PO BOX 11687 | | | BIRMINGHAM | AL | 35202 | |
| ITW MORTGAGE INVESTMENTS IV INC | | C/O GE CAPITAL REALY GROUP INC | 16479 DALLAS PKWY STE 400 | | | DALLAS | TX | 75248 | |
| ITW MORTGAGE INVESTMENTS IV INC | GE CAPITAL REALY GROUP | 16479 DALLAS PKWY | STE 400 | | | DALLAS | TX | 75248 | |
| ITW NORWOOD MARKING SYS | | PO BOX 92671 | | | | CHICAGO | IL | 60675-2671 | |
| ITW PANCON | | 309 E CROSSROADS PKWY | | | | BOLINGBROOK | IL | 60440 | |
| ITW PANCON | | 33131 TREASURY CTR | | | | CHICAGO | IL | 60694-3100 | |
| ITW PHILADELPHIA RESINS | | CORPORATION | 130 COMMERCE DR | | | MONTGOMERYVILLE | PA | 18936 | |
| ITW PHILADELPHIA RESINS CORPORATION | | PO BOX 75872 | | | | CHICAGO | IL | 60675-5872 | |
| ITW PLEXUS | | 75 REMITTANCE DR STE 3138 | | | | CHICAGO | IL | 60675-3138 | |
| ITW PLEXUS | | AN ILLINOIS TOOL WORKS COMPANY | 30 ENDICOTT ST | | | DANVERS | MA | 019233786 | |
| ITW POLYMER CASTINGS | | 11766 RAVENNA RD | | | | CHARDON | OH | 44024 | |
| ITW POLYMER CASTINGS | | 11766 RAVENNA ROAD | | | | CHARDON | OH | 44024 | |
| ITW POLYMER CASTINGS | JUSTIN SLY | 75 REMITTANCE DR | STE 1989 | | | CHICAGO | IL | 60675-1989 | |
| ITW PRODUX  EFT | | PO BOX 92741 | | | | CHICAGO | IL | 60675-2741 | |
| ITW PRODUX EFT | | PO BOX 92741 | HOLD PER DEBIT BALANCE | | | CHICAGO | IL | 60675-2741 | |
| ITW RANSBURG ELECTROSTATIC EFT | | PO BOX 71899 | | | | CHICAGO | IL | 60694 | |
| ITW RANSBURG ELECTROSTATIC SYS | | 48152 WEST RD | | | | WIXOM | MI | 48393 | |
| ITW SHAKEPROOF ASSEMBLY EFT | | COMPONENTS | 3704 N PALMER ST | | | MILWAUKEE | WI | 53212 | |
| ITW SHAKEPROOF AUTO PRODUCTS | | ILLINOIS TOOL WORKS CO EFT | 1201 ST CHARLES RD | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF AUTOMOTIVE EFTPRODUCTS DIV | | 1201 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8444 | |
| ITW SHAKEPROOF AUTOMOTIVE PRODUCTS DIV | | PO BOX 95696 | | | | CHICAGO | IL | 60694-5696 | |
| ITW SHAKEPROOF INDUSTRIAL | | PRODUCTS | 2550 SOUTH 27TH AVE | | | BROADVIEW | IL | 60155-3851 | |
| ITW SHAKEPROOF INDUSTRIAL PROD | | 10818 NORTH SECOND ST | | | | MACHESNEY PARK | IL | 61115 | |
| ITW SHAKEPROOF INDUSTRIAL PROD | | LOCKBOX 75678 | | | | CHICAGO | IL | 60675 | |
| ITW SHAKEPROOF INDUSTRIAL PROD | DARRELL SNEDIGAR | 10818 NORTH SECOND ST | | | | MACHESNEY PK | IL | 61115 | |
| ITW SHAKEPROOF INDUSTRIAL PRODUCTS | | PO BOX 95696 | | | | CHICAGO | IL | 60694-5696 | |
| ITW SHAKEPROOF INDUSTRIAL PRODUCTS | ITW SHAKEPROOF | 2550 S 27TH AVE | | | | BROADVIEW | IL | 60155 | |
| ITW SHAKEPROOF SPECIALTY | | PRODUCTS DIV | | | | CHICAGO | IL | 60694-569 | |
| ITW SHAKEPROOF SPECIALTY EFT PRODUCTS DIV | | 1201 ST CHARLES ST | | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF SPECIALTY PROD | | ILLINOIS TOOL WORKS INC | ST CHARLES RD | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF SPECIALTY PRODU | | ST CHARLES RD | | | | ELGIN | IL | 60120 | |
| ITW SHAKEPROOF SPECIALTY PRODUCTS DIV | | PO BOX 95696 | | | | CHICAGO | IL | 60694-5696 | |
| ITW SIEWER GMBH | | AM STATION 4 | | | | MEINERZHAGEN | | 57439 | GERMANY |
| ITW SIEWER GMBH  EFT | | BIGGEN 12 | D 57439 ATTENDORN | | | | | | GERMANY |
| ITW SIEWER GMBH EFT | | FMLY RICHARD BEHREND NACHF GMB | BIGGEN 12 | D 57349 ATTENDORN | | | | | GERMANY |
| ITW SMPI | | 525 AVE D ITALIE | | | | CLUSUS | 74 | 74300 | FR |
| ITW SOUTHLAND | | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-331 | |
| ITW SOUTHLAND TECHNOLOGIES | | 33779 TREASURY CTR | | | | CHICAGO | IL | 60694-3700 | |
| ITW SOUTHLAND TECHNOLOGIES | | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455 | |
| ITW SOUTHLAND TECHNOLOGIES | | FMLY SOUTHLAND TECHNOLOGIES | 5700 WARD AVE | | | VIRGINIA BEACH | VA | 23455 | |
| ITW SPAIN HOLDINGS, S L | | CARRETERA RIBES CORRO D AVALL | | | | LES FRANQUESES DEL VALLES | 8 | 08520 | ES |
| ITW STRETCH PACKAGING SYSTEMS | | 3600 W LAKE AVE | | | | GLENVIEW | IL | 60025-5811 | |
| ITW STRETCH PACKAGING SYSTEMS | | 3700 W LAKE AVE | | | | GLENVIEW | IL | 60025 | |
| ITW THIELEX | | 95 COMMERCE DR | | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX | | ILLINOIS TOOLWORKS INC | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX | TERRI WHITE | 95 COMMERCE DR | | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX DIV OF ILLINOIS TOOL WORKS INC | | PO BOX 92844 | | | | CHICAGO | IL | 60675-2844 | |
| ITW THIELEX EFT | | 95 COMMERCE DR | | | | SOMERSET | NJ | 08873 | |
| ITW THIELEX EFT EFT DIV OF ILLINOIS TOOL WORKS INC | | 95 COMMERCE DR | | | | SOMERSET | NJ | 8873 | |
| ITW THIELEX PLASTICS DIV | TRACY CARTER | ILLINOIS TOOL WORKS INC. | 95 COMMERCE DR | | | SOMERSET | NJ | 08873 | |
| ITW TOMCO | | 730 E SOUTH ST | | | | BRYAN | OH | 43506 | |
| ITW TOMCO | | FMLY TOMCO PLASTIC INC | 730 E SOUTH ST | ADD CHNG 12 01 LTR | | BRYAN | OH | 43506 | |
| ITW TRANS TECH | GREG WHITTINGTON | 475 NORTH GARY AVE | | | | CAROL STREAM | IL | 60188-4900 | |
| ITW VORTEC | | 10125 CARVER RD | | | | CINCINNATI | OH | 45242 | |
| ITW VORTEC CORP | | ADDR 4 97 8004417475 | 10125 CARVER RD | | | CINCINNATI | OH | 45242-4798 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ITW WOODWORTH | | RELEASE BOB MCHUGH 8 274 6986 | 1300 E NINE MILE | | | FERNDALE | MI | 48220 | |
| ITW WOODWORTH EFT | | PO BOX 75321 | | | | CHICAGO | IL | 60675 | |
| ITW WORKHOLDING | AL PACHMEYER | 2002 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| ITW WORKHOLDING  EFT | | PO BOX 75569 | | | | CHICAGO | IL | 60675-5569 | |
| ITW WORKHOLDING COD | AL EXT 513 | 2002 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| ITW WORKHOLDING EFT | | 1300 EAST 9 MILE RD | RMT CORR 12 00 LETTER KL | | | FERNDALE | MI | 48220-2018 | |
| ITX | PAT ABERNATHY | 2120 SOUTH COLLEGE AVE | | | | FT. COLLINS | CO | 80525 | |
| ITX | PAT ABERNATHY | 2120 SOUTH COLLEGE AVE | | | | FT COLLINS | CO | 80525 | |
| IUE 1111 | SCOTT PAINTER | 1051 S ROCKEFELLER AVE | | | | ONTARIO | | 91761 | CANADA |
| IUE 416 | WILLIAM HUMBER | PO BOX 7361 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| IUE 698 | CARL KOLB | PO BOX 86 | | | | CLINTON | MS | 39060 | |
| IUE 709 | WILLIE THORPE | 2360 DOROTHY LN STE 201 | | | | DAYTON | OH | 45439 | |
| IUE 711 | LARRY PHILLIPS | 4605 AIRPORT RD | | | | GADSDEN | AL | 35904 | |
| IUE 717 | GARY REISER | 2950 SFERRA DR NW | | | | WARREN | OH | 44483 | |
| IUE 718 | ZEB WELLS | PO BOX 1136 | | | | BROOKHAVEN | MS | 39602 | |
| IUE 755 | LARRY WEST | 1675 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| IUE 801 | MARK PROFITT | 1250 WEST DOROTHY LN | | | | DAYTON | OH | 45439 | |
| IUE CWA | ATTN JIM CLARK PRESIDENT | IUE CWA DAYTON | 2701 DRYDEN RD | | | DAYTON | OH | 45439 | |
| IUE CWA | C/O THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| IUE CWA | JAMES D CLARK | 501 THIRD ST NW SIXTH FL | | | | WASHINGTON | DC | 20001 | |
| IUE CWA AUTOMOTIVE CONFERENCE BOARD | | 3461 OFFICE PARK DR | | | | DAYTON | OH | 45439 | |
| IUE CWA DELPHI CORP JOINT ACTIVITIES CENTER | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| IUE CWA DELPHI CORP JOINT ACTIVITIES CTR | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 | |
| IUE CWA DELPHI JOINT ACTIVITIES CENTER | | 2701 DRYDEN RD | | | | DAYTON | OH | 45439-1684 | |
| IUE CWA DELPHI JOINT ACTIVITIES CENTER | | C/O HUTCHINS COMMERCIAL REALTY | 432 PATTERSON RD | | | DAYTON | OH | 45419 | |
| IUE CWA DELPHI JOINT ACTIVITIES CENTER | | CT CORPORATION SYSTEM | 1300 EAST NINTH ST | | | CLEVELAND | OH | 44114 | |
| IUE CWA ED FIRE SCHOLARSHIP | | FUND | IUE CWA DAYTON | | | DAYTON | OH | 45439 | |
| IUE CWA FOR ITSELF AND ITS AFFILIATED LOCAL UNIONS ET AL | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| IUE CWA LOCAL 1111  EFT | | 1201 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92801 | |
| IUE CWA LOCAL 416  EFT | | PO BOX 911 | | | | NEW BRUNSWICK | NJ | 08903 | |
| IUE CWA LOCAL 698  EFT | | PO BOX 86 | | | | CLINTON | MS | 39060 | |
| IUE CWA LOCAL 711  EFT | PRESIDENT | 4605 AIRPORT RD | | | | GADSDEN | AL | 35904 | |
| IUE CWA LOCAL 717  EFT | | 2950 SFERRA AVE N W | | | | WARREN | OH | 44483 | |
| IUE CWA LOCAL 718  EFT | | PO BOX 1136 | | | | BROOKHAVEN | MS | 39602 | |
| IUE CWA LOCAL 755 | | 1675 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| IUE CWA LOCAL 755  EFT | SECRETARY TREASURER | 501 THIRD ST NW | | | | WASHINGTON | DC | 20001 | |
| IUE CWA LOCAL 755 EFT | SECRETARY TREASURY | 501 THIRD ST NW | | | | WASHINGTON | DC | 20001 | |
| IUE CWA LOCAL 801  EFT ROBERT SPARKS JR | | 313 S. JEFFERSON ST | | | | DAYTON | OH | 45402 | |
| IUE CWA LOCAL 801 EFT | ROCHONE RUFFIN | ROBERT SPARKS JR | 313 S JEFFERSON ST | | | DAYTON | OH | 45402 | |
| IUE LOCAL 1111 | | 1051 S ROCKEFELLER AVE | | | | ONTARIO | | 91761 | CANADA |
| IUE LOCAL 416 | ED KARECKI | PO BOX 7361 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| IUE LOCAL 698 | TED WILLIAMS | PO BOX 86 | | | | CLINTON | MS | 39060 | |
| IUE LOCAL 709 | WILLIE THORPE | 2360 DOROTHY LN STE 201 | | | | DAYTON | OH | 45439 | |
| IUE LOCAL 711 | BRIAN GILSON | 4605 AIRPORT RD | | | | GADSDEN | AL | 35904 | |
| IUE LOCAL 717 | DON ARBOGAST | 2950 SFERRA DR NW | | | | WARREN | OH | 44483 | |
| IUE LOCAL 718 | HENRY NEWMAN | PO BOX 1136 | | | | BROOKHAVEN | MS | 39602 | |
| IUE LOCAL 755 | KEITH BAILEY | 1675 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| IUE LOCAL 801 | MIKE PALMER | 1250 WEST DOROTHY LN | | | | DAYTON | OH | 45439 | |
| IUE LOCAL 801 AFL CIO | | 1250 W DOROTHY LN. 300 | | | | DAYTON | OH | 45409-1326 | |
| IUE LOCAL 801 AFL CIO | | 1250 W DOROTHY LN 300 | | | | DAYTON | OH | 45409-1326 | |
| IUE/CWA LOCAL 801 | | 1250 WEST DOROTHY LN | STE 301 | | | KETTERING | OH | 45409 | |
| IULIAN NEDELESCU | | 3227 B PHEASANT RUN | | | | CORTLAND | OH | 44410 | |
| IUOE | VINCENT J GIBLIN | 1125 17TH ST NW | | | | WASHINGTON | DC | 20036 | |
| IUOE 101 S | DANNY BAIRD | 6601 WINCHESTER | | | | KANSAS CITY | MO | 64133 | |
| IUOE 18 S | CHARLES SCHERER | 12106 RHODES RD | | | | WAYNE | OH | 43466 | |
| IUOE 832S | THOMAS CHARLES | PO BOX 93310 | | | | ROCHESTER | NY | 14692 | |
| IUOE LOCAL 101 S | DANNY BAIRD | 6601 WINCHESTER | | | | KANSAS CITY | MO | 64133 | |
| IUOE LOCAL 18 S | CHARLES SCHERER | 12106 RHODES RD | | | | WAYNE | OH | 43466 | |
| IUOE LOCAL 832S | THOMAS CHARLES | PO BOX 93310 | | | | ROCHESTER | NY | 14692 | |
| IV D CASHIER DEPT HUMAN SVCS | | BOX 1098 | | | | AUGUSTA | ME | 04332 | |
| IVA BELLE STEWART | | 17819A DRISKELL RD | | | | LOXLEY | AL | 36551-3605 | |
| IVA ENGINEERING CO LTD | | NEATH ABBEY BUSINESS PK | | | | NEATH | | SA10 7DR | UNITED KINGDOM |
| IVAN CHRISTOPHER | | 4874 SEVEN MILE RD | | | | BAY CITY | MI | 48706 | |
| IVAN DENNING & SONS | | ENTERPRISES LTD | 26786 DENNING RD R R 3 | | | STRATHROY | ON | N7G 3H5 | CANADA |
| IVAN DENNING AND SONS ENTERPRISES LTD | | 26786 DENNING RD R R 3 | | | | STRATHROY | ON | N7G 3H5 | CANADA |
| IVAN DOVERSPIKE CO | | 9501 CONNER AVE | | | | DETROIT | MI | 48213 | |
| IVAN DOVERSPIKE CO | AARON PHILLIPS | 9501 CONNER AVE. | | | | DETROIT | MI | 48213 | |
| IVAN DOVERSPIKE CO | JUDITH RUSNACK | 9501 CONNER | | | | DETROIT | MI | 48213 | |
| IVAN LAW INC | | 2200 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| IVAN LAW INC | | 2200 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-3191 | |
| IVAN ROSS PHD | | 7315 W FRANKLIN AVE | | | | MINNEAPOLIS | MN | 55426-2013 | |
| IVAN TINA | | 3055 SEIGHT MILE RD | | | | AUBURN | MI | 48611 | |
| IVAN WARE AND SON INC DBA WARE | | 4005 PRODUCE RD | | | | LOUISVILLE | KY | 40218 | |
| IVATT ROBERT | | 1145 DRIFTWOOD AVE | | | | COLUMBUS | IN | 47203 | |
| IVECO FIAT SPA | | STABILIMENTO OH BRESCIA VIA | VOLTURNO 68 | | | BRESCIA | | 25100 | ITALY |
| IVEK CORP | | 10 FAIRBANKS RD | | | | NORTH SPRINGFIELD | VT | 05150 | |
| IVEK CORP | | FAIRBANKS RD | | | | NORTH SPRINGFIELD | VT | 05150 | |
| IVERSEN JEANNE | | 13241 TAYLOR RD | | | | MILLINGTON | MI | 48746 | |
| IVERSON INDUSTRIAL | MIKE | 4814 PETER PL | | | | CINCINNATI | OH | 45246 | |
| IVERSON INDUSTRIES INC | | 1943 LUCILLE DR | | | | DAYTON | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IVERSON INDUSTRIES INC | | 4814 PETER PL | | | | CINCINNATI | OH | 45246 | |
| IVERSON INDUSTRIES INC EFT | | 4814 PETER PL | | | | CINCINNATI | OH | 45246 | |
| IVERSON INDUSTRIES INC EFT | | RMT ADD CHG 10 00 TBK LTR | 4814 PETER PL | REMOVE EFT 6 3 99 | | CINCINNATI | OH | 45246 | |
| IVERSON JR WINSTON | | 2219 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| IVERSON, BRADLEY W | | 110 WOODLAND PL | | | | PARK CITY | UT | 84098 | |
| IVES CAROL | | 1786 E OAK ST | | | | FLORA | IN | 46929 | |
| IVES JOHN | | 270 LATTA RD APT29 | | | | ROCHESTER | NY | 14612 | |
| IVES TRACY B | | 270 LATTA RD UNIT 29 | | | | ROCHESTER | NY | 14612-4815 | |
| IVES, CAROL A | | 1786 E OAK ST | | | | FLORA | IN | 46929 | |
| IVEY & ASSOCIATES | | 24224 W 7 MILE RD STE 1 | | | | DETROIT | MI | 48219 | |
| IVEY BEVERLY D | | 4401 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 | |
| IVEY CROOK MARILYN | | 5109 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 | |
| IVEY DONNA | | 93 W VAN LAKE DR | | | | VANDALIA | OH | 45377 | |
| IVEY FELICIA | | 5187 RIDGEBEND DR | 5187 | | | FLINT | MI | 48507 | |
| IVEY JASON | | 1120 FOSTER AVE | | | | GADSDEN | AL | 35901 | |
| IVEY PAMELA C | | 3809 OLD BRANDON RD | | | | PEARL | MS | 39208-4025 | |
| IVEY ROGER | | 491 IVEY HILL RD | | | | WINCHESTER | TN | 37398 | |
| IVINS PHILLIPS & BARKER | | CHARTERED | 1700 PENNSYLVANIA AVE NW | STE 600 | | WASHINGTON | DC | 20006 | |
| IVINS PHILLIPS & BARKER CHARTERED | | 1700 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | |
| IVOCLAR NORTH AMERICA INC | | 175 PINEVIEW DR | | | | AMHERST | NY | 14228 | |
| IVON, JANETTE | | 684 PLAINFIELD | | | | SAGINAW | MI | 48609 | |
| IVORY ALICIA | | 415 ETHEL AVE | | | | DAYTON | OH | 45408 | |
| IVORY COAST | | N A | | | | ABIDJAN | | | COTE DIVOIRE |
| IVORY JOHNNETTA | | 126 S BROWN SCHOOL RD APT H | | | | VANDALIA | OH | 45377-3064 | |
| IVORY JR MICHAEL | | 3004 LAKEVIEW | | | | DAYTON | OH | 45408 | |
| IVORY MARY G | | 415 ETHEL AVE | | | | DAYTON | OH | 45408-1230 | |
| IVS INC | | 34400 INDUSTRIAL DR | | | | LIVONIA | MI | 48150-4307 | |
| IVS INC   EFT INDUSTRIAL VIDEO SYSTEMS INC | | 34400 INDUSTRIAL | | | | LIVONIA | MI | 48150 | |
| IVS INC EFT | | INDUSTRIAL VIDEO STYSTEMS INC | 34400 INDUSTRIAL | | | LIVONIA | MI | 48150 | |
| IVTEC AB | | KARABY | | | | BREDARYD JONKOPING | | 33010 | SWEDEN |
| IVTEC AB EFT | | AS KARABY | 330 10 BREDARYD | | | | | | SWEDEN |
| IVY CURTIS | | 3908 CROYDER | | | | KALAMAZOO | MI | 49006 | |
| IVY HARVEY | | 45 N TRENTON ST | | | | DAYTON | OH | 45417 | |
| IVY R J | | 7945 WILSON AVE SW | | | | BYRON CTR | MI | 49315-9721 | |
| IVY TECH COMMUNITY COLLEGE OF INDIANA | INTERIM CHANCELLOR | 4301 S COWAN RD | | | | MUNCIE | IN | 47302 | |
| IVY TECH STATE COLLEGE | | 104 WEST 53RD ST | | | | ANDERSON | IN | 46013-1502 | |
| IVY TECH STATE COLLEGE | | 1815 E MORGAN ST | BOX 1373 | | | KOKOMO | IN | 46903-1373 | |
| IVY TECH STATE COLLEGE | | 1815 E MORGAN ST | | | | KOKOMO | IN | 46903 | |
| IVY TECH STATE COLLEGE | | 2325 N CHESTER BLVD | | | | RICHMOND | IN | 47374 | |
| IVY TECH STATE COLLEGE | | 3116 CANTERBURY COURT | | | | BLOOMINGTON | IN | 47404 | |
| IVY TECH STATE COLLEGE | | 4301 COWAN RD | | | | MUNCIE | IN | 47302 | |
| IVY TECH STATE COLLEGE | | 4301 S COWAN RD | | | | MUNCIE | IN | 47302 | |
| IVY TECH STATE COLLEGE | | PO BOX 1373 | | | | KOKOMO | IN | 46903 | |
| IVY TECH STATE COLLEGE | | PO BOX 6299 | | | | LAFAYETTE | IN | 47903-6299 | |
| IVY TECH STATE COLLEGE | BURSAR | PO BOX 1763 | | | | INDIANAPOLIS | IN | 46203-1763 | |
| IVY THOMAS | | 940 TRIMBLE AVE | | | | KALAMAZOO | MI | 49048 | |
| IVY WILLIAM | | 40572 DOUGLAS DR APT 204 | | | | CANTON | MI | 48188-1359 | |
| IWANICKI JAMES M | | 1255 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 | |
| IWANICKI LORRAINE | | 1255 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2205 | |
| IWASAKI ELECTRIC CO LTD | | 12 4 SHIBA 3 CHOME MINATO KU | | | | TOKYO 105 | | 105 | JP |
| IWATA BOLT USA INC | | 7131 ORANGEWOOD AVE | | | | GARDEN GROVE | CA | 92841-1409 | |
| IWATA BOLT USA INC | | 7446 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| IWATA MOTOKO | | 816 REVERE CT | | | | NORTHVILLE | MI | 48167 | |
| IWATANI INTERNATIONAL CORP | | 3 4 8 HONMACHI CHUO KU | | | | OSAKA | JP | 541053 | JP |
| IWATANI INTERNATIONAL CORPORATION | | 2050 CTR AVE STE 425 | | | | FORT LEE | NJ | 07024-4911 | |
| IWD | C/O DANIS | 2 RIVER PL | | | | DAYTON | OH | 45405-4936 | |
| IWD | C/O WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | | | HOUSTON | TX | 77002 | |
| IWEN FRANCES M | | 4140 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 | |
| IWEN TOOL SUPPLY CO | | 6423 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| IWEN TOOL SUPPLY CO | | PO BOX 604 | | | | BRIDGEPORT | MI | 48722-0604 | |
| IWEN TOOL SUPPLY CO EFT | | PO BOX 604 | | | | BRIDGEPORT | MI | 48722 | |
| IWG DURANGO S DE RL DE CV | | AUTOPISTA DURANGO GOMEZ | PALACIO KM 25 | | | DURANGO | | 34304 | MEXICO |
| IWHEELS DEDICATED | RICHARD WARREN | 5090 ORBITOR DR | | | | MISSISSAUGA | ON | L4W5B5 | CANADA |
| IWHEELS DEDICATED LOGISTICS | | VANGUARD CTR | 23800 W TEN MILE RD STE 240 | | | SOUTHFIELD | MI | 48034 | |
| IWHEELS DEDICATED LOGISTICS VANGUARD CENTER | | 23800 W TEN MILE RD STE 240 | | | | SOUTHFIELD | MI | 48034 | |
| IWI INC | | 1399 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1972 | |
| IWI INC | MARK MERICKEL | 1399 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092 | |
| IWI INC EFT | | 1399 ROCKEFELLER RD | | | | WICKLIFFE | OH | 44092-1972 | |
| IWI SALES INC | | 155 COUNTY RD 1302 | | | | POLK | OH | 44866 | |
| IXRF SYSTEMS INC | | 15715 BROOKFORD DR | | | | HOUSTON | TX | 77059 | |
| IXRF SYSTEMS INC | | 17047 EL CAMINO REAL STE 130B | | | | HOUSTON | TX | 77058 | |
| IXXAT INC | | 120 BEDFORD CTR RD STE 102 | | | | BEDFORD | NH | 03110 | |
| IXXAT INC | | 64 GOTHIC ST | | | | NORTHAMPTON | MA | 01060 | |
| IYANOYE ADEWALE | | 1320 LAKE AVE | APT 312 | | | TALLAHASSEE | FL | 32310 | |
| IYENGAR VARDARAJAN | | 51475 WILLOW SPRINGS DR | | | | MACOMB | MI | 48042 | |
| IYENGAR VENKATESH | | 6476 STONE BROOK LN | | | | FLUSHING | MI | 48433 | |
| IYENGAR, REVATHI | | 3350 SUSSEX | | | | ROCHESTER | MI | 48306 | |
| IYER SIWAMINATHAN | | 27401 ROYAL CRESCENT | | | | FARMINGTON HILLS | MI | 48336 | |
| IYUN RUTH | | 821 OAKDALE ST SE STE 1 | | | | GRAND RAPIDS | MI | 49507-2067 | |
| IZAR POSADAS EDUARDO DE JESUS | | THOMAS JEFFERSON 109 | ZONA IND CARRILLO PUERTO | | | QUERETARO | | 76130 | MEXICO |
| IZAR POSADAS EDUARDO DE JESUS | | THOMAS JEFFERSON 109 ZONA | INDUS CARRILLO PUERTO | CP 76138 QUERETARO QRO | | | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| IZINTO AUTOMOTIVE PTY LTD | | POSTNET STE 42 | | | | EDENVALE | | 01610 | SOUTH AFRICA |
| IZINTO AUTOMOTIVE PYT LTD | | POSTNET STE 42 | | | | EDENVALE | | 01610 | SOUTH AFRICA |
| IZOR BRYAN | | 215 TIMBERWIND LN | | | | VANDALIA | OH | 45377 | |
| IZOR MICHAEL | | 130 HAWKER ST | | | | DAYTON | OH | 45410 | |
| IZOR N | | 130 HAWKER ST | | | | DAYTON | OH | 45410 | |
| IZOR PATRICIA | | 4850 MEDLAR RD | | | | MIAMISBURG | OH | 45342 | |
| IZOR, BRYAN L | | 215 TIMBERWIND LN | | | | VANDALIA | OH | 45377 | |
| IZORA GAMBLE | | 8812 FIFTH AVE | | | | INGLEWOOD | CA | 90305 | |
| IZUMI INTERNATIONAL INC | | 1 PELHAM DAVIS CIRCLE | | | | GREENVILLE | SC | 29615 | |
| IZUMO MURATA MANUFACTURING CO LTD | | 2308 KAMINAOE HIKAWACHO | | | | HIKAWA GUN SHIMANE JAPAN | | 0699 -0696 | JAPAN |
| IZYDOREK REGINA | | 6432 BLUE HERON POINTE | | | | WATERFORD | WI | 53185 | |
| IZZARD KELLY | | 7230 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| IZZAT OSAMA | | 1855 E PACKARD | | | | SAGINAW | MI | 48638 | |
| IZZAT, OSAMA N | | 1855 E PACKARD | | | | SAGINAW | MI | 48638 | |
| IZZI STEPHEN TRUCKING & RIGGI | | SPI TRANSPORT SYSTEMS INC | 116 TRUMAN DR | | | EDISON | NJ | 08817 | |
| IZZO JOHN | | 2927 LAUREL PK | | | | SAGINAW | MI | 48603 | |
| J & B ENTERPRISES | | 503 TECUMSEH RD | | | | CLINTON | MI | 49236 | |
| J & B FAST FREIGHT INC | | 401 W IRISH ST | | | | GREENEVILLE | TN | 37774-4809 | |
| J & B FAST FREIGHT INC | | FLAT CREEK RD | | | | BLOUNTVILLE | TN | 37617 | |
| J & C COMPANY | | 5000 N 72ND ST | | | | LINCOLN | NE | 68507-1075 | |
| J & C CONTROLS INC | | 301 MEXICO BLVD SPACE E9 | | | | BROWNSVILLE | TX | 78520 | |
| J & C CONTROLS INC | | UTB/TSC ITEC CAMPUS | | | | BROWNSVILLE | TX | 78520 | |
| J & D DESIGN SERVICE INC | | 9700 W SMITH | | | | YORKTOWN | IN | 47396 | |
| J & D ELECTRIC MOTOR INC | | 833 TREAT ST | | | | ADRIAN | MI | 49221 | |
| J & D HAULING INC | | PO BOX 2582 | | | | ARDMORE | OK | 73402-2582 | |
| J & F DISTRIBUTING CO EFT INC | | PO BOX 22368 | | | | INDIANAPOLIS | IN | 46222-0368 | |
| J & F DISTRIBUTING CO INC | | 3070 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46222-130 | |
| J & F DISTRIBUTING CO INC | | PO BOX 22368 | 3070 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46222-0368 | |
| J & F STEEL CORP | | 36826 TREASURY CTR | | | | CHICAGO | IL | 60694-6800 | |
| J & F STEEL CORP EFT | | AD CHG PER LTR 10 26 04 AM | 6600 CTR INDUSTRIAL DR | PO BOX 589 | | JENISON | MI | 49429-0598 | |
| J & G TRANSPORT | | 11800 E GRAND RIVER AVE | | | | BRIGHTON | MI | 48116 | |
| J & H CAR STEREO | | DBA AVE SOUND | 249 W SUNRISE HWY | | | FREEPORT | NY | 11520-3383 | |
| J & H CAR STEREO DBA AVENUE SOUND | | 260 W MAIN ST | | | | PATCHOGUE | NY | 11772-3020 | |
| J & H DIESEL | GENNIE WALLER | PO BOX 5278 HWY 82 E | | | | GREENVILLE | MS | 38704-5278 | |
| J & H DIESEL | MR ANTHONY HARPER | HWY 82 E | PO BOX 5278 | | | GREENVILLE | MS | 38704-5278 | |
| J & H DIESEL SERVICE INC | ANTHONY HARPER | 4301 HWY 82 EAST | PO BOX 5278 | | | GREENVILLE | MS | 38701-5278 | |
| J & H MACHINE TOOLS INC | | 4345 MORRIS PK DR | | | | CHARLOTTE | NC | 28227-8253 | |
| J & H OIL COMPANY INC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| J & H OIL COMPANY INC | PO BOX 9464 WOYOMING MI 49509 | PO BOX 9464 | | | | WYOMING | MI | 49509 | |
| J & H TOOL | | 109 S CLINTON ST | | | | ALEXANDRIA | IN | 46001 | |
| J & H TOOL INC | | 109 S CLINTON ST | | | | ALEXANDRIA | IN | 46001 | |
| J & J AUTO PARTS | JERRY WHITNEY | 2400 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| J & J AUTO SERVICE INC | | 75 TALCOTTVILLE RD | | | | VERNON | CT | 06066 | |
| J & J EXPEDITING INC | | 5945 MARVIN | | | | TAYLOR | MI | 48180 | |
| J & J INDUSTRIAL MACHINERY | | SERVICE INC | 23201 ROSEBERRY | | | WARREN | MI | 48089 | |
| J & J LAWN SERVICE | | 9611 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342 | |
| J & J MACHINERY REPAIR INC | | 54 CHURCH ST | | | | INDIANAPOLIS | IN | 46227 | |
| J & J MACHINERY TRANSPORT INC | | 11900 STEELE CREEK RD | | | | CHARLOTTE | NC | 28273 | |
| J & J MARQUARDT | | SCHLOSSTR 16 | | | | RIETHEIM WEIHEIM | BW | 78604 | DE |
| J & J SPRING CO INC | | 14100 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| J & J TRANSPORTATION INC | | PO BOX 99415 | | | | LOUISVILLE | KY | 40269-0415 | |
| J & K ENTERPRISES | | 3786 REGIONAL RD 20 RR 3 | | | | PONTYPOOL | ON | L0A 1K0 | CANADA |
| J & K ENTERPRISES | | 3786 REGIONAL RD 20 RR 3 | | | | PONTYPOOL | ON | L0K 1K0 | CANADA |
| J & K RENAISSANCE | | 21951 LYON TRAIL WEST | | | | SOUTH LYON | MI | 48178 | |
| J & K TRANSPORTATION INC | | 33416 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135 | |
| J & L AMERICA INC | | PO BOX 642398 | | | | PITTSBURGH | PA | 15264-2398 | |
| J & L AMERICA INC EFT | | FMLY J & L INDUSTRIAL SUPPLY | 31800 INDUSTRIAL RD | PO BOX 3359 | | LIVONIA | MI | 48150 | |
| J & L FARMS INC | | PO BOX 296 | | | | RED LEVEL | AL | 36474 | |
| J & L INDUSTRIAL SUPPLY | | 1028 SOLUTION CTR | | | | CHICAGO | IL | 60677-1000 | |
| J & L INDUSTRIAL SUPPLY | | 31800 INDUSTRIAL RD | | | | LIVONIA | MI | 48151-3359 | |
| J & L INDUSTRIAL SUPPLY | | BOX 382070 | | | | PITTSBURGH | PA | 15250-8070 | |
| J & L INDUSTRIAL SUPPLY | | POBOX 642467 | | | | PITTSBURGH | PA | 15264-2467 | |
| J & L INDUSTRIAL SUPPLY DIV | | KENNEMETAL | 6015 E RANDOLPH ST | | | LOS ANGELES | CA | 90040 | |
| J & L INDUSTRIAL SUPPLY EFT | | 31800 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| J & L INDUSTRIAL SUPPLY EFT | | FMLY GRS INDUSTRIAL SUPPLY CO | 31800 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| J & L INDUSTRIAL SUPPLY KENNAMETAL RECEIVABLES CORP / | | J&L AMERICA INC | PO BOX 642467 | | | PITTSBURGH | PA | 15264-2467 | |
| J & L TRANSPORT INC | | 1754 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| J & L WELDING & FABRICATION | | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474 | |
| J & L WIRE CLOTH CO | | 268 W WATER ST | | | | ST PAUL | MN | 55107-2015 | |
| J & L WIRE CLOTH CO INC | | 268 WATER ST | | | | SAINT PAUL | MN | 55107 | |
| J & M CORPORATION | | 1415 S CHERRY AVE | | | | TUCSON | AZ | 85713-1997 | |
| J & M GAGE REPAIR SVCS | | 1233 OAKLAND ST | | | | HENDERSONVILLE | NC | 28792 | |
| J & M PLATING INC | | 35105 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| J & M PRECISION PRODUCTS INC | | 10645 DEME DR STE A | | | | INDIANAPOLIS | IN | 46236-4794 | |
| J & M TANK LINES INC | | FMLY J & M TRANSPORT INC | PO BOX 1659 | NM RMT CHG 3 02 MH | | AMERICUS | GA | 31709 | |
| J & M TRAANSPORTATION SERVICES | | INC | 9457 W BORMET DR | | | MOKENA | IL | 60448 | |
| J & N AUTO ELEC | SHIRLEY HAMMITT | 1201 GLENDALE MILFORD RD | | | | CINCINNATI | | | |
| J & N AUTO ELECT | | 1201 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45215 | |
| J & P MOTORS | | 199 PHILA PIKE | | | | WILMINGTON | DE | 19809 | |
| J & R CONSULTING INC | | 41645 HEMPSHIRE | | | | NOVI | MI | 48375 | |
| J & R ELECTRONICS INC | | 23 PK ROW | | | | NEW YORK | NY | 10038-2302 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J & R FARM TRACTOR CO INC | KELLY | 15330 S DIXIE HWY | | | | MONROE | MI | 48161 | |
| J & S AUTO SALVAGE INC | | 3823585554 | 4068 N DORT HWY | | | FLINT | MI | 48506 | |
| J & S CHEMICAL CORP | | 170 INDUSTRIAL WAY | | | | CANTON | GA | 30115 | |
| J & S DIESEL SERVICE INC | | 5155 S INDUSTRIAL RD | | | | LAS VEGAS | NV | 89118 | |
| J & S DIESEL SERVICE INC | | 5155 S INDUSTRIAL RD | | | | LAS VEGAS | NV | 89118 | |
| J & S DIESEL SERVICE INC | EDNA MARTINEZ | 5155 S INDUSTRIAL RD | LAS VEGAS NV | | | LAS VEGAS | NV | 89118 | |
| J & S DIESEL SERVICE INC | JIM MARTINEZ | 5155 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89118 | |
| J & S DIESEL SERVICE INC | MR JIM MARTINEZ | 5155 SOUTH INDUSTRIAL RD | | | | LAS VEGAS | NV | 89118 | |
| J & S ENTERPRISES LLC | SEAN CONNER | PO BOX 185 | | | | DAUPHIN ISLAND | AL | 36528 | |
| J & S INC | | 229 E GARDENA BLVD | | | | GARDENA | CA | 90248 | |
| J & S MACHINING | | 4155A GIBSON DR | AD CHG 2 17 05 GJ | | | TIPP CITY | OH | 45371 | |
| J & S MARINE LTD | | RIVERSIDE RD | POTTINGTON BUSINESS PK | BARNSTAPLE | | NORT DEVON | | EX31 1LY | UNITED KINGDOM |
| J & S MARINE LTD | LINDA GILBEY | POTTINGTON BUSINESS PK | | | | BARNSTAPLE DEVON | | EX31ILY | UNITED KINGDOM |
| J & W CANVAS CO | | 1386 CHURCH ST | | | | MINERAL RIDGE | OH | 44440 | |
| J & W CANVAS CO | | 1386 CHURCH ST | | | | MINERAL RIDGE | OH | 44440-9532 | |
| J 3 ASSOCIATES LORNA | | C/O FARBMAN MGMT GROUP | 28400 NORTHWESTERN HWY 4TH FL | | | SOUTHFIELD | MI | 48034-1839 | |
| J A CRAWFORD CO | | 11813 E SLAUSON AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| J A CUNNINGHAM EQUIPMENT INC | | 2025 TRENTON AVE | | | | PHILADELPHIA | PA | 19125-1997 | |
| J A CUNNINGHAM EQUIPMENT INC | | PO BOX 7777 W510178 | | | | PHILADELPHIA | PA | 19175-0178 | |
| J A E | | 375 PINE UNIT 26 | | | | GOLETA | CA | 93117 | |
| J A KNICKERBOCKER | | 935 DEDHAM CT | | | | BLOOMFIELD HILLS | MI | 48302-1419 | |
| J A M VIDEO PRODUCTIONS, INC | DON HIRSCH | 21018 IRONCREST LN | | | | SPRING | TX | 77388 | |
| J A RIGGS | | 6601 SOUTH ZERO | | | | FORT SMITH | AR | 72903 | |
| J A T CO | | TRIANGLE TRUCK | 5660 KIEFFER RD SW | | | CANTON | OH | 44706 | |
| J A T CO TRIANGLE TRUCK | | 2167 DENISE DR NE | | | | NEW PHILA | OH | 44663-9454 | |
| J ALEXANDERS RESTAURANT INC | | 7970 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45459 | |
| J AND D ENTERPRISES | | PO BOX 152636 | | | | LUFKIN | TX | 75915-2636 | |
| J AND H BERGE INC THE LABMART | | PO BOX 310 | | | | SO PLAINFIELD | NJ | 07080 | |
| J AND H VEHICLE SALES AND SERVICES L | TOM JONES | 230 N WASHINGTON | | | | CONSTANTINE | MI | 49042 | |
| J AND J ATTORNEYS AT LAW INTERNATIONAL TRADE BUILDING | | STE 2009 20TH FL 333 KEELUNG | ROAD SEC 1 TAIPEI 110 | | | ROC | | | TAIWAN PROV CHINA |
| J AND J MACHINERY REPAIR INC | | 827 EAST MILLS AVE | | | | INDIANAPOLIS | IN | 46227 | |
| J AND L AMERICA INC | MARY ACT139175 | 31800 INDUSTRIAL RD | ACCT 263858 | | | LIVONIA | MI | 48151-3359 | |
| J AND L SPECIALTY STEEL INC | | PO BOX 3373 | | | | PITTSBURGH | PA | 15230 | |
| J AND R DELIVERY CORP | | PO BOX 14633 | | | | DAYTON | OH | 45413 | |
| J AND R TOOL INC | | 4575 S GARFIELD RD | | | | AUBURN | MI | 48611 | |
| J AND S CHEMICAL CORP | | PO BOX 901701 | | | | CLEVELAND | OH | 44190-1701 | |
| J AND S GMBH STANZ UND DICHTUNGSTECHNIK | | WERKZEUGBAU ROSTOCKER STRABE | 11 14641 WUSTERMARK GVZ | | | | | | GERMANY |
| J AND B ENTERPRISES | | 503 TECUMSEH RD | | | | CLINTON | MI | 49236 | |
| J AND B FAST FREIGHT INC | | 401 W IRISH ST | | | | GREENEVILLE | TN | 37743-4809 | |
| J AND C ENGINEERING CO | | 2814 C METROPOLITAN PL | | | | POMONA | CA | 91767-1854 | |
| J AND D DESIGN SERVICE INC | | 13710 W COMMERCE RD | PO BOX 565 | | | DALEVILLE | IN | 47334 | |
| J AND D ELECTRIC MOTOR INC | | 833 TREAT ST | | | | ADRIAN | MI | 49221 | |
| J AND D HAULING INC | | PO BOX 2582 | | | | ARDMORE | OK | 73402-2582 | |
| J AND E FORKLIFT SERVICE | | 10900 CHESTNUT AVE | | | | STANTON | CA | 90680-3205 | |
| J AND G TRANSPORT | | 11800 E GRAND RIVER AVE | | | | BRIGHTON | MI | 48116 | |
| J AND H MACHINE TOOLS INC | | PO BOX 60782 | | | | CHARLOTTE | NC | 28260-0782 | |
| J AND J ENTERPRISES | JACK SHEPHERD | PO BOX 866 | | | | KOKOMO | IN | 46903-0866 | |
| J AND J EXPEDITING INC | | 5945 MARVIN | | | | TAYLOR | MI | 48180 | |
| J AND J INDUSTRIAL MACHINERY SERVICE INC | | 23201 ROSEBERRY | | | | WARREN | MI | 48089 | |
| J AND J MACHINERY TRANSPORT INC | | 11900 STEELE CREEK RD | | | | CHARLOTTE | NC | 28273 | |
| J AND J SPRING CO INC | | 14100 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| J AND J SPRING COMPANYINC | NORA LEE ROSS | 14100 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315 | |
| J AND J TRANSPORTATION INC | | PO BOX 99415 | | | | LOUISVILLE | KY | 40269-0415 | |
| J AND K ENTERPRISES | | 3786 REGIONAL RD 20 RR 3 | | | | PONTYPOOL CANADA | ON | L0A 1K0 | CANADA |
| J AND K RENAISSANCE | | 21951 LYON TRAIL NORTH | | | | SOUTH LYON | MI | 48178 | |
| J AND K TRANSPORTATION INC | | 32416 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135 | |
| J AND L AMERICA INC | | PO BOX 642398 | | | | PITTSBURGH | PA | 15264-2398 | |
| J AND L AMERICA INC EFT | | PO BOX 642467 | | | | PITTSBURGH | PA | 15264-2467 | |
| J AND L AUTOMOTIVE INDUSTRIES | ACCOUNTS PAYABLE | 10895 NORTHWEST 50TH ST | | | | SUNRISE | FL | 33351-8054 | |
| J AND L FARMS INC | | PO BOX 296 | | | | RED LEVEL | AL | 36474 | |
| J AND L INDUSTRIAL SUPPLY | CUST SERVICE | 31800 INDUSTRIAL RD | PO BOX 3359 | | | LIVONIA | MI | 48151 | |
| J AND L INDUSTRIAL SUPPLY | LINDA | 635 N. MAIN ST | ACCT 282197 | | | DAYTON | OH | 45405 | |
| J AND L INDUSTRIAL SUPPLY | RANDY EMMONS | 1028 SOLUTION CTR | | | | CHICAGO | IL | 60677-1000 | |
| J AND L INDUSTRIAL SUPPLY EFT | | PO BOX 642467 | | | | PITTSBURGH | PA | 15264-2467 | |
| J AND L TRANSPORT INC | | 1754 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| J AND L WELDING AND FABRICATION | | 1389 N MAIN ST | | | | MOUNT PLEASANT | TN | 38474 | |
| J AND L WIRE CLOTH CO | | 268 W WATER ST | | | | ST PAUL | MN | 55107-2015 | |
| J AND M CORPORATION | | 1415 S CHERRY AVE | | | | TUCSON | AZ | 85713-1997 | |
| J AND M PLATING INC | | 35105 EAGLE WAY | | | | CHICAGO | IL | 60678-1351 | |
| J AND M TANK LINES INC | | PO BOX 1659 | | | | AMERICUS | GA | 31709 | |
| J AND M TRANSPORTATION SERVICES INC | | 9457 W BORMET DR | | | | MOKENA | IL | 60448 | |
| J AND S AUTO SALVAGE INC | | 4068 N DORT HWY | | | | FLINT | MI | 48506 | |
| J AND S MACHINING | | 4155A GIBSON DR | | | | TIPP CITY | OH | 45371 | |
| J AND W CANVAS CO | | 1386 CHURCH ST | | | | MINERAL RIDGE | OH | 44440 | |
| J ANTHONY MICK TAX EXAMINER | | PO BOX 7021 | | | | CHELSEA | MA | 02204 | |
| J ARON & CO NEW YORK | | 85 BROAD ST | | | | NEW YORK | NY | 10004 | |
| J ARON & COMPANY | | 85 BROADSTREET | | | | NEW YORK | NY | 10004 | |
| J ARON AND COMPANY | | 85 BROADSTREET | | | | NEW YORK | NY | 10004 | |
| J B DENTAL SUPPLY CO | ACCT 7041 | 3515 EASTHAM DR | | | | CULVER CITY | CA | 90230 | |
| J B HUNT TRANSPORT INC | | PO BOX 98454 | | | | CHICAGO | IL | 60693-8545 | |
| J B HUNT TRANSPORT INC EFT | | PO BOX 98545 | | | | CHICAGO | IL | 60693-8545 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J B HUNT TRANSPORT INC EFT | | SCAC HJBT | PO BOX 130 | HWY 71N NORTH | | LOWELL | AR | 72745 | |
| J B I INC LP | | SPRAY BOOTHS & SYSTEMS | 801 NORWAY RD | PO BOX 38 | | OSSEO | WI | 54758 | |
| J B I INC LP SPRAY BOOTHS AND SYSTEMS | | LOCK BOX 77 6367 | | | | CHICAGO | IL | 60676-6367 | |
| J B MOWERS | | SCHOOL LN BOLD HEATH | THE COACH YARD | | | WIDNES | | WA83UZ | UNITED KINGDOM |
| J B SYSTEMS INC | | 1334 GREENVILLE RD | | | | LAGRANGE | GA | 30241 | |
| J B TRUCKING OF KALKASKA | | 6358 CARROLL RD SE | | | | KALKASKA | MI | 49646 | |
| J BAUER TRUCKING INC | | N3090 BAUER DR | | | | MEDFORD | WI | 54451 | |
| J BRENT LOGAN | | 380 ALMA ST | | | | TUSCUMBIA | AL | 35674 | |
| J C B INC | | 2000 BAMFORD BLVD | | | | POOLER | GA | 31322 | |
| J C BELL TRUSTEE | | LOCK PO BOX 871 | | | | HATTIESBURG | MS | 39403 | |
| J C CORPORATION | | RM 3904 B DONG GALLERIA OFFICETEL | JAMSIL 40 SONGPA GU | | | SEOUL | | 139-200 | KOREA REPUBLIC OF |
| J C EHRLICH CO INC | | 500 SPRING RIDGE DR | | | | READING | PA | 19610 | |
| J C EHRLICH CO INC | | 6 E MAIN ST | | | | SHORTSVILLE | NY | 14548 | |
| J C INDUSTRIAL SALES & SALES | JAY | 1357 E LINCOLN AVE | | | | MADISION HGTS | MI | 48071 | |
| J C PENNEY CO INC | | ACCT OF MARVA J JACKSON | CASE 932402 | | | | | 38364-8561 | |
| J C PENNEY CO INC ACCT OF MARVA J JACKSON | | CASE 932402 | | | | | | | |
| J C PENNEY COMPANY | | ACCT OF MARC T WILSON | CASE92 119 207 931450 | | | | | 37180-9583 | |
| J C PENNEY COMPANY | | ACCT OF THERESA CONTRERAS | CASE 93 495 CV4 | | | | | 37846-4184 | |
| J C PENNEY COMPANY ACCT OF MARC T WILSON | | CASE92 119 207 931450 | | | | | | | |
| J C PENNEY COMPANY ACCT OF THERESA CONTRERAS | | CASE 93 495 CV4 | | | | | | | |
| J C TRUCKING INC | | PO BOX 416 | | | | ROSEVILLE | MI | 48066 | |
| J COM E D I SERVICES | | PO BOX 14 | | | | GRAND BLANC | MI | 48439 | |
| J COM E D I SERVICES | | PO BOX 31060 | | | | TUCSON | AZ | 85751 | |
| J COM E D I SERVICES | | SIB PO 31060 | | | | TUCSON | AZ | 85751 | |
| J COM E D I SERVICES | J COM E D I SERVICES | SIB PO 31060 | | | | TUCSON | AZ | 85751 | |
| J COM INC | | 10751 S SAGINAW STE J | | | | GRAND BLANC | MI | 48439 | |
| J COM INC | | 1670 N KOLB RD | | | | TUCSON | AZ | 85715 | |
| J D COYLE SALES INC | | 36 SHAFFLEBURG RUN | | | | BEDFORD | NS | B4A 4L5 | CANADA |
| J D FACTORS CORPORATION | | ASSIGNEE EIN GEDI LOGISTICS | 5975 WHITTLE RD STE 110 | | | MISSISSAUGA | ON | L4Z 3N1 | CANADA |
| J D MALARIK CO INC | | DBA PRODUCTION TECHNOLOGIES | 6429 PEBBLE CREEK DR | | | INDEPENDENCE | OH | 44131 | |
| J D PLATING | | 25428 JOHN R | | | | MADISON HEIGHTS | MI | 48071 | |
| J D PLATING CO INC | | 25428 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-4092 | |
| J DEDOES INC | | 29395 WALL ST | | | | WIXOM | MI | 48393 | |
| J DONALD THORNTON | | | | | | | | 41278-2864 | |
| J E MYLES INC & EFT | | CONTROL POWER CO DIV | 310 EXECUTIVE DR | | | TROY | MI | 48083-4587 | |
| J E MYLES INC EFT | | 310 EXECUTIVE DR | | | | TROY | MI | 48083-4587 | |
| J F BENTLEY CO INC | | 35 CALIFORNIA DR | | | | WILLIAMSVILLE | NY | 14221 | |
| J F BERNS COMPANY INC | | 11115 ASHBURN RD | | | | CINCINNATI | OH | 45240-3814 | |
| J F KRANTZ NURSERY INC EFT | | 9950 COUNTY RD | | | | CLARENCE CTR | NY | 14032 | |
| J F W INDUSTRIES INC | | 5134 COMMERCE SQUARE DR | | | | INDIANAPOLIS | IN | 46237-973 | |
| J F W INDUSTRIES INC | LEEANNE | 5134 COMMERCE SQUARE DR | | | | INDIANAPOLIS | IN | 46237-9738 | |
| J G B ENTERPRISES INC | | 115 METROPOLITAN DR | | | | LIVERPOOL | NY | 13088 | |
| J G B ENTERPRISES INC | | 115 METROPOLITAN DR | PO BOX 209 | | | LIVERPOOL | NY | 13088 | |
| J G HEIMOS C O CIRC CLK | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| J G LAMP INTERNATIONAL TRADING | | LAMP INTERNATIONAL | 3115 S 1ST ST STE A | | | AUSTIN | TX | 78704 | |
| J G PARKS & SON INC | | 24360 OCEAN GATEWAY | PO BOX 416 | | | MARDELA SPRINGS | MD | 21837 | |
| J G PARKS & SON INC | | 711 FALCON AVE | UNIT C3 | | | CHESAPEAKE | VA | 23324 | |
| J G PARKS & SON INC | | PO BOX 416 | | | | MARDELA SPRINGS | MD | 21837 | |
| J G PARKS & SONS INC | GARY PARKER | 24360 OCEAN GATEWAY | PO BOX 416 | | | MARDELA SPRINGS | MD | 21837 | |
| J G PARKS & SONS INC | MR JOHN GARY PARKS JR | U S ROUTE 50 | PO BOX 220 | | | MARDELA SPRINGS | MD | 21837 | |
| J GIFFORD INC | | 5801 E 74ST STE 710 | | | | TULSA | OK | 74135 | |
| J GIFFORD INC | | 5801 EAST 41ST ST | STE 710 | | | TULSA | OK | 74135 | |
| J GORDON LEWIS DBA J GORDON LEWIS PLLC | | 441 NORTH EVANSDALE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| J H BACHMANN INC | | PO BOX 8500 3920 | | | | PHILADELPHIA | PA | 19178-3920 | |
| J H BENNETT & CO INC | | 41369 VINCENTI CT | | | | NOVI | MI | 48375 | |
| J H BENNETT AND CO INC | | PO BOX 8028 | | | | NOVI | MI | 48376 | |
| J H BENNETT OHIO INC | | 10314 BRECKSVILLE RD | 22975 VENTURE DR | | | BRECKSVILLE | OH | 44141-3338 | |
| J H BENNETT OHIO INC | | PO BOX 8028 | | | | NOVI | MI | 48376-8028 | |
| J H BURNS INC  EFT DBA BMS BURNS | | 1061 INDUSTRIAL PKWY | | | | MEDINA | OH | 44256 | |
| J H BURNS INC | | FMLY BURNS MOLD SUPPLY | 1061 INDUSTRIAL PKWY | | | MEDINA | OH | 44256 | |
| J H THORNTON COMPANY INC EFT | | 879 N JAN MAR COURT | | | | OLATHE | KS | 66061 | |
| J H TRANSPORT INC | | 1359 MILTON ST | | | | BENTON HARBOR | MI | 49022-5719 | |
| J H WESTERBEKE CORP | | MYLES STANDISH INDUSTRIAL RD | 150 JOHN HANCOCK RD | | | TAUNTON | MA | 027807319 | |
| J HANSEN BALK STEEL TREATING CO | | 1230 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-4620 | |
| J I C ELECTRIC INC | | 6900 CHASE RD | | | | DEARBORN | MI | 48126 | |
| J I C ELECTRIC INC | | 6900 CHASE RD | | | | DEARBORN | MI | 48126-1749 | |
| J I CASE COMPANY | | 3301 SO HOOVER RD | | | | WICHITA | KS | 67215 | |
| J I MACHINE CO INC | | 9720 DISTRIBUTION AVE | | | | SAN DIEGO | CA | 92121 | |
| J I T CORP | | JUST IN TIME | 18470 W 10 MILE RD | | | SOUTHFIELD | MI | 48075 | |
| J I T MACHINING INC | MARK POWERS | 14117 VALLEY DR | | | | LONGMONT | CO | 80504 | |
| J I T SERVICES INC | RICHIE MANEFEE | 125 ELECTRONICS BLVD | STE A 1 | | | HUNTSVILLE | AL | 35824 | |
| J J CALIBRATIONS INC | | 7007 S E LAKE RD | | | | PORTLAND | OR | 97267 | |
| J J GLENN CORP | JANETJERRY MCLELLAN | 396 WEGNER DR | | | | WEST CHICAGO | IL | 60185 | |
| J J KELLER & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | PO BOX 368 | | | NEENAH | WI | 54957-0548 | |
| J J KELLER & ASSOCIATES INC | | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| J MICKELSON | | 12 S 6TH ST | | | | MINNEAPOLIS | MN | 55402 | |
| J J S INC | | ADVANCED INDUSTRIAL PRODUCTS | 9901 INDUSTRIAL PKY | | | PLAIN CITY | OH | 43064 | |
| J J SHORT ASSOCIATES INC | | PO BOX 183 | | | | FAIRPORT | NY | 14450-0183 | |
| J JESUS MUNOZ | | 2215 THATCHER ST | | | | SAGINAW | MI | 48601 | |
| J JOSEPH CURRAN JR | | 200 ST PAUL PL | | | | BALTIMORE | MD | 21202-2202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J K DISTRIBUTORS INC | | 3437 CARLIN SPRINGS RD | | | | BAILEYS CROSSROADS | VA | 22041-2802 | |
| J K L COMPONENTS | | 13343 PAXTON ST | | | | PACOIMA | CA | 91331-2340 | |
| J K L COMPONENTS CORP | | 13343 PAXTON ST | | | | PACOIMA | CA | 91331 | |
| J K L COMPONENTS CORP | | 13343 PAXTON ST | | | | PACOIMA | CA | 91331-2340 | |
| J KENNETH EHLERS | | 11 CTR PL | | | | BALTIMORE | MD | 21222 | |
| J L CHAMPINE C O TARRANT CTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| J L H SERVICES INC | | PO BOX 1984 | | | | MANSFIELD | TX | 76063 | |
| J L KELLOG GRADUATE SCHOOL OF | | MANAGEMENT | NORTHWESTERN UNIVERSITY | JAMES L ALLEN CTR | | EVANSTON | IL | 60208-2800 | |
| J L KELLOGG GRADUATE SCHOOL | | EXECUTIVE PROGRAMS | 2169 SHERIDAN RD | | | EVANSTON | IL | 60208-2800 | |
| J L ROBERTS MECHANICAL | | CONTRACTING LLC | 150 LINDA JO DR | HOLD PER D FIDDLER 05 24 05 AH | | RICHLAND | MS | 39218 | |
| J L ROBERTS MECHANICAL CONTRACTING LLC | | PO BOX 180579 | | | | RICHLAND | MS | 39218 | |
| J L WINGERT CO | ACCT 2031 | 11800 MONARCH ST | PO BOX 6207 | | | GARDEN GROVE | CA | 92841 | |
| J LINE TRANSPORT LIMITED | | 4751 CHRISTIE DR | | | | BEAMSVILLE CANADA | ON | L0R 1B4 | CANADA |
| J LINE TRANSPORT LIMITED | | 4751 CHRISTIE DR | | | | BEAMSVILLE | ON | L0R 1B4 | CANADA |
| J LOUDONS MENS APPEAREL | | 428 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| J LOUIS ASSOCIATES INC | | PO BOX 4070 | | | | HARTFORD | CT | 061474070 | |
| J M ASBESTOS INC | | 111 BOUL ST LUC | | | | ASBESTOS | PQ | J1T3N2 | CAN |
| J M ASBESTOS INC | | 111 BOUL ST LUC | | | | ASBESTOS | PQ | J1T 3N2 | CANADA |
| J M C SALES INC | | 1345 BROOKVILLE WAY STE D | | | | INDIANAPOLIS | IN | 46239 | |
| J M HENDRIKSEN INC | | 433 E RANSOM ST | | | | KALAMAZOO | MI | 49007-3622 | |
| J M K INTERNATIONAL INC | | 4800 BRYANT IRVIN CT STE 100 | | | | FORT WORTH | TX | 76107 | |
| J M R SYSTEMS INC | | 42 E DERRY RD | | | | DERRY | NH | 03038-1658 | |
| J M RODGERS CO INC | | 1975 LINDEN BLVD NO 305 | | | | ELMONT | NY | 11003-4004 | |
| J M RODGERS CO INC | | HOLD PER D FIDDLER 05 24 25 AH | 20 N CENTRAL AVE | | | VALLEY STREAM | NY | 11580 | |
| J M S SOUTHEAST INC | | TEMPERATURE LN RT 6 | | | | STATESVILLE | NC | 28677 | |
| J M TEST SYSTEMS INC | | PO BOX 45489 | | | | BATON ROUGE | LA | 70895 | |
| J M TULL METALS CO | | ADDR CHG 8 28 GW | 125 CARSON RD | | | BIRMINGHAM | AL | 35215 | |
| J MERLE JONES & SONS | | 103 S LARKIN AVE | | | | JOLIET | IL | 60436-1298 | |
| J MERLE JONES & SONS | | 613 E STEVENSON RD | | | | OTTAWA | IL | 61350-9104 | |
| J MERLE JONES & SONS | | RT 51 N | PO BOX 429 | | | NORMAL | IL | 61761 | |
| J MICRO TECHNOLOGY | | 3744 NW BLUEGRASS PL | | | | PORTLAND | OR | 97229-7068 | |
| J MILLER EXPRESS INC | | PO BOX 529 | | | | MERCER | PA | 16137-0529 | |
| J N B TIRE & AUTO | BOB GRAHAM | 2201 N BROADWAY | | | | POTEAU | OK | 74953 | |
| J N R TIRE & AUTO | | 2201 N BROADWAY | | | | POTEAU | OK | 74593 | |
| J N R TIRE AND AUTO | | 2201 N BROADWAY | | | | POTEAU | OK | 74593 | |
| J N SHEFFEY ASSOC 21 04 | | 134 GAMMA DR | | | | PITTSBURG | PA | 15238 | |
| J N SHEFFEY ASSOCIATES | | RIDC INDUSTRIAL PK | 134 GAMMA DR | | | PITTSBURGH | PA | 15238 | |
| J NEIL DWYER AND ASSOCIATES | | INC | PO BOX 20608 | 5560 BEE RIDGE RD STE 3 | | SARASOTA | FL | 34276 | |
| J O GALLOUP CO DBA SMITH | | INSTRUMENT CO | 130 N HELMER RD | | | BATTLE CREEK | MI | 49015 | |
| J O GALLOUP CO DBA SMITH EFT INSTRUMENTCO | | 130 N HELMER RD | | | | BATTLE CREEK | MI | 49015 | |
| J O GALLOUP COMPANY | | 130 N HELMER RD | | | | BATTLE CREEK | MI | 49015 | |
| J P ELLIOTT ASSOCIATES | | 6789 MAIN ST | | | | BUFFALO | NY | 14221-5907 | |
| J P INDUSTRIAL SUPPLY | | 168 CORINTHIA ST | | | | LOCKPORT | NY | 14094 | |
| J P MACHINE | PETE SIGNOR | 1600 NORMAN AVE | | | | SANTA CLARA | CA | 95054 | |
| J P MORGAN CHASE BANK | | FOR DEPOSIT TO THE ACCOUNT OF | ARTHUR DAUBERT 3446358 | 609 MOSLEY RD | | FAIRPORT | NY | 14450 | |
| J P MORGAN CHASE BANK | | FOR DEPOSIT TO THE ACCOUNT OF | JD HERNANDEZ 15702501948 | 135 SHADOW MOUNTAIN | | EL PASO | TX | 79912 | |
| J P MORGAN CHASE BANK | | TREASURY SUCS EXPORT LTR OF CR | 10420 HIGHLAND MANOR DR 4TH FL | | | TAMPA | FL | 33610 | |
| J P MORGAN CHASE BANK FOR DEPOSIT TO THE ACCOUNT OF | | J.D. HERNANDEZ 15702501948 | 135 SHADOW MOUNTAIN | | | EL PASO | TX | 79912 | |
| J P MORGAN CORPORATION | | GLOBAL SERVICES BILLING | PO BOX 5886 GPO | | | NEW YORK | NY | 10087-5886 | |
| J P PRODUCTS CO INC | | 720 VANDENBURG BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| J P PRODUCTS CO INC | | 720 VANDENBURG RD | | | | KING OF PRUSSIA | PA | 19406 | |
| J P PRODUCTS CO INC EFT | | 416 DEPOT ST | | | | BRIDGEPORT | PA | 19405 | |
| J P PRODUCTS CO INC EFT | | 720 VANDENBURG BLVD | | | | KING OF PRUSSIA | PA | 19406 | |
| J P TRANSPORTATION CO | | PO BOX 66 | | | | MIDDLETOWN | OH | 45042 | |
| J PAC EXPEDITERS | | 3053 S BUCKINGHAM CT | | | | BROWNSVILLE | TX | 78526 | |
| J PAC EXPEDITERS EFT | | 3053 S BUCKINGHAM CT | | | | BROWNSVILLE | TX | 78526 | |
| J PAUL CLINTON | | PO BOX 991801 | | | | MOBILE | AL | 36691 | |
| J R BROWN | | 344 NORWALK AVE | | | | BUFFALO | NY | 14216 | |
| J R COLLINS TRUCKING LLC | | PO BOX 1366 | | | | PERU | IN | 46970 | |
| J R GREENLEAF & COMPANY INC | | 925 BASSETT RD UNIT B | | | | WESTLAKE | OH | 44145 | |
| J R GREENLEAF AND COMPANY | | 925 BASSETT RD UNIT D | | | | WESTLAKE | OH | 44145 | |
| J R GREENLEAF AND COMPANY INC | | 925 BASSETT RD UNIT B | | | | WESTLAKE | OH | 44145 | |
| J R HEINEMAN & SONS INC EFT | | 3562 RIDGECREST DR | | | | MIDLAND | MI | 48642-6544 | |
| J R HUNT ENTERPRISES | | 145 THREE PRONG RD | | | | BRANDON | MS | 39047 | |
| J R HUNT ENTERPRISES INC | | 145 THREE PRONG RD | | | | BRANDON | MS | 39047 | |
| J R I ENTERPRISES INC | | JURY RESEARCH INSTITUTE | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101 | |
| J R I ENTERPRISES INC JURY JURY RESEARCH INSTITUTE | | PO BOX 100 | | | | ALAMO | CA | 94507 | |
| J R KUNTZ COMPANY | | 8514 NORTH MAIN ST | | | | DAYTON | OH | 45415 | |
| J R LLEWELLYN & ASSOCIATES | | 29805 LOOP 494 | | | | KINGWOOD | TX | 77339 | |
| J R LLEWELLYN AND ASSOCIATES | | PO BOX 5446 | | | | KINGWOOD | TX | 77325 | |
| J R SPECIAL DELIVERY INC | | PO BOX 3475 | | | | CROSSVILLE | TN | 38557 | |
| J R WEBSTER & CO LTD | | BIRCHILL RD KNOWSLEY INDSTL PK | | | | LIVERPOOL | | L33 7TD | UNITED KINGDOM |
| J R WEBSTER & CO LTD | | KNOWSLEY IND PK NORTH KIRKBY | BIRCHILL RD | | | LIVERPOOL MY | | L337TD | UNITED KINGDOM |
| J R WELL REPAIR | | 2000 MELVIN SW | | | | WYOMING | MI | 49509 | |
| J RAYMOND PROHASKA | | 17 S HIGH ST STE 1250 | | | | COLUMBUS | OH | 43215-3413 | |
| J RICK SCHMIDT | | 2745 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328 | |