| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J ROBERT CARROLL | | 22011 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92630 | |
| J RON TRUCK BROKERS INC | | PO BOX 127 | | | | CLANTON | AL | 35046 | |
| J RS SMOKEHOUSE | | 3843 AIRPORT BLVD | | | | MOBILE | AL | 36608 | |
| J S BRAYAN INC | | 2500 GIBSON RD | PO BOX 834 | | | GRAND BLANC | MI | 48439 | |
| J S BRAYAN INC | | PO BOX 834 | | | | GRAND BLANC | MI | 48439 | |
| J S CRAWFORD & SON TRANSPORT | | INC | 5355 CREEKBANK RD | | | MISSISSAUGA | ON | L4W 5L5 | CANADA |
| J S CRAWFORD AND SON TRANSPORT INC | | 5355 CREEKBANK RD | | | | MISSISSAUGA | ON | L4W 5L5 | CANADA |
| J S J CORP | | SPARKS BELTING CO DIV | 3800 STAHL DR SE | | | GRAND RAPIDS | MI | 49546 | |
| J S J CORP | | SPARKS BELTING CO DIV | 4653 SPRING RD | | | CLEVELAND | OH | 44131 | |
| J S J CORP | | SPARKS BELTING CO DIV | 5 SPIELMAN RD | | | FAIRFIELD | NJ | 070043403 | |
| J S KUYKENDALL | | C/O PO BOX 526 | | | | WINCHESTER | VA | 22601 | |
| J S LEVESQUE LTEE | YVES LEVESQUE | 175 RUE FRASER C P 368 | | | | RIVIERE DU LOUP | QC | G5R 3Y9 | CANADA |
| J S T CORP | | 1957 LAKESIDE DR | | | | WAUKEGAN | IL | 600858331 | |
| J S TECHNICAL SERVICE | | 6159 MOSS ROSE LN | | | | AUBREY | TX | 76227-0150 | |
| J S TECHNICAL SERVICE | | ADDR CHG 12 00 TBK LTR | 6159 MOSS ROSE LN | | | AUBREY | TX | 76227-0150 | |
| J S W PLASTICS MACHINERY INC | | 555 S PROMENADE AVE UNIT 104 | | | | CORONA | CA | 92879 | |
| J S W PLASTICS MACHINERY INC | | ADDR 11 98 7146305651 | 555 S PROMENADE AVE UNIT 104 | ADD CHNG 05 24 04 OB | | CORONA | CA | 92879 | |
| J SIMONS & SONS | | 3773 W 12 MILE RD | | | | BERKLEY | MI | 48072-1113 | |
| J T DELIVERY | | 18910 MERRIMAN RD | | | | ROMULUS | MI | 48174 | |
| J T EXPRESS | | 1200 N MAIN ST | | | | MONROE | OH | 45050 | |
| J T EXPRESS | | PO BOX 439 | | | | MONROE | OH | 45050 | |
| J T INDUSTRIES | | 624 LUNT AVE | | | | SCHAUMBURG | IL | 60193 | |
| J TEC ASSOCIATES INC | BOB THIELE | 5005 BLAIRS FOREST LN NE STE L | | | | CEDAR RAPIDS | IA | 52402 | |
| J TEC ASSOCIATES INC | | 5255 ROCKWELL DR NE | | | | CEDAR RAPIDS | IA | 52402 | |
| J TECH COMMUNICATIONS | ILDEBRAN SANCHEZ | 6413 CONGRESS AVE | STE 150 | | | BOCA RATON | FL | 33487 | |
| J TECH INC | | 1631 E ST ANDREW PL | | | | SANTA ANA | CA | 92705-4932 | |
| J TRANS INC | | 2025 E 38TH ST | | | | MARION | IN | 46953-4576 | |
| J TRANS INC | | 2025 EAST 38TH ST | | | | MARION | IN | 46953 | |
| J TRANS INC | | 317 674 2204 | 2025 EAST 38TH ST | | | MARION | IN | 46953 | |
| J TRON | JIM KLIMKO | 324 GILBERT AVE | | | | ELMWOOD PK | NJ | 07407 | |
| J V AUTO SERVICES INC | | 1500 WEST NEWPORT PIKE | | | | WILMINGTON | DE | 19804 | |
| J V EQUIPMENT INC | GEORGE BOTTOMLY | PO BOX 509 | | | | EDINBURG | TX | 78540 | |
| J V MANUFACTURING CO INC | | 1603 BURTNER RD | | | | NATRONA HEIGHTS | PA | 15065-154 | |
| J V MANUFACTURING CO INC EFT | | 1603 BURTNER RD | | | | NATRONA HEIGHTS | PA | 15065 | |
| J V PRODUCTS CO | | 926 KARR RD | | | | ARCANUM | OH | 45304 | |
| J V PRODUCTS CO EFT | | 926 KARR RD | | | | ARCANUM | OH | 45304 | |
| J VALENTIN RODRIGUEZ | | HARTNELL COLLEGE | 15 COWLES RD | | | WATSONVILLE | CA | 95076 | |
| J VAZQUEZ | | 245 E ORANGE AVE M7 | | | | CHULA VISTA | CA | 91911 | |
| J VOGLER ENTERPRISE LLC | | 15 EVELYN ST | | | | ROCHESTER | NY | 14606-5533 | |
| J VOGLER ENTERPRISE LLC | REID A HOLTER ESQ | 117 W MAIN ST | | | | VICTOR | NY | 14564 | |
| J VOGLER ENTERPRISES LLC | | PO BOX 24361 | | | | ROCHESTER | NY | 14624 | |
| J VOGLER ENTERPRISES LLC | REID A HOLTER ESQ | 117 W MAIN ST | | | | VICTOR | NY | 14564 | |
| J VOGLER ENTERPRISES LLC EFT | | PO BOX 24361 | | | | ROCHESTER | NY | 14624 | |
| J W F TECHNOLOGIES | | 3491 MUSTAFA DR | | | | CINCINNATI | OH | 45241 | |
| J W HORNYAK PRESENTATION | | SEMINARS | 7584 HEATHER CIRCLE | | | KENT | OH | 44240 | |
| J W MURDOCH & SONS | | 140 WEST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| J W MURDOCH AND SONS | | 140 WEST INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| J W SPEAKER CORPORATION | | PO BOX 1011 | | | | GERMANTOWN | WI | 53022-1011 | |
| J W WINCO | BILL SCHMOKER | PO BOX 674 | | | | KENOSHA | WI | 53141-0674 | |
| J W WINCO INC | | 2815 SOUTH CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| J W WINCO INC | | PO BOX 510035 | | | | NEW BERLIN | WI | 53151-0035 | |
| J WARD CONVILLE | | PO BOX 681 | | | | HATTIESBURG | MS | 39403 | |
| J ZAHN & CO | | 511 9TH ST NORTH | | | | ST PETERSBURG | FL | 33701 | |
| J&A INTERNATIONAL INC | | 145 WALNUT HILL DR | | | | WESTMINSTER | SC | 29693 | |
| J&C COMPANY | | 5000 NORTH 72ND ST | 5000 NORTH 72ND ST | | | LINCOLN | NE | 68507 | |
| J&D DESIGN SERVICES INC | | CRAFT LOGOTAPE PRINTING CO | 13710 W COMMERCE RD | | | DALEVILLE | IN | 47334 | |
| J&D ENTERPRISES | | 908 EVANS DR | | | | LUFKIN | TX | 75904 | |
| J&D ENTERPRISES | | PO BOX 152636 | | | | LUFKIN | TX | 75915-2636 | |
| J&F STEEL CORP | | 6600 CTR INDUSTRIAL DR | | | | JENISON | MI | 49428 | |
| J&F STEEL LLC/RYERSON TULL | MIKE VERCIMAK | 310 TECH DR | | | | BURNS HARBOR | IN | 46304 | |
| J&F WASTE | | 610 FINLEY AVE | | | | AJAX | ON | L1S2E3 | CANADA |
| J&H BERGE INC | | THE LABMART | 4111 S CLINTON AVE | | | SO PLAINFIELD | NJ | 07080 | |
| J&H VEHICLE SALES & SERVICE LL | | 230 N WASHINGTON ST | | | | CONSTANTINE | MI | 49042 | |
| J&H VEHICLE SALES & SERVICES L | TOM JONES | 230 N WASHINGTON | | | | CONSTANTINE | MI | 49042 | |
| J&J ATTORNEYS AT LAW | | INTERNATIONAL TRADE BUILDING | STE 2009 20TH FL 333 KEELUNG | ROAD SEC 1 TAIPEI 110 | | ROC | | | TAIWAN |
| J&J MACHINERY REPAIR INC | | 827 EAST MILLS AVE | | | | INDIANAPOLIS | IN | 46227 | |
| J&J SERVICES | | 801 W COLORADO | | | | RIO HONDO | TX | 78583 | |
| J&K RENAISSANCE | | 21951 LYON TRAIL N | | | | SOUTH LYON | MI | 48178 | |
| J&K SUPPLY | | LIMITED PARTNERSHIP | 19209 DES MOINES WAY SOUTH | | | SEATTLE | WA | 98148 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 1028 SOLUTION CTR | | | CHICAGO | IL | 60677 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 27690 GROESBECK HWY | | | ROSEVILLE | MI | 48066-2759 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 31800 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 405 GRANDVILLE AVE SW | | | GRAND RAPIDS | MI | 49503 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 420 W 9 MILE RD | | | HAZEL PK | MI | 48030 | |
| J&L AMERICA INC | | J&L INDUSTRIAL SUPPLY | 4301 WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273 | |
| J&L BAKER INC | | NAGEL PAPER & BOX CO | 5340 DIXIE HWY | | | SAGINAW | MI | 48601 | |
| J&L INDUSTRIAL SUPPLY | MAGDELINE D COLEMAN | BUCHANAN INGERSOLL PC | 1835 MARKET ST 14TH FL | | | PHILADELPHIA | PA | 19103-2985 | |
| J&L SPECIALTY STEEL INC | | ONE PPG PL 18TH FL | PO BOX 3373 | | | PITTSBURGH | PA | 15230-3373 | |
| J&L STRELINGER CO | | J&L INDUSTRIAL SUPPLY | 7833 RICKLE RD | | | LANSING | MI | 48917-9569 | |
| J&M PLATING INC | | 4500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61109-2924 | |
| J&M PRODUCTS | | 1647 TRUMAN ST | | | | SAN FERNANDO | CA | 91340 | |
| J&M REPRODUCTION CORPORATION | ACCOUNTS PAYABLE | 1200 ROCHESTER RD | | | | TROY | MI | 48083-2833 | |
| J&N ENTERPRISES INC | BILL ENGLISH | COMMERCIAL CONCEPTS & FURNISHI | 3622 NOLAND CT | | | INDEPENDENCE | MO | 64055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| J&R DELIVERY CORP | | 6236 N DIXIE | | | | DAYTON | OH | 45413 | |
| J&R DELIVERY CORP | | 6236 N DIXIE DR | | | | DAYTON | OH | 45414-3304 | |
| J&R TOOL INC | | 4575 S GARFIELD RD | | | | AUBURN | MI | 48611 | |
| J&S CHEMICAL CORP | | 9140 RAVENNA RD 7 | | | | TWINSBURG | OH | 44087 | |
| J&S GMBH | | | WERKZEUGBAU ROSTOCKER STRABE | 11 14641 WUSTERMARK GVZ | | | | | GERMANY |
| J&S GMBH WERKZEUGBAU STANZ & D | | STANZ UND DICHTUNGSTECHNIK | | | | | | | GERMANY |
| J&S GMBH WERKZEUGBAU STANZ & D | | J&S STANZ UND DICHTUNGSTECHNIK | ROSTOCKER STR 11 | | | WUSTERMARK | | 14641 | GERMANY |
| J&S MACHINING | | 4155 A GIBSON DR | | | | TIPP CITY | OH | 45371 | |
| J2 MANAGEMENT CORP | | 675 PROGRESS AVE | | | | SCARBOROUGH | ON | M1H 2W7 | CANADA |
| J3 ASSOCIATES  EFT C O FARBMAN MGMT GROUP | | 28400 NORTHWESTERN HWY 4TH FL | | | | SOUTHFIELD | MI | 48034-1839 | |
| JA QUALITY ASSURANCE GROUP | | 19418 GALLAGHER ST | | | | DETROIT | MI | 48234 | |
| JA QUALITY ASSURANCE GROUP | | 7838 NAVY ST | | | | DETROIT | MI | 48209-1854 | |
| JA QUALITY ASSURANCE GROUP | JULIO RODRIGUEZ | 19418 GALLAGHER ST | | | | DETROIT | MI | 48234-0000 | |
| JA QUALITY ASSURANCE GROUP EFT | | 7838 NAVY ST | SPRINGWELLS AVE | | | DETROIT | MI | 48209 | |
| JA QUALITY ASSURANCE GROUP EFT | | PO BOX 9603 | SPRINGWELLS AVE | | | DETROIT | MI | 48209 | |
| JA REINHARDT AND COINC | | PO BOX 202 | SPRUCE CABIN RD | | | MOUNTAINHOME | PA | 18342 | |
| JA RIGGS TRACTOR COMPANY | SHANNON RAPER | PO BOX 1399 | | | | LITTLE ROCK | AR | 72203 | |
| JAARSMA LINDA | | 5373 OLD DAM RD | | | | NEWAYGO | MI | 49337 | |
| JAARSMA TERRY | | 4230 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49544-1177 | |
| JABADE ANIL | | A 15 GOLDEN NOCK | ROAD NO2 KALINA | | | BOMBAY | | 400098 | |
| JABARA BARBARA | | 46253 TALLY HO DR | | | | MACOMB | MI | 48044 | |
| JABERG, MICHAEL | | 3197 S 400 W | | | | PERU | IN | 46970 | |
| JABIL CIRCUIT CO | | 10560 9TH ST N | | | | SAINT PETERSBURG | FL | 33716-230 | |
| JABIL CIRCUIT CO | | 10560 DR M L KING JR ST N | | | | SAINT PETERSBURG | FL | 33716-2307 | |
| JABIL CIRCUIT COMPANY | | 1700 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| JABIL CIRCUIT DE CHIHUAHUA | | ALEJANDRO DUMAS 11341 | | | | CHIHUAHUA | CHI | 31109 | MX |
| JABIL CIRCUIT DE CHIHUAHUA | | COMPLEJO INDUSTRIAL CHIHUAHUA | | | | CHIHUAHUA | CHI | 31109 | MX |
| JABIL CIRCUIT DE CHIHUAHUA S DE RL | | ALEJANDRO DUMAS 11341 | | | | CHIHUAHUA | | 31109 | MEX |
| JABIL CIRCUIT DE CHIHUAHUA S DE RL | | ALEJANDRO DUMAS 11341 | | | | CHIHUAHUA | | 31109 | MEXICO |
| JABIL CIRCUIT INC | | 10800 ROSEVELT BLVD | | | | ST PETERSBURG | FL | 33716 | |
| JABIL CIRCUIT INC | | 3800 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326 | |
| JABIL CIRCUIT INC | | ALEJANDRO DUMAS 11341 | | | | CHIHUAHUA | | 31109 | |
| JABIL CIRCUIT INC | | ALEJANDRO DUMAS 11341 | | | | CHIHUAHUA | CHI | 31109 | |
| JABIL CIRCUIT INC | | PO BOX 70914 | | | | CHICAGO | IL | 60673-0914 | |
| JABIL CIRCUIT INC | AIDA SIERRA | PO BOX 22829 | | | | ST PETERSBURG | FL | 33742-2829 | |
| JABIL CIRCUIT INC | DINA | 30 GREAT OAKS BLVD | | | | SAN JOSE | CA | 95119 | |
| JABIL CIRCUIT, INC | JABIL CIRCUIT INC | ALEJANDRO DUMAS 11341 | | | | CHIHUAHUA | | 31109 | |
| JABIL CIRCUIT, INC | | 10560 DR M L KING JR ST N ML | | | | SAINT PETERSBURG | FL | 33716-2307 | |
| JABIL CIRCUITS | | 10500 9TH ST NORTH | | | | SAINT PETERSBURG | FL | 33176 | |
| JABIL CIRCUITS | MARK FLEMING | 3800 GIDDING RD | | | | AUBURN HILLS | MI | 48326 | |
| JABIL CIRCUITS | MICHAEL A CZARNOTA | 3800 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326 | |
| JABIL LUXEMBOURG MANUFACTURING SARL | ACCOUNTS PAYABLE | PO BOX 22600 | | | | SAINT PETERSBURG | FL | 33742 | |
| JABIL SOUTH | DENNIS OREILLY | 10500 DR MLK JR ST NORTH | | | | ST PETERSBURG | FL | 33716 | |
| JABLONOSKI SUSAN | | 9170 EAST RUSTY SPUR | | | | SCOTTSDALE | AZ | 85255 | |
| JABLONSKI CURTIS | | 11106 WOODBRIDGE | | | | GRAND BLANC | MI | 48439 | |
| JABLONSKI JEFFREY L | | 417 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9695 | |
| JABLONSKI JERRY | | 3363 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| JABLONSKI JOHN | | 7978 MILLIGAN E | | | | BURGHILL | OH | 44404 | |
| JABLONSKI JOSEPH | | 3746 BOWEN RD | | | | LANCASTER | NY | 14086 | |
| JABLONSKI LINDA | | 5408 HARVEST CT | | | | BAY CITY | MI | 48706 | |
| JABLONSKI LOUIS | | 3746 BOWEN RD | | | | LANCASTER | NY | 14086-9699 | |
| JABLONSKI MARK A | | 1102 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9122 | |
| JABLONSKI MARTIN | | 69 HERITAGE DR | | | | LANCASTER | NY | 14086-1025 | |
| JABLONSKI MELISSA | | 11106 WOODBRIDGE | | | | GRAND BLANC | MI | 48439 | |
| JABLONSKI MICHAEL | | 3363 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| JABLONSKI PAMELA | | 41361 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038 | |
| JABLONSKI, CRAIG | | 2032 PORT GIBSON RD | | | | PALMYRA | NY | 14522 | |
| JABLONSKI, LOUIS | | 3746 BOWEN RD | | | | LANCASTER | NY | 14086 | |
| JABRE JEAN | | 28471 THORNY BRAE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| JABRE JEAN | | 29A WEDGEWOODE LN | | | | PONTIAC | MI | 48340 | |
| JABRE, JEAN M | | 28471 THORNY BRAE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| JACALYN J HARRIS | | 3400 VOLKMER RD | | | | CHESANING | MI | 48616 | |
| JACCO & ASSOCIATES INC | | 61 MILFORD DR | | | | HUDSON | OH | 44236 | |
| JACCO & ASSOCIATES INC | | 61 MILFORD DR | | | | HUDSON | OH | 44236-2727 | |
| JACCO AND ASSOCIATES INC | | PO BOX 74778 | | | | CLEVELAND | OH | 44194-0861 | |
| JACEE ELECTRICAL | | 434 WEST BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| JACELYN R SOBEK | | 3121 BEULAH ST | | | | SAGINAW | MI | 48601 | |
| JACHLES IMPERIAL LTD | | 30 RIDGELAND RD | | | | ROCHESTER | NY | 14623 | |
| JACHLES IMPERIAL LTD | | PO BOX 23703 | | | | ROCHESTER | NY | 14623-3703 | |
| JACHLEWSKI T | | 5236 BRIDLE PATH | | | | LEWISTON | NY | 14092 | |
| JACK & JOANN ALVERSON | | 4525 MILTON DR | | | | FLINT | MI | 48502 | |
| JACK ANDERSON | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| JACK ARTHUR | | 23540 VALLEY VIEW | | | | SOUTHFIELD | MI | 48034 | |
| JACK B RIDENOUR | | 225 COUNTRY CLUB DR STE A108 | | | | LARGO | FL | 34641 | |
| JACK BARBER | | 2964 N JUNIPER | | | | MIDLAND | MI | 48642 | |
| JACK BARTLETT | | 5569 WOODCREST DR | | | | MILTON | FL | 32583 | |
| JACK BRISBIN | | 47329 ASHLEY CT | | | | CANTON | MI | 48187 | |
| JACK CHOLCHER | | 12492 S SHUNK RD | | | | DAFTER | MI | 49724 | |
| JACK COLE CONTRACTING | | 11863 SOLZMAN RD | | | | CINCINNATI | OH | 45249 | |
| JACK COOPER TRANSPORT CO INC | | 3501 MANCHESTER TRAFFICWAY | | | | KANSAS CITY | MO | 64129-1338 | |
| JACK D PARR JR | | 6251 THE BANKS | | | | ONAWAY | MI | 49765 | |
| JACK DALE | | 1630 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3958 | |
| JACK E KERR | | 409 S FAYETTE ST | | | | SAGINAW | MI | 48602 | |
| JACK E KERR P15911 | | 409 SOUTH FAYETTE ST | | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACK F VOGEL | | 4121 OKEMOS RD STE 13 | | | | OKEMOS | MI | 48805 | |
| JACK GASTON | | 5340 PIERCE RD | | | | WARREN | OH | 44481 | |
| JACK HAMILTON | ATTY HAROLD D BLOCK | 710 N PLANKINTON AVE STE 801 | | | | MILWAUKEE | WI | 53203 | |
| JACK HAMILTON | HAMILTON JACK | 8248 S 88TH ST | | | | FRANKLIN | WI | 53132 | |
| JACK HC CHEN | | YUE YING CHEN JT TEN | 39 BOWERY STE 448 | | | NEW YORK | NY | 10002 | |
| JACK I LEIBOVITCH | | 502 BALTIMORE AVE | | | | TOWSON | MD | 21204 | |
| JACK I WEIN | | 1921 ABBOTT RD | | | | EAST LANSING | MI | 48823 | |
| JACK INDUSTRIAL SALES INC | | 1321 BUENA VISTA ST NE | | | | CANTON | OH | 44714 | |
| JACK J KOLBERG CO INC | | 8825 SHERIDAN DR | | | | BUFFALO | NY | 14221 | |
| JACK J KOLBERG CO INC | | PO BOX 4571 | | | | BUFFALO | NY | 14240 | |
| JACK JENEFSKY BOWMAN SUPPLY CO | | 225 N IRWIN ST | PO BOX 1404 | | | DAYTON | OH | 45401 | |
| JACK KA CATERING INC | | 1001 INDUSTRIAL PK DR | | | | CLINTON | MS | 39056 | |
| JACK KA CATERING INC | | 2411 PADEN ST | | | | JACKSON | MS | 39204 | |
| JACK L JAFFE | | 30685 BARRINGTON STE 130 | | | | MADISON HTS | MI | 48071 | |
| JACK L MOLINE EXECUTOR ESTATE OF HAZEL DORIS CHARLES AND ADMINISTRATOR ESTATE OF LAWRENCE CHARLES | LAW OFFICE OF LENORE C GARON | 2412 FALLS PLACE COURT | | | | FALLS CHURCH | VA | 22302 | |
| JACK LYONS TRUCK PARTS | LORI | 5811 ENTERPRISE PKWY | | | | FT MEYERS | FL | 33905 | |
| JACK M | | 12 THE PRIORY | SANDOWN RD WAVERTREE | | | LIVERPOOL | | L15 4JD | UNITED KINGDOM |
| JACK MARCO CARPENTER | | 8371 SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| JACK MARTIN & ASSOCIATES | | 9422 S SAGINAW | | | | GRAND BLANC | MI | 48439 | |
| JACK MARTIN AND ASSOCIATES | | 9422 S SAGINAW | | | | GRAND BLANC | MI | 48439 | |
| JACK MAXWELL | | 20212 E 106TH N | | | | CLAREMORE | OK | 74017 | |
| JACK MC CULLOUGH STAND TRUSTEE | | ACCT OF DENNIS M RHYNE | CASE 86 S 16051 | PO BOX 97220 | | CHICAGO | IL | 35538-1949 | |
| JACK MC CULLOUGH STAND TRUSTEE ACCT OF DENNIS M RHYNE | | CASE 86 S 16051 | PO BOX 97220 | | | CHICAGO | IL | 60678-7220 | |
| JACK MCCULLOUGH CHAP 13 TRUST | | ACCT OF BRIAN T CONCANNON | PO BOX 97220 | | | CHICAGO | IL | 006484244 | |
| JACK MCCULLOUGH CHAP 13 TRUST ACCT OF BRIAN T CONCANNON | | PO BOX 97220 | | | | CHICAGO | IL | 60678 | |
| JACK MORTON WORLDWIDE | | PO BOX 7247 8686 | | | | PHILADELPHIA | PA | 19170-8686 | |
| JACK NADEL INC | | 16263 LAGUNA CANYON RD | STE 100 | | | IRVINE | CA | 92618-3603 | |
| JACK NADEL INC | | 9950 JEFFERSON BLVD | | | | CULVER CITY | CA | 90232 | |
| JACK NADEL INC | | JACK NADEL CO | 9950 W JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| JACK NADEL INC | | PO BOX 60935 | | | | LOS ANGELES | CA | 90060-0935 | |
| JACK PIKE | | 33602 BREMERTON ST | | | | DANA POINT | CA | 92629 | |
| JACK R ITZKOWITZ | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| JACK R KETTLER AND GEORGETTA KETTLER JT TEN | JACK R KETTLER | 1211 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1105 | |
| JACK RABBIT EXPRESS INC | CURT MOORE | 4912 ROSEHILL | | | | SHAWNEE | KS | 66216 | |
| JACK RAPER INDIANA | KATHY | 145 W. 14TH | | | | ANDERSON | IN | 46016 | |
| JACK RAPER INDUSTRIAL SUPPLY | | INC | 145 W 14TH ST | PO BOX 2189 | | ANDERSON | IN | 46018 | |
| JACK ROY KELLY | | 1328 RUBYANN DR | | | | SAGINAW | MI | 48601 | |
| JACK T | | FLAT 12 THE PRIORY | SANDOWN RD WAVERTREE | | | LIVERPOOL | | L15 4DJ | UNITED KINGDOM |
| JACK TYLER ENGINEERING CO | | PO BOX 194318 | | | | LITTLE ROCK | AR | 72219-4318 | |
| JACK WASSERMAN ESQ | | 317 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| JACK WEINSTEIN | | 805 SOUTH MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| JACK WEINSTEIN | | ACCT OF ARCHER DALE | CASE 94 4604 CK 4 | 805 S MICHIGAN AVE | | SAGINAW | MI | 37536-5513 | |
| JACK WEINSTEIN ACCT OF ARCHER DALE | | CASE 94 4604 CK 4 | 805 S MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| JACK WHITWORTH | | 8065 HOLLEY COURT | | | | CATOOSA | OK | 74015 | |
| JACK WOLCOTT | | 8065 HOLLEY COURT | | | | DAPHNE | AL | 36526 | |
| JACKET INDUSTRIAL SALES INC | | 1321 BUENA VISTA ST NE | | | | CANTON | OH | 44714-1078 | |
| JACKETS FOR JOBS INC | | 5555 CONNER ST STE 2097 | | | | DETROIT | MI | 48213 | |
| JACKETT CAROL | | 8654 S WILDWOOD DR | | | | OAK CREEK | WI | 53154 | |
| JACKETT JAMES | | 9612 KELLER RD | | | | CLARENCE CTR | NY | 14032 | |
| JACKEY D | | 9794 S ST RD 109 | | | | MARKLEVILLE | IN | 46056-9740 | |
| JACKIE M WURZER | | 2466 NIAGARA RD | | | | NIAGARA FALL | NY | 14304 | |
| JACKIE M WURZER | | 2466 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304 | |
| JACKIE R STOVER | | 4309 EMERALD LN SE | | | | DECATUR | AL | 35603 | |
| JACKIE TAYLOR | | 9 GREENWOOD CIRCLE | | | | N TONAWANDA | NY | 14120 | |
| JACKIE TAYLOR | | ACCT OF GENE A TAYLOR | SS 093 30 1323 | 9 GREENWOOD CIRCLE | | N TONAWANDA | NY | 093301323 | |
| JACKIE TAYLOR ACCT OF GENE A TAYLOR | | 9 GREENWOOD CIRCLE | | | | N TONAWANDA | NY | 14120 | |
| JACKIEWICZ PATRICIA | | 1868 HILLIMOUNT NW | | | | GRAND RAPIDS | MI | 49504 | |
| JACKIEWICZ STEPHEN | | 1725 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| JACKOWSKI RAYMOND L | | 4441 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-8628 | |
| JACKS CREEK PRP GROUP ADMIN | | FUND C O KIRKPATRICK &LOCKHART | 240 N 3RD ST | | | HARRISBURG | PA | 17101-1507 | |
| JACKS CREEK PRP GROUP ADMIN FUND C O KIRKPATRICK ANDLOCKHART | | 240 N 3RD ST | | | | HARRISBURG | PA | 17101-1507 | |
| JACKS CREEK SITKIN SMELTING | | SITE ESCROW ACCT | D CHADSEY LIPPES SILVERSTEIN | 28 CHURCH ST 700 GUARANTY BLDG | | BUFFALO | NY | 14202 | |
| JACKS FLOODLIGHT SERVICE | | 29800 LITTLE MACK | | | | ROSEVILLE | MI | 48066 | |
| JACKS FLOODLIGHT SERVICE CO | | 30201 LITTLE MACK AVE | | | | ROSEVILLE | MI | 48066-2243 | |
| JACKS JEFFREY R | | 960 NORTHBROOK DR | | | | ORMOND BEACH | FL | 32174-3970 | |
| JACKSON & KELLY | | 1600 LAIDLEY TOWERS | | | | CHARLESTON | WV | 25322 | |
| JACKSON ALICE A | | PO BOX 31162 | | | | JACKSON | MS | 39286-1162 | |
| JACKSON ALLEN | | 13134 WEBSTER RD | | | | CLIO | MI | 48420 | |
| JACKSON ALON | | 292 RALPH ST | | | | SOMERSET | NJ | 08873 | |
| JACKSON ALVA | | 6685 LEXINGTON PL NORTH | | | | DAYTON | OH | 45424 | |
| JACKSON ALVIN D | | 3677 MOUNT CARMEL LN | | | | MELBOURNE | FL | 32901 | |
| JACKSON AND KELLY | | PO BOX 553 | | | | CHARLESTON | WV | 25322 | |
| JACKSON ANDRE | | 262 DEMOREST AVE | | | | COLUMBUS | OH | 43204 | |
| JACKSON ANDY | | 119 INGRAHAM | | | | BAY CITY | MI | 48708 | |
| JACKSON ANNETTE | | 2138 MALVERN AVE | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON ANNIE | | 147 BOWERS RD | | | | VLHRMOSO SPGS | AL | 35775-7007 | |
| JACKSON ANNIE J | | 369 WARNER AVE | | | | SYRACUSE | NY | 13205-1464 | |
| JACKSON ANTHONY | | 4611 BLUEHAVEN DR | | | | DAYTON | OH | 45406 | |
| JACKSON ANTHONY | | 4887 E 500 S | | | | MIDDLETOWN | IN | 47356 | |
| JACKSON ANTHONY | | 940 S PLNTIA AVE P | | | | PLACENTIA | CA | 92870 | |
| JACKSON ANTOINE | | 335 S 25TH ST | | | | SAGINAW | MI | 48601-6343 | |
| JACKSON ARLETHA | | 1736 HAROLD | | | | DAYTON | OH | 45406 | |
| JACKSON ARTHUR | | 5914 FIFE TRAIL | | | | CARMEL | IN | 46033 | |
| JACKSON AUDREY | | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| JACKSON AUTOMATIC SPRINKLER CO | | 347 E MAIN ST | | | | SPRING ARBOR | MI | 49283 | |
| JACKSON AUTOMATIC SPRINKLER LT | | 347 E MAIN ST | | | | SPRING ARBOR | MI | 49283 | |
| JACKSON BARBARA | | 270 MOUNT VERNON DR APT 120 | | | | XENIA | OH | 45385 | |
| JACKSON BARBARA | | 38 N WALNUT ST | | | | GERMANTOWN | OH | 45327-1636 | |
| JACKSON BARBARA | | 540 SIMMONS ST | | | | MAGNOLIA | MS | 39652 | |
| JACKSON BARBARA | | PO BOX 1054 | | | | YOUNGSTOWN | OH | 44501-1054 | |
| JACKSON BELINDA | | 3939 SHAGBARK LN | | | | BEAVERCREEK | OH | 45440 | |
| JACKSON BERNARD | | 5029 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | |
| JACKSON BETTY G | | 3222 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 | |
| JACKSON BILLY | | 12 ROWLAND DR | | | | FAIRBORN | OH | 45324 | |
| JACKSON BLUE PRINT & SUPPLY | | 121 E PEARL ST | PO BOX 182 | | | JACKSON | MS | 39205 | |
| JACKSON BLUE PRINT & SUPPLY | JACKSON BLUE PRINT & SUPPLY INC | 699 MONROE ST | | | | JACKSON | MS | 39202 | |
| JACKSON BLUE PRINT & SUPPLY CO | | 121 E PEARL ST | | | | JACKSON | MS | 39201-3104 | |
| JACKSON BLUE PRINT & SUPPLY INC | | 699 MONROE ST | | | | JACKSON | MS | 39202 | |
| JACKSON BOGAN, NOEL | | 691 THOMASVILLE RD | | | | FLORENCE | MS | 39073 | |
| JACKSON BONNIE K | | 1408 E MCLEAN AVE | | | | BURTON | MI | 48529-1612 | |
| JACKSON BOONMEE W | | 125 WICK DR | | | | BOILING SPRINGS | SC | 29316 | |
| JACKSON BRADLEY | | 339 N ALICE AVE | | | | ROCHESTER | MI | 48307-1814 | |
| JACKSON BRENDA | | 1304 SW JEFFERSON ST | | | | ATHENS | AL | 35611-3530 | |
| JACKSON BRENDA | | 26 OHIO ST | | | | FAIRBORN | OH | 45324 | |
| JACKSON BRENDA L | | 4731 PIERPONT DR | | | | TROTWOOD | OH | 45426-1946 | |
| JACKSON BRIAN | | 38 PKSIDE ST | | | | SOMERSET | NJ | 08873 | |
| JACKSON BRIAN | | 852 BRIDLE COURT | | | | CARMEL | IN | 46032 | |
| JACKSON BROTHERS | | 2060 N MORLEY | | | | MOBERLY | MO | 65270 | |
| JACKSON BYRON | | 5405 CLOISTERS DR | | | | CANFIELD | OH | 44406 | |
| JACKSON C | | 5675 ROSWELL RD NO 66B | | | | ATLANTA | GA | 30342 | |
| JACKSON CAROLYN | | 106 EVA DR | | | | PEARL | MS | 39208 | |
| JACKSON CHARLENE | | 203 DORINGTON RD | | | | ROCHESTER | NY | 14609 | |
| JACKSON CHARLES | | 837 OREGON AVE | | | | MCDONALD | OH | 44437 | |
| JACKSON CHARLES | | 944 SPRING CT SW | | | | DECATUR | AL | 35603-1233 | |
| JACKSON CHRISTINE | | 1733 BENJAMIN ST | | | | SAGINAW | MI | 48602 | |
| JACKSON CHRISTOPHER | | 1791 BRENTWOOD DR | | | | TROY | MI | 48098 | |
| JACKSON CHRISTOPHER | | 1924 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| JACKSON CIRCUIT COURT | | ACCT OF COY D DARBY | 415 E 12TH ST 3RD FLR | | | KANSAS CITY | MO | 49562-0008 | |
| JACKSON CIRCUIT COURT | | PO BOX 122 | | | | BROWNSTOWN | IN | 47220 | |
| JACKSON CIRCUIT COURT ACCT OF COY D DARBY | | 415 E 12TH ST 3RD FLR | | | | KANSAS CITY | MO | 64106 | |
| JACKSON CITY TAX COLLECTOR | | 161 WEST MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| JACKSON CLARENCE | | 6004 PORTER LN | | | | NOBLESVILLE | IN | 46062 | |
| JACKSON CLARENCE A | | 10015 DEERING ST | | | | FISHERS | IN | 46038-9161 | |
| JACKSON CLIFFORD | | 309 PIONEER TRAIL | | | | HENRIETTA | TX | 76365 | |
| JACKSON CLIFTON | | 106 EVA DR | | | | PEARL | MS | 39208-5845 | |
| JACKSON CLINT | | 905 FOURTH ST | | | | SANDUSKY | OH | 44870 | |
| JACKSON CLYDE | | 3197 LOWER RIVER RD | | | | DECATUR | AL | 35603 | |
| JACKSON CNTY FRIEND OF COURT | | ACCT OF JOHN M BARTON | CASE 91 57677 DM | 312 S JACKSON ST | | JACKSON | MI | 37642-9421 | |
| JACKSON CNTY FRIEND OF COURT ACCT OF JOHN M BARTON | | CASE 91 57677 DM | 312 S JACKSON ST | | | JACKSON | MI | 49201 | |
| JACKSON CO MO | | JACKSON COUNTY | MANAGER OF FINANCE | PO BOX 219747 | | KANSAS CITY | MO | 64121 | |
| JACKSON CO MS | | JACKSON CO TAX COLLECTOR | COURTHOUSE | PO BOX 998 | | PASCAGOULA | MS | 39567 | |
| JACKSON COMMUNICATIONS INC | | 309A AIRPORT RD | | | | PEARL | MS | 39208 | |
| JACKSON COMMUNICATIONS INC | | 309 AIRPORT RD S STE A | | | | PEARL | MS | 39208-6678 | |
| JACKSON COMMUNITY COLLEGE | | BUSINESS OFFICE | 2111 EMMONS RD | | | JACKSON | MI | 49201 | |
| JACKSON CORNELIUS | | 1000 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4909 | |
| JACKSON COUNTY | | MANAGER OF FINANCE | PO BOX 219747 | | | KANSAS CITY | MO | 64121-9747 | |
| JACKSON COUNTY | JACKSON COUNTY MANAGER OF FINANCE BANKRUPTCY | 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY | MANAGER OF FINANCE | COLLECTION DEPARTMENT | 415 E 12TH ST | | | KANSAS CITY | MO | 64106-8401 | |
| JACKSON COUNTY CIRCUIT COURT | | ACCT OF CURTIS TURNER | CASE DR91 7988 | 415 EAST 12TH ST 3RD FL | | KANSAS CITY | MO | 48966-4630 | |
| JACKSON COUNTY CIRCUIT COURT ACCT OF CURTIS TURNER | | CASE DR91 7988 | 415 EAST 12TH ST 3RD FL | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY CLERK | | 312 S JACKSON ST | | | | JACKSON | MI | 49201 | |
| JACKSON COUNTY COURT CIRCUIT | | FOR ACCT OF L J GRADO | CASEDR83 4960 | 415 EAST 12TH ST | | KANSAS CITY | MO | | |
| JACKSON COUNTY COURT CIRCUIT FOR ACCT OF L J GRADO | | CASEDR83 4960 | 415 EAST 12TH ST | | | KANSAS CITY | MO | 64106 | |
| JACKSON COUNTY CLERK | | COURTHOUSE | | | | BROWNSTOWN | IN | 47220 | |
| JACKSON COUNTY FOC C O MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| JACKSON COUNTY FRIEND OF COURT | | ACCT OF JACOB PIKAART | CASE 93 64453 DM | 1697 LANSING AVE | | JACKSON | MI | 49202-2135 | |
| JACKSON COUNTY FRIEND OF COURT | | ACCT OF JAMES M BARRUS | CASE 93 66362 DM | 1697 LANSING AVE | | JACKSON | MI | 49202-2105 | |
| JACKSON COUNTY FRIEND OF COURT | | ACCT OF RONALD GUTIERREZ | CASE 91 60193 DM | 1697 LANSING AVE | | JACKSON | MI | 49202-2135 | |
| JACKSON COUNTY FRIEND OF COURT ACCT OF JACOB PIKAART | | CASE 93 64453 DM | PO BOX 1070 | | | JACKSON | MI | 49204 | |
| JACKSON COUNTY FRIEND OF COURT ACCT OF JAMES M BARRUS | | CASE 93 66362 DM | PO BOX 1070 | | | JACKSON | MI | 49204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON COUNTY FRIEND OF COURT ACCT OF RONALD GUTIERREZ | | CASE 91 80193 DM | PO BOX 1070 | | | JACKSON | MI | 49204 | |
| JACKSON COUNTY MANAGER OF FINANCE | | BANKRUPTCY 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| JACKSON CRAIG | | 13456 WANDERING WAY | | | | NOBELSVILLE | IN | 46060-8010 | |
| JACKSON CTY FOC | | ACT OF J PIKAART 93 64453DM | 1697 LANSING AVE | | | JACKSON | MI | 49202-2135 | |
| JACKSON CTY FOC ACT OF J PIKAART 93 64453DM | | 1697 LANSING AVE | | | | JACKSON | MI | 49202-2165 | |
| JACKSON CTY JUVENILE CT | | 936 FLEMING AVE | | | | JACKSON | MI | 49202 | |
| JACKSON CURTIS | | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| JACKSON CURTIS | | 2118 NORWOOD BLVD | | | | FLORENCE | AL | 35630 | |
| JACKSON CYNTHIA | | 1320 WAKEFIELD AVE | | | | DAYTON | OH | 45406-2925 | |
| JACKSON CYNTHIA | | 1401 OLD HIGHWAY 51 NE | | | | BROOKHAVEN | MS | 39601-9552 | |
| JACKSON CYNTHIA | | 3514 SPANN ST | | | | HUNTSVILLE | AL | 35810 | |
| JACKSON DAMON | | 11021 FALL DR | | | | INDIANAPOLIS | IN | 46229 | |
| JACKSON DARNA | | 9005 WALKER RD APT 1301 | | | | SHREVEPORT | LA | 71118-2484 | |
| JACKSON DARNYSHA | | 178B KENVILLE RD | | | | BUFFALO | NY | 14215 | |
| JACKSON DAVID | | 90 CAMPBELL DR | | | | HUYTON | | L14 7QQ | UNITED KINGDOM |
| JACKSON DAVID | | 4443 E 150 N | | | | ANDERSON | IN | 46012 | |
| JACKSON DAVID | | 4443 E 150 NORTH | | | | ANDERSON | IN | 46012 | |
| JACKSON DAVID | | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48603-6333 | |
| JACKSON DAVID | | 925 KUMLER AVE | | | | DAYTON | OH | 45407 | |
| JACKSON DAVID | | PO BOX 6371 | | | | KOKOMO | IN | 46904-6371 | |
| JACKSON DAWN | | 2096 SOUTH STATE RD | | | | DAVISON | MI | 48423 | |
| JACKSON DEATRIA | | 25 PKSIDE ST | | | | SOMERSET | NJ | 08873 | |
| JACKSON DEBORAH W | | 123 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1331 | |
| JACKSON DELORES | | 1100 E NORTH ST | | | | KOKOMO | IN | 46901 | |
| JACKSON DERICK | | 866 INFIRMARY RD | | | | DAYTON | OH | 45427 | |
| JACKSON DERRICK | | 4816 LIBBY DR | | | | WICHITA FALLS | TX | 76310 | |
| JACKSON DERWIN | | 335 S 28TH ST | | | | SAGINAW | MI | 48601 | |
| JACKSON DIANA | | 15705 MOYER RD | | | | GERMANTOWN | OH | 45327 | |
| JACKSON DIANE | | 220 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| JACKSON DIESEL SERVICE | | 724 AIRWAYS BLVD | | | | JACKSON | TN | 38301-3252 | |
| JACKSON DONALD | | 13240 BISHOP RD | | | | ST CHARLES | MI | 48655-9697 | |
| JACKSON DONALD | | 681 MARTHA AVE | | | | CAMPBELL | OH | 44405 | |
| JACKSON DONALD R | | 5772 MACKINAW RD | | | | SAGINAW | MI | 48604-9769 | |
| JACKSON DONNIE | | 1085 FRANK RD | | | | OCILLA | GA | 31774 | |
| JACKSON DORATHEA J | | 1670 N KINGS HWY | | | | LUTHER | MI | 49656-9629 | |
| JACKSON DORIS A | | 3278 DANVILLE RD | | | | MOULTON | AL | 35650-0000 | |
| JACKSON DOUGLAS | | 77 N JACKSON ST | | | | SABINA | OH | 45169 | |
| JACKSON DOUGLAS | | 9970 BRAY RD | | | | MILLINGTON | MI | 48746 | |
| JACKSON DUDLEY C INC | | HELENA INDUSTRIAL PK | | | | HELENA | AL | 35080 | |
| JACKSON DUDLEY C INC EFT | | HELENA INDUSTRIAL PK | | | | HELENA | AL | 35080 | |
| JACKSON DUDLEY C INC EFT | | PO BOX 261 | | | | HELENA | AL | 35080 | |
| JACKSON EDDIE | | 1651 FOREST AVE APT A 1 | | | | JACKSON | MS | 39213 | |
| JACKSON EDWARD | | 3895 WADSWORTH | | | | SAGINAW | MI | 48601-6432 | |
| JACKSON EDWARD | | 93 GOTHIC ST | | | | ROCHESTER | NY | 14621 | |
| JACKSON EMMA | | 520 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| JACKSON ERIC | | 24 CONGRESS | | | | BATTLE CREEK | MI | 49017 | |
| JACKSON ERIKA | | 2849 HEATHER LN NW | | | | WARREN | OH | 44485 | |
| JACKSON ERROL | | 609 S 14TH ST | | | | SAGINAW | MI | 48601-1922 | |
| JACKSON ESTELLA A | | 1410 PALMYRA RD SW | | | | WARREN | OH | 44485-3737 | |
| JACKSON EVELYN | | 841 LANDSDOWNE AVE NW | | | | WARREN | OH | 44485-2227 | |
| JACKSON FAYE | | 509 EAST LEMON ST | | | | FITZGERALD | GA | 31750 | |
| JACKSON FELTON L | | 2947 BURLINGTON DR | | | | SAGINAW | MI | 48601-6982 | |
| JACKSON FORREST | | 9137 MANSFIELD RD APT 121 | | | | SHREVEPORT | LA | 71118-3144 | |
| JACKSON FREDERICK | | 2405 HAMMEL ST | | | | SAGINAW | MI | 48601-2444 | |
| JACKSON G | | 305 CTNEY DR SW NO 801 | | | | DECATUR | AL | 35603 | |
| JACKSON GARRY L | | 5713 PENWICK CT | | | | DAYTON | OH | 45431-2942 | |
| JACKSON GLADYS | | 150 INGRAM ST | | | | LEIGHTON | AL | 35646-3305 | |
| JACKSON GLENDA | | 923 BEECH ST | | | | MIDDLETOWN | OH | 45042 | |
| JACKSON GLENN | | 4715 MARILYN ST | | | | VASSAR | MI | 48768-1140 | |
| JACKSON GREGORY | | 2849 HEATHER LN NW | | | | WARREN | OH | 44485 | |
| JACKSON GWANICE | | 1010 MARY COURT | | | | CANTON | MS | 39046 | |
| JACKSON HARCOURT MARY | | 1688 E200 N | | | | KOKOMO | IN | 46901 | |
| JACKSON HARRY | | 3731 GAINES BASIN RD | | | | ALBION | NY | 14411 | |
| JACKSON HIRSH INC | HEIDI | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062-2542 | |
| JACKSON HIRSH INC | | 700 ANTHONY TRAIL | | | | NORTHBROOK | IL | 60062 | |
| JACKSON HIRSH INC | | CARD GUARD | 700 ANTHONY TRL | | | NORTHBROOK | IL | 60062-2542 | |
| JACKSON HIRSH INC | SALES | 700 ANTHONY TRL | | | | NORTHBROOK | IL | 60062-2542 | |
| JACKSON IAN | | 10 RED RUM CLOSE | | | | AINTREE | | L99HT | UNITED KINGDOM |
| JACKSON II STEVEN | | 929 WILMINGTON PK A | | | | DAYTON | OH | 45420 | |
| JACKSON III ISAAC | | 608 TENTH ST | | | | JONESVILLE | LA | 71343-2946 | |
| JACKSON INCDUDLEY COD | COD ONLY | PO BOX 261 | HELENA INDUSTRIAL PK | | | HELENA | AL | 35080 | |
| JACKSON INSTRUMENTATION | | & CONTROLS | PO BOX 237 | | | PLEASANT LAKE | MI | 49272 | |
| JACKSON INSTRUMENTATION & CONT | | PO BOX 237 | | | | PLEASANT LAKE | MI | 49272 | |
| JACKSON IRVIN | | 419 KNIGHTSBRIDGE DR | | | | HAMILTON | OH | 45011 | |
| JACKSON J | | 5269 KNOLLWOOD DR | | | | PARMA | OH | 44129 | |
| JACKSON JACQUELYN S | | 1804 S BERKLEY RD | | | | KOKOMO | IN | 46902-6004 | |
| JACKSON JADE | | 559 E BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| JACKSON JAMES | | 908 COUNTY RD 322 | | | | MOULTON | AL | 35650 | |
| JACKSON JAMES | | PO BOX 282 | | | | DECATUR | AL | 35602-0282 | |
| JACKSON JAMES J | | 19925 GULF BLVD NO 403 | | | | INDIAN SHORES | FL | 33785 | |
| JACKSON JAMES J | | 8079 CONGRESS DR | | | | MOORESVILLE | IN | 46158 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON JAMES J | | ADD CHG PER W9 07 19 05 CP | 19925 GULF BLVD NO 403 | | | INDIAN SHORES | FL | 33785 | |
| JACKSON JAMES L | | 1810 JOY RD | | | | SAGINAW | MI | 48601-6875 | |
| JACKSON JAMES L | | 220 S 25TH ST | | | | SAGINAW | MI | 48601-6306 | |
| JACKSON JAMES L | | 9066 NORTH MAURA LN | | | | BROWN DEER | WI | 53223 | |
| JACKSON JAMES P | | 1138 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2744 | |
| JACKSON JAMIE | | 2672 SAMUEL DR | | | | SAGINAW | MI | 48601 | |
| JACKSON JAMODD | | 112 NOTALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JACKSON JANET | | 5968 DOWNS RD NW | | | | WARREN | OH | 44481-9417 | |
| JACKSON JANET R | | 1626 WESTHAMPTON DR | | | | YOUNGSTOWN | OH | 44515-3859 | |
| JACKSON JANIE | | 9066 NORTH MAURA LN | | | | BROWN DEER | WI | 53223 | |
| JACKSON JASMINE | | 4860 THORAIN CT | | | | TROTWOOD | OH | 45416 | |
| JACKSON JEFFREY | | 1214 17TH AVE | | | | SO MILWAUKEE | WI | 53172-1403 | |
| JACKSON JENNIFER | | 541 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44502-2524 | |
| JACKSON JERRY F | | 7418 CAMPFIRE RUN | | | | INDIANAPOLIS | IN | 46236-9260 | |
| JACKSON JERRY F | JERRY F JACKSON | 7418 CAMPFIRE RUN | | | | INDIANAPOLIS | IN | 46236-9260 | |
| JACKSON JESS W & ASSOCIATES I | | 4852 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| JACKSON JILLIAN | | 703 ORIENT ST | | | | MEDINA | NY | 14103 | |
| JACKSON JIMMIE M | | 3005 KATHLEEN AVE | | | | DAYTON | OH | 45405-2832 | |
| JACKSON JIMMY E & KATHLEEN M | | 1508 LEE ST SW | | | | WYOMING | MI | 49509 | |
| JACKSON JIMMY E & KATHLEEN M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JACKSON JOE | | 4070 FLEETWOOD | | | | DAYTON | OH | 45416 | |
| JACKSON JOHN | | 14005 HWY 72 | | | | CHEROKEE | AL | 35616 | |
| JACKSON JOHN | | 14098 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| JACKSON JOHN | | 4325 LAMSON ST | | | | SAGINAW | MI | 48601-6774 | |
| JACKSON JOHN | | 5968 DOWNS RD NW | | | | WARREN | OH | 44481 | |
| JACKSON JOHN | | PO BOX 7573 | | | | JACKSON | MS | 39284-7573 | |
| JACKSON JOHNIE M | | 5005 CEDARBROOK DR | | | | SAGINAW | MI | 48603 | |
| JACKSON JONATHAN R | | 501 LAND DR | | | | DAYTON | OH | 45440 | |
| JACKSON JONATHAN R | | 501 LAND DR | | | | DAYTON | OH | 45440-3701 | |
| JACKSON JOSEPH | | 126 EASTWIND DR | | | | WARREN | OH | 44484 | |
| JACKSON JR DAVE | | 111 AYRAULT DR | | | | AMHERST | NY | 14228-1928 | |
| JACKSON JR ISIAH | | 2026 ROBINSON RD APT 1 | | | | JACKSON | MS | 39209 | |
| JACKSON JR JAMES M | | 519 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870-8133 | |
| JACKSON JR MICHAEL | | 4317 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| JACKSON JR ROBERT L | | 521 W BUNDY AVE | | | | FLINT | MI | 48505-5904 | |
| JACKSON JR WILLIE | | 1125 DAYKET CIRCLE | | | | MIAMISBURG | OH | 45342 | |
| JACKSON JUANITA | | 1331B TITTABAWASSEE | | | | SAGINAW | MI | 48604 | |
| JACKSON KAREN | | 2041 DAYTON PIKE | | | | GERMANTOWN | OH | 45327 | |
| JACKSON KAREN S | | 12354 N LEWIS RD | | | | CLIO | MI | 48420-9156 | |
| JACKSON KATHY | | 3539 COZY CAMP RD | | | | DAYTON | OH | 45439-1127 | |
| JACKSON KEE | | 112 NOTALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JACKSON KENNETH | | 102 ARBOR COURT | | | | BRANDON | MS | 39042 | |
| JACKSON KENNETH | | 1315 DILLON ST | | | | SAGINAW | MI | 48601 | |
| JACKSON KENNETH | | 1514 NIGHTFALL CIRCLE | | | | COLUMBUS | OH | 43211 | |
| JACKSON KENNETH | | 2525 GERMANTOWN ST APT C | | | | DAYTON | OH | 45408 | |
| JACKSON KENNETH | | 478 GRANGE HALL RD | | | | VICKSBURG | MS | 39180 | |
| JACKSON KEVIN | | 2179 BURTON ST | | | | WARREN | OH | 44484 | |
| JACKSON KHAMISI | | 13 NEW ST | | | | JAMESBURG | NJ | 08831 | |
| JACKSON KIM | | 6003 COTILLION COURT | | | | CLAYTON | OH | 45315 | |
| JACKSON KISHSINA | | 20 DELRAY | | | | SAGINAW | MI | 48601 | |
| JACKSON KISTLER VICKI | | 5154 N 250 W | | | | KOKOMO | IN | 46901 | |
| JACKSON KRISTINE | | 5535 W MICHIGAN AVE | | | | SAGINAW | MI | 48603-6333 | |
| JACKSON LAMAR | | 4164 CREST DR | | | | DAYTON | OH | 45416-1204 | |
| JACKSON LARECHEIA | | 5916 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 | |
| JACKSON LARRY | | 3911 REXFORD DR | | | | BEAVERCREEK | OH | 45430 | |
| JACKSON LASHELL | | 5959 HILLARY ST | | | | TROTWOOD | OH | 45426 | |
| JACKSON LATEEF | | 139 DELAWARE AVE | | | | CLIFFWOOD | NJ | 07721 | |
| JACKSON LAURA | | 10492 HARBOURVIEW DR | | | | NORTHPORT | AL | 35475 | |
| JACKSON LAYMON | | PO BOX 55 | | | | HILLSBORO | AL | 35643-0055 | |
| JACKSON LEAH | | 1215 MT ZION RD NW | | | | BROOKHAVEN | MS | 39601-9034 | |
| JACKSON LEILA | | 160 WHISPERING PINES RD | | | | ATTALLA | AL | 35954 | |
| JACKSON LINDA | | PO BOX 463 | | | | KOKOMO | IN | 46903 | |
| JACKSON LISA | | 1977 BURBANK AVE | | | | YOUNGSTOWN | OH | 44509 | |
| JACKSON LOIS | | 4901 PENSACOLA BLVD | | | | MORAINE | OH | 45439 | |
| JACKSON LORI | | 146 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404 | |
| JACKSON LULA | | 2015 BEVERLY CT | | | | ANDERSON | IN | 46011 | |
| JACKSON LUYE REBUILDERS INC | | 2322 TREAT ST | | | | ADRIAN | MI | 49221 | |
| JACKSON LYNNE | | 169 ROWAN DR | | | | KIRKBY ROW ESTATE | | L32 0SG | UNITED KINGDOM |
| JACKSON M | | PO BOX 5316 | | | | DECATUR | AL | 35601 | |
| JACKSON MACHINE PRODUCTS | | 690 AJAX DR | | | | MADISON HEIGHTS | MI | 48071-2480 | |
| JACKSON MACHINE PRODUCTS INC | | 690 AJAX DR | | | | MADISON HEIGHTS | MI | 48071-2414 | |
| JACKSON MACHINERY CO | | 3201 E ROYALTON RD | | | | CLEVELAND | OH | 44147 | |
| JACKSON MACHINERY COMPANY INC | | 3201 E ROYALTON RD | | | | BROADVIEW HTS | OH | 44147 | |
| JACKSON MAKITA | | 53 COPPERFIELD COURT | | | | JACKSON | MS | 39206 | |
| JACKSON MARIE | | POBOX 1233 | | | | SAGINAW | MI | 48606 | |
| JACKSON MARIO | | 4412 WOODLAND AVE | | | | JACKSON | MS | 39206 | |
| JACKSON MARK | | 4702 PKRIDGE | | | | WATERFORD | MI | 48329 | |
| JACKSON MARK | | 6173 E 100 N | | | | KOKOMO | IN | 46902-9713 | |
| JACKSON MARK | | 6573 HWY 567 | | | | LIBERTY | MS | 39645 | |
| JACKSON MARKETING | | 14832 NORTH 42ND PL | | | | PHOENIX | AZ | 85032 | |
| JACKSON MARLINE | | 3126 LIVINGSTON | | | | SAGINAW | MI | 48601 | |
| JACKSON MARVIN | | 3407 W THIRD ST | | | | DAYTON | OH | 45417 | |
| JACKSON MARVIN | | 507 HWY 101 | | | | TOWNCREEK | AL | 35672 | |
| JACKSON MARY D | | 7750 MARS HILL RD | | | | CARTHAGE | MS | 39051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON MARY P | | 4811 KILKULLEN PL | | | | JACKSON | MS | 39209-3748 | |
| JACKSON MASON | | 4019 OLD 24 EXT | | | | MAGNOLIA | MS | 39652-9766 | |
| JACKSON MASON J | | 5140 WEDDINGTON DR | | | | DAYTON | OH | 45426-1961 | |
| JACKSON MATTHEW | | 860 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344 | |
| JACKSON MAURICE | | 3057 KING RD | | | | SAGINAW | MI | 48601-5831 | |
| JACKSON MAURICE | | 3411 BURTON PL | | | | ANDERSON | IN | 46013 | |
| JACKSON MELVIN | | 1885 SIMPSON RD | | | | LONDON | OH | 43140 | |
| JACKSON MELVIN | | 367 OAK VILLAGE DR | | | | COLUMBUS | OH | 43207 | |
| JACKSON MELVIN | | 8343 METZGER CT | | | | INDIANAPOLIS | IN | 46256 | |
| JACKSON MELVIN | | 835 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 | |
| JACKSON MELVIN J | | 5263 BIG BEND DR | | | | DAYTON | OH | 45427-2749 | |
| JACKSON MICHAEL | | 1820 APT K2 WOODVINE ST | | | | FAIRBORN | OH | 45324 | |
| JACKSON MICHAEL | | 2674 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363 | |
| JACKSON MICHAEL | | 9092 E 600 S | | | | WALTON | IN | 46994 | |
| JACKSON MITCHAEL | | 3901 N AVERILL APT 7E | | | | FLINT | MI | 48506 | |
| JACKSON MOLLY A | | 2177 HORTON DR | | | | ANDERSON | IN | 46011-4002 | |
| JACKSON NICOLE | | 3716 FIESTA WAY | | | | MIDDLETOWN | OH | 45044 | |
| JACKSON NICOLE | | 6516 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322 | |
| JACKSON NORENE E | | 3347 N COUNTY RD 150 W | | | | KOKOMO | IN | 46901-8255 | |
| JACKSON OLIVER | | 2821 WALDRIDGE ST | | | | FLORENCE | AL | 35633 | |
| JACKSON ONNIE | | 1957 KATHY DR | | | | FAIRBORN | OH | 45324-2513 | |
| JACKSON PAMELA | | 415 PADENREICH AVE | | | | GADSDEN | AL | 35903 | |
| JACKSON PAPER CO | | 197 N GALLATIN ST | PO BOX 3020 | | | JACKSON | MS | 39207 | |
| JACKSON PAPER CO | | NEWELL PAPER CO | 125 NEWMAN ST | | | HATTIESBURG | MS | 39401 | |
| JACKSON PAPER CO | | NEWELL PAPER CO | 125 NEWMAN ST | | | HATTIESBURG | MS | 39403-1749 | |
| JACKSON PAPER CO NEWELL PAPER CO | | PO BOX 1749 | | | | HATTIESBURG | MS | 39403-1749 | |
| JACKSON PAPER COMPANY | | 197 N GALLATIN ST | | | | JACKSON | MS | 39203-2706 | |
| JACKSON PATRICIA | | 3911 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| JACKSON PATRICIA A | | 2327 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 | |
| JACKSON PATRICK | | PO BOX 922 | | | | PRENTISS | MS | 39474 | |
| JACKSON PAULA | | 2954 MALLERY ST | | | | FLINT | MI | 48504-3002 | |
| JACKSON PREPARATORY SCHOOL INC | | PO BOX 4940 | | | | JACKSON | MS | 39216 | |
| JACKSON PRESS INC | JEFF COSTIN | 5804 CHURCHMAN BYP | | | | INDIANAPOLIS | IN | 46203 | |
| JACKSON RAMONA G | | 9912 BUNDELLA DR | | | | LAS VEGAS | NV | 89134-7574 | |
| JACKSON RANDY | | 1810 JOY RD | | | | SAGINAW | MI | 48601 | |
| JACKSON RANDY | | 421 W CLINTON ST | | | | SAINT CHARLES | MI | 48655-1636 | |
| JACKSON RANEE | | 11467 COLONIAL WOODS | | | | CLIO | MI | 48420-1503 | |
| JACKSON RAPID DELIVE | | PO BOX 482 | | | | JACKSON | MS | 39205 | |
| JACKSON RAPID DELIVERY SERVICE | BILL WATKINSPAT PIPITONE | RAPID DELIVERY SERVICE | 910 LARSON ST | | | JACKSON | MS | 39202-3418 | |
| JACKSON RAPID DELIVERY SERVICE | | SCAC JRDS HLD KENDRA CARLO | 913 LARSON ST | ASSIGN G44 50 9 12 02 CP | | JACKSON | MS | 39205 | |
| JACKSON RAPID DELIVERY SVC | | PO BOX 482 | | | | JACKSON | MS | 39205-0482 | |
| JACKSON REBECCA | | 3046 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370 | |
| JACKSON RICHARD | | 1144 VERNON DR | | | | DAYTON | OH | 45407 | |
| JACKSON RICHARD | | 2901 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| JACKSON RICHARD | | 3905 MONROE CONCORD RD | | | | TROY | OH | 45373-9516 | |
| JACKSON RICHARD | | PO BOX 554 | | | | LONDON | OH | 43140 | |
| JACKSON RICHARD | | PO BOX 7604 | | | | N BRUNSWICK | NJ | 089027604 | |
| JACKSON RICKY | | 108 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1220 | |
| JACKSON RICKY | | 1606 RASPBERRY LN | | | | FLINT | MI | 48507-2303 | |
| JACKSON RICKY | | 528 WHITE OAK RD | | | | FLORENCE | MS | 39073 | |
| JACKSON RITA | | 495 LINDEN AVE | | | | CINCINNATI | OH | 45215 | |
| JACKSON ROBERT | | 104 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1868 | |
| JACKSON ROBERT | | 127 MULBERRY ST | | | | CHESTERFIELD | IN | 46017-1718 | |
| JACKSON ROBERT | | 300 FOWLER ST | | | | CORTLAND | OH | 44410-1332 | |
| JACKSON ROBERT | | 33041 AL HWY 99 | | | | ANDERSON | AL | 35610-3015 | |
| JACKSON ROBERT | | 823 TIERRA ST SE | | | | WYOMING | MI | 49508-6290 | |
| JACKSON ROBERT J | | 4446 N HOPKINS ST | | | | MILWAUKEE | WI | 53209 | |
| JACKSON ROBERTA | | 3296 MYSYLVIA | | | | SAGINAW | MI | 48601 | |
| JACKSON ROBERTA K | | 3296 MYSYLVIA | | | | SAGINAW | MI | 48601-6931 | |
| JACKSON ROBSON INDUSTRIALS LTD | | 799 B FAREWELL ST | | | | OSHAWA | ON | L1H6N4 | CANADA |
| JACKSON RODERICK | | 839 SPRINGFIELD CT | | | | RIDGELAND | MS | 39157 | |
| JACKSON RODNEY | | 5208 FREE PIKE | | | | TROTWOOD | OH | 45426-2307 | |
| JACKSON RONALD | | 167 E 1ST ST | | | | LONDON | OH | 43140-1430 | |
| JACKSON RONALD | | 290 STRATFORD LN | | | | XENIA | OH | 45385 | |
| JACKSON RONALD | | 814 RIATA COURT | | | | SMYRNA | TN | 37167 | |
| JACKSON RONALD | | PO BOX 13050 | | | | FLINT | MI | 48501 | |
| JACKSON RONALD M | | 1368 BEECHWOOD RD | | | | SALEM | OH | 44460-1026 | |
| JACKSON RONIKA | | 300 PINERIDGE DR APT B | | | | DAYTON | OH | 45407 | |
| JACKSON RONNIE | | 6249 TANGLEWOOD DR | | | | JACKSON | MS | 39213 | |
| JACKSON ROTUNDA | | 108 N DECKER | | | | DAYTON | OH | 45417 | |
| JACKSON ROYCE L | | 1111 SEARS ST | | | | SAGINAW | MI | 48601-1053 | |
| JACKSON SALLY W | | 2458 MERRIMONT DR | | | | TROY | OH | 45373-4342 | |
| JACKSON SAMUEL | | PO BOX 1272 | | | | SAGINAW | MI | 48606 | |
| JACKSON SANDRA | | 160 COUNTY RD 571 | | | | DANVILLE | AL | 35619-8567 | |
| JACKSON SARAH | | 1624 8TH ST SE | | | | DECATUR | AL | 35601-4302 | |
| JACKSON SAW & KNIFE CO INC | | 515 517 STATE ST | | | | ROCHESTER | NY | 14608-1644 | |
| JACKSON SAW & KNIFE CO INC | | 517 STATE ST | | | | ROCHESTER | NY | 14608 | |
| JACKSON SAW AND KNIFE CO INC | | 517 STATE ST | | | | ROCHESTER | NY | 14608 | |
| JACKSON SEAN | | 1033 YORKSHIRE PL | | | | DAYTON | OH | 45419 | |
| JACKSON SHANDA | | 4238 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| JACKSON SHARINA | | 6 POMONA DR APT 5 L | | | | NEWARK | NJ | 07112 | |
| JACKSON SHARON | | 3453 N 57TH ST | | | | MILWAUKEE | WI | 53216-2842 | |
| JACKSON SHEILA E | | 5507 SALEM BEND DR | | | | TROTWOOD | OH | 45426-1407 | |
| JACKSON SHELIA | | 619 KILMER ST | | | | DAYTON | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON SHERMAN | | 6919 SERENE PL | | | | HUBER HEIGHTS | OH | 45424-2314 | |
| JACKSON SHERMAN D | | 6919 SERENE PL | | | | HUBER HEIGHTS | OH | 45424-2314 | |
| JACKSON SHIRLEY | | 5406 HEATHERTON DR | | | | DAYTON | OH | 45426 | |
| JACKSON SPECIALTY ADVERTISING | | 5261 GREENWAY DR EXT | | | | JACKSON | MS | 39204 | |
| JACKSON SPECIALTY ADVERTISING | | 5261 GREENWAY DR | | | | JACKSON | MS | 39204 | |
| JACKSON SPRING & MFG CO | | 299 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG CO EFT | | 299 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG CO INC | | 299 BOND ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON SPRING & MFG CO INC | | 299 BOND STREET | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JACKSON STATE COMMUNITY | | COLLEGE OFFICE OF BUS MNGR | 2046 NORTH PKWY | | | JACKSON | TN | 38301-3797 | |
| JACKSON STATE UNIVERSITY | | 1400 J R LYNCH ST | | | | JACKSON | MS | 39217 | |
| JACKSON STATE UNIVERSITY | | CONTINUING EDUC LRNG CTR | 931 HWY 80 WEST | | | JACKSON | MS | 39204 | |
| JACKSON STATE UNIVERSITY | | UNIVERSITIES CTR | 3825 RIDGEWOOD RD BOX 23 | | | JACKSON | MS | 39211 | |
| JACKSON STATE UNIVERSITY CONTINUING EDUC LRNG CENTER | | 931 HWY 80 WEST | | | | JACKSON | MS | 39204 | |
| JACKSON STATE UNIVERSITY UNIVERSITIES CENTER | | 3825 RIDGEWOOD RD BOX 23 | | | | JACKSON | MS | 39211 | |
| JACKSON STEVEN | | 1430 S PLEASANT HILL DR | | | | NEW BERLIN | WI | 53146 | |
| JACKSON STEVEN | | 6621 RYE GRASS CT SE | | | | GRAND RAPIDS | MI | 49508 | |
| JACKSON SUSAN | | 12 THISTLEY HEY RD | | | | SOUTHDENE | | L32 8SS | UNITED KINGDOM |
| JACKSON SUSAN | | 2101 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| JACKSON SUSAN | | 9064 CLIO RD | | | | CLIO | MI | 48420 | |
| JACKSON TAMARA | | 2817 MERRIWEATHER NW | | | | WARREN | OH | 44485 | |
| JACKSON TAMESHA | | 26 IVY APT A | | | | DAYTON | OH | 45408 | |
| JACKSON TAMMY | | 5 JUANITA DR APT 3 | | | | TUSCALOOSA | AL | 35404 | |
| JACKSON TANGERENE | | 4867 ASHFORD DUNWOODY RD | APT 10307 | | | DUNWOODY | GA | 30338 | |
| JACKSON TAWANA | | 1016 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| JACKSON TERRY | | 313 CAPITOL DR | | | | MIDLAND | MI | 48642-3017 | |
| JACKSON TIFFANI | | 3160 VALERIE ARMS DR | | | | DAYTON | OH | 45405 | |
| JACKSON TIFFANI | | 1915 FORESTVIEW | | | | AVENEL | NJ | 07001 | |
| JACKSON TIMOTHY | | 3003 BURBANK AVE | | | | MIDDLETOWN | OH | 45044 | |
| JACKSON TOMJA | | 416 LUCKNEY RD | | | | BRANDON | MS | 39042 | |
| JACKSON TONI | | 57 W WATERBURY DR | | | | SPRINGBORO | OH | 45066 | |
| JACKSON TOWNSHIP COMMUNITY | | EDUCATION | 7600 FULTON DR NW | | | MASSILLON | OH | 44646 | |
| JACKSON TRANSPORTATION LTD | | BOX 111 | | | | SELBY | ON | K0K 2Z0 | CANADA |
| JACKSON TRESHA | | 4904 UNIVERSAL DR | | | | MIDLAND | MI | 48640 | |
| JACKSON TRUCK CENTER INC | | DEVINEY EQUIPMENT | 1023 DEVINEY DR | | | JACKSON | MS | 39212 | |
| JACKSON TUBE CENTER INC | | INC | 8210 INDUSTRY PK DR | | | PIQUA | OH | 45356 | |
| JACKSON TUBE SERVICE INC | | 8210 INDUSTRY PK DR | | | | PIQUA | OH | 45356-853 | |
| JACKSON TUBE SERVICE INC | | PO BOX 630564 | | | | CINCINNATI | OH | 45263-0564 | |
| JACKSON TUMBLE FINISH CORPORATION | | 1801 MITCHELL ST | | | | JACKSON | MI | 49203-3350 | |
| JACKSON VALERIE E | | 922 E WALNUT ST | | | | KOKOMO | IN | 46901-4804 | |
| JACKSON VERNON | | PO BOX 1432 | | | | TROY | MI | 48099-1432 | |
| JACKSON VINCENT | | 341 HARRIET ST | | | | DAYTON | OH | 45408 | |
| JACKSON WALKER LLP | | 112 E PECAN ST STE 2100 | | | | SAN ANTONIO | TX | 78205 | |
| JACKSON WALKER LLP | | 901 MAIN ST NO 6000 | | | | DALLAS | TX | 75202 | |
| JACKSON WALKER LLP | | PO BOX 130989 | | | | DALLAS | TX | 75313-0989 | |
| JACKSON WALTER | | 1712 DEWEY ST | | | | ANDERSON | IN | 46016 | |
| JACKSON WARREN E | | PO BOX 2444 | | | | SAGINAW | MI | 48605-2444 | |
| JACKSON WAYNE | | 2417 MASON RD W | | | | MILAN | OH | 44846-9511 | |
| JACKSON WELDING SUPPLY CO EFT | | 535 BUFFALO RD | | | | ROCHESTER | NY | 14611 | |
| JACKSON WELDING SUPPLY CO INC | | 535 BUFFALO RD | | | | ROCHESTER | NY | 14611-2003 | |
| JACKSON WESLEY | | 5917 SUMMERSWEET DR | | | | CLAYTON | OH | 45315 | |
| JACKSON WILLARD | | 1209 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2718 | |
| JACKSON WILLIAM | | 158 WEINLAND DR | | | | NEW CARLISLE | OH | 45344 | |
| JACKSON WILLIAM | | 425 ROSE AVE | | | | BIG RAPIDS | MI | 49307 | |
| JACKSON WILLIAM | | 6187 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 | |
| JACKSON WILLIAM | | 8249 OLD HARBOR | | | | GRAND BLANC | MI | 48439 | |
| JACKSON WILLIAM E | | 2230 DENA DR | | | | ANDERSON | IN | 46017-9686 | |
| JACKSON WILLIAM K | | 7 CAMBRIDGE PK | | | | FRANKENMUTH | MI | 48734-9779 | |
| JACKSON WILLIE | | 101 RUTH ANN DR | | | | TROTWOOD | OH | 45426 | |
| JACKSON WILLIE B | | 3407 CORNELL DR | | | | DAYTON | OH | 45406-4152 | |
| JACKSON WILLIE B | | 2705 HORTON DR | | | | ANDERSON | IN | 46011-4006 | |
| JACKSON, AARON | | PO BOX 281 | | | | BURLINGTON | IN | 46915 | |
| JACKSON, ANGELA | | 52 HOMESVILLE RD SW | | | | BOGUE CHITTO | MS | 39629 | |
| JACKSON, ASHLEY | | 2327 THAYER ST | | | | SAGINAW | MI | 48601 | |
| JACKSON, BRIAN C | | 852 BRIDLE CT | | | | CARMEL | IN | 46032 | |
| JACKSON, BYRON ERIC | | 5405 CLOISTERS DR | | | | CANFIELD | OH | 44406 | |
| JACKSON, CHARLES H | | 837 OREGON AVE | | | | MCDONALD | OH | 44437 | |
| JACKSON, CODY | | 108 W MAPLE ST | | | | ST CHARLES | MI | 48655 | |
| JACKSON, ELEANORE | | 1232 BLACKMON RD | | | | TERRY | MS | 39170 | |
| JACKSON, ERICA | | 609 DENISE DR SW | | | | DECATUR | AL | 35603 | |
| JACKSON, FELTON | | 1912 N MORSON ST | | | | SAGINAW | MI | 48602 | |
| JACKSON, GWANICE | | 1010 MARY CT | | | | CANTON | MS | 39046 | |
| JACKSON, JEFFERY | | 5761 A GLENDALE DR | | | | LOCKPORT | NY | 14094 | |
| JACKSON, JOAN | | 504 LAFAYETTE ST NW | | | | DECATUR | AL | 35601 | |
| JACKSON, JOSEPH A | | 126 EASTWIND DR | | | | WARREN | OH | 44484 | |
| JACKSON, JR, ISIAH | | PO BOX 59386 | | | | JACKSON | MS | 39284 | |
| JACKSON, JR, RANDALL | | 152 IVANHOE DR APT S 11 | | | | SAGINAW | MI | 48638 | |
| JACKSON, KATHY | | 3539 COZY CAMP RD | | | | DAYTON | OH | 45439 | |
| JACKSON, KERN | | 2121 BOHEMIAN | | | | DAYTON | OH | 45406 | |
| JACKSON, MARCUS | | 1040 STEEL CREEK RD | | | | GEORGETOWN | MS | 39078 | |
| JACKSON, MARCUS | | 2975 YAUCK DR | | | | SAGINAW | MI | 48601 | |
| JACKSON, MARK A | | 6173 E 100 N | | | | KOKOMO | IN | 46901-8310 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, MARK S | | 4702 PARKRIDGE | | | | WATERFORD | MI | 48329 | |
| JACKSON, MELVIN R | | 6220 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| JACKSON, MICHAEL | | 4306 PAINTED TURTLE DR NO B | | | | ANDERSON | IN | 46013 | |
| JACKSON, RANDY | | 421 W CLINTON ST | | | | SAINT CHARLES | MI | 48655 | |
| JACKSON, ROBERT | | 4429 SHOREHAM CT | | | | TROTWOOD | OH | 45426 | |
| JACKSON, RYAN | | 93 GOTHIC ST | | | | ROCHESTER | NY | 14621 | |
| JACKSON, SAMUEL | | 124 HEYN AVE | | | | SAGINAW | MI | 48602 | |
| JACKSON, TOMJA WHITE | | 30201 MAJESTY LN | | | | BRANDON | MS | 39042 | |
| JACKSON, TONJA | | 900 WILLIAMS ST NO 55 | | | | BROOKHAVEN | MS | 39601 | |
| JACKSONVILLE STATE UNIVERSITY | | OFFICE OF CONTINUING EDUCATION | 239 DAUGETTE HALL | | | JACKSONVILLE | AL | 36265-1602 | |
| JACKSONVILLE STATE UNIVERSITY | | OFFICE OF THE BURSAR | 700 PELHAM RD N | | | JACKSONVILLE | AL | 36265-1602 | |
| JACKSONVILLE UNIVERSITY | | CONATROLLERS OFFICE | 2800 UNIVERSITY BLVD N | | | JACKSONVILLE | FL | 32211 | |
| JACKSONVILLE UNIVERSITY | | CONTROLLERS OFFICE | J U BOX 33 | | | JACKSONVILLE | FL | 32211 | |
| JACO ELECTRONICS | | PO BOX 18055 | | | | HAUPPAUGE | NY | 11788 | |
| JACO ELECTRONICS INC | GREG PROVENCHER | 15265 ALTON PKWY STE 400 | | | | IRVINE | CA | 92618 | |
| JACO ELECTRONICS INC | ACCOUNTS PAYABLE | 145 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| JACO PRODUCTS EFT | | 15060 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| JACOB & WEINGARTEN PC | ALAN J SCHWARTZ | 777 SOMERSET PL | | 2301 W BIG BEAVER RD | | TROY | MI | 48084 | |
| JACOB ANODIZING CORPORATION | BOB RAFFERTY | 3434 W HENDERSON ST | | | | CHICAGO | IL | 60618 | |
| JACOB BALICK | | 1211 KING ST | | | | WILMINGTON | DE | 19801 | |
| JACOB CALANDRA | | 112 W GOODMAN APT 22 | | | | FAIRBORN | OH | 45324 | |
| JACOB DAVID | | 1134 S 8 MILE | | | | MIDLAND | MI | 48604 | |
| JACOB GREGORY | | 5123 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| JACOB JOBY | | 539 JORALEMON ST APT 13 | | | | BELLEVILLE | NJ | 07109-1829 | |
| JACOB JONNA | | 28 MACKINAW CT | | | | SAGINAW | MI | 48603 | |
| JACOB PARAVILA | | 2214 VILLAGE WOODS | | | | GRAND BLANC | MI | 48439 | |
| JACOB ROBERT | | 3740 MANNION RD | | | | SAGINAW | MI | 48603 | |
| JACOBI JOHN WARD | | 1305 LINDEN LAKE RD | | | | FT COLLINS | CO | 80524 | |
| JACOBS CHARLES | | 16122 E GLENN VALLEY DR | | | | ATHENS | AL | 35611-3915 | |
| JACOBS DANIEL | | 2440 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 | |
| JACOBS DARCY | | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 | |
| JACOBS DARRELL | | 1302 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 | |
| JACOBS DARRYL | | 180 CRESTWOOD AVE | | | | BUFFALO | NY | 14216 | |
| JACOBS DEVIN | | 266 SUNDOWN TRAIL | | | | JACKSON | MS | 39212 | |
| JACOBS EUGENE | | 4311 DOERRS FOREST DR | | | | BAY CITY | MI | 48706 | |
| JACOBS FRANCES | | 112 SHAW RD | | | | UNION | OH | 45322 | |
| JACOBS FRANK | | 1137 W LONE STAR MINE PL | | | | TUCSON | AZ | 85737 | |
| JACOBS GARY J | | 2570 SHADLOW TRL SE | | | | ADA | MI | 49301-9315 | |
| JACOBS GEORGIA | | 4170 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JACOBS GERALD | | 197 NOLET RD | | | | MUNGER | MI | 48747 | |
| JACOBS GLORIA | | 1042 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484 | |
| JACOBS INDUSTRIES INC | | 34500 KLEIN | | | | FRASER | MI | 48206-0009 | |
| JACOBS INDUSTRIES INC | | 34675 COMMERCE | | | | FRASER | MI | 48026-3022 | |
| JACOBS INDUSTRIES INC | | DEPT 77446 | | | | DETROIT | MI | 48277 | |
| JACOBS INDUSTRIES INC | | PO BOX 67000 DEPT 275801 | | | | DETROIT | MI | 48267-2758 | |
| JACOBS INDUSTRIES INC | | PO BOX 9 | | | | FRASER | MI | 48026-0009 | |
| JACOBS INDUSTRIES INC | JACOBS INDUSTRIES INC | PO BOX 67000 DEPT 275801 | | | | DETROIT | MI | 48267-2758 | |
| JACOBS JANICE L | | 1426 SARKIES DR NE | | | | WARREN | OH | 44483 | |
| JACOBS JEFFREY | | 3820 BEEBE RD | | | | NEWFANE | NY | 14108-9661 | |
| JACOBS JEREMY R | | 211 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1158 | |
| JACOBS JERLINE R | | 2301 LADD ST | | | | JACKSON | MS | 39209-3718 | |
| JACOBS JOEL | | 655 DIVISION ST | | | | ADRIAN | MI | 49221 | |
| JACOBS JOHN | | 1125 MARLBORO ST | | | | SANDUSKY | OH | 44870 | |
| JACOBS JR JAMES | | 183 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| JACOBS JR ROBERT | | 3312 S DIXON LN 258 | | | | KOKOMO | IN | 46902 | |
| JACOBS JR ROBERT | | 819 CLAIRBORNE DR | | | | FORT WAYNE | IN | 46818-8410 | |
| JACOBS LAUREEN | | PO BOX 126 | | | | NIAGARA FALLS | NY | 14304 | |
| JACOBS M S & ASSOCIATES INC | | 1 SCHOOL ST | | | | BATAVIA | NY | 14020 | |
| JACOBS M S ASSOCIATES INC | | 1 SCHOOL ST | | | | BATAVIA | NY | 14021 | |
| JACOBS M S ASSOCIATES INC | | PO BOX 93 | | | | BATAVIA | NY | 14021 | |
| JACOBS MANUFACTURING CO | ACCOUNTS PAYABLE | 22 EAST DUDLEY TOWN RD | | | | BLOOMFIELD | CT | 06002 | |
| JACOBS MICHAEL J | | 1688 CASS AVE | | | | BAY CITY | MI | 48708-8187 | |
| JACOBS MONTIE | | 5346 MANCHESTER RD | | | | W CARROLLTON | OH | 45449 | |
| JACOBS NICHOLE | | 11855 BROWNS RD | | | | GLADWIN | MI | 48624 | |
| JACOBS PROPERTIES LP  EFT C O ALAN JACOBS | | 219 E LAKE SHORE DR | | | | CHICAGO | IL | 60611 | |
| JACOBS PROPERTIES LP EFT | | C/O ALAN JACOBS | 6191 JOLIET RD | | | COUNTRYSIDE | IL | 60525 | |
| JACOBS RITA | | 3141 ARIZONA AVE | | | | FLINT | MI | 48506-2527 | |
| JACOBS ROBERT | | 2919 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| JACOBS ROSIA | | 3936 SKYVIEW DR 14B | | | | JACKSON | MS | 39213 | |
| JACOBS RUBY L | | 755 KENSINGTON PL | | | | JACKSON | MS | 39206-4526 | |
| JACOBS THOMAS M | | W8294 US HWY 2 | | | | NAUBINWAY | MI | 49762-9526 | |
| JACOBS TIFFANY | | 287 TUCKER LN | | | | ATTALLA | AL | 35954 | |
| JACOBS TRUCKING | | 170 E 1500 N RD | | | | CIACO | IL | 62568 | |
| JACOBS TRUCKING INC | | 5601 CHERRY ST | | | | STONY RIDGE | OH | 43463 | |
| JACOBS VERNON | | 13603 S BUDD RD | | | | BURT | MI | 48417-9445 | |
| JACOBS, BRANDON | | 1815 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| JACOBS, DANIEL | | 2440 DEWYSE RD | | | | BAY CITY | MI | 48708 | |
| JACOBS, EUGENE B | | 3077 KINDLEWOOD | | | | BAY CITY | MI | 48706 | |
| JACOBS, JEREMY FLOYD | | 211 NEBOBISH | | | | ESSEXVILLE | MI | 48732 | |
| JACOBS, MICHAEL | | 708 MEADE ST | | | | SAGINAW | MI | 48602 | |
| JACOBS, TERRY | | 4130 GREEN ISLE WAY APT 1 | | | | SAGINAW | MI | 48603 | |
| JACOBSEN BETTY J | | 19350 WARD ST SP68 | | | | HUNTINGTON BEACH | CA | 92646 | |
| JACOBSEN WAYNO O | | 4153 N STOWELL AVE | | | | SHOREWOOD | WI | 53211-1743 | |
| JACOBSON DANIEL | | 2636 E MAIN ST | | | | SPRINGFIELD | OH | 45503 | |
| JACOBSON KALLEY | | 3018 MELROSE | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JACOBSON LARRY W | | 456 GARLAND DR | | | | NILES | OH | 44446-1107 | |
| JACOBSON LISA | | 587 77TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| JACOBSON MANUFACTURING LLC | WILLIAM S HACKNEY | MUCH SHELIST | 191 N WACKER DR STE 1800 | | | CHICAGO | IL | 60606-1615 | |
| JACOBSON MFG LLC | | 2140 REFUGEE RD NE | | | | MILLERSPORT | OH | 43046 | |
| JACOBSON MFG LLC | | 2354 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| JACOBSON MFG LLC | | 941 955 LAKE RD | | | | MEDINA | OH | 44256 | |
| JACOBSON MFG LLC | WILLIAM S HACKNEY | MUCH SHELIST | 191 M WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| JACOBSON MFG LLC | WILLIAM S HACKNEY | MUCH SHELIST | 191 M WACKER DR STE 1800 | | | CHICAGO | IL | 60606 | |
| JACOBSON MFG LLC  EFT | | 2354 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| JACOBSON MFG LLC EFT | | 941 955 LAKE RD | | | | MEDINA | OH | 44256 | |
| JACOBSON MFG LLC EFT | | FMLY HUCK FASTENERS | 2354 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| JACOBSON MFG TIFFIN LLC | | 1988 S COUNTY RD 593 | | | | TIFFIN | OH | 44883-9275 | |
| JACOBSON RICHARD | | 3018 MELROSE | | | | BAY CITY | MI | 48706 | |
| JACOBY JOHN | | 5611 MARY COURT | | | | SAGINAW | MI | 48603 | |
| JACOBY, JOHN T | | 5611 MARY CT | | | | SAGINAW | MI | 48603 | |
| JACOBY, LESLEE | | 5436 KRISS PL | | | | SAGINAW | MI | 48638 | |
| JACOMET GERALD | | S75 W14088 RESTFUL LN | | | | MUSKEGO | WI | 53150 | |
| JACOMET, GERALD W | | S75 W14088 RESTFUL LN | | | | MUSKEGO | WI | 53150 | |
| JACON FASTENERS & ELECTRONIC | | 9539 VASSAR AVE | | | | CHATSWORTH | CA | 91311 | |
| JACOT ROBERT A | | 11945 CHASE BRIDGE RD | | | | ROSCOMMON | MI | 48653-7667 | |
| JACOT STEVEN | | 4516 CARMANWOOD DR | | | | FLINT | MI | 48507 | |
| JACOVIDES LINOS | | 154 TOURAINE | | | | GROSSE POINTE FARMS | MI | 48236 | |
| JACOVIDES LINOS J | | 154 TOURAINE RD | | | | GROSS POINTE FARMS | MI | 48236-3322 | |
| JACOVITCH DONNA | | 4750 MARGARET CT | | | | BRIDGEPORT | MI | 48722 | |
| JACOVITCH DONNA | | 4750 W MARGARET CT | | | | BRIDGEPORT | MI | 48722 | |
| JACOVITCH PAUL | | 545 ST MARY S ST | | | | HEMLOCK | MI | 48626 | |
| JACOVITCH PETER | | 4750 W MARGARET CT | | | | BRIDGEPORT | MI | 48722 | |
| JACQUELINE A JEFFERSON | | 11080 WHITEHALL MANOR DR | | | | BRIDGETON | MO | 63044 | |
| JACQUELINE D KIMBREW | | 50 DUNBAR ST | | | | ROCHESTER | NY | 14619 | |
| JACQUELINE FLETCHER | | 13348 ANGIE DR | | | | FOLEY | AL | 36535 | |
| JACQUELINE HENNINGS | | 66 WHITNEY PL A6 | | | | BUFFALO | NY | 14201 | |
| JACQUELINE HOOKER | | 802 VISTA DEL PLAYA | | | | ORANGE | CA | 92865 | |
| JACQUELINE I MUNGER | | 9669 SUNNYSIDE CIR | | | | FREELAND | MI | 48623 | |
| JACQUELINE LEE | | 711 WELCH BLVD | | | | FLINT | MI | 48504 | |
| JACQUELINE LEWIS | | 5108 DEWBERRY DR | | | | SAGINAW | MI | 48603-1104 | |
| JACQUELINE M WALKER | | 945 W FERRY ST | | | | BUFFALO | NY | 14209 | |
| JACQUELINE M WILSON | | 5402 W MICHIGAN AVE APT 203 | | | | LANSING | MI | 48917 | |
| JACQUELINE RICE LOCKETT | | 222 ADAIR | | | | BOSSIER CITY | LA | 71111 | |
| JACQUELINE SOURI | | 1311 JEROME ST | | | | LANSING | MI | 48912 | |
| JACQUELINE STURDIVANT DONALD | | 5286 BROOKHOLLOW DR | | | | JACKSON | MS | 39212 | |
| JACQUELINE TRAN | | 8 AREGENTO DR | | | | MISSION VIEJO | CA | 92692 | |
| JACQUELYN GUNN C O C BAKER | | 541 GOODYEAR | | | | BUFFALO | NY | 14211 | |
| JACQUELYN K WASKOSKI | | 3361 E FRANCES RD | | | | CLIO | MI | 48420 | |
| JACQUELYN V GUNN C O CORNELIA | | BAKER FAMILY SUPP PAYMENT FOR | ACCT OF E GUNN CASH H 34382 | 541 GOODYEAR | | BUFFALO | NY | | |
| JACQUELYN V GUNN C O CORNELIA BAKER FAMILY SUPP PAYMENT FOR | | ACCT OF E GUNN CASE H 34382 | 541 GOODYEAR | | | BUFFALO | NY | 14211 | |
| JACQUELYN V JONES | | 11228 ADELPHIA AVE | | | | PACOIMA | CA | 91331 | |
| JACQUELYN WINTERSMITH | | G 6051 DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| JACZKO PATRICIA | | 70 DELAWARE AVE | | | | FIELDSBORO | NJ | 08505 | |
| JAD EQUIPMENT CO  EFT | | 1000 ANDREWS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| JAD EQUIPMENT CO INC | | JADCO | 1000 ANDREWS AVE | | | YOUNGSTOWN | OH | 44505 | |
| JADA PRECISION PLASTICS CO EFT INC | | 1335 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO EFT INC | | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO INC | | 1335 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| JADA PRECISION PLASTICS CO INC | | 1667 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| JADA TECHNOLOGIES | | PO BOX 380191 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JADA TECHNOLOGIES LLC | | 10900 HARPER AVE | | | | DETROIT | MI | 48213 | |
| JADA TECHNOLOGIES LLC | | 10900 HARPER | | | | DETROIT | MI | 48213 | |
| JADA TECHNOLOGIES LLC | | PO BOX 380191 | | | | CLINTON TOWNSHIP | MI | 48038-0191 | |
| JADE STERLING STEEL CO INC | | 2300 EAST AURORA RD | | | | TWINSBURG | OH | 44087 | |
| JADE STERLING STEEL CO INC | ACCOUNTS PAYABLE | PO BOX 1090 | | | | TWINSBURG | OH | 44087 | |
| JADE TOOL INC | | 891 DUELL RD | | | | TRAVERSE CITY | MI | 49686-4859 | |
| JADLOSKI JEFFREY | | 936 LINCOLN AVE | | | | NILES | OH | 44446-3166 | |
| JADLOSKI ROBERT | | 1050 YGT WARREN RD | | | | NILES | OH | 44446 | |
| JADUE MAURO | | 3817 CHAUCER LN | | | | AUSTINTOWN | OH | 44511 | |
| JADUE, MAURO R | | 3817 CHAUCER LN | | | | AUSTINTOWN | OH | 44511 | |
| JADWIN ELEANOR J | | PO BOX 122 | | | | CLAYTON | OH | 45315-0122 | |
| JAE ELECTRONICS | | 142 TECHNOLOGY DR STE 100 | | | | IRVINE | CA | 92618 | |
| JAE ELECTRONICS INC | | 142 TECHNOLOGY DR STE 100 | | | | IRVINE | CA | 92618 | |
| JAE ELECTRONICS INC | | 142 TECHNOLOGY DR STE 100 | | | | IRVINE | CA | 92718-240 | |
| JAE ELECTRONICS INC | | 38705 7 MILE RD STE 205 | | | | LIVONIA | MI | 48152 | |
| JAE ELECTRONICS INC | | 38705 7 MILE RD STE 205 | | | | LIVONIA | WAYNE | 48152 | |
| JAECK ROBERT | | 2222 SUNRISE RD | | | | RACINE | WI | 53402-1262 | |
| JAECKLE FLEISCHMAN & MUGEL LLP | | ADD CHG 08 21 04 AH | FLEET BANK BUILDING | TWELVE FOUNTAIN PLAZA | | BUFFALO | NY | 14202-2292 | |
| JAECKLE FLEISCHMAN & MUGEL LLP | | FLEET BANK BUILDING | TWELVE FOUNTAIN PLAZA | | | BUFFALO | NY | 14202-2292 | |
| JAECQUES THERESA | | 9679 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| JAEGER KENNETH | | 5810 S 37TH CT | | | | MILWAUKEE | WI | 53221-3967 | |
| JAEGER RONALD | | 4814 CALLAHAN ST | | | | INDIANAPOLIS | IN | 46239 | |
| JAEGER STEVEN | | 3125 HIDDEN TIMBER DR | | | | ORION | MI | 48359 | |
| JAEGGI ROBERT | | 1665 A LONGBOW LN | | | | W CARROLLTON | OH | 45449 | |
| JAENICKE JENNIFER | | 2227 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| JAENICKE JUDITH | | 5975 W MICHIGAN C 2 | | | | SAGINAW | MI | 48638 | |
| JAENICKE ROY A | | PO BOX 6571 | | | | SAGINAW | MI | 48608-6571 | |
| JAENICKE TAMMY | | 2304 1ST ST APT 4 | | | | INDIAN RK BCH | FL | 33785-3028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAENICKE VINCENT | | 318 HOLIDAY | | | | GREENTOWN | IN | 46936 | |
| JAESAM ELECTRONICS LTD | | GOJAN DONG NAMDONG GU | | | | INCHEON | KR | 694-100 | KR |
| JAESAM ELECTRONICS LTD | | RM 131BL 11LOT NAMDONG IND COMPLEX | | | | INCHEON | KR | 694-100 | KR |
| JAESEONG KIM | | 13 GLENVIEW DR | | | | PRINCETON | NJ | 08540 | |
| JAFFE RAITT HEUER & WEISS PC | | 27777 FRANKLIN RD STE 2500 | ADD CHG PER W9 05 23 05 CP | | | SOUTHFIELD | MI | 48034 | |
| JAFFE RAITT HEUER & WEISS PC | | 27777 FRANKLIN RD STE 2500 | | | | SOUTHFIELD | MI | 48034 | |
| JAFFE RAITT HEUER & WEISS PC | ATTN JAY L WELFORD THOMAS E COUGHLIN & PAIGE E BARR | 27777 FRANKLIN RD STE 2500 | | | | SOUTHFIELD | MI | 48034 | |
| JAFFE RAITT HEUER & WEISS PC | PAIGE E BARR | 27777 FRANKLIN RD | STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| JAFFURS ALEXIS | | 3389 FOX WOODS CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| JAFFURS JOHN | | PO BOX 252383 | | | | WEST BLOOMFIELD | MI | 48325 | |
| JAFFURS, JOHN A | | PO BOX 252383 | | | | WEST BLOOMFIELD | MI | 48325 | |
| JAG WIRE | ACCOUNTS PAYABLE | PO BOX 218 | | | | LAGRANGE | IN | 46761 | |
| JAGANATHAN ANANDKUMAR | | 8 ARMS BLVD | APT 9 | | | NILES | OH | 44446 | |
| JAGANATHAN VENKATRAMAN | | 415 FIELDSTONE LNDG | | | | ALPHARETTA | GA | 30005-4198 | |
| JAGDISH C KHANNA | VEENA KHANNA | 6561 HILLCREST RD | | | | DOWNERS GROVE | IL | 60516-2166 | |
| JAGELS NANCY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| JAGER DAVID A | | 3495 OLDERIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-3024 | |
| JAGER TIMOTHY | | 4602 E HIBBARD RD | | | | CORUNNA | MI | 48817 | |
| JAGERS DONALD C | | 1045 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9644 | |
| JAGGI SURJIT | | OAKTREE DRAPTF 3 | | | | NO BRUNSWICK | NJ | 08902 | |
| JAGOW CONSTANCE | | 7095 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| JAGUAR INDUSTRIES INC | ROSEMARY DILL | 89 BROADWAY | PO BOX 385 | | | HAVER STRAW | NY | 10927 | |
| JAGUAR OF TROY | | 1815 MAPLELAWN | | | | TROY | MI | 48084 | |
| JAHM INC | | 6143 W HOWARD ST | | | | NILE | IL | 60714 | |
| JAHM INC | | DRAWN METAL PRODUCTS DIV | 6143 HOWARD | | | NILES | IL | 60714 | |
| JAHM INC | | DRAWN METAL PRODUCTS DIV | 6143 WEST HOWARD ST | | | NILES | IL | 60714 | |
| JAHN DOUGLAS | | 3723 DEIBEL DR | | | | SAGINAW | MI | 48603 | |
| JAHN WILLIAM | | 4476 CASTLEWOOD DR | | | | AUBURN HILLS | MI | 48326 | |
| JAHN, DOUGLAS M | | 3723 DEIBEL DR | | | | SAGINAW | MI | 48603 | |
| JAHN, JENNIFER | | 3335 BOXWOOD CT | | | | WINDSOR | ON | N8R 1Z7 | CANADA |
| JAHR THOMAS | | 553 W CTR | | | | SEBEWAING | MI | 48759 | |
| JAIKAMAL VIVEK | | 34798 PENNINGTON | | | | FARMINGTON HILLS | MI | 48335 | |
| JAIME CARLOS | | 2846 E KAWKAWLIN RIVER RD | | | | KAWKAWLIN | MI | 48631 | |
| JAIME EDUARDO SOLANO VEGA EFT | | SANTIAGO DE LOS VALLES 217 | VILLAS DE SANTIAGO QUERETARO | | | QRO | | | MEXICO |
| JAIMEZ RUDY | | 517 TOLEDO ST | | | | ADRIAN | MI | 49221-2834 | |
| JAIN ASHOKA | | 4927 WEST POND CIRCLE | | | | WEST BLOOMFIELD | MI | 48323 | |
| JAIN AVNEESH | | 643 LELAND ST | 2 | | | FLINT | MI | 48507 | |
| JAIN KAILASH | | 1939 SPICEWAY DR | | | | TROY | MI | 48098 | |
| JAIN MONALI | | 40548 IVES CT | | | | FREMONT | CA | 94538 | |
| JAIN RITESH | | 2872 SW 153RD DR | | | | BEAVERTON | OR | 97006 | |
| JAIN, KAILASH C | | 1939 SPICEWAY DR | | | | TROY | MI | 48098 | |
| JAJE THOMAS | | 5118 BRIGHAM RD | | | | GOODRICH | MI | 48438 | |
| JAKE L KENNEDY | | 1906 CARLYLE DRIVE | | | | PIQUA | OH | 45356 | |
| JAKING & COMPANY INC | DAVID LINDLEY | 2620 HIGH POINT RD | | | | GREENSBORO | NC | 27420 | |
| JAKOB ACHENBACH | | | | | | | | 058367578 | |
| JAKOBCIC RUDOLPH | | 1530 S NEVINS RD | | | | SIDNEY | MI | 48885-9755 | |
| JAKOVIC MICHAEL L | | 75 N MAIN ST | | | | MILLTOWN | NJ | 08850-1519 | |
| JAKOVICH MARK | | 743 ST ANNES DRIVE | | | | HOLLAND | OH | 43528 | |
| JAKOVICH MARK | | 743 ST ANNES ST | | | | HOLLAND | OH | 43528 | |
| JAKOWINICZ NICHOLAS | | 36003 GRENNADA ST | | | | LIVONIA | MI | 48154-5241 | |
| JAKSA DANIEL T | | 62 W RIVER RD | | | | KAWKAWLIN | MI | 48631-9724 | |
| JAKUBEC JOHN | | 3246 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451 | |
| JAKUBEC JUDITH L | | 17 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1231 | |
| JAKUBEC RONALD J | | 3199 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9760 | |
| JAKUBIAK WAYNE | | 205 E CODY ESTEY RD | | | | PINCONNING | MI | 48650 | |
| JAKUBOWICZ MICHAEL | | 3200 SOUTH 600 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| JAKUBOWICZ, MICHAEL JOSEPH | | 2521 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| JAKUBOWSKI DENNIS | | 2718 DURHAM AVE NE | | | | GRAND RAPIDS | MI | 49505-3854 | |
| JAKUBOWSKI JOHN L | | 8423 RICHMOND AVE | | | | NIAGARA FALLS | NY | 14304-1817 | |
| JAKUBOWSKI THOMAS | | 13100 HORSESHOE LAKE CT | | | | GOWEN | MI | 49326-9554 | |
| JAKUBOWSKI YVONNE | | 2718 DURHAM AVE NE | | | | GRAND RAPIDS | MI | 49505-3854 | |
| JAKUBOWSKI, DENNIS | | 2718 DURHAM AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| JAKUBOWSKI, MARY | | 188 VALLEY BROOK CIR | | | | ROCHESTER | NY | 14616 | |
| JAKUPCO RICHARD J | | 3625 HAWTHORNE DR W | | | | CARMEL | IN | 46033-9288 | |
| JAKUPCO RICHARD J | HUFFER & WEATHERS PC | 333 N PENNSYLVANIA ST STE 200 | | | | INDIANAPOLIS | IN | 46204-1838 | |
| JALACE JAMES T | | 708 NORTH RIDGEWOOD | AVE | | | ORMOND BEACH | FL | 32174 | |
| JALICS LACI | | 5772S RAY CTR | | | | RAY | MI | 48096 | |
| JALICS STEPHEN | | 1078 WHITTLESAY LN | | | | ROCKY RIVER | OH | 44116 | |
| JALICS STEPHEN M | | 1078 WHITTLESAY LN | | | | ROCKY RIVER | OH | 44116-2185 | |
| JALICS, LACI J | | 5772S RAY CTR | | | | RAY | MI | 48096 | |
| JALOVEC JOHN | | 29998 HILLIARD BLVD | | | | WESTLAKE | OH | 44145 | |
| JALOZIE DURDANA | | 3131 SHATTUCK AVE | APT 11 | | | SAGINAW | MI | 48603 | |
| JALOZIE, DURDANA K | | 2613 REDFORD WAY | | | | WESLEY CHAPEL | FL | 33544 | |
| JAM DISTRIBUTING EQUIPMENT SALES & SERVICE | DAVID ANDERSON | 6060 DONOHO | | | | HOUSTON | TX | 77033 | |
| JAM EQUIPMENT SALES & SERVICE | | 6060 DONOHO | | | | HOUSTON | TX | 77033 | |
| JAM SANDRA | | 12000 BANNER RUN DR | | | | EL PASO | TX | 79936 | |
| JAM THEATRICALS TOO LLC | | C/O MARLENE H MEHRINGER | 8245 WOODBRIAR DR | | | EVANSVILLE | IN | 47715 | |
| JAMAC INC | | 1822 BRUMMEL DR | | | | ELK GROVE VILLAGE | IL | 60007 | |
| JAMAC INC | | 422 BUCHANAN ST | | | | SANDUSKY | OH | 44870-471 | |
| JAMAC INC | | LOCK BOX 77 2864 | | | | CHICAGO | IL | 60678-2864 | |
| JAMAC INC | | 422 BUCHANAN ST. | | | | SANDUSKY | OH | 44870-4717 | |
| JAMAC INC   EFT | NORI PARISH | 422 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4700 | |
| JAMAC INC EFT | | REINSTATE EFT 4 7 | 422 BUCHANAN ST | | | SANDUSKY | OH | 44870-4700 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMAICA MINIATURE BEARING | ELI | 320 CAMARILLO RANCH RD | | | | CAMARILLO | CA | 93012-5064 | |
| JAMAICA TOURS UNLIMITED | | 1207 PROVIDENCE IRONSHORE | MONTEGO BAY ST JAMES | | | JAMAICA WI | | | JAMAICA |
| JAMAICA TOURS UNLIMITED | | PO BOX 227 | MONTEGO BAY ST JAMES | | | JAMAICA WI | | | JAMAICA |
| JAMAK FABRICATION EUROPE LTD | | OAK HILL INDUSTRIAL ESTATE | | | | MANCHESTER | GB | M28 3PT | GB |
| JAMAK FABRICATION EUROPE LTD | | STONECLOUGH RD RADCLIFFE | M26 1GG MANCHESTER | | | GREAT BRITIAN | | | UNITED KINGDOM |
| JAMAK FABRICATION EUROPE LTD | | UNITS H1 & H2 EUROPA TRADE EST | STONECLOUGH RD | | | RASCLIFFE MANCHESTE | | M26 1GG | UNITED KINGDOM |
| JAMAK FABRICATION INC | | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION INC | | PORTER SEAL CO | 1401 N BOWIE | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION INC | ACCOUNTS PAYABLE | 1401 NORTH BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION INC EFT | | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION INC EFT | | PO BOX 619135 | | | | DALLAS | TX | 75261-9135 | |
| JAMAK FABRICATION TEX LLC | | 1401 N BOWIE DR | | | | WEATHERFORD | TX | 76086 | |
| JAMAK FABRICATION TEX LTD | | JAMAK HEALTHCARE | 1401 N BOWIE DR | | | WEATHERFORD | TX | 76086 | |
| JAMAX CORPORATION | | PO BOX 10219 | | | | TERRE HAUTE | IN | 47801 | |
| JAMCO AMERICA INC | | 1018 80TH ST SW | | | | EVERETT | WA | 98203 | |
| JAMECO ELECTRONIC COMP | CUSTOMER SER | 1355 SHOREWAY RD | PO BOX 822 | | | BELMONT | CA | 94002-0822 | |
| JAMECO ELECTRONICS | | 1355 SHOREWAY RD | | | | BELMONT | CA | 94002 | |
| JAMECO ELECTRONICS | | PO BOX 822 | | | | BELMONT | CA | 94002 | |
| JAMECO ELECTRONICS | | DIV OF ARNDT ELECTRONICS | 1355 SHOREWAY RD | | | BELMONT | CA | 94002 | |
| JAMECO ELECTRONICS INC | | 2175 AVE DORLEANS | | | | MONTREAL | PQ | H1W 3S1 | CANADA |
| JAMERSON CATHY EBEL | | 11 WALNUT DR | | | | ALISO VIEJO | CA | 92656 | |
| JAMERSON GARY D | | 2321 COLLINS LN | | | | SODDY DAISY | TN | 37379-3213 | |
| JAMERSON HENRY | | 1472 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439 | |
| JAMES & CHARLOTTE HICKS | | PO BOX 81 | | | | SPRINGPORT | MI | 49284 | |
| JAMES & WEAVER INC | | 22 WEST WOOD ST | | | | YOUNGSTOWN | OH | 44503 | |
| JAMES & WEAVER INC | | 22 W WOOD ST | | | | YOUNGSTOWN | OH | 44503-1028 | |
| JAMES A ABBOTT | | ACCT OF CURTIS NEWELL | CASE 95 MH 028051 LT | PO BOX 685 | | HAZEL PK | MI | 58750-3824 | |
| JAMES A ABBOTT ACCT OF CURTIS NEWELL | | CASE 95 MH 028051 LT | PO BOX 685 | | | HAZEL PK | MI | 48030 | |
| JAMES A BABB | | 6706 WALL TRIANA HWY | | | | MADISON | AL | 35757 | |
| JAMES A BRUNER | | 3790 SHROYER RD | | | | KETTERING | OH | 45429 | |
| JAMES A D | | 15673 ARLINGTON RD | | | | ATHENS | AL | 35611-3997 | |
| JAMES A FINK | | 121 W WASHINGTON ST | | | | ANN ARBOR | MI | 48104 | |
| JAMES A FLEMING | | 11838 NATIONAL DR | | | | RIVERSIDE | CA | 92503 | |
| JAMES A JESSUP | | 237 KIRK RD | | | | ROCHESTER | NY | 14612 | |
| JAMES A KANE | | 125 MISTLETOE RD | | | | NILES | OH | 44446 | |
| JAMES A LUECKE | | 3845 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 | |
| JAMES A MONTAGANO | | 2942 EAGLE COURT | | | | ROCHESTER | MI | 48309 | |
| JAMES A O CONNOR | | 4926 MIKES DR | | | | CASEVILLE | MI | 48725-9761 | |
| JAMES A OCONNOR | | 4926 MIKES DR | | | | CASEVILLE | MI | 48725 | |
| JAMES A SPENCER | | 705 HARDWICK | | | | AURORA | OH | 44202 | |
| JAMES AARON | | PO BOX 10401 | | | | JACKSON | MS | 39289-0401 | |
| JAMES ADCOCK | | 270 LEROY HILL RD | | | | LAUREL | MS | 39443 | |
| JAMES AHRONDA | | 4768 S 200 W | | | | KOKOMO | IN | 46902 | |
| JAMES AIR CARGO INC | | 18739 SHELDON RD | | | | CLEVELAND | OH | 44130 | |
| JAMES AIR CARGO INC | | PO BOX 132 | | | | MEDINA | OH | 44258 | |
| JAMES AL KAWAN | | 7 SO TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES AL KAWAN | | 7 SOUTH TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES ALAN KLENK | JAMES KLENK | 3869 FEATHER HEIGHTS CT | | | | DAYTON | OH | 45440 | |
| JAMES AMELIA F | | PO BOX 4303 | | | | WINDOW ROCK | AZ | 86515 | |
| JAMES AND WEAVER INC | | 22 WEST WOOD ST | | | | YOUNGSTOWN | OH | 44503 | |
| JAMES ANDERSON & ASSOC INC | | PO BOX 26125 | | | | LANSING | MI | 48909-6125 | |
| JAMES ANDERSON & ASSOCIATES | | PO BOX 23113 | | | | LANSING | MI | 48909 | |
| JAMES ANDERSON & ASSOCIATES I | | 2123 UNIVERSITY PK DR ST 130 | | | | OKEMOS | MI | 48864 | |
| JAMES ANDERSON AND ASSOCIATES INC | | PO BOX 23113 | | | | LANSING | MI | 48909 | |
| JAMES ANDREW | | 1202 CHESTNUT ST | | | | VICKSBURG | MS | 39180-2710 | |
| JAMES ANGELA R | | PO BOX 124 | | | | FORT DEFIANCE | AZ | 86504 | |
| JAMES ATLAS | | ONE VIRGINIA AVE STE 600 | | | | INDIANAPOLIS | IN | 46204 | |
| JAMES B SUMPTER | | 21169 WESTBAY CIR | | | | NOBLESVILLE | IN | 46062 | |
| JAMES B ZELLEN | | 39520 WOODWARD STE 205 | | | | BLOOMFLD HLS | MI | 48304 | |
| JAMES B ZELLEN | | ACCT OF GLENN W JETT | CASE 105237 | 1520 N WOODWARD STE 205 | | BLOOMFIELD HLS | MI | 58705-2984 | |
| JAMES B ZELLEN ACCT OF GLENN W JETT | | CASE 105237 | 1520 N WOODWARD STE 205 | | | BLOOMFIELD HLS | MI | 48304 | |
| JAMES BABCOCK INC | | 2925 N MITTHOEFFER PL | | | | INDIANAPCOLIS | IN | 46229 | |
| JAMES BAKER | | 603 BAY ST PO BOX 705 | | | | TRAVERSE CITY | MI | 49685 | |
| JAMES BARKER | | 20 NEW HAMPSHIRE | | | | IRVINE | CA | 92606 | |
| JAMES BELINDA | | PO BOX 60992 | | | | DAYTON | OH | 45406 | |
| JAMES BETTYE | | 5208 DEWEY ST | | | | WICHITA FALLS | TX | 76306 | |
| JAMES BOBBY | | 297 HOWARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES BONE CHAP 13 TRUSTEE | | ACCT OF CHARLES E HARRELL | CASE A93 69601 SWC | 100 PEACHTREE ST NW STE 1100 | | ATLANTA | GA | 42352-2975 | |
| JAMES BONE CHAP 13 TRUSTEE ACCT OF CHARLES E HARRELL | | CASE A93 69601 SWC | 100 PEACHTREE ST NW STE 1100 | | | ATLANTA | GA | 30303 | |
| JAMES BONE TRUSTEE | | 100 PEACHTREE ST STE 1100 | | | | ATLANTA | GA | 30303 | |
| JAMES BOOTH BURR JR | | 441 CHERRY ST SE | | | | GRAND RAPIDS | MI | 49503 | |
| JAMES BOTTEMA TRUSTEE OF WILMA BOTTEMA IRR TRUST | | 1442 BURTON ST SW | | | | WYOMING | | 49509 | |
| JAMES BOTTEMA TRUSTEE OF WILMA BOTTEMA IRR TRUST | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JAMES BRIAN | | 1589 STILLWAGON | | | | NILES | OH | 44446 | |
| JAMES BRUCE F | | 2206 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4536 | |
| JAMES BURG TRUCKING CO | | 6520 COTTER ST | | | | STERLING HEIGHTS | MI | 48314 | |
| JAMES C BAGGETT JR MD | | PO BOX 968 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| JAMES C BAKER | | 603 BAY ST | PO BOX 705 | | | TRAVERSE CITY | MI | 49685-0705 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES C COX OBA | | 3601 N CLASSEN BLVD STE 102 | | | | OKLAHOMA CTY | OK | 73118 | |
| JAMES C COX OBA 10258 | | ATTY FOR JUDGEMENT CREDITOR | 3601 N CLASSEN BLVD | STE 102 | | OKLAHOMA CITY | OK | 73118 | |
| JAMES C DILLARD | | 444 CHURCH ST STE 100 | | | | FLINT | MI | 48502 | |
| JAMES C GRIFFIN | | PO BOX 592 | | | | WARREN | OH | 44482 | |
| JAMES C RICE | | LAW OFFICE OF JAMES C RICE | 200 N FAIRFAX ST | | | ALEXANDRIA | VA | 22314-2269 | |
| JAMES C THOMPSON | | 6225 PK RIDGE RD | | | | LOVES PK | IL | 61111 | |
| JAMES C VENABLE | | 9332 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| JAMES C WESTON | | 4314 S WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| JAMES CALEK | | 21473 NEWBERG RD | | | | GRAND MARAIS | MI | 49839 | |
| JAMES CALEK | | PO BOX 276 | | | | GRAND MARAIS | MI | 49839 | |
| JAMES CARLOS | | 3179 MISTY MORNING | | | | FLUSHING | MI | 48433 | |
| JAMES CHALK | | | | | | CATOOSA | OK | 74015 | |
| JAMES CHARLES | | 1301 VALDOSTA PL | | | | WESTFIELD | IN | 46074 | |
| JAMES CHARLES | | 405 ROSE ST | | | | PINCKNEY | MI | 48169 | |
| JAMES CHRISTOPHER | | 6 CONSTITUTION CIR | | | | ROCHESTER | NY | 14624 | |
| JAMES CIRAR | | | | | | | | 56064-7069 | |
| JAMES CLAIR DUFF ESQ | | 1700 N HIGHLAND RD STE 203 | | | | PITTSBURGH | PA | 15241 | |
| JAMES CLAIR DUFF ESQ | | CHG PER W9 12 15 04 CP | 1700 N HIGHLAND RD STE 203 | | | PITTSBURGH | PA | 15241 | |
| JAMES CONNIE | | 2008 S GOYER 5 | | | | KOKOMO | IN | 46902 | |
| JAMES COOPMANS | | 7330 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473 | |
| JAMES CRAIG | | 573 EAST OAKRIDGE | | | | FERNDALE | MI | 48220 | |
| JAMES CRAIG | | 573 E OAKRIDGE | | | | FERNDALE | MI | 48220 | |
| JAMES CRAIG | | 918 AMELIA | | | | ROYAL OAK | MI | 48073 | |
| JAMES D BUTTS | | 6200 KLINES DR | | | | GIRARD | OH | 44420 | |
| JAMES D CORTEZ | | ACCT OF CHARLES A MARSHALL | CASE 862744 | 33580 FIVE MILE RD | | LIVONIA | MI | 37636-0138 | |
| JAMES D CORTEZ | | ACCT OF CURTIS L NEWELL | CASE 7891430CV1 | 33580 FIVE MILE RD | | LIVONIA | MI | 58750-3824 | |
| JAMES D CORTEZ | | ACCT OF JOHN R SHERRARD | CASE 925038CZ | 33580 FIVE MILE RD | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ | | ACCT OF KELLI A HYDE | CASE 94GC93NT | 33580 FIVE MILE RD | | LIVONIA | MI | 38296-2491 | |
| JAMES D CORTEZ | | ACCT OF KENNETH D MC KINNON | CASE 93114005 | 33580 FIVE MILE RD | | LIVONIA | MI | 37060-3835 | |
| JAMES D CORTEZ | | ACCT OF MICHAEL P HOWERTON | CASE 89 2627 CV S | 33580 FIVE MILE RD | | LIVONIA | MI | 37050-0934 | |
| JAMES D CORTEZ | | ACCT OF MICHAEL P HOWERTON | CASE 892628CV 2 | PO BOX 532110 | | LIVONIA | MI | 37050-0934 | |
| JAMES D CORTEZ | | P31653 | PO BOX 532110 | | | LIVONIA | MI | 48153-2110 | |
| JAMES D CORTEZ | | PO BOX 532110 | | | | LIVONIA | MI | 48153 | |
| JAMES D CORTEZ ACCT OF CHARLES A MARSHALL | | CASE 862744 | 33580 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ ACCT OF CURTIS L NEWELL | | CASE 7891430CV1 | 33580 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ ACCT OF KELLI A HYDE | | CASE 94GC93NT | 33580 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ ACCT OF KENNETH D MC KINNON | | CASE 93114005 | 33580 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ ACCT OF MICHAEL P HOWERTON | | CASE 89 2627 CV S | 33580 FIVE MILE RD | | | LIVONIA | MI | 48154 | |
| JAMES D CORTEZ ACCT OF MICHAEL P HOWERTON | | CASE 892628CV 2 | PO BOX 532110 | | | LIVONIA | MI | 48153 | |
| JAMES D JOHNSTON | | 2029 CONNECTICUT AVE NW 43 | | | | WASHINGTON | DC | 20008 | |
| JAMES D KESTER | | | | | | | | 083542175 | |
| JAMES D MOORE & ASSOCIATES | | 2200 S UTICA PL STE 200 | | | | TULSA | OK | 74114-7020 | |
| JAMES D NEWTON JR | | 5555 WIDGEON CT | | | | DAYTON | OH | 45424 | |
| JAMES DANA | | 800 RAINBOW HAVEN | | | | RAINBOW CITY | AL | 35906 | |
| JAMES DANIEL | | 351 OSAGE CT | | | | PERRYSBURGH | OH | 43551 | |
| JAMES DARREN | | 1013 BRIAN CT | | | | ENGLEWOOD | OH | 45322 | |
| JAMES DARWIN MYERS | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| JAMES DAVID | | 1381 SR 534SW | | | | NEWTON FALLS | OH | 44444 | |
| JAMES DAWN | | 23 W MAIN ST | | | | BERLIN HTS | OH | 44814 | |
| JAMES DEAN FULLER | | 11771 BLUE JAY LN | | | | GARDEN GROVE | CA | 92841 | |
| JAMES DEBORAH | | 31 ODLIN AVE | | | | DAYTON | OH | 45405 | |
| JAMES DICKSON | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| JAMES DWIGHT | | 49220 YALE DR | | | | MACOMB | MI | 48044 | |
| JAMES E EASTMAN | | 170 FROSTWOOD DR | | | | CORTLAND | OH | 44410 | |
| JAMES E FORBES | | 1809 MERIDIAN ST | | | | REESE | MI | 48757 | |
| JAMES E HALL | | 26150 S MILE RD STE 20 | | | | REDFORD | MI | 48239 | |
| JAMES E HALL | | 26150 FIVE MILE RD STE 20 | | | | REDFORD | MI | 48239 | |
| JAMES E HALL | | 31041 SCHOOLCRAFT RD STE B | | | | LIVONIA | MI | 48150 | |
| JAMES E HALL | | LAW OFFICES OF JAMES E HALL PC | 31041 SCHOOLCRAFT RD | STE B | | LIVONIA | MI | 48150 | |
| JAMES E HEILIGENBERG | | 5874 DOWNS RD | | | | WARREN | OH | 44481 | |
| JAMES E HOWELL | | 1546 APPLE RIDGE TR | | | | GRAND BLANC | MI | 48439 | |
| JAMES E JOHNSON | | 11101 PACTON | | | | UTICA | MI | 48317 | |
| JAMES E STEFFAN | | 4902 EASTBROOKE PL | | | | WILLIAMSVILLE | NY | 14221 | |
| JAMES E WATSON & COMPANY | | PO DRAWER P | | | | MARIETTA | GA | 30061 | |
| JAMES E WILLIAMS | | 114 HEATHER LN | | | | WAXAHACHIE | TX | 75165 | |
| JAMES E WILSON | | PO BOX 87243 | | | | CANTON | MI | 48187 | |
| JAMES E WYATT | | 4596 2ND ST | | | | CALEDONIA | MI | 49316 | |
| JAMES EDITH | | 1152 PINNACLE DR | | | | COLUMBUS | OH | 43204 | |
| JAMES EDITH CON APPEAL | | COOPER & ELLIOTT LLC | 2175 RIVERSIDE DR | | | COLUMBUS | OH | 43221 | |
| JAMES EDLINGER | | 2028 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| JAMES ELMER C | | 58 EAST LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| JAMES F BEATTY JR | | BURNS H MCFARLAND PA | PO BOX 1637 | | | JACKSON | MS | 39215-1637 | |
| JAMES F BEATTY JR | | PO BOX 1637 | | | | JACKSON | MS | 39215 | |
| JAMES F DISHER | | 200 W WINSLOW DR | | | | ATHENS | AL | 35613 | |
| JAMES F FOSTER | | 813 N 9TH ST | | | | KANSAS CITY | KS | 66101 | |
| JAMES F WAGNER | | 1619 GILBERT | | | | SAGINAW | MI | 48602 | |
| JAMES F WALSH | | 3019 WITTERS | | | | SAGINAW | MI | 48602 | |
| JAMES FLEENOR | | 10712 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| JAMES G STONE | | 109 RYAN CREST LN | | | | DECATUR | AL | 35603 | |
| JAMES GARY | | 65 E PINE ST | | | | FALKVILLE | AL | 35622-5213 | |
| JAMES GERKEN CHERYL A | | 11411 BELLAMY RD | | | | BERLIN HTS | OH | 44814-9437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES H BOARDMAN | | 2714 WHITEHOUSE DR | | | | KOKOMO | ID | 46902 | |
| JAMES H BONE STANDING TRUSTEE | | ACCT OF EDDIE HARLEMON | CASE 92 77472 | 100 PEACHTREE ST NW STE 1100 | | ATLANTA | GA | 25558-9595 | |
| JAMES H BONE STANDING TRUSTEE ACCT OF EDDIE HARLEMON | | ACCT OF SANDRA ANN SMITH | CASE 95 67596 REB | 100 PEACHTREE ST N W | | ATLANTA | GA | 11934-5746 | |
| | | CASE 92 77472 | 100 PEACHTREE ST NW STE 1100 | | | ATLANTA | GA | 30303-1901 | |
| JAMES H BONE STANDING TRUSTEE ACCT OF SANDRA ANN SMITH | | CASE 95 67596 REB | 100 PEACHTREE ST N W | | | ATLANTA | GA | 30303-1901 | |
| JAMES H BONE TRUSTEE | | ACCT OF EUGENE CASH | CASE 95 69704 | 100 PEACHTREE ST NW SU 1100 | | ATLANTA | GA | 25588-2591 | |
| JAMES H BONE TRUSTEE ACCT OF EUGENE CASH | | CASE 95 69704 | 100 PEACHTREE ST NW SU 1100 | | | ATLANTA | GA | 30303-1901 | |
| JAMES H JACKSON | | 110 PEARL ST | | | | YPSILANTI | MI | 48197 | |
| JAMES H NGUYEN APPEAL FILED | | RICHARD L DARST | STE 800 KEYSTONE PLAZA | 8888 KEYSTONE CROSSING BLVD | | INDIANAPOLIS | IN | 46240-4636 | |
| JAMES H SCHMIDT | | 460 SHATTUCK RD | | | | SAGINAW | MI | 48604 | |
| JAMES HELEN | | 1613 S 12TH ST | | | | MONROE | LA | 71202-3005 | |
| JAMES HENLEY CHAPTER 13 TRUSTEE | | PO BOX 788 | | | | MEMPHIS | TN | 38101 | |
| JAMES HENLEY CHPTER 13 TRUSTEE | | PO BOX 788 | | | | MEMPHIS | TN | 38101 | |
| JAMES HOPPES | | 1400 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| JAMES HUTZ JR | | 26 MARKET ST STE 802 | | | | YOUNGSTOWN | OH | 44503 | |
| JAMES HUTZ JR | | 6365 THOMPSON SHARPSVILLE RD | | | | FOWLER | OH | 44418 | |
| JAMES HUTZ JR | GREG A ROSSI | JAMES HUTZ JR | 26 MARKET ST STE 802 | | | YOUNGSTOWN | OH | 44503 | |
| JAMES HUTZ JR | JAMES HUTZ JR | 26 MARKET ST STE 802 | | | | YOUNGSTOWN | OH | 44503 | |
| JAMES J ARNDT ESQ | | FRIE ARNDT & DANBORN PC | 7400 WADSWORTH BLVD STE 201 | | | ARVADA | CO | 80003 | |
| JAMES J KOLENICH | | 1932 LAURELWOOD PL | | | | YOUNGSTOWN | OH | 44515 | |
| JAMES J MORELAND JR | | 5143 FIEGLE RD | | | | LOCKPORT | NY | 14094 | |
| JAMES J PHILLIPS | | ACCT OF BERLETA BRANNON | CASE 94 GC 947 N | 302 DAVIDSON BLDG PO BOX 859 | | BAY CITY | MI | 41315-7846 | |
| JAMES J PHILLIPS | | PO BOX 859 | | | | BAY CITY | MI | 48707 | |
| JAMES J PHILLIPS ACCT OF BERLETA BRANNON | | CASE 94 GC 947 N | 302 DAVIDSON BLDG PO BOX 859 | | | BAY CITY | MI | 48707 | |
| JAMES J ZIMMER | | 934 CHURCH ST | | | | FLINT | MI | 48502 | |
| JAMES JAMES D | | 4755 SMITH STEWART RD | | | | VIENNA | OH | 44473-9621 | |
| JAMES JESSIE | | PO BOX 653 | | | | FITZGERALD | GA | 31750 | |
| JAMES JOHN | | 24440 EASTER FERRY RD | | | | ELKMONT | AL | 35620 | |
| JAMES JOHNSON | | 2308 E AMERIGE AVE | | | | FULLERTON | CA | 92831 | |
| JAMES K OBRIEN | | 300 ENTERPRISE CT STE 200A | | | | BLOOMFIELD HILLS | MI | 48302 | |
| JAMES KEITH A | | 10360 SHORT TRACT RD | | | | HUNT | NY | 14846-9767 | |
| JAMES KEVIN | | 2558 CUNNINGHAM DR | | | | LANSING | MI | 48911 | |
| JAMES KEVIN | | 928 WALTON AVE | | | | DAYTON | OH | 45407 | |
| JAMES KEVIN TAYLOR | | 11192 HEATHERWOOD TRL | | | | FOWLERVILLE | MI | 48836 | |
| JAMES L BOCOX | | DBA JMEK ENGINEERING | 20331 LAKE FOREST DR C 7 | | | LAKE FOREST | CA | 92630 | |
| JAMES L BROWN | | 1605 BERESFORD RD | | | | NORTH LITTLE ROCK | AR | 72116 | |
| JAMES L BROWN | DAVID A HODGES | C/O ATTORNEY AT LAW | CENTRE PL BUILDING | 212 CTR ST FIFTH FL | | LITTLE ROCK | AR | 72201 | |
| JAMES L CROUSE | | 6427 MOORINGS POINT CIR NO 101 | | | | BRADENTON | FL | 34202 | |
| JAMES L HENLEY CHP 13 TRUSTEE | | PO BOX 2659 | | | | JACKSON | MS | 39207 | |
| JAMES L JORGENSEN | | 6245 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| JAMES L LEWANDOWSKI D B A | | PEOPLE SYSTEMS INTERNATIONAL | 917 STUART LN | | | BRENTWOOD | TN | 37027 | |
| JAMES L MIGLER | | 700 S FLOWER ST | 11TH FL | | | LOS ANGELES | CA | 90017 | |
| JAMES L NIEMAN | JAMES NIEMAN | W17461 US HWY 2 | | | | GOULD CITY | MI | 49838 | |
| JAMES L PETO | | 15078 WOODSONG DR | | | | MIDDLEFIELD | OH | 44062 | |
| JAMES L PETO | | 15078 WOODSONG DR | | | | MIDDLEFIELD | OH | 44062 | |
| JAMES L STACY | | PO BOX 447 | | | | MONTROSE | MI | 48457 | |
| JAMES LANE AIR CONDITIONING & | | PLUMBING | 5024 JACKSBORO HWY | | | WICHITA FALLS | TX | 76302 | |
| JAMES LANE AIR CONDITIONING AND PLUMBING | | PO BOX 4478 | | | | WICHITA FALLS | TX | 76308-0478 | |
| JAMES LARRY P | | 818 BRIAN RD | | | | ANDERSON | IN | 46013-1444 | |
| JAMES LINDA | | PO BOX 821542 | | | | VICKSBURG | MS | 39180 | |
| JAMES LOREN L | | 1013 BRIAN DR | | | | ENGLEWOOD | OH | 45322-2346 | |
| JAMES LUMBER COMPANY | | PO BOX 1809 | | | | MIDLAND | MI | 48641 | |
| JAMES M BURKE | | 219 SPRINGBROOK DR NO 1 | | | | WARREN | OH | 44484 | |
| JAMES M GRAI | | 305 SCHILLMAN PL | | | | FLUSHING | MI | 48433 | |
| JAMES M MCNEILE | | 4601 COLLEGE BLVD STE 200 | | | | LEAWOOD | KS | 66211 | |
| JAMES M OREILLY | | 31700 W 13 MILE RD 219 | | | | FARMINGTN HLS | MI | 48334 | |
| JAMES M OREILLY | | 31700 WEST 13 MILE RD | 219 | | | FARMINGTON HILLS | MI | 48334 | |
| JAMES M OROURKE | | 350 CIRCLE AVE STE 5 | | | | FOREST PK | IL | 60130-3626 | |
| JAMES M RAMSEY | | 1010 PLUM RIDGE DR | | | | SELLERSBURG | IN | 47172 | |
| JAMES M TRACY | | 6694 LINCOLN AVE APT NO 5 | | | | LOCKPORT | NY | 14094 | |
| JAMES M VANKIRK | | 1144 RIVER OAKS DR | | | | DEWITT | MI | 48820-8328 | |
| JAMES M VANKIRK | | 1144 RIVER OAKS DR | | | | DEWITT | MI | 36778-7507 | |
| JAMES MATTIE L | | 4413 PARK PL APT 5 | | | | FLINT | MI | 48532-4245 | |
| JAMES MICHAEL | | 3958 ORANGE PORT RD | | | | GASPORT | NY | 14067 | |
| JAMES MICHAEL | | 6209 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426 | |
| JAMES MICHAEL GRAI | | 305 SCHILLMAN PL | | | | FLUSHING | MI | 48433 | |
| JAMES MICHELLE | | 6332 REDMONT COURT | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| JAMES MIKAYLA | | 5230 OLENTANGY DR | | | | RIVERSIDE | OH | 45431 | |
| JAMES MIZAK I | | 1303 TENNESSEE AVE | | | | JOHNSTOWN | PA | 15906 | |
| JAMES MOLLIE | | 5203 W WATERBERRY DR | | | | HURON | OH | 44839 | |
| JAMES MURRAY | | 3612 TALLMAN ST | | | | GRAND RAPIDS | MI | 49508-0000 | |
| JAMES N GRAY COMPANY | | 10 QUALITY ST | | | | LEXINGTON | KY | 40533 | |
| JAMES N GRAY COMPANY | | PO BOX 952381 | | | | ST LOUIS | MO | 63195-2381 | |
| JAMES N KIRBY PTY LTD | | KIRBY ENGINEERING | 286 HORSLEY RD | | | MILPERRA | | 02214 | AUSTRALIA |
| JAMES N MEINECKE | | PO BOX 5767 | | | | SAGINAW | MI | 48603-0767 | |
| JAMES N PHILLIPS ESQ | | 3600 ROLAND AVE STE 5 | | | | BALTIMORE | MD | 21211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES NANCY | | 2035 POST DR | | | | BELMONT | MI | 49306 | |
| JAMES NELSON | | 199 GENESEE POINT ST | | | | HENDERSON | NV | 89074 | |
| JAMES NORMAN RAYMOND | | 305 EAST VAN BECK AVE | | | | MILWAUKEE | WI | 53207-4455 | |
| JAMES O FOLSOM & ASSOCIATES | | 705 EAST 1ST ST | | | | TULSA | OK | 74120-1832 | |
| JAMES OROURKE | | 350 CIRCLE AVE STE 5 | | | | FOREST PK | IL | 60130-3626 | |
| JAMES OWENS | | DBA OFFICE MODULAR SYSTEMS | 1307 E EDINGER AVE | | | SANTA ANA | CA | 92705 | |
| JAMES P BOWMAN | | 6181 WOLVERINE TRL | | | | ALGER | MI | 48610 | |
| JAMES P CARNEY | | 535 UNION AVE | | | | FRAMINGHAM | MA | 01701 | |
| JAMES P HIERA | | 3044 RICHMOND DR | | | | CLARKSTON | MI | 48348 | |
| JAMES P NIX JR | | BALDWIN CO REV COMM | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| JAMES P STEIGER | | 5354 PRINCETON CT | | | | BRIGHTON | MI | 48116 | |
| JAMES P WATERS | | 7860 E OAKLAND MANOR DR | | | | WATERFORD | MI | 48327 | |
| JAMES PAMELA | | 2323 CANSLER AVE | | | | GADSDEN | AL | 35904-2532 | |
| JAMES PATRICK | | 8276 KENYON DR SE | | | | WARREN | OH | 44484-3021 | |
| JAMES PAULA | | 2018 STERLING DR | | | | MCDONALD | PA | 15057 | |
| JAMES PENWRIGHT | | 4 FERNLY PARK | | | | FAIRPORT | NY | 14450 | |
| JAMES PHILLIP WHEELER | | 3621 OLD KAWKAWLIH RD | | | | BAY CITY | MI | 48706 | |
| JAMES R BUCZKOWSKI | | 5669 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| JAMES R DAVIS | | 394 WESTCHESTER DR SE | | | | WARREN | OH | 44484 | |
| JAMES R FINLEY | | 4001 SE PRICE RD | | | | BARTLESVILLE | OK | 74006-7232 | |
| JAMES R FOX | | 8856 N 700 E | | | | SHERIDAN | IN | 46069-8854 | |
| JAMES R GAGE SR | | 135 W LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| JAMES R GEEKIE TRUSTEE | | 211 N CENTRAL | | | | PARIS | IL | 61944 | |
| JAMES R GREENE III & ASSOCIATES | JAMES R GREENE III | 120 W 2ND ST STE 900 | | | | DAYTON | OH | 45402 | |
| JAMES R GREENE III & ASSOCIATES ON BEHALF OF HENRY BANKS | JAMES R GREENE III | 120 W 2ND ST STE 900 | | | | DAYTON | OH | 45402 | |
| JAMES R HOFFMAN | | ACCT OF MELISSA A HOFFMAN | CASE F 17 94 | 3824 COOMER RD | | NEWFANE | NY | 050507453 | |
| JAMES R HOFFMAN ACCT OF MELISSA A HOFFMAN | | CASE F 17 94 | 3824 COOMER RD | | | NEWFANE | NY | 14108 | |
| JAMES R HUBENTHAL | | 299 N 820 W | | | | KOKOMO | IN | 46901 | |
| JAMES R JOHNSTON AND TERESA S | | JOHNSTON JT TEN | 29 ELKINS LAKE | | | HUNTSVILLE | TX | 77340-7300 | |
| JAMES R LARAMORE | | PO BOX 1926 | | | | BOWLING GREEN | KY | 42102 | |
| JAMES R LARAMORE | | PO BOX 1926 | | | | BOWLING GRN | KY | 42102 | |
| JAMES R PEARSON | | 111 S WAVERLY RD | | | | LANSING | MI | 48917 | |
| JAMES R RUTLEDGE | | | | | | | | 23764-4377 | |
| JAMES R SAVICH | | 2004 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| JAMES R STOKES | | 429 TURNER NW | | | | GRAND RAPIDS | MI | 49504 | |
| JAMES R VANCE | | 4794 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| JAMES R WANG | | 2212 ROSINA DRIVE | | | | MIAMISBURG | OH | 45342 | |
| JAMES R WIEMELS | | | | | | | | 28040-8041 | |
| JAMES R WIERENGA | | 50 MONROE AVE NW | STE 720W | | | GRAND RAPIDS | MI | 49503 | |
| JAMES RAYMOND | | 924 E SECOND ST | | | | XENIA | OH | 45385 | |
| JAMES RICHARD | | 2716 HOME AVE | | | | DAYTON | OH | 45417 | |
| JAMES RICHARD E | | 2716 HOME AVE | | | | DAYTON | OH | 45417 | |
| JAMES RICHTER | | 401 W MORGAN RD | | | | ANN ARBOR | MI | 48108 | |
| JAMES RICK | | 2106 DUNCANSBY DR SW | | | | DECATUR | AL | 35603 | |
| JAMES RIVER DIESEL SERVICE | | 1801 4TH AVE SW | PO BOX 1522 | | | JAMESTOWN | ND | 58401 | |
| JAMES RIVER DIESEL SVC | MR TONY WANZEK | PO BOX 1522 | | | | JAMESTOWN | ND | 58402-1522 | |
| JAMES ROBERT | | 1600 CAMBRIDGE DR | | | | MIDDLETOWN | OH | 45042 | |
| JAMES ROBERT | | 5201 LAKELAND BLVD | APT A5 | | | FLOWOOD | MS | 39232 | |
| JAMES ROBERT | | 737 BIRCH RD | | | | VASSAR | MI | 48768 | |
| JAMES ROBERT IMOEHL | | W363S10902 BURR OAK TRL | | | | EAGLE | WI | 53119 | |
| JAMES ROBERT MACHINES CO | | 928 ANDERSON RD | | | | LITCHFIELD | MI | 49252 | |
| JAMES ROBERT W | | 311 ALLISON PL | | | | BRANDON | MS | 39047-9512 | |
| JAMES ROTEISHA | | 289 MAIN ST APT 9Q | | | | SPOTSWOOD | NJ | 08884 | |
| JAMES S MINER I | | 820 N MONROE ST | | | | BAY CITY | MI | 48708 | |
| JAMES S NOWAK ESQ | | 4808 NORTH SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| JAMES S NOWAK ESQ | | 4808 N SUMMIT ST | | | | TOLEDO | OH | 43611 | |
| JAMES SAMUEL | | 10713 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49544-8918 | |
| JAMES SAMUELS | | 1924 PALLISTER PL | | | | MOBILE | AL | 36618 | |
| JAMES SHANNON | | 4412 PALMETTO COURT | | | | GRAND BLANC | MI | 48439 | |
| JAMES SHELDON L | | 5135 PLEASANT DR | | | | BEAVERTON | MI | 48612-8543 | |
| JAMES SHIRLEY | | 3691 A CURTIS AVE SE | | | | WARREN | OH | 44484 | |
| JAMES SHIRLEY | | 3691A CURTIS AVE SE | | | | WARREN | OH | 44484-3608 | |
| JAMES SKEEN | JAMES SKEEN | 3591 BIANCA CT | | | | LOVELAND | CO | 80537 | |
| JAMES SR D BISHOP | | 2900 TROPHY DR | | | | BRYON | TX | 77805 | |
| JAMES SR D BISHOP | FRED DAVIS | C/O DAVIS AND DAVIS | 2900 TROPHY DR | | | BRYAN | TX | 77805 | |
| JAMES STEPHENS | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JAMES STEVEN | | 909 N BROADWAY | | | | DAYTON | OH | 45407 | |
| JAMES STEVEN WANDZEL | | 3536 CHURCH STREET | | | | SAGINAW | MI | 48604 | |
| JAMES STEVEN WANDZEL | | 3536 CHURCH ST | | | | SAGINAW | MI | 48604 | |
| JAMES STEVENS & DANIELS INC | LEO MCDERMOTT | 1283 COLLEGE PK DR | | | | DOVER | DE | 19904 | |
| JAMES STEVENS AND DANIELS INC | | ATTN LEO MCDERMOTT | 1283 COLLEGE PK DR | | | DOVER | DE | 19904 | |
| JAMES SUSINNO | | 101 BROAD AVE BOX 607 | | | | PALISADES PK | NJ | 07650-1438 | |
| JAMES T BARRY CO RETIREMENT | | PLAN | 1232 N EDISON ST | | | MILWAUKEE | WI | 53202 | |
| JAMES T CARNEY | | 8004 ANDERSON | | | | WARREN | OH | 44484 | |
| JAMES T GATELEY | | 4550 WEST 103RD ST | | | | OAK LAWN | IL | 60453 | |
| JAMES T J | | 1 SEATHWAITE CRESCENT | | | | LIVERPOOL | | L33 2DN | UNITED KINGDOM |
| JAMES T PYTLIK | | 3153 NILES CORTLAND RD | | | | CORTLAND | OH | 44410 | |
| JAMES TANURY ASSOCIATES INC | | 1795 MAPLELAWN BLVD | | | | TROY | MI | 48084 | |
| JAMES TARTARINI | | 4420 CRESTONE CR | | | | BROOMFIELD | CO | 80020 | |
| JAMES TAWN | | 471 KING OAK LN | | | | DAYTON | OH | 45415-1377 | |
| JAMES TELESFORD M | | 5954 BRENDONRIDGE CT S | | | | INDIANAPOLIS | IN | 46226-1590 | |
| JAMES TERRY R | | 4636 SENECA RD | | | | SHARPSVILLE | PA | 16150-9686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMES THOMAS | | 224 WATERFORD DR | | | | CENTERVILLE | OH | 45458 | |
| JAMES THOMAS | | 6189 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8609 | |
| JAMES THOMPSON | | ACCT OF ROBERT SICKLER | CASE 94LM1558X | 6225 PK RIDGE RD | | LOVES PK | IL | 16832-9067 | |
| JAMES THOMPSON ACCT OF ROBERT SICKLER | | CASE 94LM1558X | 6225 PK RIDGE RD | | | LOVES PK | IL | 61111 | |
| JAMES TIMOTHY | | 4768 D 200 W | | | | KOKOMO | IN | 46902 | |
| JAMES TOBY | | 617 LONSVALE DR | | | | ANDERSON | IN | 46013 | |
| JAMES TRINA | | 2901 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| JAMES TYSHAN | | 6 S TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901-2816 | |
| JAMES UNGER | | 300 N SECOND ST STE 436 | | | | ST CHARLES | MO | 63301 | |
| JAMES V PENNINGTON | | 4367 BAKER | | | | ALGER | MI | 48610 | |
| JAMES VELDA | | PO BOX 17151 | | | | DAYTON | OH | 45417 | |
| JAMES W & LINDA CLARK | | PO BOX 50347 | | | | BOWLING GRN | KY | 42102 | |
| JAMES W ASHCRAFT JR | | TAX COLLECTOR | ONE LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| JAMES W DALY | | 227 N WINTER ST STE 200 | | | | ADRIAN | MI | 49221 | |
| JAMES W DICICCIO | | 9021 ALTURA DR NE | | | | WARREN | OH | 44484 | |
| JAMES W HARRINGTON | | 2540 CHEYENNE PL | | | | SAGINAW | MI | 48603 | |
| JAMES W HARVEY JR | OR MARY J HARVEY | 534 LOFTON RD | | | | RAPHINE | VA | 24472-9609 | |
| JAMES W LANTERMAN | | 120 S OAK DR | | | | LAKE CITY | MI | 49651 | |
| JAMES W MCROBERTS JR TRUSTEE | | PO BOX 24100 | | | | BELLEVILLE | IL | 62223 | |
| JAMES W MORTON REIMB | | 159 MORNING DOVE LN | | | | STATESVILLE | NC | 28625 | |
| JAMES W MOTSAY | | 200 EAST 25TH ST | | | | BALTIMORE | MD | 21218 | |
| JAMES WALKERDENE | | 570 W GRIXDALE | | | | DETROIT | MI | 48203 | |
| JAMES WEAVER JR | | 11 CADILLAC COURT LAKE | | | | SAINT LOUIS | MO | 63367 | |
| JAMES WEAVER JR | | 11 CADILLAC CT LAKE | | | | SAINT LOUIS | MO | 63367 | |
| JAMES WEBB JR | | 8049 KENSINGTON BLVD NO 71 | | | | DAVISON | MI | 48423-2294 | |
| JAMES WHALEN | | 2467 E HILL RD STE B | | | | GRAND BLANC | MI | 48439 | |
| JAMES WILLIAM | | 176 MEMPKWYBLDG1 7D | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES WILLIAM | | 98 WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| JAMES WILLIAMS | | 1289 W DOWNEY AVE | | | | FLINT | MI | 48505 | |
| JAMES WILMA | | 2339 RAYMOND BOLTON RD | | | | RAYMOND | MS | 39154-9508 | |
| JAMES WOODS | | 1418 WOODSIDE | | | | SAGINAW | MI | 48601 | |
| JAMES YOLANDA | | 3770 PINNACLE RD APT E | | | | DAYTON | OH | 45418-2973 | |
| JAMES, ANDREW | | 1202 CHESTNUT ST | | | | VICKSBURG | MS | 39180 | |
| JAMES, BRYON | | 513 E MCCLELLAN | | | | FLINT | MI | 48505 | |
| JAMES, CHARLES OTHO | | 405 ROSE ST | | | | PINCKNEY | MI | 48169 | |
| JAMES, EDNA | | PO BOX 11321 | | | | ROCHESTER | NY | 14611 | |
| JAMES, GEORGE | | 3868 24TH STPO BOX 152 | | | | DORR | MI | 49323 | |
| JAMES, JOCELYN | | 86 FROST AVE | | | | ROCHESTER | NY | 14608 | |
| JAMES, JOSHUA | | 24440 EASTER FERRY RD | | | | ELKMONT | AL | 35620 | |
| JAMES, LUCAS | | 24440 EASTER FERRY RD | | | | ELKMONT | AL | 35620 | |
| JAMES, PATRICK | | 8276 KENYON DR SE | | | | WARREN | OH | 44484 | |
| JAMES, ROSANNA | | 203 S FOREST DR | | | | KOKOMO | IN | 46901 | |
| JAMES, SHANNON DENISE | | 4412 PALMETTO CT | | | | GRAND BLANC | MI | 48439 | |
| JAMES, TIMOTHY J | | 4768 D 200 W | | | | KOKOMO | IN | 46902 | |
| JAMES, TROY | | 37 YORK ST | | | | ROCHESTER | NY | 14611 | |
| JAMES, VELDA | | 21 ROBINWOOD CT | | | | ENGLEWOOD | OH | 45322 | |
| JAMESON CHERYL | | 470 N LIBERTY ST | | | | RUSSIAVILLE | IN | 46979-9792 | |
| JAMESON LOUANN H | | 524 IMY LN | | | | ANDERSON | IN | 46013-3823 | |
| JAMESON PETRA | | 10801 CHADSWORTH DR | | | | INDIANAPOLIS | IN | 46236-7323 | |
| JAMESON RICHARD | | 1511 HOME AVE | | | | KOKOMO | IN | 46902-2344 | |
| JAMESON ROBERT J | | 4018 WESTERN DR | | | | ANDERSON | IN | 46012-9271 | |
| JAMESON ROOFING CO INC | | 3761 E LAKE RD | | | | DUNKIRK | NY | 14048 | |
| JAMESON ROOFING CO INC & SON I | | 3761 E LAKE RD | | | | DUNKIRK | NY | 14048 | |
| JAMESON STEVEN N | | 524 IMY LN | | | | ANDERSON | IN | 46013 | |
| JAMESON, CHERYL | | 470 N LIBERTY ST | | | | RUSSIAVILLE | IN | 46979 | |
| JAMESON, PETRA | | 10801 CHADSWORTH | | | | INDIANAPOLIS | IN | 46236 | |
| JAMESTOWN COMMUNITY COLLEGE | | 525 FALCONER ST | PO BOX 20 | | | JAMESTOWN | NY | 14701-0020 | |
| JAMESTOWN CONTAINER | | SPECIALTY PRODUCTS | 2435 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER COMPANIES | | GREAT LAKES CONTAINER CORP | 85 GRAND ST | RMVD HLD PER MIKE 7164393104 | | LOCKPORT | NY | 14094 | |
| JAMESTOWN CONTAINER COMPANIES | | GREAT LAKES CONTAINER CORP | PO BOX 8 | | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CONTAINER CORP | | 14 DEMING DR | | | | FALCONER | NY | 14733 | |
| JAMESTOWN CONTAINER CORP | | 82 EDWARDS DEMING DR | | | | ROCHESTER | NY | 14606 | |
| JAMESTOWN CONTAINER CORP | | JAMESTOWN CONTAINER ROCHESTER | 82 EDWARDS DEMING DR | | | ROCHESTER | NY | 14606 | |
| JAMESTOWN CONTAINER CORP | | PO BOX 8 | | | | JAMESTOWN | NY | 14702 | |
| JAMESTOWN CONTAINER CORP | | REINSTATE EFT 8 22 | 150 S PHETTEPLACE | RMVD HLD PER MIKE 7164393104 | | JAMESTOWN | NY | 14701 | |
| JAMESTOWN CONTAINER CORP | | SPECIALTY PRODUCTS DIV | 2345 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORP EFT | | 2345 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER CORPORATION | | 2345 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| JAMESTOWN CONTAINER LOCKPORT I | | 85 GRAND ST | | | | LOCKPORT | NY | 14094-2299 | |
| JAMESTOWN CONTAINER OF ROCHESTER | | 82 EDWARDS DEMING DR | | | | ROCHESTER | NY | 14606 | |
| JAMESTOWN INDUSTRIES INC | | 2290 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| JAMESTOWN INDUSTRIES INC | | 661 BELLBROOK AVE | | | | XENIA | OH | 45385 | |
| JAMESTOWN INDUSTRIES INC | | MORAIN ASSEMBLY | 2447 D E RIVER RD | | | MORAIN | OH | 45439 | |
| JAMESTOWN MORAINE INC | | 2290 ARBOR BLVD | | | | MORAINE | OH | 45439 | |
| JAMESTOWN MORAINE INC EFT | | 2290 ARBOR BLVD | | | | MORAINE | OH | 45439 | |
| JAMESTOWN MORAINE INC EFT | LOIS J MITCHELL | 2447 D EAST RIVER RD | | | | MORAINE | OH | 45439 | |
| JAMESTOWN PAINT | | JAPCO | 108 MAIN ST | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT & VARNISH CO | | 108 MAIN ST | | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT & VARNISH CO | | JAPCO | 108 MAIN ST | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT & VARNISH EFT CO | | 108 MAIN ST | | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT CO | | 108 MAIN STREE | | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT CO | MICHAEL WALTON | 108 MAIN ST | | | | JAMESTOWN | PA | 16134 | |
| JAMESTOWN PAINT COMPANY | | 108 MAIN ST | | | | JAMESTOWN | PA | 16134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAMESTOWN PLASTIC INC | JEFF BAKER | PO BOX U | 8806 HIGHLAND AVE | | | BROCTON | NY | 14716 | |
| JAMESTOWN PLASTIC MOLDERS CORP | | 4940 COTTONVILLE RD | | | | JAMESTOWN | OH | 45335-1522 | |
| JAMESTOWN PLASTIC MOLDERS CORP | | PO BOX 39 | | | | JAMESTOWN | OH | 45335 | |
| JAMESTOWN PLASTIC MOLDERS CORP | JAMESTOWN PLASTIC MOLDERS CORP | PO BOX 39 | | | | JAMESTOWN | OH | 45335 | |
| JAMESTOWN PLASTIC MOLDERS EFT | | CORP | 2240 RICHARD ST | | | DAYTON | OH | 45403-2551 | |
| JAMESTOWN PLASTIC MOLDERS EFT | | CORP | 2240 RICHARD ST | HLD PER LEGAL | | DAYTON | OH | 45403-2551 | |
| JAMESTOWN PLASTIC MOLDERS INC | | 4940 COTTONVILLE RD | | | | JAMESTOWN | OH | 45335-152 | |
| JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | | | BROWNSVILLE | TX | 78521 | |
| JAMESTOWN PLASTICS INC | | 3200 N FM 511 | | | | BROWNSVILLE | TX | 78526-9730 | |
| JAMESTOWN PLASTICS INC | | 8806 HIGHLAND AVE | | | | BROCTON | NY | 14716 | |
| JAMESTOWN PLASTICS INC | | 8806 HIGHLAND AVE | PO BOX U | | | BROCTON | NY | 14716-0680 | |
| JAMESTOWN PRECISION TOOLI | BRIAN MARSH | C/O DAYTON PROGRESS CORP. | 500 PROGRESS RD | | | DAYTON | OH | 45449 | |
| JAMESTOWN PRECISION TOOLING IN | | 101 HARRISON ST | | | | JAMESTOWN | NY | 14701-2297 | |
| JAMGOTCHIAN MIRIAM | | 103 LAKE HARDEN RD | | | | GADSDEN | AL | 35904 | |
| JAMIE D WINKLER | | PO BOX 332 | | | | CARTHAGE | TN | 37030 | |
| JAMIE D WINKLER | BELLAR & WINKLER | 212 MAIN ST N | | | | CARTHAGE | TN | 37030 | |
| JAMIE F PRAHIN | | 2387 DEEP RIVER RD | | | | STANDISH | MI | 48658 | |
| JAMIE L FERGUSON | | 1710 LAURA LN | | | | MINERAL RIDGE | OH | 44440 | |
| JAMIE L STARRETT | | 12509 BREMAN RD | | | | ELBERTA | AL | 36530-2715 | |
| JAMIESON KRISTIN | | 6755 HATTER RD | | | | NEWFANE | NY | 14108 | |
| JAMIESON MARK | | 12 JASMINE CLOSE | | | | EVERTON | | L54SZ | UNITED KINGDOM |
| JAMIESON MARK | | 4719 SMITH STEWART RD | | | | VIENNA | OH | 44473 | |
| JAMIESON R | | 12 JASMINE CLOSE | | | | LIVERPOOL | | L5 4SZ | UNITED KINGDOM |
| JAMINE L HAIGHT | | 12280 WAHL RD | | | | ST CHARLES | MI | 48655 | |
| JAMISON ANDREA | | 500 W BROADWAY ST | | | | TIPP CITY | OH | 45371 | |
| JAMISON BERNARD E | | 894 SHADOW LAKES | | | | LITHONIA | GA | 30058-3228 | |
| JAMISON BRENDA | | 2337 RIDGE RD | | | | VIENNA | OH | 44473 | |
| JAMISON DEMEA | | 8820 GREENWELL SPRNGS RD | APT 138 | | | BATON ROUGE | LA | 70814 | |
| JAMISON EVONNE | | 1034 WESTERN AVE | | | | MT ORAB | OH | 45154 | |
| JAMISON JONATHAN | | 111 ADKINS PL DR | | | | HAMERSVILLE | OH | 45130-9700 | |
| JAMISON JONATHAN | | 464 AMBERWOOD CIRCLE | | | | KOKOMO | IN | 46901 | |
| JAMISON LINDA | | 2061 PKHILL DR | | | | DAYTON | OH | 45406 | |
| JAMISON LONNIE | | 770 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9601 | |
| JAMISON MARC | | C/O VIRGINIA JAMISON | 8111 CONCHO ST | | | HOUSTON | TX | 77036 | |
| JAMISON METAL SUPPLY CO | FRANCES  KAREN | 124 FLUHART AVE | PO BOX 70 | | | DAYTON | OH | 45449 | |
| JAMISON METAL SUPPLY INC | KAREN JAMISON | PO BOX 70 | | | | DAYTON | OH | 45449 | |
| JAMISON NANCY | | 917 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1853 | |
| JAMISON ROBERT L | | 566 GREENLEAF AVE NE | | | | WARREN | OH | 44484-1919 | |
| JAMISON RODNEY | | 4414 PITT ST | | | | ANDERSON | IN | 46013 | |
| JAMISON SHARON | | 1035 SHANNON RD | | | | GIRARD | OH | 44420 | |
| JAMISON SHIVIKA | | 2394 HAZELWOOD CT | | | | WALDORF | MD | 20601 | |
| JAMISON SR JERRY | | 6269 PRESIDENTIAL GATEWAY | | | | COLUMBUS | OH | 43231 | |
| JAMISON, BRENDA M | | 2337 RIDGE RD | | | | VIENNA | OH | 44473 | |
| JAMMER KEITH F | | 9191 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9539 | |
| JAMMER KENNETH G | | 5242 S HART | | | | VASSAR | MI | 48768-9461 | |
| JAMMER TODD | | 10395 LANG RD | | | | BIRCH RUN | MI | 48415 | |
| JAMMER, TODD F | | 10395 LANG RD | | | | BIRCH RUN | MI | 48415 | |
| JAMROG PETER | | 3011 S 24TH ST | | | | SAGINAW | MI | 48601-6703 | |
| JAMROZIK KRYSTYNA | | 921 MOHAWK DR | | | | BURKBURNETT | TX | 76354 | |
| JAN A SULLIVAN | | 14152 ARCADIAN CIR | | | | CARMEL | IN | 46033 | |
| JAN AIR INC | | 10815 COMMERCIAL ST. | PO BOX J | | | RICHMOND | IL | 60071 | |
| JAN PAK HUNTSVILLE | JAN PAK SUPPLY SOLUTIONS | PO BOX 130 | | | | BLUEFIELD | WV | 24701 | |
| JAN R CARROLL | | 22011 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92620 | |
| JAN W LEUEBERGER | | LAW OFFICE | 510 SOUTHWEST 10TH | | | TOPEKA | KS | 66612 | |
| JANA POLKINGHORNE | | 2511 PERGL ST | | | | LEMONGROVE | CA | 91945 | |
| JANAK PETER | | 5935 BARBER | | | | METAMORA | MI | 48455 | |
| JANAK PETER | | 5935 BARBER RD | | | | METAMORA | MI | 48455 | |
| JANAK PETER H | | 5935 BARBER | | | | METAMORA | MI | 48455-9218 | |
| JANAKIEVSKI, JOHN | | 233 HARPINGTON DR | | | | ROCHESTER | NY | 14624 | |
| JANASKI JR EUGENE J | | 1304 MCKINLEY ST | | | | BAY CITY | MI | 48708-6657 | |
| JANASZEK GARY | | 1422 W VAN NORMAN AVE | | | | MILWAUKEE | WI | 53221-2349 | |
| JANCA RICHARD | | 11 PEPPERMILL LN | | | | ORCHARD PK | NY | 14127-4509 | |
| JANCETIC JOSEPH | | 7292 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| JANCO CORP | | 3111 WINONA AVE | PO BOX 3038 | | | BURBANK | CA | 91504 | |
| JANCZAK TIMOTHY | | 913 BEADLE RD | | | | BROCKPORT | NY | 14420-9770 | |
| JANCZEWSKI JAMES | | 6080 STROEBEL RD | | | | SAGINAW | MI | 48609-5206 | |
| JANCZEWSKI MICHAEL | | 2069 REINHARDT ST | | | | SAGINAW | MI | 48604-2431 | |
| JANCZEWSKI SANDRA | | 2069 REINHARDT | | | | SAGINAW | MI | 48604 | |
| JANDA MICHAEL | | 430 MAIN ST | | | | TONAWANDA | NY | 14150 | |
| JANDERWSKI JESSICA | | 3130 E RIVERVIEW | | | | BAY CITY | MI | 48706 | |
| JANDERWSKI ROBERT | | 213 S JAMES | | | | STANDISH | MI | 48658-0366 | |
| JANDERWSKI, JESSICA E | | 3130 E RIVERVIEW | | | | BAY CITY | MI | 48706 | |
| JANE A JARZYNIECKI | | 895 S PARK AVE | | | | BUFFALO | NY | 14210-2150 | |
| JANE BRUMLEY | | 7322 S TRENTON AVE | | | | TULSA | OK | 74136 | |
| JANE DUGGER | | 3980 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401 | |
| JANE E HAGBERG | | 5516 BENTON LN | | | | BROOKFIELD | OH | 44403 | |
| JANE HAGBERG | | 5516 BENTON LN | | | | BROOKFIELD | OH | 44403 | |
| JANE I LEYRER | | 1306 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| JANE KRAWCZAK | | 600 N GLEANER RD | | | | SAGINAW | MI | 48609 | |
| JANE M DEIBEL | | 241 HIGH ST | | | | CANFIELD | OH | 44406 | |
| JANE SIGSTON TTEE DEPOSITORY TRUST COMPANY TREASURERS DEPT | JANE SIGSTON TTEE | RL PO RICKETT GST EXEMPT RR | 2087 CRAWFORD CT | | | THE VILLAGES | FL | 32162-3373 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANE WILKINS C O TARRANT CTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| JANECEK EILEEN | | 195 W WARNIMONT AVE | | | | MILWAUKEE | WI | 53207 | |
| JANECZKO JOHN | | 7250 EDGEWATER CIR | | | | N TONAWANDA | NY | 14120-9712 | |
| JANECZKO JONATHAN | | N 7528 HAVEY | | | | TOMAHAWK | WI | 54487 | |
| JANECZKO WILLIAM | | 704 ADAMS DR | | | | MIDLAND | MI | 48642 | |
| JANECZKO, WILLIAM J | | 704 ADAMS DR | | | | MIDLAND | MI | 48642 | |
| JANEICE PRODUCTS CO | WILLIE KELLY | 1084 WILLISTON RD STE B | PO BOX 821 | | | CLEARWATER | SC | 29822 | |
| JANEL INC | | 1320 VALLEY RD | | | | STIRLING | NJ | 07980 | |
| JANEL INC | | PO BOX 32 | 7 MOUNTAIN AVE | | | BOUND BROOK | NJ | 08805 | |
| JANEL KISCHNICK | | 909 CONGRESS | | | | SAGINAW | MI | 48602 | |
| JANEL KULICK | | 3 CROWELL CT | | | | TONAWANDA | NY | 14150 | |
| JANELLE WESTERBY | | | | | | CATOOSA | OK | 74015 | |
| JANER KEVIN | | 4707 FOXCROFT DR | | | | BAY CITY | MI | 48706 | |
| JANES DARLENE L | | PO BOX 203 | | | | RUSSIAVILLE | IN | 46979-0203 | |
| JANES EDWIN | | 4615 WESTRIDGE DR | | | | WICHITA FALLS | TX | 76302 | |
| JANES M | | 52 PINFOLD DR | ECCLESTON | | | ST HELENS | | WA10 5B | UNITED KINGDOM |
| JANES ROBERT | | 135 N COOPER ST | PO BOX 203 | | | RUSSIAVILLE | IN | 46979 | |
| JANES ROBERT H | | PO BOX 203 | | | | RUSSIAVILLE | IN | 46979-0203 | |
| JANESHEK RALPH | | 1913 DRESDEN DR SW | | | | DECATUR | AL | 35601 | |
| JANESVILLE ANIMAL MEDICAL CTR | | 5021 N STATE RD 26 | | | | JANESVILLE | WI | 53546 | |
| JANESVILLE DE MEXICO SA DE Cv | | PRIVADA DE ENCINO NO 243 | | | | URUAPAN | MCH | 60120 | MX |
| JANESVILLE DISTRIBUTION CENTER | | 9809 S FRANKLIN DR | | | | FRANKLIN | WI | 53132 | |
| JANESVILLE PRODUCTS | | C/O COMPONENTS SYSTEMS MGT INC | 850 STEPHENSON HWY STE 600 | | | TROY | MI | 48083 | |
| JANESVILLE PRODUCTS | | PO BOX 77983 | | | | DETROIT | MI | 48277 | |
| JANESVILLE PRODUCTS EFT | | PO BOX 77983 | | | | DETROIT | MI | 48277 | |
| JANESVILLE QUICK CASH | | 1250 MILTON AVE | | | | JANESVILLE | WI | 53545 | |
| JANESVILLE SACKNER GROUP EFT | | A UNIT OF JASON INCORPORATED | 3232 KRAFT AVE SE STE D | | | GRAND RAPIDS | MI | 49512-2040 | |
| JANESVILLE SACKNER GROUP JSG GRAND RAPIDS | | 22692 NETWORK PL | | | | CHICAGO | IL | 60673-2269 | |
| JANESVILLE TOOL & MFG INC | SALES | 1352 EAST HIGH ST | | | | MILTON | WI | 53563 | |
| JANESVILLE TOOL AND MFG | | 1352 E. HIGH ST | | | | MILTON | WI | 53563 | |
| JANESVILLE TOOL AND MFG INC | DENNIS JACOBEE | DBA JT AND M | PO BOX 67 | | | MILTON | WI | 53563 | |
| JANET A SHERBIN | | 1316 TALLBERRY | | | | CINCINNATI | OH | 45230 | |
| JANET A THOMPSON AND ANNETTE & JOHN G THOMPSON | | GELLISE JT TEN | 141 FINN RD | | | MUNGER | MI | 48747-9720 | |
| JANET BABER | | BOX 294 | | | | HARRAH | OK | 73045 | |
| JANET BARLOW | | 2160 LELA DR | | | | FLINT | MI | 48507 | |
| JANET C GOVONI | | 123 WOODSTONE CIRCLE | | | | ALBANY | GA | 31701 | |
| JANET D KILE CLERK RUSH CNTY COURT | | PO BOX 429 | | | | RUSHVILLE | IN | 46173 | |
| JANET E HALL | | 1431 MITSON | | | | FLINT | MI | 48504 | |
| JANET E WEBB | | 4906 BIRCHCREST DR | | | | FLINT | MI | 48504 | |
| JANET GARBER | | 3 OAKS LN | | | | BOYNTON BEACH | FL | 33436 | |
| JANET GILL | | 1550 DIXON RD | | | | CARO | MI | 48723-8800 | |
| JANET HOPE TAYLOR | | 933 CAPTAIN SHREVE DR | | | | SHREVEPORT | LA | 71105 | |
| JANET L MOUNT | | 5145 BELSAY RD | | | | GRAND BLANC | MI | 48439 | |
| JANET M BURKEY | | C/O PO BOX 1574 | | | | COLUMBIA | TN | 38402 | |
| JANET PAGE | | 136 SANTA ROSA DR | | | | PACE | FL | 32571 | |
| JANET S MCCORMICK | | 4044 US RT 422 | | | | SOUTHINGTON | OH | 44470 | |
| JANET SEXTON SHARPE | | 7200 S MCKINLEY PL | | | | OKLAHOMA CTY | OK | 73139 | |
| JANET TROST | | 2251 S JONES STE 121 | | | | LAS VEGAS | NV | 89146 | |
| JANET TROST | | NV BAR 4072 | 2251 S JONES STE 121 | | | LAS VEGAS | NV | 89146 | |
| JANET VARRIN | | 200 ROYALOAKS BLVD A 1 | | | | FRANKLIN | TN | 37201 | |
| JANET YASECHKO | | 5674 HALWICK DR | | | | RAVENNA | OH | 44266 | |
| JANETSKY ALBERT M | | 4885 E BROOKS RD | | | | FREELAND | MI | 48623-9433 | |
| JANETTE BANKS WIGGINS | | C/O RICHARD DAY 6910 ABLE RD | | | | CHESTERFIELD | VA | 23832 | |
| JANETTE BANKS WIGGINS C O SHERIE MICKENS | | 31855 FLOWER HILL CHURCH RD | | | | EDEN | MD | 21822 | |
| JANETTE L BANKS WIGGINS | | 1400 WASHINGTON AVE | BOX 7451 | | | ALBANY | NY | 12222 | |
| JANETTE L BANKS WIGGINS | | C/O JAMES GREEN | 406 STEWART PL | | | SALISBURY | MD | 21801 | |
| JANETTE L BANKS WIGGINS | | C/O SHERRIE A MICKENS | 31855 FLOWER HILL | CHURCH RD | | EDEN | MD | 21822 | |
| JANETTE LAUZON | | PO BOX 1074 | | | | SPRINGHILL | TN | 37174 | |
| JANG MYUNGRYAN | | 2337 MALLARD LN APT 1 | | | | BEAVERCREEK | OH | 45431 | |
| JANG, MYUNG RYUN | | 2946 NIAGARA DR | | | | BEAVERCREEK | OH | 45431 | |
| JANIAK GARRETT W | | 1906 CTR ST | | | | EAST AURORA | NY | 14052-9790 | |
| JANICE BRYDALSKI | | 9 HILLVIEW TERRACE | | | | WEST SENECA | NY | 14224 | |
| JANICE D FANT | | 1403 E 77TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| JANICE F THOMPSON | | PO BOX 54304 | | | | OKLAHOMA CTY | OK | 73154 | |
| JANICE G KANE TTEE | GOODWIN FAMILY TRUST | 45 AMANDA DR | | | | MANCHESTER | CT | 06040 | |
| JANICE H DOWDY | | PO BOX 465532 | | | | LAWRENCEVILE | GA | 30042 | |
| JANICE HIGGINS | | 4000 PIERCE ST SP 176 | | | | RIVERSIDE | CA | 92505 | |
| JANICE J SESSELMANN | | 6559 BOULDER DR | | | | MUSKEGON | MI | 49444 | |
| JANICE K HATCH | | 4186 LOCUST LN | | | | SWARTZ CREEK | MI | 48473 | |
| JANICE L REESE & | | PERRY LERNER & QUINDEL SC | 823 N CASS ST | | | MILWAUKEE | WI | 53202 | |
| JANICE LOVE | | PO BOX 30301 | | | | MIDWEST CITY | OK | 73140 | |
| JANICE M DALE | | 27992 STATE HWY M64W | | | | ONTONAGON | MI | 49953 | |
| JANICE M DALE | JANICE M DALE | 27992 STATE HWY M64W | | | | ONTONAGON | MI | 49953 | |
| JANICE M TIGG | | 570 WINSPEAR AVE | | | | BUFFALO | NY | 14215 | |
| JANICE M TORREY | | 681 QUILLETT DR | | | | BEAVERTON | MI | 48612-8625 | |
| JANICE PITTS | | 2116 NORTH WILBURN AVE | | | | BETHANY | OK | 73008 | |
| JANICE ROBERT LAWSON | | FOR ACCT OF D R ROBERTS | CASEE 075965 0 7 | CHILD SUPPT UNIT DOM REL | | CINCINNATI | OH | | |
| JANICE ROBERT LAWSON FOR ACCT OF D R ROBERTS | | CASEE 075965 0 7 | CHILD SUPPT UNIT DOM REL | | | CINCINNATI | OH | 45202 | |
| JANICE SPIKES | | 9405 S EASTERN APT 2001 | | | | LAS VEGAS | NV | 89123 | |
| JANICE STAMEY | | 4091 SUMMIT RD | | | | NORTON | OH | 44203-1053 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANICE TAYLOR | | 3416 N E 33RD COURT | | | | SPENCER | OK | 73084 | |
| JANICEK JAY | | 985 W CALLE IRIBU | | | | SAHUARITA | AZ | 85629-7888 | |
| JANIE MELLAS | | 5034 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| JANIE TROUTMAN | | 27 VAN GORDER ST | | | | BUFFALO | NY | 14214 | |
| JANIE WILSON | | 3909 LIASON DR | | | | SHREVEPORT | LA | 71108-4725 | |
| JANIECE R WALTERS | | 331 HOMEWOOD AVE SE | | | | WARREN | OH | 44483 | |
| JANIK M | | 8421 FOREST RD | | | | GASPORT | NY | 14067 | |
| JANIK WALTER | | 6931 WARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| JANIK, ANDREW | | 600 FLORENCE | | | | BAY CITY | MI | 48706 | |
| JANIK, WALTER | | 6739 WARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| JANINE MARCHBANKS | | 500 CLARA ST | | | | LINWOOD | MI | 48634 | |
| JANINE NAUSS | | 130 E 63RD ST 3C | | | | NEW YORK | NY | 10021-7335 | |
| JANIS JEFFREY | | J LINE ENTERPRISES | 6702 APPLEWOOD BLVD | | | YOUNGSTOWN | OH | 44512 | |
| JANIS JEFFREY A | | DBA J LINE ENTERPRISES | 6702 APPLEWOOD BLVD | CHG NM PER W9 2 27 03 CP | | BOARDMAN | OH | 44512-4916 | |
| JANIS JEFFREY A DBA J LINE ENTERPRISES | | 6702 APPLEWOOD BLVD | | | | BOARDMAN | OH | 44512-4916 | |
| JANIS JONATHON | | 2871 HOAGLAND BLACKSTU | B RD | | | CORTLAND | OH | 44410 | |
| JANIS L DEVERS | | 705 S LINWOOD BEACH | | | | LINWOOD | MI | 48634 | |
| JANIS RONALD P | | 12091 CLINTON ST | | | | ALDEN | NY | 14004-9493 | |
| JANIS SAMUEL | | 2318 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603 | |
| JANIS, JEFFREY | | 6702 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| JANIS, JONATHON P | | 2871 HOAGLAND BLACKSTU | B RD | | | CORTLAND | OH | 44410 | |
| JANISA SURESH VALSADIA | | PO BOX 71847 | | | | MADISON HTS | MI | 48071 | |
| JANISH RONALD | | 1874 BURROUGH RD | | | | COWLESVILLE | NY | 14037 | |
| JANISH, RONALD | | 1784 BURROUGH RD | | | | COWLESVILLE | NY | 14037 | |
| JANISKI STEVEN J | | 6039 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9706 | |
| JANISZESKI GERALD | | 8 NORTH ST | | | | LE ROY | NY | 14482-1108 | |
| JANISZEWSKI JOHN | | 125 S MELROSE AVE | | | | ELGIN | IL | 60123 | |
| JANISZEWSKI ROBERT | | 940 APPLETREE LN | | | | BROOKFIELD | WI | 53005 | |
| JANISZEWSKI ROBERT | | S67 W12685 LARKSPUR RD | | | | MUSKEGO | WI | 53150-3518 | |
| JANKE ALFRED | | 1108 11TH ST | | | | BAY CITY | MI | 48708-6551 | |
| JANKE MICHAEL | | 2625 VIOLET CT | | | | RACINE | WI | 53402-1457 | |
| JANKE NORMAN | | 8054 MANOR CIR | | | | MILWAUKEE | WI | 53223-6248 | |
| JANKENS CHRISTOPHER | | 531 WEBB DR | | | | BAY CITY | MI | 48706 | |
| JANKENS THOMAS | | 1133 WEISS RD | | | | BAY CITY | MI | 48706 | |
| JANKOVIC GENE | | 909 DINGWALL DR | | | | OWOSSO | MI | 48867 | |
| JANKOW, LOIS A | | 28205 COUZENS | | | | MADISON HEIGHTS | MI | 48071 | |
| JANKOWIAK RICHARD | | 5529 HICKORY LN | | | | BAY CITY | MI | 48706-9722 | |
| JANKOWIAK TIMOTHY | | 255 DEERWOOD | | | | GRAND ISLAND | NY | 14072 | |
| JANKOWIAK, RICHARD M | | 5529 HICKORY LN | | | | BAY CITY | MI | 48706 | |
| JANKOWIAK, TIMOTHY M | | 255 DEERWOOD | | | | GRAND ISLAND | NY | 14072 | |
| JANKOWSKI GERARD | | 6597 ROYAL PKWY N | | | | LOCKPORT | NY | 14094 | |
| JANKOWSKI JAMES | | 24426 APPLE RD | | | | WATERFORD | WI | 53185 | |
| JANKOWSKI JANIS | | 20531 BRADONWOOD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JANKOWSKI JANIS J | | 20531 BRANDONWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JANKOWSKI MICHAEL | | 10400 HILLS LN | | | | GOODRICH | MI | 48438 | |
| JANKOWSKI MICHAEL | | 405 E ROBERT RD | | | | OAK CREEK | WI | 53154-5739 | |
| JANKOWSKI PAUL | | 10400 HILLS LN DR | | | | GOODRICH | MI | 48438 | |
| JANKOWSKI PAUL J | | 501 E LIBERTY ST | | | | GIRARD | OH | 44420-2307 | |
| JANKOWSKI, JANIS J | | 20531 BRADONWOOD | | | | CLINTON TOWNSHIP | MI | 48038 | |
| JANKOWSKI, PAUL E | | 10400 HILLS LN DR | | | | GOODRICH | MI | 48438 | |
| JANN BOSHIELO | | 1902 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| JANNECK RUSSELL | | 1254 FLYNN RD | | | | ROCHESTER | NY | 14612 | |
| JANNOTTA BRAY & ASSOCIATES INC | | DEPARTMENT 77 5508 | | | | CHICAGO | IL | 60678-5508 | |
| JANNOTTA BRAY AND ASSOCIATES INC | | DEPARTMENT 77 5508 | | | | CHICAGO | IL | 60678-5508 | |
| JANON OLIVIER | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| JANOSE LARETHA | | 4100 20 MILE RD | | | | KENT CITY | MI | 49330-9753 | |
| JANOSE MARK | | 4100 20 MILE RD | | | | KENT CITY | MI | 49330-9753 | |
| JANOTTA STEPHEN | | 241 WILLOW WAY | | | | FLORA | MS | 39071 | |
| JANOVICH DAVID | | 10620 RATHBUN WAY | | | | BIRCH RUN | MI | 48415 | |
| JANOWSKI DAVID | | 6445 VIA AVENTURA | | | | EL PASO | TX | 79912 | |
| JANPAK GREENVILLE PAPER | | 134 LEADER DR | | | | PIEDMONT | SC | 29673 | |
| JANPAK HUNTSVILLE | | 1140 JORDAN RD NE | | | | HUNTSVILLE | AL | 35811 | |
| JANPAK HUNTSVILLE | | FLMY HUNTSVILLE REDSTONE PAPER | 1140 JORDAN RD NE | | | HUNTSVILLE | AL | 35811 | |
| JANPAK HUNTSVILLE | | PO BOX 130 | | | | BLUEFIELD | WV | 24701 | |
| JANPAK INC | | HUNTSVILLE REDSTONE PAPER CO | 1140 JORDAN RD NE | | | HUNTSVILLE | AL | 35811 | |
| JANSEN JOSEPH | | 109 PRICE ST | | | | LOCKPORT | NY | 14094 | |
| JANSEN KATHLEEN | | 6623 ENGLISH OAKS STA | | | | MIDDLETOWN | OH | 45044-9262 | |
| JANSEN STEVEN | | 23202 S PRETTYMAN RD | | | | HARRISONVILLE | MO | 64701 | |
| JANSONS JANIS | | 408 S ALEXANDER ST | | | | SAGINAW | MI | 48602-3013 | |
| JANSSON A A INC | | 2070 AIRPORT RD | | | | WATERFORD | MI | 48327-120 | |
| JANSSON A A INC | | 2070 AIRPORT RD | | | | WATERFORD | MI | 48327-1204 | |
| JANTOS DAVID | | 14939 W MARION | | | | CHESANING | MI | 48616 | |
| JANTSON DOLORES G | | 988 CTR EAST | | | | WARREN | OH | 44481-9306 | |
| JANUALE JR EUGENE R | | 1308 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7160 | |
| JANUARY JAMES | | 334 E GRACELAWN | | | | FLINT | MI | 48505 | |
| JANUARY RAMONA | | 15371 TIERCE LAKE RD | | | | NORTHPORT | AL | 35475 | |
| JANUARY V WILLIAM | | 11981 ASPENWOOD DR | | | | MOUNDVILLE | AL | 35474-8336 | |
| JANUSIS TOMAS | | 498 NEWBURNE POINTE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| JANUSZ KENNETH | | 4338 S NICHOLSON AVE APT 121 | | | | MILWAUKEE | WI | 53235-5831 | |
| JANUSZ, KENNETH | | 4338 NICHOLSON AVE NO 121 | | | | ST FRANCIS | WI | 53207 | |
| JANUSZEWSKI FRED | | 40 FOREST PK TER | | | | MONROE TWP | NJ | 088312247 | |
| JANZEN CLIFFORD | | 4795 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305 | |
| JANZEN, CLIFFORD B | | 4795 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305 | |
| JAPAN AMERICAN SOCIETY OF | | INDIANA | 11 SOUTH MERIDAN ST | STE 500 | | INDIANAPOLIS | IN | 46204-3512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAPAN AUTOMATIC MACHINE CO LTD | | 3 28 4 SHIMOMARUKO | | | | OTA KU | 13 | 1460092 | JP |
| JAPAN AUTOMATIC MACHINE CO LTD | | TOYOJAMCO | 11831 MIRIAM STE A 7 | | | EL PASO | TX | 79936 | |
| JAPAN AVIATION ELECTRONICS INDUSTRY | | SHIN NAMPEIDAI TOKYU BLDG 4F | | | | SHIBUYA KU | 13 | 1500043 | JP |
| JAPAN BRAKE INDUSTRIAL CO LTD | | 11771 BELDEN CT | FERODO TECHNICAL CTR | | | LIVONIA | MI | 48150 | |
| JAPAN DIGITAL LABORATORIES | | JDL | 4770 CALLE QUETZAL | | | CAMARILLO | CA | 93012 | |
| JAPAN DIGITAL LABORATORY CO | | LTD | 4770 CALLE QUETZAL | HOLD PER D FIDDLER 05 24 05 AH | | CAMARILLO | CA | 93012 | |
| JAPAN DIGITAL LABORATORY CO LTD | | 4770 CALLE QUETZAL | | | | CAMARILLO | CA | 93012 | |
| JAPAN SERVO CO LTD | | 7 KANDA MITOSHIRO CHO CHIYODA KU | | | | TOKYO 101 0053 | | | JAPAN |
| JAPAN SERVO CO LTD | | 7 KANDA MITOSHIRO CHO | | | | CHIYODA-KU TOKYO | | | JAPAN |
| JAPAN SERVO CO LTD | NAOKI UENO | 7 KANDA MITOSHIRO CHO | CHIYODA KU | | | TOKYO | | | JAPAN |
| JAPAN SOCIETY | | 333 EAST 47TH ST | | | | NEW YORK | NY | 10017 | |
| JAPCINSKI JAMES D | | 10647 CANADA WAY | | | | BIRCH RUN | MI | 48415-8430 | |
| JAPPSEN WILLIAM R | | 171 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1469 | |
| JAPUNCHA MARY R | | 8174 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1967 | |
| JAPUNCHA SAMUEL | | 5032 STATE ROUTE 305 | | | | FOWLER | OH | 44419-9701 | |
| JAPUNCHA, SAMUEL | | 5032 STATE ROUTE 305 | | | | FOWLER | OH | 44418 | |
| JAQUA & WHEATLEY PC | | 825 E PK | | | | EUGENE | OR | 97401-2980 | |
| JAQUA AND WHEATLEY PC | | 825 E PK | | | | EUGENE | OR | 97401-2980 | |
| JAQUES MARY LYNN | | 7604 RIDGE RD | | | | GASPORT | NY | 14067-9425 | |
| JAQUEZ BLANCA | | 4940 VISTA GRANDE CIR | | | | EL PASO | TX | 79922-1752 | |
| JAQUEZ ERIC | | 4940 VISTA GRANDE CIR | | | | EL PASO | TX | 79922-1752 | |
| JAQUEZ JR DOMINGO | | 1474 WEST MOORE RD | | | | SAGINAW | MI | 48601 | |
| JAQUEZ, BLANCA R | | 4940 VISTA GRANDE | | | | EL PASO | TX | 79922 | |
| JAQUIN FRED | | 7106 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 | |
| JARACZ STEVEN | | 4460 ANN ST | | | | SAGINAW | MI | 48603 | |
| JARAKI JULIE | | 14246 CHARITY CHASE CIR | | | | WESTFIELD | IN | 46074 | |
| JARAKI MOHAMAD M | | 14246 CHARITY CHASE CIR | | | | WESTFIELD | IN | 46074 | |
| JARAKI, MOHAMAD R | | 602 CANTERBURY RD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| JARAMILLO ELISEO J | | PO BOX 294790 | | | | PHELAN | CA | 92329-4790 | |
| JARAMILLO ESPERANZA | | 1064 HEMLOCK DR | | | | WINDSOR | CO | 80550 | |
| JARAMILLO SALVADOR | | DELPHI DELCO ELECTRONICS | M S CT17A | | | KOKOMO | IN | 46904-9005 | |
| JARAMILLO, ESPERANZA | | 503 SPRUCE MTN CT | | | | WINDSOR | CO | 80550 | |
| JARDINE GROUP SERVICES CORP | | 13 CORNELL RD | | | | LATHAM | NY | 12110 | |
| JARDINE STEPHENSON BLEWETT & | | WEAVER PC | PO BOX 2269 | | | GREAT FALLS | MI | 59403 | |
| JARDINE STEPHENSON BLEWETT AND WEAVER PC | | PO BOX 2269 | | | | GREAT FALLS | MI | 59403 | |
| JARDIS INDUSTRIES | | 1201 ARDMORE AVE | | | | ITASCA | IL | 60143-1103 | |
| JARDIS INDUSTRIES D B A BACHI COMPANY | | 1201 ARDMORE AVE | | | | ITASCA | IL | 60143-1103 | |
| JARDIS INDUSTRIES INC | | BACHI CO | 1201 ARDMORE AVE | | | ITASCA | IL | 60143 | |
| JARECKI JAMES | | 2900 14 MILE RD NE | | | | SPARTA | MI | 49345 | |
| JARED KIMBERLEY | | 995 EVERGREEN COURT | | | | PETOSKEY | MI | 49770 | |
| JAREMA MARK | | 1310 AVALON | | | | SAGINAW | MI | 48603 | |
| JARGO & ASSOCIATES INC | | JARGO & ASSOCIATES DESIGN INC | PO BOX 1715 | | | MC CORMICK | SC | 29835-1715 | |
| JARGO TREASURE A | | PO BOX 1715 | | | | MCCORMICK | SC | 29835 | |
| JARGO TREASURE A DBA JARGO & ASSOCIATES | | PO BOX 1715 | | | | MCCORMICK | SC | 29835 | |
| JARIS DANIELS | | 149 DONALDSON RD | | | | BUFFALO | NY | 14208 | |
| JARKE JUDITH A | | 1180 N COUNTY RD 400 E | | | | KOKOMO | IN | 46901-3625 | |
| JARKE JUDY | | 1180 NORTH 400 EAST | | | | KOKOMO | IN | 46901 | |
| JARMON DORIS J | | 1017 HILLWOOD DR SW | | | | DECATUR | AL | 35601-3956 | |
| JARMOSCO HEGEL SHEILA | | 3608 TIMBER CREEK NW | | | | COMSTOCK PK | MI | 49321 | |
| JARNAGIN TAMMY J | | 1375 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7318 | |
| JARO TRANSPORTATION SERVICES | | INC | PO BOX 2187 | | | WARREN | MI | 44484 | |
| JAROSCH GEORGE | | 9N451 DITTMAN RD | | | | ELGIN | IL | 60123 | |
| JAROSCH MARIE | | 9N451 DITTMAN RD | | | | ELGIN | IL | 60123 | |
| JAROSZ JR MATTHEW | | 225 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14210 | |
| JAROSZ KAREN E | | 28505 BEACH DR | | | | WATERFORD | WI | 53185-2635 | |
| JAROSZEWSKI MELISSA | | 6577 ISLA DEL REY DR | | | | EL PASO | TX | 79912-7342 | |
| JAROSZEWSKI MICHAEL | | 6577 ISLA DEL REY | | | | EL PASO | TX | 79912 | |
| JAROSZEWSKI SHERRI | | 320 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| JARQUIN LUIS | | 7234 BUBBLING BROOKS | | | | HOUSTON | TX | 77095 | |
| JARRED STEVE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| JARRED STEVEN | | 3844 AUBURN RD | | | | AUBURN HILLS | MI | 48326 | |
| JARRELL LOIS | | 3495 S 740 E | | | | BRINGHURST | IN | 46913 | |
| JARRELL WILLIAM P | | 2315 LINCOLN ST | | | | ANDERSON | IN | 46016-5057 | |
| JARRET P NICHOLS | | PO BOX 22685 | | | | JACKSON | MS | 39225 | |
| JARRETT BASIL | | 150 CEDAR CIRCLE | | | | CORTLAND | OH | 44410 | |
| JARRETT CAMILLE | | 40C CHESTER CIRCLE | | | | NEW BRUNSWICK | NJ | 08901 | |
| JARRETT CARL | | 818 IMITWEDE ST SW | | | | HARTSELLE | AL | 35640-3504 | |
| JARRETT CARLTON | | 80 WILLOW AVE | | | | SOMERSET | NJ | 08873 | |
| JARRETT DWIGHT | | 6169 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | |
| JARRETT ELOISE | | 6714 RUSSETT CT | | | | FLINT | MI | 48504-1675 | |
| JARRETT ENGINEERING CO INC | | 1011 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-1022 | |
| JARRETT ENGINEERING CO INC | | 5335 N TACOMA AVE 16 | NTE 9910131251237 | | | INDIANAPOLIS | IN | 46220 | |
| JARRETT ENGINEERING CO INC | | MULTIPLE ENGINEERING | 4982 WSR 32 | | | ANDERSON | IN | 46011 | |
| JARRETT ENGINEERING CO INC | | MULTIPLE ENGINEERING | 5335 N TACOMA AVE STE 16 | | | INDIANAPOLIS | IN | 46220-367 | |
| JARRETT ENGINEERING CO INC EFT | | 5335 N TACOMA AVE 16 | | | | INDIANAPOLIS | IN | 46220 | |
| JARRETT EUGENE K | | 2730 SENECA ST | | | | FLINT | MI | 48504-7133 | |
| JARRETT FIRE CONTROL SYSTEMS | | RR 4 BOX 4422 | | | | PIEDMONT | MO | 63957-9414 | |
| JARRETT GLORIA | | 3485 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 | |
| JARRETT JAMES | | 403 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322 | |
| JARRETT JAY W | | 105 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 | |
| JARRETT JAYLIN | | 6508 ISLA DEL REY DR | | | | EL PASO | TX | 79912-7339 | |
| JARRETT JOHN | | 6508 ISLA DEL REY DR | | | | EL PASO | TX | 79912-7339 | |
| JARRETT KRISTIE | | 10407 NASH RD | | | | WAKEMAN | OH | 44889 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JARRETT MICHAEL | | 1902 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| JARRETT NADINE | | PO BOX 5284 | | | | FLINT | MI | 48505-0284 | |
| JARRETT NATASHA | | 80 WILLOW AVE | | | | SOMERSET | NJ | 08873 | |
| JARRETT ROBERT E | | 412 DANGERFIELD DR | | | | BEECH GROVE | IN | 46107 | |
| JARRETT RONALD G | | 1806 FAIRWAY DR | | | | KOKOMO | IN | 46901-9545 | |
| JARRETT SANDRA | | 1229 HARVARD BLVD | | | | DAYTON | OH | 45406-5928 | |
| JARRETT SANDRA | | 2039 LINDSAY LN SOUTH | | | | ATHENS | AL | 35613 | |
| JARRETT STEVEN | | 1502 BRISTOL CHAMPION TWP R | | | | WARREN | OH | 44481 | |
| JARRETT STEVEN F | | 4490 W SUNSET DUNES PL | | | | TUCSON | AZ | 85743-8337 | |
| JARRETT SUZANNE | | 1806 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| JARRETT TERESA | | 4490 W SUNSET DUNES PL | | | | TUCSON | AZ | 85743 | |
| JARRETT WILLIAM M | | 109 WILD ROSE DR | | | | GEORGETOWN | TX | 78633-4551 | |
| JARRETT, DEBORAH | | 12480 S 950 E | | | | GALVESTON | IN | 46932 | |
| JARRETT, JOHN W | | 6508 ISLA DEL REY DR | | | | EL PASO | TX | 79912 | |
| JARRETTE MARY S | | 2821 RED FOX RUN DR | NW | | | WARREN | OH | 44485 | |
| JARRIEL A KOPLIN | | 7991 BROOKWOOD | | | | CLARKSTON | MI | 48348 | |
| JARRUS PETER | | 230 JOTHAM AVE | | | | AUBURN HILLS | MI | 48326-3047 | |
| JARUSIEWIC LARRY | | 1310 DURHAM CT | | | | BEAVERCREEK | OH | 45434 | |
| JARUSIEWICZ WALTER | | 183 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| JARUSIEWICZ, WALTER J | | 270 DORNOCH ST | | | | CORTLAND | OH | 44410 | |
| JARUSZEWSKI JAMES D | | 43 ATKINS AVE | | | | HAMILTON | NJ | 08610 | |
| JARVELA JR, CHARLES | | 5533 WEISS ST | | | | SAGINAW | MI | 48603 | |
| JARVEY JOAN J | | 8825 W HOWARD AVE 108 | | | | GREENFIELD | WI | 53228 | |
| JARVEY JOAN J | | 8825 W HOWARD AVE NO 108 | | | | GREENFIELD | WI | 53228 | |
| JARVEY JOAN J | | N31W23980 GREEN RD | | | | PEWAUKEE | WI | 53072 | |
| JARVEY JOAN J | JARVEY JOAN J | N31W23980 GREEN RD | | | | PEWAUKEE | WI | 53072 | |
| JARVIE, RICHARD | | 5 FAIRFAX CT | | | | BORDENTOWN | NJ | 08505 | |
| JARVINEN JR ERIC E | | 6403 NIGHTINGALE DR | | | | FLINT | MI | 48506-1716 | |
| JARVIS DONALD W | | 3344 N EUCLID AVE | | | | BAY CITY | MI | 48706-1329 | |
| JARVIS HANDLING EQUIPMENT CO | | 2425 TURNER AVE | | | | GRAND RAPIDS | MI | 49504-2045 | |
| JARVIS HANDLING EQUIPMENT CO | | 2430 TURNER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| JARVIS HEATHER | | 16945 N ST RD 9 | | | | SUMMITVILLE | IN | 46070 | |
| JARVIS MARGARET E | | 1496 N COUNTY RD 300 E | | | | KOKOMO | IN | 46901-3624 | |
| JARVIS MARK | | 715 MT VERNON DR | | | | XENIA | OH | 45385 | |
| JARVIS PAUL | | 35 KINGHAM CLOSE | | | | WINYATES GREEN | | B98OSA | UNITED KINGDOM |
| JARVIS PRODUCTS CORP | LISA JARVIS | 33 ANDERSON RD | | | | MIDDLETOWN | CT | 06457 | |
| JARVIS, CHARLES | | 619 36TH ST | | | | BAY CITY | MI | 48708 | |
| JARY MICHAEL | | 37764 STABLEVIEW | | | | FARMINGTON HILLS | MI | 48335-1709 | |
| JARZABKOWSKI KEITH | | 1530 SHORT RD | | | | SAGINAW | MI | 48609 | |
| JARZYNIECKI P | | 895 S PARK  AVENUE | | | | BUFFALO | NY | 14210-2150 | |
| JARZYNIECKI PHILIP | C/O DOBOZIN & DANZINGER | CARL H DOBOZIN ESQ | 70 NIAGRA ST | STE 500 | | BUFFALO | NY | 14202 | |
| JARZYNIECKI PHILIP | CARL H DOBOZIN ESQ | DOBOZIN & DANZIGER | 70 NIAGARA ST | STE 500 | | BUFFALO | NY | 14202 | |
| JASBEER MAKHIJA MD | | 7213 WOODMORE CT | | | | LOCKPORT | NY | 14094 | |
| JASCO HEAT TREATING INC | | 75 MACEDON CTR RD | | | | FAIRPORT | NY | 14450 | |
| JASCO HEAT TREATING INC | | FRMLY JASCO SUN STEEL TREATING | 75 MACEDON CTR RD | | | FAIRPORT | NY | 14450 | |
| JASCO HEAT TREATING INC | | PO BOX 188 | | | | FAIRPORT | NY | 14450-0188 | |
| JASCO TOOLS INC | | 1390 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2820 | |
| JASCO TOOLS INC | | JASCO CUTTING TOOLS | 1390 MOUNT READ BLVD | | | ROCHESTER | NY | 14606 | |
| JASCO TOOLS INC | | PO BOX 60620 | | | | ROCHESTER | NY | 14606 | |
| JASCO TOOLS INC | | PO BOX 60620 | | | | ROCHESTER | NY | 14606-0620 | |
| JASCO TOOLS INC | ATTN DIANE SIMON CFO | 1390 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| JASCO TOOLS INC EFT | | PO BOX 60620 | | | | ROCHESTER | NY | 14606-0620 | |
| JASIENSKI LOIS M | | 221 NIAGARA | | | | BAY CITY | MI | 48706-5355 | |
| JASINSKI ANTHONY | | 1006 OAKWOOD DR | | | | WARREN | OH | 44484 | |
| JASINSKI ANTHONY J | | 1006 OAKWOOD DR SE | | | | WARREN | OH | 44484-5608 | |
| JASINSKI ROBERT W | | 4261 BEACH RIDGE RD | | | | N TONAWANDA | NY | 14120-9575 | |
| JASINSKI VIOLET | | 1006 OAKWOOD DR | | | | WARREN | OH | 44484 | |
| JASINSKI VIOLET G | | 1006 OAKWOOD DR SE | | | | WARREN | OH | 44484-5608 | |
| JASKIE ADAM | | 2177 S 60TH ST | | | | WEST ALLIS | WI | 53219 | |
| JASKIER MICHAEL | | 378 HUXLEY | | | | CHEEKTOWAGA | NY | 14225 | |
| JASKIER THOMAS F | | 92 W ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-2414 | |
| JASKIER, MICHAEL | | 75 SHARON | | | | WEST SENECA | NY | 14224 | |
| JASKIEWICZ DIANE G | | 1055 HARDING DR | | | | FLINT | MI | 48507 | |
| JASKOLSKI HENRYK | | 124 ROSE DUST DR | | | | ROCHESTER | NY | 14626 | |
| JASKOW ANDRZEJ | | 1321 CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458 | |
| JASMAN JR BUDDIE | | 108 E CTR PO BOX 278 | | | | LINWOOD | MI | 48634 | |
| JASMAN WAYNE | | 885 W NEWBERG RD | | | | PINCONNING | MI | 48650-9442 | |
| JASMIN DEFENSE INDUST DEPOT | | 2 LINCOLN AVE | | | | SOUTH HAMILTON | MA | 01982 | |
| JASON DANIEL STEC | | 2460 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| JASON E THURKETTLE | | 15640 ROBBINS RD | | | | GRAND HAVEN | MI | 49417 | |
| JASON INC | | JANESVILLE SACKNER GROUP | 3232 KRAFT AVE SE STE D | | | GRAND RAPIDS | MI | 49512-2040 | |
| JASON INC | | SACKNER PRODUCTS DIV | 7125 ORCHARD LAKE STE 304 | | | WEST BLOOMFIELD | MI | 48322 | |
| JASON INC | JANESVILLE PRODUCTS DIV | 12406 US HIGHWAY 250 N STE B | | | | MILAN | OH | 44846-9382 | |
| JASON KNIPPLE | | 1026 CLEAR SPRING LN | | | | JOHNSTOWN | PA | 15904 | |
| JASON RASBERRY AND ASSOCIATES | | INC | 6646 GARY RD | STE D | | JACKSON | MS | 39212 | |
| JASON TOMIKO ALPHA TECHNOLOGIES INTERNATIONAL LTD | | 500 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| JASPER COUNTY IN | | JASPER COUNTY TREASURER | 115 W WASHINGTON ST | STE 201 | | RENSSELAER | IN | 47978 | |
| JASPER COUNTY TREASURER | | COURTHOUSE | 115 W WASHINGTON STE 201 | | | RENSSELAER | IN | 47978 | |
| JASPER CTY JUST CT CLERK | | PO BOX 1054 | | | | BAY SPRINGS | MS | 39422 | |
| JASPER ENG EXCH | | 815 WERNSING RD DIESEL FUEL RM | PO BOX 650 | | | JASPER | IN | 47546-0650 | |
| JASPER ENG EXCH | | 815 WERNSING RD | PO BOX 650 | | | JASPER | IN | 47546-0650 | |
| JASPER ENGINE | MR JACK HINKLE | 815 WERNSING RD | PO BOX 650 | | | JASPER | IN | 47546-0650 | |
| JASPER ENGINE | JACK HINKLE | HIGHWAY 231 SOUTH | PO BOX 650 | | | JASPER | IN | 47546 | |
| JASPER ENGINE & TRANS INC | | PO BOX 650 | 815 WERNSING RD | | | JASPER | IN | 47546 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JASPER ENGINE & TRANSMISSION | | 815 WERNSING RD | | | | JASPER | IN | 47546 | |
| JASPER ENGINES & TRANSMISSION E | | 815 WERNSING RD | | | | JASPER | IN | 47546-814 | |
| JASPER ENGINES & TRANSMISSIONS | | 815 WERNSING RD | | | | JASPER | IN | 47547-0650 | |
| JASPER ENGINES & TRANSMISSIONS | | PO BOX 650 | | | | JASPER | IN | 47547-0650 | |
| JASPER GERALD | | 1449 BOWERS RD | | | | LAPEER | MI | 48446 | |
| JASPER JAMES | | 1733 ARTHUR ST | | | | SAGINAW | MI | 48602-1003 | |
| JASPER KWANZA | | 4161 OAKRIDGE DR | | | | DAYTON | OH | 45417 | |
| JASPER RUBBER PRODUCTS | | PO BOX 660233 | | | | INDIANAPOLIS | IN | 46266-0233 | |
| JASPER RUBBER PRODUCTS EFT | | 1010 1ST AVE W | | | | JASPER | IN | 47546-3201 | |
| JASPER RUBBER PRODUCTS EFT | | PO BOX 660233 | | | | INDIANAPOLIS | IN | 46266-0233 | |
| JASPER RUBBER PRODUCTS INC | | 1010 1ST AVE | | | | JASPER | IN | 47546-320 | |
| JASPER RUBBER PRODUCTS INC | | 1010 1ST AVE W | | | | JASPER | IN | 47546-3201 | |
| JASPER RUBBER PRODUCTS INC EFT | | 1010 FIRST AVE | | PO BOX 706 | | JASPER | IN | 47547-0706 | |
| JASSO NATIVIDAD H | | 1302 6TH AVE SW | | | | DECATUR | AL | 35601-3803 | |
| JAST ASSOCIATES | | DBA SUN & SOUND | 616 A PK AVE | | | WORCESTER | MA | 01603-2035 | |
| JASTECH EMC CONSULTING LLC | | PO BOX 3332 | | | | FARMINGTON HILLS | MI | 48333 | |
| JASTROW GILBERT | | 3350 E KENDER LN | | | | OAK CREEK | WI | 53154 | |
| JASTROW JOLEEN | | 3350 E KENDER LN | | | | OAK CREEK | WI | 53154-4750 | |
| JASTROW LEE | | 3350 E KENDER LN | | | | OAK CREEK | WI | 53154 | |
| JASTRZEBSKI LYNN | | 30745 HIDDEN PINES LN | | | | ROSEVILLE | MI | 48066 | |
| JASUJA RAHUL | | 250 WEST 103RD ST APT 10 E | | | | NEW YORK | NY | 10025 | |
| JASUJA SAMIR | | 41426 REINDEER DR | | | | NOVI | MI | 48375 | |
| JASURA JEROME A | | 719 RHODES ST | | | | PINCONNING | MI | 48650-9403 | |
| JATASCO INC | | 5506 S 94TH E AVE | | | | TULSA | OK | 74145 | |
| JAUCA RICHARD | | 11 PEPPERMILL RD | | | | ORCHARD PK | NY | 14127 | |
| JAUNITA CADMAN | | 7645 WOODS EDGE DR NE | | | | BELMONT | MI | 49306 | |
| JAVA DOUGLAS B | | PO BOX 145 | | | | SOUTHINGTON | OH | 44470-0145 | |
| JAVA TRADING CO OF COLORADO | | 3031 8TH AVE | | | | EVANS | CO | 80620 | |
| JAVA TRADING CO OF COLORADO | | PO BOX 328 | | | | GREELEY | CO | 80632 | |
| JAVELOSA MICHAEL | | 401 PAULA AVE | | | | FULLERTON | CA | 92833 | |
| JAVERY MARY JO | | 41 WINDWOOD DR | | | | AURORA | IL | 60506 | |
| JAVERY ROBERT | | 41 WINDWOOD DR | | | | AURORA | IL | 60506 | |
| JAVERY, MARY JO | | 8385 PINE LAKE DR | | | | DAVISBURG | MI | 48350 | |
| JAVIER VALDEZ | | 8159 DEARBORN AVE | APT A | | | SOUTHGATE | CA | 90280 | |
| JAVIS JULIAN | | 1015 FAIRFIELD AVE APT J5 | | | | BRIDGEPORT | CT | 06605-1152 | |
| JAVITCH BLOCK EISEN & RATHBONE | | ADD CHG 7 97 | BOND COURT BLDG 14TH FL | 1300 E 9 ST | | CLEVELAND | OH | 44114-1503 | |
| JAVITCH BLOCK EISEN AND RATHBONE | | BOND COURT BLDG 14TH FL | 1300 E 9 ST | | | CLEVELAND | OH | 44114-1503 | |
| JAVLYN INC | | 3136 S WINTON RD STE 102 | | | | ROCHESTER | NY | 14623 | |
| JAVLYN INC | | 3136 WINTON RD S STE 102 | | | | ROCHESTER | NY | 14623 | |
| JAVLYN INC | | PO BOX 23256 | | | | ROCHESTER | NY | 14692 | |
| JAVORCHIK LISA | | 3420 LEWIS SEIFERT | | | | HUBBARD | OH | 44425 | |
| JAWATHA H BACON | | | | | | | | 57762-6523 | |
| JAWOOD MANAGEMENT ASSOC | | 2265 LIVERNOIS STE 900 | | | | TROY | MI | 48083 | |
| JAWOOD MANAGEMENT ASSOCIATES C | | 2265 LIVERNOIS STE 900 | | | | TROY | MI | 48083 | |
| JAWOROWICZ KENNETH F | | 26 EVERGREEN DR | | | | LANCASTER | NY | 14086-9613 | |
| JAWOROWSKI CHRISTOPHER | | 1211 BROADACRE | | | | CLAWSON | MI | 48017 | |
| JAWORS ALLAN | | 3830 GROVELAND RD | | | | ORTONVILLE | MI | 48462 | |
| JAWORSKI DONALD D | | 424 ANDREWS ST | | | | MUKWONAGO | WI | 53149-1504 | |
| JAXTHEIMER VICKIE | | 5690 PKMAN RD NW | | | | WARREN | OH | 44481-9438 | |
| JAY A LUGTHART MD | | 670 BALDWIN ST | | | | JENISON | MI | 49428-9757 | |
| JAY ADAMS | | 291 WATERSHED | | | | NOBLESVILLE | IN | 46062 | |
| JAY ALIX & ASSOCIATES | | INC | 4000 TOWN CTR STE 500 | | | SOUTHFIELD | MI | 48075 | |
| JAY ALIX AND ASSOCIATES | | 4000 TOWN CTR S TE 500 | | | | SOUTHFIELD | MI | 48075 | |
| JAY B SPIRIT | | 28 W ALLEGHENY STE 501 | | | | TOWSON | MD | 21204 | |
| JAY CIRCUIT COURT | | 120 N COURT ST | | | | PORTLAND | IN | 47371 | |
| JAY CIRCUIT COURT | | 120 NORTH COURT ST | | | | PORTLAND | IN | 47371 | |
| JAY CNTY CLERKS OFFICE | | 2ND FLR 120 N CRT ST | | | | PORTLAND | IN | 47371 | |
| JAY COUNTY CLERKS OFFICE | | COURTHOUSE | 2ND FL | 120 NORTH COURT ST | | PORTLAND | IN | 47371 | |
| JAY COUNTY IN | | JAY COUNTY TREASURER | 120 COURT ST | | | POERLAND | IN | 47371 | |
| JAY H VADER | | 1300 N 78TH ST STE 202 | | | | KANSAS CITY | KS | 66112 | |
| JAY HEININGER | | 2555 SUGARLOAF CT | | | | BEAVERCREEK | OH | 45434 | |
| JAY HERBERT | | 227 NORTH THIRD ST | | | | TIPP CITY | OH | 45371 | |
| JAY IAN | | 4642 E CR 450 S | | | | LOGANSPORT | IN | 46947 | |
| JAY IND INDUSTRIAL CONTOR | PAUL EAGAR | 11501 GOLDCOAST DR | | | | CINCINNATTI | OH | 45249 | |
| JAY INDUSTRIAL TECHNOLOGIES | | 875 LIVELY BLVD | | | | ELK GROVE | IL | 60007 | |
| JAY INDUSTRIAL TECHNOLOGY | CHRIS WODE | 10125 PRODUCT COURT | | | | LOUISVILLE | KY | 40299 | |
| JAY INDUSTRIES INC | | 150 E LONGVIEW AVE | | | | MANSFIELD | OH | 44903-4206 | |
| JAY INDUSTRIES INC | | BROSHCO FABRICATED PRODUCTS | 1595 W LONGVIEW AVE | | | MANSFIELD | OH | 44906-1806 | |
| JAY INSTRUMENT AND SPECIALT | BETTY SHAFFER | 555 N WAYNE AVE | | | | CINCINNATI | OH | 45215 | |
| JAY IVIE | | 416 1 2 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401 | |
| JAY K SCHREADER | | 17 BANKO DR | | | | DEPEW | NY | 14043 | |
| JAY K SCHREADER | | 17 BLANKO DR | | | | DEPEW | NY | 14043 | |
| JAY L KELLY | | 1604 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| JAY M SMYSER | | 440 N WABASH AVE STE 5006 | | | | CHICAGO | IL | 60611 | |
| JAY M WATTS | | ACCT OF SANDRA LIVINGSTON | CASE 94 SC1513 | 132 S WATER ST STE 445 | | DECATUR | IL | 33536-6094 | |
| JAY M WATTS ACCT OF SANDRA LIVINGSTON | | CASE 94 SC1513 | 132 S WATER ST STE 445 | | | DECATUR | IL | 62523 | |
| JAY PLASTIC INC | | 150 E LONGVIEW AVE | | | | MANSFIELD | OH | 44903 | |
| JAY PLASTIC INC | | 3606 W LIBERTY | | | | ANN ARBOR | MI | 48103 | |
| JAY PLASTIC SALES INC | | 150 E LONGVIEW AVE | | | | MANSFIELD | OH | 44903 | |
| JAY PLASTICS | | 150 EAST LONGVIEW AVE | | | | MANSFIELD | OH | 44905 | |
| JAY PLASTICS INC | | 150 E LONGVIEW AVE | | | | MANSFIELD | OH | 44905 | |
| JAY PLASTICS INC | | C/O JAY PLASTICS SALES | 3700 W LIBERTY ST | | | ANN ARBOR | MI | 48103 | |
| JAY PLASTICS INC EFT | | NATIONAL CITY BANK | PO BOX 951031 | | | CLEVELAND | OH | 44193 | |
| JAY PLASTICS INC EFT | | BROSHCO FABRICATED PRODUCTS | 1595 W LONGVIEW AVE | | | MANSFIELD | OH | 44906 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JAY REBECCA | | 2533 OAKLEY AVE | | | | KETTERING | OH | 45419 | |
| JAY SALES INC | | 3700 W LIBERTY RD | | | | ANN ARBOR | MI | 48103 | |
| JAY SCHABEL | CHERYL SMITH FISHER ESQ | MAGAVERN MAGAVERN & GRIMM LLP | 1100 RAND BLDG | 14 LAFAYETE SQUARE | | BUFFALO | NY | 14203 | |
| JAY SMITH | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JAY V STRONG JR | | 22 W ALLEGHENY AVE STE 400 | | | | TOWSON | MD | 21204 | |
| JAY VADER | | 1300 N 78TH ST STE 202 | | | | KANSAS CITY | KS | 66112 | |
| JAY, IAN D | | 4642 E CR 450 S | | | | LOGANSPORT | IN | 46947 | |
| JAYAKAR KRISHNAKUMAR | | 878 BOULDER WAY | | | | KOKOMO | IN | 46902 | |
| JAYANTI SUBBARAO | | 23150 SHELBURNE RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| JAYASWAL NIVEDITA | | 434 VILLAGE GREEN BLVD | APT 203 | | | ANN ARBOR | MI | 48105 | |
| JAYCO | | 1660 BABCOCK ST | | | | COSTA MESA | CA | 92627 | |
| JAYCO INC | | 555 S COURT ST | | | | LAPEER | MI | 48446 | |
| JAYGO | | 675 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| JAYLENE S PAKALNIS | | 2641 WESTBROOK NW | | | | GRAND RAPIDS | MI | 49504 | |
| JAYMAR PACKAGING LTD | | FIRST AVE CREWE GATES IND | ESTATE WESTON RD | | | CREWE | | CW1 6XS | UNITED KINGDOM |
| JAYMAR PACKAGING LTD  EFT | | 1ST AVE WESTON RD | CREWE CW1 6XS | | | | | | UNITED KINGDOM |
| JAYMAR PACKAGING LTD EFT | | ADD CHG AFC 06 06 03 VC | 1ST AVE WESTON RD | CREWE CW1 6XS | | UNITED KINGDOM | | | UK |
| JAYNE DIANE | | 15910 BAYSIDE POINTE W APT 906 | | | | FORT MYERS | FL | 33908 | |
| JAYNE GARY S | | 317 N CEDAR AVE | | | | NILES | OH | 44446-2541 | |
| JAYNE L WANT | | 962 BEACON WOODS COURT | | | | BALLWIN | MO | 63021 | |
| JAYNE WILLIAM J | | 13864 VILLAGE CREEK DR | | | | FORT MYERS | FL | 33908 | |
| JAYNES CRAIG | | 154 EILEEN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| JAYNES MICHAEL | | 2413 DEERFIELD DR | | | | GROVE CITY | OH | 43123-9233 | |
| JAYNES RICHARD L | | 2551 ORCHARD RUN RD | | | | W CARROLLTON | OH | 45449-2825 | |
| JAYNES, CRAIG B | | 154 EILEEN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| JAYNES, JENNIFER | | 4414 FRASER RD | | | | BAY CITY | MI | 48706 | |
| JAYNES, ROGER | | 4414 FRASER RD | | | | BAY CITY | MI | 48706 | |
| JAZWINSKI PATRICK | | 14556 DIVISION AVE | | | | CEDAR SPRINGS | MI | 49319-9151 | |
| JB & CR INC | | 2736 LAUREN RD | | | | GREENVILLE | SC | 29607 | |
| JB AND CR INC | | 2736 LAUREN RD | | | | GREENVILLE | SC | 29607 | |
| JB HUNT TRANSPORT INC | | JB HUNT TRANSPORTATION INC | ATTN SHELLY ALLEN | PO BOX 130 | | LOWELL | AR | 72745 | |
| JB HUNT TRANSPORT INC | | PO BOX 730127 | | | | DALLAS | TX | 75373-0127 | |
| JB HUNT TRANSPORTATION INC | ATTN SHELLY ALLEN | PO BOX 130 | | | | LOWELL | AR | 72745 | |
| JB RADIATOR SPECIALTIES | | 8401 SPECIALTY CIRCLE | | | | SACRAMENTO | CA | 45828 | |
| JB RADIATOR SPECIALTIES | | PO BOX 292460 | | | | SACRAMENTO | CA | 45829 | |
| JB WARD & SONS INC | | 60 KENNEDY AVE | | | | OGDENSBURG | NJ | 07439 | |
| JB WARD AND SONS INC | | 60 KENNEDY AVE | | | | OGDENSBURG | NJ | 07439 | |
| JBC AUTOMOTIVE | | 255 GREAT ARROW AVE STE 2A | | | | BUFFALO | NY | 14207 | |
| JBC AUTOMOTIVE INC | | 255 GREAT ARROW | | | | BUFFALO | NY | 14207 | |
| JBC SOLDERING SOLUTIONS LTD | | STOCKPORT | 5 LONGSHUT LN WEST | | | STOCKPORT | | SK26RX | UNITED KINGDOM |
| JBC TECHNOLOGIES INC | | 7887 BLISS PKWY | | | | NORTH RIDGEVILLE | OH | 44039-3475 | |
| JBD AMERICAN SCALE CO  EFT | | 5644 W 79TH ST | | | | INDIANAPOLIS | IN | 46278-1707 | |
| JBD AMERICAN SCALE CO EFT | | JBD AMERICAN WEIGHTS & MEASURE | 5644 W 79TH ST | | | INDIANAPOLIS | IN | 46278-1707 | |
| JBF EXPRESS | | PO BOX 1634 | | | | BUFFALO | NY | 14225 | |
| JBF EXPRESS INC | | PO BOX 1634 | | | | BUFFALO | NY | 14225 | |
| JBH ASSOCIATES | | 43 29 BELL BLVD | | | | BAYSIDE | NY | 11361 | |
| JBI CORP | | 1240 N GENOA CLAY CTR RD | | | | GENOA | OH | 43430 | |
| JBI CORP | | 22325 W S T RT 51 | | | | GENOA | OH | 43430 | |
| JBI CORP | | 22325 W S T RTE 51 | | | | GENOA | OH | 43430 | |
| JBI CORPORATION | ACCOUNTS PAYABLE | 22325 WEST STATE ROUTE 51 | | | | GENOA | OH | 43430 | |
| JBI INC | | 12731 NORWAY RD | | | | OSSEO | WI | 54758 | |
| JBL ENTERPRISES INC | | 1876 130TH AVE | | | | HOPKINS | MI | 49328 | |
| JBL ENTERPRISES INC EFT | | 1876 130TH AVE | | | | HOPKINS | MI | 49328-9733 | |
| JBS TRANSPORTATION | | 200 REGENCY DR | | | | GLENDALE HTS | IL | 60139 | |
| JC CALHOUN STATE CMTY COLLEGE INC | | 6250 US HWY 31 | | | | TANNER | AL | 35671-4028 | |
| JC CORPORATION | ACCOUNTS PAYABLE | SANGGYE NOWON GU | | | | SEOUL | | 139-2 | KOREA REPUBLIC OF |
| JC FJELSTAD & ASSOC INC | | 1030 EL CAMINO REAL 262 | | | | SUNNYVALE | CA | 94087 | |
| JC PENNEY CO | | ACCT OF SANDRA D MATHEWS | CASE 93 32118 CK 7 | | | | | 37338-6959 | |
| JC PENNEY CO ACCT OF SANDRA D MATHEWS | | CASE 93 32118 CK 7 | | | | | | | |
| JC TRUCKING | | PO BOX 104 | | | | FRASER | MI | 48026 | |
| JCA ADMINISTRACAO DE IMOVEIS S/A | | AV SANTA MARINA 1423 | | | | SAO PAULO | BR | 05036--001 | BR |
| JCA INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 116 | | | | WINNIPEG | MB | R3H 0Z4 | CANADA |
| JCH MARKETING & CONSULTATION | | 515 W MONROE ST | | | | ALEXANDRIA | IN | 46001 | |
| JCI | | 5757 NORTH GREEN BAY AV | | | | MILWAUKEE | WI | 53209 | |
| JCI | AHEALYR | 47700 HALYARD PLYMOUTH | | | | | MI | 48170 | |
| JCI AUTOSEAT SA DE CV RAMOS ARIZPE 18316 | | C/O DICEX | 14701 ATLANTA DR | | | LAREDO | TX | 78045 | |
| JCI BRIDGEWATER | | 7500 TANK AVE | | | | WARREN | MI | 48092 | |
| JCI BRIDGEWATER | | 7500 TANK AVE | | | | WARREN | MI | 48092 | |
| JCI BRIDGEWATER | ACCOUNTS PAYABLE | 7500 TANK AVE | | | | WARREN | MI | 48092 | |
| JCI MEXICO | STEVE DAVIS | CALLE EPSILON NO 6525 PARQUE | INDUSTRIAL OMEGA | | | CD JUAREZ | | 0CP 3-2320 | MEXICO |
| JCI MIDDLE EAST BATTERY CO | | 2ND INDUSTRIAL CITY | PO BOX 13441 | | | DAMMAM | | 31493 | SAUDI ARABIA |
| JCI MIDDLE EAST BATTERY CO | ACCOUNTS PAYABLE | 2ND INDUSTRIAL CITY | | | | DAMMAM | | 31493 | SAUDI ARABIA |
| JCI RAMOS ARIZPE COAH DICEX INTERNATIONAL INC | | 12110 SARA RD | AT:N JOE GONZALEZ | | | LAREDO | TX | 78045 | |
| JCIM US, LLC | | 100 SELTZER RD | | | | CROSWELL | MI | 48422-9179 | |
| JCIM US, LLC | | 1111 S COLLING RD | | | | CARO | MI | 48723-9238 | |
| JCIM US, LLC | | 2200 REVARD RD | | | | MONROE | MI | 48162-5229 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JCIM US, LLC | | 3900 W MILITARY HWY | | | | MCALLEN | TX | 78503-8800 | |
| JCIT | | DEPT 239 | | | | DENVER | CO | 80271-0239 | |
| JCJ ENTERPRIZES UNLIMITED | | 515 N FAYETTE ST | | | | SAGINAW | MI | 48602 | |
| JCM AMERICAN CORPORATION | DANTE OLGADO | 925 PILOT RD | | | | LAS VEGAS | NV | 89119 | |
| JCM AMERICAN CORPORATION | ERIC BONN | 925 PILOT RD | | | | LAS VEGAS | NV | 89119 | |
| JCM ENGINEERING CORP | | 1480 S CARLOS AVE | | | | ONTARIO | CA | 91761 | |
| JCNTLS CARGO PLACEMENT | | 28429 HIGHLAND RD | BUILDING 5 | | | ROMULUS | MI | 48174 | |
| JCOM SKYMEDIA | | 806 COMMERCE PK DR | | | | OGDENSBURG | NY | 13669 | |
| JCPDS INTERNATIONAL CENTER FOR | | INTERNATIONAL CENTRE THE | 12 CAMPUS BLVD | | | NEWTON SQUARE | PA | 19073-3273 | |
| JCR INVESTMENTS LLC | | 17401 TILLER COURT STE A | ADD CHNG 06 07 04 OB | | | WESTFIELD | IN | 46074 | |
| JCR INVESTMENTS LLC | | 17401 TILLER COURT STE A | | | | WESTFIELD | IN | 46074 | |
| JCR INVESTMENTS LLC | | 17401 TILLER COURT | | | | WESTFIELD | IN | 46074 | |
| JCR INVESTMENTS LLC | JON B ABELS | DANN PECAR NEWMAN & KLEIMAN PC | 2300 ONE AMERICA TOWER | | | INDIANAPOLIS | IN | 46282 | |
| JCTS INC | | 811 DREIFUERST RD | | | | PLYMOUTH | WI | 53073 | |
| JD ENGINEERING | BILL AKERS | PO BOX 14175 | | | | FREMONT | CA | 94539-1375 | |
| JD FACTORS LLC ASSIGNEE FOR BIANCHI PACKAGING | | PO BOX 3428 | | | | PLS VRDS PNSL | CA | 90274-9428 | |
| JD LINCOLN INC | | 851 W 18TH ST | | | | COSTA MESA | CA | 92627 | |
| JD NORMAN INDUSTRIES INC | | 787 W BELDEN AVE | | | | ADDISON | IL | 60101-4942 | |
| JD NORMAN INDUSTRIES INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60680-0618 | |
| JD POWER & ASSOCIATES | | 2625 TOWNSGATE RD | CHG CORR 07 17 03 VC | | | WESTLAKE VILLAGE | CA | 91361 | |
| JD POWER & ASSOCIATES | | 2625 TOWNSGATE RD | | | | WESTLAKE VILLAGE | CA | 91361 | |
| JD POWER & ASSOCIATES | | 2625 TOWNSGATE | | | | WESTLAKE VILLAGE | CA | 91361 | |
| JD POWER & ASSOCIATES | | 5435 CORPORATE DR STE 300 | | | | TROY | MI | 48098 | |
| JD POWER AND ASSOCIATES INC | | 2625 TOWNSGATE RD STE 100 | | | | WESTLAKE VILLAGE | CA | 91361-5737 | |
| JD POWER AND ASSOCIATES | | PO BOX 512778 | | | | LOS ANGELES | CA | 90051-0778 | |
| JD YOUNG COMPANY | | PO BOX 3368 | | | | TULSA | OK | 74103 | |
| JDC LOGISTICS INC | | 1700 E DELAVAN DR | | | | JANESVILLE | WI | 53545 | |
| JDC LOGISTICS INC | | 330 E KILBOURN AVE STE 1085 | | | | MILWAUKEE | WI | 53202-3146 | |
| JDC LOGISTICS INC | | PO BOX 510235 | | | | NEW BERLIN | WI | WI | |
| JDC LOGISTICS INC EFT | | PO BOX 510235 | | | | NEW BERLIN | WI | 53151-0235 | |
| JDC LOGISTICS INC EFT | | ADR CORR 6 16 98 | 330 E KILBOURN AVE STE 1085 | | | MILWAUKEE | WI | 53202-3146 | |
| JDF RD RA TRUST FUND | | CITY OF JANESVILLE | PO BOX 5005 | | | JANESVILLE | WI | 53547-5005 | |
| JDG SERVICE INC | | PO BOX 509 | | | | MIDLAND | MI | 48640-0509 | |
| JDJ PROPERTIES INC | | C/O WASATCH PROP MGMT INC | PO BOX 30750 | | | SALT LAKE CITY | UT | 84189 | |
| JDK CONTROLS | | 424 CROWN POINT CIRCLE | | | | GRASS VALLEY | CA | 95945 | |
| JDK ELECTRICAL INC | | 5282 RESEARCH DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| JDM ASSOCIATES INC | | MANPOWER | 3135 LOGAN VALLEY RD | | | TRAVERSE CITY | MI | 49684 | |
| JDM ASSOCIATES INC | | MANPOWER | 457 PEARL ST | | | CADILLAC | MI | 49601-2619 | |
| JDM MOTORSPORTS | | 5797 ORANGE DR | | | | DAVIE | FL | 33314 | |
| JDM MOTORSPORTS INC DBA AUDIO VIDEO REPS OF | | DBA AUDIO VIDEO REPS OF FLORIDA | PO BOX 550773 | | | FORT LAUDERDALE | FL | 33355-0773 | |
| JDM MOTORSPORTS INC DBA AUDIO VIDEO REPS OF FLORIDA | | 5797 ORANGE DR | | | | DAVIE | FL | 33314-3819 | |
| JDM SYSTEMS CONSULTANTS INC | | 33117 HAMILTON COURT STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| JDM SYSTEMS CONSULTANTS INC | | 33117 HAMILTON CT STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| JDM SYSTEMS CONSULTANTS INC | | PO BOX 1893 | | | | BRIGHTON | MI | 48116 | |
| JDP DIGITAL | ANNETTE LESSARD | 630 ASHLEWY LN | | | | LAWRENCEVILLE | GA | 30043 | |
| JDR CABLE SYSTEMS BV | | ADMIRAAL HELFRICHWEG 2 | PO BOX 49 | 2900 AA CAPELLE A D LJSSEL | | | | | NETHERLANDS |
| JDR MICRODEVICES | | 1330 KIFER RD | | | | SUNNYVALE | CA | 94086-5398 | |
| JDR MICRODEVICES INC | | 1330 KIFER RD | | | | SUNNYVALE | CA | 94086-5398 | |
| JDR MICRODEVICES INC | CUSTOMER SERVICE | 1330 KIFER RD | | | | SUNNYVALE | CA | 94086-5398 | |
| JDR RECOVERY ATLANTA DIV | | 500 N FRANKLIN TURNPIKE | | | | RAMSEY | NJ | 07446 | |
| JDR RECOVERY CORP | | PO BOX 758 | | | | MAHWAH | NJ | 07430 | |
| JDS UNIPHASE CORP | | OTTAWA INSTRUMENTS DIVISION | 3000 MERIVALE RD | | | OTTAWA | ON | K2G 6N7 | CANADA |
| JE MILLER INC | BOB LEROY | 747 WEST MANLIUS ST. | | | | EAST SYRACUSE | NY | 13057-2177 | |
| JE PHILLIPS CO INC | | 2720 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| JE PHILLIPS CO INC | | 2720 SOUTH LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| JE REINECKER MASCHINENBAU GMBH | | 7900 ULM DONAU | | | | STUTTGART | | | GERMANY |
| JE RYAN ENTERPRISE INC | | 4313 BEECHWOOD | | | | BURTON | MI | 48509 | |
| JE RYAN ENTERPRISE INC | | G 4511 MILLER RD | | | | FLINT | MI | 48507 | |
| JEAKLE JOSEPH | | 490 LAKE GEORGE RD | | | | ATTICA | MI | 48412 | |
| JEAN DAVID | | 944 APLIN BEACH | | | | BAY CITY | MI | 48706 | |
| JEAN DENNIS H | | 322 S 7 MILE RD | | | | LINWOOD | MI | 48634-9707 | |
| JEAN EPPS | | 448 NORTH CARY ST | | | | BROCKTON | MA | 02302 | |
| JEAN HARVEY WILL | | 2702 VICTORIA DR | | | | PICAYUNE | MS | 39466 | |
| JEAN JAMES | | 8685 9 MILE RD NE | | | | ROCKFORD | MI | 49341-9499 | |
| JEAN JR LEE A | | PO BOX 382 | | | | AUBURN | MI | 48611-0382 | |
| JEAN KATHLEEN | | 2744 COPPERCHASE DR 204 | | | | ARLINGTON | TX | 76006 | |
| JEAN KOONE | | 6309 ROBINSON RD APT 6 | | | | LOCKPORT | NY | 14094 | |
| JEAN M LEWIS | | 308 MONTGOMERY DR | | | | FOREST HILL | MD | 21050 | |
| JEAN MARIE HANSEN ATTY PC | | PO BOX 33005 | | | | BLMFLD HILLS | MI | 48303 | |
| JEAN MARY | | 11633 BRADLEY DR | | | | JEROME | MI | 49249 | |
| JEAN NICHOLE | | 4343 METRONOME DR | | | | GRAND PRAIRIE | TX | 75052 | |
| JEAN NOBILE | | 104 GENESEE GARDENS BLDG 1 | | | | AUBURN | NY | 13021 | |
| JEAN Q CAGAS | | 330 W 1ST ST APT 403 | | | | DAYTON | OH | 45402-3044 | |
| JEAN RICKEY | | 11633 BRADLEY DR | | | | JEROME | MI | 49249 | |
| JEAN STUBBS STERRETT | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| JEANETTE DZIADASZEK | | 57 DEBORAH LN UPPR | | | | CHEEKTOWAGA | NY | 14225-4417 | |
| JEANETTE SCHUTT | | 4094 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474 | |
| JEANETTE SERMO | | 29784 ARNELL CT | | | | ROSEVILLE | MI | 48066 | |
| JEANETTE VRSKA | | 1926 VALLEY VIEW DR | | | | CLAREMORE | OK | 74017 | |
| JEANIE ROUSE | | C/O PANOLA CTY COURTHOUSE | | | | CARTHAGE | TX | 75633 | |
| JEANIE RUNNING | | 3210 LAWNDALE | | | | ROANOKE | VA | 24018 | |
| JEANNE C KURNIF | | 256 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEANNE C KURNIK | | 256 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206 | |
| JEANNE HEINDL | | 134 COLIN ST | | | | ROCHESTER | NY | 14615 | |
| JEANNE HEINDL | | 90 YATES ST | | | | ROCHESTER | NY | 14609 | |
| JEANNE M LAPINE | | 5620 MACKINAW RD | | | | SAGINAW | MI | 48604 | |
| JEANNE MINER | | 530 E LEWISTON | | | | FERNDALE | MI | 48220 | |
| JEANNETTE BOE | | 3253 OAKRIDGE DR | | | | CHINO HILLS | CA | 91709 | |
| JEANNETTE E FORBUS SANSOM | | 422 BEECHEROFF | | | | SPRING HILL | TN | 37174 | |
| JEANNETTE E FORBUS SANSOM | | 7905 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 | |
| JEANNIE BAIR | | 2303 INDIANA | | | | MUSKOGEE | OK | 74403 | |
| JEANNIE HARDIMAN | | 8806 LUCAS AND HUNT RD APT F | | | | ST LOUIS | MO | 63136 | |
| JEANS EXTRUSIONS INC | VINCE LEWANDOWSKI | 1168 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1001 | |
| JEANS MICHAEL | | 121 EAST QUEENS RD | | | | NORTH VANCOUVER | BC | V7N 1G5 | |
| JEBCO MFG INC | | 610 S MAUMEE ST | | | | TECUMSEH | MI | 49286-2051 | |
| JEBENS STEVEN | | 8428 LAKEWOOD CT | | | | E AMHERST | NY | 14051 | |
| JEBERSPACHER GMBH & CO | | | | | | NEUNKIRCHEN | | 65511 | GERMANY |
| JEBSEN FREDERICK P | | 1032 RADIO RD | | | | LITTLE EGG HARBOR TW | NJ | 08087-1517 | |
| JED INDUSTRIES INC | | 7230 N RIDGE RD | | | | MADISON | OH | 44057 | |
| JED PRECISION TOOLS INC | | 6400 AIRPORT RD BLDG B STE M | | | | EL PASO | TX | 79925 | |
| JEDCONTROL CORP | | 99 GREENRIDGE AVE | | | | WHITE PLAINS | NY | 10605-0179 | |
| JEDCONTROL CORP | | PO BOX 179 | | | | WHITE PLAINS | NY | 10605-0179 | |
| JEDCONTROLS | | 99 GEENRIDGE AVE | | | | WHITE PLAINS | NY | 10605 | |
| JEDEC STATE TECHNOLOGY ASSOC | | 2500 WILSON BLVD | | | | ARLINGTON | VA | 22201-3834 | |
| JEDELE SAIGE | | 6196 LAKEVIEW DR | | | | LINDEN | MI | 48251 | |
| JEDELE SCOTT | | 8217 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-4451 | |
| JEDLOWSKI DENNIS M | | 9483 GALE RD | | | | OTISVILLE | MI | 48463-9423 | |
| JEDRZEJAS GLORIA | | 10247 BENNETT LAKE RD | | | | FENTON | MI | 48430-8767 | |
| JEF CONSULTANT INC | | 8501 BECK RD BLDG 2227 | | | | BELLEVILLE | MI | 48111-125 | |
| JEF CONSULTANT INC | | PO BOX 25 | | | | BELLEVILLE | MI | 48112-0025 | |
| JEFCO MACHINE SERVICE INC | | 460 VANESSA DR | | | | WEST ALEXANDIA | OH | 45381 | |
| JEFCO MACHINE SERVICE INC | | 460 VANESSA DR | ADD CHG 2 02 TB | | | WEST ALEXANDIA | OH | 45381 | |
| JEFCOAT FENCE CO INC | | 4080 HWY 80 E | | | | PEARL | MS | 39288 | |
| JEFCOAT FENCE CO INC | | 4080 HWY 80 E | | | | PEARL | MS | 39288 | |
| JEFCOAT FENCE CO INC | | PO BOX 6197 | | | | PEARL | MS | 39288 | |
| JEFCOAT LARRY | | 2842 HWY 29 N | | | | SOSO | MS | 39480 | |
| JEFF CHADWICK | | 19200 ASHEVILLE HWY | | | | LANDRUM | SC | 29356 | |
| JEFF DAY SALES & CO LLC | | 2051 SHENANDOAH AVE | | | | CHARLOTTE | NC | 28205 | |
| JEFF DAY SALES AND CO LLC | | 2051 SHENANDOAH AVE | | | | CHARLOTTE | NC | 28205 | |
| JEFF HAULBROOK INC | | PO BOX 6068 | | | | SPARTANBURG | SC | 29356 | |
| JEFF JAMES | | 805 LEEDS CT | | | | MADISON | MS | 39110-7336 | |
| JEFF PENNINGTON | | 9150 STATE ROUTE 348 | | | | BLUE CREEK | OH | 45616 | |
| JEFF PENNINGTON | MARGARET MCCOLLUM | C/O CASPER AND CASPER | ONE NORTH MAIN ST | PO BOX 510 | | MIDDLETOWN | OH | 45042 | |
| JEFF R PALMA | | 70 SHADOW LN 8 | | | | ORCHARD PK | NY | 11746-3913 | |
| JEFF R PALMA | | 70 SHADOW LN 8 | | | | ORCHARD PK | NY | 14127 | |
| JEFF WAY CAR WASH INC | | 1806 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| JEFF WHITE HURST | | 22 01 75TH ST | | | | EAST ELMHURST | NY | 11370-1111 | |
| JEFFCOAT & ASSOCIATES LLC | | 5610 SHIRLEY PARK DR | | | | BESSEMER | AL | 35022-3402 | |
| JEFFCOAT & ASSOCIATES LP | | 5610 SHIRLEY PARK DR | | | | BESSEMER | AL | 35022-3402 | |
| JEFFERI TATUM | | 2123 HWY 17 | | | | DELHI | LA | 71232 | |
| JEFFERI TATUM | GAIL S AKIN | C/O BOYD AND AKIN PLLC | PO BOX 24207 | | | JACKSON | MS | 39225-4207 | |
| JEFFERIES & COMPANY INC | GENERAL COUNSEL | 520 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| JEFFERIES & COMPANY INC | JEFFERIES & COMPANY INC | GENERAL COUNSEL | 520 MADISON AVE | | | NEW YORK | NY | 10022 | |
| JEFFERIES & COMPANY INC | LATHAM & WATKINS LLP | LAUREN GASKILL | 885 3RD AVE | | | NEW YORK | NY | 10022-4834 | |
| JEFFERIES & COMPANY INC | TOM CARLSON & MICHAEL MORAN | 520 MADISON AVE 7TH FL | | | | NEW YORK | NY | 10022 | |
| JEFFERIES LEWIS | | 14902 PRAIRIE | | | | DETROIT | MI | 48238 | |
| JEFFERS CRANE SERVICE INC | | 5421 NAVARRE AVE | | | | OREGON | OH | 43616 | |
| JEFFERS CRANE SERVICE INC | | PO 167789 | | | | OREGON | OH | 43616-7789 | |
| JEFFERS DAVID | | 201 STOCKTON WAY | APT S | | | GREENSBORO | NC | 27406 | |
| JEFFERS G | | 3914 GAINESWOOD LN | | | | TUSCALOOSA | AL | 35406 | |
| JEFFERS HILLERY O | | 2690 DONORA AVE NE | | | | WARREN | OH | 44483-2506 | |
| JEFFERS J P | | 6 HERON GROVE | | | | RAINFORD | | WA11 8B | UNITED KINGDOM |
| JEFFERS JAMES | | 5211 COTTAGE CT | | | | FENTON | MI | 48430 | |
| JEFFERS JOE | | 4611 WHITEGATE DR | | | | BEAVERCREEK | OH | 45430 | |
| JEFFERS STEPHEN | | 7760 REDMAPLE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| JEFFERS, JAMES W | | 5211 COTTAGE CT | | | | FENTON | MI | 48430 | |
| JEFFERSON AARON | | 6017 SUMMERBROOK CT | | | | CARMEL | IN | 46033 | |
| JEFFERSON CAROL | | PO BOX 1942 | | | | YOUNGSTOWN | OH | 44506 | |
| JEFFERSON CHRISTIE | | 1595 W HIGHLAND DR APT H 106 | | | | JACKSON | MS | 39204 | |
| JEFFERSON CNTY CRT CLERK | | 300 E MAIN ROOM 203 | | | | MADISON | IN | 47250 | |
| JEFFERSON CNTY SCU | | PO BOX 15322 | | | | ALBANY | NY | 12212 | |
| JEFFERSON CO KY | | JEFFERSON COUNTY SHERIFF | PO BOX 70300 | | | LOUISVILLE | KY | 40270 | |
| JEFFERSON CO SUPP COLL UNIT | | PO BOX 15322 | | | | ALBANY | NY | 12212-5322 | |
| JEFFERSON COLLEGE | | CONTINUING EDUCATION | 1000 VIKING DR | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY | | COLLECTOR OF REVENUE | PO BOX 100 | | | HILLSBORO | MO | 63050 | |
| JEFFERSON COUNTY CHILD SUPPORT OFC | | COUNTY COURTHOUSE | | | | BEAUMONT | TX | 77701 | |
| JEFFERSON COUNTY CSEA | | PO BOX 367 | | | | STEUBENVILLE | OH | 43952 | |
| JEFFERSON COUNTY SHERIFFS | | OFFICE | 531 COURT PL STE 604 | ADD CORR 12 04 03 | | LOUISVILLE | KY | 40202-3394 | |
| JEFFERSON COUNTY SHERIFFS OFFICE | | 531 COURT PL STE 604 | | | | LOUISVILLE | KY | 40202-3394 | |
| JEFFERSON COUNTY SUPPORT OFF | | | | JEFFERSON CTY COURTHOUSE | | BEAUMONT | TX | 46406-8373 | |
| JEFFERSON COUNTY SUPPORT OFF ACCOUNT OF MC KINLEY BOATNER | | ACCOUNT OF MC KINLEY BOATNER | CASE C 127970 | | | | | | |
| MC KINLEY BOATNER | | CASE C 127970 | JEFFERSON CTY COURTHOUSE | | | BEAUMONT | TX | 77701 | |
| JEFFERSON CTY CHILD SUP OFC | | PO BOX 3586 | | | | BEAUMONT | TX | 77704 | |
| JEFFERSON CTY COURT CLERK | | ACCT OF LAWRENCE WARREN | CASE 94C11335 | 100 JEFFERSON CTY PKWY | | GOLDEN | CO | 38534-9757 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFERSON CTY COURT CLERK ACCT OF LAWRENCE WARREN | | CASE 94C11335 | 100 JEFFERSON CTY PKWY | | | GOLDEN | CO | 80401 | |
| JEFFERSON CURTIS | | 7055 KINNE RD | | | | LOCKPORT | NY | 14094 | |
| JEFFERSON DANIELLE | | 308 E AVONDALE | | | | YOUNGSTOWN | OH | 44507 | |
| JEFFERSON DAWN | | 232 KENWOOD AVE | | | | DAYTON | OH | 45405 | |
| JEFFERSON DIESEL | | LAPALCO COMMERCIAL PK | 3691 VONNIE DR | | | | LA | 70058-2358 | |
| JEFFERSON DIESEL | MR RAYMOND LABIT | LAPALCO COMMERCIAL PK | 3691 VONNIE DR | | | HARVEY | LA | 70058-2358 | |
| JEFFERSON DIESEL SPECIALISTS | RAYMOND LABIT | 3691 VONNIE DR | LAPALCO COMMERCIAL PK | | | HARVEY | LA | 70058 | |
| JEFFERSON ELECTRONICS | | 1455 E JEFFERSON ST | | | | BROWNSVILLE | TX | 78520 | |
| JEFFERSON ELECTRONICS EFT | | 1455 E JEFFERSON ST | | | | BROWNSVILLE | TX | 78520-5755 | |
| JEFFERSON FELICIA | | 19 FIVE OAKS AVE | | | | DAYTON | OH | 45405 | |
| JEFFERSON GAYLE | | 2402 ELM ST | | | | YOUNGSTOWN | OH | 44505 | |
| JEFFERSON GAYNA | | 6017 SUMMERBROOK CT | | | | CARMEL | IN | 46033 | |
| JEFFERSON GERALD J | | 1506 CADILLAC DR E | | | | KOKOMO | IN | 46902-2504 | |
| JEFFERSON JEREMY | | 721 SPRINGFIRE DR | | | | EL PASO | TX | 79912 | |
| JEFFERSON MAE P | | 5088 PRESTWOOD | | | | FLINT | MI | 48504-1239 | |
| JEFFERSON PARISH SHERIFF | | PO BOX 277 | | | | GRETNA | LA | 70054 | |
| JEFFERSON PHILIPPA | | PO BOX 3536 | | | | BROOKHAVEN | MS | 39603-7536 | |
| JEFFERSON PILOT | MICHELLE BRUCKNER | PO BOX 2616 | | | | OMAHA | NE | 68103 | |
| JEFFERSON PILOT FINANCIAL | | INSURANCE | 6400 S FIDDLERS GREEN CIRCLE | STE 1960 | | GREENWOOD VILLAGE | CO | 80111 | |
| JEFFERSON PILOT FINANCIAL | BRUCKNER MICHELLE | 8101 E PRENTICE AVE STE 604 | | | | ENGLEWOOD | CO | 80111 | |
| JEFFERSON SCOTT | | 2118 GATE POINTE WAY | | | | ARLINGTON | TX | 76018-3161 | |
| JEFFERSON SHAWNNEL | | 66 OTIS ST 1 | | | | ROCHESTER | NY | 14606 | |
| JEFFERSON SMURFIT CORP | | PO BOX 18265 | | | | SAINT LOUIS | MO | 63150 | |
| JEFFERSON SMURFIT CORP US | | 150 N MICHIGAN AVE | | | | CHICAGO | IL | 60601 | |
| JEFFERSON SMURFIT CORP US EFT | | FMLY JEFFERSON SMURFIT CORP | 1201 E LINCOLNWAY | | | LA PORTE | IN | 46350-3955 | |
| JEFFERSON SMURFIT CORP US EFT | | PO BOX 409813 | | | | ATLANTA | GA | 30384-9813 | |
| JEFFERSON STATE COMMUNITY | | COLLEGE | 2601 CARSON RD | | | BIRMINGHAM | AL | 35215 | |
| JEFFERSON TYRONE | | PO BOX 5043 | | | | KOKOMO | IN | 46904-5043 | |
| JEFFERSON WALTER | | PO BOX 3536 | | | | BROOKHAVEN | MS | 39603-7536 | |
| JEFFERSON WELLS | BRIAN VANSWOL | 200 S EXECTIVE DR STE 400 | | | | BROOKFIELD | WI | 53005 | |
| JEFFERSON WELLS | JEFFERSON WELLS A MANPOWER COMPANY | JEFFERSONWELLS INTERNATIONAL | 100 MANPOWER PL | | | MILWAUKEE | WI | 53212 | |
| JEFFERSON WELLS A MANPOWER COMPANY | JEFFERSONWELLS INTERNATIONAL | 100 MANPOWER PL | | | | MILWAUKEE | WI | 53212 | |
| JEFFERSON WELLS INTERNATIONAL INC | | BOX 684031 | | | | MILWAUKEE | WI | 53268-4031 | |
| JEFFERSON YATASHA | | 1214 IDAHO RD | | | | YOUNGSTOWN | OH | 44511 | |
| JEFFERSON, AARON M | | 5215 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226 | |
| JEFFERSON, JOHN | | 9529 ST RT 7 | | | | KINSMAN | OH | 44428 | |
| JEFFERSON, LINDA | | 1301 W KILGORE | | | | MUNCIE | IN | 47305 | |
| JEFFERSON, LISA | | 661 N PLEASANT HILL RD | | | | NEW HEBRON | MS | 39140 | |
| JEFFERSON, PHILIPPA W | | PO BOX 3536 | | | | BROOKHAVEN | MS | 39603 | |
| JEFFERY G WEISSMAN | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JEFFERY KELLI | | 3677 RUNYON AVE | | | | TROTWOOD | OH | 45416-1341 | |
| JEFFERY KYLE | | 3640 N RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JEFFERY L PROCH | | 241 TAISMAN DR APT 1 | | | | CANFIELD | OH | 44406 | |
| JEFFERY MOODY | | 1262 NANCEFORD RD SW | | | | HARTSELLE | AL | 36540 | |
| JEFFERY S ZILINSKI | | 4500 E COURT ST | | | | BURTON | MI | 48509 | |
| JEFFERY TREVER | | 8571 LYONS GATEWAY APT H | | | | MIAMISBURG | OH | 45342 | |
| JEFFERYS BETH | | 879 UPPER MAIN ST | | | | SOUTH AMBOY | NJ | 08879 | |
| JEFFERYS EDWARD W | | 11726 SPRINGFIELD RD | | | | NORTH LIMA | OH | 44452-9756 | |
| JEFFREY A ALBERT | | 205 W RANDOLPH ST 920 | | | | CHICAGO | IL | 60606 | |
| JEFFREY A GARDINER | | 913 LA CABANA PL | | | | EL PASO | TX | 79912 | |
| JEFFREY A JANIS DBA J LINE ENTERPRISES | | 6702 APPLEWOOD BLVD | | | | BOARDMAN | OH | 44512 | |
| JEFFREY A MILLER | | 19145 MILL GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| JEFFREY A OGGER | | 6 CIELO ESCONDIDO | | | | ANTHONY | NM | 88021 | |
| JEFFREY AARON | | 995 RIVERSIDE AVE | | | | ADRIAN | MI | 49221 | |
| JEFFREY B GEIST | | 408 SHADOWOOD DR | | | | VANDALIA | OH | 45377 | |
| JEFFREY C SPENCER | | 16036 ACORN DR | | | | MACOMB TWP | MI | 48042-3401 | |
| JEFFREY C WISLER ESQ | CONNOLLY BOVE LODGE & HUTZ LLP | CONNOLLY BOVE LODGE & HUTZ LLP | THE NEMOURS BLDG | 1007 N ORANGE ST PO BOX 2207 | | WILMINGTON | DE | 19899 | |
| JEFFREY CHADWICK | | 3 THISTLE COURT | | | | GREENVILLE | SC | 29615 | |
| JEFFREY D PEPPER | | 24234 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| JEFFREY D WATSON | | 11933 ARDEL DR | | | | LENNON | MI | 48449 | |
| JEFFREY DOBSON | | 3782 WHEELER | | | | BAY CITY | MI | 48706 | |
| JEFFREY DUPUIS | | 3533 POLK ST | | | | SAGINAW | MI | 48604-1910 | |
| JEFFREY E SCHELBLE | | ACCT OF CHRISTINE E PEASE | CASE 95 CV 000001 | PO BOX 92911 | | MILWAUKEE | WI | 34164-3331 | |
| JEFFREY E SCHELBLE ACCT OF CHRISTINE E PEASE | | CASE 95 CV 000001 | PO BOX 92911 | | | MILWAUKEE | WI | 53202-0911 | |
| JEFFREY H BARLETT | | 3356 SARANAC DR | | | | SHARPSVILLE | PA | 16150 | |
| JEFFREY I FRIED | | 29800 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| JEFFREY J HARDIMAN | | 86 WEYBOSSET ST | | | | PROVIDENCE | RI | 02903 | |
| JEFFREY JOHNSTON | | 26707 DEAN COURT NORTH | | | | DAPHNE | AL | 36526 | |
| JEFFREY K RIEMERSMA | | 311 WOODWORTH AVE | | | | ALMA | MI | 48801-1826 | |
| JEFFREY L BIRRELL | | 1203 BEACH ST | | | | FLINT | MI | 48502 | |
| JEFFREY L DELCAMP | | 11645 E ELM | | | | CLAREMORE | OK | 74017 | |
| JEFFREY L FRIEDMAN | | 100 OWINGS COURT 13 | | | | REISTERSTOWN | MD | 21136 | |
| JEFFREY L GOLOMBISKY | | 114 W NORTH ST STE 3 | | | | OWOSSO | MI | 48867 | |
| JEFFREY M BOYER | | PO BOX 90 | | | | WILMINGTON | DE | 19899-0090 | |
| JEFFREY M KELLNER | | CHAPTER 13 TRUSTEE | 1722 SOLUTIONS CTR | | | CHICAGO | IL | 45402 | |
| JEFFREY M KELLNER CHAPTER 13 TRUSTEE | | 1722 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 | |
| JEFFREY M KELLNER CHP13 TRUSTEE | | 131 NORTH LUDLOW ST 900 | | | | DAYTON | OH | 45402 | |
| JEFFREY M KELLNER TRUSTEE | | 1722 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| JEFFREY P WASSERMAN ESQ | | PO BOX 1126 | | | | WILMINGTON | DE | 19899 | |
| JEFFREY R DINKINS | | ACCOUNT OF LOUIS WESTBROOK | FILE 89 67459 DP | PO BOX 1391 | | BATTLE CREEK | MI | 40156-9379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY R DINKINS ACCOUNT OF LOUIS WESTBROOK | | FILE 89 67459 DP | PO BOX 1391 | | | BATTLE CREEK | MI | 49016 | |
| JEFFREY RUMLEY ESQ | ASSITANT GENERAL COUNSEL | BLUE CROSS AND BLUE SHIELD OF MICHIGAN | 600 LAFAYETTE EAST NO 1925 | | | DETROIT | MI | 48226-2998 | |
| JEFFREY S OSMENT | | 23 WASHINGTON | | | | MONROE | MI | 48161 | |
| JEFFREY S OSMENT | | USE N2611508 | | | | MONROE | MI | 48161 | |
| JEFFREY S THEUER | | 232 S CAPITAOL AVE STE 1000 | | | | LANSING | MI | 48933 | |
| JEFFREY S THEUER | | 232 SOUTH CAPITOL AVE | STE 1000 | | | LANSING | MI | 48933 | |
| JEFFREY S WELCH | | 824 MARKET ST STE 805 | | | | WILMINGTON | DE | 19899 | |
| JEFFREY STURDIVANT | | 4418 SEAWAY DR | | | | LANSING | MI | 48911 | |
| JEFFREY TAPPER | | 90 PAINTERS MILL RD STE 230 | | | | OWINGS MILLS | MD | 21117 | |
| JEFFREY WILLIAMS | | 7851 DOVE LN | | | | FAIRHOPE | AL | 36532 | |
| JEFFREYS LATANYA | | 5094 WOODHAVEN DR | | | | FLINT | MI | 48504 | |
| JEFFREYS LESLIE | | 1650 GARGIS LN | | | | TUSCUMBIA | AL | 35674-9804 | |
| JEFFREYS MICHAEL | | 9925 ARKANSAS ST | | | | BELLFLOWER | CA | 90706-5915 | |
| JEFFREYS, MICHAEL | | 9925 ARKANSAS ST | | | | BELLFLOWER | CA | 90706 | |
| JEFFRIES ALICE M | | 36226 M 140 HWY | | | | COVERT | MI | 49043-9701 | |
| JEFFRIES BRANDAE | | 272 SMITH ST | | | | DAYTON | OH | 45408 | |
| JEFFRIES IVY E | | 5531 LEXINGTON CIR | | | | PORTAGE | MI | 49002-2251 | |
| JEFFRIES JASON | | 2885 MARYMOUNT DR | | | | CUMMING | GA | 30041 | |
| JEFFRIES JASON R | | 2885 MARY MOUNT DR | | | | CUMMING | GA | 30041 | |
| JEFFRIES JR HOWARD | | 12 PRIVATEERS | | | | ROCHESTER | NY | 14624 | |
| JEFFRIES MOLLIE | | PO BOX 45 | | | | LEIGHTON | AL | 35646-0045 | |
| JEFFRIES RHODES MICHELLE | | 100 46TH ST | | | | SANDUSKY | OH | 44870 | |
| JEFFRIES SR TERRY | | 956 PASTICHES DR APT 5 | | | | GRAND RAPIDS | MI | 49508 | |
| JEFFRIES VIVIAN A | | 18 MARY JANE CT | | | | SAGINAW | MI | 48602-3150 | |
| JEFFRIES, TERRANCE | | 1222 N ELM ST | | | | FAIRMOUNT | IN | 46928 | |
| JEFFRY HARTMAN | | 8789 ARLINGTON | | | | WHITE LAKE | MI | 48386 | |
| JEFFS FAST FREIGHT INC | | 2100B E COLLEGE AVE | | | | CUDAHY | WI | 53110 | |
| JEFFS FAST FREIGHT INC | | PO BOX 37588 | | | | MILWAUKEE | WI | 53237-7588 | |
| JEFKA MYRON | | 6364 EASTBROOK | | | | WEST BLOOMFIELD | MI | 48322 | |
| JEFKA MYRON S | | 6364 EASTBROOK | | | | WEST BLOOMFIELD | MI | 48322 | |
| JEFREN PUBLISHING COMPANY INC | | PO BOX 9200 | | | | ANAHEIM | CA | 92812 | |
| JEFREN PUBLISHING COMPANY INC DIV OF ALP PUBLISHING LLC | | PO BOX 9200 | | | | ANAHEIM | CA | 92812 | |
| JEGEN JACEENA | | 3014 W HILLTOP LN | | | | FRANKLIN | WI | 53132 | |
| JEGEN KAREN | | 5990 S CROSSWINDS DR 8 | | | | CUDAHY | WI | 53110 | |
| JEGEN MARTIN | | 6810 KATHLEEN CT 4 | | | | FRANKLIN | WI | 53132-9119 | |
| JEIL PROTO INDUSTRIAL CO LTD | | 1129 17 KURO 3 DONG | KURO GU SEOUL | | | | | | KOREA REPUBLIC OF |
| JEIL PROTO INDUSTRIAL CO LTD | | 1129 17 KURO 3DONG KURO KU | | | | SEOUL | | | KOREA REPUBLIC OF |
| JEKA USA SERVICES INC | | 1 WORLD TRADE CTR 800 | | | | LONG BEACH | CA | 90831 | |
| JEKA USA SERVICES INC | | 1 WORLD TRADE CTR STE 800 | | | | LONG BEACH | CA | 90831-0800 | |
| JEKA USA SERVICES INC | | ONE WORLD TRADE CTR | STE 800 | | | LONG BEACH | CA | 90831-0800 | |
| JEKEL MITCHEL L | | 8050 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 | |
| JELEMENSKY GABRIELLE | | 5455 WEBSTER RD | | | | FLINT | MI | 48504 | |
| JELIGHT COMPANY | | 2 MASON | | | | IRVINE | CA | 92618-8774 | |
| JELINEK LAURA | | 1221 10 ST NORTH | 2 | | | FARGO | ND | 58102 | |
| JELLEY KENNETH | | 7330 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 | |
| JELLEY KENNETH D | | 7330 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9644 | |
| JELLIFF CORP | | 354 PEQUOT AVE | | | | SOUTHPORT | CT | 068900758 | |
| JELLIFF CORP | | 354 PEQUOT AVE | | | | SOUTHPORT | CT | 06890-1345 | |
| JELLIFF CORP | | PO BOX 758 | | | | SOUTHPORT | CT | 068900758 | |
| JELLINEK SCHWARTZ & CONNOLLY INC | | CONNOLLY INC | 1015 15TH ST NW STE 500 | | | WASHINGTON | DC | 20005 | |
| JELLINEK SCHWARTZ AND CONNOLLY INC | | 1015 15TH ST NW STE 500 | | | | WASHINGTON | DC | 20005 | |
| JELONEK DONALD | | 62 MARY LOU LN | | | | DEPEW | NY | 14043-1918 | |
| JELSEMA DAVID | | 1496 140TH AVE | | | | WAYLAND | MI | 49348 | |
| JELSMA ROWLAND | | 10485 ALPINE | | | | SPARTA | MI | 49345 | |
| JELSONE GERALDINE L | | 24703 LEXINGTON | | | | EAST POINTE | MI | 48021-1390 | |
| JELUSO JAMES R | | 1500 LEE ST SW | | | | WYOMING | MI | 49509 | |
| JELUSO JAMES R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JEM AUTOMATICS & TOOLING | | 22845 HOOVER RD | | | | WARREN | MI | 48089 | |
| JEM AUTOMATICS & TOOLING | | 22845 HOOVER RD | | | | WARREN | MI | 48089-2541 | |
| JEM AUTOMATICS AND TOOLING | | 22845 HOOVER RD | | | | WARREN | MI | 48089 | |
| JEM COMPUTER | | 15725 MARTIN RD | | | | ROSEVILLE | MI | 48066 | |
| JEMISON APHREKA | | 4068 N 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| JEMISON DAWN | | 940 GLENWOOD | | | | BUFFALO | NY | 14211 | |
| JEMISON DOROTHY L | | PO BOX 692 | | | | DAPHNE | AL | 36526 | |
| JEMISON GERRY | | 305 STARNES PK | | | | GADSDEN | AL | 35903 | |
| JEMISON HERBERT B | | 4029 FOREST HILL AVE | | | | FLINT | MI | 48504-2246 | |
| JEMISON RICHARD L | | PO BOX 692 | | | | DAPHNE | AL | 36526 | |
| JEMISON ROSEMARIE | | 914 VIRGINIA AVE | | | | GADSDEN | AL | 35903 | |
| JEMISON THERESA | | 4068 NORTH 45TH ST | | | | MILWAUKEE | WI | 53216 | |
| JENA TEC INC | | 333 BELL PK DR | | | | WOODSTOCK | GA | 30188 | |
| JENA TEC INC | | 333 BELL PK DR STE A | | | | WOODSTOCK | GA | 30188-1681 | |
| JENA TOOL CORP | | 5219 SPRINGBORO PIKE | | | | DAYTON | OH | 45439 | |
| JENA TOOL CORP EFT | | WREN INDUSTRIES INC | 5219 SPRINGBORO PIKE | | | DAYTON | OH | 45439 | |
| JENA TOOL CORPORATION | | 5219 SPRINGBORO PIKE | | | | DAYTON | OH | 45439-2970 | |
| JENCO DAVID | SHAUN A LOWRY | 8 CANALSIDE DR | | | | SPENCERPORT | NY | 14559 | |
| JENCO INSTRUMENTS INC | JACK DUGAN | 7968 C ARJONS DR | | | | SAN DIEGO | CA | 92126 | |
| JENCO PRODUCTS INC | | 7860 CTR POINT DR | | | | HUBER HGTS | OH | 45424 | |
| JENCZEWSKI JR STANLEY | | 1505 22ND ST | | | | NIAGARA FALLS | NY | 14305 | |
| JENDCO INC | | 1616 INTEGRITY DR E | | | | COLUMBUS | OH | 43209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENDZA REBECCA | | 54533 JACK ST | | | | MACOMB TWP | MI | 48042 | |
| JENDZA, REBECCA L | | 54533 JACK ST | | | | MACOMB TWP | MI | 48042 | |
| JENER & BLOCK LLP | MR PHILIP L HARRIS AND MS JULIE A LABUNSKI | ONE IBM PLAZA | | | | CHICAGO | IL | 60611 | |
| JENFAB | | JENSEN FABRICATING ENGINEERS I | 555 WETHERSFIELD RD | | | BERLIN | CT | 06037 | |
| JENKINS ALAN | | 1980 COTACO FLORETTE RD | | | | SOMERVILLE | AL | 35670 | |
| JENKINS ANN | | 1 ARGILE CT | | | | FRANKLIN | OH | 45005 | |
| JENKINS BOYD | | 1039 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| JENKINS BRAD DAVIN | | 321 GRANT AVE | | | | FIRESTONE | CO | 80520 | |
| JENKINS CARLA | | 318 NORTH 6TH PL APT A | | | | GADSDEN | AL | 35901 | |
| JENKINS CAROL J MCCABE | | 6721 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 | |
| JENKINS CHARLENE | | 8030 MC DERMITT DR APT 1D | | | | DAVISON | MI | 48423 | |
| JENKINS CHARLES D | | 922 RYE BEACH RD | | | | HURON | OH | 44839-9790 | |
| JENKINS CHERYL B | | 9620 GREENWALD AVE | | | | NIAGARA FALLS | NY | 14304-2831 | |
| JENKINS CURTIS | | 2201 ALPENA | | | | DAYTON | OH | 45406 | |
| JENKINS DAVID | | 710 ROCKFORD AVE 4 | | | | DAYTON | OH | 45405 | |
| JENKINS DAWN | | 1165 LONG RD | | | | XENIA | OH | 45385 | |
| JENKINS DIESEL SERVICE INC | | 15 HERMITAGE AVE | | | | NASHVILLE | TN | 37210 | |
| JENKINS DOROTHY L | | 3525 RANGELEY DR 10 3 | | | | FLINT | MI | 48503-2939 | |
| JENKINS E | | 46 SWANSIDE RD | | | | LIVERPOOL | | L14 7NN | UNITED KINGDOM |
| JENKINS EDDIE L | | 5128 QUEEN ELEANOR LN | | | | JACKSON | MS | 39209-3138 | |
| JENKINS ELECTRIC CO INC | | 5933 BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216 | |
| JENKINS ELECTRIC COMPANY | | 5933 BROOKSHIRE BLVD | | | | CHARLOTTE | NC | 28216 | |
| JENKINS ELECTRIC COMPANY | | PO BOX 32127 | | | | CHARLOTTE | NC | 28232-2127 | |
| JENKINS EQUIPMENT COMPANY | BRETT LUDDEKE | 431 OHIO PIKE | STE 170 SOUTH | | | CINCINNATI | OH | 45227 | |
| JENKINS ERIC | | 1556 DODDINGTON RD | | | | KETTERING | OH | 45409 | |
| JENKINS FENSTERMAKE PLLC | | 1100 COAL EXCHANGE BLDG | | | | HUNTINGTON | WV | 25701 | |
| JENKINS FENSTERMAKER PLLC | | PO BOX 2688 | | | | HUNTINGTON | WV | 25726-2688 | |
| JENKINS GEARY L | | 238 PLYMOUTH CIR | | | | BROOKVILLE | OH | 45309-1362 | |
| JENKINS GLORIA A | | 273 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3039 | |
| JENKINS I JOSEPH | | 508 MEADOW LN | | | | SANDUSKY | OH | 44870-6303 | |
| JENKINS II THOMAS | | 911 S ALEX RD APT F | | | | W CARROLLTON | OH | 45449 | |
| JENKINS INDUSTRIAL MACHINE | | WORKS INC | 1137 SWIFT ST | | | NORTH KANSAS CITY | MO | 64116-4194 | |
| JENKINS INDUSTRIAL MACHINE WOR | | 1137 SWIFT ST | | | | NORTH KANSAS CITY | MO | 64116-4129 | |
| JENKINS JACQUELINE | | 424 THOMPSON PL | | | | PEARL | MS | 39208 | |
| JENKINS JAMES | | 3980 FERNWALD DR | | | | BEAVERCREEK | OH | 45440 | |
| JENKINS JAMES R | | 1 ARGILE CT | | | | FRANKLIN | OH | 45005-1575 | |
| JENKINS JENNIFER | | SRC 628 UNM | | | | ALBUQUERQUE | NM | 87131 | |
| JENKINS JERRY J | | 14173 CO RD 33 | | | | KILLEN | AL | 35645-4119 | |
| JENKINS JOHN | | 1843 MIAMI AVE | | | | FAIRBORN | OH | 45324 | |
| JENKINS JOHN L | | 1056 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7011 | |
| JENKINS JOHN S | | 8923 SHERWOOD DR NE | | | | WARREN | OH | 44484-1769 | |
| JENKINS JOSEPH | | 1192 SHADY HILL CT | | | | FLINT | MI | 48532-2362 | |
| JENKINS JOSHUA | | 16560 ST RTE 104 | | | | LUCASVILLE | OH | 45648 | |
| JENKINS JR ELVIN | | 4431 CLARKSDALE DR | | | | RIVERSIDE | CA | 92505-3409 | |
| JENKINS JR LONNIE | | N65 W13535 COBBLESTONE CT | | | | MENOMONEE FALLS | WI | 53051 | |
| JENKINS KAHMARA | | 194 WOODSIDE DR | | | | W ALEXANDRIA | OH | 45381-9306 | |
| JENKINS KENNETH | | 171 DUBLIN CT | | | | MABLETON | GA | 30126 | |
| JENKINS KIMBERLY | | 1843 MIAMI AVE | | | | FAIRBORN | OH | 45324 | |
| JENKINS LARRY | | 414 E BAKER ST | | | | FLINT | MI | 48505 | |
| JENKINS LATISHA | | 524 GILBERT FERRY RD A 108 | | | | ATTALLA | AL | 35954 | |
| JENKINS LEONARD | | 110 GRAYWOOD CT | | | | CENTERVILLE | OH | 45458 | |
| JENKINS LEROY | | 3154 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 | |
| JENKINS LEROY N | | 550 EDEN DOWNS RD | | | | JACKSON | MS | 39209-9321 | |
| JENKINS LISA | | PO BOX 40202 | | | | CONCINNATI | OH | 45240 | |
| JENKINS LOLA | | 89 HIGHLAND AVE | | | | SOMERSET | NJ | 08873 | |
| JENKINS LONNIE | | N65 W13535 COBBLESTONE CT | | | | MENOMONEE FLS | WI | 53051 | |
| JENKINS LONNIE T | | 418 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9121 | |
| JENKINS LUCAS | | 2305 BARRETT AVE | | | | ROYAL OAK | MI | 48067 | |
| JENKINS MANILY | | 89 HIGHLAND AVE | | | | SOMERSET | NJ | 08873 | |
| JENKINS MARY | | 5500 GAVIN LAKE RD | | | | ROCKFORD | MI | 49341-0000 | |
| JENKINS MARY D | | 1131 E MAIN ST | | | | TROTWOOD | OH | 45426-2409 | |
| JENKINS MELISSA | | 468 A OLD WHITFIELD RD | | | | PEARL | MS | 39208 | |
| JENKINS MICHAEL | | 1662 BEAVER RIDGE DR | | | | DAYTON | OH | 45429-4045 | |
| JENKINS MICHAEL | | 261 JACKSON COVE RD | | | | SOMERVILLE | AL | 35670-6865 | |
| JENKINS MICHELLE | | 7050 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9788 | |
| JENKINS NEIL | | 9601 N OAK RD | | | | WHEELER | MI | 48662-9736 | |
| JENKINS NICHOLAS | | 7138 CLIFFSIDE DR | | | | RACINE | WI | 53402 | |
| JENKINS NORMAN W | | RR 1 | | | | BUNKER HILL | IN | 46914-9801 | |
| JENKINS NORMAN WAYNE | | 9481 S 200 E | | | | BUNKER HILL | IN | 46914 | |
| JENKINS PAMELA | | 1215 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5228 | |
| JENKINS PAUL | | 436 E LEXINGTON RD | | | | EATON | OH | 45320 | |
| JENKINS RONALD | | 3101 DORF DR | | | | MORAINE | OH | 45418 | |
| JENKINS ROSALYN D | | 3154 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3010 | |
| JENKINS ROXANN | | 2025 BARKS ST | | | | FLINT | MI | 48503-4305 | |
| JENKINS SANDRA | | 5747 ECHO WAY | | | | INDIANAPOLIS | IN | 46278 | |
| JENKINS SHAMEKA | | 1989 PLAYER PL | | | | KOKOMO | IN | 46902 | |
| JENKINS SHAMEKA MONIQUE | | 1919 BLVD DE PROVINCE APT 15 | | | | BATON ROUGE | LA | 70816 | |
| JENKINS SHARON | | 705 W SUNSET DR | | | | BRANDON | MS | 39042-9193 | |
| JENKINS SHARON | | N65 W13535 COBBLESTONE CT | | | | MENOMONEE FLS | WI | 53051 | |
| JENKINS SHONTEA | | 3318 SEVENTH ST | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| JENKINS SR BRUCE V | | PO BOX 894 | | | | OCILLA | GA | 31774 | |
| JENKINS STEVEN | | 25 CARLISLE ACRES RD | | | | ATTALLA | AL | 35954 | |
| JENKINS SUSAN | | 10606 CHURCH RD | | | | HURON | OH | 44839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS TERRANCE | | 937 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 | |
| JENKINS THOMAS | | 5204 SKADDEN RD | | | | SANDUSKY | OH | 44870 | |
| JENKINS TODD | | 6412 CARUSO CT | | | | W CARROLLTON | OH | 45449 | |
| JENKINS TONY M | | 510 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2824 | |
| JENKINS TOOL CO | | 1980 N ATLANTIC AVE STE 802 | | | | COCOA BEACH | FL | 32931 | |
| JENKINS TREVOR | | 5529 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| JENKINS VANESSA | | 215 BASSWOOD AVE APT D | | | | DAYTON | OH | 45405 | |
| JENKINS WALTER | | PO BOX 872 | | | | BAY SPRINGS | MS | 39422 | |
| JENKINS WARREN | | 3440 NORTH ERIE ST | | | | TOLEDO | OH | 43611 | |
| JENKINS WILLIAM | | 105 MAGNOLIA LN | | | | NOBLESVILLE | IN | 46062 | |
| JENKINS WILLIAM | | 664 KIRBY BRIDGE RD | | | | DANVILLE | AL | 35619-6357 | |
| JENKINS WILLIAM | | 7138 CLIFFSIDE DR | | | | RACINE | WI | 53402-1286 | |
| JENKINS WILLIAM M | | 105 MAGNOLIA LN | | | | NOBLESVILLE | IN | 46062 | |
| JENKINS WILLIAM M | | 105 MAGNOLIA LN | | | | NOBLESVILLE | IN | 46062-8985 | |
| JENKINS WILLIE | | 5514 WINTHROP | | | | FLINT | MI | 48505 | |
| JENKINS WILSON | | 211 MEADOW LN | | | | SANDUSKY | OH | 44870-5762 | |
| JENKINS, ALLISHA | | 117 FLINT ST | | | | ST CHARLES | MI | 48655 | |
| JENKINS, DIANA L | | 1562 VIA OTANO | | | | OCEANSIDE | CA | 92056 | |
| JENKINS, EDSEL | | 461 S PIPER CT | | | | DETROIT | MI | 48215-3292 | |
| JENKINS, JAMES S | | 1451 NORTH CHURCH DR | | | | BELLBROOK | OH | 45305 | |
| JENKINS, JENNIFER | | 1218 MAPLEWOOD DR | | | | KOKOMO | IN | 46902 | |
| JENKINS, KAY | | 1355 LUCKY LN NW | | | | BROOKHAVEN | MS | 39601 | |
| JENKINS, LUCAS | | 1506 CO RD 434 | | | | MOULTON | AL | 35650 | |
| JENKINS, NICHOLAS | | 228 HALSTEAD AVE | | | | SLOAN | NY | 14212 | |
| JENKINS, SHAMEKA MONIQUE | | 1810 J ASHLEY WAY | | | | WESTFIELD | IN | 46074 | |
| JENKINS, SHARON | | 705 W SUNSET DR | | | | BRANDON | MS | 39042 | |
| JENKINS, WARREN | | 193 SOUTH TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| JENKINSJR JOHNNY | | 615 E CHOCTAW ST | | | | BROOKHAVEN | MS | 39601 | |
| JENKINSON ERA | | 1400 E FULTON ST | | | | COLUMBUS | OH | 43205 | |
| JENKS AMERICA TRACK CLUB | | ACCT OF MAJESTY DOKU | 8774 S RICHMOND | | | TULSA | OK | 74137 | |
| JENKS CANDACE | | 7884 GILL RD | | | | GASPORT | NY | 14067 | |
| JENKS DANIEL | | 3572 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 | |
| JENKS DANIEL E | | 3572 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| JENKS ELSEBETH | | 1575 IRMAMAX CT | | | | BELMONT | MI | 49306 | |
| JENKS II WILLIAM | | 7048 DAYTON RD | | | | ENON | OH | 45323 | |
| JENKS J P INC | | 4493 S MADISON RD | | | | MADISON | OH | 44057 | |
| JENKS J P INC | | PO BOX 370 | | | | MADISON | OH | 44057 | |
| JENKS JEFFREY | | 4725 KIRK CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| JENKS WILLIAM | | 17594 CLARK | | | | RIVERVIEW | MI | 48192 | |
| JENKS, JEFFREY L | | 4725 KIRK CT S E | | | | GRAND RAPIDS | MI | 49546 | |
| JENKS, MATTHEW | | 3663 BOYSCOUT RD | | | | BAY CITY | MI | 48706 | |
| JENNER & BLOCK | | ONE IBM PLAZA | | | | CHICAGO | IL | 60611 | |
| JENNER & BLOCK LLP | RONALD R PETERSON ANDREW S NICOLL | ONE IBM PLAZA | | | | CHICAGO | IL | 60611 | |
| JENNER AND BLOCK | | ONE IBM PLAZA | | | | CHICAGO | IL | 60611 | |
| JENNER RYAN | | 4892 BIRCH LAKE CIRCLE | | | | WHITE BEAR LAKE | MN | 55110 | |
| JENNEVE JAMIE | | 10 BELMORE CT | | | | AMHERST | NY | 14228 | |
| JENNEVE STACEY | | 10 BELMORE CT | | | | AMHERST | NY | 14228 | |
| JENNEVE, JAMIE E | | 10 BELMORE CT | | | | AMHERST | NY | 14228 | |
| JENNEVE, STACEY L | | 10 BELMORE CT | | | | AMHERST | NY | 14228 | |
| JENNIE CLERK | | 63 COVINGTON RD | | | | BUFFALO | NY | 14216 | |
| JENNIE L SMITH TOLLIVER | | 2613 SW 97TH ST | | | | OKLAHOMA CTY | OK | 73159 | |
| JENNIFER AARSTAD | | 3304 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546 | |
| JENNIFER AND BLOCK LLP | CRAIG C MARTIN | ONE IBM PLAZA | | | | CHICAGO | IL | 60611-7603 | |
| JENNIFER ARENA LEWIS | | 43 DEER TRAIL | | | | CHEEKTAWAGA | NY | 14227 | |
| JENNIFER ARENA LEWIS | | 43 DEER TRAIL | | | | CHEEKTOWAGA | NY | 14227 | |
| JENNIFER D GOINS | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JENNIFER HERRERA | | 44 SAGEBRUSH LN | | | | LANCASTER | NY | 14086 | |
| JENNIFER I POTTER | | 8236 VIRGIL | | | | DEARBORN HGTS | MI | 48127 | |
| JENNIFER L MCALLISTER PC | | 421 N NORTHWEST HWY | 201 A | | | BARRINGTON | IL | 60010 | |
| JENNIFER L NOTTAGE | | 3724 W ST JOSEPH | | | | LANSING | MI | 48917 | |
| JENNIFER L NOTTAGE P51287 | | ATTORNEY FOR PLAINTIFF | 3724 WEST ST JOSEPH | | | LANSING | MI | 48917 | |
| JENNIFER L SEVIGNY | | ATTORNEY AT LAW ADD CHG 3 98 | PO BOX 312 | | | ORTONVILLE | MI | 48462 | |
| JENNIFER LAEGER | | | | | | CATOOSA | OK | 74015 | |
| JENNIFER LAUGHHUNN | | 2454 WYOMING ST | APT D | | | DAYTON | OH | 45410 | |
| JENNIFER LYNN HERNANDEZ | | 735 S E 14TH ST NO 4 102 | | | | LOVELAND | CO | 80537 | |
| JENNIFER M AARSTAD | | 3304 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546 | |
| JENNIFER PEACOCK | | 2114 ERICKSON RD | | | | LINWOOD | MI | 48634 | |
| JENNIFER PERKINS | | 2900 AUGUSTA DR | | | | DENTON | TX | 76207 | |
| JENNIFER PERKINS | E TODD TRACY | C/O TRACY AND CARBOY | 5473 BLAIR RD | STE 200 | | DALLAS | TX | 75231 | |
| JENNIFER R DOLLARHITE | | 3266 ELIZABETH | | | | MELVINDALE | MI | 48122 | |
| JENNIFER R HAMILTON | | 301 HORATIO ST APT 104 | | | | CHARLOTTE | MI | 48813-1596 | |
| JENNIFER SMITHMEYER | | 1235 VAUGHN ST | | | | EAST CONCORD | NY | 14055 | |
| JENNIFER T ASHERBRANNER | | 66 PLEASANTVIEW RD | | | | FALKVILLE | AL | 35622 | |
| JENNIFER T ASHERBRANNER | TRAVIS W HARDWICK | C/O HARDWICK AND KNIGHT | 210 EAST MOULTON ST | PO BOX 968 | | DECATUR | AL | 35602 | |
| JENNIFER T ASHERBRANNER AND RONALD R ASHERBRANNER | C/O TRAVIS W HARDWICK ESQ | PO BOX 968 | | | | DECATUR | AL | 35602 | |
| JENNIFER WILSON | | 2798 BLUE LEVEL PROVIDENCE RD | | | | CATOOSA | OK | 74015 | |
| JENNIFER WOOSLEY | | 600 HURD RD | | | | ROCKFIELD | KY | 42274 | |
| JENNINGS A | | 2600 W 103RD AVE APT123 | | | | PROSPECT | TN | 38477-6812 | |
| JENNINGS CHRISTOPHER M | | | | | | FEDERAL HEIGHTS | CO | 80260 | |
| JENNINGS COUNTY IN | | JENNINGS COUNTY TREASURER | GOVERNMENT CTR | PO BOX 368 | | VERNON | IN | 47282 | |
| JENNINGS COUNTY TREASURER | | GOVERNMENT CTR | PO BOX 368 | | | VERNON | IN | 47282-0368 | |
| JENNINGS COUNTY TREASURER | | PO BOX 368 | | | | VERNON | IN | 47282 | |
| JENNINGS DAVID | | 3544 EVERGREEN AVE SE | | | | WARREN | OH | 44484-3416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS DESHAWN | | 123 E HAZELTINE | | | | KENMORE | NY | 14217 | |
| JENNINGS ELLA C | | 6426 RACHELLEN AVE | | | | HUBBARD | OH | 44425-2450 | |
| JENNINGS ENGSTRAND & HENRIKSON | | 1099 RTND ADDR CHG 2 14 95 | PO BOX 125070 | | | SAN DIEGO | CA | 92112-5070 | |
| JENNINGS ENGSTRAND AND HENRIKSON | | PO BOX 125070 | | | | SAN DIEGO | CA | 92112-5070 | |
| JENNINGS F | | 11 CHEQUER LN | UPHOLLAND | | | SKELMERSDALE | | WN8 0DA | UNITED KINGDOM |
| JENNINGS HAROLD | | 1415 HELKE RD | | | | VANDALIA | OH | 45377 | |
| JENNINGS HEATHER | | 11004 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| JENNINGS JAN | | 273 E US 36 | | | | PENDLETON | IN | 46064 | |
| JENNINGS JANET | | 7318 SHADY HOLLOW LN | | | | WEST CHESTER | OH | 45069-7448 | |
| JENNINGS JOHN | | 118 ROCKWOOD | | | | DAYTON | OH | 45405 | |
| JENNINGS JUDY | | 2604 PIONEER RD SW | | | | HUNTSVILLE | AL | 35803-2573 | |
| JENNINGS KEVIN | | 7714 OARSMAN JCT | | | | EVANSVILLE | IN | 47715 | |
| JENNINGS KURT | | 1401 JERSEY RIDGE RD | | | | SALEM | OH | 44460-9446 | |
| JENNINGS LINDA M | | 1759 SHARON HOGUE RD | | | | MASURY | OH | 44438-9785 | |
| JENNINGS M | | 15 GARTH RD | | | | LIVERPOOL | | L32 6RP | UNITED KINGDOM |
| JENNINGS MARTHA | | 3825 PALMER AVE | | | | FLINT | MI | 48506 | |
| JENNINGS PATRICIA | | 2823 NORTHWEST BLVD | | | | WARREN | OH | 44485 | |
| JENNINGS PHILLIP M | | 3081 HUSTON DR | | | | MILLINGTON | MI | 48746-9697 | |
| JENNINGS QUANTECIA | | 634 PO BOX | | | | GADSDEN | AL | 35902 | |
| JENNINGS ROBERT L | | PO BOX 372 | | | | OTISVILLE | MI | 48463-0372 | |
| JENNINGS RUSSELL | | 1904 CORDOVEA | | | | YOUNGSTOWN | OH | 44503 | |
| JENNINGS SALLY | | 6247 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 | |
| JENNINGS STEVEN | | 41181 HEATHMOORE CT | | | | CANTON | MI | 48187 | |
| JENNINGS TECHNOLOGY | | LOF 12 94 FMLRY LSI JENNINGS | 970 MCLAUGHLIN AVE | | | SAN JOSE | CA | 95122 | |
| JENNINGS TECHNOLOGY CO LLC | | 970 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | |
| JENNINGS TECHNOLOGY EFT | | 970 MC LAUGHLIN AVE | | | | SAN JOSE | CA | 95122 | |
| JENNINGS THOMAS | | 4279 SUGARCREEK DR | | | | BELLBROOK | OH | 45305 | |
| JENNINGS TOMMIE L | | 2409 THATCHER ST | | | | SAGINAW | MI | 48601-3364 | |
| JENNINGS WALTER | | 8635 WILDERNESS CIRCLE | | | | FREELAND | MI | 48623 | |
| JENNINGS WINFRED A | | 4380 LETA PL | | | | SAGINAW | MI | 48603-1216 | |
| JENNINGS, KURT L | | 1355 JERSEY RIDGE RD | | | | SALEM | OH | 44460 | |
| JENNINGS, SALLY M | | 6247 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439 | |
| JENNINGS, VERNETRIA | | 1839 SOUTHWEST BLVD | | | | WARREN | OH | 44485 | |
| JENNION L | | 12 CHADWELL RD | | | | LIVERPOOL | | L33 9US | UNITED KINGDOM |
| JENNISON ELIZABETH | | 7534 WASHINGTON AVE | | | | ST LOUIS | MO | 63130 | |
| JENNISON WRIGHT CO | | PO BOX 110591 | | | | CLEVELAND | OH | 44111 | |
| JENNISON WRIGHT CORP THE | | PO BOX 110591 | | | | CLEVELAND | OH | 44111 | |
| JENNY KIMBERLY S | | 1816 E EVERGREEN | | | | WHEATON | IL | 60187 | |
| JENNY M PEARSON | | 1903 JOSEPH ST | | | | JANESVILLE | WI | 53548-0111 | |
| JENOPTIK AG | | CARL ZEISS STR 1 | | | | JENA | TH | 07743 | DE |
| JENOPTIK AUTOMATISIERUNGSTE | | CHNIK GMBH HLD RJCT EUR | GOSCHWITZER STRABE 39 B | D 07745 JENA | | | | | GERMANY |
| JENOPTIK AUTOMATISIERUNGSTE CHNIK GMBH | | KONRAD ZUSC STR 6 | 07745 JENA | | | | | | GERMANY |
| JENOPTIK AUTOMATISIERUNGSTECHN | | GOESCHWITZER STR 39B | | | | JENA | | 07745 | GERMANY |
| JENOPTIK LASER TECHNOLOGIES | | 8020 KENSINGTON COURT | | | | BRIGHTON | MI | 48116 | |
| JENOPTIK LASER TECHNOLOGIES | | 8020 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | |
| JENOPTIK LASER TECHNOLOGIES US | | 8020 KENSINGTON CT | | | | BRIGHTON | MI | 48116 | |
| JENRICH DALE | | 3169 S 24TH ST | | | | MILWAUKEE | WI | 53215 | |
| JENSEN BAIRD GARDNER & HENRY | | PO BOX 4510 | | | | PORTLAND | ME | 04112 | |
| JENSEN BAIRD GARDNER AND HENRY | | PO BOX 4510 | | | | PORTLAND | ME | 04112 | |
| JENSEN CHERRYL | | 4464 S GRABER DR | | | | PERU | IN | 46970 | |
| JENSEN CRAIG | | 2957 BLUE HERON LN | | | | WIXOM | MI | 48393 | |
| JENSEN DANA E | | 150 JOHNSON ST | | | | FREDERICK | CO | 80530 | |
| JENSEN DIANE | | 3952 N 4650 E | | | | EDEN | UH | 84310-9889 | |
| JENSEN DOUGLAS | | 4350 11 WIMBLEDON DR | | | | GRANDVILLE | MI | 49418 | |
| JENSEN ERIC | | 10 NORTHGROVE | | | | IRVINE | CA | 92714 | |
| JENSEN ERIC | | 285 COTTAGE ST | | | | LOCKPORT | NY | 14094 | |
| JENSEN ERIC | | 800 BROOKWOOD DR | | | | TROY | OH | 45373-5303 | |
| JENSEN ERIC D | | 10 NORTHGROVE | | | | IRVINE | CA | 92714 | |
| JENSEN FABRICATING ENGINEERS I | | JENFAB | 555 WETHERSFIELD RD | | | BERLIN | CT | 06037-162 | |
| JENSEN INDUSTRIES INC | | 15450 DALE | | | | DETROIT | MI | 48223 | |
| JENSEN INDUSTRIES INC EFT | | 24119 INDUSTRIAL PK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| JENSEN JAMES | | 1202 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307 | |
| JENSEN JAMES | | 2111 W HILLTOP LN | | | | OAK CREEK | WI | 53154-3616 | |
| JENSEN JEFFRY | | 1010 S LINGLE AVE | | | | OWOSSO | MI | 48867 | |
| JENSEN JOANNE M | | 1103 BEATRICE ST | | | | FLUSHING | MI | 48433-1720 | |
| JENSEN JOHN | | 15 MAPLE ST | | | | FRANKLIN | OH | 45005 | |
| JENSEN JOHN W | | 7 BRANDYWINE LN | | | | FAIRPORT | NY | 14450-3325 | |
| JENSEN KATHLEEN | | 2929 N GRESHAM RD | | | | COLUMBUS | OH | 43204 | |
| JENSEN KATHLEEN A | | 1016 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 | |
| JENSEN KENNETH | | 610 MADISON ST | | | | PORT CLINTON | OH | 43452 | |
| JENSEN L | | 24918 69TH ST | | | | SALEM | WI | 53168 | |
| JENSEN RAYMOND | | 7121 LAUR RD RIGHT SIDE | | | | NIAGARA FALLS | NY | 14304 | |
| JENSEN RICHARD | | 1913 CLEVELAND RD W | | | | HURON | OH | 44839 | |
| JENSEN ROBERT | | 1210 WICKFORD PL | | | | HURON | OH | 44839-1438 | |
| JENSEN SHERYL A | | 5469 WELD COUNTY RD5 | | | | ERIE | CO | 80516 | |
| JENSEN THERESA | | 8312 POTTER RD | | | | FLUSHING | MI | 48433-9413 | |
| JENSEN TOOLS INC | | 7815 S 46TH ST | | | | PHOENIX | AZ | 85040-0000 | |
| JENSEN TOOLS INC | | 7815 S 46TH ST | | | | PHOENIX | AZ | 85044 | |
| JENSEN TOOLS INC | | CONTACT EAST INC | 335 WILLOW ST | ADD CHG 1 03 MH | | NORTH ANDOVER | MA | 018455995 | |
| JENSEN TOOLS INC | | DEPT LA 21458 | | | | PASADENA | CA | 91185-1458 | |
| JENSEN TOOLS INC | | DIRECT SAFETY CO | 111 LAKE DR STE A | | | NEWARK | DE | 19702 | |
| JENSEN TOOLS INC | CUSTOMER SERV | 7815 S. 46TH ST | | | | PHOENIX | AZ | 85044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN TOOLS INC | GRACIELA ABRAMO | DEPT 1010 | PO BOX 121010 | | | DALLAS | TX | 75312-1010 | |
| JENSEN TOOLS PLEASE USE 1006 | CONTACT EAST | 7815 S 46TH ST | | | | PHOENIX | AZ | 85044 | |
| JENSEN TRUCKING CO | | 205 W 4TH ST | | | | GOTHENBURG | NE | 69138 | |
| JENSEN TRUCKING CO INC | | 205 W 4TH ST | | | | GOTHENBURG | NE | 69138 | |
| JENSEN TRUCKING CO INC | | PO BOX 349 | | | | GOTHENBURG | NE | 69138 | |
| JENSEN WILLIAM | | 17 BLUE HORIZON | | | | LAGUNA NIGUEL | CA | 92677 | |
| JENSEN, JEREMY D | | 27859 OSMUN | | | | MADISON HEIGHTS | MI | 48071 | |
| JENSEN, RAYMOND | | 6815 FORESTVIEW DR | | | | LOCKPORT | NY | 14094 | |
| JENSON JEROME M | | 204 GARRY DR | | | | WEST SENECA | NY | 14224-4504 | |
| JENSVOLD CORWIN | | 2058 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5214 | |
| JENT DALLAS | | 6427 N 100 W | | | | ALEXANDRIA | IN | 46001 | |
| JENT HOWARD | | 8622 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 | |
| JENTSCH & CO INC | | 290 S PK AVE | | | | BUFFALO | NY | 14204-259 | |
| JENTSCH AND CO INC | | 290 S PK AVE | | | | BUFFALO | NY | 14204 | |
| JEOL DE MEXICO SA DE CV | | COL HIPODROMO | | | | MEXICO | DF | 06100 | MX |
| JEOL LTD | | 3 1 2 MUSASHINO | | | | AKISHIMA | 13 | 1960021 | JP |
| JEOL USA INC | | 11 DEARBORN RD | | | | PEABODY | MA | 01960 | |
| JEOL USA INC | | 11 DEARBORN RD | | | | PEABODY | MA | 01960-382 | |
| JEOL USA INC | | 6240 S LINDBERG BLVD STE 200 | | | | SAINT LOUIS | MO | 63123 | |
| JEOL USA INC | | PO BOX 6043 | | | | PEABODY | MA | 01960 | |
| JEOL USA INC EFT | ACCOUNTS PAYABLE | CHANGE ON FILE 01 08 93 | 11 DEARBORN RD | PO BOX 6043 | | PEABODY | MA | 019616043 | |
| JEOL USA INC EFT | | PO BOX 5 0346 | | | | WOBURN | MA | 01815-0346 | |
| JEON HEUNGSIK | | 179 PALMDALE DR APT 2 | | | | WILLIAMSVILLE | NY | 14221 | |
| JEONG BOYOUNG | | 247 PALMDALE DR APT2 | | | | WILLIAMSVILLE | NY | 14221 | |
| JEONG HOJIN | | 993 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| JEONG, HOJIN | | 6068 CLEARVIEW DR | | | | CARMEL | IN | 46033 | |
| JEPSON TRANSPORT | | N11424 JEPSON RD | | | | CLINTONVILLE | WI | 54929 | |
| JERCO INC | | 139 N MAIN ST | | | | RICHMOND | PQ | J0B 2H0 | CANADA |
| JERCO INC | | PO BOX 1031 | | | | RICHMOND CANADA | PQ | J0B 2H0 | CANADA |
| JEREB DANIEL | | 141 TERRACE DR | | | | NEW CASTLE | PA | 16102 | |
| JEREMIAH J SAUNDERS | | 3660 FICUS PL | | | | GRANT | FL | 32949 | |
| JEREMIAH J SAUNDERS | RANDY SCHIMMELPFENNIG | C/O MORGAN AND MORGAN | 16TH FL 20 N ORANGE AVE | PO BOX 4979 | | ORLANDO | FL | 32802 | |
| JEREMIAH W NIXON | | SUPREME CT BLDG | 207 W HIGH ST | | | JEFFERSON CITY | MO | 65101 | |
| JEREMICS ARNIS | | 3806 COLE AVE | | | | HIGH POINT | NC | 27265 | |
| JEREWSKI DAVID | | 3520 TRIMM RD | | | | SAGINAW | MI | 48609 | |
| JERGE KEVIN | | 9278 FISK RD | | | | AKRON | NY | 14001 | |
| JERGE ROBERT | | 8690 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9237 | |
| JERGE, KEVIN | | 8131 WEST AVE | | | | GASPORT | NY | 14067 | |
| JERGENS BARTHOLOMEW | | 1242 LINDSEY AVE | | | | MIAMISBURG | OH | 45342 | |
| JERGENS CONSTRUCTION | C/O JABLINSKI FOLINO ROBERTS & MARTIN | SEAN H HARMON | 214 W MONUMENT AVE | | | DAYTON | OH | 45402-9766 | |
| JERGENS INC | | 15700 S WATERLOO RD | JERGENS WAY | | | CLEVELAND | OH | 44110 | |
| JERGENS INC | | PO BOX 70284 | | | | CLEVELAND | OH | 44190 | |
| JERGENS INDUSTRIAL SUPPLY | | JERGENS INC | 19520 NOTTINGHAM RD | | | CLEVELAND | OH | 44110 | |
| JERGENS INDUSTRIAL SUPPLY | CRAIG NOVAK | 15700 SOUTH WATERLOO RD | | | | CLEVELAND | OH | 44110-3898 | |
| JERGENS INDUSTRIAL SUPPLY | CUST SERVICE | 15700 SOUTH WATERLOO RD | | | | | | 44110-3898 | |
| JERGENS INDUSTRIAL SUPPLY | CUST SERVICE | 15700 SOUTH WATERLOO RD | | | | CLEVELAND | OH | 44110 | |
| JERGENS INDUSTRIAL SUPPLY EFT | | PO BOX 70284 | | | | CLEVELAND | OH | 44190 | |
| JERI LYNN BALENSON | | PO BOX 1002 | | | | TIMONIUM | MD | 21094 | |
| JERIC TRANSPORTATION SERVICES | | PO BOX 23045 | | | | NEWARK | NJ | 07189 | |
| JERILYN LUTZ | | 9161 PEET RD | | | | CHESANING | WI | 48616 | |
| JERKE JR MICHAEL | | 13045 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| JERL ASSOCIATES | | C/O MICHAEL J SANTIN | 2435 FOREST AVE STE 200 | | | SAN JOSE | CA | 95128 | |
| JERMEAY CARL | | 11495 W CARLETON RD | | | | CLAYTON | MI | 49235 | |
| JERNAGAN KATHY D | | 1222 W CARTER ST | | | | KOKOMO | IN | 46901-5264 | |
| JERNAGAN LYNN | | 1222 W CARTER ST | | | | KOKOMO | IN | 46901-5264 | |
| JERNAGAN RICHARD | | PO BOX 583 | | | | GALVESTON | IN | 46932 | |
| JERNBERG INDUSTRIES INC | | 3000 TOWN CTR STE 650 | | | | SOUTHFIELD | MI | 48075 | |
| JERNBERG SALES INC | | LOCKBOX NUMBER 5194 | C O LASALLE BANK | 135 S LASALLE ST | | CHICAGO | IL | 60603 | |
| JERNBERG SUSAN | | 2110 CANADA RD | | | | BAILEY | MI | 49303 | |
| JERNIGAN BILL J INC | | MICROFINISH | 225 SMITH DR | | | CLAYTON | OH | 45315 | |
| JERNIGAN BOBBY | | 2088 OAK GROVE RD | | | | GOODSPRING | TN | 38460 | |
| JERNIGAN BOBBY D | | 2088 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5304 | |
| JERNIGAN MARK T | | 123 W ELWOOD AVE | | | | RAEFORD | NC | 28376 | |
| JERNIGAN TAL | | 538 CEDARHURST AVE | | | | DAYTON | OH | 45402-5510 | |
| JERNIGAN, BILL J INC | | 865 SCHOLZ DR | | | | VANDALIA | OH | 45377-3121 | |
| JERNIGAN, TAL | | 538 CEDARHURST AVE | | | | DAYTON | OH | 45402 | |
| JEROLD KAPLAN LAW OFFICE | | ACCT OF WILLIAM ANDREAS | CASE TJ9402075 | 330 1ST AVE | | PHOENIX | AZ | 53548-1685 | |
| JEROLD KAPLAN LAW OFFICE ACCT OF WILLIAM ANDREAS | | CASE TJ9402075 | 330 S 1ST AVE | | | PHOENIX | AZ | 85003 | |
| JEROME A MOORE | | ACCT OF CHESLEY WOODARD | CASE 92 213234 NH | 1646 PENOBSCOT BLDG | | DETROIT | MI | 26650-1862 | |
| JEROME A MOORE ACCT OF CHESLEY WOODARD | | CASE 92 213234 NH | 1646 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| JEROME ALISSA | | 22 CANNOCK DR | | | | FAIRPORT | NY | 14450 | |
| JEROME C KAYATTA DDS | | 301 S CHAPEL ST | | | | NEWARK | DE | 19711 | |
| JEROME D PRICE | | 8091 BOULDER DR | | | | DAVISON | MI | 48423 | |
| JEROME DENNIS | | 3309 WINTER ST | | | | SAGINAW | MI | 48604-2227 | |
| JEROME ELECTRIC INC | | 370A LIST ST | | | | FRANKENMUTH | MI | 48734-1948 | |
| JEROME ELECTRIC INC | | 37A LIST ST | | | | FRANKENMUTH | MI | 48734 | |
| JEROME INDUSTRIES | KEN ROSEVEAR | 730 DIVISION ST | | | | ELIZABETH | NJ | 07201 | |
| JEROME M BLOOM | | 10 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| JEROME MICHAEL H | | 5851 E SINGLETREE ST | | | | APACHE JCT | AZ | 85219-8951 | |
| JEROME RAMONA | | 5851 E SINGLETREE ST | | | | APACHE JUNCTION | AZ | 85219 | |
| JEROME SCOTT | | 22 CANNOCK DR | | | | FAIRPORT | NY | 14450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEROME, ALISSA J | | 22 CANNOCK DR | | | | FAIRPORT | NY | 14450 | |
| JERONE ROLAND | | | | | | CATOOSA | OK | 74015 | |
| JERRIK CONNECTING DEVICES INC | | 102 W JULIE DR | | | | TEMPE | AZ | 85283 | |
| JERRIK CONNECTING DEVICES INC | | 102 W JULIE DR | | | | TEMPE | AZ | 85283-2868 | |
| JERRY A SKINNER | | G 1179 EAST YALE AVE | | | | FLINT | MI | 48505 | |
| JERRY BIBBY & ASSOCIATES | | RT 1 BOX 1040 | | | | BROOKELAND | TX | 75931 | |
| JERRY BURNS | | 1719 ASHLEY CIRCLE | STE 120 | | | BOWLING GREEN | KY | 42104 | |
| JERRY BURNS | | 1719 ASHLEY CIRCLE STE 120 | | | | BOWLING GRN | KY | 42104 | |
| JERRY C CHAO | | 1645 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484 | |
| JERRY CHAMBERS | | | | | | CATOOSA | OK | | |
| JERRY D HULL | | 2914 S 600 W | | | | ANDERSON | IN | 46011 | |
| JERRY D JABLONSKI | | 3363 DELEVAN DR | | | | SAGINAW | MI | 48603-1708 | |
| JERRY FINCANNEN | | 149 N ALERY | | | | WATERFORD | MI | 48328 | |
| JERRY HAMLIN | | 1400 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JERRY HORN | | 2461 MEADOW BROOK LN | | | | CLIO | MI | 48420 | |
| JERRY J ANDREWS | | 86 NORTH SHORE DR | | | | CRYSTAL | MI | 48818 | |
| JERRY J SONNONSTINE | | 27 BOMBAY ST | | | | IRVINE | CA | 92620 | |
| JERRY KILGORE | | 900 E MAIN ST | | | | RICHMOND | VA | 23219 | |
| JERRY L WATSON | | 308 TOWN CENTER DR | | | | TROY | MI | 48084-1742 | |
| JERRY M COLEMAN | | PO BOX 13042 | | | | EL PASO | TX | 79913 | |
| JERRY M ENGLE | | 1104 W MICHIGAN | | | | JACKSON | MI | 49202 | |
| JERRY M HOUSE | | 14 WILLIS WAY | | | | GERMANTOWN | OH | 45327 | |
| JERRY M SHORE | | 11724 BRADLEY DR | | | | JEROME | MI | 49249 | |
| JERRY MCBETH | | 9930 MIGNONETTE ST | | | | ALTA LOMA | CA | 91701 | |
| JERRY N WILSON | MR & MRS JERRY & JOYCE WILSON | 181 AMERICAS CUP BLVD | | | | BRADENTON | FL | 34208 | |
| JERRY NEWTON | | 620 HILLCREST DR | | | | OREGON | WI | 53575 | |
| JERRY PASCOE | | 1802 JANE AVE | | | | FLINT | MI | 48506 | |
| JERRY SEITER | | 4052 COVENTRY DR | | | | AUBURN HILLS | MI | 48326 | |
| JERRY SENA | | 415 CHESTNUT ST | | | | UNION | NJ | 07083 | |
| JERRY SLOAN | | 418 424 E 3RD | | | | BIG SPRING | TX | 79720 | |
| JERRY SMITH | | 2740 HARBOR DR SE | APT 306 | | | GRAND RAPIDS | MI | 49512 | |
| JERSEY CITY STATE COLLEGE | | 2039 KENNEDY BLVD | | | | JERSEY CITY | NJ | 073051597 | |
| JERSEY JAMES L | | 8995 LN RD | | | | MILLINGTON | MI | 48746-9650 | |
| JERSEY NANCY | | 8995 LN RD | | | | MILLINGTON | MI | 48746 | |
| JERSEY REBUILDING SERVICE INC | | 1771 ROUTE 34 SOUTH | PO BOX 2488 | | | FARMINGDALE | NJ | 07727 | |
| JERVIS B WEBB COMPANY EFT | | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-5624 | |
| JERVIS B WEBB COMPANY EFT | | WORLD HEADQUARTERS WEBB DR | | | | FARMINGTON HILLS | MI | 48331-5624 | |
| JESBERG MARTIN | | 324 BEYERLEIN | | | | FRANKENMUTH | MI | 48734 | |
| JESCO | BARBARA GROGAN | 3121 WILMARCO DR | | | | BALTIMORE | MD | 21223 | |
| JESCO INDUSTRIAL SERVICES INC | | 5526 INDUSTRIAL PKY | | | | CALVERT CITY | KY | 42029 | |
| JESCO PRODUCTS CO INC | | 6592 ARROW DR | | | | STERLING HEIGHTS | MI | 48314 | |
| JESCO PRODUCTS COMPANY INC | | 6592 ARROW DR | | | | STERLING HEIGHTS | MI | 48314 | |
| JESELLA JOHN | | 32 SWEETHAVEN CT | | | | AMHERST | NY | 14228 | |
| JESELNIK ROBERT H | | 16186 NICOLE LN | | | | LEAVENWORTH | KS | 66048-8806 | |
| JESEPH MAZZEO ASSOCIATES | | 354 CURLEW ST | | | | | | | |
| JESIEK CHARLES | | 844 TAMARACK AVE NW | | | | GRAND RAPIDS | MI | 49504-4322 | |
| JESKE ERNEST | | 2596 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| JESKE JUDITH A | | 10043 DIVISION ST SW | | | | WAYLAND | MI | 49348 | |
| JESKE ROBERT | | 1422 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| JESKE, DANA | | 1672 CASS AVE | | | | BAY CITY | MI | 48708 | |
| JESME ERIC | | 6129 THORNCLIFF DRIVE | | | | SWARTZ CREEK | MI | 48473 | |
| JESME, ERIC W | | 6129 THORNCLIFF DRIVEIVE | | | | SWARTZ CREEK | MI | 48473 | |
| JESS W JACKSON & ASSOC INC | | 4852 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| JESS W JACKSON AND ASSOC INC | | 4852 JIMMY CARTER BLVD | | | | NORCROSS | GA | 30093 | |
| JESSAMY FORT & BOTTS | | 1726 M ST NW STE 1100 | | | | WASHINGTON | DC | 20036 | |
| JESSAMY FORT AND BOTTS | | 1726 M ST NW STE 1100 | | | | WASHINGTON | DC | 20036 | |
| JESSE GANZ | | 3846 WHITETAIL CT | | | | MEAD | CO | 80542 | |
| JESSE HILL JR | | 699 BENTWORTH DR | | | | BOWLING GRN | KY | 42103 | |
| JESSE HOLLINGSWORTH | | 10475 COUNTY RD 95 | | | | ELBERTA | AL | 36530 | |
| JESSE ORYAN | | 7440 MINTWOOD AVE | | | | DAYTON | OH | 45415 | |
| JESSE RICK | | 2345 S GRAHAM RD | | | | SAGINAW | MI | 48609-9613 | |
| JESSE STEVEN | | 3008 COURT ST | | | | SAGINAW | MI | 48602 | |
| JESSE WHITE SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756-5510 | |
| JESSE WHITE SECRETARY OF STATE | | DEPARTMENT OF BUSINESS SERVICES DIVISION | LIMITED LIABILITY COMPANY | ROOM 351 HOWLETT BLDG | | SPRINGFIELD | IL | 62756 | |
| JESSEE ROBERT | | 260 CALIFORNIA AVE | | | | SPRINGFIELD | OH | 45505 | |
| JESSELAITIS JAMES | | 1416 VERMONT ST | | | | SAGINAW | MI | 48602-1771 | |
| JESSELAITIS, JAMES | | 2477 STARLITE | | | | SAGINAW | MI | 48603 | |
| JESSEN MANUFACTURING CO INC | | 1409 W BEARDSLEY AVE | | | | ELKHART | IN | 46514-1827 | |
| JESSEN PATRICIA | | 3460 E ALLERTON AVE | | | | CUDAHY | WI | 53110-1454 | |
| JESSEN, JOHN R | | 8450 BUSCH | | | | CENTERLINE | MI | 48015 | |
| JESSEP GARY | | 281 STEWART ST | | | | WARREN | OH | 44483 | |
| JESSICA JENKINS | THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | | KANSAS CITY | MO | 64105 | |
| JESSICA KRAUS | | 114 BUELL AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| JESSICA KRAUS | CHRISTOPHER DAMATO | C/O CELLINO & BARNES | 17 COURT ST | 17TH FL | | BUFFALO | NY | 14202-3290 | |
| JESSICA LOPEZ VILLAREAL | | 564 ROSEWOOD AVE | | | | CAMARILLO | CA | 93010 | |
| JESSICA LUND | | 5219 E 500 N LOT 13 | | | | LEESBURG | IN | 46538-8837 | |
| JESSIE HAYES & MINNETTE GORDON JT TEN | | 553 MANISTES AVE | | | | CALUMET CITY | IL | 60409-3312 | |
| JESSIE MAE SEWARD | | 1011 LAUREL SPRINGS LN | | | | MARIETTA | GA | 30064-3965 | |
| JESSKI PRISCILLA | | 720 CREEKSIDE DR UNIT 202 | | | | MT PROSPECT | IL | 60056-6377 | |
| JESSON JEFFREY | | 3902 LOCKPORT OLCOTT RD 43 | | | | LOCKPORT | NY | 14094 | |
| JESSON JESSIE | | 3871 BRILEY RD | | | | WILSON | NY | 14172 | |
| JESSOP DALE | | 5977 WEISS RD | APT N 7 | | | SAGINAW | MI | 48603 | |
| JESSOP TONY | | 7263 HOSPITAL RD | | | | FREELAND | MI | 48623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JESSUP ENGINEERING INC | | 2745 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| JESSUP JAMES | | 237 KIRK RD | | | | ROCHESTER | NY | 14612 | |
| JESSUP KENNETH E | | 13350 W STATE RD 32 | | | | YORKTOWN | IN | 47396-9722 | |
| JESSUP TED | | 4024 S RANGELINE RD | | | | ANDERSON | IN | 46017 | |
| JESTER DANIEL | | 1195 VILLAGIO DR | | | | EL DORADO HILLS | CA | 95762 | |
| JESTER EVELYN | | 2441 FENTON CREEK LN | | | | FENTON | MI | 48430 | |
| JESTER LORI | | 6601 HERITAGE WOODS CT | | | | MOBILE | AL | 36695-3264 | |
| JESTER RICHARD | | 112 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066 | |
| JESTER, RICHARD A | | 112 DEER TRAIL DR | | | | SPRINGBORO | OH | 45066 | |
| JESTICE RANDY | | 10872 FRIEND RD | | | | GERMANTOWN | OH | 45327 | |
| JESUS TORRES | | 88 A COFFEY ST | | | | BROOKLYN | NY | 11231 | |
| JESWALD NICHOLAS | | 3455 HUMMINGBIRD HILL | | | | POLAND | OH | 44514 | |
| JESWANI BUILDERS INC | | 1613 VIA APPIA ST | | | | EL PASO | TX | 79912 | |
| JESWANI BUILDERS INC | | 6090 GREEN BANK DR | | | | GRAND BLANC | MI | 48439 | |
| JESWANI BUILDERS INC | | 9219 HERNSHEAD LN | | | | MISSOURI CITY | TX | 77459-6961 | |
| JESWANI PARTAB | | 9219 HERNSHEAD LN | | | | MISSOURI CITY | TX | 77459-6961 | |
| JET AIR TECHNOLOGIES | | C/O RJ WOODRACH | 7067 E GENESSEE ST | | | FAYETTEVILLE | NY | 13066 | |
| JET ELECTRIC CO | | 21333 HILLTOP | | | | SOUTHFIELD | MI | 48034 | |
| JET ELECTRONICS GMBH | ADRILLEAS KAZAKTZIKIS | WANGENER WEG 5 | | | | HOHENSCHAETTLARM | | D-82069 | |
| JET ENGRAVING | | 3654 DEMLER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| JET ENGRAVING | | 3654 DEMLER RD | | | | N TONAWANDA | NY | 14120-1236 | |
| JET ENGRAVING | | 3654 DENLER RD | | | | N TONAWANDA | NY | 14120-1236 | |
| JET EQUIPMENT CORP | | 2817 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| JET EQUIPMENT CORP | PHIL KLEIN | 3021 S SHANNON ST | | | | SANTA ANA | CA | 92704 | |
| JET EQUIPMENT CORP EFT | | 2817 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| JET EQUIPMENT CORP EFT | | PO BOX 17059 | | | | IRVINE | CA | 92623-7059 | |
| JET EXPRESS | | PO BOX 3367 | | | | EDINBURG | TX | 78540 | |
| JET EXPRESS INC | | 4518 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| JET EXPRESS INC | | 4518 WEBSTER ST | | | | DAYTON | OH | 45414-4940 | |
| JET LINE TRANSIT INC | | ADR CHG 8 14 96 | 2197 CLARKWOOD RD | INACTIVATE PER LEGAL 3 29 04 | | CLEVELAND | OH | 44101 | |
| JET LINE TRANSIT INC | | PO BOX 901324 | | | | CLEVELAND | OH | 44190-1324 | |
| JET LOGISTICS INC | | 4518 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| JET LOGISTICS INC EFT | | 4518 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| JET PROPULSION LABORATORY | ACCOUNTS PAYABLE | 4800 OAK GROVE DR | | | | PASADENA | CA | 91109-8099 | |
| JET SPECIALTY | | 211 MARKET AVE | | | | BOERNE | TX | 78006-3050 | |
| JET SPECIALTY | | 825 W FREEPORT | | | | BROKEN ARROW | OK | 74012 | |
| JET SPECIALTY | | PO BOX 678286 | | | | DALLAS | TX | 75287-8286 | |
| JET TECHNOLOGIES INC | | 2120 S CALHOUN RD | | | | NEW BERLIN | WI | 53151-2218 | |
| JET TECHNOLOGIES INC | | PO BOX 510375 | | | | NEW BERLIN | WI | 53151 | |
| JET TRANSIT CO | | 719 W VINE ST | | | | TAYLORVILLE | IL | 62568 | |
| JET WIRE AND ELECTRONICS INC | | 1048 BURGROVE ST | | | | CARSON | CA | 90746 | |
| JETER JERLENE | | 556 WOFFORD ST | | | | SPARTANBURG | SC | 29301 | |
| JETER LASHONDA | | 54 B PARDUN RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| JETER LUCINDA J | | 1936 ELMWOOD DR | | | | LENNON | MI | 48449-9713 | |
| JETER MARK | | 1522 N MARSHALL ST | APT 206 | | | MILWAUKEE | WI | 53202-2046 | |
| JETER MICHAEL | | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901 | |
| JETER NANCY | | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901 | |
| JETER SHANNON | | 1 HOPE MANOR DR | | | | NEW BRUNSWICK | NJ | 08901 | |
| JETER, MICHAEL A | | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901 | |
| JETER, NANCY L | | 5605 LONE STAR CT | | | | KOKOMO | IN | 46901 | |
| JETMORE BRIAN | | 2008 S GOYER | APT 3 | | | KOKOMO | IN | 46902 | |
| JETMORE, BRIAN L | | 2008 S GOYER | APT 3 | | | KOKOMO | IN | 46902 | |
| JETRONICS | | PO BOX U | | | | SANTA ROSA | CA | 95402-0280 | |
| JETRONICS COMPANY | | PO BOX 5286 | ACCTS PAYABLE | | | REDWOOD | CA | 94063-0286 | |
| JETSTAR INC | | 1135 JVL INDSTRL COURT STE B | | | | MARIETTA | GA | 30066 | |
| JETSTAR INC | | 1135 JVL INDUSTRIAL CT STE B | | | | MARIETTA | GA | 30066 | |
| JETT AMANDA | | 17120 RIDGE RD W | | | | HOLLEY | NY | 14470-9369 | |
| JETT AMY | | 2140 HARSHMAN RD APT 2 | | | | RIVERSIDE | OH | 45424 | |
| JETT BARBARA | | 1350 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342 | |
| JETT EXPRESS INC | | 9136 E US HWY 36 | | | | AVON | IN | 46168 | |
| JETT EXPRESS INC  EFT | | 2371 HADLEY RD | | | | PLAINFIELD | IN | 46168 | |
| JETT JEFFREY | | 9730 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4510 | |
| JETT JOHN | | 9795 PAWNEE PASS | | | | DAYTON | OH | 45458 | |
| JETT, DARRELL | | PO BOX 461 | | | | BROOKHAVEN | MS | 39601 | |
| JETTER AUTOMATION INC | | 165 KEN MAR INDUSTRIAL PKWY | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| JETTER EXPRESS INC | | 2833 CIN DAY RD | | | | MIDDLETOWN | OH | 45044 | |
| JETTER USA INC | | 165 KEN MAR INDUSTRIAL PKWY | | | | BROADVIEW HEIGHTS | OH | 44147-2950 | |
| JETTER USA INC | | 165 KEN MAR INDUSTRIAL PKY | | | | BROADVIEW HEIGHTS | OH | 44147-2950 | |
| JETTKE JUDY AND ASSOCIATES | | 445 S LIVERNOIS STE 321 | | | | ROCHESTER HILLS | MI | 48307 | |
| JEVAL LTD | | PO BOX 501 THE NEXUS BUILDING | | | | BROADWAY | HT | SG6 9BL | GB |
| JEVCO INTERNATIONAL INC | | 915 26TH AVE NW BLDG A | | | | GIG HARBOR | WA | 98335 | |
| JEVIC | | PO BOX 23194 | | | | NEWARK | NJ | 07189 | |
| JEVIC TRANSPORTATION | CURT MASON | 700 CREEK RD | | | | DELANCO | NJ | 08075 | |
| JEVIC TRANSPORTATION INC | | 600 CREEK RD | | | | DELANCO | NJ | 08075 | |
| JEVIC TRANSPORTATION INC | | CORR ADD CHG 3 01 | 700 CREEK RD | PO BOX 5157 | | DELANCO | NJ | 08075 | |
| JEVIC TRANSPORTATION INC | | PO BOX 23194 | | | | NEWARK | NJ | 07189 | |
| JEVICKS TERESA | C/O DOUGLAS J EMONDS ESQ | 4810 WEST 108TH ST | STE 1122 | | | OVERLAND PARK | KS | 66211 | |
| JEVICKS TERESA | DOUGLAS J EMONDS ESQ | 4810 WEST 108TH ST | STE 1122 | | | OVERLAND PK | KS | 66211-1275 | |
| JEVICKS TERESA | FRANK F SALLEE ESQ | SALLEE LAW FIRM | 4739 BELLEVIEW | STE 304 | | KANSAS CITY | MO | 64112-1364 | |
| JEVICKS TERESA | JOHN SCHRIER ESQ | PARMENTER OTOOLE LAW OFFICE | 601 TERRACE ST | | | MUSKEGON | MI | 49440-1192 | |
| JEVICKS TERESA | LINDA DRILLOCK ESQ | 3030 MAIN ST | | | | MARLETTE | MI | 48453 | |
| JEVICKS TERESA | WILLIAM S WEILER ESQ | 19785 W TWELVE MILE RD 871 | | | | SOUTHFIELD | MI | 48076 | |
| JEWEL FOOD STORES INC | | ACCT OF MICHELE D BURGE | CASE 93M1122435 | | | | | 34864-6514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JEWEL FOOD STORES INC ACCT OF MICHELE D BURGE | | CASE 93M1122435 | | | | | | | |
| JEWELL AUTO INC | MIKE JEWELLA | 5044 JAMES AVE | | | | FORT WORTH | TX | 76115 | |
| JEWELL BROWNLEE | | 1720 CAROLYN PR DR | | | | ST LOUIS | MO | 63130 | |
| JEWELL DAVID | | 7278 W REID RD | | | | SWARTZ CREEK | MI | 48473 | |
| JEWELL DONALD C | | 4835 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 | |
| JEWELL FRED | | PO BOX 473 | | | | BIRCH RUN | MI | 48415-0473 | |
| JEWELL GERALD | | 304 OAKMONT DR | | | | KOKOMO | IN | 46902 | |
| JEWELL HARLA | | 409 HEMLOCK DR | | | | DAVISON | MI | 48423 | |
| JEWELL LORALEI | | 45780 PEEBLECREEK W APT 6 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| JEWELL LORALEI | | 510 LAUREL OAK CT | | | | CEDAR KNOLLS | NJ | 07927 | |
| JEWELL LORALEI | JEWELL LORALEI | 45780 PEEBLECREEK W APT 6 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| JEWELL MICHELE | JEWELL LORALEI | 83 WEST PKWY | | | | ROCHESTER | NY | 14616 | |
| JEWELL ROBERT | | 1860 53RD AVE S | | | | ST PETERSBURG | FL | 33712-5941 | |
| JEWELL ROBERT W | | 449 BUCKELEW AVE | | | | JAMESBURG | NJ | 08831-2967 | |
| JEWELL RONALD | | 1309 W MARKET ST | | | | ATHENS | AL | 35611-4790 | |
| JEWELL TINA | | 35420 ELMWOOD CT | BUILDING NO 19 | | | CLINTON TOWNSHIP | MI | 48035 | |
| JEWELL WILLIAM | | 2331 HAMILTON AVE | | | | TRENTON | NJ | 08619-3028 | |
| JEWELL WILLIAM R | | 27 KINGSRIDGE LN | | | | ROCHESTER | NY | 14612-3717 | |
| JEWELL WINFRED B | | 3835 DARRTOWN RD | | | | OXFORD | OH | 45056-9119 | |
| JEWELL, JOHN RICHARD | | 13287 LATHERON CT | | | | PLYMOUTH | MI | 48170 | |
| JEWELL, JR , WILLIAM | | 173 SPARLING DR | | | | ROCHESTER | NY | 14616 | |
| JEWELRY IS FUN | | PO BOX 2468 | | | | FAIRFIELD | IA | 52556 | |
| JEWETT CLAUDIA C | | 2110 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9512 | |
| JEWETT DENISE | | 11681 MARQUART RD | | | | NEW CARLISLE | OH | 45344 | |
| JEWETT DONALD | | 3827 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | |
| JEWETT ELIZABETH | | 3827 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | |
| JEWETT MICHAEL | | 317 LETA AVE | | | | FLINT | MI | 48507-2727 | |
| JEWETT RICKIE A | | 2110 SWISHER MILL RD | | | | LEWISBURG | OH | 45338-9512 | |
| JEWETT RODNEY | | 14624 KEIFER RD | | | | GERMANTOWN | OH | 45327-9634 | |
| JEWSIKOW AMY | | 530 BROOKSIDE DR | | | | SPRINGBORO | OH | 45066 | |
| JEWSON GERALD R | | 1250 LEAF TREE LN | | | | VANDALIA | OH | 45377-1744 | |
| JEX RICHARD L | | 6456 HOPE LN | | | | LOCKPORT | NY | 14094-1114 | |
| JEYABALAN VADIVELU | | 625 GREEN RD | | | | ANN ARBOR | MI | 48105 | |
| JEZAK J | | 6868 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| JEZAK J | | 911 N DEAN ST | | | | BAY CITY | MI | 48706-3615 | |
| JEZERINAC GEERS & ASSOC INC | | 5640 FRANTZ RD | | | | DUBLIN | OH | 43017 | |
| JEZEWSKI DONALD | | 2866 STRIETER DR | | | | BAY CITY | MI | 48706 | |
| JEZEWSKI LISA | | 1407 LENG ST | | | | BAY CITY | MI | 48706-4118 | |
| JEZOWSKI RICHARD | | 9424 BUCK RD | | | | FREELAND | MI | 48623 | |
| JF COOK CO INC | | 7830 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| JF COOK CO INC | | PO BOX 88 | | | | OAK CREEK | WI | 53154 | |
| JF KILFOIL COMPANYS | | DBA LITHIUM BATTERY SYSTEM | 8750 HAGUE RD | | | INDIANAPOLIS | IN | 46240 | |
| JF KILFOIL COMPANYS | | PO BOX 502650 | | | | INDIANAPOLIS | IN | 46240 | |
| JF LOMMA INC | | 48 THIRD ST | | | | SOUTH KEARNY | NJ | 07032 | |
| JFB MANUFACTURING CO | ACCOUNTS PAYABLE | PO BOX 3550 | | | | CLARKSVILLE | TN | 37043 | |
| JFJ MOLD PROCESSORS 1988 LTD | | 3145 NORTH TALBOT RD | | | | OLDCASTLE ONTARIO | ON | N0R 1L0 | CANADA |
| JFJ MOLD PROCESSORS LTD | | 3145 N TALBOT RD | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| JFW INDUSTRIES INC | LEEANN MCDOWELL | 5134 COMMERCE SQUARE DR | | | | INDIANAPOLIS | IN | 46237 | |
| JFW INDUSTRIES INC EFT | | 5134 COMMERCE SQUARE DR | | | | INDIANAPOLIS | IN | 46237 | |
| JG PARKS & SONS INC | GARY PKER | 24360 OCEAN GATEWAY | PO BOX 416 | | | MARDELA SPRINGS | MD | 21837 | |
| JG PARKS & SONS INC | MR JOHN GARY PKS JR | S ROUTE 50 | PO BOX 220 | | | MARDELA SPRINGS | MD | 21837 | |
| JGA LTD | | 3440 WASHINGTON AVE | | | | SAUGATUCK | MI | 49453 | |
| JGB ENTERPRISES INC | | PO BOX 209 | 115 METROPOLITAN DR | | | LIVERPOOL | NY | 13088-0209 | |
| JGB ENTERPRISES INC EFT | | PO BOX 209 | | | | LIVERPOOL | NY | 13088-0209 | |
| JGILS LLC | | 37159 BEN THOMAS RD | | | | SLIDELL | LA | 70450-4943 | |
| JGM AUTOMOTIVE TOOLING | ACCOUNTS PAYABLE | 5355 INDUSTRIAL DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| JGM AUTOMOTIVE TOOLING INC | | MOTEC SYSTEMS USA | 5355 INDUSTRIAL DR | | | HUNTINGTON BEACH | CA | 92649 | |
| JGM AUTOMOTIVE TOOLS | | 5355 INDUSTRIAL DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| JH BENNETT | KATHY PEREZ | PO BOX 8028 | | | | NOVI | MI | 48376 | |
| JH BENNETT & CO INC | KATHY PEREZ | 22975 VENTURE DR | | | | NOVI | MI | 48376-8028 | |
| JH FRANCE REFRACTORIES COMPANY | C/O HAGERTY & BRADY | THOMAS HAGERTY ESQ | 69 DELAWARE AVE | STE 1010 | | BUFFALO | NY | 14202 | |
| JH PROCESS EQUIPMENT CO | | 617 JEFFERS CIRCLE | | | | EXTON | PA | 19341 | |
| JH PROCESS EQUIPMENT INC | | 617 JEFFERS CIR | | | | EXTON | PA | 19341 | |
| JHA SARITA | | PO BOX 1052 | | | | LOCKPORT | NY | 14095 | |
| JHALANI ATVL | | 5181 GENOVESIO DR | | | | PLEASANTON | CA | 94588 | |
| JHANSON H | | 1724 LAKEWOOD DR | | | | TROY | MI | 48083 | |
| JHRO WHOLESALE INC | | 2650 HELTON DR | | | | MORGANTON | NC | 28655 | |
| JI EE INDUSTRY CO LTD | | 107 HUAN KUNG RD YUNG KANG | KANG INDUSTRIAL PK | | | TAINAN TAINAN HSI | | 71042 | TAIWAN |
| JI EE INDUSTRY CO LTD | | KANG INDUSTRIAL PK | 107 HUAN KUNG RD YUNG KANG | | | TAINAN TAINAN HSI | | 71042 | TAIWAN |
| JI EE INDUSTRY CO LTD | | KANG INDUSTRIAL PK | | | | TAINAN TAINAN HSI | | 71042 | TAIWAN |
| JI EE INDUSTRY CO LTD | | 107 HUAN KUNG RD YUNG KANG IND | PARK TAINAN HSIEN 710 TAIWAN | | | ROC TAIWAN | | | TAIWAN PROV OF CHINA |
| JI EE INDUSTRY CO LTD | | 107 HUAN KUNG RD YUNG KANG | KANG INDUSTRIAL PK | | | TAINAN TAINAN HSI | | 71042 | TAIWAN PROVINC CHINA |
| JI EE INDUSTRY CO LTD EFT | | 107 HUAN KUNG RD | | | | YUNGKANG CITY | TW | 71042 | TW |
| JI EE INDUSTRY CO LTD EFT | | 107 HUAN KUNG RD YUNG KANG IND | PARK TAINAN HSIEN 710 TAIWAN | | | ROC | | | TAIWAN |
| JI EE INDUSTRY CO LTD EFT | | 107 HUAN KUNG RD | | | | YUNGKANG CITY | TW | 71042 | TW |
| JI SUHAI | | 362 RIVERSIDE DR APT 4C5 | | | | NEW YORK | NY | 10025 | |
| JI2 INCORPORATED | JESSE GOLDSTEIN | 11235 KNOTT AVE | STE C | | | CYPRESS | CA | 90630 | |
| JIANG JIANGO | | 2507 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| JIANG JIE | | 4 MARTINE AVE APT 1509 | | | | WHITE PLAINS | NY | 10606-4013 | |
| JIANG QIAN | | 22121 PICADILLY CIRCLE | | | | NOVI | MI | 48375 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIANG QIN | | 3208 SUSAN COURT | | | | KOKOMO | IN | 46902 | |
| JIANG SHAN | | 6160 FOX GLEN DR APT 194 | | | | SAGINAW | MI | 48603 | |
| JIANG SHAN | | 6160 FOX GLEN DR APT 194 | AD CHG PER AFC 06 29 05 GJ | | | SAGINAW | MI | 48603 | |
| JIANG SHUGANG | | 5352 FALLING LEAF DR | | | | ANN ARBOR | MI | 48108 | |
| JIANG YONGHONG | | 2814 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| JIANG ZHAOKANG | | PO BOX 8024 MC481SGP029 | | | | PLYMOUTH | MI | 48170 | |
| JIANG ZHAOKANG  EFT | | 4000 MASSACHUSSETS AVE NW | 1608 | | | WASHINGTON | DC | 20016 | |
| JIANG, QIN | | 3208 SUSAN CT | | | | KOKOMO | IN | 46902 | |
| JIANGMEN GLORYFAITH PCB CO LTD | | NO 296 JINOU RD | | | | JIANGMEN | CN | 529000 | CN |
| JIANGSU HAOYUE AUTO LOCK COMPANY | ACCOUNTS PAYABLE | 14 DONGXING S RD DONGXING TOWN | | | | JINJIANG | | 214533 | CHINA |
| JIANGSU SUNWAY PRECISION FORGING CO | | ECONOMIC DEVELOPMENT ZONE | | | | DAFENG | 100 | 224100 | CN |
| JIANGSU SUNWAY PRECISION FORGING CO | | NO 299 NANXIANG RD | | | | DAFENG | 100 | 224100 | CN |
| JIBOTIAN NICK | | 1119 ORLO ST | | | | WARREN | OH | 44485 | |
| JIDDOU NICK | | 14060 ELGIN | | | | OAK PK | MI | 48237 | |
| JIDECO | | JIDECO OF BARDSTOWN INC | 901 WITHROW COURT | | | BARDSTOWN | KY | 40004 | |
| JIDECO OF BARDSTOWN | | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004 | |
| JIDECO OF BARDSTOWN INC | | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004 | |
| JIDECO OF BARDSTOWN INC | | JIDECO OF BARDSTOWN INC | 37630 INTERCHANGE DR | HALSTED COMMERCE PK | | FARMINGTON HILLS | MI | 48335 | |
| JIDECO OF BARDSTOWN INC | KENNETH W SHELVER | 950 WITHROW CRT | | | | BARDSTOWN | KY | 40004 | |
| JIDECO OF BARDSTOWN INC | KENNETH W SHELVER | JIDECO OF BARDSTOWN INC | 901 WITHROW COURT | | | BARDSTOWN | KY | 40004 | |
| JIFFY TITE CO INC | | 4437 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| JIFFY TITE CO INC | | 4437 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| JIFFY TITE CO INC | | JIFFY TITE CORPORATE PARK & PRESERV | | | | LANCASTER | NY | 14086 | |
| JIFFY TITE CO INC | | JIFFY TITE CORPORATE PK & PR | | | | LANCASTER | NY | 14086 | |
| JIFFY TITE CO INC | | 4437 WARREN AVE | | | | LANCASTER | NY | 14086 | |
| JIFFY TITE CO INC EFT | RONALD C DILIDDO | 4437 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| JIG GRINDER REPAIR SERVICE | CLARENCE SINGLETON | 3923 FELICE COURT | | | | BEAVERCREEK | OH | 45432 | |
| JIG GRINDER REPAIR SVC | | 3923 FELICE CT | | | | DAYTON | OH | 45432 | |
| JILES NOVELLA | | 2532 WEST GREENDALE | | | | SAGINAW | MI | 48603 | |
| JILL C ARNOLD | | 685 BEVERLY AVE | PO BOX 3103 | | | KINGMAN | AZ | 86409 | |
| JILL DEVICE LEE | | 1135 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420 | |
| JILL E BOONE | | 807 N CAPITOL AVE | | | | LANSING | MI | 48906 | |
| JILL E BOONE | | P 44066 | 807 NORTH CAPITOL AVE | | | LANSING | MI | 48906 | |
| JILL L SCHMIDT | | 340 E MAIN ST | | | | SEBEWAING | MI | 48759 | |
| JILL P RAYLE | | 1542 W CERRITOS | | | | ANAHEIM | CA | 92802 | |
| JILL PLESH | | 37 NORWALK AVE | | | | N BUFFALO | NY | 14216 | |
| JILL SMITH | | 2466 RAINIER ST | | | | SAGINAW | MI | 48603-3322 | |
| JIM A WILLIAMSON | | 2900 WILLIAMSON RD | | | | CLINTON | MS | 39056 | |
| JIM BAKER | | 10754 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| JIM BEAM BRANDS CO | | 510 LAKE COOK RD | STE 200 | | | DEERFIELD | IL | 60015-4619 | |
| JIM CASS | | 1714 NORFOLK | | | | BIRMINGHAM | MI | 48009 | |
| JIM CITY SALVAGE | JIM WORLEY | 2335 EAST RIVER RD | | | | MORAINE | OH | 45439 | |
| JIM D KEEHNER | | 3005 W MAIN ST | | | | BELLEVILLE | IL | 62226 | |
| JIM GLOVER CHEVROLET | | PO BOX 4940 | | | | TULSA | OK | 74159 | |
| JIM HOOD | | DEPT OF JUSTICE | POBOX 220 | | | JACKSON | MS | 39205-0220 | |
| JIM MAE | | PO BOX 572 | | | | WINDOW ROCK | AZ | 86515 | |
| JIM PETRO | | STATE OFFICE TOWER | 30 E BROAD ST | | | COLUMBUS | OH | 43215-3428 | |
| JIM R PETRIE | | 4111 W 97TH TERRACE | | | | OVERLAND PK | KS | 66207 | |
| JIM R PETRIE | | 4111 WEST 97TH TERRACE | | | | OVERLAND PK | KS | 66207 | |
| JIM RIEHLS FRIENDLY CHRYSLER | | JEEP | 32899 VAN DYKE | | | WARREN | MI | 48093 | |
| JIM SCHLUCHTER | | 7200 TIERRA TAOS DR | | | | EL PASO | TX | 79917 | |
| JIM STEVENS CAR CO INC | | 31443 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| JIM THOMPSON | | 22086 CHOCTAW LN | | | | ATHENS | AL | 35613 | |
| JIM WALDRON PONTIAC BUICK GMC | | TRUCK INC | 1146 S STATE RD | | | DAVISON | MI | 48423 | |
| JIM'S AUTO CLINIC LLC | | 5481 N BEND RD | | | | CINCINNATTI | OH | 45247 | |
| JIMANI INC | MARK GREVE | 4848 COLT ST UNIT 4 | | | | VENTURA | CA | 93003 | |
| JIMENEZ ARTHUR | | 2700 S OUTER DR | | | | SAGINAW | MI | 48601-6650 | |
| JIMENEZ CHRISTOPHER | | 6064 SALEM AVE | | | | CLAYTON | OH | 45315 | |
| JIMENEZ FELIMON | | 7140 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| JIMENEZ GENERO | | 1677 ANDERSON ST | | | | SIMI VALLEY | CA | 93065-2114 | |
| JIMENEZ GRAFFAM & LAUSELL | | PO BOX 366104 | | | | SAN JUAN | PR | 009366104 | |
| JIMENEZ GRAFFAM AND LAUSELL | | PO BOX 366104 | | | | SAN JUAN | PR | 00936-6104 | |
| JIMENEZ JOSE | | 1462 ROSE CTR RD | | | | FENTON | MI | 48430-8513 | |
| JIMENEZ JUAN | | 657 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| JIMENEZ K | | 6574 BELL RD | | | | BIRCH RUN | MI | 48415 | |
| JIMENEZ LARA BRYAN A | | 11700E SBOULDER RD 311 | | | | LAFAYETE | CO | 80026 | |
| JIMENEZ LYLIAN | | 10063 RAYMOND RD | | | | CRYSTAL SPGS | MS | 39059-9395 | |
| JIMENEZ M | | 1106 SINGLETREE DR | | | | FORNEY | TX | 75126-6532 | |
| JIMENEZ MALIA | | 6064 SALEM AVE | | | | CLAYTON | OH | 45315 | |
| JIMENEZ NORMA | | 11 DREXEL DR | | | | JACKSON | NJ | 085272310 | |
| JIMENEZ TINA | | CENTER FOR AUTOMOTIVE RESEARCH | PO BOX 134001 | | | ANN ARBOR | MI | 48113-4001 | |
| JIMENEZ YOLANDA | | 3537 HIDDEN LN | | | | SAGINAW | MI | 48601 | |
| JIMENEZ, JASON | | 20090 ITHACA RD | | | | BRANT | MI | 48614 | |
| JIMENEZ, VICTOR | | 431 SOUTH 30TH ST | | | | SAGINAW | MI | 48601 | |
| JIMISON JR JEFFERY | | 7447 KING RD | | | | SARDINIA | OH | 45171 | |
| JIMKOSKI MATTHEW | | 7849 TEABERRY DR | | | | FREELAND | MI | 48623 | |
| JIMKOSKI, MATTHEW H | | 7849 TEABERRY DR | | | | FREELAND | MI | 48623 | |
| JIMMIE L RAMEY | | 1041 N AMBER ST | | | | CHANDLER | AZ | 85225 | |
| JIMMERSON CHRISTOPHER | | 314 COLONIAL DR | | | | JACKSON | MS | 39204 | |
| JIMMIES MOTOR REBUILDING CO | | 3350 BECKER DR | | | | PERU | IL | 61354 | |
| JIMMO´S TIRE & AUTO SERVICE | PETE GIAMMATTOLO | 4987 DEAN DR | | | | ALLISTON | ON | L9R 1V3 | CANADA |
| JIMMOS TIRE & AUTO SERVICE | | 4987 DEAN DR | | | | ALLISTON | ON | L9R 1V3 | CANADA |
| JIMMOS TIRE AND AUTO SERVICE | | 4987 DEAN DR | | | | ALLISTON CANADA | ON | L9R 1V3 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JIMMY MOORE | | CLERK OF CIRCUIT COURT | ROOM 202 SHELBY CTY CRT HOUSE | 140 ADAMS ST | | MEMPHIS | TN | 38103 | |
| JIMMY MOORE CLERK OF CIRCUIT COURT | | RM 202 SHELBY CTY CRT HOUSE | | | | MEMPHIS | TN | 38103 | |
| JIMMY MUELLER | | 1604 SAINT JAMES CT | | | | DECATUR | AL | 35601 | |
| JIMMY MUELLLER | | 1604 SAINT JAMES CT | | | | DECATUR | AL | 35601 | |
| JIMMY WHITESIDE PRODUCTIONS | | INC | 23800 W 10 MILE RD STE 193 | CHNG 11 01 GOI | | SOUTHFIELD | MI | 48034 | |
| JIMMY WHITESIDE PRODUCTIONS INC | | 23800 W 10 MILE RD STE 193 | | | | SOUTHFIELD | MI | 48034 | |
| JIMS FUEL INJECTION SER LTD | | 112 1083 EAST KENT AVE | | | | VANCOUVER | BC | V5X 4V9 | CANADA |
| JIMS PLATING SUPPLY INC | | 11110 DEERFIELD RD | | | | CINCINNATI | OH | 45242-2085 | |
| JIMS PLATING SUPPLY INC EFT | | 11110 DEERFIELD RD | | | | CINCINNATI | OH | 45242-2085 | |
| JIMWAY INC | | 3951 PLEASANTDALE RD STE 105 | | | | DORAVILLE | GA | 30340 | |
| JIMWAY INC | | 3951 PLEASANTDALE RD STE 105 | | | | DORAVILLE | GA | 30340-3157 | |
| JIMWAY INC | | ADDR CHD 11 26 94 | 3951 PLEASANTDALE RD STE 105 | | | DORAVILLE | GA | 30340 | |
| JIN CHRISTINE | | PO BOX 251154 | | | | WEST BLOOMFIELD | MI | 48325 | |
| JIN SUI | | 828 HARMON COVE TOWERS | | | | SECAUCUS | NJ | 07094 | |
| JIN YUANYUE | | 2008 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| JINDIA RAJIV | | 3729 TYNEMOORE TRACE | | | | SMYRNA | GA | 30080 | |
| JINES, STACY | | 1742 SCHLEGEL RD | | | | WEBSTER | NY | 14580 | |
| JINHAP LTD | | DAEDUK GU | | | | DAEJEON | KR | 306-020 | KR |
| JINHAP LTD | | RM B 5 2 GONGDAN TAEHWA DONG | | | | DAEJEON | KR | 306-020 | KR |
| JINKS RONALD | | 8495 SAGINAW RD | | | | BIRCH RUN | MI | 48415 | |
| JINKWANG CO LTD | | 8 8 YUHA RI CHANGYU MYON | | | | KIMHAE KYONGNAM | | 62183-1834 | KOREA REPUBLIC OF |
| JINKWANG CO LTD  EFT | | 8 8 YUHA RI JANGYU MYUN | KIMHAE CITY KYUNGNAM | | | | | | KOREA REPUBLIC OF |
| JINTAN HONSSEN ELECTRIC TECH CORP | | HOUYANGJI TOWN | | | | JINTAN | 100 | 213215 | CN |
| JIRO ELECTRONICS INC | | 43 LONG PK DR | | | | ROCHESTER | NY | 14612 | |
| JIRO ELECTRONICS INC | | PO BOX 26707 | | | | ROCHESTER | NY | 14626-0707 | |
| JIROUSEK SCOTT | | 413 NAPERVILLE | | | | CLARENDON HILLS | IL | 60514 | |
| JIRTLE STEVEN | | 6895 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2141 | |
| JIRTLE, STEVEN | | 6895 MAIER AVE SW | | | | GRANDVILLE | MI | 49418 | |
| JIRU JUDY | | 645 W ORANGE GROVE RD | 1039 | | | TUCSON | AZ | 85704 | |
| JIS COMMITTEE | | COHEN SHAPIRO POLISHER R JAYNE | 1009 LENOX DR BLDG 4 | | | LAWRENCEVILLE | NJ | 08548 | |
| JIT AUTOMATION INC | ANNE HOLMES | 160 BENTLEY ST | | | | MARKHAM | ON | L3R 3L2 | CANADA |
| JIT CYLINDER | JEAN | 2201 HWY 31S | | | | HARTSELLE | AL | 35640 | |
| JIT CYLINDERS INC | | 2201 HWY 31 S | | | | HARTSELLE | AL | 35640 | |
| JIT GLOBAL ENTERPRISE | | 2026 SHADY PLAIN RD | | | | APOLLO | PA | 15613 | |
| JIT GLOBAL ENTERPRISES | | 2026 SHADY PLAIN RD | | | | APOLLO | PA | 15613 | |
| JIT GLOBAL ENTERPRISES | | JIT PROTOTYPING | 2026 SHADY PLAIN RD | | | APOLLO | PA | 15613 | |
| JIT SERVICES INC | | 125 ELECTRONICS BLVD SW | | | | HUNTSVILLE | AL | 35824 | |
| JIT SERVICES LLC | | 125 ELECTRONICS BLVD STE A1 | | | | HUNTSVILLE | AL | 35824 | |
| JIT SERVICES LLC | | 125 ELECTRONICS BLVD SW STE A1 | | | | HUNTSVILLE | AL | 35824 | |
| JIT SERVICES LLC | | 501 CHNG 09 21 04 ONEIL | PO BOX 935 | | | BIRMINGHAM | AL | 35201 | |
| JIYANG YAN | | | | | | CATOOSA | OK | | |
| JJ & ASSOCIATES INC | | 210 COMMERCE ST | | | | WAYLAND | MI | 49348 | |
| JJ AND ASSOCIATES INC | | 210 COMMERCE ST | | | | WAYLAND | MI | 49348 | |
| JJ GLENN CORP | DAVID BERRYHILL | 396 WEGNER DR | | | | CHICAGO | IL | 60185 | |
| JJ LOWE ASSOCIATES INC | | 27 MILL PLAIN RD | | | | DANBURY | CT | 06811 | |
| JJ MARSHALL ASSIGNEE | | ACCT OF HAYWOOD B SHARPLEY | CASE 92 112 351 940410 | | | | | 36342-6732 | |
| JJ MARSHALL ASSIGNEE ACCT OF HAYWOOD B SHARPLEY | | CASE 92 112 351 940410 | | | | | | | |
| JJ YOUNG COMPANY INC | | 7584 RIDGE RD EAST | | | | SODUS | NY | 14551-9506 | |
| JJEM CORP | | 2731 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | |
| JJEM CORP   EFT | | 3248 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| JJKELLER & ASSOCIATES | | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| JJS | | 123A FROST ST B | | | | WESTBURY | NY | 11590 | |
| JK INC & JOHN TSAO | | 195 FLATBUSH AVE | | | | BROOKLYN | NY | 11217 | |
| JK TECHNOLOGIES LLC | ACCOUNTS PAYABLE | 3500 SWEET AIR ST | | | | BALTIMORE | MD | 21211 | |
| JK TRANSPORT INC | | 8990 SCHREPFER RD | | | | HOWELL | MI | 48843 | |
| JKL | | C/O ELECTRO REPS | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| JKL COMPONENTS CORP | | 12315 HANCOCK ST STE 29 | | | | CARMEL | IN | 46032 | |
| JKL COMPONENTS CORP | | 13343 PAXON | | | | PACOIMA | CA | 91331 | |
| JKL COMPONENTS CORP | | C/O APEX TEC | 7520 E 88TH PL | | | INDIANAPOLIS | IN | 46256 | |
| JKL COMPONENTS CORPORATION | SHERRY CARPENTER X125 | 13343 PAXTON ST | | | | PACOIMA | CA | 91331 | |
| JL BECKER CO INC | | 41150 JOY RD | | | | PLYMOUTH | MI | 48170 | |
| JL BECKER CO INC EFT | | 41150 JOY RD | MOVED 12 01 | | | PLYMOUTH | MI | 48170 | |
| JL BORGSTROM & ASS INC | | 1533 WYNNE AVE | | | | ST PAUL | MN | 55108-2660 | |
| JL BORGSTROM & ASSOCIATES INC | JOE BORGSTROM | 1533 WYNNE AVE | | | | ST PAUL | MN | 55108 | |
| JL FRENCH ANSOLA SL | | PGNO IND GALARZA S N | ECHEVARRIA | | | SAN ANDRES VIZCAYA | | 48270 | SPAIN |
| JL FRENCH ANSOLA SRL | | POLIGONO GALARZA S N | E48277 ETXEBARRIA VIZCAYA | | | | | | SPAIN |
| JL FRENCH AUTOMOTIVE CASTINGS INC | | 2850 PRAIRE ST SOUTHWEST | | | | GRANDVILLE | MI | 49418 | |
| JL FRENCH AUTOMOTIVE CASTINGS INC | | FORMERLY NELSON METAL | 20 PRESTWICK DR | | | GLASGOW | KY | 42141 | |
| JL FRENCH AUTOMOTIVE CASTINGS INC | | GLASCOW ACCOUNTS PAYABLES | 20 PRESTWICK DR | | | GLASGOW | KY | 42141 | |
| JL FRENCH UK LTD  EFT | | 16 FREEBOURNES RD | WITHAM ESSEX CM8 3DX | | | | | | UNITED KINGDOM |
| JL FRENCH UK LTD EFT | | 16 FREEBOURNES RD | WITHAM ESSEX CM8 3DX | | | UNITED KINGDOM | | | UNITED KINGDOM |
| JL HEBERT ENGINE SALES | | 134 N LIBERTY ST | | | | OPELOUSAS | LA | 70570 | |
| JL HERBERT ENGINE SALES | MR GREG BILLEAUDEAU | 134 N LIBERTY ST | | | | OPELOUSAS | LA | 70570 | |
| JL PRECISION PRODUCTS INC | | 13327 MELANIE | | | | STERLING HTS | MI | 48313 | |
| JL ROBERTS MECHANICAL LLC | | 150 LINDA JO DR | | | | RICHLAND | MS | 39218 | |
| JLA VENTURES LLC | JOAN AMSLER | 4924 W CHIPPEWA DR | | | | LARKSPUR | CO | 80118 | |
| JLC INDUSTRIES INC | | 19339 GLENMORE | | | | REDFORD | MI | 48240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JLC INDUSTRIES INC | | METRO BOLT & FASTENER CORP | 19339 GLENMORE | | | REDFORD | MI | 48240 | |
| JLC TRANSPORTATION INC | | 545 COLFAX ST | | | | ROCHESTER | NY | 14606 | |
| JLC TRANSPORTATION INC | | NAME CHG 12 9 96 | 545 COLFAX ST | | | ROCHESTER | NY | 14606 | |
| JLE PROCESS SERVICES INC | | PO BOX 1813 | | | | ROYAL OAK | MI | 48068 | |
| JLG INDUSTRIES INC | | 1 JLG DR | | | | MCCONNELLSBURG | PA | 17233-9533 | |
| JLO KONCEPTS | YASWANT CHABRIA | 151 SOUTH BISHOP AVE | UNIT D24 | | | SECANE | PA | 19018 | |
| JLT SERVICES | JENNIFER RADZ | 13 CORNELL RD | | | | LATHAM | NY | 12110 | |
| JLT SERVICES CORPORATION | | 13 CORNELL RD | | | | LATHAM | NY | 12110 | |
| JLT SERVICES CORPORATION EFT | | FRMLY JARDINE GROUP SERVICES | 13 CORNELL RD | | | LATHAM | NY | 12110 | |
| JLW INSTRUMENTS INC | | METEROLOGY CONCEPTS | 14 N PEORIA ST STE 100 | | | CHICAGO | IL | 60607-2669 | |
| JLW INSTRUMENTS INC | | MILLER PEERLESS MFG COMPANY | 452 54 N SANGAMON | | | CHICAGO | IL | 60622 | |
| JLW INSTRUMENTS INC METEROLOGY CONCEPTS | | 14 N PEORIA ST STE 100 | | | | CHICAGO | IL | 60607-2559 | |
| JM ASBESTOS SALES INC | | 2000 PEEL ST STE 888 | | | | MONTREAL | PQ | H3A 2W5 | CANADA |
| JM ASBESTOS SALES INC | | PO BOX 1500 | | | | ASBESTOS CANADA | PQ | J1T 3N2 | CANADA |
| JM ASBESTOS SALES INC | | PO BOX 1500 | | | | ASBESTOS | PQ | J1T 3N2 | CANADA |
| JM CONSULTANTS | | 2 DUN AN OIR CASTLETROY | CO LIMERICK | | | | | | IRELAND |
| JM DOOR CO | | 210 CENTRAL CIR SW | | | | DECATUR | AL | 35602 | |
| JM DOOR CO | | PO BOX 1964 | | | | DECATUR | AL | 35602 | |
| JM DOOR CO INC | | 210 CENTRAL CIR SW | | | | DECATUR | AL | 35603 | |
| JM FIBER OPTICS INC | | 6251 SCHAEFER AVE STE D | | | | CHINO | CA | 91710 | |
| JM HUBER CORPORATION | | 822 HUBER RD | | | | MACON | GA | 31217 | |
| JM HUBER CORPORATION | | PO BOX 932221 | | | | ATLANTA | GA | 31193-2221 | |
| JM MANUFACTURING INC | | | PO BOX 63 | | | RUSHVILLE | IN | 46173 | |
| JM NEY CO | CUSTOMER SERVIC | NEY INDUSTRIAL PK | | | | BLOOMFIELD | CT | 06002 | |
| JM PRECISION PRODUCTS INC | | 10645A DEME DR | | | | INDIANAPOLIS | IN | 46236 | |
| JM TEST SYSTEMS INC | | 7323 TOM DR | | | | BATON ROUGE | LA | 70806 | |
| JM TULL METALS CO | | INLAND STEEL | 125 CARSON RD | | | BIRMINGHAM | AL | 35215 | |
| JM&W COMPANY | | 2818 EAST 13TH ST | | | | KANSAS CITY | MO | 64127 | |
| JMA LOGISTICS LLC | ACCOUNTS PAYABLE | 28301 SCHOOLCRAFT RD STE 360 | | | | LIVONIA | MI | 48150 | |
| JMC LOGISTICS INC | | PO BOX 888675 | | | | GRAND RAPIDS | MI | 49588-8675 | |
| JMC SALES & ENGINEERING EFT | | 1345 BROOKVILLE WAY STE D | | | | INDIANAPOLIS | IN | 46239-1036 | |
| JMC SALES AND ENGINEERING EFT | | 1345 BROOKVILLE WAY STE D | | | | INDIANAPOLIS | IN | 46239 | |
| JMJ PARTS WHSE INC | | 107 S LARKIN AVE | | | | JOLIET | IL | 60436-1245 | |
| JMK FILTERS, INC | | 15 CALDWELL DR | | | | AMHERST | NH | 03031 | |
| JML PAINTING | LOLA QUINN | 13251 STEPHENS RD | | | | WARREN | MI | 48089 | |
| JML PAINTING | PARTS FINISHING GRP | 2840 AUBURN CT | | | | AUBURN HILLS | MI | 48326 | |
| JML PAINTING OLDFORD & ASSOC | | 3555 WALNUT ST | | | | PORT HURON | MI | 48060 | |
| JMP LTD | | 115B 8L 685 7 GOJAN DONG | NAMDONG KU INCHEON | | | | | | KOREA REPUBLIC OF |
| JMP LTD | | 685 7 GOJAN DONG NAMDONG GU | RM 115B 8L NAMDONG INDUSTRIAL | | | COMPLEX INCHON | | 11111 | KOREA REPUBLIC OF |
| JMP LTD EFT | | 115B 8L 685 7 GOJAN DONG | NAMDONG KU INCHEON | | | | | | KOREA REPUBLIC OF |
| JMR DEVELOPMENT CO | | 20 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| JMR HOLDINGS INC | | DBA STERLING TECHNOLOGIES INC | 1800 W MAPLE RD | | | WALLED LAKE | MI | 48390 | |
| JMR HOLDINGS INC | | STERLING TECHNOLOGIES | 1800 W MAPLE RD | | | WALLED LAKE | MI | 48390 | |
| JMS CO LTD | | 3 10 6 HATCHOBORI | CHOUO KU | | | TOKYO | | | JAPAN |
| JMS CO LTD | HIROSHI MATSUDA | 12 17 KAKO MACHI | NAKA KU | | | HIROSHIMA | | 0730-8652 | JAPAN |
| JMS CO LTD | HIROSHI MATSUDA | 12 17 KAKO MACHI | NAKA KU | | | HIROSHIMA | | 730-8652 | JAPAN |
| JMS CO LTD | KATSUHIRO OHASHI | 3 10 6 HATCHOBORI | CHOUO KU | | | TOKYO | | 104-0032 | JAPAN |
| JMS ENGINEERED PLASTICS INC | | 2311 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5842 | |
| JMS ENGINEERED PLASTICS INC | | 52275 STATE RD 933 N | | | | SOUTH BEND | IN | 46637 | |
| JMS ENGINEERED PLASTICS INC | | PO BOX 1557 | | | | SOUTH BEND | IN | 46624-1557 | |
| JMS ENGINEERED PLASTICS INC | | PO BOX 1557 | | | | SOUTH BEND | IN | 46637 | |
| JMS OF HOLLAND INC | | 101 E ROOSEVELT AVE | | | | ZEELAND | IN | 49464 | |
| JMS OF HOLLAND INC | | 101 ROOSEVELT | | | | ZEELAND | MI | 49464 | |
| JMS PLASTICS INC | | 52275 INDIANA STATE RD 933 N | | | | SOUTH BEND | IN | 46637 | |
| JMS PLASTICS INC | | 52275 STATE RD 933 N | | | | SOUTH BEND | IN | 46637 | |
| JMS PLASTICS INC | | 52575 ST RD 933 N PMB 303 | | | | SOUTH BEND | IN | 46637 | |
| JMS PLASTICS INC | | 52575 ST RD 933 N STE 303 | | | | SOUTH BEND | IN | 46637 | |
| JMS PLASTICS INC | | C/O EJ KOVATH & ASSOCIATES | 10327 E GRAND RIVER STE 407 | | | BRIGHTON | MI | 48116 | |
| JMS PLASTICS INC EFT | | 52275 INDIANA STATE RD 933 N | | | | SOUTH BEND | IN | 46637 | |
| JMS SALES INC | | 228 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120 | |
| JMS SALES INC EFT | | 228 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120 | |
| JMS SOUTHEAST INC | | 105 TEMPERATURE LN | | | | STATESVILLE | NC | 28677-9620 | |
| JMS SOUTHEAST INC | | RT 6 TEMPERATURE LN | | | | STATESVILLE | NC | 28677-9620 | |
| JMT AUTOMATION & CONTROLS | | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| JMZ ENTERPRISES | | 11476 LARRY MAHAN | | | | EL PASO | TX | 79917 | |
| JMZ ENTERPRISES | | PO BOX 17514 | | | | EL PASO | TX | 79917 | |
| JN MACHINERY CORP | | 832 FOSTER AVE | | | | BENSENVILLE | IL | 60106-1510 | |
| JN MACHINERY CORPORATION | | 832 FOSTER AVE | | | | BENSENVILLE | IL | 60106-1510 | |
| JN SHEFFEY ASSOCIATES | | 134 GAMMA DR | | | | PITTSBURGH | PA | 15238-2920 | |
| JN316 LIMITED | | 8 ST GEORGES ST | | | | ISLE OF MAN | | IM1 1AH | GB |
| JN316 LIMITED | | NO PHYSICAL ADDRESS | | | | BIRMINGHAM | WM | B5 5SJ | GB |
| JNS MANUFACTURING LLC | | 555 E HURON AVE | | | | VASSAR | MI | 48768 | |
| JNS MANUFACTURING LLC | | FRMLY TIERCON COMPONENTS INC | 555 E HURON | | | VASSAR | MI | 48768 | |
| JNS MANUFACTURING LLC | | TIERCON COMPONENTS INC | 555 E HURON | | | VASSAR | MI | 48768 | |
| JNS MANUFACTURING LLC EFT | | 333 E HURON AVE | | | | VASSAR | MI | 48768 | |
| JNS MANUFACTURING LLC EFT | | FRMLY TIERCON COMPONENTS INC | 555 E HURON | | | VASSAR | MI | 48768 | |
| JNS SALES & SERVICES | | 228 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120 | |
| JNT PROFESSIONAL SERVICES LLC | | 130 SHY CIR | | | | WESTCLIFFE | CO | 81252 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JNT PROFESSIONAL SERVICES LLC | | 615 MAIN ST | | | | WESTCLIFFE | CO | 81252-9557 | |
| JO AD INDUSTRIES INC | | 31465 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1623 | |
| JO AD INDUSTRIES INC | | 31465 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1683 | |
| JO ANN MILLER | | 8465 FRANCES ST | | | | NEWPORT | MI | 48166 | |
| JO CUR CORP | | FRIENDLY RENTAL CTRS | 1709 US HWY 130 | | | NORTH BRUNSWICK | NJ | 08902 | |
| JO GALLOUP CO | GARY LONGMAN | 130 N HELMER RD | | | | BATTLE CREEK | MI | 49015 | |
| JO GALLOUP COMPANY EFT | | DBA SMITH INSTRUMENT | 130 N HELMER RD | | | BATTLE CREEK | MI | 49015 | |
| JO KING INC | | 1265 OLD ALPHARETTA RD | | | | ALPHARETTA | GA | 30009 | |
| JO MAR DELIVERY SERVICE | | 6570 MCCRARY RD EXT | | | | SEMMES | AL | 36575 | |
| JO MAR DELIVERY SERVICE | | PO BOX 13452 | | | | EIGHT MILE | AL | 36663 | |
| JO MAR IND INC | JOHN PARISH | 2876 ELLIOTT DR | | | | TROY | MI | 48083-4635 | |
| JO MAR INDUSTRIES INC | | 12851 CAPITAL AVE | | | | OAK PK | MI | 48237 | |
| JO MAR INDUSTRIES INC | | 2876 ELLIOTT AVE | | | | TROY | MI | 48083-4635 | |
| JO MAR INDUSTRIES INC EFT | | 12851 CAPITAL AVE | | | | OAK PK | MI | 48237 | |
| JOAN A KILLION | | 1090 WEST HURON ST | | | | WATERFORD | MI | 48328 | |
| JOAN A LYONS EXECTRIX ESTATE DAVID E LYONS | | 103 AUTUMN RIDGE TRL | | | | FARMERSVILLE | OH | 45325 | |
| JOAN A LYONS EXECTRIX OF DAVID E LYONS | | 103 AUTUMN RIDGE TRL | | | | FARMERSVILLE | OH | 45325 | |
| JOAN BRENNAN | | ACCOUNT OF DENNIS BRENNAN | CASE 90D14952 | 804 ROCK SPRINGS DR | | LAS VEGAS | NV | 32240-1021 | |
| JOAN BRENNAN ACCOUNT OF DENNIS BRENNAN | | CASE 90D14952 | 804 ROCK SPRINGS DR | | | LAS VEGAS | NV | 89128 | |
| JOAN COVIN BOLSTAD 0049940 | | ACCT OF GLENN E BOLSTAD | CASE 325 92703 0049940 | CHILD SUPPORT CIVIL CRTS BLDG | | FT WORTH | TX | 46194-5563 | |
| JOAN COVIN BOLSTAD 0049940 ACCT OF GLENN E BOLSTAD | | CASE 325 92703 0049940 | CHILD SUPPORT CIVIL CRTS BLDG | | | FT WORTH | TX | 76196 | |
| JOAN ELLERBUSCH MORGAN | | ACCT OF DANIEL F GREBA | CASE 92 C05301 | 2833 CADILLAC TOWER | | DETROIT | MI | 38450-6775 | |
| JOAN ELLERBUSCH MORGAN ACCT OF DANIEL F GREBA | | CASE 92 C05301 | 2833 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| JOAN GALLOWAY GOODWIN | | 1659 ACORN | | | | SHREVEPORT | LA | 71101 | |
| JOAN K HARPER | | 2748 HWY 212 SW | | | | CONYERS | GA | 30094 | |
| JOAN M BIORDAN | | 134 N LASALLE ST | | | | CHICAGO | IL | 60602 | |
| JOAN M KUYS | | 3658 STUDEBAKER RD | | | | LONG BEACH | CA | 90808 | |
| JOAN M RIORDAN | | 134 N LASALLE ST | | | | CHICAGO | IL | 60602 | |
| JOAN P RICE | | 923 WILLIAM ST | | | | BELOIT | WI | 53511 | |
| JOAN SUTTON | | 2351 SPRING HAVEN DR 504 | | | | GAINESVILLE | GA | 30504 | |
| JOAN TRUPIANO | | 570 TAYLOR DR | | | | ORANGE CITY | FL | 32763-4930 | |
| JOANA WILLIAMS | | PO BOX 1427 | | | | BUFFALO | NY | 14215 | |
| JOANN BOHN | | 6121 WILLOWBROOK DR | | | | SAGINAW | MI | 48603 | |
| JOANN CONANT | | 5342 MONTE VERDE DR | | | | SANTA ROSA | CA | 95403 | |
| JOANN CONANT | | BOX 1004 | | | | MURPHYS | CA | 95247-1004 | |
| JOANN CONANT | JOANN CONANT | 5342 MONTE VERDE DR | | | | SANTA ROSA | CA | 95403 | |
| JOANN F SEEGMILLER | | 1938 AVALON AVE | | | | SAGINAW | MI | 48638 | |
| JOANN JOANN | | 2740 PAWNEE ST SW | | | | WARREN | OH | 44485-3327 | |
| JOANN LAY | | 17 CITATION TRAIL | | | | CORBIN | KY | 40701 | |
| JOANNA WEARRIEN | | 722 S WARREN | | | | SAGINAW | MI | 48607 | |
| JOANNE ANDERSON | | 110 WICK ST | | | | BUFFALO | NY | 14212 | |
| JOANNE BOAZ | | 9 ANDREW ALY | | | | BUFFALO | NY | 14210-1501 | |
| JOANNE FERRANTE CUST MARK V | FERRANTE UNIF GIFT MIN ACT | ILL | 161 NORTH CLARK ST | STE 2575 | | CHICAGO | IL | 60601 | |
| JOANNE FULLMER | | 15941 SHERBECK LN | | | | HUNTINGTON BEACH | CA | 92647 | |
| JOANNE GENSEL | | 2173 W REID RD | | | | FLINT | MI | 48507 | |
| JOANNE GORDON | | MARSHALLTON HEIGHTS | 3905 CEDAR ST | | | WILMINGTON | DE | 19808 | |
| JOANNE KAY PREMO | | 12175 WAHL RD | | | | ST CHARLES | MI | 48655 | |
| JOANNE M KEANE KABASIN | | 229 BELMORE WAY | | | | ROCHESTER | NY | 14612 | |
| JOANNE M VANSLYKE JR | | PO BOX 18 | | | | JAMESVILLE | NY | 13078 | |
| JOANNE NELSON | | 7095 NORTHVIEW | | | | LOCKPORT | NY | 14094 | |
| JOANNE SHORT | | 3432 TULIP DR | | | | BRIDGEPORT | MI | 48722 | |
| JOANNE SMOLENSKI | | 50 WELLS RD | | | | NEWBURGH | NY | 12550 | |
| JOB BOSS SOFTWARE INC | | 7701 YORK AVE S 350 | | | | MINNEAPOLIS | MN | 55435 | |
| JOB BOSS SOFTWARE INC | | 7701 YORK AVE S NO 350 | | | | MINNEAPOLIS | MN | 55435 | |
| JOBBOSS SOFTWARE INC | | KEWILL ERP INC | 7701 YORK AVE S STE 350 | REMT CHNG 8 17 05 AM | | MINNEAPOLIS | MN | 55435 | |
| JOBBOSS SOFTWARE INC KEWILL ERP INC | | 1948 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| JOBE ROBERT | | 2421 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3522 | |
| JOBE RONALD | | 4914 DEER RIDGE DR | | | | CARMEL | IN | 46033 | |
| JOBE RONALD E | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER | SUITE 3600 | | DETROIT | MI | 48243-1157 | |
| JOBE RONALD E | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| JOBE, RONALD E | | 4914 DEER RIDGE DR | NORTH | | | CARMEL | IN | 46033 | |
| JOBEL MANAGEMENT CORP | KARLENE B SOLIMANO | 900 RTE 9 6TH FL | | | | WOODBRIDGE | NJ | 07095 | |
| JOBIN GARY T | | 4444 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 | |
| JOBIN KARON | | 2191 LAUDERDALE ST | | | | FLINT | MI | 48532-0000 | |
| JOBIN YVON INC | BETTY ANNE SILVERSTE | 3880 PK AVE | | | | EDISON | NJ | 08820-3012 | |
| JOBIN YVON RAMAN | | 3880 PK AVE | | | | EDISON | NJ | 08820 | |
| JOBIN YVON, INC | BETTY ANNE SILVERSTE | PO BOX 462 | | | | EDISON | NJ | 08818-0462 | |
| JOBMASTER MAGNETS | JEFF GOLDMAN | 1505 SERPENTINE RD | | | | BALTIMORE | MD | 21209 | |
| JOBSON DONALD E | | 3197 HARMON LAKE RD | | | | MAYVILLE | MI | 48744-9718 | |
| JOBTRAK | | 1964 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90025 | |
| JOCHAM ERIN | | 35394 PRAIRIE RD | | | | WILDOMAR | CA | 92595 | |
| JOCHAM SCOTT | | 163 NJEWELL PL | | | | ORANGE | CA | 92868 | |
| JOCHAM THOMAS | | 117 W SIMMONS | | | | ANAHEIM | CA | 92802 | |
| JOCIUS ANTHONY | | 11203 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| JOCIUS, ANTHONY HERMAN | | 11203 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| JOCK KENNETH R | | 28 PLANTATION DR APT 104 | | | | VERO BEACH | FL | 32966-7940 | |
| JOCK LYNN | | 124 HAMER ST | | | | CLYDE | OH | 43410 | |
| JOCK M SMITH | | 306 N MAIN ST | | | | TUSKEGEE | AL | 36083 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOCK MARLA | | 31318 HICKORY HOLLOW RD | | | | WATERFORD | WI | 53185 | |
| JOCK MARLA J | | 28 PLANTATION DR | UNIT 104 | | | VERO BEACH | FL | 32966-7940 | |
| JODEANA HOUSTON | | 2260 NEGRO CREEK RD | | | | COLUMBIA | TN | 38401 | |
| JODIE C CANNON | | 5813 SHARON DR | | | | NORCOSS | GA | 30071 | |
| JODIE J GRAY | | 10420 OAKLAND | | | | KANSAS CITY | MO | 64134 | |
| JODON ENGINEERING ASSOCIATES I | | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9503 | |
| JODON ENGINEERING ASSOCIATES INC | | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9503 | |
| JODON ENGINEERING ASSOCIATES INC | JODON INCORPORATED | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9503 | |
| JODON INCORPORATED | | 62 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9562 | |
| JODY GARRETT | | 50802 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 | |
| JODY S MUFFLER & AUTO CENTER | JODY RUPE | 3015 TOWSON AVE | | | | FORT SMITH | AR | 72901 | |
| JOE BECKS & ASSOCIATES INC | | 5132 BOWER AVE | | | | DAYTON | OH | 45431 | |
| JOE BECKS & ASSOCIATES INC | | PO BOX 1192 | | | | DAYTON | OH | 45401-1192 | |
| JOE BIANCA | | 45656 CAMINITO WAY | | | | TEMECULA | CA | 92592 | |
| JOE G TEDDER TAX COLLECTOR | | PO BOX 1189 | | | | BARTOW | FL | 33830 | |
| JOE GUST | | 2104 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| JOE JONES TRUCKING | | 13180 FOLEY ST | | | | DETROIT | MI | 48227 | |
| JOE MAYFIELD CONSTRUCTION CO INC | | PO BOX 1550026 | | | | TULSA | OK | 74115-0026 | |
| JOE N SWAN | GILBERT PLLC | A SPENCER GILBERT III | 4500 I 55 N STE 246 | PO BOX 13187 | | JACKSON | MI | 39236 | |
| JOE N SWAN | MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | PO BOX 13187 | | | | JACKSON | MS | 39236 | |
| JOE NICHOLSON & ASSOCIATES INC | | 1121 JUDSON RD | STE 127 | | | LONGVIEW | TX | 75601 | |
| JOE NICHOLSON AND ASSOCIATES INC | | 1121 JUDSON RD | STE 127 | | | LONGVIEW | TX | 75601 | |
| JOE SIMMONS | | 501 KUHN | | | | PONTIAC | MI | 48342 | |
| JOE T GLENN | | 5650 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| JOE TOOLS INC | | 424 S GARRETT ST | | | | CARROLLTON | GA | 30117-3957 | |
| JOE WELLINGTON INC | | PO BOX 4111 | | | | WICHITA FALLS | TX | 76308 | |
| JOEAUTO | MIKE MIRABELLA | 2204 TIMBERLOCH PL | STE 260 | | | THE WOODLANDS | TX | 77380 | |
| JOEL A KAGANN | | CLERK OF THE 18TH JUD DIS CRT | PO BOX 707 | | | WHEATON | IL | 60189-0735 | |
| JOEL A KAGANN | | PO BOX 707 | | | | WHEATON | IL | 60189 | |
| JOEL A KAGANN CIRCUIT CRT CLER | | ACCT OF DUANE A STARCK | CASE 17814 | PO BOX 707 | | WHEATON | IL | 39546-9102 | |
| JOEL A KAGANN CIRCUIT CRT CLER ACCT OF DUANE A STARCK | | CASE 17814 | PO BOX 707 | | | WHEATON | IL | 60189-0736 | |
| JOEL A KAGANN CLERK | | ACCT OF BRUNO A DUERR | ACCT 17538 B DUERR | PO BOX 707 | | WHEATON | IL | 32530-3316 | |
| JOEL A KAGANN CLERK | | ACCT OF JONATHAN D MILLER | CASE 15701 | PO BOX 707 | | WHEATON | IL | 31250-4783 | |
| JOEL A KAGANN CLERK ACCT OF BRUNO A DUERR | | ACCT 17538 B DUERR | PO BOX 707 | | | WHEATON | IL | 60189-0736 | |
| JOEL A KAGANN CLERK ACCT OF JONATHAN D MILLER | | CASE 15701 | PO BOX 707 | | | WHEATON | IL | 60189-0735 | |
| JOEL A KAGANNCIRC CRT CLERK | | FOR ACCT OF G COFIELD | CASE10981 | PO BOX 707 | | WHEATON | IL | 60189 | |
| JOEL A KAGANNCIRC CRT CLERK FOR ACCT OF G COFIELD | | CASE10981 | PO BOX 707 | | | WHEATON | IL | 60189 | |
| JOEL DELLOSA | | 6528 216TH ST | | | | KENT | WA | 98032 | |
| JOEL J PARRIS | | 23 WALKER CIR | | | | GIRARD | OH | 44420 | |
| JOEL L ALPERT | | 27200 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48037 | |
| JOEL S WHETSTONE | | 146 MONROE NW STE 1221 | | | | GRAND RAPIDS | MI | 49503 | |
| JOEL S WHETSTONE | | ACCT OF CURTIS E LEWIS | CASE GC 135294 | 146 MONROE NW STE 1221 | | GRAND RAPIDS | MI | 36760-5994 | |
| JOEL S WHETSTONE ACCT OF CURTIS E LEWIS | | CASE GC 135294 | 146 MONROE NW STE 1221 | | | GRAND RAPIDS | MI | 49503-2821 | |
| JOEL SHAPIRO | | 1340 WOODMAN DR | | | | DAYTON | OH | 45432 | |
| JOERN PAUL | | 16 AZURE PINE CT | | | | W AMHERST | NY | 14228 | |
| JOES | | 1808 PERRY HWY | | | | VOLANT | PA | 16156 | |
| JOES LANDSCAPING OF | | BEAVERCREEK INC | 2500 NATIONAL RD | | | FAIRBORN | OH | 45324 | |
| JOES LANDSCAPING OF BEAVER CR | | JOES LANDSCAPING | 2500 NATIONAL RD | | | FAIRBORN | OH | 45324 | |
| JOES LAWN & GARDEN INC | | 13015 68TH AVE | | | | ALLENDALE | MI | 49401 | |
| JOES LAWN AND GARDEN INC | | 13015 68TH AVE | | | | ALLENDALE | MI | 49401 | |
| JOEST VIBRATECH INC | | 11929 BRITTMOORE PK DR | | | | HOUSTON | TX | 77041 | |
| JOEST VIBRATECH INC | | JVI | 11929 BRITTMOORE PK DR | | | HOUSTON | TX | 77041 | |
| JOEST VIBRATECH INC | | PO BOX 40564 | | | | HOUSTON | TX | 77240-0564 | |
| JOESTGEN JOSEPH | | 320 GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| JOESTGEN, JOSEPH W | | 320 GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| JOETTA RHONE | | 12625 N E 39TH ST | | | | SPENCER | OK | 73084 | |
| JOFFE PATRICK M | | 1625 S TROOST AVE | | | | TULSA | OK | 74120 | |
| JOHANN A KRAUSE | | 305 W DELAVAN DR | PO BOX 1367 | | | JANESVILLE | WI | 53547-1367 | |
| JOHANN A KRAUSE INC FRMLY THY SSEN PRODUCTION SYSTEM | | 901 DORIS RD | | | | AUBURN HILLS | MI | 48326 | |
| JOHANN HALTERMANN LTD | | 15635 JACINEOPORT BLVD | | | | HOUSTON | TX | 77015 | |
| JOHANN HALTERMANN LTD | | PO BOX 848142 | | | | DALLAS | TX | 75284-8142 | |
| JOHANN HALTERMANN LTD | ANNE MARIE P KELLEY ESC | DILWORTH PAXSON LLP | LIBERTY VIEW STE 700 | 457 HADDONFIELD RD | | CHERRY HILL | NJ | 08002 | |
| JOHANN HALTERMANN LTD | ATTN LEE H SJORBERG ESQ | 2030 DOW CENTER | | | | MIDLAND | MI | 48674 | |
| JOHANN HALTERMANN LTD | ATTN LEE H SJORBERG ESQ | JOHANN HALTERMANN LTD | 2030 DOW CTR | | | MIDLAND | MI | 48674 | |
| JOHANN HERZOG GMBH | | STEINDORF 8 | | | | WUNDSCHUH | | 08142 | AUSTRIA |
| JOHANN HERZOG GMBH | | STEINDORF 8 | 8142 WUNDSCHUH | | | | | | AUSTRIA |
| JOHANNA H ALLEN | | 445 S LIVERNOIS STE 321 | | | | ROCHESTER HL | MI | 48307 | |
| JOHANNAH M FARUGIA | | 3 DEEPWOOD COURT | | | | AMHERST | NY | 14228 | |
| JOHANNES DAVID | | 15 HALF MOOD CT | | | | N TONAWANDA | NY | 14120 | |
| JOHANNES MARK | | 2466 LANTZ RD | | | | BEAVERCREEK | OH | 45434 | |
| JOHANNES W RADEMAKER | | 1202 WIESMAN CT | | | | GREAT FALLS | VA | 22066 | |
| JOHANNSEN & ASSOCIATES PC | | 521 SEYMOUR ST | | | | LANSING | MI | 48933 | |
| JOHANNSEN BILLIE | | 755 ST RTE 61 EAST | | | | NORWALK | OH | 44857 | |
| JOHANNSEN BILLIE J | | 755 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9383 | |
| JOHANSON FIBER OPTICS GROUP | | LLC | 301 ROCKAWAY VALLEY RD | | | BOONTON | NJ | 07005 | |
| JOHN & BONITA FISHER | | 10178 SUGAR ST | | | | MILTON CENTER | OH | 43541-9001 | |
| JOHN & GREG GRAY | | 2425 DEXTER RD | | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN A BECKER CO | | RM CHG PER LTR 04 20 04 AM | PO BOX 866 HLD PER D FIDDLER | 1341 E 4TH ST 05 24 05 AH | | DAYTON | OH | 45402 | |
| JOHN A BECKER CO BECKER ELECTRIC SUPPLY | | PO BOX 931115 | | | | CLEVELAND | OH | 44193 | |
| JOHN A BERENT | | 203 ARMAN RD | | | | MARBLEHEAD | OH | 43440 | |
| JOHN A BRUNETTE AND JULIE A | JOHN A BRUNETTE AND JULIE A BRUNETTE JT TEN | 2590 INDIAN HILL DR | | | | GREEN BAY | WI | 54313-4921 | |
| JOHN A BRUNETTE AND JULIE A BRUNETTE JT TEN | | 2590 INDIAN HILL DR | | | | GREEN BAY | WI | 54313-4921 | |
| JOHN A DEMARCO | | 236 S BROADWAY | | | | LAKE ORION | MI | 48362 | |
| JOHN A DENT | | 2335 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328 | |
| JOHN A DOBB | | 3363 N LAKESHORE DR | | | | LUDINGTON | MI | 49433 | |
| JOHN A DONOFRIO SUMMIT COUNTY FISCAL OFFICER | C O MARVIN D EVANS | 220 S BALCH ST STE 118 | | | | AKRON | OH | 44302-1606 | |
| JOHN A GRAETTINGER | | 2645 N MAYFAIR RD STE 130 | | | | WAUWATOSA | WI | 53226 | |
| JOHN A GRISSOM JR | | 2219 S W 74TH STE 108 | | | | OKLAHOMA CTY | OK | 73159 | |
| JOHN A HORTON | | 2148 E TOBIAS RD | | | | CLIO | MI | 48420 | |
| JOHN A LOGAN COLLEGE | | DEAN FOR FINANCIAL OPERATIONS | 700 LOGAN COLLEGE RD | | | CARTERVILLE | IL | 62918 | |
| JOHN A RASMUSSEN | | 1055 JACQUELINE ST | | | | SAGINAW | MI | 48609 | |
| JOHN A ROSS | | 500 HOLLY RIDGE LN | | | | COLUMBIA | SC | 29229 | |
| JOHN A STOVONSON | | 24 GROVEWOOD LN | | | | ROCHESTER | NY | 14624 | |
| JOHN A STREBY | | 444 CHURCH ST | | | | FLINT | MI | 48502 | |
| JOHN A VOS ATTORNEY | | 1430 LINCOLN AVE | | | | SAN RAFAEL | CA | 94901 | |
| JOHN A VOS ESQ | TEAM PACIFIC CORPORATION DBA TEAM GOLDEN LINK AMERICA | 1430 LINCOLN AVE | | | | SAN RAFAEL | CA | 94901 | |
| JOHN ABRAMS | | 21850 MAHAN | | | | ROBERTSDALE | AL | 36567 | |
| JOHN ADAMSON | | 238 TAMARACK AVE | | | | WILMINGTON | DE | 19805 | |
| JOHN ALLEN LLC | | PO BOX 7 | | | | RYE | NH | 03870 | |
| JOHN AND BONITA FISHER | | 10178 SUGAR ST | | | | MILTON CENTER | OH | 43541-9001 | |
| JOHN AND JO ANN WALKER | | 4332 ST LOUIS | | | | SHREVEPORT | LA | 71109 | |
| JOHN B CHATHAM DECEASED | CLYMA G CHATHAM | 3861 JIGGS CHATHAM RD | | | | MERIDIAN | MS | 39301 | |
| JOHN B GLOVER P E | | 1312 13TH ST | | | | WICHITA FALLS | TX | 76301 | |
| JOHN BAUER | | 532 TOWNSEND | | | | LANSING | MI | 48933 | |
| JOHN BIELINSKI | | 24871 VIA SUSANA | | | | LAGUNA NIGUEL | CA | 92677 | |
| JOHN BLAHNIK | C/O MILLER CANFIELD PADDOCK & STONE | THOMAS W CRANMER ESQ | 840 W LONG LAKE RD STE 200 | | | TROY | MI | 48098 | |
| JOHN BLANKENSHIP | | 23599 E CLEARMONT DR | | | | ELKMONT | AL | 35620 | |
| JOHN BOLENBAUGH CHPT 13 TRUSTEE | | 1033 EDDIE DR | | | | LANSING | MI | 48917-9240 | |
| JOHN BOYAJIAN TRUSTEE | | 182 WATERMAN ST | | | | PROVIDENCE | RI | 02906 | |
| JOHN C ARMOUR | | 19956 GREENFIELD RD | | | | DETROIT | MI | 48235 | |
| JOHN C BURNS PC | | 6352 GARFIELD ST | | | | CASS CITY | MI | 48726 | |
| JOHN C CALHOUN STATE | | COMMUNITY COLLEGE | PO BOX 2216 | | | DECATUR | AL | 35609-2216 | |
| JOHN C CRAWFORD | | 710 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439 | |
| JOHN C ENGLEHARDT PA | | 1524 E LIVINGSTON ST | | | | ORLANDO | FL | 32803 | |
| JOHN C ERNEST CO INC | | 21 GAIL CT | | | | SPARTA | NJ | 07871-3438 | |
| JOHN C ERSTE | | 328 TRAILS END | | | | AURORA | OH | 44202 | |
| JOHN C GLICK DDS | | 1862 LATHRUP AVE | | | | SAGINAW | MI | 48638-4741 | |
| JOHN C GRAUBE | | 9839 COURTHOUSE RD | | | | SPOTSYLVANIA | VA | 22553 | |
| JOHN C GREEN | | 54 MONUMENT CIRCLE STE 400 | | | | INDIANAPOLIS | IN | 46204 | |
| JOHN C LUKES | | 3010 S DYE RD | | | | FLINT | MI | 48507-1002 | |
| JOHN C MORITZ | | 6612 GLENDALE AVE | | | | BOARDMAN | OH | 44512 | |
| JOHN C POSTELLI | | PO BOX 439 | | | | STEVENSVILLE | MI | 49127 | |
| JOHN C WATERMAN JR | | 11230 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| JOHN CARL APPLEBY | | 8825 UNIT B 3RD ST | | | | OSCODA | MI | 48750 | |
| JOHN CARROLL UNIVERSITY | | BUSINESS OFFICE | 20700 NORTH PK BLVD | | | UNIVERSITY HEIGHTS | OH | 44118-4581 | |
| JOHN CARROLL UNIVERSITY | | OFFICE OF CONTINUING EDUCATION | 20700 NORTH PK BLVD | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| JOHN CARROLL UNIVERSITY | | TECHNOLOGY CTR | 2000 AUBURN DR STE 120 | ONE CHAGRIN HIGHLANDS | | BEACHWOOD | OH | 44122 | |
| JOHN CARROLL UNIVERSITY TECHNOLOGY CENTER | | 2000 AUBURN DR STE 120 | ONE CHAGRIN HIGHLANDS | | | BEACHWOOD | OH | 44122 | |
| JOHN CHEESEMAN TRUCK | | 2200 STATE ROUTE 119 | | | | FORT RECOVERY | OH | 45846 | |
| JOHN CHEESEMAN TRUCKING INC | | PO BOX 951328 | | | | CLEVELAND | OH | 44193 | |
| JOHN CHEESEMAN TRUCKING INC EF | | SCAC CJRQ | 2200 STATE ROUTE 119 | | | FORT RECOVERY | OH | 45846 | |
| JOHN CLIFTON CONINE TRUSTEE | | IDA GASOLINE C O LUSTER CONINE | & BRUNSON | PO BOX 1209 | | NATCHITOCHES | LA | 71458-1209 | |
| JOHN CLIFTON CONINE TRUSTEE IDA GASOLINE C O LUSTER CONINE | | AND BRUNSON | PO BOX 1209 | | | NATCHITOCHES | LA | 71458-1209 | |
| JOHN CRANE CANADA INC | | FORSHEDA SILCOFAB | 335 WOODLAWN RD W | | | GUELPH | ON | N1H 7K9 | CANADA |
| JOHN CRANE INC | | 1002 8TH AVE NE | | | | DECATUR | AL | 35601 | |
| JOHN CRANE INC | | 3507 NE KIMBALL DR | | | | KANSAS CITY | MO | 64161 | |
| JOHN CRANE INC | | 39810 GRAND RIVER AVE 200 | | | | NOVI | MI | 48375 | |
| JOHN CRANE INC | | 5200 PEACHTREE RD | | | | CHAMBLEE | GA | 30341 | |
| JOHN CRANE INC | | 6400 W OAKTON ST | | | | MORTON GROVE | IL | 60053-272 | |
| JOHN CRANE INC | | 6400 W OAKTON ST | | | | MORTON GROVE | IL | 60653-0805 | |
| JOHN CRANE INC | | 730 BETA DR STE 106 | | | | CLEVELAND | OH | 44143 | |
| JOHN CRANE INC | | 9409 E 55TH PL | | | | TULSA | OK | 74145 | |
| JOHN CRANE INC | | HYDRAULICS DIV | 99 PEARCE AVE | | | TONAWANDA | NY | 14150 | |
| JOHN CRANE INC | | MECHANICAL MAINTENANCE TRAININ | 529 W GOLF RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| JOHN CRANE INC | | PO BOX 91502 | | | | CHICAGO | IL | 60005 | |
| JOHN CRANE INC | | PO BOX 91502 | | | | CHICAGO | IL | 60693-1502 | |
| JOHN CRANE INC | BRIAN | 10866 KENWOOD ROAD NM B | | | | BLUE ASH | OH | 45242-2812 | |
| JOHN D ALLI | | 3800 WEST ELEVEN MILE RD | | | | BERKLEY | MI | 48072 | |
| JOHN D BRADSHAW | | PO BOX 50431 | | | | KALAMAZOO | MI | 49005 | |
| JOHN D CENTER | | PO BOX 511 | | | | MADISON | WI | 53701 | |
| JOHN D GWYNN | | 10 S MAIN ST STE 401 | | | | MT CLEMENS | MI | 48043 | |
| JOHN D HILL | | 4187 BURNS | | | | DETROIT | MI | 48214 | |
| JOHN D KRISOR JR | | PO BOX 6200 | | | | SOUTH BEND | IN | 46660 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN D L HUMPHREYS | | 4800 FASHION SQ BLVD STE 410 | | | | SAGINAW | MI | 48604 | |
| JOHN D L HUMPHREYS | | P40496 | 4800 FASHION SQUARE BLVD | STE 410 | | SAGINAW | MI | 48604 | |
| JOHN D LANGDON AND ASSOC INC | | 5410 TRANSPOTATION BLVD STE 2 | | | | CLEVELAND | OH | 44125-5306 | |
| JOHN D LANGDON AND ASSOC INC | | ADDR CHG 7 14 98 | 6100 WEST CREEK RD | NO 24 | | CLEVELAND | OH | 44131-2182 | |
| JOHN D LAZENBY | | 5221 WAYSIDE LN | | | | ANDERSON | IN | 46011 | |
| JOHN D MULVIHILL | | 2800 S WOODWARD AVE STE 200 | | | | BLOOMFLD HLS | MI | 48304 | |
| JOHN D POLZIN | | 944 WHITE MOUNTAIN DR | | | | SHOW LOW | AZ | 85901 | |
| JOHN D WYDNER | | 8267 DANVILLE RD | | | | DANVILLE | AL | 35619 | |
| JOHN DALTON | | DBA DALTON ENTERPRISES INC | 919 E SOUTH ST | | | ANAHEIM | CA | 92805 | |
| JOHN DARIS | | 1865 HOFIUS LN | | | | HERMITAGE | PA | 16148 | |
| JOHN DARRELL M | | 3347S 60TH ST | | | | MILWAUKEE | WI | 53219-4341 | |
| JOHN DEERE | | ACCOUNTS PAYABLE | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE DUBUQUE WORKS | | ACCOUNTS PAYABLE SHARED SVCS | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE DUBUQUE WORKS | ACCOUNTS PAYABLE DEPT 411 | 18600 SOUTH JOHN DEERE RD | PO BOX 538 | | | DUBUQUE | IA | 52001 | |
| JOHN DEERE ENGINE WORKS | | C/O ACCTS PAYABLE SHARED SVCS | PO BOX 8808 | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE ENGINE WORKS | ACCOUNTS PAYABLE | 3801 WEST RIDGEWAY AVE | | | | WATERLOO | IA | 50701 | |
| JOHN DEERE ENGINE WORKS | ACCOUNTS PAYABLE SHARED SERV | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE ENGINE WORKS | JUDY HAHM | 3801 W RIDGEWAY AVE | RM CHG PER 5 23 05 AM | | | WATERLOO | IA | 50704 | |
| JOHN DEERE ENGINE WORKS | JUDY HAHM | PO BOX 270 | | | | WATERLOO | IA | 50704 | |
| JOHN DEERE EPI COMPONENT DIV | | 808 EAST 8TH AVE | | | | MILAN | IL | 61264 | |
| JOHN DEERE EPI COMPONENT DIV | APSS | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE HARVESTOR WORKS | | 1100 13TH AVE | | | | EAST MOLINE | IL | 61244 | |
| JOHN DEERE HARVESTOR WORKS | ACCOUNTS PAYABLE | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE LANDSCAPES | | 4430 136TH AVE | | | | HOLLAND | MI | 49424 | |
| JOHN DEERE LANDSCAPES | BRENDA A ORSO | 403 CAROLINA DR | | | | PENSACOLA | FL | 32534 | |
| JOHN DEERE OEM | | PRODUCT ENGINEERING CTR | PO BOX 8000 | | | WATERLOO | IA | 50704 | |
| JOHN DEERE OEM | | PRODUCT ENGINEERING CTR | RIDGEWAY AVE GATE 3 | | | WATERLOO | IA | 50704 | |
| JOHN DEERE SHARED SERVICES | ACCOUNTS PAYABLE | PO BOX 8808 | | | | MOLINE | IL | 61266-8808 | |
| JOHN DEERE WATERLOO | ACCOUNTS PAYABLE | ONE JOHN DEERE PL | | | | MOLINE | IL | 61265 | |
| JOHN DOW INDUSTRIES | | PO BOX 75615 | | | | CLEAVELAND | OH | 44101-4755 | |
| JOHN DUGAN DICICCO | | 2741 LOYD STAR LN NW | | | | WESSON | MS | 39191 | |
| JOHN E BENZ | | 3017 EXCHANGE COURT | STE A | | | WEST PALM BEACH | FL | 33409 | |
| JOHN E BENZ & CO | ATTN JEREMY R JOHNSON ESQ | C/O DLA PIPER RUDNICK GRAY CARY US LLP | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-5283 | |
| JOHN E BENZ & CO | JEREMY R JOHNSON ESQ | DLA PIPER RUDNICK GRAY CARY US LLP | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020-5283 | |
| JOHN E CONNOR & ASSOCIATES | | 1860 ONE AMERICAN SQ | PO BOX 82020 | | | INDIANAPOLIS | IN | 46282 | |
| JOHN E FARLEY | | PO BOX 831 | | | | MOULTON | AL | 35650-0831 | |
| JOHN E GREEN COMPANY | | 220 VICTOR ST | | | | DETROIT | MI | 48203-3116 | |
| JOHN E GREEN COMPANY | DAWDA MANN MULCAHY & SADER | RICHARD T HEWLETT | 39533 WOODWARD AVE STE 200 | | | BLOOMFIELD HILLS | MI | 48304-7791 | |
| JOHN E GREEN COMPANY | JOHN R GREEN | 220 VICTOR AVE | | | | HIGHLAND PARK | MI | 48203 | |
| JOHN E HAMMAN JR | | 9511 COMPTON CT | | | | INDIANAPOLIS | IN | 46240 | |
| JOHN E HICKS | | 7900 CARONDELET AVE RM215 | | | | CLAYTON | MO | 63105 | |
| JOHN E LINDNER | | PO BOX 507 | | | | LINTHICUM | MD | 21090-0507 | |
| JOHN E MCCAUSLIN | | 1899 ORCHARD LAKE RD STE 203 | | | | SYLVAN LAKE | MD | 48320 | |
| JOHN E SIBREA | | 210 W PENNSYLVANIA STE 500 | | | | TOWSON | MD | 21204 | |
| JOHN E TUCKER | | PO BOX 320001 | | | | FLOWOOD | MS | 39232 | |
| JOHN E TUCKER | | TOWER LOAN OF MISSISSIPPI INC | PO BOX 320001 | | | FLOWOOD | MS | 39232-0001 | |
| JOHN E TUCKER ESQ | | PO BOX 320001 | | | | JACKSON | MS | 39232 | |
| JOHN F BETZ | | 135 WEST NORTH ST | | | | BRIGHTON | MI | 48116 | |
| JOHN F BROWN | | 8501 LASALLE RD | | | | BALTIMORE | MD | 21286 | |
| JOHN F FLAGG | | D B A GM PARTS CO | PO BOX 1387 | | | ELK GROVE | CA | 95759-1387 | |
| JOHN F FLAGG | | PO BOX 1387 | | | | ELK GROVE | CA | 95759-1387 | |
| JOHN F MAGUIRE CO INC | | 121 BACON ST | | | | PAWTUCKET | RI | 02860 | |
| JOHN F SMITH JR | | | | | | | | 0142B4160 | |
| JOHN F TRAINOR INC | | CERTIFIED SHORTHAND REPORTERS | 72 BENSON AVE | | | TRENTON | NJ | 08610 | |
| JOHN FORD GEN SES CT CLERK | | ACCT OF CAROLYN BROWN | CASE 541327 | ROOM 106 140 ADAMS | | MEMPHIS | TN | 40988-5643 | |
| JOHN FORD GEN SES CT CLERK | | ACCT OF CAROLYN BROWN | CASE 541804 | ROOM 106 140 ADAMS | | MEMPHIS | TN | 40988-5643 | |
| JOHN FORD GEN SES CT CLERK | | ACCT OF CAROLYN BROWN | CASE F51792F | ROOM 106 140 ADAMS | | MEMPHIS | TN | 40988-5643 | |
| JOHN FORD GEN SES CT CLERK | | ACCT OF LAUNDY K BREWER | CASE 548066 | ROOM 106 140 ADAMS | | MEMPHIS | TN | 40996-9215 | |
| JOHN FORD GEN SES CT CLERK ACCT OF CAROLYN BROWN | | CASE 541327 | ROOM 106 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| JOHN FORD GEN SES CT CLERK ACCT OF CAROLYN BROWN | | CASE 541804 | ROOM 106 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| JOHN FORD GEN SES CT CLERK ACCT OF CAROLYN BROWN | | CASE F51792F | ROOM 106 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| JOHN FORD GEN SES CT CLERK ACCT OF LAUNDY K BREWER | | CASE 548066 | ROOM 106 140 ADAMS | | | MEMPHIS | TN | 38103 | |
| JOHN FORISTER | | 8028 N 169TH E AVE | | | | OWASSO | OK | 74055 | |
| JOHN FRANCIS BEBINSKI | | 11815 DICE RD | | | | FREELAND | MI | 48623 | |
| JOHN G AUTEN | | 1120 E CO RD 700 S | | | | MUNCIE | IN | 473025 | |
| JOHN G HENNE | | 62 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734 | |
| JOHN G PRATHER LAW OFFICES | | PO BOX 616 | | | | SOMERSET | KY | 42502-0616 | |
| JOHN GILLEN CO INC | | 2540 S 50TH AVE | | | | CICERO | IL | 60804-3416 | |
| JOHN GILLEN CO INC | | GILLEN JOHN CO | 2540 S 50TH AVE | | | CICERO | IL | 60804-341 | |
| JOHN GILLEN COMPANY INC | | 2540 S 50TH AVE | REMIT UPDT 12 99 | | | CICERO | IL | 60804 | |
| JOHN GILLEN COMPANY INC | | PO BOX 4240 | | | | CAROL STREAM | IL | 60197-4240 | |
| JOHN GILLETTE & CO | | 26999 WOODWARD AV | | | | HUNTINGTON WOODS | MI | 48070 | |
| JOHN GILLETTE AND CO NC | | 26999 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| JOHN GOLDMAN ASSOCIATES INC | | 2237 N BATAVIA ST | | | | ORANGE | CA | 92865-3105 | |
| JOHN GRIMES | | 5621 ARDEN AVE | | | | WARREN | MI | 48092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN GRIMES | VEN RJOHNSON | C/O FIEGER FIEGER KENNEY | AND JOHNSON | 19390 WEST TEN MILE RD | | SOUTHFIELD | MI | 48075 | |
| JOHN GUEST AUTOMOTIVE INC | | 10 BLOOMFIELD AVE | PO BOX 625 | | | PINE BROOK | NJ | 07058 | |
| JOHN GUEST AUTOMOTIVE INC | | 180 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004 | |
| JOHN GUEST AUTOMOTIVE INC | | PO BOX 11085 | | | | FAIRFIELD | NJ | 07004-7085 | |
| JOHN GUEST INTERNATIONAL LTD | | HORTON RD | | | | WEST DRAYTON | MX | UB7 8JL | GB |
| JOHN GUEST LTD | | HORTON RD | | | | WEST DRAYTON MIDDLESEX | | UB7 8JL | GBR |
| JOHN GUEST LTD | | HORTON RD | | | | WEST DRAYTON MIDDLESEX | | UB7 8JL | UNITED KINGDOM |
| JOHN GUEST LTD | | HORTON RD | | | | WEST DRAYTON MIDDLE | | UB7 8JL | UNITED KINGDOM |
| JOHN GUEST USA INC | | 180 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004-3516 | |
| JOHN GUEST USA INC | | JOHN GUEST AUTOMOTIVE | 10 BLOOMFIELD AVE | | | PINE BROOK | NJ | 070585998 | |
| JOHN GUEST USA INC | | PO BOX 11085 | | | | FAIRFIELD | NJ | 07004-7085 | |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | | 180 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004-3516 | |
| JOHN GUEST USA INC JOHN GUEST AUTOMOTIVE | | PO BOX 11085 | | | | FAIRFIELD | NJ | 07004-7085 | |
| JOHN H GRIER | | ACCT OF DAVID W SMITH | CASE S 94 55139 GC | 17117 W 9 MILE RD STE 627 | | SOUTHFIELD | MI | 37158-4738 | |
| JOHN H GRIER | | ACCT OF MARYLAND BERRY | CASE 94 C01885 | 17117 W 9 MILE RD 627 | | SOUTHFIELD | MI | 37550-9650 | |
| JOHN H GRIER | | PO BOX 819 | | | | TROY | MI | 48099 | |
| JOHN H GRIER ACCT OF DAVID W SMITH | | CASE S 94 55139 GC | 17117 W 9 MILE RD STE 627 | | | SOUTHFIELD | MI | 48075 | |
| JOHN H GRIER ACCT OF MARYLAND BERRY | | CASE 94 C01885 | 17117 W 9 MILE RD 627 | | | SOUTHFIELD | MI | 48075 | |
| JOHN H SLINGERLAND | | 201 CHELMSFORD ST | | | | CHELMSFORD | MA | 01824 | |
| JOHN H WILKINSON JR | | 2 ROCHELLE ST | | | | CITY ISLAND | NY | 10464 | |
| JOHN H WILKINSON JR | | 2 ROCHELLE ST | | | | CITY ISLAND | NY | 38512-5838 | |
| JOHN HAMILTON | | OTTO WOLFF US SALES CORPORATION | 6250 NORTH RIVER RD STE 4010 | | | ROSEMONT | IL | 60018 | |
| JOHN HANCOCK MUTUAL LIFE INS | | GROUP LONG TERM CARE | SCHRAFTTS BUILDINGFL X 3 | 529 MAIN ST | | CHARLESTOWN | MA | 021291125 | |
| JOHN HARDEMAN TRUSTEE | | PO BOX 1948 | | | | OKLAHOMA CTY | OK | 73101 | |
| JOHN HASSALL INC | | CANTIAGUE RD | PO BOX 698 | | | WESTBURY LONG ISLAND | NY | 11590 | |
| JOHN HASSALL INC | | PO BOX 4091 CHURCH ST STN | | | | NEW YORK | NY | 10249 | |
| JOHN HERMAN VESTAL | | 1425 NE 2ND | | | | MOORE | OK | 73160 | |
| JOHN HINES AND ASSOCIATES INC | | 2074 TERREBONNE DR | | | | MOSINEE | WI | 54455 | |
| JOHN HINES AND ASSOCIATES INC | | 802 W BROADWAY | L 9 | | | MADISON | WI | 53713 | |
| JOHN HINES ASSOCIATES INC | | 1109 NORTH MAYFAIR RD | STE 101 | | | MILWAUKEE | WI | 53226 | |
| JOHN HOOMANS | | 1084 LAWRENCE RD | | | | HILTON | NY | 14468 | |
| JOHN I BAIN JR | | 27780 NOVI RD STE 230 | | | | NOVI | MI | 48377 | |
| JOHN I BAIN JR | | ACCT OF KAREN L BOWIE | CASE 92 C01460 1 | 32605 W 12 MILE RD STE 200 | | FARMINGTN HLS | MI | 37188-2741 | |
| JOHN I BAIN JR ACCT OF KAREN L BOWIE | | CASE 92 C01460 1 | 32605 W 12 MILE RD STE 200 | | | FARMINGTN HLS | MI | 48334 | |
| JOHN J BENGE | | 13420 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 | |
| JOHN J BUTERA | | 7567 ROSELAKE DR | | | | DAYTON | OH | 45414 | |
| JOHN J CANTARELLA | | 1004 JOSLYN AVE | | | | PONTIAC | MI | 48340 | |
| JOHN J COOPER | | 1026 W ELEVEN MILE RD | | | | ROYAL OAK | MI | 48067 | |
| JOHN J DOMZALSKI | | 5325 FLORIA DR | | | | SWARTZ CREEK | MI | 48473 | |
| JOHN J EVANS | | 4111 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326 | |
| JOHN J GAGER | | 2009 VERDIN AVE | | | | MCALLEN | TX | 78504-5605 | |
| JOHN J MCDONALD | | 37875 W 12 MILE RD STE 1 | | | | FARMINGTON HLS | MI | 48331 | |
| JOHN J SCURA TRUSTEE | | PO BOX 10215 STE 230 | | | | FAIRFIELD | NJ | 07004 | |
| JOHN J SMITH | | 211 ASSC DR STE 600 | | | | OKEMOS | MI | 48864 | |
| JOHN J SMITH P374111 | | 2211 ASSOCIATION DR | STE 600 | | | OKEMOS | MI | 48864 | |
| JOHN J SWARTZ | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| JOHN J SWARTZ P21195 | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| JOHN J WOODS | | JOHN J WOODS & ASSOCIATES | 7015 PINEHURST LN | | | ROCKFORD | MI | 49341 | |
| JOHN JAY | | 1484 UNION HILL RD | | | | LACEYS SPRING | AL | 35754 | |
| JOHN JULIE R | | 5142 VROOMAN RD | | | | JACKSON | MI | 49201 | |
| JOHN K CLEMENT | | PO BOX 192 | | | | RANSOMVILLE | NY | 14131 | |
| JOHN K LAY | JOANN LAY | 17 CITATION TRAIL | | | | CORBIN | KY | 40701 | |
| JOHN KASIMATIS | | 1717 W BELTLINE HWY STE 200 | | | | MADISON | WI | 53713 | |
| JOHN KASSAY | | 325 NOTTINGHAM LN | | | | HIGHLAND | IL | 62249 | |
| JOHN KAY ELECTRIC | | PO BOX 441 | | | | RICHBORO | PA | 18954 | |
| JOHN KRAUS | | | | | | CATOOSA | OK | | |
| JOHN L & ASSOCIATES INC | | 140 BUSINESS CTR DR | | | | BIRMINGHAM | AL | 35244-2018 | |
| JOHN L AND ASSOCIATES | CLAIR MURRELL | PO BOX 1388 | | | | PELHAM | AL | 35124 | |
| JOHN L COLLINSWORTH | | 5101 N CLASSEN BLVD 412 | | | | OKLAHOMA CITY | OK | 73118 | |
| JOHN L COLLINSWORTH | | 5101 NORTH CLASSEN BLVD | 412 | | | OKLAHOMA CITY | OK | 73118 | |
| JOHN L HANCOCK CO INC | | INDUSTRIAL WASTE REMOVAL | PO BOX 9149 | | | WICHITA FALLS | TX | 76308-9149 | |
| JOHN L HAZEN | | | | | | | | 12434-5073 | |
| JOHN L MARTEL | | 4839 E 216TH ST | PO BOX 1685 | | | NOBLESVILLE | IN | 46061 | |
| JOHN L NOUD | | ACCT OF JAMES D WOOD | CASE 87 59423 CK | 155 W MAPLE PO BOX 316 | | MASON | MI | 26274-0375 | |
| JOHN L NOUD ACCT OF JAMES D WOOD | | CASE 87 59423 CK | 155 W MAPLE PO BOX 316 | | | MASON | MI | 48854 | |
| JOHN L TOMAC | | PO BOX 339 | | | | SPOTSYLVANIA | VA | 22553-0339 | |
| JOHN LANC & BARRY BORIGHT | | 1233 S OAKCREST RD | | | | ARLINGTON | VA | 22202 | |
| JOHN LEAVITT | | 25528 CLIFFROSE DR | | | | MURRIETA | CA | 92563 | |
| JOHN LOMAN | | 4001 E KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706 | |
| JOHN LUSTER TRUSTEE | | PO BOX 1209 | | | | NATCHITOCHES | LA | 71457 | |
| JOHN M ALLEN COMPANY EFT | | 21294 DRAKE RD | | | | STRONGSVILLE | OH | 44136 | |
| JOHN M ALLEN COMPANY EFT | | PO BOX 633546 | | | | CINCINNATI | OH | 45263-3546 | |
| JOHN M BRINING COINC | | 202 CONGRESS ST | | | | MOBILE | AL | 36601 | |
| JOHN M DEE | | 301 E GENESEE STE 203 | | | | SAGINAW | MI | 48607 | |
| JOHN M DORSEY JR MD | | 31815 SOUTHFIELD RD STE 32 | | | | BEVERLY HILLS | MI | 48025 | |
| JOHN M DUMA | | 831 ARMSTRONG | | | | KANSAS CTY | KS | 66101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN M GORMAN | TAMMY MASTERSON | PO BOX 13148 | NORTHRIDGE STATION | | | DAYTON | OH | 45413 | |
| JOHN M GORMAN | USE V 79451 | USE VENDOR 79451 | 2844 KENAN AVE | | | DAYTON | OH | 45413 | |
| JOHN M GORMAN CO INC | | 2844 KEENAN AVE | | | | DAYTON | OH | 45413 | |
| JOHN M GORMAN CO INC | DENNY GORMAN | 2844 KEENAN AVE | PO BOX 14148 NORTHRIDGE STN | | | DAYTON | OH | 45413 | |
| JOHN M GREER | | 40 W SHERIDAN PO BOX 40 | | | | FREMONT | MI | 49412-0040 | |
| JOHN M LEH | | 3677 S LAPEER RD | | | | LAKE ORION | MI | 48360 | |
| JOHN M NADER | | 28777 NORTHWESTERN HWY STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| JOHN M PETERS | | 710 N WOODWARD AVE STE 220 | | | | BLMFLD HILLS | MI | 48304 | |
| JOHN M PETRIE | | 633 LAKEVIEW | | | | BIRMINGHAM | MI | 48009 | |
| JOHN M RUSSELL | | PO BOX 582 | | | | GREAT BEND | KS | 67530 | |
| JOHN M SMITH | | 119 SCOTCH PINE DR | | | | ROCHESTER | NY | 14616 | |
| JOHN MARSHALL LAW SCHOOL | | 315 S PLYMOUTH CT | | | | CHICAGO | IL | 60604 | |
| JOHN MASON | | 35 WILSON RD | | | | LIVERPOOL | | L366AE | UNITED KINGDOM |
| JOHN MAZURAK | | 289 MUNICIPAL RD | | | | N CAMBRIA | PA | 15714 | |
| JOHN MCGAVIGAN AUTOMOTIVE | | PRODUCTS LTD | 111 WESTERHILL RD | G64 2QR BISHOPBRIGGS GLASGOW | | SCOTLAND | | | UNITED KINGDOM |
| JOHN MCGAVIGAN LTD | | 111 WESTERHILL RD | G64 2QR BISHOPBRIGGS GLASGOW | | | SCOTLAND | | | UNITED KINGDOM |
| JOHN MCGAVIGAN LTD | | WOODILEE RD | KIRKINTILLOCH | | | GLASGOW | | G66 3UW | UNITED KINGDOM |
| JOHN MEDINA | | 10276 MILLIMAN RD | | | | MILLINGTON | MI | 48746 | |
| JOHN MELANIE | | 7569 NORTHAM DR | | | | DAYTON | OH | 45459-8716 | |
| JOHN MICHELE | | 2720 E VAN NORMAN AVE | | | | SAINT FRANCIS | WI | 53235-5620 | |
| JOHN MORLEY PRESENTATIONS LTD | | 106 108 HIGH ST | | | | WATFORD | | WD172BW | UNITED KINGDOM |
| JOHN NIELSEN | | 11205 DAMSITE RD | | | | NORTH EAST | PA | 16428 | |
| JOHN O ADAMS PC | | 1393 CHURCH ST | | | | DECATUR | GA | 30031 | |
| JOHN OLIVER PAXTON | | PO BOX 22685 | | | | JACKSON | MS | 39225 | |
| JOHN OLIVER PAXTON | | UNITED MEDICAL RECOVERY LLC | PO BOX 22685 | | | JACKSON | MS | 39225 | |
| JOHN P CAMPBELL BETTY M CAMPBELL | JOHN P CAMPBELL | 10 POWDER HORN HILL | | | | BROOKFIELD | CT | 06804 | |
| JOHN P CARROLL | | 1412 MARATHON MCGRAW RD | | | | MARATHON | NY | 13803 | |
| JOHN P HINTZ | | 533 SOUTH GRAND AVE | | | | LANSING | MI | 48933 | |
| JOHN P HOULIHAN PA | | 229 BROAD ST | | | | SALISBURY | MD | 21801 | |
| JOHN P LODS | | 4208 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| JOHN P WARR DDS | | 4680 DIXIE HWY | | | | WATERFORD | MI | 48329 | |
| JOHN PAT ORR | | MORGAN COUNTY COURT CLERK | PO BOX 668 | | | DECATUR | AL | 35602 | |
| JOHN PAT ORR CLERK MORGAN CTY CRT | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| JOHN PAUL SIMPSON | | 2385 S FENNER RD | | | | CARO | MI | 48723 | |
| JOHN PETRIE | | 633 LAKEVIEW AVE | | | | BIRMINGHAM | MI | 48009-3828 | |
| JOHN PETRIE | MANDY MCFARLAND | C/O THORN GERSHON TOWNE TYMANN AND BONANN | 5 WEMBLY COURT | PO BOX 15054 | | ALBANY | NY | 12212 | |
| JOHN PHILIPS DA | | PO BOX 50 | | | | STOCKTON | CA | 95201 | |
| JOHN PHILLIPS PRINTING INC | | 3840 FOREST ST | | | | DENVER | CO | 80207 | |
| JOHN PHILLIPS PRINTING, INC | CHERYL TAYLOR X321 | PO BOX 7009 | | | | DENVER | CO | 80207 | |
| JOHN R BRANTINGHAM | | 10634 OAKFORD | | | | WHITE LAKE | MI | 48386 | |
| JOHN R DALLACQUA ATTORNEY | | COUNSELOR AT LAW | 33723 5 MILE RD STE 330 | | | LIVONIA | MI | 48154 | |
| JOHN R DAVIDSON | | 2823 LOWER RIVER RD SE | | | | DECATUR | AL | 35603 | |
| JOHN R FROMEL | | 10900 SHADOW WOOD LN | | | | CANFIELD | OH | 44406 | |
| JOHN R HOCKING III | | 15400 19 MILE STE 190 | | | | CLINTON TWP | MI | 48038 | |
| JOHN R MOYNIHAN | | 5206 GATEWAY CENTRE STE 200 | | | | FLINT | MI | 48507 | |
| JOHN R REEVES | | 555 TOMBIGBEE STE 107 | | | | JACKSON | MS | 39201 | |
| JOHN R STEPHENSON | | 3731 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421 | |
| JOHN R TATONE | | 33830 HARPER AVE | | | | CLINTON TWP | MI | 48035 | |
| JOHN R TUCKER | | 501 CITIZENS BANK BLD | | | | FLINT | MI | 48502 | |
| JOHN R TURTURA | | 2672 N POSEY LAKE HWY | | | | HUDSON | MI | 49247 | |
| JOHN R WHITE COMPANY INC | | PO BOX 10043 | | | | BIRMINGHAM | AL | 35202 | |
| JOHN RAY | | 853 STUTELY PL | | | | MIAMISBURG | OH | 45342 | |
| JOHN RISHAR | | 533 SOUTH GRAND AVE | | | | LANSING | MI | 48933 | |
| JOHN ROBERT JACKSON | | 14098 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| JOHN ROBERT WHITE | | PO BOX 824 | | | | RIDGELAND | MS | 39158-0824 | |
| JOHN ROBINSON TRUSTEE | | PO BOX 75091 | | | | BALTIMORE | MD | 21275 | |
| JOHN ROSS & ASSOCIATES | | 250 WEST 800 NORTH | STE 317 | | | SALT LAKE CITY | UT | 84103 | |
| JOHN ROY DAVIS | | 203 HAZEL CREEK TRL | | | | ANNISTON | AL | 36207 | |
| JOHN RYBURN SERVICES | JIM RYBURN | 201 S. MAIN ST | | | | LANAGAN | MO | 64847 | |
| JOHN RYBURN SERVICES | RON JONES | 934 E MORNING STAR LN | | | | TEMPE | AZ | 85283 | |
| JOHN RYBURN SERVICES INC | | 201 SOUTH MAIN ST | | | | LANAGAN | MO | 64847 | |
| JOHN RYBURN SERVICES INC EFT | | RR 2 BOX 188X | | | | NOEL | MO | 64854 | |
| JOHN S BELL | | 168 FERGUSON DR | | | | HILTON | NY | 14468 | |
| JOHN S CHECK | | PO BOX 5206 | | | | DEARBORN | MI | 48128 | |
| JOHN S MISCH | | G 1388 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| JOHN S SIMPSON | | 665 HWY 51 STE A | | | | RIDGELAND | MS | 39157 | |
| JOHN S WALKER | | 850 GLENWOOD ST NE | | | | WARREN | OH | 44483 | |
| JOHN SAGAL | | 7050 GREEN BUSH LN | | | | LEXINGTON | MI | 48450 | |
| JOHN SCHAFER | | 4016 E 9 ST | | | | TULSA | OK | 74112 | |
| JOHN SCHLAGEL & SHARON SCHLAGEL | | 2539 LOGGING TRAIL NO 1 | | | | WEST BRANCH | MI | 48661 | |
| JOHN SCHNAARS | | C/O 611 COMMERCE ST | | | | NASHVILLE | TN | 37203 | |
| JOHN SCHOBER | | 951 CLARK WAY | | | | PALO ALTO | CA | 94304 | |
| JOHN SHAWN | | 36 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| JOHN SILNER | | 380 GETZVILLE RD | | | | SNYDER | NY | 14226 | |
| JOHN SNELL AND ASSOCIATES | | 17 FIRST AVE | | | | MONTPELIER | VT | 056023119 | |
| JOHN SOFIA | | ANALYSIS TECH DBA | 6 WHITTMORE TERR | | | WAKEFIELD | MA | 01880 | |
| JOHN STEGNER | LYLE D RUSSELL ESQ | 4468 W WALTON BLVD | | | | WATERFORD | MI | 48329 | |
| JOHN SUTHERS | | DEPT OF LAW | 1525 SHERMAN ST | | | DENVER | CO | 80203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHN SZALAY | | 1001 TILLER WAY | | | | CORONA DEL MAR | CA | 92625 | |
| JOHN T ANDERSON DELPHI UNCLASSIFIED EMPLOYEE  2405 | | 5021 NAPLE LN | | | | ALEXANDRIA | VA | 22304 | |
| JOHN T BARRY | | 6 OLYMPIA LN | | | | SICKLERVILLE | NJ | 080814011 | |
| JOHN T BURHANS | | PO BOX 648 | | | | ST JOSEPH | MI | 49085 | |
| JOHN T CZYMBOR | | PO BOX 5962 | | | | SAGINAW | MI | 48603 | |
| JOHN T DAVIS OIL CO INC | | PO BOX 98 | | | | ANNISTON | AL | 36202 | |
| JOHN T GREGG | | BARNES & THORNBURG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| JOHN TERRY | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| JOHN TERRY | C/O CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43016 | |
| JOHN TERRY | C/O COOPER & ELLIOTT LLC | REX ELLIOTT | 2175 RIVERSIDE DR | | | COLUMBUS | OH | 43221 | |
| JOHN TYLER COMMUNITY COLLEGE | | CASHIERS OFFICE | 13101 JEFFERSON DAVIS HWY | | | CHESTER | VA | 23831 | |
| JOHN V ISAACSON | | 336 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 | |
| JOHN V LA BARGE JR TRUSTEE | | ACCT OF KENNETH C WAKEFIELD | CASE 92 45746 399 | 1401 S BRENTWOOD BLVD STE 650 | | ST LOUIS | MO | 48948-4484 | |
| JOHN V LA BARGE JR TRUSTEE | | ACCT OF OCIE C MACK | CASE 93 42482 399 | 1401 S BRENTWOOD BLVD STE 650 | | ST LOUIS | MO | 28436-2007 | |
| JOHN V LA BARGE JR TRUSTEE ACCT OF KENNETH C WAKEFIELD | | CASE 92 45746 399 | 1401 S BRENTWOOD BLVD STE 650 | | | ST LOUIS | MO | 63144 | |
| JOHN V LA BARGE JR TRUSTEE ACCT OF OCIE C MACK | | CASE 93 42482 399 | 1401 S BRENTWOOD BLVD STE 650 | | | ST LOUIS | MO | 63144 | |
| JOHN V LABARGE JR TRUSTEE | | ACCT OF RONALD THORNLEY | CASE 92 45367 399 | 1401 S BRENTWOOD STE 650 | | ST LOUIS | MO | 54442-0316 | |
| JOHN V LABARGE JR TRUSTEE | | PO BOX 430908 | | | | ST LOUIS | MO | 63143 | |
| JOHN V LABARGE JR TRUSTEE ACCT OF RONALD THORNLEY | | CASE 92 45367 399 | 1401 S BRENTWOOD STE 650 | | | ST LOUIS | MO | 63144 | |
| JOHN VERIHA TRUCKING INC | | 1729 BADGER PKWY | | | | MARINETTE | WI | 54143 | |
| JOHN VERIHA TRUCKING INC | | PO BOX 456 | | | | MARINETTE | WI | 54143 | |
| JOHN VINOD | | 13768 FLINTRIDGE PASS | | | | CARMEL | IN | 46033 | |
| JOHN W BUTLER | | 24525 HARPER AVE STE 2 | | | | ST CLAIRE SHORES | MI | 48080 | |
| JOHN W BUTLER | | 24525 HARPER AVE STE 2 | | | | ST CLAIR SHR | MI | 48080 | |
| JOHN W BUTLER | | 6536 MAJESTIC RIDGE | | | | EL PASO | TX | 79912 | |
| JOHN W CLIFFORD | | 7677 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| JOHN W COCKRELL CLERK | | ACCT OF CRAIG R PRUDIAN | ACCT 15747 | PO BOX 707 | | WHEATON | IL | 38062-3097 | |
| JOHN W COCKRELL CLERK | | ACCT OF ROGER W KASPAR | ACCT 14032 | PO BOX 707 | | WHEATON | IL | 35334-3395 | |
| JOHN W COCKRELL CLERK ACCT OF CRAIG R PRUDIAN | | ACCT 15747 | PO BOX 707 | | | WHEATON | IL | 60189-0736 | |
| JOHN W COCKRELL CLERK ACCT OF ROGER W KASPAR | | ACCT 14032 | PO BOX 707 | | | WHEATON | IL | 60189-0736 | |
| JOHN W CUNNINGHAM | | 11817 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| JOHN W DANFORTH CO | | 1940 FILLMORE AVE | | | | BUFFALO | NY | 14214 | |
| JOHN W GILLETTE & CO | | 26999 WOODWARD AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| JOHN W KIDDER | | 10572 M 50 | | | | ONSTED | MI | 49265 | |
| JOHN W RAVEN | | PO BOX 303 | | | | GREENVILLE | MI | 48838 | |
| JOHN W ROZSA | | 2228 SHERIDIAN AVE | | | | FLUSHING | MI | 48433 | |
| JOHN W TULLIS PSC | | ACCT OF TELINA A CROWE | CASE 93 C 00210 | ODD FELLOW BL 3RD & ST ANN 7 9 | | OWENSBORO | KY | 42301 | |
| JOHN W TULLIS PSC ACCT OF TELINA A CROWE | | CASE 93 C 00210 | ODD FELLOW BL 3RD AND ST ANN 7 9 | | | OWENSBORO | KY | 42301 | |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR NO 03 02 | | | | SINGAPORE | SG | 349276 | SG |
| JOHN WHILE SPRINGS PTE LTD | | 1 KALLANG SECTOR 03 02 | | | | | | 349276 | SINGAPORE |
| JOHN WHILE SPRINGS S PTE EFT | | LTD | 1 KALLANG SECTOR 03 02 | 349276 | | | | | SINGAPORE |
| JOHN WHILE SPRINGS S PTE LTD | | 1 KALLANG SECTOR NO 03 02 | | | | SINGAPORE | SG | 349276 | SG |
| JOHN WHILE SPRINGS S PTE LTD | | 1 KALLANG SECTOR 04 01 02 | | | | | | 349276 | SINGAPORE |
| JOHN WIELICZKO | | 1250 W MAIN ST | | | | CORRY | PA | 16407 | |
| JOHN WILEY & SONS INC | | CITIBANK LOCK BOX | PO BOX 7247 8402 | | | PHILADELPHIA | PA | 19170-8402 | |
| JOHN WILEY & SONS INC | | PO BOX 18463 | | | | NEWARK | NJ | 07191-8463 | |
| JOHN WILEY & SONS INC | | PO BOX 18684 | | | | NEWARK | NJ | 07191-8684 | |
| JOHN ZINK CO LLC | | 11920 E APACHE | | | | TULSA | OK | 74116-1300 | |
| JOHN ZINK CO LLC | | 11920 E APACHE | CHG ADD 07 24 03 VC | | | TULSA | OK | 74116 | |
| JOHN ZINK CO LLC | | PO BOX 915001 | | | | DALLAS | TX | 75391-5001 | |
| JOHN, VINOD G | | 2972 DA VINCI DR | | | | WESTFIELD | IN | 46074 | |
| JOHNATHAN LE RECRUITMENT LTD | | THE MALTINGS MOUNT RD | | | | STOURTBRIDGE WM | | DY81HZ | UNITED KINGDOM |
| JOHNDRO RONALD L | | 4370 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 | |
| JOHNETTA GARDNER | | 3810 BAXTER ST | | | | SHREVEPORT | LA | 71109 | |
| JOHNIE MAE JACKSON | | 5005 CEDAR BROOK DR | | | | SAGINAW | MI | 48603 | |
| JOHNL & ASSOCIATES INC | | PO BOX 1388 | | | | PELHAM | AL | 35124-5388 | |
| JOHNL AND ASSOCIATES INC | | PO BOX 1388 | | | | PELHAM | AL | 35124-5388 | |
| JOHNNY A IOANOU | | ACCT OF THERESA E BROWN | CASE 89 0128 CZ | 24901 NORTHWESTRN HWY STE 400 | | SOUTHFIELD | MI | 37064-8791 | |
| JOHNNY A IOANOU ACCT OF THERESA E BROWN | | CASE 89 0128 CZ | 24901 NORTHWESTRN HWY STE 400 | | | SOUTHFIELD | MI | 48075 | |
| JOHNNY BUSSEY | | | | | | CATOOSA | OK | | |
| JOHNNY D BUFORD | | 3616 KENT ST | | | | FLINT | MI | 48503 | |
| JOHNNY MCQUEEN | | 93 IVY FARM CT | | | | ALVATON | KY | 42122 | |
| JOHNNY ON THE SPOT | | 1105 N RIVER RD NW | | | | WARREN | OH | 44483-1937 | |
| JOHNNY ON THE SPOT | | PO BOX 580672 | | | | TULSA | OK | 74158 | |
| JOHNNY RAY CLAY | | PO BOX 12 | | | | GLOSTER | LA | 71030 | |
| JOHNNY S BLUE EYES | | PO BOX 1593 | | | | GALLUP | NM | 87305 | |
| JOHNNY WILLIAM KING | | 9469 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| JOHNPIERE, ROBERT | | SOUTH ST | | | | PLYMOUTH | CT | 06782 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNROE, THOMAS | | 1919 N VILLA CT | | | | ESSEXVILLE | MI | 48732 | |
| JOHNS BETTY | | 316 COATS BEND RD | | | | GADSDEN | AL | 35901 | |
| JOHNS BEVERLY L | | 807 S WAUGH ST | | | | KOKOMO | IN | 46901-5501 | |
| JOHNS CAMERON | | 12187 ELMS RD | | | | CLIO | MI | 48420 | |
| JOHNS CANVAS PRODUCTS | | JOHNS AWNINGS ADDR5 9 96 | 1547 HARTVILLE RD | | | RANDOLPH | OH | 44265-0367 | |
| JOHNS CANVAS PRODUCTS JOHNS AWNINGS | | PO BOX 367 | | | | RANDOLPH | OH | 44265-0367 | |
| JOHNS CARS INC | | 800 JAGUAR LN | | | | DALLAS | TX | 75226 | |
| JOHNS CYNTHIA | | 5440 HERNER COUNTY LN RD | | | | SOUTHINGTON | OH | 44470 | |
| JOHNS DAPHNE | | 10248 WELLINGTON DR | | | | CLARKSTON | MI | 48348 | |
| JOHNS DAVID | | 335 N 820 W | | | | KOKOMO | IN | 46901 | |
| JOHNS ERIC L | | 2172 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3068 | |
| JOHNS GAIL M | | 2987 BONAVENTURE CR | UNIT 102P | | | PALM HARBOR | FL | 34684 | |
| JOHNS GREGG E | | 1834 S BADOUR RD | | | | MIDLAND | MI | 48640-9595 | |
| JOHNS HEIDI | | 2317 HILLIS CT | | | | KOKOMO | IN | 46902 | |
| JOHNS HOPKINS SCHOOL OF | | HYGIENE & PUBLIC HEALTH | 615 N WOLFE ST | BUSINESS OFFICE ROOM 1040 | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS SCHOOL OF HYGIENE AND PUBLIC HEALTH | | 615 N WOLFE ST | BUSINESS OFFICE ROOM 1040 | | | BALTIMORE | MD | 21205 | |
| JOHNS HOPKINS UNIVERSITY | | APPLIED PHYSICS LAB | 11100 JOHNS HOPKINS RD | | | LAUREL | MD | 20723 | |
| JOHNS HOPKINS UNIVERSITY | | OFFICE OF STUDENTS ACCOUNTS | 4 SHRIVER HALL | | | BALTIMORE | MD | 21218 | |
| JOHNS HOPKINS UNIVERSITY | | SCHOOL OF CONTINUING STUDIES | 7150 COLUMBIA GATEWAY DR | STE A B STUDENT ACCOUNTS | | COLUMBIA | MD | 21046 | |
| JOHNS HOPKINS UNIVERSITY | | SCHOOL OF NURSNING | 525 N WOLFE ST | STUDENT ACCOUNTS OFFICE | | BALTIMORE | MD | 21205-2110 | |
| JOHNS JENNIFER | | 206 OSAGE ST | | | | BROOKVILLE | OH | 45309 | |
| JOHNS JOSEPH | | 2702 MILTON ST SE | | | | WARREN | OH | 44484 | |
| JOHNS KEVIN | | 9456 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| JOHNS KIMBERLY | | 513 S MAIN ST | | | | ADRIAN | MI | 49221 | |
| JOHNS MARTHA F | | 1020 S COOPER ST | | | | KOKOMO | IN | 46902-1837 | |
| JOHNS NORMAN | | 1217 CARLSON DR | | | | BURTON | MI | 48509-2320 | |
| JOHNS PAMELA L | | 313 SHEFFIELD CT APT B | | | | TIPTON | IN | 46072-1775 | |
| JOHNS PATRICIA | | 2410 N PURDUM | | | | KOKOMO | IN | 46901 | |
| JOHNS PETER C | | 6561 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9752 | |
| JOHNS RICHARD DON | | 1601 PHOENIX DR | CHG PER W9 3 23 04 CP | | | WICHITA FALLS | TX | 76306-4868 | |
| JOHNS RICHARD DON | | 1601 PHOENIX DR | | | | WICHITA FALLS | TX | 76306-4868 | |
| JOHNS SR ROBERT L | | 6367 CLEVELAND ST | | | | WATERFORD | MI | 48329-3019 | |
| JOHNS STEVEN | | 600 VALLEY ST | | | | GADSDEN | AL | 35901 | |
| JOHNS WALETTA | | 2317 HILLIS CT | | | | KOKOMO | IN | 46902-3176 | |
| JOHNS WALTER F | | 2809 PRESIDENT LN | | | | KOKOMO | IN | 46902-3067 | |
| JOHNS, DAVID J | | 335 N 820 W | | | | KOKOMO | IN | 46901 | |
| JOHNS, KEVIN C | | 9456 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| JOHNSEN D B CO | | 4900 BRECKSVILLE RD | | | | RICHFIELD | OH | 44286 | |
| JOHNSON & DAVIS | | 402 EAST VAN BUREN | | | | HARLINGEN | TX | 78550-6883 | |
| JOHNSON & HOFFMAN | | 40 VOICE RD | | | | CARLE PL | NY | 11514 | |
| JOHNSON & HOFFMAN MFG CORP | | 40 VOICE RD | | | | CARLE PL | NY | 11514 | |
| JOHNSON & HOFFMAN, LLC | | 40 VOICE RD | | | | CARLE PLACE | NY | 11514-1511 | |
| JOHNSON & JOHNSON HEALTH CARE | | SYSTEM INC | 425 HOES LN | PO BOX 6800 | | PISCATAWAY | NJ | 088550800 | |
| JOHNSON & JOHNSON HEALTH CARE S | | HEALTH & FITNESS SERVICES | 425 HOES LN | | | PISCATAWAY | NJ | 08854 | |
| JOHNSON & REPPART | | PO BOX 451780 | | | | GROVE | OK | 74345 | |
| JOHNSON & RODENBURG | | 107 ROBERTS ST | | | | FARGO | ND | 58102 | |
| JOHNSON & WILSON CO INC | | 12012 MACON RD | | | | COLLIERVILLE | TN | 38017 | |
| JOHNSON & WILSON CO SALES & SE | | 12012 MACON RD | | | | COLLIERVILLE | TN | 38017-9731 | |
| JOHNSON & WORTLEY | | 100 FOUNDERS SQUARE | 900 JACKSON ST | | | DALLAS | TX | 75202-4499 | |
| JOHNSON & WORTLEY PC | | 1301 K ST NW STE 800E | | | | WASHINGTON | DC | 20005 | |
| JOHNSON A | | 1110 VIRESCENT CT | | | | CINCINNATI | OH | 45224 | |
| JOHNSON ADDIE M | | 50 LOZIER ST | | | | ROCHESTER | NY | 14611-2520 | |
| JOHNSON ALBERT | | 5705 QUEEN MARY LN | | | | JACKSON | MS | 39209-2236 | |
| JOHNSON ALBERT | | 6406 ALPINE RD | | | | REX | GA | 30273 | |
| JOHNSON ALICE | | 5955 FLORAL DR | | | | JACKSON | MS | 39206 | |
| JOHNSON ALLAN | | 525 E MARQUETTE AVE | | | | OAK CREEK | WI | 53154 | |
| JOHNSON ALVIN | | 1119 AVON WAY | | | | JACKSON | MS | 39206 | |
| JOHNSON AMANDA | | 3255 N SNYDER RD | | | | TROTWOOD | OH | 45426 | |
| JOHNSON AMY | | 3641 S CLARKSVILLE RD | | | | CLARKSVILLE | OH | 45113-9704 | |
| JOHNSON AMY | | PO BOX 9022 | | | | WARREN | MI | 48090-9022 | |
| JOHNSON ANA | | PO BOX 766 | | | | BROOKHAVEN | MS | 39601 | |
| JOHNSON AND DAVIS | | 402 EAST VAN BUREN | | | | HARLINGEN | TX | 78550-6883 | |
| JOHNSON AND HOFFMAN | | 40 VOICE RD | | | | CARLE PL | NY | 11514 | |
| JOHNSON AND JOHNSON HEALTH CARE SYSTEM INC | | 5972 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| JOHNSON AND RODENBURG | | PO BOX 2427 | | | | FARGO | ND | 58108 | |
| JOHNSON AND WALES UNIVERSITY | | 8 ABBOTT PK PL | | | | PROVIDENCE | RI | 02903 | |
| JOHNSON AND WILSON CO INC | | 12012 MACON RD | | | | COLLIERVILLE | TN | 38017 | |
| JOHNSON AND WORTLEY | | 100 FOUNDERS SQUARE | 900 JACKSON ST | | | DALLAS | TX | 75202-4499 | |
| JOHNSON AND WORTLEY PC | | 1301 K ST NW STE 800E | | | | WASHINGTON | DC | 20005 | |
| JOHNSON ANDRE | | 1304 PALMYRA ST | | | | JACKSON | MS | 39203 | |
| JOHNSON ANGELA | | 2196 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304 | |
| JOHNSON ANGELA | | 6 MANSION HOUSE CT | | | | W CARROLLTON | OH | 45449 | |
| JOHNSON ANGIE | | 15493 GRANDVILLE ST | | | | DETROIT | MI | 48223 | |
| JOHNSON ANN | | 6172 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| JOHNSON ANNA | | 4073 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |
| JOHNSON ANNA | | 4653 VILLAGE DR | | | | JACKSON | MS | 39206-3350 | |
| JOHNSON ANNA | | CHG VEND CTGY CODES 12 29 04CP | 4073 GRANDVIEW DR | | | FLUSHING | MI | 48433 | |
| JOHNSON ANNA | | G 4073 GRANDVIEW DR | | | | FLUSHING | MI | 48433 | |
| JOHNSON ANNIE | | 3040 FALLS ST | | | | NIAGARA FALLS | NY | 14303-2007 | |
| JOHNSON ANNIE D | | 207 E PRESLEY BLVD | | | | MC COMB | MS | 39648-5816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON ANTHONY | | 1000 MEDICAL CTR PKW | | | | SELMA | AL | 36701 | |
| JOHNSON ANTHONY | | 508 E HELENA ST | | | | DAYTON | OH | 45404 | |
| JOHNSON ANTHONY | | 5151 CARLISLE CT | | | | NEW ORLEANS | LA | 70131-7231 | |
| JOHNSON ANTONIO | | 1306 N 18TH ST | | | | MILWAUKEE | WI | 53205 | |
| JOHNSON ANTONIO | | PO BOX 812 | | | | BELOIT | WI | 53212 | |
| JOHNSON ARCHIE | | 1210 N W WASHINGTON BLVD APT 6 | | | | HAMILTON | OH | 45013 | |
| JOHNSON ARIK | | 2100 HARWOOD RD | | | | IONIA | MI | 48846 | |
| JOHNSON ARNOLD | | 1615 TUNSTILL RD SW | | | | HARTSELLE | AL | 35640 | |
| JOHNSON ARNOLD L | | 400 CURTIS ST | | | | SHARON | PA | 16146-1412 | |
| JOHNSON ARTHUR | | 902 W TILLAM ST | | | | DOUGLAS | GA | 31533 | |
| JOHNSON ARTHUR L | | 342 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750 | |
| JOHNSON ASIA | | 3537 OTTERBEING AVE APT A | | | | DAYTON | OH | 45406 | |
| JOHNSON AUDREY | | 1163 BOURNEMOUTH CT | | | | CENTERVILLE | OH | 45459 | |
| JOHNSON B R INC | | PELLA WINDOW & DOOR DIV | 6960 FLY RD | | | EAST SYRACUSE | NY | 13057 | |
| JOHNSON BARBARA | | 3503 N 550 E | | | | PERU | IN | 46970-8442 | |
| JOHNSON BARRY | | 1804 E MAIN ST | | | | EATON | OH | 45320-2240 | |
| JOHNSON BARTON PROCTOR & | | POWELL LLP | 1901 6TH AVE N STE 2900 | | | BIRMINGHAM | AL | 35203-2618 | |
| JOHNSON BATTERY COMPANY INC | JACK L PARK JR | 9840 US HWY 19 | PO BOX 909 | | | ZEBULON | GA | 30295 | |
| JOHNSON BATTERY COMPANY INC | JACK L PARK JR | PO BOX 909 | 9840 US HWY 19 | | | ZEBULON | GA | 30295 | |
| JOHNSON BELINDA | | 1506 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| JOHNSON BEN | | 5005 HOLLY HILL RD | | | | ALBANY | GA | 31721-9182 | |
| JOHNSON BERNARD | | 4208 E LYNN ST | | | | ANDERSON | IN | 46013 | |
| JOHNSON BERNICE | | 5814 LESLIE DR | | | | FLINT | MI | 48504-7058 | |
| JOHNSON BETH | | 405 GEORGE ST | | | | FLUSHING | MI | 48433 | |
| JOHNSON BETSY | | 619 CHOCTAW ST | | | | BROOKHAVEN | MS | 39601 | |
| JOHNSON BETTIE G | | 3917 WISNER ST | | | | FLINT | MI | 48504 | |
| JOHNSON BETTY | | 130 PATRA DR | | | | MADISON | AL | 35758 | |
| JOHNSON BETTY J | | 17357 E SOUTH CARIBOU LAKE RD | | | | DE TOUR VILLAGE | MI | 49725-9559 | |
| JOHNSON BETTY L | | 2280 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 | |
| JOHNSON BILLY | | 4468 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5728 | |
| JOHNSON BILLY | | 55 MCANNALLY RD | | | | LACEYS SPRING | AL | 35754-7619 | |
| JOHNSON BILLY G | | 4468 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5728 | |
| JOHNSON BILLY R | | 1206 HANGING MOSS CT | | | | DECATUR | AL | 35603-2071 | |
| JOHNSON BLAKELY POPE BOKOR | | RUPPEL & BURNS PA | 911 CHESTNUT ST | | | CLEARWATER | FL | 33756 | |
| JOHNSON BLAKELY POPE BOKOR RUPPEL AND BURNS PA | | PO BOX 1368 | | | | CLEARWATER | FL | 34617-1368 | |
| JOHNSON BOB CHEVROLET | | 1271 RIDGE RD W | | | | ROCHESTER | NY | 14615 | |
| JOHNSON BOBBY | | 12826 WADE | | | | DETROIT | MI | 48213 | |
| JOHNSON BOBBY | | 840 SHOCK DR | | | | NEW LEBANON | OH | 45345 | |
| JOHNSON BONNYE | | 2950 30TH ST | | | | NORTHPORT | AL | 35476 | |
| JOHNSON BRENDA | | 4550 OLIVE RD | | | | TROTWOOD | OH | 45426 | |
| JOHNSON BRENDA | | 8900 W 400 N | | | | KOKOMO | IN | 46901 | |
| JOHNSON BRIAN | | 14136 DICE | | | | HEMLOCK | MI | 48626 | |
| JOHNSON BRIAN | | 235 FULTON AVE | | | | ROCHESTER | NY | 14613 | |
| JOHNSON BRIAN | | 2732 PRESIDENT LN | | | | KOKOMO | IN | 46902 | |
| JOHNSON BRIAN | | PO BOX 3345 | | | | FLINT | MI | 48502 | |
| JOHNSON BRIDGET J | | 12421 BELL RD | | | | BURT | MI | 48417 | |
| JOHNSON BROMFIELD | | 90 PEACE | | | | BUFFALO | NY | 14211 | |
| JOHNSON BROS METAL FORMING | | COMPANY | 5520 MC DERMOTT DR | | | BERKELEY | IL | 60163 | |
| JOHNSON BROS METAL FORMING CO | | 5520 MCDERMOTT DR | | | | BERKELEY | IL | 60163 | |
| JOHNSON BROS METAL FORMING COMPANY | | 990 N YORK RD | | | | ELMHURST | IL | 60126 | |
| JOHNSON BRUCE | | 1025 VALLEY VIEW DR | | | | CLARKSTON | MI | 48348 | |
| JOHNSON BURNETTA | | PO BOX 513 | | | | YOUNGSTOWN | OH | 44501-0513 | |
| JOHNSON C SMITH UNIVERSITY | | LIFE LONG LEARNING | 100 BEATTIES FORD RD | | | CHARLOTTE | NC | 28216 | |
| JOHNSON C SMITH UNIVERSITY | | OFFICE OF FINANCIAL AFFAIRS | 100 BEATTIES FORD RD | | | CHARLOTTE | NC | 28216 | |
| JOHNSON CARBIDE PRODUCTS INC | | 1422 S 25TH ST | | | | SAGINAW | MI | 48601 | |
| JOHNSON CARL | | 2257 E WHITTEMORE AVE | | | | BURTON | MI | 48529-1719 | |
| JOHNSON CARL | | 286 CROMWELL DR | | | | ROCHESTER | NY | 14610-3106 | |
| JOHNSON CARL | | 5167 OLSEN SPRINGS COURT | | | | WYOMING | MI | 49509 | |
| JOHNSON CARL | | 5561 ST RTE 247 | | | | HILLSBORO | OH | 45133 | |
| JOHNSON CARL ERIC INC | | 2171 TUCKER INDSTRL RD | | | | TUCKER | GA | 30084 | |
| JOHNSON CARL L | | 64 SABRE PK | | | | NIAGARA FALLS | NY | 14304 | |
| JOHNSON CARLA | | 610 DAMASCUS AVE | | | | SPRINGFIELD | OH | 45506 | |
| JOHNSON CARLYLE MACHINE C | RON GAMACHE | RTE. 6 AND 44A | PO BOX 9546 | | | BOLTON | CT | 06043 | |
| JOHNSON CARLYLE MACHINE CO LL | | CARLYLE JOHNSON MACHINE DIV | 291 BOSTON TPKE | | | BOLTON | CT | 06043 | |
| JOHNSON CAROL | | 1818 MT ZION AVE | | | | GADSDEN | AL | 35904 | |
| JOHNSON CAROL J | | 2138 CAMPUS DR | | | | ST CHARLES | MO | 63301 | |
| JOHNSON CAROL P | | 6294 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 | |
| JOHNSON CAROLYN J | | 3825 JUNO BEACH ST UNIT 103 | | | | LAS VEGAS | NV | 89129-1038 | |
| JOHNSON CAROLYN S | | 10862 E 100 N | | | | GREENTOWN | IN | 46936-9595 | |
| JOHNSON CATHY D | | 3909 PRINCE LN | | | | NUNNELLY | TN | 37137-3726 | |
| JOHNSON CHADWRICK | | 1154 JAQUAR TRAIL | | | | SUMMIT | MS | 39666 | |
| JOHNSON CHANTAL | | 3835 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| JOHNSON CHARLENE | | 10033 JAMAICA RD | | | | CARLISLE | OH | 45005 | |
| JOHNSON CHARLENE | | 101 PAYNE PL | | | | MORAINE | OH | 45418 | |
| JOHNSON CHARLES | | 10330 E POTTER RD | | | | DAVISION | MI | 48423 | |
| JOHNSON CHARLES | | 4240 WASHBURN RD | | | | VASSAR | MI | 48768 | |
| JOHNSON CHARLES A | | PO BOX 31 | | | | INGLEWOOD | OH | 45322 | |
| JOHNSON CHARLOTTE | | 330 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338 | |
| JOHNSON CHARLOTTE | | 3603 W THIRD ST | | | | DAYTON | OH | 45417 | |
| JOHNSON CHENNITA | | 5036 TULANE DR | | | | JACKSON | MS | 39209 | |
| JOHNSON CHERYL | | 3341 SHANE DR | | | | BAY CITY | MI | 48706 | |
| JOHNSON CHESTER G | | 11037 CAROLWOOD LAKEVIEW DR | | | | NORTHPORT | AL | 35475-2809 | |
| JOHNSON CHRISTOPHER | | 188 SUYDAM ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JOHNSON CHRISTOPHER | | 2154 AUDLEY NE | | | | GRAND RAPIDS | MI | 49525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CITY AREA | | UNITED WAY INC | PO BOX 4039 | | | JOHNSON CITY | TN | 37602-4039 | |
| JOHNSON CLAIR | | 3889 STANLEY RD | | | | LAPEER | MI | 48446 | |
| JOHNSON CLAUDIA | | 3344 S RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| JOHNSON CLAYTON | | 269 GROVELAND DR | | | | FRANKENMUTH | MI | 48734 | |
| JOHNSON CLIFFORD | | 118 CEDAR LN | | | | FITZGERALD | GA | 31750 | |
| JOHNSON CLIFFORD A | | 118 CEDAR LN | | | | FITZGERALD | GA | 31750-8121 | |
| JOHNSON CLODDIE | | 1813 ECKLEY AVE | | | | FLINT | MI | 48503-4525 | |
| JOHNSON CLYDE | | 272 N 1350 E RD | | | | GREENTOWN | IN | 46936 | |
| JOHNSON CNTY CSD | | ACCT OF MARCIA JO SHEPHERD | CASE 41D019001DR00003 | PO BOX 368 | | FRANKLIN | IN | 31266-3135 | |
| JOHNSON CNTY CSD ACCT OF MARCIA JO SHEPHERD | | CASE 41D019001DR00003 | PO BOX 368 | | | FRANKLIN | IN | 46131 | |
| JOHNSON CO MAGISTRATE COURT | | 5 E JEFFERSON ST 3RD FL | | | | FRANKLIN | IN | 46131 | |
| JOHNSON CO MO | | JOHNSON CO COLLECTOR | 300 N HOLDEN | STE 201 | | WARRENSBURG | MO | 64039 | |
| JOHNSON COLIN | | 421 WEST 118TH ST | 41A | | | NEW YORK | NY | 10027 | |
| JOHNSON COMMUNICATIONS | | 1070 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303 | |
| JOHNSON CONCETTA | | PO BOX 6493 | | | | EAST BRUNSWICK | NJ | 08816 | |
| JOHNSON CONNIE R | | 3233 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-3667 | |
| JOHNSON CONSTANCE | | 1090 CAIN RD | | | | WESSON | MS | 39191 | |
| JOHNSON CONSULTING | | 44 BELLVUE DR APT 2 | | | | COLLINSVILLE | IL | 62234-1812 | |
| JOHNSON CONTROL BATTERY GROUP | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROL INC BATTERY GROUP | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS | | 5401 ASHLEY CIR STE A | | | | YOUNGSTOWN | OH | 44515-1176 | |
| JOHNSON CONTROLS | | 9435 M WASHINGTON BLVD | | | | LAUREL | MD | 20723 | |
| JOHNSON CONTROLS | | PO BOX 2205 | | | | HOLLAND | MI | 49422 | |
| JOHNSON CONTROLS | | SSC ACCOUNTS PAYABLE | PO BOX 981700 | | | EL PASO | TX | 79998-1700 | |
| JOHNSON CONTROLS | | SYSTEMS & SERVICES DIV | MILWAUKEE BRANCH P 7 | | | MILWAUKEE | WI | 53212 | |
| JOHNSON CONTROLS | STEVE ESKILDSEN | ELECTRONIC SYSTEMS USA | 9410 BUNSEN PKWY | | | LOUISVILLE | KY | 40220 | |
| JOHNSON CONTROLS 5POL SRO OUTE PAY ZAVOD | | PRIEMSYSELMY PK SK 90055 LOZORRO | | | | | | | SLOVAKIA SLOVAK REP |
| JOHNSON CONTROLS ALAGON S A | | CARRETERA DE CABALLOS S N | | | | ALAGON ZARAGOZA | | 50630 | SPAIN |
| JOHNSON CONTROLS ALAGON SA | | CARRERA DE CABALLOS 53 | ALAGON ZARAGOZA | | | 50630 SPAIN | | | SPAIN |
| JOHNSON CONTROLS ALAGON SA | | EFT REJECT | CARRERA DE CABALLOS 53 | ALAGON ZARAGOZA | | 50630 | | | SPAIN |
| JOHNSON CONTROLS AUTO ELECTRONICS GMBH AS SUCCESSOR TO BORG INSTRUMENTS AG | | BENZSTRASSE 6 | | | | REMCHINGEN | | 75196 | GERMANY |
| JOHNSON CONTROLS AUTOMOTIVE ELECTRONICS GMBH | | BENZSTRASSE 6 | | | | REMCHINGEN | | 75196 | GERMANY |
| JOHNSON CONTROLS AUTOMOTIVE MEXICO | | PARQUE INDUSTRIAL BRALEMEX | KM117 AUTOPISTA MEX PUE | | | PUEBLA | | 72008 | MEXICO |
| JOHNSON CONTROLS AUTOMOTIVE SPEKE | ACCOUNTS PAYABLE | SPEKE HALL AVE | | | | LIVERPOOL | | L24 2XR | UNITED KINGDOM |
| JOHNSON CONTROLS AUTOMOTIVE SWEDEN | | ARENDAL INDUSTRIPARK | ARR | | | GOTHENBURG | | 405 08 | SWEDEN |
| JOHNSON CONTROLS AUTOMOTIVE UK | | REDDITCH ENGINEERING | 10 HEDERA RD NORTH MOONS MOAT | | | REDDITCH | | B98 3EY | UNITED KINGDOM |
| JOHNSON CONTROLS BATTERY GROUP | | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON CONTROLS BATTERY GROUP | | INC | 902 B SOUTH WALTON BLVD STE 27 | | | BENTONVILLE | AR | 72712 | |
| JOHNSON CONTROLS BATTERY GROUP INC | | PO BOX 70426 | | | | CHICAGO | IL | 60673 | |
| JOHNSON CONTROLS BATTERY GROUP INC | ACCOUNTS PAYABLE | PO BOX 70426 | | | | CHICAGO | IL | 60673-0426 | |
| JOHNSON CONTROLS BATTERY GROUP INC | | 5757 NORTH GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON CONTROLS BATTERY GROUP INC | C O STEPHEN T BOBO | REED SMITH LLP | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS BATTERY GROUP INC | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS BATTERY GROUP INC | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS BATTERY GROUP INC AND JOHNSON CONTROLS INC | JACQUELINE JERTL, VP & GNRL CNSL | 5757 NORTH GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON CONTROLS CHESAPEAKE 18216 | | PO BOX 2609 | | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS DE MEXICO SA | | AVE REVOLUCION 3548 | COL PRIMAVERA | | | MONTERREY | | 64830 | MEXICO |
| JOHNSON CONTROLS GMBH & | | CO KG | BRANDENBURGER RING 2 4 | D 32339 ESPELKEMP | | | | | GERMANY |
| JOHNSON CONTROLS GMBH & CO KG | | BRANDENBURGER RING 2 4 | 32339 ESPELKAMP | | | | | | GERMANY |
| JOHNSON CONTROLS GMBH & CO KG | | BRANDENBURGER RING 2 4 | | | | ESPELKAMP | | 32339 | GERMANY |
| JOHNSON CONTROLS GMBH & CO KG | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS GMBH & CO KG | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS GMBH & CO KG | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS GMBH & EFT | | CO KG | BRANDENBURGER RING 2 4 | D 32339 ESPELKEMP | | | | | GERMANY |
| JOHNSON CONTROLS HEADLINER GMBH | ACCOUNTS PAYABLE | FRIEDRICH LIST STRASSE 9 | | | | BREMEN | | 28309 | GERMANY |
| JOHNSON CONTROLS INC | | 1555 WENTWORTH ST | 1555 WENTWORTH ST | | | WHITBY | ON | L1N 9A7 | CANADA |
| JOHNSON CONTROLS INC | | 10215 N 30TH ST | | | | TAMPA | FL | 33612-6417 | |
| JOHNSON CONTROLS INC | | 1044 N MERIDIAN RD STE A | | | | YOUNGSTOWN | OH | 44509-1070 | |
| JOHNSON CONTROLS INC | | 105 TWIN OAKS DR | | | | SYRACUSE | NY | 13206 | |
| JOHNSON CONTROLS INC | | 1080 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1048 | |
| JOHNSON CONTROLS INC | | 1320 GOODYEAR ST | | | | EL PASO | TX | 79936 | |
| JOHNSON CONTROLS INC | | 13333 LAKEFRONT DR | 13333 LAKEFRONT DR | | | EARTH CITY | MO | 63045 | |
| JOHNSON CONTROLS INC | | 1350 N MEADOW PKY | | | | ROSWELL | GA | 30076 | |
| JOHNSON CONTROLS INC | | 1465 LEXINGTON AVE | | | | WINCHESTER | KY | 40391 | |
| JOHNSON CONTROLS INC | | 1650 HOWARD ST | 1650 HOWARD ST | | | LINCOLN PK | MI | 48146 | |
| JOHNSON CONTROLS INC | | 1701 W CIVIC DR MAIL STATION A | | | | GLENDALE | WI | 53209 | |
| JOHNSON CONTROLS INC | | 1808 CARGO COURT | | | | LOUISVILLE | KY | 40299 | |
| JOHNSON CONTROLS INC | | 19118 S REYES AVE | | | | COMPTON | CA | 90221 | |
| JOHNSON CONTROLS INC | | 20201 WOODRUFF RD | | | | ROCKWOOD | MI | 48173 | |
| JOHNSON CONTROLS INC | | 217 SOUTH ALEX | 217 SOUTH ALEX | | | DAYTON | OH | 45449 | |
| JOHNSON CONTROLS INC | | 217 SOUTH ALEX RD | | | | WEST CARROLLTON | OH | 45449 | |
| JOHNSON CONTROLS INC | | 218 SUMMIT PKY | | | | BIRMINGHAM | AL | 35209 | |
| JOHNSON CONTROLS INC | | 2330 SOUTHWEST LOWER LAKE RD | | | | SAINT JOSEPH | MO | 64504-9534 | |
| JOHNSON CONTROLS INC | | 2400 KILGUST DR | | | | MADISON | WI | 53713 | |
| JOHNSON CONTROLS INC | | 2505 W GORDON AVE | | | | ALBANY | GA | 31707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS INC | | 2701 JOHNSON CONTROLS DR | | | | KERNERSVILLE | NC | 27285 | |
| JOHNSON CONTROLS INC | | 280 MUTUAL AVE | 280 MUTUAL AVE | | | WINCHESTER | KY | 40391 | |
| JOHNSON CONTROLS INC | | 2875 HIGH MEADOW CIR | | | | AUBURN HILLS | MI | 48326-2773 | |
| JOHNSON CONTROLS INC | | 3021 W BEND DR | | | | IRVING | TX | 75063 | |
| JOHNSON CONTROLS INC | | 3312 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| JOHNSON CONTROLS INC | | 3350 GREENPOINT PKWY | 3350 GREENPOINT PKWY | | | NORCROSS | GA | 30092 | |
| JOHNSON CONTROLS INC | | 3910 LAKEFIELD DR | 3910 LAKEFIELD DR | | | SUWANEE | GA | 30024 | |
| JOHNSON CONTROLS INC | | 4300 CHARTER AVE | | | | OKLAHOMA CITY | OK | 73118 | |
| JOHNSON CONTROLS INC | | 47912 HALYARD STE 104 | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC | | 49200 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC | | 501 SILVERSIDE RD STE 35 | SILVERSIDE CARR EXECUTIVE CTR | | | WILMINGTON | DE | 19809 | |
| JOHNSON CONTROLS INC | | 507 E MICHIGAN ST | | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | | 5757 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 | |
| JOHNSON CONTROLS INC | | 605 FRANKLIN AVE | | | | HARTFORD | CT | 06114 | |
| JOHNSON CONTROLS INC | | 6383 LAS POSITAS | 6383 LAS POSITAS | | | LIVERMORE | CA | 94550 | |
| JOHNSON CONTROLS INC | | 6383 LAS POSITAS RD | | | | LIVERMORE | CA | 94550 | |
| JOHNSON CONTROLS INC | | 659 NATCHEZ TRACE DR | 659 NATCHEZ TRACE DR | | | LEXINGTON | TN | 38351 | |
| JOHNSON CONTROLS INC | | 696 PEARL PK PL | | | | JACKSON | MS | 39208 | |
| JOHNSON CONTROLS INC | | 8245 BAYBERRY RD | | | | JACKSONVILLE | FL | 32256 | |
| JOHNSON CONTROLS INC | | 8551 QUIVIRA RD | | | | SHAWNEE MISSION | KS | 66215 | |
| JOHNSON CONTROLS INC | | 8918 BECKETT RD | | | | WEST CHESTER | OH | 45069-2939 | |
| JOHNSON CONTROLS INC | | 915 E 32ND ST | | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS INC | | 9300 SHELBYVILLE RD STE 300 | 9300 SHELBYVILLE RD STE 300 | | | LOUISVILLE | KY | 40222 | |
| JOHNSON CONTROLS INC | | 9797 MIDWEST AVE | | | | CLEVELAND | OH | 44125 | |
| JOHNSON CONTROLS INC | | ACCOUNTS PAYABLE | PO BOX 2205 | | | HOLLAND | MI | 49422 | |
| JOHNSON CONTROLS INC | | ADDR 4 24 96 | PO BOX 2012 | | | MILWAUKEE | WI | 53201-2012 | |
| JOHNSON CONTROLS INC | | ATTN ACCOUNTING | 20201 WOODRUFF RD | | | ROCKWOOD | MI | 48173 | |
| JOHNSON CONTROLS INC | | AUTOMOTIVE SERVICE GROUP | 80 STULTS RD | | | DAYTON | NJ | 08810 | |
| JOHNSON CONTROLS INC | | AUTOMOTIVE SYSTEMS GROUP | 3910 LAKEFIELD DR | | | SUWANEE | GA | 30174 | |
| JOHNSON CONTROLS INC | | AUTOMOTIVE SYSTEMS GROUP | 49200 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC | | AUTOMOTIVE SYSTEMS GROUP | 49200 HALYARD DR | | | PLYMOUTH | MI | 48170-2465 | |
| JOHNSON CONTROLS INC | | AUTOMOTIVE SYSTEMS GROUP | PO BOX 981700 | | | EL PASO | TX | 79998-1700 | |
| JOHNSON CONTROLS INC | | BANK ONE ILLNOIS | 23239 NETWORK PL | | | CHICAGO | IL | 60673-1232 | |
| JOHNSON CONTROLS INC | | BATTERY DIV | 5757 N GREEN BAY AVE | | | MILWAUKEE | WI | 53209-4408 | |
| JOHNSON CONTROLS INC | | BATTERY DIV | 5757 N GREEN BAY AVE | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | | CONTROLS GROUP | 2875 HIGH MEADOW CIR | | | AUBURN HILLS | MI | 48326-2773 | |
| JOHNSON CONTROLS INC | | CONTROLS GROUP | PO BOX 905240 | | | CHARLOTTE | NC | 28290-5240 | |
| JOHNSON CONTROLS INC | | EXECUTIVE COMMUNICATERS | 417 E CHICAGO ST | | | MILWAUKEE | WI | 53202-580 | |
| JOHNSON CONTROLS INC | | INTERNATIONAL OPERATIONS | 1650 HOWARD ST | | | LINCOLN PK | MI | 48146 | |
| JOHNSON CONTROLS INC | | JOHNSON CONTROLS | 217 S ALEX RD | | | WEST CARROLLTON | OH | 45449-1910 | |
| JOHNSON CONTROLS INC | | JOHNSON CONTROLS | 507 E MICHIGAN AVE | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INC | | JOHNSON CONTROLS COUTERLINE CT | 507 E MICHIGAN ST | | | MILWAUKEE | WI | 53203 | |
| JOHNSON CONTROLS INC | | JOHNSON CONTROLS INSTITUTE M45 | 507 EAST MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INC | | JOHNSON CONTROLS TECHNOLOGIES | 3140 JOHN CONLEY DR | | | LAPEER | MI | 48446 | |
| JOHNSON CONTROLS INC | | ONE PRINCE CTR | | | | HOLLAND | MI | 49423-5486 | |
| JOHNSON CONTROLS INC | | PO BOX 423 | | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | | PO BOX 591 | | | | MILWAUKEE | WI | 53201-0591 | |
| JOHNSON CONTROLS INC | | PO BOX 905240 | | | | CHARLOTTE | NC | 28290 | |
| JOHNSON CONTROLS INC | | PORT ST 18293 | 46600 PORT ST | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC | | SSC ACCOUNTS PAYABLE | PO BOX 981700 | | | EL PASO | TX | 79998-1700 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICE DIV | 189 BRADY AVE | | | HAWTHORNE | NY | 10532 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICE DIV | 450 RARITAN CENTER PKWY STE A | | | EDISON | NJ | 08837-3944 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICE DIV | 10541 DRUMMOND RD | | | PHILADELPHIA | PA | 19154 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICE DIV | 1300 AIRPORT N OFFICE PK STE D | | | FORT WAYNE | IN | 46825 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICE DIV | 2032 W 4TH ST | | | TEMPE | AZ | 85281 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICE DIV | 6156 TRUST DR | | | HOLLAND | OH | 43528 | |
| JOHNSON CONTROLS INC | | SYSTEMS & SERVICE DIV | PO BOX 423 | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INC | | SYSTEMS AND SERVICES DIV | 117 TECHNOLOGY DR | | | PITTSBURGH | PA | 15275 | |
| JOHNSON CONTROLS INC | | SYSTEMS AND SERVICES DIV | 7612 MAIN ST FISHERS | | | VICTOR | NY | 14564 | |
| JOHNSON CONTROLS INC | | TEST & BALANCE DIV | 1255 N SENATE AVE | | | INDIANAPOLIS | IN | 46202-221 | |
| JOHNSON CONTROLS INC | ACCOUNTS PAYABLE | 5757 NORTH GREEN BAY AVE | | | | MILWAUKEE | WI | 53209-4408 | |
| JOHNSON CONTROLS INC | ATTN PRESIDENT BATTERY GROUP | 5757 N GREEN BAY AVE | PO BOX 591 | | | MILWAUKEE | WI | 53201-0591 | |
| JOHNSON CONTROLS INC | C/O FOLEY & LARDNER LLP | J F BIRMINGHAM JR J S KOPP | 500 WOODWARD AVE | STE 2700 | | DETROIT | MI | 48226 | |
| JOHNSON CONTROLS INC | JOHN POTKIN | 507 E. MICHIGAN ST. | DRAWER 242 | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS INC | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INC | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INC | TASHAWN MATHEWS | 15911 PROGRESS DR | | | | COTTONDALE | AL | 35453 | |
| JOHNSON CONTROLS INC AUTOMOTIVE EXPERIENCE DIVISION AND AFFILIATES | C O STEPHEN T BOBO | REED SMITH LLP | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS INC AUTOMOTIVE GROUP | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INC BATTERY GROUP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS INC BATTERY GROUP | REED SMITH LLP | STEPHEN T BOBO ARLENE N GELMAN PIA N THOMPSON | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INC BATTERY GROUP | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INC BUILDING EFFICIENCY | C O STEVEN T BOBO | REED SMITH LLP | 10 S WACKER DR 40TH FLR | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INC CENTER OF EXCELLENCE | | 47700 HALYARD | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS INC CONTROLS GROUP | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INC EFT | | AUTOMOTIVE SYSTEMS GROUP | PO BOX 77012 | | | DETROIT | MI | 48277 | |
| JOHNSON CONTROLS INC EFT | | BATTERY GROUP | 5757 N GREEN BAY AVE | | | MILWAUKEE | WI | 53201 | |
| JOHNSON CONTROLS INC EFT | | SYSTEMS & SERVICES DIV | PO BOX 423 | 507 E MICHIGAN | | MILWAUKEE | WI | 53202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CONTROLS INC OBERLIN PLANT 18124 | | 450 STERN ST | | | | OBERLIN | OH | 44074 | |
| JOHNSON CONTROLS INC POWER SOLUTIONS | C O STEPHEN T BOBO | REED SMITH LLP | 10 S WACKER DR 40TH FL | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INOKOK | CUSTOMER SERVIC | 1255 N SENATE AVE | | | | INDIANAPOLIS | IN | 46206 | |
| JOHNSON CONTROLS INDUSTRIES | ACCOUNTS PAYABLE | 15911 PROGRESS DR | | | | COTTONDALE | AL | 35453 | |
| JOHNSON CONTROLS INSTITUTE | | M45 | 507 EAST MICHIGAN ST | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INTERIORS | | S DE RL DE CV | MONTES URALES 530 | NAUCALPAN C 53560 | | | | | MEXICO |
| JOHNSON CONTROLS INTERIORS | | AUTOMOTIVE SYSTEMS GROUP | ONE PRINCE CTR | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS INTERIORS | | ONE PRINCE CTR | | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS INTERIORS | | PO BOX 77000 DEPT 77633 | | | | DETROIT | MI | 48277-0633 | |
| JOHNSON CONTROLS INTERIORS LLC | | 130 JOHN MUIR DR STE 100 | | | | AMHERST | NY | 14228 | |
| JOHNSON CONTROLS INTERIORS LLC | | 1987 CONCEPT DR | | | | WARREN | MI | 48091 | |
| JOHNSON CONTROLS INTERIORS LLC | | 20201 WOODRUFF RD | | | | ROCKWOOD | MI | 48173 | |
| JOHNSON CONTROLS INTERIORS LLC | | 7144 W PARK RD | | | | SHREVEPORT | LA | 71129-2813 | |
| JOHNSON CONTROLS INTERIORS LLC | | AUTOMOTIVE SYSTEMS GROUP | 1 PRINCE CTR | | | HOLLAND | MI | 49423 | |
| JOHNSON CONTROLS INTERIORS LLC | | JOHNSON CONTROLS | 130 JOHN MUIR DR STE 100 | | | AMHERST | NY | 14228 | |
| JOHNSON CONTROLS INTERIORS PARQUE INDUST FINSA PIEDRAS NEGRAS | | ZENZONTLE 7 ESQ HALCON | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| JOHNSON CONTROLS INTERIORS S DE RL DE CV | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS INTERIORS S DE RL DE CV | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS INTERNATIONAL | | SPOL SRO ODSTEPNY ZAVOD | PRIEMYSELNY PK PRE AUTOMOBILOVU | | | LOZORNO | | SK-90055 | SLOVAKIA SLOVAK REP |
| JOHNSON CONTROLS INTERNATIONAL | | 507 E MICHIGAN ST | | | | MILWAUKEE | WI | 53202 | |
| JOHNSON CONTROLS INTERNATIONAL SPOL SRO ODSTEPNY ZAVOD | | PRIEMYSELNY PK PRE AUTOMOBILOVILOVU | | | | LOZORNO | | 0SK-9-0055 | SLOVAK REPUBLIC |
| JOHNSON CONTROLS LP | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS LP | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS MEXICO | | SSC ACCOUNTS PAYABLE | PO BOX 981700 | | | EL PASO | TX | 79998 | |
| JOHNSON CONTROLS OSSIAN | ACCOUNTS PAYABLE | PO BOX 981700 | | | | EL PASO | IN | 79998-1700 | |
| JOHNSON CONTROLS PLYMOUTH | | 49200 HALYARD DR | 49200 HALYARD DR | PO BOX 8010 | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS PLYMOUTH | | 49200 HALYARD DR | PO BOX 8010 | | | PLYMOUTH | MI | 48170-8010 | |
| JOHNSON CONTROLS PLYMOUTH | ACCOUNTS PAYABLE | 49200 HALYARD DR | PO BOX 8010 | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS PORT ST | | 46600 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON CONTROLS PORT ST | | PO BOX 1498 | | | | HOLLAND | MI | 49422-1498 | |
| JOHNSON CONTROLS SPOL SRO | JOHNSON CONTROLS AUTOMOTIVE ELECTRONICS GMBH | BENZSTRASSE 6 | | | | REMCHINGEN | | 75196 | GERMANY |
| JOHNSON CONTROLS SPOL SRO | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS SPOL SRO | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS SRL DE CV | | MONTES URALES 530 | | | | LOMAS DE CHAPULTEPEC | | 11000 | MEXICO |
| JOHNSON CONTROLS SYSTEMS & SERVICES DIV | | LOCK BOX 242 | | | | MILWAUKEE | WI | 53278 | |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JOHNSON CONTROLS TECHNOLOGY COMPANY | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS TECHNOLOGY GROUP | STEPHEN BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR STE 4000 | | | CHICAGO | IL | 60606 | |
| JOHNSON CONTROLS US | | SSC ACCOUNTS PAYABLE | PO BOX 981700 | | | EL PASO | TX | 79998-1700 | |
| JOHNSON CONTROLS ZWICKAU | ACCOUNTS PAYABLE | POELBITZERSTRASSE 15 | | | | ZWICKAU | | 08058 | GERMANY |
| JOHNSON COREY | | PO BOX 425 | | | | REESE | MI | 48757 | |
| JOHNSON CORIAN | | 45 ASHWOOD | | | | DAYTON | OH | 45405 | |
| JOHNSON CORNELIUS | | 5 HOLLISTER COURT | | | | SPRINGBORO | OH | 45066 | |
| JOHNSON CORWIN | | PO BOX 892 | | | | BUFFALO | NY | 14215 | |
| JOHNSON COUNTY CHILD SUPPORT | | PO BOX 495 | | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY CLERK | | FAMILY SUPPORT FOR ACCOUNT OF | JAMES R GOLAY JR 82 214 | PO BOX 451 COURTHOUSE | | FRANKLIN | IN | | |
| JOHNSON COUNTY CLERK FAMILY SUPPORT FOR ACCOUNT OF | | JAMES R GOLAY JR 82 214 | PO BOX 451 COURTHOUSE | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY CLERK OF COURT | | ACCT OF DOUGLAS S EURITT | EQUITY 53732 | PO BOX 2510 | | IOWA CITY | IA | 49766-3527 | |
| JOHNSON COUNTY CLERK OF COURT ACCT OF DOUGLAS S EURITT | | EQUITY 53732 | PO BOX 2510 | | | IOWA CITY | IA | 52244 | |
| JOHNSON COUNTY CLERK SUPPORT OFFICE | | PO BOX 368 | | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY COLLECTOR | | 300 N. HOLDEN STE 201 | | | | WARRENSBURG | MO | 64093-1704 | |
| JOHNSON COUNTY COLLECTOR | | 300 N HOLDEN STE 201 | | | | WARRENSBURG | MO | 64093-1704 | |
| JOHNSON COUNTY COMMUNITY COLL | | BUSINESS OFFICE | 12345 COLLEGE AT QUIVIRA | | | OVERLAND PK | KS | 66210-1299 | |
| JOHNSON COUNTY COURTHOUSE | | PO BOX 495 COURTHOUSE | | | | CLEBURNE | TX | 76033 | |
| JOHNSON COUNTY IN | | JOHNSON COUNTY TREASURER | COURTHUSE ANNEX | 86 W COURT ST | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY KS | | JOHNSON COUNTY TREASURER | 111 S CHERRY ST | STE 1500 | | OLATHER | KS | 66061 | |
| JOHNSON COUNTY MED ACT | | 111 S CHERRY ST STE 300 | | | | OLATHE | KS | 66061 | |
| JOHNSON COUNTY SUPPOR CLERK | | ACCT OF RANDALL LONG | CAUSE 41C01 9106 DR 00149 | | | FRANKLIN | IN | 30356-3560 | |
| JOHNSON COUNTY SUPPOR CLERK ACCT OF RANDALL LONG | | CAUSE 41C01 9106 DR 00149 | COURTHOUSE | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY SUPPORT CLERK | | ACCT OF JAMES K WALTZ | CAUSE SC1770189 | COURTHOUSE | | FRANKLIN | IN | 31746-0614 | |
| JOHNSON COUNTY SUPPORT CLERK ACCT OF JAMES K WALTZ | | CAUSE SC1770189 | COURTHOUSE | | | FRANKLIN | IN | 46131 | |
| JOHNSON COUNTY TREASURER | | 111 S CHERRY STE 1500 | | | | OLATHE | KS | 66061-3471 | |
| JOHNSON COUNTY TREASURER | | ADD CORR 12 04 03 | 111 S CHERRY STE 1500 | | | OLATHE | KS | 66061-3471 | |
| JOHNSON COUNTY TREASURER | | COURTHOUSE ANNEX | 86 W COURT ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON COZETTA | | 3110 IVANHOE AVE | | | | JACKSON | MS | 39213-5808 | |
| JOHNSON CRAIG | | 1328 WEST 8TH ST | APT C | | | ANDERSON | IN | 46016 | |
| JOHNSON CRYSTAL | | 1707 DURAND APT C | | | | SAGINAW | MI | 48602 | |
| JOHNSON CTLS VAN BUREN | | PLANT 6735 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| JOHNSON CTRL 0300 HOLLAND INTBUSINESS UNI | | 70W 48TH STMEADOWBROOK | | | | HOLLAND | MI | 49424 | |
| JOHNSON CTRL 151 | | 1400 ISAAC SHELBY DR | | | | SHELBYVILLE | KY | 40065 | |
| JOHNSON CTRL BEECHWOOD HOLLAND INT BUSINESS UNI | | 35 MADISON AV BEECHWOOD | | | | HOLLAND | MI | 49424 | |
| JOHNSON CTRL MILTON184 HIGH POINT BUSINESS PARK | | 8205 PKHILL DR | | | | MILTON | ON | L9T 5G8 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON CTRL ST LOUIS FACILITY | | 13333 LAKEFRONT DR | | | | EARTH CITY | MO | 63045 | |
| JOHNSON CTRL118713197 HOLLAND INT BUSINESS U | | 1600S WASHINGTON | DOCK 10 16 | | | HOLLAND | MI | 49423 | |
| JOHNSON CTRLMT CLEMENS | | 49200 HALYARD DR | | | | PLYMOUTH | MI | 48170-2465 | |
| JOHNSON CTY CHLD SUP OFFICE | | ACCT OF MICHAEL I WEAVER | CASE 5079 82 A | JOHNSON CTY PO BOX 495 | | CLEBURNE | TX | 46282-3679 | |
| JOHNSON CHLD SUP OFFICE ACCT OF MICHAEL I WEAVER | | CASE 5079 82 A | JOHNSON CTY CT PO BOX 495 | | | CLEBURNE | TX | 76033 | |
| JOHNSON CTY CLERK CHLD SUPPORT | | ACCOUNT OF YAWAR S SIDDIQUI | CASE 41D02 9104 DR 79 | COURTHOUSE 5 E JEFFERSON ST | | FRANKLIN | IN | 30664-8625 | |
| JOHNSON CTY CLERK CHLD SUPPORT ACCOUNT OF YAWAR S SIDDIQUI | | CASE 41D02 9104 DR 79 | COURTHOUSE 5 E JEFFERSON ST | | | FRANKLIN | IN | 46131 | |
| JOHNSON CTY DISTRICT COURT | | PO BOX 760 | | | | OLATHE | KS | 66051 | |
| JOHNSON CURTIS | | 3381 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| JOHNSON CURTIS | | PO BOX 3993 | | | | JACKSON | MS | 39207 | |
| JOHNSON CYNTHIA | | 300 CYPRESS CT | | | | KOKOMO | IN | 46902 | |
| JOHNSON D | | 9250 DEAN RD NO 321 | | | | SHREVEPORT | LA | 71118 | |
| JOHNSON D K | | 255 STRAWBERRY RIDGE | RMT CHG 12 00 TBK POST | | | MT MORRIS | MI | 48458 | |
| JOHNSON D K | | PO BOX 4542 | | | | EAST LANSING | MI | 48826-4542 | |
| JOHNSON DAHLEAH | | 2719 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| JOHNSON DALE | | 2272 CLEARVIEW DR NW | | | | WARREN | OH | 44483 | |
| JOHNSON DALE | | 4911 FARINGDOM GROVE DR | | | | HUDSONVILLE | MI | 49426-9188 | |
| JOHNSON DALE | | 5025 LINDEN AVE | | | | CINCINNATI | OH | 45212-2325 | |
| JOHNSON DALE | | 907 OLE TIME LN | | | | WARREN | OH | 44481 | |
| JOHNSON DANA | | 1616 BEAVER RIDGE DR | | | | KETTERING | OH | 45429 | |
| JOHNSON DANA | | PO BOX 17583 | | | | DAYTON | OH | 45417-0583 | |
| JOHNSON DANA A | | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425-3135 | |
| JOHNSON DANIEL | | 15797 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9562 | |
| JOHNSON DANIEL | | 2014 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| JOHNSON DANIEL | | 2277 NORTH BLOCK | | | | REESE | MI | 48757 | |
| JOHNSON DANIEL | | 321 HIGHLAND DR | | | | ENGLEWOOD | OH | 45322 | |
| JOHNSON DANIEL | | 3934 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| JOHNSON DANNY | | 4752 HARDING ST | | | | CONKLIN | MI | 49403-9572 | |
| JOHNSON DARLA G | | 19532 EASTERFERRY RD | | | | ATHENS | AL | 35614 | |
| JOHNSON DARLA G | | 6435 WESTERN WAY | | | | FLINT | MI | 48532-2052 | |
| JOHNSON DARLENE | | 10 WESTBRIDGE CT | | | | SAGINAW | MI | 48601 | |
| JOHNSON DARLENE | | 3421 MACKIN RD | | | | FLINT | MI | 48504-3271 | |
| JOHNSON DARRELL | | 1204 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| JOHNSON DARRELL | | 5141 N 65TH ST | | | | MILWAUKEE | WI | 53206 | |
| JOHNSON DARRELL P | | 5141 N 65TH ST | | | | MILWAUKEE | WI | 53218-4008 | |
| JOHNSON DAVID | | 11688 E OAK ST | | | | CLAREMORE | OK | 74017 | |
| JOHNSON DAVID | | 21921 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329 | |
| JOHNSON DAVID | | 23 STATE ST | | | | MIDDLEPORT | NY | 14105 | |
| JOHNSON DAVID | | 2457 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| JOHNSON DAVID | | 245 E MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| JOHNSON DAVID | | 2517 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| JOHNSON DAVID | | 2640 CREEKWOOD CIRCLE | | | | DAYTON | OH | 45439 | |
| JOHNSON DAVID | | 27125 LAKE RD | | | | BAY VILLAGE | OH | 44140 | |
| JOHNSON DAVID | | 3030 TYLER RD | | | | SANBORN | NY | 14132 | |
| JOHNSON DAVID | | 4145 POMPTON CT | | | | DAYTON | OH | 45405-1415 | |
| JOHNSON DAVID | | 662 KINSMAN ST NW | | | | WARREN | OH | 44483 | |
| JOHNSON DAVID | | 806 ROOSEVELT AVE | | | | RACINE | WI | 53406 | |
| JOHNSON DAVID | | 9553 E MARSHALL DR | | | | GALVESTON | IN | 46932 | |
| JOHNSON DAVID | | PO BOX 463 | | | | OLCOTT | NY | 14126 | |
| JOHNSON DAVID E | | 245 E MAIN ST | | | | RUSSIAVILLE | IN | 46979 | |
| JOHNSON DAVID K MD | | STE 300 | 2591 MIAMISBURG CTRVILLE RD | | | DAYTON | OH | 45459 | |
| JOHNSON DAVID M | | 2206 KITCHEN DR | | | | ANDERSON | IN | 46017-9794 | |
| JOHNSON DAVID P | | 305 NADEAU RD | | | | MONROE | MI | 48162-9208 | |
| JOHNSON DAVID W | | 101 W BLVD | | | | KOKOMO | IN | 46902-2155 | |
| JOHNSON DAWN | | 5088 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| JOHNSON DEBORAH | | 3104 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8127 | |
| JOHNSON DEBORAH K | | 2690 ORCHARD RUN RD | | | | W CARROLLTON | OH | 45449-2822 | |
| JOHNSON DEBRA | | 2221 LINCOLN AVE | | | | SAGINAW | MI | 48601-3341 | |
| JOHNSON DEBRA | | 7919 W WIND LAKE RD 2 | | | | WIND LAKE | WI | 53185 | |
| JOHNSON DEBRA | | PO BOX 90607 | | | | BURTON | MI | 48509-0607 | |
| JOHNSON DEBRA A | | 895 ALLEN AVE | | | | MUSKEGON | MI | 49442-2115 | |
| JOHNSON DEIRDRE | | 2392 FOREST OAKS DR | | | | BEAVERCREEK | OH | 45431 | |
| JOHNSON DELOIS T | | 140 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1820 | |
| JOHNSON DELORES | | 1396 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505 | |
| JOHNSON DELORES A | | 6034 LOUISE CT NW | | | | WARREN | OH | 44481-9006 | |
| JOHNSON DENISE | | 2121 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| JOHNSON DENNIS I | | 24289 STINNETT HOLLOW RD | | | | ATHENS | AL | 35614-3308 | |
| JOHNSON DENNIS L | | 6453 TOWNSEND WAY | | | | INDIANAPOLIS | IN | 46268 | |
| JOHNSON DERRICK | | 2430 EAST 99TH ST | | | | INDIANAPOLIS | IN | 46280 | |
| JOHNSON DERRICK | | RT 1 BOX 1432 | | | | SILVER CREEK | MS | 39663 | |
| JOHNSON DEXTER | | 1433 MOSSLINE DR | | | | JACKSON | MS | 39211 | |
| JOHNSON DIANA | | 1812 NORTON | | | | KANSAS CITY | MO | 64127 | |
| JOHNSON DON | | 500 HILLSDALE CT | | | | KOKOMO | IN | 46901 | |
| JOHNSON DONALD | | 1439 BARBERRY COURT | | | | TROY | OH | 45373 | |
| JOHNSON DONALD | | 1699 MAPLE LN | | | | DAYTON | OH | 45432 | |
| JOHNSON DONALD | | 1858 PK RIDGE COURT | | | | HOWELL | MI | 48843-8098 | |
| JOHNSON DONALD | | 282 GALLUP RD | | | | SPENCERPORT | NY | 14559 | |
| JOHNSON DONNA | | 111 HECKMAN DR | | | | UNION | OH | 45322 | |
| JOHNSON DONNA | | 160 CHARLES DR | | | | CARLISLE | OH | 45005-6003 | |
| JOHNSON DONNA | | 3733 BECKLEY AVE | | | | DAYTON | OH | 45416 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON DONNA S | | 2918 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON DONTE | | 1306 BOHN CT | | | | DAYTON | OH | 45418 | |
| JOHNSON DORIS | | 6301 ALLISON DR | | | | FLINT | MI | 48504 | |
| JOHNSON DOROTHY | | PO BOX 67 | | | | MOULTON | AL | 35650-0067 | |
| JOHNSON DUANE | | 36 CHURCH ST | | | | MIDDLEPORT | NY | 14105 | |
| JOHNSON DUANE | | 516 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9775 | |
| JOHNSON DWAYNE | | 250 POWER ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| JOHNSON DWIGHT | | 109 WINDWARD CT | | | | JACKSON | MS | 39212 | |
| JOHNSON DWIGHT B | | 3571 BEEBE RD | | | | NEWFANE | NY | 14108-9658 | |
| JOHNSON EARNEST | | 133 CARPENTER DR | | | | JACKSON | MS | 39212-9671 | |
| JOHNSON EDDIE | | 5130 LANGFORD LN | | | | WICHITA FALLS | TX | 76310 | |
| JOHNSON EDDIE | | 6174 AMBLEWOOD DR | | | | JACKSON | MS | 39213 | |
| JOHNSON EDDIE | | PO BOX 632 | | | | CANTON | MS | 39046 | |
| JOHNSON EDWIN | | 9 WINGATE DR | | | | ROCHESTER | NY | 14624 | |
| JOHNSON ELAYNE A | | 40 PEBBLE BROOKE PASS | | | | COVINGTON | GA | 30016-7661 | |
| JOHNSON ELECTRIC | | TSIM SHA TSUI | PO BOX 98805 | | | HONG KONG | | 518120 | CHINA |
| JOHNSON ELECTRIC | ACCOUNTS PAYABLE | PO BOX 3510 | | | | BROWNSVILLE | TX | 78523 | |
| JOHNSON ELECTRIC AUTOMOTIVE DE | | PROLONGACION LORENZO LA GARZA | | | | MATAMOROS | | 87490 | MEXICO |
| JOHNSON ELECTRIC AUTOMOTIVE IN | | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON ELECTRIC AUTOMOTIVE INC | | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| JOHNSON ELECTRIC CONSULTING INC | C/O MOSES & SINGER LLP | STEPHEN N WEISS | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-1299 | |
| JOHNSON ELECTRIC GROUP | MR PATRICK WANG CEO & CHAIRMAN | 6 22 DAI SHUN ST | TAI PO INDUSTRIAL ESTATE | TAI PO NEW TERRITORIES | | HONG KONG | | | CHINA |
| JOHNSON ELECTRIC HOLDINGS LTD | | CANONS CT 22 VICTORIA ST | | | | HAMILTON | BM | HM 12 | BM |
| JOHNSON ELECTRIC INDUSTRIAL MANUFACTORY LTD | C/O MOSES & SINGER LLP | STEPHEN N WEISS | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-1299 | |
| JOHNSON ELECTRIC NORTH | | AMERICA INC | 1552 POST RD | | | FAIRFIELD | CT | 06430 | |
| JOHNSON ELECTRIC NORTH | NICK ROSSI | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| JOHNSON ELECTRIC NORTH | | 10 PROGRESS DR | | | | SHELTON | CT | 06484 | |
| JOHNSON ELECTRIC NORTH AMERICA | | JOHNSON ELECTRIC | 645 HARVEY RD | | | MANCHESTER | NH | 03103 | |
| JOHNSON ELECTRIC NORTH AMERICA | | PO BOX 911902 | | | | DALLAS | TX | 75391-1902 | |
| JOHNSON ELECTRIC NORTH AMERICA INC | | 47660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2453 | |
| JOHNSON ELECTRIC NORTH AMERICA INC | | GEN POST OFFICE PO BOX 29229 | | | | NEW YORK | NY | 10087-9229 | |
| JOHNSON ELECTRIC NORTH AMERICA INC | C/O MICHAEL R ENRIGHT | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | HARTFORD | CT | 06103 | |
| JOHNSON ELECTRIC NORTH AMERICA INC | C/O MOSES & SINGER LLP | STEPHEN N WEISS | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-1299 | |
| JOHNSON ELECTRIC NORTH EFT | | AMERICAINC | 10 PROGRESS DR | | | SHELTON | CT | 06484 | |
| JOHNSON ELECTRIC NORTH EFT | | AMERICA INC | 1552 POST RD | | | FAIRFIELD | CT | 06430 | |
| JOHNSON ELECTRIC NORTH EFT AMERICA INC | | 477660 HALYARD DR | | | | PLYMOUTH | MI | 48170-2478 | |
| JOHNSON ELECTRIC SHENZHEN CO | | NO45 XINERHONGXIANG RD | | | | SHENZHEN | | 518125 | |
| JOHNSON ELECTRIC SHENZHEN CO LTD | | SHAJING TOWN BAOAN DISTRICT | | | | SHENZHEN | 190 | 518125 | CN |
| JOHNSON ELESIA | | 512 ALLEN ST | | | | GADSDEN | AL | 35903 | |
| JOHNSON ELLA H | | PO BOX 21447 | | | | JACKSON | MS | 39289-2447 | |
| JOHNSON ELLIS JENNIFER | | 820 DOVER AVE | | | | MIDDLETOWN | OH | 45044 | |
| JOHNSON ELOUISE | | 109 WINDWARD CT | | | | JACKSON | MS | 39212-2054 | |
| JOHNSON EMMA M | | 407 QUEEN JULIANNA LN | | | | JACKSON | MS | 39209-2230 | |
| JOHNSON ENERGY CO | | 1 PRESTIGE PL STE 535 | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON ENERGY CO EFT | | 1 PRESTIGE PL STE 535 | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON ENERGY CO INC | | 1 PRESTIGE PL STE 270 | | | | MIAMISBURG | OH | 45342-6146 | |
| JOHNSON EQUIPMENT CO | | 13766 BETA RD | | | | DALLAS | TX | 75244-4410 | |
| JOHNSON EQUIPMENT CO | | 1424 W PRICE RD STE 296 | | | | BROWNSVILLE | TX | 78520 | |
| JOHNSON EQUIPMENT CO | | 1831 E 71ST ST | | | | TULSA | OK | 74136 | |
| JOHNSON EQUIPMENT CO | | 801 NOLANA ST STE 225 | | | | MCALLEN | TX | 78504 | |
| JOHNSON EQUIPMENT CO | | PO BOX 802009 | | | | DALLAS | TX | 75380-2009 | |
| JOHNSON EQUIPMENT CO | SUE CROWDER | 13766 BETA RD | | | | DALLAS | TX | 75244 | |
| JOHNSON EQUIPMENT COMPANY | | PO BOX 802009 | | | | DALLAS | TX | 75380-2009 | |
| JOHNSON ERIC | | 11 TREEHAVEN RD | | | | BUFFALO | NY | 14210 | |
| JOHNSON ERMA | | 342 WOODCLIFF DR | | | | JACKSON | MS | 39212-2248 | |
| JOHNSON ESTELLA M | | 1002 PEBBLE HILL RD | | | | CAMDEN | AL | 36726 | |
| JOHNSON ETHEL M | | 661 NORFOLK AVE | | | | BUFFALO | NY | 14215-2763 | |
| JOHNSON EUGENE | | 2636 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-4566 | |
| JOHNSON EUGENE | | 840 VAN BUREN ST | | | | GARY | IN | 46402 | |
| JOHNSON EVA L | | 7159 GRANADA DR | | | | FLINT | MI | 48532-3025 | |
| JOHNSON EVA M | | 420 WESTMORELAND AVE | | | | SYRACUSE | NY | 13210-1331 | |
| JOHNSON EVELYN | | 110 SIR ALEXANDER DR | | | | JACKSON | MS | 39213 | |
| JOHNSON EZZARD C | | 20066 ARDMORE ST | | | | DETROIT | MI | 48235-1505 | |
| JOHNSON F D CO EFT | | 31200 SOLON RD STE 18 | | | | SOLON | OH | 44139 | |
| JOHNSON FATEMA | | 620 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| JOHNSON FAYE | | 1125 WOODSIDE DR | | | | ANDERSON | IN | 46011 | |
| JOHNSON FD CO THE | | 30013 SOLON INDUS PKWY | | | | CLEVELAND | OH | 44139-4319 | |
| JOHNSON FD CO THE | KAREN GEBEAU | 31200 SOLON RD UNIT 18 | | | | SOLON | OH | 44139 | |
| JOHNSON FRANCES L | | 4993 MAJESTIC DR E | | | | COLUMBUS | OH | 43232-4125 | |
| JOHNSON FRANK | | 5020 SAGE LN | | | | SAGINAW | MI | 48603-4431 | |
| JOHNSON FRANK | | 7058 LAKESHORE DR | | | | RACINE | WI | 53402 | |
| JOHNSON FRANK | | 7058 LAKESHORE DR | | | | RACINE | WI | 53402-1236 | |
| JOHNSON FRANKLIN | | 2309 LOOKOUT ST | | | | GADSDEN | AL | 35904 | |
| JOHNSON FREDDIE | | 402 LOIS WAY | | | | CARMEL | IN | 46032 | |
| JOHNSON FREDDIE L | | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| JOHNSON FREDDIE L | BRADLEY L WILSON ESQ | HASKIN LAUTER LARUE & GIBBONS | 255 NORTH ALABAMA ST | | | INDIANAPOLIS | IN | 46204 | |
| JOHNSON FREDERICK | | 1409 WOOD RIVER BLVD | | | | BEAVERCREEK | OH | 45434 | |
| JOHNSON FREDOANNA | | 4301 GARDEN PATH LN | | | | MANSFIELD | TX | 76063-6811 | |
| JOHNSON FREDRICK | | 10704 GARFIELD AVE | | | | CLEVELAND | OH | 44108 | |
| JOHNSON FRENIKA | | 11888 LONGRIDGE AVE | APT 2086 | | | BATON ROUGE | LA | 70816 | |
| JOHNSON G | | 4855 AIRLINE DR APT16C | | | | BOSSIER CITY | LA | 71111-6627 | |
| JOHNSON GAGE CO THE | | 534 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 060023032 | |
| JOHNSON GAGE COMPANY EFT | | 534 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON GAIL | | 12020 MONROE PIKE | | | | BROOKLYN | MI | 49230 | |
| JOHNSON GAIL | | 6120 GODREY RD | | | | BURT | NY | 14028 | |
| JOHNSON GALE | | 14321 DUFFIELD RD | | | | MONTROSE | MI | 48457 | |
| JOHNSON GARON | | 2050 PKHILL DR | | | | DAYTON | OH | 45406 | |
| JOHNSON GARRISON W | | 1913 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 | |
| JOHNSON GARY | | 10202 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 | |
| JOHNSON GARY | | 12191 HAND RD | | | | COLLINSVILLE | MS | 39325 | |
| JOHNSON GARY | | 1318 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6317 | |
| JOHNSON GARY | | 1890 QUANICASSEE | | | | REESE | MI | 48757 | |
| JOHNSON GARY | | 607 N WICKSHIRE LN | | | | DURAND | MI | 48429 | |
| JOHNSON GARY | | 7501 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 | |
| JOHNSON GARY B | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| JOHNSON GARY L | | 151 WILLARD AVE SE | | | | WARREN | OH | 44483 | |
| JOHNSON GARY L | | 3008 INDIAN TRL | | | | RACINE | WI | 53402-1138 | |
| JOHNSON GARY L | | PO BOX 327 | | | | CREAM RIDGE | NJ | 08514-0327 | |
| JOHNSON GEORGE | | 1322 AMARELLO DR | | | | CLINTON | MS | 39056 | |
| JOHNSON GEORGE E | | 429 CORNELL AVE | | | | PEMBERTON | NJ | 08068-1762 | |
| JOHNSON GEORGE H | | 2121 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 | |
| JOHNSON GERALD L | | 366 S TRYON ST | | | | WOODSTOCK | IL | 60098 | |
| JOHNSON GLAYNE J | | 12390 W 550 S | | | | DALEVILLE | IN | 47334-0000 | |
| JOHNSON GLEN L AIR  EFT CONDITIONING INTL INC | | 9703 MCCULLOUGH AVE | | | | SAN ANTONIO | TX | 78216-4608 | |
| JOHNSON GLEN L AIR CONDITIONI | | 9703 MCCULLOUGH AVE | | | | SAN ANTONIO | TX | 78216 | |
| JOHNSON GLEN M | | 4175 KIRBY AVE BOX 209 | | | | MARION | MI | 49665-9524 | |
| JOHNSON GLENN | | 1902 KOCIUSZKO | | | | BAY CITY | MI | 48708 | |
| JOHNSON GLORIA | | 2855 BRAIR WOOD DR | | | | SAGINAW | MI | 48601 | |
| JOHNSON GREG | | 336 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| JOHNSON GREG | | 6230 HESS RD | | | | SAGINAW | MI | 48601-9428 | |
| JOHNSON GREGORY | | 1853 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 | |
| JOHNSON GREGORY | | 2102 AUTUMNWOOD DR SW | | | | HARTSELLE | AL | 35640-3839 | |
| JOHNSON GREGORY | | 2336 DELWOOD DR | | | | CLIO | MI | 48420-9158 | |
| JOHNSON GREGORY | | 3360 SHADWELL LN | | | | ROCHESTER | MI | 48306 | |
| JOHNSON GREGORY | | 3811 COUNTY RD 92 | | | | MOULTON | AL | 35650 | |
| JOHNSON GROVER | | 1691 GROVELAND AVE | | | | YOUNGSTOWN | NY | 14174 | |
| JOHNSON HALL & RATLIFF PLLC | | 1300 HARDY ST 2ND FL | PO BOX 17738 | | | HATTIESBURG | MS | 39404-7738 | |
| JOHNSON HALL & RATLIFF PLLC | | PO BOX 17738 | | | | HATTIESBURG | MS | 39404 | |
| JOHNSON HALL AND RATLIFF PLLC | | 1300 HARDY ST 2ND FL | PO BOX 17738 | | | HATTIESBURG | MS | 39404-7738 | |
| JOHNSON HAROLD | | 166 NORTHVIEW DR | | | | CARO | MI | 48723 | |
| JOHNSON HAROLD | | 4704 PINE RIDGE CIRCLE | | | | DECATUR | AL | 35603 | |
| JOHNSON HAROLD | | 4910 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | |
| JOHNSON HAROLD F | | 6013 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9344 | |
| JOHNSON HAROLD F ATTORNEY | | 116 S LIBERTY ST | | | | JACKSON | TN | 38301 | |
| JOHNSON HAROLD F ATTORNEY | | PO BOX 2402 | | | | JACKSON | TN | 38302 | |
| JOHNSON HAZEL | | 3213 N 10TH ST | | | | MILWAUKEE | WI | 53206-2814 | |
| JOHNSON HELEN R | | 1619 CASIMIR ST | | | | SAGINAW | MI | 48601-1232 | |
| JOHNSON HENRINE A | | 5543 DRAUGHN DR | | | | JACKSON | MS | 39209-4512 | |
| JOHNSON HENRY | | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209 | |
| JOHNSON HENRY L | | 3560 BURTON RIDGE RD SE I | | | | GRAND RAPIDS | MI | 49546-7608 | |
| JOHNSON HERNANDO | | 1163 CREEK SIDE CT | | | | BURTON | MI | 48509 | |
| JOHNSON HOFFMAN LLC | | BOX 510704 | | | | PHILADELPHIA | PA | 19175-0704 | |
| JOHNSON HOFFMAN LLC | | FRMLY JOHNSON & HOFFMAN MFG CO | 40 VOICE RD | UPTD AS PER GOI 02 15 05 GJ | | CARLE PL | NY | 11514 | |
| JOHNSON I | | 1372 PITTMAN RD NW | | | | RANGER | GA | 30734 | |
| JOHNSON IDA B | | 1302 SAN JUAN DR | | | | FLINT | MI | 48504-3289 | |
| JOHNSON III ALBERT | | 9134 COLEMAN RD | | | | BARKER | NY | 14012 | |
| JOHNSON III CLAYTON | | 15249 OAK KNOLL | | | | MONROE | MI | 48161 | |
| JOHNSON III J | | 6701 MASTERS DR | | | | SHREVEPORT | LA | 71129 | |
| JOHNSON III JONATHAN | | 1420 EAST PKSIDE | | | | OAK CREEK | WI | 53154 | |
| JOHNSON III JOSEPH | | 705 HERITAGE DR | | | | TRENTON | OH | 45087 | |
| JOHNSON IKE | | 706 AUBURN ST | | | | MIDDLETOWN | OH | 45042 | |
| JOHNSON ILA C | | 13560 CO RD 32 | | | | SUMMERDALE | AL | 36580 | |
| JOHNSON INDUSTRIES | | 5944 PEACHTREE CORSE E | | | | NORCROSS | GA | 30071-1336 | |
| JOHNSON INDUSTRIES | | 5944 PEACHTREE CORS E | | | | NORCROSS | GA | 30071 | |
| JOHNSON INDUSTRIES | | 5944 PEACHTREE CORS E | | | | NORCROSS | GA | 30071-1336 | |
| JOHNSON INDUSTRIES | | LIMPACH INDUSTRIES INC | RD 1 ORANGEVILLE RD | PO BOX 7 | | ORANGEVILLE | OH | 44453 | |
| JOHNSON INDUSTRIES | | PO BOX 7 | | | | ORANGEVILLE | OH | 44453 | |
| JOHNSON INDUSTRIES INC | KIMBERLY J ROBINSON | BARRACK FERRAZANO KIRSCHBAUM PERIMAN & NAGELBERG LLP | 333 W WACKER DR STE 2700 | | | CHICAGO | IL | 60606-1227 | |
| JOHNSON INTERNATIONAL TRADING | ACCOUNTS PAYABLE | MILO INDUSTRIAL PK | | | | LAREDO | TX | 78041 | |
| JOHNSON INTERNATIONAL TRADING COMPANY | | CO MILES GROUP 417 UNION | PACIFIC BL MILO INDUSTRIAL PK | | | LAREDO | | 78041 | MEXICO |
| JOHNSON IRENE | | 111 FLAG CHAPEL CIRCLE | | | | JACKSON | MS | 39213 | |
| JOHNSON IRENE | | 24 RELER LN APT L | | | | SOMERSET | NJ | 088733879 | |
| JOHNSON ISABELLA L | | 214 S HICKORY LN | | | | KOKOMO | IN | 46901-3993 | |
| JOHNSON ISALEAN | | 406 OAK CT | | | | KOKOMO | IN | 46902-3610 | |
| JOHNSON ISSAC S | | 563 COUNTY RD 457 | | | | FLORENCE | AL | 35633-6873 | |
| JOHNSON IV ALBERT | | 3835 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| JOHNSON IV HARVEY | | 1141 HALLMARK DR | | | | JACKSON | MS | 39206 | |
| JOHNSON J | | 127 LEA BROOK CIRCLE | | | | MADISON | AL | 35758 | |
| JOHNSON J | | 5601 CENTRAL FWY N NO 1712 | | | | WICHITA FALLS | TX | 76306 | |
| JOHNSON J F | | 28 SHALDON RD | | | | LIVERPOOL | | L32 6RT | UNITED KINGDOM |
| JOHNSON JACK | | 2037 S 600 W | | | | RUSSIAVILLE | IN | 46979-9413 | |
| JOHNSON JACKIE RAY | | 1844 E 400 N | | | | ANDERSON | IN | 46012 | |
| JOHNSON JACLYNN | | 5167 OLSEN SPRINGS CT | | | | WYOMING | MI | 49509 | |
| JOHNSON JAMES | | 11111 CANADA RD | | | | BIRCH RUN | MI | 48415 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON JAMES | | 1204 BEAVER CT | | | | ANDERSON | IN | 46013 | |
| JOHNSON JAMES | | 1268 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| JOHNSON JAMES | | 1219 87TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| JOHNSON JAMES | | 1315 DANBERRY ST | | | | BURKBURNETT | TX | 76354 | |
| JOHNSON JAMES | | 136 RICHARD AVE | | | | CORTLAND | OH | 44410 | |
| JOHNSON JAMES | | 1672 PENFIELD RD | | | | COLUMBUS | OH | 43227-3421 | |
| JOHNSON JAMES | | 2050 N 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| JOHNSON JAMES | | 2462 E 850 S | | | | BUNKER HILL | IN | 46914 | |
| JOHNSON JAMES | | 3610 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 | |
| JOHNSON JAMES | | 4060 CLEVELAND AVE | | | | DAYTON | OH | 45410-3402 | |
| JOHNSON JAMES | | 533 RUSTIC TRAIL | | | | BEAVERCREEK | OH | 45434-7337 | |
| JOHNSON JAMES | | 721 S SPRINGLAKE CRL | | | | TERRY | MS | 39170 | |
| JOHNSON JAMES | | 8832 MEADOWLARK DR | | | | CARLISLE | OH | 45005 | |
| JOHNSON JAMES A | | 1820 LOTUS AVE SE | | | | GRAND RAPIDS | MI | 49506-4408 | |
| JOHNSON JAMES R | | 1002 WAYNE ST APT D | | | | SANDUSKY | OH | 44870-3500 | |
| JOHNSON JAMES W | | 12430 E 85TH PL N | 4B | | | OWASSO | OK | 74055 | |
| JOHNSON JAMIE | | 1793 CRANDALL AVE | | | | KENDALL | NY | 14476 | |
| JOHNSON JAMIE | | 3643 ROANOKE RD | | | | TOLEDO | OH | 43613-4941 | |
| JOHNSON JANA C | STEPHEN M OZCOMERT ESQ | 215 N MCDONOUGH ST | | | | DECATUR | GA | 30030 | |
| JOHNSON JANA C AND CHRIS | C/O STEPHEN M OZCOMERT ESQ | 215 N MCDONOUGH ST | | | | DECATUR | GA | 30030 | |
| JOHNSON JANICE | | 124 DREXEL RD | | | | BUFFALO | NY | 14215 | |
| JOHNSON JANICE M | | 124 DREXEL RD | | | | BUFFALO | NY | 14214-2803 | |
| JOHNSON JASON | | 24 LANGLEY PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| JOHNSON JASON | | 7544 ST RT 6 | | | | VICKERY | OH | 43464 | |
| JOHNSON JAY | | 15630 EAST 281 ST | | | | ATLANTA | IN | 46031 | |
| JOHNSON JAY | | 2659 ORBIT DR | | | | LAKE ORION | MI | 48360 | |
| JOHNSON JAY | | 31 OVERLOOK DR | | | | FRANKLIN | OH | 45005 | |
| JOHNSON JAY | | 5160 HOMESTEAD PL | | | | LEWISTON | NY | 14092 | |
| JOHNSON JAY W | | 1470 SPAULDING RD | | | | DAYTON | OH | 45432-3717 | |
| JOHNSON JEAN T | | 324 RIVER HAVEN CIRCLE | | | | HOOVER | AL | 35244 | |
| JOHNSON JEANETTE | | 1909 OLDGATE DR | | | | SANDUSKY | OH | 44870-3807 | |
| JOHNSON JEANETTE | | 300 PAT MELL RD SW APT 35B | | | | MARIETTA | GA | 30060-4737 | |
| JOHNSON JEANNIE | | 1117 212TH AVE | | | | NEW RICHMOND | WI | 54017-6254 | |
| JOHNSON JEFFERY | | 541 HAPPY HILL CUT OFF RD | | | | BOAZ | AL | 35956 | |
| JOHNSON JEFFIE B | | 6 WIMBERLY WAY | | | | CONROE | TX | 77385-3441 | |
| JOHNSON JEFFREY | | 1523 S GARFIELD | | | | AUBURN | MI | 48611 | |
| JOHNSON JEFFREY | | 880 SOUTH MAPLE AVE | | | | FAIRBORN | OH | 45324 | |
| JOHNSON JEFFREY L | | 5265 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9716 | |
| JOHNSON JEFFREY | | W258 S6870 IVY CT | | | | WAUKESHA | WI | 53189 | |
| JOHNSON JENNIFER | | 1229 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| JOHNSON JENNIFER | | 4361 COVEY COURT | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON JENNIFER | | 707 GRAFTON AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON JENNIFER L | | PO BOX 536 | | | | HUDSON | CO | 80642 | |
| JOHNSON JEREMY | | 312 S PEARL ST | | | | PENDLETON | IN | 46064 | |
| JOHNSON JERRY | | 3106 ELVA DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON JERRY | | 6541 MANNING RD | | | | MIAMISBURG | OH | 45342-1619 | |
| JOHNSON JESSE | | 115 MCINTYRE BLVD | | | | NATCHEZ | MS | 39120 | |
| JOHNSON JIMINIYA | | 2884 GALAXY DR 1 | | | | SAGINAW | MI | 48601 | |
| JOHNSON JIMMIE | | 5870 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| JOHNSON JIMMY | | 315 N CHERRY ST | | | | GERMANTOWN | OH | 45327 | |
| JOHNSON JO | | 209 GAYLYN DR | | | | JACKSON | MS | 39209 | |
| JOHNSON JOHN | | 10398 SPRUCEVALE RD | | | | ROGERS | OH | 44455 | |
| JOHNSON JOHN | | 1296 VETO RD | | | | PROSPECT | TN | 38477-6002 | |
| JOHNSON JOHN | | 34 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| JOHNSON JOHN | | 5412 NW 86TH TER | | | | KANSAS CITY | MO | 64154-1481 | |
| JOHNSON JOHNNY | | 11 MINDER ST | | | | ROCHESTER | NY | 14615-3501 | |
| JOHNSON JOHNNY | | 505 CAMELOT SQUARE | | | | FARMINGTON | NY | 14425-9613 | |
| JOHNSON JOHNNY | | 5517 HUTCHINSON RD | | | | BATAVIA | OH | 45103 | |
| JOHNSON JOHNSON & ROY INC | | 110 MILLER | | | | ANN ARBOR | MI | 48104-1339 | |
| JOHNSON JOHNSON AND ROY INC | | 110 MILLER | | | | ANN ARBOR | MI | 48104-1339 | |
| JOHNSON JOSEPH | | 12756 TALBOT | | | | HUNTINGTON WOODS | MI | 48070-1720 | |
| JOHNSON JOSEPH | | 2321 CLARION CT | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON JOSEPH | | 6981 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 | |
| JOHNSON JOSEPH C & CO INC | | WATSON JAMES E & CO | 29 DORAN AVE | | | MARIETTA | GA | 30060 | |
| JOHNSON JOSEPH W | | 3233 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-3667 | |
| JOHNSON JOYCE | | 2841 CAMDEN COLLEGE CORNER | | | | CAMDEN | OH | 45311 | |
| JOHNSON JOYCE | | PO BOX 3058 | | | | HOLLAND | MI | 49423 | |
| JOHNSON JOYCE L | | PO BOX 352166 | | | | PALM COAST | FL | 32135 | |
| JOHNSON JR , JOHNNY | | 376 BIRR ST | | | | ROCHESTER | NY | 14612 | |
| JOHNSON JR ANDREW | | 6120 GODFREY RD | | | | BURT | NY | 14028 | |
| JOHNSON JR BELEN | | 12734 S S2 N ADRIAN HWY | | | | JASPER | MI | 49248 | |
| JOHNSON JR CEIL | | 564 SEWARD ST | | | | ROCHESTER | NY | 14608 | |
| JOHNSON JR CHARLIE | | 1500 E BOGART RD APT 13A | | | | SANDUSKY | OH | 44870-7160 | |
| JOHNSON JR CLEVELAND | | 1412 W LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| JOHNSON JR DANIEL | | 5824 HELENWOOD DR | | | | DAYTON | OH | 45431-2969 | |
| JOHNSON JR FRANK | | 676 POST AVE | | | | ROCHESTER | NY | 14619-2160 | |
| JOHNSON JR FRANKLIN D | | 1425 MEADOW MOOR DR | | | | BEAVERCREEK | OH | 45434-6948 | |
| JOHNSON JR FRANKLIN J | | 13601 RIVER RD | | | | MILAN | MI | 48846-9523 | |
| JOHNSON JR GEORGE | | 1562 PALO VERDE DR | | | | YOUNGSTOWN | OH | 44514-1221 | |
| JOHNSON JR GEORGE | | 1940 BENSON DR | | | | DAYTON | OH | 45406-4404 | |
| JOHNSON JR GRIFFIN M | | 3596 HERTLAND DR | | | | KETTERING | OH | 45439-2445 | |
| JOHNSON JR HAROLD | | 4185 CURVE RD | | | | FREELAND | MI | 48623 | |
| JOHNSON JR HOMER | | 158 MIXON MATTHEWS LN | | | | ABBEVILLE | GA | 31001 | |
| JOHNSON JR HOWARD | | 5531 AUTUMN WOODS DR APT 1 | | | | TROTWOOD | OH | 45426 | |
| JOHNSON JR HOWARD | | PO BOX 251 | | | | TIFTON | GA | 31793-0251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON JR JAMES | | 123 WALDORF DR | | | | DAYTON | OH | 45415 | |
| JOHNSON JR JAMES | | 1253 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON JR JB | | 2824 LOYD STAR LN NW | | | | WESSON | MS | 39191 | |
| JOHNSON JR JONATHAN | | 1420 E PKSIDE DR | | | | OAK CREEK | WI | 53154 | |
| JOHNSON JR LAWRENCE | | 5925 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| JOHNSON JR LIONEL L | | 6841 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5913 | |
| JOHNSON JR LUDIE | | 1422 CATALPA DR | | | | DAYTON | OH | 45406-4705 | |
| JOHNSON JR NATHAN | | 204 S HOSMER | | | | LANSING | MI | 48912 | |
| JOHNSON JR NATHANIEL | | 801 BOWER ST | | | | LINDEN | NJ | 07036-2538 | |
| JOHNSON JR RAYMOND L | | 1215 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 | |
| JOHNSON JR RICHARD | | 10786 PAGELS RD | | | | BIRCH RUN | MI | 48415-9202 | |
| JOHNSON JR ROGER | | 6445 LINZIE CT | | | | FRANKLIN | OH | 45005 | |
| JOHNSON JR SAMUEL | | 1857 MONTGOMERY AVE | | | | FAIRBORN | OH | 45324 | |
| JOHNSON JR SEMON | | PO BOX 2114 | | | | SANDUSKY | OH | 44871-2114 | |
| JOHNSON JR WILLIAM | | 2043 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| JOHNSON JR WINFIELD F | | PO BOX 35 | | | | CLIO | MI | 48420-0035 | |
| JOHNSON JR, HAROLD L | | 4185 CURVE RD | | | | FREELAND | MI | 48623 | |
| JOHNSON JUAN | | 1922 LARKSWOOD | | | | DAYTON | OH | 45427 | |
| JOHNSON JUDITH | | 8018 W 400 S | | | | RUSSIAVILLE | IN | 46979-9534 | |
| JOHNSON JUDY K | | 5203 S 200 W | | | | PERU | IN | 46970-7785 | |
| JOHNSON JULIE | | 27262 LARKIN | | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| JOHNSON JULIE | | 4799 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| JOHNSON JUSTINA | | PO BOX 173 | | | | ARCADIA | IN | 46030 | |
| JOHNSON K | | 906 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| JOHNSON K ANNA | | 404 N MAIN ST | | | | PLEASANT HILL | OH | 45359 | |
| JOHNSON KAREN | | 2635 SHERMAN DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON KAREN J | | 3571 BEEBE RD | | | | NEWFANE | NY | 14108-9658 | |
| JOHNSON KARLA | | 9118 BUFFALO CRT | | | | FLUSHING | MI | 48433 | |
| JOHNSON KATHERINE | | 9600 DEVILS LAKE HWY | | | | ADDISON | MI | 49220 | |
| JOHNSON KATHIE | | 409 W BLVD | | | | KOKOMO | IN | 46902 | |
| JOHNSON KATHY | | 74 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1464 | |
| JOHNSON KATHY | | 7650 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 | |
| JOHNSON KATHY E | | 74 TAMARACK TRL | | | | SPRINGBORO | OH | 45066-1464 | |
| JOHNSON KATINA | | 3934 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| JOHNSON KATRINA | | 110 SIR ALEXANDER DR | | | | JACKSON | MS | 39213 | |
| JOHNSON KATRINA | | 1800 KICKER RD | | | | TUSCALOOSA | AL | 35404 | |
| JOHNSON KEITH | | DBA J & A INTERNATIONAL INC | PO BOX 1094 | | | SENECA | SC | 29679 | |
| JOHNSON KEITH DBA J AND A INTERNATIONAL INC | | PO BOX 1094 | | | | SENECA | SC | 29679 | |
| JOHNSON KELLY | | 8021 N MONGOMERY COUNTY LINE | | | | UNION | OH | 45322-0353 | |
| JOHNSON KENNETH | | 2013 SUMAN AVE | | | | DAYTON | OH | 45403 | |
| JOHNSON KENNETH | | 23613 SPY GLASS HILL N | | | | SOUTH LYON | MI | 48178 | |
| JOHNSON KENNETH | | 4066 GATEWAY DR | | | | ENGLEWOOD | OH | 45322 | |
| JOHNSON KENNETH M | KENNETH M JOHNSON | 5133 N WAYNE DR | | | | BEVERLY HILLS | FL | 34465 | |
| JOHNSON KENNETH W | | 5435 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| JOHNSON KENNITH | | 2704 BOULDER DR | | | | WICHITA FALLS | TX | 76306 | |
| JOHNSON KENTORIA | | 8729 S HOUSTON AVE NO 2 | | | | CHICAGO | IL | 60617-3206 | |
| JOHNSON KEVIN | | 4818 HAGEN AVE | | | | DAYTON | OH | 45418 | |
| JOHNSON KIM | | 53 ROCKWOOD AVE | | | | DAYTON | OH | 45405 | |
| JOHNSON KIM | | 6739 MAIN ST | | | | HOKES BLUFF | AL | 35903 | |
| JOHNSON KIMBERLY | | 519 OLD CULLMAN RD | | | | ADDISON | AL | 35540 | |
| JOHNSON KINNITA | | 1273 ROSEDALE DR | | | | DAYTON | OH | 45407 | |
| JOHNSON L | | 179 DRAGON LN | WHISTON | | | PRESCOT | | L35 3QU | UNITED KINGDOM |
| JOHNSON LAKISHA | | 5910 MACDUFF DR | | | | TROTWOOD | OH | 45426 | |
| JOHNSON LARETTA | | 1052 HUGHES PL | | | | DAYTON | OH | 45408 | |
| JOHNSON LARNELL | | 2739 RASKOB | | | | FLINT | MI | 48504 | |
| JOHNSON LAROND | | 1802 N BALLENGER HWY | | | | FLINT | MI | 48504-3074 | |
| JOHNSON LARRY | | 109 HAVERHILL COVE | | | | RAYMOND | MS | 39154 | |
| JOHNSON LARRY | | 1541 WOODHILL CIR NE | | | | WARREN | OH | 44484-3932 | |
| JOHNSON LARRY | | 511 WHITE WILLOW DR | | | | FLINT | MI | 48506 | |
| JOHNSON LARRY | | 5219 WEDDINGTON DR | | | | TROTWOOD | OH | 45426 | |
| JOHNSON LARRY | | DBA MEADOWCREEK SERVICE CTR | 4545 BISSONNET 132 | | | BELLAIRE | TX | 77401 | |
| JOHNSON LARRY | | PO BOX 1700 | | | | FORT DEFIANCE | AZ | 86504 | |
| JOHNSON LARRY C | | 2159 S TROY ST | | | | ANAHEIM | CA | 92802-4734 | |
| JOHNSON LARRY F | | 511 W DEFENBAUGH | | | | KOKOMO | IN | 46902 | |
| JOHNSON LATEAH | | 3513 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| JOHNSON LATONYA | | 2668 COBBLE CR 6 | | | | MORAINE | OH | 45439 | |
| JOHNSON LAURA | | 3331 N 52ND ST | | | | MILWAUKEE | WI | 53216-3243 | |
| JOHNSON LAURA | | 900 W SILVER LAKE RD | | | | FENTON | MI | 48430-2627 | |
| JOHNSON LAWRENCE | | 123 S WILDRIDGE DR | | | | KOKOMO | IN | 46901 | |
| JOHNSON LEE | | 428 MULFORD AVE | | | | DAYTON | OH | 45417 | |
| JOHNSON LEON G | | 14272 SWANEE BEACH DR | | | | FENTON | MI | 48430-1464 | |
| JOHNSON LESLIE | | 1680 N 300 W | | | | KOKOMO | IN | 46901 | |
| JOHNSON LESLIE | | 7066 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9741 | |
| JOHNSON LESLIE B | | 4261 S COUNTY RD 00 EW | | | | KOKOMO | IN | 46902-5206 | |
| JOHNSON LESTER | | 9101 PKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON LEVAR | | 93 EARL PL | | | | BUFFALO | NY | 14211 | |
| JOHNSON LIFT HYSTER | | PO BOX 60007 | | | | INDUSTRY | CA | 91716 | |
| JOHNSON LILLIE | | 2259 OVERBROOK DR | | | | JACKSON | MS | 39213 | |
| JOHNSON LINDA | | 3580 WALLINGFORD WAY N 5 | | | | SAGINAW | MI | 48603 | |
| JOHNSON LINDA | | 402 HENDRY ST | | | | SANDUSKY | OH | 44870 | |
| JOHNSON LINDA | | 804 BURLEIGH AVE | | | | DAYTON | OH | 45407 | |
| JOHNSON LINDA | | PO BOX 6452 | | | | KOKOMO | IN | 46904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON LINDA D | | 3601 BALFOUR CT APT 18 | | | | FLINT | MI | 48507 | |
| JOHNSON LINDA F | | 1815 COUNTY RD 305 | | | | MOULTON | AL | 35650-8515 | |
| JOHNSON LINDA L | | 2600 GRACE CT | | | | SAGINAW | MI | 48603-2840 | |
| JOHNSON LISA | | 24451 LAKESHORE BLVD APT1512 | | | | EUCLID | OH | 44123 | |
| JOHNSON LISA | | 581 HIGHGATE ST | | | | BUFFALO | NY | 14215 | |
| JOHNSON LISA | | 5894 CATBERRY | | | | SAGINAW | MI | 48603 | |
| JOHNSON LIVETIUS | | 12920 AVONDALE APT 106 | | | | DETROIT | MI | 48215 | |
| JOHNSON LLOYD | | 1916 CONNOLLY DR | | | | TROY | MI | 48098 | |
| JOHNSON LOIS | | 2217 PODTBURG CIRCLE | | | | JOHNSTOWN | CO | 80534 | |
| JOHNSON LONNIE | | 221 N FOREST DR | | | | KOKOMO | IN | 46901 | |
| JOHNSON LONNIE | | 3312 BERTHA DR | | | | SAGINAW | MI | 48601-6967 | |
| JOHNSON LONNIE | | PO BOX 4030 | | | | GADSDEN | AL | 35903 | |
| JOHNSON LORRAINE | | 634 CHARLIE LN NE | | | | BROOKHAVEN | MS | 39601-9442 | |
| JOHNSON LUCY | | 3905 HWY 22 | | | | EDWARDS | MS | 39066 | |
| JOHNSON LYNETTE | | 339 N SAGINAW ST | | | | MONTROSE | MI | 48457-0922 | |
| JOHNSON LYNITA | | 2359 FEATHERSTON DR | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON LYNVILLE G | | 904 NERIUM TRL | | | | EVANS | GA | 30809-5137 | |
| JOHNSON M | | 10 MORSTON AVE | | | | LIVERPOOL | | L32 9PZ | UNITED KINGDOM |
| JOHNSON M | | 4756 BARNWOOD DR | | | | GROVE CITY | OH | 43123-3686 | |
| JOHNSON MABLE | | PO BOX 43 | | | | SILVERHILL | AL | 36576 | |
| JOHNSON MACHINE TOOL SERVICE | | 19 BREWSTER FIELD RD | | | | CEDARTOWN | GA | 30125 | |
| JOHNSON MACHINE TOOL SERVICE | | JNTS | 19 BREWSTER FIELD RD | | | CEDARTOWN | GA | 30125 | |
| JOHNSON MACHINERY CO | | 800 E LA CADENA DR | | | | RIVERSIDE | CA | 92501 | |
| JOHNSON MACHINERY CO | | PO BOX 351 | | | | RIVERSIDE | CA | 92502 | |
| JOHNSON MACHINERY INC | | JOHNSON LIFT HYSTER | 3650 E MIRA LOMA | | | ANAHEIM | CA | 92806 | |
| JOHNSON MALDEE | | 13 PINEWOOD TERR | | | | CHEEKTOWAGA | NY | 14225-4011 | |
| JOHNSON MANUFACTURING CO INC | | 114 LOST GROVE RD | | | | PRINCETON | IA | 52768 | |
| JOHNSON MANUFACTURING CO INC | | PO BOX 96 | | | | PRINCETON | IA | 52768 | |
| JOHNSON MARCUS | | 406 GWINNETT COMMONS | | | | CENTERVILLE | OH | 45459 | |
| JOHNSON MARCUS | | 5910 MACDUFF DR APT 401 | | | | TROTWOOD | OH | 45426 | |
| JOHNSON MARCUS | | 6174 AMBLEWOOD DR | | | | JACKSON | MS | 39213 | |
| JOHNSON MARCUS | | 9802 CLEARCREEK FRANKLIN RD | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON MAREEKA | | 1129 WISCONSIN BLVD | | | | DAYTON | OH | 45408 | |
| JOHNSON MARIE | | 2127 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3545 | |
| JOHNSON MARILYN | | 3700 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| JOHNSON MARK | | 11069 BENDIX DR | | | | GOODRICH | MI | 48438 | |
| JOHNSON MARK | | 1913 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 | |
| JOHNSON MARK | | 3028 N 77TH ST | | | | MILWAUKEE | WI | 53222 | |
| JOHNSON MARK | | 663 PONDEROSA ST NW | | | | GRAND RAPIDS | MI | 49544-6804 | |
| JOHNSON MARK CHARLES | | EMERGENCY MGMT & RESPONSE CONS | 960 W SHERMAN BLVD STE 108 | ADD CHG 3 19 02 CP | | MUSKEGON | MI | 49441 | |
| JOHNSON MARK CHARLES EMERGENCY MGMT AND RESPONSE CONS | | 960 W SHERMAN BLVD STE 108 | | | | MUSKEGON | MI | 49441 | |
| JOHNSON MARSHA | | 6031 LAKEVIEW PK DR | | | | LINDEN | MI | 48451-9097 | |
| JOHNSON MARVA | | 2800 CRYSTAL ST APT H 8 | | | | ANDERSON | IN | 46012 | |
| JOHNSON MARVELLA | | 3484 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485 | |
| JOHNSON MARY | | 2485 CRANWOOD DR SW | | | | WARREN | OH | 44485-3306 | |
| JOHNSON MARY | | 3150 ELMHILL DR NW | | | | WARREN | OH | 44485-1334 | |
| JOHNSON MARY | | 3901 HEATHER VALLEY RD | APT 203 | | | SHEBOYGAN | WI | 53083-6054 | |
| JOHNSON MARY A | | 276 MARSHALL NW | | | | WARREN | OH | 44483-0000 | |
| JOHNSON MARY C | | 7606 PEGOTTY DR NE | | | | WARREN | OH | 44484-1400 | |
| JOHNSON MARY J | | 101 W BLVD | | | | KOKOMO | IN | 46902-2155 | |
| JOHNSON MARY S | | 1616 8TH AVE SW | | | | DECATUR | AL | 35601-4710 | |
| JOHNSON MATHEY CATALOG CO INC | | ALFA AESAR | PO BOX 200047 | | | PITTSBURGH | PA | 15251-0047 | |
| JOHNSON MATTHEW | | 1874 BROMLEY LN | | | | ROCHESTER HILLS | MI | 48306 | |
| JOHNSON MATTHEW | | 23130 HALSTED RD | 204 | | | FARMINGTON HLS | MI | 48335 | |
| JOHNSON MATTHEW | | W306 S8594 STONERIDGE DR | | | | MUKWONAGO | WI | 53149 | |
| JOHNSON MATTHEY | | | | | | UWCHLEND | PA | 19425 | |
| JOHNSON MATTHEY | | 456 DEVON PK DR | | | | WAYNE | PA | 19087 | |
| JOHNSON MATTHEY ALFA AESAR | ACCOUNTS PAYABLE | 30 BOND ST | | | | WARD HILL | MA | 01835-8099 | |
| JOHNSON MATTHEY CATALOG CO INC | | 26 PARKRIDGE RD | | | | WARD HILL | MA | 01835-6904 | |
| JOHNSON MATTHEY CATALOG CO INC | | 26 PKRIDGE RD 2ND FL | | | | WARD HILL | MA | 01835 | |
| JOHNSON MATTHEY CATALOG CO INC | | ALFA AESAR | 26 PKRIDGE RD | | | WARD HILL | MA | 01835-690 | |
| JOHNSON MATTHEY INC | | 2001 NOLTE DR | | | | WEST DEPTFORD | NJ | 08066 | |
| JOHNSON MATTHEY INC | | 380 LAPP RD | | | | MALVERN | PA | 19355 | |
| JOHNSON MATTHEY INC | | 456 DEVON PK DR | | | | WAYNE | PA | 19087 | |
| JOHNSON MATTHEY INC | | LOCK BOX CH10373 | | | | PALATINE | IL | 60055-0373 | |
| JOHNSON MATTHEY INC | | PO BOX 88848 | DEPT 110 | | | CHICAGO | IL | 60695-1848 | |
| JOHNSON MATTHEY INC | | PO BOX 88865 DEPT 210 | | | | CHICAGO | IL | 60695-1865 | |
| JOHNSON MATTHEY INC | | PRECIOUS METALS DIV | 2001 NOLTE DR | | | PAULSBORO | NJ | 08066 | |
| JOHNSON MATTHEY LTD | | 16 SMITH ST | | | | ST CATHARINES | ON | L2P 3J1 | CANADA |
| JOHNSON MATTHEY LTD | | PRECISION CASTINGS DIV | 16 SMITH ST | | | ST CATHARINES | ON | L2P 3J1 | CANADA |
| JOHNSON MATTHEY PA | | ACCT 323 044379 | PO BOX 7777 W501895 | | | PHILADELPHIA | PA | 19175-1895 | |
| JOHNSON MATTHEY PLC | | ORCHARD RD | | | | ROYSTON | GB | SG8 5HEE | GB |
| JOHNSON MATTHEY PLC | | 40 42 HATTON GARDEN | | | | LONDON | | EC1N8EE | UNITED KINGDOM |
| JOHNSON MATTHEY PLC | | 2001 NOLTE DR | | | | WEST DEPTFORD | NJ | 08066 | |
| JOHNSON MATTHEY PLC | | PO BOX 88877 | DEPT 310 | | | CHICAGO | IL | 60695-1877 | |
| JOHNSON MATTHEY VEHICLE TESTING | | 12600 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6839 | |
| JOHNSON MATTIE P | | PO BOX 59 | | | | LOCKPORT | NY | 14095-0059 | |
| JOHNSON MAYHEW GRAPHICS INC | | JOHNSON & MAYHEW ADVERTISING | 5365 HILL 23 DR | | | FLINT | MI | 48507 | |
| JOHNSON MICHAEL | | 1247 N 86TH ST | | | | WAUWATOSA | WI | 53226 | |
| JOHNSON MICHAEL | | 2108 RAVENSCREST | | | | PLAINSBORO | NJ | 08536 | |
| JOHNSON MICHAEL | | 2300 AUBURN DR SW | | | | DECATUR | AL | 35603 | |
| JOHNSON MICHAEL | | 2432 HILLIARD PK BLVD | | | | HILLIARD | OH | 43026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON MICHAEL | | 2818 ST RT 7 NE | | | | FOWLER | OH | 44418 | |
| JOHNSON MICHAEL | | 300 W CYPRESS CT | | | | KOKOMO | IN | 46902 | |
| JOHNSON MICHAEL | | 3708 SELLARS RD | | | | MORAINE | OH | 45439 | |
| JOHNSON MICHAEL | | 43 ST PAUL MALL | | | | BUFFALO | NY | 14209 | |
| JOHNSON MICHAEL | | 4477 TYLERS TER | | | | WEST CHESTER | OH | 45069-8507 | |
| JOHNSON MICHAEL | | 5012 MESA DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| JOHNSON MICHAEL | | 5012 MESA DR | | | | SHELBY TWP | MI | 48316 | |
| JOHNSON MICHAEL | | 815 COUTANT | | | | FLUSHING | MI | 48433 | |
| JOHNSON MICHAEL | | G 1171 1 2 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON MICHAEL | | W306 S8594 STONERIDGE DR | | | | MUKWONAGO | WI | 53149-8844 | |
| JOHNSON MICHAEL J | | 2101 SW SUNSET BLVD APT E404 | | | | RENTON | WA | 98055-6147 | |
| JOHNSON MICHAEL L | | 2017 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 | |
| JOHNSON MISTY | | 809 RAINBOW DR | | | | KOKOMO | IN | 46902-3699 | |
| JOHNSON MITCHEL | | 110 WALNUT AVE | | | | CARLISLE | OH | 45005 | |
| JOHNSON MONIQUE | | 137 LEMANS DR APT5 | | | | BOARDMAN | OH | 44512 | |
| JOHNSON MURRAY W | | 26955 GATLIN DR | | | | ARDMORE | AL | 35739-8213 | |
| JOHNSON NANCY | | 84 CO RD 361 | | | | TRINITY | AL | 35673 | |
| JOHNSON NATALIE | | 249 NIAGARA AVE | | | | DAYTON | OH | 45405 | |
| JOHNSON NICOLE | | 5265 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| JOHNSON NICORIA | | 3004 SANDRIDGE AVE | | | | COLUMBUS | OH | 43224 | |
| JOHNSON NINA | | 144 CENTRAL AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON NOEL | | 6631 TOWNLINE RD | | | | BYRON | NY | 14422 | |
| JOHNSON ODESSA | | 104 NEWHAN LN | | | | JACKSONVILLE | NC | 28546 | |
| JOHNSON OLIVER | | 405 ATHERTON ST | | | | SAGINAW | MI | 48603-1502 | |
| JOHNSON OLLIE | | 4603 GREENWICH VILLAGE | | | | DAYTON | OH | 45406 | |
| JOHNSON P F | | 79 ST MARYS RD | HUYTON | | | LIVERPOOL | | L36 5SR | UNITED KINGDOM |
| JOHNSON PACKINGS & INDUSTRIAL | | JOHNSON PACKINGS | 21 DEER PK DR | | | EAST LONGMEADOW | MA | 01028 | |
| JOHNSON PACKINGS & INDUSTRIAL | | PRODUCTS INC | 21 DEER PK DR | | | EAST LONGMEADOW | MA | 01028 | |
| JOHNSON PACKINGS AND INDUSTRIAL PRODUCTS INC | | PO BOX 545 | | | | EAST LONGMEADOW | MA | 01028 | |
| JOHNSON PAMELA | | 4189 ALEESA DR | | | | WARREN | OH | 44484 | |
| JOHNSON PAMELA J | | 5338 W 300 S | | | | RUSSIAVILLE | IN | 46979-9410 | |
| JOHNSON PATRICIA | | 137 RUTH ST | | | | FLINT | MI | 48505 | |
| JOHNSON PATRICIA C | | 2853 EUROPA DR | | | | COSTA MESA | CA | 92626 | |
| JOHNSON PATRICIA M | | 2217 MELODY LN | | | | ANDERSON | IN | 46012-1934 | |
| JOHNSON PATRICK | | 1110 WITHERSPOON DR | | | | KOKOMO | IN | 46901 | |
| JOHNSON PATRICK | | 2566 ECKLEY BLVD | | | | MIAMI TWP | OH | 45449 | |
| JOHNSON PATSY M | | 571 TRADEWINDS DR | | | | ESSEXVILLE | MI | 48732-9665 | |
| JOHNSON PATTI J | | 6841 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5913 | |
| JOHNSON PAUL | | 2212 COSTELLO DR | | | | ANDERSON | IN | 46011-3935 | |
| JOHNSON PEARLIE | | 2800 W DOUBLEGATE DR | | | | ALBANY | GA | 31721-9293 | |
| JOHNSON PERCY | | 8308 CAMBRIDGE | | | | DETROIT | MI | 48221-1633 | |
| JOHNSON PERKINS J | | 3150 N 30TH ST | | | | MILWAUKEE | WI | 53216 | |
| JOHNSON PERRY | | 28142 AL HWY 99 | | | | ELKMONT | AL | 35620 | |
| JOHNSON PERRY | | 43 COUNTY RD 342 | | | | DANVILLE | AL | 35619-8552 | |
| JOHNSON PERRY | | 84 CO RD 361 | | | | TRINITY | AL | 35673 | |
| JOHNSON PERRY REGISTRARS INC | | 26555 EVERGREEN STE 1340 | | | | SOUTHFIELD | MI | 48076 | |
| JOHNSON PHILIS J | | 701 W ALTAMAHA ST | | | | FITZGERALD | GA | 31750-2024 | |
| JOHNSON PHILLIP | | 1358 COUNTY RD 94 | | | | MOULTON | AL | 35650 | |
| JOHNSON PHILLIP | | 15493 GRANDVILLE AVE | | | | DETROIT | MI | 48223 | |
| JOHNSON PHILLIP | | 511 W PATERSON ST | | | | FLINT | MI | 48503-5117 | |
| JOHNSON PHILLIP DEAN | | 2061 CRESTWOOD DR | | | | CALEDONIA | WI | 53108-9773 | |
| JOHNSON PHILLIP K | | 28 IDLEWOOD DR | | | | BROCKPORT | NY | 14420-1114 | |
| JOHNSON PHYLLIS R | | 1558 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 | |
| JOHNSON PLASTICS | | 9240 GRAND AVE SOUTH | | | | MINNEAPOLIS | MN | 55420 | |
| JOHNSON PRENTISS E | | PO BOX 68042 | | | | JACKSON | MS | 39286-8042 | |
| JOHNSON PRYSE | | 1821 WINTON ST | | | | MIDDLETOWN | OH | 45044 | |
| JOHNSON PUMPS OF AMERICA INC | ACCOUNTS PAYABLE | 10509 UNITED PKWY | | | | SCHILLER PK | IL | 60176 | |
| JOHNSON QUNICY | | 237 HICKORY RD | | | | RIDGELAND | MS | 39157 | |
| JOHNSON R | | 5639 W THURSTON AVE | | | | MILWAUKEE | WI | 53218 | |
| JOHNSON R J | | 119 SOUTH MEADE | | | | LIVERPOOL | | L31 8EQ | UNITED KINGDOM |
| JOHNSON R L GRANTOR R I T | | C/O R L JOHNSON CO | 856 5TH ST S | | | HOPKINS | MN | 55343-7750 | |
| JOHNSON RAHSAAN | | 6171 CLARENCE LN N | | | | E AMHERST | NY | 14051 | |
| JOHNSON RAINEY, KEEVY | | 1289 WOODFIELD DR | | | | JACKSON | MS | 39211 | |
| JOHNSON RALPH | | 1465 IOWA ST SW | | | | WYOMING | MI | 49509-3826 | |
| JOHNSON RALPH | | 295 JULIA LN | | | | PIEDMONT | AL | 36272-6914 | |
| JOHNSON RAMIR | | PO BOX 5071 | | | | FLINT | MI | 48505 | |
| JOHNSON RASMUSSEN ROBINSON & ALLEN PLC | JOHN W RASMUSSEN DALE W ROBINSON & JAY M ALLEN | 48 N MACDONALD ST | | | | MESA | AZ | 85201 | |
| JOHNSON RAVIS | | 847 WOODBURY RD | | | | JACKSON | MS | 39206 | |
| JOHNSON RAY D | | 8700 LILLY CHAPEL | GEORGESVILLE RD | | | W JEFFERSON | OH | 43162-9769 | |
| JOHNSON RAYFIELD | | 3513 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| JOHNSON RAYMOND | | 10300 TRANSIT RD | | | | E AMHERST | NY | 14051 | |
| JOHNSON RAYMOND | | 2207 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON RAYMOND Q | | 3122 TAGGART ST | | | | DAYTON | OH | 45420-1950 | |
| JOHNSON RAYSHONDA | | 16004 GRANDVIEW | | | | OVERLAND PK | KS | 66223 | |
| JOHNSON REGINA | | 151 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | |
| JOHNSON RESSA R | | 327 N C ST | | | | EXETER | CA | 93221-1215 | |
| JOHNSON RHONDA | | 122 FRAYNE AVE | | | | NEW CARLISLE | OH | 45344 | |
| JOHNSON RHONDA | | 243 MARILEE DR | | | | NEW LEBANON | OH | 45345 | |
| JOHNSON RHONDA | | 5148 LONGBRANCH LN APT C | | | | COLUMBUS | OH | 43213-3259 | |
| JOHNSON RICHARD | | 101 WHITECAPS CIRCLE | | | | MAITLAND | FL | 32751 | |
| JOHNSON RICHARD | | 11450 BAY OF FIRTH | | | | FENTON | MI | 48430-8743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON RICHARD | | 1435 OAK RIDGE RD | | | | VICKSBURG | MS | 39183 | |
| JOHNSON RICHARD | | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209 | |
| JOHNSON RICHARD | | 2582 S WILLOWCREEK DR | | | | PERU | IN | 46970 | |
| JOHNSON RICHARD | | 2648 S 350 W | | | | KOKOMO | IN | 46902 | |
| JOHNSON RICHARD | | 3189 E 400 N | | | | ANDERSON | IN | 46012 | |
| JOHNSON RICHARD | | 701 N UNION APT 81 | | | | CLAYTON | OH | 45315 | |
| JOHNSON RICHARD | | 7800 HEMPLE RD | | | | DAYTON | OH | 45418 | |
| JOHNSON RICHARD A | | 317 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46060-7498 | |
| JOHNSON RICHARD A | | 3487 FAR HILLS AVE | | | | KETTERING | OH | 45429-2517 | |
| JOHNSON RICK | | 29 S TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| JOHNSON RICKEY | | 9272 HWY 36 | | | | DANVILLE | AL | 35619-9626 | |
| JOHNSON ROBERT | | 10 KINGSLEY CIRCLE | | | | FAIRPORT | NY | 14450 | |
| JOHNSON ROBERT | | 123 WEST BRYANT | | | | FRANKLIN | OH | 45005 | |
| JOHNSON ROBERT | | 1431 LINWOOD SE | | | | GRAND RAPIDS | MI | 49507 | |
| JOHNSON ROBERT | | 1450 SDARBY RD | | | | HERMITAGE | PA | 16148 | |
| JOHNSON ROBERT | | 1809 STONEVIEW DR | | | | KOKOMO | IN | 46902-5984 | |
| JOHNSON ROBERT | | 1910 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503-2111 | |
| JOHNSON ROBERT | | 2081 KENNETH DR | | | | BAY CITY | MI | 48706 | |
| JOHNSON ROBERT | | 2310 ISABELLA | | | | MIDLAND | MI | 48640 | |
| JOHNSON ROBERT | | 234 N 600 W | | | | KOKOMO | IN | 46901 | |
| JOHNSON ROBERT | | 259 FLORA RD | | | | LEAVITTSBURG | OH | 44430 | |
| JOHNSON ROBERT | | 2710 BARTELS DR | | | | RACINE | WI | 53406-1669 | |
| JOHNSON ROBERT | | 330 LITTLE LEAGUE DR | | | | EATON | OH | 45320 | |
| JOHNSON ROBERT | | 5116 RUCKS RD | | | | DAYTON | OH | 45427 | |
| JOHNSON ROBERT | | 5220 ATLAS RD | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON ROBERT | | 5240 N 45TH ST | | | | MILWAUKEE | WI | 53218 | |
| JOHNSON ROBERT | | 5832 ACACIA CR | APT 621 | | | EL PASO | TX | 79912 | |
| JOHNSON ROBERT | | 656 LAKENGREN DR | | | | EATON | OH | 45320 | |
| JOHNSON ROBERT A | | 1809 STONEVIEW DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON ROBERT E | | 5638 OAK VALLEY RD | | | | KETTERING | OH | 45440-2314 | |
| JOHNSON ROBERT H | | 1527 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9796 | |
| JOHNSON ROBERT H | | 2929 N 375 E | | | | ANDERSON | IN | 46012-9483 | |
| JOHNSON ROBERT L | | PO BOX 311 | | | | ATHENS | AL | 35611 | |
| JOHNSON ROBERT L III | | PO BOX 1678 | | | | NATCHEZ | MS | 39121 | |
| JOHNSON ROBERT L III | | STE B | 1187 MARTIN L KING JR BLVD | | | NATCHEZ | MS | 39120 | |
| JOHNSON ROBERT M | | 13050 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 | |
| JOHNSON ROBIN | | 2536 HOME AVE | | | | DAYTON | OH | 45407 | |
| JOHNSON RODGER | | 102 HAWKER | | | | DAYTON | OH | 45410 | |
| JOHNSON ROGER | | 2711 COMPTON DR SW | | | | DECATUR | AL | 35603 | |
| JOHNSON ROGER | | 2808 N RIVER RD NE | | | | WARREN | OH | 44483 | |
| JOHNSON ROGER | | 6394 N PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| JOHNSON ROGER | | PO BOX 163 | | | | GROVEPORT | OH | 43215 | |
| JOHNSON ROLLIN | | PO BOX 189 | | | | BRIDGEPORT | MI | 48722-0189 | |
| JOHNSON RONALD | | 627 E MARKET ST | | | | SANDUSKY | OH | 44870 | |
| JOHNSON RONALD | | 7725 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| JOHNSON RONALD A | | 7725 E RATHBUN | | | | BIRCH RUN | MI | 48415-8417 | |
| JOHNSON RONALD K | | 3233 E CITY RD 400 NORTH | | | | ANDERSON | IN | 46012 | |
| JOHNSON RONDA | | 7828 HARRINGTON AVE | | | | DAYTON | OH | 45415 | |
| JOHNSON ROSEMARY | | 1804 WARNER RD | | | | VIENNA | OH | 44473 | |
| JOHNSON ROSEMARY | | 3223 W VERONA COURT | | | | MILWAUKEE | WI | 53215 | |
| JOHNSON ROSETTA | | 210 N MAIN ST APT 1722 | | | | DAYTON | OH | 45402 | |
| JOHNSON ROSS | | 5194 N BEACON DR | | | | AUSTINTOWN | OH | 44515 | |
| JOHNSON ROUDOLPH | | 1801 HARRISON ST | | | | SANDUSKY | OH | 44870-4535 | |
| JOHNSON RUBBER OO | | DURAMAX INC | PO BOX 951170 | | | CLEVELAND | OH | 44193 | |
| JOHNSON RUBBER CO EFT | | DIV OF DURAMAX INC | PO BOX 67 | 16025 JOHNSON ST | | MIDDLEFIELD | OH | 44062 | |
| JOHNSON RUDY B | | 6155 DANIEL DR APT 54 | | | | BEAUMONT | TX | 77705-0622 | |
| JOHNSON RUSSELL | | 1031 PKHURST BLVD | | | | TONAWANDA | NY | 14150 | |
| JOHNSON RUSSELL | | PO BOX 24452 | | | | HUBER HEIGHTS | OH | 45424 | |
| JOHNSON RUTH | | 11571 WILLOW WOOD LN | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON RUTH A & ELIZABETH H RAMIREZ | | 1658 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| JOHNSON RUTH A & ELIZABETH H RAMIREZ | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JOHNSON S | | 9250 DEAN RD APT 1713 | | | | SHREVEPORT | LA | 71118 | |
| JOHNSON SAFETY INC | C/O KNOBBE MARTENS OLSON & BEAR LLP | EDWARD A SCHLATTER | 2040 MAIN ST | 14TH FL | | IRVINE | CA | 92614 | |
| JOHNSON SALLY | | 3628 S 17TH ST | | | | MILWAUKEE | WI | 53221-1652 | |
| JOHNSON SAMUEL | | 3706 FIELDCREST LN | | | | YPSILANTI | MI | 48197 | |
| JOHNSON SAMUEL | | 9 ARMS BLVD | 8 | | | NILES | OH | 44446 | |
| JOHNSON SAMUEL | | N88 W14765 ELMWOOD DR | | | | GERMANTOWN | WI | 53022 | |
| JOHNSON SAMUEL | | PO BOX 11906 | | | | JACKSON | MS | 39283 | |
| JOHNSON SANDRA | | 251 MARCHMONT DR | | | | FAIRBORN | OH | 45324 | |
| JOHNSON SANDRA | | CERTIFIED SHORTHAND REPORTERS | 766 W HIGHLAND | | | CLAWSON | MI | 48017 | |
| JOHNSON SANDRA | | PO BOX 1104 | | | | WARREN | OH | 44482 | |
| JOHNSON SANDRA SANDY JOHNSON | | 766 W HIGHLAND | | | | CLAWSON | MI | 48017 | |
| JOHNSON SARA | | 339 W 10TH ST | | | | ANDERSON | IN | 46016 | |
| JOHNSON SCALE CO | | 235 FAIRFIELD AVE | | | | CALDWELL | NJ | 070066201 | |
| JOHNSON SCALE CO | | 235 FAIRFIELD AVE | | | | WEST CALDWELL | NJ | 07006 | |
| JOHNSON SCOT | | 7401 DARTMOOR AVE | | | | GREENDALE | WI | 53129-2206 | |
| JOHNSON SCOTT | | 5618 E MARTIN RD | | | | CORUNNA | MI | 48817 | |
| JOHNSON SCOTT | | EXCELL | 3242 PATTERSON RD | | | BAY CITY | MI | 48706 | |
| JOHNSON SCREENS INC | | 14309 SOMMERMEYER RD | CHG RM ADDRESS 5 07 TB | | | HOUSTON | TX | 77041 | |
| JOHNSON SCREENS INC | | 14309 SOMMERMEYER RD | | | | HOUSTON | TX | 77041 | |
| JOHNSON SEAN | | 2335 GARRISON DR | | | | CINCINNATI | OH | 45231 | |
| JOHNSON SEAN | | 2550 PATTERSON RD | | | | KETTERING | OH | 45420 | |
| JOHNSON SELANE | | 806 EAST AVE SE | | | | WARREN | OH | 44484 | |
| JOHNSON SHA KI | | 1422 WAMAJO DR | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON SHARAYAL A | | 4158 OAK ST | | | | GRAND BLANC | MI | 48439-3447 | |
| JOHNSON SHARON | | 2425 E FOSTER ST | | | | KOKOMO | IN | 46902-2638 | |
| JOHNSON SHARON | | 2650 N MAIN ST | | | | DAYTON | OH | 45405 | |
| JOHNSON SHARONDA | | 705 GENTLE BEN AVE | | | | YAZOO | MS | 39194 | |
| JOHNSON SHELBA | | 1670 BEECHWOOD ST | | | | TROY | OH | 45373-7536 | |
| JOHNSON SHELBY J | | HC 1 BOX 1157 | | | | WAPPAPELLO | MO | 63966-9733 | |
| JOHNSON SHERIE | | 1253 TRICKHAM BRIDGE RD | | | | BRANDON | MS | 39042 | |
| JOHNSON SHERRY M | | 4190 WEST RIVER RD | | | | PERU | IN | 46970-7961 | |
| JOHNSON SHERYL F | | 2900 N APPERSON WAY TRLR 340 | | | | KOKOMO | IN | 46901-1488 | |
| JOHNSON SHIRLEY | | 5560 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228 | |
| JOHNSON SHIRLEY A | | PO BOX 724 | | | | XENIA | OH | 45385-0724 | |
| JOHNSON SHIRLEY C | | 1970 EDWARD LN | | | | JACKSON | MS | 39213-4438 | |
| JOHNSON SIDNEY | | 1482 WOOD TRL | | | | OXFORD | MI | 48371-6066 | |
| JOHNSON SIDNEY | | 1517 E 46TH ST | | | | KANSAS CITY | MO | 64110 | |
| JOHNSON SMITH JEAN M | | 28 SUNSET DR | | | | HATCHECHUBBEE | AL | 36858-3002 | |
| JOHNSON SMITH JEAN M | | 3948 N 18TH ST | | | | MILWAUKEE | WI | 53206 | |
| JOHNSON SMITH PENCE DENSBORN | | WRIGHT & HEATH | ONE INDIANA SQ STE 1800 | | | INDIANAPOLIS | IN | 46204 | |
| JOHNSON SMITH PENCE DENSBORN WRIGHT AND HEATH | | ONE INDIANA SQ STE 1800 | | | | INDIANAPOLIS | IN | 46204 | |
| JOHNSON SONDRA | | 46 E FIFTH ST | | | | FRANKLIN | OH | 45005 | |
| JOHNSON SPARKLE | | 572 LUDWELL PL | | | | DAYTON | OH | 45449 | |
| JOHNSON SR KENNETH A | | 6016 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9345 | |
| JOHNSON STACI | | 1010 STANSFIELD DR | | | | CARMEL | IN | 46032 | |
| JOHNSON STANLEY | | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9623 | |
| JOHNSON STANLEY | | 321 GREEN ST | | | | LOCKPORT | NY | 14094 | |
| JOHNSON STEFAN C | | PO BOX 3850 | | | | CRESTLINE | CA | 92325-3850 | |
| JOHNSON STEPHANIE | | 1004 RANDALL ST | | | | GADSDEN | AL | 35901 | |
| JOHNSON STEPHANIE | | 2424 HARRIOTTE AVE | | | | JACKSON | MS | 39209 | |
| JOHNSON STEPHEN | | 11423 ROLLING MEADOW | | | | FENTON | MI | 48430 | |
| JOHNSON STEPHEN | | 2624 YEOMAN CT | | | | W LAFAYETTE | IN | 47906-0616 | |
| JOHNSON STEPHEN | | 2778 BRIARWOOD | | | | SAGINAW | MI | 48601 | |
| JOHNSON STEPHEN | | 70 BRIDLE CT | | | | YORK | PA | 17404-9137 | |
| JOHNSON STEPHEN | | 740 HAYMARKET RD | | | | W JEFFERSON | OH | 43162-9715 | |
| JOHNSON STEPHEN | | 800 HUTCHINS AVE | | | | GADSDEN | AL | 35901 | |
| JOHNSON STEPHEN | | 932 WESTWOOD AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON STEVEN | | 11150 PHELPS AVE | | | | SPARTA | MI | 49345-9734 | |
| JOHNSON STEVEN | | 2921 W GIER RD | | | | ADRIAN | MI | 49221 | |
| JOHNSON STEVEN | | 3143 BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421 | |
| JOHNSON STEVEN | | 3854 N 112TH ST | | | | KANSAS CITY | KS | 66109 | |
| JOHNSON STEVEN | | 4390 DEVONSHIRE AVE | | | | BOARDMAN | OH | 44512 | |
| JOHNSON STEVEN | | 739 HOLIDAY DR | | | | FORTVILLE | IN | 46040 | |
| JOHNSON STEVEN D | | 2602 PROVIDENCE SPRING LN | | | | CHARLOTTE | NC | 28270 | |
| JOHNSON STEVIE P | | 14798 CHATHAM DR | | | | UTICA | MI | 48315-1502 | |
| JOHNSON SUENA | | 1066 SOURTH MARY AVE | | | | SUNNYVALE | CA | 94087 | |
| JOHNSON SUPERIOR CT CLERK | | PO BOX 368 | | | | FRANKLIN | IN | 46131 | |
| JOHNSON SUPPLY COMPANY | | 50 SOUTH E ST | | | | PENSACOLA | FL | 32501 | |
| JOHNSON SUSAN | | 287 DUSHANE DR | | | | BUFFALO | NY | 14223-2110 | |
| JOHNSON SUSAN M | | 2061 CRESTWOOD DR | | | | CALEDONIA | WI | 53108-9773 | |
| JOHNSON TAIBIKA | | 10432 STREAMPARK CT | | | | CENTERVILLE | OH | 45458 | |
| JOHNSON TAMARA | | 1012 E FISCHER | | | | KOKOMO | IN | 46901 | |
| JOHNSON TAMARA | | 566 N 700 W | | | | TIPTON | IN | 46072 | |
| JOHNSON TAMMY | | 715 ANOKA LN | | | | YOUNGSTOWN | OH | 44511 | |
| JOHNSON TANISHA | | 3223 ROBERTS | | | | SAGINAW | MI | 48601 | |
| JOHNSON TASHA | | 2146 BATES RD | | | | MT MORRIS | MI | 48458 | |
| JOHNSON TERESA | | 3550 PARIS DR | | | | DAYTON | OH | 45439-1224 | |
| JOHNSON TERESA | | 4021 TAFT BLVD | APT A126 | | | WICHITA FALLS | TX | 76308 | |
| JOHNSON TERRENCE | | 2068 HICKORYDALE DR | | | | DAYTON | OH | 45406 | |
| JOHNSON TERRY | | 1311 ROUNDHILL DR | | | | HAMILTON | OH | 45013-9352 | |
| JOHNSON TERRY | | 2949 NORTH RD NE | | | | WARREN | OH | 44483 | |
| JOHNSON TERRY L | | 2550 INDIAN WELLS TRL | | | | XENIA | OH | 45385-9370 | |
| JOHNSON TERRY T | | 4265 CHAPEL VIEW CIR | | | | BRIGHTON | MI | 48114-8659 | |
| JOHNSON THOMAS | | 1752 RALEIGH TRAIL | | | | ROMEOVILLE | IL | 60446-5073 | |
| JOHNSON THOMAS | | 5525 HARRISBURG | GEORGESVILLE RD | | | GROVE CITY | OH | 43123 | |
| JOHNSON THOMAS | | 867 ORCHARD DR | | | | LEWISTON | NY | 14092 | |
| JOHNSON THOMAS M | | 9035 GREENWAY BLVD APT C39 | | | | SAGINAW | MI | 48609-6724 | |
| JOHNSON THOMAS T | | 803 WOODSIDE LN | | | | BAY CITY | MI | 48708-5058 | |
| JOHNSON TIMEKA | | 716 WESTWOOD AVE | | | | DAYTON | OH | 45407 | |
| JOHNSON TIMOTHY | | 1195 KRISWOOD LN | | | | COLUMBUS | OH | 43228-3462 | |
| JOHNSON TIMOTHY | | 46580 BARRINGTON CT | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON TOAL & BATTISTE PA | | 1500 HAMPTON ST STE 100 | PO BOX 1431 | | | COLUMBIA | SC | 29201 | |
| JOHNSON TOAL AND BATTISTE PA | | 1500 HAMPTON ST STE 100 | PO BOX 1431 | | | COLUMBIA | SC | 29201 | |
| JOHNSON TODD | | 207 KNOLLWOOD DR | | | | VERONA | OH | 45378 | |
| JOHNSON TOMMIE | | 857 SMITH ST | | | | COURTLAND | AL | 35618-3047 | |
| JOHNSON TONOA | | 1156 GRAYSTONE DR | | | | DAYTON | OH | 45427 | |
| JOHNSON TONY | | 1658 LAVENDER | | | | FLINT | MI | 48504 | |
| JOHNSON TONY | | 260 SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381 | |
| JOHNSON TONY | | 902 FRANK RD | | | | OCILLA | GA | 31774 | |
| JOHNSON TONYA | | 123 WALDORF DR | | | | DAYTON | OH | 45415 | |
| JOHNSON TRACEY | | 1900 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3972 | |
| JOHNSON TRACY D | | 4213 WEST COLLEGE ST | | | | BROKEN ARROW | OK | 74012 | |
| JOHNSON TRINA | | 54 ANNA ST | | | | DAYTON | OH | 45417 | |
| JOHNSON TRUMAN W | | 2390 COUNTY LINE RD | | | | MEDINA | NY | 14103-9411 | |
| JOHNSON TURA | | 303 SHEETS ST | | | | UNION | OH | 45322 | |
| JOHNSON TWILA M | | 628 E JEFFERSON ST | | | | SANDUSKY | OH | 44870-2924 | |
| JOHNSON TYRE | | 2207 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON TYRONE | | 1803 RUSSELL RD | | | | MUSKEGON | MI | 49445-1426 | |
| JOHNSON VAUGHN | | 6034 LOUISE CT | | | | WARREN | MI | 44481 | |
| JOHNSON VICKI | | 4203 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 | |
| JOHNSON VICKY S | | 3951 LITTLE YORK RD | | | | DAYTON | OH | 45414-2411 | |
| JOHNSON VICTOR | | 1713 PK ST | | | | FLINT | MI | 48503 | |
| JOHNSON VICTOR | | PO BOX 766 | | | | BROOKHAVEN | MS | 39601 | |
| JOHNSON VICTORIA | | 1216 THONSEND AVE 2 | | | | YOUNGSTOWN | OH | 44505 | |
| JOHNSON VINCENT | | 2417 MILTON ST SE | | | | WARREN | OH | 44484 | |
| JOHNSON VURNISE | | 711 LAURELWOOD DR SE | | | | WARREN | OH | 44484 | |
| JOHNSON W M TRUCK LINE INC | | PO BOX 467 | | | | FORT MADISON | IA | 52627 | |
| JOHNSON WALDER | | 1804 WARNER RD | | | | VIENNA | OH | 44473 | |
| JOHNSON WALTER | | 6196 EASTKNOLL DR APT 199 | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON WALTER J | | 6205 MAPLE | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON WAYNE | | 4448 FILBRUN LN | | | | TROTWOOD | OH | 45426 | |
| JOHNSON WAYNE | | 9761 MILL CREEK PL | | | | CARMEL | IN | 46032 | |
| JOHNSON WAYNE C | | 4448 FILBRUN LN | | | | TROTWOOD | OH | 45427 | |
| JOHNSON WAYNE E | | 4202 KYLE LN | | | | KOKOMO | IN | 46902-4492 | |
| JOHNSON WELDED PRODUCTS INC | | 625 S EDGEWOOD AVE | | | | URBANA | OH | 43078 | |
| JOHNSON WELDED PRODUCTS INC | | PO BOX 38185 | | | | URBANA | OH | 43078 | |
| JOHNSON WELTHA | | 109 WINDWARD CT | | | | JACKSON | MS | 39212 | |
| JOHNSON WENDALL | | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 | |
| JOHNSON WILLIAM | | 1117 212TH AVE | | | | NEW RICHMOND | WI | 54017-6254 | |
| JOHNSON WILLIAM | | 13660 S SHARON | | | | CHESANING | MI | 48616 | |
| JOHNSON WILLIAM | | 2397 COX FERRY RD | | | | FLORA | MS | 39071 | |
| JOHNSON WILLIAM | | 24943 QUEEN ANNES LACE | | | | ATHENS | AL | 35613 | |
| JOHNSON WILLIAM | | 42447 SHERIDAN DR | | | | CLINTON TWP | MI | 48038 | |
| JOHNSON WILLIAM | | 520 SCHELL RD | | | | WILMINGTON | OH | 45177 | |
| JOHNSON WILLIAM | | 7369 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JOHNSON WILLIAM | | PO BOX 66 | | | | SOUTHINGTON | OH | 44470-0066 | |
| JOHNSON WILLIAM H | | 2950 30TH ST | | | | NORTHPORT | AL | 35478 | |
| JOHNSON WILLIAM J | | 1376 ROWAN PL | | | | SAGINAW | MI | 48603-5525 | |
| JOHNSON WILLIAM R | | 1345 N 400 E | | | | ANDERSON | IN | 46012-9106 | |
| JOHNSON WILLIE | | 30 SOUTH DOUGHTY AVE | | | | SOMERVILLE | NJ | 08876 | |
| JOHNSON WILLIS | | 1122 EVERGREEN PK COURT | | | | CENTERVILLE | OH | 45458 | |
| JOHNSON WILMA M | | PO BOX 631 | | | | FLORA | MS | 39071-0631 | |
| JOHNSON YOKOGAWA CORP | | 10601 DECATUR RD | | | | PHILADELPHIA | PA | 19154 | |
| JOHNSON YOLAND | | 4212 NORTH 16TH ST | | | | MILWAUKEE | WI | 53209 | |
| JOHNSON YULANDA | | 4913 BOLERO COURT | | | | FORT WORTH | TX | 76135 | |
| JOHNSON, AARON | | 3285 ARLENE AVE | | | | DAYTON | OH | 45406 | |
| JOHNSON, ALBERT | | 5705 QUEEN MARY LN | | | | JACKSON | MS | 39209 | |
| JOHNSON, AMY M | | C/O ADAM OPEL IPC R2 08 | PO BOX 9022 | | | WARREN | MI | 48090-9022 | |
| JOHNSON, ANGELA M | | 2196 KATHERINE DR | | | | NIAGARA FALLS | NY | 14304 | |
| JOHNSON, ANNA | | 4653 VILLAGE DR | | | | JACKSON | MS | 39206 | |
| JOHNSON, AUDREY M | | PO BOX 338 | | | | SANBORN | NY | 14132 | |
| JOHNSON, BETTY | | 151 BROADWAY NO E 4 | | | | CLINTON | MS | 39056 | |
| JOHNSON, BONNYE | | 24943 QUEEN ANNES LACE | | | | ATHENS | AL | 35613 | |
| JOHNSON, BRIAN E | | 235 FULTON AVE | | | | ROCHESTER | NY | 14613 | |
| JOHNSON, BRIAN W | | 2732 PRESIDENT LN | | | | KOKOMO | IN | 46902 | |
| JOHNSON, BRYAN | | 1518 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| JOHNSON, BRYAN | | 34 WARD PARK | | | | GRAND ISLAND | NY | 14072 | |
| JOHNSON, CANDACE | | 3524 APT B ST THOMAS BLVD | | | | INDIANAPOLIS | IN | 46214 | |
| JOHNSON, CARL E | | 286 CROMWELL DR | | | | ROCHESTER | NY | 14610-3106 | |
| JOHNSON, CARL P | | 5167 OLSEN SPRINGS CT | | | | WYOMING | MI | 49509 | |
| JOHNSON, CHRISTOPHER | | 29 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| JOHNSON, CLAYTON L | | 15249 OAK KNOLL | | | | MONROE | MI | 48161 | |
| JOHNSON, CLYDE H | | 272 N 1350 E RD | | | | GREENTOWN | IN | 46936 | |
| JOHNSON, CURTIS E | | 3381 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| JOHNSON, CYNTHIA | | 1320 SHADE TREE LN | | | | SHERIDAN | IN | 46069 | |
| JOHNSON, DALE W | | 4911 FARINGDOM GROVE DR | | | | HUDSONVILLE | MI | 49426-9188 | |
| JOHNSON, DANIEL | | 146 WOODLAND AV | | | | TRINITY | AL | 35673 | |
| JOHNSON, DAPHNE | | 1124 COURTLAND AVE | | | | KOKOMO | IN | 46901 | |
| JOHNSON, DAVID | | 37 N 975 W | | | | KOKOMO | IN | 46901 | |
| JOHNSON, DAVID | | 98 FOXWOOD CIR | | | | ST MARYS | GA | 31558 | |
| JOHNSON, DAVID A | | 9553 E MARSHALL DR | | | | GALVESTON | IN | 46932 | |
| JOHNSON, DAVID JAMES | | 1912 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, DEBRA | | PO BOX 691 | | | | YOUNGSTOWN | OH | 44501 | |
| JOHNSON, DENISE | | 135 FRONTENAC ST SE | | | | WYOMING | MI | 49548 | |
| JOHNSON, DONALD V | | 3172 PINETREE CR | | | | WATERFORD | MI | 48329 | |
| JOHNSON, DONNA | | 505 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 | |
| JOHNSON, DOUGLAS | | 111 COTTAGE ST APT 24 | | | | LOCKPORT | NY | 14094 | |
| JOHNSON, EARNEST | | 133 CARPENTER DR | | | | JACKSON | MS | 39212 | |
| JOHNSON, ERIC | | 208 E FULTON | | | | BAY CITY | MI | 48706 | |
| JOHNSON, GENEVIEVE | | 4185 CURVE RD | | | | FREELAND | MI | 48623 | |
| JOHNSON, GLENN | | 3277 SYCAMORE CT | | | | BAY CITY | MI | 48706 | |
| JOHNSON, GREG C | | 336 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| JOHNSON, JACK D | | 2037 S 600 W | | | | RUSSIAVILLE | IN | 46979-9413 | |
| JOHNSON, JACOB | | 3185 MORROW DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, JAMES | | 1907 COUNTRYSIDE DR | | | | YOUNGSTOWN | OH | 44515 | |
| JOHNSON, JAMES | | 3610 DIAMONDALE DR W | | | | SAGINAW | MI | 48601 | |
| JOHNSON, JAMES C | | 1208 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| JOHNSON, JAMES C | | 533 RUSTIC TRAIL | | | | BEAVERCREEK | OH | 45434-7337 | |
| JOHNSON, JAMISON | | 19410 LYDIA COREY RD | | | | ATHENS | AL | 35614 | |
| JOHNSON, JAY PATRICK | | 31 OVERLOOK DR | | | | FRANKLIN | OH | 45005 | |
| JOHNSON, JEANNIE | | 1117 212TH AVE | | | | NEW RICHMOND | WI | 54017 | |
| JOHNSON, JEFFRY | | 9665 EAST CURTIS RD | | | | FRANKENMUTH | MI | 48734 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JENNIFER | | PO BOX 536 | | | | HUDSON | CO | 80642 | |
| JOHNSON, JENNIFER A | | 1229 HAMPSHIRE RD | | | | DAYTON | OH | 45419 | |
| JOHNSON, JENNIFER S | | 4361 COVEY CT | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON, JERRY ALLEN | | 3106 ELVA DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, JILLIAN | | 214 W JACKSON | | | | GALVESTON | IN | 46932 | |
| JOHNSON, JIMMIE E | | 5870 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| JOHNSON, JOEL | | 1223 NORTH RD APT NO 43 | | | | NILES | OH | 44446 | |
| JOHNSON, JOHN | | PO BOX 438 | | | | GALVESTON | IN | 46932 | |
| JOHNSON, JOHN H | | 34 MOHAWK ST | | | | ROCHESTER | NY | 14621 | |
| JOHNSON, JULIE A | | 27262 LARKIN | | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| JOHNSON, KATHY | | 7650 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| JOHNSON, KENIA | | 906 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| JOHNSON, KENNETH | | 666 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211 | |
| JOHNSON, KRISTINE | | 1215 MADISON ST | | | | SAGINAW | MI | 48602 | |
| JOHNSON, LARRY | | 2690 CO RD 188 | | | | MOULTON | AL | 35650 | |
| JOHNSON, LESTER | | 9101 PARKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON, LINDA L | | PO BOX 6452 | | | | KOKOMO | IN | 46904 | |
| JOHNSON, LONNIE G | | 221 N FOREST DR | | | | KOKOMO | IN | 46901 | |
| JOHNSON, LYNITA RENEE | | 2359 FEATHERSTON DR | | | | MIAMISBURG | OH | 45342 | |
| JOHNSON, MARCUS | | 1529 ALGER | | | | SAGINAW | MI | 48601 | |
| JOHNSON, MARK | | 663 PONDEROSA ST NW | | | | GRAND RAPIDS | MI | 49544 | |
| JOHNSON, MICHAEL | | 4157 SHENANDOAH DR | | | | DAYTON | OH | 45417 | |
| JOHNSON, MICHAEL | | 7071 DALE HOLLOW DR | | | | CALEDONIA | MI | 49316 | |
| JOHNSON, MICHAEL T | | 2818 ST RT 7 N E | | | | FOWLER | OH | 44418 | |
| JOHNSON, MICHELLE | | 1507 S GALLATIN ST | | | | MARION | IN | 46953 | |
| JOHNSON, MILENE | | 7886 SUTTON PL NE | | | | WARREN | OH | 44484 | |
| JOHNSON, MISTY | | 809 W RAINBOW DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, MONICA | | 49 COPLEY ST | | | | ROCHESTER | NY | 14611 | |
| JOHNSON, NAJJA | | 16 BIRCH LN | | | | ROCHESTER | NY | 14622 | |
| JOHNSON, NICHOLAS | | 5900 VIEWPOINT DR NE | | | | BELMONT | MI | 49306 | |
| JOHNSON, NOEL P | | 6631 TOWNLINE RD | | | | BYRON | NY | 14422 | |
| JOHNSON, PATRICIA | | 10 RESOLUTE CIR 302A | | | | ROCHESTER | NY | 14621 | |
| JOHNSON, PAUL | | PO BOX 133 | | | | SWEETSER | IN | 46987 | |
| JOHNSON, PERCY | | 8308 CAMBRIDGE | | | | DETROIT | MI | 48221 | |
| JOHNSON, PHELAN | | 2857 DRIFTWOOD | | | | SAGINAW | MI | 48601 | |
| JOHNSON, PHILIP | | 114 PERINTON ST | | | | ROCHESTER | NY | 14615 | |
| JOHNSON, QUINTORIA | | 2127 OAKWOOD AVE | | | | SAGINAW | MI | 48601 | |
| JOHNSON, REGINALD | | 4973 FONTAINE BLVD APT G1 | | | | SAGINAW | MI | 48603 | |
| JOHNSON, RICHARD J | | 11450 BAY OF FIRTH | | | | FENTON | MI | 48430-8743 | |
| JOHNSON, ROBERT | | 1800 N STANTON ST | NO 304 | | | EL PASO | TX | 79902 | |
| JOHNSON, ROBIN | | PO BOX 433 | | | | CORTLAND | OH | 44410 | |
| JOHNSON, ROGER A | | 6394 N PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| JOHNSON, SAMUEL EDWARD | | PO BOX 346 | | | | WARREN | MI | 48090 | |
| JOHNSON, SANDRA D | | 5525 WOODFIELD CT | | | | GRAND BLANC | MI | 48439 | |
| JOHNSON, SHEILA | | 1205 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| JOHNSON, SIDNEY | | 1482 WOOD TRAIL | | | | OXFORD | MI | 48371 | |
| JOHNSON, STACI DENISE | | 1010 STANSFIELD DR | | | | CARMEL | IN | 46032 | |
| JOHNSON, STANLEY | | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| JOHNSON, STEFANIE | | 632 E CASSVILLE RD | | | | KOKOMO | IN | 46901 | |
| JOHNSON, TERRILYNN | | 8348 CIRCLEWOOD DR NORTH | | | | SAGINAW | MI | 48609 | |
| JOHNSON, THOMAS R | | 867 ORCHARD DR | | | | LEWISTON | NY | 14092 | |
| JOHNSON, TIMOTHY J | | 46580 BARRINGTON CT | | | | PLYMOUTH | MI | 48170 | |
| JOHNSON, TYLER | | 184 INGLEWOOD DR | | | | ROCHESTER | NY | 14619 | |
| JOHNSON, VALERIA | | 1417 FIFTH AVE | | | | YOUNGSTOWN | OH | 44502 | |
| JOHNSON, VASHITTA | | 270 COMSTOCK | | | | WARREN | OH | 44483 | |
| JOHNSON, VIRGINIA | | 22185 CAGLE RD | | | | ATHENS | AL | 35614 | |
| JOHNSON, WALTER S BUILDING CO INC | | 6638 MOORADIAN DR | | | | NIAGARA FALLS | NY | 14304-2261 | |
| JOHNSON, WAYNE C | | 9761 MILL CREEK PL | | | | CARMEL | IN | 46032 | |
| JOHNSONCTRL INC SYCAMORE AUTOMATIVE SYSTEMS | | 1701 BETHANY RD | | | | SYCAMORE | IL | 60178 | |
| JOHNSONDIVERSEY INC | | 8310 16TH ST | | | | STURTEVANT | WI | 53177 | |
| JOHNSONDIVERSEY INC | | DUBOIS CHEMICAL | 200 CROWNE POINT PL | | | SHARONVILLE | OH | 45241 | |
| JOHNSONDIVERSEY INC | | DUBOIS DIV | 237 ZIMMER DR | | | FAIRBORN | OH | 45324 | |
| JOHNSONS APPARELMASTER | | HIGHFIELD INDUSTRIAL ESTATE | LITTLE HULTON | | | WORSLEY GM | | M389ST | UNITED KINGDOM |
| JOHNSTIN, ERIC | | 2917 STATE ST | | | | SAGINAW | MI | 48602 | |
| JOHNSTON BARTON PROCTOR & | | POWELL | 1901 6TH AVE N STE 2900 | | | BIRMINGHAM | AL | 35203 | |
| JOHNSTON BARTON PROCTOR & | | POWELL | 2900 AMSOUTH HARBERT PLAZA | 1901 6TH AVE N | | BIRMINGHAM | AL | 35203-2618 | |
| JOHNSTON BARTON PROCTOR & | | POWELL LLP | 1901 6TH AVE NORTH STE 2900 | | | BIRMINGHAM | AL | 35203 | |
| JOHNSTON BARTON PROCTOR & | | POWELL LLP | ATTN:RUWENA HEALY | 1901 SIXTH AVE NO STE 2900 | | BIRMINGHAM | AL | 35203 | |
| JOHNSTON BARTON PROCTOR AND EFT POWELL | | 1901 6TH AVE N STE 2900 | | | | BIRMINGHAM | AL | 35203 | |
| JOHNSTON BARTON PROCTOR AND EFT POWELL | | 2900 AMSOUTH HARBERT PLAZA | 1901 6TH AVE N | | | BIRMINGHAM | AL | 35203-2618 | |
| JOHNSTON BARTON PROCTOR AND EFT POWELL LLP | | 1901 6TH AVE N STE 2900 | | | | BIRMINGHAM | AL | 35203-2618 | |
| JOHNSTON BILL | | 2150 N OHIO ST | | | | KOKOMO | IN | 46901-1688 | |
| JOHNSTON BOILER CO | | 300 PINE ST | | | | FERRYSBURG | MI | 48409-0300 | |
| JOHNSTON BOILER CO | | 300 PINE ST | | | | FERRYSBURG | MI | 49409 | |
| JOHNSTON BOILER CO | | PO BOX 300 | | | | FERRYSBURG | MI | 48409-0300 | |
| JOHNSTON BRANNEN & MIKELL | | PO BOX 905 | | | | STATESBORO | GA | 30458 | |
| JOHNSTON BRANNEN AND MIKELL | | PO BOX 905 | | | | STATESBORO | GA | 30458 | |
| JOHNSTON BYRON | | PO BOX 243 | | | | BOGUE CHITTO | MS | 39629-0243 | |
| JOHNSTON CHARLES | | PO BOX 510385 | | | | NEW BERLIN | WI | 53151 | |
| JOHNSTON CHRISTOPHER L | | 10600 SIX PINES DR APT 1830 | | | | THE WOODLANDS | TX | 77380-0993 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON CO NC | | JOHNSTON CO TAX COLLECTOR | PO BOX 451 | | | SMITHFIELD | NC | 27577 | |
| JOHNSTON COUNTY TAX COLLECTOR | | PO BOX 451 | ADD CORR 12 04 03 | | | SPRINGFIELD | NC | 27577 | |
| JOHNSTON COUNTY TAX COLLECTOR | | PO BOX 451 | | | | SPRINGFIELD | NC | 27577 | |
| JOHNSTON DANIEL | | 3585 WALTMAR DR | | | | BRIDGEPORT | MI | 48722 | |
| JOHNSTON DAVID | | 105 EARNSHAW DR | | | | KETTERING | OH | 45429 | |
| JOHNSTON EQUIPMENT CO | | 39 SAGINAW DR STE 6 | | | | ROCHESTER | NY | 14623-3146 | |
| JOHNSTON EQUIPMENT CO INC | | 39 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 | |
| JOHNSTON GEORGE | | 121 SINCLAIR ST | | | | BELLEVUE | OH | 44811 | |
| JOHNSTON GEORGE | | 1565 S MAIN ST | | | | CLYDE | OH | 43410 | |
| JOHNSTON GEORGE L CO | | 1200 HOLDEN AVE | | | | DETROIT | MI | 48202-3319 | |
| JOHNSTON GEORGE L CO | | 1305 MONROE NW | | | | GRAND RAPIDS | MI | 49505 | |
| JOHNSTON GEORGE L CO | | 1440 JACKSON ST | | | | TOLEDO | OH | 43624 | |
| JOHNSTON GEORGE L CO | | 3556 OAKWOOD AVE | | | | MELVINDALE | MI | 48122 | |
| JOHNSTON II THOMAS | | 1321 W 75TH CRT TER APT H | | | | INDIANAPOLIS | IN | 46280 | |
| JOHNSTON JAMES C | | 1010 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 | |
| JOHNSTON JAMES D | | 2029 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20008 | |
| JOHNSTON JANE | | 861 LINCOLN WOODS CT | | | | KETTERING | OH | 45429 | |
| JOHNSTON JANICE | | 758 HEINCKE RD | | | | W CARROLLTON | OH | 45449-1533 | |
| JOHNSTON JASON | | 7067 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| JOHNSTON JEFFREY | | 4640 LANGFORD | | | | WICHITA FALLS | TX | 76310 | |
| JOHNSTON JOHN | | 795 LAIS RD | | | | NORWALK | OH | 44857 | |
| JOHNSTON JR GEORGE JR | | 4327 N EAGER RD | | | | HOWELL | MI | 48843-6735 | |
| JOHNSTON JR ROBERT | | 240 OAK DR | | | | CARLISLE | OH | 45005 | |
| JOHNSTON KEITH | | 3820 N RIDGE RD | | | | CHESANING | MI | 48616 | |
| JOHNSTON KENNETH | | 7439 SEVEN MILE RD | | | | FREELAND | MI | 48623 | |
| JOHNSTON KENNETH A | | 621 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9164 | |
| JOHNSTON LARRY A | | 23986 ROBERTSON RD | | | | LA CYGNE | KS | 66040-3094 | |
| JOHNSTON MARCELLA | | 10885 EMERALD CT | | | | CEMENT CITY | MI | 49233 | |
| JOHNSTON MARK | | 635 WESTFIELD ST | | | | SAGINAW | MI | 48602-2749 | |
| JOHNSTON MATTHEW F PATENT QUEST | | 24 VALLEY BEND CT | | | | GERMANTOWN | MD | 20876 | |
| JOHNSTON MATTHEWS F | | PATENT QUEST | 24 VALLEY BEND CT | | | GERMANTOWN | MD | 20876 | |
| JOHNSTON PHILIP | | 304 KINGSTON RD | | | | KOKOMO | IN | 46901-5222 | |
| JOHNSTON RAYMOND K | | 7800 DOVE LN | | | | FAIRHOPE | AL | 36532 | |
| JOHNSTON RENEE | | 2647 BEACON HILL CT | APT 303 | | | AUBURN HILLS | MI | 48326 | |
| JOHNSTON RICHARD | | 2300 CRESCENT VIEW RD | | | | PULASKI | TN | 38478 | |
| JOHNSTON RICHARD | | 861 LINCOLN WOODS COURT | | | | DAYTON | OH | 45429 | |
| JOHNSTON ROBERT | | 120 CAMBRIDGE DR | APT 130 | | | DAVISON | MI | 48423 | |
| JOHNSTON ROBERT | | 186 ONTARIO ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| JOHNSTON ROBERT | | 8128 BERTWOOD CT | | | | WEST CHESTER | OH | 45069 | |
| JOHNSTON ROGER | | 2428 POMRANKY | | | | MIDLAND | MI | 48640-4148 | |
| JOHNSTON ROGER C | | PO BOX 646 | | | | FRANKFORT | MI | 49635-0646 | |
| JOHNSTON SR ROBERT | | 105 EARNSHAW DR | | | | KETTERING | OH | 45429 | |
| JOHNSTON STEVEN | | 2136 N MARKET ST | | | | KOKOMO | IN | 46901 | |
| JOHNSTON TAYLOR & ASSOCIATES | | INC | 111 W SYCAMORE | | | KOKOMO | IN | 46901-1451 | |
| JOHNSTON TAYLOR AND ASSOCIATES INC | | 111 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| JOHNSTON TONI | | 491 REAVES RD | | | | ANNISTON | AL | 36201 | |
| JOHNSTON WILLIAM | | 3138 VINTON CIRCLE | | | | KOKOMO | IN | 46902 | |
| JOHNSTON WILLIAM | | 439 UHLER AVE | | | | MARION | OH | 43302 | |
| JOHNSTON WILLIAM B | | 439 UHLER AVE | | | | MARION | OH | 43302 | |
| JOHNSTON, DANIEL L | | 3585 WALTMAR DR | | | | BRIDGEPORT | MI | 48722 | |
| JOHNSTON, DARRELL | | 2081 ANOKA | | | | FLINT | MI | 48532 | |
| JOHNSTON, JANE A | | 1059 BENTGRASS LN | | | | CENTERVILLE | OH | 45458 | |
| JOHNSTON, KENNETH G | | 7439 SEVEN MILE RD | | | | FREELAND | MI | 48623 | |
| JOHNSTON, MARK J | | 635 WESTFIELD | | | | SAGINAW | MI | 48602 | |
| JOHNSTON, RICHARD C | | 1059 BENTGRASS LN | | | | CENTERVILLE | OH | 45458 | |
| JOHNSTONE JAMES | | 5211 OAKBROOKE DR | | | | KETTERING | OH | 45440 | |
| JOHNSTONE KEITH | | 715 WEBB DR APT B | | | | BAY CITY | MI | 48706 | |
| JOHNSTONE SUPPLY | | 15 TROY ST | | | | DAYTON | OH | 45404 | |
| JOHNSTONE SUPPLY | | 32571 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1004 | |
| JOHNSTONE SUPPLY | | 520 HWY 80 WEST | | | | JACKSON | MS | 39204-3917 | |
| JOHNSTONE SUPPLY | | 5 TROY ST | | | | DAYTON | OH | 45404 | |
| JOHNSTONE SUPPLY | | JOHNSTONE SUPPLY OF JACKSON | 520 HWY 80 W | | | JACKSON | MS | 39204 | |
| JOHNSTONE SUPPLY | | PO BOX 1382 | | | | DAYTON | OH | 45401 | |
| JOHNSTONE SUPPLY | | PO BOX 730 | | | | COLUMBUS | OH | 43216-0730 | |
| JOHNSTONE SUPPLY | | 316 WEST PK AVE | | | | KOKOMO | IN | 46904-2183 | |
| JOHNSTONE SUPPLY OF ROCHESTER | TONY | 95 HALSTEAD ST | | | | ROCHESTER | NY | 14610-1923 | |
| JOHNSTONE, CHERYL | | 828 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502 | |
| JOHNSTOWN WIRE TECHNOLOGIES | | INC | 124 LAUREL AVE | | | JOHNSTOWN | PA | 15906 | |
| JOHNSTOWN WIRE TECHNOLOGIES IN | | 124 LAUREL AVE | | | | JOHNSTOWN | PA | 15906 | |
| JOHNSTOWN WIRE TECHNOLOGIES INC | | PO BOX 99943 | | | | CHICAGO | IL | 60696-7743 | |
| JOHNTONY JOHN | | 3657 JOYCE ANN DR | | | | YOUNGSTOWN | OH | 44511 | |
| JOHNTONY NICHOLAS | | 9097 WIENCEK RD | | | | STREETSBORO | OH | 44241 | |
| JOHNTONY, JOHN M | | 3657 JOYCE ANN DR | | | | YOUNGSTOWN | OH | 44511 | |
| JOIIYA K DAVIDSON | | 153 RIPON COURT | | | | RIDGELAND | MS | 39157 | |
| JOINER CHERYL | | 136 TOPAZ TRL | | | | CORTLAND | OH | 44410-1378 | |
| JOINER ERIC | | 3858 OAKVIEW DR | | | | BEAVERCREEK | OH | 45430 | |
| JOINER JR ROBERT | | 5713 OXFORD LN APT F | | | | LOCKPORT | NY | 14094-5877 | |
| JOINER JULIE | | 44 CREEKBEND DR | | | | BROWNSVILLE | TX | 78521 | |
| JOINER MARY L | | 3333 FULTON ST | | | | SAGINAW | MI | 48601-3154 | |
| JOINER MOZELLA B | | PO BOX 756 | | | | RAYMOND | MS | 39154-0756 | |
| JOINER PAUL | | 249 HENRY ST | | | | DAYTON | OH | 45403 | |
| JOINER RENATA | | 120 EARLY CT | | | | FORT LEE | VA | 23801-1002 | |
| JOINER WARDIENE | | 3256 PRESCOTT AVE | | | | SAGINAW | MI | 48601-4421 | |
| JOINER WILLIAM | | 44 CREEKBEND DR | | | | BROWNSVILLE | TX | 78521 | |
| JOINT PRODUCTION TECH | BARRY BIRCH | JPT. | 15381 HALLMARK | | | MACOMB | MI | 48042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOINT PRODUCTION TECHNOLOGY | | JPT | 15381 HALLMARK | | | MACOMB | MI | 48042-4016 | |
| JOINT PRODUCTION TECHNOLOGY IN | | JPT | 15381 HALLMARK CT | | | MACOMB | MI | 48042 | |
| JOINT PRODUCTION TECHNOLOGY INC | | 15381 HALLMARK | | | | MACOMB | MI | 48042 | |
| JOINT VENTURE TOOL & MOLD LLC | | 150 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335-7920 | |
| JOK RICHARD | | 47225 NORTH UMBERLAND ST | | | | NOVI | MI | 48374 | |
| JOK, RICHARD J | C/O GARY H CUNNINGHAM ESQ | 101 W BIG BEAVER 10TH FL | | | | TROY | MI | 48084 | |
| JOK, RICHARD J | | 47225 NORTH UMBERLAND ST | | | | NOVI | MI | 48374 | |
| JOKINEN JAMES E | | 335 ASPEN DR NW | | | | WARREN | OH | 44483-1185 | |
| JOLDERSMA ELEANOR | | 2101 36TH ST SW | | | | WYOMING | MI | 49509 | |
| JOLDERSMA, DAVID | | 4039 FLAMINGO | | | | WYOMING | MI | 49509 | |
| JOLEY MARY | | 4020 PAULINE DR | | | | GREENBRIER | TN | 37073-4500 | |
| JOLIET JUNIOR COLLEGE | | 1215 HOUBOLT AVE | | | | JOLIET | IL | 60431-8938 | |
| JOLIET JUNIOR COLLEGE | | 214 NORTH OTTAWA ST | | | | JOLIET | IL | 60432 | |
| JOLIET VALVE CO | | 4026 MOUND RD | | | | JOLIET | IL | 60436-8901 | |
| JOLIN DONALD | | 1420 ALBION RD | | | | SAGINAW | MI | 48604-9717 | |
| JOLIN EUGENE C | | 5395 STOUT RD | | | | SAGINAW | MI | 48604-1121 | |
| JOLIN EUGENE JR | | 5395 STOUT | | | | SAGINAW | MI | 48604 | |
| JOLIN KELLY | | 1420 ALBION | | | | SAGINAW | MI | 48604 | |
| JOLIN SCOTT | | 7595 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| JOLINK LYNN | | 4688 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1143 | |
| JOLLEY JR ALBERT | | 1120 PKWY DR | | | | GREENVILLE | OH | 45331-2622 | |
| JOLLEY MELVIN | | 4234 KINGS RD | | | | MERIDIAN | MS | 39305 | |
| JOLLEY RICKEY | | 6260 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| JOLLEY ULLA R | | 0726 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-8754 | |
| JOLLEY URGA WIRTH & WOODBURY | | STE 1600 | 3800 HOWARD HUGHES PKWY | | | LAS VEGAS | NV | 89109-5910 | |
| JOLLEY URGA WIRTH AND WOODBURY | | STE 1600 | 3800 HOWARD HUGHES PKWY | | | LAS VEGAS | NV | 89109-5910 | |
| JOLLIFF TRANSPORTATION INC | | 407 TRUCK HAVEN RD | | | | E PEORIA | IL | 61611 | |
| JOLLIFF TRANSPORTATION INC | | PO BOX 5247 | | | | PEORIA | IL | 61601-5247 | |
| JOLLIFFE, BRYAN | | 810 S WASHINGTON | | | | KOKOMO | IN | 46901 | |
| JOLLIS ROGER | | 15054 OXFORD ST | | | | LEAWOOD | KS | 66224-4574 | |
| JOLLY GABE | | PO BOX 17084 | | | | HUNTSVILLE | AL | 35810 | |
| JOLLY LORI | | 24003 FAIRLANE BLVD | | | | WOODHAVEN | MI | 48183 | |
| JOLLY PAUL | | 4205 PINE RIDGE LN | | | | FLINT | MI | 48519 | |
| JOLLY RONALD | | 302 LINDEN WAY | | | | SANDUSKY | OH | 44870 | |
| JOLLY STEVEN | | 41 LYNN RAE CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| JOLLY VICKI L | | 4214 CIRCLE DR | | | | FLINT | MI | 48507 | |
| JOLLY VICKI L | | 4214 CIRCLE DR | | | | FLINT | MI | 48507-2723 | |
| JOLLY, LORI M | | 24003 FAIRLANE BLVD | | | | WOODHAVEN | MI | 48183 | |
| JOMAT INDUSTRIES EFT | | 181 SHAFER DR | | | | ROMEO | MI | 48065 | |
| JOMAT INDUSTRIES EFT | | FORMLY PROGRESSIVE TOOLS INC | 181 SHAFER DR | | | ROMEO | MI | 48065 | |
| JOMAT INDUSTRIES LTD | | PROGRESSIVE TOOLS INC | 181 SHAFER DR | | | ROMEO | MI | 48065 | |
| JON A EMENS | | 2303 BROOKSIDE DR SE | | | | DECATUR | AL | 35601 | |
| JON ALLEN BROADWORTH | | 924 CHURCH ST | | | | FLINT | MI | 48502 | |
| JON BRUNING | | 2115 STATE CAPITOL | POBOX 98920 | | | LINCOLN | NE | 68509-8920 | |
| JON C COX | | 3102 OAK LAWN AVE | STE600 LB 164 | | | DALLAS | TX | 75219 | |
| JON C COX | LEON R RUSSELL ATTORNEY | RUSSELL & SHIVER | 3102 OAK LAWN STE 600 | | | DALLAS | TX | 75219 | |
| JON C COX | LEON RUSSELL | C/O LAW OFFICES OF LEON RUSSELL | 3102 OAK LAWN STE 600 | | | DALLAS | TX | 75219 | |
| JON CHRISTIAN ANDERSON PC | | 2135 E HILDEBRAND | | | | SAN ANTONIO | TX | 78209 | |
| JON CHRISTIAN AMBERSON PC | JON CHRISTIAN AMBERSON | TRINITY PLAZA II | 745 E MULBERRY STE 850 | | | SAN ANTONIO | TX | 78212 | |
| JON DANNENBERG | | 1691 MESA DR APT C2 | | | | SANTA ANA | CA | 92707 | |
| JON K JENKINS | | PO BOX 303 | | | | MASON | MI | 48854 | |
| JON PETERSON | DELAWARE COUNTY TREASURER | 140 N SANDUSKY ST | | | | DELAWARE | OH | 43015 | |
| JON R HULTGREN | | ACCT OF BARRETT JACKSON | CASE CV 94 02201 RA | 3101 N CENTRAL STE 1070 | | PHORNIX | AZ | 13850-7537 | |
| JON R HULTGREN ACCT OF BARRETT JACKSON | | CASE CV 94 02201 RA | 3101 N CENTRAL STE 1070 | | | PHOENIX | AZ | 85012 | |
| JON S BUXTON DDS | | G 3535 BEECHER RD | | | | FLINT | MI | 48532 | |
| JON SINEX | | | | | | CATOOSA | OK | 74015 | |
| JON TROWBRIDGE | | 4251 PKVIEW | | | | KANSAS CITY | KS | 66104 | |
| JON W ADDISS | | 913 W HOLMES RD 240 | | | | LANSING | MI | 48910 | |
| JON WELLING | | 174 COLEBROOK DR | | | | VANDALIA | OH | 45377 | |
| JONARDI WILLIAM | | 20714 CANNON | | | | CLINTON TOWNSHIP | MI | 48038-2404 | |
| JONAS CARL L INC | | PO BOX 709 | | | | CHRISTIANSBURG | VA | 24068 | |
| JONAS WERKZEUGBAU STANZEREI GMBH | | GILDEWEG 5 | | | | TELGTE | | 48291 | GERMANY |
| JONASSON SILVIA | | 7921 RIVERCREST COURT | | | | FREELAND | MI | 48623 | |
| JONASSON SILVIA | | 7921 RIVERCREST CT | | | | FREELAND | MI | 48623 | |
| JONASSON TORD | | 7921 RIVERCREST CT | | | | FREELAND | MI | 48623 | |
| JONATHAN BROWN | | 369 FRANKLIN BLVD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| JONATHAN BROWN | DOUGLAS M FASCIALE | C/O HOAGLAND LONGO MORAN DUNST & DOUKAS | 40 PATERSON ST | PO BOX 480 | | NEW BRUNSWICK | NJ | 08903 | |
| JONATHAN F SOBEL | | 32729 CEDAR RD | | | | MAYFIELD HTS | OH | 44124 | |
| JONATHAN JOHN | | 6941 COUNCIL HSE RD | | | | BASOM | NY | 14013-9601 | |
| JONATHAN STEGNER | | 4448 W WALTON BLVD | | | | WATERFORD | MI | 48239 | |
| JONES & COOK STATIONERS | LYLE RUSSELL ESQ | 5460 PAREDES LINE RD 200 | | | | BROWNSVILLE | TX | 78521 | |
| JONES & HENRY ENGINEERS INC | ROBERT GARCIA | 2000 W CENTRAL AVE | | | | TOLEDO | OH | 43606 | |
| JONES & HENRY LABORATORIES | | 2567 TRACY RD | | | | NORTHWOOD | OH | 43619-100 | |
| JONES & HENRY LABORATORIES INC | | 2000 W CENTRAL AVE | | | | TOLEDO | OH | 43606-3996 | |
| JONES & HENRY LABORATORIES INC | | 2567 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| JONES & LAUGHLIN STEEL INC | | 2310 E COLUMBUS DR | | | | EAST CHICAGO | IN | 46312 | |
| JONES & LAUGHLIN STEEL INC | | 3 GATEWAY CTR | | | | PITTSBURGH | PA | 15263 | |
| JONES & LAUGHLIN STEEL INC | CT CORPORATION | 208 S LASALLE | | | | CHICAGO | IL | 60604 | |
| JONES & LAUGHLIN STEEL INC | CT CORPORATION SYSTEMS | 8751 W BROADWAY BLVD | | | | PLANTATION | FL | 33324 | |
| JONES & SHIPMAN INC | | 17 TALCOTT NOTCH RD | | | | FARMINGTON | CT | 06032 | |
| JONES & SHIPMAN INC | | 17 TOLCOTT NOTCH RD | | | | FARMINGTON | CT | 06032 | |
| JONES & TROUSDALE | | 115 HELTON CT STE B | | | | FLORENCE | AL | 35630 | |
| JONES AARON | | 1385 KERN DR | | | | GERMANTOWN | OH | 45327 | |
| JONES ALBERT | | 2307 BLACKTHORN DR | | | | BURTON | MI | 48509 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES ALBERT H | | 6056 YOSEMITE DR | | | | CINCINNATI | OH | 45237-4944 | |
| JONES ALEN | | 4948 POYDRAS BAYOU DR | | | | PORT ALLEN | LA | 70767 | |
| JONES ALGA | | POBOX 14794 | | | | SAGINAW | MI | 48601 | |
| JONES ALLEN | | BOX 69 | | | | MULBERRY | IN | 46058 | |
| JONES ALMA M | | 365 ORANGE BLVD | | | | POLK CITY | FL | 33868 | |
| JONES ALVIN | | PO BOX 1033 | | | | GULFSHORES | AL | 36547 | |
| JONES ALVIN B | | 2815 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 | |
| JONES AND SHIPMAN INC | | PO BOX 8000 LOCKBOX DEPT 100 | | | | BUFFALO | NY | 14267 | |
| JONES AND TROUSDALE | | PO BOX 367 | | | | FLORENCE | AL | 35631 | |
| JONES ANGELA | | 1385 KERN DR | | | | GERMANTOWN | OH | 45327 | |
| JONES ANGELA | | 2310 ALPINE WAY | | | | DAYTON | OH | 45406 | |
| JONES ANGELA | | 2324 OAKRIDGE | | | | DAYTON | OH | 45417 | |
| JONES ANGELA | | 406 CARPENTER DT | | | | UTICA | MS | 39175 | |
| JONES ANGELEAN | | 502 VALLEY ST | | | | JACKSON | MS | 39209-6439 | |
| JONES ANGELO | | 907 MAJESTIC DR | | | | ROCHESTER HILLS | MI | 48306 | |
| JONES ANITA | | 12141 W VIENNA | | | | MONTROSE | MI | 48457 | |
| JONES ANITA | | 2102 BEGOLE ST | | | | FLINT | MI | 48504 | |
| JONES ANITA | | 837 E 8TH ST | | | | FLINT | MI | 48503-2735 | |
| JONES ANN | JONES ANITA | 2102 BEGOLE AVE | | | | FLINT | MI | 48504 | |
| JONES ANN | | 1780 BAILEY AVE | | | | BUFFALO | NY | 14211 | |
| JONES ANN M | | 6172 BAKER RD | | | | BRIDGEPORT | MI | 48722-9787 | |
| JONES ANNEEDRA | | 211 UPLAND AVE | | | | YOUNGSTOWN | OH | 44504 | |
| JONES ANNIE | | 116 GRANDVIEW LN | | | | ROCHESTER | NY | 14612-1236 | |
| JONES ANNTWANETTE | | 139 MARINE DR | | | | AMHERST | NY | 14228 | |
| JONES ANTHONY | | 5617 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1537 | |
| JONES ANTHONY | | 7500 ELIN COURT | | | | DAYTON | OH | 45415 | |
| JONES ARTHUR | | 70 HUETTER AVE | | | | BUFFALO | NY | 14207-1057 | |
| JONES AUDREY | | 1733 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| JONES AUTOMOTIVE INC | | 1223 S 20TH ST | | | | OMAHA | NE | 68108-3404 | |
| JONES B | | 17 NORWYN RD | | | | LIVERPOOL | | L11 5BJ | UNITED KINGDOM |
| JONES B | | 312 FINCH LN | KNOTTY ASH | | | LIVERPOOL | | L14 4AQ | UNITED KINGDOM |
| JONES B S | | 2 ORRELL GARDENS | ORRELL | | | WIGAN | | WN5 8NA | UNITED KINGDOM |
| JONES BARBARA A | | 155 LISBON AVE | | | | BUFFALO | NY | 14214-1404 | |
| JONES BARBARA G | | 4471 OLD COLONY DR | | | | FLINT | MI | 48507-3526 | |
| JONES BARRY | | 3002 RUCKLE ST | | | | SAGINAW | MI | 48601-3139 | |
| JONES BARRY | | 749 SCOTT LN | | | | EL PASO | TX | 79932 | |
| JONES BARRY | | 820 DAVIS RD | | | | LOGANSPORT | IN | 46947 | |
| JONES BEATRICE | | 1477 CHATHAM DR | | | | SAGINAW | MI | 48601 | |
| JONES BEIRA | | 2811 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| JONES BENNIE | | 610 ASHLEY LAKES DR | | | | NORCROSS | GA | 30092-5627 | |
| JONES BERTHA | | 107 WISCONSIN ST | | | | ROCHESTER | NY | 14609 | |
| JONES BERTHA N | | 140 RAMSDELL AVE | | | | BUFFALO | NY | 14216-1118 | |
| JONES BETTY | | PO BOX 55504 | | | | JACKSON | MS | 39296-5504 | |
| JONES BETTYE | | 5232 WILLIAMS DR | | | | JACKSON | MS | 39209-4543 | |
| JONES BEVERLY | | 511 ROESCH APT 303 | | | | DAYTON | OH | 45417 | |
| JONES BEVERLY A | | 47633 PROVINCE CT | | | | SHELBY TWP | MI | 48315-4668 | |
| JONES BILL | | 915 W 17TH ST | | | | ANDERSON | IN | 46016-4005 | |
| JONES BLAIR CO | | 6700 MAPLE AVE | | | | DALLAS | TX | 75235 | |
| JONES BLAIR CO | | NEOGARD | 6700 MAPLE AVE | | | DALLAS | TX | 75235 | |
| JONES BLAIR CO | | PO BOX 35286 | | | | DALLAS | TX | 75235 | |
| JONES BLAIR WALDRUP & TUCKER | | CONSULTING ENGINEERS | 306 N 5TH ST | PO BOX 631 | | GADSDEN | AL | 35902 | |
| JONES BLAIR WALDRUP AND TUCKER CONSULTING ENGINEERS | | 306 N 5TH ST | PO BOX 631 | | | GADSDEN | AL | 35902 | |
| JONES BOBBIE | | 4471 MOZART AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| JONES BONNIE | | 9285 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| JONES BRENDA | | 2078 WESTBURY CT | | | | XENIA | OH | 45385 | |
| JONES BRIAN | | 1407 14TH ST NW | | | | CANTON | OH | 44703-1009 | |
| JONES BRIAN | | 674 S 600 E | | | | FLORA | IN | 46929 | |
| JONES BRIDGETTE | | 7066 POST TOWN RD | | | | TROTWOOD | OH | 45426 | |
| JONES BRUCE | | 2964 KOMOKA | | | | WATERFORD | MI | 48329 | |
| JONES BRUCE | | 3318 EMERSON ST | | | | FLINT | MI | 48504-2996 | |
| JONES BRYAN | | 1020 BROWN RD | | | | CLAYTON | MI | 49235 | |
| JONES BRYAN | | 1595 W HIGHLAND DR APT 0104 | | | | JACKSON | MS | 39204 | |
| JONES CALVIN | | 5061 RETHA CT | | | | FLINT | MI | 48504 | |
| JONES CALVIN | | 63 WAVERLY | | | | DAYTON | OH | 45405 | |
| JONES CANVAS | | PO BOX 96 | | | | ORANGE BEACH | AL | 36561 | |
| JONES CAROLYN | | 1109 PONDEROSA RD | | | | ATTALLA | AL | 35954 | |
| JONES CAROLYN | | 7425 STEWART RD | | | | HUBBARD | OH | 44425-3037 | |
| JONES CASEY | | 402 E BOGART RD | | | | SANDUSKY | OH | 44870-6404 | |
| JONES CASPER | | 2110 VICTORIA | | | | DAYTON | OH | 45406 | |
| JONES CATHERINE | | 57 E RIVERVIEW RD APT 16 | | | | DAYTON | OH | 45405 | |
| JONES CATHERINE P | | 1949 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| JONES CATHERINE P | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JONES CATHREEN | | 1413 W MARKET ST | | | | SANDUSKY | OH | 44870 | |
| JONES CECIL | | 6152 WAVERLY DR | | | | JACKSON | MS | 39206 | |
| JONES CECIL | | 6410 POST TOWN RD | | | | TROTWOOD | OH | 45426 | |
| JONES CHARLES | | 123 SOCIETY ST | | | | LEESBURG | GA | 31763 | |
| JONES CHARLES | | 2552 SIBBIE RD | | | | ABBEVILLE | GA | 31001 | |
| JONES CHARLES F | | 701 S 28TH ST | | | | ELWOOD | IN | 46036-2668 | |
| JONES CHARLES G | | 482238 SW AVE | | | | SEATTLE | WA | 98126 | |
| JONES CHARLOTTE | | 1122 CHESTNUT ST | | | | GADSDEN | AL | 35901 | |
| JONES CHERYL J | | 811 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES CHESTER | | 571 W MOHAWK TRL | | | | WHITE CLOUD | MI | 49349-9420 | |
| JONES CHICARRA | | 4416 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| JONES CHRISTOPHER | | 1700 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| JONES CHRISTOPHER | | 4502 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| JONES CHUCK | | 220 KATHY CR | | | | LINDEN | MI | 48451 | |
| JONES CINDY | | 2168 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 | |
| JONES CLARENCE | | 1978 WHITAKER RD | | | | MERIDIAN | MS | 39301 | |
| JONES CLAY T | | PO BOX 24 | | | | SULPHUR SPGS | IN | 47388-0024 | |
| JONES CLIFFORD | | 971 CO RD 437 | | | | HILLSBORO | AL | 35643-4031 | |
| JONES CLINTON | | 409 MARY ANN DR | | | | PEARL | MS | 39208 | |
| JONES CLYDE | | 11 OKL TRL SW | | | | BOGUE CHITTO | MS | 39629 | |
| JONES CLYDE | | 4000 INDIAN RUINN DR | | | | DAYTON | OH | 45415 | |
| JONES CO MS | | JONES CO TAX COLLECTOR | PO BOX 511 | | | LAUREL | MS | 39441 | |
| JONES COCKRELL JENNIFER | | 121 SOUTH EUCLID AVE | | | | DAYTON | OH | 45407 | |
| JONES COLIN | | 607 CAROL DR | PO BOX 112 | | | WALTON | IN | 46994 | |
| JONES CONNIE | | 4402 SUNSHINE AVE | | | | INDIANAPOLIS | IN | 46228 | |
| JONES COREY | | 2754 W PEKIN RD | | | | SPEINGBORO | OH | 45066 | |
| JONES CORNELIA | | 7365 DERBY DR | | | | INDIAN SPGS | OH | 45011-5573 | |
| JONES CORNELIUS | | 2800 MAPLEWOOD | | | | SAGINAW | MI | 48601 | |
| JONES COUNTY CATTLEMEN | | ASSOCIATION | 54 TOWNSHIP RD | | | LAUREL | MS | 39443 | |
| JONES COUNTY CIRCUIT CLERK | | COURTHOUSE | | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY JUNIOR COLLEGE | | 900 S COURT ST | | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY JUNIOR COLLEGE | | BUSINESS OFFICE | 900 COURT ST | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY JUSTICE COURT | | PO BOX 1997 | | | | LAUREL | MS | 39441 | |
| JONES COUNTY NUN | | 900 S COURT ST | | | | ELLISVILLE | MS | 39437 | |
| JONES COUNTY TAX COLLECTOR | | PO BOX 511 | | | | LAUREL | MS | 39441 | |
| JONES CRAIG | | 714 ELEANOR AVE | | | | DAYTON | OH | 45408 | |
| JONES CURTIS | | 1899 OLD WHITFIELD RD | | | | PEARL | MS | 39208 | |
| JONES D | | 17 NORWYN RD | | | | LIVERPOOL | | L11 5BJ | UNITED KINGDOM |
| JONES D | | 7 WINDERMERE DR | RAINFORD | | | ST HELENS | | WA11 7L | UNITED KINGDOM |
| JONES D M | | 14 BERRINGTON GROVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9LD | UNITED KINGDOM |
| JONES DALE | | 1370 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| JONES DALLAS | | 324 N 21ST ST | | | | SAGINAW | MI | 48601-1311 | |
| JONES DAMIAN | | 29104 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076 | |
| JONES DANIEL | | 5208 BUCKNER DR | | | | DAYTON | OH | 45424-6133 | |
| JONES DANNY L | | 2989 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 | |
| JONES DARIN | | 4485 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9774 | |
| JONES DARLENE | | 29 CELINA | | | | DAYTON | OH | 45407 | |
| JONES DARRELL | | 2014 WINDEMERE AVE | | | | FLINT | MI | 48503 | |
| JONES DAVID | | 10020 EAST 400 NORTH | | | | PERU | IN | 46970 | |
| JONES DAVID | | 100 CAMBRIDGE DR APT 146 | | | | DAVISON | MI | 48423 | |
| JONES DAVID | | 13220 LAKE POINT PASS | | | | BELLEVILLE | MI | 48111-2293 | |
| JONES DAVID | | 14944 OAK RD | | | | CARMEL | IN | 46033 | |
| JONES DAVID | | 1601 JOLLA DEL SOL | | | | EL PASO | TX | 79911 | |
| JONES DAVID | | 1613 RADIO RD APT A | | | | DAYTON | OH | 45403 | |
| JONES DAVID | | 250 TOD LN | | | | YOUNGSTOWN | OH | 44504 | |
| JONES DAVID | | 2945 LAYFAIR DR | APT 825 | | | FLOWOOD | MS | 39208 | |
| JONES DAVID | | 3039 CADWALLADER SONK | | | | CORTLAND | OH | 44410 | |
| JONES DAVID | | 3650 RUE FORET | APT 178 | | | FLINT | MI | 48532 | |
| JONES DAVID | | 404 NILES VIENNA RD | | | | VIENNA | OH | 44473 | |
| JONES DAVID | | 618 RIDGEDALE RD | | | | DAYTON | OH | 45406 | |
| JONES DAVID | | 6649 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| JONES DAVID A | | 10902 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901-8786 | |
| JONES DAVID C | | 2015 SPRINGMONT AVE | | | | SPRINGFIELD | OH | 45506-2960 | |
| JONES DAVID L | | 5318 BETH DR | | | | ANDERSON | IN | 46017-9629 | |
| JONES DAY | | 1900 HUNTINGTON CTR | 14 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| JONES DAY | | 3500 SUN TRUST PLAZA | 303 PEACHTREE ST NE | | | ATLANTA | GA | 30308 | |
| JONES DAY | | 500 GRANT ST | | | | PITTSBURGH | PA | 15219 | |
| JONES DAY | | 501 CHNG 11 02 04 ONEIL | 901 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| JONES DAY | | 77 W WACKER DR STE 3500 | | | | CHICAGO | IL | 60601 | |
| JONES DAY | | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| JONES DAY | | CHG REMIT ADD 10 19 04 CP | 51 LOUISIANA AVE NW | | | WASHINGTON | DC | 20001 | |
| JONES DAY | | FRMLY JONES DAY REAVIS & POGUE | 14 S HIGH ST STE 1900 | NM CHG 2 23 04 | | COLUMBUS | OH | 43215 | |
| JONES DAY | | FRMLY JONES DAY REAVIS & POGUE | 303 PEACHTREE ST NE STE 3500 | NM CHG 2 23 04 | | ATLANTA | GA | 30308 | |
| JONES DAY | | FRMLY JONES DAY REAVIS & POGUE | 500 GRANT ST | NM CHG 2 23 04 | | PITTSBURGH | PA | 15219 | |
| JONES DAY | | FRMLY JONES DAY REAVIS & POGUE | 77 W WACKER STE 3500 | NM CHG 2 23 04 | | CHICAGO | IL | 60601 | |
| JONES DAY | | FRMLY JONES DAY REAVIS & POGUE | 901 LAKESIDE AVE | NM CHG 2 23 04 CP | | CLEVELAND | OH | 44114 | |
| JONES DAY | | PO BOX 7805 | | | | WASHINGTON | DC | 20044 | |
| JONES DAY | SCOTT J FRIEDMAN | 222 EAST 41ST ST | | | | NEW YORK | NY | 10017 | |
| JONES DAY REAVIS & POGUE | | ADDR CHNGE LOF 10 96 | NORTH POINT 901 LAKESIDE AVE | | | CLEVELAND | OH | 44114 | |
| JONES DAY REAVIS AND POGUE EFT | | NORTH POINT 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |
| JONES DEBBIE | | 2325 MCKINLEY AVE 18 | | | | BERKELEY | CA | 94703 | |
| JONES DEBBIE | | 287 SHIELDS RD | | | | BOARDMAN | OH | 44512 | |
| JONES DEBORAH | | 1224 JOAL DR | | | | FLINT | MI | 48532-2645 | |
| JONES DEBORAH | | 8410 E ST RT 571 | | | | NEW CARLISLE | OH | 45344 | |
| JONES DEBORAH | | 904 E SYCAMORE ST | APT 3 | | | KOKOMO | IN | 46901 | |
| JONES DEBRA | | 719 N IVANHOE DR | | | | MARION | IN | 46952 | |
| JONES DEIDRA | | 2867 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| JONES DELLA | | PO BOX 162 | | | | TOWN CREEK | AL | 35672 | |
| JONES DEMETRIUS | | 7 ARMS BLVD | APT 3 | | | NILES | OH | 44446 | |
| JONES DENNIS | | 5260 MARION COURT | | | | SAGINAW | MI | 48603 | |
| JONES DENNIS | | 7040 CHURCHILL ST | | | | JENISON | MI | 49428-8761 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES DEREK | | 105 S BROWN ST | | | | SHARPSVILLE | IN | 46068 | |
| JONES DEWAIN W | | 4182 PRINGLE RD | | | | SNOVER | MI | 48472-9375 | |
| JONES DEWAYNE M | | 942 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 | |
| JONES DEWEY | | 1078 GILBERT ST | | | | FLINT | MI | 48532 | |
| JONES DIANE | | 4309 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| JONES DIANNA | | 2299 S 400 E | | | | KOKOMO | IN | 46902 | |
| JONES DIANNA | | 2299 S COUNTY RD 400 E | | | | KOKOMO | IN | 46902-9724 | |
| JONES DODEE | | 6169 E 400 N | | | | WINDFALL | IN | 46076 | |
| JONES DOLLIE | | 7704 TORTUGA DR | | | | DAYTON | OH | 45414 | |
| JONES DON | | 1443 COUNTY RD 314 | | | | TOWN CREEK | AL | 35672-3515 | |
| JONES DONALD | | 7087 MISSION HILLS DR | | | | YPSILANTI | MI | 48197 | |
| JONES DONALD | | 8644 COUNTY RD 59 | | | | MOULTON | AL | 35650 | |
| JONES DONALD L | | 13414 OAK RD | | | | OTISVILLE | MI | 48463-9715 | |
| JONES DONALD P | | 6851 W COUNTY RD 550 S | | | | DALEVILLE | IN | 47334-8853 | |
| JONES DONNA | | 1311 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 | |
| JONES DONNIE | | 2799 JORDAN RD | | | | W ALEXANDRIA | OH | 45381 | |
| JONES DORETHA C | | 460 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1646 | |
| JONES DOROTHY | | 4565 KIRKLEY DR | | | | JACKSON | MS | 39206-3711 | |
| JONES DOROTHY JEAN | | 6162 W PORT AVE | | | | MILWAUKEE | WI | 53223-4118 | |
| JONES DOYLE | | 1525 BERWIN AVE | | | | KETTERING | OH | 45429-4808 | |
| JONES DR | | 111F BALMORAL DR | | | | SOUTHPORT | | PR9 8QH | UNITED KINGDOM |
| JONES DUANE | | 191 LAC KINE DR | | | | ROCHESTER | NY | 14618-5626 | |
| JONES DWAYNE | | 2019 WELCH BLVD | | | | FLINT | MI | 48504-3034 | |
| JONES E | | 15 SENNEN RD | | | | LIVERPOOL | | L32 9RL | UNITED KINGDOM |
| JONES E | | 24 WINMOSS DR | | | | LIVERPOOL | | L33 1SB | UNITED KINGDOM |
| JONES E J | | 31 DARMONDS GREEN AVE | | | | LIVERPOOL | | L6 0DW | UNITED KINGDOM |
| JONES E T | | IVY LEA MOOR LN | FAZAKERLEY | | | LIVERPOOL | | L10 0AP | UNITED KINGDOM |
| JONES EARL | | 4408 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| JONES EDDIE | | 6016 WOODHAVEN RD | | | | JACKSON | MS | 39206 | |
| JONES EDDIE & LARRY | | DBA J & J LAWN SERVICE | 4395 O NEALL RD | | | DAYTON | OH | 45420-0475 | |
| JONES EDDIE AND LARRY DBA J AND J LAWN SERVICE | | PO BOX 20475 | | | | DAYTON | OH | 45420-0475 | |
| JONES EDNA | | 4643 HESS RD | | | | SAGINAW | MI | 48601-6922 | |
| JONES EDWARD | | 1216 OLD SIBERT MILL RD | | | | HOKES BLUFF | AL | 35903 | |
| JONES EDWARD C | | 187 MT ZION RD | | | | TAZEWELL | TN | 37879-5418 | |
| JONES EFFIE | | 308 N DIVISION ST | | | | FLORA | IN | 46929 | |
| JONES EFFIE M | | 2314 WILLIAMSBURG CT SW | | | | DECATUR | AL | 35603-2621 | |
| JONES ELDRED J | | 1764 HOPEWILL AVE | | | | DAYTON | OH | 45418 | |
| JONES ELECTRONICS INC | | 406 WOODWARD AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| JONES EMMA | | 1927 MERSHON | | | | SAGINAW | MI | 48602 | |
| JONES ERIN | | 1609 KINGS ROW | | | | SLIDELL | LA | 70461 | |
| JONES ERNESTEEN | | 4401 BERQUIST DR | | | | DAYTON | OH | 45426 | |
| JONES ETHEL L | | 504 S 25TH ST | | | | SAGINAW | MI | 48601-6411 | |
| JONES EUGENE | | 2009 SCHAEFER ST APT 10 | | | | SAGINAW | MI | 48602 | |
| JONES EVAN | | 139 MARINE DR | | | | AMHERST | NY | 14228 | |
| JONES EVELYN | | 290 MAPLE AVE | | | | CARLISLE | OH | 45005 | |
| JONES EVELYN | | 5828 MARBLE COURT | | | | ANDERSON | IN | 46013 | |
| JONES EVERETT | | 3133 BULAH DR | | | | KETTERING | OH | 45429-3911 | |
| JONES EVETTE | | 7 LAUREL RD | | | | GADSDEN | AL | 35904 | |
| JONES EXPRESS INC | | 900 WEST BRIDGE ST | | | | SPRING CITY | PA | 19475-2602 | |
| JONES EXPRESS INC | | PO BOX 800 | | | | SPRING CITY | PA | 19475 | |
| JONES EXPRESS INC EFT | | PO BOX 800 | 900 W BRIDGE ST | | | SPRING CITY | PA | 19475 | |
| JONES FENCE ENTERPRISES INC | | 662 OLD HWY 24 | | | | TRINITY | AL | 35673 | |
| JONES FENCE ENTERPRISES INC | | JUNES FENCE CO | 662 OLD HWY 24 | | | TRINITY | AL | 35673 | |
| JONES FLORINE | | 640 COUNTRY RD 14 | | | | HEIDELBERG | MS | 39439 | |
| JONES FLOYD W | | 1193 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8880 | |
| JONES FORREST | | 3577 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9604 | |
| JONES FOSTER JOHNSTON & | | STUBBS PA | PO BOX 3475 | | | WEST PALM BEACH | FL | 33402-3475 | |
| JONES FOSTER JOHNSTON AND STUBBS PA | | PO BOX 3475 | | | | WEST PALM BEACH | FL | 33402-3475 | |
| JONES FRANK E | | 388 LOCKHART RD | | | | HARTSELLE | AL | 35640-7015 | |
| JONES FRANKLIN W | | 9580 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 | |
| JONES FRED A | | 2712 W 11TH ST | | | | ANDERSON | IN | 46011-2467 | |
| JONES FUEL CO | | 350 FRANK RD | | | | COLUMBUS | OH | 43207 | |
| JONES G S | | 19 FERNLEA GROVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 0RF | UNITED KINGDOM |
| JONES GAREN E | | 515 CEMETERY ST | | | | GLADWIN | MI | 48624-1968 | |
| JONES GARY | | 2311 ROUGE DR | | | | KOKOMO | IN | 46902-2987 | |
| JONES GARY | | 5222 LAKEWOOD | | | | GRAND BLANC | MI | 48439 | |
| JONES GARY | | 7032 TAMARACK DR | | | | HUBBARD | OH | 44425-3052 | |
| JONES GARY | | 9050 W 1050 N | | | | ELWOOD | IN | 46036 | |
| JONES GARY | | 9370 S SR 202 | | | | TIPP CITY | OH | 45371 | |
| JONES GARY E | | 5272 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105-9307 | |
| JONES GENT | | 4066 MELGROVE AVE | | | | TROTWOOD | OH | 45416-1409 | |
| JONES GEORGE | | 5 CHESWOOD CLOSE | | | | WHISTON | | L353XP | UNITED KINGDOM |
| JONES GEORGIA | | 1191 ABERDEEN AVE | | | | COLUMBUS | OH | 43211 | |
| JONES GERALD | | 1439 WIGGINS RD | | | | FENTON | MI | 48430 | |
| JONES GERALDINE | | 7491 S ROUNDHOUSE RD | | | | SWARTZ CREEK | MI | 48473-1419 | |
| JONES GINA | | PO BOX 233 | | | | ALEXANDRIA | AL | 36250 | |
| JONES GLENN G | | 4709 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-1450 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES GLORIA | | 3124 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3234 | |
| JONES GOLDIE M | | 7990 BAYMEADOWS RD E UNIT 220 | | | | JACKSONVILLE | FL | 32256-2963 | |
| JONES GREGORY | | 1513 FETKE DR | | | | SAINT JOSEPH | MI | 49085-8643 | |
| JONES GREGORY | | 2505 STONEFIELD LN | | | | LA GRANGE | KY | 40031-6701 | |
| JONES GREGORY | | 501 DEACON ST | | | | CARMEL | IN | 46032 | |
| JONES GREGORY | | 8240 FAIRMONT LN | | | | GREENDALE | WI | 53129 | |
| JONES GRETCHEN | | 144 LAURA AVE | | | | CENTERVILLE | OH | 45458 | |
| JONES GUY S | | 8524 EAGLES LOOP CIRCLE | | | | WINDERMERE | FL | 34786-5336 | |
| JONES HALL | | 2609 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| JONES HALL B | | 2609 S OUTER DR | | | | SAGINAW | MI | 48601-6689 | |
| JONES HARMON JOSHUA | | 309 WALTON AVE | | | | DAYTON | OH | 45417 | |
| JONES HEATING AIR CONDITIONIN | | 12577 COVERT BRIDGE RD | | | | COTTONDALE | AL | 35453 | |
| JONES HENRY | | 1511 11TH ST | | | | BAY CITY | MI | 48608 | |
| JONES HENRY | | 430 BUCKINGHAM RD APT 1916 | | | | RICHARDSON | TX | 75081-5767 | |
| JONES HERBERT | | 2727 LONGFELLOW DR SW | | | | DECATUR | AL | 35603 | |
| JONES HERMAN | | 6102 BOOTHBAY DR | | | | TOLEDO | OH | 43615-4334 | |
| JONES HOLLY | | 200 PINEVIEW NE | | | | WARREN | OH | 44484 | |
| JONES HOME COMFORT | | 12577 COVERT BRIDGE RD | | | | COTTONDALE | AL | 35453 | |
| JONES HOME COMFORT | | PO BOX 129 | | | | BROOKWOOD | AL | 35444 | |
| JONES HORATIO | | 2212 MARTIN L KING DR | | | | VICKSBURG | MS | 39180 | |
| JONES HOWARD R | | 527 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1529 | |
| JONES IDA | | 2612 MCDOWELL RD | | | | JACKSON | MS | 39204 | |
| JONES II WILLIAM | | 3504 CHALMERS RD | | | | SAGINAW | MI | 48601 | |
| JONES III CLAUDE | | 362 GARBER DR | | | | TIPP CITY | OH | 45371 | |
| JONES INDUSTRIES INC | | GENERAL COPPER & BRASS DIV | 414 MAC DADE BLVD | | | COLLINGDALE | PA | 19023 | |
| JONES INEZ | | PO BOX 3284 | | | | MERIDIAN | MS | 39303-3284 | |
| JONES IRA | | 1335 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| JONES ISABELLE | | 38 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608 | |
| JONES J | | 4 SOUTHNEY CLOSE | MELLING | | | LIVERPOOL | | L31 1JR | UNITED KINGDOM |
| JONES J | | PO BOX 3182 | | | | ANDERSON | IN | 46018 | |
| JONES JACQUELINE | | 8171 TIMBER TRAIL | | | | WHITE LAKE | MI | 48386 | |
| JONES JAMES | | 1110 PINE ST | | | | FRANKENMUTH | MI | 48734 | |
| JONES JAMES | | 150 COUNTY RD 82 | | | | MOULTON | AL | 35650 | |
| JONES JAMES | | 1800 N JAMES MCGEE BLVD | | | | DAYTON | OH | 45427 | |
| JONES JAMES | | 2357 MEADOW CT | | | | LEONARD | MI | 48367 | |
| JONES JAMES | | 2412 JONES RD | | | | HARTSELLE | AL | 35640 | |
| JONES JAMES | | 2929 W 190TH ST 226 | | | | REDONDO BEACH | CA | 90278 | |
| JONES JAMES | | 3122 AMELIA AVE | | | | FLUSHING | MI | 48433 | |
| JONES JAMES | | 325 COUNTY RD 82 | | | | MOULTON | AL | 35650 | |
| JONES JAMES | | 3778 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 | |
| JONES JAMES | | 3786 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8658 | |
| JONES JAMES | | 51 PARNELL AVE | | | | DAYTON | OH | 45403 | |
| JONES JAMES | | 5490 BUNKER HILL RD | | | | MILFORD | OH | 45150 | |
| JONES JAMES | | PO BOX 2572 | | | | MCCOMB | MS | 39649 | |
| JONES JAMES | | PO BOX 6640 | | | | KOKOMO | IN | 46904-6640 | |
| JONES JAMES A | | 382 HASTINGS AVE | | | | BUFFALO | NY | 14215-2914 | |
| JONES JAMES ALEXANDER | | 382 HASTINGS AVE | | | | BUFFALO | NY | 14215 | |
| JONES JAMES L | | 11140 LANGDON DR | | | | CLIO | MI | 48420-1567 | |
| JONES JAMES M | | 6363 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9770 | |
| JONES JAMIE | | 1256 HEMLOCK DR | | | | FAIRBORN | OH | 45324 | |
| JONES JANET | | 4408 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| JONES JANICE A | | 5696 M 66 | | | | MANCELONA | MI | 49659-8789 | |
| JONES JANICE L | | 3844 WINDING PINE DR | | | | METAMORA | MI | 48455 | |
| JONES JANIS T | | 6601 STILLMEAD DR | | | | DAYTON | OH | 45414-5907 | |
| JONES JASON | | 4520 GLENN MARTIN DR | | | | DAYTON | OH | 45431 | |
| JONES JEAN | | 19 LAKE COURT LOOP | | | | OCALA | FL | 34472 | |
| JONES JEFFERY | | 3152 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| JONES JEFFERY | | PO BOX 201 | | | | WARREN | OH | 44482 | |
| JONES JEFFREY | | 1008 HIGHLAND AVE | | | | LAFAYETTE | IN | 47905-1440 | |
| JONES JEFFREY | | 1511 SYLVAN LN | | | | MIDLAND | MI | 48642 | |
| JONES JEFFREY | | 1812 28TH AVE | | | | MERIDIAN | MS | 39301 | |
| JONES JEFFREY | | 29 LAURELTON RD | | | | ROCHESTER | NY | 14609 | |
| JONES JEFFREY | | 3832 ARCADIA DR | | | | ORCHARD LAKE | MI | 48324 | |
| JONES JEFFREY | | 6450 MILLCREEK BLVD | | | | BOARDMAN | OH | 44512 | |
| JONES JEFFREY | | 9087 STONEHANS CT | | | | CLARKSTON | MI | 48348 | |
| JONES JEFFREY A | | 1008 HIGHLAND AVE | | | | LAFAYETTE | IN | 48905 | |
| JONES JENIFER | | 14 DURRETT GROVE | | | | TUSCALOOSA | AL | 35404 | |
| JONES JENNIFER | | 910 BROADMOOR DR | | | | DAYTON | OH | 45419 | |
| JONES JERI | | 207 NORTH 8TH ST | | | | GADSDEN | AL | 35903 | |
| JONES JERRY | | 17951 JEFFERY ST | | | | ATHENS | AL | 35611 | |
| JONES JERRY | | 4535 RED ARROW RD | | | | FLINT | MI | 48507 | |
| JONES JESSE | | 1171 HORSESHOE DR | | | | SOUTH LYON | MI | 48178 | |
| JONES JIM | | 2811 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| JONES JIMMY | | 126 CO RD 416 | | | | HILLSBORO | AL | 35643 | |
| JONES JIMMY | | 608 MERGANSER TRAIL | | | | CLINTON | MS | 39056 | |
| JONES JOAN | | 4257 OAKRIDGE DR NW | | | | GRAND RAPIDS | MI | 49544-7922 | |
| JONES JOAN | | 6814 W KASOTA CT | | | | MEQUON | WI | 53092 | |
| JONES JOANN | | 1192 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440 | |
| JONES JOANN | | 1368 KLOBDENZ AVE | | | | SPRINGFIELD | OH | 45504 | |
| JONES JOANNE K | | 12912 W BENT TREE DR | | | | PEORIA | AZ | 85383-3932 | |
| JONES JOEY | | 406 CARPENTER ST | | | | UTICA | MS | 39175 | |
| JONES JOHN | | 80 ROWAN DR | | | | KIRKBY ROW ESTATE | | L32 0SH | UNITED KINGDOM |
| JONES JOHN | | 130 GLEN HAVEN LN | | | | GOODSPRING | TN | 38460-5234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES JOHN | | 3301 NORWOOD DR | | | | FLINT | MI | 48503 | |
| JONES JOHN | | 3714 EVERGREEN PKWY | | | | FLINT | MI | 48503 | |
| JONES JOHN | | 9121 E COLDWATER RD | | | | DAVISON | MI | 48423 | |
| JONES JOHN H | | 1481 N SUMMER SET RD | | | | HUDSON | MI | 49247-9604 | |
| JONES JOHN R | | 1103 NILES VIENNA RD | | | | VIENNA | OH | 44473-9526 | |
| JONES JOHNNIE M | | 501 HIGHLEADON CV | | | | MADISON | MS | 39110-7465 | |
| JONES JOHNNY | | 1846 OWENDALE DR | | | | DAYTON | OH | 45439 | |
| JONES JOHNNY | | 3750 WALES DR | | | | DAYTON | OH | 45405 | |
| JONES JONCLAUDE | | 8001 HICKMAN ST | | | | CINCINNATI | OH | 45231 | |
| JONES JOSEPH | | 200 JASPER HWY 15 | | | | LAUREL | MS | 39443 | |
| JONES JOSEPH | | 4301 CATALPA DR | | | | DAYTON | OH | 45405 | |
| JONES JOSEPH | | 636 HENRY AVE SE | | | | GRAND RAPIDS | MI | 49503-5525 | |
| JONES JOSEPH | | 800 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| JONES JOSEPH J | | 628 W 23RD ST | | | | ANDERSON | IN | 46016-4134 | |
| JONES JOSH | | 5700 FROLONA RD | | | | FRANKLIN | GA | 30217-4621 | |
| JONES JOWONA | | 3709 W SIEBENTHALER AVE | | | | DAYTON | OH | 45406 | |
| JONES JOYCE | | 2105 ALPENA AVE | | | | DAYTON | OH | 45406 | |
| JONES JOYCE | | PO BOX 1384 | | | | FLORENCE | MS | 39073-1384 | |
| JONES JOYCE F | | 412 S 23RD ST | | | | SAGINAW | MI | 48601-1542 | |
| JONES JOYCE L | | 4757 E 64TH ST | | | | INDIANAPOLIS | IN | 46220-4523 | |
| JONES JR , JIMMY | | 11531 HIDDEN BAY | | | | INDIANAPOLIS | IN | 46236 | |
| JONES JR ALVIS | | 1432 COUNTY RD 156 | | | | TOWN CREEK | AL | 35672 | |
| JONES JR CHARLES | | PO BOX 371 | | | | GENESEE | MI | 48437 | |
| JONES JR CHARLIE E | | 3939 SHAGBARK LN | | | | DAYTON | OH | 45440-3456 | |
| JONES JR DARNELL | | 111 GRAFTON AVE 506 | | | | DAYTON | OH | 45405 | |
| JONES JR DONALD | | 4019 MIDDLEBROOK DR | | | | BEAVERCREEK | OH | 45440 | |
| JONES JR DOUGLAS | | 500 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| JONES JR EMMETT | | 2605 TEXEL DR | | | | KALAMAZOO | MI | 49048 | |
| JONES JR GRADY | | 6057 BROOKWOOD DR | | | | BURTON | MI | 48509-1301 | |
| JONES JR JIMMY | | 5809 BEECHAM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| JONES JR KENNY | | 1645 TAMPA AVE | | | | DAYTON | OH | 45408 | |
| JONES JR NORMAN | | 572 LOW WATER BRIDGE RD SE | | | | MEADVILLE | MS | 39653 | |
| JONES JR OCE | | 43 POMEROY ST | | | | ROCHESTER | NY | 14621-4033 | |
| JONES JR RAYMOND | | 36 JANET ST | | | | BUFFALO | NY | 14215 | |
| JONES JR SOLOMON | | 910 ADDISON ST | | | | FLINT | MI | 48505-5509 | |
| JONES JR TOMMY | | 4713 S IRVINGTON AVE | | | | TULSA | OK | 74135 | |
| JONES JULIE | | 1204 S W 4TH AVE | | | | CAPE CORAL | FL | 33991 | |
| JONES JUNIOR COLLEGE | | SODEXHO MARRIOTT SERVICES | 900 SOUTH COURT ST | | | ELLISVILLE | MS | 39435 | |
| JONES JUSTIN | | 1101 SHELL OIL LN | | | | BOGUE CHITTO | MS | 39629 | |
| JONES K | | 15 DALRY CRESCENT | SOUTHDENE | | | KIRKBY | | L32 7QE | UNITED KINGDOM |
| JONES KAREN | | PO BOX 545 | | | | CORNELIA | GA | 30531-0545 | |
| JONES KARL | | 1048 DANNER AVE | | | | DAYTON | OH | 45408 | |
| JONES KARLA | | 241 NORTH COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| JONES KARRYEN | | 3116 E HUDSON ST | | | | COLUMBUS | OH | 43219-1633 | |
| JONES KATHERINE | | 59 ADMIRAL RD | | | | BUFFALO | NY | 14216 | |
| JONES KATHERINE F | | 3013 LAFAYETTE AVE | | | | MUSCLE SHOALS | AL | 35661-1321 | |
| JONES KATHLEEN A | | 456 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2417 | |
| JONES KATHY | | 2799 JORDAN RD | | | | W ALEXANDRIA | OH | 45381 | |
| JONES KATRICE | | 47302 CARD RD | | | | MACOMB | MI | 48044 | |
| JONES KC INC | | JONES KC ADHESIVE & SEALANT D | 2845 E 10 MILE RD | | | WARREN | MI | 48091-1359 | |
| JONES KC INC | | JONES KC PLATING DIV | 321 W 10 MILE RD | | | HAZEL PK | MI | 48030 | |
| JONES KEITH | | 230 CO RD 514 | | | | TRINITY | AL | 35673-0230 | |
| JONES KEITH | | 425 LINTON | | | | SAGINAW | MI | 48601 | |
| JONES KELLY | | 1120 S SHERMAN | | | | BAY CITY | MI | 48708 | |
| JONES KELLY | | 8282 LOON LN | | | | GRAND BLANC | MI | 48439 | |
| JONES KEN | | 5357 BIRDLAND AVE | | | | DAYTON | OH | 45427 | |
| JONES KENNETH | | 1709 BEACON DR | | | | SAGINAW | MI | 48602 | |
| JONES KENNETH | | 535 VALEWOOD LN | | | | DAYTON | OH | 45405 | |
| JONES KENNETH L | | 1001 GULTICE RD | | | | XENIA | OH | 45385-8428 | |
| JONES KEVIN | | 428 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1160 | |
| JONES KEVIN | | 4563 TRAILS END | | | | LAPEER | MI | 48446 | |
| JONES KEVIN | | 46309 CARTER RD | | | | NEW WATERFORD | OH | 44445 | |
| JONES KIMBERLY | | 1211 MCLEAN ST | | | | JACKSON | MS | 39209 | |
| JONES KORYE | | 7014 GENTLE SHADE RD APT 101 | | | | COLUMBIA | MD | 21046-3619 | |
| JONES KRISTEL | | 4072 SUMMERFIELD DR | | | | TROY | MI | 48085-7033 | |
| JONES KYLE | | 4280 WENTWORTH | | | | TROY | MI | 48098 | |
| JONES KYLE | | 830 BOTTOM AVE | | | | COLUMBIA | IL | 62236 | |
| JONES KYLE | | 830 BOTTOM AVE | | | | COLUMBIA | IL | 62336 | |
| JONES KYLE M H | | 4280 WENTWORTH | | | | TROY | MI | 48098 | |
| JONES L | | 1170 PECAN BLVD | | | | JACKSON | MS | 39209 | |
| JONES L W | | 7 GRANGESIDE | | | | LIVERPOOL | | L25 3PN | UNITED KINGDOM |
| JONES LAMON | | 514 KENILWORTH AVE | | | | DAYTON | OH | 45405 | |
| JONES LANG LASALLE | | 200 E RANDOLPH DR 45TH FL | | | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE | | 3344 PEACHTREE RD NE STE 1200 | | | | ATLANTA | GA | 30326 | |
| JONES LANG LASALLE AMERICAS INC | | 200 E RANDOLPH DR 45TH FL | | | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE EFT | | AMERICAS INC | 200 E RANDOLPH DR STE 4300 | PO BOX 95661 | | CHICAGO | IL | 60601 | |
| JONES LANG LASALLE INC | | 200 E RANDOLPH ST NO 4600 | | | | CHICAGO | IL | 60601-6537 | |
| JONES LARRY | | 520 LUCY ST | | | | MASURY | OH | 44438 | |
| JONES LARRY | | G 6130 WEST COURT ST | | | | FLINT | MI | 48532-0000 | |
| JONES LASHIRA | | 151 VICKSBURG ST | | | | DAYTON | OH | 45417 | |
| JONES LATARI | | 1449 MORSON RD | | | | JACKSON | MS | 39209 | |
| JONES LATONYA | | 4180 NEW RD | | | | AUSTINTOWN | OH | 44515 | |
| JONES LAVONIA | | PO BOX 2423 | | | | GADSDEN | AL | 35903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES LAVONZELLA | | 1802 PKFRONT DR | | | | FLINT | MI | 48504 | |
| JONES LAWRENCE | | 7158 PUGLIESE PL | | | | DAYTON | OH | 45415 | |
| JONES LEE | | 605 18TH ST | | | | BAY CITY | MI | 48708-7152 | |
| JONES LELAND A | | 4757 FORT RD | | | | BRIDGEPORT | MI | 48722-9600 | |
| JONES LENELL | | 1414 FOTIP LN | | | | DAYTON | OH | 45406 | |
| JONES LEON | | 900 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| JONES LEON W III | | 900 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| JONES LINDA | | 17 BENNING PL | | | | DAYTON | OH | 45408 | |
| JONES LINDA | | 1939 PONDEROSA RD | | | | BURT | MI | 48417-9416 | |
| JONES LINDA | | 224 SPRINGDALE RD | | | | GADSDEN | AL | 35901 | |
| JONES LINDA | | 3816 INDIGO RUN DR | | | | RICHMOND | VA | 23233 | |
| JONES LINDA E | | PO BOX 8232 | | | | JACKSON | MS | 39284-8232 | |
| JONES LONNIE M | | 634 MATAWAN DR | | | | CAMPBELL | OH | 44405-2035 | |
| JONES LORRI | | 412 PRINCETON AVE | | | | GADSDEN | AL | 35901 | |
| JONES LOTTIE | | 1418 LEO ST | | | | SAGINAW | MI | 48638 | |
| JONES LUMBER & MILLWORK CO | | 57 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 | |
| JONES LUMBER AND MILLWORK CO | | 57 N SYLVAN AVE | | | | COLUMBUS | OH | 43204 | |
| JONES LUMBER CO | | 57 N SYLVAN AVE | | | | COLUMBUS | OH | 43204-1332 | |
| JONES M R | | 54 ASHTON RD | NEWTON LE WILLOWS | | | ST HELENS | | WA12 0A | UNITED KINGDOM |
| JONES MACHINERY INC | | 11118 ADWOOD DR | | | | CINCINNATI | OH | 45240 | |
| JONES MAQUETTA | | 2108 CALIFORNIA | | | | SAGINAW | MI | 48601 | |
| JONES MARCHELLE | | PO BOX 21 | | | | PLAINFIELD | NJ | 07061-0021 | |
| JONES MARCIA | | 1306 BYRON AVESW | | | | DECATUR | AL | 35601 | |
| JONES MARCIE | | 3531 OTTERBEIN AVE D | | | | DAYTON | OH | 45406 | |
| JONES MARIA | | 1 PEEBLES CLOSE | | | | MELLING MOUNT | | L33 1EG | UNITED KINGDOM |
| JONES MARION E | | 842 S 4TH AVE | | | | SAGINAW | MI | 48601-2136 | |
| JONES MARK | | 10424 COOLIDGE RD | | | | GOODRICH | MI | 48438 | |
| JONES MARK | | 1065 E ALMA AVE | | | | FLINT | MI | 48505-2227 | |
| JONES MARK | | 619 MACMILLAN DR | | | | TROTWOOD | OH | 45426 | |
| JONES MARK | | 701 S 28TH ST | | | | ELWOOD | IN | 46036 | |
| JONES MARK | | 710 CLARKSON AVE | | | | DAYTON | OH | 45407 | |
| JONES MARK | | 7123 MERCEDES | | | | HUBER HEIGHTS | OH | 45424-2074 | |
| JONES MARK J | | 701 S 28TH ST | | | | ELWOOD | IN | 46036 | |
| JONES MARLIN P & ASSOCIATES | | 1133 OLD DIXIE HWY 8 | | | | LAKE PK | FL | 33403 | |
| JONES MARTIN | | 102 E PIKE ST | | | | LAURA | OH | 45337 | |
| JONES MARY | | 104 PIMA ST | | | | CLINTON | MS | 39056 | |
| JONES MARY | | 1709 BEACON DR | | | | SAGINAW | MI | 48602-1011 | |
| JONES MARY | | 1818 HARVER HILL DR | | | | DAYTON | OH | 45406 | |
| JONES MARY | | 2978 HWY 77 | | | | ATTALLA | AL | 35954 | |
| JONES MARY | | 6625 MCDANIEL RIDGE | | | | DAYTON | OH | 45424 | |
| JONES MARY | | 832 CINCINNATI ST | | | | DAYTON | OH | 45408 | |
| JONES MATTHEW | | 1224 JOAL DR | | | | FLINT | MI | 48532-2645 | |
| JONES MATTHEW | | 650 OLD FANNIE RD APT L 3 | | | | FLOWOOD | MS | 39232 | |
| JONES MATTHEW | | 9896 BEECH TREE LN | | | | FRANKENMUTH | MI | 48734 | |
| JONES MERCIES S | | 1901 ARTHUR ST | | | | SAGINAW | MI | 48602-1092 | |
| JONES MICHAEL | | 1308 MEADOW LN | | | | POLAND | OH | 44514-1480 | |
| JONES MICHAEL | | 1516 GREENSLEAVES CIR | | | | HUBBARD | OH | 44425 | |
| JONES MICHAEL | | 244 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| JONES MICHAEL | | 2650 BEECH HILL RD | | | | PULASKI | TN | 38478-7203 | |
| JONES MICHAEL | | 3024 BRICKWALL DR APT 3D | | | | KETTERING | OH | 45420 | |
| JONES MICHAEL | | 6001 OLD HICKORY BLVD APT 424 | | | | HERMITAGE | TN | 37076-3043 | |
| JONES MICHAEL | | 6406 FLEMING RD | | | | FLINT | MI | 48504 | |
| JONES MICHAEL | | 725 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449 | |
| JONES MICHAEL | | 728 MIA AVE | | | | DAYTON | OH | 45417-9131 | |
| JONES MICHAEL | | 751 E 1050 S | | | | FAIRMOUNT | IN | 46928 | |
| JONES MICHAEL | | 7650 A TOURS LN | | | | CENTERVILLE | OH | 45459 | |
| JONES MICHAEL | | 775 SUPERIOR AVE | | | | SALEM | OH | 44460 | |
| JONES MICHAEL | | 88 GRANT ST | | | | LOCKPORT | NY | 14094 | |
| JONES MICHAEL L | | 2405 HEARTSOUL DR | | | | DAYTON | OH | 45408-2440 | |
| JONES MICHAEL L | | 7430 COUNTRY BROOK COURT | | | | DAYTON | OH | 45414-2091 | |
| JONES MICHAEL W & ASSOC | | 2903 LITTLE DARBY RD | RMT ADD CHG 5 01 TBK LTR | | | LONDON | OH | 43140 | |
| JONES MICHAEL W AND ASSOC | | 2903 LITTLE DARBY RD | | | | LONDON | OH | 43140 | |
| JONES MICHELE | | 1255 GENESEE AVE NE | | | | WARREN | OH | 44483 | |
| JONES MICHELLE | | 28124 BELL RD | | | | SOUTHFIELD | MI | 48034 | |
| JONES MICKEY | | 3427 MODAUS RD SW | | | | DECATUR | AL | 35603 | |
| JONES MILDRED M | | 3459 WESTBURY RD | | | | KETTERING | OH | 45409-1247 | |
| JONES MONICA DORA | | 2727 NELSON RD APTA202 | | | | LONGMONT | CO | 80503 | |
| JONES MORRISON & WOMACK | | 230 PEACHTREE ST NW STE 1250 | | | | ATLANTA | GA | 30303 | |
| JONES MOTOR CO | | 900 W BRIDGE ST | | | | SPRING CITY | PA | 19475-2602 | |
| JONES MOTOR CO INC | | 900 W BRIDGE ST | | | | SPRING CITY | PA | 19475 | |
| JONES MOTOR CO INC EFT | | PO BOX 200 | | | | SPRING CITY | PA | 19475 | |
| JONES MOTOR GROUP INC | | 900 W BRIDGE ST | | | | SPRING CITY | PA | 19475-1139 | |
| JONES N | | 12 DERWENT AVE | | | | LIVERPOOL | | L37 2JT | UNITED KINGDOM |
| JONES N | | 907 MAJESTIC DR | | | | ROCHESTER HILLS | MI | 48306 | |
| JONES N ALISON | | 907 MAJESTIC DR | | | | ROCHESTER HILLS | MI | 48306 | |
| JONES NANETTA | | 5518 RHONE DR | | | | WICHITA FALLS | TX | 76306 | |
| JONES NATHAN | | 665 LEWISHAM AVE | | | | CENTERVILLE | OH | 45429 | |
| JONES NEALE | | 91 MARINA RD | | | | FORMBY | | L376BW | UNITED KINGDOM |
| JONES NED | | 7474 COUNTY RD 214 | | | | TRINITY | AL | 35673-4515 | |
| JONES NORMAN | | 32435 ROBESON | | | | STCLAIR SHORE | MI | 48082 | |
| JONES NORMAN | | EARL EARL AND ROSE | 31851 MOUND RD | | | WARREN | MI | 48092 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES NORRIS | | 5304 N STATE RD | | | | DAVISON | MI | 48423 | |
| JONES ORELIA | | 6820 N 112 CT | | | | MILWAUKEE | WI | 53224 | |
| JONES OTHA | | 3258 MCCALL ST | | | | DAYTON | OH | 45417 | |
| JONES P E | | 11 PALM GROVE | | | | LIVERPOOL | | L25 8QP | UNITED KINGDOM |
| JONES PAMALA | | 1220 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9529 | |
| JONES PAMELA | | 440 EAST AMHERST ST | | | | BUFFALO | NY | 14215 | |
| JONES PATRICIA | | 1360 E 52ND ST | 3N | | | CHICAGO | IL | 60615 | |
| JONES PATRICIA | | 1882 MOHAWK CLIFF RD | | | | OHATCHEE | AL | 36271 | |
| JONES PATRICIA | | 2205 MILAN RD APT C | | | | SANDUSKY | OH | 44870 | |
| JONES PATRICIA | | 2707 S PK RD | | | | KOKOMO | IN | 46902 | |
| JONES PATRICIA M | | 9076 FLAMINGO CIR | | | | NORTH FORT MYERS | FL | 33903-2179 | |
| JONES PATRICIA S | | 2465 RISHER RD SW | | | | WARREN | OH | 44485-3337 | |
| JONES PATRICK | | 1390 LEON DR | | | | W ALEXANDERIA | OH | 45381 | |
| JONES PATTY A | | 516 E JEFFERSON ST | | | | TIPTON | IN | 46072-1916 | |
| JONES PAUL | | 3032 SPRING MEADOW CRL | | | | AUSTINTOWN | OH | 44515 | |
| JONES PAUL | | 4031 HORIZON DR | | | | DAVISON | MI | 48423 | |
| JONES PAUL O | | 4525 OLIVE RD | | | | TROTWOOD | OH | 45426-2201 | |
| JONES PENNY | | PO BOX 371 | | | | PENDLETON | IN | 46064 | |
| JONES PHYLLIS | | 2223 ROCK CREEK DR | | | | CHESAPEAKE | VA | 23325 | |
| JONES PHYLLIS | | 728 MIA AVE | | | | DAYTON | OH | 45427 | |
| JONES PLASTIC AND ENGINEER | BEVERLY KELLEY | COMPANY LLC | CAMDEN DIVISION | 470 BENTON INDUSTRIAL RD | | CAMDEN | TN | 38320 | |
| JONES PRESTON | | 1492 GLEN ELLYN DR | | | | FLINT | MI | 48532-2639 | |
| JONES PRICE JAMAR | | 6490 GREENBROOK DR | | | | TROTWOOD | OH | 45426 | |
| JONES PRISCILLA J | | 218 W STEWART AVE | | | | FLINT | MI | 48505 | |
| JONES R | | 25 NARROW LN | AUGHTON | | | ORMSKIRK | | L39 5EN | UNITED KINGDOM |
| JONES R | | 9 DENISE AVE | PENKETH | | | WARRINGTON | | WA5 2RE | UNITED KINGDOM |
| JONES R B | | 4 TURNERS COURT | 59 HALEWOOD RD | | | GATEACRE | | L25 5PG | UNITED KINGDOM |
| JONES RA & CO INC | | 2701 CRESCENT SPRINGS RD | | | | COVINGTON | KY | 41017-1504 | |
| JONES RA & CO INC | | PO BOX 00588 | | | | CINCINNATI | OH | 45263 | |
| JONES RALPH | | 93 BIRCHWOOD DR | | | | ROCHESTER | NY | 14622 | |
| JONES RANDALL | | 29606 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076 | |
| JONES RANDALL | | 65 SANDHURST DR | | | | DAYTON | OH | 45405-2409 | |
| JONES RANDY L | | 197 CHAPEL HILL ST | | | | WARREN | OH | 44483-0000 | |
| JONES RAYMOND | | 1192 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440 | |
| JONES RAYMOND | | 5317 N 200 E | | | | KOKOMO | IN | 46901 | |
| JONES RAYMOND | | 8247 OSWEGO RD | | | | LIVERPOOL | NY | 13090 | |
| JONES REBECCA | | 15271 CATALINA WAY | | | | HOLLY | MI | 48442 | |
| JONES REBECCA | | 8580 HWY 13 NORTH | | | | MORTON | MS | 39117 | |
| JONES RENEE | | 2811 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| JONES RHEUBEN | | 496 E MONTROSE | | | | YOUNGSTOWN | OH | 44505 | |
| JONES RICHARD | | 1003 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| JONES RICHARD | | 1535 STEWART ST | | | | DAYTON | OH | 45408 | |
| JONES RICHARD | | 460 BELL RD | | | | XENIA | OH | 45385 | |
| JONES RICHARD | | 471 OVERHILL | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| JONES RICHARD | | 4866 W LINCOLN RD | | | | ANDERSON | IN | 46011 | |
| JONES RICHARD | | 5189 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| JONES RICHARD | | PO BOX 2982 | | | | KOKOMO | IN | 46904 | |
| JONES RICHARD L | | 1002 PRESTON ST | | | | BURKBURNETT | TX | 76354-0000 | |
| JONES RICHARDSON DORCHELL | | 5628 MAPLE PK DR | | | | FLINT | MI | 48507 | |
| JONES RICHMOND | | 5508 NANTUCKET RD | | | | TROTWOOD | OH | 45426 | |
| JONES RITA | | 230 COUNTY RD 514 | | | | TRINITY | AL | 35673-4908 | |
| JONES ROBERT | | 2413 BROADWAY BLVD | | | | FLINT | MI | 48506-3614 | |
| JONES ROBERT | | 5650 ONEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| JONES ROBERT | | 619 CYRIL CT | | | | VANDALIA | OH | 45377 | |
| JONES ROBERT | | 71 PK MANOR | | | | MOUNDVILLE | AL | 35474 | |
| JONES ROBERT D | | 405 N 20TH | | | | SAGINAW | MI | 48601-1310 | |
| JONES ROBERT K | | 3307 BATES RD | | | | MEDINA | NY | 14103-9616 | |
| JONES ROBERT L | | 365 ORANGE BLVD | | | | POLK CITY | FL | 33868 | |
| JONES ROBERT L | | 4752 DAMON N E | | | | WARREN | OH | 44483-0000 | |
| JONES ROBERT L | | 498 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 | |
| JONES ROBERT M | | PO BOX 1288 | | | | FITZGERALD | GA | 31750-1288 | |
| JONES ROBERT V | | 1850 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| JONES ROBERT V | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| JONES ROBERTA | | 3504 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 | |
| JONES ROBERTA | | 4311 HARVARD DR SE | | | | WARREN | OH | 44484 | |
| JONES ROCHELLE | | 262 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7038 | |
| JONES RODGER | | 1238 ST MICHAELS | | | | LAREDO | TX | 78041 | |
| JONES RODGER | AFREDO Z PADILLA ESQ | 104 N 5TH ST | PO DRAWER 355 | | | CARRIZO SPRINGS | TX | 78834 | |
| JONES RODGER | C/O LAW OFFICE OF ALFREDO Z PADILLA | ALFREDO Z PADILLA | 104 N 5TH ST | PO DRAWER 355 | | CARRIZO SPRINGS | TX | 78834 | |
| JONES RODNEY | | 2315 GREGORY LN | | | | ANDERSON | IN | 46012 | |
| JONES RONALD | | 2012 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| JONES RONALD | | 2518 S JEFFERSON | | | | SAGINAW | MI | 48601-3426 | |
| JONES RONALD | | 311 EARL DR NW | | | | WARREN | OH | 44483 | |
| JONES RONALD | | 3502 S PK RD | | | | KOKOMO | IN | 46902 | |
| JONES RONALD | | 42 BROAD ST | | | | SOMERVILLE | AL | 35670 | |
| JONES RONALD | | 42 BROAD ST | | | | SOMERVILLE | AL | 35670-5012 | |
| JONES RONALD | | 612 LANGLEY TRACE | | | | ELIZABETHTOWN | KY | 42701 | |
| JONES RONALD | | 6520 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 | |
| JONES RONALD | | 937 MEDOW RUN COURT | | | | RUSSIAVILLE | IN | 46979 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES RONALD J | | 1557 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 | |
| JONES RONNIE | | 4513 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2812 | |
| JONES ROY E | | 123 MILLS RD | | | | WILMINGTON | OH | 45177-8569 | |
| JONES RUDY | | 5627 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426-1815 | |
| JONES RUSSELL | | 2626 W BAYLOR CIR APT 113 | | | | ANAHEIM | CA | 92801-4916 | |
| JONES RUTH | | 8015 VIRGIL ST | | | | DEARBORN HEIGHTS | MI | 48127-1517 | |
| JONES RYAN | | 108 PONDSVIEW DR | | | | ANN ARBOR | MI | 48103 | |
| JONES RYAN | | 3908 GEORGETOWN GREENVILLE RD | | | | GEORGETOWN | IN | 97122 | |
| JONES S | | 68 LONGMEADOW RD | KNOWSLEY | | | PRESCOT | | L34 0HT | UNITED KINGDOM |
| JONES S | | 2007 W 14TH ST | | | | ANDERSON | IN | 46016 | |
| JONES SALLY | | 6935 KANE RD | | | | TRANSFER | PA | 16154-8923 | |
| JONES SAMUEL | | 7704 TORTUGA DR | | | | DAYTON | OH | 45414 | |
| JONES SANDRA | | 1612 THOMAS DR SW | | | | DECATUR | AL | 35601 | |
| JONES SANDRA | | 4815 HOOPER ST | | | | MERIDIAN | MS | 39301 | |
| JONES SANDRA J | | 925 YOUNGSTOWN WARREN RD | APT 99 | | | NILES | OH | 44446-4628 | |
| JONES SANDY | | 114 BEACHMAN ST | | | | HAZLEHURST | MS | 39083 | |
| JONES SANDY | | 2146 LEFEVRE RD | | | | TROY | OH | 45373 | |
| JONES SARA | | 1220 GLOVER AVE | | | | DAYTON | OH | 45427 | |
| JONES SCOTT | | 110 COUNTY RD 226 | | | | MOULTON | AL | 35650-6498 | |
| JONES SCOTT, LESLEY | | 1392 PARK VISTA DR | | | | YOUNGSTOWN | OH | 44505 | |
| JONES SHAMELL | | 7002 COLLEGE | | | | FLINT | MI | 48504 | |
| JONES SHARON | | 22 COBURG ST | | | | BUFFALO | NY | 14216-1502 | |
| JONES SHARON A | | 3893 E 650 N | | | | WINDFALL | IN | 46076-9246 | |
| JONES SHAUNDA | | 800 LAKESIDE CIRCLE | APT 925 | | | LEWISVILLE | TX | 75057 | |
| JONES SHERMAN | | 54 PINEHURST AVE | | | | DAYTON | OH | 45405 | |
| JONES SHERRI | | 4507 LANSMORE DR | | | | DAYTON | OH | 45415 | |
| JONES SHIRLEY | | 6130 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2778 | |
| JONES SIMMONS, JESSIE | | 1461 LAKE AVE | | | | ROCHESTER | NY | 14615 | |
| JONES SR CLYDE | | 622 ELECTRIC AVE | | | | ROCHESTER | NY | 14615-3204 | |
| JONES SR JAMES L | | 806 EAGLE DR | | | | HOUMA | LA | 70364-1922 | |
| JONES STACEY | | 11908 THURSTON RD | | | | MEADVILLE | PA | 16335 | |
| JONES STANFORD R | | 1820 AVE H | | | | JACKSON | MS | 39213-5504 | |
| JONES STANLEY | | 7268 SERPENTINE DR | | | | DAYTON | OH | 45424-2316 | |
| JONES STEPHEN | | 2434 E COOK RD | | | | GRAND BLANC | MI | 48439-8373 | |
| JONES STEPHEN & ASSO INC | | PO BOX 1068 | | | | CULLMAN | AL | 35056-1068 | |
| JONES STEPHEN & ASSOCIATES IN | | 1515 3RD ST SE | | | | CULLMAN | AL | 35055 | |
| JONES STEPHEN AND ASSO INC | | PO BOX 1068 | | | | CULLMAN | AL | 35056-1068 | |
| JONES STEPHEN R | | 665 LEWISHAM AVE | | | | DAYTON | OH | 45429-5944 | |
| JONES STEVEN | | 1243 ARROWHEAD DR | | | | BURTON | MI | 48509 | |
| JONES STEVEN | | 428 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2250 | |
| JONES STEVEN | | 8240 FAIRMONT LN | | | | GREENDALE | WI | 53129 | |
| JONES STEVEN | | PO BOX 5046 | | | | KOKOMO | IN | 46904 | |
| JONES STEVEN M | | 6006 LAKE SHORE DR | | | | TIFTON | GA | 31794-2210 | |
| JONES STEVEN P | | 521 VAN EATON RD | | | | XENIA | OH | 45385-7342 | |
| JONES STEVIE | | PO BOX 28 | | | | VANDALIA | OH | 45377-0028 | |
| JONES SUSAN | | 12565 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415 | |
| JONES SUSAN | | 3266 SILVERWOOD DR | | | | SAGINAW | MI | 48603 | |
| JONES SUSAN | | 5317 N 200 E | | | | KOKOMO | IN | 46901 | |
| JONES SUSANNE | | 937 MEADOW RUN COURT | | | | RUSSIAVILLE | IN | 46979 | |
| JONES SUZANNE | | 2375 STEPPING STONE PASS | | | | FLUSHING | MI | 48433 | |
| JONES SYLVIA | | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439 | |
| JONES T | | 3 HAHNEMANN RD | | | | LIVERPOOL | | L4 3RZ | UNITED KINGDOM |
| JONES T | | 169 MARK CT | | | | GERMANTOWN | OH | 45327 | |
| JONES T E | | 14 BERRINGTON GROVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9LD | UNITED KINGDOM |
| JONES TAMEKA | | 2045 FOX HILL DR 12 | | | | GRAND BLANC | MI | 48439 | |
| JONES TANISHA | | 540 GROVELAND AVE | | | | DAYTON | OH | 45408 | |
| JONES TARIK | | 1199 APT 204 GENEI CT | | | | SAGINAW | MI | 48601 | |
| JONES TAYLOR | | 5950 HILLARY ST | | | | DAYTON | OH | 45426 | |
| JONES TAYLOR | | 6601 STILLMEAD DR | | | | DAYTON | OH | 45424 | |
| JONES TERESA | | 405 N 2ND ST | | | | GADSDEN | AL | 35903 | |
| JONES TERRY G | | 2250 KING AVE | | | | DAYTON | OH | 45420-2362 | |
| JONES THELMA | | 1012 RUTH AVE | | | | DAYTON | OH | 45408-1615 | |
| JONES THEODORE | | 10011 W REID RD | | | | SWARTZ CREEK | MI | 48473-8567 | |
| JONES THOMAS | | 1462 COUNTY RD 314 | | | | TOWN CREEK | AL | 35672 | |
| JONES TIA | | 3581 ST JAMES AVE | | | | DAYTON | OH | 45406 | |
| JONES TIFFANY | | 300 BYRAM DR 31 A | | | | JACKSON | MS | 39272 | |
| JONES TIMOTHY | | 11373 AMBER CT | | | | FREELAND | MI | 48623 | |
| JONES TIMOTHY | | 1901 S GOYER RD | APT 87 | | | KOKOMO | IN | 46902 | |
| JONES TIMOTHY | | 35 ROBIN HOOD DR | | | | TROY | MO | 63379-2390 | |
| JONES TIMOTHY | | 719 COUNTY RD 311 | | | | MOULTON | AL | 35650 | |
| JONES TIMOTHY | | 9201 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| JONES TINA | | 1644 DUNDEE QT | | | | COLUMBUS | OH | 43227 | |
| JONES TODD | | 500 ADAMS LN APT 15B | | | | N BRUNSWICK | NJ | 089022563 | |
| JONES TRACY | | 11496 EASTON RD | | | | NEW LOTHROP | MI | 48460 | |
| JONES TRACY | | 280 SUMMIT COURT APT E | | | | FAIRBORN | OH | 45324 | |
| JONES TRACY | | 6306 KAREN DR | | | | FLINT | MI | 48504-1665 | |
| JONES TRACY J | | PO BOX 491 | | | | CAMPOBELLO | SC | 29322 | |
| JONES TRUCK & SPRING REPAIR IN | | 350 FRANK RD | | | | COLUMBUS | OH | 43207 | |
| JONES VANESSA | | 253 SARANAC AVE | | | | BUFFALO | NY | 14216 | |
| JONES VANESSA | C/O MURRAY FRANK & SAILER LLP | ERIC J BELFI | 275 MADISON AVE | 8TH FL | | NEW YORK | NY | 10016 | |
| JONES VERNON | | 4880 CENTURY DR | | | | SAGINAW | MI | 48603 | |
| JONES VERONICA | | 2241 OLD HWY 49 | | | | BENTONIA | MS | 39040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES VICTORIA | | 3504 DEWEESE PKWY 4 | | | | DAYTON | OH | 45414 | |
| JONES VIRGIL | | 1075 ARCLAIR PL | | | | SAGINAW | MI | 48603 | |
| JONES W | | 401 W MOBILE ST APT B | | | | FLORENCE | AL | 35630-5526 | |
| JONES W H & SON INC | | 1208 MILITARY RD | | | | KENMORE | NY | 14217-1833 | |
| JONES WALKER WAECHTER POITEVEN | | CARRERE & DENEGRE | PLACE ST CHARLES | 201 ST CHARLES AVE | | NEW ORLEANS | LA | 70170 | |
| JONES WALKER WAECHTER POITEVEN CARRERE AND DENEGRE | | PLACE ST CHARLES | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 | |
| JONES WALTER | | 133 E BROADWAY | | | | GIRARD | OH | 44420 | |
| JONES WANDA J | | PO BOX 60251 | | | | DAYTON | OH | 45406-0251 | |
| JONES WB SPRING CO INC | | 140 SOUTH ST | | | | WILDER | KY | 41071 | |
| JONES WENDY | | 7500 ELIN CT | | | | DAYTON | OH | 45415 | |
| JONES WESLEY | | 11997 TIPTON HWY | | | | TIPTON | MI | 49287 | |
| JONES WILLIAM | | 1135 E VERNE RD | | | | BURT | MI | 48417 | |
| JONES WILLIAM | | 22 BENSON AV SE | | | | DECATUR | AL | 35603 | |
| JONES WILLIAM | | 3211 MEGAN CT | | | | CLIO | MI | 48420 | |
| JONES WILLIAM | | 3504 CHALMERS RD | | | | SAGINAW | MI | 48601-7124 | |
| JONES WILLIAM | | 512 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| JONES WILLIAM | | 7346 N BOOTH AVE | | | | KANSAS CITY | MO | 64158 | |
| JONES WILLIAM | | 7700 NEWBURG RD | | | | DURAND | MI | 48429 | |
| JONES WILLIAM | | 8383 W BIRCH RUN RD | | | | ST CHARLES | MI | 48655 | |
| JONES WILLIAM | | 848 E HAZELWOOD AVE | | | | RAHWAY | NJ | 07065 | |
| JONES WILLIAM O | | 28 BRINTON ST | | | | BUFFALO | NY | 14214-1175 | |
| JONES WILLIAM N | | 8350 DETRICK JORDAN PIKE | | | | NEW CARLISLE | OH | 45344-9124 | |
| JONES WILLIE | | 25 LC JONES RD | | | | NEW HEBRON | MS | 39140 | |
| JONES WILLIE | | 3234 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1555 | |
| JONES WILLIE | | 640 COUNTY RD 14 | | | | HEIDELBERG | MS | 39439 | |
| JONES WILLIE | | PO BOX 2572 | | | | MCCOMB | MS | 39649 | |
| JONES WILLIE C | | 149 BLAKESLEE ST | | | | ROCHESTER | NY | 14609-2322 | |
| JONES WILLIS B | | 2433 COTTER RD | | | | MUNGER | MI | 48747-9754 | |
| JONES YVONNE | | 8353 S ADRIAN HWY | | | | JASPER | MI | 49248 | |
| JONES, AARON | | 4489 ROSETHORN CIR | | | | BURTON | MI | 48509 | |
| JONES, ALLISON | | 1432 CO RD 156 | | | | TOWN CREEK | AL | 35672 | |
| JONES, ANNETTE | | 436 NORTH 5TH ST | | | | BROOKHAVEN | MS | 39601 | |
| JONES, ANTHONY | | 2015 HIGHLAND AVE | | | | ANDERSON | IN | 46011 | |
| JONES, ANTHONY | | 4369 CHESTNUT RIDGE RD APT 3 | | | | AMHERST | NY | 14228 | |
| JONES, ASHLEY | | PO BOX 952 | | | | BROOKHAVEN | MS | 39602 | |
| JONES, BARBARA | | 2988 WELLAND DR | | | | SAGINAW | MI | 48601 | |
| JONES, BARRY W | | 1055 HIDDEN CREEK LN | | | | KOKOMO | IN | 46902 | |
| JONES, BEIRA | | 4409 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| JONES, BERTHA | | 251 RAVENWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| JONES, BRENT | | 2205 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| JONES, CARLENA | | 1830 SIXTH ST | | | | WARREN | OH | 44485 | |
| JONES, CHRISTOPHER W | | 4502 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| JONES, CORY | | 2837 E 100 S | | | | KOKOMO | IN | 46902 | |
| JONES, DAMIAN L | | 29104 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076 | |
| JONES, DAVID ALLEN | | 10020 EAST 400 NORTH | | | | PERU | IN | 46970 | |
| JONES, DAVID R | | 1601 JOLLA DEL SOL | | | | EL PASO | TX | 79911 | |
| JONES, DENNIS J | | 5260 MARION CT | | | | SAGINAW | MI | 48603 | |
| JONES, DUANE E | | 191 LAC KINE DR | | | | ROCHESTER | NY | 14618 | |
| JONES, ERNESHA | | 1333 DILLON ST | | | | SAGINAW | MI | 48601 | |
| JONES, GARY R | | 5222 LAKEWOOD | | | | GRAND BLANC | MI | 48439 | |
| JONES, GERALD | | 1502 HAWTHORNE PL | | | | CLINTON | MS | 39056 | |
| JONES, GINA N | | PO BOX 233 | | | | ALEXANDRIA | AL | 36250 | |
| JONES, GREGORY | | 29300 STELLAMAR | | | | SOUTHFIELD | MI | 48076 | |
| JONES, II, DALLAS | | 2687 GERMINI ST | | | | SAGINAW | MI | 48601 | |
| JONES, JACQUELINE M | | 8171 TIMBER TRAIL | | | | WHITE LAKE | MI | 48386 | |
| JONES, JAMES | | 1604 CHERRY HILL LN | | | | KOKOMO | IN | 46902 | |
| JONES, JAMES | | 27 E MARGARET ST | | | | NILES | OH | 44446 | |
| JONES, JAMES H | | 1110 PINE ST | | | | FRANKENMUTH | MI | 48734 | |
| JONES, JASON | | 2642 W BLAIR PIKE RD | | | | PERU | IN | 46970 | |
| JONES, JEAN | | 19 LAKE CT LOOP | | | | OCALA | FL | 34472 | |
| JONES, JEANNE | | 1845 LONE RD | | | | FREELAND | MI | 48623 | |
| JONES, JEFFREY P | | 9087 STONEHANS CT | | | | CLARKSTON | MI | 48348 | |
| JONES, JERRY | | 6364 RT 88 | | | | KINSMAN | OH | 44428 | |
| JONES, JESSE D | | 1171 HORSESHOE DR | | | | SOUTH LYON | MI | 48178 | |
| JONES, JODY | | 535 E EXCHANGE ST | | | | OWOSSO | MI | 48867 | |
| JONES, JOEY | | 433 SPRINGWOOD CIR | | | | TERRY | MS | 39170 | |
| JONES, JOHN | | 2092 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| JONES, JOSEPH | | 4515 SOUTH M18 | | | | BEAVERTON | MI | 48612 | |
| JONES, JR, OCE | | 30 RED CEDAR DR | | | | ROCHESTER | NY | 14616 | |
| JONES, KATHERINE | | 181 WILLOW RIDGE DR | | | | AMHERST | NY | 14228 | |
| JONES, KIMBERLY | | 1508 E WHEELER ST | | | | KOKOMO | IN | 46902 | |
| JONES, KRISTIN | | 646 S 15TH | | | | SAGINAW | MI | 48601 | |
| JONES, LEON W | | 7014 BLACK RIDGE DR | | | | EL PASO | TX | 79912 | |
| JONES, MARK D | | 10424 COOLIDGE RD | | | | GOODRICH | MI | 48438 | |
| JONES, MONICA | | 2317 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| JONES, PAUL | | 51 TACOMA AVE | | | | YOUNGSTOWN | OH | 44505 | |
| JONES, RANDALL T | | 6740 VACHON DR | | | | BLOOMFIELD HLS | MI | 48301 | |
| JONES, RICHARD | | 2031 E 1125 S | | | | GALVESTON | IN | 46932 | |
| JONES, STEVEN | | 428 W SIEBENTHALER AVE | | | | DAYTON | OH | 45405 | |
| JONES, STEVEN R | | PO BOX 5046 | | | | KOKOMO | IN | 46904 | |
| JONES, SYLVIA A | | 9095 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439 | |
| JONES, THOMAS M | | 584 CUSHING | | | | LAKE ORION | MI | 48362 | |
| JONES, TIMOTHY S | | 9201 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| JONES, TINA | | 7016 BAZETTA RD | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JONES, WILLIAM | | 3266 SILVERWOOD DR | | | | SAGINAW | MI | 48603 | |
| JONES, WILLIAM D | | 7700 NEWBURG RD | | | | DURAND | MI | 48429 | |
| JONES, WILLIE | | 37 CHARISMA DR | | | | ROCHESTER | NY | 14606 | |
| JONESBORO CITY MUNICIPAL CRT | | | | | | JONESBORO | AR | 72403 | |
| JONESON STEVE | | 16420 OAKHILL DR | | | | FENTON | MI | 48430 | |
| JONESVILLE PAPER TUBE CORP | | 540 BECK ST | | | | JONESVILLE | MI | 49250 | |
| JONESVILLE PAPER TUBE CORP | | PO BOX 39 | | | | JONESVILLE | MI | 49250 | |
| JONESVILLE PRODUCTS CO INC | | 3980 BECK RD | | | | JONESVILLE | MI | 49250-946 | |
| JONESVILLE PRODUCTS INC | | 3980 BECK RD | | | | JONESVILLE | MI | 49250-9464 | |
| JONESVILLE PRODUCTS INC | | 3980 BECK RD | PO BOX 38 | | | JONESVILLE | MI | 49250 | |
| JONESVILLE PRODUCTS INC | | PO BOX 38 | | | | JONESVILLE | MI | 49250 | |
| JONG WAN JUN | | 5421 PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459 | |
| JONI MCARTHUR | | 1290 MT OLIVET RD | | | | BOWLING GRN | KY | 42101 | |
| JONICK & CO | | 4768 4900 FRENCH CREEK RD | | | | SHEFFIELD | OH | 44054-0095 | |
| JONICK AND CO | | PO BOX 2095 | | | | SHEFFIELD | OH | 44054 | |
| JONMAIRE MARY | | 5417 OAKWOOD DR | | | | NO TONAWANDA | NY | 14120 | |
| JONMAIRE MARY K | | 5417 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9620 | |
| JONNIE ON THE SPOT INC | | 4963 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| JONNSON GAGE COMPANY EFT | | 534 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | |
| JONOWSKI DAVID | | 5740 MIRA GRANDE DR | | | | EL PASO | TX | 79912-2006 | |
| JOO JAMES INYONG | | 219 SAIL BOAT RUN APT 1B | | | | CENTERVILLE | OH | 45458 | |
| JOO JAMES JINYONG | | 219 SAIL BOAT RUN APT 1B | | | | CENTERVILLE | OH | 45458 | |
| JOO JONGHWA | | 9674 CTRVILLE CREEK LN | | | | CENTERVILLE | OH | 45458 | |
| JOORFETZ JOHN | | 266 HIGHLAND PL DR | | | | JACKSON | MS | 39211 | |
| JOPLIN DIESEL INJ S & S | MR BILL UTLEY | 735 VAN WINKLE | | | | JOPLIN | MO | 64801 | |
| JOPLIN DSL INJ S & S | | 735 VAN WINKLE | | | | JOPLIN | MO | 64801 | |
| JOPPICH CHESTER | | 2108 CTR AVE | | | | BAY CITY | MI | 48708 | |
| JOPPY JANET Y | | 4704 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406-2412 | |
| JOPSON ELEANOR | | 46 HOWARD AVE PO BOX 509 | | | | CHURCHVILLE | NY | 14428 | |
| JORACO INC | | 347 FARNUM PIKE | | | | ESMOND | RI | 02917 | |
| JORACO INC | | 347 FARNUM PIKE | | | | SMITHFIELD | RI | 02917 | |
| JORACO INC EFT | | 347 FARNUM PIKE | | | | SMITHFIELD | RI | 02917 | |
| JORDAN RISCOE ASSOCIATES INC | | 9808 ALDEN RD | | | | LENEXA | KS | 66215 | |
| JORDAN RISCOE ASSOCIATES INC | | 9808 ALDEN ST | | | | SHAWNEE MISSION | KS | 66215 | |
| JORDAN RISCOE ASSOCIATES INC | | PO BOX 9116 | | | | SHAWNEE MISSION | KS | 66201-1716 | |
| JORDAN ADVERTISING INC | | BARRETT SIGNS | 321 LYON ST | | | SAGINAW | MI | 48602 | |
| JORDAN ALBERT | | 56 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515 | |
| JORDAN ALFRED | | 421 W JOHNSON ST | | | | CLIO | MI | 48420-1522 | |
| JORDAN AMBER | | 208 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| JORDAN ANTHONY | | 10902 RIVER OAKS DR | | | | FRISCO | TX | 75035-8431 | |
| JORDAN AVA | | 696 5TH ST SW | | | | WARREN | OH | 44485-3813 | |
| JORDAN BLAKE | | 1105 FARMINGTON LN | | | | WASHINGTON CH | OH | 43160 | |
| JORDAN BONNIE | | 5733 ALLEN PK DR | | | | TIPP CITY | OH | 45371 | |
| JORDAN BRADLEY | | 820 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| JORDAN BRENDA | | 1208 S WAUGH ST | | | | KOKOMO | IN | 46902 | |
| JORDAN BRENDA | | 2472 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 | |
| JORDAN BRENDA B | | 2409 WEST 12TH ST | | | | ANDERSON | IN | 46016-3018 | |
| JORDAN BRENDA J | | 1208 S WAUGH ST | | | | KOKOMO | IN | 46902-1735 | |
| JORDAN BRENT | | 3536 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| JORDAN CALVIN | | 6235 PLAINVIEW DR | | | | HUDSONVILLE | MI | 49426-9063 | |
| JORDAN CALVIN | | 721 GARFIELD ST | | | | LAUREL | MS | 39440 | |
| JORDAN CHARLES | | 206 N JAMES H MCGEE BLVD | | | | DAYTON | OH | 45407 | |
| JORDAN CHRISTINE | | 1317 PHILLIPS AVE | | | | DAYTON | OH | 45410 | |
| JORDAN CHRISTOPHER | | 2498 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 | |
| JORDAN CONTROLS | | C/O G&D ASSOCIATES | PO BOX 483 | | | HIGHLAND | MI | 48357 | |
| JORDAN CONTROLS INC | | 5607 W DOUGLAS AVE | | | | MILWAUKEE | WI | 53218-1694 | |
| JORDAN COSTON | | 27 GLOVER AVE | | | | NORWALK | OH | 44857 | |
| JORDAN CREEK PLASTICS INC | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| JORDAN CREEK PLASTICS INC | | 2015 RANGE RD | | | | SAINT CLAIR | MI | 48079 | |
| JORDAN CREEK PLASTICS INC | ACCOUNTS PAYABLE | PO BOX 339 | | | | MARYSVILLE | MI | 48040 | |
| JORDAN CYNTHIA | | 49  CO RD 249 | | | | FLORENCE | AL | 35633 | |
| JORDAN DARREN | | 13126 CAMP HILL WAY | | | | W CARROLLTON | OH | 45449 | |
| JORDAN DAVID A | | 21 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5012 | |
| JORDAN DEBRA | | 3558 N FLAJOLE RD | | | | RHODES | MI | 48652 | |
| JORDAN DERRELL | | 2839 N 28 ST | | | | MILWAUKEE | WI | 53210 | |
| JORDAN DONNA | | 6107 FARMBOROUGH DR | | | | HUBER HEIGHTS | OH | 45424 | |
| JORDAN DORIS V | | 318 SHILOH RD | | | | BRANDON | MS | 39042-3431 | |
| JORDAN EARL | | 2925 CLEMENT ST | | | | FLINT | MI | 48504-3041 | |
| JORDAN ELIZABETH | | 11418 W 00 NS | | | | KOKOMO | IN | 46901 | |
| JORDAN EUGENE | | 3469 E 100 S | | | | KOKOMO | IN | 46902 | |
| JORDAN FRANCIS L | | 218 WHEELER ST | | | | TAWAS CITY | MI | 48763-9321 | |
| JORDAN FREDERICK J | | 42 EAST PK DR | | | | LOCKPORT | NY | 14094-4723 | |
| JORDAN G | | CASA SHELDAN | MONTE NOVO | | | PADERNECX747N | | | PORTUGAL |
| JORDAN GERALD | | 6767 LAKE RD | | | | APPLETON | NY | 14008 | |
| JORDAN GFROERER & WEDDLETON | | JORDAN & GFROERER | 4 PK ST | | | CONCORD | NH | 033016329 | |
| JORDAN GFROERER AND WEDDLETON | | 4 PK ST | | | | CONCORD | NH | 03301-6329 | |
| JORDAN HOLLIE | | 3034 PALESTINE RD | | | | RAYMOND | MS | 39154 | |
| JORDAN INDUSTRIES INC | | 1751 LAKE COOK RD STE 550 | | | | DEERFIELD | IL | 60015 | |
| JORDAN INDUSTRIES INC | | ALMA PRODUCTS CO | 2000 MICHIGAN AVE | | | ALMA | MI | 48801 | |
| JORDAN JAMES | | 4804 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1221 | |
| JORDAN JAMES A | | 1975 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3541 | |
| JORDAN JAMES D | | 1414 E 400 N | | | | ANDERSON | IN | 46012-9395 | |
| JORDAN JANET | | 6857 DEERFIELS DR | APT 2309 | | | SAGAMORE HILLS | OH | 44067 | |
| JORDAN JEREMIE | | 5733 ALLAN PK DR | | | | TIPP CITY | OH | 45371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN JIMMIE | | 431 ALBERT RD | | | | BROOKVILLE | OH | 45309 | |
| JORDAN JIMMY LEE | | 630 N 21ST ST | | | | ELWOOD | IN | 46036 | |
| JORDAN JODIE J | | PO BOX 2175 | | | | SANDUSKY | OH | 44871 | |
| JORDAN JOHN | | 3754 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| JORDAN JOHN | | 8448 W RIVERSHORE DR | | | | NIAGARA FALLS | NY | 14304 | |
| JORDAN JOYCE | | 251 WISTOWA TRAIL | | | | BEAVERCREEK | OH | 45430 | |
| JORDAN JR GREGORY | | 4920 MAPLECREEK DR | | | | TROTWOOD | OH | 45426 | |
| JORDAN JR JAMES | | 2215 BROUGHTON SPRINGS RD | | | | SOUTHSIDE | AL | 35907 | |
| JORDAN JR ROBERT M | | 6447 WESTFORD RD | | | | DAYTON | OH | 45426-1135 | |
| JORDAN KAREN | | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| JORDAN KEITH | | 30 MEADOW LN | | | | WILLASTON | | L642TZ | UNITED KINGDOM |
| JORDAN KENNETH | | 6248 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| JORDAN KEYS JESSAMY & | | BOTTS LLP ADD CHG 7 98 | 1400 16TH ST NW | | | WASHINGTON | DC | 20036 | |
| JORDAN KEYS JESSAMY & BOTTS | | LLP | 1400 SIXTEENTH ST NW STE 700 | B NOTICE 522068146 | | WASHINGTON | DC | 20036 | |
| JORDAN KEYS JESSAMY AND | | BOTTS LLP | 1400 16TH ST NW | | | WASHINGTON | DC | 20036 | |
| JORDAN KEYS JESSAMY AND BOTTS LLP | | 1400 SIXTEENTH ST NW STE 700 | | | | WASHINGTON | DC | 20036 | |
| JORDAN KIMBERLY A | | 27 GLOVER AVE | | | | NORWALK | OH | 44857-1039 | |
| JORDAN LARRY | | 1000 HICKORY LN | | | | KOKOMO | IN | 46901 | |
| JORDAN LAVON | | 217 REISINGER AVE | | | | DAYTON | OH | 45417 | |
| JORDAN LAWRENCE | | 6282 JOHNSON RD | | | | FLUSHING | MI | 48433 | |
| JORDAN LINDA S | | 4189 PHELPS RD | | | | LAKE CITY | MI | 49651-9338 | |
| JORDAN LOREAL | | 966 50TH ST NORTH | | | | BIRMINGHAM | AL | 35212 | |
| JORDAN MARCIA A | | 1415 NORTH UNION RD | | | | DAYTON | OH | 45427-1529 | |
| JORDAN MARK | | 3558 N FLAJOLE RD | | | | RHODES | MI | 48652 | |
| JORDAN MARLIN | | 2826 SHERER AVE | | | | DAYTON | OH | 45414 | |
| JORDAN MARTIN | | 109 SAXTON ST | | | | LOCKPORT | NY | 14094 | |
| JORDAN MARY | | 27 GLOVER AVE | | | | NORWALK | OH | 44857 | |
| JORDAN MC CLAIN | | 68 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619 | |
| JORDAN MEINEN MARGARET | | S76 W19400 SUNSET DR | | | | MUSKEGO | WI | 53150-9237 | |
| JORDAN MEINEN, MARGARET | | S76 W19400 SUNSET DR | | | | MUSKEGO | WI | 53150 | |
| JORDAN MELINDA | | 327 GUNCKEL AVE | | | | DAYTON | OH | 45410 | |
| JORDAN MENJUAN | | 2044 FOX HILL DR | | | | GRAND BLANC | MI | 48439 | |
| JORDAN NANCY | | 1350 DEERTRACK LN | | | | GRAND BLANC | MI | 48439 | |
| JORDAN NANCY J | | 1350 DEER TRACK TRL | | | | GRAND BLANC | MI | 48439-8342 | |
| JORDAN OANH | | 1130 HERMANN CT | | | | MILFORD | MI | 48380-3533 | |
| JORDAN PALMA | | 109 SAXTON ST | | | | LOCKPORT | NY | 14094-4345 | |
| JORDAN PATRICIA | | 7351 SAN FERNANDO RD | | | | DAYTON | OH | 45424 | |
| JORDAN PEGGY | | 730 QUEENS GATE CIR | | | | SUGAR GROVE | IL | 60554 | |
| JORDAN POWER & EQUIPMENT | | 281 SOUTHWEST AVE | | | | TALLMADGE | OH | 44278 | |
| JORDAN POWER EQUIPMENT EFT | | 281 SOUTHWEST AVE | | | | TALLMADGE | OH | 44278 | |
| JORDAN PRINT SOLUTIONS LTD | | APOLLO LICHFIELD RD | INDUSTRIAL ESTATE | | | TAMWORTH STAFFORDSH | | B79 7TA | UNITED KINGDOM |
| JORDAN PRINT SOLUTIONS LTD | | INDUSTRIAL ESTATE | APOLLO LICHFIELD RD | | | TAMWORTH STAFFORDSH | | B79 7TA | UNITED KINGDOM |
| JORDAN PRINT SOLUTIONS LTD | | INDUSTRIAL ESTATE | APOLLO LICHFIELD RD | | | TAMWORTH STAFFORDSHIRE | | B79 7TA | UNITED KINGDOM |
| JORDAN PRINT SOLUTIONS LTD EFT | | APOLLO LICHFIELD RD INDSTRL | ESTATE TAMWORTH STAFFORDSHIRE | | | | | B79 7TA | UNITED KINGDOM |
| JORDAN PRINT SOLUTIONS LTD EFT | | APOLLO LICHFIELD RD INDSTRL | TAMWORTH STAFFORDSHIRE | | | | | B79 71A ENGLAND | UNITED KINGDOM |
| JORDAN REGINALD | | 4045 MAPLEWOODS WEST DR | | | | SAGINAW | MI | 48603 | |
| JORDAN RICKY | | 1037 TERRACE AVE | | | | JACKSON | MS | 39209 | |
| JORDAN ROBERT | | 8681 WITHERSFIELD COURT | | | | SPRINGBORO | OH | 45066-9657 | |
| JORDAN RONALD | | 4627 MISTY VALLEY ST W | | | | WICHITA FALLS | TX | 76310 | |
| JORDAN RONNIE | | 6425 PETERS RD | | | | TIPP CITY | OH | 45371 | |
| JORDAN SCOTT | | 6423 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| JORDAN STANLEY V | | 2001 MCCULLOUGH RD SE | | | | BOGUE CHITTO | MS | 39629-9625 | |
| JORDAN SUPPLY CO INC | | 908 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| JORDAN SUPPLY CO INC | | IRR SUPPLY CTRS | 845 MAPLE ST | FRMLY GENESEE SUPPLY 9 25 00 | | ROCHESTER | NY | 14611 | |
| JORDAN SUPPLY CO INC | | REFRIGERATION SUPPLIES DIV | 400 SMITH ST | | | BUFFALO | NY | 14210-1450 | |
| JORDAN SUPPLY INC | | 845 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| JORDAN SUSAN | | 206 JAMES H MCGEE BLVD | | | | DAYTON | OH | 45407 | |
| JORDAN TAMMY | | 6423 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| JORDAN THOMAS L | | 2472 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 | |
| JORDAN TIFFANY | | 182 PHEASANT RUN RD | | | | WARREN | OH | 44484 | |
| JORDAN TODD | | 1244 E MORGAN STREET | | | | KOKOMO | IN | 46901-2558 | |
| JORDAN TOMMIE | | 2044 FOX HILL DR | | | | GRAND BLANC | MI | 48439 | |
| JORDAN TOOL CORP | CUST SERVICE | 11801 COMMERCE | | | | WARREN | MI | 48089 | |
| JORDAN VALERIE | | 1835 ADAMS SE | | | | GRAND RAPIDS | MI | 49506 | |
| JORDAN VALVE | | C/O RITEC ENTERPRISES INC | 26 SAGINAW DR | | | ROCHESTER | NY | 14623 | |
| JORDAN WHITLEY BEVERLEY | | 3721 FLYNN DR | | | | PEARL | MS | 39208-2915 | |
| JORDAN WILLIAM | | 6108 ATLAS RD PO BOX 164 | | | | ATLAS | MI | 48411 | |
| JORDAN, AMBER | | 1244 E MORGAN ST | | | | KOKOMO | IN | 46901 | |
| JORDAN, ELIZABETH A | | 11418 W 00 NS | | | | KOKOMO | IN | 46901 | |
| JORDAN, GEORGIA | | 405 12TH AV SW | | | | DECATUR | AL | 35601 | |
| JORDAN, JAY | | 5100 LAVAMIE LN | | | | BRIDGEPORT | MI | 48722 | |
| JORDAN, JOYCE ANN | | 7296 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| JORDAN, KEVIN | | 164 VINE ST | | | | LOCKPORT | NY | 14094 | |
| JORDAN, NICHOLAS | | 7228 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JORDAN, PALMA | | 109 SAXTON ST | | | | LOCKPORT | NY | 14094 | |
| JORDAN, ROBERT J | | 8681 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066-9657 | |
| JORDAN, ROBERTA | | PO BOX 452 | | | | KOKOMO | IN | 46903 | |
| JORDAN, TODD | | 1244 E MORGAN ST | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, VALERIE J | | 1835 ADAMS S E | | | | GRAND RAPIDS | MI | 49506 | |
| JORDAN, WILLIAM | | 4720 ORSHAL RD | | | | WHITEHALL | MI | 49461 | |
| JORDEN KIMBERLY | | 1815 CLINTON RAYMOND RD | | | | CLINTON | MS | 39056 | |
| JORDEN WARNER | | 1815 CLINTON RAYMOND RD | | | | CLINTON | MS | 39056 | |
| JORDI PI SA | | PGO IND EL PEDREGAR INDSTRL | | | | MONTMELO | | 08160 | SPAIN |
| JORDI PI SA | | POL IND EL PEDREGAR | | | | BARCELONA | | | SPAIN |
| JORDI PI SA POL IND EL PEDREGAR | | PGO IND EL PEDREGAR INDSTRL | C INDUSTRIA 3 | 08160 MONTMELO | | MONTMELO | ES | 8160 | ES |
| JORDON EDWARD | | 182 PHEASANT RUN | | | | WARREN | OH | 44484 | |
| JORENE G RANKIN | | ACCT OF CHARLES L RANKIN | CASE 90 D 2263 | 1947 SO NEWTON | | SPRINGFIELD | MO | 52736-6045 | |
| JORENE G RANKIN ACCT OF CHARLES L RANKIN | | CASE 90 D 2263 | 1947 SO NEWTON | | | SPRINGFIELD | MO | 65807 | |
| JORGE CORNEJO | LYLE D RUSSELL ESQ | 4468 W WALTON BLVD | | | | WATERFORD | MI | 48329 | |
| JORGE GABRIEL MARTINEZ | | 17114 PLAZA LOS ALAMOS 20 B | | | | TIJUANA | | | MEXICO |
| JORGE JEFERSON | | 1380 LARKMOOR BLVD | | | | BERKLEY | MI | 48072 | |
| JORGE KATHLEEN | | 1380 LARKMOOR | | | | BERKLEY | MI | 48072 | |
| JORGE MATTHEW | | 2700 N HAMPDEN CT | APT 6B | | | CHICAGO | IL | 60614 | |
| JORGE MATTHEW M | | 2266 E CARDINAL | | | | MIDLAND | MI | 48640 | |
| JORGE SCIENTIFIC CORP | MS GWEN HERBERT | 104 PK DR | | | | WARNER ROBINS | GA | 31088 | |
| JORGE SCIENTIFIC CORPORATION | | 104 PK DR | | | | WARNER ROBINS | GA | 31088 | |
| JORGE SIMON DELGADO LEON | | CALLE PETENES MZ 12 LTE 14 COL | PEDREGAL SANTA URSULA XITLA | | | CP 14438 DF | | | MEXICO |
| JORGE SIMON DELGADO LEON EFT | | CALLE PETENES MZ 12 LTE 14 COL | PEDREGAL SANTA URSULA XITLA | | | CP 14438 DF | | | MEXICO |
| JORGE, KATHLEEN A | | 1380 LARKMOOR | | | | BERKLEY | MI | 48072 | |
| JORGENSEN CONVEYORS INC | | 10303 N BAEHR RD | | | | MEQUON | WI | 53092 | |
| JORGENSEN CONVEYORS INC | | 10303 N BAEHR RD | | | | MEQUON | WI | 53092 | |
| JORGENSEN CONVEYORS INC EFT | | 10303 N BAEHR RD | | | | MEQUON | WI | 53092 | |
| JORGENSEN EARLE M | | EARLE M JORGENSEN COMPANY | 1900 MITCHELL BLVD | | | SCHAUMBURG | IL | 60193 | |
| JORGENSEN EARLE M | | PO BOX 71012 | | | | CHICAGO | IL | 60694-1012 | |
| JORGENSEN EARLE M CO | | 2076 WHITTEN RD | | | | MEMPHIS | TN | 38133 | |
| JORGENSEN JAMES | | 1853 W LAPORTE RD | | | | BRECKENRIDGE | MI | 48615-9605 | |
| JORGENSEN JAMES L | | 6245 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| JORGENSEN ONALEE | | 168 ST RITA DR | | | | ROCHESTER | NY | 14606 | |
| JORGENSEN RONALD E | | 1130 DEER PATH TRAIL | | | | OXFORD | MI | 48371-6604 | |
| JORGENSEN MARGARET | | 4275 S 91ST PL | | | | GREENFIELD | WI | 53228-2255 | |
| JORGENSON NELS & CO | | 20400 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080 | |
| JORGENSON NELS AND CO EFT | | PO BOX 347 | | | | ST CLAIR SHORES | MI | 48080-0347 | |
| JORIS DAVID | | 1253 STONE RD | | | | ROCHESTER | NY | 14616-4317 | |
| JORIS, DAVID | | 1253 STONE RD | | | | ROCHESTER | NY | 14616 | |
| JORS CHARLES | | 4626 DRAKE RD | | | | NORWALK | OH | 44857-8911 | |
| JORY DOUGLAS A | | 3907 W ROSECITY RD | | | | WEST BRANCH | MI | 48661-9558 | |
| JORZA BONNIE | | 1835 BELLE TERRE AVE | | | | NILES | OH | 44446-4123 | |
| JORZA CHARLOTTE | | 6625 LOCKWOOD BLVD APT 1 | | | | YOUNGSTOWN | OH | 44512-3923 | |
| JOSAKIAN PIERRE B | | 26186 SANZ 260 C | | | | MISSION VIEJO | CA | 92691-7810 | |
| JOSE A NAREZO | | 536 HARWOOD COURT | | | | EATON RAPIDS | MI | 48827 | |
| JOSE AVILA | | PO BOX 8024 MC481FRA064 | | | | PLYMOUTH | MI | 48170 | |
| JOSE C ALFARO | | 304 WEST 5TH ST | | | | GOODLAND | KS | 67735 | |
| JOSE C ALFARO | BERNARD E WHALEN | 107 W 12TH ST | | | | GOODLAND | KS | 67735 | |
| JOSE C ALFARO AND MARTHA ALFARO | C O BERNARD E WHALEN | 107 W 12TH ST | | | | GOODLAND | KS | 67735 | |
| JOSE C ALFARO AND MARTHA ALFARO | C O DON C STAAB ATTORNEY AT LAW | 1301 OAK ST | | | | HAYS | KS | 67601 | |
| JOSE C ALFARO AND MARTHA ALFARO | JOSE C AND MARTHA ALFARO | 304 W 5TH ST | | | | GOODLAND | KS | 67735 | |
| JOSE C AND MARTHA ALFARO | | 304 W 5TH ST | | | | GOODLAND | KS | 67735 | |
| JOSE LUIS CASILLAS | | 17150 VON KARMAN AVE | | | | IRVINE | CA | 92614 | |
| JOSE M PINHEIRO | | 156 BIKRAM DR | | | | HOLLY SPRINGS | NC | 27540 | |
| JOSE N DELGADO | | 826 SIMONEAU ST | | | | SAGINAW | MI | 48601 | |
| JOSE VASQUEZ | | PO BOX 531393 | | | | SAN DIEGO | CA | 92153-1393 | |
| JOSEF SCHLEMMER GMBH | | GRUBER STRABE 48 | 85582 POING | | | | | | GERMANY |
| JOSEF SCHLEMMER GMBH | | POSTFACH 1309 | 85582 POING | | | | | | GERMANY |
| JOSEF WAGNER STIFTUNG | | KESSELBACHSTRASSE 0 | | | | ALTSTTEN | SG | 09450 | CH |
| JOSEPH & HELEN SHULTZ | | 1133 CATALINA BLVD | | | | SAN DIEGO | CA | 92107-3901 | |
| JOSEPH & SUSAN EVANS | | PO BOX 416 | | | | BRIDGEPORT | MI | 48722 | |
| JOSEPH A | | 1901 S PK RD APT C208 | | | | KOKOMO | IN | 46902 | |
| JOSEPH A BERTUCCI | | 27550 OLD COLONY | | | | FARMINGTON HILLS | MI | 48334 | |
| JOSEPH A CHRYSTLER TRUSTEE | | ACCT OF THOMAS R TINSLEY | CASE 94 82128 | PO BOX 3621 | | GRAND RAPIDS | MI | 36840-0028 | |
| JOSEPH A CHRYSTLER TRUSTEE ACCT OF THOMAS R TINSLEY | | CASE 94 82128 | PO BOX 3621 | | | GRAND RAPIDS | MI | 49501 | |
| JOSEPH A FARHAT | | 1000 W ST JOSEPH | STE 100 | | | LANSING | MI | 48915 | |
| JOSEPH A LAUERMAN | | | | | | | | 39632-1364 | |
| JOSEPH A MAGRYTA | | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 38226-6094 | |
| JOSEPH A MAGRYTA | | 5045 POTAWATAMI TRL | | | | FLUSHING | MI | 48433 | |
| JOSEPH A MARSALA | | 8582 STATE RT 36 | | | | ARKPORT | NY | 14807 | |
| JOSEPH A SIMON | | 4823 S SALEM WARREN RD | | | | N JACKSON | OH | 44451 | |
| JOSEPH A VAN AUKEN | | 451 N STATE ST STE 1 | | | | CARO | MI | 48723 | |
| JOSEPH ALESSI | | 8354 PALMETTO WAY | | | | FOLEY | AL | 36535 | |
| JOSEPH ALIOTO | | 10400 W NORTH AVE STE 470 | | | | MILWAUKEE | WI | 53226 | |
| JOSEPH ANGELIA | | 1401 CANSLER AVE | | | | GADSDEN | AL | 35901 | |
| JOSEPH ANTHONY | | 107 KISLINGBURY ST | | | | ROCHESTER | NY | 14613 | |
| JOSEPH BURIEL | | 2119 CANYON VIEW DR | | | | NEWMAN | CA | 95360 | |
| JOSEPH C KAPUSCINSKI | | 193 BOB WHITE LN EAST | | | | JASPER | GA | 30143-8314 | |
| JOSEPH C PAGANO | | 401 SOUTH OLD WOODWARD AVE | SUTIE 400 | | | BIRMINGHAM | MI | 48009 | |
| JOSEPH C STAEUBLE | | 5067 GLENMINA DR | | | | CENTERVILLE | OH | 45440 | |
| JOSEPH CHACHULSKI JR | | 1697 140TH AVE | | | | DORR | MI | 49323 | |
| JOSEPH CHARLES L | | 628 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2419 | |
| JOSEPH CHRISTOPHER | | 4522 RIVERS EDGE | | | | TROY | MI | 48098 | |
| JOSEPH DAVID M | | 5320 OLDE SAYBROOKE DR | | | | GRAND BLANC | MI | 48439-0000 | |
| JOSEPH DOROTHY | | 800 E DIXON ST | | | | KOKOMO | IN | 46901 | |
| JOSEPH DOROTHY E | | 800 E DIXON ST | | | | KOKOMO | IN | 46901-3068 | |

Delphi Corporation
Creditor

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH DWIGHT | | 180 SEA BRIDGE | | | | ALAMEDA | CA | 94502 | |
| JOSEPH E FORD | | 8838 SHEPHERD RD | | | | ONSTED | MI | 49265 | |
| JOSEPH Z ZAVESKY | | 188 EAGLE ROCK AVE | | | | ROSELAND | NJ | 07068 | |
| JOSEPH EARLENE D | | PO BOX 14884 | | | | SAGINAW | MI | 48601-0884 | |
| JOSEPH ESTER M | | 1535 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-2850 | |
| JOSEPH F MARTIN | | 2701 LAKESHORE | | | | APPLEGATE | MI | 48401 | |
| JOSEPH F ZAUNER III | | 100 N CHARLES ST STE 1700 | | | | BALTIMORE | MD | 21202 | |
| JOSEPH FALCONE | | 3000 TOWN CTR STE 2370 | | | | SOUTHFIELD | MI | 48075 | |
| JOSEPH G FORTNER MD | | 131 E 66TH ST | | | | NEW YORK | NY | 10021 | |
| JOSEPH G FORTNER MD | | 131 E 66TH ST | | | | NEW YORK | NY | 13312-7623 | |
| JOSEPH GARDNER III | | 2341 BROCKETT RD | | | | ATLANTA | GA | 30084 | |
| JOSEPH GARY J | | 3349 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9111 | |
| JOSEPH GRACE | | 2703 NARLOCH | | | | SAGINAW | MI | 48601 | |
| JOSEPH GUEST | | 20652 LASSEN ST 39 | | | | CHATSWORTH | CA | 91311 | |
| JOSEPH H GLADD | | 5937 PHILLIPS RICE RD | | | | CORTLAN | OH | 44410 | |
| JOSEPH H MCCALL TRUSTEE | | 800 E RIMROCK RD | | | | PAULDEN | AZ | 86334 | |
| JOSEPH HARVEY | | 710 GARDENWOOD DR | | | | LOCKPORT | NY | 14094 | |
| JOSEPH HENRI | | 25 ELMORA AVE 2ND FL | | | | ELIZABETH | NJ | 07202 | |
| JOSEPH J FAIR | | 11960 STECK RD | | | | BROOKVILLE | OH | 45309 | |
| JOSEPH J FRANKO | | 188 MEADOWLARK LN | | | | NILES | OH | 44446 | |
| JOSEPH J KRAUS | | 6258 CREEKSIDE DR 5 | | | | CUDAHY | WI | 53110 | |
| JOSEPH J TROGAN | | 904 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| JOSEPH JACOB | | 894 HWY 3043 | | | | OPELOUSAS | LA | 70570 | |
| JOSEPH JACOB JR | | 894 HWY 3043 | | | | OPELOUSAS | LA | 70570 | |
| JOSEPH JAMES | | 2519 SOLARWOOD DR | | | | DAVISON | MI | 48423 | |
| JOSEPH JAMES | | 6143 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | |
| JOSEPH JEFF | | CREEKSIDE VILLAGE APT 9CB | | | | BUFFALO | NY | 14261 | |
| JOSEPH JOHN | | 2019 FOX HILL DR | APT 11 | | | GRAND BLANC | MI | 48439 | |
| JOSEPH JOHN | | 2132 LOCHNAYNE LN | | | | DAVISON | MI | 48423 | |
| JOSEPH JR J | | 19 PRENTICE ST | | | | LOCKPORT | NY | 14094 | |
| JOSEPH JUDI MAE | | 3207 NO D DEER TRAIL | | | | CORTLAND | OH | 44410 | |
| JOSEPH K SHEERAN ACCT OF BRADY FOREMAN | | CASE 88 GC 382 A | | | | | | | |
| JOSEPH KERRY | | 3744 WISH AVE | | | | INDIANAPOLIS | IN | 46268 | |
| JOSEPH KEVIN | | 2777 PEBBLE BEACH DR | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| JOSEPH KEVIN C | | PETTY CASH CUSTODIAN | DELPHI HARRISON THERMAL SYSTEM | 1825 MCFARLAND BLVD STE C | | TUSCALOOSA | AL | 35406-2197 | |
| JOSEPH KEVIN C PETTY CASH CUSTODIAN | | DELPHI HARRISON THERMAL SYSTEM | 11005 ED STEPHENS RD | | | COTTONDALE | AL | 35453-2519 | |
| JOSEPH LABELING SYSTEMS | | 7007 VALLEY LN STE A | | | | CINCINNATI | OH | 45244-3157 | |
| JOSEPH LABELING SYSTEMS LLC | | 1305 SW JEFFERSON ST | | | | LEES SUMMIT | MO | 64081 | |
| JOSEPH LAURA | | 35 SYLVAN AVE | | | | PLEASANT RDG | MI | 48069-1236 | |
| JOSEPH LINDA | | 6300 PINE CONE DR | | | | W CARROLLTON | OH | 45449-3037 | |
| JOSEPH M FONTE | | 12957 CANTIGNY WAY | | | | CARMEL | IN | 46033 | |
| JOSEPH M HOFFMAN INC | | 16560 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066-1944 | |
| JOSEPH M ROGERS | | 3330 BURNING BUSH RD | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| JOSEPH M VENUTO | | 25280 WESTMORELAND | | | | FARMNGTN HLS | MI | 48336 | |
| JOSEPH M XUEREB | | 300 TALON CENTRE | | | | DETROIT | MI | 48207 | |
| JOSEPH M XUEREB | | 7752 CANTON CTR RD STE 110 | | | | CANTON | MI | 48187 | |
| JOSEPH M XUEREB | | TIMMIS & INMAN PLLC | 300 TALON CENTRE | | | DETROIT | MI | 48207 | |
| JOSEPH M XUEREB TIMMIS AND INMAN PLLC | | 300 TALON CENTRE | | | | DETROIT | MI | 48207 | |
| JOSEPH MACCLEAN | | 373 CROSSON PL | | | | NO PLAINFIELD | NJ | 07063 | |
| JOSEPH MAZZEO ASSOCIATES | | 354 CURLEW ST | | | | ROCHESTER | NY | 14613 | |
| JOSEPH MICHAEL | | 10194 S 186TH LN | | | | GOODYEAR | AZ | 85338-4908 | |
| JOSEPH MICHAEL | | 3983 MEANDER DR | | | | MINERAL RIDGE | OH | 44440 | |
| JOSEPH MICHAEL | | 4470 9TH ST LOT 34 | | | | ECORSE | MI | 48229 | |
| JOSEPH MICHELLE | | 7620 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| JOSEPH MITCHELL | | 10691 BERLIN STATION RD | | | | CANFIELD | OH | 44406 | |
| JOSEPH N WHARTON | | RE DELPHI RECLAMATIONS | SKADDEN ARPS SLATE ET AL | 333 W WACKERK DR STE 2100 | | CHICAGO | IL | 60606 | |
| JOSEPH NANCY | | 3241 TOTH RD | | | | SAGINAW | MI | 48601-5767 | |
| JOSEPH NIKITA | | 416 WOODSTONE RD | APT K4 | | | CLINTON | MS | 39056 | |
| JOSEPH NORRIS | | PO BOX 596 | | | | BRIDGEPORT | MI | 48722-0596 | |
| JOSEPH P FRAPPART III | | 3257 PRESCOTT AVE | | | | SAGINAW | MI | 48601 | |
| JOSEPH P HEREMANS | | 2640 LNRGAN | | | | TROY | MI | 48084 | |
| JOSEPH P LAMB & SONS | | MARITIME BUILDING | WAPPING | | | LIVERPOOL MY | L18DQ | | UNITED KINGDOM |
| JOSEPH P MAZZEO ASSOCIATES | | 354 CURLEW ST | | | | ROCHESTER | NY | 14613-2107 | |
| JOSEPH P MAZZEO ASSOCIATES | | SAMPLE ACCOUNT | 354 CURLEW ST | | | ROCHESTER | NY | 14613-2107 | |
| JOSEPH P MAZZEO ASSOCIATES INC | | 354 CURLEW ST | | | | ROCHESTER | NY | 14613 | |
| JOSEPH PAGANO | | 401S OLD WODWARD AVE STE400 | | | | BIRMINGHAM | MI | 48009 | |
| JOSEPH PAPELIAN | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| JOSEPH PONTIAC INC | | 16555 SILVER PKWY | | | | FENTON | MI | 48430 | |
| JOSEPH POPE | | PO BOX 590236 | | | | NEWTON CENTRE | MA | 02459-0002 | |
| JOSEPH POPE | JOSEPH POPE | PO BOX 590236 | | | | NEWTON CENTRE | MA | 02459-0002 | |
| JOSEPH R GILLARD III | | 919 CHERRY SE | | | | GRAND RAPIDS | MI | 49516 | |
| JOSEPH R KOSCIELECKI | | 3059 W RIVERVIEW DR | | | | BAY CITY | MI | 48706 | |
| JOSEPH R ROSS | | 427 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| JOSEPH RENO | LAW OFFICE OF BRAD A CHALKER LLC | PO BOX 750726 | | | | DAYTON | OH | 45475 | |
| JOSEPH ROBERT | | 1535 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| JOSEPH ROSLYN | | PO BOX 64284 | | | | ROCHESTER | NY | 14624 | |
| JOSEPH SAN FILIPPO | | 66 MASSACHUSETTS ST | | | | STATEN ISLAND | NY | 10307 | |
| JOSEPH SANTINI JR | | 6918 CREEKVIEW DR | | | | LOCKPORT | NY | 14094 | |
| JOSEPH SCOTT DILL | | 3000 AVON ST | | | | MIDLAND | MI | 48640 | |
| JOSEPH STAFFORD CHRISTINE A | | 7027 SAFARI DR | | | | HUBER HEIGHTS | OH | 45424-2306 | |
| JOSEPH STEIN | | 1540 GLENLAKE CIR | | | | NICEVILLE | FL | 32578 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH SUDIK JR | | 1334 DEFOREST RD | | | | WARREN | OH | 44484 | |
| JOSEPH T MOLDOVAN ESQ | JOSEPH T MOLDOVAN ESQ | MORRISON COHEN LLP | 909 THIRD AVE | | | NEW YORK | NY | 10022 | |
| JOSEPH T RYERSON & SON INC | | 33959 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| JOSEPH T RYERSON & SON INC | | 33966 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| JOSEPH T RYERSON AND SON INC EFT | | 33959 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| JOSEPH TAYLOR | | PO BOX 253 | | | | LILLIAN | AL | 36549 | |
| JOSEPH W CECCACCI | | 15827 EDSEL DR | | | | CLINTON TOWNSHIP | MI | 48035 | |
| JOSEPH W GALONSKA | | 6350 BELMONT PL | | | | SAGINA | MI | 48603 | |
| JOSEPH, JAMES F | | 6143 LAKE WALDON DR | | | | CLARKSTON | MI | 48346 | |
| JOSEPH, KERRY L | | 3744 WISH AVE | | | | INDIANAPOLIS | IN | 46268 | |
| JOSEPH, KEVIN C | | 2777 PEBBLE BEACH DR | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| JOSEPHINE FAVINI | | 2909 BUFFALO RD | | | | ROCHESTER | NY | 14624-1338 | |
| JOSEPHSON JOHN | | W317 S7828 LAKECREST DR | | | | MUKWONAGO | WI | 53149 | |
| JOSEPHSON PAUL B | | 3121 PUEBLO DR | | | | CROSSVILLE | TN | 38572-6319 | |
| JOSEY ANITA | | 584 TENNESSE | | | | DETROIT | MI | 48215 | |
| JOSEY HERMAN | | 9462 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| JOSHI SHRIKANT | | 54 RAPHAEL COURT | | | | WILLIAMSVILLE | NY | 14221 | |
| JOSHI, ADITI VAIKUNTH | | 2517 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| JOSHI, SHRIKANT M | | 54 RAPHAEL CT | | | | WILLIAMSVILLE | NY | 14221 | |
| JOSHLIN ROBERT | | 5320 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | |
| JOSHUA A SMITH | | 1038 MACEDONIA CHURCH RD | | | | BROOKHAVEN | MS | 39601 | |
| JOSHUA BEAM | | 2295 TURKEY RIDGE RD | | | | NEW KENSINGTON | PA | 15068 | |
| JOSHUA CAYWOOD | | | | | | CATOOSA | OK | 74105 | |
| JOSHUA L KELLMAN CPA | | 15101 BROOKVIEW STE 301 | | | | RIVERVIEW | MI | 48192 | |
| JOSHUA M LEVIN | | 70 SOUTH ORANGE AVE | | | | LIVINGSTON | NJ | 07039 | |
| JOSHUA TONIA | | 1107 MT BROOK DR | | | | GADSDEN | AL | 35901 | |
| JOSHUA WILLIAM J | | 626 ADMIRAL DR C | | | | ANNAPOLIS | MD | 21401-2151 | |
| JOSIE SANDE | | 51 25 64TH ST | | | | WOODSIDE | NY | 11377 | |
| JOSIK NANCY | | 3858 WESTWIND DR | | | | BEAVERCREEK | OH | 45440 | |
| JOSLIN WALTER A | | 1763 MILL ST | | | | HARRISVILLE | MI | 48740-9569 | |
| JOSLYN JR WILLIAM L | | 11250 UNION ST | | | | MT MORRIS | MI | 48458-2251 | |
| JOSLYN SUNBANK | | 1740 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | |
| JOSLYN SUNBANK CO LLC | JENNIE HOLT | 1740 COMMERCE WAY | | | | PASO ROBLES | CA | 93446 | |
| JOSON NILO F | | 1201 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-6306 | |
| JOSSELYN JAMES | | 4370 S KESSLER FREDERICK | | | | WEST MILTON | OH | 45383 | |
| JOSSEY BASS INC | | 989 MARKET ST 5TH FL | SAN FRANCISCO CA 94103 9825 | | | SAN FRANCISCO | CA | 94103-9825 | |
| JOST DENNIS | | 9841 S DEERPATH DR | | | | OAK CREEK | WI | 53154 | |
| JOSTEN PRECISION MEASUREMENT | | INC | 18301 E 171 ST | | | PLEASANT HILL | MO | 64080 | |
| JOSTENS PRECISION MEASUREMENT I | | 18301 E 171ST ST | | | | PLEASANT HILL | MO | 64080 | |
| JOSUE SILVANO URIBE POZAS | | AV GRAL ARTEAGA 146 4 | CP 76000 COL CENTRO QUERETARO | | | | | | MEXICO |
| JOSUE SILVANO URIBE POZAS | | PAILERIA Y SERVICIOS INDUSTRIA | AV GRAL ARTEAGA 146 4 | COL CENTRO QUERETARO | | QUERETARO | | 76000 | MEXICO |
| JOSUE SILVANO URIBE POZAS EFT | | AV GRAL ARTEAGA 146 4 | CP 76000 COL CENTRO QUERETARO | | | | | | MEXICO |
| JOT AUTOMATION | TONY BELL | 8101 ROYAL RIDGE PKWY | | | | IRVING | TX | 75063 | |
| JOT AUTOMATION INC | | 8101 ROYAL RIDGE PKY | | | | IVINGTON | TX | 75063 | |
| JOT AUTOMATION INC | | PO BOX 911467 | | | | DALLAS | TX | 75391-1467 | |
| JOUBERT JENNIFER | | 3180 FALLEN OAKS COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| JOUGHIN E L | | 12 LONGDEN RD | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9LF | UNITED KINGDOM |
| JOULE TECHNOLOGIES | BRANDY FORD | 4167 ORLEANS ST | | | | MCHENRY | IL | 60050 | |
| JOULE TECHNOLOGIES INC | | 4167 W ORLEANS ST | | | | MCHENRY | IL | 60050 | |
| JOULE TECHNOLOGIES INC EFT | | 4167 W ORLEANS ST | | | | MCHENRY | IL | 60050 | |
| JOURDAN DAVID M | | 15824 PALM VISTA DR | | | | HARLINGEN | TX | 78552-4888 | |
| JOURDAN EDWARD | | 526 EAGLEVIEW DR | | | | CAROL STREAM | IL | 60188 | |
| JOURNAL SENTINEL INC | | PO BOX 2929 | | | | MILWAUKEE | WI | 53201-2929 | |
| JOURNEY | | 24329 US 224 | | | | FT JENNINGS | OH | 45844 | |
| JOURNEY FREIGHT BROKERS INC | | 6600 LONG ISLAND EXPWY | | | | MASPETH | NY | 11378 | |
| JOURNEY FREIGHT MONTREAL | | 8760 COTE DE LIESSE | | | | ST LAURENT | PQ | H4T 1H2 | CANADA |
| JOURNEY WIRE & CABLE INC | | 85 SOUTH BRISTOL RD PO BOX 347 | | | | CHALFONT | PA | 18914-0347 | |
| JOURNEY WIRE & CABLE INC | | 85 SOUTH BRISTOL RD | | | | CHALFONT | PA | 18914-0347 | |
| JOVANOVSKI MAJA | ACCOUNTS PAYABLE | 38000 HILLS TECH DR | PO BOX 347 | | | FARMINGTON HLS | MI | 48331-3418 | |
| JOVANOVSKI SOFIA | | 42 AVONMORE WAY | | | | PENFIELD | NY | 14526 | |
| JOVANOVSKI, MAJA | | MC481DEU091 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| JOVONOVICH GERALDINE | | 7341 S NORTH CAPE RD | | | | FRANKLIN | WI | 53132-1630 | |
| JOVONOVICH JOVON | | 7341 S NORTH CAPE RD | | | | FRANKLIN | WI | 53132-1630 | |
| JOWDY AMEL | | 3601 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JOWDY ELIZABETH | | 3601 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JOWDY, AMEL S | | 3601 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| JOY GLOBAL INC | | 100 E WISCONSIN AVE 2780 | | | | MILWAUKEE | WI | 53235 | |
| JOY JOHN J | | PO BOX 65 | | | | MARKLEVILLE | IN | 46056-0065 | |
| JOY S GOODWIN TRUSTEE | | PO BOX 509 | | | | COLUMBIA | SC | 29202-0059 | |
| JOY TOM & SON INC | | 970 FRONTAGE RD | | | | PESHTIGO | WI | 54157 | |
| JOY TOM AND SON INC | | PO BOX 117 | | | | PESHTIGO | WI | 54157 | |
| JOYAL | | 1233 W ST GEORGES AVE | | | | LINDEN | NJ | 07036-0002 | |
| JOYAL | | HOLD PER D FIDDLER 05 24 05 AH | 1233 W ST GEORGES AVE | | | LINDEN | NJ | 070360002 | |
| JOYAL PRODUCTS INC | | 1233 W ST GEORGE AVE | | | | LINDEN | NJ | 07036S117 | |
| JOYAL PRODUCTS INC | C/O LOWENSTEIN SANDLER PC | DAVID L HARRIS | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068-1791 | |
| JOYCE A LUKER | | 2161 COUNTY RD 305 | | | | MOULTON | AL | 35650 | |
| JOYCE A ONEAL | | 5080 REX RD | | | | STOCKBRIDGE | GA | 30281 | |
| JOYCE BLAIR HALL | | 3222 CHELSEA CIRCLE | | | | ANN ARBOR | MI | 48108 | |
| JOYCE D TURNER | | 3051 SHATLICK BLVD 10 | | | | SAGINAW | MI | 48603 | |
| JOYCE DAYTON CORP | | 3400 OFFICE PK DR | | | | DAYTON | OH | 45439-2214 | |
| JOYCE DAYTON CORP  EFT | | PO BOX 1630 | | | | DAYTON | OH | 45401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE DEAN | | 1127 ROWELL RD | | | | COLDWATER | MS | 38618 | |
| JOYCE DEAN | | 7361 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9501 | |
| JOYCE E HIGGINBOTTOM | | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 | |
| JOYCE ENSINGER | | 120 POND VIEW HEIGHTS | | | | ROCHESTER | NY | 14612 | |
| JOYCE FIELS RICHARDSON | | 7935 GREENWOOD SPRINGRIDGE RD | | | | GREENWOOD | LA | 71033 | |
| JOYCE G | | 3 LINNET WAY | | | | LIVERPOOL | | L33 4DR | UNITED KINGDOM |
| JOYCE J | | 3272 TRADAN DR | | | | COLUMBUS | OH | 43232-4816 | |
| JOYCE LITTLE | | 127 SOMERTON AVE | | | | KENMORE | NY | 14217 | |
| JOYCE M LEFEVRE | | 601 W OHIO ST | | | | BAY CITY | MI | 48706 | |
| JOYCE MAHDI C O CSE | | PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| JOYCE PAUL | | S76 W12788 CAMBRIDGE COURT EAST | | | | MUSKEGO | WI | 53150 | |
| JOYCE PEQUEEN | | 35 GREENWOOD | | | | BUFFALO | NY | 14213 | |
| JOYCE RANDALL | | 2209 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1427 | |
| JOYCE ROBERT | | 13821 SILVER STREAM DR | | | | CARMEL | IN | 46032 | |
| JOYCE SEDBERRY | | 6909 E GREENWAY | | | | SCOTTSDALE | AZ | 85254 | |
| JOYCE SEDBERRY | G LYNN SHUMWAY | C/O G LYNN SHUMWAY | 6909 E GREENWAY | STE 200 | | SCOTTSDALE | AZ | 85254 | |
| JOYCE T | | 31 DOUGLAS AVE | BILLINGE | | | WIGAN | | WN5 7QY | UNITED KINGDOM |
| JOYCE TINA M | | 286 BEECHWOOD RD | | | | WILMINGTON | OH | 45177-9732 | |
| JOYCE W NEWTON | | ACCT OF CHARLES C NEWTON JR | CASE 85 147 | 318 MELVILLE ST | | ROCHESTER | NY | 058566066 | |
| JOYCE W NEWTON | | INDEX 85 147 | 318 MELVILLE ST | | | ROCHESTER | NY | 058566066 | |
| JOYCE W NEWTON ACCT OF CHARLES C NEWTON JR | | CASE 85 147 | 318 MELVILLE ST | | | ROCHESTER | NY | 14609 | |
| JOYCE W NEWTON INDEX 85 147 | | 318 MELVILLE ST | | | | ROCHESTER | NY | 14609 | |
| JOYCE WOODWARD | | 1118 VAIL COURT | | | | LANSING | MI | 48917 | |
| JOYCE, CARIE | | 1708 WIDDICOMB | | | | GRAND RAPIDS | MI | 49504 | |
| JOYCE, DANNY | | 1708 WIDDICOMB AVE | | | | GRAND RAPIDS | MI | 49504 | |
| JOYNER DENNIS | | 2142 E 1700 N | | | | SUMMITVILLE | IN | 46070 | |
| JOYNER LINDA C | | 1457 MUNSON ST | | | | BURTON | MI | 48509-1835 | |
| JOYNER SHERRY L | | 3632 PINELAND PT | | | | GLADWIN | MI | 48624-7941 | |
| JOYNER, RHONDA | | 909 JEFFERSON AVE | | | | ROCHESTER | NY | 14611 | |
| JOYNT ELAINE | | 4285 HASTINGS DR | | | | GR BLANC | MI | 48439-7310 | |
| JOZSA KENNETH | | 4017 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8163 | |
| JOZWIAK ANDREW | | 6457 CALLE VISTA | | | | EL PASO | TX | 79912 | |
| JOZWIAK JAMES E | | 2112 WYOMING ST B | | | | DAYTON | OH | 45410-2924 | |
| JOZWIAK JAMIE | | 3926 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| JOZWIAK JONATHAN | | 3926 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| JOZWIAK, ANDREW J | | 6457 CALLE VISTA | | | | EL PASO | TX | 79912 | |
| JP CABLETEK ELECTRONICS | JENNY | 114 1585 BROADWAY ST | PORT COQUITLAM BC | | | | | V3C 2M7 | CANADA |
| JP CABLETEK ELECTRONICS LTD | | 1638 KEBET WAY | | | | PORT COQUITLAM | BC | V3C 5W9 | CANADA |
| JP CABLETEK ELECTRONICS LTD | | BLDG 100 1638 KEBET WAY | CANADA | | | PORT COQUITLAM | BC | V3C 5W9 | CANADA |
| JP COMPUTER SERVICE INC | | 346 DELAWARE ST | | | | TONAWANDA | NY | 14150 | |
| JP COMPUTER SERVICE INC | | 90 OFFICE PARK WAY | | | | PITTSFORD | NY | 14534 | |
| JP CONTAINERS | | 11340 RHODE DR | | | | SHELBY TOWNSHIP | MI | 48317 | |
| JP CONTAINERS INC | | 11340 RHODE DR | | | | SHELBY TOWNSHIP | MI | 48317-3539 | |
| JP CONTAINERS INC | | ADD CHG 05 12 05 AH | 11340 RHODE DR | | | SHELBY TOWNSHIP | MI | 48317-3539 | |
| JP INDUSTRIAL PRODUCTS INC | | INDUSTRIAL PACKAGING | 11988 STATE RT 45 | | | LISBON | OH | 44432 | |
| JP INDUSTRIAL SUPPLY | | PO BOX 133 14095 | | | | LOCKPORT | NY | 14094 | |
| JP MORGAN | ROBIN BASKINS | 270 PK AVE 6TH FL | | | | NEW YORK | NY | 10017 | |
| JP MORGAN CHASE | | GLOBAL SERVICES BILLING | PO BOX 5886 GPO | | | NEW YORK | NY | 10087-5886 | |
| JP MORGAN CHASE | HONEYWELL SM BOX 88163 | 550 W VAN BUREN 14TH FLR | | | | CHICAGO | IL | 60607 | |
| JP MORGAN CHASE | JAMES A GIANNELLA | 270 PK AVE | FL 6 | | | NEW YORK | NY | 10017-2070 | |
| JP MORGAN CHASE BANK | | ITS FEE BILLING | PO BOX 5747 GPO | | | NEW YORK | NY | 10087-5747 | |
| JP MORGAN CHASE BANK | | ITS FEE BILLING | PO BOX 911953 | | | DALLAS | TX | 75391 | |
| JP MORGAN CHASE BANK | | LETTER OF CREDIT DEPARTMENT | ATTN L C SUPPORT AREA | 10420 HIGHLAND MANOR DR 4TH FL | | TAMPA | FL | 33610 | |
| JP MORGAN CHASE BANK ITS FEE BILLING | | PO BOX 911953 | | | | DALLAS | TX | 75391-1953 | |
| JP MORGAN CHASE BANK NA | | C/O JP MORGAN CHASE TREASURY | GLOBAL TRADE SERVICES | 10420 HIGHLAND MANOR DR | | TAMPA | FL | 33610 | |
| JP MORGAN CHASE BANK NA | ATTN R B LYNCH 39TH FL | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| JP MORGAN CHASE BANK NA | ATTN SUSAN E ATKINS MANAGING DIRECTOR | 277 PARK AVENUE 8TH FL | | | | NEW YORK | NY | 10172 | |
| JP MORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | C O KEVIN KELLEY MANAGING DIRECTOR | 245 PARK AVE | | | NEW YORK | NY | 10167 | |
| JP MORGAN GRUPO FINANCIERO DIVISION FIDUCIARIA AS TRUSTEE | C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| JP MORGAN GRUPO FINANCIERO DIVISION FIDUCIARIA AS TRUSTEE | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| JP MORGAN INVESTMENT MANAGEMENT INC NEW YORK | | ACTIVE EQUITY RESEARCH | 522 FIFTH AVE | | | NEW YORK | NY | 10036-7699 | |
| JP MORGAN SECURITIES INC | | 277 PK AVE 40TH FL | | | | NEW YORK | NY | 10172 | |
| JP MORGAN TRUST COMPANY NA | CAROL AK WINKLER VP | CORPORATE TRUST OFFICE | ONE FIRST NATIONAL PLAZA | STE 0126 | | CHICAGO | IL | 60670-0126 | |
| JP MORGAN TRUST COMPANY NA | | IMAGE HUB MAIL STOP | PO BOX 139007 | | | DALLAS | TX | 75313-9007 | |
| JP MORGAN TRUST COMPANY NA | | INSTITUTIONAL TRUST SERVICES | 4 NEW YORK PLAZA | 15TH FL | | NEW YORK | NY | 10004 | |
| JP MORGAN TRUST COMPANY NA | | INSTITUTIONAL TRUST SERVICES | 601 TRAVIS 11TH FL | | | HOUSTON | TX | 77002 | |
| JP MORGAN TRUST COMPANY NA | NAN PACKARD ASSISTANT VICE PRES | INSTITUTIONAL TRUST SERVICES | MAIL STE MI1 8110 | 611 WOODWARD AVE | | DETROIT | MI | 48226 | |
| JP TECHNICAL SERVICES INC | | 714 E CHARLES | | | | ARLINGTON HEIGHTS | IL | 60004-4022 | |
| JPMORGAN CHASE | DAVID GERDIS | 611 WOODWARD AVE | MAIL CODE MI1 8033 | | | DETROIT | MI | 48226 | |
| JPMORGAN CHASE BANK | | INSTITUTIONAL TRUST SERVICES | 450 W 33RD 15TH FL | | | NEW YORK | NY | 10001 | |
| JPMORGAN CHASE BANK | | INSTITUTIONAL TRUST SERVICES | PO BOX 2320 | | | DALLAS | TX | 75221-2320 | |
| JPMORGAN CHASE BANK | | INSTITUTIONAL TRUST SERVICES | PO BOX 2323 | | | DALLAS | TX | 75221-2320 | |
| JPMORGAN CHASE BANK NA | | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA | ALEKSANDRA MARKOVIC | MAIL CODE NY1 E191 | 4 NY PLAZA 16TH FL | | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK NA | ATTN NEEMA VELUVOLU | 4 NEW YORK PLAZA FL 16 | | | | NEW YORK | NY | 10004-2413 | |

Delphi Corporation
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | | NEW YORK | NY | 10081 | |
| JPMORGAN CHASE BANK NA | BURR & FORMAN LLP | ATTN D CHRISTOPHER CARSON & MARC P SOLOMON | 420 20TH ST N STE 3400 | | | BIRMINGHAM | AL | 35203 | |
| JPMORGAN CHASE BANK NA | C O KEVIN KELLEY MANAGING DIRECTOR | 245 PARK AVE | | | | NEW YORK | NY | 10167 | |
| JPMORGAN CHASE BANK NA | C O SUSAN E ATKINS MANAGING DIRECTOR | 277 PARK AVE 8TH FL | | | | NEW YORK | NY | 10172 | |
| JPMORGAN CHASE BANK NA | CLIFF TRIPANA | 1111 FANNIN 10TH FL | | | | HOUSTON | TX | 77002 | |
| JPMORGAN CHASE BANK NA | CREDIT MGR ASSET SECURITIES DIV | STE IL1 1729 19TH FL | 1 BANK ONE PLAZA | | | CHICAGO | IL | 60670-1729 | |
| JPMORGAN CHASE BANK NA | DAVISPOLK | JONATHAN ARMSTRONG | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA | EDS INFORMATION SERVICES LLC | C/O ELECTRONIC DATA SYSTEMS CORPORATION | ATTN AYALA HASSELL ESQ | 5400 LEGACY DR | MAIL STOP H3 3A 05 | PLANO | TX | 75024 | |
| JPMORGAN CHASE BANK NA | ESCROW AGENT | 4 NEW YORK PLAZA | | | | NEW YORK | NY | 10004 | |
| JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA | JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | NEW YORK | NY | 10081 | |
| JPMORGAN CHASE BANK NA | KILPATRICK LOCKHART PRESTON GATES ELLIS LLP | ATTN MARC PIFKO | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JPMORGAN CHASE BANK NA | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | TIMOTHY C BENNETT | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JPMORGAN CHASE BANK NA | KIRKPATRICK & LOCKHART PRESTON ELLIS GATES LLP | ATTN STEVEN H EPSTEIN | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| JPMORGAN CHASE BANK NA | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN THOMAS MOERS MAYER ESQ | 1177 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| JPMORGAN CHASE BANK NA | MARITZA RAMOS | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA | NEELIMA VELUVOLU | 270 PARK AVE 17TH FL | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA | SHMUEL VASSER ESQ | EDWARDS ANGELL PALMER & DODGE LLP | EDWARDS ANGELL PALMER & DODGE LLP | 750 LEXINGTON AVE | | NEW YORK | NY | 10022 | |
| JPMORGAN CHASE BANK NA | STANLEY LIM | 270 PARK AVE 17TH FL | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | | 270 PK AVE | | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | C O SUSAN E ATKINS MANAGING DIRECTOR | 277 PARK AVE 8TH FL | | | | NEW YORK | NY | 10172 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | DAVIS POLK & WARDWELL LLP | C O DONALD S BERNSTEIN | 450 LEXINGTON AVE | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT FOR THE LENDERS UNDER THE THIRD AMENDED AND RESTATED CREDIT AGREEMENT DATED AS | ATTN THOMAS MAHER | JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT | 270 PARK AVE 20TH FL | | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ADMINISTRATIVE AGENT FOR THE LENDERS UNDER THE THIRD AMENDED AND RESTATED CREDIT AGREEMENT DATED AS | SIMPSON THACHER & BARTLETT LLP | ATTN KENNETH Z ZIMAN ESQ | ATTORNEYS FOR JPMORGAN CHASE BANK NA | 425 LEXINGTON AVE | | NEW YORK | NY | 10017 | |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF BRAZEWAY INC | JPMORGAN CHASE BANK NA | ATTN SUSAN MCNAMARA LEGAL DEPT | MAIL CODE NY1 A436 | 1 CHASE MANHATTAN PLZ 26TH FL | | NEW YORK | NY | 10081 | |
| JPMORGAN CHASE BANK NA AS ASSIGNEE OF BRAZEWAY INC | STANLEY LIM | 270 PARK AVE | | | | NEW YORK | NY | 10017 | |
| JPS TECHNOLOGIES INC | NANCY MEYER | 11110 DEERFIELD RD | | | | CINCINNATI | OH | 45242-2085 | |
| JR ACHIEVEMENT OF GADSDEN | | ETOWAH COUNTY | PO BOX 348 | | | GADSDEN | AL | 35902 | |
| JR CHRISTON INC | | PO BOX 947 | | | | WALLINGFORD | CT | 06492 | |
| JR EDWARDS | | PO BOX 3475 | | | | CROSSVILLE | TX | 38557 | |
| JR EDWARDS TRUCKING | | 3100 SCHENK RD | | | | SIDNEY | OH | 45365 | |
| JR EDWARDS TRUCKING CO | C/O MICHAEL A STAUDT | FAULKNER GARMHAUSEN KEISTER & SHENK | COURTVIEW CENTER STE 300 | 100 S MAIN AVE | | SIDNEY | OH | 45365 | |
| JR GREENLEAF & CO | | WHITE PRODUCTS DIV | 925 BASSETT RD UNIT D | | | WESTLAKE | OH | 44145 | |
| JR INSTRUMENTS | | 11838 JEFFERSON BLVD | | | | CULVER CITY | CA | 90230 | |
| JR KUNTZ | LARRY PETERS | 477 E. WENGER RD. | | | | ENGLEWOOD | OH | 45322 | |
| JR WEBSTER & COMPANY LTD | | PRINCE WILLIAM AVE | SANDYCROFT DEESIDE | | | FLINTSHIRE | | CH5 2QZ | UNITED KINGDOM |
| JR3 INC | | 22 HARTER AVE STE 1 | | | | WOODLAND | CA | 95776 | |
| JR3 INC | | 22 HARTER AVE | | | | WOODLAND | CA | 95776 | |
| JRC JV HILLSIDE NO 1 LLC | | 501 CHNG 08 23 04 OB | HILLSIDE INDUSTRIAL PK 170 | PO BOX 6076 | | HICKSVILLE | NY | 11802 | |
| JRC JV HILLSIDE NO 1 LLC | | HILLSIDE INDUSTRIAL PK 170 | PO BOX 6076 | | | HICKSVILLE | NY | 11802 | |
| JRH ARCHITECTS | | 14630 DEWITT RD | | | | LANSING | MI | 48906 | |
| JRH ARCHITECTS | | 235 E GIER ST | | | | LANSING | MI | 48906-4036 | |
| JRH ELECTRONICS LLC | | 2002 E LINCOLN DR WEST | | | | MARLTON | NJ | 08053 | |
| JRICHARD DUCROS | REGINE VETSEL | 863 AVE DE CROUPILLAC | | | | 30100 ALES | | | FRANCE |
| JRM INTERNATIONAL INC | | 5701 INDUSTRIAL AVE | | | | LOVES PK | IL | 61111-4706 | |
| JRM INTERNATIONAL INC | | 5701 INDUSTRIAL AVE | | | | ROCKFORD | IL | 61111 | |
| JRW INC | | PO BOX 2002 | | | | JENKS | OK | 74037 | |
| JS GLOVER C O DALLAS CTY | | CHILD SUPPORT ACCOUNT OF | LJ STEVENSON CASE132650 | OLD RED COURTHOUSE RM 111 | | DALLAS | TX | | |
| JS GLOVER C O DALLAS CTY CHILD SUPPORT ACCOUNT OF | | LJ STEVENSON CASE132650 | OLD RED COURTHOUSE RM 111 | | | DALLAS | TX | 75202 | |
| JS LEVESQUE LTEE | | CP 368 | | | | RIVIERE DU LOUP | PQ | G5R 3Y9 | CANADA |
| JS LEVESQUE LTEE | | CP 368 | | | | RIVIERE DU LOUP | QC | G5R 3Y9 | CANADA |
| JS TECHNICAL SERVICE | | 6159 MOSS ROSE LN | | | | AUBREY | TX | 76227-4007 | |
| JS TECHNICAL SERVICES | | 6159 MOSS ROSE LN | | | | AUBREY | TX | 76227 | |
| JS TERMINAL CORP | | 7739 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-1231 | |
| JS TERMINAL CORP | | C/O ELECTRONIC SALES & ENGINEE | 7739 E 88TH ST | | | INDIANAPOLIS | IN | 46256-1231 | |
| JSA TOOL & ENGINEERING INC | | 14100 B LEETSBIR RD | AD CHG PER LTR 04 08 04 AM | | | STURTEVANT | WI | 53177-2156 | |
| JSA TOOL & ENGINEERING INC | | 14100 B LEETSBIR RD | | | | STURTEUVANT | WI | 53177-2156 | |
| JSA TOOL & ENGINEERING INC | | 14100 B LEETSBIR RD | | | | STURTEVANT | WI | 53177 | |
| JSA TOOL & ENGINEERING INC | | PO BOX 78772 | | | | MILWAUKEE | WI | 53278-0772 | |
| JSA TOOL AND ENG INC | JIM HENDRICKSON | 14100 B LEETSBIR RD. | | | | STURTEVANT | WI | 53177-2156 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JSAON F POPLASKI. ESQ | | 429 MARKET STREET | | | | WILLIAMSPORT | PA | 17701 | |
| JSC UAZ | | OJSC CAR PLANT IN ULYANOVSK UAZ | 8 MOSCOW CHAUSSEE | | | 432008 ULYANOVSK | | | RUSSIAN FEDERATION |
| JSI SIGN SYSTEMS | | 700 PINNACLE CT STE 130 | | | | NORCROSS | GA | 30071-3770 | |
| JSJ CORP | | 700 ROBBINS RD | | | | GRAND HAVEN | MI | 49417-2603 | |
| JSJ CORP | | DAKE DIV | 724 ROBBINS RD | | | GRAND HAVEN | MI | 49417 | |
| JSJ CORP | | GRAND HAVEN STAMPED PRODUCTS C | 1250 S BEECHTREE | | | GRAND HAVEN | MI | 49417 | |
| JSL ARCHIVAL INC | | 2002 S EAST ST | | | | INDIANAPOLIS | IN | 46225-2801 | |
| JSP INTERNATIONAL | | 1285 DRUMMERS LN STE 301 | | | | WAYNE | PA | 19087-1572 | |
| JSP INTERNATIONAL | | 150 E BROOK LN | | | | BUTLER | PA | 16001 | |
| JSP INTERNATIONAL | | 29777 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7652 | |
| JSP INTERNATIONAL | | PO BOX 92778 | | | | CHICAGO | IL | 60675 | |
| JSP INTERNATIONAL LLC | | 1285 DRUMMERS LN STE 301 | | | | WAYNE | PA | 19087-1572 | |
| JSP INTERNATIONAL LLC | | PO BOX 8500 54717 | | | | PHILADELPHIA | PA | 19178-4717 | |
| JSP INTERNATIONAL LLC | JSP INTERNATIONAL LLC | 1285 DRUMMERS LN STE 301 | | | | WAYNE | PA | 19087-1572 | |
| JSP INTERNATIONAL LLC | ZACHARY ESTRIN | 1285 DRUMMERS LN STE 301 | | | | WAYNE | PA | 19087 | |
| JSR AMERICA INC | | 312 ELM ST STE 1585 | | | | CINCINNATI | OH | 45202 | |
| JSR AMERICA INC | | DET CH 10819 | | | | PLINE | IL | 60055-0819 | |
| JSR AMERICA INC | | DET CH 10819 | ADD CHG 4 02 TB | | | PLINE | IL | 60055-0819 | |
| JST CORP | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JST CORP | | 37879 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1024 | |
| JST CORP EFT | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JST CORPORATION | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JST CORPORATION | ACCOUNTS PAYABLE | 37690 ENTERPRISE COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| JST CORPORATION | ACCOUNTS PAYABLE | 37879 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| JST CORPORATION | ATTN GARY VIST | C/O MASUDA FUNAI EIFERT & MITCHELL LTD | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| JST DEUTSCHLAND GMBH | | KUEFERSTR 15 | | | | WINTERBACH | | 73650 | GERMANY |
| JST DEUTSCHLAND GMBH | | KUEFERSTR 15 | | | | WINTERBACK | | 73650 | GERMANY |
| JST DEUTSCHLAND GMBH  EFT | | KUEFERSTRASSE 15 | 73650 WINTERBACH | | | | | | GERMANY |
| JST FREIGHT | | PO BOX 86 | | | | KESWICK CANADA | ON | L4P 3E1 | CANADA |
| JST FREIGHT | | PO BOX 86 | | | | KESWICK | ON | L4P 3E1 | CANADA |
| JST MANUFACTURING INC | | 219 E 50TH ST | | | | BOISE | ID | 83714 | |
| JST MANUFACTURING INC | SAM BERTAGNOLLI | 219 E. 50TH ST | | | | BOISE | ID | 83714 | |
| JST MANUFACTURING INC  EFT | | 219 E 50TH ST | | | | BOISE | ID | 83714 | |
| JST MFG CO LTD | | 2 6 8 SHIGINONISHI JOTO KU | | | | OSAKA | JP | 5360014 | JP |
| JST OESTERREICH GMBH | | WOLFGANG PAULI STRASE 2 | | | | NEUSTADT | | 02700 | AUSTRIA |
| JST SALES AMERICA | | 1957 S LAKESIDE DR | | | | WAUKEGAN | IL | 60085 | |
| JT FINANCIAL LLC | GAIL SMITH | 14901 32 MILE RD | | | | ROMEO | MI | 48065 | |
| JT JACOB TOWNSEND BATTENBERG III | | 9655 MASHIE CT | | | | NAPLES | FL | 34108 | |
| JT PACKARD & ASSOC | | 5980 EXECUTIVE DR | | | | MADISON | WI | 53719 | |
| JT PACKARD & ASSOCIATES INC | | 5980 EXECUTIVE DR STE C | | | | MADISON | WI | 53719 | |
| JT PACKARD AND ASSOC | | PO BOX 68 6526 | | | | MILWAUKEE | WI | 53268-6526 | |
| JT&M JANESVILLE TOOL & MAG | | 1352 E HIGH ST | | | | MILTON | WI | 53563 | |
| JTAG HOLDING BV | | BOSCHDIJK 50 | | | | EINDHOVEN | NL | 5612 AN | NL |
| JTAG TECHNOLOGIES INC | | 1006 BUTTERWORTH CT | | | | STEVENSVILLE | MD | 21666 | |
| JTAG TECHNOLOGIES INC EFT | DENYSE WISE | 1006 BUTTERWORTH COURT | | | | STEVENSVILLE | MD | 21666 | |
| JTB CWT BUSINESS TRAVEL | | SOLUTIONS | TOKYO PKSIDE BLDG | 5 B 40 KIBA KOTO KU TOKYO | | | | | JAPAN |
| JTEK CONSULTING & DESIGN EFT | | 5182 5200 MELODY LN | | | | WILLOUGHBY | OH | 44094 | |
| JTEK CONSULTING AND DESIGN EFT | | 5182 5200 MELODY LN | | | | WILLOUGHBY | OH | 44094 | |
| JTEKT CORPORATION | | 3 5 8 MINAMISENBA CHUO KU | | | | OSAKA | 27 | 5420081 | JP |
| JTF DAVCO LTD | | 80 MILLWICK DR UNIT 1 | | | | TORONTO | ON | M9L 1Y3 | CANADA |
| JTF DAVCO LTD  EFT | | 80 MILLWICK DR UNIT 1 | | | | WESTON | ON | M9L - 1Y3 | CANADA |
| JTH CONSULTING LLC | | 2980 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225 | |
| JTI INC | | PO BOX 84550 | | | | LINCOLN | NE | 68501-4550 | |
| JTS | | PO BOX 13424 | | | | NEWARK | NJ | 07188 | |
| JTW AIR EXPRESS | | 30690 CYPRESS | CHG BOX NUMBER VENDOR REQUEST | | | ROMULUS | MI | 48174 | |
| JTW AIR EXPRESS | | 30690 CYPRESS | | | | ROMULUS | MI | 48174 | |
| JUANA MIER | | 2514 COCHRAN ST | | | | BLUE ISLAND | IL | 60406-1713 | |
| JUANA SANTIAGO | | 42705 GRAND RIVER STE 201 | | | | NOVI | MI | 48375 | |
| JUANA SANTIAGO | | C/O E SHAW 730 S ROCHESTER | | | | ROCHESTER HL | MI | 48307 | |
| JUANITA GUAJARDO | | 7606 W 62ND ST | | | | SUMMIT | IL | 60501 | |
| JUANITA MCTEAR | | 10607 LANGFORD DR | | | | ST LOUIS | MO | 63136 | |
| JUAREZ ANA M | | 801 PAULARINO AVE APT D103 | | | | COSTA MESA | CA | 92626-2946 | |
| JUAREZ LAURA | | 1322 PARLIAMENT ST | | | | BURKBURNETT | TX | 76354 | |
| JUAREZ LUPE L | | 2745 HEMMETER RD | | | | SAGINAW | MI | 48603-3023 | |
| JUAREZ PEDRO | | 4230 HASTINGS | | | | GRAND BLANC | MI | 48439 | |
| JUAREZ PHILLIP | | 8484 PKWY DR | | | | LA MESA | CA | 91942 | |
| JUAREZ TERESA | | PO BOX 373 | | | | STEELE | AL | 35987 | |
| JUAREZ THOMAS | | 5195 NOLAND DR | | | | TECUMSEH | MI | 49286 | |
| JUAREZ WIPER SYSTEMS | | PO BOX 2480 | | | | CAROL STREAM | IL | 60132-2480 | |
| JUBACH TIMOTHY | | 25368 CREOLA HUE RD | | | | CREOLA | OH | 45622 | |
| JUBAK JANICE | | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | |
| JUBAR BRANDON | | 4449 WEST EDGE WAY | | | | GRAND BLANC | MI | 48439 | |
| JUBAR, BRANDON T | | 841 VIA DE LA PAZ | | | | EL PASO | TX | 79912 | |
| JUBENVILLE DONALD E | | 36 HAVENWOOD DR | | | | BROCKPORT | NY | 14420-1717 | |
| JUCHNEWICH JEAN | | 3855 ESTHER LN | | | | HERMITAGE | PA | 16148-3740 | |
| JUCHNIEWICZ LEE JOSEPH MARLENE JUCHNIEWICZ | | 2169 S 59TH ST | | | | WEST ALLIS | WI | 53219-1550 | |
| JUCHNOWSKI MARY | | 26 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3708 | |
| JUCZYNSKI, VICKI | | 401 STOWELL ST NW | | | | COMSTOCK PARK | MI | 49321 | |
| JUDAY, ERIC | | 2515 S 500 E | | | | TIPTON | IN | 46072 | |
| JUDCO MANUFACTURING INC | | 1429 W 240TH ST | | | | HARBOR CITY | CA | 90710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUDCO MANUFACTURING INC | | 1429 W 240TH ST | | | | HARBOR CITY | CA | 90710-130 | |
| JUDCO MANUFACTURING INC | | 1429 W 240TH ST | | | | HARBOR CITY | CA | 90710-1306 | |
| JUDCO MANUFACTURING INC | | 2000 OAKLEY PARK DR STE 208 | | | | WALLED LAKE | MI | 48390-1500 | |
| JUDCO MANUFACTURING INC | | 2000 OAKLEY PK DR STE 208 | | | | WALLED LAKE | MI | 48390 | |
| JUDCO MANUFACTURING INC | | 1429 WEST 240TH ST | | | | HARBOR CITY | CA | 90710 | |
| JUDCO MANUFACTURING INCORPORATED | ACCOUNTS PAYABLE | 1429 WEST 240TH ST | | | | HARBOR CITY | CA | 90710 | |
| JUDD JAMES | | 5351 W SWALLOW DR | | | | TUCSON | AZ | 85742 | |
| JUDD JEFFREY | | 5535 WOODFIELD CT | | | | GRAND BLANC | MI | 48439 | |
| JUDD JR DUANE E | | 4264 FLAJOLE RD | | | | RHODES | MI | 48652-9509 | |
| JUDD KATHRYN D | | 9242 LAWNCREST RD | | | | CLIO | MI | 48420-9763 | |
| JUDD MICHAEL | | 9925 MORRISH RD | | | | BIRCH RUN | MI | 48415-8781 | |
| JUDD T CARROLL DMD | | 103 E MAIN ST | | | | LOWELL | MI | 49331 | |
| JUDD VICKI | | 503 MAIN ST | | | | GLENCOE | AL | 35905 | |
| JUDD WIRE | ACCOUNTS PAYABLE | 124 TURNPIKE RD | | | | TURNERS FALLS | MA | 01376 | |
| JUDD WIRE INC | | 124 TURNPIKE RD | | | | TURNERS FALLS | MA | 01376 | |
| JUDD WIRE INC | | 870 LOS VALLECITOS BLVD | | | | SAN MARCOS | CA | 92069 | |
| JUDD WIRE INC | | 870 LOS VALLECITOS BLVD | | | | SAN MARCOS | CA | 920691479 | |
| JUDD WIRE INC | | PO BOX 15427 | | | | WORCESTER | MA | 01615 | |
| JUDD WIRE INC | | PO BOX 573 | | | | LEOMINSTER | MA | 01453-0573 | |
| JUDD WIRE INC | | TURNPIKE RD | | | | TURNERS FALLS | MA | 01376 | |
| JUDD WIRE INC | KIM TRAN | 124 TURNPIKE RD | | | | TURNERS FALLS | MA | 01376-2699 | |
| JUDD WIRE INC | MICHAEL R ENRIGHT | ROBINSON & COLE LLP | 280 TRUMBULL ST | | | HARTFORD | CT | 06103 | |
| JUDD WIRE INC EFT | | 124 TURNPIKE RD | | | | TURNERS FALLS | MA | 1376 | |
| JUDD WIRE INC EFT | MICHAEL LOUGHMANN | 124 TURNPIKE RD | | | | TURNER FALLS | MA | 01376-2699 | |
| JUDD, KENNETH | | 1111 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| JUDD, LARRY | | 9858 E JUDDVILLE | | | | CORUNNA | MI | 48817 | |
| JUDGE KEN REILLEY SEMINARS CC | | 2326 WINDMILL DR | | | | RICHMOND | TX | 77469 | |
| JUDGE LINDA | | 17 ABBEY CLOSE | | | | NORTHWOOD | | L33 8YD | UNITED KINGDOM |
| JUDGE P C | | 17 ABBEY CLOSE | NORTHWOOD | | | KIRKBY | | | UNITED KINGDOM |
| JUDGE RICHARD ANTHONY | | 76 SECOND AVE | | | | GILLINGHAM KENT | | | UK |
| JUDGE RICHARD ANTHONY | | 76 SECOND AVE | | | | GILLINGHAM KENT | | | UK |
| JUDGE RONNIE | | 11922 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1404 | |
| JUDICAL ARBITER GROUP INC | | 1601 BLAKE ST STE 400 | | | | DENVER | CO | 80202-1328 | |
| JUDICIAL ARBITER GROUP INC | | C/O S STATERT COBURN | 1 MERCANTILE CTR | | | ST LOUIS | MO | 63101 | |
| JUDITH A GEDAMINSAS | | 241 PETERSON PKWY 2 | | | | CRYSTAL LAKE | IL | 60014 | |
| JUDITH A HOLLIFIELD RUSSOM | | ACCT OF R HOLLIFIELD 371055D | 7360 BUNCOMBE RD | | | SHREVEPORT | LA | 43511-9955 | |
| JUDITH A HOLLIFIELD RUSSOM ACCT OF R HOLLIFIELD 371055D | | 1108 BUCKHALL RD | | | | BOSSIER CITY | LA | 71111-6215 | |
| JUDITH A LESTER | | 1500 ABBOTT RD STE 350 | | | | EAST LANSING | MI | 48823 | |
| JUDITH A RIDGEWAY | | 901 NORTH PETERS | | | | NORMAN | OK | 73069 | |
| JUDITH A SEWAR | | 6244 JACQUES RD | | | | LOCKPORT | NY | 14094 | |
| JUDITH A THOMASON | | 6981 MAGNOLIA ST 10 | | | | GREENWOOD | LA | 71033 | |
| JUDITH ANN JOHNSON | | 8018 W 400 S | | | | RUSSIAVILLE | IN | 46979 | |
| JUDITH ANN YEAGER | | 120 PIN OAK | | | | MABANK | TX | 75156 | |
| JUDITH AUCOIN THOMASON | | 6981 MAGNOLIA ST 10 | | | | GREENWOOD | LA | 71033 | |
| JUDITH BLACKMAN YEAGER | | 120 PIN OAK DR | | | | MABANK | TX | 75156 | |
| JUDITH BUMSTEAD | | ACCT OF DAVID J BUMSTEAD | CASE SM 088203 | C O DIRECT LINK PO BOX 1036 | | SOLVANG | CA | 56274-8043 | |
| JUDITH BUMSTEAD ACCT OF DAVID J BUMSTEAD | | CASE SM 088203 | C O DIRECT LINK PO BOX 1036 | | | SOLVANG | CA | 93464 | |
| JUDITH GALLAGHER BROOKS | | 2815 HILLCREST CIR | | | | BENTON | LA | 71006 | |
| JUDITH H JUDITH L | | 3120 PLEASANT AVE | | | | HAMILTON | OH | 45015 | |
| JUDITH K GUGLIELMETTI & LISA K HAYES | | 32719 STRICKER DR | | | | WARREN | MI | 48088 | |
| JUDITH KAY BROWN | | 401 ED DOUGLAS RD | | | | GROVELAND | FL | 34736 | |
| JUDITH KAY BROWN | CHARTERS HECK ODONNELL PETRULIS & TYLER | CITY CTR BLDG | 888 W BIG BEAVER RD STE 1490 | | | TROY | MI | 48084 | |
| JUDITH M FINK | | 556 N LAVERGNE | | | | NORTHLAKE | IL | 60164 | |
| JUDITH M HAEGERL | | 10720 ELLERBE RD | | | | SHREVEPORT | LA | 71106 | |
| JUDITH MYERS GELL | | MODICA & ASSOCIATES | 2430 RIDGEWAY AVE | | | ROCHESTER | NY | 14626 | |
| JUDITH N LUDWIC & ASSOCIATES PC | | 8401 CORPORATE DR | STE 640 | | | LANDOVER | MD | 20785 | |
| JUDITH N LUDWIC & ASSOCIATES PC | | PO BOX 90447 | | | | WASHINGTON DC | DC | 20024-0447 | |
| JUDITH N STIMSON | | ACCT OF MICHAEL T ADAMSON | CASE 49D07 9405 M10481 | 111 MONUMENT CIRCLE STE 3300 | | INDIANAPOLIS | IN | 31356-3850 | |
| JUDITH N STIMSON ACCT OF MICHAEL T ADAMSON | | CASE 49D07 9405 M10481 | 111 MONUMENT CIRCLE STE 3300 | | | INDIANAPOLIS | IN | 46204 | |
| JUDITH PACYNA | | ACCT OF MITCHELL J PACYNA | CASE 86 D010157 | 3712 SARAH | | FRANKLIN PK | IL | 32042-7459 | |
| JUDITH PACYNA ACCT OF MITCHELL J PACYNA | | CASE 86 D010157 | 3712 SARAH | | | FRANKLIN PK | IL | 60131 | |
| JUDITH PFLUM | | 22251 PALMER ST | | | | ROBERTSDALE | AL | 36567 | |
| JUDITH S MATZELLE | | 5345 IROQUOIS CT | | | | CLARKSTON | MI | 48348 | |
| JUDITH STOEHR | | 840 TONAWANDA ST | | | | BUFFALO | NY | 14207 | |
| JUDITH V MIDDLEBROOKS | | 12 BLUE FLAG CT | | | | O FALLON | MO | 63368-9735 | |
| JUDKINS JR BOYCE | | 12000 HOWELL AVE | | | | MOUNT MORRIS | MI | 48458-1418 | |
| JUDS JOHN | | 13830 W LINFIELD DR | | | | NEW BERLIN | WI | 53151-6238 | |
| JUDSON WARD | | 913 FRANEK DR | | | | STREETSBORO | OH | 44241 | |
| JUDSON WARD | | 913 FRONEK DR | | | | STREETSBORO | OH | 44241 | |
| JUDSON WINFIELD | | 80 HIRD ST | | | | NIAGARA FALLS | NY | 14304 | |
| JUDY A PHILLIPS | | PO BOX 671 | | | | CANFIELD | OH | 44406 | |
| JUDY ANN SERGENT | | 324A KRIEGER RD | | | | WEBSTER | NY | 14580 | |
| JUDY B CALTON | | HONIGMAN MILLER SCHWARTZ & COHN LLP | 660 WOODWARD AVE STE 2290 | | | DETROIT | MI | 48226 | |
| JUDY BARNELL | | 1415 NORTH LOUISA | | | | SHAWNEE | OK | 74801 | |
| JUDY DONOVAN | | 132 69TH ST | | | | NIAGARA FALL | NY | 14304 | |
| JUDY E SCHILLING | | 530 PARIS DR | | | | LAWRENCIVILL | GA | 30043 | |
| JUDY JETTKE & ASSOCIATES | | CERTIFIED COURT REPORTERS | 445 S LIVERNOIS STE 321 | LOF 4 21 95 | | ROCHESTER HILLS | MI | 48307 | |
| JUDY L SASSE | | 12691 GRATIOT | | | | SAGINAW | MI | 48609 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUDY LARMON | | PO BOX 407 | | | | JAY | OK | 74346 | |
| JUDY LYNN WEATHERS | | 4486 FORSYTHE RD | | | | SAGINAW | MI | 48638 | |
| JUDY MCATEE | | 305 N WALLACE BLVD | | | | YPSILANTI | MI | 48197 | |
| JUDY MCMAHON TWO GALS TRUCKING OUT OF BUSINESS | | | | | | AVOCA | NY | 14809 | |
| JUDY PITTS REVENUE COMMISSIONER ETOWAH COUNTY ALABAMA | ETOWAH COUNTY COURTHOUSE | 800 FORREST AVE RM 5 | | | | GADSDEN | AL | 35901 | |
| JUDY RICKY | | 2469 140TH AVE | | | | DORR | MI | 49323-9565 | |
| JUDY SMITH | | 1000 NAIL PKWY | | | | MOORE | OK | 73160 | |
| JUDY TANNER | | 630 W PALM 21 | | | | ORANGE | CA | 92868 | |
| JUGENHEIMER INDUSTRIAL SUPPLIE | | 6863 COMMERCE DR | | | | HUBBARD | OH | 44425-1125 | |
| JUGENHEIMER INSTRIAL SUPPLIES | | 6863 COMMERCE DR | | | | HUBBARD | OH | 44425-1125 | |
| JUGS CATERING | | 5106 EAST 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| JUH, DAVID | | 6811 COLLEEN DR | | | | BOARDMAN | OH | 44512 | |
| JUILLETT, TODD | | 8609 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| JUKI AUTOMATION SYSTEMS | | PO BOX 601600 | | | | CHARLOTTE | NC | 02826-0-16 | |
| JUKI AUTOMATION SYSTEMS | | PO BOX 601600 | | | | CHARLOTTE | NC | 28260-1600 | |
| JUKI AUTOMATION SYSTEMS | ADRIAN SWANSON | 507 AIRPORT BLVD | STE 101 | | | MORRISVILLE | NC | 27560 | |
| JUKI AUTOMATION SYSTEMS | ADRIAN SWANSON | PO BOX 601600 | | | | CHARLOTTE | NC | 28260-16 | |
| JUKI AUTOMATION SYSTEMS | AMY | 507 AIRPORT BLVD | | | | MORRISVILLE | NC | 27560 | |
| JUKI AUTOMATION SYSTEMS INC | | 507 AIRPORT BLVD STE 101 | | | | MORRISVILLE | NC | 27560 | |
| JUKI AUTOMATION SYSTYEMS INC | | 507 AIRPORT BLVD STE 101 | | | | MORRISVILLE | NC | 27560 | |
| JUKI CORP | | 8 2 1 KOKURYOCHO | | | | CHOFU | 13 | 1820022 | JP |
| JULABO USA INC | | 754 ROBLE RD STE 180 | | | | ALLENTOWN | PA | 18103 | |
| JULIA A PERKINS | | 1 WOODWARD AVE STE 2400 | | | | DETROIT | MI | 48226 | |
| JULIA KENNER | | 3806 UNION RD 115 | | | | CHEEKTOWAGA | NY | 14225 | |
| JULIA RAMPULLA | | 196 SCHOOL ST | | | | GROVELAND | MA | 01834-1730 | |
| JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | | BUFFALO | NY | 14202 | |
| JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | | BUFFALO | NY | 14202-4040 | |
| JULIA TUYEN HUYNH | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| JULIA WESTOVER C O ERIC DAVIS | | 317 MAIN ST STE 208 | | | | FRANKLIN | TN | 37064 | |
| JULIAN BASQUEZ JR | | 2515 PACKARD RD | | | | SAND CREEK | MI | 49279 | |
| JULIAN CHRIS | | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 | |
| JULIAN CHRISTOPHER | | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 | |
| JULIAN DARLA T | | 7700 MICAWBER RD NE | | | | WARREN | OH | 44484-1424 | |
| JULIAN DARLA T | | 7700 MICAWBER RD | | | | WARREN | OH | 44484 | |
| JULIAN DEBORAH T | | 552 ORCHARD AVE | | | | NILES | OH | 44446 | |
| JULIAN ELEC SERV & ENGR CO | | 701 BLACKHAWK DR | | | | WESTMONT | IL | 60559 | |
| JULIAN ELEC SERV AND ENGR CO INC | ACCOUNTS PAYABLE | DELIVER TO DOCK 2 ON PLAZA DR | 701 BLACKHAWK DR | | | WESTMONT | IL | 60559 | |
| JULIAN ELECTRIC INC | | 406 PLAZA DR | | | | WESTMONT | IL | 60559 | |
| JULIAN ELECTRICAL SERVICE & ENGRG | | 406 PLZ DR | | | | WESTMONT | IL | 60559 | |
| JULIAN GERALD J | | 3433 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1268 | |
| JULIAN GUISE | | 2706A BAYSIDE DR | | | | CORONA DEL MAR | CA | 92625 | |
| JULIAN JAMES | | 39 WINDWAY CIRCLE | | | | ROCHESTER | NY | 14612 | |
| JULIAN LARRY | | 2025 FERNDALE AVE SW | | | | WARREN | OH | 44485-3957 | |
| JULIAN RICHARD N | | 3660 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9651 | |
| JULIAN THOMAS E | | 1600 LINDBERG RD | | | | ANDERSON | IN | 46012-2774 | |
| JULIAN, JAMES B | | 39 WINDWAY CIR | | | | ROCHESTER | NY | 14612 | |
| JULIANA G ROBERTSON | | 212 WEST 10TH ST | STE B 340 | | | INDIANAPOLIS | IN | 46202 | |
| JULIANA G ROBERTSON | | C/O 9247 N MERIDIAN 200 | | | | INDIANAPOLIS | IN | 46260 | |
| JULIANA G ROBERTSON | | SALLEE & ROBERTSON | 212 WEST 10TH ST | STE B340 | | INDIANAPOLIS | IN | 46260 | |
| JULIANA G ROBERTSON SALLEE AND ROBERTSON | | 212 WEST 10TH ST | STE B340 | | | INDIANAPOLIS | IN | 46260 | |
| JULIANNA M GERHARDT | | ACCT OF JOHN P GERHARDT | CASE PD005417 | 27662 HASKELL CANYON UNIT A | | SAUGUS | CA | 91350 | |
| JULIANNA M GERHARDT ACCT OF JOHN P GERHARDT | | CASE PD005417 | 27662 HASKELL CANYON UNIT A | | | SAUGUS | CA | 91350 | |
| JULIAS III PHILLIF | | 2156 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3750 | |
| JULIAS JAMES | | 2492 UPPER MT RD | | | | SANBORN | NY | 14132 | |
| JULIAS PATRICIA A | | 2480 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 | |
| JULIAS PETRA | | 4541 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105 | |
| JULIAS STEVEN | | 2152 RIVER RD | | | | NIAGARA FALLS | NY | 14304 | |
| JULIAS STEVEN | | 4541 COUNTY LINE RD | | | | MIDDLEPORT | NY | 14105 | |
| JULIAS, PETRA | | 3982 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| JULIE & DAVID BRITTINGHAM | | 523 EAVEY ST | | | | XENIA | OH | 45385 | |
| JULIE & DAVID BRITTINGHAM | PRICHARD MAYER | C/O MEYER AND WILLIAMS | 350 EAST BROADWAY | | | JACKSON | WY | 83001 | |
| JULIE A DAVIE BENDER ACCT OF CHARLES L DAVIE | | CASE 89 163 984 DO | | | | | | | |
| JULIE A HALLAM | | PO BOX 15004 | | | | BALTIMORE | MD | 21282 | |
| JULIE A MORELAND | | 5313 STONE RD | | | | LOCKPORT | NY | 14094 | |
| JULIE A PUTNAM | | 23 TULLY LN | | | | ROCHESTER | NY | 14626 | |
| JULIE A SPRINGSTEAD WALTZ | | 214 WASHINGTON ST | | | | HART | MI | 49420 | |
| JULIE ANN BAKER | | 3679 DEERFIELD DR | | | | ST CHARLES | MO | 63301 | |
| JULIE B GRIFFITHS | | 1203 BEACH ST | | | | FLINT | MI | 48502 | |
| JULIE BALL | | 1417 SHELDON RD | | | | LANSING | MI | 48906 | |
| JULIE D ABEAR | | 1 TOWNE SQUARE STE 1835 | | | | SOUTHFIELD | MI | 48076 | |
| JULIE D ABEAR P41065 | | 1 TOWNE SQUARE STE 1835 | | | | SOUTHFIELD | MI | 48076 | |
| JULIE GONZALES | | 3465 WILLIAMSON | | | | SAGINAW | MI | 48601 | |
| JULIE K BUSH | | 51205 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 | |
| JULIE K PARKER | | 10 N TUCKER CIV CT BLDG 4TH FL | | | | ST LOUIS | MO | 63101 | |
| JULIE KJONEGAARD | | 320 E 13TH ST 15 | | | | PELLA | IA | 50219 | |
| JULIE L BARK | | 133 GOODRICH ST | | | | VASSAR | MI | 48768 | |
| JULIE M JENSEN | | 350 OTTAWA NW STE 4 C | | | | GRAND RAPIDS | MI | 49503 | |
| JULIE M JENSEN | | ASSISTANT ATTORNEY GENERAL | 350 OTTAWA NW STE 4 C | | | GRAND RAPIDS | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JULIE M JENSEN ASSISTANT ATTORNEY GENERAL | | 350 OTTAWA N.W. STE 4 C | | | | GRAND RAPIDS | MI | 49503 | |
| JULIE MCNEESE | | 2313 SPRINGDALE RD SE | | | | DECATUR | AL | 35601 | |
| JULIEN BARBARA | | 1190 17 MILE RD | | | | KENT CITY | MI | 49330 | |
| JULIOT ERIC | | 119 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| JULIOT, ERIC C | | 119 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| JULIOT, JEREMY | | 1443 W JAMES DR | | | | PERU | IN | 46970 | |
| JULIOUS, RHONDA | | 66 E WARREN | | | | YOUNGSTOWN | OH | 44510 | |
| JULIOUS, TAMARA | | 833 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44510 | |
| JULIUS & PHYLLIS GOERBIG | | 4640 LASALLE RD | | | | SCOTTVILLE | MI | 49454 | |
| JULIUS ANDREA | | 103 BROOKS RD | | | | WEST HENRIETTA | NY | 14586 | |
| JULIUS CONNI S | | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936-1386 | |
| JULIUS FODO JR | | 356 N BOWKER RD | | | | MUNGER | MI | 48747 | |
| JULIUS FODO JR | | 356 N BOWKER RD | | | | MUNJER | MI | 48747 | |
| JULIUS HAUPT GMBH | | ALBERT EINSTEIN STR 7 | D55743 IDAR OBERSTEIN | | | | | | GERMANY |
| JULIUS HAUPT GMBH | | HOLD PER D FIDDLER 05 24 05 AH | ALBERT EINSTEIN STR 7 | D55743 IDAR OBERSTEIN | | | | | GERMANY |
| JULIUS HAUPT GMBH STANZ UND | | ALBERT EINSTEIN STR 7 | | | | IDAR OBERSTEIN | RP | 55743 | DE |
| JULIUS HAUPT GMBH STANZ UND UM | | ALBERT EINSTEIN STR 7 | | | | IDAR OBERSTEIN | | 55743 | GERMANY |
| JULIUS HAUPT GMBH STANZ UND UM | | VOLLMERSBACHSTR 57 | | | | IDAR OBERSTEIN | | 55743 | GERMANY |
| JULIUS KRAFT CO | | PO BOX 1391 | | | | BINGHAMTON | NY | 13902 | |
| JULIUS MICHAEL L | | 16940 BRIDGTON LN | | | | HUNTERSVILLE | NC | 28079-4838 | |
| JULIUS MICHAEL L | | 8906 E 96TH ST NO 325 | | | | FISHERS | IN | 46037 | |
| JULIUS MICHAEL L | | 8906 EAST 96TH ST NO 325 | | | | FISHERS | IN | 46037 | |
| JULIUS NANCY | | 1990 GRAEFIELD | | | | BIRMINGHAM | MI | 48009 | |
| JULIUS RONALD | | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| JULIUS RONALD L | | 607 MEADOWS DR | | | | GREENTOWN | IN | 46936-1386 | |
| JULOW SHIRLEY | | PO BOX 6354 | | | | KOKOMO | IN | 46904 | |
| JULY ROBERT | | 12089 IRISH RD | | | | OTISVILLE | MI | 48463-9430 | |
| JUMP ALLEN R | | 675 GARNER DR | | | | COVINGTON | KY | 41015-2324 | |
| JUMP EDSAL F | | 356 EAST MONROE AVE | | | | ASHBURN | GA | 31714-5257 | |
| JUMP GORDON | | 2655 ALEXANDER COURT | | | | TROY | OH | 45373 | |
| JUMP II GARY | | 328 MARY DR | | | | BAY CITY | MI | 48708-8441 | |
| JUMP II, GARY | | 328 MARY DR | | | | BAY CITY | MI | 48708 | |
| JUMP LINDA P | | 3130 HULBERT AVE | | | | ERLANGER | KY | 41018-1332 | |
| JUMP PAULETTE | | 4605 18 1 2 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| JUMPER BATTLE DEBRA | | 1949 CUMBERLAND ST | | | | SAGINAW | MI | 48601 | |
| JUN ERIC | | PO BOX 3867 | | | | CARMEL | IN | 46082-3867 | |
| JUN, ERIC JUNSU | | PO BOX 3867 | | | | CARMEL | IN | 46082-3867 | |
| JUNCO RENE | | 6419 EAGLE XING | | | | OSAGE BEACH | MO | 65065-9812 | |
| JUNCOSA ROBERT M | | 882 W BRIDGE ST | | | | MORRISVILLE | PA | 19067 | |
| JUNCTION CITY WIRE HARNESS | ACCOUNTS PAYABLE | PO BOX 45 | | | | JUNCTION CITY | KS | 66441 | |
| JUNCTION LEASING | | 7065 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| JUNCTION ROAD RECYCLING | | 5220 LOCKPORT JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| JUNCTION ROAD RECYCLING INC | | 5220 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| JUNDI KHALED | | 1048 HYDE PK DR | | | | CENTERVILLE | OH | 45429 | |
| JUNDI, KHALED | | 1048 HYDE PARK DR | | | | CENTERVILLE | OH | 45429 | |
| JUNE BEECHER | | 132 HOLLY HILL DR | | | | JACKSON | MS | 39212 | |
| JUNE COMPANY | LAURA DOYLE | 893 FAIRWAY DR | | | | BOULDER CITY | NV | 89005-3609 | |
| JUNE D EATON | | 584 N CAMP RD | | | | PORT CLINTON | OH | 43452 | |
| JUNE GERAGHTY | | 16386 FORREST RD | | | | KING GEORGE | VA | 22485 | |
| JUNE HARRIS | | 445 STONEMILL MANOR | | | | LITHONIA | GA | 30058 | |
| JUNE JUNE | | 59 N ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 | |
| JUNE MARCIA | | 6305 N OAK RD | | | | DAVISON | MI | 48423 | |
| JUNE RAE AUSTIN | | 2371 PEARL ANN | | | | FLINT | MI | 48504 | |
| JUNG BRETT | | 9411 CAPTIVA BAY DR | | | | MIAMISBURG | OH | 45342 | |
| JUNG JAEHAK | | 148 BRITTANY CIRCLE | | | | ROCHESTER | NY | 14618 | |
| JUNG JOHN | | JUNG EXPRESS | 201 W AIR CARGO WAY | | | MILWAUKEE | WI | 53207 | |
| JUNG JOHN | | JUNG EXPRESS | 4406 S 68TH ST | | | MILWAUKEE | WI | 53220 | |
| JUNG KEVIN | | 3860 MESQUITE DR | | | | BEAVERCREEK | OH | 45440 | |
| JUNG MICHELE | | 1334 N KEOWEE ST | | | | DAYTON | OH | 45404 | |
| JUNGBAUER GARY | | 7834 W BUR OAK DR | | | | FRANKLIN | WI | 53132-9712 | |
| JUNGBAUER, GARY | | 7834 W BUR OAK DR | | | | FRANKLIN | WI | 53132 | |
| JUNGHEINRICH FINANCE LTD | | HATTERS LN RUSHMOOR COURT | CROXLEY BUSINESS PK | PO BOX 430 | | WATFORD | | WD188EZ | UNITED KINGDOM |
| JUNGHEINRICH GB LIMITED | | SOUTHMOOR RD | | | | WYTHENSHAWE GM | | M239DU | UNITED KINGDOM |
| JUNGHEINRICH UK LTD | | SOUTHMOOR RD | | | | MANCHESTER | | M23 9DU | UNITED KINGDOM |
| JUNGKYU LEE | | 5400 N FIGUEROA ST | | | | LOS ANGELES | CA | 90042 | |
| JUNGLING DAVID | | 1293 REDTAIL HAWK COURT | 6 | | | YOUNGSTOWN | OH | 44512 | |
| JUNGNITSCH JR LAWRENCE | | 21301 W GARY RD | | | | BRANT | MI | 48614-9727 | |
| JUNGNITSCH, NICHOLAS | | 15250 W TOWNLINE RD | | | | ST CHARLES | MI | 48655 | |
| JUNGO LTD | | 1 HAMAHSHEV ST IND ZONE | | | | NETANYA | IL | 42507 | IL |
| JUNGOWSKI ZENIA | | 4 VIA ADELFA | | | | RANCHO SANTA MARGAR | CA | 92688 | |
| JUNIG LAW OFFICES | | 1807 ZICK DR | | | | BELOIT | WI | 53511 | |
| JUNIOR ACHIEVEMENT | | 1920 CHURCHILL RD | | | | GIRARD | OH | 44420 | |
| JUNIOR ACHIEVEMENT | | 40 N MAIN ST STE 50 | | | | DAYTON | OH | 45423 | |
| JUNIOR ACHIEVEMENT | | BANK OF LENAWEE GRAND PRIX | 135 E MAUMEE ST | | | ADRIAN | MI | 49221 | |
| JUNIOR ACHIEVEMENT | | OF THE MICHIGAN EDGE | 209 E WASHINGTON STE 180 | NAME & ADD CHG 02 02 05 AH | | JACKSON | MI | 49201 | |
| JUNIOR ACHIEVEMENT OF | | 40 HOMBOLDT ST | ADD CHG 09 01 04 AH | | | ROCHESTER | NY | 14609 | |
| JUNIOR ACHIEVEMENT OF | | MISSISSIPPI INC | 16955 HIGH ST | | | JACKSON | MS | 39202-3522 | |
| JUNIOR ACHIEVEMENT OF | | NORTHEAST MICHIGAN INC | 1781 FORDNEY ST | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUNIOR ACHIEVEMENT OF | | SOUTHEASTERN MICHIGAN INC | 577 E LARNED STE 200 | | | DETROIT | MI | 48226-4323 | |
| JUNIOR ACHIEVEMENT OF ERIC | | WESTERN NEW YORK INC | 275 OAK ST STE 222 | AD CHG PER AFC 04 09 04 AM | | BUFFALO | NY | 14203 | |
| JUNIOR ACHIEVEMENT OF ERIC COUNTY | | COUNTY | 4918 MILAN RD | ADD CHG PER AFC 4 12 04 VC | | SANDUSKY | OH | 44870 | |
| JUNIOR ACHIEVEMENT OF GREATER | | 4918 MILAN RD | | | | SANDUSKY | OH | 44870 | |
| JUNIOR ACHIEVEMENT OF GREATER | | GENESEE VALLEY | 503 S SAGINAW ST STE 510 | | | FLINT | MI | 48502 | |
| JUNIOR ACHIEVEMENT OF NORTH | | CENTRAL ALABAMA INC | 2528 SPRING AVE SW | | | DECATUR | AL | 35601 | |
| JUNIOR ACHIEVEMENT OF ROCHESTER | | 40 HOMBOLDT ST | | | | ROCHESTER | NY | 14609 | |
| JUNIOR ACHIEVEMENT OF THE | | MICHIGAN GREAT LAKES INC | 2650 C OCLTLINC AVE SE STE D | | | GRAND RAPIDS | MI | 49546-5942 | |
| JUNIOR ACHIEVEMENT OF THE MICHIGAN EDGE | | 209 E WASHINGTON STE 180 | | | | JACKSON | MI | 49201 | |
| JUNIOR ACHIEVEMENT OF WESTERN NEW YORK INC | | 275 OAK ST STE 222 | | | | BUFFALO | NY | 14203 | |
| JUNIOR CONSTRUCTION | | 6419 MCPHERSON AVE STE 1 | | | | LAREDO | TX | 78041-6138 | |
| JUNIOR LEAGUE OF SAGINAW | | VALLEY FESTIVAL OF TREES | 5228 STATE ST | | | SAGINAW | MI | 48603 | |
| JUNKERSFELD PHILLIP | | 8009 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| JUNKERWERK LINDER & CO | | JUNKERWERK LINDER | MARTINSTRASSE 31 | | | SOLINGEN | | 42655 | GERMANY |
| JUNKERWERK LINDER & CO | | MARTINSTRASSE 31 | | | | SOLINGEN | | 42655 | GERMANY |
| JUNKERWERK LINDER GMBH & CO KG | | MARTINSTR 31 | 42655 SOLINGEN | | | | | | GERMANY |
| JUNKEUN WANG | | 6201 FOX GLEN APT 268 | | | | SAGINAW | MI | 48603 | |
| JUNKIN HARRISON & JUNKIN PC | SAMUEL W JUNKIN | 601 GREENSBORO AVE STE 600 ALSTON PL | | | | TUSCALOOSA | AL | 35041 | |
| JUNKIN SAMUEL W JUNKIN HARRISON & | | STE 600 ALSTON PL | 601 GREENSBORO AVE | | | TUSCALOOSA | AL | 35401 | |
| JUNKINS BOBBY | | JUDGE OF PROBATE | PO BOX 187 | | | GADSDEN | AL | 35902 | |
| JUNKINS BOBBY JUDGE OF PROBATE | ETOWAH COUNTY COMMISSION | 800 FORREST AVE | | | | GADSDEN | AL | 35901 | |
| JUNO INC | | 1040 LUND BLVD | | | | ANOKA | MN | 55303 | |
| JUNO INC | ATTN CHRIS FAIRCHILD | 1040 LUNO BLVD | | | | ANOKA | MN | 55303 | |
| JUNO STEPHEN | | 11330 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| JUPITER COMMUNICATIONS LLC | | 627 BROADWAY 2ND FL | | | | NEW YORK | NY | 10012 | |
| JUPITER MEDICAL CENTER | | INSTITUTIONAL ACCOUNTS | PO BOX 7610 | | | JUPITER | FL | 33468-7610 | |
| JUPITERMEDIA CORP | | 475 PK AVE S | | | | NEW YORK | NY | 10006 | |
| JUPITERMEDIA CORPORATION | K MORRIS CREDIT MANAGER | 23 OLD KINGS HWY SOUTH | | | | DARIEN | CT | 06820 | |
| JURADO DOUGLAS | | 1948 PENFIELD RD | | | | PENFIELD | NY | 14526 | |
| JURAN INSTITUTE | | 555 HERITAGE RD STE 100 | | | | SOUTHBURY | CT | 06488 | |
| JURAN INSTITUTE INC | | 11 RIVER RD | | | | WILTON | CT | 068970811 | |
| JURAN INSTITUTE INC | | 555 HERITAGE RD STE 99 | | | | SOUTHBURY | CT | 06488 | |
| JURAN INSTITUTE INC | | PO BOX 811 | | | | WILTON | CT | 06897-0811 | |
| JURANEK ADAMSKI RENEE | | 2482 BIRD LN | | | | BATAVIA | IL | 60510 | |
| JURANOVICH ALICE | | 775 S STATE LINE RD | | | | SHARON | PA | 16146-1183 | |
| JURAS CONSULTING CO | | 1990 HILLWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| JURAS RONALD | | 2348 VIRGINIA AVE | | | | SAGINAW | MI | 48601 | |
| JURASEK JERRY | | 3628 SANDY CREEK | | | | UTICA | MI | 48087 | |
| JURCSAK J | | 2216 BEAR CREEK DR | | | | ONTARIO | NY | 14519-9767 | |
| JURDZY WAYNE | | 1354 W BROADWAY | | | | MONTICELLO | IN | 47960 | |
| JUREK JEFFREY | | 3067 WYATT RD | | | | STANDISH | MI | 48658 | |
| JUREK RUTH | | 21 ARDMORE PL | | | | SAGINAW | MI | 48602 | |
| JURESIC, DARKO | | 4550 FOREST LAKE CT | | | | GRAND RAPIDS | MI | 49546 | |
| JURICH JAMES | | 2408 WINWOOD AVE | | | | MORAINE | OH | 45439 | |
| JURIK JOHN S | | 4375 LAWSON ST | | | | SAGINAW | MI | 48603-3042 | |
| JURIK, CHRISTOPHER | | 6344 THISTLE | | | | SAGINAW | MI | 48638 | |
| JURKIW MICHAEL | | 873 CASTLEBAR DR | | | | NO TONAWANDA | NY | 14120 | |
| JURKO DEBORAH A | | 7115 BROCKWAY AVE | | | | BROOKFIELD | OH | 44403-9753 | |
| JURZYSTA JOHN | | 257 MOULSON ST | | | | ROCHESTER | NY | 14621 | |
| JUS RITE ENGINEERING INC | | 56977 ELK COURT | | | | ELKHART | IN | 46516 | |
| JUS RITE ENGINEERING INC | | 56977 ELK CT | | | | ELKHART | IN | 46516 | |
| JUST HI LINE INDUSTRIES | | 10012 NEVADA AVE | G45 12 | | | CHATSWORTH | CA | 91311 | |
| JUST HI LINE INDUSTRIES | | JHL INDUSTRIES | 10012 NEVADA AVE | | | CHATSWORTH | CA | 91311 | |
| JUST IN TIME AIR SERVICES EFT | | RET VICENTE ESTRADA NO 24 | UNIDAD C T M EL RISCO 07090 | | | DF | | | MEXICO |
| JUST IN TIME AIR SERVICES EFT | | RET VICENTE ESTRADA NO 24 | UNIDAD C T M EL RISCO 07090 | | | MEXICO DF MEXICC | | | MEXICO |
| JUST IN TIME CARTAGE | | 8816 US HWY 431 N | | | | ALBERTVILLE | AL | 35950 | |
| JUST IN TIME CARTAGE INC | | 8816 US HWY 431 NORTH | | | | ALBERTVILLE | AL | 35950 | |
| JUST IN TIME FREIGHT SERVICES | | 17987 HAZEL ST | HOLD PER MC BAD LINK 51900 | | | ROMULUS | MI | 48174 | |
| JUST IN TIME FREIGHT SERVICES | | 17987 HAZEL ST | | | | ROMULUS | MI | 48174 | |
| JUST IN TIME LLC | | PO BOX 8091 | | | | ROCKFORD | IL | 61126-8091 | |
| JUSTECH INC | | 8963 CINCINNATI COLUMBUS | | | | WEST CHESTER | OH | 45069 | |
| JUSTECH INC | | PO BOX 8172 | | | | WEST CHESTER | OH | 45069 | |
| JUSTICE & SON EXTERMINATORS | | 815 LAKESHORE DR | | | | LANDRUM | SC | 29356 | |
| JUSTICE CHRISTINE | | 5777 BEECHWOOD DR | | | | POLAND | OH | 44514 | |
| JUSTICE COURT | | PO BOX 40 | | | | WOODVILLE | MS | 39669 | |
| JUSTICE COURT CLERK | | PO BOX 509 | | | | MAGNOLIA | MS | 39652 | |
| JUSTICE COURT CLERK | | PO BOX 5126 | | | | MERIDIAN | MS | 39301 | |
| JUSTICE COURT CLERK | | PO BOX 5896 | | | | PEARL | MS | 39288 | |
| JUSTICE DENNIS | | 1523 EAST VALLEY RD | | | | ADRIAN | MI | 49221 | |
| JUSTICE ELECTRIC INC | | 5005 WEST JACKSON RD | | | | ENON | OH | 45323 | |
| JUSTICE ELECTRIC INC | | 5005 W JACKSON RD | | | | ENON | OH | 45323 | |
| JUSTICE GOLF CAR INC | | 10118 E 51ST | | | | TULSA | OK | 74146-5709 | |
| JUSTICE INNOVATIONS INC | | 1240 LAVENIDA AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| JUSTICE JR J | | 1755 S 800 E | | | | GREENTOWN | IN | 46936 | |
| JUSTICE JR J | | 1211 KLOSE AVE | | | | NEW CARLISLE | OH | 45344 | |
| JUSTICE JR WALTER | | 1755 S 800 E | | | | GREENTOWN | IN | 46936 | |
| JUSTICE JUDITH | | ONE INDIAN RD | PO BOX 1227 | | | DENVILLE | NJ | 07834 | |
| JUSTICE LABORATORY SOFTWARE | | 104 MILLINGPORT CT | | | | CHAPEL HILL | NC | 27517-7445 | |
| JUSTICE MARY | | 104 MILLINGPORT CT | | | | CHAPEL HILL | NC | 27517-7445 | |
| JUSTICE MICHAEL | | PO BOX 98 | | | | DELHI | LA | 71232 | |
| JUSTICE OF PEACE RICHLAND CRT | | 212 GREENBANK RD | | | | WILMINGTON | DE | 19808 | |
| JUSTICE OF THE PEACE CT 12 | | 1010 CONCORD AVE | | | | WILMINGTON | DE | 19802 | |
| JUSTICE OF THE PEACE CT 13 | | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JUSTICE RAYMOND | | 113 PK DR | | | | DAYTON | OH | 45410 | |
| JUSTICE ROBERT | | 36 S HAMPTON RD | | | | DONNELSVILLE | OH | 45319 | |
| JUSTICE SR WALTER E | | 10385 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-8247 | |
| JUSTICE TIMOTHY | | 223 NORRIS DR | | | | ANDERSON | IN | 46013 | |
| JUSTICE WALLACE | | 226 MY OWN RD | | | | FITZGERALD | GA | 31750 | |
| JUSTIN VOLPE | | | | | | CATOOSA | OK | 74015 | |
| JUSTINE BUDDE ANDREA | | 2958 WHISPERING PINES | | | | CANFIELD | OH | 44406 | |
| JUSTINE C WILLIAMS | | 3719 35TH ST N E | | | | CANTON | OH | 44705 | |
| JUSTIS KENNETH | | 7742 PEGOTTY DR NE | | | | WARREN | OH | 44484-1482 | |
| JUTHANI ANIL | | 4632 S HAGADORN RD | APT | | | C22 | MI | 48823 | |
| JUTRAS DIE CASTING LIMITED EFT | | 41 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 4T1 | CANADA |
| JUTRAS DIE CASTING LIMITED EFT | MERIDIAN DIE CAST GROUP | 41 PASSMORE AVE | | REMOVED EFT 9 11 00 SC | | SCARBOROUGH | ON | M1V 4T1 | CANADA |
| JUTTA TRANSPORTATION SERVICES | | PO BOX 217 | | | | COLTS NECK | NJ | 07722 | |
| JUTTE ANDREW | | 4185 W WENGER RD | | | | CLAYTON | OH | 45315 | |
| JUUHL TIMOTHY | | 8945 MAPLEWOOD | | | | CLARKSTON | MI | 48348-3433 | |
| JUUHL, TIMOTHY J | | MC 481 FRA 025 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| JUVANCIC JAMES B | | 2875 RACHEL AVE | | | | NILES | OH | 44446-4535 | |
| JUVENILE COURT CLERK C O K NORMAN | | 100 WOODLAND ST | | | | NASHVILLE | TN | 37213 | |
| JUVENILE COURT MEMPHIS AND SHELBY ACCT OF CARLYN H BROWN | | CASE 0F7973 | PO BOX 310 | | | MEMPHIS | TN | 38101 | |
| JUVENILE COURT MEMPHIS&SHELBY | | ACCT OF CARLYN H BROWN | CASE 0F7973 | PO BOX 310 | | MEMPHIS | TN | 40988-5643 | |
| JUVENILE CRT OF DAVIDSON CNTY | | ACCT OF JOSEPH OVERTON JR | CASE 71 148 86 | 802 2ND AVE SOUTH | | NASHVILLE | TN | 41286-9497 | |
| JUVENILE CRT OF DAVIDSON CNTY ACCT OF JOSEPH OVERTON JR | | CASE 71 148 86 | 802 2ND AVE SOUTH | | | NASHVILLE | TN | 37210 | |
| JUVENILE DIABETES RESEARCH | | FOUNDATION | METRO DETROIT & SE MI CHAPTER | 24359 NORTHWESTERN HWY STE 225 | | SOUTHFIELD | MI | 48075 | |
| JUVENILE DIABETES RESEARCH | | FOUNDATION | SOUTHEASTERN WISCONSIN CHAPTER | 2825 N MAYFAIR RD STE 9 | | WAUWATOSA | WI | 53222 | |
| JUVENILE DIABETES RESEARCH | FOUNDATION INTERNATIONAL | 120 WALL ST | | | | NEW YORK | NY | 10005-4001 | |
| JUVENILE DIABETES RESEARCH FOUNDATION | | METRO DETROIT AND SE MI CHAPTER | 24359 NORTHWESTERN HWY STE 225 | | | SOUTHFIELD | MI | 48075 | |
| JUVENILE REIMBURSEMENT UNIT | | 1025 E FOREST RM LH B12 | | | | DETROIT | MI | 48207 | |
| JV EQUIPMENT | | 2421 S EXPRESSWAY 281 | | | | EDINBURG | TX | 78539-1802 | |
| JV EQUIPMENT INC EFT | | PO BOX 509 | | | | EDINBURG | TX | 78540 | |
| JV EQUIPMENT INC EFT | | 2421 S EXPRESSWAY 281 | | | | EDINBURG | TX | 78539-1802 | |
| JV PRODUCTS | | 6363 OVERSEES HWY | | | | MARATHON | FL | 33050 | |
| JV PRODUCTS | | HOLD PER RC | 625 BLOOR LN | REMIT UPTD 02 2000 LETTER | | INDIANAPOLIS | IN | 46220 | |
| JV PRODUCTS | | PO BOX 2324 | | | | INDIANAPOLIS | IN | 46206 | |
| JV PRODUCTS | | PO BOX 2324 | | | | INDIANAPOLIS | IN | 46220 | |
| JV PRODUCTS | JERRIE V SMITH | 926 KARR RD | | | | ARCANUM | OH | 45304 | |
| JVK SERVICES LLC | | 92662 OVERLAND LN | | | | COOSBAY | OR | 97420 | |
| JVK SERVICES LLC | | 92662 OVERLAND LN | | | | COOS BAY | OR | 97420-8493 | |
| JVL CONSTRUCTION INC | | 8190 E KAISER BLVD 200 | | | | ANAHEIM HILLS | CA | 92808 | |
| JVS EQTOS P/AUTOM INDL LTDA | | AVENIDA BENEDITO FRANCO | PENTEADO 385 SAO PAULO | | | | | | BRAZIL |
| JVS EQUIP PARA AUTO IND | ELIANA OLIVEIRA | AV BENEDITO FRANCO PENTEADO | 385 | | | BAIRRO DOS PIRE | | 13256--971 | BRAZIL |
| JVS EQUIP PARA AUTO IND | ELIANA OLIVEIRA | AV BENEDITO FRANCO PENTEADO | 385 | | | BAIRRO DOS PIRE | | 13256--971 | BRAZIL |
| JVS EQUIP PARA AUTO IND | ELIANA OLIVEIRA MARISA LAKRADA | AV BENEDITO FRANCO PENTEADO | 385 | | | BAIRRO DOS PIRE | | 13256--971 | BRAZIL |
| JVS EQUIPAMENTOS PARA | | AUTOMACAO INDUSTRIAL LTDA | AVENIDA BENEDITO FRANCO | PENTEADO 385 SAO PAULO | | | | | BRAZIL |
| JVS EQUIPAMENTOS PARA AUTOMACO | | JVS AUTOMACAO INDUSTRIAL | AV BENEDITO FRANCO PENTEADO 38 | BAIRRO DOS PIRES | | ITATIBA | | 13256-971 | |
| JVS EQUIPAMENTOS PARA EFT | | AUTOMACAO INDUSTRIAL LTDA | AVENIDA BENEDITO FRANCO | PENTEADO 385 SAO PAULO | | | | | BRAZIL |
| JW CREACTIONS INC | | 1900 HEMPSTEAD TPKE STE 412 | | | | EAST MEADOW | NY | 11554 | |
| JW HOLDINGS INC | | US ENGINEERING | 2530 THORNWOOD ST SW | | | GRAND RAPIDS | MI | 49509 | |
| JW HOLDINGS INC DBA US ENGINEERING CORP | | 2530 THORNWOOD SW | | | | GRAND RAPIDS | MI | 49519 | |
| JW HOLDINGS INC EFT | | DBA US ENGINEERING CORP | 2530 THORNWOOD SW | | | GRAND RAPIDS | MI | 49519 | |
| JW MILLER MAGNETICS | | DIVISION OF BELL INDUSTRIES | 306 E ALONDRA BLVD | | | GARDENA | CA | 90247-1059 | |
| JW MILLER MAGNETICS DIVISION OF BELL INDUSTRIES | | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507-2129 | |
| JW SERVICES LLC | | 5 BRANDYWINE CIR | | | | BROWNSBURG | IN | 46112 | |
| JW SPEAKER CORP | ACCOUNTS PAYABLE | PO BOX 1011 | | | | GERMANTOWN | WI | 53022 | |
| JW TRANSPORTATION SPECIALIST | | INC | 1107 E MAIN ST | | | WEST FRANKFORT | IL | 62896 | |
| JWF TECHNOLOGIES LLC | | 3491 MUSTAFA DR | | | | CINCINNATI | OH | 45241 | |
| JWI | | 1026 1 HOGYE 1 DONG DONGAN GU | ANYANG CITY | | | KUEONGGI DO | | 431081 | KOREA REPUBLIC OF |
| JWI | | ANYANG CITY | | | | KUEONGGI DO | | 431081 | KOREA REPUBLIC OF |
| JWI CO LTD | | PALTAN MYEON | 98 1 YULAM RI HWASUNG CITY | 445 913 KYUNGGI DO | | SOUTH | | | KOREA REPUBLIC OF |
| JWI CO LTD | | 59 21 DANGJEONG DONG | | | | GUNPO CITY GYEONGGI DO | KR | 435-831 | KR |
| JWI CO LTD PALTAN MYEON | | 98 1 YULAM RI HWASUNG CITY | 445 913 KYUNGGI DO | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| JWI INC | | 2155 112TH AVE | | | | HOLLAND | MI | 49423 | |
| JWT SPECIALIZED COMM INC EFT | | 5200 W CENTURY BLVD STE 310 | ATTN DREW MARKELL | | | LOS ANGELES | CA | 90045 | |
| JWT SPECIALIZED COMMUNICATIONS | | 1515 MARKET ST STE 1514 | | | | PHILADELPHIA | PA | 19102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JWT SPECIALIZED COMMUNICATIONS | | 26555 EVERGREEN RD STE 650 | | | | SOUTHFIELD | MI | 48076 | |
| JWT SPECIALIZED COMMUNICATIONS | | EFT | PO BOX 8500 8015 | | | PHILADELPHIA | PA | 19178-8015 | |
| JWT SPECIALIZED COMMUNICATIONS | | FILE 56434 | | | | LOS ANGELES | CA | 90074-6434 | |
| JWT SPECIALIZED COMMUNICATIONS | | INC | 5200 W CENTURY BLVD STE 310 | ATTN DREW MARKELL | | LOS ANGELES | CA | 90045 | |
| JWT SPECIALIZED COMMUNICATIONS | | INC | 5200 W CENTURY BLVD STE 310 | | | LOS ANGELES | CA | 90045 | |
| JWT SPECIALIZED COMMUNICATIONS | | PO BOX 8500 8015 | | | | PHILADELPHIA | PA | 19178-8015 | |
| JY SOLUTEC CO LTD DIVISION | | 16 LOT 118 BLOCK 688 4 GOJAN DONG | | | | INCHON | KR | 405-820 | KR |
| JY SOLUTEC CO LTD DIVISION | | NAMDONG GU | | | | INCHON | KR | 405-820 | KR |
| JYGAR ELECTRONIC & IND | | 1050 MACINTOSH ST | STE 1 BLDG B | | | BROWNSVILLE | TX | 78521-2484 | |
| JYSTAD GARY R | | GOLDENWEST MEDICAL CTR | 915 E KATELLA AVE STE 100 | | | ANAHEIM | CA | 92805 | |
| JYSTAD GARY R MD | | DBA GOLDEN WEST MEDICAL CTR | 915 E KATELLA STE 100 | | | ANAHEIM | CA | 92805 | |
| K & A EXCAVATING CONTRACTORS | | 198 MAJOR RD | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| K & B DESIGN INC | | 3131 DISNEY ST | | | | CINCINNATI | OH | 45209 | |
| K D GRAND RAPIDS INC EFT | | PO BOX 820 DEPT 17505 | | | | OWOSSO | MI | 48867-0820 | |
| K D INDUSTRIAL SERVICES EFT | | 6470 BEVERLY PLAZA | | | | ROMULUS | MI | 48174 | |
| K D INDUSTRIES INC | | 6470 N BEVERLY PLZ | | | | ROMULUS | MI | 48174-3514 | |
| K D INDUSTRIES INC | | PO BOX 67000 DEPT 17501 | | | | DETROIT | MI | 48267-0175 | |
| K D INDUSTRIES INC | | PO BOX 820 DEPT 17502 | | | | OWOSSO | MI | 48867-0820 | |
| K D INDUSTRIES INC EFT | | PO BOX 67000 DEPT 17501 | | | | DETROIT | MI | 48267-0175 | |
| K D INDUSTRIES OF OHIO INC | | 270 NINTH AVE | | | | MANSFIELD | OH | 44905 | |
| K D INDUSTRIES WEST INC EFT | | PO BOX 820 DEPT 17504 | | | | OWOSSO | MI | 48867-0820 | |
| K D MIDWEST INC EFT | | PO BOX 820 DEPT 17506 | | | | OWOSSO | MI | 48867-0820 | |
| K D OF OHIO INC EFT | | PO BOX 67000 DEPT 17501 | | | | DETROIT | MI | 48267-0175 | |
| K D SERVICENTER INC | KENNY ALMIRALL | 30 FRONT ST | | | | EAST ROCKAWAY | NY | 11518 | |
| K D SPECIALIZED | | TRANSPORTATION INC | PO BOX 393 | ADD ASSIGNEE 2 16 04 VC | | BATH | OH | 44210 | |
| K & E OZALID INC | | 701 AZON RD | | | | JOHNSON CITY | NY | 13790 | |
| K & H MACHINE CO | | 112 LAKEFIELD DR | | | | MILFORD | OH | 45150 | |
| K & H PRECISION PRODUCTS INC | | 45 NORTON ST | | | | HONEOYE FALLS | NY | 14472 | |
| K & H PRECISION PRODUCTS INC | | 45 NORTON ST | | | | HONEOYE FALLS | NY | 14472-103 | |
| K & H PRECISION PRODUCTS INC | | REINSTATE EFT 2 20 98 | 45 NORTON ST | | | HONEOYE FALLS | NY | 14472 | |
| K & H TRUCKING INC | | PO BOX 1764 | | | | ASHTABULA | OH | 44005 | |
| K & J ELECTRIC INC | | 7219 EAST HIGHLAND RD | | | | HOWELL | MI | 48843-9081 | |
| K & K DISTRIBUTION SERVICES | | INC | 7550 24TH AVE S STE 170 | | | MINNEAPOLIS | MN | 55450 | |
| K & K SCREW PRODUCTS | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188-9407 | |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | | FMLY VERSATILE MFG CC | 795 KIMBERLY DR | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS EFT | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | |
| K & K SCREW PRODUCTS LLC | | 99 INTERNATIONALE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| K & K SERVICE STATION | JERRY KOKINOS | 90 FRANKLIN AVE | | | | FRANKLIN SQUARE | NY | 01101 | |
| K & K STAMPING | | 34230 RIVIERA DR | | | | FRASER | MI | 48026 | |
| K & K STAMPING CO | | KONNEKTECH DIV | 34190 RIVIERA DR | | | FRASER | MI | 48026 | |
| K & K TECHNOLOGY INC | | 3500 WOODRIDGE CT | | | | FLUSHING | MI | 48433-9795 | |
| K & K TOOL MFG CO | | 548 HERBERT RD | | | | LAKEMOOR | IL | 60051-8839 | |
| K & M ASSOCIATES INC | | 555 ROGERS ST | | | | DOWNERS GROVE | IL | 60515 | |
| K & R EXPRESS SYSTEMS INC | | 15 W 460 FRONTAGE RD | | | | HINSDALE | IL | 60521-5523 | |
| K & S ASSOCIATES INC | | 1926 ELM TREE DR | | | | NASHVILLE | TN | 37210 | |
| K & S ASSOCIATES INC | | 1926 ELM TREE | | | | NASHVILLE | TN | 37210 | |
| K & S FUEL INJECTION | JASON MAKI | 6007 MUNICIPAL ST | | | | SCHOFIELD | WI | 54476-4294 | |
| K & S FUEL INJECTION | MR KEN KOSKY | 6007 MUNICIPAL ST | | | | SCHOFIELD | WI | 54476-4294 | |
| K & S INDUSTRIAL SERVICES EFT INC | | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| K & S INDUSTRIAL SERVICES INC | | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| K & S INDUSTRIAL SERVICES INC | | FMLY K&S INDL COMPUTER SERVICE | 15677 NOECKER WAY | | | SOUTHGATE | MI | 48195 | |
| K & S TANK LINES INC | | STAFFORDTOWN RD | | | | COPPERHILL | TN | 37317 | |
| K & Y SCREW MACHINE CORP | | 41880 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| K & Y SCREW MACHINE CORP | | ADD CHGD 11 96 | 41880 KOPPERNICK RD | | | CANTON | MI | 48187 | |
| K AND  G TOOL CO | | 16679 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417 | |
| K AND D GRAND RAPIDS INC EFT | | PO BOX 820 DEPT 17505 | | | | OWOSSO | MI | 48867-0820 | |
| K AND D INDUSTRIAL SERVICES EFT INC | | PO BOX 820 DEPT 17501 | | | | OWOSSO | MI | 48867-0820 | |
| K AND D INDUSTRIES WEST INC EFT | | PO BOX 820 DEPT 17504 | | | | OWOSSO | MI | 48867-0820 | |
| K AND D MIDWEST INC  EFT | | PO BOX 820 DEPT 17506 | | | | OWOSSO | MI | 48867-0820 | |
| K AND D OF OHIO INC  EFT | | PO BOX 820 DEPT 17503 | | | | OWOSSO | MI | 48867-0820 | |
| K AND H MACHINE CO | | 112 LAKEFIELD DR | | | | MILFORD | OH | 45150 | |
| K AND H TRUCKING INC | | PO BOX 1764 | | | | ASHTABULA | OH | 44005 | |
| K AND K DISTRIBUTION SERVICES INC | | 7550 24TH AVE S STE 170 | | | | MINNEAPOLIS | MN | 55450 | |
| K AND K SCREW PRODUCTS | | 795 KIMBERLY DR | | | | CAROL STREAM | IL | 60188-9407 | |
| K AND K STAMPING | | PO BOX 67000 DEPT 213301 | | | | DETROIT | MI | 48267-2133 | |
| K AND K TOOL MFG CO | | 548 HERBERT RD | | | | LAKEMOOR | IL | 60051-8839 | |
| K AND L KURZ AND LANGSTADT | KATHY CIRA | W1470 N5946 LILLY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| K AND M ASSOCIATES INC | | 555 ROGERS ST | | | | DOWNERS GROVE | IL | 60515 | |
| K AND R EXPRESS SYSTEMS INC | | 2664 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| K AND S ASSOCIATES INC | | 1926 ELM TREE DR | | | | NASHVILLE | TN | 37210 | |
| K AND S SERVICES | SONYA CRAFT | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| K AND S TANK LINES INC | | STAFFORDTOWN RD | | | | COPPERHILL | TN | 37317 | |
| K AND Y SCREW MACHINE CORP | | 41880 KOPPERNICK RD | | | | CANTON | MI | 48187 | |
| K B TRANSPORT | | PO BOX 20408 | | | | ROCHESTER | NY | 14602-0408 | |
| K BYTE HIBBING ELECTRONICS | | 3125 EAST 14TH AVE | PO BOX 129 | | | HIBBING | MN | 55746 | |
| K C DIESEL & ELECTRIC | MR RICK BAKER | 8201 NE PARVIN RD | | | | KANSAS CITY | MO | 64161-9553 | |
| K C JONES PLATING CO | | 2845 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| K C R S INC | | 17 LEONBERG RD | | | | CRANBERRY TOWNSHIP | PA | 16066-360 | |
| K C TRANSPORTATION | DANIELLE SOUVA | 888 WILL CARLETON RD | | | | CARLETON | MI | 48117 | |
| K C WELDING SUPPLY INC | | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732 | |
| K C WELDING SUPPLY INC | | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732-1251 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K C WELDING SUPPLY INC | | 1309 MAIN ST | RMT CHG 10 00 TBK LTR | | | ESSEXVILLE | MI | 48732-0028 | |
| K CHARLES AGENT | | PO BOX 1740 | | | | SOUTHGATE | MI | 48195 | |
| K D SUPPLY | | 641 ERIE AVE | PO BOX 549 | | | NORTH TONAWANDA | NY | 14120 | |
| K D SUPPLY CORP | | 53 PIXLEY INDUSTRIAL PKY EXT | | | | ROCHESTER | NY | 14613 | |
| K D SUPPLY CORP | | 641 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120-4404 | |
| K D SUPPLY CORP | | 641 ERIE AVE | | | | N TONAWANDA | NY | 14120 | |
| K D SUPPLY CORP | | PO BOX 549 | | | | N TONAWANDA | NY | 14120 | |
| K DAC EXPEDITE | | 1535 SNYDERS RD E | | | | PETERSBURG | ON | N0B 2H0 | CANADA |
| K DAC EXPEDITE | | PO BOX 161 | | | | PETERSBURG CANADA | ON | N0B 2H0 | CANADA |
| K E ELECTRIC SUPPLY CO | | 146 N GROESBECK HWY | | | | MT CLEMENS | MI | 48043 | |
| K GRAPHICS INC | | KINKOS COPIES | G 3170 S LINDEN RD | | | FLINT | MI | 48507 | |
| K INDUSTRIAL CORP | | 12321 STARK RD | | | | LIVONIA | MI | 48150-1521 | |
| K INDUSTRIAL LLC EFT | | 12321 STARK RD | | | | LIVONIA | MI | 48150 | |
| K J D E CORP | | 54 PIXLEY INDUSTRIAL PKWY | | | | ROCHESTER | NY | 14624-2323 | |
| K J D E CORP | | 5894 E MOLLOY RD | | | | SYRACUSE | NY | 13211-2108 | |
| K J D E CORP | | K & J ELECTRIC | 170 FIRE TOWER DR | | | TONAWANDA | NY | 14150 | |
| K J D E CORP | | KJ ELECTRIC | 54 PIXLEY INDUSTRIAL PKY EXT | ADDR PER CSIDS 5 99 | | ROCHESTER | NY | 14624 | |
| K J D E CORP | | KJ ELECTRIC | 54 PIXLEY INDUSTRIAL PKY EXT | | | ROCHESTER | NY | 14624 | |
| K J D E CORP | | K J ELECTRIC | 5894 E MOLLOY RD | | | SYRACUSE | NY | 13211 | |
| K J ELECTRIC | | PO BOX 160 | | | | SYRACUSE | NY | 13206-0160 | |
| K JOHANNES | | 15 ST MARYS PL | | | | CHEEKTOWAGA | NY | 14225 | |
| K KOCSIS | | 1220 SHERWOOD AVE | | | | N TONAWANDA | NY | 14120 | |
| K L BALDWIN TRUCKING INC | | 1216 S BISMARK | | | | CONCORDIA | MO | 64020-9379 | |
| K L CONSULTING & ASSOCIATES | | 1201 OAK LN | | | | HONDO | TX | 78861 | |
| K L H INDUSTRIES INC | | JOHN ST EXTENTION | | | | PRENTISS | MS | 39474 | |
| K L TANNEHILL INC | | 8675 EAGLE CREEK PKWY STE 900 | | | | SAVAGE | MN | 55378-1284 | |
| K LEE TRUCKING INC | | PO BOX 945 | | | | SOUTH POINT | OH | 45680 | |
| K LIMITED CARRIER LTD | | 131 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| K LIMITED CARRIER LTD | | PO BOX 631791 | | | | CINCINNATI | OH | 45263-1791 | |
| K LINE AMERICA INC EFT | | 8730 STONY POINT PKWY STE 400 | ADD CHG 04 29 04 CM | | | RICHMOND | VA | 23235 | |
| K LINE AMERICA INC EFT | | 8730 STONY POINT PKWY STE 400 | | | | RICHMOND | VA | 23235 | |
| K M L INC | | 287 EDEN SHORES DR | | | | EASTPORT | MI | 49627 | |
| K M L INC | | K M L WATERWORKS | STATE RD 3 MAIN & COLLIN | | | LAOTTO | IN | 46763 | |
| K M THOMSON | | ACCT OF CAROL HECKAMAN | CASE 94 256GC | PO BOX 594 | | JACKSON | MI | 36666-6270 | |
| K M THOMSON | | PO BOX 594 | | | | JACKSON | MI | 49204 | |
| K M THOMSON ACCT OF CAROL HECKAMAN | | CASE 94 256GC | PO BOX 594 | | | JACKSON | MI | 49204 | |
| K M WAGNER AND ASSOCIATES LLC | | 2001 ALICIA LN | | | | ROYAL OAK | MI | 48073 | |
| K NEAL INTL TRUCKS INC | | 5000 TUXEDO RD | | | | TUXEDO | MD | 20781-1213 | |
| K O A SPEER ELECTRONICS | | K S E CAPITAL CORPORATION | PO BOX 98690 | | | LAS VEGAS | NY | 89193-8690 | |
| K O A SPEER ELECTRONICS INC | | 2260 | | | | | | | SINGAPORE |
| K O A SPEER ELECTRONICS INC | | 10 PENJURU LN | | | | BRADFORD | PA | 16701 | |
| K O A SPEER ELECTRONICS INC | | BOLIVAR DRIVE | | | | CINCINNATI | OH | 45271-1769 | |
| K O A SPEER ELECTRONICS INC | | K S E CAPITAL CORPORATION | PO BOX 711769 | | | AMHERST | NY | 14228-2304 | |
| K O M LAMB INC | | 355 COMMERCE DR | | | | ROCHESTER | NY | 14622 | |
| K O M LAMB INC | | 4515 CULVER RD | | | | LIVERPOOL | NV | 13088-3518 | |
| K O M LAMB INC | | 4705 CROSSROADS PARK DR STE 1 | | | | POUNDING MILL | VA | 24637-9719 | |
| K O TRUCK PARTS | | RR 1 BOX 440 | | | | | | | |
| K P M G | | 50TH FL PLAZA 66 1266 | NANJING W RD SHANGHAI 200040 | | | | | | CHINA |
| K R ANDERSON CO | | 18330 SUTTER BLVD | | | | MORGAN HILL | CA | 95037 | |
| K R WEST CO INC | | 909 HYLAND AVE | | | | KAUKAUNA | WI | 54130 | |
| K R WEST CO INC | | PO BOX 468 | | | | KAUKAUNA | WI | 54130 | |
| K S D DIESEL | MR GARY DISBENNETT | ROUTE 50 PO BOX 2917 | | | | CLARKSBURG | WV | 26302 | |
| K S M ELECTRONICS INC | | 6630 NW 16 TERRACE | | | | FORT LAUDERDALE | FL | 33309 | |
| K S TOOLING INC | | 535 WILLOW SPRINGS LN | | | | YORK | PA | 17406-8427 | |
| K T H SALES INC | | 8574 LOUISIANA PL | | | | MERRILLVILLE | IN | 46410-6360 | |
| K T K STEEL DRUM CORP | | MEADOW RD | | | | EDISON | NJ | 08817 | |
| K T K STEEL DRUM CORP | | PO BOX 1394 | | | | EDISON | NJ | 08817 | |
| K T K STEEL DRUM CORPORATION | | PO BOX 1394 | 65 MIDVALE RD | | | EDISON | NJ | 08817 | |
| K TEC EQUIPMENT & SUPPLIES EFT | | 6935 W FRYE RD | | | | CHANDLER | AZ | 85226-3313 | |
| K TEC EQUIPMENT & SUPPLIES INC | | 6935 W FRYE RD | | | | CHANDLER | AZ | 85226-3313 | |
| K TEC EQUIPMENT AND SUPPLIES EFT INC | | 6935 W FRYE RD | | | | CHANDLER | AZ | 85226-3313 | |
| K TECH MFG CO INC | | DEPT 248901 MTSPC INC | PO BOX 67000 | | | DETROIT | MI | 67000 | |
| K TECH SYSTEMS INC | | 60 A BASSER CTR STE 304 | | | | EL PASO | TX | 79925 | |
| K TRON AMERICA INC | | PO BOX 612 | | | | BELLMAWR | NJ | 08099 | |
| K TRON INTERNATIONAL INC | | RTS 55 & 553 | | | | PITMAN | NJ | 08071 | |
| K TRUCK LINES INC | | RT3 BOX 19D | | | | ORD | NE | 68862 | |
| K TUBE CORP | | 13400 KIRKHAM | | | | POWAY | CA | 92064 | |
| K TUBE CORP | | 13400 KIRKHAM WAY | | | | POWAY | CA | 92064 | |
| K TUBE CORPORATION | C/O ANDREW T KIGHT | SOMMER BARNARD PC | ONE INDIANA SQ STE 3500 | | | INDIANAPOLIS | IN | 46204-2023 | |
| K TUBE CORPORATION | TERRY MCCUNE | K TUBE CORPORATION | 13400 KIRKHAM WAY | | | POWAY | CA | 92064 | |
| K W EXPRESS | | 6100 E BELDING RD | | | | BELDING | MI | 48809 | |
| K W FUEL INJECTION LTD | | 544 CONESTOGO RD | | | | WATERLOO | ON | N2L 4E2 | CANADA |
| K W FUEL INJECTION LTD | GORDON MILLAR | 544 CONESTOGO RD | | | | WATERLOO | ON | N2L 4E2 | CANADA |
| K WARE INC | | 7076 E FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| K&D INDUSTRIAL SERVICES INC | | 30105 BEVERLY RD | | | | ROMULUS | MI | 48174-202 | |
| K&D INDUSTRIAL SERVICES INC | | 30105 BEVERLY | | | | ROMULUS | MI | 48174 | |
| K&D INDUSTRIES INC | | 2962 VENTURE DR | | | | MIDLAND | MI | 48640 | |
| K&D INDUSTRIES WEST INC | | 2109 OLMSTEAD RD | | | | KALAMAZOO | MI | 49001 | |
| K&G TOOL CO | | 16679 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417 | |
| K&K JANITORIAL SERVICE INC | | 10 BROUGHTON ST | | | | TONAWANDA | NY | 14150 | |
| K&K JANITORIAL SVC INC | | K&K SPECIALTY CLEANING SVC | 10 BROUGHTON ST | | | TONAWANDA | NY | 14150 | |
| K&K SCREW PRODUCTS LLC | | 650 HATHAWAY ST | | | | EAST CHINA | MI | 48054 | |
| K&K TOOL MANUFACTURING CO | | 548 HERBERT RD | | | | MCHENRY | IL | 60050 | |
| K&R DISTRIBUTORS INC | | 7606 DAYTON RD | | | | FAIRBORN | OH | 45324 | |
| K&R DISTRIBUTORS INC | | AQUA PURE BOTTLED WATER | 7606 DAYTON RD | | | FAIRBORN | OH | 45324 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| K&S INDUSTRIAL SERVICES INC | | 215 SE J ST | | | | LAWTON | OK | 73501 | |
| K&S INTERCONNECT INC | | 1150 N FIESTA BLVD | | | | GILBERT | AZ | 85233 | |
| K&S SERVICES | | 15677 NOECKER WY | | | | SOUTHGATE | MI | 48195 | |
| K&S SERVICES INC | | 15677 NOECKER WAY | | | | SOUTHGATE | MI | 48195 | |
| K&S SERVICES INC | | 15677 NOECKER WY | | | | SOUTHGATE | MI | 48195 | |
| K2 CHEM INC | | 2576 GRAVEL DRL RD | CHG CORRES 8 17 04 AM | | | FORTH WORTH | TX | 76118 | |
| K2 CHEM INC | | 4524 SUMMERHILL RD | | | | TEXARKANA | TX | 75503 | |
| K2 CHEM INC | | PO BOX 163842 | | | | FORT WORTH | TX | 76161 | |
| K2 CHEM INC | | PO BOX 168342 | | | | FT WORTH | TX | 76161 | |
| KA STEEL CHEMICALS INC | | 15185 MAIN ST | PO BOX 729 | | | LEMONT | IL | 60439 | |
| KA STEEL CHEMICALS INC | | DEPT 77 9199 | | | | CHICAGO | IL | 60678-9199 | |
| KA TECHNOLOGIES | | 3600 CHAMBERLAIN LN STE 616 | | | | LOUISVILLE | KY | 40241-1993 | |
| KA TECHNOLOGIES | | FRMLY KENTUCKY AIR TOOL | 3600 CHAMBERLAIN LN STE 616 | | | LOUISVILLE | KY | 40241-1993 | |
| KA WOOD GEAR & MACHINE CO | | 32500 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-5003 | |
| KAAREN D WASHINGTON | GILBERT PLLC | A SPENCER GILBERT III | 4500 I 55 N STE 246 | PO BOX 13187 | | JACKSON | MI | 39236 | |
| | MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF | | | | | | | | |
| KAAREN D WASHINGTON | INSURER GUARANTY ASSN | PO BOX 13187 | | | | JACKSON | MS | 39236 | |
| KABA ABDOULAYE | | 49 PROSPECT ST APT C10 | | | | E ORANGE | NJ | 07017 | |
| KABA MAS CORPORATION | DREXELL KEMPLIN | 749 W SHORT ST | | | | LEXINGTON | KY | 40508 | |
| KABALA NICHOLAS | | 9366 S ST RD | | | | LE ROY | NY | 14482-8932 | |
| KABASIN DANIEL | | 2288 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 | |
| KABAT MIELZINER & SOBEL | KEVIN R MCMILLAN | ATTORNEY FOR PLAINTIFF | 25550 CHAGRIN BLVD STE 403 | | | BEACHWOOD | OH | 44122 | |
| KABAT, JON | | 3451 BARNARD ST | | | | SAGINAW | MI | 48603 | |
| KABELMETAL ELECTRO GMBH | | KABELKAMP 20 | | | | HANNOVER | NS | 30179 | DE |
| KABELSCHLEPP AMERICA | | 7100 W MARCIA RD | | | | MILWAUKEE | WI | 53223-3363 | |
| KABELSCHLEPP AMERICA | | C/O DORSEY ALEXANDER INC | 6580 CORPORATE DR | | | CINCINNATI | OH | 45242 | |
| KABENUNG INDUSTRIES INC EFT | | 2720 SARADAN DR | | | | JACKSON | MI | 49202 | |
| KABLE TIMOTHY | | 4633 WHITE TRILLIUM | | | | SAGINAW | MI | 48603 | |
| | | | | | | | | | UNITED |
| KABLUCZENKO DAVID | | 24 CLEVELEY RD | | | | MEOLS | | CH478XP | KINGDOM |
| KABOBEL DEBRA L | | 4562 KING RD | | | | SAGINAW | MI | 48601-7108 | |
| KABOT SAFETY CORP | | AO DIV | 90 MECHANIC ST | | | SOUTHBRIDGE | MA | 01550 | |
| KABRE INC | | KABRE CONVEYOR | 3864 CTR RD STE A 9 | | | BRUNSWICK | OH | 44212 | |
| KABROVSKI JOHN | | 4 RED LEAF DR | | | | ROCHESTER | NY | 14624 | |
| KAC HOLDINGS INC | | KESTER DIV | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| KAC HOLDINGS INC DBA KESTER | TERRY G CLARK | KESTER | 800 W THORNDALE AVE | | | ITASCA | IL | 60143-1341 | |
| KAC HOLDINGS INC DBA KESTER | TERRY G CLARKE | KESTER | 800 W THORNDALE AVE | | | ITASCA | IL | 60143-1341 | |
| KACE LOGISTICS LLC | | 862 WILL CARLETON RD | | | | CARLETON | MI | 48117 | |
| KACEN STEPHEN | | W142 N4960 GOLDEN FIELDS DR | | | | MENOMONEE FLS | WI | 53051-6989 | |
| KACEN STEPHEN PAUL | | W142N4960 GOLDEN FIELDS DR | | | | MENOMONEE FLS | WI | 53051-6989 | |
| KACHINA TECHNICAL SERVICES | | PO BOX 388 | | | | EDWARDS | CO | 81632-0388 | |
| KACHLINE CRAIG A | | 7461 WATERLEAF DR | | | | STANLEY | NC | 28164-6826 | |
| KACHMAN MATTHEW | | 2031 BELLE MEADE | | | | DAVISON | MI | 48423 | |
| KACHMAR STEPHEN | | 62 SHIELDS RD | | | | YOUNGSTOWN | OH | 44512-2236 | |
| KACHMAR, STEPHEN | | 6705 MEANDER RUN | | | | AUSTINTOWN | OH | 44515 | |
| KACHO ERIC | | 1455 ST JOHN RD | | | | JAMESTOWN | OH | 45335 | |
| KACHURIK AMY | | 2362 WILLIAMS DR | | | | CORTLAND | OH | 44410-9503 | |
| KACHURIK JOHN | | 2362 WILLIAMS DR NE | | | | CORTLAND | OH | 44410 | |
| KACHURIK MARY | | 203 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410 | |
| KACIR SIDNIE | | 4029 CALDER CT E | | | | COLUMBUS | OH | 43221-5705 | |
| KACKLEY TODD | | 300 SWEETBRIAR BRANCH LN | | | | JACKSONVILLE | FL | 32259-4409 | |
| KACMARCZYK KRZYSZTOF | | 1446 FINGER LAKES | | | | DAYTON | OH | 45458 | |
| KACO GMBH & CO | | KACO | ROSENBERGSTR 22 | | | HEILBRONN | | 74072 | GERMANY |
| KACO GMBH & CO KG | | ROSENBERGSTRABE 22 | D 74073 HEILBRONN | | | | | | GERMANY |
| KACO GMBH AND CO KG | | POSTFACH 2361 | D 74013 HEILBRONN | | | | | | GERMANY |
| KACSANDY THAD | | 4909 GEORGIAN DR | | | | KETTERING | OH | 45429 | |
| KACUROVSKI, DIMITRI | | 950 EVERWOOD RUN | | | | ROCHESTER | NY | 14580 | |
| KACUROVSKI, GEORGE | | 950 EVERWOOD RUN | | | | WEBSTER | NY | 14580 | |
| KACZAR RAY SPECIALIZED | | SERVICE LLC | 20 CROSS ST | | | FALCONER | NY | 14733 | |
| KACZKA PHILIP M | | 319 CTR ST | | | | SANDUSKY | OH | 44870 | |
| KACZMARCZYK DONALD | | 1619 JAMES RD | | | | BEAVERTON | MI | 48612 | |
| KACZMARCZYK RICHARD A | | 118 RED CEDAR DR | | | | LEVITTOWN | PA | 19055-1418 | |
| KACZMAREK KAREN | | 711 ELM ST | | | | ESSEXVILLE | MI | 48732 | |
| KACZMAREK SUSAN K | | 357 RIVER RD | | | | BAY CITY | MI | 48706-1445 | |
| KACZMAREK, PAUL | | 4044 E BAKER | | | | MIDLAND | MI | 48642 | |
| KACZMAREK, RAYMOND | | 5268 11 MILE RD | | | | PINCONNING | MI | 48650 | |
| KACZOR ANTHONY | | 4244 TRINITY LN | | | | PICKNEY | MI | 48169 | |
| KACZOR PETER A | | 1923 BAY ST | | | | SAGINAW | MI | 48602-3925 | |
| KACZUR ANDREW | | 578 NASH AVE | | | | NILES | OH | 44446 | |
| KACZUR LINDA | | 578 NASH AVE | | | | NILES | OH | 44446-1458 | |
| KACZYNSKI BRETT | | 6352 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| KACZYNSKI DARLENE H | | 6352 ROUNDS RD | | | | NEWFANE | NY | 14108-9771 | |
| KACZYNSKI DENNIS | | 3245 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| KACZYNSKI LEONARD | | 4800 CONWAY RD | | | | RIVERSIDE | OH | 45431 | |
| KACZYNSKI LUCILLE | | 4800 CONWAY RD | | | | DAYTON | OH | 45431 | |
| KACZYNSKI PAUL | | 6816 HATTER RD | | | | NEWFANE | NY | 14108-9768 | |
| KADAKIA SHISHIR | | 39807 SQUIRE RD | | | | NOVI | MI | 48375 | |
| KADDIS MANUFACTURING CORP | | 1100 BEAHAN RD | | | | ROCHESTER | NY | 14692 | |
| KADDIS MANUFACTURING CORP | | ENARCO MACHINE PRODUCTS DIV | 1100 BEAHAN RD | | | ROCHESTER | NY | 14624 | |
| KADDIS MANUFACTURING CORP | | PO BOX 92985 | | | | ROCHESTER | NY | 14692-9085 | |
| KADDIS MANUFACTURING CORP | MICHAEL A TEDESCHI | 1100 BEAHAN RD | PO BOX 92985 | | | ROCHESTER | NY | 14692-9085 | |
| KADDIS MANUFACTURING CORP | MICHAEL A TEDESCHI | PO BOX 92985 | | | | ROCHESTER | NY | 14692-9085 | |
| KADDIS MANUFACTURING CORP EFTATTN MICHAEL A TEDESCHI | | PO BOX 92985 | | | | ROCHESTER | NY | 14692-9085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KADDIS MANUFACTURING CORPORATION | KIMBERLY SICKLES | 1100 BEACHAN RD | PO BOX 92985 | | | ROCHESTER | NY | 14692 | |
| KADDIS MANUFACTURING CORPORATION | KIMBERLY SICKLES | PO BOX 92985 | 1100 BEAHAN RD | | | ROCHESTER | NY | 14692 | |
| KADE DAVID | | 3255 TITTABAWASSEE | | | | HEMLOCK | MI | 48626 | |
| KADE, DAVID | | 15815 DICE RD | | | | HEMLOCK | MI | 48626 | |
| KADE, LORI | | 15815 DICE RD | | | | HEMLOCK | MI | 48626 | |
| KADEE METALFAB LLC | | FMLY KADEE METALFAB INC | 6225 COCHRAN RD | | | SOLON | OH | 44139 | |
| KADEE METALFAB LLC | | PO BOX 67000 DEPT 156801 | | | | DETROIT | MI | 48267-1568 | |
| KADEE METALFAB LLC | | 6225 COCHRAN RD | | | | SOLON | OH | 44139 | |
| KADERA JACQUELINE | MIKE KENNEDY | 673 CORK CT | | | | FLINT | MI | 48506-5217 | |
| KADI MANUFACTURING | | 7412 LUZ DE LUMBRE AVE | | | | EL PASO | TX | 79912-8478 | |
| KADISON KATHERINE | | 5915 WEISS ST | | | | SAGINAW | MI | 48603 | |
| KADLE PRASAD | | 25 DAVINCI COURT | J 3 | | | WILLIAMSVILLE | NY | 14221 | |
| KADLE, PRASAD S | | 25 DAVINCI CT | | | | WILLIAMSVILLE | NY | 14221 | |
| KADLUBOWSKI DAVID | | 823 N BRUSH ST | | | | FREEMONT | OH | 43420 | |
| KADRO OMAR MD PC | | 1121 CROOKS RD | | | | ROYAL OAK | MI | 48067 | |
| KADRO OMAR MD PC | | CHG PER W9 8 13 04 CP | 1121 CROOKS RD | | | ROYAL OAK | MI | 48067 | |
| KADUNC JAMES | | 7396 OBER LN | | | | CHAGRIN FALLS | OH | 44023 | |
| KADVAN JASON | | 4279 LAURA AVE | | | | VIENNA | OH | 44473 | |
| KADVAN RICHARD | | 14 ABBINGTON DR NW | | | | WARREN | OH | 44481 | |
| KADY MARK | | 11961 E 100 S | | | | GREENTOWN | IN | 46936 | |
| KADY RONALD L | | 5183 NOTTER RD | | | | GAGETOWN | MI | 48735-9521 | |
| KADY, MARK A | | 11961 E 100 S | | | | GREENTOWN | IN | 46936 | |
| KAECK RONALD | | 118 SHERMAN ST | | | | PIQUA | OH | 45356-2538 | |
| KAECKMEISTER EDWARD | | 18800 NELSON RD | | | | SAINT CHARLES | MI | 48655-9799 | |
| KAEFF WALTER | | 17 EAST 26 ST | | | | COVINGTON | KY | 41014 | |
| KAEHLER AARON | | 237 SOUTH DIXIE DR | | | | VANDALIA | OH | 45377 | |
| KAELIN JR JOHN | | 6604 E 50 N | | | | GREENTOWN | IN | 46936 | |
| KAESEMEYER DAVID M | | DAKATEC DAVID M KAESEMEYER | 2360 FORDYCE RD | | | CLARKSVILLE | OH | 45113-9615 | |
| KAESER COMPRESORES DE MEXICO S DE | | PARQUE INDUSTRIAL JURICA | | | | QUERETARO | QRO | 76100 | MX |
| KAESER KOMPRESSOREN GMBH | | CARL KAESER STR 26 | | | | COBURG | BY | 96450 | DE |
| KAFFENBARGER MARTIN | | 5573 CALAIS DR | | | | SPRINGFIELD | OH | 45503-5756 | |
| KAFFENBARGER TRUCK EQUIP | | 2929 NORTHLAWN AVE | | | | DAYTON | OH | 45439 | |
| KAFFENBARGER TRUCK EQUIPMENT | | COMPANY | 2929 NORTHLAWN AVE | | | DAYTON | OH | 45439 | |
| KAFFENBARGER TRUCK EQUIPMENT C | | 2929 NORTHLAWN AVE | | | | DAYTON | OH | 45439 | |
| KAGA TOSHIBA ELECTRONICS CO LTD | | 1 1 IWAUCHI TATSUNOKUCHI | MACHI NOMI GUN | | | ISHIKAWA | | 0923 -1201 | JAPAN |
| KAGE ANNA | | 2540 DAVID LN | | | | LAPEER | MI | 48446-8330 | |
| KAGE, DARRICK | | 777 N PINE | | | | HEMLOCK | MI | 48626 | |
| KAGELS DAVID | | 37020 KELLY RD | | | | CLINTON TWNSH | MI | 48036 | |
| KAGELS GARY | | 6285 HATTER RD | | | | NEWFANE | NY | 14108 | |
| KAGELS JOEL K | | 3057 BROWN RD | | | | NEWFANE | NY | 14108-9714 | |
| KAGELS JON | | 7869 GILL RD | | | | GASPORT | NY | 14067 | |
| KAGELS PAULA | | 245 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| KAGELS RYAN | | 46 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| KAGEY JR DOUGLAS | | 12089 MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 | |
| KAGLE AARON | | G2359 MORRISH RD | | | | FLUSHING | MI | 48433 | |
| KAGLE ARNOLD | | 11 LAGUNA MADRE DR | | | | LAGUNA VISTA | TX | 78578 | |
| KAGLE, ARNOLD B | | 11 LAGUNA MADRE DR | | | | LAGUNA VISTA | TX | 78578 | |
| KAGY AMELIA D | | 2025 RED FOX RUN | | | | CORTLAND | OH | 44410-1816 | |
| KAGY JASON | | 918 DANA ST | | | | WARREN | OH | 44483 | |
| KAHL BRIAN | | 540 WALNUT | | | | ANN ARBOR | MI | 48104 | |
| KAHL RONALD | | PO BOX 301 | | | | VANDALIA | OH | 45377 | |
| KAHL RONALD D | | 842 SALEM ST | | | | BROOKVILLE | OH | 45309-9656 | |
| KAHL, THERESA K | | 9722 SPRINKLE RD | | | | PORTAGE | MI | 49002-7461 | |
| KAHLE JAMES | | 7966 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132 | |
| KAHLE MICHAEL | | E9358 PEBBLE BEACH DR | | | | WISCONSIN DELLS | WI | 53965 | |
| KAHLE MICHAEL W | | E9358 PEBBLE BEACH DR | | | | WISCONSIN DELLS | WI | 53965 | |
| KAHLE STEPHANIE | | 7966 LAKE POINTE | | | | FRANKLIN | WI | 53132 | |
| KAHLE WILLIAM | | 1030 E HOWARD AVE | | | | MILWAUKEE | WI | 53207 | |
| KAHLER ELIZABETH | | 11600 LNSBOROUGH WAY | | | | FARRAGUT | TN | 37922 | |
| KAHLER KEVIN | | 1900 CRITTENDEN RD APT 3 | | | | ROCHESTER | NY | 14623 | |
| KAHLER TAMARA | | 2555 LISA DR | | | | COLUMBIAVILLE | MI | 48421 | |
| KAHLIG KEVIN | | 724 BEERY BLVD | | | | UNION | OH | 45322 | |
| KAHN ALBERT ASSOCIATES INC | | 7430 2ND AVE STE 700 | | | | DETROIT | MI | 48202-2798 | |
| KAHN ALBERT ASSOCIATES INC EF ARCHITECTS AND ENGINEERS | | ALBERT KAHN BUILDING | 7430 SECOND AVE | | | DETROIT | MI | 48202-2798 | |
| KAHN GAUTHIER LAW GROUP LLC | LEWIS S KAHN ESQ & ERIC J OBELL ESQ | 650 POYDRAS ST STE 2150 | | | | NEW ORLEANS | LA | 70130 | |
| KAHN KAHN & GIBSON PC | | 39541 GARFIELD RD | | | | CLINTON TWP | MI | 48038-4300 | |
| KAHNS KATERING | | 8580 ALLISON POINTE BLVD | | | | INDIANAPOLIS | IN | 46250 | |
| KAHNY KATHY | | 57 VAN BUREN DR | | | | HAMILTON | OH | 45011-4657 | |
| KAHOE AIR BALANCE CO | | 501 WINDSOR PK DR | | | | DAYTON | OH | 45459 | |
| KAHOE AIR BALANCE COMPANY | | 35601 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| KAHRS NELSON FANNING HITE & | | KELLOGG | 200 W DOUGLAS AVE STE 630 | | | WICHITA | KS | 67202-3089 | |
| KAHRS NELSON FANNING HITE AND KELLOGG | | 200 W DOUGLAS AVE STE 630 | | | | WICHITA | KS | 67202-3089 | |
| KAI STARR | | 13801 SHIRLEY ST 10 | | | | GARDEN GROVE | CA | 92843 | |
| KAIGHEN KEITH | | PO BOX 45 | | | | HADLEY | MI | 48440-0045 | |
| KAIGHEN, KEITH | | PO BOX 45 | | | | HADLEY | MI | 48440 | |
| KAILASH C JAIN | | 1939 SPICEWAY DR | | | | TROY | MI | 48098 | |
| KAIN GREGORY | | 2400 EDENHILL AVE | | | | KETTERING | OH | 45420-3551 | |
| KAIN JR M | | 4240 ZACHS CT | | | | MIDLOTHIAN | TX | 76065-3706 | |
| KAIN MICHAEL | | 204 MARYKNOLL DR | | | | LACKAWANNA | NY | 14218 | |
| KAINE DYSART TAYLOR LAY ET AL | | 4420 MADISON AVE | | | | KANSAS CITY | MO | 64111 | |
| KAINZ JEFF | | 51220 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170 | |
| KAINZ, JEFF L | | 51220 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170 | |
| KAIP ERNEST | | 401 ILLINOIS AVE | | | | GIRARD | OH | 44420-3052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAIRIS DIANA | | 8116 MISTY VIEW DR | | | | BYRON CTR | MI | 49513 | |
| KAIS MEHANNA | | 3288 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 | |
| KAIS WALEED | | 3288 COLUMBINE | | | | SAGINAW | MI | 48603 | |
| KAISER & KRAFT LTD | | RHODES WAY | | | | WATFORD HT | | WD24FH | UNITED KINGDOM |
| KAISER AEROSPACE & ELECT | M S 82 | 2701 ORCHARD PKWY MS 82 | | | | SAN JOSE | CA | 95134 | |
| KAISER ALUM & CHEM CORP | | PO BOX 99423 | | | | CHICAGO | IL | 60693 | |
| KAISER ALUMINUM & CHEM CORP | EXTRUSION DIV | PO BOX 1215 | | | | SHERMAN | TX | 75091-1215 | |
| KAISER ALUMINUM & CHEMICAL | | CORP ADD CH 3 98 | HUNT TOWER | 200 MAIN ST STE 202 | | GAINESVILLE | GA | 30501 | |
| KAISER ALUMINUM & CHEMICAL | | CORP ATTN JOHN BRACHER | 6177 SUNOL BLVD | | | PLEASANTON | CA | 94566-7769 | |
| KAISER ALUMINUM & CHEMICAL COR | | 3021 GORE RD | | | | LONDON | ON | N5V 5A9 | CANADA |
| KAISER ALUMINUM & CHEMICAL COR | | 1001 MC WANE BLVD | | | | OXNARD | CA | 93033 | |
| KAISER ALUMINUM & CHEMICAL COR | | 1015 E 12TH ST | | | | ERIE | PA | 16503 | |
| KAISER ALUMINUM & CHEMICAL COR | | 1508 HWY 246 S | | | | GREENWOOD | SC | 29646-840 | |
| KAISER ALUMINUM & CHEMICAL COR | | 26913 NORTHWEST HWY STE 140 | | | | SOUTHFIELD | MI | 48034 | |
| KAISER ALUMINUM & CHEMICAL COR | | 5847 SAN FELIPE ST 2500 | | | | HOUSTON | TX | 77057-3009 | |
| KAISER ALUMINUM & CHEMICAL COR | | PO BOX 1215 | | | | SHERMAN | TX | 75091 | |
| KAISER ALUMINUM & CHEMICAL COR | | PO BOX 93249 | | | | CHICAGO | IL | 60673 | |
| KAISER ALUMINUM & CHEMICAL COR | | PO BOX 99423 | | | | CHICAGO | IL | 60693 | |
| KAISER ALUMINUM & CHEMICAL COR | | TENNALUM | 309 INDUSTRIAL PK DR | | | JACKSON | TN | 38301 | |
| KAISER ALUMINUM & CHEMICAL COR | | TRENTWOOD ROLLING MILL | 15000 E EUCLID | | | SPOKANE | WA | 99215 | |
| KAISER ALUMINUM & CHEMICAL EFT CORP | | TRENTWOOD ROLLING MILL EFT | 200 MAIN ST STE 202 | | | GAINESVILLE | GA | 30501 | |
| KAISER ALUMINUM & CHEMICAL EFTCORP | | HUNT TOWER | 200 MAIN ST STE 202 | | | GAINESVILLE | GA | 30501 | |
| KAISER ALUMINUM AND CHEMICAL CORP ATTN JOHN BRACHER | | 1508 HWY 246 S | | | | GREENWOOD | SC | 29646-8402 | |
| KAISER ALUMINUM AND CHEMICAL CORP ATTN JOHN BRACHER | | 6177 SUNOL BLVD | | | | PLEASANTON | CA | 94566-7769 | |
| KAISER ALUMINUM AND CHEMICAL EFT CORF | JOHN BRACHER | 6177 SUNOL BLVD | | | | PLEASANTON | CA | 94566-7769 | |
| KAISER ALUMINUM AND CHEMICAL EFT CORF | | 200 MAIN ST STE 202 | | | | GAINESVILLE | GA | 30501 | |
| KAISER ALUMINUM CANADA LTD | | 3021 GORE RD | | | | LONDON | ON | N5V 5A9 | CANADA |
| KAISER ALUMINUM CORPORATION | | 27422 PORTOLA PKWY NO 350 | | | | FOOTHILL RANCH | CA | 92610-2837 | |
| KAISER ALUMINUM CORPORATION | | 309 INDUSTRIAL DR | | | | JACKSON | TN | 38301-9614 | |
| KAISER ALUMINUM FABRICATED PRODUCTS | | 1508 HWY 246 S | | | | GREENWOOD | SC | 29646-8402 | |
| KAISER BELLWOOD CORPORATION | | BELLWOOD EXTRUSION PLT | 1901 REYMET RD | | | RICHMOND | VA | 23237 | |
| KAISER BRADLEY | | 5165 KIMBERLY | | | | GRAND BLANC | MI | 48439 | |
| KAISER BRUCE | | 1403 S I ST | | | | ELWOOD | IN | 46036-2360 | |
| KAISER CAMS, INC | MORT KAISER | 32340 EDWARDS ST | | | | MADISON HEIGHTS | MI | 48071 | |
| KAISER CHARLES | | 389 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-9601 | |
| KAISER CHARLES E | | 306 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 | |
| KAISER DANIEL | | 3512 TAFT RD | | | | HOLCOMB | NY | 14469 | |
| KAISER DARYL | | 5095 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348 | |
| KAISER DIRK | | 7620 DUSTY PINES DR | | | | GALENA | OH | 43021 | |
| KAISER DONNA | | 445 NORTH 700 E | | | | GREENTOWN | IN | 46936 | |
| KAISER FOUNDATION | | HEALTH PLAN OF THE NORTHWEST | 500 NE MULTNOMAH ST STE 100 | | | PORTLAND | OR | 97232 | |
| KAISER FOUNDATION EFT HEALTH PLAN INC | VICKIE NOVINGER | PO BOX 931543 | | | | ATLANTA | GA | 31193 | |
| KAISER FOUNDATION HEALTH | | PLAN OF GEORGIA INC 100D | PO BOX 921012 | | | FT WORTH | TX | 76121-1012 | |
| KAISER FOUNDATION HEALTH EFT PLAN DEPOSIT DEPT | | PO BOX 1169 | | | | OAKLAND | CA | 94604-3098 | |
| KAISER FOUNDATION HEALTH PLA | | GROUP 118749 0002 | FILE 5915 | | | LOS ANGELES | CA | 90074-5915 | |
| KAISER FOUNDATION HEALTH PLAN | | 041K CORR ADD CHG 1 3 02 CP | ATTN EDNA ANGELES | 3840 MURPHY CANYON RD | | SAN DIEGO | CA | 92123-4428 | |
| KAISER FOUNDATION HEALTH PLAN | | 333K | 1001 LAKESIDE AVE | | | CLEVELAND | OH | | |
| KAISER FOUNDATION HEALTH PLAN | | INC 040K CORR ADD CHG 1 3 02 | ATTN EDNA ANGELES | 3840 MURPHY CANYON RD | | SAN DIEGO | CA | 92123-4428 | |
| KAISER FOUNDATION HEALTH PLAN MEMBERSHIP ACCOUNTING | | 500 NE MULTNOMAH ST STE 100 | | | | PORTLAND | OR | 97232-2099 | |
| KAISER GILBERT | | 423 CARTER RD | | | | MIDLAND | MI | 48642-9610 | |
| KAISER GREGORY | | 7839 SCENIC VIEW DR | | | | WIND LAKE | WI | 53185 | |
| KAISER GYPSUM COMPANY | C/O JACKSON & WALLACE LLP | 55 FRANCISCO ST | 6TH FL | | | SAN FRANCISCO | CA | 94133 | |
| KAISER JERRY D | | 445 N 700 E | | | | GREENTOWN | IN | 46936-1096 | |
| KAISER JOSEPH | | 3060 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1904 | |
| KAISER JR , THEODORE | | 482 WEST RIVER | | | | KAWKAWLIN | MI | 48631 | |
| KAISER LANDSCAPING INC | | 222 WILSON RD | | | | SOMERSET | NJ | 08873 | |
| KAISER LISA R | | 8595 E 540 RD | | | | CLAREMORE | OK | 74017 | |
| KAISER MICHAEL | | 756 E RAHN RD | | | | DAYTON | OH | 45429 | |
| KAISER PARLETTE PHILIP | | 6851 ALTER RD | | | | HUBER HEIGHTS | OH | 45424 | |
| KAISER PERMANENTE | | 200 NORTH LEWIS | | | | ORANGE | CA | 92868 | |
| KAISER PERMANENTE | | FILE 73030 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3030 | |
| KAISER PERMANENTE | | KAISER FOUNDATION HEALTH PLAN | OF GEORGIA INC100E & 10E0 | 3495 PIEDMONT RD BLDG 9 | | ATLANTA | GA | 30305-1736 | |
| KAISER PERMANENTE | TOM ALCALA | 200 NORTH LEWIS ST | | | | ORANGE | CA | 92868 | |
| KAISER PERMANENTE EFT | | PO BOX 92720 | | | | CLEVELAND | OH | 44101 | |
| KAISER PERMANENTE EFT MEMBERSHIP ACCTG | | PO BOX 41920 | ATTN JEAN HAUPTMAN | | | LOS ANGELES | CA | 90041-0920 | |
| KAISER PERMANENTE KAISER FOUNDATION HEALTH PLAN | | OF GEORGIA INC | PO BOX 931543 | | | ATLANTA | GA | 31193 | |
| KAISER PERMANENTE MONTGOMERY | | PARK OFFICE 350K ADD CH 9 98 | 500 NE MULTNOMAH ST STE 100 | | | PORTLAND | OR | 97232-2099 | |
| KAISER RANDY | | 1633 HESS RD | | | | APPLETON | NY | 14008-9610 | |
| KAISER RICHARD | | 704 DOROTHY LN | | | | KETTERING | OH | 45419 | |
| KAISER TIMOTHY | | 8041 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| KAISER TRANSPORT INC | | PO BOX 486 | | | | JANESVILLE | WI | 53547-0468 | |
| KAISER, BRADLEY H | | 5165 KIMBERLY | | | | GRAND BLANC | MI | 48439 | |
| KAISERTECH LTD | | RUSHINGTON BUSINESS PK | UNIT40 NEW FOREST ENTERPROSE CENTRE | | | TOTTON HA | | SO409LA | UNITED KINGDOM |
| KAIZEN INC | | 100 FERNWOOD AVE STE 18 | | | | ROCHESTER | NY | 14621-5647 | |
| KAJDAN, JAMES | | 6556 WINTERSET | | | | ALGER | MI | 48610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAKARALA SRIMANNARAYANA | | 4341 ARDMORE | | | | BLOOMFIELD HILLS | MI | 48013 | |
| KAKAS GAYLE | | 2910 WALFORD DR | | | | CENTERVILLE | OH | 45440 | |
| KAKISH TALAL | | 4026 IVERNESS LN | | | | WEST BLOOMFIELD | MI | 48323 | |
| KAKO TANYA | | 8410 MAURICE LN | | | | FLUSHING | MI | 48433 | |
| KAKUK ANGELA | | 555 SOUTH HARBOUR DR | | | | NOBLESVILLE | IN | 46060 | |
| KAKULAVARAPU VIJAYA | | 5651 WHITEHAVEN DR | | | | TROY | MI | 48098 | |
| KAL FAB SYSTEMS | | 14673 TOFT DR | | | | LAKE ELSINORE | CA | 92530 | |
| KALAKAY PATRICIA A | | 28201 GLENWOOD | | | | STCLAIRSHORES | MI | 48081-3502 | |
| KALAMA CHEMICAL INC | | PO BOX 371913M | | | | | PA | 15251 | |
| KALAMAN JR JOHN A | | 210 SNOW HILL AVE | | | | KETTERING | OH | 45429-1708 | |
| KALAMAZOO CNTY FRIEND OF COURT | | ACCT OF DONALD W BOLEYSR | CASE C86 0861 DM | COURTHOUSE 227 W MICHIGAN AVE | | KALAMAZOO | MI | 36642-6166 | |
| KALAMAZOO CNTY FRIEND OF COURT | | ACCT OF DONLAD J MENTZER | CASE C91 0292 DO | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 38436-3145 | |
| KALAMAZOO CNTY FRIEND OF COURT | | ACCT OF ROBERT L CLARK | CASE D 94 1111 DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 37976-3676 | |
| KALAMAZOO CNTY FRIEND OF COURT | | ACCT OF TIMOTHY J DOONAN | CASE B93 3059DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 37750-8312 | |
| KALAMAZOO CNTY FRIEND OF COURT | | ACCT OF WILLIAM A KURY | CASE B 88 0136 DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 37356-1115 | |
| KALAMAZOO CNTY FRIEND OF COURT ACCT OF DONALD W BOLEYSR | | CASE C86 0861 DM | COURTHOUSE 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CNTY FRIEND OF COURT ACCT OF DONLAD J MENTZER | | CASE C91 0292 DO | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CNTY FRIEND OF COURT ACCT OF ROBERT L CLARK | | CASE D 94 1111 DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CNTY FRIEND OF COURT ACCT OF TIMOTHY J DOONAN | | CASE B93 3059DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CNTY FRIEND OF COURT ACCT OF WILLIAM A KURY | | CASE B 88 0136 DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO COLLEGE | | 1200 ACADEMY ST | | | | KALAMAZOO | MI | 49006-3295 | |
| KALAMAZOO COLLEGE | | 1327 ACADEMY ST | L LEE STRYKER CTR | | | KALAMAZOO | MI | 49006-3200 | |
| KALAMAZOO CTY FRIEND OF COURT | | ACCT OF BEVERLY ROSE | CASE E 88 3248 DM | COURTHOUSE 227 W MICH AVE | | KALAMAZOO | MI | 36362-9908 | |
| KALAMAZOO CTY FRIEND OF COURT | | ACCT OF EDWARD L ELNICK | CASE B 93 0644 DO | COURTHOUSE 227 W MICHIGAN AVE | | KALAMAZOO | MI | 36844-2279 | |
| KALAMAZOO CTY FRIEND OF COURT | | ACCT OF WALLACE ROOKS | CASE E 89 2240 DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 36344-9748 | |
| KALAMAZOO CTY FRIEND OF COURT | | ACCT OF WALTER M RADOSH | CASE B 834 494 DM | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 37968-3700 | |
| KALAMAZOO CTY FRIEND OF COURT ACCT OF BEVERLY ROSE | | CASE E 88 3248 DM | COURTHOUSE 227 W MICH AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CTY FRIEND OF COURT ACCT OF EDWARD L ELNICK | | CASE B 93 0644 DO | COURTHOUSE 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CTY FRIEND OF COURT ACCT OF WALLACE ROOKS | | CASE E 89 2240 DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007-3767 | |
| KALAMAZOO CTY FRIEND OF COURT ACCT OF WALTER M RADOSH | | CASE B 834 494 DM | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO CTY FRIEND OF THE CT | | ACCT OF HARVEY HAMILTON | CASE B 91 0516 DU | 227 W MICHIGAN AVE | | KALAMAZOO | MI | 42592-5513 | |
| KALAMAZOO CTY FRIEND OF THE CT ACCT OF HARVEY HAMILTON | | CASE B 91 0516 DU | 227 W MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| KALAMAZOO SANITARY SUPPLY CO | | PO BOX 33881 | | | | DETROIT | MI | 48232-8146 | |
| KALAMAZOO SYSTEM PRINT LIMITED SECURITY PRODUCTS DIVISION | | NORTHFIELD | | | | BIRMINGHAM | | B312RW | UNITED KINGDOM |
| KALAMAZOO TECHNICAL FURNITURE | | TECLAB | 6450 VALLEY INDUSTRIAL DR | | | KALAMAZOO | MI | 49009 | |
| KALAMAZOO TECHNICAL FURNITURE | | TECLAB | 6450 VALLEY INDUSTRIAL DR | | | KALAMAZOO | MI | 49009-9591 | |
| KALAMAZOO TECHNICAL FURNITURE TECLAB | | 1137 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| KALAMAZOO VALLEY COMMUNITY COLLEGE | | COLLEGE | 6767 WEST O AVE | FINANCIAL AFFAIRS OFFICE | | KALAMAZOO | MI | 49003-4070 | |
| KALAMAZOO VALLEY COMMUNITY COLLEGE | | PO BOX 4070 | FINANCIAL AFFAIRS OFFICE | | | KALAMAZOO | MI | 49003-4070 | |
| KALAS MANUFACTURING COMPANY | ACCOUNTS PAYABLE | PO BOX 328 | | | | DENVER | PA | 17517 | |
| KALAS MANUFACTURING CORP | | 25 MAIN ST | | | | PHILADELPHIA | PA | 17517-0328 | |
| KALAS MANUFACTURING CORP | | PO BOX 13700 | | | | PHILADELPHIA | PA | 19191-1115 | |
| KALAS MANUFACTURING INC | | 25 MAIN ST | | | | DENVER | PA | 17517 | |
| KALAS MANUFACTURING INC | | DENVER RD | | | | DENVER | PA | 17517 | |
| KALAS MANUFACTURING INC | | HOLD PER D FIDDLER 05 24 05 AH | 25 MAIN ST | | | DENVER | PA | 17517 | |
| KALAS MANUFACTURING INC | | PO BOX 328 | | | | DENVER | PA | 17517 | |
| KALB & ASSOCIATES INC | | 50271 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| KALB & ASSOCIATES INC | | 50271 E RUSSEL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| KALB DAVID A | | 1421 COVINGTON RD | | | | BLOOMFIELD | MI | 48301-2370 | |
| KALB KARL | | 16103 E TOWNSHIP RD 9 | | | | ATTICA | OH | 44807-9561 | |
| KALB KARL E | | 16103 E TOWNSHIP RD 9 | | | | ATTICA | OH | 44807 | |
| KALB KARL E | | CHG PER W9 9 01 04 CP | 16103 E TOWNSHIP RD 9 | | | ATTICA | OH | 44807 | |
| KALB MICHAEL | | 7666 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KALBFLIESH DENNIS | | 9390 CHESTNUT RD | | | | MIDDLEPORT | NY | 14105 | |
| KALCHIK BENJAMIN | | 9901 SOUTHLAWN CIRCLE | | | | JEROME | MI | 49249 | |
| KALCO MACHINE & MANUFACTURING | | 2524 SHEPPARD ACCESS RD | | | | WICHITA FALLS | TX | 76306 | |
| KALCO MACHINE & MANUFACTURING | | 2524 SHEPPARD ACCESS | | | | WICHITA FALLS | TX | 76306 | |
| KALCO MACHINE AND MANUFACTURING | | 2524 SHEPPARD ACCESS | | | | WICHITA FALLS | TX | 76306 | |
| KALE DAVID L | | 2449 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3772 | |
| KALE DELORES M | | 3949 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2645 | |
| KALE HERMANT D | | 8253 SUGARLAND DR | | | | MANLIUS | NY | 13104 | |
| KALEDA RICHARD | | 2861 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1727 | |
| KALEE NEIL D | | PO BOX 220 | | | | CEDAR | MI | 49621-0220 | |
| KALEIDOSCOPE EMBROIDERY INC | | 151 RILEY PLANTATION DR | | | | WOODRUFF | SC | 29388 | |
| KALETA PAMELA | | 6207 S MERRILL AVE | | | | CUDAHY | WI | 53110-2930 | |
| KALEX PRINTED CIRCUIT BOARD LT | | C/O PASSAGEWAY INTERNATIONAL | STE B600 | 5285 NE ELAN YOUNG PKWY | | HILLSBORO | OR | 97124 | |
| KALFACT PLASTICS CO EFT | | 210 ROCKFORD PK DR | | | | ROCKFORD | MI | 49341 | |
| KALFACT PLASTICS CO INC | | 210 ROCKFORD PK DR | | | | ROCKFORD | MI | 49341 | |
| KALIL LEWIS | | 140 NEELY RD | | | | BENTONIA | MS | 39040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KALINOWSKI CHRISTOPHER | | 3473 E VANNORMAN AVE | | | | CUDAHY | WI | 53110 | |
| KALINOWSKI DAVID | | 3473 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110-1013 | |
| KALISH MARK | | 7937 RT 45 NW | | | | N BLOOMFIELD | OH | 44450 | |
| KALISH MARY | | 7937 RT 45 NW | | | | N BLOOMFIELD | OH | 44450 | |
| KALISH MICHELLE | | 3442 JOHNSON FARM DR | | | | CANFIELD | OH | 44406 | |
| KALISZ JAMES | | 11093 WHITE LAKE RD | | | | FENTON | MI | 48430-2475 | |
| KALITTA CHARTERS LLC | | 843 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198 | |
| KALITTA FLYING SERVICES INC | | 2701 N 1 94 SERVICE DR | | | | YSPSILANTI | MI | 48198 | |
| KALITTA FLYING SERVICES INC | | DEPT 35101 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| KALKBRENNER TODD | | 8961 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | |
| KALKBRENNER, TODD M | | 8961 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | |
| KALKMAN JESSE | | 5080 DUSTINE DR NORTH | | | | SAGINAW | MI | 48603 | |
| KALKMAN MELINDA | | 1926 MARQUETTE | | | | SAGNAW | MI | 48602 | |
| KALKMAN MICHELLE | | 5080 DUSTINE DR NORTH | | | | SAGINAW | MI | 48603 | |
| KALKMAN ROBERT | | 3570 TRESSLA RD | | | | VASSAR | MI | 48768-9450 | |
| KALKMAN SCOTT | | 4901 SCHNEIDER | | | | SAGINAW | MI | 48603 | |
| KALKMAN, ANNA | | 4901 SCHNEIDER | | | | SAGINAW | MI | 48638 | |
| KALKMAN, SCOTT | | 4901 SCHNEIDER | | | | SAGINAW | MI | 48638 | |
| KALKMAN, TERRY | | 1637 BAY ST | | | | SAGINAW | MI | 48602 | |
| KALLAPPA PATTADA | | 1726 CHAMPA ST APT 4D | | | | DENVER | CO | 80202 | |
| KALLAY AHMAD | | 1415 B OAK TREE DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| KALLEPALLI RAVINDRA | | 46629 BRIARCLIFF DR | | | | CHESTERFIELD TWP | MI | 48051 | |
| KALLIN SR ARTHUR | | 10742 SCRIBNER RD | | | | BANCROFT | MI | 48414 | |
| KALLIO WILLIAM J | | 1417 BEGOLE ST | | | | FLINT | MI | 48503-1233 | |
| KALLS JON | | 459 PINE ST | | | | LOCKPORT | NY | 14094-5503 | |
| KALLSTROM   EFT | | TRAVBANEGATAN 17 | SE 213 77 MALMO | | | | | | SWEDEN |
| KALLSTROM US LLC | | 478 XAVIER CT | | | | VALLEY PK | MO | 63088 | |
| KALMAN CAROLYN J | | 12275 BELSAY RD | | | | CLIO | MI | 48420-9146 | |
| KALMAN MICHAEL C | | 815 PK HARBOUR DR | | | | BOARDMAN | OH | 44512-3973 | |
| KALMAR INDUSTRIES CORP | | 415 E DUNDEE | | | | OTTAWA | KS | 66067-1543 | |
| KALMAR JOHN | | 3602 N CTR | | | | SAGINAW | MI | 48603 | |
| KALMAR SARAH | | 9585 WALTON RD | | | | SHEPARD | MI | 48883 | |
| KALMAR, JOHN W | | 3602 N CTR | | | | SAGINAW | MI | 48603 | |
| KALMBACH GMBH | | EINTRACHTSTR 96 | D 42551 VELBERT | | | | | | GERMANY |
| KALMER ROSSELLA | | 7984 CHIANTI CREEK | | | | POLAND | OH | 44514 | |
| KALMUS & ASSOCIATES INC | | 135 S LASALLE DEPT 3811 | | | | CHICAGO | IL | 60674-3811 | |
| KALNIN GRAPHICS INC | | 261 OLD YORK RD | STE A 30 | | | JENKINTOWN | PA | 19046 | |
| KALOCI NOLA | | 2506 PRITCHARD OHLTOWN RD | | | | WARREN | OH | 44481 | |
| KALOGEROU STEVE D | | 2801 REEVES RD NE | | | | WARREN | OH | 44483 | |
| KALOGEROU STEVE D | | ADD CHG PER W9 6 9 03 | 2801 REEVES RD NE | | | WARREN | OH | 44483 | |
| KALOGEROU VIVI K | | 2143 ATLANTIC ST NE | | | | WARREN | OH | 44483-4252 | |
| KALOSKY, CAROL | | 583 BIRCH HILL DR | | | | YOUNGSTOWN | OH | 44509 | |
| KALOTA HAZEL DOROTHY L | | 2 ARBOR LN | | | | CLIFTON PK | NY | 12065-5911 | |
| KALOTA ROBERT A | | 3574 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9229 | |
| KALPLAS INC | | ACCRO SEAL DIV | 316 W BRIGGS ST | | | VICKSBURG | MI | 49097 | |
| KALRA MONIKA | | 3244 W WOODMERE RIDGE | | | | LAPORTE | IN | 46350 | |
| KALT HOLDING CO | | 36700 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| KALT MANUFACTURING CO | | 36700 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039 | |
| KALT MANUFACTURING CO | | PO BOX 70346 | | | | CLEVELAND | OH | 44190-3800 | |
| KALTEC SCIENTIFIC INC | | 22425 HESLIP DR | | | | NOVI | MI | 48375 | |
| KALTENBACH & ASSOCIATES INC | | 1085 GREEN TIMBER TRL | | | | DAYTON | OH | 45458 | |
| KALTENBACHER PHILLIP | | 2779 S 500 E | | | | KOKOMO | IN | 46902 | |
| KALTENMARK THOMAS E | | PO BOX 270581 | | | | LOUISVILLE | KY | 80027-5011 | |
| KALTENMARK, THOMAS | | PO BOX 132 161 FLORA CT | | | | FREDERICK | CO | 80530 | |
| KALTER MICHAEL D | | 3355 ELEAZER RD | | | | XENIA | OH | 45385-8745 | |
| KALUSCHE DAVID | | 1119 RAINBOW COURT | | | | MUKWONAGO | WI | 53149 | |
| KALUSCHE GORDON | | N40 W22957 HATTIE CT | | | | PEWAUKEE | WI | 53072-2721 | |
| KALUSH RICHARD | | 4077 ATLAS RDCK DR | | | | DAVISON | MI | 48423 | |
| KALUSNIAK JOHN | | 180 ALICE AVE | | | | BLOOMFIELD HILLS | MI | 48302 | |
| KALUZNY WALTER | | 6784 E HIGH ST | | | | LOCKPORT | NY | 14094-5307 | |
| KAM CAROLYN | | 945 DICK RD | | | | CHEEKTOWAGA | NY | 14225 | |
| KAM DANIEL | | 3075 BEEBE RD | | | | NEWFANE | NY | 14108-9623 | |
| KAM JAMES | | 3677 HUMAN RD | | | | SANBORN | NY | 14132 | |
| KAM JOAN F | | 6035 S TRANSIT RD LOT 48 | | | | LOCKPORT | NY | 14094-6321 | |
| KAM MICHAEL | | 27 DONALD DR | | | | N TONAWANDA | NY | 14120 | |
| KAM MICHAEL JR | | 27 DONALD DR | | | | NORTH TONAWANDA | NY | 14120 | |
| KAM THERMAL EQUIPMENT LTD | | 601 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11788 | |
| KAM THERMAL EQUIPMENT LTD | | 601 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11789 | |
| KAMAL EHAB | | 24232 SCARLET COURT | | | | NOVI | MI | 48374 | |
| KAMAL MIKE | | 24 SR 20 SPUR SE | | | | CARTERSVILLE | GA | 30121 | |
| KAMAL RUBPLAST INDSTRS PVT EFT | | 308/1 SHAHZADA BAGH OLD ROHTAK RD | | | | NEW DELHI | IN | 110035 | IN |
| KAMAL RUBPLAST INDSTRS PVT EFT | | LTD | 308 1 SHAHZADA BAGH | OLD ROHTAK RD DELHI 110 035 | | NEW DELHI | | | INDIA |
| KAMAL RUBPLAST INDUSTRIES PVT | | 308 1 SHAHZADA BAGH OLD ROHTAK | | | | NEW DELHI | | 110035 | INDIA |
| KAMAL RUBPLAST INDUSTRIES PVT LTD | | 308/1 SHAHZADA BAGH OLD ROHTAK RD | | | | NEW DELHI | IN | 110035 | IN |
| KAMAN | ROBERT | 4742 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| KAMAN AEROSPACE CORP | | KAMAN INSTRUMENTATION | 13 S TEJON ST STE 303 | | | COLORADO SPRINGS | CO | 80903 | |
| KAMAN AEROSPACE CORP | ACCOUNTS PAYABLE | PO BOX 2 | | | | BLOOMFIELD | CT | 06002 | |
| KAMAN AEROSPACE CORPORATION | | PO BOX 2 | RM CHG PER LTR 10 14 04 AM | | | BLOOMFIELD | CT | 06002 | |
| KAMAN AEROSPACE CORPORATION FUZING DIVISION | | PO BOX 33339 | | | | HARTFORD | CT | 06150-3339 | |
| KAMAN BEARING & SUPPLY CORP | | COR EISENHOWER & SNELL LOCK R | | | | MASSENA | NY | 13662 | |
| KAMAN CORP | | 1332 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002-5302 | |
| KAMAN CORP | | KAMAN INDUSTRIAL TECHNOLOGIES | 670 WILLOW SPRINGS LN | | | MANCHESTER | PA | 17345 | |
| KAMAN CORP | | KAMAN INDUSTRIAL TECHNOLOGIES | 6839 COMMERCE AVE | | | EL PASO | TX | 79915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAMAN CORPORATION | | KAMAN BEARING & SUPPLY CO | 1220 FINDLAY RD | | | LIMA | OH | 45801 | |
| KAMAN IND TECH COD | ALAN OR STEVE | 3158 HWY 20 WEST | | | | DECATUR | AL | 35601 | |
| KAMAN IND TECHNOLOGIES | DONNA PROUGH | PO BOX 74566 | | | | CHICAGO | IL | 60690-8566 | |
| KAMAN INDSTRL TECH CORP | | 2200 HARDY PKY | | | | COLUMBUS | OH | 43223 | |
| KAMAN INDUST TECHKOK | STEVE | 2841 CONCORD RD UNIT A | | | | LAFAYETTE | IN | 47909 | |
| KAMAN INDUSTRIAL TECH | DAWN VEIHL | 4742 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| KAMAN INDUSTRIAL TECH | GARY | 8220 W. SLESKE CT. | | | | MILWAUKEE | WI | 53223 | |
| KAMAN INDUSTRIAL TECH CORP | | 1025 OSAGE ST | | | | FORT WAYNE | IN | 46808-3483 | |
| KAMAN INDUSTRIAL TECH CORP | | KAMAN INDUSTRIAL TECHNOLOGIES | 2620 KILGORE AVE | | | MUNCIE | IN | 47304-4918 | |
| KAMAN INDUSTRIAL TECH CORP | | KAMAN INDUSTRIAL TECHNOLOGIES | 7510 HONEYWELL DR | | | FORT WAYNE | IN | 46825 | |
| KAMAN INDUSTRIAL TECHNOLO | DAWN VEIHL | 4742 PAYNE RD | | | | DAYTON | OH | 45414 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 1675 NEWTON AVE | | | | SAN DIEGO | CA | 92113 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 128 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 1985 E STATE ST | | | | TRENTON | NJ | 08619 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 1 WATERSIDE XING | | | | WINDSOR | CT | 06095 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 200 MILE CROSSING BLVD STE 2 | | | | ROCHESTER | NY | 14624 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 245 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 2871 VIA MARTENS | | | | ANAHEIM | CA | 92806 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 2901 W MCDOWELL | | | | PHOENIX | AZ | 85009 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 3158 HWY 20 W | | | | DECATUR | AL | 35601 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 3400 TOWN POINT DR STE 150 | | | | KENNESAW | GA | 30144 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 44 GILL ST | | | | WOBURN | MA | 01801 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 44 W HATFIELD ST | | | | MASSENA | NY | 13662 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 592 WINKS LN | | | | BENSALEM | PA | 19020 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 848 B NANDINO BLVD | | | | LEXINGTON | KY | 40511 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 862 B SOUTH RD | | | | WAPPINGERS FALLS | NY | 12590 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | COMMAND INDUSTRIAL TECHNOLOGY | 4742 PAYNE RD | | | DAYTON | OH | 45414 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | CORP EFT | 213 W WAYNE ST | REINSTATED ON 7 19 99 | | FT WAYNE | IN | 46801-2536 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | KAMAN INDUS TECHNOLOGIES | 2040 S LYNHURST STE D | | | INDIANAPOLIS | IN | 46241 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | KAMAN INDUSTRIAL | 2101 W FERRY WAY | | | HUNTSVILLE | AL | 35801 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | KAMAN INDUSTRIAL TECHNOLOGIES | 2601 S 24TH | | | PHOENIX | AZ | 85034 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | MISSISSIPPI BEARINGS DIV | 1 WATERSIDE CROSSING | NM CHG PER LTR 04 07 04 AM | | WINDSOR | CT | 06095 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 11407 DRAWER 221 | | | | BIRMINGHAM | AL | 35246-0221 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 25356 | | | | SANTA ANA | CA | 92799-5356 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 50 200 | | | | ONTARIO | CA | 91761 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 25356 | | | | LOS ANGELES | CA | 90074-5356 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | ED | PO BOX 30672 | | | | HARTFORD | CT | 06150-0672 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | TOM GRACIA | 200 MILE CROSSING BLVD STE 2 | | | | ROCHESTER | NY | 14624 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | | 213 W WAYNE ST | | | | FORT WAYNE | IN | 46802-3605 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | | 245 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| KAMAN INDUSTRIAL TECHNOLOGIES CORP | | PO BOX 2536 | | | | FORT WAYNE | IN | 46801-2536 | |
| KAMAN INSTRUMENTATION COR | MELANIE STAMPER | 217 SMITH ST. | | | | MIDDLETOWN | CT | 06457 | |
| KAMAN INSTRUMENTATION CORP | | 1500 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907 | |
| KAMANI JAY | | 153 WOODWARD RD | | | | CANTON | MI | 48188-4703 | |
| KAMARA MOHAMED | | 14A HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| KAMAT SAMEER | | 1009 ADELE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| KAMATH SHANKAR | | 34830 MAPLE GROVE ST | E | | | STERLING HEIGHTS | MI | 48312 | |
| KAMATICS CORP | | 1330 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 060025303 | |
| KAMATICS CORP | | 1335 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 060020003 | |
| KAMATICS CORP | | PO BOX 3 | | | | BLOOMFIELD | CT | 06002-0003 | |
| KAMATICS CORP | ATTN JOHN STOCKMAN | 1330 BLUE HILLS AVE | | | | BLOOMFIELD | CT | 06002-5303 | |
| KAMAX G B DUPONT LP | | 500 W LONG LAKE RD | | | | TROY | MI | 48098 | |
| KAMAX G B DUPONT LP EFT | | 500 W LONG LAKE RD | | | | TROY | MI | 48098 | |
| KAMAX G B DUPONT LP EFT | | FORMLY DUPONT G B | 500 W LONG LAKE RD | | | TROY | MI | 48098 | |
| KAMAX LP | | 500 W LONG LAKE RD | | | | TROY | MI | 48098 | |
| KAMAX LP | | 500 W LONG LAKE RD | | | | TROY | MI | 48098-454 | |
| KAMAX SAU | ERICH CORNELLA | EMPERADOR 4 | E 46136 | | | MUSEROS | | | SPAIN |
| KAMAX SAU | ERICH CORNELLA | EMPERADOR 4 | | | | MUSEROS | | E 46136 | |
| KAMAX TUSA SA | | CL EMPERADOR 4 | 46136 MUSEROS VALENCIA | | | | | | SPAIN |
| KAMAX TUSA SA | | KAMAX | CALLE EMPERADOR 4 | | | MUSEROS VALENCIA | | 46136 | SPAIN |
| KAMAYA INC | | 6407 CROSS CREEK BLVD | | | | FORT WAYNE | IN | 46818 | |
| KAMAYA INC | | 6407 CROSS CREEK BLVD | RMT ADD CHG 2 01 TBK LTR | | | FT WAYNE | IN | 46818 | |
| KAMAYA INC | | C/O BOSL & ROUNDY SERVICES INC | 1216 APPLETREE LN | | | KOKOMO | IN | 46902 | |
| KAMAYA INC    EFT | | 6407 CROSS CREEK BLVD | | | | FT WAYNE | IN | 46818 | |
| KAMBHAMPATI PRASAD | | 511 D BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| KAMEL ASHRAF | | PO BOX 2113 | | | | KOKOMO | IN | 46902 | |
| KAMEL SOFTWARE INC | | 2822 FORSYTH RD STE 201 | | | | WINTER PK | FL | 32792 | |
| KAMEL SOFTWARE INC | | 2822 FORSYTH RD STE 201 | | | | WINTER PK | FL | 32792 | |
| KAMEL, ASHRAF KAMAL | | 2925 MAYOR DR | | | | KOKOMO | IN | 46902 | |
| KAMENAR JOSEPH S | | 5305 SHERMAN RD | | | | SAGINAW | MI | 48604-1169 | |
| KAMER F | | 2239 SUNCREST DR | | | | COLUMBUS | OH | 43223-3244 | |
| KAMER MARK | | 853 OAK ST SW | | | | WARREN | OH | 44485-3625 | |
| KAMHANGSOG SURACHET | | 319 COMSTOCK BLVD NE | | | | GRAND RAPIDS | MI | 49509 | |
| KAMHANGSOG SURACHET | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KAMIMURA HIROMICH | | 2810 ALISOP PL | | | | TROY | MI | 48084 | |
| KAMINSKI ARTHUR J | | 5240 UPPER HOLLEY RD | 107 | | | HOLLEY | NY | 14470-9764 | |
| KAMINSKI JOHN | | 102 FLORENCE ST | | | | DUPONT | PA | 18641 | |
| KAMINSKI JOHN | | 4605 ISABELLA RD | | | | SHEPARD | MI | 48883 | |
| KAMINSKI LINDA | | 849 E CROWNPOINTE CT SW | | | | BYRON CTR | MI | 49315-8206 | |
| KAMINSKI, MICHAEL | | 103 TABBY TRAIL DR NW | | | | SPARTA | MI | 49345 | |
| KAMISCHKE MARK | | 621 AKEHURST LN | | | | WHITE LAKE | MI | 48386 | |
| KAMISCHKE, MARK S | | 621 AKEHURST LN | | | | WHITE LAKE | MI | 48386 | |
| KAMISO ALAMIN | | 314 LEWIS ST | | | | SOMERSET | NJ | 08873 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAMLOOPS FUEL INJ & TURBOS | | 1330 DALHOUSIE DR | | | | KAMLOOPS | BC | V2C 5P7 | CANADA |
| KAMMERER SALES CO INC | | 3949 RED BANK RD | | | | CINCINNATI | OH | 45227 | |
| KAMMERER SALES COMPANY | JOHN KAMMERER | 3949 RED BANK RD | | | | CINCINNATI | OH | 45227 | |
| KAMMERLING VERKTYGS AB | | FABRIKSGATAN 4 | | | | MOTALA OSTERGOTLAND | | 59137 | SWEDEN |
| KAMMERLING VERKTYGS AB EFT | | FABRIKSGATAN 4 | SE 591 37 MOTALA | | | | | | SWEDEN |
| KAMPI COMPONENTS CO INC | | 88 CANAL RD | | | | FAIRLESS HILLS | PA | 19030 | |
| KAMPS KEITH | | 633 NEWBURG RD APT B | | | | ALBION | MI | 49224 | |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE N W | | | | GRAND RAPIDS | MI | 49544 | |
| KAMPS PALLETS INC | | 2900 PEACH RIDGE RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| KAMPS PALLETS INC EFT | | 2900 PEACH RIDGE N W | | | | GRAND RAPIDS | MI | 49544 | |
| KAMRADT GREGORY | | 2125 GREENFIELD | | | | WYOMING | MI | 49509 | |
| KAMYSIAK WENDY | | 14650 RICHFIELD ST | | | | LIVONIA | MI | 48154 | |
| KAN CHUAN YI | | 306 SIENA DR | | | | ITHACA | NY | 14850 | |
| KAN ROCK TIRE COMPANY INC | | 2304 STONEBRIDGE DR | | | | FLINT | MI | 48532-5406 | |
| KAN ROCK TIRE CORPORATION | | 2304 STONEBRIDGE DR | | | | FLINT | MI | 48532-5406 | |
| KANABLE JEANEENE A | | 7502 W 450 N | | | | SHARPSVILLE | IN | 46068-8944 | |
| KANABLE JOHN | | 820 GREENHILL WAY | | | | ANDERSON | IN | 46012 | |
| KANABLE RONALD | | 1204 S 800 E | | | | GREENTOWN | IN | 46936 | |
| KANAGARAJ NOELINA | | 35756 FOOTHILL | | | | STERLING HEIGHTS | MI | 48312 | |
| KANAKEE COUNTY CLERK | | 450 E COURT ST | | | | KANAKEE | IL | 60901 | |
| KANALLEY KEVIN J | | RR 1 BOX 214 | | | | FIVE FORKS | WV | 26136-9728 | |
| KANANEN REID | | 3867 OSAGE ST | | | | STOW | OH | 44224 | |
| KANANEN, GUY M | | 593 HARTSOUGH | | | | PLYMOUTH | MI | 48170 | |
| KANASTY, AMY B | | 40127 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310 | |
| KANAUER WILLIAM | | 960 ERIE ST | | | | MACEDON | NY | 14502 | |
| KANAUER, WILLIAM H | | 960 ERIE ST | | | | MACEDON | NY | 14502 | |
| KANAWHA SCALES & SYSTEMS INC | | CINTRON SCALE | 35 HAAS DR | | | ENGLEWOOD | OH | 45322 | |
| KANAWHA SCALES & SYSTEMS INC | | KANAWHA SCALES & SYSTEMS OF AL | 1320 50TH ST N | | | BIRMINGHAM | AL | 35212 | |
| KANAWHA SCALES & SYSTEMS INC | | ROCK BRANCH INDUSTRIAL PK | | | | POCA | WV | 25159-9628 | |
| KANAWHA SCALES & SYSTEMS OF M | | PO BOX 569 | | | | POCA | WV | 25159 | |
| KANAWHA SCALES AND SYSTEMS | BYRON HOWELL | 5753 EXECUTIVE BLVD. | | | | HUBER HEIGHTS | OH | 45424 | |
| KANAWHA SCALES AND SYSTEMS OF MI | | PO BOX 569 | | | | POCA | WV | 25159 | |
| KANCHOK WILLIAM | | 2677 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9712 | |
| KANDASAMY NAGARAJAN | | 1071 BARTON DR | APT 208 | | | ANN ARBOR | MI | 48105 | |
| KANDEL DAVID | | 4820 LYNN PL | | | | WARREN | OH | 44483 | |
| KANDEL, DAVID P | | 611 ELDON DR | | | | WARREN | OH | 44483 | |
| KANDO OF CINCINNATI INC | | FRANKLIN BRAZING & METAL TREAT | 2025 MCKINLEY BLVD | | | LEBANON | OH | 45036 | |
| KANDO OF CINCINNATI INC DBA FRANKLIN BRAZING & METAL TREATING | BLAKE MICHAELS | 2025 MCKINLEY BLVD | | | | LEBANON | OH | 45036 | |
| KANDR ASSOCIATES | | C/O CARA ASSOCIATES | HARK PLAZA BLD 3 STE 208 | 1440 ROUTE 9 | | WAPPINGERS FALLS | NY | 12590 | |
| KANDRA JOSEPH | | 1939 WHITMORE AVE NW | | | | WALKER | MI | 49544 | |
| KANE ANTHONY | | 41 KEMP AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| KANE BARBARA | | 31 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| KANE CTY CLK OF CIRCUIT CRT | | PO BOX 112 | | | | GENEVA | IL | 60134 | |
| KANE D | | 226 MAGNOLIA AVE | | | | E ROCHESTER | NY | 14445 | |
| KANE DAVID | | 3311 RODS DR | | | | SANDUSKY | OH | 44870 | |
| KANE DAVID J | | 3311 RODS DR | | | | SANDUSKY | OH | 44870-6701 | |
| KANE DELBERT | | 3109 LEON CIRCLE | | | | HARLINGEN | TX | 78550 | |
| KANE JAMES | | 125 MISTLETOE RD | | | | NILES | OH | 44446 | |
| KANE JENNIFER | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KANE JOSEPHINE M | | 400 PRESTON BLVD | APT25 | | | BOSSIER CITY | LA | 71111 | |
| KANE JOYCE R | | 1803 BENT GRASS DR | | | | ANDERSON | IN | 46013-2019 | |
| KANE MAGNETICS DE MEXICO SA DE | | BUFALO 451 B PARQUE INDUSTRIAL | SALVARCAR | | | CIUDAD JUAREZ | | 32574 | MEXICO |
| KANE MAGNETICS ACQUISITION | ATTN GENERAL COUNSEL | 5520 DILLARD DR STE 260 | | | | CARY | NC | 27518-9280 | |
| KANE MAGNETICS ACQUISITION LLC | | 11333 ROJAS DR NO C 6 | | | | EL PASO | TX | 79936-6476 | |
| KANE MAGNETICS ACQUISITION LLC | | 1 HSBC CTR WHOLESALE LOCKBOX | C/O KANE MAGNETICS ACQUISITION | | | BUFFALO | NY | 14240-2968 | |
| KANE MAGNETICS ACQUISITION LLC | | 5520 DILLARD DR STE 260 | | | | CARY | NC | 27518-9280 | |
| KANE MAGNETICS ACQUISITION LLC | | FMLY KANE MAGNETICS INTL INC | 5520 DILLARD DR STE 260 | | | CARY | NC | 27518-9280 | |
| KANE MAGNETICS ACQUISITION LLC | | KANE MAGNETICS | 5520 DILLARD DR STE 260 | | | CARY | NC | 27518-9280 | |
| KANE MAGNETICS ACQUISITION LLC FBO FCC | | PO BOX 32355 | | | | HARTFORD | CT | 06150-2355 | |
| KANE MAGNETICS ACQUISTION LLC | | 5520 DILLARD DR STE 260 | | | | CARY | NC | 27518-9280 | |
| KANE MAGNETICS DE MEXICO SA DE | | BUFALO 451 B COL PARQUE INDUST | | | | CIUDAD JUAREZ | | 32574 | MEXICO |
| KANE MAGNETICS DE MEXICO SA DE | | BUFALO 451 B COL PARQUE INDUST | SALVARCAR | | | CIUDAD JUAREZ | | 32574 | MEXICO |
| KANE MAGNETICS DE MEXICO SA DE | | BUFALO 451 B PARQUE INDUSTRIAL | | | | CIUDAD JUAREZ | | 32574 | MEXICO |
| KANE MAGNETICS GMBH | | HARKORTSTR 60 | | | | ESSEN | | | GERMANY |
| KANE MAGNETICS GMBH | | HARKORTSTRABE 60 | 45145 ESSEN | | | | | | GERMANY |
| KANE MAGNETICS GMBH | ENERGY CONVERSION SYSTEMS HOLDINGS LLC | HARKORTSTRABE 60 | | | | ESSEN | | 45145 | GERMANY |
| KANE MAGNETICS INTERNATIONAL INC | | 5520 DILLARD DR STE 260 | | | | CARY | NC | 27518 | |
| KANE MAGNETICS TEXAS LLC | | 5520 DILLARD DR STE 260 | | | | CARY | NC | 27518-9280 | |
| KANE MAGNETICS TX LLC | | 11333 ROJAS STE C | | | | EL PASO | TX | 79925 | |
| KANE TIMOTHY | | 11444 ROJAS DR C 6 | | | | EL PASO | TX | 79936 | |
| KANE, JANET | | 2025 CLERMONT | | | | WARREN | OH | 44483 | |
| KANEMATSU USA INC | | 47 LIVINGSTON PL | | | | LOCKPORT | NY | 14094 | |
| KANEMATSU USA INC | | 543 WEST ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| KANEMATSU USA INC | | LOCK BOX 94001 | | | | CHICAGO | IL | 60690 | |
| KANEMATSU USA INC | | SOUTHERN METAL SERVICE DIV | 114 W 47TH ST | | | NEW YORK | NY | 10036-1510 | |
| KANES PIT STOP | | HOWELLCO INCORPORATED | 1755 COUNTRY CLUB RD | | | INDIANAPOLIS | IN | 46234-1828 | |
| KANETEC USA CORP | | 124 W DEVON AVE | | | | BENSENVILLE | IL | 60106 | |
| KANETEC USA CORP | | 140 W DEVON AVE | | | | BENSENVILLE | IL | 60106 | |
| KANG CHANG | | 12463 SPRINGBROOKE RUN | | | | CARMEL | IN | 46033 | |
| KANG PETER | | 2055 CTR AVE | | | | FORT LEE | NJ | 07024 | |
| KANGAS CARL | | 16000 MYERS LAKE AVE | | | | SAND LAKE | MI | 49343-9548 | |
| KANGAS, CARL | | 16000 MYERS LAKE AVE | | | | SAND LAKE | MI | 49343 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANGNAM TAXPAYERS ASSOCIATION | | 10 F STAR TWR 737 YEOKSAM DONG | KANGNAM KU 135 984 SEOUL | | | | | | KOREA REPUBLIC OF |
| KANGNAM TAXPAYERS ASSOCIATION | | 10 F STAR TWR 737 YEOKSAM DONG | KANGNAM KU 135 984 SEOUL | | | REPUBLIC OF | | | KOREA REPUBLIC OF |
| KANIEWSKI KATHLEEN | | 13665 W SUNBURY RD | | | | NEW BERLIN | WI | 53151 | |
| KANINE MICHAEL | | 5010 CHESANING RD | | | | CHESANING | MI | 48616 | |
| KANNENBERG BRUCE | | 6913 SURREY LN | | | | RACINE | WI | 53402 | |
| KANO LABORATORIES INC | | 1000 E THOMPSON LN | | | | NASHVILLE | TN | 37211-2627 | |
| KANO LABORATORIES INC | | REBECCA H COOPER | PO BOX 110098 | | | NASHVILLE | TN | 37222 | |
| KANO LABORATORIES INC | SALES | PO BOX 110098 | | | | NASHVILLE | TN | 37222-0098 | |
| KANO LABORATORIES INC EFT REBECCA H COOPER | | PO BOX 110098 | | | | NASHVILLE | TN | 37222 | |
| KANOPSKY, DAN | | 37661 SUNNYDALE | | | | LIVONIA | MI | 48154 | |
| KANSAS CHAMBER OF COMMERCE & | | INDUSTRY | 835 SW TOPEKA BLVD | | | TOPEKA | KS | 66612-1671 | |
| KANSAS CHAMBER OF COMMERCE AND INDUSTRY | | 835 SW TOPEKA BLVD | | | | TOPEKA | KS | 66612-1671 | |
| KANSAS CITY AUDIO VISUAL | | 7535 TROOST AVE | | | | KANSAS CITY | MO | 69131-0570 | |
| KANSAS CITY AUDIO VISUAL | | PO BOX 24570 | | | | KANSAS CITY | MO | 69131-0570 | |
| KANSAS CITY DEAERATOR CO | | KANSAS CITY HEATER CO | 6731 W 121ST ST | | | OVERLAND PK | KS | 66209 | |
| KANSAS CITY DEAERATOR INC | | 6731 W 121ST ST | | | | OVERLAND PK | KS | 66209 | |
| KANSAS CITY DEAERATOR INC | | 6731 W 121ST ST | | | | SHAWNEE MISSION | KS | 66209-200 | |
| KANSAS CITY ELECTRICAL | | CONSTRUCTION COMPANY INC | 514 E 10TH AVE | | | NORTH KANSAS CITY | MO | 64116 | |
| KANSAS CITY ELECTRICAL CONSTRU | | 514 E 10TH AVE | | | | KANSAS CITY | MO | 64116 | |
| KANSAS CITY KANSAS COMMUNITY | | COLLEGE ADDR CHG 11 20 97 | 7250 STATE AVE | | | KANSAS CITY | KS | 66112 | |
| KANSAS CITY KANSAS COMMUNITY COLLEGE | | 7250 STATE AVE | | | | KANSAS CITY | KS | 66112 | |
| KANSAS CITY SOUTHERN RAILWAY | | PO BOX 412215 | RMT ADD CHG 12 15 04 CM | | | KANSAS CITY | MO | 64141 | |
| KANSAS CITY SOUTHERN RAILWAY C O HARRIS TRUST AND SAVINGS BK | | 36454 TREASURY CTR | | | | CHICAGO | IL | 60694-6400 | |
| KANSAS CITY TANK CLEANING | | PO BOX 11260 | | | | KANSAS CITY | MO | 64119 | |
| KANSAS CORPORATE TAX | | KANSAS DEPARTMENT OF REVENUE | 913 SW HARRISON ST | | | TOPEKA | KS | 66699-4000 | |
| KANSAS CORPORATION COMMISSION | | CONSERVATION DIV LICENSING | 130 S MARKET ROOM 2078 | | | WICHITA | KS | 67202-3802 | |
| KANSAS DEPARTMENT OF REVENUE | | SALES TAX DIVISION | 915 SW HARRISON ST | | | TOPEKA | KS | 66625 | |
| KANSAS DEPARTMENT OF REVENUE | CIVIL TAX ENFORCEMENT | PO BOX 12005 | | | | TOPEKA | KS | 66612-2005 | |
| KANSAS DEPT OF HEALTH | | ENVIRONMENT LEGAL SERVICES | CURTIS STATE OFFICE BLDG | 1000 SW JACKSON ST STE 560 | | TOPEKA | KS | 66612-1368 | |
| KANSAS DEPT OF HEALTH & | | ENVIRONMENT BUREAU OF WASTE | MANAGEMENT | 1000 SW JACKSON STE 320 | | TOPEKA | KS | 66612-1366 | |
| KANSAS DEPT OF HEALTH & | | ENVIRONMENT RIGHT TO KNOW | PROGRAM | 1000 SW JACKSON STE 310 | | TOPEKA | KS | 66612-1366 | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT | ERIKA BESSEY | 1000 SW JACKSON STE 560 | | | | TOPEKA | KS | 66612-1368 | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT BUREAU OF WASTE | | MANAGEMENT | 1000 SW JACKSON STE 320 | | | TOPEKA | KS | 66612-1366 | |
| KANSAS DEPT OF HEALTH AND ENVIRONMENT RIGHT TO KNOW | | PROGRAM | 1000 SW JACKSON STE 310 | | | TOPEKA | KS | 66612-1366 | |
| KANSAS DEPT OF REVENUE | | 915 SW HARRISON | | | | TOPEKA | KS | 66625 | |
| KANSAS DEPT OF REVENUE | | SALES TAX DIV | PO BOX 12001 | | | TOPEKA | KS | 66612-2001 | |
| KANSAS DEPT REVENUE WITH TAX | | | | | | | | 01500 | |
| KANSAS GAS SERVICE | | 8185 KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| KANSAS INCOME TAX | | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66699-7000 | |
| KANSAS PAYMENT CENTER | | PO BOX 758599 | | | | TOPEKA | KS | 66675 | |
| KANSAS SECRETARY OF STATE | | FIRST FL MEMORIAL HALL | 120 SW 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| KANSAS SECRETARY OF STATE | | MEMORIAL HALL 1ST FL | 120 S W 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| KANSAS SECRETARY OF STATE FIRST FLOOR MEMORIAL HALL | | 120 SW 10TH AVE | | | | TOPEKA | KS | 66612-1594 | |
| KANSAS SPEEDWAY | | 400 SPEEDWAY BLVD | | | | KANSAS CITY | KS | 66111 | |
| KANSAS STATE TREASURER | | OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 900 SW JACKSON ST STE 201 | | TOPEKA | KS | 66612-1235 | |
| KANSAS STATE UNIVERSITY | | 104 FAIRCHILD HALL | | | | MANHATTAN | KS | 66506-1104 | |
| KANSAS STATE UNIVERSITY | | CASHIERS OFFICE | 212 ANDERSON HALL | | | MANHATTAN | KS | 66506 | |
| KANSAS STATE UNIVERSITY CASHIERS OFFICE | | PO BOX 68 | | | | MANHATTAN | KS | 66505-0068 | |
| KANSAS UNIV INTERNAL MEDICINE | | PO BOX 411851 | | | | KANSAS CITY | MO | 64141 | |
| KANSAS UNIV MED CENTER | | 3901 RAINBOW BLVD | | | | KANSAS CITY | KS | 66160 | |
| KANSAS UNIVERSITY ENDOWMENT AS | | LAW & ORGNIZATINAL ECONOMICS C | PO BOX 928 | | | LAWRENCE | KS | 66044 | |
| KANSAS UNIVERSITY ENDOWMENT AS | | PO BOX 928 | | | | LAWRENCE | KS | 66044 | |
| KANSKI ROBERT | | 251 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4709 | |
| KANSKI ROBERT J | | 251 NAGEL DR | | | | CHEEKTOWAGA | NY | 14225-4709 | |
| KANSKI WILLIAM | | 17 ARROW TRL | | | | LANCASTER | NY | 14086-9687 | |
| KANSKI WILLIAM S | | 17 ARROW TRL | | | | LANCASTER | NY | 14086-9687 | |
| KANTAR CYNTHIA | | 5527 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439 | |
| KANTAR MICHAEL R | | 5527 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 | |
| KANTAR, CYNTHIA I | | 5527 COPLEY SQUARE | | | | GRAND BLANC | MI | 48439 | |
| KANTARAS ARISTIDIS | | 7656 FRANCO CT | | | | BOARDMAN | OH | 44512 | |
| KANTARAS THOMAS | | 7632 FRANCO CT | | | | YOUNGSTOWN | OH | 44512-5711 | |
| KANTEK INC | HERMAN KAPPER | 3460 HAMPTON RD | | | | OCEANSIDE | NY | 11572 | |
| KANTHAK ROBERT | | 116 S BROWN SCHOOL RD APT A | | | | VANDALIA | OH | 45377 | |
| KANTHAL CORP | | LOCK BOX CH10657 | | | | PALATINE | IL | 60055-0657 | |
| KANTHAL CORP EFT | | 119 WOOSTER ST | PO BOX 281 | | | BETHEL | CT | 068010281 | |
| KANTHAL CORP THE | | KANTHAL BETHEL | 119 WOOSTER ST | | | BETHEL | CT | 06801 | |
| KANTHAL CORP. THE | | 119 WOOSTER ST | | | | BETHEL | CT | 06801 | |
| KANTHAL HOLDINGS INC | | 119 WOOSTER ST | | | | BETHEL | CT | 06801 | |
| KANTOWSKI RICHARD | | 281 GRAND AVE | | | | ENGLEWOOD | NJ | 14423 | |
| KANTROWITZ GOLDHAMER & GRAIFMAN PC | GARY S GRAIFMAN | 747 CHESTNUT RIDGE RD | | | | CHESTNUT RIDGE | NY | 10977 | |
| KANTUS CORP | | 201 GARRETT PKWY | PO BOX 1399 | | | LEWISBURG | TN | 37091 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KANTUS CORP | | 201 GARRETT PKY | | | | LEWISBURG | TN | 37091 | |
| KANTUS CORP | | PO BOX 651102 | | | | CHARLOTTE | NC | 28265-1102 | |
| KANTUS CORPORATION MAIN RECEIVING WHSE | | 201 GARRETT PKWY | | | | LEWISBURG | TN | 37091 | |
| KANUMILLI SURESH | | 298 DALTON | | | | ROCHESTER HILLS | MI | 48307 | |
| KANUMURI AMRUTHA | | 3660 254TH AVE SE | | | | ISSAQUAH | WA | 98025-7726 | |
| KANUSZEWSKI SIMPSON KATHY | | 3040 DIXIE CT | | | | SAGINAW | MI | 48601 | |
| KANWISCHER MELISSA | | 1304 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| KANYOK THOMAS | | 356 GAWAY ST | | | | VASSAR | MI | 48768-9670 | |
| KAO LAURA | | 1308 BRENTWOOD DR | | | | MIDLAND | MI | 48640 | |
| KAP CONTROLS INC | | 318 W WILLIAMS ST | | | | OWOSSO | MI | 48867-2234 | |
| KAPAK COMPANY | HAYLEY | PO BOX 692232 | | | | CINCINNATI | OH | 45269-2232 | |
| KAPAK CORP | | 5305 PKDALE DR | | | | MINNEAPOLIS | MN | 55416 | |
| KAPALA ADELPHINE J | | 3038 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 | |
| KAPALA NORMAN | | 4111 E GLENWAY DR | | | | BAY CITY | MI | 48706 | |
| KAPALESHWARI LAXMAN | | 13357 ALLEGIANCE DR | | | | NOBLESVILLE | IN | 46060 | |
| KAPALESHWARI, LAXMAN D | | 13357 ALLEGIANCE DR | | | | FISHERS | IN | 46037 | |
| KAPENGA JOHN | | 1543 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| KAPENGA JOHN | | 1550 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| KAPENGA JOHN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KAPFER MARKUS | | 801 CHEVROLET ST | | | | FLINT | MI | 48504 | |
| KAPKE WALTER | | 5530 FRASER RD | | | | BAY CITY | MI | 48706-9786 | |
| KAPLAN | | 130 NORTH BELLEFIELD AVE | 3RD FL | | | PITTSBURGH | PA | 15213 | |
| KAPLAN | | 131 WEST 56TH ST | | | | NEW YORK | NY | 10019 | |
| KAPLAN | | 16250 NORTHLAND DR | STE 007 | | | DETROIT | MI | 48075 | |
| KAPLAN | | 188 WEST RANDOLPH | STE 2300 | | | CHICAGO | IL | 60601 | |
| KAPLAN | | 315B WEST GORHAM | | | | MADISON | WI | 53703 | |
| KAPLAN | | 3212 WEST END AVE | STE 403 | | | NASHVILLE | TN | 37203 | |
| KAPLAN | | 333 ALBERT AVE | STE 214 | | | EAST LANSING | MI | 48823 | |
| KAPLAN | | 6427 N SHERIDAN RD | | | | CHICAGO | IL | 60626 | |
| KAPLAN | | 720 S COLORADO BLVD | NO A140 | | | DENVER | CO | 80222 | |
| KAPLAN | | 8401 DATAPOINT DR | 7TH FL | | | SAN ANTONIO | TX | 78229 | |
| KAPLAN | | LOWER LEVEL | 950 HAVERFORD RD | | | BRYN MAWR | PA | 19010-3820 | |
| KAPLAN CONTAINER CORP | | 130 DESPATCH DR | | | | EAST ROCHESTER | NY | 14445-144 | |
| KAPLAN CONTAINER CORP | | PO BOX 107 | | | | EAST ROCHESTER | NY | 14445-0107 | |
| KAPLAN EDUCATION CENTER | | 1544 MOUNT HOPE BLVD | | | | ROCHESTER | NY | 14620 | |
| KAPLAN EDUCATION CENTER | | 16250 NORTHLAND DR 007 | | | | SOUTHFIELD | MI | 48075 | |
| KAPLAN EDUCATION CENTER | | 19 SOUTH LA GRANGE | | | | LA GRANGE | IL | 60525-2455 | |
| KAPLAN EDUCATION CENTER | | 337 EAST LIBERTY | | | | ANN ARBOR | MI | 48104 | |
| KAPLAN EDUCATIONAL CENTER | | 1528 WALNUT ST | | | | PHILADELPHIA | PA | 19102 | |
| KAPLAN EDUCATIONAL CENTER | | 1778 N HIGH ST | | | | COLUMBUS | OH | 43201 | |
| KAPLAN EDUCATIONAL CENTER | | 211 W FORT ST | STE 600 | | | DETROIT | MI | 48226 | |
| KAPLAN EDUCATIONAL CENTER | | 3848 W 75TH ST | | | | SHAWNEE MISSION | KS | 66208 | |
| KAPLAN EDUCATIONAL CENTER | | 421 E THIRD ST STES 6 AND 7 | | | | BLOOMINGTON | IN | 47401 | |
| KAPLAN EDUCATIONAL CENTER | | 520 LEE ENTRANCE | UB COMMONS STE 201 | | | AMHERST | NY | 14228 | |
| KAPLAN EDUCATIONAL CENTER | | 59 E MARKET ST | SECOND FL | | | AKRON | OH | 44308 | |
| KAPLAN EDUCATIONAL CENTER | | 6464 HOLLISTER | STE 7 | | | GOLETA | CA | 93117 | |
| KAPLAN EDUCATIONAL CENTER | | 731 S PEAR ORCHARD RD | STE 32 | | | RIDGELAND | MS | 39157-4802 | |
| KAPLAN EDUCATIONAL CENTER | | 733 W 40TH ST | STE 200 | | | BALTIMORE | MD | 21211-2114 | |
| KAPLAN EDUCATIONAL CENTER | | 792 BEACON ST | | | | NEWTON | MA | 02159 | |
| KAPLAN EDUCATIONAL CENTER | ALISON RAMSEY | 24700 CHAGRIN BLVD STE 309 | | | | BEACHWOOD | OH | 44122-5630 | |
| KAPLAN EDUCATIONAL CENTER LTD | | 3867 ROSWELL RD NE | | | | ATLANTA | GA | 30342 | |
| KAPLAN EDUCATIONAL CENTERS | | 1020 SOUTH 74TH PLAZA | | | | OMAHA | NE | 68114 | |
| KAPLAN EDUCATIONAL CENTERS | | 1701 RIVER RUN | STE 102 | | | FT WORTH | TX | 76107 | |
| KAPLAN EDUCATIONAL CENTERS | | 1900 28TH AVE SOUTH | STE 100 | | | BIRMINGHAM | AL | 35209 | |
| KAPLAN EDUCATIONAL CENTERS | | 2828 COLONEL GLEEN HWY | | | | FAIRBORN | OH | 45324 | |
| KAPLAN EDUCATIONAL CENTERS | | 3130 FINLEY RD | STE 500 | | | DOWNERS GROVE | IL | 60515 | |
| KAPLAN EDUCATIONAL CENTERS | | 3450 W CENTRAL | THE WESTGATE BLDG STE 102 | | | TOLEDO | OH | 43606-1403 | |
| KAPLAN EDUCATIONAL CENTERS | | 5001 WEST BROAD ST STE 1009 | | | | RICHMOND | VA | 23230-3023 | |
| KAPLAN EDUCATIONAL CENTERS | | NORTHWEST REGIONAL OFFICE | 50 FIRST ST | STE 601 | | SAN FRANCISCO | CA | 94105 | |
| KAPLAN EDUCATIONAL CENTERS | REGISTRATION | 1133 WESTWOOD BLVD | STE 2000 | | | LOS ANGELES | CA | 90024 | |
| KAPLAN EDUCATIONAL CTR | | 3077 KETTERING BLVD STE 319 | | | | DAYTON | OH | 45439 | |
| | | | | | | | | | |
| KAPLAN FOX & KILSHEIMER LLP | FREDERIC S FOX JOEL B STRAUSS DONALD R HALL & JEFFREY P CAMPISI | 805 THIRD AVE 22ND FL | | STE 104 | | NEW YORK | NY | 10022 | |
| KAPLAN IT DBA SELF TEST | JOHN SHAPIRO | SOFTWARE | 4651 SANDY PLAINS RD | | | ROSWELL | GA | 30075 | |
| KAPLAN STUDENT SERVICES | | DATA ENTRY TEAM | STUDENT SERVICES | 205 W RANDOLPH ST STE 300 | | CHICAGO | IL | 60606 | |
| KAPLAN TEST PREP | | 151 S ROSE STE 404 | | | | KALAMAZOO | MI | 49007 | |
| KAPLAN TEST PREP | | 267 RTE 18 S | | | | E BRUNSWICK | NJ | 08816 | |
| KAPLAN TEST PREP | | 316 N MILWAUKEE | STE 210 | | | MILWAUKEE | WI | 53202 | |
| KAPLAN TEST PREP | | MERIDIAN PK ONE STE 440 | 9102 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46260 | |
| KAPLAN TRUCKING | | PO BOX 92618 | | | | CLEVELAND | OH | 44198 | |
| KAPLAN TRUCKING CO | | PO BOX 92618 T | | | | CLEVELAND | OH | 44190 | |
| KAPLAN TRUCKING CO | | SCAC KPLN | PO BOX 92618 T | | | CLEVELAND | OH | 44190 | |
| KAPLAN TRUCKING CO | KAPLAN TRUCKING COMPANY | 6600 BESSEMER AVE | | | | CLEVELAND | OH | 44127 | |
| KAPLAN TRUCKING COMPANY | | 6600 BESSEMER AVE | | | | CLEVELAND | OH | 44127 | |
| KAPLAN UNIVERSITY | | FINANCE DEPARTMENT | PO BOX 810395 | | | BOCA RATON | FL | 33481-9934 | |
| KAPNICK PAMELA | | 108 N GRAND POINTE DR | | | | BROOKLYN | MI | 49230 | |
| KAPOLNEK CHRIS | | 1757 N MILDRED | | | | DEARBORN | MI | 48128 | |
| KAPOOR HARESH | | 4964 HEATHGATE DR | | | | NEW ALBANY | OH | 43054 | |
| KAPOS MACHINE CONTROL | | 24856 ROMANO ST | | | | WARREN | MI | 48091 | |
| KAPOS MACHINE CONTROL | CUSTOMER SVC | 24856 ROMANO ST. | | | | WARREN | MI | 48091 | |
| KAPOS MACHINE CONTROL CO | ATTN EDWARD KAPANOWSKI | 41675 POCATELLO DR | | | | CANTON | MI | 48187 | |
| KAPP DONALD | | 2347 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| KAPP REBECCA | | 470 ABERFELDA CT | | | | SPRINGFIELD | OH | 45504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAPP RICHARD | | 2128 DEINDORFER ST | | | | SAGINAW | MI | 48602 | |
| KAPP, REBECCA T | | 470 ABERFELDA CT | | | | SPRINGFIELD | OH | 45504 | |
| KAPPAZ ENTERPRISES INC | | 2435 S GRAND TRAVERSE | | | | FLINT | MI | 48503 | |
| KAPPAZ ENTERPRISES INC | | OVERHEAD DOOR CO OF FLINT | 2435 S GRAND TRAVERSE ST | | | FLINT | MI | 48503-3828 | |
| KAPPEL DAVID | | 7218 KINNE RD | | | | LOCKPORT | NY | 14094 | |
| KAPPELER DANIEL | | 4294 CLEARVIEW CT | | | | BELLBROOK | OH | 45305 | |
| KAPPES CHRISTOPHER | | 4703 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| KAPPES, CHRISTOPHER M | | 4703 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| KAPPLER SHERRI | | 2743 ALDRIN DR | | | | LAKE ORION | MI | 48360 | |
| KAPPLER, SHERRI L | | 2743 ALDRIN DR | | | | LAKE ORION | MI | 48360 | |
| KAPUCHUCK JOHN D | | 168 CASSANDRA DR | | | | NILES | OH | 44446-2035 | |
| KAPUS, ALVIN | | 35 LOCH LEE RD | | | | WILLIAMSVILLE | NY | 14221 | |
| KAPUSCINSKI STEPHEN | | 836 GLEN ECHO DR | | | | ANDERSON | IN | 46012 | |
| KAPUSCINSKI STEPHEN J | | 836 GLENECHO DR | | | | ANDERSON | IN | 46012 | |
| KAR KRISHNENDU | | 1003 HARD ROCK RD | | | | WEBSTER | NY | 14580 | |
| KAR PRODUCTS | | PO BOX CH14117 | | | | PALATINE | IL | 60055-0001 | |
| KAR PRODUCTS | DONALD BARTELS | N2096 GREENVILLE DR | | | | GREENVILLE | WI | 54942-9706 | |
| KAR PRODUCTS | RAY BOWMAN | 2410 N. BUCKEYE ST. | | | | KOKOMO | IN | 46901 | |
| KAR PRODUCTS LLC | | 23 LAS CRUCES | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| KAR TAL TRANSPORT LTD | | 109 FERNSTAFF CT UNIT 21 | | | | VAUGHAN | ON | L4K 3M1 | CANADA |
| KARABIN DEBORAH | | 4611 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| KARABIN JAMES | | 4611 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| KARABIN ROBERT | | 5412 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| KARACIA ASHLEY | | 7816 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 | |
| KARACIA JEFFREY | | 1328 JORDAN AVE | | | | DAYTON | OH | 45410 | |
| KARACIA JR JOHN M | | 25 KNOLLVIEW COURT | | | | GERMANTOWN | OH | 45327-1382 | |
| KARACIA MICHAEL | | 216 W WARREN ST | | | | GREMANTOWN | OH | 45327 | |
| KARACIA PAUL | | 13852 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| KARAFA MICHAEL | | 1658 LARCHMONT AVE | | | | WARREN | OH | 44483-3515 | |
| KARAJANE WAY | | 41 WIGHTMAN COURT | | | | DANA POINT | CA | 92629 | |
| KARALIUS MICHAEL | | 4161 CHRIS DR | | | | STERLING HEIGHTS | MI | 48310 | |
| KARAMANIAN EDWARD | | 3330 SOUTH BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1155 | |
| KARAPETSAS, ELEFTHERIOS | | 431 KENMORE NE | | | | WARREN | OH | 44483 | |
| KARAS INDUSTRIES | | ENGLISH ST | BROOKLANDS MILL | | | LEIGH | | WN7 3EH | UNITED KINGDOM |
| KARAS KATHLEEN | | 9050 CLIFFSIDE DR | | | | CLARENCE | NY | 14031 | |
| KARAS LUKE | | 544 RUGBY CT | | | | PURCELLVILLE | VA | 20132-3415 | |
| KARAS MICHAEL P | | 3036 SCOTT DR | | | | BAY CITY | MI | 48706-1119 | |
| KARAS PAUL | | 14004 12TH AVE | | | | MARNE | MI | 49435-9704 | |
| KARAS, ELIZABETH | | 14004 12TH ST | | | | MARNE | MI | 49435 | |
| KARASIEWICZ ANTHONY R | | 1533 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| KARASIEWICZ ANTHONY R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NE | | | GRAND RAPIDS | MI | 49503-1423 | |
| KARASIEWICZ FRANK | | 6795 BELMONT AVE NE | | | | BELMONT | MI | 49306-9293 | |
| KARASIEWICZ JENNIFER M & ANDREW J BOOMSTRA | | 1834 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KARASIEWICZ JENNIFER M & ANDREW J BOOMSTRA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KARASIEWICZ RICHARD | | 810 FLAT ST NE | | | | GRAND RAPIDS | MI | 49503-1823 | |
| KARAU JULIANNE | | 884 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| KARAU PHILIP | | 884 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| KARAU, PHILIP A | | 884 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| KARBLER KEVIN | | 2420 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| KARBOWSKI DISTRIBUTORS INC | | KARBOWSKI OIL CO | 101 TIERNAN RD | | | BAY CITY | MI | 48706 | |
| KARBOWSKI KENNETH W | | 95 SILVER DR | | | | HOUGHTON LAKE | MI | 48629-9355 | |
| KARBOWSKI OIL COMPANY | | 1694 MARQUETTE AVE | | | | BAY CITY | MI | 48707-0398 | |
| KARBOWSKI OIL COMPANY | | PO BOX 398 | | | | BAY CITY | MI | 48707-0398 | |
| KARBOWSKI RAYMOND | | 3855 TOWNLINE RD | | | | STANDISH | MI | 48658 | |
| KARBOWSKI RICHARD T | | 4220 MACKINAW RD | | | | PINCONNING | MI | 48650-8474 | |
| KARCH & ASSOCIATES INC | | 1701 K ST NW STE 1000 | | | | WASHINGTON | DC | 20006 | |
| KARCH AND ASSOCIATES INC | | 1701 K ST NW STE 1000 | | | | WASHINGTON | DC | 20006 | |
| KARCHER, TERRY | | 803 5TH AVE | | | | LAKE ODESSA | MI | 48849 | |
| KARDER RUBBER MACHINERY & | | ENGINEERING CO INC | 258 KENMORE BLVD | | | AKRON | OH | 44301 | |
| KARDER RUBBER MACHINERY & ENGINEERING CO INC | | PO BOX 349 | | | | AKRON | OH | 44309-0349 | |
| KARDER RUBBER MCHY & ENGRG CO | | 258 KENMORE BLVD | | | | AKRON | OH | 44301-1154 | |
| KARDEX SYSTEMS INC | | 25 INDUSTRIAL BLVD | | | | PAOLI | PA | 19301 | |
| KARDEX SYSTEMS INC | ATTN GEOFFREY AMRINE | 114 WESTERN AVE | | | | MARIETTA | OH | 45750 | |
| KARDEX SYSTEMS INC | ATTN GEOFFREY AMRINE CFO | 114 WESTERN AVE | | | | MARIETTA | OH | 45750 | |
| KARDOS JANET | | 10434 N GENESEE RD | | | | MT MORRIS | MI | 48458 | |
| KARDOS MATTHEW | | 10434 N GENESEE RD | | | | MT MORRIS | MI | 48458 | |
| KARDOS VERONICA E | | 2167 TALL OAKS DR | | | | DAVISON | MI | 48423-2131 | |
| KARDOS WARNES & MCELWEE | | PO BOX 1963 | | | | ATHENS | GA | 30603 | |
| KARDOS WARNES AND MCELWEE | | PO BOX 1963 | | | | ATHENS | GA | 30603 | |
| KARE PLASTICS | | 1435 COMMERCE PK DR | PO BOX 309 | | | TIPP CITY | OH | 45371 | |
| KARE PLASTICS DIV OF AMITY MOLD CC | | PO BOX 309 | | | | TIPP CITY | OH | 45371 | |
| KARECKI JR EDWARD | | 27 OCEAN BLVD | | | | KEYPORT | NJ | 077356027 | |
| KAREGEANNES JOHN | | 4013 S 106TH ST | | | | GREENFIELD | WI | 53228 | |
| KAREL TRADING CO | | 280 CAMPILLO AVE STE G | | | | CALEXICO | CA | 92231 | |
| KAREN A GOODWIN | | 5552 COCKRAM RD | | | | BYRON | NY | 14422 | |
| KAREN A VOGEL | | PO BOX 44435 | | | | BALTIMORE | MD | 21236 | |
| KAREN AND KEITH TREMBULA | | 6128 W BURRWOOD DR | | | | JANESVILLE | WI | 53545 | |
| KAREN ANN GOLDSON | | PO BOX 8186 | | | | CORAL SPRINGS | FL | 33075 | |
| KAREN ANN GOLDSON | | PO BOX 8186 | | | | CORAL SPRNGS | FL | 33075 | |
| KAREN B THOMPSON | | 1970 DELAWARE AVE | APT 2 | | | BUFFALO | NY | 14216 | |
| KAREN BOARMAN | | 1115 SOUTH MONTEZUMA WAY | | | | WEST COVINA | CA | 91791 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAREN BRAKEY | | 8721 S 79TH E AVE | | | | TULSA | OK | 74133 | |
| KAREN BROUSSARD | | 4058 BURCH RD | | | | RANSOMVILLE | NY | 14131 | |
| KAREN BRYON | | 1829 BAILLIE GLASS LN | | | | ORLANDO | FL | 32835 | |
| KAREN BYRNE WARNER | | 6 LEON COURT | | | | WILMINGTON | DE | 19808 | |
| KAREN C ARNOLD | | 3838 CHINO AVE | | | | CHINO | CA | 91710 | |
| KAREN CALABARESE | | 301 BUCYRUS DR | | | | AMHERST | NY | 14228 | |
| KAREN CORBIN | | 2014 HAZELWOOD | | | | SAGINAW | MI | 486041-3661 | |
| KAREN CORBIN DATA DESIGNS | KAREN CORBIN | 2014 HAZELWOOD | | | | SAGINAW | MI | 486041-3661 | |
| KAREN CORBIN DATA DESIGNS | KAREN CORBIN | PO BOX 605 | | | | BRIDGEPORT | MI | 48722 | |
| KAREN D DARDY | | PO BOX 100366 | | | | MILWAUKEE | WI | 53210 | |
| KAREN DUCASTEL | | 224 N LAING | | | | LAINGSBURG | MI | 48848 | |
| KAREN DUCASTEL | | 224 NORTH LAING | | | | LAINGSBURG | MI | 48848 | |
| KAREN E RICHARDSON | | 1035 S CHANTILLY ST | | | | ANAHEIM | CA | 92806 | |
| KAREN FACTOR | | 104 NE 6TH ST | | | | MOORE | OK | 73160 | |
| KAREN FACTOR | | 104 NORTH EAST 6TH ST | | | | MOORE | OK | 73160 | |
| KAREN FOX | | 3112 QUIET FOREST DR | | | | IMPERIAL | MO | 63052 | |
| KAREN FOX | | 7625 RAVENSRIDGE DR 2A | | | | SHREWSBURY | MO | 63119 | |
| KAREN GONZALEZ | | 2920 S PK RD | | | | KOKOMO | IN | 46902-3211 | |
| KAREN H HURST | | 923 HIGHLAND AVE | | | | ANNISTON | AL | 36207 | |
| KAREN HOWLE HURST | | 923 HIGHLAND AVE | | | | ANNISTON | AL | 36207 | |
| KAREN HUFF | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| KAREN J ALLINGER | | 6327 N OAK RD | | | | DAVISON | MI | 48423 | |
| KAREN J ALLINGER | JAMES EDGAR | 10761 S SAGINAW ST STE D | | | | GRAND BLANC | MI | 48439 | |
| KAREN J ALLINGER | KAREN J ALLINGER | 6327 N OAK RD | | | | DAVISON | MI | 48423 | |
| KAREN L ASMAR | | 2411 PULASKI PIKE T 172 | | | | COLUMBIA | TN | 38401 | |
| KAREN L BRAYMILLER | | 1568 SHERIDAN DR | | | | TONAWANDA | NY | 14217 | |
| KAREN L JONES ESQ | | 710 ROCK SPRING AVE | | | | BEL AIR | MD | 21014 | |
| KAREN L MCKENZIE | | 18119 RED OAKS | | | | MACOMB | MI | 48044 | |
| KAREN L ZELINS | | 8120 W 27TH ST | | | | N RIVERSIDE | IL | 60545 | |
| KAREN LYNN SMITH | | ACCT OF STEVEN SMITH | CASE 48065 | DENTON CTY CSEA PO BOX 2146 | | DENTON | TX | 36970-5219 | |
| KAREN LYNN SMITH | | C/O PO BOX 2146 | | | | DENTON | TX | 76202 | |
| KAREN LYNN SMITH ACCT OF STEVEN SMITH | | CASE 48065 | DENTON CTY CSEA PO BOX 2146 | | | DENTON | TX | 76202 | |
| KAREN M HILL | | 2164 D SAN MIQUEL | | | | COSTA MESA | CA | 92627 | |
| KAREN M ROSS | | 2167 ORCHARD LAKE RD | | | | SYLVAN LAKE | MI | 48320 | |
| KAREN M WINSTON | | 116 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 | |
| KAREN MAY | | 323 HOLIDAY WAY | | | | OCEANSIDE | CA | 92057 | |
| KAREN MCCLAIN | | 1150 INDIANPIPE CT | | | | LAKE ORION | MI | 48360 | |
| KAREN MILLER | | 406 HEMINGWAY DR | | | | COLUMBIA | TN | 38401 | |
| KAREN MORLEY | | 1919 SPRING AVE | | | | LAKE | MI | 48632 | |
| KAREN MUSSER C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| KAREN OSTAD ESQ JAMES J DECRISTOFARO ESQ | LOVELLS | 590 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| KAREN PARKER | | | | | | CATOOSA | OK | | |
| KAREN QUINLAN VALVO | | 3830 PACKARD RD STE 280 | | | | ANN ARBOR | MI | 48108 | |
| KAREN RADOMSKI | | 1441 HARLAN RD | | | | LUCAS | OH | 44843 | |
| KAREN REAL | | | | | | TULSA | OK | | |
| KAREN S FREDLINE | | ACT OF A H ZAIN 119929 | 9480 FENNER RD | | | LAINGSBURG | MI | 37178-2669 | |
| KAREN S FREDLINE ACT OF A H ZAIN 119929 | | 9480 FENNER RD | | | | LAINGSBURG | MI | 48848 | |
| KAREN S SATTERTHWAITE | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| KAREN THOMPSON HUGHES | | 3569 GRAVES RD | | | | MEMPHIS | TN | 38116 | |
| KAREN V HASELEY | | 2741 CLEVELAND AVE | | | | NIAGARA FALS | NY | 14305 | |
| KAREN VANDIVER RIOUX | | C/O C W SULLIVAN PO BOX 3573 | | | | ALBUQUERQUE | NM | 87190 | |
| KARENS CARPETMAX | | 3106 S LINDEN | | | | FLINT | MI | 48507 | |
| KARENS OF FLINT INC | | KARENS CARPETS | 3106 S LINDEN | | | FLINT | MI | 48507 | |
| KARG CORPORATION | SUSAN BOWSER | 241 SOUTHWEST AVE | PO BOX 197 | | | TALMADGE | OH | 44278-0197 | |
| KARGBO TITY | | 30 CONGER AVE APT 4 | | | | NEW BRUNSWICK | NJ | 08901 | |
| KARI C TRIMER | | 15 ALLANDALE DR | | | | ROCHESTER | NY | 14624 | |
| KARI LINDHOLM | | 9265 RYELLA LN | | | | DAVISBURG | MI | 48350 | |
| KARIEM GERALD | | 4004 KETCHAM ST | | | | SAGINAW | MI | 48601-4165 | |
| KARIN DAVID C | | 23 CARLTON DR | | | | ORCHARD PK | NY | 14127-4525 | |
| KARIN KOEHLER | | KEMNATER STR 29 | | | | OSFILDERN | BW | 73760 | DE |
| KARIN KOEHLER | | SONTEC ELECTRONIC | KEMNATER STR 29 | | | OSTFILDERN | | 73760 | GERMANY |
| KARIS JOSEPH | | 915 CENTRAL AVE | | | | SANDUSKY | OH | 44870-3278 | |
| KARKANEN MARY L | | 1162 HORSESHOE DR | | | | ALGER | MI | 48610-9342 | |
| KARKOSKI PAUL | | 5453 TIPPERARY LN | | | | FLINT | MI | 48506-2264 | |
| KARKOSKI, PAUL | | 5453 TIPPERARY LN | | | | FLINT | MI | 48506 | |
| KARKOSKY RONALD O | | 2718 S 200 W | | | | TIPTON | IN | 46072-9233 | |
| KARL ALLAN | | 5551 KATHY DR | | | | FLINT | MI | 48506 | |
| KARL BAUSCH GMBH & CO KG | | INDUSTRIESTRABE 12 | 71665 VAIHINGEN ENZ KLEINGLATT | | | | | | GERMANY |
| KARL BAUSCH GMBH AND CO KG | | POSTFACH 1360 | 71656 VAIHINGEN ENZ | | | | | | GERMANY |
| KARL H JAHRLING | | | | | | | | 37042-5723 | |
| KARL HILL | | 2609 BLACK CANYON DR | | | | MCKINNEY | TX | 75070 | |
| KARL KUEFNER KG | | ROSSENTALSTR 87 89 | | | | ALBSTADT | | 72461 | GERMANY |
| KARL KUEFNER KG | C O IPP CORP | 1476 BEN SAWYER BLVD STE 11 | | | | MOUNT PLEASANT | SC | 29464 | |
| KARL KUEFNER KG | STANLEY H MCGUFFIN | HAYNSWORTH SINKLER BOYD PA | 1201 MAIN ST 22ND FL PO BOX 11889 | | | COLUMBIA | SC | 28211-1889 | |
| KARL KUFNER KG | ZEICHNER ELLMAN & KRAUSER LLP | PETER JANOVSKY | 575 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| KARL KUFNER KG | ATTN MARKUS KUFNER | ROSSENTALSTR 87 89 | | | | ALBSTADT | | D72461 | GERMANY |
| KARL KUSKY | | 5272 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 | |
| KARL MATTHEW | | 109 LAKESHORE DR | | | | CLARKSTON | MI | 48348 | |
| KARL MIA | | 1910 DELMAR DR | | | | SPRINGFIELD | OH | 45503-6406 | |
| KARL N VICTOR JR | | 325 WEST MAIN ST 2000 | | | | LOUISVILLE | KY | 40202 | |
| KARL RONALD | | 943 EDEN LAKE CT | | | | OXFORD | MI | 48371-6724 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KARL SUSS AMERICA INC | | PO BOX 157 | | | | WATERBURY CTR | VT | 05677 | |
| KARL SUSS AMERICA INC | | RTE 100 | | | | WATERBURY CTR | VT | 05677-970 | |
| KARL, ALLAN N | | 5551 KATHY DR | | | | FLINT | MI | 48506 | |
| KARL, RONALD J | | 943 EDEN LAKE CT | | | | OXFORD | MI | 48371-6724 | |
| KARLAK LEON | | 12 REMICK PKWY WEST | | | | LOCKPORT | NY | 14094 | |
| KARLIN LAWRENCE | C/O ABBEY GARDY LLP | MARK C GARDY ESQ | 212 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| KARLIN LAWRENCE | MARK C GARDY ESQ | ABBEY GARDY LLP | 212 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| KARLIN LAWRENCE | NADEEM FARUQI ESQ | FARUQI & FARUQI LLP | 320 EAST 39TH ST | | | NEW YORK | NY | 10016 | |
| KARLNOSKI ROBERT | | 1361 LAKE AVE APT111 | | | | ROCHESTER | NY | 14613 | |
| KARLO JAMES | | 2269 CHILDRESS LN | | | | CHIPLEY | FL | 32428 | |
| KARLOVICH BETTY | | W3472 COUNTY RD CC | | | | PRINCETON | WI | 54968-8321 | |
| KARLOVICH BETTY A | | 15050 W BELOIT RD | | | | NEW BERLIN | WI | 53151 | |
| KARLOVICH, BETTY | | W3472 COUNTY RD CC | | | | PRINCETON | WI | 54968 | |
| KARLS EVENT RENTAL | | 7000 SOUTH 10TH ST | | | | OAK CREEK | WI | 53154 | |
| KARLS JOLENE | | 15382 SEYMOUR RD | | | | LINDEN | MI | 48451 | |
| KARLS, JOLENE A | | 15382 SEYMOUR RD | | | | LINDEN | MI | 48451 | |
| KARLSEN BELINDA | | 7783 BEAIRD RD | | | | GADSDEN | AL | 35903 | |
| KARLYN INDUSTRIES INC | | 16 SPRING ST PO BOX 310 | | | | SOUTHFIELDS | NY | 10975 | |
| KARLYN INDUSTRIES INC | ACCOUNTS PAYABLE | 16 SPRING ST | PO BOX 310 | | | SOUTHFIELDS | NY | 10975 | |
| KARMANN RHEINE GMBH & CO KG | | KARMANNSTRASSE 1 | | | | OSNABRUCK | | 49084 | GERMANY |
| KARMANN RHEINE GMBH & CO KG | ACCOUNTS PAYABLE | KARMANNSTRASSE 1 | | | | OSNABRUCK | | 48432 | GERMANY |
| KARMANOS CANCER FOUNDATION | | 24601 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2473 | |
| KARMANOS CANCER INSTITUTE | | 4100 JOHN R | | | | DETROIT | MI | 48201 | |
| KARMANOS CANCER INSTITUTE | | DEVELOPMENT OFFICE | 4100 JOHN R | | | DETROIT | MI | 48201 | |
| KARMELITA JONATHAN | | 883 LORENWOOD DR | | | | HERMITAGE | PA | 16148 | |
| KARN ANTHONY | | 1004 BRIAN COURT | | | | ENGLEWOOD | OH | 45322 | |
| KARN DENNIS | | 9239 OAKVIEW | | | | SWARTZ CREEK | MI | 48473 | |
| KARNER JR WILLIAM | | 573 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9652 | |
| KARNER WILLIAM | | 573 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| KARNER, WILLIAM | | 2204 CASS AVE | | | | BAY CITY | MI | 48708 | |
| KARNES CHARLES | | 1506 MARY KNOLL LN | | | | N MANCHESTER | IN | 46962 | |
| KARNES CHERYL | | 9379 E 1150 S | | | | GALVESTON | IN | 46932 | |
| KARNIOTIS EMMANUEL IV | | 5706 SUSAN DR | | | | CASTALIA | OH | 44824-9755 | |
| KARNOPP PETERSEN NOTEBOOM | | HUBEL HANSEN & ARNETT | 1201 NW WALL ST STE 300 | | | BEND | OR | 97701-1957 | |
| KARNOPP PETERSEN NOTEBOOM | | HUBEL HANSEN AND ARNETT | 1201 NW WALL ST STE 300 | | | BEND | OR | 97701-1957 | |
| KARNS LARRY | | 990 OLIN LAKES DR | | | | SPARTA | MI | 49345 | |
| KAROLYI BETTY | | 12351 NANWOOD DR | | | | FOLEY | AL | 36535 | |
| KARON A GOODWIN | | 5552 COCKRAM RD | | | | BYRON | NY | | |
| KAROULLAS SOPHIA | | 5995 WEISS RD | APT K 6 | | | SAGINAW | MI | 48603 | |
| KAROW MARIE E | | 880 HICKORY LN | | | | HARTFORD | WI | 53027 | |
| KAROW MARIE ELAINA | | 3620 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221 | |
| KARPIE JOHN | | 6173 BLOSSOM CT | | | | EAST AMHERST | NY | 14051-2068 | |
| KARPINSKI JUDY A | | 4035 ROSEWOOD | | | | SAGINAW | MI | 48603-2012 | |
| KARPISZIN LAUREN | | 2719 GROVE ST | | | | SLATINGTON | PA | 18080 | |
| KARPUK LORI | | 14990 STUART RD | | | | CHESANING | MI | 48616 | |
| KARR CHARLES | | 2207 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1335 | |
| KARR DONALD | | 2432 HIGHLAND AVE | | | | ANDERSON | IN | 46011 | |
| KARR GERALD | | 107 VENETIAN WAY CT | | | | KOKOMO | IN | 46901 | |
| KARR JR RALPH | | 772 TERRACE CT | | | | ALEXANDRIA | KY | 41001-7500 | |
| KARR MARGARET | | S85 W18544 JEAN DR | | | | MUSKEGO | WI | 53150 | |
| KARR RHONDA | | 9269 DEBOLD ROEBEL RD | | | | PLEASANT PLAI | OH | 45162 | |
| KARR STEVEN | | 2001 STATE RD NW | | | | WARREN | OH | 44481-9477 | |
| KARR, STEVEN | | 2001 STATE RD NW | | | | WARREN | OH | 44481 | |
| KARRASS EFFECTIVE NEGOTIATING | | 8370 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90211-2333 | |
| KARSMAN BROOKS & CALLAWAY PC | | PO BOX 9149 | | | | SAVANNAH | GA | 31412 | |
| KARSMAN BROOKS AND CALLAWAY PC | | PO BOX 9149 | | | | SAVANNAH | GA | 31412 | |
| KARST ELENA | | 7784 ROCKCRESS | | | | FREELAND | MI | 48623 | |
| KARST TIMOTHY | | 5668 MACINTOSH DR | CORTLAND FARMS SOUTH | | | BAY CITY | MI | 48706 | |
| KARSTEN GLENN | | 1076 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| KARSTEN, GLENN H | | 1076 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| KARTAL THEJOMURTHY | | 35268 PENNINGTON DR | | | | FARMINGTON HILLS | MI | 48335-2060 | |
| KARTELL SPA | | VIA BELLE INDUSTRIE 1 | 20082 NIVIGLIO | | | | | | ITALY |
| KARTELL SPA | | VIA DELLE INDUSTRIE 1 | | | | NOVIGLIO | | 20082 | ITALY |
| KARTER CARRIERS INC | | 1630 MINTO | | | | LASALLE | ON | N9J 3H2 | CANADA |
| KARTER CARRIERS INC | | PO BOX 7416 | | | | WINDSOR | ON | N9C 4G1 | CANADA |
| KARTES BETTY | | 1340 E ANDERSON RD | | | | LINWOOD | MI | 48634 | |
| KARTES ROGER | | 1340 E ANDERSON RD | | | | LINWOOD | MI | 48634 | |
| KARVONEN THOMAS D | | 44 CEDAR DR | | | | MILLS RIVER | NC | 28759 | |
| KARVONEN THOMAS D | | 52 CEDAR DR | | | | ARDEN | NC | 28704-9764 | |
| KARWAT, DARLA | | 5485 JANES RD | | | | SAGINAW | MI | 48601 | |
| KARYAKOSE DEBORAH | | 5215 IRISH RD | | | | GRAND BLANC | MI | 48439 | |
| KARZUN ENGINEERING & | | CONSULTING | 1320 SMITH COVE CIRCLE | | | VIRGINIA BEACH | VA | 23455 | |
| KARZUN ENGINEERING AND CONSULTING | | 1320 SMITH COVE CIRCLE | | | | VIRGINIA BEACH | VA | 23455 | |
| KARZUN FAILA | | DBA KARZUN ENGINEERING & | CONSULTING | 1320 SMITH COVE CIR | | VIRGINIA BEACH | VA | 23455 | |
| KARZUN FAILA DBA KARZUN ENGINEERING AND | | CONSULTING | 1320 SMITH COVE CIR | | | VIRGINIA BEACH | VA | 23455 | |
| KAS ENVIRONMENTAL INC | | ENVIRONMENTAL MANAGEMENT SERVI | 21062 BROOKHURST ST STE 205 | | | HUNTINGTON BEACH | CA | 92646 | |
| KAS ENVIRONMENTAL INC | | ENVIRONMENTAL MANAGEMENT SRVCS | 21062 BROOKHURST ST STE 205 | | | HUNTINGTON BEACH | CA | 92646 | |
| KASBARIAN MICHAEL H | | 250 SPANIARD RD | | | | PLACIDA | FL | 33946-2260 | |
| KASBAUER STEFAN | | 1700 WEST THIRD AVE | | | | FLINT | MI | 48504-4898 | |
| KASCHNER WAYNE L | | 10160 DEHMEL RD | | | | BIRCH RUN | MI | 48415-9733 | |
| KASCO ENGINEERING SALES I | | 8016 BEECHMONT AVE | | | | CINCINNATI | OH | 45255 | |
| KASCSAK JR JOHN | TIFF | 2020 TIMBERS HILL RD APT A | | | | RICHMOND | VA | 23235-3981 | |
| KASCSAK SR JOHN J | | 749 STATE RD NW | | | | WARREN | OH | 44483-1631 | |
| KASED, RAJAEY | | 300 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 | |
| KASER MARK | | PO BOX 508 | | | | CENTERVILLE | OH | 45441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KASEY JAMES | | 2510 ELAINE CT | | | | KOKOMO | IN | 46902 | |
| KASGORGIS JOHN | | 8461 WEBSTER RD | | | | CLIO | MI | 48420 | |
| KASHELLA GEORGE L | | 12041 LARSON LN | | | | PARRISH | FL | 34219-7523 | |
| KASHI AMITHKUMAR | | 30954 WHEATON 129 | | | | NEW HUDSON | MI | 48165 | |
| KASIER FOUNDATION HEALTH PLAN | DONNA FROELICH | 1001 LAKESIDE AVE | NORTH POINT TOWER STE 1200 | | | CLEVELAND | OH | 44114-1153 | |
| KASINOWSKI, LUBA | | 467 CHAMBERS ST | | | | SPENCERPORT | NY | 14559 | |
| KASKOCSAK KRISTOPHER | | 10972 GEORGE ALLEN DR | | | | S VIENNA | OH | 45369 | |
| KASMERCHAK GONZALEZ & ASSOC | | RMT ADD CHG I 01 TBK LTR | 5351 NORTH 118TH COURT | PO BOX 25508 | | MILWAUKEE | WI | 53225 | |
| KASMERCHAK GONZALEZ & ASSOCIAT | | KGA | 5351 N 118TH CT | | | MILWAUKEE | WI | 53225 | |
| KASMERCHAK GONZALEZ AND ASSOC | | PO BOX 16597 | | | | MILWAUKEE | WI | 53216 | |
| KASO PLASTICS | | PRECISION CUSTOM MOLDING | 5720 C NE 121ST AVE STE 110 | | | VANCOUVER | WA | 98682 | |
| KASO PLASTICS INC | | 5720 NE 121ST AVE NO C110 | | | | VANCOUVER | WA | 98682 | |
| KASO PLASTICS INC | | PRECISION CUSTOM MOLDING | 5720 NE 121ST AVE C110 | | | VANCOUVER | WA | 98682 | |
| KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLAMAN | 1633 BROADWAY 22ND FL | | | | NEW YORK | NY | 10019 | |
| KASPER ENTERPRISES INC | | HARMON SIGN CO | 7844 W CENTRAL AVE | | | TOLEDO | OH | 43617 | |
| KASPER MACHINE CO | | 29275 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-2316 | |
| KASPER MACHINE CO EFT | | DEPT 133501 | PO BOX 67000 | | | DETROIT | MI | 48267-1335 | |
| KASPER MACHINE CO EFT | | 29275 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| KASPEREK JOHN | | 111 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1919 | |
| KASPEREK MARK | | 5420 OLD SAUNDERS SETTLEMENT | | | | LOCKPORT | NY | 14094 | |
| KASPEREK RAYMOND | | 8766 AKRON RD | | | | ROYALTON | NY | 14094 | |
| KASPERLIK ROBERT | | 0 10151 8TH AVE SW | | | | GRAND RAPIDS | MI | 49544 | |
| KASPRYK REBECCA | | 8301 PINE LAKE DR | | | | DAVISBURG | MI | 48350 | |
| KASPRYK, REBECCA A | | 8301 PINE LAKE DR | | | | DAVISBURG | MI | 48350 | |
| KASPRZAK EDWARD | | 21 LONG VIEW DR | | | | DELEVAN | NY | 14042-9423 | |
| KASPRZAK FREDERICK | | 1967 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2302 | |
| KASPRZAK OLGA | | 316 WARNER AVE | | | | N TONAWANDA | NY | 14120-1630 | |
| KASPUTIS FRANZ | | 28 ROCK RD | | | | BURLINGTON | CT | 06013 | |
| KASS KAREN | | 9109 ANDREA ST | | | | SCHOFIELD | WI | 54476-4714 | |
| KASS SHULER SOLOMON SPECTOR | | FOYLE & SINGER PA | PO BOX 800 | CHG PER DC 2 02 CP | | TAMPA | FL | 33601 | |
| KASS SHULER SOLOMON SPECTOR FOYLE AND SINGER PA | | PO BOX 800 | | | | TAMPA | FL | 33601 | |
| KASSAB NADA | | 847 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| KASSAN JOAN M | | 155 BURNING TREE DR | | | | AURORA | OH | 44202-8221 | |
| KASSANDER ALESHIA | | 446 OHIO AVE NW | | | | WARREN | OH | 44485 | |
| KASSANDER MICHAEL | | 7224 STRT 46 | | | | CORTLAND | OH | 44410 | |
| KASSAY JOHN | | 3969 PRESTWICK PL | | | | BEAVERCREEK | OH | 45430 | |
| KASSELMAN MICHAEL | | 7422 BARRET RD | | | | WEST CHESTER | OH | 45069 | |
| KASSING AMANDA | | 3135 OLD FARM RD | | | | FLINT | MI | 48507 | |
| KASSMAN MARK | | 904 GREENWAY COURT | | | | MIAMISBURG | OH | 45342-6428 | |
| KASSMAN STEPHANIE | | 904 GREENWAY COURT | | | | MIAMISBURG | OH | 45342-6428 | |
| KASSMAN, MARK E | | 904 GREENWAY CT | | | | MIAMISBURG | OH | 45342-6428 | |
| KASSMANN SCOTT | | 19 MANOR LN | | | | MIDDLEPORT | NY | 14105 | |
| KAST MARK | | 2851 MOORE RD | | | | ADRIAN | MI | 49221 | |
| KASTALON INC | | 4100 W 124TH PL | | | | CHICAGO | IL | 60658-1810 | |
| KASTALON INC | | 4100 WEST 124TH PL | | | | ALSIP | IL | 60658-1810 | |
| KASTCO CREDIT UNION | | ACCT OF JAMES MITCHELL | CASE 91 1582 6C D | PO BOX 1537 | | BATTLE CREEK | MI | 49016-1537 | |
| KASTCO CREDIT UNION | | PO BOX 1537 | | | | BATTLE CREEK | MI | 49016-1537 | |
| KASTEN ALAN | | W5484 WOODLAND LN | | | | WHITEWATER | WI | 53190-4053 | |
| KASTER CRAIG | | 9312 VIKING HILLS APT E | | | | INDIANAPOLIS | IN | 46256 | |
| KASTER KEVIN | | 4836 N PKWY | | | | KOKOMO | IN | 46901 | |
| KASTER, KEVIN WAYNE | | 4836 N PKWY | | | | KOKOMO | IN | 46901 | |
| KASTHURIRANGAN BALAJI | | 2151 APT 1 BEEVERVALLEY RD | | | | FAIRBORN | OH | 45324 | |
| KASTLE ELECTRIC CO | | 4501 KETTERING BLVD | | | | DAYTON | OH | 45439-2137 | |
| KASTLE ELECTRIC CO | | 809 XENIA AVE | | | | DAYTON | OH | 45410 | |
| KASTLE ELECTRIC CO | | PO BOX 71 1707 | AD CHG PER LTR 7 9 04 AM | | | COLUMBUS | OH | 43271-1707 | |
| KASTLE ELECTRIC CO | | PO BOX 71 1707 | | | | COLUMBUS | OH | 43271-1707 | |
| KASTNER JR JAMES | | 429 78TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| KASTOR DONALD R | | 13765 HAVASU RD | | | | APPLE VALLEY | CA | 92307-5922 | |
| KASTOR DONNA | | 502 STONEPLACE DR E | | | | SANDUSKY | OH | 44870 | |
| KASTOR MICHAEL | | 502 E STONEPLACE DR | | | | SANDUSKY | OH | 44870-5482 | |
| KASTOR NANCY | | PO BOX 806 | | | | MEADVIEW | AZ | 86444-0806 | |
| KASTOR NANCY L | | 9435 HASKELL AVE | | | | SEPULVEDA | CA | 91343 | |
| KASTOR NANCY L ACT OF D R KASTOR | | 9435 HASKELL AVE | | | | SEPULVEDA | CA | 91343 | |
| KASTOR STEPHEN M | | 4645 HEATHER RIDGE DR | | | | HILLIARD | OH | 43026-8452 | |
| KASTURA JOHN | | 2829 ROSEWELL PL | | | | THE VILLAGES | FL | 32162 | |
| KASWELL & CO INC | | 58 PEARL ST | | | | FRAMINGHAM | MA | 01701 | |
| KASWELL AND CO INC | | PO BOX 549 | | | | FRAMINGHAM | MA | 01701 | |
| KASZA RICHARD C | | 4345 S 36TH ST | | | | GREENFIELD | WI | 53221-2055 | |
| KASZYCA JOHN | | 1871 PK RIDGE CT | | | | HOWELL | MI | 48843 | |
| KASZYCA, JOHN K | | 1871 PARK RIDGE CT | | | | HOWELL | MI | 48843 | |
| KAT TECHNOLOGIES | MATTHEW BUCHER | 3600 CHAMBERLAIN LN | STE 616 | | | LOUISVILLE | KY | 40241 | |
| KATAKAM RAVI | | 24358 VERDANT DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KATALENIC ROBERT | | 19888 BALMORAL DR | | | | MACOMB TWP | MI | 48044-2846 | |
| KATALENIC, ROBERT RALPH | | 19888 BALMORAL DR | | | | MACOMB TWP | MI | 48044-2846 | |
| KATAMAN METALS INC | | 7700 BONHOMME STE 550 | | | | SAINT LOUIS | MO | 63105-340 | |
| KATAMAN METALS INC | | 7733 FORSYTH BLVD STE 300 | | | | SAINT LOUIS | MO | 63105-1833 | |
| KATAMAN METALS INC | ACCOUNTS PAYABLE | 770 BONHOMME STE 550 | | | | SAINT LOUIS | MO | 63105 | |
| KATAMAN METALS INC | | 7700 BONHOMME STE 550 | | | | ST LOUIS | MO | 63105-1923 | |
| KATAMAN METALS INC EFT | | 7700 BONHOMME AVE STE 550 | | | | CLAYTON | MO | 63105-1924 | |
| KATAMAN METALS INC EFT | | 7700 BONHOMME STE 550 | | | | SAINT LOUIS | MO | 63105-3406 | |
| KATARIA KAVITA | | 2809 LOCUST CT WEST | | | | KOKOMO | IN | 46902 | |
| KATARIA SANJAY | | 301 W COLUMBINE LN | | | | WESTFIELD | IN | 46074 | |
| KATARIA VIJAY | | 2809 LOCUST CT WEST | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KATARIA, KAVITA TIKOO | | 2809 LOCUST CT WEST | | | | KOKOMO | IN | 46902 | |
| KATARIA, SANJAY | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| KATCH GREGORY | | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 | |
| KATCH, GREGORY J | | PO BOX 74901 MC481FRA025 | | | | ROMULUS | MI | 48174-0901 | |
| KATCON | | AV SOLIDARIDAD 1005 | FRACC IND UNIDAD NACIONAL | SANTA CATARINA NL CP 66350 | | | | | MEXICO |
| KATCON EFT | | AV SOLIDARIDAD 1005 | FRACC IND UNIDAD NACIONAL | SANTA CATARINA NL CP 66350 | | | | | MEXICO |
| KATCON S A DE C V | ACCOUNTS PAYABLE | MANUEL ORDONEZ 601 | | | | SANTA CATARINA | | 66350 | MEXICO |
| KATCON S A DE CV | NORA REYNA | AV SOLIDARIDAD 1005 FRACC | | | | SANTA CATARINA | | 66350 | |
| KATCON SA DE CV | | AVE SOLIDARIDAO 1005 | | | | SANTA CATARINA NL | | | MEXICO |
| KATCON SA DE CV | | AV MANUEL ORDONEZ | NO 601 COL CENTRO | | | SANTA CATRINA | | 66350 | MEXICO |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE 601 | | | | SANTA CATARINA | | 66350 | MEXICO |
| KATCON SA DE CV | | | | | | SANTA CATARINA NL | | 66350 | MEXICO |
| KATCON SA DE CV | | MANUEL ORDONEZ AVE NO 601 | | | | SANTA CATARINA | NL | 66350 | MX |
| KATCON SA DE CV | FERNANDO TURNER | AV SOLIDARIDAD 1005 FRACC | INDUSTRIAL UNIDAD NACTIONAL | NUEVO LEON CP 66350 | | SANTA CATARINA | | | MEXICO |
| KATE RICHARD | | 2866 FENCE STONE ST | | | | CENTERVILLE | OH | 45458 | |
| KATE VAUGHNS GRAY | | 333 CULBERTSON AVE | | | | JACKSON | MS | 39209 | |
| KATECH INC | ACCOUNTS PAYABLE | 24324 SORRENTINO COURT | | | | MOUNT CLEMENS | MI | 48043 | |
| KATECHNOLOGIES SIERRA LIQUIDITY FUNDS | SIERRA LIQUIDITY FUNDS LLC | 2699 WHITE RD STE 17 | | | | IRVINE | CA | 92614 | |
| KATECHNOLOGIES SIERRA LIQUIDITY FUNDS | SIERRA LIQUIDITY FUNDS LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| KATECO ELECTRONICS | | 681 OAKDALE DR | | | | PLANO | TX | 75025 | |
| KATELEY MICHAEL | | 6528 WILLIAMSBURG WAY | | | | RACINE | WI | 53406 | |
| KATHARYN B DAVIS | | 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| KATHCO PRODUCTS | | 6090 TRIANGLE DR | | | | COMMERCE | CA | 90040 | |
| KATHERINE A STANDO | | 18535 OAKMONT | | | | NOBLESVILLE | IN | 46062 | |
| KATHERINE A STIRRAT | | ELLIS COUNTY COURTHOUSE | | | | WAXAHACHIE | TX | 75165 | |
| KATHERINE E PUTNAM | | 401 PK PL | | | | FT LEE | NJ | 07024-3731 | |
| KATHERINE I WITT | | 2606 CHURCHILL LN NO 8 | | | | SAGINAW | MI | 48603 | |
| KATHERINE L FAULKNER | | 6617 SATSUMA AVE | | | | N HOLLYWOOD | CA | 91606 | |
| KATHERINE L PUFFPAFF | | 563 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226 | |
| KATHERINE M FISHER | | 46 VIRGINIA ST | | | | TONAWANDA | NY | 14150 | |
| KATHERINE M LEE | | 124 E FULTON STE 100 | | | | GRAND RAPIDS | MI | 49503 | |
| KATHERINE M SIVERS | | 99 N PARRISH DR | | | | AMHERST | NY | 14228 | |
| KATHERINE R NAPLETON TRUSTEE | | 6701 W 95TH ST | | | | OAK LAWN | IL | 60453 | |
| KATHERINE SHEPLER | | PO BOX 254 | | | | BUFFALO | NY | 14213 | |
| KATHERINE W NICKEY | | 8800 WALTHER BLVD APT H4619 | | | | BALTIMORE | MD | 21234-9019 | |
| KATHERINE W NICKEY | JAMES N PHILLIPS ESQ | 3600 ROLAND AVE STE 5 | | | | BALTIMORE | MD | 21211 | |
| KATHERINE W RUSSELL | | 65 GRANT ST | | | | LOCKPORT | NY | 14094 | |
| KATHEROY ALEXANDER | KATHEROY ALEXAN | PO BOX 2604 | | | | SUNNYDALE | CA | 94087 | |
| KATHIRGAMU CHEVERLHARAN | | 8141 BEAVERTON BLVD | | | | NIAGARA FALLS | ON | L2H3K4 | |
| KATHLEEN A BERNTSEN | | 8302 CHARTER CLUB CIR NO 11 | | | | FORT MYERS | FL | 33919 | |
| KATHLEEN A LAUGHLINTRUSTEE | | 13930 GOLD CIRCLESTE 201 | | | | OMAHA | NE | 68144 | |
| KATHLEEN B SMITH | | 1104 WILLIAMS ST | | | | BROOKHAVEN | MS | 39601 | |
| KATHLEEN BAMBACH | | 1698 ALSDOR AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| KATHLEEN BAUERLE | | ACCT OF DAVID RICHMOND | CASE 81 D 2509 | 199 ZURICH | | LYNWOOD | IL | 33638-2130 | |
| KATHLEEN BAUERLE ACCT OF DAVID RICHMOND | | CASE 81 D 2509 | 199 ZURICH | | | LYNWOOD | IL | 60411 | |
| KATHLEEN BRADLEY | | ACCT OF STEPHEN BRADLEY | CASE NWD 112 251 | 5421 MARK COURT | | AGOURA HILLS | CA | 57386-5309 | |
| KATHLEEN BRADLEY ACCT OF STEPHEN BRADLEY | | CASE NWD 112 251 | 5421 MARK COURT | | | AGOURA HILLS | CA | 91301 | |
| KATHLEEN BUCKLEY ONEIL | | 10683 S SAGINAW STE D | | | | GRAND BLANC | MI | 48439 | |
| KATHLEEN CORONA | | ACCT OF CARLOS E CORONA | CASE NOD 19269 | 3544 APPOLLO AVE | | PALMDALE | CA | 56262-4225 | |
| KATHLEEN CORONA ACCT OF CARLOS E CORONA | | CASE NOD 19269 | 3544 APPOLLO AVE | | | PALMDALE | CA | 93550 | |
| KATHLEEN D BUTLER | | 145 KISLINGBURY ST | | | | ROCHESTER | NY | 14613 | |
| KATHLEEN D GULLI | | 58 ST GEORGE DR | | | | BOURBONNAIS | IL | 60914 | |
| KATHLEEN D MURPHY | | 1423 RED OAK DR | | | | GIRARD | OH | 44420 | |
| KATHLEEN DEAL | | 2116 MORNINGSIDE DR | | | | HOPKINSVILLE | KY | 42240-3762 | |
| KATHLEEN DELACY | | 501 SILVERSIDE RD STE 133 | | | | WILMINGTON | DE | 19809 | |
| KATHLEEN DUNTLEY | | 8514 KINGSBURY RD | | | | FRANKLNVILLE | NY | 14737 | |
| KATHLEEN GALBO | | 6244 WISCASSET PKWY | | | | DALLAS | GA | 30132 | |
| KATHLEEN GREENAGE | | 2884 FORDS CORNER RD | | | | HARTLY | DE | 19953 | |
| KATHLEEN JOY CIRRITO | | ACCOUNT OF JOSEPH CIRRITO | 133 GATES MANOR DR | | | ROCHESTER | NY | 13044-7083 | |
| KATHLEEN JOY CIRRITO ACCOUNT OF JOSEPH CIRRITO | | 133 GATES MANOR DR | | | | ROCHESTER | NY | 14606 | |
| KATHLEEN KAYS | | 102 BELVEDERE RD | | | | EUTAWVILLE | SC | 29048 | |
| KATHLEEN KIRKLAND | | 4479 BENITEAU ST | | | | DETROIT | MI | 48214 | |
| KATHLEEN L JONES | | 2 JONATHON ST | | | | BRUNSWICK | ME | 04011 | |
| KATHLEEN M MAIN | | 1038 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| KATHLEEN M MAIN | | ACCT OF ANTON SKARICH | CASE GCB 94553 | 1036 S GRAND TRAVERSE | | FLINT | MI | 30744-9728 | |
| KATHLEEN M MAIN | | ACCT OF CAROLYN ETHERLY | CASE GCB 94 395 | 1036 S GRAND TRAVERSE | | FLINT | MI | 38644-2517 | |
| KATHLEEN M MAIN | | ACCT OF LEONARD L WILLIAMS | CASE 91 3825 GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 36640-9392 | |
| KATHLEEN M MAIN | | ACCT OF MARY HUNTER | CASE GCD 95196 | 1036 SOUTH GRAND TRAVERSE | | FLINT | MI | 43686-1234 | |
| KATHLEEN M MAIN ACCT OF ANTON SKARICH | | CASE GCB 94553 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| KATHLEEN M MAIN ACCT OF CAROLYN ETHERLY | | CASE GCB 94 395 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| KATHLEEN M MAIN ACCT OF LEONARD L WILLIAMS | | CASE 91 3825 GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| KATHLEEN M MAIN ACCT OF MARY HUNTER | | CASE GCD 95196 | 1036 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| KATHLEEN MADDOCK | | 1744 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| KATHLEEN MARIE CLICK | | 9517 POINSETTA DR | | | | SHREVEPORT | LA | 71118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KATHLEEN OBRIEN | | OCCUPATIONAL THERAPY | 1396 FOURTH AVE | | | ST CATHARINES | ON | L2R 6P9 | CANADA |
| KATHLEEN REGAN | | 55 BROADWAY KENDALL SQUARE | | | | CAMBRIDGE | MA | 02142 | |
| KATHLEEN ROSE MELTON | | ACCT OF JAMES MELTON | CASE 626704 | 1618 SPANGLER | | ST LOUIS | MO | 47344-2085 | |
| KATHLEEN ROSE MELTON | | ACCT OF JAMES MELTON | CASE 651812 | 1618 SPANGLER | | ST LOUIS | MO | 47344-2085 | |
| KATHLEEN ROSE MELTON ACCT OF JAMES MELTON | | CASE 626704 | 3519 POST VALLEY DR | | | O FALLON | MO | 63368-7063 | |
| KATHLEEN ROSE MELTON ACCT OF JAMES MELTON | | CASE 651812 | 1618 SPANGLER | | | ST LOUIS | MO | 63031 | |
| KATHLEEN SUCHY | | 1406 HIDDEN GROVE CIR | | | | JOLIET | IL | 60435-1103 | |
| KATHLEEN SYPOSS | | 23 WALTER AVE | | | | TONAWANDA | NY | 14150 | |
| KATHLEEN WELLS | | 2839 CHURCH RD | | | | N TONAWANDA | NY | 14120 | |
| KATHLEEN WILEY | | 102 DALLAS COURT | | | | JOPPA | MD | 21085 | |
| KATHREIN INC | | SCALA DIV | 555 AIRPORT RD | | | MEDFORD | OR | 97504 | |
| KATHREIN INC SCALA DIV | | FMLY SCALA ELECTRONIC CORP | PO BOX 4580 | | | MEDFORD | OR | 97501 | |
| KATHREIN INC SCALA DIV  EFT | | PO BOX 4580 | | | | MEDFORD | OR | 97501 | |
| KATHREIN WERKE KG | | ANTON KATHREIN STR 1 3 | | | | ROSENHEIM | | 83022 | GERMANY |
| KATHREIN WERKE KG | | ANTON KATHREIN STRABE 1 3 | PO BOX 100 444 | 83004 ROSENHEIM | | | | | GERMANY |
| KATHREIN WERKE KG | | ANTON KATHREIN STRABE 1 3 | PO BOX 100 444 | 83004 ROSENHEIM UPTD PER GOI | | 4 18 5 GJ | | | GERMANY |
| KATHRYN A LESSNAU | | 2724 CORAL DR | | | | TROY | MI | 48085-3908 | |
| KATHRYN ANN GOMEZ | | FOR ACCT OF A R GOMEZ | CASENVD00100 | 18020 TULSA ST | | GRANADA HILLS | CA | | |
| KATHRYN ANN GOMEZ FOR ACCT OF A R GOMEZ | | CASENVD00100 | 18020 TULSA ST | | | GRANADA HILLS | CA | 91344 | |
| KATHRYN BOESCH COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY HOFFMAN | 33 WEST FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| KATHRYN DOLPP | | 655 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4031 | |
| KATHRYN ELLEN LOISELLE | | 14074 N NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| KATHRYN L DOLPP | | 655 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4031 | |
| KATHRYN L MORRIS | | 200 CONGRESSIONAL LN APT T3 | | | | ROCKVILLE | MD | 20852-1510 | |
| KATHRYN M FLETCHER | | 4990 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5159 | |
| KATHRYN M FLETHCER | | 4990 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348 | |
| KATHRYN M LESTER | | 9211 RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| KATHRYN P GAIANGUEST | | 128 GREAT LEDGE RD | | | | LAMOINE | ME | 04605 | |
| KATHRYN P JOHNSON | | SENIOR COUNSELS OFFICE 12 090 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| KATHRYN RENEE WILLIAMS | | 211 MAGNOLIA CROSSING | | | | BOSSIER CITY | LA | 71111 | |
| KATHY B PROBY | | 1422 DORIS | | | | SHREVEPORT | LA | 71108 | |
| KATHY C KING | | 10965 E CHERRY LAKE PL | | | | INDIANAPOLIS | IN | 46236 | |
| KATHY GEORGE | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| KATHY HAGLER | | 2737 DUTCHER | | | | HOWELL | MI | 48843 | |
| KATHY HOLLINGSWORTH | | ACCT OF DENNIS D HOLLINGSWORTH | CASE 93 D 1280 | 5568 TASSELBURY CLOSE | | ROCKFORD | IL | 32854-8018 | |
| KATHY HOLLINGSWORTH ACCT OF DENNIS D HOLLINGSWORTH | | CASE 93 D 1280 | 5568 TASSELBURY CLOSE | | | ROCKFORD | IL | 61114 | |
| KATHY HURST CHANDLER | | 904 ALPHA RD WINTERSET MOB HM | | | | WILMINGTON | DE | 19810 | |
| KATHY J CARR | | ACCT OF DWAYNE M CARR | CASE F 190 91 | 138 FAIRLANE AVE | | TONAWANDA | NY | 27158-7225 | |
| KATHY J CARR ACCT OF DWAYNE M CARR | | CASE F 190 91 | 138 FAIRLANE AVE | | | TONAWANDA | NY | 14150 | |
| KATHY J CARTONE | | 3948 W SUMMIT RIDGE DR | | | | BEAVERCREEK | OH | 45430 | |
| KATHY L DANDOY | | 1407 SWEDE AVE 6 | | | | MIDLAND | MI | 48642 | |
| KATHY LABARR | | 585 NORTHWESTERN DR | | | | ADRIAN | MI | 49221 | |
| KATHY LIANG TANG | | 1500 PLANTATION OAKS DR | APT 1304 | | | TROPHY CLUB | TX | 76262 | |
| KATHY LOUISE CLARK GRIMSLEY | | 9711 HWY 79 | | | | BETHANY | LA | 71007 | |
| KATHY LYNN DANDOY | | 1407 SWEDE AVE 6 | | | | MIDLAND | MI | 48642 | |
| KATHY M PARKER | | ACCOUNT OF J A GUADAGNOLO | CASE0022157 | 100 HOUSTON CIVIL CTS BLD | | FORT WORTH | TX | 46282-3828 | |
| KATHY M PARKER ACCOUNT OF J A GUADAGNOLO | | CASE0022157 | 100 HOUSTON CIVIL CTS BLD | | | FORT WORTH | TX | 76196-0260 | |
| KATHY MCGLYNN | | 4613 N BEACON 3N | | | | CHICAGO | IL | 60640 | |
| KATHY MCGLYNN | | 4613 N BEACON ST | | | | CHICAGO | IL | 60640 | |
| KATHY METTEE | | 300 W PRESTON ST 5TH FL | | | | BALTIMORE | MD | 21201 | |
| KATHY S FREE | | 4818 EMERY RD | | | | KANSAS CITY | MO | 64136 | |
| KATHY TRAVIS | | 6169 W LANSING RD | | | | PERRY | MI | 48872 | |
| KATHY TUTTLE | | 2297 ULA DR | | | | CLIO | MI | 48420 | |
| KATHY WDZIECZKOWSKI | | 343 GREYBULL DR | | | | BEAR | DE | 19701 | |
| KATHYS KARAOKE ENTERTAINMENT | | 8382 W GILFORD RD | | | | FIARGROVE | MI | 48733 | |
| KATIE BUSH | | 118 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461 | |
| KATIE LEWIS | | 45 WAKEFIELD AVE | | | | BUFFALO | NY | 14214 | |
| KATIE R TOWNSEND | | 3618 SOUDERTON DR | | | | SAGINAW | MI | 48601-5171 | |
| KATINAS DANA | | 29781 BEACONTREE | | | | FARMINGTON HILLS | MI | 48331 | |
| KATKO WILLIAM | | 513 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | |
| KATO BRIAN | | 1307 STATE ST | | | | BAY CITY | MI | 48706 | |
| KATO, BRIAN T | | 1307 STATE ST | | | | BAY CITY | MI | 48706 | |
| KATON INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 6856 | | | | JACKSON | MS | 39212 | |
| KATONA JOHN | | 126 CROSS TIMBERS | | | | OXFORD | MI | 48371 | |
| KATONA LAURA | | 626 EAST 13 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| KATONA, JOHN B | | 126 CROSS TIMBERS | | | | OXFORD | MI | 48371 | |
| KATORGI MAHER | | 7601 CHURCHILL WAY | APT 1016 | | | DALLAS | TX | 75251 | |
| KATRA DOLORES | | 3286 ALMQUIST LN | | | | KOKOMO | IN | 46902 | |
| KATRA DOLORES E | | 3286 ALMQUIST LN | | | | KOKOMO | IN | 46902-3793 | |
| KATRA LARRY | | 3286 ALMQUIST LN | | | | KOKOMO | IN | 46902 | |
| KATRA LARRY A | | 11404 LAKEVIEW CT | | | | KOKOMO | IN | 46901 | |
| KATRINA SHIRK | | 53400 LUANN DR | | | | SHELBY TWP | MI | 48316 | |
| KATRUS JANOS | | 4742 LONGFORD DR | | | | MIDDLETOWN | OH | 45042-3017 | |
| KATSIS CURT | | 34770 WHITTAKER CT | | | | FARMINGTON | MI | 48335 | |
| KATSMA RICHARD | | 3360 GLADIOLA SW | | | | WYOMING | MI | 49509 | |
| KATT STEPHEN | | 40 ETOWNLINE 14 RD | | | | AUBURN | MI | 48611 | |
| KATT STEVE | | PO BOX 402 | | | | HEMLOCK | MI | 48626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KATTA DEVADOSS | | 1447 TREAT BLVD APT 133 | | | | WALNUT CREEK | CA | 94597-7913 | |
| KATTEN MUCHIN ROSENMAN LLP | JEFF J FRIEDMAN QUBILAH A DAVIS | 575 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| KATTEN MUCHIN ROSENMAN LLP | JOHN P SIEGER ESQ | 525 WEST MONROE ST | | | | CHICAGO | IL | 60661 | |
| KATTEN MUCHIN ZAVIS ROSENMAN | | 525 W MONROE ST STE 1600 | | | | CHICAGO | IL | 60661-3693 | |
| KATTEN MUCHIN ZAVIS ROSENMAN | | NM CHG 10 03 02 CP | 525 W MONROE ST STE 1600 | | | CHICAGO | IL | 60661-3693 | |
| KATTER RANDALL | | 1614 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| KATTER RYAN | | 513 WINDY CT | | | | KOKOMO | IN | 46901 | |
| KATTER, RANDALL S | | 1614 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| KATTER, RYAN J | | 513 WINDY CT | | | | KOKOMO | IN | 46901 | |
| KATTERHEINRICH MARK | | 3278 PKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| KATTERHEINRICH, MARK T | | 3278 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306 | |
| KATTERMAN JAMES | | 2260 HIGHFIELD RD | | | | WATERFORD | MI | 48329 | |
| KATTERMAN, JAMES A | | 2260 HIGHFIELD RD | | | | WATERFORD | MI | 48329 | |
| KATYS LLC | KATHLEEN | 1500 SOUTH MCKENZIE | | | | FOLEY | AL | 36535 | |
| KATZ & KATZ | | 25505 W 12 MILE RD 2650 | | | | SOUTHFIELD | MI | 48034 | |
| KATZ AND KATZ | | 25505 W 12 MILE RD 2650 | | | | SOUTHFIELD | MI | 48034 | |
| KATZ ROBERT | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| KATZ, JOELYN | | 3023 ADAMS AVE | | | | SAGINAW | MI | 48602 | |
| KATZENMEYER MARJORIE L | | 1614 S COUNTY RD 300 E | | | | KOKOMO | IN | 46902-4226 | |
| KATZKIN LEATHER INC | WILLIAM L SELDEEN ESQ | HOWREY LLP | 550 SOUTH HOPE ST | STE 1100 | | LOS ANGELES | CA | 90017 | |
| KAUBLE DAVE | | 2342 S 300 E | | | | KOKOMO | IN | 46902 | |
| KAUBLE, DEBRA | | 2342 S 300 E | | | | KOKOMO | IN | 46902 | |
| KAUFFMAN ENGINEERING INC | | 701 RANSDELL RD | | | | LEBANON | IN | 46052-2351 | |
| KAUFFMAN ENGINEERING INC | | 830 STATE RD 25 S | | | | LOGANSPORT | IN | 46947 | |
| KAUFFMAN ENGINEERING INC | | 830 STATE RD 25 S | | | | LOGANSPORT | IN | 46947-4682 | |
| KAUFFMAN ENGINEERING INC | ACCOUNTS PAYABLE | 701 RANSDELL RD | | | | LEBANON | IN | 46052 | |
| KAUFFMAN JEAN A | | 26 WOODBRIAR LN | | | | ROCHESTER | NY | 14624-4136 | |
| KAUFFMAN JR ROBERT | | RR 2 BOX 164 | | | | LAKE ODESSA | MI | 48849-9802 | |
| KAUFFMAN TIM | | 4776 FORD RD | | | | ELBA | NY | 14058 | |
| KAUFMAN CLARE | | 5400 WOLF ST | | | | FREDERICK | CO | 80504 | |
| KAUFMAN J J ASSOC INC | | 12006 INDIAN WELLS DR | | | | HOUSTON | TX | 77066 | |
| KAUFMAN J J ASSOCIATES INC | | 12006 INDIAN WELLS DR | | | | HOUSTON | TX | 77066 | |
| KAUFMAN JAMES | | 2409 E FOSTER | | | | KOKOMO | IN | 46902 | |
| KAUFMAN JOHN M | | 1321 EARLMOOR BLVD | | | | FLINT | MI | 48506-3950 | |
| KAUFMAN STEVEN | | 17170 LINDA WAY | | | | NOBLESVILLE | IN | 46062 | |
| KAUFMAN TERRY | | 3308 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| KAUFMAN, LYNN | | 353 E 6TH | | | | PERU | IN | 46970 | |
| KAUFMANN JEFFREY | | 1300 WATSON RD | | | | HEMLOCK | MI | 48626 | |
| KAUFMANN JOHN C | | 10194 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8864 | |
| KAUFMANN MICHAEL A | | 2234 EAST 37TH AVE | | | | APACHE JN | AZ | 85219 | |
| KAUFMANN RICHARD | | 5511 S IVA | | | | ST CHARLES | MI | 48655 | |
| KAUFMANN TIMOTHY | | 728 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | |
| KAUFMANN, JEFFREY D | | 1300 WATSON RD | | | | HEMLOCK | MI | 48626 | |
| KAUFMANN, TIMOTHY W | | 728 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | |
| KAUK SHANELE | | 2474 SANDSTONE PL | | | | MARIETTA | GA | 30062-7712 | |
| KAUL DALTON | | 10281 E WASHINGTON RD | | | | REESE | MI | 48757-9338 | |
| KAUL GLOVE | | 1431 41 BROOKLYN AVE | | | | DETROIT | MI | 48226-2459 | |
| KAUL GLOVE | | 1431 41 BROOKLYN AVE | | | | DETROIT | MI | 48226-2459 | |
| KAUL GLOVE CO | | CHOCTAW KAUL DISTRIBUTION | 3540 VINEWOOD AVE | | | DETROIT | MI | 48208-2363 | |
| KAUL SAFETY INTERNATIONAL EFT | | 3540 VINEWOOD | | | | DETROIT | MI | 48208 | |
| KAUL SAFETY INTERNATIONAL EFT | | FMLY KAUL GLOVE & MFG CO | 3540 VINEWOOD | | | DETROIT | MI | 48208 | |
| KAUL VIKRAM | | 3536 GREENLAWN DR | | | | LEXINGTON | KY | 40517 | |
| KAUL, RYAN | | 10761 GERA RD | | | | BIRCH RUN | MI | 48415 | |
| KAULOOSA SOLUTIONS | | 6072 LOBLOLLY LN | | | | TUSCALOOSA | AL | 35405 | |
| KAULOOSA SOLUTIONS INC | | 6072 LOBLOLLY LN | | | | TUSCALOOSA | AL | 35405 | |
| KAULOOSA SOLUTIONS INC | | N/A | | | | COTTONDALE | AL | 35453 | |
| KAUMAGRAPH FLINT CORP | | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP | HIROSHI TATSUKAWA | 1935 DAVIS LN | | | | MARIETTA | GA | 30067-9221 | |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORP EFT | | 4705 INDUSTRIAL DR | | | | MILLINTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORPORATION | | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746 | |
| KAUMAGRAPH FLINT CORPORATION | ATTN CARRIE JOSEPH | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746 | |
| KAUPA KARL L | | 104 CAMELLIA WAY | | | | HENDERSONVILLE | NC | 28739 | |
| KAUPER THOMAS E THE UNIVERSITY OF MICHIGAN | | LAW SCHOOL HUTCHINS HALL | | | | ANN ARBOR | MI | 48109 | |
| KAUPMAN & CANOLES PC | | PO BOX 3037 | | | | NORFOLK | VA | 23514-3037 | |
| KAUPMAN AND CANOLES PC | | PO BOX 3037 | | | | NORFOLK | VA | 23514-3037 | |
| KAUPPILA DAVID | | 2583 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363-2463 | |
| KAUPPILA, DAVID P | | 2583 SPYGLASS DR | | | | OAKLAND TWP | MI | 48363-2463 | |
| KAUS CHRISTOPHER | | 19480 AMBER WAY | | | | NOBLESVILLE | IN | 46060 | |
| KAUS DENNIS | | 6690 ERRICK RD | | | | N TONAWANDA | NY | 14120 | |
| KAUS, CHRISTOPHER A | | 19480 AMBER WAY | | | | NOBLESVILLE | IN | 46060 | |
| KAUSCH JEFFERY | | 15722 CUSTER DR | | | | MT CLEMENS | MI | 48042 | |
| KAUSCH, JEFFERY P | | 15722 CUSTER DR | | | | MACOMB | MI | 48042 | |
| KAUTEX INC | | 750 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| KAUTEX INC | | KAUTEX TEXTRON NORTH AMERICA | 11182 GEORGIA STATE HWY 17 S | | | LAVONIA | GA | 30553 | |
| KAUTEX INC | ACCOUNTS PAYABLE | 474 SOUTH NELSON AVE | | | | WILMINGTON | OH | 45177 | |
| KAUTEX INC | C/O FOLEY & LARDNER LLP | J R TRENTACOSTA S T SEABOLT | 500 WOODARD AVE | STE 2700 | | DETROIT | MI | 48226-3489 | |
| KAUTEX INC | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| KAUTEX INC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| KAUTEX INC | JOHN BRACKEN | TEXTRON INC | 40 WESTMINSTER ST | | | PROVIDENCE | RI | 02903 | |
| KAUTEX LTD | | KAUTEX TEXTRON | 2701 KAUTEX DR | | | WINDSOR | ON | N8W 5B1 | CANADA |
| KAUTEX OF AVILLA INC | ACCOUNTS PAYABLE | 210 GREEN RD | | | | AVILLA | IN | 46710 | |
| KAUTEX OF CANADA | ACCOUNTS PAYABLE | 2701 KAUTEX DR | | | | WINDSOR | ON | N8W 5B1 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAUTEX TEXTRON | | 29115 AIRPORT RD | | | | WINDSOR | | N8W 5B1 | CANADA |
| KAUTEX TEXTRON | | 11182 HWY 17 SOUTH | | | | LAVONIA | GA | 30553 | |
| KAUTEX TEXTRON GMBH & CO KG | ACCOUNTS PAYABLE | KAUTEXSTRASSE 52 | | | | BONN | | 53229 | GERMANY |
| KAUTEX TEXTRON INC | | CWC CASTINGS DIV | 1085 W SHERMAN BLVD | | | MUSKEGON | MI | 49441-3500 | |
| KAUTEX TEXTRON LTD | | 2701 KAUTEX DR | | | | MUSKEGON | ON | N8W 5B1 | CANADA |
| KAUTT & BUX GMBH | | SCHIESSMAUER 9 | D 71083 HERRENBERG | | | | | | GERMANY |
| KAUTT & BUX GMBH | | SCHIESSMAUER 9 | | | | HERRENBERG | | 71083 | GERMANY |
| KAUTT & BUX GMBH NATIONAL CITY BANK | | PO BOX 931584 | | | | CLEVELAND | OH | 44193 | |
| KAUTZ ANTHONY MARVIN | | 819 KAY ST | | | | DAVISON | MI | 48423-1065 | |
| KAVALARY KATHLEEN | | 9009 W BELOIT RD 105 | | | | MILWAUKEE | WI | 53227 | |
| KAVALARY, KATHLEEN | | 9009 W BELOIT RD NO 105 | | | | MILWAUKEE | WI | 53227 | |
| KAVALUNAS RODERICK D | | 824 N WILDER RD | | | | LAPEER | MI | 48446-3431 | |
| KAVANAGH G T | | 33 OCTAVIA HILL RD | | | | LIVERPOOL | | L21 0DY | UNITED KINGDOM |
| KAVIANY MASSOUD PHD | | 3048 CEDARBROOK | | | | ANN ARBOR | MI | 48105 | |
| KAVIANY NEJAD MASSOUD | | 3048 CEDARBROOK | | | | ANN ARBOR | MI | 48105 | |
| KAVIANY NEJAD MASSOUD | | UNIVERSITY OF MICHIGAN | COLLEGE OF ENGINEERING MECH EN | 2250 G G BROWN 2350 HAYWARD | | ANN ARBOR | MI | 48109-2125 | |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | | MOORPARK | CA | 93021-970 | |
| KAVLICO CORP | | 14501 LOS ANGELES AVE | | | | MOORPARK | CA | 93021-9707 | |
| KAVLICO CORP | | 14501 PRINCETON AVE | | | | MOORPARK | CA | 93021 | |
| KAVLICO CORP | | 34405 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| KAVLICO CORP | | AD CHG 01 24 05 GJ | 14501 PRINCETON AVE | | | MOORPARK | CA | 93021 | |
| KAVLICO CORPORATION | ACCOUNTS PAYABLE | 14501 PRINCETON AVE | | | | MOORPARK | CA | 93021-9738 | |
| KAVULLA ARTHUR M | | 9309 ANGLING RD | | | | WAKEMAN | OH | 44889-9645 | |
| KAW VALLEY HABITAT FOR | | HUMANITY | 1103 OSAGE | | | KANSAS CITY | KS | 66105 | |
| KAWASAKI | ACCOUNTS PAYABLE | 1111 SAKURA DR | | | | MORRISTOWN | TN | 37813 | |
| KAWASAKI ROBOTICS U S A INC | | 28059 CTR OAKS CT | | | | WIXOM | MI | 48393 | |
| KAWASAKI ROBOTICS USA INC | | 28059 CTR OAKS CT | AD CHG PER LTR 04 08 04 AM | | | WIXOM | MI | 48393 | |
| KAWASAKI ROBOTICS USA INC | | PO BOX 77000 DEPT 771009 | | | | DETROIT | MI | 48277-1009 | |
| KAWECKI RITA W | | 541 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9797 | |
| KAY & EUGENE MILLER | | BOX 8103 | | | | BOSSIER CITY | LA | 71113 | |
| KAY & RICHARD DEXEL | | 4519 MILTON | | | | FLINT | MI | 48557 | |
| KAY ARNETTE | | 22835 NORMAN ST | | | | ROBERTSDALE | AL | 36567 | |
| KAY AUTOMOTIVE DIST GROUP | | 1528 W LOCUST ST | | | | DAVENPORT | IA | 52804-3634 | |
| KAY BAKER | | 4207 N GALE RD | | | | DAVISON | MI | 48423 | |
| KAY BERTA K | | PO BOX 447 | | | | ANDERSON | IN | 46015-0447 | |
| KAY BRYANT | | 5701 WOODBRIDGE | | | | MIDLAND | MI | 48640 | |
| KAY DANIEL | | KAY ASSOCIATES | 4 LAWTON DR | | | SIMSBURY | CT | 06070 | |
| KAY DANIEL W | | DBA KAY ASSOCIATES | 4 LAWTON DR | | | SIMSBURY | CT | 06070 | |
| KAY F PEDDYCOART | | 16120 CELTIC ST | | | | GRANADA HLS | CA | 91344 | |
| KAY F PEDDYCOART | | ACCT OF ROBERT M PEDDYCOART | CASE PD 000085 | 16120 CELTIC ST | | GRANADA HILLS | CA | 48234-4005 | |
| KAY F PEDDYCOART ACCT OF ROBERT M PEDDYCOART | | CASE PD 000085 | 16120 CELTIC ST | | | GRANADA HILLS | CA | 91344 | |
| KAY GERALD W | | 2756 RIDGE RD | | | | CORTLAND | OH | 44410-9419 | |
| KAY JAMES | | 53 SUNDERLAND TRAIL | | | | ROCHESTER | NY | 14624 | |
| KAY LEE MURDOCK C O TARRANT CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| KAY NATHANIEL | | 3672 OAKVIEW DR | | | | GIRARD | OH | 44420 | |
| KAY PARK REC CORP | | 1301 PINE ST | | | | JANESVILLE | IA | 50647 | |
| KAY PARK REC CORP | | PO BOX 477 | | | | JANESVILLE | IA | 50647 | |
| KAY RICHARD | | 726 ST JAMES PL | | | | NOBLESVILLE | IN | 46060 | |
| KAY STEVEN | | 369 W 600 N | | | | KOKOMO | IN | 46901 | |
| KAY W DANIEL | | DBA KAY & ASSOCIATES | 4 LAWTON DR | | | SIMSBURY | CT | 06070 | |
| KAY W DANIEL DBA KAY AND ASSOCIATES | | 4 LAWTON DR | | | | SIMSBURY | CT | 06070 | |
| KAY WRIGHT | | PO BOX 613 | | | | LOXLEY | AL | 36551 | |
| KAY, RICHARD D | | 726 ST JAMES PL | | | | NOBLESVILLE | IN | 46060 | |
| KAYBE CONVEYORS LTD | | TAMWORTH BUSINESS PK | AMBER CLOSE | | | TAMWORTH ST | | B774RD | UNITED KINGDOM |
| KAYDEN TERRY | | 13808 WEST RD | | | | WAKEMAN | OH | 44889 | |
| KAYDON CORP | RICHARD A CIOE | 2860 MC CRACKEN | | | | MUSKEGON | MI | 49443-0000 | |
| KAYE DAVID | | 1187 E MINER RD | | | | MAYFIELD HEIGHTS | OH | 44124 | |
| KAYE DIANE | | 1410 STUYVESSANT | | | | BLOOMFIELD HILLS | MI | 48301 | |
| KAYE DIANE L | | 1410 STUYVESSANT | | | | BLOOMFIELD HILLS | MI | 48301-2145 | |
| KAYE ENGINEERING LTD | | HARPER ST | | | | PRESTEIGNE POWYS | GB | LD8 2AL | GB |
| KAYE INSTRUMENTS INC | | 101 BILLERICA AVE BLDG 7 | | | | NORTH BILLERICA | MA | 01862 | |
| KAYE JENNIFER | | 1819 WHITE WATER DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KAYE SCHOLER FIERMAN HAYS & | | HANDLER | 18TH FL 9 QUEENS RD CENTRAL | | | HONG KONG | | | HONG KONG |
| KAYE SCHOLER FIERMAN HAYS & | | HANDLER | 901 15TH ST NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| KAYE SCHOLER FIERMAN HAYS AND HANDLER | | 18TH FL 9 QUEENS RD CENTRAL | | | | | | | HONG KONG |
| KAYE SCHOLER FIERMAN HAYS AND HANDLER | | 901 15TH ST NW STE 1100 | | | | WASHINGTON | DC | 20005 | |
| KAYE THOMAS C | | 10 ASHBURY CRT | | | | BLUFFTON | SC | 29910 | |
| KAYE WILLIAMS | | 742 PRINCEWOOD AVE | | | | DAYTON | OH | 45429 | |
| KAYES RICHARD V | | 1861 SIMISON RD | | | | SPRING VALLEY | OH | 45370-8755 | |
| KAYKO GARY J | | 106 HERITAGE CROSSING DR | | | | MARYVILLE | TN | 37804-4703 | |
| KAYKO VICKI L | | 106 HERITAGE CROSSING DR | | | | MARYVILLE | TN | 37804-4703 | |
| KAYLOR ANGELA | | 1529 HORLACHER AVE | | | | KETTERING | OH | 45420 | |
| KAYLOR BART | | 3361 LITTLE YORK RD | | | | DAYTON | OH | 45414 | |
| KAYLOR BART E | BART E KAYLOR | 3361 LITTLE YORK RD | | | | DAYTON | OH | 45414 | |
| KAYLOR INDUSTRIAL PRODUCTS | | 66 HIGHLAND AVE | | | | BUFFALO | NY | 14224-2813 | |
| KAYLOR INDUSTRIAL PRODUCTS EFT INC | | PO BOX 79 | | | | BUFFALO | NY | 14224 | |
| KAYLOR INDUSTRIAL PRODUCTS INC | | 66 HIGHLAND AVE | | | | BUFFALO | NY | 14224 | |
| KAYLOR LINDA | | 1420 DEERLAND AVE | | | | DAYTON | OH | 45432 | |
| KAYNER PATRICK | | 1198 S PINE RD | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KAYS MEDICAL | | 3 7 SHAW ST | | | | LIVERPOOL MY | | L61HH | UNITED KINGDOM |
| KAYS MEDICAL LTD | | 3 7 SHAW ST | | | | LIVERPOOL | MY | L6 1HH | GB |
| KAYSER THREDE NA INC | | 5388 S SAGINAW RD | | | | FLINT | MI | 48507 | |
| KAYSER THREDE NA INC | | G 8469 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| KAYSUN CORPORATION | ACCOUNTS PAYABLE | PO BOX 2165 | | | | MANITOWOC | WI | 54221 | |
| KAYVAN NAIMI & FARINAZ NAIM | | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404 | |
| KAYVAN NAIMI FARINAZ NAIM | | KAMRAN NAIMI & NILOFAR NAIM | 3223 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404 | |
| KAYYALI TAREQ | | 6940 SUMMIT DR | | | | CANFIELD | OH | 44406 | |
| KAYYALI, TAREQ S | | 7300 CAMINO DEL SOL | | | | EL PASO | TX | 79911-3000 | |
| KAYYOD CYNTHIA | | 42160 WOODWARD AVE | UNIT 12 | | | BLOOMFIELD HILLS | MI | 48304 | |
| KAYYOD FARIBORZ | | 5935 SUNRIDGE COURT | | | | CLARKSTON | MI | 48348 | |
| KAZA MICHAEL | | 7768 PINTAIL LN | | | | HUDSONVILLE | MI | 49426 | |
| KAZA MICHAEL A | | 1331 N GRAHAM RD | | | | BELLAIRE | MI | 49615-9031 | |
| KAZAK BROTHERS INC | | 1400 CHARDON RD | | | | CLEVELAND | OH | 44117 | |
| KAZAKEWICH MW & SONS INC | | 300 BURNT MILL RD | | | | CHERRY HILL | NJ | 08003 | |
| KAZAKS ROMANS | | 4008 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| KAZAR TECHNOLOGIES INC | | KTI TECHNOLOGIES | 321 MATCHAPONIX RD | | | JAMESBURG | NJ | 08831 | |
| KAZE LARISSA | | 3306D MEADOWBROOK DR | OAKLAND UNIVERSITY | | | ROCHESTER | MI | 48309 | |
| KAZIN PETER | | 2 E ERIE UNIT 3414 | | | | CHICAGO | IL | 60611 | |
| KAZLAS JOHN | | 3544 SOARING EAGLE CT | | | | INDIANAPOLIS | IN | 46214-1468 | |
| KAZMER DAVID | | UNIVERISTY OF MASSACHUSETTES | 1 UNIVERSITY AVE | | | LOWELL | MA | 01854 | |
| KAZMER DAVID | | UNIVERSITY OF MASSACHUSETTS | 1 UNIVERSITY AVE | CHG REMIT PER W9 10 11 04 CP | | LOWELL | MA | 018454 | |
| KAZMER KELLY | | 35100 WELLSTON | | | | STERLING HEIGHTS | MI | 48312 | |
| KAZMER RESEARCH LLC | | 121 FOREST ST | | | | NORTH ANDOVER | MI | 01845 | |
| KAZMIERCZAK CRAIG | | S65 W13805 SHERWOOD CIR | | | | MUSKEGO | WI | 53150-2734 | |
| KAZMIERSKI KENNETH J | | 1509 S GRANT ST | | | | BAY CITY | MI | 48708-8092 | |
| KAZMIERSKI RANDY | | 7639 ELLIE ST | | | | SAGINAW | MI | 48609 | |
| KAZMIERSKI STEPHEN | | 314 N POWELL RD | | | | ESSEXVILLE | MI | 48732 | |
| KAZMIERSKI, PAUL | | 1400 S JACKSON ST | | | | BAY CITY | MI | 48708 | |
| KAZMIERSKI, RANDY R | | 7639 ELLIE ST | | | | SAGINAW | MI | 48609 | |
| KAZNOWSKI MICHAEL | | 3376 PAULAN DR | | | | BAY CITY | MI | 48706-2048 | |
| KAZOUR YOUSSEF | | 23 CREST WOOD CIRCLE | | | | PITTSFORD | NY | 14534 | |
| KAZOUR, YOUSSEF A | | 23 CREST WOOD CIR | | | | PITTSFORD | NY | 14534 | |
| KAZUHIRO OTSUKA | | 7326 S 67TH EAST AVE | | | | TULSA | OK | 74133 | |
| KAZYAK SHARON | | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-1234 | |
| KAZYAK THOMAS | | 6210 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| KB ALLOYS INC | | 2208 QUARRY DR STE 201 | | | | READING | PA | 19609-1158 | |
| KB ALLOYS INC | | PO BOX 14927 | | | | READING | PA | 19612-4927 | |
| KB ALLOYS INC | | PO BOX 96666 | | | | CHICAGO | IL | 60693 | |
| KB BACKFLOW INC | | 1900 W ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| KB BACKFLOW INC | | NO PHYSICAL ADDRESS | | | | KOKOMO | IN | 46903-0267 | |
| KB BACKFLOW INC | | PO BOX 267 | | | | KOKOMO | IN | 46903-0267 | |
| KBD TECHNIC INC | | 3131 DISNEY AVE | | | | CINCINNATI | OH | 45209-5011 | |
| KBE ELEKTROTECHNIK GMBH | | SYMEONSTR 8 | | | | BERLIN | BL | 12279 | DE |
| KBE ELEKTROTECHNIK GMBH | | SYMEONSTRASSE 8 | D 12279 BERLIN | | | | | | GERMANY |
| KBP TRBC | RALPH WARD | 3535 S. KETTERING BLVD. | | | | MORAINE | OH | 45439 | |
| KBR | | 1382 HASTINGS CRESCENT SE | | | | CALGARY | AB | T2G 4C9 | CANADA |
| KBR | | 3327 114TH AVE SOUTH EAST | | | | CALGARY | AB | T2Z 3X2 | CANADA |
| KBS INC | | PO BOX 7 | | | | THOMASVILLE | PA | 17364 | |
| KC EXPRESS BROKERAGE | | PO BOX 1770 | | | | GARDENDALE | AL | 35071 | |
| KC JONES PLATING CO EFT CONTROL | | PO BOX 712331 | | | | CINCINNATI | OH | 45271-2331 | |
| KC JONES PLATING EFT | | FRMLY CHEMETCO INC | 2565 INDUSTRIAL ROW DR | CO NAME CHGE 11 02 | | TROY | MI | 48084 | |
| KC TRANSPORTATION INC | | 888 WILL CARLETON RD | | | | CARLETON | MI | 48117 | |
| KC TRANSPORTATION INC | | FMLY KC CARTAGE INC | 888 WILL CARLETON RD | | | CARLETON | MI | 48117 | |
| KC TRANSPORTATION INC | | PO BOX 268 | | | | CARLETON | MI | 48117 | |
| KCI CRANE PRO SERVICES | | 1461 W BERNARD DR | | | | ADDISON | IL | 60101-4342 | |
| KCI HOLDING USA INC | | CRANE PRO SERVICES | 2221 TEDROW RD | | | TOLEDO | OH | 43614 | |
| KCI KONECRANES INC | | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502 | |
| KCI KONECRANES INC | | CRANE PRO SERVICES | 2160 HIGHWAY 31 | | | CALERA | AL | 35040-5118 | |
| KCI KONECRANES INC | | KCI CRANE PRO SERVICES | 42970 W 10 MILE RD | | | NOVI | MI | 48375 | |
| KCI KONECRANES INC | ATTN KAREN MOORE | 4401 GATEWAY BLVD | | | | SPRINGFIELD | OH | 45502 | |
| KCK TOOL & DIE CO | | 1450 JARVIS | | | | FERNDALE | MI | 48220-2064 | |
| KCK TOOL & DIE CO | | 1450 JARVIS ST | | | | FERNDALE | MI | 48220 | |
| KCK TOOL AND DIE CO | | 1450 JARVIS ST | | | | FERNDALE | MI | 48220 | |
| KCP METAL FABRICATIONS, INC | CONRAD PIOLI | 5475 N NORTHWEST HWY | | | | CHICAGO | IL | 60630 | |
| KCR INTERNATIONAL | | 500 E 10TH ST | | | | TOPEKA | KS | 66607-1153 | |
| KCR INTERNATIONAL | | 7700 N E 38TH ST | | | | KANSAS CITY | MO | 64161-9410 | |
| KCR INTERNATIONAL TRUCKS | | 1529 E CHESTNUT EXPY | | | | SPRINGFIELD | MO | 65802-2160 | |
| KCR INTL TRUCKS | | 2800 DAVIS BLVD | | | | JOPLIN | MO | 64804-3315 | |
| KCRS INC | | 1000 CLIFFMINE RD STE 400 | | | | PITTSBURGH | PA | 15275-1007 | |
| KCRS INC | | PARK WEST ONE STE 400 | 1000 CLIFF MINE RD | | | PITTSBURGH | PA | 15275 | |
| KCRS INC | GARY WOODSIDE | PARK ONE WEST STE 400 | 1000 CLIFF MINE RD | | | PITTSBURGH | PA | 15275 | |
| KCRS INC EFT | | PARK WEST ONE STE 400 | 1000 CLIFF MINE RD | | | PITTSBURGH | PA | 15275 | |
| KD SUPPLY, LLC | MIGUEL RIVERA | 18150 EAST 32ND ST | | | | AURORA | CO | 80011 | |
| KDAC | PRESIDENT | 23RD FL SPECIALTY CONSTRUCTION | CENTER395 70 | DONGJAK GU | | SHINDAEBANG DONG | | 156-010 | KOREA REPUBLIC OF |
| KDAC MANZAI | MAN ZAI INDUSTRIAL CO | 296 CHUNG SAN RD | KUAN MIAO | | | TAINAN | | | CHINA |
| KDAC SUBLICENSE SHYE SHYANG MECHANICAL INDUSTRIAL | | NO 2 KUANG FU N RD | HU KOU | | | HSIN CHU HSION TAIWAN | | | CHINA |
| KDAC THAILAND CO LTD | | MOO 4 EASTERN SEABOARD IND EST | | | | PLUAK DAENG | TH | 21140 | TH |
| KDAC THAILAND COMPANY LIMITED | 64 26 MOO 4 EASTERN SEABOARD | INDUSTRIAL ESTATE | T PLUAKDAENG | A PLUAKDAENG | | RAYONG | | 21140 | THAILAND |
| KDC INC | | KIRKWOOD DYNALECTRIC | 4462 CORPORATE CTR DR | | | LOS ALAMITOS | CA | 90702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KDH CONSULTANTS INC | | 6780 BEAR RDG RD | | | | LOCKPORT | NY | 14094 | |
| KDH CONSULTANTS INC | | 6780 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| KDHE BUREAU OF ENVIRONMENTAL | | REMEDIATION | ATTN TERESA HATTAN | 1000 SW JACKSON STE 410 | | TOPEKA | KS | 66612-1367 | |
| KDHE BUREAU OF ENVIRONMENTAL | | REMEDIATION | ATTN TERESA HATTAN | 1000 SW JACKSON ST STE 410 | | TOPEKA | KS | 66612-1367 | |
| KDHE RKHT TO KNOW | | KANSAS DEPT OF HEALTH ENVIRONM | 1000 SW JACKSON STE 310 | HOLD PER D FIDDLER 05 24 05 AH | | TOPEKA | KS | 66612-1366 | |
| KDHE RKHT TO KNOW KANSAS DEPT OF HEALTH ENVIRONM | | 1000 SW JACKSON STE 310 | | | | TOPEKA | KS | 66612-1366 | |
| KDHE/BUREAU OF ENVIRONMENTAL REMEDIATION | | ATTN TERESA HATTAN | 1000 SW JACKSON STE 570 | | | TOPEKA | KS | 66612-1367 | |
| KDI PRECISION PRODUCTS INC | M S 82 | 3975 MC MANN RD | | | | CINCINNATI | OH | 45245 | |
| KDME BUREAU OF ENVIRONMENTAL | | REMEDIATION | ATTN TERESA HATTAN | 1000 SW JACKSON ST STE 410 | | TOPEKA | KS | 66612-1367 | |
| KDS AMERICA | | 41100 BRIDGE ST | | | | NOVI | MI | 48375 | |
| KDS AMERICA | | 718 ADAMS ST STE D | | | | CARMEL | IN | 46032-7594 | |
| KDS AMERICA | | C/O CIRCUIT SALES | 2312 N GRANDVIEW BLVD | | | WAUKESHA | WI | 53188 | |
| KDS AMERICA | | C/O RATHSBURG ASSOCIATES | 41100 BRIDGE ST | | | NOVI | MI | 48375 | |
| KDS AMERICA | | 10901 GRANADA LN | | | | OVERLAND PK | KS | 66211 | |
| KDS AMERICA A DAISHINKU CORF | MITSUOKI YAMADA | PO BOX 40132 | | | | NEWARK | NJ | 07101-8132 | |
| KDS AMERICA EFT | | A DAISHINKU CORP | 1935 DAVIS LN | | | MARIETTA | GA | 30062 | |
| KDS CO INC | | 1208 6 SHINSANG RI JILLYANG MY | KYUNGSAN SHI | | | KYUNGBUK SEOUL | | | KOREA REPUBLIC OF |
| KDS CO INC | | 1208 6 SHINSANG RI | JILLYANG MYUN KYUNGSAN SHI | | | KYUNGBUK SEOUL | | | KOREA REPUBLIC OF |
| KDS CO LTD | | 1208 6 SHINSANG RI JILLYANG MY | KYUNGSAN SHI | | | TAEGU KYONGBUK | | 712 838 | KOREA REPUBLIC OF |
| KDS CO LTD | | 1208 6 SINSANG RI JINRYANG EUP | | | | KYUNGSAN | KR | 712-830 | KR |
| KDS COMPANY LTD | | 1208 6 SHINSANG RI | JINRYANG EUP | KYUNGSAN CITY | | KYUNGBUK | | | KOREA REPUBLIC OF |
| KDS COMPANY LTD | CK LEE | 1208 6 SHINSANGRI JILLYANG | | | | KYUNGSAN KYUNGBUK | | | KOREA REPUBLIC OF |
| KDS COMPANY LTD | HJ KIM | 1208 6 SHINSANGRI | JILLYANG | | | KYUNGSAN | | | KOREA REPUBLIC OF |
| KDS COMPANY LTD | SANGKEOL RYU | 1208 6 SHINSANGRI | JILLYANG EUP | | | KYUNGSAN | | 712-838 | KOREA REPUBLIC OF |
| KDS CONTROLS INC | | 307 ROBBINS DR | | | | TROY | MI | 48083-4561 | |
| KDS CONTROLS INC | ACCOUNTS PAYABLE | 307 ROBBINS DR | | | | TROY | MI | 48083 | |
| KDS CONTROLS INC EFT | | 307 ROBBINS DR | | | | TROY | MI | 48083-4561 | |
| KEACO INC | | 6410 TRI COUNTY PKWY | | | | SCHERTZ | TX | 78154 | |
| KEACO INC | JOHN DEAL | 6410 TRI COUNTY PKWY | | | | SCHERTZ | TX | 78154-3202 | |
| KEACO INC | MARK KEATTS | 6410 TRI COUNTY PKWY | | | | SCHERTZ | TX | 78154-0000 | |
| KEAGY RICHARD | | 7823 CASTLE ROCK NE | | | | WARREN | OH | 44484 | |
| KEAGY, PHIL | | 2333 EASTPOINTE DR | | | | WARREN | OH | 44484 | |
| KEAHEY ERNEST | | 2149 BATES RD | | | | MT MORRIS | MI | 48458-2601 | |
| KEAKEL THOMAS R | | DBA COMMONPOINT GRAPHICS LLC | 3922 INLAND DR | | | BAY CITY | MI | 48706 | |
| KEALY TRUCKING CO | | 6707 BESSEMER AVE | | | | CLEVELAND | OH | 44127 | |
| KEAMS PAULINTA J | | PO BOX 544 | | | | WINDOW ROCK | AZ | 86515 | |
| KEAN COLLEGE OF NEW JERSEY | | BUSINESS OFFICE MORRIS AVE | | | | UNION | NJ | 07083 | |
| KEAN JOHN A | | 6064 FREEDOM LN | | | | FLINT | MI | 48506-1650 | |
| KEAN KATHLEEN | | 2233 IMPALA DR | | | | ANDERSON | IN | 46012 | |
| KEAN MILLER HAWTHORNE | | DARMOND MCCOWAN & JARMAN LLP | PO BOX 3513 | | | BATON ROUGE | LA | 70821 | |
| KEAN MILLER HAWTHORNE DARMOND MCCOWAN AND JARMAN LLP | | PO BOX 3513 | | | | BATON ROUGE | LA | 70821 | |
| KEAN PATRICK | | 147 SE RIVERBEND ST | | | | STUART | FL | 34997-7336 | |
| KEAN UNIVERSITY FOUNDATION | | 1000 MORRIS AVE | ROOM T130 | | | UNION | NJ | 070837131 | |
| KEAN WILLIAM H | | 6047 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 | |
| KEANE JOHN | | 3916 NE 157TH PL | | | | LAKE FOREST PK | WA | 98155-6730 | |
| KEANE THUMMEL TRUCKING INC | | PO BOX 33 | 405 S MAIN ST | | | NEW MARKET | IA | 51646 | |
| KEANER DAVID | | 4434 SHASTA DR | | | | SAGINAW | MI | 48603 | |
| KEANER DAVID L | | 4434 SHASTA DR | | | | SAGINAW | MI | 48603-1046 | |
| KEANER MICHAEL | | 5335 NO GLEN OAK DR | | | | SAGINAW | MI | 48603 | |
| KEANER, MICHAEL L | | 5335 NO GLEN OAK DR | | | | SAGINAW | MI | 48603 | |
| KEARNEY & TRECKER CORP | | 142 DOTY ST | | | | FOND DU LAC | WI | 54935-3331 | |
| KEARNEY A T | | 222 W ADAMS ST | | | | CHICAGO | IL | 60606 | |
| KEARNEY A T | | PO BOX 96796 | | | | CHICAGO | IL | 60693 | |
| KEARNEY A T INC | | 2000 TOWN CTR STE 1600 | | | | SOUTHFIELD | MI | 48075 | |
| KEARNEY HOWARD | | 2509 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| KEARNEY III WILLIAM C | | 90 BAILEY RD | | | | HILTON | NY | 14468-9352 | |
| KEARNEY KENNETH | | 545 ADELITE AVE | | | | DAYTON | OH | 45408 | |
| KEARNEY MACHINERY & SUPPLY INC | | 137 W OXMOOR RD STE 405 | | | | BIRMINGHAM | AL | 35209 | |
| KEARNEY MACHINERY AND SUPPLY | | INC | 137 W OXMOOR RD STE 405 | | | BIRMINGHAM | AL | 35209 | |
| KEARNEY MACHINERY AND SUPPLY INC | | PO BOX 660852 | | | | BIRMINGHAM | AL | 35286 | |
| KEARNEY MARK | | 3201 S COUNTY RD 150E | | | | KOKOMO | IN | 46902 | |
| KEARNEY MATTHEW | | 2734 W SUNDOWN DR | | | | KOKOMO | IN | 46901 | |
| KEARNEY PAMELA | | 134 BALTIMORE ST | | | | DAYTON | OH | 45404 | |
| KEARNEY PATRICK | | 10151 MOCKINGBIRD LN | | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEARNEY PATRICK | | 6239 VALLEY VISTA AVE | | | | LONGMONT | CO | 80504 | |
| KEARNEY ROBERT | | 213 WESTMORELAND DR W | | | | KOKOMO | IN | 46901 | |
| KEARNEY WILLIAM GEORGE II | | KEARNEY TIM & CO | 90 BAILEY RD | | | HILTON | NY | 14468 | |
| KEARNEY, MATTHEW J | | 2734 W SUNDOWN DR | | | | KOKOMO | IN | 46901 | |
| KEARNEY, PATRICK F | | 10151 MOCKINGBIRD LN | | | | MIAMISBURG | OH | 45342 | |
| KEARNEY, PATRICK F | | 408 ROSLYN DR | | | | HORIZON CITY | TX | 79928 | |
| KEARNS CORPORATION | | 337 W MAIN ST | | | | EASLEY | SC | 29640 | |
| KEARNS ERIN | | 3521 W OXLEY DR | | | | MUNCIE | IN | 47304 | |
| KEARNS JOHN | | 8 WILLOW AVE | | | | KIRKBY | | L32ORX | UNITED KINGDOM |
| KEARNS MICHAEL | | 3711 WILLOWGLEN CT | | | | WASHINGTON | MI | 48094 | |
| KEARNS MICHAEL | | PO BOX 706 | | | | OLCOTT BEACH | NY | 14126 | |
| KEARNY SHEET METAL WORKS | | 579 DAVIS AVE | | | | KEARNY | NJ | 07032 | |
| KEARSE ERIC | | 3803 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| KEARSE GILBERT | | 11A GRANDVIEW AVE W | | | | EDISON | NJ | 08837 | |
| KEASEY, YONG | | 611 DANIEL CT | | | | WESTFIELD | IN | 46074 | |
| KEAST REBECCA A | | 12244 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3030 | |
| KEATHLEY SHELLY | | 5375 S DORT HWY | | | | FLINT | MI | 48507 | |
| KEATING DOUGLAS | | 142 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2506 | |
| KEATING F | | 29 PENDINE CLOSE | CALLANDS | | | WARRINGTON | | WA5 5RG | UNITED KINGDOM |
| KEATING JOHN E | | 37627 EVERGREEN DR | | | | STERLING HEIGHTS | MI | 48310 | |
| KEATING JOHN E | | 37627 EVERGREEN DR | | | | STERLING HTS | MI | 48310-3929 | |
| KEATING JOHN E | JOHN E KEATING | 37627 EVERGREEN DR | | | | STERLING HEIGHTS | MI | 48310-3929 | |
| KEATING MUETHING & KLEKAMP | | 1400 PROVIDENT TOWER | 1 E 4TH ST | | | CINCINNATI | OH | 45202 | |
| KEATING MUETHING AND KLEKAMP PLL | JASON V STITT ESQ | 1 E 4TH ST STE 1400 | | | | CINCINNATI | OH | 45202 | |
| KEATING MUETHING AND KLEKAMP | | 1400 PROVIDENT TOWER | 1 E 4TH ST | | | CINCINNATI | OH | 45202 | |
| KEATING MUETHING AND KLEKAMP PLL | | 1400 PROVIDENT TOWER | 1 E 4TH ST | | | CINCINNATI | OH | 45202 | |
| KEATING THOMAS | | 144 BERESFORD RD | | | | ROCHESTER | NY | 14610 | |
| KEATINGE TIMOTHY | | 4 FAIRHOLME CLOSE WEST | | | | DERBY | | L125JD | UNITED KINGDOM |
| KEATON JAMES D | | 3370 LITTLE YORK RD | | | | DAYTON | OH | 45414-1725 | |
| KEATON RICKY | | 3509 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| KEATON STEPHEN | | 2181 HOWE RD | | | | BURTON | MI | 48519 | |
| KEATON STEVEN E | | 4840 SUNRAY RD | | | | KETTERING | OH | 45429-5358 | |
| KEATON SUSAN | | 2322 CUMINGS AVE | | | | FLINT | MI | 48503-3542 | |
| KEATON TRANSPORTATION SVCS INC | | KEATON LIVESTOCK CO | 808 EAST LOOP DR | | | TEXARKANA | TX | 75501-6252 | |
| KEATON TRUCK LINES INC | | PO BOX 1187 | | | | TEXARKANA | TX | 75504 | |
| KEATS G A MFG CO | WADE KEATS | PO BOX 526 | | | | WHEELING | IL | 60090-0526 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 HOLBROOK DR | | | | WHEELING | IL | 60090-5812 | |
| KEATS MANUFACTURING CO | | 350 W HOLBROOK DR | | | | WHEELING | IL | 60090 | |
| KEATS MANUFACTURING CO | | PO BOX 526 | | | | WHEELING | IL | 60090-0526 | |
| KEATS MANUFACTURING CO INC | | 33814 TREASURY CTR | | | | CHICAGO | IL | 60694-3800 | |
| KEATS MANUFACTURING CO INC | | 350 HOLBROOK DR | | | | WHEELING | IL | 60090-581 | |
| KEATS MANUFACTURING CO INC | | 350 HOLBROOK DR | | | | WHEELING | IN | 60090-5812 | |
| KEATS MANUFACTURING CO INC | DAVE KINGLAUREL MERGES X134 | 350 W HOLBROOK DR | | | | WHEELING | IL | 60090-0526 | |
| KEATS MFG CO INC | | 350 W HOLBROOK DR | | | | WHEELING | IL | 60090-0526 | |
| KEATS SOUTHWEST | | 11425 ROJAS DR | | | | EL PASO | TX | 79936 | |
| KEATS SOUTHWEST | | 11425 ROJAS | | | | EL PASO | TX | 799366424 | |
| KEATS SOUTHWEST | | 33983 TREASURY CTR | | | | CHICAGO | IL | 60694-3900 | |
| KEATS SOUTHWEST INC | | 11425 ROJAS DR | | | | EL PASO | TX | 79936 | |
| KEATS SOUTHWEST INC | | 350 W HOLBROOK DR | | | | WHEELING | IL | 60090 | |
| KEBEDE HELEN | | 462 TIMBERLAKE DR | | | | DAYTON | OH | 45414 | |
| KEBERLEIN JOHN | | 12220 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| KEBLESH THOMAS | | 2406 TIMBERMILL DR | | | | KENT | OH | 44240 | |
| KEBLESH THOMAS | | 5409 WAYLAND RD | | | | RAVENNA | OH | 44266-9224 | |
| KECA METAL PRODUCTS INC | JEFF ROBBINS | PO BOX 10 | | | | SPRING | TX | 77383-0010 | |
| KECHNER TRUDY | | 9467 CREEK BEND TRL | | | | DAVISON | MI | 48423-8626 | |
| KECK CAROL | | 973 N BROOKSIDE DR | | | | LEWISTON | NY | 14092 | |
| KECK DONALD | | 5707 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| KECK EDWIN | | 7375 WASTLER RD BOX 151 | | | | CLAYTON | OH | 45315 | |
| KECK JAMES | | 2235 SHADOWOOD CIRCLE | | | | BELLBROOK | OH | 45305 | |
| KECK JEFFREY P | | 8499 FISHERS CTR DR | | | | FISHERS | IN | 46038 | |
| KECK MARCUS | | 28601 GEORGETOWN RD | | | | SALEM | OH | 44460-9554 | |
| KECK MARK | | 8393 OREGONIA RD | | | | WAYNESVILLE | OH | 45036 | |
| KECK SHELLY | | 8393 OREGONIA RD | | | | WAYNESVILLE | OH | 45068 | |
| KECK STEVEN | | 3144 WINTERGREEN EAS | T | | | SAGINAW | MI | 48603 | |
| KECK THOMAS R | | 223 OLD ENGLISH DR | | | | ROCHESTER | NY | 14616-1963 | |
| KECKEISEN JAMES F | | 8620 30TH AVE UNIT 102 | | | | KENOSHA | WI | 53142-5116 | |
| KECO ENGINEERED COATINGS INC | | 1030 S KEALING AVE | | | | INDIANAPOLIS | IN | 46203-151 | |
| KECO ENGINEERED COATINGS INC | | 1030 SOUTH KEALING | | | | INDIANAPOLIS | IN | 46203 | |
| KECY PRODUCTS INC | | 4111 MUNSON HWY | | | | HUDSON | MI | 49247 | |
| KECY PRODUCTS INC | | PO BOX 150 | | | | HUDSON | MI | 49247 | |
| KECY PRODUCTS INC EFT | | 4111 MUNSON HWY | | | | HUDSON | MI | 49247 | |
| KEDLER ROBERT | | PO BOX 10 | | | | DAYTON | OH | 45405 | |
| KEDZIERSKI BRENT | | 3154 NAVAHO TRL | | | | HEMLOCK | MI | 48626-9437 | |
| KEE INTERFACE TECHNOLOGY | CAROL KRAFT | 1250 N LAKEVIEW AVE | STE L | | | ANAHEIM | CA | 92807 | |
| KEECH CHARLES R | | 5707 S STONEMILL CT | | | | MIDLAND | MI | 48640-3127 | |
| KEECH PETER | | 233 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6781 | |
| KEEFE PATRICK | | 338 WYOMING AVE | | | | BROOKLYN | MI | 49230 | |
| KEEFE PETER | | KEEFE AND ASSOCIATES | 24405 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| KEEFE PETER D | | KEEFE AND ASSOCIATES | 24405 GRATIOT AVE | | | EAST POINTE | MI | 48021 | |
| KEEFER GARRY | | 1136 LANTERN LN | | | | NILES | OH | 44446 | |
| KEEFER GARY R | | 7407 RORY ST | | | | GRAND BLANC | MI | 48439-9349 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEEFER JOHN | | 784 LENNOX CT | | | | TIPP CITY | OH | 45371-2466 | |
| KEEFER NELSON R | | 575 VISTA DEL SOL | | | | LAPEER | MI | 48446-9109 | |
| KEEFER, GARRY D | | 1136 LANTERN LN | | | | NILES | OH | 44446 | |
| KEEFER, GIDGET | | 5516 E MAPLE AVE | | | | GRAND BLANC | MI | 48439 | |
| KEEGAN DIANA | | 707 SALEM DR | | | | KOKOMO | IN | 46902-4925 | |
| KEEGAN JOHN M | | 8475 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2051 | |
| KEEGAN KEVIN | | 16 BENNETT RD | | | | HILTON | NY | 14468 | |
| KEEGAN ROBERT W | | 6301 BILLINGS RD | | | | CASTALIA | OH | 44824-9314 | |
| KEEHN CONSULTING SERVICE | | 11455 N 153RD EAST AVE | | | | OWASSO | OK | 74055-5286 | |
| KEEHN LARRY | | KEEHN CONSULTING SERVICE | 11455 N 153RD E AVE | | | OWASSO | OK | 74055-5286 | |
| KEEHN, LARRY | | 11455 N 153RD EAST AVE | | | | OWASSO | OK | 74055-5286 | |
| KEEL THOMAS | | 2013 E SECOND ST | | | | FLINT | MI | 48503 | |
| KEELER CHARLES | | 16843 GASPER RD | | | | CHESANING | MI | 48616 | |
| KEELER DIE CAST DIVISION | | 236 STEVENS ST S W | | | | GRAND RAPIDS | MI | 49507-5087 | |
| KEELER DIE CAST DIVISION | | PO BOX 60148 | | | | CHARLOTTE | NC | 28260-0148 | |
| KEELER JOHN | | 5488 PK RD | | | | LEAVITTSBURG | OH | 44430-9706 | |
| KEELER KABLES LLC | ACCOUNTS PAYABLE | 695 BRYANT ST | | | | DENVER | CO | 80204 | |
| KEELER VICKI | | 1367 EAST FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| KEELER, VICKI L | | 1367 EAST FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| KEELEY BRYAN | | 3895 DEER TRAIL | | | | MINERAL RIDGE | OH | 44440 | |
| KEELEY KATRINA | | 2027 CHERRY ST | | | | SAGINAW | MI | 48601 | |
| KEELEY S | | 60 DOUGLAS DR | | | | MAGHULL | | L33 7TL | UNITED KINGDOM |
| KEELEY SR TERRENCE | | 137 CAMROSE DR | | | | NILES | OH | 44446-2129 | |
| KEELOR STEVE | | 619 ELLEN AVE | | | | ROYAL OAK | MI | 48073 | |
| KEELOR STEVEN | | 619 ELLEN AVE | | | | ROYAL OAK | MI | 48073 | |
| KEELS HOWARD E | | 4434 N JENNINGS RD | | | | FLINT | MI | 48504-1312 | |
| KEELS IRIS | | 4434 N JENNINGS RD | | | | FLINT | MI | 48504-1312 | |
| KEELS JO CYNTHIA | | 1418 AVONDALE ST | | | | SANDUSKY | OH | 44870 | |
| KEELS LISA | | 1687 TEAL CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| KEELY, PATRICK | | 100 N ALLEGHANY RD | | | | GRAYSLAKE | IL | 60030 | |
| KEEN & CROSS ENVIRONMENTAL SER | | 506 NORTHLAND BLVD | | | | CINCINNATI | OH | 45240 | |
| KEEN & CROSS ENVIRONMENTAL SERVICES | | 506 NORTHLAND BLVD | | | | CINCINNATI | OH | 45240 | |
| KEEN & CROSS INC | | 506 NORTHLAND BLVD | | | | CINCINNNATI | OH | 45240 | |
| KEEN AND CROSS INC | | 506 NORTHLAND BLVD | | | | CINCINNNATI | OH | 45240 | |
| KEEN ARLENE | | 200 PEGOTTY CT NE | | | | WARREN | OH | 44484-6402 | |
| KEEN CAROLYN | | 5444 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 | |
| KEEN DONALD | | 6471 NUGGET AVE NE | | | | BELMONT | MI | 49306-9660 | |
| KEEN ELLIOTT | | 7499 CORNWALL COURT | | | | WEST BLOOMFIELD | MI | 48322 | |
| KEEN ELLIOTT | | 7499 CORNWELL COURT | ADD CHANGE 4 02 MW | | | WESTBLOOMFIELD | MI | 48322 | |
| KEEN ELLIOTT | | 7499 CORNWELL COURT | | | | WESTBLOOMFIELD | MI | 48322 | |
| KEEN JAMES R | | 1001 GREEN TIMBER TRL | | | | DAYTON | OH | 45458-9641 | |
| KEEN KAREN | | 35 BOWEN RD | | | | CHURCHVILLE | NY | 14428 | |
| KEEN LEON | | 6416 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-7432 | |
| KEEN LONNIE M | | 20 DOGWOOD CT | | | | SPRINGBORO | OH | 45066-9326 | |
| KEEN NICKEY D | | 1202 BAGLEY DR | | | | KOKOMO | IN | 46902-3223 | |
| KEEN POINT INTERNATIONAL INC | | 1 THE EAST MALL CRES STE 201 | | | | ETOBICOKE | ON | M9B 6G8 | CANADA |
| KEEN POINT LTD | | C/O OFFSHORE INCORPORATIONS LTD | | | | ROAD TOWN | VG | 00000 | VG |
| KEEN RUSSELL | | 19203 PORTER DR | | | | CLINTON TWP | MI | 48038 | |
| KEEN TIMOTHY | | 4129 CAMBOT COURT NW | | | | GRAND RAPIDS | MI | 49544 | |
| KEEN TONY | | 327 PK LN | | | | SPRINGBORO | OH | 45066-9051 | |
| KEEN, EDWARD | | 2539 W RIDGE RD | | | | GLADWIN | MI | 48624 | |
| KEEN, RUSSELL LEROY | | 35926 EVANSTON LN | | | | NEW BALTIMORE | MI | 48047 | |
| KEENA DANIEL | | 1166 BIRDIE DR | | | | WALKER | MI | 49544 | |
| KEENA DAVID | | 1928 RICHARD ST | | | | JENISON | MI | 49428 | |
| KEENAN GEORGIA K | | 231 REBELLION DR | | | | FLINT | MI | 48507-5939 | |
| KEENAN GLENN | | 1108 MCCORMICK ST | | | | BAY CITY | MI | 48708-8316 | |
| KEENAN J P | | 322 UTTING AVE | | | | LIVERPOOL | | L4 8JE | UNITED KINGDOM |
| KEENAN SHARON K | | 2817 E DALE AVE | | | | CUDAHY | WI | 53110-2507 | |
| KEENAN WELDING & REPAIR | | 1075 S MERRILL RD | | | | MERRILL | MI | 48637 | |
| KEENAN WELDING & REPAIR | | 1075 S MERRILL RD | | | | MERRILL | MI | 48637-970 | |
| KEENAN, SHAUN | | 1485 MERRILL RD | | | | MERRILL | MI | 48637 | |
| KEENE DAVID | | 3398 QUINCE LN | | | | KOKOMO | IN | 46902 | |
| KEENE DAW W | | 314 FOUR WINDS CIRCLE | | | | ATHENS | AL | 35613-2041 | |
| KEENE JAMES | | 9766 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 | |
| KEENE MONROE | | 518 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5802 | |
| KEENE, DAVID W | | 3398 QUINCE LN | | | | KOKOMO | IN | 46902 | |
| KEENER | JACKIE COMPTOM | 330 DERING AVE | | | | COLUMBUS | OH | 43207 | |
| KEENER CORP | | 5300 WESTERN AVE | | | | CONNERSVILLE | IN | 47331 | |
| KEENER CORP | | 5300 WESTERN AVE | | | | CONNERSVILLE | IN | 47331-9703 | |
| KEENER DAVID | | 505 LAUREL PL | | | | ATTALLA | AL | 35954 | |
| KEENER KEVIN | | 6109 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| KEENER RUBBER CO | | 14700 COMMERCE ST NE | | | | ALLIANCE | OH | 44601 | |
| KEENER RUBBER COMPANY | | PO BOX 2717 | | | | ALLIANCE | OH | 44601-0717 | |
| KEENER RYAN | | 4624 KNOBHILL DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KEENER SHANNA | | 7765 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-3566 | |
| KEENER STEVEN | | 1212 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-9349 | |
| KEENER TRAVIS | | PO BOX 389 | | | | LEWISBURG | OH | 45338 | |
| KEENER, KEVIN J | | 6109 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| KEENER, STEVEN | | 1212 DAFLER RD | | | | W ALEXANDRIA | OH | 45381 | |
| KEENEY DEBORAH | | PO BOX 175 | | | | JAMESTOWN | OH | 45335 | |
| KEENEY JIM | | C/O UNITED WAY | 184 SALEM AVE | | | DAYTON | OH | 45406 | |
| KEENUM CHRIS | | 1420 EASTVIEW AVE | | | | GADSDEN | AL | 35903 | |
| KEENUM KC | | 1420 EASTVIEW AVE | | | | GADSDEN | AL | 35903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEEP A KAMPER INC | | 31800 DEQUINDRE | | | | WARREN | MI | 48092 | |
| KEEP FILL INC | DAVID | 24400 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| KEEPER CO LTD | | 2 4 36 KANDAI TSUJIDO | | | | FUJISAWA KANAGAWA | | 0251-0041 | JAPAN |
| KEEPER CO LTD | | 2 4 36 KANDAI TSUJIDO | | | | FUJISAWA KANAGAWA | | 251-0041 | JAPAN |
| KEEPER CO LTD | | 4 36 KANDAI 2 CHOME TSUJIDO | KANDAI FUJISAWA 251 8515 | | | KANAGAWA JAPAN | | | JAPAN |
| KEEPER CO LTD | | AD CH PER LTR | 4 36 KANDAI 2 CHOME TSUJIDO | KANDAI FUJISAWA 251 8515 | | KANAGAWA | | | JAPAN |
| KEEPER CO LTD | | 1 30 KOMAKADO | | | | GOTEMBA | 22 | 4120038 | JP |
| KEESEE BURL | | 37 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2952 | |
| KEESEE DARLENE | | 37 MOUNT AIR DR | | | | VANDALIA | OH | 45377 | |
| KEESEE DARLENE S | | 37 MOUNT AIR DR | | | | VANDALIA | OH | 45377 | |
| KEESEE PATRICK | | 2263 WEINBURG DR | | | | MORAINE | OH | 45418 | |
| KEESLER, GENE | | 621 S HOURON RD | | | | LINWOOD | MI | 48634 | |
| KEESLING JASON | | 2621 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| KEESLING JR JACK R | | PO BOX 2381 | | | | ANDERSON | IN | 46018-2381 | |
| KEESLING KIRT | | 13744 LANGLEY DR | | | | CARMEL | IN | 46032 | |
| KEESLING, ADAM | | 1901 S GOYER RD APT 70 | | | | KOKOMO | IN | 46902 | |
| KEESLING, KIRT W | | 13744 LANGLEY DR | | | | CARMEL | IN | 46032 | |
| KEETH LENNA | | 150 CHUMLEY RD | | | | WOODRUFF | SC | 29388 | |
| KEETON EDWARD | | 3812 APT A 4 SOUTH SHORE DR | | | | DAYTON | OH | 45404 | |
| KEETON III RAYMOND | | 5344 S R 142 | | | | W JEFFERSON | OH | 43162 | |
| KEETON KEITH | | 788 DEERVALLEY DR | | | | CINCINNATI | OH | 45245 | |
| KEETON WILLIAM | | 4114 DALEVIEW | | | | DAYTON | OH | 45405 | |
| KEETON, TYRONE | | 155 CLINTON CIR | | | | JACKSON | MS | 39209 | |
| KEEVIN DONALD | | 5773 W 300 S | | | | ANDERSON | IN | 46011 | |
| KEEYS KENNETH | | 46 LANG AVE | | | | BUFFALO | NY | 14215 | |
| KEFERL JR EDWARD J | | 1667 RICHLAND RD | | | | XENIA | OH | 45385-9345 | |
| KEGEL KAREN | | 4067 S 54TH ST | | | | MILWAUKEE | WI | 53220-2613 | |
| KEGLER BROWN HILL & RITTE LPA | | FMY EMENS KEGLER BROWN HILL &R | STE 1800 CAPITOL SQUARE | 65 E STATE ST | | COLUMBUS | OH | 43215-4294 | |
| KEGLER BROWN HILL & RITTER CO LPA | KENNETH R COOKSON | 65 EAST STATE ST | STE 1800 | | | COLUMBUS | OH | 43215 | |
| KEGLER BROWN HILL AND RITTER LPA | | STE 1800 CAPITOL SQUARE | 65 E STATE ST | | | COLUMBUS | OH | 43215-4294 | |
| KEGLER GREGORY | | 801 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 | |
| KEGLER, GREGORY ALAN | | 801 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 | |
| KEHEIAN ANOUSH | | 3901 W CRYSTAL LN | | | | SANTA ANA | CA | 92704 | |
| KEHLER GREGORY | | G 6245 FENTON RD | | | | FLINT | MI | 48507 | |
| KEHLER, GREGORY A | | G 6245 FENTON RD | | | | FLINT | MI | 48507 | |
| KEHR BARBARA M | | 4319 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 | |
| KEHR CARL | | 1568 W PARISH RD | | | | LINWOOD | MI | 48634-9721 | |
| KEHRES TERENCE | | 4212 AUTUMN RIDGE LN | | | | SANDUSKY | OH | 44870 | |
| KEIBLER ROBIN | | 635 OAK BROOK PL | | | | COLUMBUS | OH | 43228 | |
| KEIDEL BRUCE | | 1529 WILDER RD | | | | AUBURN | MI | 48611 | |
| KEIDING INC | | 4545 W WOOLWORTH AVE | | | | MILWAUKEE | WI | 53218 | |
| KEIDING INCORPORATED | | C/O SWALLOW & ASSOCIATES | 4545 W WOOLWORTH AVE | | | MILWAUKEE | WI | 53218 | |
| KEIFER ALLEN | | 2073 S 900 W | | | | TIPTON | IN | 46072 | |
| KEIFFER DANIEL | | 1197 COUNTY LINE RD | | | | WEBSTER | NY | 14580 | |
| KEIFFER, DOROTHY | | 33 LAKEWOOD | | | | MEDINA | NY | 14103 | |
| KEIHL CHARLES W | | 10074 VERSAILLES SOUTHEASTE RD | | | | VERSAILLES | OH | 45380-9578 | |
| KEIL DARRELL | | 8558 COUNTY RD 434 | | | | TRINITY | AL | 35673-3019 | |
| KEIL DONALD | | 22315 SMITH RD | | | | ATHENS | AL | 35613-4459 | |
| KEIL FREDA L | | 8558 COUNTY RD 434 | | | | TRINITY | AL | 35673-3019 | |
| KEIL LARRY M | | 547 POWDER RIDGE RD | | | | LULING | TX | 78648 | |
| KEIL SOFTWARE INC | | 1501 10TH ST STE 110 | | | | PLANO | TX | 75074 | |
| KEIL SOFTWARE INC | | PO BOX 940807 | | | | PLANO | TX | 75094-0807 | |
| KEIL VICTORIA | | 48 GINGER COURT | | | | EAST AMHERST | NY | 14051 | |
| KEIL, CATHERINE | | 265 RONCROFF DR | | | | NORTH TONAWANDA | NY | 14120 | |
| KEIL, DARRELL | | 8558 COUNTY RD 434 | | | | TRINITY | AL | 35673 | |
| KEILITZ WILLIAM | | 2608 22ND | | | | BAY CITY | MI | 48708-7614 | |
| KEILSON DAYTON COMPANY | | 107 COMMERCE PK DR | | | | DAYTON | OH | 45404 | |
| KEIM STEVEN | | 1008 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| KEIM TRANSPORTATION INC | | PO BOX 155 | | | | SABETHA | KS | 534 | |
| KEIM TRANSPORTATION INC | | PO BOX 155 | | | | SABETHA | KS | 66534 | |
| KEIMER RONALD HUGH | | 5575 SCOTCH RD | | | | VASSAR | MI | 48768-9235 | |
| KEINATH DWIGHT | | 8812 FULMER RD | | | | MILLINGTON | MI | 48746 | |
| KEINATH TIMOTHY | | 8815 FULMER RD | | | | MILLINGTON | MI | 48746-8708 | |
| KEINATH, JOEL | | 1493 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| KEINATH, MATTHEW | | 3952 BRADLEYVILLE RD | | | | VASSAR | MI | 48768 | |
| KEIPINGER JUDY | | 1224 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1611 | |
| KEIPINGER, LEROY | | 1224 THREE MILES RD NW | | | | GRAND RAPIDS | MI | 49544 | |
| KEIR MANUFACTURING INC | | 33 MCLEAN RD | | | | BREVARD | NC | 28712-9491 | |
| KEIR MFG INC | | 33 MCLEAN RD | | | | BREVARD | NC | 28712-9456 | |
| KEIRN CHARLES | | 1195 REDMAN RD | | | | HAMLIN | NY | 14464 | |
| KEIRN ROGER | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| KEIRNS II WILLIS | | 323 PERRY ST | | | | NEW LEBANON | OH | 45345 | |
| KEIS BARBARA D | | 169 BENTWILLOW DR | | | | NILES | OH | 44446-2026 | |
| KEISH GLENN | | 4343 ANDREA DR | | | | KETTERING | OH | 45429 | |
| KEISTER LARRY | | 1868 SHADY LN DR | | | | BEAVERCREEK | OH | 45432 | |
| KEISTER RICHARD | | 4386 CLARK ST | | | | WHITEHALL | MI | 49461-9771 | |
| KEIT ROGER | | 747 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9450 | |
| KEITEL INC | ACCOUNTS PAYABLE | 626 NORTHWEST VALLEY RIDGE CIRCLE | | | | GRAIN VALLEY | MO | 64029 | |
| KEITH & MILLER INC | | 201 E MAIN STE 1700 | | | | EL PASO | TX | 79901 | |
| KEITH A JARZABKOWSKI | | 1530 SHORT RD | | | | SAGINAW | MI | 48609 | |
| KEITH AND MILLER | | 201 E MAIN STE 1700 | | | | EL PASO | TX | 79901 | |
| KEITH ARNOLD | | 560 HIDDEN PINES TRAIL | | | | HOLLY | MI | 48442 | |
| KEITH BUFFMAN | | 4195 N GARFIELD RD | | | | PINCONNING | MI | 48650 | |
| KEITH CHRIS | | 13167 STAR CIRCLE | | | | NOBLESVILLE | IN | 46060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEITH COMPANY INC | | 8323 LOCH LOMOND DR | | | | PICO RIVERA | CA | 90660-2588 | |
| KEITH D BACON | | 8659 HEMLOCK CT | | | | YPSILANTI | MI | 48198 | |
| KEITH D BACON | | 8659 HEMLOCK CT | | | | YPSILANTI | MI | 57958-0567 | |
| KEITH D HERRIMAN | | 1253 W HORTON RD | | | | JASPER | MI | 49248 | |
| KEITH DAVID | | 3591 TEMPLETON RD NW | | | | WARREN | OH | 44481-9151 | |
| KEITH DAVID A | | 10720 S 400 W | | | | BUNKER HILL | IN | 46914-9463 | |
| KEITH DENNIS | | 771 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| KEITH DENNIS E | | PO BOX 12 | | | | PINCONNING | MI | 48650-0012 | |
| KEITH FIRE PROTECTION INC | | 11027 KENTUCKY AVE | | | | WHITTIER | CA | 90603 | |
| KEITH HACK | | 1615 STANTON ST | | | | BAY CITY | MI | 48708 | |
| KEITH HALL & SONS TRANSPORT | | LTD | 297 BISHOP GATE RD RR 2 | | | BURFORD | ON | N0E 1A0 | CANADA |
| KEITH HALL AND SONS TRANSPORT LTD | | 297 BISHOP GATE RD RR 2 | | | | BURFORD CANADA | ON | N0E 1A0 | CANADA |
| KEITH HART TJ | | 5254 NW 79TH WAY | | | | PARKLAND | FL | 33067 | |
| KEITH HOUGHTON PHOTOGRAPY | | 204 ROMFIELD CIRCUIT | | | | THORNHILL | ON | L3T 3J1 | CANADA |
| KEITH III WALTER | | 1885 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001 | |
| KEITH J WINTERHALTER | | 420 MADISON AVE 1102 | | | | TOLEDO | OH | 43604 | |
| KEITH JEFFREY S | | 997 CHAREST DR | | | | WATERFORD | MI | 48327-3227 | |
| KEITH JOHN A | | 1748 WTOWNLINE 16 | | | | PINCONNING | MI | 48650-8967 | |
| KEITH KATHY | | 771 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| KEITH L LEAK | | PO BOX 6428 | | | | SAGINAW | MI | 48608 | |
| KEITH LATRICIA | | 46 SO WILLIAMS ST | | | | DAYTON | OH | 45407 | |
| KEITH MELVIN | | PO BOX 14 | | | | BIRCH RUN | MI | 48415-0014 | |
| KEITH PATRICIA A | | 2025B S MCRAVEN RD | | | | JACKSON | MS | 39209-9692 | |
| KEITH PAUL | | 729 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| KEITH R ALLAIN | | 25 S LAPEER ST | | | | LAKE ORION | MI | 48362 | |
| KEITH RANDALL | | 4675 HENRY DR | | | | SAGINAW | MI | 48638 | |
| KEITH RUSSELL | | 4621 MILTON | | | | FLINT | MI | 48557 | |
| KEITH S SHINDLER | | 1040 S MILWAUKEE AVE STE110 | | | | WHEELING | IL | 60090 | |
| KEITH S SHINDLER LTD | | 1040 SOUTH MILWAUKEE AVE | STE 110 | | | WHEELING | IL | 60090-3195 | |
| KEITH SIRLIN & ASSOCIATES | | 1071 WEST HURON ST | | | | WATERFORD | MI | 48328 | |
| KEITH SMITH | | 8223 SPRUCE NEEDLE COURT | | | | COLUMBUS | OH | 43235 | |
| KEITH THIA J | | 10720 S 400 W | | | | BUNKER HILL | IN | 46914-9463 | |
| KEITH TIMOTHY | | 3486 N 600 E | | | | CAMDEN | IN | 46917 | |
| KEITH TIMOTHY | | 509 WAWONAH ST | | | | GADSDEN | AL | 35901 | |
| KEITH VALENZUELA | | 611 KILLARANEY | | | | GARDEN GROVE | CA | 92845 | |
| KEITH W P CO INC | | KEITH COMPANY | 8323 LOCH LOMOND DR | | | PICO RIVERA | CA | 90660 | |
| KEITH, JEFFREY | | 707 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| KEITH, KATHY E | | 771 COUNTRY LN | | | | FRANKENMUTH | MI | 48734 | |
| KEITHLEY DAC | | C/O EQS SYSTEMS | PO BOX 445 | | | CHESTERLAND | OH | 44026 | |
| KEITHLEY INSTRUMENTS | SALLY | 28775 AURORA RD | | | | CLEVELAND | OH | 44139 | |
| KEITHLEY INSTRUMENTS INC | | 28775 AURORA RD | | | | CLEVELAND | OH | 44139-189 | |
| KEITHLEY INSTRUMENTS INC | | 30500 BAINRIDGE RD | | | | CLEVELAND | OH | 44139-2216 | |
| KEITHLEY INSTRUMENTS INC | | C/O BASE EIGHT INC | 9100 PURDUE RD STE 119 | | | INDIANAPOLIS | IN | 46268 | |
| KEITHLEY INSTRUMENTS INC | | C/O EQS SYSTEMS INC | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| KEITHLEY INSTRUMENTS INC | | C/O EQS SYSTEMS | PO BOX 445 | | | CHESTERLAND | OH | 44026 | |
| KEITHLEY INSTRUMENTS INC | | KEITHLEY METRABYTE | 28775 AURORA RD | | | CLEVELAND | OH | 44139-1891 | |
| KEITHLEY INSTRUMENTS INC | | KEITHLEY TEST & MEASUREMENT | 28775 AURORA RD | | | CLEVELAND | OH | 44139 | |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | | CLEVELAND | OH | 44101-0176 | |
| KEITHLEY INSTRUMENTS INC | | PO BOX 5176 | | | | CLEVELAND | OH | 44241 | |
| KEITHLEY INSTRUMENTS INC | | SYSTEMS DIVISION | 30500 BAINRIDGE RD | | | CLEVELAND | OH | 44139-221 | |
| KEITHLEY INSTRUMENTS INC | KATHY KUNTZ | KEITHLEY METRABYTE | | | | CLEVELAND | OH | 44139 | |
| KEITHLEY INSTRUMENTS INC EFT | TERESA EMMINGER | 28775 AURORA RD | | | | TAUNTON | MA | 44139 | |
| KEITHLEY METRABYTE | | C/O EQS SYSTEM | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| KEITHLEY METRABYTE | | C/O VERTEC ASSOCIATES INC | 7600 RAYTOWN RD | | | RAYTOWN | MO | 64138 | |
| KEITHLEY METRABYTE ASYST DAC | | C/O BERNDT ASSOCIATES INC | 1089 THIRD AVE SW | | | CARMEL | IN | 46032 | |
| KEITZ ROBERT | | 33 BRANDYWINE DR | | | | GRAND ISLAND | NY | 14072 | |
| KEK ASSOCIATES INC | | 100 JOSONS DR | | | | ROCHESTER | NY | 14623-3439 | |
| KEKEL STEVEN | | 4403 MAPLEWOOD MEADOWS | | | | GRAND BLANC | MI | 48439 | |
| KEKST AND COMPANY INC | | 437 MADISON AVE | | | | NEW YORK | NY | 10022-7197 | |
| KEL MAR INC | | PO BOX 424 | | | | BOWLING GREEN | OH | 43402-0424 | |
| KELBEY GENE F | | 6415 W GARY | | | | CHESANING | MI | 48616-9460 | |
| KELBEY GILBERT L | | 7878 BEAVER RD | | | | ST CHARLES | MI | 48655-8634 | |
| KELBEY KEVIN | | 2827 OHIO | | | | SAGINAW | MI | 48601 | |
| KELBEY STACIE | | 14670 GRABOWSKI RD | | | | SAINT CHARLES | MI | 48655-8723 | |
| KELBROS INC | | 674 SOUTH PIONEER RD | | | | FOND DU LAC | WI | 54935 | |
| KELBROS INC | | 674 S PIONEER RD | | | | FOND DU LAC | WI | 54935 | |
| KELBURN ENGINEERING COMPANY | | 851 INDUSTRIAL DR | | | | ELMHURST | IL | 60126 | |
| KELBURN ENGINEERING COMPANY | | 851 INDUSTRIAL DR | | | | ELMHURST | IL | 60126-1117 | |
| KELCH DONNA M | | 364 PK PL | | | | CALEDONIA | NY | 14423-1133 | |
| KELCH GEORGE K | | 4086 JONQUIL DR | | | | SAGINAW | MI | 48603-1125 | |
| KELCH INC | | 362 LEXINGTON DR | | | | BUFFALO GROVE | IL | 60089 | |
| KELCH INC | | PARENT KELCH GMBH & CO | 362 LEXINGTON DR | | | BUFFALO GROVE | IL | 60089 | |
| KELCH RONALD | | 364 PK PL | | | | CALEDONIA | NY | 14423-1133 | |
| KELCH RONALD S | | 364 PK PL | | | | CALEDONIA | NY | 14423-1133 | |
| KELCHLIN TODD | | 30 LEGION PKWY APT C3 | | | | LANCASTER | NY | 14086 | |
| KELCHLIN, TODD M | | 52 WESTCLIFFE DR | | | | AMHERST | NY | 14228 | |
| KELCHNER ENVIRONMENTAL INC | TODD KELCHNER | 50 ADVANCED DR | | | | SPRINGBORO | OH | 45066 | |
| KELCO INDUSTRIES INC | | 9210 COUNTRY CLUB RD | | | | WOODSTOCK | IL | 60098-8026 | |
| KELDEN EQUIPMENT INC | | 10493 PLEASANT RENNER RD | | | | GOSHEN | OH | 45122 | |
| KELDON CO INC | | 5810 CLYDE PK AVE SW | | | | GRAND RAPIDS | MI | 49509-9386 | |
| KELDON COMPANY INC | | 5484 WEST RIVER RD | | | | COMSTOCK PK | MI | 49321 | |
| KELDON COMPANY INC EFT | | 5484 WEST RIVER RD | | | | COMSTOCK PK | MI | 49321 | |
| KELE & ASSOCIATES | | 2975 BROTHER BLVD | | | | MEMPHIS | TN | 38133 | |
| KELE ACCOUNTING | | 3300 BROTHER BLVD | | | | MEMPHIS | TN | 38133 | |
| KELE ACCOUNTING | | PO BOX 1000 DEPT 77 | | | | MEMPHIS | TN | 38148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELE INC | | 3300 BROTHER BLVD | | | | MEMPHIS | TN | 38133-8950 | |
| KELEHER & MCLEOD PA | | P O DRAWER AA | | | | ALBUQUERQUE | NM | 87103 | |
| KELEHER AND MCLEOD PA | | P O DRAWER AA | | | | ALBUQUERQUE | NM | 87103 | |
| KELEHER DAVID | | 1664 FILLNER AVE | | | | N TONAWANDA | NY | 14120 | |
| KELEHER STEPHEN | | 5 HYDE CT | | | | TROY | MO | 63379-2399 | |
| KELKAR ANAND | | 553 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| KELKAR ASHWINI | | 553 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| KELKAR, ANAND A | | 553 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| KELKAR, ASHWINI ANAND | | 553 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| KELKENBERG MARY L | | 359 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 | |
| KELKENBERG PAMELA | | 62 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| KELKENBERG ROGER | | 8167 BURDICK RD | | | | AKRON | NY | 14001-9729 | |
| KELL & LYNCH PC | | 39400 WOODWARD AVE STE 101 | | | | BLOOMFIELD | MI | 48304-5151 | |
| KELL AND LYNCH PC | | 300 E MAPLE STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| KELL CURTIS | | 35417 OAK KNOLL RD | | | | BURLINGTON | WI | 53105 | |
| KELL LABORATORIES INC | | 35417 OAK KNOLL RD | | | | BURLINGTON | NJ | 53105 | |
| KELL LABORATORIES INC | | 35417 OAK KNOLL RD | | | | BURLINGTON | WI | 53105 | |
| KELLAMS ROGER W | | 3347 EDEN VILLAGE DR | | | | CARMEL | IN | 46033-3040 | |
| KELLAR AGNES L | | 1734 S INDIANA AVE | | | | KOKOMO | IN | 46902-2061 | |
| KELLAR DARLENE | | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450 | |
| KELLAR JEFFREY | | 2469 E CO RD 200 S | | | | KOKOMO | IN | 46902 | |
| KELLAR LORETTA | | 5495 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9712 | |
| KELLAR MARY | | 2094 REEVES RD NE | | | | WARREN | OH | 44483-4345 | |
| KELLAR ROBERT L | | 1734 S INDIANA AVE | | | | KOKOMO | IN | 46902-2061 | |
| KELLAR STEVEN E | | 12341 LONG ST | | | | OVERLAND PK | KS | 66213-2210 | |
| KELLAR TAMI | | 2201 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450 | |
| KELLAR, JEFFREY A | | 2469 E CO RD 200 S | | | | KOKOMO | IN | 46902 | |
| KELLAWAY MICHAEL | | 3717 HOLLY AVE | | | | FLINT | MI | 48506 | |
| KELLAWAY RONALD | | 1473 WIGGINS RD | | | | FENTON | MI | 48439 | |
| KELLEE ROBINSON | | 8895 S HARDING | | | | FARWELL | MI | 48622 | |
| KELLEHER ENTERPRISES INC | | 1580 EISENHOWER PL | | | | ANN ARBOR | MI | 48108 | |
| KELLENBARGER JAMES | | PO BOX 568 | | | | LEWISBURG | OH | 45338-0568 | |
| KELLER & STALLARD DBA | | LEGISLATIVE INTENT SERVICE | 712 MAIN ST | | | WOODLAND | CA | 95695 | |
| KELLER ALLEN I | | 51 CUMBERLAND RD | | | | WEST HARTFORD | CT | 061191121 | |
| KELLER AND DEHAVEN DDS | | 1110 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| KELLER AND STALLARD DBA LEGISLATIVE INTENT SERVICE | | 712 MAIN ST | | | | WOODLAND | CA | 95695 | |
| KELLER ANDREW | | 135 SHADYBROOK DR | | | | CENTERVILLE | OH | 45459 | |
| KELLER ARTHUR | | OBO ARTHUR L KELLER | PO BOX 182394 | | | COLUMBUS | OH | 43218-2394 | |
| KELLER ARTHUR L | | 429 KILBOURNE STREET | | | | BELLEVUE | OH | 44811-1623 | |
| KELLER BESSIE | | 937 RIDGELAND DR | | | | SAGINAW | MI | 48604-2130 | |
| KELLER CARL | | 981 MARYCREST LN | | | | DAYTON | OH | 45429 | |
| KELLER CINDY | | 6369 LUCAS RD | | | | FLINT | MI | 48506 | |
| KELLER DAVID | | 14 CHERRY BLOSSOM CIR | | | | N CHILI | NY | 14514 | |
| KELLER DEBORAH | | PO BOX 403 | | | | WESSON | MS | 39191-0403 | |
| KELLER FIRE & SAFETY | | 1138 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | |
| KELLER FIRE AND SAFETY | | 1138 KANSAS AVE | | | | KANSAS CITY | KS | 66105 | |
| KELLER GRADUATE SCHOOL OF MGMT | | 100 EAST WISCONSIN STE 2550 | | | | MILWAUKEE | WI | 53202-3141 | |
| KELLER GRADUATE SCHOOL OF MGMT | | ONE TOWER LN STE 1000 | | | | OAKBROOK TERRACE | IL | 60181-4624 | |
| KELLER HALL INC | | 1247 EASTWOOD AVE | | | | TALLMADGE | OH | 44278-0357 | |
| KELLER HALL INC | | PO BOX 357 | | | | TALLMADGE | OH | 44278-0357 | |
| KELLER HAROLD | | 8310 W COUNTY RD 350 S | | | | MEDORA | IN | 47260-9417 | |
| KELLER HEARTT CO INC | | 4411 S TRIPP AVE | | | | CHICAGO | IL | 60032 | |
| KELLER HEARTT CO INC | | PO BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| KELLER HERMAN | | 3519 CASEY RD | | | | METAMORA | MI | 48455 | |
| KELLER INDUSTRIAL PRODUCTS | | 9132 MAIN ST | | | | CLARENCE | NY | 14031 | |
| KELLER INDUSTRIAL PRODUCTS | | INC | 9132 MAIN ST | | | CLARENCE | NY | 14031 | |
| KELLER INDUSTRIAL PRODUCTS EFT INC | | 9132 MAIN ST | | | | CLARENCE | NY | 14031 | |
| KELLER J J & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | | | | NEENAH | WI | 54956 | |
| KELLER J J & ASSOCIATES INC | | 3003 W BREEZEWOOD LN | RMT CHG 10 05 01 BT EDS | | | NEENAH | WI | 54957 | |
| KELLER J J & ASSOCIATES INC | | PO BOX 548 | | | | NEENAH | WI | 54957-0548 | |
| KELLER J J AND ASSOCIATES INC | | PO BOX 672 | | | | NEENAH | WI | 54957-0672 | |
| KELLER JAMES | | 172 EAST FAIRWAY DR | | | | HAMILTON | OH | 45013 | |
| KELLER JAMES L | | 451 SPRINGSIDE DR | | | | KETTERING | OH | 45440-4455 | |
| KELLER JOAN | | 54 SGEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342 | |
| KELLER JOANN | | 3015 IROQUOIS AVE | | | | FLINT | MI | 48505 | |
| KELLER JOHN | | 10377 WARNER RD | | | | MILAN | MI | 48160 | |
| KELLER JOSEPH | | 5515 JEROME LN | | | | GRAND BLANC | MI | 48439 | |
| KELLER JULI | | 602 BROADWAY | | | | SANDUSKY | OH | 44870 | |
| KELLER KAREN A | | 451 SPRINGSIDE DR | | | | KETTERING | OH | 45440-4455 | |
| KELLER KEVIN | | 3132 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| KELLER KEVIN | | 353 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| KELLER LAWRENCE G | | 5907 LYONS HWY | | | | ADRIAN | MI | 49221-8744 | |
| KELLER LORA | | 3132 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| KELLER LORI | | 62 ADLYN RD | | | | SPRINGFIELD | OH | 45505 | |
| KELLER MARK | | 2116 LIMA SANDUSKY RD | | | | SANDUSKY | OH | 44870 | |
| KELLER MARVIN TRUCKING INC | | PO BOX 229 | | | | BETHANY | IL | 61914 | |
| KELLER MICHELLE | | 7810 GREENBUSH RD | | | | SOMERVILLE | OH | 45064 | |
| KELLER MINNIE | | 2322 ELM CT | | | | NIAGARA FALLS | NY | 14305 | |
| KELLER NORB | | 1824 CRAGIN DR | | | | BLOOMFIELD | MI | 48302 | |
| KELLER NORBERT L | | 1824 CRAGIN DR | | | | BLOOMFIELD | MI | 48302-2229 | |
| KELLER O TOOL ENGINEERING CO | | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 | |
| KELLER PAUL | | 12220 PACKARD RD | | | | HUDSON | MI | 49247 | |
| KELLER PRODUCTS INC | | PO BOX 26 | | | | LEXINGTON | MA | 02420 | |
| KELLER RANDY | | 312 DENMAN AVE | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLER RICHARD | | 3103 ALAMEDA BLVD | | | | KOKOMO | IN | 46902 | |
| KELLER RICHARD | | 6745 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7911 | |
| KELLER RIVEST | CUSTOMER SERVIC | 6935 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-1003 | |
| KELLER ROBERT | | 86 WHITEFORD RD | | | | ROCHESTER | NY | 14620 | |
| KELLER ROBERTA | | 18 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| KELLER ROHRBACK LLP | LYNN LINCOLN SARKO | 1201 THIRD AVENUE STE 3200 | | | | SEATTLE | WA | 98101 | |
| KELLER ROHRBACK LLP | LYNN LINCOLN SARKO DEREK W LOESER & ERIN M RILEY | 1201 THIRD AVE STE 3200 | | | | SEATTLE | WA | 98101 | |
| KELLER RONALD | | 6492 WRENWOOD DR | | | | JENISON | MI | 49428-9345 | |
| KELLER RUSSIVAN | | 3905 CLIME RD | | | | COLUMBUS | OH | 43228 | |
| KELLER STEPHEN | | 7664 E CO RD 900 S | | | | GALVESTON | IN | 46932 | |
| KELLER STEPHEN E | | 3645 DELMER DR | | | | N TONAWANDA | NY | 14120-1215 | |
| KELLER STEVEN | | 3200 PATSIE DR | | | | BEAVERCREEK | OH | 45434 | |
| KELLER THOMA SCHWARTZE | | SCHWARTZE DUBAY & KATZ PC | 440 E CONGRESS 5TH FL | | | DETROIT | MI | 48226 | |
| KELLER THOMA SCHWARTZE SCHWARTZE DUBAY AND KATZ PC | | 440 E CONGRESS  5TH FL | | | | DETROIT | MI | 48226 | |
| KELLER THOMAS | | 2408 SCHEID RD | | | | HURON | OH | 44839 | |
| KELLER THOMAS E TRU | BRYAN KELLER | 1160 CARPENTER RD | | | | DEFIANCE | OH | 43512 | |
| KELLER THOMAS E TRUCKING INC | | 1160 CARPENTER RD | | | | DEFIANCE | OH | 43512 | |
| KELLER THOMAS E TRUCKING INC | | SCAC KLTR | 1160 CARPENTER RD | | | DEFIANCE | OH | 43512 | |
| KELLER TIM | | 8950 E 206TH ST | | | | NOBLESVILLE | IN | 46060 | |
| KELLER TIM D | | PO BOX 1516 | | | | CLAREMORE | OK | 74017 | |
| KELLER TIMOTHY | | 126 WILLIAM AVE | | | | BELLEVUE | OH | 44811 | |
| KELLER TONY | | 25485 SCHERER AVE | | | | ARCADIA | IN | 46030 | |
| KELLER TOOL LTD | | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2274 | |
| KELLER WILLIAM | | 7785 LAVON | | | | CLARKSTON | MI | 48348 | |
| KELLER YVONNE | | 5775 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| KELLER, JOSEPH M | | 5515 JEROME LN | | | | GRAND BLANC | MI | 48439 | |
| KELLER, KEVIN L | | 3132 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| KELLER, LORA D | | 3132 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| KELLER, STEPHEN J | | 7664 E CO RD 900 S | | | | GALVESTON | IN | 46932 | |
| KELLERMAN CLARENCE R | | 424 OLIVE AVE NE | | | | WARREN | OH | 44483-5012 | |
| KELLERMAN HENRY | | 2636 STILLWAGON RD SE | | | | WARREN | OH | 44484-3178 | |
| KELLERMEYER CO KOK | JENNIFER PELUSO | 4115 PAPER PL | | | | FORT WAYNE | IN | 46801-1720 | |
| KELLERS AUTOMOTIVE RUST PROOFING | | D B A ZIEBART TIDY CAR | 2929 S 3RD PL | | | TERRE HAUTE | IN | 47802-3709 | |
| KELLETT FRED | | 2489 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| KELLETT WJ | | 133 GORSEY LN | LITHERLAND | | | LIVERPOOL | | L21 | UNITED KINGDOM |
| KELLETT, FRED W | | 2489 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| KELLEY A DOOLEY | | ACCT OF MIKE E DOOLEY | CASE 0072473 | CIV CT BL 100 N HOUSTON 3RD FL | | FT WORTH | TX | 46429-4363 | |
| KELLEY A DOOLEY ACCT OF MIKE E DOOLEY | | CASE 0072473 | CIV CT BL 100 N HOUSTON 3RD FL | | | FT WORTH | TX | 76196 | |
| KELLEY AIR SERVICES | | 5351 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| KELLEY ANDERSEN | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| KELLEY BARBARA | | 1361 N HURON RD | | | | LINWOOD | MI | 48634 | |
| KELLEY BRENT D | | 5096 OLD HAVER HILL DR | | | | GRAND BLANC | MI | 48439-8769 | |
| KELLEY BRIAN | | 2005 CATHEDRAL LN | | | | HAMILTON | OH | 45013-5165 | |
| KELLEY CAMERON | | 7517 HIDDEN KNOLL CT | | | | WEST CHESTER | OH | 45069 | |
| KELLEY CATHERINE | | 1630 OAK DR | | | | BOAZ | AL | 35956-2609 | |
| KELLEY CLARENCE M & ASSOCIATES | | INC | 3217 BROADWAY 4TH FL | | | KANSAS CITY | MO | 64111 | |
| KELLEY CLARENCE M AND ASSOCIATES | | 3217 BROADWAY  4TH FL | | | | KANSAS CITY | MO | 64111 | |
| KELLEY CURTIS | | 1455 EVENCREST DR | | | | CINCINNATI | OH | 45231 | |
| KELLEY DARLENE | | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 | |
| KELLEY DRYE & WARREN LLP | | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ & EDWARD J LEEN ESQ | ATTN JAMES S CARR EDWARD J LEEN | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ESQ & EDWARD J LEEN ESQ | ATTN JAMES S CARR ESQ & EDWARD J LEEN ESQ | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR ROBERT L LEHANE | 101 PK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | JAMES S CARR MARK R SOMERSTEIN KEITH H WOFFORD | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY DRYE & WARREN LLP | MARK R SOMERSTEIN | 101 PK AVE | | | | NEW YORK | NY | 10178 | |
| KELLEY ELAINE | | 1818 TOWNLINE RD | | | | LYNDONVILLE | NY | 14098 | |
| KELLEY EUGENE | | 4790 SHERIDAN RD | | | | VASSAR | MI | 48768 | |
| KELLEY GASTON | | 1255 HIDDEN CREEK DR | | | | MIAMISBURG | OH | 45342 | |
| KELLEY GERALD L | | 16703 RIDGE RD LOT 28 | | | | HOLLEY | NY | 14470-9342 | |
| KELLEY GERARD | | 4695 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| KELLEY JANE | | 11 HOLLOWTREE CT | | | | HAMILTON | OH | 45013-3541 | |
| KELLEY JEROME | | 11 BAKER CT | | | | TROTWOOD | OH | 45426-3001 | |
| KELLEY JEROME | | 4029 PINE RIDGE CT | | | | FENTON | MI | 48430 | |
| KELLEY JON | | 4160 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902 | |
| KELLEY JR WILLIAM | | 1272 BRAMLEY CT | | | | VANDALIA | OH | 45414 | |
| KELLEY JR, WILLIAM | | 1272 BRAMLEY CT | | | | DAYTON | OH | 45414 | |
| KELLEY KEITH R | | 929 MIDDLETON ST | | | | FLINT | MI | 48503-3025 | |
| KELLEY KENNETH | | 2101 GARNER RD SW | | | | HARTSELLE | AL | 35640 | |
| KELLEY KENNETH | | 630 ABBOTT | | | | EAST LANSING | MI | 48035 | |
| KELLEY LOIS | | 1200 S 300 E | | | | KOKOMO | IN | 46902-4266 | |
| KELLEY LOUISE | | 5762 ALGONQUIN DR | | | | TROY | MI | 48098 | |
| KELLEY MARILYN SUE | | 10353 DAHLIA ST | | | | FIRESTONE | CO | 80504 | |
| KELLEY MARY BETH | | 388 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 | |
| KELLEY MEGAN | | 26308 IVANHOE | | | | REDFORD | MI | 48239 | |
| KELLEY MICHAEL | | 821 CLOVER ST | | | | DAYTON | OH | 45410 | |
| KELLEY MICHAEL K | | 122 CAROL CIR | | | | FITZGERALD | GA | 31750-8128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY MILLARD | | 140 HIGHLAND DR | | | | MOULTON | AL | 35650 | |
| KELLEY MILTON W | | 1333 WINDING RIDGE CIR | | | | VALDOSTA | GA | 31605-7931 | |
| KELLEY MITCHELL | | 5125 OLD 8TH ST RD N | | | | MERIDIAN | MS | 39307-9176 | |
| KELLEY PEGGY R | | 807 N SIOUX | | | | CLAREMORE | OK | 74017 | |
| KELLEY RACING | | 6803 COFFMAN RD | ADD CGH PER GOI 8 15 03 VC | | | INDIANAPOLIS | IN | 46268 | |
| KELLEY RACING | | ADD CHG 6 99 | 633 AVE OF AUTOS | | | FT WAYNE | IN | 46804 | |
| KELLEY RACING | KAY THOMPSON | 6803 COFFMAN RD | | | | INDIANAPOLIS | IN | 46268 | |
| KELLEY RACING | TOM KELLEY | 633 AVE OF AUTOS | | | | FT WAYNE | IN | 46804 | |
| KELLEY RAYMOND | | 4415 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 | |
| KELLEY RICHARD L | | 1969 E 700 N | | | | ALEXANDRIA | IN | 46001-8733 | |
| KELLEY RICKY | | 1200 S 300 E | | | | KOKOMO | IN | 46902-4266 | |
| KELLEY RODERICK | | 9175 SADDLE HORN DR | | | | FLUSHING | MI | 48433 | |
| KELLEY SANDRA | | 7517 HIDDENKNOLL COURT | | | | WEST CHESTER | OH | 45069 | |
| KELLEY SANDRA A | | 7517 HIDDEN KNOLL COURT | | | | WEST CHESTER | OH | 45069 | |
| KELLEY SHARON E | | 4403 YORK | | | | WICHITA FALLS | TX | 76309 | |
| KELLEY SHAUNI | | 285 CHEVY | | | | CENTERVILLE | OH | 45458 | |
| KELLEY SHELIA | | PO BOX 2275 | | | | ANDERSON | IN | 46018 | |
| KELLEY STEPHEN | | 16344 ZEHNER RD | | | | ATHENS | AL | 35611 | |
| KELLEY STEPHEN J | | 3668 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7200 | |
| KELLEY STUART JAY | | 987 ERIE ST | | | | LANCASTER | NY | 14086-9510 | |
| KELLEY TASHA | | 6170 W DEER RUN DR | | | | NEW PALESTINE | IN | 46163 | |
| KELLEY THOMAS | | 1901 E WATERBERRY DR | | | | HURON | OH | 44839 | |
| KELLEY THOMAS | | 4695 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| KELLEY THOMAS | | 815 W POMEGRANATE CIRCLE | | | | ORO VALLEY | AZ | 85737 | |
| KELLEY THOMAS W | | 811 AVE OF AUTOS | | | | FT WAYNE | IN | 46804 | |
| KELLEY TRANSPORTATION | | DAYTON FREIGHT LINES INC | 6265 EXECUTIVE BLVD | | | DAYTON | OH | 45424 | |
| KELLEY TRANSPORTATION DAYTON FREIGHT LINES INC | | PO BOX 340 | | | | VANDALIA | OH | 45377-0340 | |
| KELLEY WAYNE | | 7111 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| KELLEY WILLIAM | | PO BOX 5432 | | | | DECATUR | AL | 35601 | |
| KELLEY WILLIAM H | | 1361 N HURON RD | | | | LINWOOD | MI | 48634-9412 | |
| KELLEY, ANGELA | | 1448 MOTT | | | | SAGINAW | MI | 48601 | |
| KELLEY, BRAD | | 7487 CO RD 136 | | | | TOWN CREEK | AL | 35672 | |
| KELLEY, GERARD F | | 4695 WEXMOOR DR | | | | KOKOMO | IN | 46902 | |
| KELLEY, JOHN | | 12227 W LENNON RD | | | | LENNON | MI | 48449 | |
| KELLEY, JON P | | 4160 LAKE WINDEMERE LN | | | | KOKOMO | IN | 46902 | |
| KELLEY, JR , WILLIAM | | 4671 S MAGRUDDER RD | | | | ST LOUIS | MI | 48880 | |
| KELLEY, TORYIA | | 710 MUNSON CT | | | | SAGINAW | MI | 48601 | |
| KELLI KING | | C/O PO BOX 973 | | | | COLUMBIA | TN | 38402 | |
| KELLI KING C O DELILAH SPEED | | PO BOX 973 | | | | COLUMBIA | TN | 38402 | |
| KELLMAN HOWARD | | 10711 KNIGHT DR | | | | CARMEL | IN | 46032-9478 | |
| KELLMAN JOSHUA L CPA EFT | | 15101 BROOKVIEW STE 301 | | | | RIVERVIEW | MI | 48192 | |
| KELLNER INC | | TEST TECHNOLOGY ASSOCIATES | 9 TECHNOLOGY PK DR | | | WESTFORD | MA | 01886 | |
| KELLNER JOYCE | | 12329 CLARK DR | | | | ORIENT | OH | 43146 | |
| KELLOG SCHOOL OF MANAGEMENT | | EXECUTIVE PROGRAMS | ATTN JAMES L ALLEN CTR | 2169 CAMPUS DR | | EVANSTON | IL | 60208-2800 | |
| KELLOGG COMMUNITY COLLEGE | | BUSINESS OFFICE | 450 NORTH AVE | | | BATTLE CREEK | MI | 49017-3397 | |
| KELLOGG CRAIG | | 3267 AVIEMORE WAY | | | | RICHFIELD | OH | 44286-9025 | |
| KELLOGG EXECUTIVE PROGRAMS | | NORTHWESTERN UNIVERSITY | C O JAMES L ALLEN CTR | 2169 CAMPUS DR | | EVANSTON | IL | 60208 | |
| KELLOGG HARRY | | 13 AUDABON TER | | | | ROCHESTER | NY | 14624-4843 | |
| KELLOGG JAY C | | 2726 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2241 | |
| KELLOGG MICHELE | | 141 SCHRAM CT | | | | LAKE ORION | MI | 48362-3685 | |
| KELLS PARKER JANE A | | 11445 OLD MILL RD | | | | UNION | OH | 45322-9741 | |
| KELLY A CRANE | | C/O 1040 N CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| KELLY A KRUSE | | 4190 TELEGRAPH RD | STE 3500 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KELLY A KRUSE | | 4190 TELEGRAPH RD STE 3500 | | | | BLOOMFLD HLS | MI | 48302 | |
| KELLY A PIM | | | | | | CATOOSA | OK | 74015 | |
| KELLY AUTO GRP ATTN CATHLEEN | | 445 N CEDAR ST | | | | MASON | MI | 48854 | |
| KELLY AYOTTE | | 33 CAPITOL ST | | | | CONCORD | NH | 03301-6397 | |
| KELLY BARBARA N | | 7331 CRYSTAL LAKE DR | APT 3 | | | SWARTZ CREEK | MI | 48473 | |
| KELLY BARRY L | | 30 SYLWOOD PL | | | | JACKSON | MS | 39209-9187 | |
| KELLY BENJAMIN | | 9824 BOMARC ST | | | | EL PASO | TX | 79924 | |
| KELLY BETTY MARIE | | 13940 CAMELOT | | | | STERLING HGTS | MI | 48312 | |
| KELLY BILLY R | | 1934 FARMSIDE DR | | | | KETTERING | OH | 45420 | |
| KELLY BONNIE | | 61 E PKWOOD DR | | | | DAYTON | OH | 45405 | |
| KELLY BRIAN | | 5000 W BURT RD | | | | MONTROSE | MI | 48457 | |
| KELLY BRIAN | | 921 WASHINGTON ST | | | | EATON | OH | 45320-1151 | |
| KELLY CAMILLE | | 4570 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| KELLY CARMON | | 1005 THOMPSON DR | | | | CLINTON | MS | 39056 | |
| KELLY CAROL | | 2556 NEW LIBERTY RD | | | | WELLINGTON | AL | 36279 | |
| KELLY CAROLINE | | 10 EDGEFOLD RD | | | | SOUTHDENE | | L32 8TH | UNITED KINGDOM |
| KELLY CHARLES W | | 453 WAYSIDE DR | | | | DAYTON | OH | 45440-3351 | |
| KELLY CHARMAINE | | 854 CHERRY RIDGE DR | | | | CLINTON | MS | 39056 | |
| KELLY CHERYL | | 1726 N 500 W | | | | KOKOMO | IN | 46901 | |
| KELLY CURTIS | | PO BOX 776 | | | | CLINTON | MS | 39060 | |
| KELLY DALE L | | 742 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2285 | |
| KELLY DAVID D | | 3220 CALVIN CT | | | | GRANDVILLE | MI | 49418-2467 | |
| KELLY DAVID J | | 1 BOCA CIEGA POINT BLVD 203 | | | | ST PETERSBURG | FL | 33708-2743 | |
| KELLY DAWN | | 2815 E CROSS ST | | | | ANDERSON | IN | 46012 | |
| KELLY DELVIS | | 144 RIDGEFIELD COURT | | | | ORANGE PK | FL | 32065 | |
| KELLY DERRICK | | 4522 DIXIE DR | | | | JACKSON | MS | 39209 | |
| KELLY DIANE M | | 4470 N STATE RD | | | | DAVISON | MI | 48423-8538 | |
| KELLY DIETZ | | 126 PIGEON RUN DR | | | | BEAR | DE | 19701 | |
| KELLY DISTRIBUTING CO INC | | 654 HUPP AVE | | | | JACKSON | MI | 49203 | |
| KELLY DISTRIBUTING CO INC | | PO BOX 525 | | | | SOUTHFIELD | MI | 48037-0525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY DONALD | | 247 HADDON RD | | | | ROCHESTER | NY | 14626-2135 | |
| KELLY DOUGLAS | | 4182 N CLAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| KELLY DRYE + WARREN | | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| KELLY EDWARD | | 9520 E 600 N | | | | FOREST | IN | 46039 | |
| KELLY ELAINE | | 14 TILSTON CLOSE | | | | AINTREE | | | UNITED KINGDOM |
| KELLY ERNEST | | 3428 BRENTHILL DR | | | | GRAND BLANC | MI | 48439-7967 | |
| KELLY EVANGELINE J | | 1826 MACARTHUR DR | | | | VICKSBURG | MS | 39180-3760 | |
| KELLY FLOYD | | 521 MICHIGAN ST | | | | BUCHANAN | MI | 49107-1428 | |
| KELLY GARY A | | S68W17323 ROSSMAR CT | | | | MUSKEGO | WI | 53150-8575 | |
| KELLY GEORGE | | 483 GREENWOOD LN SE | | | | BOGUE CHITTO | MS | 39629 | |
| KELLY GREENWALD | | 6412 DALE RD | | | | NEWFANE | NY | 14108 | |
| KELLY GROUND AIR EXPEDITE LLC | | 5351 44 ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| KELLY HILL CO | | 5016 NW WAUKOMIS DR | | | | KANSAS CITY | MO | 64151 | |
| KELLY HILL COMPANY | | PO BOX 681464 | | | | RIVERSIDE | MO | 64168 | |
| KELLY III JOSEPH | | 7846 PKLANE AVE | | | | JENISON | MI | 49428 | |
| KELLY J | | 1 HESKIN CLOSE | RAINHILL | | | PRESCOT | | L35 0PZ | UNITED KINGDOM |
| KELLY J PAYNE | | 321 BEATTIE AVE 4 | | | | LOCKPORT | NY | 14094 | |
| KELLY JACK | | 1328 RUBY ANN DR | | | | SAGINAW | MI | 48601-9761 | |
| KELLY JAMES | | 1824 RIVER RD | | | | SILVER CREEK | MS | 39663-2415 | |
| KELLY JAMES | | 2338 DURAND ST | | | | SAGINAW | MI | 48602-5417 | |
| KELLY JAMES | | 49747 WILLOWOOD DR | | | | MACOMB | MI | 48044-1655 | |
| KELLY JAMES | | 6401 MORELAND LN | | | | SAGINAW | MI | 48603 | |
| KELLY JAY | | 1604 PLEASANT DIRVE | | | | KOKOMO | IN | 46902 | |
| KELLY JEFFERY | | 144 FINLAND DR | | | | EATON | OH | 45320 | |
| KELLY JERRY | | 292 OXFORD ST | APT 15 | | | ROCHESTER | NY | 14607 | |
| KELLY JERRY L | | 1726 NORTH 550 WEST | | | | KOKOMO | IN | 46901 | |
| KELLY JESSE | | 1504 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| KELLY JJ | | 23 SANDIWAYS | MAGHULL | | | LIVERPOOL | | L31 6DR | UNITED KINGDOM |
| KELLY JOEL | | 620 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| KELLY JOHN | | 1909 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307 | |
| KELLY JOHN | | 3068 MORAN DR | | | | BIRCH RUN | MI | 48415 | |
| KELLY JOHN | | 5703 MIRA GRANDE | | | | EL PASO | TX | 79912 | |
| KELLY JOHN J | JOHN J KELLY | 5703 MIRA GRANDE | | | | EL PASO | TX | 79912 | |
| KELLY JOICE | | 3275 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| KELLY JR ROBERT L | | 6501 N COUNTY RD 1050 E | | | | DENVER | IN | 46926-9508 | |
| KELLY JR WILLIAM | | 6745 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094 | |
| KELLY JUANITA | | 3653 STORMONT RD | | | | TROTWOOD | OH | 45426 | |
| KELLY JUDITH L | | 3220 CALVIN CT | | | | GRANDVILLE | MI | 49418-2467 | |
| KELLY JUDY A | | 9950 E WASHINGTON RD | | | | REESE | MI | 48757-9321 | |
| KELLY K D | | 26 HAZEL VENUE | WESTVALE | | | KIRBY | | L32 0SY | UNITED KINGDOM |
| KELLY KEVIN | | 24 N PEARL ST | | | | COVINGTON | OH | 45318 | |
| KELLY KIMBERLY | | 295 SATTERFIELD LN | | | | GADSDEN | AL | 35901 | |
| KELLY KOWZEWSKI JONES DOUGLAS | J ROZEMA AND BONNIE S ROZEMA | BOS & GLAZIER PLC | ATTN CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | GRAND RAPIDS | MI | 49503 | |
| KELLY L KELLER | | 11420 E CURTIS RD | | | | FRANKENMUTH | MI | 48734 | |
| KELLY LIBBY | | 52 E CORRAL | | | | SAGINAW | MI | 48603 | |
| KELLY LILLIAN | | 98 WEST ROWAN RUN | | | | WESTFIELD | IN | 46074 | |
| KELLY LINDA | | RIVENDELL THE ST | | | | | | CH24EP | UNITED KINGDOM |
| KELLY LOUELLA | | 6217 LOFLIN ST | | | | JACKSON | MS | 39209-4301 | |
| KELLY LOUIE | | 17 MOSS WAY | | | | CROXTETH | | L11 OBJ | UNITED KINGDOM |
| KELLY LULA W | | 1011 THOMPSON DR | | | | CLINTON | MS | 39056-3007 | |
| KELLY M | | 11 WILLOWDENE COURT | HELSTON RD | | | LIVERPOOL | | L11 6NP | UNITED KINGDOM |
| KELLY M S | | 8 ARCHERS FOLD | | | | LIVERPOOL | | L31 1LJ | UNITED KINGDOM |
| KELLY MAINTENANCE CO | | 1720 HESS AVE | | | | SAGINAW | MI | 48601-3909 | |
| KELLY MAINTENANCE CO | | 416 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1422 | |
| KELLY MANAGED SERVICES INC | | 999 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| KELLY MARGIE | | 1171 WOODLAND GREENS BLVD | | | | SPRINGBORO | OH | 45066 | |
| KELLY MARIE HAMILTON | | 1924 PORTWAY RD | | | | SPRING HILL | TN | 37174 | |
| KELLY MARK | | 521 DEERBERRY DR | | | | NOBLESVILLE | IN | 46062 | |
| KELLY MARK | | 7764 TREFETHEN DR | | | | WARREN | OH | 44484 | |
| KELLY MICHAEL | | 1754 SUMNER RD | | | | DARIEN | NY | 14040 | |
| KELLY MICHAEL | | 6168 LUCAS RD | | | | FLINT | MI | 48506-1247 | |
| KELLY MICHAEL | | 6638 DEPOT RD | | | | LISBON | OH | 44432-9452 | |
| KELLY MICHAEL | | 934 BENNETT AVE NW | | | | WARREN | OH | 44485 | |
| KELLY MICHAEL | | 9940 W DIXON RD | | | | REESE | MI | 48757-9413 | |
| KELLY MICHAEL | | 9950 E WASHINGTON RD | | | | REESE | MI | 48757 | |
| KELLY MICHAEL P | | 6190 FOX GLEN DR APT 172 | | | | SAGINAW | MI | 48603-7303 | |
| KELLY MONIQUE | | 125 SANTA CLARA AVE | | | | DAYTON | OH | 45405 | |
| KELLY MOORE PAINT COMPANY | C/O FOLEY & MANSFIELD LLP | 1333 N CALIFORNIA BLVD | STE 580 | | | WALNUT CREEK | CA | 94596 | |
| KELLY P | | 12475 MARGARET DR | | | | FENTON | MI | 48430-8856 | |
| KELLY PATRICK | | 6210 MOCKING BIRD LN | | | | FLINT | MI | 48506 | |
| KELLY PATRICK | | 7846 PKLANE AVE | | | | JENISON | MI | 49428 | |
| KELLY PATRICK | | 8588 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| KELLY PAULA | | 921 WASHINGTON ST | | | | EATON | OH | 45320-1551 | |
| KELLY PERKINS | | RT 2 BOX 200 | | | | COLLINSVILLE | TX | 74021 | |
| KELLY PHILLIP | | 4814 N PKWY | | | | KOKOMO | IN | 46901 | |
| KELLY PROPANE & FUEL LLC | | 705 E OLIVE | | | | HOLLIDAY | TX | 76366 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY PROPANE & FUEL LLC | | FMLY AYRES OIL INC | HIGHWAY 82 & 277 EAST | | | HOLLIDAY | TX | 76366 | |
| KELLY PROPANE & FUEL LLC | | PO BOX 309 | | | | HOLLIDAY | TX | 76366 | |
| KELLY PROPANE AND FUEL LLC | | PO BOX 309 | | | | HOLLIDAY | TX | 76366 | |
| KELLY R GROCE | | 1618 ROSS ST | | | | NEW CASTLE | IN | 47362 | |
| KELLY R GROCE | MICHAEL J SOBIERAY | C/O STEWART AND STEWART | 931 SOUTH RANGELINE RD | | | CARMEL | IN | 46032 | |
| KELLY R GROCE & KELLY D GROCE | STEWART & STEWART | 931 S RANGELINE RD | | | | CARMEL | IN | 46032 | |
| KELLY RANDOLPH | | 1191 N FROST DR | | | | SAGINAW | MI | 48603-5454 | |
| KELLY RICARDO | | 1902 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| KELLY RICHARD P | | 1380 RISER DR | | | | SAGINAW | MI | 48603-5661 | |
| KELLY ROBERT | | 11211 MORNINGSTAR LN | | | | SAGINAW | MI | 48609-9478 | |
| KELLY ROBERT | | 29231 CHATEAU COURT | | | | FARMINGTON HILLS | MI | 48334 | |
| KELLY ROBERT | | 8493 SHORESIDE LN | | | | BESSEMER | AL | 35022 | |
| KELLY ROBERT L | | 2607 FORRISTER DR | | | | ADRIAN | MI | 49221-9419 | |
| KELLY RONALD | | 3230 RAYMOND RD | | | | SANBORN | NY | 14132 | |
| KELLY ROSEMARY | | 3730 MAYWOOD AVE | | | | DAYTON | OH | 45417 | |
| KELLY SANDRA | | 420 SOUTH 31ST | | | | SAGINAW | MI | 48601 | |
| KELLY SEAN | | 108 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534 | |
| KELLY SERVICES | | 1 SEAGATE STE 780 | | | | TOLEDO | OH | 43604 | |
| KELLY SERVICES | | 3133 MERCEDES DR | | | | MONROE | LA | 71201 | |
| KELLY SERVICES | | 506 N 31ST ST 2 | | | | MONROE | LA | 71201 | |
| KELLY SERVICES | | KELLY SERVICES 4736 | 4210 W SYLVANIA STE 205 | | | TOLEDO | OH | 43623 | |
| KELLY SERVICES | | KELLY TEMPORARY SERVICES | 2120 MCFARLAND BLVD E STE D | THE LANDING CTR | | TUSCALOOSA | AL | 35404 | |
| KELLY SERVICES CANADA LTD | | 101 FREDERICK ST STE 101 | | | | KITCHENER | ON | N2H 6R2 | CANADA |
| KELLY SERVICES CANADA LTD | | 1315 BISHOP ST N UNIT 120 | | | | CAMBRIDGE | ON | N1R 6Z2 | CANADA |
| KELLY SERVICES CANADA LTD | | 1 UNIVERSITY AVE STE 500 | | | | TORONTO | ON | M5J 2P1 | CANADA |
| KELLY SERVICES CANADA LTD | | KELLY TEMPORARY SERVICES | 1 UNIVERSITY AVE STE 300 | | | TORONTO | ON | M5J 2P1 | CANADA |
| KELLY SERVICES INC | | 100 MERIDIAN CTR STE 315 | | | | ROCHESTER | NY | 14618 | |
| KELLY SERVICES INC | | 101 EAST MILWAUKEE ST STE 610 | | | | JANESVILLE | WI | 53545 | |
| KELLY SERVICES INC | | 101 N POINT BLVD STE 112 | | | | BALTIMORE | MD | 21224-3417 | |
| KELLY SERVICES INC | | 1212 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES INC | | 1212 SOLUTIONS CTR | ADD CHG LTR 6 01 TCSP | | | CHICAGO | IL | 60677-1002 | |
| KELLY SERVICES INC | | 1600 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104 | |
| KELLY SERVICES INC | | 1767 MORRIS AVE | | | | UNION | NJ | 07083 | |
| KELLY SERVICES INC | | 2000 W HENDERSON RD | | | | COLUMBUS | OH | 43220 | |
| KELLY SERVICES INC | | 2342 STONEBRIDGE | | | | FLINT | MI | 48532 | |
| KELLY SERVICES INC | | 29125 BUCKINGHAM STE 4 | | | | LIVONIA | MI | 48154 | |
| KELLY SERVICES INC | | 3055 KETTERING BLVD STE 201 | | | | DAYTON | OH | 45439 | |
| KELLY SERVICES INC | | 3 B BUTTERFIELD TRL STE 100 | | | | EL PASO | TX | 79906 | |
| KELLY SERVICES INC | | 4901 TOWN CTR RD STE 3 | | | | SAGINAW | MI | 48604 | |
| KELLY SERVICES INC | | 500 TOWN CTR DR 150 | | | | DEARBORN | MI | 48126-279 | |
| KELLY SERVICES INC | | 600 S LAKE AVE 104 | | | | PASADENA | CA | 91106-3955 | |
| KELLY SERVICES INC | | 6 PKLANE BLVD STE 160 | | | | DEARBORN | MI | 48126 | |
| KELLY SERVICES INC | | 9200 INDIAN CREEK PKY BLDG 9 | STE 130 | | | OVERLAND PK | KS | 66210 | |
| KELLY SERVICES INC | | 990 JAMES ST | | | | SYRACUSE | NY | 13203 | |
| KELLY SERVICES INC | | 999 W BIG BEAVER RD | | | | TROY | MI | 48084-473 | |
| KELLY SERVICES INC | | KELLEY TEMPORARY SERVICE INC | 700 HIHLANDER BLVD STE 230 | | | ARLINGTON | TX | 76015-4300 | |
| KELLY SERVICES INC | | KELLY AUTOMOTIVE SERVICES GROU | 4186 PIER N BLVD STE B | | | FLINT | MI | 48504 | |
| KELLY SERVICES INC | | KELLY MANAGEMENT SERVICES DIV | 3 BUTTERFIELD TRL STE 100 | | | EL PASO | TX | 79906 | |
| KELLY SERVICES INC | | KELLY TECHNICAL SERVICES | 3001 W BIG BEAVER RD STE 714 | | | TROY | MI | 48084 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICE 3313 | 3121 UNIVERSITY DR STE 160 | | | AUBURN HILLS | MI | 48326 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 1099 N MERIDIAN STE 160 | | | INDIANAPOLIS | IN | 46204-1030 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 2525 N TELEGRAPH RD | | | BLOOMFIELD HILLS | MI | 48302 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES 3112 | 555 FAIRMONT AVE STE 306 | | | TOWSON | MD | 21286 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 3413 N BRIARWOOD LN | | | MUNCIE | IN | 47304 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES 3624 | 500 NW PLAZA STE 512 | | | SAINT ANN | MO | 63074 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 38245 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 4245 KEMP BLVD | | | WICHITA FALLS | TX | 76308 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 4600 FASHION SQUARE BLVD STE 2 | | | SAGINAW | MI | 48604 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 508 E GRAND RIVER AVE STE 300 | | | BRIGHTON | MI | 48116 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES INC | 100 W COMMONS BLVD STE 202 | | | NEW CASTLE | DE | 19720 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | 2100 S MAIN OFFICE CTR STE C | | | ANN ARBOR | MI | 48103 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | PO BOX 4608 | | | PASADENA | CA | 91050 | |
| KELLY SERVICES INC | | KELLY TEMPORARY SERVICES | PO BOX 530437 | | | ATLANTA | GA | 30353 | |
| KELLY SERVICES INC | | PO BOX 326678 | | | | DETROIT | MI | 48232 | |
| KELLY SERVICES INC | | PO BOX 530437 | | | | ATLANTA | GA | 30353-0437 | |
| KELLY SERVICES INC | | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY SERVICES INC PL | | 999 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| KELLY SERVICES INC SPIRIT FORGE | | 38245 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| KELLY SERVICES LTD | | 408 DUNDAS ST UNIT 2 UPPER | | | | WOODSTOCK | ON | N4S 1B9 | CANADA |
| KELLY SHALEH | | 115 COUNTY RD 249 | | | | FLORENCE | AL | 35630 | |
| KELLY SHAUN | | 1060 RYDALE DR | | | | DAYTON | OH | 45405 | |
| KELLY SHAWN | | 850 JERRY DR | | | | HUBBARD | OH | 44425 | |
| KELLY STEPHEN | | 18055 TAVERN RD | | | | BURTON | OH | 44021 | |
| KELLY STEVEN | | 2065 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| KELLY STEVEN | | PO BOX 554 | | | | IOWA PK | TX | 76367 | |
| KELLY TEMPORARY SERVICES | | 101 FREDERICK ST STE 101 | | | | KITCHENER | ON | M5J 2P1 | CANADA |
| KELLY TEMPORARY SERVICES | | 3121 UNIVERSITY DR STE 160 | | | | AUBURN HILLS | MI | 48326 | |
| KELLY TEMPORARY SERVICES | | PO BOX 820405 | | | | PHILADELPHIA | PA | 19182-0405 | |
| KELLY TEMPORARY SERVICES LTD | | PO BOX 9488 POSTAL STATION A | | | | TORONTO CANADA | ON | M5W 4E1 | |
| KELLY TEMPORARY SERVICES LTD | | 1 UNIVERSITY AVE STE 500 | | | | TORONTO | ON | M5L 2P1 | CANADA |
| KELLY TEMPORARY SERVICES LTD | | PO BOX 9488 POSTAL STATION A | | | | TORONTO | ON | M5W 4E1 | CANADA |
| KELLY TERRY | | 3270 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 | |
| KELLY THOMAS | | 301 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3683 | |
| KELLY THOMAS | | 39 BEAUMONT RD | | | | ROCHESTER | NY | 14616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELLY THOMPSON SHERLYN | | 3106 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| KELLY THOMPSON, SHERLYN P | | 3106 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| KELLY TIFFINY | | 4522 DIXIE DR | | | | JACKSON | MS | 39209 | |
| KELLY TIMOTHY | | 1634 BRIARSON DR | | | | SAGINAW | MI | 48638 | |
| KELLY TRACY | | 211 QUAIL RUN COURT | | | | CARLISLE | OH | 45005 | |
| KELLY TRESA | | 5000 W BURT | | | | MONTROSE | MI | 48457 | |
| KELLY TRUCKING INC | | MAIN ST | | | | WADLEY | AL | 36276 | |
| KELLY TRUCKING INC | | PO BOX 29 | | | | WADLEY | AL | 36276 | |
| KELLY TRUCKING INC | | RIVERSIDE TRUCK PLAZA | 242 MAIN ST | | | WADLEY | AL | 36276 | |
| KELLY WILLIAM | | 5853 GLEN FLORA DR | | | | GREENDALE | WI | 53129 | |
| KELLY WILLIE F | | 1608 BEASLEY DR | | | | TERRY | MS | 39170-8411 | |
| KELLY WORTKOETTER | | FAMILY SUPPORT FOR ACCOUNT OF | THOMAS L WORTKOETTER 067038 | 6412 DALE RD | | NEWFANE | NY | 27044-5481 | |
| KELLY WORTKOETTER FAMILY SUPPORT FOR ACCOUNT OF | | THOMAS L WORTKOETTER 067038 | 6412 DALE RD | | | NEWFANE | NY | 14108 | |
| KELLY, BONNIE | | 61 E PARKWOOD DR | | | | DAYTON | OH | 45405 | |
| KELLY, BRANDON | | 3101 E 1100 S | | | | WALTON | IN | 46994 | |
| KELLY, BRIAN | | 116 N JEFFERSON | | | | SAGINAW | MI | 48604 | |
| KELLY, DEIRDRE | | 6266 COUNTRYWAY S | | | | SAGINAW | MI | 48603 | |
| KELLY, DONALD | | 247 HADDON RD | | | | ROCHESTER | NY | 14626 | |
| KELLY, EDWARD J | | 9520 E 600 N | | | | FOREST | IN | 46039 | |
| KELLY, FELICIA | | 325 EAST CONGRESS ST | | | | BROOKHAVEN | MS | 39601 | |
| KELLY, JAMES P | | 6401 MORELAND LN | | | | SAGINAW | MI | 48603 | |
| KELLY, JOEL A | | 620 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| KELLY, JOHN J | | 5703 MIRA GRANDE | | | | EL PASO | TX | 79912 | |
| KELLY, JOHN P | | 1909 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307 | |
| KELLY, MARK A | | 521 DEERBERRY DR | | | | NOBLESVILLE | IN | 46062 | |
| KELLY, MARK J | | 7764 TREFETHEN DR | | | | WARREN | OH | 44484 | |
| KELLY, MICHAEL W | | 1754 SUMNER RD | | | | DARIEN | NY | 14040 | |
| KELLY, PHILLIP W | | 4814 N PKWY | | | | KOKOMO | IN | 46901 | |
| KELLY, ROBERT | | 1102 MORTON ST | | | | BAY CITY | MI | 48706 | |
| KELLY, ROBERT B | | 29231 CHATEAU CT | | | | FARMINGTON HILLS | MI | 48334 | |
| KELLY, SEAN M | | 108 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534 | |
| KELLY, STEVEN C | | 2065 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| KELLY, THOMAS | | 11696 SUNSET GLEN | | | | ALLENDALE | MI | 49401 | |
| KELLY, TIMOTHY D | | 1634 BRIARSON DR | | | | SAGINAW | MI | 48638 | |
| KELP DEBORAH | | 624 WINTERS EVE DR | | | | FLUSHING | MI | 48433 | |
| KELP, DEBORAH E | | 624 WINTERS EVE DR | | | | FLUSHING | MI | 48433 | |
| KELPINSKI RANDALL | | 1907 24TH ST | | | | BAY CITY | MI | 48708-8006 | |
| KELSCH JOHN | | 3966 TRITT HOMESTEAD DR | | | | MARIETTA | GA | 30062 | |
| KELSCH PHILIP | | 70 DELAWARE TRAIL | | | | LAKEWOOD | NJ | 08701 | |
| KELSCHENBACH STEVEN | | 1427 RED JACKET RD | | | | GRAND ISLAND | NY | 14072-2326 | |
| KELSEY FAYE | | 3039 OBERLIN CT | | | | INDIANAPOLIS | IN | 46268 | |
| KELSEY GARY | | 382 HURON RD | | | | OMER | MI | 48749 | |
| KELSEY HAYES C/O TRW INC | | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KELSEY HAYES CO | MAUREEN DONAHUE | 12025 TECH CTR DR | | | | LIVONIA | MI | 48150-212 | |
| KELSEY HAYES CO | | 812 NORTH TAYLOR RD | | | | GARRETT | IN | 46738 | |
| KELSEY HAYES CO | | CASTING DIV | 5300 LIVERNOIS | | | DETROIT | MI | 48210-1700 | |
| KELSEY HAYES CO | | TRW AUTOMOTIVE KINGSWAY PLT | 4600 OAK HARBOR RD | | | FREMONT | OH | 43420 | |
| KELSEY HAYES CO | | VARITYKELSEY HAYES | 12025 TECH CTR DR | | | LIVONIA | MI | 48150 | |
| KELSEY HAYES CO | | VARITY KELSEY HAYES | | | | DETROIT | MI | 48267 | |
| KELSEY HAYES CO | ACCOUNTS PAYABLE | 7300 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116 | |
| KELSEY HAYES COMPANY | C/O MCKENNA LONG & ALDRIDGE LLP | STEUART ST TOWER | ONE MARKET ST STE 2700 | | | SAN FRANCISCO | CA | 94105-1475 | |
| KELSEY JAMES | | 384 KARTES DR | | | | ROCHESTER | NY | 14616 | |
| KELSEY JANE | | 1370 W WILSON RD | | | | CLIO | MI | 48420-1689 | |
| KELSEY JOHNNIE | | 184 ARBUTUS ST | | | | ROCHESTER | NY | 14609 | |
| KELSEY MACHINERY MOVERS INC | | 6386 SHEA RD | | | | MARINE CITY | MI | 48039 | |
| KELSEY MACHINERY MOVERS INC | | PO BOX 301 | | | | MARINE CITY | MI | 48039 | |
| KELSEY NANCY | | 155 CLEMENTS AVE | | | | LUVERNE | AL | 36049-2012 | |
| KELSEY ROBERT | | 1060 W TOWNLINE RD | | | | AUBURN | MI | 48611-9714 | |
| KELSO MARK | | 5331 SIMPSON LAKE | | | | WEST BLOOMFIELD | MI | 48323 | |
| KELSO PAUL K | | PO BOX 431 | | | | LAKEVILLE | NY | 14480-0431 | |
| KELSO, MARK A | | 5331 SIMPSON LAKE | | | | WEST BLOOMFIELD | MI | 48323 | |
| KELSOE EDDIE | | 7624 COUNTY RD 1101 | | | | DANVILLE | AL | 35619-8606 | |
| KELSOE EDWARD E | | 1155 COUNTY RD 207 | | | | DANVILLE | AL | 35619-8505 | |
| KELSOE TODD | | 515 COUNTY RD 184 | | | | DANVILLE | AL | 35619 | |
| KELSON ANDREW | | PO BOX 573 | | | | WARREN | OH | 44482-0573 | |
| KELSON NICHOLAS | | 1380 6TH ST | | | | WARREN | OH | 44485 | |
| KELSON VICTOR | | 2676 MAHAN DENMAN | | | | BRISTOLVILLE | OH | 44402 | |
| KELTATIM PUBLISHING COMPANY | | DBA OLATHE DAILY NEWS | 514 S KANSAS | ADD CHG & NAME 3 02 AFC TB | | OLATHE | KS | 66051 | |
| KELTATIM PUBLISHING COMPANY DBA OLATHE DAILY NEWS | | PO BOX 130 | | | | OLATHE | KS | 66051 | |
| KELTEC ASSOCIATES | | 8554 HAMILTON AVE | | | | HUNTINGTON BEACH | CA | 92646 | |
| KELTEK SPECIALTY TOOL DESIGN | | & MFR INC | 1430 RED BUTTE DR | | | ASPEN | CO | 81611 | |
| KELTEK SPECIALTY TOOL DESIGN & | | BAR ES | 1430 RED BUTTE DR | | | ASPEN | CO | 81611 | |
| KELTEK SPECIALTY TOOL DESIGN AND MFR INC | | 1430 RED BUTTE DR | | | | ASPEN | CO | 81611 | |
| KELTNER CHRISTINE | | 12912 7 MILE RD | | | | CALEDONIA | WI | 53108-9541 | |
| KELTNER JEFFREY M | | 12912 7 MILE RD | | | | CALEDONIA | WI | 53108-9541 | |
| KELTON GREGORY | | PO BOX 1423 | | | | NEW BRUNSWICK | NJ | 08903 | |
| KELTON TERESA | | 68 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| KELTS SHARON | | PO BOX 224 | | | | OTISVILLE | MI | 48463-0224 | |
| KELVER, DAVID | | 28 HEIM RD | | | | WILLIAMSVILLE | NY | 14221 | |
| KELVIE PRESS INC | | 101 105 N BUCKEYE ST | | | | KOKOMO | IN | 46901-4523 | |
| KELVIN MFG CORP | | WIREPRO FIXTURE PRODUCTS II | 9555 W AINSLIE ST | | | SCHILLER PK | IL | 60176-112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KELYNACK DAVID | | 1704 GREEN VALLEY DR APT 2 | | | | JANESVILLE | WI | 53546 | |
| KEM CHEMICAL CORP | | PO BOX 3019 | | | | MOUNT VERNON | NY | 10553-3019 | |
| KEM EQUIPMENT | | INC OF OREGON | 10800 SW HERMAN RD | | | TUALATIN | OR | 97062 | |
| KEM EQUIPMENT INC | | 10800 SOUTHWEST HERMAN RD | 10800 SOUTHWEST HERMAN RD | | | TUALATIN | OR | 97062 | |
| KEM KREST CORP | | 1919 SUPERIOR AVE | | | | ELKHART | IN | 46516 | |
| KEM MANUFACTURING COMPANY INC | | 18 35 RIVER RD | | | | FAIRLAWN | NJ | 07410 | |
| KEM MANUFACTURING COMPANY INC | ACCOUNTS PAYABLE | 18 35 RIVER RD | | | | FAIR LAWN | NJ | 07410 | |
| KEM TRON INC | | 7370 BROADMOORE | | | | CALEDONIA | MI | 49316 | |
| KEM TRON INC | ACCOUNTS PAYABLE | 7370 BROADMOOR SE | | | | CALEDONIA | MI | 49316 | |
| KEMAC TECHNOLOGY INC | | 503 S VINCENT AVE | | | | AZUSA | CA | 91702 | |
| KEMAC TECHNOLOGY INC | CINDY JIMENEZ | 503 W VINCENT AVE | | | | AZUSA | CA | 91702 | |
| KEMATS MARK | | 970 JONES DR | | | | SALEM | OH | 44460 | |
| KEMBLE C | | 304 LIVERPOOL RD SOUTH | | | | LIVERPOOL | | L31 7DJ | UNITED KINGDOM |
| KEMBLE DAVID | | 5610 SRT 225 | | | | RAVENNA | OH | 44266 | |
| KEMBLE GARY | | 7189 WOODMORE CT | | | | LOCKPORT | NY | 14094 | |
| KEMBLE, GARY A | | 7189 WOODMORE CT | | | | LOCKPORT | NY | 14094 | |
| KEMERER ROBERT W | | 1763 PALOMINO RD | | | | SAGINAW | MI | 48609-4277 | |
| KEMERER SUSAN | | 7081 SOUTH GRAHAM RD | | | | SAINT CHARLES | MI | 48655 | |
| KEMET CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681 | |
| KEMET CORPORATION | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS | TAMMY KELLY | PO BOX 5928 | | | | GREENVILLE | SC | 29606 | |
| KEMET ELECTRONICS CORP | | 11550 N MERIDIAN ST STE 260 | | | | CARMEL | IN | 46032 | |
| KEMET ELECTRONICS CORP | | 1515 WOODFIELD RD STE 110 | | | | SCHAUMBURG | IL | 60173 | |
| KEMET ELECTRONICS CORP | | 1900 BILLY MITCHELL BLVD STE A | | | | BROWNSVILLE | TX | 78521 | |
| KEMET ELECTRONICS CORP | | 2605 LAURENS HWY | | | | GREENWOOD | SC | 29649-9732 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | PO BOX 5928 | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-955 | |
| KEMET ELECTRONICS CORP | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP | | 34405 W 12 MI RD STE 376 | | | | FARMINGTON HILLS | MI | 48331 | |
| KEMET ELECTRONICS CORP | | 40 W BASELINE STE 201 | | | | TEMPE | AZ | 85283 | |
| KEMET ELECTRONICS CORP | | 40 WBASELINE STE 21 | | | | TEMPE | AZ | 85283 | |
| KEMET ELECTRONICS CORP | | ATTN ACCTS RECEIVABLE DEPT | PO BOX 5928 | | | GREENVILLE | SC | 29606 | |
| KEMET ELECTRONICS CORP | | PO BOX 751672 | | | | CHARLOTTE | NC | 28275 | |
| KEMET ELECTRONICS CORP | | PO BOX 751672 | | | | CHARLOTTE | NC | 282751672 | |
| KEMET ELECTRONICS CORP | DAVID MAGUIRE | 1900 BILLY MITCHELL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| KEMET ELECTRONICS CORP EFT | TRACY MAINES | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681 | |
| KEMET ELECTRONICS CORP EFT | | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORP EFT | | PO BOX 5928 | | | | GREENVILLE | SC | 29606 | |
| KEMET ELECTRONICS CORPORATION | ACCTS RECEIVABLE DEPT | 2835 KEMET WAY | | | | SIMPSONVILLE | SC | 29681-9555 | |
| KEMET ELECTRONICS CORPORATION | | PO BOX 5928 | | | | GREENVILLE | SC | 29606 | |
| KEMET ELECTRONICS CORPORATION | ATTN TREASURER | PO BOX 5928 | | | | GREENVILLE | SC | 29606 | |
| KEMET ELECTRONICS SA | | CHEMIN DES MINES 15 BIS | | | | GENEVE | GE | 01202 | CH |
| KEMET ELECTRONICS SA | | AVENUE DE LA PAIX 1 3 | PO BOX 76 | | | GENEVA | | 01202 | SWITZERL AND |
| KEMET ELECTRONICS SA | KEMET ELECTRONICS CORPORATION | 2835 KEMET WAY | | | | SIMPSONVILLE | GREENV ILLE | 29681-9555 | |
| KEMINK JIM | | 5126 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| KEMKRAFT ENGINEERING INC | | 47650 CLIPPER DR | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| KEMKRAFT ENGINEERING INC | | 47650 CLIPPER DR | | | | PLYMOUTH TWP | MI | 48170 | |
| KEMMER CAROL | | 116 LITTLE KILLARNEY BEACH | | | | BAY CITY | MI | 48706 | |
| KEMMER ELSIE | | PO BOX 159 | | | | N BLOOMFIELD | OH | 44450 | |
| KEMMER KIRK | | 2134 SIXTH ST | | | | BAY CITY | MI | 48708 | |
| KEMMER PRECISION | CC | DEPT 0928 | PO BOX 120001 | | | DALLAS | TX | 75312-0928 | |
| KEMMER, CAROL M | | 116 LITTLE KILLARNEY BEACH | | | | BAY CITY | MI | 48706 | |
| KEMP ADAM | | 5890 CHERRYWOOD DR | | | | BOARDMAN | OH | 44512 | |
| KEMP BELINDA | | 2334 KELLAR AVE | | | | FLINT | MI | 48504 | |
| KEMP BONITA | | 856 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2043 | |
| KEMP BROS CONSTRUCTION INC | | 10135 GEARY AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| KEMP CAMILLE | | 310 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225 | |
| KEMP DAVID | | 13366 HATCHIE LN | | | | ATHENS | AL | 35611-6817 | |
| KEMP E | | 8664 N HULL AVE | | | | KANSAS CITY | MO | 64154 | |
| KEMP EDWARD | | 1008 S 4TH ST | | | | SAGINAW | MI | 48601 | |
| KEMP ENTERPRISES | | 1736 NW 104TH ST | | | | DES MOINES | IA | 50325-6165 | |
| KEMP JEFFRY | | 318 E WALNUT | | | | GREENTOWN | IN | 46936 | |
| KEMP JOHN | | 3 BRETHERTON RD | | | | PRESCOT | | L34 2TB | UNITED KINGDOM |
| KEMP KAREN L | | 2450 WRIVER RD | | | | NEWTON FALLS | OH | 44444-9499 | |
| KEMP LARRY O | | 1122 BARRINGTON DR | | | | FLINT | MI | 48503-2949 | |
| KEMP LAURIA BARBARA | | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| KEMP LESLEY C | | 6525 EAST 5TH PL | | | | TULSA | OK | 74112 | |
| KEMP MARSHA | | 708 WELLMEIER AVE | | | | DAYTON | OH | 45410-2729 | |
| KEMP R | | 23 SINGLETON DR | KNOWSLEY | | | PRESCOT | | L34 0HP | UNITED KINGDOM |
| KEMP RICHARD | | PO BOX 416 | | | | NUNDA | NY | 14517-0416 | |
| KEMP RYAN | | 2401 MEADOW SPRINGS CIRCLE | | | | COLUMBUS | OH | 43235 | |
| KEMP S S & CO | | 4567 WILLOW PKY | | | | CLEVELAND | OH | 44125 | |
| KEMP SHEILA | | 1322 SCHAEFFER ST | | | | DAYTON | OH | 45404 | |
| KEMP SMITH DUNCAN & HAMMOND PC | | PO DRAWER 2800 | | | | EL PASO | TX | 79999 | |
| KEMP SMITH DUNCAN AND HAMMOND PC | | LOCK BOX 2800 | | | | EL PASO | TX | 79999 | |
| KEMP STACEY | | 1700 PEET RD | | | | NEW LOTHROP | MI | 48460 | |
| KEMP VERONICA | | 472 PENN AVE NW | | | | WARREN | OH | 44485-2711 | |
| KEMP, RICHARD | | PO BOX 416 | | | | NUNDA | NY | 14517 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEMPER AUTO & HOME ASO ARTHUR PAULOWSKI | | PO BOX 4780 | | | | SYRACUSE | NY | 13221 | |
| KEMPER GREGG | | 5023 INSPIRATION DR | | | | HILLIARD | OH | 43026 | |
| KEMPER JEFFREY | | 171 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449 | |
| KEMPER KELLY | | 1024 N LAFOUNTAIN | | | | KOKOMO | IN | 46901 | |
| KEMPER LLOYD E | | 171 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1557 | |
| KEMPER PRODUCTS | | 11603 TELLER ST | | | | BROOMFIELD | CO | 80020 | |
| KEMPER PRODUCTS | KOLE HARMS | PO BOX 1147 | | | | BROOMFIELD | CO | 80038-1147 | |
| KEMPER PRODUCTS INC | RANDY KEMP | 11603 TELLER | | | | BROOMFIELD | CO | 80020 | |
| KEMPER PRODUCTS INC | RANDY KEMP | PO BOX 1147 | | | | BROOMFIELD | CO | 80038-1147 | |
| KEMPER, PATRICK | | 2002 N MARKET ST | | | | KOKOMO | IN | 46901 | |
| KEMPF DEBORAH | | 3985 WINDY BLUFF CT | | | | DAYTON | OH | 45440 | |
| KEMPF JAMES | | 3985 WINDY BLUFF COURT | | | | DAYTON | OH | 45440 | |
| KEMPF RYAN | | 1420 POPLAR DR | | | | FAIRBORN | OH | 45324 | |
| KEMPF TERRILL | | 1420 POPLAR DR | | | | FAIRBORN | OH | 45324 | |
| KEMPF, DEBORAH J | | 3985 WINDY BLUFF CT | | | | DAYTON | OH | 45440 | |
| KEMPINGER JAY | | 3211 S 60TH ST | | | | MILWAUKEE | WI | 53219-4339 | |
| KEMPISTY JEFFREY | | 1227 VALLEY FOREST CT | | | | HOWELL | MI | 48855 | |
| KEMPPAINEN PAUL | | 2800 N RIDGE RD | | | | CHESANING | MI | 48616-9600 | |
| KEMPTHORNE MARK | | 5437 E PACKARD HWY | | | | CHARLOTTE | MI | 48813 | |
| KEMPTON ELEMENTARY SCHOOL | | 3040 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| KEMPTON GEORGE W | | DBA PORCELINE COMPANY | 7329 RAVENNA RD | 501 CHNG 12 15 04 ONEIL | | PAINESVILLE | OH | 44077 | |
| KEMPTON GEORGE W DBA PORCELINE COMPANY | | 7329 RAVENNA RD | | | | PAINESVILLE | OH | 44077 | |
| KEMUTEC | | C/O E W REED ASSOC | 132 BEECH RD | | | EAST AURORA | NY | 14052 | |
| KEMUTEC INC | | 130 WHARTON RD | | | | BRISTOL | PA | 19007 | |
| KEN BAR TOOL & ENGINEERING | | 3121 S WALNUT ST | | | | MUNCIE | IN | 47302-5672 | |
| KEN BAR TOOL & ENGINEERING INC | | 3121 S WALNUT ST | | | | MUNCIE | IN | 47302-5672 | |
| KEN BAR TOOL AND ENGINEERING EFT INC | | 3121 S WALNUT ST | | | | MUNCIE | IN | 47302-5672 | |
| KEN BEEN INCORPORATED | | 35049 VALLEY FORGE | | | | FARMINGTON HILLS | MI | 48331 | |
| KEN BLAKE | | 7065 FOXBORO CIRCLE | | | | HUNTINGTON BEACH | CA | 92648 | |
| KEN BOUMA | | 2808 LEE ST SW | | | | GRANDVILLE | MI | 49418 | |
| KEN BURTON JR CFC | | TAX COLLECTOR MANATEE COUNTY | PO BOX 25300 | | | BRADENTON | FL | 34206-5300 | |
| KEN COLEMAN | ALLEN & OVERY LLP | 1221 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| KEN GRAPHICS INC | | FASTSIGNS OF STERLING HEIGHTS | 34238 A VAN DYKE AVE | | | STERLING HEIGHTS | MI | 48312 | |
| KEN HOWARD | | 165 DREAM DR | | | | BATTLE CRK | MI | 49017 | |
| KEN MAC METALS | STEPHEN J BURNS | 17901 ENGLEWOOD DR | | | | CLEVELAND | OH | 44130 | |
| KEN MAC METALS | STEPHEN J BURNS | KEN MAC METALS | 17901 ENGLEWOOD DR | | | CLEVELAND | OH | 44130 | |
| KEN MAC METALS A DIVISION OF THYSSENKRUPP METALS NA | JAMES J AMMEEN JR | LEWIS & KAPPES PC | ONE AMERICAN SQUARE STE 2500 | | | INDIANAPOLIS | IN | 46282 | |
| KEN MAC METALS INC | | 2 THYSSEN PK | | | | DETROIT | MI | 48210 | |
| KEN MAC METALS INC | | PO BOX 73230 N | | | | CLEVELAND | OH | 44193-0161 | |
| KEN MARTIN ASSOCIATES INC | | PO BOX 334 | | | | SHELBYVILLE | KY | 40066 | |
| KEN MOSES | | 2350 FRANKLIN RD STE 140 | | | | BLOOMFIELD | MI | 48302-0384 | |
| KEN MOSES | | BOX 7014 | | | | BLOOMFLD HLS | MI | 48302 | |
| KEN OWENS BATTERY | | 275 S MILL ST | | | | LEWISVILLE | TX | 75057-3943 | |
| KEN OWENS BATTERY BDC | | 275 S MILL ST | | | | LEWISVILLE | TX | 75057-3943 | |
| KEN PEARCE TRUCKING LTD | | PO BOX 131 | | | | LEAMINGTON CANADA | ON | N8H 3W1 | CANADA |
| KEN PEARCE TRUCKING LTD | | PO BOX 131 | | | | LEAMINGTON | ON | N8H 3W1 | CANADA |
| KEN REILLY SEMINARS CC | | PO BOX 1685 | | | | RICHMOND | TX | 77406 | |
| KEN STAUB JR TRUCKING INC | | SCAC STBB | 7 AUSTIN ST | ADDRESS CHANGE 2 25 93 | | BUFFALO | NY | 14207 | |
| KEN TRON MFG INC | | 610 INDUSTRIAL DR | | | | OWENSBORO | KY | 42301-018 | |
| KEN TRON MFG INC EFT | | 610 INDUSTRIAL DR | | | | OWENSBORO | KY | 42302 | |
| KEN TRON MFG INC EFT | | 610 INDUSTRIAL DR | PO BOX 705 | | | OWENSBORO | KY | 42302 | |
| KEN'S TIRE | FRED VALDEZA | 1315 AUSTIN HWYA | | | | SAN ANTONIO | TX | 78209 | |
| KENAMETAL INC | | PO BOX 231 | | | | LATROBE | PA | 15650 | |
| KENAN CENTER | | 433 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| KENBAY COMPACTION SYSTEMS | | 151 WEST PASSAIC ST | | | | ROCHELLE PK | NJ | 07662 | |
| KENCO GROUP INC | | 2001B RIVERSIDE DR | | | | CHATTANOOGA | TN | 37406-4324 | |
| KENCO GROUP INC | | KENCO TOYOTA | 3126 ALTON PK BLVD | | | CHATTANOOGA | TN | 37410 | |
| KENCO GROUP INC | | PO BOX 1607 | | | | CHATTANOOGA | TN | 37410 | |
| KENCO PLASTICS INC | | 31500 NORTHWESTERN HWY STE 180 | | | | FARMINGTON HILLS | MI | 48334-2567 | |
| KENDALE INDUSTRIES INC | | 7600 HUB PKWY | | | | CLEVELAND | OH | 44125 | |
| KENDALE INDUSTRIES INC | | 7600 HUB PKWY | | | | VALLEY VIEW | OH | 44125 | |
| KENDALE INDUSTRIES INC | | 7600 HUB PKY | | | | VALLEY VIEW | OH | 44125-570 | |
| KENDALE INDUSTRIES INC EFT | | 7600 HUB PKY | | | | CLEVELAND | OH | 44125-5700 | |
| KENDALL & CO | | KENDALL PRINTING | 5320 CORUNNA RD | | | FLINT | MI | 48532-2702 | |
| KENDALL BARBARA L | | 808 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4356 | |
| KENDALL CNTY CIR CRT CLK | | PO BOX M | | | | YORKVILLE | IL | 60560 | |
| KENDALL CO THE | | 15 HAMPSHIRE ST | | | | MANSFIELD | MA | 020481113 | |
| KENDALL COLLEGE OF ART AND | | DESIGN | 111 N DIVISION AVE | ADD CHG 9 01 MH | | GRAND RAPIDS | MI | 49503-3194 | |
| KENDALL COLLEGE OF ART AND DESIGN | | 17 FOUNTAIN ST NW | | | | GRAND RAPIDS | MI | 49503-3002 | |
| KENDALL COUNTY CIRCUIT COURT | | CLERK | ATTN CHILD SUPPORT | PO BOX M | | YORKVILLE | IL | 60560 | |
| KENDALL DANIKA | | 321 BROWN AVE | | | | MORRISTOWN | TN | 37813 | |
| KENDALL DAVID M | | 410 LOCKHART CT | | | | VANDALIA | OH | 45377 | |
| KENDALL ELECTRIC INC | | 1201 W BROADWAY | | | | THREE RIVERS | MI | 49093 | |
| KENDALL ELECTRIC INC | | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49016 | |
| KENDALL ELECTRIC INC | | 1348 KING HWY | | | | KALAMAZOO | MI | 49003 | |
| KENDALL ELECTRIC INC | | 1616 25TH AVE | | | | TUSCALOOSA | AL | 35401-4521 | |
| KENDALL ELECTRIC INC | | 2115 RUST AVE | | | | SAGINAW | MI | 48601 | |
| KENDALL ELECTRIC INC | | 415 LEY RD | | | | FORT WAYNE | IN | 46825-5221 | |
| KENDALL ELECTRIC INC | | 5420 DAVIS RD | | | | SAGINAW | MI | 48604-8216 | |
| KENDALL ELECTRIC INC | | 702 N 20TH ST | | | | BATTLE CREEK | MI | 49015-1173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENDALL ELECTRIC INC | | 7633 LANAC ST | | | | LANSING | MI | 48917 | |
| KENDALL ELECTRIC INC | | 832 SCRIBNER AVE NW | | | | GRAND RAPIDS | MI | 49504-4453 | |
| KENDALL ELECTRIC INC | | ACKERMAN ELECTRICAL SUPPLY | 909 W 13TH ST | | | CADILLAC | MI | 49601 | |
| KENDALL ELECTRIC INC | | ACKERMAN ELECTRICAL SUPPLY CO | 832 SCRIBNER AVE NW | | | GRAND RAPIDS | MI | 49504 | |
| KENDALL ELECTRIC INC | | GREAT LAKES AUTOMATION SUPPLY | 702 N 20TH ST | | | BATTLE CREEK | MI | 49015 | |
| KENDALL ELECTRIC INC | | GREAT LAKES ELECTRONICS SUPPLY | 7254 E 86TH ST | | | INDIANAPOLIS | IN | 46250 | |
| KENDALL ELECTRIC INC | | KENDALL INDUSTRIAL SUPPLIES | 1918 KING HWY | | | KALAMAZOO | MI | 49003 | |
| KENDALL ELECTRIC INC | | KENDALL INDUSTRIAL SUPPLIES | 702 N 20TH ST | | | BATTLE CREEK | MI | 49016 | |
| KENDALL ELECTRIC INC | | PO BOX 67000 DEPT 112101 | | | | DETROIT | MI | 48267 | |
| KENDALL ELECTRIC INC | CHRIS | 415 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| KENDALL ELECTRIC INC  EFT | VERN STEFFEL OR J GATES | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49016 | |
| KENDALL ELECTRIC INC  EFT | | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49016 | |
| KENDALL ELECTRIC INC GREAT LAKES ELECTRONICS SUPPLY | | 131 GRAND TRUNK AVE | | | | BATTLE CREEK | MI | 49015 | |
| KENDALL GEOFFREY | | 3527 GOLDEN MEADOWS | | | | RIVERSIDE | OH | 45404 | |
| KENDALL IMPORTS LLC | | DBA KENDALL TOYOTA | 10943 SOUTH DIXIE HWY | | | MIAMI | FL | 33156 | |
| KENDALL IMPORTS LLC | | KENDAL TOYOTA | 10943 S DIXIE HWY | | | MIAMI | FL | 33156 | |
| KENDALL INDUSTRIAL SUPPLIES | | 702 N 20TH ST | | | | BATTLE CREEK | MI | 49015 | |
| KENDALL JAKE | | 5421 BRIGHT CREEK CT | | | | FLINT | MI | 48532 | |
| KENDALL JANET | | 9819 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| KENDALL JOANNE | | 10257 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 | |
| KENDALL JOHN | | 266 HAWKS NEST CIR | | | | ROCHESTER | NY | 14626-4864 | |
| KENDALL JR GEORGE | | 1300 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1765 | |
| KENDALL JUDITH A | | PO BOX 147 | | | | KEMPTON | IN | 46049-0147 | |
| KENDALL LINDA L | | 1228 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6305 | |
| KENDALL LOUIS | | 6125 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KENDALL MICHAEL | | 15312 THORNRIDGE DR | 15312 | | | GRAND BLANC | MI | 48439 | |
| KENDALL PRINTING COMPANY | | 3331 W 29TH ST | | | | GREELEY | CO | 80634 | |
| KENDALL PRINTING COMPANY | | 3331 WEST 29TH ST | | | | GREELEY | CO | 80631 | |
| KENDALL PRINTING COMPANY | RONDA GLOVER | 3331 WEST 29TH ST | | | | GREELEY | CO | 80631-8528 | |
| KENDALL ROBERT | | 1021 N LEEDS | | | | KOKOMO | IN | 46901 | |
| KENDALL ROGER L | | 9819 W 150 S | | | | RUSSIAVILLE | IN | 46979-9746 | |
| KENDALL YONETTA | | 1715 STARK ST | | | | SAGINAW | MI | 48602 | |
| KENDALL, RYAN | | 2530 WICKERSHAM DR N | | | | KOKOMO | IN | 46901 | |
| KENDALL, YONETTA | | 539 SOUTH 14TH | | | | SAGINAW | MI | 48601 | |
| KENDIG MARION E | | 123 JONES ST | | | | DAYTON | OH | 45410-1107 | |
| KENDRICK D HOLMES | GILBERT PLLC | A SPENCER GILBERT III | 4500 I 55 N STE 246 | PO BOX 13187 | | JACKSON | MI | 39236 | |
| KENDRICK D HOLMES | MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | PO BOX 13187 | | | | JACKSON | MS | 39236 | |
| KENDRICK DIETRICH, FANNIE | | 1902 MARJORIE LN | | | | KOKOMO | IN | 46902 | |
| KENDRICK EALY FANNIE | | 1001 E ELM ST | | | | KOKOMO | IN | 46901 | |
| KENDRICK MICHAEL | | 4712 PALOMAR AVE | | | | TROTWOOD | OH | 45426 | |
| KENDRICK RICHARD | | 6389 WILSON RD | | | | CLIO | MI | 48420 | |
| KENDRICK STEVE | | 240 GRAFTON AVE APT B | | | | DAYTON | OH | 45406 | |
| KENDRICK TRUCKING CORP | | PO BOX 19097 | | | | LOUISVILLE | KY | 40219 | |
| KENDRICK TRUCKING CORP | | PO BOX 19097 | 728 UPSLINGER RD | | | LOUISVILLE | KY | 40219 | |
| KENDRICK VIVIAN | | 331 CASCADES CIRCLE EAST | | | | CLINTON | MS | 39056 | |
| KENDRICK, RICHARD A | | 6389 WILSON RD | | | | CLIO | MI | 48420 | |
| KENDRICKS KIMBERLY | | 260 S BOUQUET ST | APT 302B | | | PITTSBURGH | PA | 15213 | |
| KENDRICKS LEON | | 4365 N 50TH ST | | | | MILWAUKEE | WI | 53216 | |
| KENDRICKS STEPHANIE | | 3073 FLORENCE CT | | | | ROCHESTER HLS | MI | 48309-4087 | |
| KENDRICKS WARREN | | 5859 WOODSTONE | | | | DAYTON | OH | 45426 | |
| KENDRION BACKHAUS GMBH | | POSTFACH 1247 58555 KLERSPE | | | | | | | GERMANY |
| KENDRION BACKHAUS GMBH | | WALDHEIMSTR 8 | | | | KIERSPE | | 58566 | GERMANY |
| KENDZIE DEBORAH | | 6257 CORWIN RD | | | | LOCKPORT | NY | 14094 | |
| KENDZIE DIANA M | | 33 PETES LN | | | | PINEVILLE | LA | 71360 | |
| KENDZIERA DOLORIS | | 9149 S SHERWOOD DR | | | | FRANKLIN | WI | 53132 | |
| KENDZIERSKI THEODORE W | | 25 HANWELL PL | | | | DEPEW | NY | 14043-1106 | |
| KENDZORSKI JOEL | | 2121 SANDHILL FARM LN | | | | LAPEER | MI | 48446 | |
| KENDZORSKI, JOEL J | | 4309 MISSION BELL AVE | | | | LAS CRUCES | NM | 88011 | |
| KENEBREW L | | PO BOX 4144 | | | | FLINT | MI | 48504 | |
| KENEL DENISE | | 11089 CORUNNA RD | | | | LENNON | MI | 48449 | |
| KENEL RICK | | 11089 CORUNNA RD | | | | LENNON | MI | 48449 | |
| KENERLY JR DWIGHT | | 1910 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| KENLEE PRECISION CORPORATION | GARY LECOMPTE | 1701 INVERNESS AVE | | | | BALTIMORE | MD | 21230-1201 | |
| KENLINE PROPERTIES INC | | 8529 CHERRYLAWN | | | | STERLING HGT | MI | 48313 | |
| KENMAR CORP | | 17515 W 9 MILE RD STE 875 | | | | SOUTHFIELD | MI | 48075 | |
| KENMAR CORP | | 17515 W 9 MI RD STE 875 | | | | SOUTHFIELD | MI | 48075 | |
| KENMAR CORP | | LUPINI TARGHE | 17515 W 9 MILE RD STE 875 | | | SOUTHFIELD | MI | 48075 | |
| KENMAR EXPRESS | | PO BOX 12175 | | | | GREENVILLE | SC | 29612 | |
| KENMEX | MICHELLE VALDAEZ | KM 105 CARRET A | | | | SAN LUIS RC | | | MEXICO |
| KENMODE TOOL | | C/O ENGINEERED COMPONENT SALES | 11503 DEERFIELD RD | | | CINCINNATI | OH | 45242 | |
| KENMODE TOOL & ENG INC | | 820 ALGONQUIN RD | | | | ALGONQUIN | IL | 60102-2482 | |
| KENMODE TOOL & ENGINEERING INC | | 820 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102-248 | |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102 | |
| KENMODE TOOL & ENGR INC EFT | | 820 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102-2482 | |
| KENMORE PROPERTIES | | C/O DAMONE ANDREW INC | 850 STEPHENSON HWY STE600 | | | TROY | MI | 48083 | |
| KENNA WILLIAM P | | KENNA TECHNICAL SERVICES | 105 ALBINE DR | | | GLENSHAW | PA | 15116 | |
| KENNA WILLIAM P DBA KENNA TECHNICAL SERVICES | | 105 ALBINE DR | | | | GLENSHAW | PA | 15116-1001 | |
| KENNA WILLIAM P EFT | | DBA KENNA TECHNICAL SERVICES | 105 ALBINE DR | | | GLENSHAW | PA | 15116-1001 | |
| KENNAMENTAL DE MEXICO SA DE CV | | BOULEVARD DE LA SANTA CRUZ 13 | FRACCIONAMIENTO BOULEVARES | | | NAUCALPAN DE JUAREZ | | 53140 | MEXICO |
| KENNAMETAL | | 8910 LENOX POINTE DR STE F | CAMBRIDGE BELTWAY PK | | | CHARLOTTE | NC | 28273 | |
| KENNAMETAL | LORI JOHNSON | 1095 DAY HILL RD | STE 150 | | | WINDSOR | CT | 06095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNAMETAL DE MEXICO SA DE CV | | BLVD DE LA SANTA CRUZ NO 13 | 53140 NAUCALPAN | | | | | | MEXICO |
| KENNAMETAL DE MEXICO SA DE CV | | COL BOSQUES DE LAS LOMAS | | | | MEXICO | DF | 11700 | MX |
| KENNAMETAL INC | | 1095 DAY HILL RD STE 150 | | | | WINDSOR | CT | 060955707 | |
| KENNAMETAL INC | | 116 KEYSTONE DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| KENNAMETAL INC | | 1600 TECHNOLOGY WAY | WESTMORELAND COUNTY AIRPORT | | | LATROBE | PA | 15650-4647 | |
| KENNAMETAL INC | | 1680 REPUBLIC RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| KENNAMETAL INC | | 31572 INDUSTRIAL DR STE 300 | | | | LIVONIA | MI | 48151 | |
| KENNAMETAL INC | | 31572 INDUSTRIAL RD STE 300 | | | | LIVONIA | MI | 48151-0510 | |
| KENNAMETAL INC | | 4220 STEVE REYNOLDS STE 1 | | | | NORCROSS | GA | 30093 | |
| KENNAMETAL INC | | 5171 GLENWOOD AVE | | | | RALEIGH | NC | 27612 | |
| KENNAMETAL INC | | 5900 W CHESTER RD STE C | | | | WEST CHESTER | OH | 45071-1187 | |
| KENNAMETAL INC | | 6015 E RANDOLPH ST | | | | LOS ANGELES | CA | 90040 | |
| KENNAMETAL INC | | 6015 RANDOLPH ST | | | | LOS ANGELES | CA | 90040 | |
| KENNAMETAL INC | | 6865 COCHRAN RD | | | | SOLON | OH | 44139 | |
| KENNAMETAL INC | | 825 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| KENNAMETAL INC | | CAMBRIDGE BELTWAY PARK STE F | | | | CHARLOTTE | NC | 28273 | |
| KENNAMETAL INC | | PO BOX 120001 DEPT 0751 | | | | DALLAS | TX | 75312-0751 | |
| KENNAMETAL INC | | PO BOX 231 | 1600 TECHNOLOGY WAY | | | LATROBE | PA | 15650 | |
| KENNAMETAL INC | | PO BOX 360249 M | | | | PITTSBURGH | PA | 15250 | |
| KENNAMETAL INC | DAVE BOLENDER | PO BOX 120001 | | | | DALLAS | TX | 75312-0751 | |
| KENNAMETAL INC | DICK OLENDER | 5900 WEST CHESTER RD STE C | PO BOX 1187 | | | WEST CHESTER | OH | 45071-1187 | |
| KENNAMETAL INC | LORI JOHNSON | 1095 DAYHILL RD | | | | WINDSOR | CT | 06095 | |
| KENNAMETAL INC | LORI OR CAROLYN | 5900 WEST CHESTER RD STE C | PO BOX 1187 | | | WEST CHESTER | OH | 45069 | |
| KENNAMETAL INC | SALES | 1600 TECHNOLOGY WAY | PO BOX 231 | | | LATROBE | PA | 15650-0231 | |
| KENNAMETAL INC | SALES | 5900 WEST CHESTER RD | PO BOX 1187 | | | WEST CHESTER | OH | 45071-1187 | |
| KENNAMETAL INC  EFT CAMBRIDGE BELTWAY PARK | | 1600 TECHNOLOGY WAY | | | | LATROBE | PA | 15650 | |
| KENNAMETAL INC EFT | | CAMBRIDGE BELTWAY PK | 8910 LENOX POINTE DR STE F | | | CHARLOTTE | NC | 28273 | |
| KENNAMETAL UNIVERSITY | | PO BOX 360249M | | | | PITTSBURGH | PA | 15250-6249 | |
| KENNARD BRUCE | | 2334 FORESTDEAN CT | | | | DAYTON | OH | 45459 | |
| KENNARD BRYAN | | 5255 MEDLAR RD | | | | MIAMISBURG | OH | 45342 | |
| KENNARD DONNA | | 6003 EAST LAKE DR | | | | TIFTON | GA | 31794 | |
| KENNARD III FREDERICK L | | 5499 E HOLLY RD | | | | HOLLY | MI | 48442-9610 | |
| KENNARD JOHN | | 9707 MINOTAUR WAY | | | | CENTERVILLE | OH | 45458 | |
| KENNARD KENNETH | | 1176 PKVIEW DR | | | | TROY | OH | 45373 | |
| KENNARD MARIANNE | | 1008 B LOOKOUT TRAIL | | | | W CARROLLTON | OH | 45449 | |
| KENNARD NATHAN | | 5325 FERNGROVE DR | | | | DAYTON | OH | 45432 | |
| KENNARD TANISHA | | 6516 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| KENNDEY FULTON KOONTZ & | | FARINASH | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 | |
| KENNEBREW CATHERINE | | 1594 HODGE RD | | | | JACKSON | MS | 39209-9167 | |
| KENNEBREW IVORY | | PO BOX 1694 | | | | MADISON | AL | 35756 | |
| KENNEBREW ROBERT | | 1527 HODGE RD | | | | JACKSON | MS | 39209 | |
| KENNECORP INC | TIM KENNEY | 1434 COUNTY ROUTE 565 | | | | SUSSEX | NJ | 07461 | |
| KENNEDY & ASSOCIATES INC | | STE 475 | 35 GLENLAKE PKWY | | | ATLANTA | GA | 30328 | |
| KENNEDY ACQUISITION INC | | 1700 SUNSET DR | | | | PLYMOUTH | WI | 53073 | |
| KENNEDY ACQUISITION INC | | 3500 RALEIGH AVE SE STE A | | | | GRAND RAPIDS | MI | 49512-2064 | |
| KENNEDY ACQUISITION INC | | 8500 RALEIGH AVE SE | | | | KENTWOOD | MI | 49512-2064 | |
| KENNEDY ACQUISITION INC | | EMERALD GRAPHICS | 3500 RALEIGH AVE SE | | | KENTWOOD | MI | 49512-2064 | |
| KENNEDY ACQUISITION INC EFT | KENNEDY ACQUISITION INC | 1700 SUNSET DR | | | | PLYMOUTH | WI | 53073 | |
| KENNEDY ACQUISITION INC EFT | | 3500 RALEIGH AVE SE | | | | GRAND RAPIDS | MI | 49512-2064 | |
| KENNEDY ACQUISTION INC EFT | | 3500 RALEIGH AVE SE | | | | KENTWOOD | MI | 49512-2064 | |
| KENNEDY ACQUISTION INC EFT | | 1700 SUNSET DR | | | | PLYMOUTH | WI | 53073 | |
| KENEXA ALLAN | | 15710 WEST 88TH ST | | | | LENEXA | KS | 66219 | |
| KENNEDY ALLEN | | 9670 HILL ST | | | | REESE | MI | 48757-9441 | |
| KENNEDY ALOMA J | | KENNEDY REPORTING SERVICE INC | 7800 SHOAL CREEK BLVD STE 129S | | | AUSTIN | TX | 78757 | |
| KENNEDY AND ASSOCIATES INC SUITE 475 | | 35 GLENLAKE PKWY | | | | ATLANTA | GA | 30328 | |
| KENNEDY APRIL | | 1522 WEST SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| KENNEDY BENITA | | 43 SAMUEL | | | | DAYTON | OH | 45403 | |
| KENNEDY BRIAN | | 1292 KIOWA RD | | | | LYONS | CO | 80540 | |
| KENNEDY BRIAN | | 7636 MISTFLOWER LN | | | | NOBLESVILLE | IN | 46062 | |
| KENNEDY CARL | | PO BOX 8024 MC481CAN054 | | | | PLYMOUTH | MI | 48170 | |
| KENNEDY CATHERINE | | 4413 KING ARTHUR CT | | | | CARMEL | IN | 46033-3319 | |
| KENNEDY CHARLES | | 728 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| KENNEDY CHARLES R | | 1904 GENTILLY CT | | | | KOKOMO | IN | 46902 | |
| KENNEDY CHARLES R | | 1904 GENTILLY CT | | | | KOKOMO | IN | 46902-6100 | |
| KENNEDY CHERYL | | 2055 SHAW AVE | | | | PERU | IN | 46970 | |
| KENNEDY CHRISTOPHER | | 2778 CRONE RD | | | | BEAVERCREEK | OH | 45434 | |
| KENNEDY CLARENCE | | 2299 MELODY LN | | | | BURTON | MI | 48509-1115 | |
| KENNEDY COMMUNICATIONS | | 32861 CAMINO CAPISTRANO | STE E | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| KENNEDY COVINGTON LOBDELL & | | HICKMAN NATIONSBANK CORP CTR | 100 N TRYON ST STE 4200 | | | CHARLOTTE | NC | 28202-6006 | |
| KENNEDY COVINGTON LOBDELL AND HICKMAN NATIONSBANK CORP CTR | | 100 N TRYON ST STE 4200 | | | | CHARLOTTE | NC | 28202-6006 | |
| KENNEDY DALE | | 5605 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9788 | |
| KENNEDY DANIEL P | | 251 PATTERSON RD LOT C39 | | | | HAINES CITY | FL | 33844-6279 | |
| KENNEDY DAVID | | 5709 FOREST LAKE DR W | | | | TIFTON | GA | 31794-2310 | |
| KENNEDY DENNIS | | 1326 RIDGE DR | | | | KILLEN | AL | 35645-8030 | |
| KENNEDY E M | | 39 LYNWOOD RD | | | | LIVERPOOL | | L9 3AE | UNITED KINGDOM |
| KENNEDY EQUIPMENT COMPANY | | 4070 HALLS MILL RD | | | | MOBILE | AL | 36693 | |
| KENNEDY ERIC | | 8485 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| KENNEDY FULTON KOONTZ AND FARINASH | | 320 N HOLTZCLAW AVE | | | | CHATTANOOGA | TN | 37404 | |
| KENNEDY GARY | | 3687 BURKEY RD | | | | AUSTINTOWN | OH | 44515 | |
| KENNEDY GARY | | 601 N 10TH ST | | | | MIDDLETOWN | IN | 47356 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY GARY | | 6278 APPLERIDGE DR | | | | BOARDMAN | OH | 44512-3507 | |
| KENNEDY GARY N | | 1384 E CARO RD | | | | CARO | MI | 48723-9306 | |
| KENNEDY GRAPHICS INC | | PO BOX 1000 | | | | LEES SUMMIT | MO | 64063 | |
| KENNEDY GROUP INC THE | | 38601 KENNEDY PKY | | | | WILLOUGHBY | OH | 44094 | |
| KENNEDY GROUP INC THE | | LABEL & PACKAGING MFG | 35761 CURTIS BLVD | | | EASTLAKE | OH | 44095-4113 | |
| KENNEDY GROUP INC THE EFT | | 35761 CURTIS BLVD | | | | EASTLAKE | OH | 44095-4113 | |
| KENNEDY GWENN V | | 2643 COUNTY LINE RD | | | | MEDINA | NY | 14103-9443 | |
| KENNEDY INDUSTRIAL EQUIPMENT | | 4001 HALLS MILL RD | | | | MOBILE | AL | 36693 | |
| KENNEDY INDUSTRIES INC | | 4975 TECHNICAL DR | | | | MILFORD | MI | 48381-3952 | |
| KENNEDY INDUSTRIES INC EFT | | PO BOX 809 | | | | MILFORD | MI | 48381-0809 | |
| KENNEDY J | | 258 KINGSHEATH AVE | | | | LIVERPOOL | | L14 4AR | UNITED KINGDOM |
| KENNEDY JAKE | | 1906 CARLYLE DR | | | | PIQUA | | 45356 | |
| KENNEDY JAMES A | | 815 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 | |
| KENNEDY JAMES R | | 3391 LIBERTY ST | | | | GROVE CITY | OH | 43123-2109 | |
| KENNEDY JEFFREY | | 34 VICTORIA BLVD | | | | KENMORE | NY | 14217 | |
| KENNEDY JENNICK & MURRAY | SUSAN M JENNIK | 113 UNIVERSITY PL | 7TH FL | | | NEW YORK | NY | 10003 | |
| KENNEDY JENNIFER | | 7857 NEWBERRY | | | | DURAND | MI | 48429 | |
| KENNEDY JOHN | | 1911 S WASHINGTON ST | | | | KOKOMO | IN | 46902 | |
| KENNEDY JR THEODORE H | | 76 FRANKLIN CORNER RD | | | | LAWRENCEVILLE | NJ | 08648-2102 | |
| KENNEDY KAREN | | 2259 GOLETA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| KENNEDY KENNETH | | 234 PO BOX | | | | STEELE | AL | 35987 | |
| KENNEDY KIRK | | 1522 W SUPERIOR | | | | KOKOMO | IN | 46901 | |
| KENNEDY LA DONNA | | 2778 CRONE RD | | | | BEAVERCREEK | OH | 45434-6615 | |
| KENNEDY LAWRENCE | | 7257 OAK COVE LN | | | | NOBLESVILLE | IN | 46062 | |
| KENNEDY LEE V | | 3007D WARREN WAY | | | | CARMEL | IN | 46033-3669 | |
| KENNEDY LEQUETTA | | 1905 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| KENNEDY LYNDA | | 1109 HIGH ST | | | | LOGANSPORT | IN | 46947 | |
| KENNEDY MACHINE & TOOL INC | | 8201 N STATE RD 9 | | | | ALEXANDRIA | IN | 46001 | |
| KENNEDY MACHINE & TOOL INC | | ADD CHG 9 00 | 8201 NORTH STATE RD 9 | | | ALEXANDRIA | IN | 46001 | |
| KENNEDY MACHINE AND TOOL INC EFT | | 8201 NORTH STATE RD 9 | | | | ALEXANDRIA | IN | 46001 | |
| KENNEDY MELONIE | | 702 ROXBURY AVE | | | | YOUNGSTOWN | OH | 44502 | |
| KENNEDY MICHELE | | 270 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| KENNEDY MS CORP | | 4707 DEY RD | | | | LIVERPOOL | NY | 13088 | |
| KENNEDY PAMELA | | 2299 MELODY LN | | | | BURTON | MI | 48509 | |
| KENNEDY PATRICIA | | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 | |
| KENNEDY PATRICK | | 5001 BRIGHTON HILLS | PLACE NE | | | RIO RANCHO | NM | 87124 | |
| KENNEDY PROPERTIES | | 1520 CRESTON PK DR | | | | JANESVILLE | WI | 53545 | |
| KENNEDY REBECCA S | | 2135 W INMAN RD | | | | NIXA | MO | 65714-7049 | |
| KENNEDY ROBERT | | 2375 FABIAN | | | | SAGINAW | MI | 48603 | |
| KENNEDY ROBERT L | | 388 MICHAELS DR | | | | KENT | OH | 44240-2050 | |
| KENNEDY ROGER | | 1334 S OHIO ST | | | | KOKOMO | IN | 46902-1862 | |
| KENNEDY RONALD R | | 23422 BOLIVAR | | | | MISSION VIEJO | CA | 92691 | |
| KENNEDY RUTH ANN | | PIEDMONT MANUFACTURING | 120 BROWN KENNEDY RD | | | WOODRUFF | SC | 29388 | |
| KENNEDY SEAN | | 2512 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439 | |
| KENNEDY SHERYL | | 606 S 750 W | | | | KOKOMO | IN | 46901-8724 | |
| KENNEDY SNODGRASS MELISSA | | 4389 KINCAID EAST RD NW | | | | WARREN | OH | 44481 | |
| KENNEDY STEVEN | | 6791 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| KENNEDY STEVEN | | 6791 AKRON RD | | | | LOCKPORT | NY | 14094-5316 | |
| KENNEDY STEVEN F | | 221 DIEHL SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9405 | |
| KENNEDY TAMMY | | 811 VALLEY ST | | | | DAYTON | OH | 45404 | |
| KENNEDY TECHNICAL | | PO BOX 13365 | | | | EL PASO | TX | 79913 | |
| KENNEDY TECHNICAL INC | | PO BOX 13365 | | | | EL PASO | TX | 79913-3365 | |
| KENNEDY THOMAS | | 3010 BRANDON | | | | FLINT | MI | 48503 | |
| KENNEDY THOMAS | | 5516 DEYO RD | | | | CASTALIA | OH | 44824 | |
| KENNEDY TIMMY | | 4709 CYPRESS CK AVE E 624 | | | | TUSCALOOSA | AL | 35405 | |
| KENNEDY TIMOTHY | | 1184 MEADOWLARK | | | | WATERFORD | MI | 48327 | |
| KENNEDY TIMOTHY | | 7133 RUSSELL | PO BOX 477 | | | GENESEE | MI | 48437 | |
| KENNEDY TREVA H | | 513 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1203 | |
| KENNEDY WESTERN UNIVERSITY | | 30301 AGOURA RD STE 200 | | | | AGOURA HILLS | CA | 91301 | |
| KENNEDY WESTERN UNIVERSITY | | 501 MARIN ST | | | | THOUSAND OAKS | CA | 91360 | |
| KENNEDY WESTERN UNIVERSITY | | PARK CTR POINT | 1459 TYRELL LN | | | BOISE | ID | 83706 | |
| KENNEDY WILSON KIMBERLY T | | 4090 E WHEELER DR | | | | BAY CITY | MI | 48706-3167 | |
| KENNEDY, BRIAN DAVID | | 7636 MISTFLOWER LN | | | | NOBLESVILLE | IN | 46062 | |
| KENNEDY, CARL N | | 13700 MADISON ST | | | | THORNTON | CO | 80602 | |
| KENNEDY, ERIC R | | 8485 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| KENNEDY, JAKE L | | 1906 CARLYLE DR | | | | PIQUA | OH | 45356 | |
| KENNEDY, JEFFREY S | | 34 VICTORIA BLVD | | | | KENMORE | NY | 14217 | |
| KENNEDY, JOHN C | | 511 W HURON AVE | | | | BAD AXE | MI | 48413 | |
| KENNEDY, JOSEPH | | 1217 REDSTONE | | | | WHEELER | MI | 48662 | |
| KENNEDY, JUSTIN | | 515 E 400 S | | | | KOKOMO | IN | 46902 | |
| KENNEDY, KIRK D | | 1522 W SUPERIOR | | | | KOKOMO | IN | 46901 | |
| KENNEDY, LAWRENCE R | | 7257 OAK COVE LN | | | | NOBLESVILLE | IN | 46062 | |
| KENNEDY, LEQUETTA | | 1606 N LINDSAY | | | | KOKOMO | IN | 46901 | |
| KENNEL INDUSTRIAL INC | | IMS INDSTRL MAINTENANCE SPECIA | 11410 CEDAR OAK DR | | | EL PASO | TX | 79936 | |
| KENNELLY DAVID | | 1666 WILSON AVE | | | | SAGINAW | MI | 48603-4756 | |
| KENNELLY THOMAS | | 1511 PONTIAC DR | | | | KOKOMO | IN | 46902 | |
| KENNELLY, THOMAS J | | 1511 PONTIAC DR | | | | KOKOMO | IN | 46902 | |
| KENNEMER RHEBERT | | 16709 TREEMONT DR | | | | ATHENS | AL | 35613-6782 | |
| KENNER & COMPANY, INC | | 437 MADISON AVE FL 3601 | | | | NEW YORK | NY | 10022-7019 | |
| KENNER HARRISON F | | 207 JONES ST | | | | HOLLY | MI | 48442-1507 | |
| KENNER III HARRISON | | 233 HAZELWOOD AVE | | | | BUFFALO | NY | 14215 | |
| KENNERLY JUSTIN | | 172 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| KENNERLY KATHERINE | | 167 QTEWART AVE | | | | BUFFALO | NY | 14211 | |
| KENNERLY NORMA | | 167 STEWART AVE | | | | BUFFALO | NY | 14211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNESAW STATE COLLEGE | | OFFICE OF BUSINESS SERVICES | 1000 CHASTAIN RD | | | KENNESAW | GA | 30144 | |
| KENNESAW STATE COLLEGE | | OFFICE OF BUSINESS SERVICES | PO BOX 444 | | | MARIETTA | GA | 30061 | |
| KENNESAW STATE COLLEGE | | OFFICE OF CONTINUING EDUC | PO BOX 444 | RECORDS COORDINATOR I | | MARIETTA | GA | 30061 | |
| KENNETH & CHARLENE JACKSON | | 3556 MINNIE LN | | | | BELOIT | WI | 53511 | |
| KENNETH & JOANNE ALLEN | | 4202 NEW LOTHROP RD | | | | CORUNNA | MI | 48817 | |
| KENNETH A BREWER | | 1006 LAURELWOOD DR | | | | CLINTON | MS | 39056 | |
| KENNETH A ELLSWORTH | | 1940 TWIN OAKS DR | | | | GIRARD | OH | 44420 | |
| KENNETH A KNABLE | | 3213 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603 | |
| KENNETH A TARDIE | | 10 S MAIN ST | STE 401 | | | MT CLEMENS | MI | 48043 | |
| KENNETH A TARDIE | | P25044 | 10 SOUTH MAIN ST | STE 401 | | MT CLEMENS | MI | 48043 | |
| KENNETH A TARDIE | | PO BOX 75000 | | | | DETROIT | MI | 48275 | |
| KENNETH B DROST PC | | 111 LIONS DR STE 260 | | | | BARRINGTON | IL | 60010 | |
| KENNETH B JOHNSON JR | | 414 S JACKSON ST | | | | JACKSON | MI | 49201 | |
| KENNETH B STEWART | | 6184 HILLSDALE LN | | | | WEST CHESTER | OH | 25892-4467 | |
| KENNETH B STEWART | | 6184 HILLSDALE LN | | | | WEST CHESTER | OH | 45069 | |
| KENNETH BAIN | | ACCT OF MICHAEL CRANE | CASE C 83 2428 | 32330 W TWELVE MILE RD STE 4 | | FARMINGTON HILLS | MI | 38456-8274 | |
| KENNETH BAIN ACCT OF MICHAEL CRANE | | CASE C 83 2428 | 32330 W TWELVE MILE RD STE 4 | | | FARMINGTON HILLS | MI | 48334 | |
| KENNETH BROWN | | | | | | CATOOSA | OK | 74015 | |
| KENNETH C BUTLER | | 24525 HARPER AVE STE 2 | | | | ST CLAIR SHORES | MI | 48080 | |
| KENNETH C BUTLER | | 24525 HARPER AVE STE 2 | | | | ST CLAIR SHR | MI | 48080 | |
| KENNETH D YOUNG | | DBA YOUNG & ASSOCIATES | 3857 BIRCH ST STE 308 | | | NEWPORT BEACH | CA | 92660 | |
| KENNETH E SCHEIVE | | 525 60TH ST | | | | CALEDONIA | WI | 53108 | |
| KENNETH E SUMNER | | 2718 BRIGHT TRAIL | | | | SUGARLAND | TX | 77479 | |
| KENNETH F RAPSKE | | 37826 MALLAST ST | | | | HARRISON TWP | MI | 37562-6845 | |
| KENNETH F RAPSKE | | 37826 MALLAST ST | | | | HARRISON TWP | MI | 48045 | |
| KENNETH G BECK TRUCKING INC | | 470 OVERBROOK RD | | | | VALENCIA | PA | 16059 | |
| KENNETH G GIVEN II | | 56 MOUNT VERNON | | | | IRVINE | CA | 92620 | |
| KENNETH G JOHNSTON | | 7439 SEVEN MILE | | | | FREELAND | MI | 48623 | |
| KENNETH HITTS | | 432 N SAGINAW STE 504 | | | | FLINT | MI | 48502 | |
| KENNETH J KUMIEGA | | WILDER & LINNEBALL LLP | 320 BRISBANE BLDG | 403 MAIN AT COURT ST | | BUFFALO | NY | 14203 | |
| KENNETH J KUMIEGA | WILDER AND LINNEBALL LLP | 403 MAIN AT COURT ST | 320 BRISBANE BLDG | | | BUFFALO | NY | 14203 | |
| KENNETH J SAFRAN | | 32330 W 12 MILE RD STE 4 | | | | FARMNGTN HLS | MI | 48334 | |
| KENNETH J SAFRAN | | 407 E GRAND RIVER | | | | HOWELL | MI | 48843 | |
| KENNETH J TACEY II | | 14631 POTANOW TRL | | | | ORLANDO | FL | 32837 | |
| KENNETH J VAN SOLKEMA | | 2576 FOREST BLUFF CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| KENNETH JEZOWSKI | | 232 N MACKINAW | | | | LINWOOD | MI | 48634 | |
| KENNETH L KRUPA | | PO BOX 1845 | | | | BAY CITY | MI | 48706 | |
| KENNETH L RANCILIO | | ACCT OF CHARLES E COLE | CASE 94 114500 | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 33444-9833 | |
| KENNETH L RANCILIO | | ACCT OF CURTIS L NEWELL | CASE 93 CO 2973 GC1 | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 58750-3824 | |
| KENNETH L RANCILIO | | ACCT OF CURTIS L NEWELL | CASE 94 012607 GC | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 58750-3824 | |
| KENNETH L RANCILIO | | ACCT OF CURTIS NEWELL | CASE GC 94 0103 | 12900 HALL RD STE 350 | | STERLING HTS | MI | 48313 | |
| KENNETH L RANCILIO | | ACCT OF DEBORAH REAGAN | CASE 93 01 00700 GC | 12900 HALL RD STE 350 | | STERLING HTS | MI | 37160-1917 | |
| KENNETH L RANCILIO | | ACCT OF DONALD R DENARDIS | CASE 90 1770 CK | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 37842-2483 | |
| KENNETH L RANCILIO | | ACCT OF DORCAS MCCREARY | CASE 90568680 | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 37078-0800 | |
| KENNETH L RANCILIO | | ACCT OF EDNA ROBBINS ELLISON | CASE GC 91 2548 | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 3808543 | |
| KENNETH L RANCILIO | | ACCT OF HEYDEN L ARCHER | CASE GC 93 3377 | 12900 HALL RD STE 350 | | STERLING HTS | MI | 36484-9493 | |
| KENNETH L RANCILIO | | ACCT OF JANICE L BERRY | CASE 93 109637 95 177 0 | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 38660-3978 | |
| KENNETH L RANCILIO | | ACCT OF KEITH B JEFFERSON | CASE DC2 94 1711 GC | 12900 HALL RD STE 350 | | STERLING HTS | MI | 37262-1998 | |
| KENNETH L RANCILIO | | ACCT OF MARIA TRAMMELL O NEAL | CASE 93 124 610 | 12900 HALL RD STE 350 | | STERLING HTS | MI | 37884-2753 | |
| KENNETH L RANCILIO | | ACCT OF MARY A WINDHAM | CASE 90 579 616 | 421 MADISON | | DETROIT | MI | 37760-4334 | |
| KENNETH L RANCILIO | | ACCT OF WILLIAM P BISHOP | CASE 93 CO1852 CZ | 12900 HALL RD STE 350 | | STERLING HTS | MI | 37350-2487 | |
| KENNETH L RANCILIO | | ACCT OF WILLIS O SANDERS | CASE 93 117423 | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 49450-5128 | |
| KENNETH L RANCILIO ACCT OF CHARLES E COLE | | CASE 94 114500 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF CURTIS L NEWELL | | CASE 93 CO 2973 GC1 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF CURTIS L NEWELL | | CASE 94 012607 GC | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF DEBORAH REAGAN | | CASE 93 01 00700 GC | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF DONALD R DENARDIS | | CASE 90 1770 CK | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF DORCAS MCCREARY | | CASE 90568680 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF EDNA ROBBINS ELLISON | | CASE GC 91 2548 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH L RANCILIO ACCT OF HEYDEN L ARCHER | | CASE GC 93 3377 | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313 | |
| KENNETH L RANCILIO ACCT OF JANICE L BERRY | | CASE 93 109637 95 177 0 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENNETH L RANCILIO ACCT OF KEITH B JEFFERSON | | CASE DC2 94 1711 GC | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313 | |
| KENNETH L RANCILIO ACCT OF MARIA TRAMMELL O NEAL | | CASE 93 124 610 | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313 | |
| KENNETH L RANCILIO ACCT OF MARY A WINDHAM | | CASE 90 579 616 | 421 MADISON | | | DETROIT | MI | 48226 | |
| KENNETH L RANCILIO ACCT OF WILLIAM P BISHOP | | CASE 93 CO1852 CZ | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 48313 | |
| KENNETH L RANCILIO ACCT OF WILLIS O SANDERS | | CASE 93 117423 | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH M JOHNSON | | 5133 N WAYNE DR | | | | BEVERLY HILLS | FL | 34465 | |
| KENNETH M SCHNEIDER | | 645 GRISWOLD STE 3900 | | | | DETROIT | MI | 48226 | |
| KENNETH M SCOTT | | 653 S SAGINAW ST STE 204 | | | | FLINT | MI | 48502 | |
| KENNETH M TESTER | C O SUSAN M COOK | 916 WASHINGTON AVE STE 309 | | | | BAY CITY | MI | 48708 | |
| KENNETH MASON PUBLICATIONS LTD | | THE BOOK BARN | WESTBOURNE HAMPSHIRE | | | ENGLAND P010 8RS | | | UNITED KINGDOM |
| KENNETH MASON PUBLICATIONS LTD | | THE BOOK BARN | WESTBOURNE HAMPSHIRE | | | | | P010 8RS | UNITED KINGDOM |
| KENNETH P TABLEMAN | | 230 N WASHINGTON SQR STE 306 | | | | LANSING | MI | 48933 | |
| KENNETH PETTY COMPANY INC | | 3805 S 79TH E AVE | | | | TULSA | OK | 74145 | |
| KENNETH R PAULSEN | | PO BOX 1930 | | | | ARVADA | CO | 80001 | |
| KENNETH RANCILIO | | 12900 HALL RD STE 350 | | | | STERLING HTS | MI | 48313 | |
| KENNETH RANCILIO | | ACCT OF DONNA CALDERON | CASE 93 11711A | 12900 HALL RD STE 350 | | STERLING HEIGHTS | MI | 36276-6339 | |
| KENNETH RANCILIO | | ACT OF B COLLINS 9752465GC | 12900 HALL RD STE 350 | | | STERLING HTS | MI | 37070-9043 | |
| KENNETH RANCILIO ACCT OF DONNA CALDERON | | CASE 93 11711A | 12900 HALL RD STE 350 | | | STERLING HEIGHTS | MI | 48313-1151 | |
| KENNETH RANCILIO ACCT OF B COLLINS 9752465GC | | 12900 HALL RD STE 350 | | | | STERLING HTS | MI | 48313 | |
| KENNETH SAFRAN | | 407 E GRAND RIVER AVE | | | | HOWELL | MI | 48843 | |
| KENNETH T CLEM | | 17355 SLEDGE RD | | | | ATHENS | AL | 35611 | |
| KENNETH W BEALL | | 232 S CAPITOL STE 1000 | | | | LANSING | MI | 48933 | |
| KENNETH W DISTLER MD PC | | 2130 MARSHALL CT | | | | SAGINAW | MI | 48602 | |
| KENNETH W DISTLER MD PC | | 2130 MARSHALL | | | | SAGINAW | MI | 48602 | |
| KENNETRON INC | | 103 OLD COLONY AVE | | | | EAST TAUNTON | MA | 02718 | |
| KENNETRON INC | | PO BOX 218 | | | | EAST TAUNTON | MA | 02718 | |
| KENNETT AREA UNITED FUND | | PO BOX 362 | | | | KENNETT SQUARE | PA | 19348 | |
| KENNETT AREA UNITED FUND | | PO BOX 362 | | | | KENNETT SQUARE | PA | 8D | |
| KENNEY BENEDICTA M | | 61 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 | |
| KENNEY BRENDA | | 3623 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406 | |
| KENNEY E CROFTS | | 7242 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| KENNEY JOHN R | | 14 VIRGINIA CT | | | | LOCKPORT | NY | 14094-5724 | |
| KENNEY TRANSPORT INC | | 145 38 157TH ST | | | | JAMAICA | NY | 11434 | |
| KENNEY, JANE | | 157 DEERFIELD | | | | BUFFALO | NY | 14215 | |
| KENNICOTT DALE | | 1918 PEACH LAKE RD | | | | WEST BRANCH | MI | 48661 | |
| KENNIE, JAMES | | 3168 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| KENNITH C REED | | 120 EAST 1ST ST STE 1507 | | | | FLINT | MI | 48502 | |
| KENNON A HOOGE | | 1109 WOODVALE | | | | GALLATIN | TN | 37066 | |
| KENNY BRACK RACING BV | | DRENTESTRAAT 24 BG | 1083 HK AMSTERDAM | AMSTERDAM | | THE | | | NETHERLA NDS |
| KENNY BRACK RACING BV DRENTESTRAAT 24 BG | | 1083 HK AMSTERDAM | AMSTERDAM | | | THE NETHERLANDS | | | NETHERLA NDS |
| KENNY D | | 16 MELLING WAY | OLD HALL ESTATE | | | LIVERPOOL | | L32 1TP | UNITED KINGDOM |
| KENNY DANIEL | | 3499 W BURT RD | | | | BURT | MI | 48417-9619 | |
| KENNY GERALD | | 6670 POWERS COURT | | | | SHELBY TOWNSHIP | MI | 48319 | |
| KENNY KATHLEEN | | 57613 YORKSHIRE CT | | | | WASHINGTON TWF | MI | 48094 | |
| KENNY NACHWALTER SEYMOUR | | ARNOLD CRITCHLOW & SPECTOR | 1100 MIAMI CTR | 201 S BISCAYNE BLVD | | MIAMI | FL | 33131-4327 | |
| KENNY NACHWALTER SEYMOUR ARNOLD CRITCHLOW AND SPECTOR | | 1100 MIAMI CTR | 201 S BISCAYNE BLVD | | | MIAMI | FL | 33131-4327 | |
| KENNY PATRICIA | | 27 HOWDEN DR | | | | ROBY | | L36 | UNITED KINGDOM |
| KENNY ROBERT | | 111 DUFFERN DR | | | | ROCHESTER | NY | 14616 | |
| KENNY, KATHLEEN M | | 32809 DEKRUIF DR | | | | WARREN | MI | 48093 | |
| KENRICH PRODUCTS INC | | 6853 B N E 42ND AVE | | | | PORTLAND | OR | 97218 | |
| KENRICH PRODUCTS INC | | 6853 NE 42ND AVE | | | | PORTLAND | OR | 97218 | |
| KENRICK DEBRA | | 70 BATEMAN CT | | | | SPRINGBORO | OH | 45066 | |
| KENRICK PAUL | | 1052 MORAN DR | | | | ROCHESTER | MI | 48307 | |
| KENRICK R G CO INC | WALTER LEPCZYK | G 3530 FLUSHING RD | | | | FLINT | MI | 48504 | |
| KENRICK, PAUL | | 5512 EMERALD DR | | | | EL PASO | TX | 79932 | |
| KENRIE INC | | 400 136TH AVE | BUILDING 100 | | | HOLLAND | MI | 49424 | |
| KENS CAR TUNES INC | KEN VENNESLAND | 3358 SPRING HILL AVE | | | | MOBILE | AL | 36607-1833 | |
| KENS TIRE | FRED VALDEZ | 1315 AUSTIN HWY | | | | SAN ANTONIO | TX | 78209 | |
| KENSA | BRIAN LABUDA | 36199 MOUND RD STERLING HTS | | | | | MI | 48310 | |
| KENSA DE MEXICO S DE RI DE CV | | AVENIDA VALLE DE CEDRO 1250 C | COLONIA PARQUE INDUSTRIAL INTE | | | JUAREZ | | 32574 | MEXICO |
| KENSA DE MEXICO S DE RI DE CV | | AV VALLE DEL CEDRO NO 1250 C | | | | CD JUAREZ | CHI | 32574 | MX |
| KENSA LLC | | 2381 BLACK RIVER ST | | | | DECKERVILLE | MI | 48427-9302 | |
| KENSA LLC | | 36199 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| KENSA LLC | | 6400 STERLING DR N STE A | | | | STERLING HEIGHTS | MI | 48312 | |
| KENSA LLP | DAVID J NOWACZEWSKI | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | DETROIT | MI | 48226 | |
| KENSINGER RONALD | | 125 CLINGAN ST | | | | HUBBARD | OH | 44425 | |
| KENSINGTON CAPITAL | | C/O ICX CORPORATION | PO BOX 94781 | | | CLEVELAND | OH | 44114 | |
| KENSINGTON CAPITAL | | C/O ICX | PO BOX 94781 | | | CLEVELAND | OH | 44114 | |
| KENSINGTON CAPITAL  EFT | C O ICX CORP | 2 SUMMIT PARK DR STE 105 | | | | INDEPENDENCE | OH | 44131-2543 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENSINGTON CAPITAL C/O ICX CORPORATION | | PO BOX 94781 | | | | CLEVELAND | OH | 44114 | |
| KENSINGTON CAPITAL CORP | | 5725 FORWARD AVE STE 301 | | | | PITTSBURGH | PA | 15217 | |
| KENSINGTON CAPITAL CORP | | 5725 FORWARD AVE STE 30 | | | | PITTSBURGH | PA | 15217 | |
| KENSINGTON CAPITAL CORP | | C/O CIT TECHNOLOGIES CIT SYS L | 2285 FRANKLIN RD STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KENSINGTON CAPITAL CORP | | C/O MICHIGAN HERITAGE BANCORP | 283400 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| KENSINGTON CAPITAL CORPORATION | | ASSIGNEE CIT TECHNOLOGIES CORP | 2285 FRANKLIN RD STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| KENSINGTON CAPITAL EFT | VICTOR TATUM | C/O ICX CORP | | | | PITTSBURG | PA | 15217 | |
| KENSINGTON CAPITAL EFT | | C/O ICX CORP | | | | CLEVELAND | OH | 44131 | |
| KENSINGTON ELECTRONICS | KAREN PERFETTO | 17 SPECTRUM POINTE | | 2 SUMMIT PK DR STE 300 | | LAKE FOREST | CA | 92630 | |
| KENSINGTON ELECTRONICS | KAREN PERFETTO | PO BOX 671406 | | | | DALLAS | TX | 75267-1406 | |
| KENSINGTON ELECTRONICS INC | | 75 ARGONAUT | | | | ALISO VIEJO | CA | 92656 | |
| KENSINGTON INTL & NANCY GOURLEY | | C/O J DANIEL MORGAN | | | | TULSA | OK | 74103 | |
| KENSINGTON UNIVERSITY | | 520 E BROADWAY STE 400 | | | | GLENDALE | CA | 91205 | |
| KENSTON COMMUNITY EDUCATION | | 17425 SNYDER RD | | | | CHAGRIN FALLS | OH | 44023 | |
| KENSUN INTERNATIONAL OF AMERIC | | 918 HICKORY ST | | | | KNOXVILLE | TN | 37920-5164 | |
| KENT ADHESIVE PRODUCTS CO | | 930 OVERHOLT RD | | | | KENT | OH | 44240-0011 | |
| KENT ADHESIVE PRODUCTS CO | | K A P C O | 1000 CHERRY ST | | | KENT | OH | 44240 | |
| KENT ADHESIVE PRODUCTS CO | | PO BOX 626 | | | | KENT | OH | 44240-0011 | |
| KENT BOBBIE E | | 976 KOLB CITY RD | | | | GREENVILLE | AL | 36037 | |
| KENT CAREER TECHNICAL CENTER | | 1655 EAST BELTLINE NE | | | | GRAND RAPIDS | MI | 49505 | |
| KENT COMPANIES INC | | 130 60TH ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| KENT COMPANIES INC | | 130 60TH ST SW | | | | GRAND RAPIDS | MI | 49548-5703 | |
| KENT COMPONENTS DISTRIBUTION | | PO BOX 201523 | | | | HOUSTON | TX | 77216-1523 | |
| KENT CORP | | 9601 YORK ALPHA DR | | | | CLEVELAND | OH | 44133 | |
| KENT CORP | | PO BOX 73038 | AD CHG PER LTR 6 28 04 AM | | | CLEVELAND | OH | 44193 | |
| KENT CORP | | PO BOX 73038 | | | | CLEVELAND | OH | 44193 | |
| KENT COUNTY CREDIT UNION | | 1619 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49505 | |
| KENT COUNTY EMPLOYEES CU | | 125 OTTAWA AVE NW STE 310 | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY ENVIRONMENTAL HEALTH DIVISION | DAVID J KRAKER RS | 700 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FOC ACCT OF | | E J BROWN 97006277DO | 50 MONROE AVE STE 260 | | | GRAND RAPIDS | MI | 36344-7634 | |
| KENT COUNTY FOC ACCT OF E J BROWN 97006277DO | | 50 MONROE AVE STE 260 | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT | | ACCOUNT OF ANNIE J BONDON | CASE88 63895 DM | 50 MONROE AVE NW SUT 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF COURT | | ACCOUNT OF JAMES B GALLUP | CASE88 62818 DM 1 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF COURT | | ACCOUNT OF K LIVINGSTON | CASE80 40179 DM 6 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF BRIAN LEAK | CASE 91 73383 DM 1 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38670-2682 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF DANIEL D HOEKSTRA | CASE 92 76666 DM 1 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38164-3223 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF DAVID G CARDINAL | CASE 82 35888 DP 6 | 50 MONROE AVE STE 260 | | GRAND RAPIDS | MI | 36972-8662 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF DAVID J MARTIN | CASE 93 78025 DM 1 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 36646-9774 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF DAVID M MALESKI | CASE 79 38112 DM 9 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 37150-6250 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF EDWARD G HAMMER | CASE 91 71614 DO 2 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 36944-3773 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF GILBERT L JENSEN | CASE 89 067631 DM | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38238-2096 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF JAY D BOLT | CASE 86 58217 DM 6 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38142-1088 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF JOHN A COSBY | CASE 91 71015 DP 0 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 32858-6230 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF KENNY HARRIS | CASE 89 61811 DP 4 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 37458-3722 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF MARK DEYOUNG | CASE 90 68653 DO 8 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 36842-9169 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF MARVIN DEVRIES | CASE 77 32299 DM 5 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38142-0114 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF MICHAEL S JOHNSON | CASE 90 70721 DM 6 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 37664-6202 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF PEDRO R PARRAGUEZ | CASE 92 76298 DM 2 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 30592-1130 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF TODD HENEY | CASE 94 00385 DM S | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38348-0271 | |
| KENT COUNTY FRIEND OF COURT | | ACCT OF WILLIAM A BOWEN | CASE 93 79221 DM 8 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 37548-5335 | |
| KENT COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | CHARLES D BENHAM 8145151DM0 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | 37640-2191 | |
| KENT COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | J M SHELTON 86 58612 DM 2 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF COURT | | FAMILY SUPPORT FOR ACCOUNT OF | P E TWYMAN 87 60239 DM 6 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF COURT ACCOUNT OF ANNIE J BONDON | | CASE88 63895 DM | 50 MONROE AVE NW SUT 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCOUNT OF JAMES B GALLUP | | CASE88 62818 DM 1 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCOUNT OF K LIVINGSTON | | CASE80 40179 DM 6 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF BRIAN LEAK | | CASE 91 73383 DM 1 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENT COUNTY FRIEND OF COURT ACCT OF DANIEL D HOEKSTRA | | CASE 92 76666 DM 1 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF DAVID G CARDINAL | | CASE 82 35888 DP 6 | 50 MONROE AVE STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF DAVID J MARTIN | | CASE 93 78025 DM 1 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF DAVID M MALESKI | | CASE 79 38112 DM 9 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49501-0351 | |
| KENT COUNTY FRIEND OF COURT ACCT OF EDWARD G HAMMER | | CASE 91 71614 DO 2 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF GILBERT L JENSEN | | CASE 89 067631 DM | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF JAY D BOLT | | CASE 86 58217 DM 6 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF JOHN A COSBY | | CASE 91 71015 DP 0 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF KENNY HARRIS | | CASE 89 61811 DP 4 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF MARK DEYOUNG | | CASE 90 68653 DO 8 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF MARVIN DEVRIES | | CASE 77 32299 DM 5 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF MICHAEL S JOHNSON | | CASE 90 70721 DM 6 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF PEDRO R PARRAGUEZ | | CASE 92 76298 DM 2 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF TODD HENEY | | CASE 94 00385 DM S | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT ACCT OF WILLIAM A BOWEN | | CASE 93 79221 DM 8 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | CHARLES D BENHAM 8145151DM0 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | J M SHELTON 86 58612 DM 2 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF COURT FAMILY SUPPORT FOR ACCOUNT OF | | P E TWYMAN 87 60239 DM 6 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR | | ACCOUNT OF DICK VAN VLIET | CASE 89 66685 DM 2 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | ACCOUNT OF GARRY R FREYBURGHER | CASE 87 54616 DP 5 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF J D ROWLAND | CASE79 37120 DM 8 | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF J D ROWLAND | CASE85 46563 DP | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF K J HARRIS | CASE82 47775 DM | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF R D TUCKER | CASE83 40311 DU | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF R GORDON | CASE80 420480 DM 6 | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | | |
| KENT COUNTY FRIEND OF THE COUR | | FOR ACCT OF T A GRZESZAK | CASE85 55908 DM | 50 MONROE N W STE 260 | | GRAND RAPIDS | MI | 37956-6397 | |
| KENT COUNTY FRIEND OF THE COUR ACCOUNT OF DICK VAN VLIET | | CASE 89 66685 DM 2 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR ACCOUNT OF GARRY R FREYBURGHER | | CASE 87 54616 DP 5 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF J D ROWLAND | | CASE79 37120 DM 8 | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF K J HARRIS | | CASE85 46563 DP | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF R D TUCKER | | CASE83 40311 DU | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF R GORDON | | CASE80 420480 DM 6 | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY FRIEND OF THE COUR FOR ACCT OF T A GRZESZAK | | CASE85 55908 DM | 50 MONROE N W STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY HABITAT FOR | | HUMANITY | 539 NEW AVE SOUTH WEST | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY INCINERATOR | | 950 MARKET AVE SW | | | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY LEPC | | KENT COUNTY EMERGENCY PLANNING | COMMITTEE | 701 BALL NE | | GRAND RAPIDS | MI | 49503 | |
| KENT COUNTY LITERACY COUNCIL | | A TO Z BEE FOR LITERACY | 111 LIBRARY ST NE | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FOC | | ACCT OF WILLIAM C BOATMAN III | CASE 94 002292 DO | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38164-1604 | |
| KENT CTY FOC | | ACT OF H L INGRAM 92075065DM | 50 MONROE AVE STE 260 | | | GRAND RAPIDS | MI | 37556-9122 | |
| KENT CTY FOC ACCT OF WILLIAM C BOATMAN II | | ACT OF H L INGRAM 92075065DM | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FOC ACT OF H L INGRAM 92075065DM | | 50 MONROE AVE STE 260 | | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FRIEND OF THE COURT | | ACCT OF JOSEPH A KUCINSKAS | CASE 93 77822 DO 1 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 36344-7698 | |
| KENT CTY FRIEND OF THE COURT | | ACCT OF MELISSA V JEAN | CASE 92 78218 DC 8 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 38276-3871 | |
| KENT CTY FRIEND OF THE COURT | | FOR ACCT OF CRUZ | CASE86 51024 DP 2 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |
| KENT CTY FRIEND OF THE COURT | | FOR ACCT OF W RODGERS JR | CASE78 35109 DM 0 | 50 MONROE NW STE 260 | | GRAND RAPIDS | MI | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENT CTY FRIEND OF THE COURT ACCT OF JOSEPH A KUCINSKAS | | CASE 93 77822 DO 1 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FRIEND OF THE COURT ACCT OF MELISSA V JEAN | | CASE 92 78218 DC 8 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FRIEND OF THE COURT FOR ACCT OF CRUZ | | CASE86 51024 DP 2 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT CTY FRIEND OF THE COURT FOR ACCT OF W RODGERS JR | | CASE78 35109 DM 0 | 50 MONROE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT DATACOMM | | 18261 MCDURMOTT WEST | | | | IRVINE | CA | 92614 | |
| KENT ELECTRONICS CORP | | KENT ADVACOM | 5674 CAITO DR STE 100 | | | INDIANAPOLIS | IN | 46226-1369 | |
| KENT ENGLE | | 305 BIG BAY DR | | | | HOLLAND | MI | 49424 | |
| KENT EUVEL | | PO BOX 1361 | | | | CULLMAN | AL | 35056-1361 | |
| KENT FOUNDRY CO INC | | 1413 CALLAGHAN ST | | | | GREENVILLE | MI | 48838 | |
| KENT FOUNDRY COMPANY INC | | 1413 CALLAGHAN ST | | | | GREENVILLE | MI | 48838 | |
| KENT FOUNDRY COMPANY INC | | PO BOX 187 | | | | GREENVILLE | MI | 48838 | |
| KENT FRIEND OF THE COURT | | ACCT OF HARRY LEE INGRAM | CASE 92 75065 DM 4 | 50 MONROE AVE NW STE 260 | | GRAND RAPIDS | MI | 37556-9122 | |
| KENT FRIEND OF THE COURT ACCT OF HARRY LEE INGRAM | | CASE 92 75065 DM 4 | 50 MONROE AVE NW STE 260 | | | GRAND RAPIDS | MI | 49503 | |
| KENT H LANDSBERG | C/O AMCOR SUNCLIPSE NORTH AMERICA | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| KENT H LANDSBERG CO | ANDREA THOMAS | 2100 B EAST VALENCIA DR | | | | FULLERTON | CA | 92831 | |
| KENT H LANDSBERG CO | KEVIN PALLADINO | PO BOX 201813 | | | | DALLAS | TX | 75320-1813 | |
| KENT H LANDSBERG CO | TIM ALLEN | DEPT 33612 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| KENT H LANDSBERG CO | TIM ALLEN | PO BOX 6569 | | | | BUENA PK | CA | 90622 | |
| KENT H LANDSBERG TIJUANA | | C/O C AIR INTERNATIONAL | 7920 AIRWAY RD | STE A9 & A10 | | SAN DIEGO | CA | 92154 | |
| KENT H LANDSBERG TIJUANA | | PO BOX 201314 | | | | DALLAS | TX | 75320-1314 | |
| KENT H LANDSBERG TIJUANA CO C AIR INTL | | 7920 AIRWAY RD | | | | SAN DIEGO | CA | 92154 | |
| KENT INTERMEDIATE SCHOOL DIST | | 2930 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49525-4518 | |
| KENT JAMES H | | 4976 CHARLBURY DR | | | | COLUMBUS | OH | 43220-2201 | |
| KENT KRAIG | | 1002 ADAMS DR | | | | MIDLAND | MI | 48642 | |
| KENT LARRY | | 6273 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 | |
| KENT MACHINE INC | | 2418 BROWN ST | | | | ANDERSON | IN | 46016 | |
| KENT MACHINE INC | | 8677 S STATE RD 9 | | | | PENDLETON | IN | 46064 | |
| KENT MACHINE INC | | 8677 S ST RD 9 | | | | PENDLETON | IN | 46064 | |
| KENT MANUFACTURING CO | | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| KENT MANUFACTURING CO | | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6093 | |
| KENT MANUFACTURING COMPANY | | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| KENT MFG CO INC | | 1840 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| KENT MODULAR ELECTRONICS LTD | | 611 MAIDSTONE RD | | | | ROCHESTER | | ME13QL | UNITED KINGDOM |
| KENT MOORE DIV | | SPX CORP | 28635 MOUND RD | | | WARREN | MI | 48092-3499 | |
| KENT MOORE EFT | | SPX CORPORATION | PO BOX 93021 | | | CHICAGO | IL | 60673-3021 | |
| KENT OLEN PALMER | | 4463 S 00 EW LOT 72 | | | | KOKOMO | IN | 46902 | |
| KENT PATRICIA | | 2016 MILL RUN LN | | | | BELLBROOK | OH | 45305 | |
| KENT PERRY | | 95 WALLACE | | | | BUFFALO | NY | 14214 | |
| KENT RUBBER SUPPLY CO | | 4655 CLYDE PK AVE SW | | | | GRAND RAPIDS | MI | 49509-5112 | |
| KENT RUBBER SUPPLY CO | | 4655 CLYDE PK SW | | | | GRAND RAPIDS | MI | 49509 | |
| KENT RUBBER SUPPLY CO | | PO BOX 9348 | | | | GRAND RAPIDS | MI | 49509 | |
| KENT SCOTT | | 3806 ALLENS BRIDGE RD | | | | ALBION | NY | 14411-9308 | |
| KENT SHARON S | | 15 H ST | | | | INMAN | SC | 29349 | |
| KENT STATE UNIVERSITY | | 131 STUDENT SERVICES CTR | | | | KENT | OH | 44242 | |
| KENT STATE UNIVERSITY | | BURSARS OFFICE | PO BOX 5190 | | | KENT | OH | 44242-0001 | |
| KENT STATE UNIVERSITY | | DR JULIA FULGHUM | CHEMISTRY DEPARTMENT | KENT STATE UNIVERSITY | | KENT | OH | 44242-0001 | |
| KENT STATE UNIVERSITY | | LIQUID CRYSTAL INSTITUTE | HORNING RD | | | KENT | OH | 44240 | |
| KENT STATE UNIVERSITY | | TRUMBULL CAMPUS | 4314 MAHONING AVE NW | | | WARREN | OH | 44483-1998 | |
| KENT STATE UNIVERSITY | | TRUMBULL CAMPUS | 4314 MAHONING AVE NW | WORKFORCE DEVELOPMENT C S C | | WARREN | OH | 01998 | |
| KENT STATE UNIVERSITY | | TRUMBULL CAMPUS BOOKSTORE | 4314 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| KENT STATE UNIVERSITY | | TRUMBULL CAMPUS | CONTINUING STUDIES | 4314 MAHONING AVE NW | | WARREN | OH | 44483-1998 | |
| KENT SYSTEMS | | ACCT OF LARRY BARTON JR | CASE 93 C0731 | PO BOX 1371 | | DOVER | DE | 21270-2452 | |
| KENT SYSTEMS ACCT OF LARRY BARTON JR | | CASE 93 CO731 | PO BOX 1371 | | | DOVER | DE | 19903 | |
| KENT TOOL & DIE INC | | 50605 RICHARD W BLVD | | | | CHESTERFIELD | MI | 48051 | |
| KENT W H INC | | PO BOX 317 | | | | MORRISVILLE | IL | 62545 | |
| KENT, KRAIG M | | 1002 ADAMS DR | | | | MIDLAND | MI | 48642 | |
| KENT, PERRY | | 115 EAST MORRIS | | | | BUFFALO | NY | 14214 | |
| KENT, SCOTT | | MC 481 POL 087 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| KENTEK | CUSTOMER SERVICE | 1 ELM ST | | | | PITTSFIELD | NH | 03263 | |
| KENTEK CORPORATION | | 19 DEPOT ST | | | | PITTSFIELD | NH | 03263 | |
| KENTEK CORPORATION | | 1 ELM ST | | | | PITTSFIELD | NH | 03263 | |
| KENTEK CORPORATION | | 1 ELM ST | | | | PITTSFIELD | NH | 03263-330 | |
| KENTEK INC | | 1 ELM ST | | | | PITTSFIELD | NH | 03263 | |
| KENTON COUNTY SHERIFF | | PO BOX 188070 | | | | ERLANGER | KY | 41018-8070 | |
| KENTON FEDERAL CRED UNION EFT | | 642 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | |
| KENTON FEDERAL CREDIT UNION | | 258 ONTARIO ST | | | | BUFFALO | NY | 14207 | |
| KENTON FEDERAL CREDIT UNION | | 258 ONTARIO ST | | | | BUFFALO | NY | 14215 | |
| KENTON FEDERAL CREDIT UNION | | 642 SHERIDAN DR | NTE 9911171040269 | | | TONAWANDA | NY | 14150 | |
| KENTON FEDERAL CREDIT UNION | | 642 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | |
| KENTRON INC | | 52897 DEXTER DR | | | | ELKHART | IN | 46514 | |
| KENTUCKY ADVANCED TECHNOLOGY | | CENTER | 1127 MORGANTOWN RD | | | BOWLING GREEN | KY | 42101-9202 | |
| KENTUCKY AIR TOOL | JIM OR RICKY | 3600 CHAMBERLAIN LN | STE 616 | | | LOUISVILLE | KY | 40241 | |
| KENTUCKY AIR TOOL INC | | KA TECHNOLOGIES | 3600 CHAMBERLAIN LN STE 616 | | | LOUISVILLE | KY | 40241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KENTUCKY CHRISTIAN COLLEGE | | 100 ACADEMIC PKWY | | | | GRAYSON | KY | 41143-2205 | |
| KENTUCKY CITY OF BOWLING GREEN | | PO BOX 1410 | | | | BOWLING GREEN | KY | 42102-1410 | |
| KENTUCKY DEPARTMENT OF REVENUE | | | | | | FRANKFURT | KY | 40619-0007 | |
| KENTUCKY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY UNIT | | CAPITAL ANNEX STE 183 | | | | FRANKFORT | KY | 40601 | |
| KENTUCKY ENVIRONMENTAL AND PUBLIC PROTECTION CABINET | | 500 MERO ST | 5TH FL CPT | | | FRANKFORT | KY | 40601 | |
| KENTUCKY MOUNTAIN BIBLE | | COLLEGE | PO BOX 10 | | | VANCLEVE | KY | 41385 | |
| KENTUCKY REVENUE CABINET | | | | | | FRANKFURT | KY | 40620 | |
| KENTUCKY ST TREASURY COLLS | | 100 FAIR OAKS BX 491 5 FLR | | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | | | | | | | | 01600 | |
| KENTUCKY STATE TREASURER | | ACCT OF JOHN M SOMERVILLE | CASE000706602 199604151203001 | PO BOX 491 | | FRANKFORT | KY | 22234-1216 | |
| KENTUCKY STATE TREASURER | | KENTUCKY DEPT OF REVENUE | | | | FRANKFORT | KY | 40619-0007 | |
| KENTUCKY STATE TREASURER | | SECRETARY OF STATE | PO BOX 1150 | UPD 3 16 04 VC | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE TREASURER ACCT OF JOHN M SOMERVILLE | | CASE000706602 199604151203001 | PO BOX 491 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER COLLS | | ACT SOMERVILLE 199702261152001 | 100 FAIR OAKS BX 491 5 FLR | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER SECRETARY OF STATE | | PO BOX 1150 | | | | FRANKFORT | KY | 40602-1150 | |
| KENTUCKY STATE UNIVERSITY | | BURSARS OFFICE | 400 EAST MAIN ST | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE UNIVERSITY | | CASHIERS OFFICE | | | | FRANKFORT | KY | 40601 | |
| KENTWOOD FAMILY PHYSICIANS | | 4600 BRETON RD S E STE 211 | | | | KENTWOOD | MI | 49508 | |
| KENTWOOD SPRING WATER CO | | 100 E MARKET RIDGE DR | | | | RIDGELAND | MS | 39157 | |
| KENUE SURENDER | | 30542 SOUTHFIELD 230 | | | | SOUTHFIELD | MI | 48076 | |
| KENURE DEVELOPMENT LTD | | UNITS 2 & 3 | INDUSTRIAL ESTATE | DEADBROOK LN | | ALDERSHOT | | GU213RX | UNITED KINGDOM |
| KENURE DEVELOPMENTS LTD | | UNITS 2 & 3 SPRINGLAKES | INDUSTRIAL ESTATE | DEADBROOK LN ALDERSHOT | | | | GU12 4UH | UNITED KINGDOM |
| KENWOOD CORP | | 2967 3 ISHIKAWAMACHI | | | | HACHIOJI TOKYO | | 0192 -8525 | JAPAN |
| KENWOOD CORP | | 2967 3 ISHIKAWAMACHI | | | | HACHIOJI TOKYO | | 192 8525 | JPN |
| KENWOOD CORPORATION | | 2967 3 ISHIKAWA CHO | HACHIOJI SHI TOKOY 192 8525 | | | | | | JAPAN |
| KENWOOD ELECTRICAL SYSTEMS LTD | | 1904 20TH AVE | | | | ROCKFORD | IL | 61104 | |
| KENWOOD ELECTRICAL SYSTEMS LTD | ACCOUNTS PAYABLE | 1904 20TH AVE | | | | ROCKFORD | IL | 61104 | |
| KENWOOD USA | | 2201 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90810 | |
| KENWOOD USA CORP | | 2201 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90810 | |
| KENWOOD USA CORP | | 37899 W 12 MILE RD STE B250 | | | | FARMINGTON HILLS | MI | 48331-3048 | |
| KENWOOD USA CORPORATION | | PO BOX 22745 | | | | LONG BEACH | CA | 90801-5745 | |
| KENWOOD USA CORPORATION EFT | | 2201 E DOMINGUEZ ST | | | | LONG BEACH | CA | 90801-5745 | |
| KENWORTH | CORPORATE | PO BOX 1000 KIRKLAND | | | | | WA | 98083-1000 | |
| KENWORTH MEXICANA RICHARD L JONES BROKER | | 1778 ZINETTA RD | | | | CALEXICO | CA | 92231 | |
| KENWORTH MEXICANA SA DE CV | ACCOUNTS PAYABLE | PO BOX 592 | | | | CALEXICO | CA | 92232-2647 | |
| KENWORTH MOTOR TRUCK CO | | PO BOX 80222 | | | | SEATTLE | WA | 98108 | |
| KENWORTH OF BUFFALO NY INC | | 100 COMMERCE DR | | | | LACKAWANNA | NY | 14218 | |
| KENWORTH OF BUFFALO NY INC | | 100 COMMERCE DR | | | | LACKAWANNA | NY | 14218-1041 | |
| KENWORTH OF DAYTON | | 7740 CTR POINT 70 BLVD | | | | DAYTON | OH | 45424 | |
| KENWORTH OF MEXICO | | PO BOX 592 | | | | CALEXICO | CA | 92232-2647 | |
| KENWORTH TRUCK CO DIVISION OF PACCAR | | 1601 NO 8TH ST | | | | RENTON | WA | 98055 | |
| KENWORTH TRUCK CO DIVISION OF PACCAR | | 65 KENWORTH DR | | | | CHILLICOTHE | OH | 45601 | |
| KENWORTH TRUCK COMPANY PACCAR ST THERESE | | C/O ORBIS CONSOLIDATION | 5100 CORBIN RD | | | DENTON | TX | 76207 | |
| KENWORTH TRUCK OF UPSTATE | | NY | 100 COMMERCE DR | | | LACKAWANNA | NY | 14218-1041 | |
| KENWORTH TRUCK OF UPSTATE NEW YORK INC | | 100 COMMERCE DR | | | | LACKAWANNA | NY | 14218-1041 | |
| KENWORTHY HARRY | | 3115 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| KENWORTHY JACOB | | 4410 EASTMAN AVE | | | | DAYTON | OH | 45432 | |
| KENWORTHY TIM | | 4 GREEN HILLS CT | | | | GREENTOWN | IN | 46936 | |
| KENWORTHY, HARRY L | | 3402 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| KENWORTHY, TIM A | | 9186 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| KENYATTA ADAMS | | PO BOX 1354 | | | | BAY MINETTE | AL | 36507 | |
| KENYON & KENYON | | ONE BRDWAY | | | | NEW YORK | NY | 10004 | |
| KENYON & KENYON LLP | | ONE BRDWAY | | | | NEW YORK | NY | 10004 | |
| KENYON GARY | | 515 E DARLENE LN | | | | OAK CREEK | WI | 53154-5715 | |
| KENYON GERALD | | 5037 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| KENYON KYLE | | 10120 HYNE | | | | BRIGHTON | MI | 48178 | |
| KENYON PATRICK | | 13700 SOUTHFORK FARM RD | | | | DUNCANVILLE | AL | 35456 | |
| KENYON RICHARD | | 918 WAY THRU THE WOODS | | | | DECATUR | AL | 35603 | |
| KENYON RYAN & JULIE | | 1822 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KENYON RYAN & JULIE | | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KENYON STEVEN M | C/O BOS & GLAZIER | 3492 SANTA CLARA CIRCLE | | | | COSTA MESA | CA | 92626 | |
| KENYON WAYNE | | P BOX 95 | | | | KNOWLESVILLE | NY | 14479 | |
| KENYON, DAVID G | | 757 WINTER WAY | | | | CARMEL | IN | 46032 | |
| KENYON, KYLE L | | 10120 HYNE | | | | BRIGHTON | MI | 48178 | |
| KEO TENG | | 423 GRANADA DR | | | | SPARTANBURG | SC | 29303 | |
| KEOGH, JOHN | | 721 TWYCKINGHAM W | | | | KOKOMO | IN | 46901 | |
| KEOUGH KIMBERLY | | 26 WOODMERE PL | | | | THE WOODLANDS | TX | 77381-6123 | |
| KEOWN DEBRA S | | 4007 N VASSAR RD | | | | FLINT | MI | 48506-1734 | |
| KEP AMERICAS ENGINEERING | | PLASTICS LLC | 106 NORTH DENTON TAP RD | | | COPPELL | TX | 75019 | |
| KEP AMERICAS ENGINEERING PLAST | | 106 N DENTON TAP RD STE 210 20 | | | | COPPELL | TX | 75019 | |
| KEP AMERICAS ENGINEERING PLASTICS L | | 106 N DENTON TAP RD | | | | COPPELL | TX | 75019-2138 | |
| KEP AMERICAS ENGINEERING PLASTICS LLC | | PO BOX 96332 | | | | CHICAGO | IL | 60693 | |
| KEP AMERICAS ENGINEERING PLASTICS LLC JV OF CELANESE AND MITSUBISHI | | 106 N DENTON TAP RD STE 210 202 | | | | COPPELL | TX | 75019 | |
| KEPCO | | C/O BASE EIGHT INC | 9100 PURDUE RD STE 119 | | | INDIANAPOLIS | IN | 46268 | |
| KEPCO | | C/O EGS SYSTEMS | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026-2626 | |
| KEPCO INC | | 131 38 SANFORD AVE | | | | FLUSHING | NY | 11352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEPCO INC | | 131 38 SANFORD AVE | | | | FLUSHING | NY | 11355 | |
| KEPCO INC | | 145 N LEJA DR | | | | VICKSBURG | MI | 49097-1192 | |
| KEPCO INC | | 145 NORTH LEJA DR | | | | VICKSBURG | MI | 49097 | |
| KEPCO INC | | 145 NORTH LEJA DR | | | | VICKSBURG | MI | 49972 | |
| KEPCO INC | | 2326 S GARNETT STE A | | | | TULSA | OK | 74129 | |
| KEPCO INC | | 6615 SPRINKLE RD | | | | KALAMAZOO | MI | 49001 | |
| KEPCO INC | | C/O EQS SYSTEMS INC | 8588 MAYFIELD RD | | | CHESTERLAND | OH | 44026 | |
| KEPCO INC | | C/O STAR ENGINEERING | PO BOX 04098 | | | MILWAUKEE | WI | 53204 | |
| KEPCO INC | | PO BOX 19231A | | | | NEWARK | NJ | 07135-0231 | |
| KEPCO INC | | PO BOX 19231A | | | | NEWARK | NJ | 07195-0231 | |
| KEPCO INC EFT | | 131 38 SANFORD AVE | | | | FLUSHING | NY | 11352 | |
| KEPHART DONALD | | 4956 TIMBERVIEW RD | | | | HUBER HEIGHTS | OH | 45424 | |
| KEPHART, RICHARD | | 217 BARNSTABLE CT | | | | HARVEST | AL | 35749 | |
| KEPLER DAVID | | 48 SPENCER RD | | | | HILTON | NY | 14468 | |
| KEPLER FONDS KAPITALANLAGEGESELLSCHAFT MBH | HR ALEXANDER PREISINGER | EUROPAPLATZ 1A | | | | LINZ | | 04021 | AUSTRIA |
| KEPLER GARY D | | 852 RIDGEWOOD BLVD | | | | HUDSON | OH | 44236-1686 | |
| KEPLEY MACCONNELL & EYRICH LPA | | 2200 AMERITRUST CTR | 525 VINE ST | | | CINCINNATI | OH | 45202 | |
| KEPLEY MACCONNELL AND EYRICH LPA 2200 AMERITRUST CTR | | 525 VINE ST | | | | CINCINNATI | OH | 45202 | |
| KEPNER LINDA | | 2321 N 750 W | | | | KOKOMO | IN | 46901 | |
| KEPPEL KARA | | PO BOX 458 | | | | WALTON | IN | 46994 | |
| KEPPEL, KARA | | 8360 SOUTH CR 900 EAST | | | | GALVESTON | IN | 46932 | |
| KEPPEL, TIM | | 8360 SOUTH CR 900 EAST | | | | GALVESTON | IN | 46932 | |
| KEPPLE MARY J | | 1650 OAKWOOD TRAIL | | | | XENIA | OH | 45385 | |
| KEPPLER CULLIGAN WATER | | FRMLY CULLIGAN WATER CONDITION | 31 LEWIS RD | NAME UPT 8 99 | | AKRON | NY | 14001 | |
| KEPPLER CULLIGAN WATER CONDITIONING INC AKRON LIMA NY | | 31 LEWIS RD | | | | AKRON | NY | 14001 | |
| KEPPLER MARY L | | 26588 BAYOU DR | | | | ELBERTA | AL | 36530 | |
| KEPPLER WATER TREATMENT INC | | 31 LEWIS RD | | | | AKRON | NY | 14001-1044 | |
| KER ERIC | | 1565 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | |
| KER, ERIC L | | 1565 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | |
| KERANEN SHARON L | | 9393 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2075 | |
| KERBER CHARLES | | PO BOX 28301 | | | | COLUMBUS | OH | 43228 | |
| KERBER LELAND D | | 11277 REUSSNER RD SW | | | | PATASKALA | OH | 43062 | |
| KERBLESKI FRANCIS | | 316 W SALZBURG RD | | | | AUBURN | MI | 48611 | |
| KERBLESKI PATRICK | | 2763 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 | |
| KERBY JERRY | | 3384 CO RD 144 | | | | TOWN CREEK | AL | 35672 | |
| KERCHMAR CARL | | 8418 MC INTOSH CIRCLE | | | | FLUSHING | MI | 48433 | |
| KERCHMAR, CARL D | | 8418 MC INTOSH CIR | | | | FLUSHING | MI | 48433 | |
| KERGER RICHARD M | | KERGER & KERGER | 33 S MICHIGAN ST STE 207 | | | TOLEDO | OH | 43602 | |
| KERGER RICHARD M KERGER AND KERGER | | 33 S MICHIGAN ST STE 207 | | | | TOLEDO | OH | 43602 | |
| KERK MOTION PRODUCTS | | 1 KERK DR | | | | HOLLIS | NH | 03049 | |
| KERK MOTION PRODUCTS | KATIE/MELODY | 1 KERK DR | | | | HOLLIS | NH | 03049 | |
| KERK MOTION PRODUCTS INC | | 1 KERK DR | | | | HOLLIS | NH | 03049 | |
| KERKMAZ TRACY A | | PO BOX 1623 | | | | WARREN | MI | 48090 | |
| KERKVLIET STEPHANIE | | DBA PROFESSIONAL INTERPRETING | ENTERPRISE LLC | 6510 W LAYTON AVE STE 2 | | GREENFIELD | WI | 53220 | |
| KERLEY BRIAN | | 6493 WAYWIND DR | | | | DAYTON | OH | 45426 | |
| KERLEY CORPORATION DBA GORDON KERLEY COMPANY | | 3508 OCEAN VIEW BLVD | | | | GLENDALE | CA | 91208 | |
| KERLEY JERRY | | 19313 COLONIES LN | | | | FLINT | MI | 48507 | |
| KERLEY TYRONE | | 41 W NOTTINGHAM RD | | | | DAYTON | OH | 45405 | |
| KERLEY, HERBERT | | 1900 N MORRISON ST | | | | KOKOMO | IN | 46901 | |
| KERLICK MARK | | 457 TWITMYER AVE | | | | SHARPSVILLE | PA | 16150 | |
| KERN ALLAN A | | 9956 CAMP ST 279 | | | | REESE | MI | 48757-9356 | |
| KERN CORY | | 1320 S ELIZABETH ST | | | | KOKOMO | IN | 46902 | |
| KERN DANIEL | | 60 WADSWORTH ST | APT 2H | | | CAMBRIDGE | MA | 02142 | |
| KERN DAVID | | 183 CHURCH ST | | | | LOCKPORT | NY | 14094 | |
| KERN DEBRA | | 1878 GROUSE LN | | | | ST HELEN | MI | 48656 | |
| KERN EDM SUPPLIES | | 411 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051 | |
| KERN EDM SUPPLIES | | FRMLY KERN SPECIAL TOOLS CO IN | 411 JOHN DOWNEY DR | REMIT UPTD 9 99 LETTER | | NEW BRITAIN | CT | 06051 | |
| KERN ENGINEERING & MFG CORP | | 1146 EAST ASH AVE | | | | FULLERTON | CA | 92831-5018 | |
| KERN GARY | | 1766 MILFORD HTS | | | | MILFORD | MI | 48381-2776 | |
| KERN GARY | | 3839 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9134 | |
| KERN GERALD | | 7266 OAK RD | | | | VASSAR | MI | 48768 | |
| KERN JOHN | | 2880 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| KERN LIEBERS USA INC | | 1510 ALBON RD | | | | HOLLAND | OH | 43528 | |
| KERN LIEBERS USA INC | | PO BOX 951182 | | | | CLEVELAND | OH | 44193 | |
| KERN P & SON TRUCKING | | 3735 HANES RD | | | | VASSAR | MI | 48768 | |
| KERN P AND SON TRUCKING | | 3735 HANES RD | | | | VASSAR | MI | 48768 | |
| KERN PAUL | | 2612 N BLOCK RD | | | | REESE | MI | 48757 | |
| KERN RANDALL | | 6821 N 300 W | | | | MIDDLETOWN | IN | 47356 | |
| KERN REBEKAH | | 49 DALE DR | | | | N TONAWANDA | NY | 14120 | |
| KERN RODNEY | | 1601 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| KERN SHIRLEY | | 1006 FIELDCREST LN | | | | ANDERSON | IN | 46016-2753 | |
| KERN SPECIAL TOOLS CO INC | | KERN EDM SUPPLIES | 411 JOHN DOWNEY DR | | | NEW BRITAIN | CT | 06051/2507 | |
| KERN THOMAS | | 3539 FENTON RD | | | | HARTLAND | MI | 48353-2211 | |
| KERN UND LIEBERS | | POSTFACH 568 D | | | | SCHRAMBERG | DE | 78707 | |
| KERN, PAUL E | | 2612 N BLOCK RD | | | | REESE | MI | 48757 | |
| KERNCO INSTRUMENTS CO INC | | 420 KENAZO AVE | | | | EL PASO | TX | 79928 | |
| KERNCO INSTRUMENTS CO INC | | 420 KENAZO AVE | | | | EL PASO | TX | 79928-7339 | |
| KERNCO INSTRUMENTS CO INC | | 420 KENAZO DR | | | | EL PASO | TX | 79927 | |
| KERNEL SUSAN | | 702 S WABASH ST | | | | KOKOMO | IN | 46901-6337 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KERNER ANTHONY | | 271 FOX RUN | | | | CORTLAND | OH | 44410-1177 | |
| KERNER DAVID | | 2207 NICHOLE COURT | | | | KOKOMO | IN | 46902 | |
| KERNER JAMES | | 3201 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| KERNER, DAVID K | | 2207 NICHOLE CT | | | | KOKOMO | IN | 46902 | |
| KERNER, JAMES R | | 3201 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| KERNIEN MARK | | 3702 BRIARWOOD COURT | | | | KOKOMO | IN | 46902 | |
| KERNS DARIN | | 5608 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439 | |
| KERNS DOUGLAS | | 250 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403 | |
| KERNS JOSEPH | | 1101 DEXTER AVE | | | | KETTERING | OH | 45419 | |
| KERNS JR JAMES | | 621 BEAM DR | | | | FRANKLIN | OH | 45005 | |
| KERNS LARRY | | 1310 CADILLAC DR W | | | | KOKOMO | IN | 46902 | |
| KERNS THERESA | | 211 NOTTING HILL CIR APT 103 | | | | HUEYTOWN | AL | 35023 | |
| KERNS, SHARON | | 1310 CADILLAC DR WEST | | | | KOKOMO | IN | 46902 | |
| KERNSTOCK HARVEY H | | 6800 3 MILE RD | | | | BAY CITY | MI | 48706-9322 | |
| KEROACK JOHN | | 24 SIAS LN | | | | SPENCERPORT | NY | 14559 | |
| KERR A | | 5 ROBY CLOSE | RAINHILL | | | PRESCOT | | L35 4QW | UNITED KINGDOM |
| KERR ADRIENNE | | 135 HYDE PK | | | | IRVINE | CA | 92606 | |
| KERR ALEXIS | | PO BOX 44908 | | | | DETROIT | MI | 48244-0908 | |
| KERR ANDREW | | 303 N 2ND ST | | | | SUMMITVILLE | IN | 46070 | |
| KERR BRIDGET | | 127 EAST BLVD | | | | KOKOMO | IN | 46902 | |
| KERR DAVID | | 16291 CATALPA WAY | | | | HOLLY | MI | 48442-8325 | |
| KERR DAVID G | | 6043 UNIVERSITY AVE | | | | SAGINAW | MI | 48604-9587 | |
| KERR DAVID L | | 4360 ASHLAWN DR | | | | FLINT | MI | 48507-5600 | |
| KERR DONNA | | 2732 ONEIDA AVE | | | | DAYTON | OH | 45414-5127 | |
| KERR G | | 71 DINAS LN | | | | LIVERPOOL | | L36 2NN | UNITED KINGDOM |
| KERR GEOFFREY | | 21 BEECHWOOD DR | | | | ORMSKIRK | | L369NU | UNITED KINGDOM |
| KERR INDUSTRIES | | 635 FAREWELL AVE | | | | OSHAWA | | L1H 6N2 | CANADA |
| KERR INDUSTRIES | ACCOUNTS PAYABLE | 635 FAREWELL ST | | | | OSHAWA | ON | L1H 6N2 | CANADA |
| KERR JAMES | | 7367 STATE ROUTE 305 | | | | BURGHILL | OH | 44404 | |
| KERR JANELL | | 3177 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3038 | |
| KERR JONES MELDA | | 1231 W BLUEBIRD LN | | | | OAK CREEK | WI | 53154-6338 | |
| KERR KENNETH R | | 4349 FRANKLIN TRAIL | | | | STERLING | MI | 48659-9405 | |
| KERR M C | | 11 MORSTON AVE | | | | LIVERPOOL | | L32 9PY | UNITED KINGDOM |
| KERR MCGEE CHEMICAL CORP | | 123 ROBERT S KERR AVE | | | | OKLAHOMA CITY | OK | 73102 | |
| KERR PUMP & SUPPLY | | C/O DOWNSVIEW ENGINEERING SALE | 47 OLLERTON RD | | | TORONTO | ON | M3J 1Y2 | CANADA |
| KERR PUMP & SUPPLY INC | | 12880 CLOVERDALE ST | | | | OAK PK | MI | 48237-3206 | |
| KERR PUMP & SUPPLY INC | | 6624 CLAY SW | | | | GRAND RAPIDS | MI | 49548 | |
| KERR PUMP & SUPPLY INC | | DRAWER 64185 | | | | DETROIT | MI | 48264 | |
| KERR PUMP & SUPPLY INC EFT | | LOCK BOX 64185 | | | | DETROIT | MI | 48264-0185 | |
| KERR PUMP & SUPPLY INC PL | | FRMLY KERR MACHINERY CORP | DRAWER 64185 | | | DETROIT | MI | 48264-0185 | |
| KERR RICHARD | | 2681 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| KERR RICHARD | | 681 BROWN RD | | | | STANDISH | MI | 48658-9326 | |
| KERR RICHARD | | 7593 THUNDER MOUNTAIN TRAIL | | | | WAYLAND | NY | 14572-9389 | |
| KERR RICK | | 10330 DENTON CREEK | | | | FENTON | MI | 48430 | |
| KERR ROBERT | | 25 ROCKY CANYON RD | | | | BAYFIELD | CO | 81122 | |
| KERR ROBERT E | | 7351 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-0000 | |
| KERR ROBERT R | | 25 ROCKY CANON RD | | | | BAYFIELD | CO | 81122-0000 | |
| KERR SUSAN | | 5035 JUNE DR | | | | ALMONT | MI | 48003 | |
| KERR TIMOTHY | | 2335 N CHARLES ST | | | | SAGINAW | MI | 48602-5068 | |
| KERR, PAMELA | | 1900 BRO MOR ST | | | | SAGINAW | MI | 48602 | |
| KERR, RICK D | | 10330 DENTON CREEK | | | | FENTON | MI | 48430 | |
| KERRI ANNE CRAFT | | 17114 AMBIANCE WAY | | | | FRANKLIN | TN | 37067 | |
| KERRIDGE DAVID | | 23113 BALL TRAIL | | | | ATLANTA | MI | 49709 | |
| KERRIDGE DAVID E | | 23113 BALL TRAIL | | | | ATLANTA | MI | 49709-9614 | |
| KERRIDGE DEENA | | 8368 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 | |
| KERRIDGE MARK | | 6507 MCCARTY RD | | | | SAGINAW | MI | 48603-2076 | |
| KERRIDGE MICHAEL | | 3454 ADA DR | | | | BAY CITY | MI | 48706 | |
| KERRIDGE, PHILLIP | | 3223 SHATTUCK ARMS BLVD NO 9 | | | | SAGINAW | MI | 48603 | |
| KERRIGAN N | | 20 SEAFIELD DR | | | | ABERGELE | | LL22 9A | UNITED KINGDOM |
| KERRIGAN RAYMOND | | 1703 SOUTH ELM ST | | | | GREENVILLE | NC | 27858 | |
| KERRISSEY PHILIP | | 74 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| KERRUISH RICHARD | | 2312 CARRIAGE WAY | | | | MILFORD | MI | 48381 | |
| KERRY AARYN | | 12047 BARBER ST | | | | MT MORRIS | MI | 48458 | |
| KERRY CHERYL | | 8125 BIRCHWOOD DR | | | | BIRCH RUN | MI | 48415 | |
| KERRY D HAGAN | | 5605 DELTA RIVER DR | | | | LANSING | MI | 48906 | |
| KERRY HAGAN | | ACCT OF SUE COAN | CASE 94 1423 SC | 4725 DELTA RIVER DR | | LANSING | MI | 37244-2026 | |
| KERRY HAGAN ACCT OF SUE COAN | | CASE 94 1423 SC | 4725 DELTA RIVER DR | | | LANSING | MI | 48906 | |
| KERRY KOZEL | | 16367 OAKLEY RD | | | | CHESANING | MI | 48616-9506 | |
| KERRY R ROUSE | | 1821 W SAGINAW | | | | LANSING | MI | 48915 | |
| KERRY SEAN | | 156 TRANQUIL TRAIL | | | | CENTERVILLE | OH | 45459 | |
| KERRY TRANSPORT INC | | 3460 E WASHINGTON AVE | | | | SAGINAW | MI | 48601-9695 | |
| KERRY TRANSPORT INC | | 3460 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| KERRY TRANSPORT INC | MATTHEW DOYLE | 3460 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| KERRY ULTRASONICS LIMITED | | WILBURY WAY | HUNTING GATE | | | HITCHIN HT | | SG40TQ | UNITED KINGDOM |
| KERSCHER III WILLIAM J | | 1321 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8641 | |
| KERSCHER WILLIAM | | 1321 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | |
| KERSCO DIVISION INC | | 1960 ROBERTS ST | | | | MUSKEGON | MI | 49442-6035 | |
| KERSEY DAVID | | 3542 LYNN ST | | | | FLINT | MI | 48503 | |
| KERSEY EDNA L | | 2327 WALTON ST | | | | ANDERSON | IN | 46016-3674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KERSEY ENTERPRISES INC | | 10838 E NEWTON ST STE 117 | | | | TULSA | OK | 74116 | |
| KERSEY MARICATHERIN | | 2022 HOWARD AVE | | | | FLINT | MI | 48503 | |
| KERSHAW DAVID E | | 6370 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6512 | |
| KERSHAW JUDY D | | 1070 CRAIG DR | | | | TERRY | MS | 39170-8376 | |
| KERSHNER RAY D | | 5949 HOMEDALE ST | | | | W CARROLLTON | OH | 45449-2921 | |
| KERSPILO JEFFREY F | | 8087 MAPLE ST | | | | SWARTZ CREEK | MI | 48473-1316 | |
| KERSPILO PATRICK | | 6097 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8816 | |
| KERST JASON | | 1205 BRIGGLE RD | | | | AKRON | OH | 44320 | |
| KERSTEN BRIAN | | 730 S ARMSTRONG | | | | KOKOMO | IN | 46901 | |
| KERSTEN CHRISTOPHER | | 50 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KERSTEN MICHAEL | | 40 TIFFANY PL | | | | EAMHERST | NY | 14051 | |
| KERSTEN, MICHAEL F | | 40 TIFFANY PL | | | | E AMHERST | NY | 14051 | |
| KERSTETTER JOHN | | 11740 UPPER LEWISBURG SASLEM R | | | | BROOKVILLE | OH | 45309-7704 | |
| KERSTETTER WILLIAM | | 1050 MONROE ST | | | | BELLEVUE | OH | 44811 | |
| KERSTIENS ANTHONY | | 11647 RUFUS BRIJALBA | | | | EL PASO | TX | 79936 | |
| KERSTIENS, ANTHONY JAMES | | 11647 RUFUS BRIJALBA | | | | EL PASO | TX | 79936 | |
| KERSTIN B WALLACE | | 300 TRUEHEDGE TRACE | | | | ROSWELL | GA | 30076 | |
| KERTESZ DONALD S | | 4500 S LINDEN RD | | | | FLINT | MI | 48507-2913 | |
| KERTZMAN PETER | | 6770 S 19TH ST | | | | MILWAUKEE | WI | 53221-5221 | |
| KERTZMAN PETER M | | 6770 S 19TH ST | | | | MILWAUKEE | WI | 53221-5221 | |
| KERUTIS SANDRA | | 4072 LAKE RD EAST | | | | CONNEAUT | OH | 44030 | |
| KERWIN SCOTT | | 2766 BROWN RD | | | | NEWFANE | NY | 14108 | |
| KES INDUSTRIES LLC | | 2146 ENTERPRISE PKWY STE D | | | | TWINSBURG | OH | 44087-2283 | |
| KESHAV ALIVE | | 472 CALLE MIRASOL | | | | CAMARILLO | CA | 93010 | |
| KESLER J | | 26 BECHERS ROW | | | | LIVERPOOL | | L9 8EX | UNITED KINGDOM |
| KESLER JAROM | | 6131 BEACH RD | | | | TROY | MI | 48098 | |
| KESLER JEREMY | | 11491 DIAMOND MILL RD | | | | ENGLEWOOD | OH | 45322 | |
| KESLER JOHN | | 4250 CLEARVIEW CT | | | | BELLBROOK | OH | 45305-1481 | |
| KESLER LARRY D | | 6131 BEACH RD | | | | TROY | MI | 48098-2226 | |
| KESLER LARRY D | | PO BOX 394 | | | | BLOOMFIELD HILLS | MI | 48303-0394 | |
| KESLER LARRY D | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 6131 BEACH ROAD | | | TROY | MI | 48098 | |
| KESLER MARLENE M | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| KESLER SCOTT | | 905 PAVILION DR | | | | KOKOMO | IN | 46901 | |
| KESLER, SCOTT B | | 905 PAVILION DR | | | | KOKOMO | IN | 46901 | |
| KESO RONALD | | 7454 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 | |
| KESSEL ALBERT | | 15500 ALGOMA AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| KESSELRING DAVID W | | 203 WOODSMOKE LN | | | | ROCHESTER | NY | 14612-2255 | |
| KESSELRING MARK | | 190 WIDGER RD | | | | SPENCERPORT | NY | 14559 | |
| KESSEN EMILY | | 9147 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170 | |
| KESSLER ANDREW | | 1433 SASSAFRAS LN | | | | MARYSVILLE | MI | 43040 | |
| KESSLER BRIAN | | 27040 OAKWOOD DR 121 | | | | OLMSTED FALLS | OH | 44138 | |
| KESSLER CASANDRA | | 513 WAYNE DRIVE | | | | FAIRBORN | OH | 45324-5418 | |
| KESSLER CRAIG | | 2220 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| KESSLER DAVID | | 2469 WHISPERING PINES DR | | | | PINCKNEY | MI | 48169-8873 | |
| KESSLER ERIC | | 5610 TAMRIX LN | | | | SAGINAW | MI | 48603 | |
| KESSLER HOZUMI | | 2220 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| KESSLER J | | PO BOX 212 | | | | GALVESTON | IN | 46932 | |
| KESSLER JUNE E | | PO BOX 212 | | | | GALVESTON | IN | 46932-0212 | |
| KESSLER KIMBERLY | | 4457 KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| KESSLER MICHAEL | | 9918 CHURCH RD | | | | HURON | OH | 44839 | |
| KESSLER MIKE | | 3605 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| KESSLER NICOLE | | 3207 DRYBROOK RD | | | | CHARLOTTE | NC | 28269 | |
| KESSLER ROBERT | | 3207 DRYBROOK RD B | | | | CHARLOTTE | NC | 28269 | |
| KESSLER ROBERT W | | 14 TWIN PINES RD | | | | HILTON HEAD ISLAND | SC | 29928-2911 | |
| KESSLER RYAN | | 5610 TAMARIX | | | | SAGINAW | MI | 48603 | |
| KESSLER RYAN | | PO BOX 435 | | | | GALVESTON | IN | 46932 | |
| KESSLER SR THOMAS R | | 1015 COVE PK BLVD | | | | SANDUSKY | OH | 44870-3810 | |
| KESSLER STEVEN | | 11001 PINECREEK COURT | | | | ALLENDALE | MI | 49401 | |
| KESSLER STUART J LIVING TRUST | | STUART J KESSLER TRUSTEE | 31461 STONEWOOD CT W | | | FARMINGTON HILLS | MI | 48334 | |
| KESSLER TAMMY | | 833 STONEYBROOK DR | | | | DAYTON | OH | 45429-5323 | |
| KESSLER THOMAS | | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| KESSLER TRUCKING INC | C/O SHEARMAN & STERLING | PO BOX 487 | | | | HONEY BROOK | PA | 19344 | |
| KESSLER TRUCKING INC | | RT 10 TODD RD | | | | HONEY BROOK | PA | 19344 | |
| KESSLER WALT | | 866 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| KESSLER, CRAIG S | | 2220 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| KESSLER, DAVID R | | 856 LION ST | | | | ROCHESTER | MI | 48307-4222 | |
| KESSLER, HOZUMI NISHIO | | 2220 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| KESSLERS EQUIPMENT CO INC | | 5180 MOWER RD | | | | SAGINAW | MI | 48601 | |
| KESSMAN SEDRA | | 3270 B DEERTRAIL | | | | CORTLAND | OH | 44410 | |
| KESTEN CRAIG | | 9120 CHATWELL CLUB LN APT 8 | | | | DAVISON | MI | 48423-2876 | |
| KESTEN DANIEL | | 5234 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | |
| KESTER | | 1126 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| KESTER COMPONENTS PRIVATE LIMITED | | 500 CHAI CHEE LN | | | | SINGAPORE | | 469024 | SGP |
| KESTER COMPONENTS PRIVATE LIMITED | | 500 CHAI CHEE LN | | | | | | 469024 | SINGAPORE |
| KESTER INC | | 800 W THORNDALE AVE | | | | ITASCA | IL | 60143-1341 | |
| KESTER LARRY | | 4256 E 400 S | | | | MIDDLETOWN | IN | 47356 | |
| KESTER MARY | | 4256 E 400 S | | | | MIDDLETOWN | IN | 47356 | |
| KESTER SOLDER | | 1126 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| KESTER SOLDER | | 1128 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| KESTER SOLDER EFT | | 515 E TOUHY AVE | | | | DES PLAINES | IL | 60018-2632 | |
| KESTER SOLDER EFT | | DIV OF LITTON SYSTEMS INC | 515 EAST TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| KESTER VICTORIA | | 46561 EAST BRIARWOOD | | | | CHESTERFIELD TWP | MI | 48051 | |
| KESTERSON DANITA | | 5620 RED LIONS 5 PTS RD | | | | SPRINGBORO | OH | 45066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KESTERSON JAMES | | 5508 WEST 100 NORTH | | | | TIPTON | IN | 46072 | |
| KESTERSON JR RONALD | | 5620 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066 | |
| KESTERSON, JAMES P | | 5508 WEST 100 NORTH | | | | TIPTON | IN | 46072 | |
| KESTING MARK | | 4025 FULTON AVE | | | | DAYTON | OH | 45439-2119 | |
| KETCH WILLIAM | | 2093 PHILLIPS RD | | | | BURT | NY | 14028 | |
| KETCH, WILLIAM | | 7329 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| KETCHAM JR JOHN | | 1501 KENAN AVE NW | | | | GRAND RAPIDS | MI | 49504-2932 | |
| KETCHAM WALTER MORRIS JR | | 260 6TH ST SW | | | | WINTER HAVEN | FL | 33880 | |
| KETCHMARK DENNIS V | | 1506 KNIGHT AVE | | | | FLINT | MI | 48503 | |
| KETCHUM & WALTON CO | | 11256 CORNELL PK DR | | | | CINCINNATI | OH | 45242 | |
| KETCHUM & WALTON CO | | 1350 W 5TH AVE STE 314 | | | | COLUMBUS | OH | 43212 | |
| KETCHUM & WALTON CO | | 2855 W MARKET ST STE 211 | | | | FAIRLAWN | OH | 44333 | |
| KETCHUM AND WALTON CO | | 1350 W 5TH AVE STE 314 | | | | COLUMBUS | OH | 43212 | |
| KETCHUM KATHLEEN | | 303 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615 | |
| KETCHUM MATTHEW | | 4284 W ROUNDHOUSE RD APT10 | | | | SWARTZ CREEK | MI | 48473 | |
| KETCHUM STEPHEN | | 4833 WESTCHESTER DR | APT102 | | | AUSTINTOWN | OH | 44515 | |
| KETCHUM THOMAS | | 12987 BLUEBERRY LN | | | | HOLLAND | MI | 49424 | |
| KETCHUM, KATHLEEN A | | 303 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615 | |
| KETECA USA INC | | 5525 W LATHAM ST 1 | | | | PHOENIX | AZ | 85043 | |
| KETECA USA INC | | 5525 W LATHAM ST STE 1 | | | | PHOENIX | AZ | 85043-160 | |
| KETECA USA INC | BOB RUNYON | 5525 WEST LATHAM ST | STE 1 | | | PHOENIX | AZ | 85043-1601 | |
| KETEL WILLIAM | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KETELHUT RANDY | | 7970 SOUTH DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| KETNER LAURIE | | 17800 WOODLAKE DR | | | | RIVERSIDE | CA | 92508 | |
| KETO SARAH | | 8836 CABLE LINE RD | | | | RAVENNA | OH | 44266 | |
| KETO, SARAH E | | 8836 CABLE LINE RD | | | | RAVENNA | OH | 44266 | |
| KETROW RICHARD | | 4096 WELCOME | | | | FLINT | MI | 48506 | |
| KETT ENGINEERING CORP | | 12482 EMERSON DR STE B | | | | BRIGHTON | MI | 48116 | |
| KETT ENGINEERING CORP | | 15500 ERWIN ST 1029 | | | | VAN NUYS | CA | 91411 | |
| KETT ENGINEERING CORP | | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411-1028 | |
| KETT ENGINEERING CORP | | 2628 W BIRCHWOOD CIR | | | | MESA | AZ | 85202 | |
| KETT ENGINEERING CORPORATION | | 15500 ERWIN ST STE 1029 | | | | VAN NUYS | CA | 91411 | |
| KETT ENGINEERING CORPORATION | | EFT | 15500 ERWIN ST STE 1029 | | | VAN NUYS | CA | 91411 | |
| KETTEL RICHARD | | 4384 ARGENTA DR | | | | BRIGHTON | MI | 48116 | |
| KETTEL RICHARD | | 4384 ARGENTA DR | | | | BRIGHTON | MI | 48116-9175 | |
| KETTELHOHN REBECCA | | 3469 ANGEL DR | | | | SAGINAW | MI | 48601 | |
| KETTERER KIMBERLY A | | 4302 AUTUMN RIDGE LN | | | | SANDUSKY | OH | 44870 | |
| KETTERING ADULT SCHOOL | | 3700 FAR HILLS AVE | | | | KETTERING | OH | 45429-2583 | |
| KETTERING BAR B Q | | 3911 MARSHALL RD | | | | KETTERING | OH | 45429 | |
| KETTERING CHARLES | | 479 WENDEMERE DR | | | | HUBBARD | OH | 44425 | |
| KETTERING COLLEGE OF MEDICAL | | ARTS | 3737 SOUTHERN BLVD | | | KETTERING | OH | 45429 | |
| KETTERING MARY | | 479 WENDEMERE DR | | | | HUBBARD | OH | 44425 | |
| KETTERING MEDICAL CENTER | | 3535 SOUTHERN BLVD | | | | KETTERING | OH | 45429 | |
| KETTERING MEDICAL CENTER | | KETTERING SPORTS MEDICINE CTR | 3490 FAR HILLS AVE | CHG PER W9 07 27 05 CP | | KETTERING | OH | 45429 | |
| KETTERING MEDICAL CENTER KETTERING SPORTS MEDICINE CTR | | 3490 FAR HILLS AVE | | | | KETTERING | OH | 45429 | |
| KETTERING MEDICAL CTR | | KETTERING WORKERS CARE | 2023 SPRINGBORO WEST | | | DAYTON | OH | 45439 | |
| KETTERING MUNICIPAL COURT | | 2325 WILMINGTON PIKE | | | | KETTERING | OH | 45420 | |
| KETTERING MUNICIPAL COURT | | ACCT OF BRADLEY W WENRICK | CASE 93 CVF 2060 | | | | | | 39565-9660 | |
| KETTERING MUNICIPAL COURT | | PO BOX 2941 | | | | KETTERING | OH | 45429 | |
| KETTERING MUNICIPAL COURT ACCT OF BRADLEY W WENRICK | | CASE 93 CVF 2060 | | | | | | | |
| KETTERING MUNICIPAL COURT CLERK | | PO BOX 2341 | | | | KETTERING | OH | 45429 | |
| KETTERING MUNICIPAL COURT SM | | 3600 SHROYER | | | | KETTERING | OH | 45429 | |
| KETTERING OH TAX DIV | | | | | | | | 03443 | |
| KETTERING STEPHEN | | 381 COITSVILLE HUBBARD RD | | | | COITSVILLE TWP | OH | 44505 | |
| KETTERING UNIVERSITY | | 1700 W 3RD AVE | | | | FLINT | MI | 48504 | |
| KETTERING UNIVERSITY | | OFFICE OF COOP EDUC CAREER SVC | ATTN L PHILLIPS & C LIVERSEDGE | 1700 WEST THIRD AVE | | FLINT | MI | 48504 | |
| KETTERING UNIVERSITY | | REGISTRARS OFFICE RM 3 309AB | 1700 WEST 3RD AVE | | | FLINT | MI | 48504-4898 | |
| KETTERING UNIVERSITY  EFT | | 1700 W THIRD AVE | | | | FLINT | MI | 48504-4898 | |
| KETTERING UNIVERSITY  EFT ACCTS RECEIVABLE | | 1700 W THIRD AVE | | | | FLINT | MI | 48504-4898 | |
| KETTERING UNIVERSITY EFT | | FRMLY GMI UNIV CHG 2 19 98 | 1700 W THIRD AVE | EFT PER GINA EDCOR | | FLINT | MI | 48504-4898 | |
| KETTERING UNIVERSITY OFFICE OF COOP EDUC CAREER SVC | | ATTN L PHILLIPS AND C LIVERSEDGE | 1700 WEST THIRD AVE | | | FLINT | MI | 48504 | |
| KETTERING WORKERS CARE LLC | | 2023 SPRINGBORO WEST | | | | DAYTON | OH | 45439 | |
| KETTERING, MARY JOHANNA | | 479 WENDEMERE DR | | | | HUBBARD | OH | 44425 | |
| KETTERMAN DARLENE K | | 12173 BERLIN STATION RD | | | | BERLIN CTR | OH | 44401-9772 | |
| KETTERMAN JOYCE S | | 1007 CTR ST W | | | | WARREN | OH | 44481-9418 | |
| KETTLER BRIAN | | 13167 KNOLLWOOD PL | | | | FISHERS | IN | 46038 | |
| KETTLER CHARLES J | | 4197 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 | |
| KETTLER DAVID A | | 900 S 7TH ST | | | | PARAGOULD | AR | 72450 | |
| KETTLER HULDA E | | 1733 BENNETT AVE | | | | FLINT | MI | 48506-3358 | |
| KETTLER JAMES P | | 7651 AYLIFFE RD | | | | MILLINGTON | MI | 48746-9723 | |
| KETTLER MARILYN | | POBOX 316 | | | | BIRCH RUN | MI | 48415 | |
| KETTLER MICHAEL | | 7789 OAK ST | PO BOX 316 | | | BIRCH RUN | MI | 48415 | |
| KETTLER, MICHAEL A | | 7789 OAK ST | PO BOX 316 | | | BIRCH RUN | MI | 48415 | |
| KETTLES DANIEL | | 263 SOUTH LIBERTY ST | | | | RUSSIAVILLE | IN | 46979 | |
| KETTLEWELL CAROL S | | 13123 FROST RD | | | | HEMLOCK | MI | 48626-9441 | |
| KETWITZ JR RONALD | | 138 GARGOYLE PASS RD | | | | RUTHERFORDTON | NC | 28139 | |
| KETWITZ JR RONALD B | | 138 GARGOYLE PASS RD | | | | RUTHERFORDTON | NC | 28139 | |
| KETWITZ, RONALD B | | 138 GARGOYLE PASS RD | | | | RUTHERFORTON | NC | 28139 | |
| KETZEL PHILIP | | 518 REESE RD | | | | SLIPPERY ROCK | PA | 16057 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KETZENBERGER BRENT | | 6179 BAYOU TRAIL | | | | SAUGATUCK | MI | 49453 | |
| KEUKA COLLEGE | | KEULEA PK | | | | NEW YORK | NY | 14478-0098 | |
| KEUKA COLLEGE | | PO BOX 2844 | | | | BUFFALO | NY | 14240 | |
| KEUP DAVID | | 19 YOUNGS VIEW DR | | | | CANDLER | NC | 28715-8334 | |
| KEUTER RICHARD | | 7232 RESINDA DR | | | | CENTERVILLE | OH | 45459 | |
| KEVCO INC | | 6418 A S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| KEVCO INC | | PO BOX 370200 | | | | MILWAUKEE | WI | 53237-0200 | |
| KEVEX INC | | KEVEX INSTRUMENTS | 855 VETERANS BLVD | | | REDWOOD CITY | CA | 94063 | |
| KEVEX INSTRUMENTS INC | | 1850 LAKE PK DR STE 105 | | | | SMYRNA | GA | 30080 | |
| KEVIN & CRISTY BOSLEY | | 6478 LUANNE DR | | | | FLUSHING | MI | 48433 | |
| KEVIN A HELLOCK | | 1524 VERNON ST | | | | WARREN | OH | 44483 | |
| KEVIN AND CRISTY BOLSEY | | 6478 LUANNE DR | | | | FLUSHING | MI | 48433 | |
| KEVIN BRONSON | | 4985 PARADISE RD | | | | EAST BETHANY | NY | 14054 | |
| KEVIN CLASPILLE | | 1 FLOWER VALLEY SHOPPING CTR | | | | FLORISSANT | MO | 63033-1644 | |
| KEVIN D RECOY | | 113 COMMERCE ST | | | | DEFOREST | WI | 53532 | |
| KEVIN E MCDERMOTT CO LPA | KEVIN E MCDERMOTT | 36815 DETROIT RD | | | | AVON | OH | 44011 | |
| KEVIN E SHIPP | | 12090 ELKRIDGE DR | | | | CINCINNATI | OH | 45240-1218 | |
| KEVIN FARRELL C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| KEVIN HALL | | 8020 MCDERMITT DR APT 4 | | | | DAVISON | MI | 48423-2257 | |
| KEVIN HAMMONS | | 18787 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1728 | |
| KEVIN J FOLEY | | 412 NORTH RUSSELL | | | | MT PROSPECT | IL | 60056 | |
| KEVIN J QUINLAN | | 3568 OAKMONTE BLVD | | | | OAKLAND TWP | MI | 48306-4790 | |
| KEVIN KEEGAN | | 16 BENNETT RD | | | | HILTON | NY | 14468 | |
| KEVIN LEE MCDANIEL | | 2065 LOCHNAYNE CT | | | | DAVISON | MI | 48423 | |
| KEVIN LEROY LINCOLN | | 12525 BURT RD | | | | BIRCH RUN | MI | 48415 | |
| KEVIN M BUTLER | | 605 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KEVIN M DEASY | | 511 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| KEVIN M KELLY | | 10 E 22ND ST STE 216 | | | | LOMBARD | IL | 60148 | |
| KEVIN M LYONS | | 6145 GRANDVIEW ST | | | | MERRIAM | KS | 66202 | |
| KEVIN M SHEEHAN INC | KEVIN SHEEHANA | 228 OLD STATE ROUTE 32 | | | | SAUGERTIES | NY | 12477 | |
| KEVIN M TAYLOR | | 24901 NORTHWESTERN HWY STE 607 | | | | SOUTHFIELD | MI | 48075 | |
| KEVIN MACK | | 3289 LUCE RD | | | | FLUSHING | MI | 48433 | |
| KEVIN N GREINER | | 357 N LINCOLN AVE | | | | ALLIANCE | OH | 44601 | |
| KEVIN N SUMMERS | | 1349 S HURON ST | STE 1 | | | YPSILANTI | MI | 48197 | |
| KEVIN N SUMMERS | | 1349 S HURON ST STE 1 | | | | YPSILANTI | MI | 48197 | |
| KEVIN N SUMMERS | | 2000 TOWN CTR STE 1160 | | | | SOUTHFIELD | MI | 48075 | |
| KEVIN OR KELLE SOLT | | PO BOX 303 | | | | HADLEY | MI | 48440 | |
| KEVIN P WELDON | | 30 TIMBER TRAIL DR | | | | GREENSBURG | PA | 15601 | |
| KEVIN PILON | | 142 GREAT POND RD | | | | SIMSBURY | CT | 06070 | |
| KEVIN SCHUMACHER | | 533 S GRAND AVE | | | | LANSING | MI | 48933 | |
| KEVIN VB SCHUMACHER | | 533 SOUTH GRAND AVE | | | | LANSING | MI | 48933 | |
| KEVIN W CASTOR | | 3610 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| KEVIN WHITAKER CHEVROLET INC | | ADD CHG 6 98 | 2320 LAURENS RD | | | GREENVILLE | SC | 29607 | |
| KEVIN WRIGHT | | 58 W BETHUNE ST | | | | DETROIT | MI | 48202 | |
| KEVLIN CORPORATION | | 5 CORNELL PL | | | | WILMINGTON | MA | 01887-2129 | |
| KEVNICK JANELLE | | 3636 GREEN MEADOW LN | | | | LAKE ORION | MI | 48359 | |
| KEVORKIAN ANDREW | | 5235 MERIDIAN RD | | | | INGHAM | MI | 49251 | |
| KEWEENAW COUNTY FOC | | 401 E HOUGHTON AVE | | | | HOUGHTON | MI | 49931 | |
| KEWEENAW POWER SYSTEMS INC | | 161 E DAVIS | | | | HOWELL | MI | 48844 | |
| KEWEENAW POWER SYSTEMS INC | | 7287 FAUSSETT DR | | | | FENTON | MI | 48430 | |
| KEWEENAW POWER SYSTEMS INC | | PO BOX 574 | | | | HOWELL | MI | 48844 | |
| KEWILL ERP | KANLAYA PALIVAN | 1065 E HILLSDALE BLVD | STE 301 | | | FOSTER CITY | CA | 94404 | |
| KEWILL ERP INC | | 7701 YORK AVE S STE 350 | | | | MINNEAPOLIS | MN | 55435 | |
| KEWILL ERP INC | | FMLY KEWILL ERP INC | JOBBOSS DIVISION | 7701 YORK AVE SOUTH STE 350 | | MINEAPOLIS | MN | 55435 | |
| KEWILL ERP INC | | PO BOX 99749 | | | | CHICAGO | IL | 60690 | |
| KEWLEY MICHAEL | | 2008 AMBASSADOR LN | | | | KOKOMO | IN | 46902 | |
| KEWLEY, MICHAEL P | | 2008 AMBASSADOR LN | | | | KOKOMO | IN | 46902 | |
| KEWN A M | | OAKLEY COTTAGE | CHURCH LN ULCEBY | | | ALFORD | | LN13 0H | UNITED KINGDOM |
| KEY AUTOMOTIVE ACCESSORIES INC | | 4601 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| KEY AUTOMOTIVE GROUP | | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 | |
| KEY BANK | | 135 E WASHINGTON ROW | | | | SANDUSKY | OH | 44870 | |
| KEY BANK | FRANK ZABAWA | ATTCREDIT DEPT OH 12 05 1200 | POBOX 9950 | | | CANTON | OH | 44711-0950 | |
| KEY BANK NATIONAL ASSOCIATION | DEPARTMENT AA 0101 | PO BOX 901626 | | | | CLEVELAND | OH | 44190-1626 | |
| KEY BARBARA | | 3117 SANDLIN RD SW | | | | DECATUR | AL | 35603-1387 | |
| KEY BELLEVILLES INC | | 100 KEY LN | | | | LEECHBURG | PA | 15656 | |
| KEY BELLEVILLES INC | | RD 2 BOX 1080 | | | | LEECHBURG | PA | 15656 | |
| KEY BEVERLY A | | 5151 E GUADALUPE RD APT 1032 | | | | PHOENIX | AZ | 85044-7712 | |
| KEY BLUE PRINTS INC | | 195 E LIVINGSTON AVE | | | | COLUMBUS | OH | 43215 | |
| KEY CARTAGE INC | | PO BOX 3281 | | | | CENTERLINE | MI | 48015 | |
| KEY DANNY | | 808 ELLENHURST ST | | | | ANDERSON | IN | 46012-4560 | |
| KEY DANNY | | 9149 W SWIMMING HOLE LN | | | | PENDLETON | IN | 46064 | |
| KEY DAVID | | 1330 THOMPSON DR | | | | DECATUR | AL | 35603 | |
| KEY DAVID | | 9043 HWY 101 | | | | LEXINGTON | AL | 35648 | |
| KEY DEBORAH | | 335 GEYER ST | | | | DAYTON | OH | 45405 | |
| KEY DESIGN INC | | 4876 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| KEY DESIGN INC | | ADDR CHG 02 03 98 | 4876 DIXIE HWY | | | SAGINAW | MI | 48601 | |
| KEY DONALD W | | 608 E 11TH ST | | | | ALEXANDRIA | IN | 46001 | |
| KEY DONALD W | | 608 E 11TH ST | | | | ALEXANDRIA | IN | 46001-2701 | |
| KEY ENGINEERING INC | | 287 WOODALL RD | | | | DECATUR | AL | 35601 | |
| KEY ENGINEERING INC | | 3116 SEXTON RD | | | | DECATUR | AL | 35603 | |
| KEY ENGINEERING INC | | PO BOX 1725 | | | | DECATUR | AL | 35602 | |
| KEY FIVE CHARITY BOWLING | | CLASSIC | 815 CROSBY NW APT 1 | | | GRAND RAPIDS | MI | 49504 | |
| KEY GERALD | | 8327 LEISURE DR | | | | CENTERVILLE | OH | 45458-2023 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEY HIGH VACUUM PRODUCTS | CUSTOMER SERV | 36 SOUTHERN BLVD | | | | NESCONSET | NY | 11767 | |
| KEY HIGH VACUUM PRODUCTS INC | | 36 SOUTHERN BLVD | | | | NESCONSET | NY | 11767 | |
| KEY I INC | | KEY INDUSTRIES | 12143 OAKWOOD DR | | | FRANKLIN | WI | 53132 | |
| KEY INDUSTRIES | | 2325 PKLAWN DR UNIT K | | | | WAUKESHA | WI | 53186 | |
| KEY INDUSTRIES | | 12143 OAKWOOD DR | | | | FRANKLIN | WI | 53132 | |
| KEY INDUSTRIES  EFT | MARLENE JESSE | 2325 PKLAWN DR UNIT K | | | | WAUKESHA | WI | 53186 | |
| KEY INSTRUMENTS | CUSTOMER SERVICE SALES | 250 ANDREWS RD | | | | TREVOSE | PA | 19053-34 | |
| KEY INTERIORS INC | RAY TREVINO | 3150 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| KEY JASON | | 10124 E COUNTY RD 1300 S | | | | GALVESTON | IN | 46932-9709 | |
| KEY JEANETTE E | | 1200 S ELLIOTT | | | | PRYOR | OK | 74361 | |
| KEY JONATHAN | | 1452 CO RD 249 | | | | MOULTON | AL | 35650 | |
| KEY LAVETTA | | 4407 N 53RD ST | | | | MILWAUKEE | WI | 53218-5711 | |
| KEY NANCY | | N7566 STATE RD 120 | | | | EAST TROY | WI | 53120 | |
| KEY PACKAGING COMPANY | BRIAN LAWSHEE | 7350 15TH ST EAST | | | | SARASOTA | FL | 34243 | |
| KEY PATRICIA A | | 6318 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 | |
| KEY PEOPLE | 303 988 6644 | BUILDING 3 STE 102 | | | | LAKEWOOD | CO | 80226 | |
| KEY PLASTICS | | C/O AMR | 28800 ORCHARD LAKE RD STE 130 | | | FARMINGTON HILLS | MI | 48334 | |
| KEY PLASTICS | ACCOUNTS PAYABLE | PO BOX 160 | | | | FELTON | PA | 17322 | |
| KEY PLASTICS CMG | ACCOUNTS PAYABLE | 21333 HAGGERTY RD | | | | NOVI | MI | 48375 | |
| KEY PLASTICS DE MEXICO 2 SA DE | | KEY PLASTICS PLATA 2 | AV LEON TOLSTOI NO 181 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA | | 31109 | MEXICO |
| KEY PLASTICS DE MEXICO EFT | | S DE RL DE CV | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA | | | MEXICO |
| KEY PLASTICS DE MEXICO S DE RL | | KEY PLASTICS PLANTA 1 | VICTOR HUGO NO 300 | COMPLEJO INDUSTRIAL CHIHUAHUA | | CHIHUAHUA | | 31109 | MEXICO |
| KEY PLASTICS DE MEXICO S DE RL DE | | VICTOR HUGO NO 300 | | | | CHIHUAHUA | CHI | 31109 | MX |
| KEY PLASTICS DE MEXICO S DE RL DE | | 21700 HAGGERTY RD STE 100 N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS HOLDINGS INC | | 21333 HAGGERTY RD STE 200 | | | | NOVI | MI | 48375 | |
| KEY PLASTICS INC | | ASHLEY DIVISION | 21333 HAGGERTY RD STE 200 | | | NOVI | MI | 48375-5307 | |
| KEY PLASTICS INC | | DEPT 78029 | | | | DETROIT | MI | 48278 | |
| KEY PLASTICS INC | | FELTON PLANT | PO BOX 160 | | | FELTON | PA | 17322 | |
| KEY PLASTICS INC ASHLEY DIVISION | | DEPT 77095 PO BOX 77000 | | | | DETROIT | MI | 48277-1063 | |
| KEY PLASTICS INC EFT | | FRMLY A LINE PLASTICS | 21333 HAGGERTY RD | | | NOVI | MI | 48375 | |
| KEY PLASTICS INC EFT | | PO BOX 2868 | | | | CAROL STREAM | IL | 60132-2868 | |
| KEY PLASTICS INC PA DIV EFT | | DIV OF FELTON SUPERIOR DIV | PO BOX 160 | ATTN ACCOUNTS RECEIVABLE | | FELTON | PA | 17322-0160 | |
| KEY PLASTICS INC PA DIV EFT | ACCOUNTS RECEIVABLE | PO BOX 160 | | | | FELTON | PA | 17322-0160 | |
| KEY PLASTICS LLC | | 1184 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| KEY PLASTICS LLC | | 12367 MT OLIVET RD | | | | FELTON | PA | 17322-973 | |
| KEY PLASTICS LLC | | 1351 INDUSTRIAL PK DR | | | | SAULT SAINTE MARIE | MI | 49783 | |
| KEY PLASTICS LLC | | 1615 W MCDONALD ST | | | | HARTFORD CITY | IN | 47348 | |
| KEY PLASTICS LLC | | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS LLC | | 3390 FARM TRAIL RD | | | | YORK | PA | 17402 | |
| KEY PLASTICS LLC | | 40300 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170-4210 | |
| KEY PLASTICS LLC | | 5375 INTERNATIONAL PKY SE | | | | GRAND RAPIDS | MI | 49512 | |
| KEY PLASTICS LLC | | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543-1464 | |
| KEY PLASTICS LLC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48278 | |
| KEY PLASTICS LLC | | PO BOX 531210 | | | | LIVONIA | MI | 48153 | |
| KEY PLASTICS LLC | | PO BOX 77288 DEPT 77000 | | | | DETROIT | MI | 48277-028 | |
| KEY PLASTICS LLC | | PO BOX 78000 DEPT 78046 | | | | DETROIT | MI | 48278-0046 | |
| KEY PLASTICS LLC | | YORK II | 3350 FARMTRAIL | | | YORK | PA | 17402 | |
| KEY PLASTICS LLC | LOU ANN COUNIHAN | 21700 HAGGERTY RD STE 100N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS LLC EFT | | 1184 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| KEY PLASTICS LLC EFT | | 21700 HAGGERTY RD STE 100 N | | | | NORTHVILLE | MI | 48167 | |
| KEY PLASTICS PORTUGAL SA | | VALE DA ARIEIRA BAROSA | | | | LEIRIA | | 02401- 970 | PORTUGAL |
| KEY PLASTICS PORTUGAL SA | | VALE DA ARIEIRA BAROSA | | | | LEIRIA | | 2401 970 | PORTUGAL |
| KEY PLASTICS YORK | ACCOUNTS PAYABLE | 3350 FARMTRAIL RD | | | | YORK | PA | 17402 | |
| KEY POLYMER | | 17 SHEPARD ST | | | | LAWRENCE | MA | 01843 | |
| KEY POLYMER CORP | | 17 SHEPARD ST | | | | LAWRENCE | MA | 018431023 | |
| KEY POLYMER CORPORATION | ATTN RANDY VAN DEVENTER | 17 SHEPARD ST | | | | LAWRENCE | MA | 01843 | |
| KEY PRODUCTS INC | RICK STEIN | 10600 W GLENBROOK CT | | | | MILWAUKEE | WI | 53224 | |
| KEY PROJECTS | | 100 NB GRATIOT STE 201 | | | | MOUNT CLEMENS | MI | 48043 | |
| KEY PROJECTS | | PO BOX 46181 | | | | MT CLEMENS | MI | 48046-6181 | |
| KEY SAFETY RESTRAINT SYSTEMS | ACCOUNTS RECEIVABLE | PO BOX 33060 | | | | LAKELAND | FL | 33807-3060 | |
| KEY SAFETY RESTRAINT SYSTEMS FL | ACCOUNTS PAYABLE | PO BOX 33060 | | | | LAKELAND | FL | 33807-3060 | |
| KEY SAFETY RESTRAINT SYSTEMS | | 1644 MUSTANG DR | | | | MARYVILLE | TN | 37801-3782 | |
| KEY SAFETY RESTRAINT SYSTEMS | | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY RESTRAINT SYSTEMS INC | | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY RESTRAINT SYSTEMS M | | PO BOX 3366 | | | | LIVONIA | MI | 48151 | |
| KEY SAFETY RESTRAINT SYSTEMS M | ACCOUNTS PAYABLE | PO BOX 428 | | | | STERLING HEIGHTS | MI | 48311 | |
| KEY SAFETY RESTRAINT SYSTEMS, INC | | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| KEY SAFETY SYSTEMS | | CORSO SAVONE 45 | 10029 VILLASTELLONE | | | | | | ITALY |
| KEY SAFETY SYSTEMS | | ROCKAWAY VALLEY RD | | | | BOONTON TOWNSHIP | NJ | 07005 | |
| KEY SAFETY SYSTEMS | ACCOUNTS PAYABLE | 4601 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78520 | |
| KEY SAFETY SYSTEMS | ACCOUNTS PAYABLE | 612 EAST LAKE ST | | | | LAKE MILLS | WI | 53551 | |
| KEY SAFETY SYSTEMS & SUBSIDIARIES | ATTN TOM FORD | KEY SAFETY SYSTEMS INC | 7000 NINETEEN MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY SYSTEMS INC | | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY SYSTEMS INC | | 7000 NINETEEN MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY SYSTEMS INC | TOM FORD | KEY SAFETY SYSTEMS INC | 7000 NINETEEN MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| KEY SAFETY SYSTEMS SRL | ACCOUNTS PAYABLE | CORSO GARIBALDI 22 | | | | COLLEFERRO | | 34 | ITALY |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEY SAFETY SYSTEMS SRL | ACCOUNTS PAYABLE | CORSO SAVONA 45 | | | | VILLASTELLONE | | 10029 | ITALY |
| KEY SCARLETT M | | 6044 WEST KNOLL DR APT535 | | | | GRAND BLANC | MI | 48439-4932 | |
| KEY SR DWAYNE | | 9987 COTTONWOOD AVE | | | | HESPERIA | CA | 92345 | |
| KEY TECHNOLOGIES, INC | SCOTT COREY | 40 EAST CROSS ST | | | | BALTIMORE | MD | 21230 | |
| KEY TONY | | 8190 W NIXON RD | | | | YORKTOWN | IN | 47396 | |
| KEY TONY E | | 6369 NORTH RANGE RD | | | | LAPORTE | IN | 46350-8838 | |
| KEY TRONICS W R | JIM HARTINGER | 3808 NORTH SULLIVAN RD | BLDG17 STP | | | SPOKANE | WA | 99216 | |
| KEY VERA | | 2114TH AVE NW | | | | DECATUR | AL | 35601-2245 | |
| KEY W | | 5410 RIVER RIDGE DR | | | | FLUSHING | MI | 48433 | |
| KEYANG ELECTRIC MACHINERY | | 43 TIMBERVIEW DR | | | | ROCHESTER HILLS | MI | 48307 | |
| KEYANG ELECTRIC MACHINERY CO | | LTD | RM 1022 HAENAM BLDG 21 | BUCHANGDONG CHUNG GU | | SEOUL | | | KOREA REPUBLIC OF |
| KEYANG ELECTRIC MACHINERY CC | | 1177 CHICAGO RD | | | | TROY | MI | 48083 | |
| KEYANG ELECTRIC MACHINERY CC | | 31831 SHERMAN AVE | | | | MADISON HTS | MI | 48071-5606 | |
| KEYANG ELECTRIC MACHINERY CO L | | HAENAM BLDG 21 PUKCHANG DONG | CHUNG GU | | | SEOUL | | 100080 | KOREA REPUBLIC OF |
| KEYANG ELECTRIC MACHINERY CO LTD | | 10/F HAENAM BLDG | | | | SEOUL | KR | 100-080 | KR |
| KEYANG ELECTRIC MACHINERY CO LTD | | 161 DOHARI SUNGHWAN YUP | | | | CHONAN CHUNGCHONGNAM DO | KR | 000-000 | KR |
| KEYANG ELECTRIC MACHINERY CO LTD | | 21 BUKCHANG DONG JOONG GU | | | | SEOUL | KR | 100-080 | KR |
| KEYANG ELECTRIC MACHINERY EFTCO | | BUKCHANG DONG JOONG GU | | | | SEOUL | KR | 100-080 | KR |
| KEYBANK | | FOR DEPOSIT TO ACCOUNT OF | GARY ENGLISH 1304020111 | 224 NORTH MAIN ST | | KOKOMO | IN | 46901-9915 | |
| KEYBANK NATIONAL ASSOCIATION | | ATTN DEPARTMENT AA 0101 | PO BOX 901626 | | | CLEVELAND | OH | 44190-1626 | |
| KEYCORP | | 127 PUBLIC SQ | | | | CLEVELAND | OH | 44114-1306 | |
| KEYE PRODUCTIVITY CENTER | | PO B OX 27 480 | | | | KANSAS CITY | KS | 64180-0001 | |
| KEYENCE | | 18111 PRESTON RD | STE 250 | | | DALLAS | TX | 75252 | |
| KEYENCE | | C/O PYRAMID INTEGRATED | 3685 ROGER B CHAFFEE SE | | | GRAND RAPIDS | MI | 49548 | |
| KEYENCE | DOMINIQUE | DEPT CH 17128 | | | | PALANTINE | IL | 60055-7128 | |
| KEYENCE | DOMINIQUE | 1777 SOUTH HARRISON ST | STE 2100 | | | DENVER | CO | 80210 | |
| KEYENCE | LAUREN VELELLA | DEPT CH 17128 | | | | PALATINE | IL | 60055-7128 | |
| KEYENCE CORP | | 495 METRO SOUTH STE 340 | | | | DUBLIN | OH | 43017 | |
| KEYENCE CORP | | 25201 CHAGRIN BLVD. STE 380 | | | | BEACHWOOD | OH | 44122 | |
| KEYENCE CORP | | 4555 LAKE FOREST DR | | | | CINCINNATI | OH | 45242 | |
| KEYENCE CORP | | C/O COMTEL INSTRUMENT | 4404 INDIAN RIPPLE RD | | | DAYTON | OH | 45440 | |
| KEYENCE CORP KOK | MERICE | 8888 KEYSTONE CROSSING | STE 1300 | | | INDIANAPOLIS | IN | 46240 | |
| KEYENCE CORP OF AMER COD | RYAN HAMILTON | 2100 RIVEREDGE PKWY STE 475 | | | | ATLANTA | GA | 30328 | |
| KEYENCE CORP OF AMERICA | | 2100 RIVEREDGE PKY STE 475 | | | | ATLANTA | GA | 30328 | |
| KEYENCE CORP OF AMERICA | | 3601 ALGONQUIN RD STE 990 | | | | ROLLING MEADOWS | IL | 60008 | |
| KEYENCE CORP OF AMERICA | | 50 TICE BLVD | RMT CHG PER CONTRACT 3804 MJ | | | WOODCLIFF LAKE | NJ | 07675 | |
| KEYENCE CORP OF AMERICA | | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| KEYENCE CORP OF AMERICA | | 545 METRO PL S STE 100 | | | | DUBLIN | OH | 43017 | |
| KEYENCE CORP OF AMERICA | | 8888 KEYSTONE CROSSING STE 130 | | | | INDIANAPOLIS | IN | 46240 | |
| KEYENCE CORP OF AMERICA | | 9229 DELEGATES ROW STE 460 | | | | INDIANAPOLIS | IN | 46240 | |
| KEYENCE CORP OF AMERICA | | 970 W 190TH ST STE 810 | | | | TORRANCE | CA | 90502 | |
| KEYENCE CORP OF AMERICA | | C/O EXONIC CORP | 6077 FAR HILLS AVE STE 122 | | | DAYTON | OH | 45459 | |
| KEYENCE CORP OF AMERICA | | C/O MOTION CONTROL TECHNOLOGY | 274 N GOODMAN ST | | | ROCHESTER | NY | 14607 | |
| KEYENCE CORP OF AMERICA | | DEPT LA 22198 | | | | PASADENA | CA | 91185-2198 | |
| KEYENCE CORP OF AMERICA | | MICHIGAN SALES OFFICE | 17672 N LAUREL PK DR | STE 400E | | LIVONIA | MI | 48152 | |
| KEYENCE CORP OF AMERICA | | PO BOX 40014 | | | | NEWARK | NJ | 07101-014 | |
| KEYENCE CORP OF AMERICA | | PO BOX 7777 W502097 | | | | PHILADELPHIA | PA | 19175-0297 | |
| KEYENCE CORP OF AMERICA | BRYAN FERGUSON | 1051 PERIMETER DR STE 650 | | | | SCHAUMBERG | IL | 60173 | |
| KEYENCE CORP OF AMERICA | FLORENCE VERHILL | W502097 | PO BOX 7777 | | | PHILIDELPHIA | PA | 19175-2097 | |
| KEYENCE CORP OF AMERICA | JOE CAMERON | 495 METRO PL S STE 340 | | | | DUBLIN | OH | 43017 | |
| KEYENCE CORP OF AMERICA | LAUREN VELELLA | 4555 LAKE FOREST DR | STE 650 | | | CINCINNATI | OH | 45242 | |
| KEYENCE CORP OF AMERICA | TERRY | PO BOX 40014 | | | | NEWARK | NJ | 07101-4014 | |
| KEYENCE CORP OF AMERICA EFT | | 50 TICE BLVD | RMT CHG PER CONTRACT 3 8 04 MJ | | | WOODCLIFF LAKE | NJ | 07675 | |
| KEYENCE CORP OF AMERICA03 | | 3858 CARSON ST STE 203 | | | | TORRANCE | CA | 90503 | |
| KEYENCE CORPORATION | | 1 3 14 HIGASHINAKAJIMA | | | | OSAKA | 27 | 5330033 | JP |
| KEYENCE CORPORATION | DEREK | 855 W 192ND ST | STE 100 B | | | SEATAC | WA | 98148 | |
| KEYENCE CORPORATION | SERVICE | RIVERVIEW PLAZA OFFICE PK | 16000 CHRISTENSEN RD | | | SEATTLE | WA | 98188 | |
| KEYENCE CORPORATION OF AMERICA | | 18111 PRESTON RD STE 250 | | | | DALLAS | TX | 75252 | |
| KEYENCE CORPORATION OF AMERICA | | 2000 AUBURN DR STE 200 | | | | CLEVELAND | OH | 44122 | |
| KEYENCE CORPORATION OF AMERICA | | 20255 VICTOR PKWY STE 140 | | | | LIVONIA | MI | 48152 | |
| KEYENCE CORPORATION OF AMERICA | | 20255 VICTOR PKY STE 140 | | | | LIVONIA | MI | 48152 | |
| KEYENCE CORPORATION OF AMERICA | | 25201 CHARGRIN BLVD STE 308 | | | | BEACHWOOD | OH | 44122 | |
| KEYENCE CORPORATION OF AMERICA | | 301 E OCEAN BLVD STE 500 | | | | LONG BEACH | CA | 90802 | |
| KEYENCE CORPORATION OF AMERICA | | 3200 WEST END AVE STE 500 | | | | NASHVILLE | TN | 37203 | |
| KEYENCE CORPORATION OF AMERICA | | 50 TICE BLVD STE 23 | | | | WOODCLIFF LAKE | NJ | 07677 | |
| KEYENCE CORPORATION OF AMERICA | | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07675 | |
| KEYENCE CORPORATION OF AMERICA | | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 | |
| KEYENCE CORPORATION OF AMERICA | | 855 S 192ND ST | | | | SEATEC | WA | 98148 | |
| KEYENCE MEXICO SA DE CV | | FRACC SANTA BARBARA | | | | SAN PEDRO GARZA GARCIA | NL | 66266 | MX |
| KEYENCE UK LTD | | 219 225 AVEBURY BLVD | AVEBURY HOUSE | | | MILTON KEYNES | | MK9 1AU | UNITED KINGDOM |
| KEYES DANIELLE | | 3420 BARTH ST | | | | FLINT | MI | 48504 | |
| KEYES DAVIS CO THE | | 74 14TH ST N | | | | BATTLE CREEK | MI | 49015 | |
| KEYES DAVIS COMPANY | | PO BOX 1557 | | | | BATTLE CREEK | MI | 49016-1557 | |
| KEYES JACQUELINE | | 3120 MEADOW FOREST DR | | | | JACKSON | MS | 39212 | |
| KEYES M | | 216 45TH CT | | | | MERIDIAN | MS | 39301 | |
| KEYES MARK | | 6 OXFORD KNOLL DR | | | | FRANKENMUTH | MI | 48734 | |
| KEYES PERRY | | 8171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEYES REFRIGERATION INC | | 3961 ROGER B CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548 | |
| KEYES SHELLY | | 816 S GRANT | | | | BAY CITY | MI | 48708 | |
| KEYES TIMOTHY A | | 815 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 | |
| KEYES, MARK A | | 6 OXFORD KNOLL DR | | | | FRANKENMUTH | MI | 48734 | |
| KEYMEL ROBERT | | 98 REDWOOD DR | | | | PENFIELD | NY | 14526 | |
| KEYMEL, ROBERT S | | 98 REDWOOD DR | | | | PENFIELD | NY | 14526 | |
| KEYOSK COM | | 22330 SW MURPHY | | | | ALOHA | OR | 97007 | |
| KEYS ALLAN W | | 5321 LENNEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| KEYS JOHN C | | 10071 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9602 | |
| KEYS JOSEPH A | | 1014 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4604 | |
| KEYS JR, STEVEN | | 340 NORTH CHURCH ST | | | | BROOKHAVEN | MS | 39601 | |
| KEYS MARVIN | | 141 JONES CHAPEL RD | | | | COLLINS | MS | 39428 | |
| KEYS PAMELA | | 5671 COUNTRIE GLEN DR | | | | GALLOWAY | OH | 43119-9068 | |
| KEYS RANDALL | | 17217 JACKSON RD | | | | HOLLEY | NY | 14470-9772 | |
| KEYS YOUTH SERVICES | | 535 N MURLEN | | | | OLATHE | KS | 66062 | |
| KEYSE MARK | | 595 E 700 N | | | | SHARPSVILLE | IN | 46068-9065 | |
| KEYSE, MARK RUSSELL | | 595 E 700 N | | | | SHARPSVILLE | IN | 46068-9065 | |
| KEYSER ROBIN | | 11416 S ARMSTRONG | | | | SAGINAW | MI | 48609 | |
| KEYSER TERRY | | 12380 EAST RD | | | | BURT | MI | 48417 | |
| KEYSER THREDE NA INC | | 8469 SOUTH SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| KEYSOS JONES | | PO BOX 671 | | | | STOCKTON | AL | 36579 | |
| KEYSTONE AUTOMATIC TECHNOLOGY | | 1 S MAPLE ST | | | | EMPORIUM | PA | 15834 | |
| KEYSTONE AUTOMATIC TECHNOLOGY | | INC | 1 SOUTH MAPLE ST | | | EMPORIUM | PA | 15834 | |
| KEYSTONE AUTOMATION INC | MARTY HAMILTON | 3880 LAVERNE AVE N STE 114 | | | | LAKE ELMO | MN | 55042-9627 | |
| KEYSTONE AUTOMOTIVE | | 225 E 16TH ST | | | | TRAVERSE CITY | MI | 49684-4116 | |
| KEYSTONE AUTOMOTIVE | | 3949 W VAN BUREN ST | | | | PHOENIX | AZ | 85009-4061 | |
| KEYSTONE AUTOMOTIVE | | 8 CAIRN ST | | | | ROCHESTER | NY | 14611-2416 | |
| KEYSTONE AUTOMOTIVE ALBANY | | 70 KARNER RD | | | | ALBANY | NY | 12205-6739 | |
| KEYSTONE AUTOMOTIVE GREENVILLE | | 1136 WHITE HORSE RD | | | | GREENVILLE | | 29605-4934 | |
| KEYSTONE AUTOMOTIVE GREENVILLE | | 1136 WHITE HORSE RD | | | | GREENVILLE | SC | 29605-4934 | |
| KEYSTONE AUTOMOTIVE INC | | 1149 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1657 | |
| KEYSTONE AUTOMOTIVE INC | | 632 S EL DORADO ST | | | | STOCKTON | CA | 95203-3407 | |
| KEYSTONE AUTOMOTIVE INC 047 | | 1149 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1657 | |
| KEYSTONE AUTOMOTIVE IND 016 | | PO BOX 7667 | | | | AKRON | OH | 44306-0667 | |
| KEYSTONE AUTOMOTIVE IND 041 | | 960 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503-4863 | |
| KEYSTONE AUTOMOTIVE IND 044 | | 28255 CHARLOTTE AVE BLDG 1 | | | | ELKHART | IN | 46517-1185 | |
| KEYSTONE AUTOMOTIVE IND 045 | | 26691 ECKEL RD | | | | PERRYSBURG | OH | 43551-1209 | |
| KEYSTONE AUTOMOTIVE IND 046 | | 35799 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1235 | |
| KEYSTONE AUTOMOTIVE IND 048 | | 225 E 16TH ST | | | | TRAVERSE CITY | MI | 49684-4116 | |
| KEYSTONE AUTOMOTIVE IND 195 | | 2831 STANTON AVE | | | | CINCINNATI | OH | 45206-1122 | |
| KEYSTONE AUTOMOTIVE IND 197 | | 5830 GREEN POINTE DR S | | | | GROVEPORT | OH | 43125-1087 | |
| KEYSTONE AUTOMOTIVE IND COLUMBIA | | 110 LOTT CT | | | | WEST COLUMBIA | SC | 29169-3059 | |
| KEYSTONE AUTOMOTIVE IND INC | | 6050 BERESFORD | | | | BURNABY | BC | V5J 1K2 | CANADA |
| KEYSTONE AUTOMOTIVE IND INC | | 1163 FLOYD DR | | | | LEXINGTON | KY | 40505-2715 | |
| KEYSTONE AUTOMOTIVE IND INC | | 28255 CHARLOTTE AVE BLDG 1 | | | | ELKHART | IN | 46517-1185 | |
| KEYSTONE AUTOMOTIVE IND INC | | 30 LAFAYETTE PL | | | | KENILWORTH | NJ | 07033-1165 | |
| KEYSTONE AUTOMOTIVE IND INC | | 320 DOBSON ST | | | | WINDBER | PA | 15963-2506 | |
| KEYSTONE AUTOMOTIVE IND INC | | 35799 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1235 | |
| KEYSTONE AUTOMOTIVE IND INC | | 3658 ROUTE 378 | | | | BETHLEHEM | PA | 18015-5434 | |
| KEYSTONE AUTOMOTIVE IND INC | | 3917 TRAILER DR | | | | CHARLOTTE | NC | 28269-4755 | |
| KEYSTONE AUTOMOTIVE IND INC | | 429 TALLEYRAND AVE | | | | JACKSONVILLE | FL | 32202-1129 | |
| KEYSTONE AUTOMOTIVE IND INC | | 429 TALLYRAND AVE | | | | JACKSONVILLE | FL | 32202-1129 | |
| KEYSTONE AUTOMOTIVE IND INC | | 450 2ND ST | | | | NEW KENSINGTON | PA | 15068-6634 | |
| KEYSTONE AUTOMOTIVE IND INC | | 4955 KALAMATH ST | | | | DENVER | CO | 80221-1514 | |
| KEYSTONE AUTOMOTIVE IND INC | | 575 MARYLAND AVE | | | | YORK | PA | 17404-2821 | |
| KEYSTONE AUTOMOTIVE IND INC | | 5830 GREEN POINTE DR S | | | | GROVEPORT | OH | 43125-1087 | |
| KEYSTONE AUTOMOTIVE IND INC | | 600 JEFFERSON ST | | | | PALMYRA | NJ | 08065-1019 | |
| KEYSTONE AUTOMOTIVE IND INC | | 604 FACTORY AVE | | | | SYRACUSE | NY | 13208-1437 | |
| KEYSTONE AUTOMOTIVE IND INC | | 6617 ULMERTON RD | | | | LARGO | FL | 33771-4941 | |
| KEYSTONE AUTOMOTIVE IND INC | | 822 CENTRAL AVE | | | | LINTHICUM | MD | 21090-1402 | |
| KEYSTONE AUTOMOTIVE IND INC | | 940 W 13TH ST | | | | RIVIERA BEACH | FL | 33404-6717 | |
| KEYSTONE AUTOMOTIVE IND INC | | PO BOX 7667 | | | | AKRON | OH | 44306-0667 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 250 JOHN HANCOCK RD | | | | TAUNTON | MA | 02780-7320 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 2530 LINDSEY PRIVADO DR STE C | | | | ONTARIO | CA | 91761-3460 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 2831 STANTON AVE | | | | CINCINNATI | OH | 45206-1122 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 3615 NE 109TH AVE | | | | VANCOUVER | WA | 98682-7721 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 485 LUDWIG AVE | | | | BUFFALO | NY | 14227-1014 | |
| KEYSTONE AUTOMOTIVE IND INC CA | | 822 CENTRAL AVE | | | | LINTHICUM | MD | 21090-1402 | |
| KEYSTONE AUTOMOTIVE IND INC MN | | 960 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49503-4863 | |
| KEYSTONE AUTOMOTIVE IND INC MN | | 3621 MARSHALL ST NE | | | | MINNEAPOLIS | MN | 55418-1012 | |
| KEYSTONE AUTOMOTIVE IND INC TN | | 85B CLEVELAND ST | | | | NASHVILLE | TN | 37207-5426 | |
| KEYSTONE AUTOMOTIVE IND MIAM | | 11701 NW 101 RD | | | | MEDLEY | FL | 33178-1021 | |
| KEYSTONE AUTOMOTIVE MILFORD | | 138 FURNITURE ROW | | | | MILFORD | CT | 06460-3699 | |
| KEYSTONE AUTOMOTIVE NEWBURGH | | 24 JEANNE DR | | | | NEWBURGH | NY | 12550-1701 | |
| KEYSTONE AUTOMOTIVE OLD FORGE | | 433 LAWRENCE ST | | | | OLD FORGE | PA | 18518-1645 | |
| KEYSTONE AUTOMOTIVE ORLANDO | | 1010 GRAND ST | | | | ORLANDO | FL | 32805-4528 | |
| KEYSTONE AUTOMOTIVE RALEIGH | | 1500 WATERFIELD DR | | | | GARNER | NC | 27529-7227 | |
| KEYSTONE AUTOMOTIVE SALT LAKE CITY | | 3535 DIRECTORS ROW | | | | SALT LAKE CITY | UT | 84104-4591 | |
| KEYSTONE AUTOMOTIVE SEATTLE | | 18506 80TH PL S STE B | | | | KENT | WA | 98032-1012 | |
| KEYSTONE AUTOMOTIVE TOLEDO | | 26691 ECKEL RD | | | | PERRYSBURG | OH | 43551-1209 | |
| KEYSTONE AUTOMOTIVE WILLIAMSBURG | | 1720 ENDEAVOR DR | | | | WILLIAMSBURG | VA | 23185-6239 | |
| KEYSTONE BUILDERS SUPPLY CO | | 3888 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KEYSTONE BUILDERS SUPPLY CO | | ADDR CHG 5 14 02 | 3888 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KEYSTONE BUILDERS SUPPLY CO IN | | 1075 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| KEYSTONE BUILDERS SUPPLY CO IN | | 1931 LYELL AVE | | | | ROCHESTER | NY | 14606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KEYSTONE BUILDERS SUPPLY CO IN | | BUFFALO PERLITE | 4388 BROADWAY | | | DEPEW | NY | 14043 | |
| KEYSTONE CABLE CORP | ACCOUNTS PAYABLE | 8200 LYNCH RD | | | | DETROIT | MI | 48234 | |
| KEYSTONE CABLE CORPORATION | | 8200 LYNCH RD | | | | DETROIT | MI | 48234 | |
| KEYSTONE CARBON CO | | 3707 W MAPLE RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| KEYSTONE COMPONENTS | | 1960 CASE PKWY S | | | | TWINSBURG | OH | 44087 | |
| KEYSTONE COMPONENTS | | LTR ON FILE CHANGE OF ADDRESS | 1960 CASE PKWY S | | | TWINSBURG | OH | 44087 | |
| KEYSTONE COMPONENTS INC | | 1960 CASE PKY S | | | | TWINSBURG | OH | 44087-2342 | |
| KEYSTONE COMPONENTS INC | MIKE | 1960 CASE PKWY SOUTH | | | | TWINSBURG | OH | 44087 | |
| KEYSTONE CORP | | 2929 MAIN ST | | | | BUFFALO | NY | 14213 | |
| KEYSTONE CORP | | 2929 MAIN ST | | | | BUFFALO | NY | 14214-1719 | |
| KEYSTONE CORP | | ADDR CHG 3 21 00 | 2929 MAIN ST | | | BUFFALO | NY | 14213 | |
| KEYSTONE ENGINEERING | TIM SIMONSON | 3880 LAVERNE AVE N STE 114 | | | | LAKE ELMO | MN | 55042-9627 | |
| KEYSTONE ENVIRONMENTAL INC | | 100 BOXART ST STE 120 | | | | ROCHESTER | NY | 14612 | |
| KEYSTONE ENVIRONMENTAL INC EFT | | 100 BOXART ST | | | | ROCHESTER | NY | 14612 | |
| KEYSTONE FILLER & MFG CO | | 214 RAILROAD ST | | | | MUNCY | PA | 17756-142 | |
| KEYSTONE FILLER AND MFG CO | | PO BOX 120 | | | | MUNCY | PA | 17756 | |
| KEYSTONE HOLDINGS INC | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414-3466 | |
| KEYSTONE HOLDINGS, LLC | | 16000 TABLE MOUNTAIN PKWY | | | | GOLDEN | CO | 80403-1693 | |
| KEYSTONE INDUSTRIES LTD | | 2501 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| KEYSTONE INDUSTRIES LTD | | 3031 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| KEYSTONE LEARNING SYSTEMS | | 85 EAST BAY BLVD | RMT ADD CHG 10 00 TBK EDS | | | PROVO | UT | 84606-7303 | |
| KEYSTONE LEARNING SYSTEMS | | PO BOX 790364 | | | | ST LOUIS | MO | 63179-0364 | |
| KEYSTONE LEARNING SYSTEMS CORP | | 85 E BAY BLVD | | | | PROVO | UT | 84606 | |
| KEYSTONE LINES | | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| KEYSTONE METAL COMPANY | | 4903 EAST CARSON | | | | PITTSBURGH | PA | 15207 | |
| KEYSTONE METAL COMPANY | KEYSTONE RESOURCES | MYOMA RD | PO BOX 807 | | | MARS | PA | 16046 | |
| KEYSTONE MUNI COLLECTIONS | | ACT OF V VAUGHN | 1532 LINCOLN WAY | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 118 WENSEL RD | | | | IRWIN | PA | 15642 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | 1532 LINCOLN WAY | | | | WHITE OAK | PA | 15131 | |
| KEYSTONE MUNICIPAL COLLECTIONS | | DELINQUENT TAX COLLECTOR | 118 WENDEL RD | | | IRWIN | PA | 15642 | |
| KEYSTONE POWDERED METAL CO | | 251 STATE ST | | | | SAINT MARYS | PA | 15857-165 | |
| KEYSTONE POWDERED METAL CO | | PO BOX 189 | | | | CHERRYVILLE | NC | 28021 | |
| KEYSTONE POWDERED METAL CO | | PO BOX 360005 | | | | PITTSBURGH | PA | 15251-6005 | |
| KEYSTONE POWDERED METAL CO EFT | | 251 STATE ST | | | | SAINT MARYS | PA | 15857-1658 | |
| KEYSTONE POWDERED METAL CO EFT | | 251 STATE ST | | | | ST MARYS | PA | 15857-1697 | |
| KEYSTONE POWDERED METAL CO EFT | | PO BOX 643570 | | | | PITTSBURGH | PA | 15264-3570 | |
| KEYSTONE POWDERED METAL COMPANY | | 251 STATE ST | | | | SAINT MARYS | PA | 15857 | |
| KEYSTONE POWDERED METAL COMPANY | KEYSTONE POWDERED METAL COMPANY | 251 STATE ST | | | | SAINT MARYS | PA | 15857 | |
| KEYSTONE POWDERED METAL COMPANY | SUSAN P PERSICHILLI ESQ | BUCHANAN INGERSOLL & ROONEY PC | 1 CHASE MANHATTAN PLAZA | 35TH FLR | | NEW YORK | NY | 10007 | |
| KEYSTONE POWDERED METAL COMPANY | TMOTHY P PALMER | BUCHANAN INGERSOLL & ROONEY PC | ONE OXFORD CENTRE | 301 GRANT ST 20TH FL | | PITTSBURGH | PA | 15219 | |
| KEYSTONE STATION | | 76 SOUTH MAIN ST | | | | AKRON | OH | 44308 | |
| KEYSTONE STEEL & WIRE CO | E PIERCE MARSHALL JR ASSOCIATE GENERAL COUNSEL | CONTRAN CORPORATION | THREE LINCOLN CENTRE | 5430 LBJ FREEWAY STE 1700 | | DALLAS | TX | 75240 | |
| KEYSTONE TECHNOLOGIES INC | | PO BOX 246 | | | | AMBLER | PA | 19002 | |
| KEYSTONE THERMISTOR CORP | | 967 WINDFALL RD | | | | ST MARYS | PA | 15857 | |
| KEYSTONE THERMISTOR CORP | | CONGRESS ST | | | | MOUNT JEWETT | PA | 16740 | |
| KEYSTONE THERMISTOR CORP EFT | | 22028 NETWORK PL | | | | CHICAGO | IL | 60673-1220 | |
| KEYSTONE THERMOMETRICS | | 12140 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KEYSTONE THERMOMETRICS | | 967 WINDFALL RD | | | | ST MARYS | PA | 15857-3397 | |
| KEYSTONE THERMOMETRICS | | PO BOX 371052 | | | | PITTSBURGH | PA | 15251 | |
| KEYSTONE THERMOMETRICS CORP | | 12140 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KEYSTONE THERMOMETRICS CORP | | C/O RO WHITESELL & ASSOCIATES | 6000 W CREEK RD STE 21 | | | CLEVELAND | OH | 44131-2139 | |
| KEYSTONE THERMOMETRICS CORP | | FORMLY KEYSTONE CARBONE | 12140 COLLECTIONS CTR DR | | | ST MARYS | PA | 60693 | |
| KEYSTONE THERMOMETRICS CORP | ACCOUNTS PAYABLE | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857 | |
| KEYSTONE THERMOMETRICS EFT | | CORP | 12140 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KEYSTONE THERMOMETRICS EFT CORP | | 967 WINDFALL RD | | | | SAINT MARYS | PA | 15857-3333 | |
| KEYSTONE TOOL & DIE CO INC | | PO BOX 604 RTE 417 | | | | WESTONS MILLS | NY | 14788 | |
| KEYSTONE TOOL & MACHINE EFT | | INC | 1468 TRINDLE RD | | | CARLISLE | PA | 17013 | |
| KEYSTONE TOOL & MACHINE INC | | 1468 TRINDLE RD | | | | CARLISLE | PA | 17013 | |
| KEYSTONE TOOL AND DIE CO INC | | PO BOX 604 RTE 417 | | | | WESTONS MILLS | NY | 14788 | |
| KEYSTONE TOOL AND MACHINE EFT INC | | 1468 TRINDLE RD | | | | CARLISLE | PA | 17013 | |
| KEYTA D KELLY | | LEGAL DEPARTMENT | 300 WALNUT STE 228 | | | LEAVENWORTH | KS | 66048-2725 | |
| KEYTA D KELLY LEGAL DEPT | | 300 WALNUT STE 228 | | | | LEAVENWORTH | KS | 66048 | |
| KEYTEC BV | | FIJENHOF 4 | | | | EINDHOVEN | NL | 5652 AE | NL |
| KEYTECH USA | MIKE SCLAFANI | 9 INDUSTRIAL PARK RD | | | | MEDWAY | MA | 02053-1796 | |
| KEYTECH USA | MIKE SCLAFANI | C/O C TECH WEST SALES | | | | BOULDER | CO | 80308-30 | |
| KEYTEK INSTRUMENT CORP | | ADDR 10 96 | 1 LOWELL RESEARCH CTR | | | LOWELL | MA | 01852 | |
| KEYTEK INSTRUMENT CORP | | NATIONS BANK | PO BOX 65091 | | | CHARLOTTE | NC | 28265-0091 | |
| KEYTEK INSTRUMENTS CORP | | C/O MICRO SALES | 650 SHAWAN FALLS DR STE 100 | | | DUBLIN | OH | 43017 | |
| KEYTON JEFFREY | | 2803 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| KEYTON, CHAD | | 339 SHAMROCK AVE | | | | GREENTOWN | IN | 46936 | |
| KEYTON, JEFFREY A | | 2803 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| KEYTRAK INC | ACCOUNTS PAYABLE | 6700 HOLLISTER | | | | HOUSTON | TX | 77040 | |
| KEYWELL CORP | | 11900 SOUTH COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628 | |
| KEZELE, JOHN | | 225 S CTR ST | | | | NEWTON FALLS | OH | 44444 | |
| KFORCE INC | | 1001 E PALM AVE | | | | TAMPA | FL | 33605-3551 | |
| KFORCE INC | | 2000 TOWN CTR STE 2300 | | | | SOUTHFIELD | MI | 48075-1123 | |
| KFORCE PROFESSIONAL STAFFING | | 2000 TOWN CTR STE 1300 | | | | SOUTHFIELD | MI | 48075-112 | |
| KFORCE PROFESSIONAL STAFFING | | PO BOX 277997 | | | | ATLANTA | GA | 30384-7997 | |
| KFORCE PROFESSIONAL STAFFING | | PO BOX 277997 | NM CHG 4 02 TB | | | ATLANTA | GA | 30384-7997 | |
| KFS INC | | 900 PORT AMERICA PL STE 100 | | | | DFW AIRPORT | TX | 75261 | |
| KFS INC | | PO BOX 612584 | | | | DFW AIRPORT | TX | 75261 | |
| KG MACHINE | | RT 4 BOX 52 4 | | | | CHELSEA | OK | 74016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KGC WAREHOUSE | | | | | | HUMANSVILLE | MO | 65674 | |
| KGK INTERNATIONAL | | 901 DEERFIELD PKWY | | | | BUFFALO GROVE | IL | 60089 | |
| KGK INTERNATIONAL CORP | MICHELLE | C/O WELSH MACHINERY SALES INC | 7471 TYLER BLVD UNIT P | | | MENTOR | OH | 44060-9413 | |
| KGS ELECTRONICS | | 418 EAST LIVE OAK AVE | | | | ARCADIA | CA | 91006 | |
| KH ASSOCIATES INC | | 12 KATHRYN ST | | | | CLARK | NJ | 07066 | |
| KHADER ZAREENA | | 2327 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| KHALED SHUKAIRY MD PC | | ACCT OF GARY K GEORGE | CASE GCF 94 537 | 1036 S GRAND TRAVERSE | | FLINT | MI | 37346-3880 | |
| KHALED SHUKAIRY MD PC ACCT OF GARY K GEORGE | | CASE GCF 94 537 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| KHALID H | | 552 BERWYN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| KHALIL AHMED | | 101 E FIRESTONE BLVD | APT 4A | | | AKRON | OH | 44301 | |
| KHALIL SAMIR | | 5117 VILLAGE COMMONS DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| KHALIL SAMIR | | 5117 VILLAGE COMMONS | | | | WEST BLOOMFIELD | MI | 48322 | |
| KHALIL SAMIR | | CHG ID TO SS VEND CTG 11 3 03 | 5117 VILLAGE COMMONS | | | WEST BLOOMFIELD | MI | 48322 | |
| KHALKHALI HAMED | | 186 GARDEN COURT | | | | WHITMORE LAKE | MI | 48189 | |
| KHAMLY SOMPHONE | | 1521 STAUCH DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| KHAMO DAVID | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| KHAMO, DAVID W | | MC 481CHN073 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| KHAMOVA LARISSA V | | 9909 VINE ST | | | | THORNTON | CO | 80229 | |
| KHAMOVA, LARISSA | | 8907 COLORADO BLVD NO 102 | | | | THORNTON | CO | 80229 | |
| KHAN DINA | | 1097 MAPLE LEAF DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KHAN EKRAM | | 2072 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307 | |
| KHAN HAMID | | 1857 WHITE ASH DR | | | | CARMEL | IN | 46033 | |
| KHAN I | | 16670 LEON TERRACE | | | | BROOKFIELD | WI | 53005 | |
| KHAN IFTEKHARUDDIN A EFT | | 16670 LEON TERRACE | | | | BROOKFIELD | WI | 53005 | |
| KHAN IFTIKHAR | | 3215 SANDPIPER NORTH DR | | | | INDIANAPOLIS | IN | 46268 | |
| KHAN IFTIKHAR A | | 3215 SANDPIPER NORTH DR | | | | INDIANPOLIS | IN | 46268 | |
| KHAN IMRAN | | 4424 FERNMONT ST | | | | KETTERING | OH | 45440 | |
| KHAN KHALID | | 1141 TEXARKANA DR | | | | INDIANAPOLIS | IN | 46231 | |
| KHAN KIM | | 4112 MAYBERRY ST | APT 203 | | | FORT WAYNE | IN | 46815 | |
| KHAN LIAQUAT | | 888 N SCHEURMAN | | | | ESSEXVILLE | MI | 48732 | |
| KHAN MOHAMMAD | | 481 ALEUT TRL | | | | CAROL STREAM | IL | 60188 | |
| KHAN UMAR | | 771 QUEENS WAY | | | | CANTON | MI | 48188 | |
| KHAN VIQAR | | 7545 KENROB DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| KHAN YOUSUF | | 16670 LEON TERRACE | | | | BROOKFIELD | WI | 53005 | |
| KHAN YUSAF | | 5726 S BLACKSTONE | APT 1W | | | CHICAGO | IL | 60637 | |
| KHANGURA SUKHWINDER | | 14229 MANDARIN DR | | | | SHELBY TWP | MI | 48315 | |
| KHANH TRUONG | | 11014 ASHCOTT DR | | | | HOUSTON | TX | 77072 | |
| KHANNA KARAM | | 7 BRETTONWOODS DR | | | | ROCHESTER | NY | 14618 | |
| KHANNA, KARAM V | | 7 BRETTONWOODS DR | | | | ROCHESTER | NY | 14618 | |
| KHARAS KARL C | | 5213 S VANDALIA AVE | | | | TULSA | OK | 74135 | |
| KHARE RAHUL K MD | | 844 W HURON APT 3 | | | | ANN ARBOR | MI | 48103 | |
| KHARE RAHUL K MD UNIVERSITY OF MICHIGAN | | 844 W HURON 3 | | | | ANN ARBOR | MI | 48103 | |
| KHATTAB KHALID | | 4433 ST JAMES 5 | | | | FLINT | MI | 48532 | |
| KHAWAJA AAMIR | | 13007 NANTUCKET DR | | | | STERLING HEIGHTS | MI | 48313 | |
| KHAWAJA NAEEMUDDIN | | 11 8283 HONEY LN | CROSSING AT CANTON | | | CANTON | MI | 48187 | |
| KHAWAJA, AAMIR NASEEM | | 13007 NANTUCKET DR | | | | STERLING HEIGHTS | MI | 48313 | |
| KHAZAEE MOZAFFAR | | 3031 VILLAGE GREEN BLVD | SOUTH | | | BALDWINSVILLE | NY | 13027 | |
| KHEAA | | PO BOX 798 | | | | FRANKFORT | KY | 40602 | |
| KHEAA | | PO BOX 9001780 | | | | LOUISVILLE | KY | 40290 | |
| KHESLC | | PO BOX 24354 | | | | LOUISVILLE | KY | 40224 | |
| KHETAN RAGHUNATH | | 5225 CAMERON DR | | | | TROY | MI | 48098 | |
| KHJ PRODUCTIONS | | 1107 DELAWARE CIR | | | | DOWNINGTOWN | PA | 19335 | |
| KHJ PRODUCTIONS | JOHN PAPPALARDO | 1107 DELAWARE CIRCLE | | | | DOWNINGTOWN | PA | 19335 | |
| KHO PING | | 4595 SOLOMON COURT | | | | YPSILANTI | MI | 48197 | |
| KHOENLE JAMES | | 2039 OVERVIEW LN | | | | EUSTIS | FL | 32725-5811 | |
| KHOI VU | | 12641 WYNANT DR | | | | GARDEN GROVE | CA | 92841 | |
| KHOUDARI BASSAM | | 55577 OMNI DR | | | | SHELBY TWP | MI | 48315 | |
| KHREIS SUSAN | | 1277 RANSOM RD | | | | GRAND ISLAND | NY | 14072 | |
| KHUBCHANDANI PRADEEP | | 8546 LAKE CLEARWATER LN 918 | | | | INDIANAPOLIS | IN | 46240 | |
| KHUNTE AJAY | | 42892 BERKDALE DR | | | | BELLEVILLE | MI | 48111 | |
| KHURANA PRAVIN | | 8369 OXFORD LN | | | | GRAND BLANC | MI | 48439 | |
| KHUU TAM | | 7774 GREENE FARM DR | | | | YPSILANTI | MI | 48197 | |
| KHUU, TAM HOANG | | 7774 GREENE FARM DR | | | | YPSILANTI | MI | 48197 | |
| KHUY, SARIN | | 104 GLENORA DR | | | | ROCHESTER | NY | 14615 | |
| KI KRUEGER INTERNATIONAL EFT | | INC | 1330 BELLEVUE ST | | | GREEN BAY | WI | 54302 | |
| KI SUL SEUNG | | BANG BAE DONG 1019 3 NOBLEST | VALLEY APT 101 203 SCOCHO GU | | | SEOUL | | | KOREA REPUBLIC OF |
| KIA CANADA INC | ACCOUNTS PAYABLE | 180 FOSTER CRESCENT | | | | MISSISSAUGA | ON | L5R 4J5 | CANADA |
| KIA MOTORS | | 783 1 SOHA DONG | KWANGMYUNG SHI | 423 701 KYUNGGI DO | | | | | KOREA REPUBLIC OF |
| KIA MOTORS AMERICA INC | PARTS LOGISTICS | PO BOX 52410 | | | | IRVINE | CA | 92619-2410 | |
| KIA MOTORS CORPORATION | ACCOUNTS PAYABLE | 231 YANGJAE DONG SEOCHO GU | | | | SEOUL | | 137-938 | KOREA REPUBLIC OF |
| KIA MOTORS CORPORATION | ATTN PETER J FAZIO | AARONSON RAPPAPORT FEINSTEIN & DEUTSCH LLP | 757 THIRD AVE | | | NEW YORK | NY | 10017 | |
| KIANDER ERIC | | 1541 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49505-3429 | |
| KIB ENTERPRISES | | 53402 COUNTY RD 13 | | | | ELKHART | IN | 46514 | |
| KIB ENTERPRISES | | 53402 CR 13 | | | | ELKHART | IN | 46514 | |
| KIBBE WILLIAM A & ASSOCIATES | | 1475 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| KIBBE WILLIAM A A & ASSOCIATES | | INC | 1475 S WASHINGTON | | | SAGINAW | MI | 48601 | |
| KIBBE WILLIAM A AND EFT ASSOCIATES INC | | 1475 S WASHINGTON | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIBBUTZ EIN HASHOFET | | KIBBUTZ | | | | EIN HASHOFET | IL | 19237 | IL |
| KIBBUTZ REVIVIM | | KIBBUTZ | | | | REVIVIM | IL | 85515 | IL |
| KIBBY MARK | | 42430 STATE ROUTE 517 | | | | COLUMBIANA | OH | 44408 | |
| KIBLER CHRISTOPHER | | 27355 KREHLING RD | | | | ELBERTA | AL | 36530 | |
| KIBLER DEBRA | | 914 WILLOWBROOK CT | | | | DAYTON | OH | 45424 | |
| KIBLER ERIC | | 9915 MAIN RD | | | | BERLIN HEIGHTS | OH | 44314 | |
| KIBLER ROLAND | | 3796 BRIAR PKWY | | | | ANN ARBOR | MI | 48108 | |
| KIC THERMAL PROFILING | | KIC OVEN PROFILING | 15950 BERNARDO CTR DR STE E | | | SAN DIEGO | CA | 92127 | |
| KIC THERMAL PROFILING | MIRIAM | 15950 BERNARDO CTR DR | STE E | | | SAN DIEGO | CA | 92127 | |
| KICHTON STEPHEN | | 5618 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1920 | |
| KICHTON, STEPHEN | | 3939 DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 | |
| KICKHAEFER MANUFACTURING CO | | 1221 SOUTH PARK ST | | | | PORT WASHINGTON | WI | 53074-2127 | |
| KICKHAEFER MANUFACTURING CO | | PO BOX 348 | | | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKHAEFER MANUFACTURING CO IN | | KMC STAMPINGS | 1221 SO PK ST | | | PORT WASHINGTON | WI | 53074-212 | |
| KICKHAEFER MANUFACTURING CO IN | | KMC STAMPINGS | 1221 SOUTH PK ST | | | PORT WASHINGTON | WI | 53074-212 | |
| KICKHAEFER MANUFACTURING CO KMC | | 1221 S PARK ST | PO BOX 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKHAEFER MANUFACTURING CO KMC | | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| KICKHAEFER MANUFACTURING CO KMC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| KICKHAEFER MANUFACTURING COMPANY | STEPHEN P ANDERSON | KICKHAEFER MANUFACTURING COMPANY | 1221 SOUTH PARK ST PO BOX 348 | | | PORT WASHINGTON | WI | 53074-5030 | |
| KICKHAEFER MFG CO | | 1221 S PK ST | | | | PORT WASHINGTON | WI | 53074 | |
| KICKHAEFER MFG CO DBA KMC STAMPING | JILL K ECKLUND | 1221 S PARK ST | | | | PORT WASHINGTON | WI | 53041 | |
| KICKHAEFER MFG CO EFT | | 1221 SOUTH PARK ST | | | | PORT WASHINGTON | WI | 53074-2127 | |
| KICKHAEFER MFG CO EFT | | KMC STAMPINGS KMC LASERFORM | 1221 SO PK ST | PO BOX 348 | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKHAEFER MFG CO EFT | | PO BOX 348 | | | | PORT WASHINGTON | WI | 53074-0348 | |
| KICKLAND ARTHUR H | | 2855 WHITE CREEK RD | | | | KINGSTON | MI | 48741-9733 | |
| KICKLIGHTER BRADLEY | | 7704 COVENTRY CT | | | | EVANSVILLE | IN | 47715 | |
| KICKLIGHTER JUDITH | | 7704 COVENTRY CT | | | | EVANSVILLE | IN | 47715 | |
| KICOVIC ALEKSANDRA | | 1514 GYPSY RD | | | | NILES | OH | 44446 | |
| KIDD DANIEL | | 4601 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8997 | |
| KIDD DARRELL | | 8165 STAGHORN TRAIL | | | | CLARKSTON | MI | 48348 | |
| KIDD DONALD | | 4159 CO RD 144 | | | | TOWN CREEK | AL | 35672 | |
| KIDD DONALD LEE | | 5310 FLAMINGO CT | | | | DAYTON | OH | 45431 | |
| KIDD HARTLEY | | 4626 BEECHMONT | | | | ANDERSON | IN | 46012 | |
| KIDD JANICE | | 2080 HADLEY RD | | | | LAPEER | MI | 48446 | |
| KIDD KENNETH N | | 5225 ROBERTS DR | | | | FLINT | MI | 48506-1553 | |
| KIDD LARRY | | PO BOX 742 | | | | BURKBURNETT | TX | 76354 | |
| KIDD LAWRENCE | | 9397 LAKE RD | | | | OTISVILLE | MI | 48463 | |
| KIDD MILDRED | | 731 FOREST AVE | | | | JACKSON | MS | 39206-3309 | |
| KIDD NICOLE | | 5707 AARON DR | | | | LOCKPORT | NY | 14094 | |
| KIDD PAMELA | | 1603 PIERCE ST | | | | SANDUSKY | OH | 44870 | |
| KIDD STEVEN | | 2080 HADLEY RD | | | | LAPEER | MI | 48446 | |
| KIDD TERESA | | 2433 WINWOOD AVE | | | | DAYTON | OH | 45439-1129 | |
| KIDD TOMMY | | 51 HIGH ST | | | | WAYNESVILLE | OH | 45068 | |
| KIDD, DARRELL R | | 8165 STAGHORN TRAIL | | | | CLARKSTON | MI | 48348 | |
| KIDDE FENWAL INC | | 400 MAIN ST | | | | ASHLAND | MA | 01721-2150 | |
| KIDDE FENWAL INC | | 4801 SOUTHWICK DR FLR 3 | | | | MATTESON | IL | 60443-2254 | |
| KIDDE FENWAL INC | | CHEMETRON FIRE SYSTEMS | 4801 SOUTHWICK DR 3RD FL | | | MATTESON | IL | 60443 | |
| KIDDE FENWAL INC | | C/O LOY INSTRUMENTS CO INC | 2111 N KITLEY AVE | | | INDIANAPOLIS | IN | 46219 | |
| KIDDER ASSOCIATES INC | | 25831 COMMERCE DR | | | | MADISON HEIGHTS | MI | 48071-4152 | |
| KIDDER ASSOCIATES INC | | MODULAR INDUSTRIAL COMPONENTS | 25831 COMMERCE DR | | | MADISON HEIGHTS | MI | 48071-1452 | |
| KIDDER JAMES | | 29678 MULLANE | | | | FARMINGTON HILLS | MI | 48334 | |
| KIDDER JOHN | | 10572 M 50 | | | | ONSTED | MI | 49265 | |
| KIDDER JOHN W | | 10572 M 50 | | | | ONSTED | MI | 49265 | |
| KIDDER KEITH | | 2389 NORTH MILLER RD | | | | SAGINAW | MI | 48609 | |
| KIDDER KEITH A | | 2389 N MILLER | | | | SAGINAW | MI | 48609 | |
| KIDDER, KEITH A | | 2389 NORTH MILLER RD | | | | SAGINAW | MI | 48609 | |
| KIDDLE JEFFREY | | 81 WORTHINGTON DR | | | | GERMANTOWN | OH | 45327-8348 | |
| KIDLE EVANSON LISA | | 310 CLAIR HILL | | | | ROCHESTER HILLS | MI | 48309 | |
| KIDMAN R G | | 1 WILLS AVE | | | | LIVERPOOL | | L31 0AX | UNITED KINGDOM |
| KIDNEY ROBERT | | 7758 RIDGE RD | | | | GASPORT | NY | 14067-9424 | |
| KIDS COMPUTER UNIVERSITY | | 657 WASHINGTON RD | | | | PITTSBURGH | PA | 15228 | |
| KIDWELL CHARLES | | 418 KEMPER DR N | | | | MADISON | TN | 37115-3414 | |
| KIDWELL CHARLES E | | 418 KEMPER DR N | | | | MADISON | TN | 37115-3414 | |
| KIDWELL JANET | | 2206 E 00 NS | | | | KOKOMO | IN | 46901 | |
| KIDWELL REBECCA | | 1001 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| KIDWELL, JIMMIE | | 1001 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| KIDWELL, REBECCA ELLEN | | 1001 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| KIDZ KORNER STUDIO | | 8144 VENTANA AZUL AVE NW | | | | ALBUQUERQUE | NM | 87114-5991 | |
| KIEBEL JOSEPH | | PO BOX 1241 | | | | TRAVERSE CITY | MI | 49685 | |
| KIEBEL, JOSEPH K | | PO BOX 1241 | | | | TRAVERSE CITY | MI | 49685 | |
| KIECKBUSCH MEGAN | | 1641 SOUTH 53RD ST | | | | WEST MILWAUKEE | WI | 53214 | |
| KIECKBUSCH WILLIAM | | 1641 S 53RD ST | | | | W MILWAUKEE | WI | 53214-5328 | |
| KIEDEL JOHN | | 6291 BAYVIEW STATION | | | | NEWFANE | NY | 14108 | |
| KIEDROWSKI JR ROBERT | | 6983 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| KIEDROWSKI KAREN | | 6983 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| KIEDROWSKI KENNETH | | 2410 W LEROY AVE | | | | MILWAUKEE | WI | 53221-2226 | |
| KIEDROWSKI MARLA | | 3814 WRUCK RD | | | | MIDDLEPORT | NY | 14105 | |
| KIEDROWSKI, KAREN M | | 6983 LOCKWOOD LN | | | | LOCKPORT | NY | 14094 | |
| KIEFABER W H CO THE | | 140 N KEOWEE ST | | | | DAYTON | OH | 45402-1309 | |
| KIEFEL TECHNOLOGIES INC | | 5 MERRILL INDUSTRIAL DR | | | | HAMPTON | NH | 03842 | |
| KIEFEL TECHNOLOGIES INC | | 7 SCOTT RD | | | | HAMPTON | NH | 03842 | |
| KIEFEL TECHNOLOGIES INC | | ADDR CHG 7 27 98 | 7 SCOTT RD | | | HAMPTON | NH | 03842 | |
| KIEFEL TECHNOLOGIES INC | | SCOTT RD | | | | HAMPTON | NH | 03842 | |
| KIEFER JAMIESON | | 6527 COUNTRYSIDE TRAIL | | | | MIDDLETOWN | OH | 45044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIEFER PAUL | | 6730 CARINTHIA DR | | | | DAYTON | OH | 45459 | |
| KIEFER STEPHEN | | 5415 W FARRAND RD | | | | CLIO | MI | 48420 | |
| KIEFER STEVEN | | PO BOX 8024 MC481LUX027 | | | | PLYMOUTH | MI | 48170 | |
| KIEFER, STEVEN A   EFT | | PO BOX8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| KIEFER, STEVEN A | | 46571 GALWAY | | | | NOVI | MI | 48374 | |
| KIEHL WAYNETTE | | PO BOX 831 | | | | MT PLEASANT | MI | 48804 | |
| KIEKHAEFER GARY | | 936 S 122 ST | | | | WEST ALLIS | WI | 53214 | |
| KIEL DANIEL | | 1516 DELBROOK CT | | | | INDIANAPOLIS | IN | 46260 | |
| KIEL JANICE | | 1130 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4142 | |
| KIEL ROGER H | | 223 1T MILE RD | | | | KENT CITY | MI | 49330-9426 | |
| KIEL WILLIAMSON KAY A | | 4307 OXFORD ST | | | | WAYLAND | MI | 49348-8938 | |
| KIEL, DANIEL DEAN | | 1516 DELBROOK CT | | | | INDIANAPOLIS | IN | 46260 | |
| KIELAR STANLEY | | 793 CRANBROOK | | | | SAGINAW | MI | 48603 | |
| KIELAR, STANLEY J | | 793 CRANBROOK | | | | SAGINAW | MI | 48603 | |
| KIELLACH CHRISTOPHER | | 6 WOODFIELD DR | | | | WEBSTER | NY | 14580 | |
| KIELLACH, CHRISTOPHER E | | 6 WOODFIELD DR | | | | WEBSTER | NY | 14580 | |
| KIELMEYER EMMA | | 336 POSTAGE CIRCLE | | | | PICKERINGTON | OH | 43147-9288 | |
| KIELTSCH ANDREW | | 3801 NORTH WOODS CT NE | APT 6 | | | WARREN | OH | 44483 | |
| KIEMLE HANKINS | CRAIG MURDOCK | 5131 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| KIEMLE HANKINS | CRAIG MURDOCK | DAYTON SERVICE CTR | 5131 WEBSTER ST | | | DAYTON | OH | 45414 | |
| KIEMLE HANKINS CO | | 94 H ST. AMPOINT | | | | PERRYSBURG | OH | 43551 | |
| KIEMLE HANKINS CO EFT | | PO BOX 507 | | | | TOLEDO | OH | 43693 | |
| KIEMLE HANKINS CO THE | | 5131 WEBSTER ST | | | | DAYTON | OH | 45414-4227 | |
| KIEMLE HANKINS CO THE | | KIEMLE HANKINS SERVICE CO | 94 H ST AMPOINT | | | PERRYSBURG | OH | 43551 | |
| KIEMLE HANKINS CO THE | KIEMLE HANKINS COMPANY | PO BOX 507 | | | | TOLEDO | OH | 43697-0507 | |
| KIEMLE HANKINS COMPANY | | PO BOX 507 | | | | TOLEDO | OH | 43697-0507 | |
| KIEMLE HANKINS SUPPLY CO THE | | 1936 SPRUCE ST | | | | DEFIANCE | OH | 43512 | |
| KIENHOFER JUERGEN | | 3410 BOWMAN ST | | | | SANTA CRUZ | CA | 95056 | |
| KIENLE & SPIESS STANZ UND | | DRUCKGIEBWERK GMBH | HAUSANSCHRIFT BAHNHOFSTRABE 23 | | | SACHSENHEIM | | | GERMANY |
| KIENLE & SPIESS STANZ UND DRUC | | BANHOFSTR 23 | | | | SACHSENHEIM | | 74343 | GERMANY |
| KIENLE AND SPIESS STANZ UND DRUCKGIEBWERK GMBH | | HAUSANSCHRIFT BAHNHOFSTRABE 23 | | | | SACHSENHEIM | | | GERMANY |
| KIENLE JAMES H | | 2345 CARMEN RD | | | | BARKER | NY | 14012-9669 | |
| KIENLE ROBERT | | 2305 CARMEN RD | | | | BARKER | NY | 14012 | |
| KIER DOUGLAS | | POBOX 23316 | | | | ROCHESTER | NY | 14692-3316 | |
| KIER LYNN | | 1955 GOLFVIEW DR | 107 | | | TROY | MI | 48084 | |
| KIER WILLIAM E | | 36 SNOWBERRY CRESC | | | | ROCHESTER | NY | 14606-4656 | |
| KIER, LYNN S | | 32873 NORCHESTER ST | | | | BEVERLY HILLS | MI | 48025 | |
| KIERNAN MICHAEL F | | 1256 CHATWELL DR | | | | DAVISON | MI | 48423-2723 | |
| KIERSTEAD ERIC | | 235 S MUSTIN DR | | | | ANDERSON | IN | 46012 | |
| KIERSTEAD, ERIC V | | 235 S MUSTIN DR | | | | ANDERSON | IN | 46012 | |
| KIES PAUL | | 11684 BANNISTER CT | | | | SHELBY TWP | MI | 48315-5117 | |
| KIES, PAUL R | | 11684 BANNISTER CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| KIESEL D | | 5429 CHRISTIE AVE SE | | | | KENTWOOD | MI | 49508-6164 | |
| KIESELBACH WAYNE | | 4490 VOLKMER RD | | | | CHESANING | MI | 48616 | |
| KIESELSTEIN LAWFIRM PLLC | STEVE KIESELSTEIN | 1187 TROY SCHENECTADY RD STE 301 | | | | LATHAM | NY | 12110-1085 | |
| KIESLAND OFFICE CENTER | | C/O WEST SHELL COMMERCIAL INC | 8040 HOSBROOK RD STE 200 | | | CINCINNATI | OH | 45236 | |
| KIESLER WILLIAM C | | 104 HARTSHORN DR | | | | VANDALIA | OH | 45377-2929 | |
| KIETZMAN JR VICTOR | | 14700 GASPER RD | | | | CHESANING | MI | 48616 | |
| KIETZMAN MICHAEL | | 129 NORMAN DR | | | | COLORADO SPGS | CO | 80911-1452 | |
| KIFCO EFT | | 6 2 CHAAM DONG | | | | CHONAN CHUNGCHONGNAM DO | KR | 330-200 | KR |
| KIFER WILLIAM G | | 2155 PENNY ROYAL PL | | | | DAVISON | MI | 48423-2022 | |
| KIFF JR ROBERT | | 31 ORCHARD ST | | | | LOCKPORT | NY | 14094-4427 | |
| KIFICO | | 6 2 CHAAM DONG CHEONAN SHI | CHUNGNAM | | | | | | KOREA REPUBLIC OF |
| KIFLE DERESS | | 2B FISCHER GRAD RES APT 15 | | | | NOTRE DAME | IN | 46556 | |
| KIGER JAMES | | 2415 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342 | |
| KIGER JANET | | 10170 RATHBUNWAY | | | | BIRCH RUN | MI | 48415-8466 | |
| KIGGINS THOMAS | | 6630 CATAMARAN DR | | | | HUNTSVILLE | OH | 43324 | |
| KIGHTLINGER JANICE | | 4646 IDE RD | | | | WILSON | NY | 14172 | |
| KIGHTLINGER JOHN | | 8105 CAYMAN CT | | | | CANFIELD | OH | 44406 | |
| KIGHTLINGER, JOHN T | | 8105 CAYMAN CT | | | | CANFIELD | OH | 44406 | |
| KIHN RICHARD | | 576 ELDON DR NW | | | | WARREN | OH | 44483-1350 | |
| KIHN SUZANNE | | 702 N BLAIR AVE | | | | ROYAL OAK | MI | 48067 | |
| KIIHR JANICE M | | 53888 SCARBORO WAY | | | | SHELBY TWP | MI | 48316-1230 | |
| KIIHR THOMAS | | 10444 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 | |
| KIJOWSKI JUDITH L | | 8 STARLING CT | | | | N TONAWANDA | NY | 14120-1381 | |
| KIJOWSKI LEONARD | | 1352 RIDGE RD | | | | LEWISTON | NY | 14092-9749 | |
| KIJOWSKI SANDRA | | 29 OLD MINE ROAD | | | | HOMER CITY | PA | 15748-6532 | |
| KIKER TIPTON L | | 6424 FAIRBROOK | | | | LONG BEACH | CA | 90815 | |
| KIKKERT JAMES | | 4254 OAK MEADOW DR | | | | HUDSONVILLE | MI | 49426 | |
| KIKKERT, JAMES A | | 4254 OAK MEADOW DR | | | | HUDSONVILLE | MI | 49426 | |
| KIKLY NED L | | 477 POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2726 | |
| KIKO JEFFREY | | 3255 WOODS TRL | | | | KENT | OH | 44240-7465 | |
| KIKO, JEFFREY S | | 3255 WOODS TRAIL | | | | KENT | OH | 44240 | |
| KIKTA BRYAN | | 3918 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421 | |
| KIKTA JEFFREY | | 2500 WOOD COURT | | | | MIDLAND | MI | 48642 | |
| KIKTA, JEFFREY K | | 2500 WOOD CT | | | | MIDLAND | MI | 48642 | |
| KIKUCHI PAUL | | 1830 BELL RIDGE CT | | | | GRAND JCT | CO | 81506-4011 | |
| KIL KARE INC | | 1166 DAYTON XENIA RD | | | | XENIA | OH | 45385 | |
| KIL KARE INC | | KIL KARE SPEEDWAY & DRAG STRIP | 1166 DAYTON XENIA RD | | | XENIA | OH | 45385 | |
| KILAR WILLIAM | | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KILBARGER RICHARD | | 2603 SYMINGTON AVE | | | | COLUMBUS | OH | 43204 | |
| KILBOURN CHERYL | | 3135 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307 | |
| KILBOURN FLOY | | 2605 S TOMAHAWK RD LOT 149 | | | | APACHE JUNCTION | AZ | 85119 | |
| KILBOURN KEVIN | | 12600 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8513 | |
| KILBOURN RONALD | | 5783 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9701 | |
| KILBOURNE JACK H | | 9338 SWAFFER RD | | | | VASSAR | MI | 48768-9683 | |
| KILBOURNE VAN PELT SHARON | | 116 W VAN LAKE DR | | | | VANDALIA | OH | 45377 | |
| KILBREATH G | | 7489 S ROUNDHOUSE DR | | | | SWARTZ CREEK | MI | 48473 | |
| KILBREATH RODRICK | | 12251 NORTH ELMS ST | | | | CLIO | MI | 48420 | |
| KILBURN ALAN | | BOX 224 | | | | LAPEL | IN | 46051 | |
| KILBURN MICHELLE | | 99 ARLINGTON AVE | | | | FRANKLIN | OH | 45005 | |
| KILBURN VICKI | | 2550 DUNHILL PL | | | | KETTERING | OH | 45420 | |
| KILBURN WILLIAM R | | 8 CARRIE LN | | | | HASTINGS | NY | 13076-4113 | |
| KILBY KYLE | | 200 FOOTHILL DR | | | | BROOKVILLE | OH | 45309 | |
| KILBY TRACY | | 4360 LAURA MARIE DR | | | | WAYNESVILLE | OH | 45068 | |
| KILDOW PAULETTE J | | 11773 NORTH 200 EAST | | | | ALEXANDRIA | IN | 46001-9056 | |
| KILDSIG DOUGLAS | | 400 E 47 S | | | | KOKOMO | IN | 46902 | |
| KILE INTERNATIONAL TRUCKS INC | | 711 MURFREESBORO RD | | | | NASHVILLE | TN | 37210-3527 | |
| KILEY SHELLEY | | 109 GARRINGER CT | | | | HOLLY SPRINGS | NC | 27540-9659 | |
| KILFOIL JOHN F CO | | 3799 MADISON RD | | | | CINCINNATI | OH | 45209-1123 | |
| KILGARLIN JOSEPH F | | 717 W 29TH ST | | | | LAUREL | MS | 39440-2040 | |
| KILGORE BARBARA | | 2504 WHITEMORE | | | | SAGINAW | MI | 48602 | |
| KILGORE JAMES | | 161 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 | |
| KILGORE JR KENNETH | | 161 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 | |
| KILGORE JUDITH | | 73 NAVAJO DR | | | | GIRARD | OH | 44420 | |
| KILGORE JUSTIN | | 375 BROWN ST | APT 411 | | | WEST LAFAYETTE | IN | 47906 | |
| KILGORE LARRY L | | 136 W OAK ST | | | | ANDERSON | IN | 46012-2546 | |
| KILGORE LOUANN L | | 1022 PERKINS JONES RD NE APT A | | | | WARREN | OH | 44483-1842 | |
| KILGORE MARYANN | | 1959 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438 | |
| KILGORE PAUL | | 3841 ARIES BROOK DR | | | | COLUMBUS | OH | 43207 | |
| KILGORE S | | 209 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| KILGORE VICTORIA | | 1929 ROCKCREEK LN | | | | FLINT | MI | 48507 | |
| KILGORE, BARBARA A | | 2504 WHITEMORE | | | | SAGINAW | MI | 48602 | |
| KILGOUR GERALD | | 3410 W 1400 S | | | | KOKOMO | IN | 46901 | |
| KILGOUR, GERALD A | | 3410 W 1400 S | | | | KOKOMO | IN | 46901 | |
| KILIAN DAVID | | 1647 YORKSHIRE RD | | | | BIRMINGHAM | MI | 48009 | |
| KILIAN MFG CORP | | 1728 BURNET AVE | | | | SYRACUSE | NY | 13206-334 | |
| KILIAN MFG CORP | | PO BOX 1450 NW 5529 | | | | MINNEAPOLIS | MN | 55485-5529 | |
| KILIAN MFG CORP | | PO BOX 6974 | | | | SYRACUSE | NY | 13217-6974 | |
| KILIAN MFG CORP EFT | | 1728 BURNET AVE | | | | SYRACUSE | NY | 13206-3340 | |
| KILIAN MFG CORP EFT | | PO BOX 1450 | NW 5529 | | | SYRACUSE | NY | 13217-6974 | |
| KILLAM DEVELOPMENT LTD | | PO BOX 499 | | | | LAREDO | TX | 78042 | |
| KILLAM DEVELOPMENT LTD | | PO BOX 499 | | | | LAREDO | TX | 78042-0499 | |
| KILLAM INDUSTRIAL DEVELOPMENT | | PARTNERSHIP | PO BOX 499 | | | LAREDO | TX | 78042-0499 | |
| KILLAM INDUSTRIAL DEVELOPMENT PARTNERSHIP LTD | | PO BOX 499 | | | | LAREDO | TX | 78042 | |
| KILLBREATH DANNY L | | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 | |
| KILLBREATHS | | 7031 GILLETTE RD | | | | FLUSHING | MI | 48433 | |
| KILLEEN AREA FAMILY LLF | | PO BOX 996 | | | | KILLEEN | TX | 76540 | |
| KILLEN DAVID | | 115 MUIRFIELD DR SE | | | | WARREN | OH | 44484 | |
| KILLEN JOANNE | | 111 SPYGLASS CT | | | | WARREN | OH | 44484 | |
| KILLEN PAMELA | | 319 S 19TH ST | | | | SAGINAW | MI | 48601-1522 | |
| KILLEN, DAVID M | | 115 MUIRFIELD DR SE | | | | WARREN | OH | 44484 | |
| KILLEY ROBIN S | | 43 HICKORY RDG | | | | DAVISON | MI | 48423-9166 | |
| KILLEY ROBY R | | 916 FRANKLIN ST | | | | BAY CITY | MI | 48708-7043 | |
| KILLEY, TROY | | 4905 RAYMOND RD | | | | MIDLAND | MI | 48642 | |
| KILLGORE MICHAEL | | 100 SYLVAN VISTA DR | | | | AUBURN | CA | 95603 | |
| KILLGORE PATRICIA D | | 101 NORTHBAY PL | | | | MADISON | MS | 39110-8846 | |
| KILLIAN ANDY | | 2013 6TH ST | | | | BAY CITY | MI | 48708 | |
| KILLIAN CHRYSSOULA | | 509 W ANGUS DR | | | | SANDS SPRINGS | OK | 74063 | |
| KILLIAN DENNIS | | 2480 E FARRAND RD | | | | CLIO | MI | 48420 | |
| KILLIAN II RUSSELL | | 1013 PKWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| KILLIAN MINNIE L | | 2526 WICKERSHAM DR S | | | | KOKOMO | IN | 46901-4008 | |
| KILLIAN SCOTT | | 4018 LAKE RD | | | | CLIO | MI | 48420 | |
| KILLIN BRYON | | 12164 N BRAY RD | | | | CLIO | MI | 48420 | |
| KILLIN II BERNARD | | 626 WELCH BLVD | | | | VASSAR | MI | 48768 | |
| KILLIN II, BERNARD | | 11520 PLZ DR | | | | CLIO | MI | 48420 | |
| KILLIN IV HARRY | | 333 E PROSPECT ST | | | | GIRARD | OH | 44420 | |
| KILLIN, JEFFREY | | 832 BEECHWOOD DR | | | | GIRARD | OH | 44420 | |
| KILLINGBECK TAMMY L | | PO BOX 1100 | | | | METAMORA | MI | 48455-0118 | |
| KILLINGSWORTH SEAN | | 8910 CYPRESSGATE DR | | | | HUBER HEIGHTS | OH | 45424-6411 | |
| KILLION DONALD | | 1068 ARLINGTON DR | | | | XENIA | OH | 45385 | |
| KILLION DOUGLAS | | 515 LOCUST ST | APT S 3 | | | LOCKPORT | NY | 14094 | |
| KILLION EXTRUDERS INC | | 200 COMMERCE RD | | | | CEDAR GROVE | NJ | 07009 | |
| KILLION JAMES | | 7434 OLD DYSINGER RD | | | | LOCKPORT | NY | 14094 | |
| KILLION RENEE | | 489 SOUTH ST | | | | LOCKPORT | NY | 14094 | |
| KILLION SUSAN | | 2373 FULLER RD | | | | BURT | NY | 14028 | |
| KILLION, REGINA | | 652 BRADFORD DR APT F | | | | KOKOMO | IN | 46902 | |
| KILLIPS JENNIFER | | 6383 LEUEN RD | | | | SAGINAW | MI | 48604 | |
| KILLMAN CHRISTINE | | 7469 BRIDLE PATH SE | | | | GRAND RAPIDS | MI | 49546 | |
| KILLMEYER WILLIAM G | | 184 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 | |
| KILMARTIN TIMOTHY | | 517 N MAIN ST | | | | WAYLAND | MI | 49348-1042 | |
| KILMER KATHLEEN | | 1400 COUNTRY CLUB DR | | | | LANCASTER | PA | 17601 | |
| KILMER WILLIAM | | 675 CAYUGA DR | | | | LEWISTON | NY | 14092 | |
| KILP RALPH | | 38314 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KILP, RALPH S | | 3646 WARWICK DR | | | | STERLING HEIGHTS | MI | 48314 | |
| KILPATRICK & CODY | | 1100 PEACHTREE ST STE 2800 | | | | ATLANTA | GA | 30309 | |
| KILPATRICK AND CODY | | 1100 PEACHTREE ST STE 2800 | | | | ATLANTA | GA | 30309 | |
| KILPATRICK JIM R | | 314 WEST 7TH | | | | CLAREMORE | OK | 74017 | |
| KILPATRICK LANA | | 4685 COATES BEND RD | | | | GADSDEN | AL | 35901 | |
| KILPATRICK LOCKHART PRESTON GATES ELLIS LLP | ATTN MARC PIFKO | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KILPATRICK STOCKTON LLP | | ADD CHG 5 98 | 1001 W 4TH ST | PO BOX 601308 | | CHARLOTTE | NC | 28260-1308 | |
| KILPATRICK STOCKTON LLP | | PO BOX 601308 | | | | CHARLOTTE | NC | 28260-1308 | |
| KILPATRICK STOCKTON LLP | PAUL M ROSENBLATT | STE 2800 | 1100 PEACHTREE ST | | | ATLANTA | GA | 30309-4530 | |
| KILPELA JOSEPH | | 1905 HIDDEN MEADOW DR | | | | HOWELL | MI | 48843 | |
| KILROY B | | 27 YORK CLOSE | | | | SEFTON | | L30 7QP | UNITED KINGDOM |
| KILROY MIKE CORP THE | | 12360 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9262 | |
| KILROY REALTY CORPORATION | | 12200 W OLYMPIC BLVD | STE 200 | | | LOS ANGELES | CA | 90064 | |
| KILROY REALTY CORPORATION | LETICIA SANDOVAL | 111 PACIFICA | STE 300 | | | IRVINE | CA | 92618 | |
| KILROY REALTY LP | | 12200 W OLYMPIC BLVD STE 200 | | | | LOS ANGELES | CA | 90064 | |
| KILROY REALTY LP | | 184 TECHNOLOGY DR | STE 200 | | | IRVINE | CA | 92618 | |
| KILROY REALTY LP | ALAN MARDER ESQ | ROSEN SLOME MARDER LLP | 333 EARLE OVINGTON BLVD 9TH FL | | | UNIONDALE | NY | 11553-3622 | |
| KILROY REALTY LP | C/O ALAN E MARDER | ROSEN SLOME MARDER LLP | 333 EARLE OVINGTON BLVD STE 901 | | | UNIONDALE | NY | 11553-3622 | |
| KILROY REALTY LP | KILROY REALTY LP | 12200 W OLYMPIC BLVD STE 200 | | | | LOS ANGELES | CA | 90064 | |
| KILTS GERALD | | 4352 WALTON PL | | | | SAGINAW | MI | 48603-2073 | |
| KILVINGTON PAUL | | 403 SALZBURG | | | | BAY CITY | MI | 48706 | |
| KILVINGTON ROGER F | | 1103 S WENONA | | | | BAY CITY | MI | 48706-5073 | |
| KIM & CHANG | | SEYANG BLDG | 223 NAEJA DONG CHONGRO DU | | | SEOUL 11O | | | KOREA REPUBLIC OF |
| KIM & CHANG | | SEYANG BLDG | 223 NAEJA DONG CHONGRO KU | | | SEOUL  KOREA | | | KOREA REPUBLIC OF |
| KIM & CHANG | | SEYANG BUILDING | 223 NAEJA DONG CHONGRO KU | | | SEOUL | | | KOREA REPUBLIC OF |
| KIM & CHANG | | SEYANG BUILDING 223 | NAEJA DONG JONGNO GU | | | SEOUL | | | KOREA REPUBLIC OF |
| KIM A HAMLIN | | 3142 LAFAYETTE | | | | ST LOUIS | MO | 63104 | |
| KIM A NGUYEN | | 8225 NW 31ST TERRACE | | | | BETHANY | OK | 73008 | |
| KIM AND CHANG | | SEYANG BLDG | 223 NAEJA DONG CHONGRO DU | | | SEOUL 11O KOREA | | | KOREA REPUBLIC OF |
| KIM AVJIAN | | 14952 ELM AVE | | | | IRVINE | CA | 92606 | |
| KIM AVJIAN | | 14952 ELM AVE | | | | IRVINE | CA | 92606 | |
| KIM BYEUNG | | 5400 DOVETREE BLVD 22 | | | | DAYTON | OH | 45439 | |
| KIM BYEUNG SU | | 5400 DOVETREE BLVD 22 | | | | DAYTON | OH | 45439 | |
| KIM CHIN | | 1439 JOHN ST | | | | FORT LEE | NJ | 07024 | |
| KIM CHONG | | 7822 MOATBRIDGE COURT | | | | WEST CHESTER | OH | 45069 | |
| KIM CORBIN | | 15206 MACK AVE | | | | GROSSE PT PK | MI | 48224 | |
| KIM D TUCKER | | PETTY CASH CUSTODIAN | 485 W MILWAUKEE AVE RM A1004H | | | DETROIT | MI | 48202 | |
| KIM DAN | | 24900 HADLOCK DR | | | | NOVI | MI | 48374-2553 | |
| KIM DENISE LEWIS SCOTT | | 3111 LINDA ST | | | | SHREVEPORT | LA | 71119 | |
| KIM DOGYUN | | 297 W SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| KIM G SCHWARTZKOPF | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| KIM HAMILTON | | 956 WEST ROSEDALE | | | | FT WORTH | TX | 76104 | |
| KIM HEE | | 1816 S CROSS LAKES CIRCLE | APT H | | | ANDERSON | IN | 46012 | |
| KIM HEE WONG | | 1816 S CROSS LAKES CIR APT H | | | | ANDERSON | IN | 46012 | |
| KIM HEE WONG | | HLD FOR RC | 1816 S CROSS LAKES CIR APT H | | | ANDERSON | IN | 46012 | |
| KIM HOTSTART MFG CO | ACCOUNTS PAYABLE | EAST 5723 ALKI AVE | | | | SPOKANE | WA | 99211 | |
| KIM HYO | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| KIM HYONG | | 67 CAVERSHAM WOODS | | | | PITTSFORD | NY | 14534-2884 | |
| KIM JAE CHUL MD | | 5031 VILLA LINDE PKWY STE 20 | | | | FLINT | MI | 48532 | |
| KIM JAMES | | 1906 BURLINGTON DR | | | | MIDLAND | MI | 48642 | |
| KIM JINNA S | | 422 DEERFIELD AVE | | | | IRVINE | CA | 92606 | |
| KIM JUHAN | | 435 RIDGE RD 301 | | | | WILMETTE | IL | 60091 | |
| KIM JUNG HAN | | 1967 AMELIA COURT | | | | MIAMISBURG | OH | 45342 | |
| KIM KASCH | | PO BOX 313 | | | | PALO | MI | 48870 | |
| KIM KWANG | | 1223 WINESAP WAY APT G | | | | ANDERSON | IN | 46013 | |
| KIM KYONG | | 1720 W CREEK RD | | | | BURT | NY | 14028-9726 | |
| KIM KYONG | | 259 FLOYD SW | | | | WYOMING | MI | 49548 | |
| KIM KYUNG | | 1743 LINNEMAN ST | | | | GLENVIEW | IL | 60025 | |
| KIM LISA J | | 24312 EL PILAR | | | | LAGUNA HILLS | CA | 92656 | |
| KIM M HUTCHISON | | 3410 PLAINS DR | | | | WATERFORD | MI | 48329 | |
| KIM M RYAN | | 316 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612 | |
| KIM MAX | | 189 CONTRACTORS ST | | | | LIVERMORE | CA | 94551 | |
| KIM MIN | | 341 E LEAMY AVE | | | | SPRINGFIELD | PA | 19064 | |
| KIM NORMAN | | 913 E TULAROSA | | | | ORANGE | CA | 92866 | |
| KIM OK | | 504 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| KIM RUGGE | | 875 EGUNN | | | | ROCHESTER | MI | 48306 | |
| KIM RUTH | | 4989 SHADY BROOKE RUN | | | | MEDINA | OH | 44256 | |
| KIM SANG | | 4214 N MALLARD DRIVE | UNIT 8 | | | ARLINGTON HEIGHTS | IL | 60004-7422 | |
| KIM SANG | | 642 GRUBER ST | APT B 8 | | | FRANKENMUTH | MI | 48734 | |
| KIM SANG J | | 7800 NORDICA 2F | | | | NILES | IL | 60714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIM SOJIN | | 450 E BIG BEAVER RD | 102 | | | TROY | MI | 48083 | |
| KIM SOO M | | 250 CRICKLEWOOD DR | | | | CORTLAND | OH | 44410-1611 | |
| KIM SOOKYUNG | | 12573 WEDGWOOD CR | | | | TUSTIN | CA | 92780 | |
| KIM STEPHEN | | 48132 ANDOVER DR | | | | NOVI | MI | 48374 | |
| KIM STEVE | | 7224 MEEKER CREEK | | | | DAYTON | OH | 45414 | |
| KIM STEWART | | 6925 PK VIEW DR | | | | DOWNERS GROVE | IL | 60516 | |
| KIM SUNG | | 9616 KITTRELL DR | | | | INDIANAPOLIS | IN | 46280 | |
| KIM TAE | | 5004 MANSFIELD AVE | APT 206 | | | ROYAL OAK | MI | 48073 | |
| KIM TAM TRUCK LEASING | | 2360 DIXIE RAOD | | | | MISSISSAUGA | ON | L4Y 1Z7 | CANADA |
| KIM THOMAS | | 1033 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| KIM VINCENT S | | 364 KNOLLGLEN | | | | IRVINE | CA | 92614 | |
| KIM YOUNG TAEK | | 5460 DOVETREE BLVD 1 | | | | DAYTON | OH | 45439 | |
| KIM, DAN D | | 24900 HADLOCK DR | | | | NOVI | MI | 48374 | |
| KIM, HYUCK | | 5018 GOLDENWOOD DR | | | | MIDLAND | MI | 48640 | |
| KIM, STEPHEN J | | 48132 ANDOVER DR | | | | NOVI | MI | 48374 | |
| KIM, SUNG | | 1115 WINDSONG CT SE | | | | KENTWOOD | MI | 49508 | |
| KIMACK, MARY | | 718 W CHELSEA | | | | DAVISON | MI | 48423 | |
| KIMASTLE CORP | | 28291 KEHRIG DR | | | | CHESTERFIELD | MI | 48047 | |
| KIMASTLE CORPORATION | | 28291 KEHRIG DR | | | | CHESTERFIELD | MI | 48047 | |
| KIMBALL AUTO GLASS INC | | 105 LOCUST ST | | | | GADSDEN | AL | 35901 | |
| KIMBALL DOUGLAS T | | PO BOX 473 | | | | GALVESTON | IN | 46932-0473 | |
| KIMBALL ELECTRONICS | | 1600 ROYAL ST GO 149 | | | | JASPER | IN | 47579 | |
| KIMBALL ELECTRONICS | | CO MCALLEN AMERICAN CORPORATION | PO BOX 488 | | | JASPER | IN | 47547 | |
| KIMBALL ELECTRONICS | CHRISTY BOZIC | 1600 ROYAL ST GO 149 | | | | JASPER | IN | 47579 | |
| KIMBALL ELECTRONICS GROUP | | 9601 INTERNATIONAL BLVD | | | | PHARR | TX | 78577-7279 | |
| KIMBALL ELECTRONICS GROUP | ACCOUNTS PAYABLE | 1038 EAST 15TH ST | | | | JASPER | IN | 47549 | |
| KIMBALL ELECTRONICS GROUP | C/O MIKE SERGESKETTER CFO | 1600 ROYAL ST GO 148 | | | | JASPER | IN | 47549 | |
| KIMBALL ELECTRONICS INC | | 1600 ROYAL ST | | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS INC | | 3436 EDEN WAY | | | | CARMEL | IN | 46033 | |
| KIMBALL ELECTRONICS INC EFT | | KIMBALL ELECTRONICS GROUP | 1600 ROYAL ST | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS INC EFT | | MC ALLEN AMERICAN CORP | 1038 E 15TH ST | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS INC MC ALLEN AMERICAN CORP | | PO BOX 587 | | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS MEXICO INC | | 1600 ROYAL ST | | | | JASPER | IN | 47546 | |
| KIMBALL ELECTRONICS NANJING CO LT | | NO 3098 JIYIN AVE JIANGNING DIST | | | | NANJING | 100 | 211102 | CN |
| KIMBALL ELECTRONICS POLAND SP ZOO | | UL MARCELINSKA 92 94 | | | | POZNAN | PL | 60-324 | PL |
| KIMBALL ELECTRONICS TEXAS INC | | 9601 INTERNATIONAL BLVD | | | | PHARR | TX | 78577-7279 | |
| KIMBALL ELECTRONICS TEXAS INC | ACCOUNTS PAYABLE | 1038 EAST 15TH ST | | | | JASPER | IN | 47549 | |
| KIMBALL INTERNATIONAL, INC | | 1600 ROYAL ST | | | | JASPER | IN | 47549-0001 | |
| KIMBALL JONATHAN | | 4610 OLD CHISMVILLE RD | | | | GREENWOOD | AR | 72936 | |
| KIMBALL L ROBERT AND ASSOCIATES INC | | PO BOX 1000 | | | | EBENSBURG | PA | 15931 | |
| KIMBALL LAWRENCE E | | DBA BIBBS BBQ CO OF NAPLES FC | 1568 RYAN ST | | | FLINT | MI | 48532 | |
| KIMBALL LAWRENCE E DBA BIBBS BBQ CO OF NAPLES FL | | 1568 RYAN ST | | | | FLINT | MI | 48532 | |
| KIMBALL MICHAEL J | | 24108 WHISTLING SWAN | | | | MURRIETA | CA | 92562 | |
| KIMBALL MICHELLE | | 875 PEMBROKE SE | | | | KENTWOOD | MI | 49508 | |
| KIMBALL MIDWEST | | PO BOX 2470 | | | | COLUMBUS | OH | 43216-2470 | |
| KIMBALL MIDWEST | | PO BOX 714048 | | | | CINCINNATI | OH | 45271-4048 | |
| KIMBALL MIDWEST | JOHN DOYLE | 582 WEST GOODALE ST | | | | COLUMBUS | OH | 43215-1105 | |
| KIMBALL MIDWEST | JOHN DOYLE | DEPT. L 2780 | | | | COLUMBUS | OH | 43260-2780 | |
| KIMBALL PAUL | | 196 SPAULDING ST | | | | N TONAWANDA | NY | 14120-4018 | |
| KIMBALL PHYSICS | | 311 KIMBALL HILL RD | | | | WILTON | NH | 03086-9742 | |
| KIMBALL RICHARD | | 1397 FRIEL ST | | | | BURTON | MI | 48529 | |
| KIMBALL TIMOTHY | | 2217 HILLWOOD DR | | | | DAVISON | MI | 48423-9572 | |
| KIMBALL TODD | | 7703 WINFIELD DR | | | | BRIGHTON | MI | 48116 | |
| KIMBALL WILLIAM | | 649 BRIARWOOD DR | | | | ADRIAN | MI | 49221 | |
| KIMBALL, TODD V | | 7703 WINFIELD DR | | | | BRIGHTON | MI | 48116 | |
| KIMBER ALAN A | | 2251 PIMMIT DR | APT 1228 | | | FALLS CHURCH | VA | 22043 | |
| KIMBER BARBARA | | PO BOX 105 | | | | EAST TAWAS | MI | 48730-0105 | |
| KIMBER RICHARD | | PO BOX 105 | | | | EAST TAWAS | MI | 48730-0105 | |
| KIMBERLE J MILBRAND | | 276 HAMPTON PKWY | | | | KENMORE | NY | 14217 | |
| KIMBERLEE A WAGONER | | 8980 SOUTHWEST 73RD PL | | | | PORTLAND | OR | 97223 | |
| KIMBERLIE JEFFERSON | | 3401 ELIZABETH ST | | | | CHOCTAW | OK | 73020 | |
| KIMBERLIN DON | | 252 LAKESHORE DR | | | | BROOKLYN | MI | 49230 | |
| KIMBERLY A AFSETH | | 13742 BERKELEY CT | | | | FONTANA | CA | 92336 | |
| KIMBERLY A BEDFORD | | 15 MEADOW DR | | | | SPENCERPORT | NY | 14559 | |
| KIMBERLY A GOWMAN | | 4408 JENELL DR | | | | ROCKTON | IL | 61072 | |
| KIMBERLY A HARRISON ESQ | | 919 MARKET ST STE 725 | | | | WILMINGTON | DE | 19801 | |
| KIMBERLY A UNDERWOOD NKA KIMBERLY A JELLEY | SARA GORMAN RAJAN ESQ | STARK REAGAN | 1111 W LONG LAKE RD STE 202 | | | TROY | MI | 48098 | |
| KIMBERLY ANN AVERY COLLIER | | 4922 CAMP JOY RD | | | | HAUGHTON | LA | 71037 | |
| KIMBERLY ANN MARTINEZ | | 1909 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601 | |
| KIMBERLY BISIGNAN | | 400 MERRIMAC AWY 36 | | | | COSTA MESA | CA | 92626 | |
| KIMBERLY C WOOD | | 1816 PEARL ST | | | | ALAMEDA | CA | 94501 | |
| KIMBERLY CHASE ORR | C/O LYNN LINCOLN SARKO ESQ & AMY WILLIAMS DERRY ESQ | 1201 3RD AVE STE 3200 | | | | SEATTLE | WA | 98101 | |
| KIMBERLY CHASE ORR | GARY A GOTTO | GARY A GOTTO ESQ | NATIONAL BANK PLAZA | 3101 N CENTRAL AVE STE 900 | | PHOENIX | AZ | 85012 | |
| KIMBERLY CLARK CORPORATION | MARCIA K COWAN SUSAN L GAYNOR | 1400 HOLCOMB BRIDGE RD | | | | ROSWELL | GA | 30076 | |
| KIMBERLY CLARK TISSUE CC | | C/O SANITARY PRODUCTS CORP | 441 N MAIN | | | MANSFIELD | OH | 44902 | |
| KIMBERLY DAVIS | | 715 DELAWARE AVE 903 | | | | BUFFALO | NY | 14209 | |
| KIMBERLY GOULD | | 913 ODA ST | | | | DAVISON | MI | 48423 | |
| KIMBERLY HALEY | | 8066 S PALMYRA RD | | | | CANFIELD | OH | 44406 | |
| KIMBERLY J CROWDER | | 23822 W VALENCIA BLVD 210 | | | | VALENCIA | CA | 91355 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIMBERLY J ESSAD | | 45099 TRAILS CT | | | | CANTON | MI | 48187 | |
| KIMBERLY JONES HAGEN | | PO BOX 19432 | | | | DETROIT | MI | 48219-0432 | |
| KIMBERLY K HUDOLIN | | 41826 WATERFALL RD | | | | NORTHVILLE | MI | 48167 | |
| KIMBERLY K PRONOVICH | | 3116 WILLOW | | | | DEARBORN | MI | 48124 | |
| KIMBERLY M AAMOLD | | 7908 OAK RD | | | | PASADENA | MD | 21122 | |
| KIMBERLY P FOSTER | | 4545 COCHRAN MILL RD | | | | FAIRBURN | GA | 30213 | |
| KIMBERLY R CAREY | | 1421 S E 1ST | | | | MOORE | OK | 73160 | |
| KIMBERLY R CAREY | | 1421 SE FIRST | | | | MOORE | OK | 73160 | |
| KIMBERLY SIMPSON | | 300 KINGSTON COURT | | | | BOWLING GRN | KY | 42101 | |
| KIMBERLY THOMPSON | | 213 GREEN ST | | | | FLINT | MI | 48503 | |
| KIMBERLY TUCKER | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| KIMBERLY Y FOSTER | | KIMBERLY O POWELL ESQ | 156 EAST MARKET ST | STE 1000 | | INDIANAPOLIS | IN | 46204 | |
| KIMBLE ALICIA | | 2104 WHITE AVE APT B | | | | GADSDEN | AL | 35901 | |
| KIMBLE ANITRA | | 1406 HILL AVE | | | | GADSDEN | AL | 35901 | |
| KIMBLE CRAIG | | 2830 AUGUSTA DR | | | | COMMERCE TWP | MI | 48382 | |
| KIMBLE DENNIS | | 2215 RUGBY RD | | | | DAYTON | OH | 45406 | |
| KIMBLE NELSON AUDILETT | | MCDONOUGH & MOLLA PCLOF 7 97 | STE 3400 EAST TOWERS | 5285 E WILLIAMS CIR | | TUCSON | AZ | 85711-7411 | |
| KIMBLE NELSON AUDILETT MCDONOUGH AND MOLLA PC | | STE 3500 EAST TOWERS | 5285 EAST WILLIAMS CIR | | | TUCSON | AZ | 85711-7411 | |
| KIMBLE PRECISION, INC | MELISSA DAVIS | PO BOX 7508 | | | | LOVELAND | CO | 80537-0508 | |
| KIMBLEY SHARON | | 1400 KIMMEL LN | | | | DAYTON | OH | 45418 | |
| KIMBLEY SHARON | | 1400 KIMMEL LN | | | | DAYTON | OH | 45418-2037 | |
| KIMBLEY, TRAMAINE | | 5910 CULZEAN DR APT 308 | | | | TROTWOOD | OH | 45426 | |
| KIMBRELL ALMA | | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620 | |
| KIMBRELL SCOTT | | 5136 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | |
| KIMBRELL TIMOTHY | | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620 | |
| KIMBRELL, SCOTT ALLAN | | 5136 CROFTSHIRE DR | | | | KETTERING | OH | 45440 | |
| KIMBREW GERALD | | 182 MASON AVE | | | | ROCHESTER | NY | 14626 | |
| KIMBREW RICHARD B | | 182 MASON AVE | | | | ROCHESTER | NY | 14626 | |
| KIMBROUGH DAHMUN | | 1 WILLOWBANKS PL | | | | ROCHESTER | NY | 14608 | |
| KIMBROUGH EARNIA | | 1225 UW CLEMON DR | | | | BIRMINGHAM | AL | 35214-4479 | |
| KIMBROUGH JAMES | | 1290 NANCY GREEN RIDGE RD | | | | PROSPECT | TN | 38477 | |
| KIMBROUGH JOHN | | 1624 VALES MILL RD | | | | PULASKI | TN | 38478 | |
| KIMBROUGH JR BARRY | | 3634 COUNTY RD 28 | | | | MOULTON | AL | 35650 | |
| KIMBROUGH JR OTIS | | 2096 DOG BRANCH RD | | | | PROSPECT | TN | 38477-6501 | |
| KIMBROUGH MAUREEN | | 212 FAIRWAY DR | | | | ATTALLA | AL | 35954 | |
| KIMBROUGH RICHARD | | 1003 ANDY ST NW | | | | HARTSELLE | AL | 35640 | |
| KIMBROUGH ROBIN | | 1609 COUNTY RD 448 | | | | MOUNT HOPE | AL | 35651 | |
| KIMBROUGH TROY | | 629 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| KIMBROUGH, CHANDLER | | 1609 CO RD 448 | | | | MT HOPE | AL | 35651 | |
| KIMCHUK INC | | 1 CORPORATE DR COMMERCE PK | | | | DANBURY | CT | 06810 | |
| KIMCHUK INC | JO ANN SIMON / W OLEARY | 1 CORPORATE DR COMMERCE PK | | | | DANBURY | CT | 06810 | |
| KIMCHUK INC | VASHTI SUMAIR | CORPORATE DR COMMERCE PK | | | | DANBURY | CT | 06810-4130 | |
| KIMCO CORP | | 981 S 3RD ST STE LL3 | | | | LOUISVILLE | KY | 40203 | |
| KIMCO CORPORATION  EFT | | 135 S LASALLE ST DEPT 1607 | | | | CHICAGO | IL | 60674-1607 | |
| KIMCO CORPORATION EFT | | 7300 W MONTROSE AVE | | | | BRIDGEVIEW | IL | 60706 | |
| KIMCO DISTRIBUTING | KRIS EVANS | 7150 HART ST | | | | MENTOR | OH | 44060 | |
| KIMCO DISTRIBUTING CORP | | 7150 HART ST A 10 | | | | MENTOR | OH | 44060 | |
| KIMCO DISTRIBUTING CORP THE | | 7150 HART ST | | | | MENTOR | OH | 44060 | |
| KIME AARON | | 1687 VALDOSTA DR | | | | CINCINNATI | OH | 45246 | |
| KIME EUGENE | | 2645 ASHMAN | | | | BURT | MI | 48417 | |
| KIME, HARMONY | | 3512 BUCHANAN | | | | WYOMING | MI | 49548 | |
| KIMES CASEY | | 8130 BAXTER RD | | | | DAVISON | MI | 48423 | |
| KIMES ROGER | | 4458 SUNRISE TRAIL | | | | CALEDONIA | MI | 49316 | |
| KIMES, ROGER L | | 4458 SUNRISE TRAIL | | | | CALEDONIA | MI | 49316 | |
| KIMINAS MICHAEL | | 3848 MESQUITE | | | | BEAVERCREEK | OH | 45440 | |
| KIMKITS | | 6600 GOWANDA STATE RD | | | | HAMBURG | NY | 14075-6306 | |
| KIMKITS | | 9367 RTE 62 | | | | EDEN | NY | 14057-0244 | |
| KIMKITS | | PO BOX 244 | | | | EDEN | NY | 14057-0244 | |
| KIMKITS DESIGN & FABRICATION | KIM ZIEGLER | 6600 GOWANDA STATE RD | PO BOX 158 | | | HAMBURG | NY | 14075-0158 | |
| KIMKITS INDUSTRIAL DESIGN & FABRICATION | ATTN PAUL A PETERS ESQ | HISCOCK & BARCLAY LLP | 3 FOUNTAIN PLAZA STE 1100 | | | BUFFALO | NY | 14203-1486 | |
| KIMKITS INDUSTRIAL DESIGN & FABRICATION | KIMKITS DESIGN & FABRICATION | KIM ZIEGLER | 6600 GOWANDA STATE RD | PO BOX 158 | | HAMBURG | NY | 14075-0158 | |
| KIMM ROBERT | | 812 LINDBERG RD | | | | ANDERSON | IN | 46012 | |
| KIMMEL ANNA | | 7530 GARDENSIDE DR | | | | DAYTON | OH | 45414 | |
| KIMMEL ANNA S | | 7530 GARDENSIDE DR | | | | DAYTON | OH | 45414-2220 | |
| KIMMEL ELIZABETH | | 3420 SANDALWOOD CT | | | | YOUNGSTOWN | OH | 44511 | |
| KIMMEL JANICE M | | 25801 VILLAGE GREEN BLVD APT 104 | | | | HARRISON TWP | MI | 48045-3067 | |
| KIMMEL JOHN | | 209 ONTARIO ST | | | | LOCKPORT | NY | 14094 | |
| KIMMEL JOHN | | 406 S MAIN ST | | | | WEST MILTON | OH | 45383 | |
| KIMMEL JOHN C | | 211 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 | |
| KIMMEL LYNNE | | 17276 LAKESHORE RD | | | | HAMLIN | NY | 14464 | |
| KIMMEL, GARY | | 174 S 950 E | | | | GREENTOWN | IN | 46936 | |
| KIMMELMAN & COMPANY | | 23775 COMMERCE PARK NO 7 | | | | BEACHWOOD | OH | 44122-5836 | |
| KIMMELMAN AND COMPANY | | 23775 COMMERCE PARK NO 7 | | | | BEACHWOOD | OH | 44122-5836 | |
| KIMMERER GREG | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KIMMERER GREGORY | | 3931 RESEDA RD | | | | WATERFORD | MI | 48329 | |
| KIMMERLING JOHN L | | 9373 N BAYFIELD DR | | | | MC CORDSVILLE | IN | 46055-9254 | |
| KIMMET DOUGLAS | | 9469 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342 | |
| KIMPAN GREGORY | | 480 LENA HILL DR | | | | LEONARD | MI | 48367 | |
| KIMPAN LOUIS | | 2141 BASSETT COURT | | | | BEAVERCREEK | OH | 45434 | |
| KIMPAN, GREGORY A | | 480 LENA HILL DR | | | | LEONARD | MI | 48367 | |
| KIMURA CURT | | 11731 PALOMA AVE | | | | GARDEN GROVE | CA | 92843-2741 | |
| KIMURA INC | | 102 CHERRY BLOSSOM DR | | | | LAURENS | SC | 29360 | |
| KIN GERALD | | 6977 WEST SOUTHVIEW DR | | | | FRANKLIN | WI | 53132 | |
| KINARD KIRBY M | | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332-3323 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINARD ROBERT L | | 3312 PLEASANT RIDGE RD | | | | HICKORY | MS | 39332-3323 | |
| KINARD, CYNTHIA | | 140 PARKSIDE AVE | | | | ROCHESTER | NY | 14609 | |
| KINCAID BART | | 8738 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KINCAID DERRICK | | 409 BEDE ST | | | | FLINT | MI | 48507 | |
| KINCAID DIANE | | 3036 KENNINGTON WAY | | | | KOKOMO | IN | 46902 | |
| KINCAID DONNA | | 7261 COLEGROVE DR | | | | DAYTON | OH | 45424-2936 | |
| KINCAID FOREST E | | PO BOX 221 | | | | BURGHILL | OH | 44404-0221 | |
| KINCAID KEVIN | | 3036 KENNINGTON WAY | | | | KOKOMO | IN | 46902 | |
| KINCAID ROBERT | | 216 S CHURCH ST | | | | SHARPSVILLE | IN | 46068 | |
| KINCAID STONE & DIRT INC | | 5249 MILLER RD G | | | | FLINT | MI | 48507 | |
| KINCAID STONE & DIRT INC | | G 5249 MILLER RD | | | | FLINT | MI | 48507 | |
| KINCAID STONE AND DIRT INC | | G 5249 MILLER RD | | | | FLINT | MI | 48507 | |
| KINCAID WILLIAM R | | 2264 VILLAGEWOOD CT | | | | MIAMISBURG | OH | 45342-5292 | |
| KINCAID, KEVIN D | | 3036 KENNINGTON WAY | | | | KOKOMO | IN | 46902 | |
| KINCAID, MICHAEL F | | 1312 POTTER BLVD | | | | BURTON | MI | 48509 | |
| KINCER WENDELL | | 3921 EAGLE POINT DR | | | | BEAVERCREEK | OH | 45430 | |
| KINCER WILLIAM | | 259 S GERSAM AVE | | | | HAMILTON | OH | 45015 | |
| KINCH CHARLOTTE | | 507 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| KINCH JAMES | | 507 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| KINCH JAMES M | | 507 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| KINCHEN KEVIN | | 1721 OTTAWA | | | | SAGINAW | MI | 48602 | |
| KINCSES TOOL & MOLDING | | FMLY RYAN KINCSES TOOL CO | | 120 ST CHARLES AVE PO BOX 69 | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | | 120 SAINT CHARLES AVE | | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | | 120 ST CHARLES AVE | | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | | 120 ST CHARLES AV | | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | | KEARNEY IND PARK | | PO BOX 69 | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | | KEARNEY IND PK | | PO BOX 69 | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | | PO BOX 69 | | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | ACCOUNTS PAYABLE | | | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING CORP | CHARLES WARRINER COMPTROLLER | PO BOX 69 | | | | FLORA | MS | 39071 | |
| KINCSES TOOL & MOLDING EFT | | FMLY RYAN KINCSES TOOL CO | KEARNEY IND PK | 120 ST CHARLES AVE PO BOX 69 | | FLORA | MS | 39071 | |
| KINCSES TOOL AND MOLDING CORPORATION | | KEARNEY INDUSTRIAL PK | | PO BOX 69 | | FLORA | MS | 39071 | |
| KIND ELIZABETH | | 1658 WARNER CT | | | | MINERAL RIDGE | OH | 44440 | |
| KINDE DANIEL | | 1133 BALDWIN ST | | | | JENISON | MI | 49428-7945 | |
| KINDEL MARK | | 1827 E WASHINGTON RD | | | | ITHACA | MI | 48847 | |
| KINDELL DAVID | | 11318 COPPOCK RD | | | | LAURA | OH | 45337 | |
| KINDER AARON | | 2960 CRESTWOOD COURT | | | | ORION | MI | 48359 | |
| KINDER MORGAN INC | | PO BOX 659563 | | | | SAN ANTONIO | TX | 78265-9563 | |
| KINDER RANDOLPH | | 303 EVERGREEN RD | | | | FITZGERALD | GA | 31750 | |
| KINDER SAN | | 303 EVERGREEN RD | | | | FITZGERALD | GA | 31750 | |
| KINDINIS ANTHONY | | 769 WHIPPLE AVE | | | | CAMPBELL | OH | 44405 | |
| KINDINIS JAMES | | 36 CREED CIR | | | | CAMPBELL | OH | 44405-1203 | |
| KINDLE DANIEL | | 5918 MATHIAS WAY | | | | BUFORD | GA | 30518 | |
| KINDLIMANN JASON | | 7571 AMANDA CIRCLE | | | | WASHINGTON | MI | 48094 | |
| KINDLIMANN, JASON | | 7571 AMANDA CIR | | | | WASHINGTON | MI | 48094 | |
| KINDRED JR KYLE | | 144 LEXINGTON FARM RD | | | | UNION | OH | 45322 | |
| KINDRED LEAGIE G | | PO BOX 2252 | | | | SAGINAW | MI | 48605-2252 | |
| KINDRED SYLVESTER | | 343 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430-2099 | |
| KINDZIA ROBERT | | 258 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1546 | |
| KINDZIA, RICHARD | | 9115 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304 | |
| KINECTA FEDERAL CREDIT UNION | | 1440 ROSECRANS AVE | | | | MANHATTEN BEACH | CA | 90266 | |
| KINEFAC CORP | | 156 GODDARD MEMORIAL DR | | | | WORCHESTER | MA | 016031260 | |
| KINEFAC CORP | | SLEEPER & HARTLEY DIV | 156 GODDARD MEMORIAL DR | | | WORCESTER | MA | 01603-126 | |
| KINEFAC CORP EFT | | 156 GODDARD MEMORIAL DR | | | | WORCESTER | MA | 01603-1260 | |
| KINEFAC CORPORATION | PAT | 156 GODDARD MEMORIAL DR | | | | WORCESTER | MA | 01603 | |
| KINEQUIP INC | | 300 WHITE SPRUCE BLVD | | | | ROCHESTER | NY | 14623 | |
| KINEQUIP INC | | 365 OLD NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228 | |
| KINEQUIP INC | | NORTHEAST COMPRESSOR | 300 WHITE SPRUCE BLVD | | | ROCHESTER | NY | 14623-160 | |
| KINEQUIP INC   EFT | | 365 OLD NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14228-1636 | |
| KINER THOMAS | | PO BOX 144 | | | | FITZGERALD | GA | 31750 | |
| KINES CAROL | | 740 SHADY LN NE | | | | WARREN | OH | 44484 | |
| KINES JAMES | | 740 SHADY LN NE | | | | WARREN | OH | 44484 | |
| KINETIC ENGINEERING LIMITEC | | | | | | PUNE | | 411 019 | INDIA |
| KINETIC POST INC | | 2 CORPORATE DR STE 200 | | | | SOUTHFIELD | MI | 48076-3759 | |
| KINETIC TECHNOLOGIES LLC | | 2902 ROCKEFELLER RD | | | | WILLOUGHBY HILLS | OH | 44092 | |
| KINETIC TOOLS INC | | 2406 MILLENNIUM DR | | | | ELGIN | IL | 60124-7827 | |
| KINETICS | | 10085 SW COMMERCE CIR | | | | WILSONVILLE | OR | 97070 | |
| KINETICS CLIMAX INC | | 10085 SW COMMERCE CIR | | | | WILSONVILLE | OR | 97070 | |
| KINETICS INC | | 10085 SW COMMERCE CIRCLE | | | | WILSONVILLE | OR | 97070 | |
| KINETICS INC | | 10085 SW COMMERCE CIR | | | | WILSONVILLE | OR | 97070 | |
| KINETICS THERMAL SYSTEMS | | 3538 MAIN ST | | | | STONE RIDGE | NY | 12484 | |
| KING & MCNAMARA | | ROBT C LINNEL EL AL D B U A | 473 WASHINGTON ST | | | NORWOOD | MA | 02062 | |
| KING & SPALDING | | 1730 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-4706 | |
| KING & SPALDING | | 191 PEACHTREE ST | | | | ATLANTA | GA | 30303-1763 | |
| KING & SPALDING LLP | ALEXANDRA B FELDMAN | 1185 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| KING & SPALDING LLP | GEORGE B SOUTH III | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-4003 | |
| KING & SPALDING LLP | JAMES A PARDO JR | 191 PEACHTREE ST | STE 4900 | | | ATLANTA | GA | 30303-1763 | |
| KING & SPENCER | | 235 E CAPITAL ST | | | | JACKSON | MS | 39201 | |
| KING AJ | | 25 SEFTON GARDENS | AUGHTON | | | ORMSKIRK | | L39 6RY | UNITED KINGDOM |
| KING ALEX | | 192 SHERWOOD AVE | | | | ROCHESTER | NY | 14619-1112 | |
| KING ALEXANDER | | 514 DRY RIDGE RD | | | | SCOTTSVILLE | KY | 42164 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING ALFRED | | 1920 N 9TH AVE | | | | PENSACOLA | FL | 32503 | |
| KING ALZELENE L | | 245 N JACKSON ST | | | | BAY CITY | MI | 48708-6420 | |
| KING AND MCNAMARA ROBT C LINNEL ET AL D B U A | | 473 WASHINGTON ST | | | | NORWOOD | MA | 02062 | |
| KING AND SCHICKLI | | STE 210 CORPORATE GATEWAY | 3070 HARRODSBURG RD | | | LEXINGTON | KY | 40503-2708 | |
| KING AND SPALDING | | 1730 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006-4706 | |
| KING AND SPALDING | | 191 PEACHTREE ST | | | | ATLANTA | GA | 30303-1763 | |
| KING AND SPENCER | | PO BOX 123 | | | | JACKSON | MS | 39205-0123 | |
| KING ANGELA | | 209 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505 | |
| KING ARCHIE D | | 189 STARKEY RD | | | | HARTSELLE | AL | 35640-8263 | |
| KING ARNEIDA | | 3460 HOMEWOOD | | | | BRIDGEPORT | MI | 48722 | |
| KING AUBRIEN | | 5323 EDGER DR | | | | CINCINNATI | OH | 45239 | |
| KING BAG & MANUFACTURING CO | KING BAG & MFG CO | 1500 SPRING LAWN AVE | | | | CINCINNATI | OH | 45223 | |
| KING BAG AND MANUFACTURIN | MIKE JENNINGS | 1500 SPRINGLAWN AVE | | | | CINCINNATI | OH | 45223-1640 | |
| KING BAG AND MANUFACTURIN | RON KIRSCH | 1500 SPRINGLAWN AVE | | | | CINCINNATI | OH | 45223-1699 | |
| KING BARBARA J | | 266 BENNINGTON HILLS CT | | | | W HENRIETTA | NY | 14586-9767 | |
| KING BARBARA M | | 2251 CALLENDER RD NE | | | | BROOKHAVEN | MS | 39601-9545 | |
| KING BARRY | | 5683 S DOUGLAS WAY | | | | ANDERSON | IN | 46013 | |
| KING BEAR AUTO SERV CTR | PAT CARDO | 4066 MERRICK RD | | | | SEAFORD | NY | 11783 | |
| KING BEAR EAST ISLIF | CHRIS | 201 EAST MAIN ST | | | | EAST ISLIP | NY | 11730 | |
| KING BERT | | 18318 KENDRICK RD | | | | ROBERTSDALE | AL | 36567 | |
| KING BEVERLY | | 304 E EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| KING BEVERLY A | | 5843 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9779 | |
| KING BONNIE S | | 2480 W CREEK RD | | | | NEWFANE | NY | 14108-9749 | |
| KING BRIAN | | 1719 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| KING BRIAN | | 307 N MAIN ST | | | | ARCANUM | OH | 45304 | |
| KING BRIAN | | 4179 ANDERSON RD | | | | WESSON | MS | 39191 | |
| KING BRIAN | | 780 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9554 | |
| KING BRUCE | | 233 N 700 E | | | | GREENTOWN | IN | 46936 | |
| KING BURGESS REBECCA | | 2470 VEAN ST | | | | SAGINAW | MI | 48603-4138 | |
| KING CAROL | | 2033 EAST RIVER RD UNIT46 | | | | NEWTON FALLS | OH | 44444 | |
| KING CAROLYN | | 2608 E 200 S | | | | ANDERSON | IN | 46017 | |
| KING CAROLYN | | 541 BATES HOLLOW RD | | | | PROSPECT | TN | 38477 | |
| KING CHARLES T | | 6182 COURTLAND DR | | | | CANTON | MI | 48187-3604 | |
| KING CHERYL | | 3145 SPRINGWATER CT | | | | KOKOMO | IN | 46902 | |
| KING CHERYL L | | 737 AMERICANA CT | | | | KISSIMMEE | FL | 34758-3307 | |
| KING CHRISTINA | | 1719 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| KING CHRISTOPHER | | 1339 OLD ST JOHN RD | | | | WESSON | MS | 39191 | |
| KING CLEVELAND | | 3287 PHEASANT RUN RDUNIT C | | | | CORTLAND | OH | 44410 | |
| KING CO VEHICLE LICENSING | | STATE OF WA | 500 4TH AVE STE 401 | | | SEATTLE | WA | 98104-2393 | |
| KING CO WA | | KING COUNTY TAX COLLECTOR | 500 4TH AVE | ROOM 600 | | SEATTLE | WA | 98104 | |
| KING COLLISION CENTER INC | | 2000 N RIVER RD | | | | WARREN | OH | 44483 | |
| KING CONTAINER | TERRY BAER | 550 E FOURTH ST | | | | CINCINNATI | OH | 45202 | |
| KING COUNTY SUPERIOR COURT | | ATTEN CLERK | 401 4TH AVE NORTH ROOM 2C | | | KENT | WA | 98032 | |
| KING COUNTY SUPERIOR COURT ATT CLERK | | 401 4TH AVE NORTH ROOM 2C | | | | KENT | WA | 98032 | |
| KING COUNTY TAX COLLECTOR | | ROOM 600 | 500 4TH AVE | | | SEATTLE | WA | 98104-9027 | |
| KING COUNTY TREASURY | | 500 4TH AVE 600 | | | | SEATTLE | WA | 98104-2340 | |
| KING DALE | | 1018 CHATWELL DR | | | | DAVISON | MI | 48423 | |
| KING DAMION | | 611 COHASSET DR | | | | YOUNGSTOWN | OH | 44511 | |
| KING DANNY | | 7689 E 50 N | | | | GREENTOWN | IN | 46936-8811 | |
| KING DARIC | | 8041 PAGE 6 | | | | BUENA PK | CA | 90805 | |
| KING DAVID | | 12204 PIERCE RD | | | | FREELAND | MI | 48623 | |
| KING DAVID | | 224 GRAND AVE | | | | TROTWOOD | OH | 45426 | |
| KING DAVID | | POBOX 564 | | | | SPRINGBORO | OH | 45066 | |
| KING DAVID F | | 2214 BURNINGTREE DR SE | | | | DECATUR | AL | 35603-5131 | |
| KING DEBRA S | | 4546 S COUNTY RD 450 W | | | | RUSSIVILLE | IN | 46979-0000 | |
| KING DENNIS | | 113 MAPLE ST APT 79 | | | | VANDALIA | OH | 45377 | |
| KING DENNIS H | | 2734 SMOKEY ROW RD | | | | PATRIOT | OH | 45658-9027 | |
| KING DONALD | | 3908 EAST BAKER RD | | | | MIDLAND | MI | 48642 | |
| KING DORIAN | | 65 CONCORD DR | | | | CHEEKTOWAGA | NY | 14215 | |
| KING DORIS B | | 1997 60TH ST SE | | | | GRAND RAPIDS | MI | 49508-6631 | |
| KING DOUGLAS | | 114 CHESTER STEVENS RD | | | | FRANKLIN | TN | 37067 | |
| KING DOUGLAS | | 2034 BALDWIN RD | | | | LAPEER | MI | 48446 | |
| KING DWIGHT | | 20 ANDERSON PL | | | | BUFFALO | NY | 14222 | |
| KING EARL | | 509 MEADOW LN | | | | SANDUSKY | OH | 44870 | |
| KING EARNEST | | 1025 BETHEL ST NE | | | | HARTSELLE | AL | 35640-1695 | |
| KING EDELGARD | | 2222 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5326 | |
| KING EDGAR | | 1124 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| KING ENTERPRISES INC | | DBA BASIN ELECTRONICS | 315 N WHITE SANDS BLVD | | | ALAMOGORDO | NM | 88310-7061 | |
| KING ENTERPRISES INC | | STANLEY STEEMER | 7583 GRATIOT RD | | | SAGINAW | MI | 48609 | |
| KING EUGENE | | 3369 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-9707 | |
| KING EXPEDITING | | PO BOX 340454 | | | | BEAVERCREEK | OH | 45432 | |
| KING FAMILY LIMITED PARTNERSHIF | | 6192 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| KING FRANK | | 6430 FINLEY DR PENN CROSSING | | | | MORRISVILLE | PA | 19067-5218 | |
| KING FRED | | 901 PAVILION DR | | | | KOKOMO | IN | 46901 | |
| KING FRED D | | PO BOX 1411 | | | | SAGINAW | MI | 48605-1411 | |
| KING GARY | | 7326 KATRINE CT | | | | FENTON | MI | 48430 | |
| KING GARY A | | 1203 MALS WAY | | | | MIAMISBURG | OH | 45342-6364 | |
| KING GENE PAUL | | 5804 OAK LN | | | | ANDERSON | IN | 46013-3439 | |
| KING GREGORY | | 6031 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| KING HARVEY D | | 4091 WEISS ST | | | | SAGINAW | MI | 48603-4142 | |
| KING HOLDING CORPORATION | | 360 NORTH CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 | |
| KING HUBERT | | 224 MOTON DR | | | | SAGINAW | MI | 48601 | |
| KING III EUGENE D | | 2138 DUNSHIRE CT | | | | MIAMISBURG | OH | 45342 | |
| KING III JAMES | | 7571 CREEK WATER RD | | | | CENTERVILLE | OH | 45459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING INDUSTRIAL | | ADD CHNG LTR 10 01 MW | 3111 S HWY 281 | | | EDINBURG | TX | 78539 | |
| KING INDUSTRIAL | | PO BOX 1624 | | | | EDINBURG | TX | 78539 | |
| KING INDUSTRIAL OF THE VALLEY | | 101 H E EXPY 83 | | | | PHARR | TX | 78577 | |
| KING J | | 2167 GABLES LAKE DR | | | | HILLIARD | OH | 43026 | |
| KING JAMES | | 9910 MEADOWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| KING JAMI | | 8121 ATLANTIC ST | | | | MASURY | OH | 44438 | |
| KING JANICE | | 509 MEADOW LN | | | | SANDUSKY | OH | 44870 | |
| KING JAYNE | | 1825 BELLE TERRE | | | | NILES | OH | 44446 | |
| KING JEFFREY | | 5152 BLAIR | | | | TROY | MI | 48098-4049 | |
| KING JEFFREY | | 6534 S 200 E | | | | MARKLEVILLE | IN | 46056 | |
| KING JEREMY | | 725 POWELL LN | | | | LEWISTON | NY | 14092 | |
| KING JEREMY | | 7755 MEIGS RD | | | | BALDWINSVILLE | NY | 13027-9757 | |
| KING JERRI | | 1216 GLEASON LOOP NE LOT 3 | | | | BROOKHAVEN | MS | 39601 | |
| KING JERRY | | 1037 CARMEL RD | | | | MONTICELLO | MS | 39654 | |
| KING JO | | 1946 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-9672 | |
| KING JOE | | 109 GRAY FOX TRL | | | | HUNTSVILLE | AL | 35806-1279 | |
| KING JOE | | 243 PIERCE RD | | | | FLORENCE | MS | 39073 | |
| KING JOHN | | 109 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| KING JOHN | | 172 HELEN ST | | | | MONTROSE | MI | 48457 | |
| KING JOHN | | 194 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| KING JOHN | | 227 SAGEWOOD TERRACE | | | | WILLIAMSVILLE | NY | 14221 | |
| KING JOHN | | 4201 ROUNDHILL DR | | | | ANDERSON | IN | 46013 | |
| KING JOHNNY | | 9469 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| KING JONATHAN | | 212 MINOR HILL RD | | | | HARTSELLE | AL | 35640 | |
| KING JR | | 2520 SKYVIEW AVE | | | | LANGHORNE | PA | 19053 | |
| KING JR COHEN | | 6061 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KING JR JAMES | | 2131 RUSTIC RD | | | | DAYTON | OH | 45405 | |
| KING JR JOSEPH S | | 609 N SOPHIA ST | | | | BAY CITY | MI | 48706-4149 | |
| KING JR LARRY | | 8529 SUZONN DR | | | | LAMBERTVILLE | MI | 48144 | |
| KING JR SAM | | 9086 N SILVER BROOK LN | | | | BROWN DEER | WI | 53223-2262 | |
| KING KAREN | | 1718 WEST WALNUT ST | | | | KOKOMO | IN | 46901 | |
| KING KATHY | | 7044 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KING KEITH | | 3000 B E MAIN ST | | | | COLUMBUS | OH | 43209 | |
| KING KELLY | | 10165 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 | |
| KING KENNETH | | 9470 GARFORTH ST | | | | WHITE LAKE | MI | 48386 | |
| KING KIRK | | 17804 SANIBEL CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| KING KRISTOPHER | | 7048 MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| KING KRISTY L | | 1430 W SILVER CREEK TR | PO BOX 294 | | | EAST TAWAS | MI | 48730 | |
| KING LARRY | | 3309 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191 | |
| KING LARRY | | 6275 N 900 W | | | | SHARPSVILLE | IN | 46068 | |
| KING LARRY | | 932 WEST TOMAHAWK TRAIL | | | | GADSDEN | AL | 35903 | |
| KING LAURAL | | 23 VALENCIA DR | | | | ROCHESTER | NY | 14606-4005 | |
| KING LEROY F | | 3191 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9451 | |
| KING LIBBY | | 3287 PHEASANT RUN RD UNIT C | | | | CORTLAND | OH | 44410-9139 | |
| KING LOIS | | 10 E WORLEY AVE | | | | TROTWOOD | OH | 45426 | |
| KING LORRI | | 65 PK LN CIRCLE | | | | LOCKPORT | NY | 14094 | |
| KING LUCAS | | 749 CLINTON ST | | | | CLAYTON | OH | 45315 | |
| KING LYLA | | 6254 E ST RT 40 4 | | | | TIPP CITY | OH | 45371 | |
| KING MARILYN | | PO BOX 55 | | | | BROOKHAVEN | MS | 39602 | |
| KING MARK | | 2480 W CREEK RD | | | | NEWFANE | NY | 14108 | |
| KING MARK A | | 2470 VEAN ST | | | | SAGINAW | MI | 48603-4138 | |
| KING MARVIN | | 3904 HUCKABY BRIDGE RD | | | | FALKVILLE | AL | 35622 | |
| KING MARY ANN | | 551 CARSON SALT SPRINGS | RD | | | WARREN | OH | 44481 | |
| KING MCKENZIE | | 5450 OVERHILL DR | | | | SAGINAW | MI | 48603 | |
| KING MELISSA | | 13 NIMITZ DR | | | | RIVERSIDE | OH | 45431 | |
| KING MERCEDES | | 2340 SHAWNEE TRAIL | | | | YOUNGSTOWN | OH | 44511 | |
| KING MICHAEL | | 4065 WOLF RD | | | | DAYTON | OH | 45416 | |
| KING MICHAEL | | 6343 STELLA RD | | | | GOODSPRING | TN | 38460-5334 | |
| KING MICHAEL | | 8895 MIDLAND DR | | | | GREENDALE | WI | 53129-1042 | |
| KING MICHAEL | | 9071 COUGHLIN DR | | | | DAVISON | MI | 48423 | |
| KING MICHAEL L | | 9071 COUGHLIN DR | | | | DAVISON | MI | 48423-8921 | |
| KING MYRTICE C | | PO BOX 66 | | | | SUMMERDALE | AL | 36580 | |
| KING N QUEEN CTY TREASURER | | PO BOX 98 | | | | KNG N QN CH | VA | 23085 | |
| KING NANCY | | 1226 S HURON RD | | | | KAWKAWLIN | MI | 48631 | |
| KING NATHANIEL | | 9660 OBINGTON | | | | DETROIT | MI | 48227 | |
| KING NATUA | | PO BOX 143 | | | | DAYTON | OH | 45402 | |
| KING NEAL | | 1946 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191-9672 | |
| KING O MATIC INDUSTRIES LTD | | 955 PANTERA DR | | | | MISSISSAUGA | ON | L4W 2T4 | CANADA |
| KING P | | 741 PINE HILLS PL | | | | LADY LAKE | FL | 32162-1617 | |
| KING PATRICIA | | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001 | |
| KING PAUL L | | 2550 BARRYKNOLL | | | | KETTERING | OH | 45420-3514 | |
| KING PHYLLIS | | 1415 LILLY POND RD | | | | ALBANY | GA | 31707 | |
| KING PRODUCTS LIMITED | | 3150 WHARTON WAY | | | | MISSISSAUGA CANADA | ON | L4X 2C1 | CANADA |
| KING PRODUCTS LIMITED | | 3150 WHARTON WAY | | | | MISSISSAUGA | ON | L4X 2C1 | CANADA |
| KING RANDY | | 6517 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | |
| KING RICHARD | | 5524 FREDERICK DR | | | | LAFAYETTE | IN | 47905 | |
| KING RICHARD E INC | | 605 WATERVLIET SHAKER RD | | | | LATHAM | NY | 12110 | |
| KING RICKY | | 1712 E 1000 N | | | | ALEXANDRIA | IN | 46001 | |
| KING ROBERT | | 126 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505 | |
| KING ROBERT | | 275 ORCHARD HALL DR | | | | DAYTON | OH | 45449 | |
| KING ROBERT | | 3427 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2146 | |
| KING ROBERT | | 382 SCARLET DR | | | | GREENTOWN | IN | 46936 | |
| KING ROBERT BRENT | | 511 N SPENCE PL | | | | GOLDSBORO | NC | 27532-0481 | |
| KING ROBERT BRENT | | PO BOX 10481 | | | | GOLDSBORO | NC | 27532-0481 | |
| KING ROBIN | | 227 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KING ROGER | | 47 OLD BAPTIST RD | | | | ARDMORE | TN | 38449 | |
| KING ROLAND | | 6839 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3601 | |
| KING RONALD | | 2461 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342 | |
| KING RONALD L | | 2442 WOODMAN DR | | | | KETTERING | OH | 45420-1318 | |
| KING RUTH | | PO BOX 244 | | | | SEMINARY | MS | 39479 | |
| KING SALLY B | | 1828 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| KING SALLY B | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KING SAM | | 9086 N SILVER BROOK LN | | | | BROWN DEER | WI | 53223 | |
| KING SCHOOL OF AERONAUTICS | | 1645 K MURFREESBORO RD | | | | NASHVILLE | TN | | |
| KING SHAUN | | 54393 ISLE ROYALE AVE | | | | MACOMB TWP | MI | 48042 | |
| KING SHERRY | | 1154 S 600 E | | | | GREENTOWN | IN | 46936 | |
| KING SHERRY | | 600 NMCLELLAN | | | | BAY CITY | MI | 48708 | |
| KING SR G | | 400 JOHN WESLEY BLVD NO 185 | | | | BOSSIER CITY | LA | 71112 | |
| KING SR ROBERT G | | 680 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9743 | |
| KING STREET ACQUISITION COMPANY LLC | ATTN KEVIN ARPS | 65 E 55TH ST 30H FL | | | | NEW YORK | NY | 10022 | |
| KING SYSTEMS CORP | | PLASTIC TECHNOLOGY DIV | 15011 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| KING SYSTEMS CORPORATION | | PLASTICS TECHNOLOGY DIVISION | 15011 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| KING T | | 39270 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 | |
| KING TAMARA | | 2034 BALDWIN RD | | | | LAPEER | MI | 48446 | |
| KING TARA P | | 3628 MADISON AVE | | | | ANDERSON | IN | 46013-4050 | |
| KING TIMOTHY | | 551 CARSON SALT SPRINGS | RD | | | WARREN | OH | 44481 | |
| KING TIMOTHY L | | 3105 POPLAR ST | | | | ANDERSON | IN | 46012-1142 | |
| KING TODD | | 1426 WIENEKE | | | | SAGINAW | MI | 48603 | |
| KING TORREY | | 932 W TOMAHAWK TRAIL | | | | GADSDEN | AL | 35903 | |
| KING TRACY | | 360 W CHANDLER | | | | RUSSIAVILLE | IN | 46979 | |
| KING TRENA | | 224 MOTON DR | | | | SAGINAW | MI | 48601 | |
| KING TRICIA | | 8345 MEADOW GREEN RD | | | | BROWN SUMMIT | NC | 27214 | |
| KING VERA L | | 1008 CRESSWELL ST | | | | SAGINAW | MI | 48601-3336 | |
| KING VIRGINIA L | | G N CTR RD 7055 | | | | MOUNT MORRIS | MI | 48458-8826 | |
| KING WILBERT | | 1270 TEN MILE RD | | | | FITZGERALD | GA | 31750 | |
| KING WILLIAM | | 1140 HALE AVE | | | | DAYTON | OH | 45419 | |
| KING WILLIAM | | 3325 ROLFE AVE | | | | DAYTON | OH | 45414 | |
| KING YEVONNE C | | 8226 ESPER ST | | | | DETROIT | MI | 48204-3120 | |
| KING, BRIAN T | | 1719 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| KING, BRUCE D | | 233 N 700 E | | | | GREENTOWN | IN | 46936 | |
| KING, CHARISE | | 506 WHIPPLE AVE | | | | YOUNGSTOWN | OH | 44405 | |
| KING, DANA | | 844 COOK AVE APT NO 3 | | | | BOARDMAN | OH | 44512 | |
| KING, DAVID E | | 12204 PIERCE RD | | | | FREELAND | MI | 48623 | |
| KING, DWIGHT E | | 20 ANDERSON PL | | | | BUFFALO | NY | 14222 | |
| KING, JAMES | | 3946 RANDOLPH | | | | SAGINAW | MI | 48601 | |
| KING, JAMES | | PO BOX 338 | | | | BUDE | MS | 39630 | |
| KING, JEFFREY R | | 5152 BLAIR | | | | TROY | MI | 48098-4049 | |
| KING, JOHN E | | 109 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| KING, JOHN F | | 194 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| KING, KAREN | | 409 S JEFFERSON | | | | SAGINAW | MI | 48604 | |
| KING, KAREN LEIGH | | 1718 WEST WALNUT ST | | | | KOKOMO | IN | 46901 | |
| KING, KEITH | | 3801 STURBRIDGE CT NO A6 | | | | COLUMBUS | OH | 43026 | |
| KING, LATASHA | | 279 BRAEBURN | | | | SAGINAW | MI | 48638 | |
| KING, LORRI M | | 65 PARK LN CIR | | | | LOCKPORT | NY | 14094 | |
| KING, MICHAEL | | 6343 STELLA RD | | | | GOODSPRING | TN | 38460 | |
| KING, NORMAN | | 2368 NEWBURG RD | | | | DURAND | MI | 48429 | |
| KING, RICHARD S | | 5524 FREDERICK DR | | | | LAFAYETTE | IN | 47905 | |
| KING, ROBERT | | 1103 N MAIN ST | | | | TIPTON | IN | 46072 | |
| KING, ROBERT R | | 200 LAKE POINTE CIR | | | | CANFIELD | OH | 44406 | |
| KING, SHAUN J | | 54393 ISLE ROYALE AVE | | | | MACOMB TWP | MI | 48042 | |
| KING, SHERRY L | | 1154 S 600 E | | | | GREENTOWN | IN | 46936 | |
| KING, TODD M | | 1426 WIENEKE | | | | SAGINAW | MI | 48603 | |
| KINGDOLLAR ERIC J | | 14715 DELANO STEELE RD | | | | ELBA | NY | 14058-9604 | |
| KINGERY DANNY L | | 6572 N STATE RD 29 | | | | MICHIGANTOWN | IN | 46057-9600 | |
| KINGERY DEBBIE | | 1749 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| KINGERY IDA | | 825 ECHO LN | | | | KOKOMO | IN | 46902 | |
| KINGERY JACQUELINE | | 1999 E STATE RD 18 | | | | FLORA | IN | 46929-9110 | |
| KINGERY JAMES | | 5077 W COUNTY RD 225 S | | | | LOGANSPORT | IN | 46947 | |
| KINGERY JR JOSEPH | | 2840 WINBURN AVE | | | | DAYTON | OH | 45420 | |
| KINGERY NANCY | | 5195 W 600 N | | | | SHARPSVILLE | IN | 46068-8902 | |
| KINGHAM WAYNE | | 6971 2 MILE RD | | | | BAY CITY | MI | 48706 | |
| KINGRY THOMAS | | 2259 MANCHESTER | | | | SAGINAW | MI | 48609-5768 | |
| KINGRY, ASHLEY | | 1552 OSBORN ST | | | | SAGINAW | MI | 48602 | |
| KINGRY, BRADLEY | | 5192 HELGA ST | | | | SAGINAW | MI | 48603 | |
| KINGS AUTO SALES INC | | PO BOX 598 | | | | FLORA | MS | 39071 | |
| KINGS DAUGHTERS MEDICAL CENTER | | PO BOX 948 | | | | BROOKHAVEN | MS | 39602 | |
| KINGS DAUGHTERS MEDICAL CTR | | PO BOX 948 | | | | BROOKHAVEN | MS | 39602 | |
| KINGS ELECTRONICS CO INC | | 1685 OVERVIEW DR | | | | ROCKHILL | SC | 29730-0000 | |
| KINGS EXPRESS | | 3813 BROADWAY | | | | BUFFALO | NY | 14227 | |
| KINGS POINTE APARTMENTS LLC | | C/O PO BOX 1448 | | | | BIRMINGHAM | AL | 48012 | |
| KINGS POINTE APTS LLC | | C/O PO BOX 1448 | | | | BIRMINGHAM | MI | 48012 | |
| KINGS RANCH & HANNAH HOMES | | PO BOX 162 | | | | CHELSEA | AL | 35043 | |
| KINGS RANCH AND HANNAH HOMES | | PO BOX 162 | | | | CHELSEA | AL | 35043 | |
| KINGS SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| KINGS TRANSFER INC | | 417 SAN JOSE ST | | | | DAYTON | OH | 45403 | |
| KINGSBORNE | | WIRE WERKS INC | 1786 LA COSTA MEADOWS DR STE | 102 | | SAN MARCOS | CA | 92069 | |
| KINGSBORNE | ACCOUNTS PAYABLE | 1786 LA COSTA MEADOWS DR STE 1 | | | | SAN MARCOS | CA | 92069 | |
| KINGSBOROUGH COMMUNITY COLLEGE | | OFFICE OF THE BURSAR | 2001 ORIENTAL BLVD | THELMA RABINOWITZ | | BROOKLYN | NY | 11235 | |
| KINGSBURY BRENDA | | 16374 GENEVA DR | | | | LINDEN | MI | 48451 | |
| KINGSBURY CORP | | 80 LAUREL ST | | | | KEENE | NH | 03431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINGSBURY CORP | | C/O TECHNICAL EQUIPMENT SALES | 10165 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246 | |
| KINGSBURY CORP | | PO BOX 77109 | | | | DETROIT | MI | 48277-0109 | |
| KINGSBURY CORP | ATTN LINDA | 80 LAUREL ST | | | | KEENE | NH | 03431 | |
| KINGSBURY CORP  EFT | | PO BOX 414466 | | | | BOSTON | MA | 02241-4466 | |
| KINGSBURY CORP EFT | | 80 LAUREL ST | | | | KEONE | NH | 034314207 | |
| KINGSBURY CORPORATION EFT | | FMLY KINGSBURY MACHINE TOOL | 80 LAUREL ST | | | KEENE | NH | 034314207 | |
| KINGSBURY MACHINE TOOL | | 80 LAUREL ST | | | | KEENE | NH | 03431-420 | |
| KINGSBURY MACHINE TOOL | | C/O CC GARRETT MACHINERY INC | 408 S 9TH ST STE 203 | | | NOBLESVILLE | IN | 46060 | |
| KINGSBY EARNEST | | 6638 N 84TH ST | | | | MILWAUKEE | WI | 53224 | |
| KINGSEED BERNICE | | 3315 RODS DR | | | | SANDUSKY | OH | 44870-6701 | |
| KINGSEED LARRY | | 179 W CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4408 | |
| KINGSFORD BROACH & TOOL INC | | 850 EAST BLVD | | | | KINGSFORD | MI | 49802-4436 | |
| KINGSFORD BROACH & TOOL INC | | PO BOX 2277 | | | | KINGSFORD | MI | 49802 | |
| KINGSGATE TRANSPORTATION | | SERVICES INC | 8917 EAGLERIDGE COURT | | | WEST CHESTER | OH | 45069 | |
| KINGSGATE TRANSPORTATION SALES | | 9776 INTER OCEAN DR | | | | CINCINNATI | OH | 45246 | |
| KINGSLEY JAMES | | 120 GREYSTONE LA APT 23 | | | | ROCHESTER | NY | 14618 | |
| KINGSLEY JEFF | | 3129 CARSON HWY | | | | ADRIAN | MI | 49221 | |
| KINGSLEY MACHINE CO INC | | ITW KINGSLEY | PO BOX 92491 | | | CHICAGO | IL | 60675-2491 | |
| KINGSLEY MACHINE DIV OF ITW | | 2538 WISCONSIN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| KINGSLEY PHILIP | | 1990 OAKWOOD RD | | | | ADRIAN | MI | 49221 | |
| KINGSLEY, JAMES | | 60 SIMPSON RD | | | | ROCHESTER | NY | 14617 | |
| KINGSOLVER JACOB | | 1243 OMARD DR | | | | XENIA | OH | 45385-2520 | |
| KINGSTON DIESEL SERVICE | | 1175 CLYDE COURT | | | | KINGSTON | ON | K7P 2E4 | CANADA |
| KINGSTON DIESEL SERVICE | | 1175 CLYDE CT | | | | KINGSTON | ON | K7P 2E4 | CANADA |
| KINGSTON DIGITAL | TIM NGHIEM | DEPT LA 22737 | | | | PASEDENA | CA | 91185-2737 | |
| KINGSTON PETERSEN | | STR IULIU TEODORI NR 1 | SECTOR 5 | | | BUCHAREST ROMANIA | | | ROMANIA |
| KINGSTON SAMUEL | | 7941 VOLK DR | | | | DAYTON | OH | 45415 | |
| KINGSTON TECHNOLOGY COMPANY INC | | 17600 NEWHOPE ST | | | | FOUNTAIN VALLEY | CA | 92708-4220 | |
| KINGSTON WARREN CORP | | 309 PRESS RD | | | | CHURCH HILL | TN | 37642 | |
| KINGSTON WARREN CORP THE | | 30665 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334 | |
| KINGSTON WARREN CORP THE | | RTE 85 | | | | NEWFIELDS | NH | 03856 | |
| KINGSWAY TRANSPORT OF AMERICA | | 6600 ST FRANCOIS RD | ST LAURENT | | | QUEBEC CANADA | PQ | H4S 1B7 | CANADA |
| KINGSWAY TRANSPORT OF AMERICA | | FMLY KIGSWAY TRANSPORTS LTD | 500 GRAND ISLAND BLVD | ST LAURENT | | TONAWANDA | NY | 14150 | |
| KINKADE STEVEN | | 1334 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| KINKEAD DENNIS | | 12471 SAKSONS BLVD | | | | FISHERS | IN | 46038 | |
| KINKEAD JENNIFER | | 844 AMY LYNN DR | | | | BEAVERCREEK | OH | 45434 | |
| KINKEAD JENNIFER L | | 202 S RIVER RD 12 | | | | W LAFAYETTE | IN | 47906 | |
| KINKEAD, DENNIS L | | 12471 SAKSONS BLVD | | | | FISHERS | IN | 46038 | |
| KINKOS | | 4050 ROCHESTER RD | | | | TROY | MI | 48098 | |
| KINKOS | | CUSTOMER ADMINISTRATIVE SERVIC | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| KINKOS | CUST SERVICE | 1189 MIAMISBURG CTRVILLE RD | | | | CENTERVILLE | OH | 45459 | |
| KINKOS CUSTOMER ADMINISTRATIVE | | PO BOX 8033 | | | | VENTURA | CA | 93002-8033 | |
| KINKOS CUSTOMER ADMINSTRATIVE SERVICE | | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINKOS DENVER | | 175 FILLMORE | | | | DENVER | CO | 80206 | |
| KINKOS DENVER | SHANE WAGNER | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINKOS DENVER | SHANE WAGNER | PO BOX 105522 | | | | ATLANTA | GA | 30348-5522 | |
| KINKOS DIGITAL PUBLISHING | | KINKOS COPIES COLUMBUS VI | 4076 W BROAD ST | | | COLUMBUS | OH | 43228 | |
| KINKOS GRAPHICS CORP | | CUSTOMER ADMINISTRATIVE SERVIC | G 3170 S LINDEN RD | | | FLINT | MI | 48507-3004 | |
| KINKOS INC | | PO BOX 105522 | | | | ATLANTA | GA | 30348-5522 | |
| KINKOS INC | | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINKOS INC | ERIC | 980 KEN PRATT BLVD | | | | LONGMONT | CO | 80501 | |
| KINKOS INC | ERIC | PO BOX 672085 | | | | DALLAS | TX | 75267-2085 | |
| KINKOS INC CUSTOMER ADMIN SERVICES | | PO BOX 530257 | | | | ATLANTA | GA | 30353-0257 | |
| KINKOS INC CUSTOMER ADMINISTRATIVE SERVIC | | PO BOX 105522 | | | | ATLANTA | GA | 30348-5522 | |
| KINKOS INC OF TROY | | 4050 ROCHESTER RD | | | | TROY | MI | 48089 | |
| KINLEY HIGH SCHOOL | | 1500 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| KINLEY JAMES | | 4412 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| KINLEY JUAN | | 1332 CAMP HILL WAY APT 2 | | | | DAYTON | OH | 45449 | |
| KINLEY MARGARET | | 3109 SHANNON LN | | | | BAY CITY | MI | 48706 | |
| KINLEY, BRIAN | | 810 HANDY DR | | | | BAY CITY | MI | 48706 | |
| KINLEY, JAMES A | | 4412 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| KINLEY, MARGARET ANN | | 3109 SHANNON LN | | | | BAY CITY | MI | 48706 | |
| KINLOW CEDRIC | | 15328 ARTESIAN | | | | DETROIT | MI | 48223 | |
| KINMAN THOMAS | | 5411 CRUSE AVE | | | | WATERFORD | MI | 48327 | |
| KINMARTIN JEFFREY | | 6141 BRIDLEWOOD DR SOUT | H | | | EAST AMHERST | NY | 14051 | |
| KINMARTIN, JEFFREY C | | 6141 BRIDLEWOOD DR SOUT | H | | | EAST AMHERST | NY | 14051 | |
| KINN ROBERT | | 5218 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| KINNAIRD ALEXANDER | | 131 FRAZER DR | | | | MIDDLETOWN | OH | 45042 | |
| KINNAMAN DENNIS | | 3419 VILLAGE DR | | | | ANDERSON | IN | 46011 | |
| KINNAVY DANIEL | | 685 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KINNE TROY | | 646 E BRADFORD RD | | | | MIDLAND | MI | 48640 | |
| KINNE, TROY M | | 646 E BRADFORD RD | | | | MIDLAND | MI | 48640 | |
| KINNEL LASHON | | 104 N MADISON ST | | | | TROY | OH | 45373 | |
| KINNER DEWANE | | 206 BUNKER HILL RD | | | | HARLEYSVILLE | PA | 19438 | |
| KINNER SAMUEL D | | 156 LAKENGREN DR | | | | EATON | OH | 45320 | |
| KINNER TONYA | | 3104 MOHAWK ST | | | | MIDDLETOWN | OH | 45005 | |
| KINNEY B P | | 17 LAKESIDE AVE | BILLINGE | | | WIGAN | | WN5 7BJ | UNITED KINGDOM |
| KINNEY DANIEL | | 810 E SECOND ST | | | | FLINT | MI | 48503 | |
| KINNEY DAVID | | 6021 LANCASTER DR | | | | FLINT | MI | 48532-3214 | |
| KINNEY INDUSTRIES | ACCOUNTS PAYABLE | 2514 HALL AVE NORTHWEST | | | | HUNTSVILLE | AL | 35805 | |
| KINNEY KRIS | | 7749 DOWNEY LN | | | | TROTWOOD | OH | 45426 | |
| KINNEY LAQUETA | | 4357 RIVERSIDE DR APT C 2 | | | | DAYTON | OH | 45405 | |
| KINNEY MARILYN E | | 320 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2432 | |
| KINNEY MICHELLE | | 179 VINE ST | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KINNEY OMER F | | PO BOX 20006 | | | | KETTERING | OH | 45420-0006 | |
| KINNEY PAUL | | 21665 W BURT RD | | | | BRANT | MI | 48614-8711 | |
| KINNEY RICHARD | | 17757 CEDARBROOK DR | | | | WESTFIELD | IN | 46074 | |
| KINNEY ROBERT | | 6633 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304 | |
| KINNEY TIMOTHY J | | 619 TALOWOOD DR | | | | DAYTON | OH | 45430-1618 | |
| KINNEY TODD | | 15451 PINEVIEW RIDGE CT | | | | LINDEN | MI | 48451 | |
| KINNEY VACUUM CO | | 8500 S MADISON ST | | | | BURR RIDGE | IL | 60527 | |
| KINNEY VINCENT | | 165 VINE ST | | | | LOCKPORT | NY | 14094 | |
| KINNEY WILLIAM | | 5 CHIPPENDALE PL | | | | KETTERING | OH | 45420 | |
| KINNEY, DAVID D | | 6021 LANCASTER DR | | | | FLINT | MI | 48532 | |
| KINNEY, LAURA A | | 6021 LANCASTER | | | | FLINT | MI | 48532 | |
| KINNINGER JACK E | | 5172 HURSCH RD | | | | ARCANUM | OH | 45304-9272 | |
| KINNISON JUDITH C | | 3382 S RAINBURST PL | | | | TUCSON | AZ | 85713-6832 | |
| KINPO ELECTRONICS, INC | | 10F 99 NANKING E RD SEC 5 | | | | TAIPEI CITY | TPE | 10571 | TW |
| KINREI OF AMERICA LLC | | 26 NORTH CTR ST | | | | ORANGE | NJ | 07050 | |
| KINSELLA M | | 17 DALRY CRESCENT | | | | LIVERPOOL | | L32 7QF | UNITED KINGDOM |
| KINSELLA M C | | 186 KINGSWAY | HUYTON | | | LIVERPOOL | | L36 2PS | UNITED KINGDOM |
| KINSELLA W | | 17 DALRY CRESCENT | | | | LIVERPOOL | | L32 7QF | UNITED KINGDOM |
| KINSER CHRISTOPHER | | 4709 CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| KINSER RHONDA | | 1528 BEAVERCREEK LN | | | | KETTERING | OH | 45429 | |
| KINSER, CHRISTOPHER J | | 4709 CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| KINSEY BARBARA | | 118 SHEPARD AVE LOWER | | | | KENMORE | NY | 14217 | |
| KINSEY H TANNER SR AND SARA D | | TANNER JT TEN | 4700 E MAIN ST NO 1245 | | | MESA | AZ | 85205 | |
| KINSEY JAMES | | 3030 E CURRY LN | | | | CARMEL | IN | 46033 | |
| KINSEY JEFFREY | | 1843 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| KINSEY PAMELA | | 216 OXFORD WAY | | | | LOGANSPORT | IN | 46947 | |
| KINSEY PHYLLIS | | 6734 BERWICK DR | | | | CLARKSTON | MI | 48346 | |
| KINSEY, PAMELA H | | 216 OXFORD WAY | | | | LOGANSPORT | IN | 46947 | |
| KINSEY, PHYLLIS A | | 4851 ASHBROOK DR | | | | NOBLESVILLE | IN | 46052 | |
| KINSLER FUEL INJECTION INC | | 1834 THUNDERBIRD ST | | | | TROY | MI | 48084 | |
| KINSLER ROBERT | | 615 SMALLWOOD RD | | | | DAYTON | OH | 45427 | |
| KINSLOW GARLAND | | 8412 STORMY HOLLOW RD | | | | CHATTANOOGA | TN | 37421-8355 | |
| KINSMAN DOUGLAS P | | 11130 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4001 | |
| KINSMAN KRISTINE | | 15 MADERA DR | | | | ROCHESTER | NY | 14624 | |
| KINSMAN MARISSA | | 11130 RIDGE VIEW TRAIL | | | | FENTON | MI | 48430 | |
| KINSTLEY JUDY | | 545 PURVIS RD | | | | FLORA | MS | 39071 | |
| KINSTON RONALD | | 333 LEWIS ST | | | | FRANKLIN | NJ | 08873 | |
| KINSTON RONALD | | 333 LEWIS ST | | | | SOMERSET | NJ | 08873-3108 | |
| KINTETSU WORLD EXPRESS | | | | | | INWOOD | NY | 11696 | |
| KINTETSU WORLD EXPRESS INC | | 27651 HILDEBRANDT ST | STE 400 | | | ROMULUS | MI | 48174-2699 | |
| KINTETSU WORLD EXPRESS INC | | ADD CHG 6 22 04 CM | 711 GLASGOW AVE | | | INGLEWOOD | CA | 90301 | |
| KINTETSU WORLD EXPRESS USA INC | | DEPT LA 22127 | | | | PASADENA | CA | 91185 | |
| KINTNER CHERRYL | | 1255 W VASSAR RD HWY M 15 | | | | REESE | MI | 48757 | |
| KINTNER DANIEL | | 2903 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426 | |
| KINTNER MICHAEL | | 1255 W VASSER RD | | | | REESE | MI | 48757 | |
| KINTNER MICHAEL JOHN | | 1255 W VASSAR RD | | | | REESE | MI | 48757-9341 | |
| KINTZ ERIC | | 1131 E 550 N | | | | KOKOMO | IN | 46901 | |
| KINTZ PLASTICS INC | | 1 CAVERNS RD | | | | HOWES CAVE | NY | 12092 | |
| KINTZ SANDRA | | 3608 BIRDSONG LN | | | | JANESVILLE | WI | 53546 | |
| KINYON RICHARD M | | 3167 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9728 | |
| KINZIE JAMES | | 3345 LAHRING RD | | | | LINDEN | MI | 48451-9434 | |
| KINZIE JANE | | 3345 LAHRING RD | | | | LINDEN | MI | 48451 | |
| KINZIG STEVEN | | 180 KENT DR | | | | TIPP CITY | OH | 45371-2513 | |
| KIOUS, BENJAMIN | | 7343 SANDLEWOOD AVE | | | | JENISON | MI | 49428 | |
| KIP FLUID CONTROLS | ACCOUNTS PAYABLE | 72 SPRING LN | | | | FARMINGTON | CT | 06032 | |
| KIPER CARLIN | | 8651 N 72ND ST | | | | MILWAUKEE | WI | 53223 | |
| KIPFMILLER ROGER | | 3325 E MCKINLEY RD | | | | MIDLAND | MI | 48640-8572 | |
| KIPFMILLER STANLEY A | | 787 S POINT LOOKOUT RD | | | | AUGRES | MI | 48703-9642 | |
| KIPFMUELLER MARK | | 9024 ORMES RD | | | | VASSAR | MI | 48768 | |
| KIPHART RONALD | | 5390 W OLD RD 30 | | | | WARSAW | IN | 46580 | |
| KIPLEY CYNTHIA | | 35263 EDYTHE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| KIPLINGER WASHINGTON EDITORS INC | | PO BOX 10910 | | | | DES MOINES | IA | 50340-0910 | |
| KIPLINGER WASHINGTON LETTER | | PO BOX 10910 | | | | DES MOINES | IA | 50340-0910 | |
| KIPP MELVIN | | 6201 CIMARRON TRL | | | | FLINT | MI | 48532-2109 | |
| KIPPE RANDALL | | 10114 FARRAND RD | | | | OTISVILLE | MI | 48463 | |
| KIPPE, RANDALL J | | 10114 FARRAND RD | | | | OTISVILLE | MI | 48463 | |
| KIRALY PATRICK | | 604 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512 | |
| KIRALY TOOL & DIE INC | | 1250 CRESCENT ST | | | | YOUNGSTOWN | OH | 44502-1303 | |
| KIRALY, PATRICK S | | 604 SILVER MEADOW LN | | | | BOARDMAN | OH | 44512 | |
| KIRAN CONSULTING GROUP | | 441 MORENA BLVD STE 105 | | | | SAN DIEGO | CA | 92117 | |
| KIRBY ANITA G | | 1440 FORD ST | | | | LAPEL | IN | 46051-9640 | |
| KIRBY BOYD E | | 2150 CAMERON DR | | | | KOKOMO | IN | 46902-7412 | |
| KIRBY CENTRE PARTNERS LP | | C/O TOWERMARC CORP | 6410 POPLAR AVE STE 300 | | | MEMPHIS | TN | 38138 | |
| KIRBY CHARLES | | 45294 BYRNE DR | | | | NORTHVILLE | MI | 48167 | |
| KIRBY CHARLES | | 599 COLBY ST | | | | SPENCERPORT | NY | 14559 | |
| KIRBY CHETTY | | 5860 S 425 W | | | | PENDLETON | IN | 46064 | |
| KIRBY CO OF MILLINGTON | | 8378 N STATE ST | | | | MILLINGTON | MI | 48746 | |
| KIRBY DEBRA J | | 1645 E 600 S | | | | ANDERSON | IN | 46013-9553 | |
| KIRBY DONALD | | 6395 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7062 | |
| KIRBY DOROTHY | | 12760 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| KIRBY EDWARD | | 1410 WHITING ST SW | | | | GRAND RAPIDS | MI | 49509-1054 | |
| KIRBY ENGINEERING EFT | | KIRBY USA INC | 173 CRAWFORD RD | | | STATESVILLE | NC | 28625 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRBY ENGINEERING EFT | | PO BOX 1027 | | | | STATESVILLE | NC | 28687 | |
| KIRBY HYDRAULICS | | 5 WOODSIDE CLOSE WEST DERBY | | | | LIVERPOOL | | L12 5JR | UNITED KINGDOM |
| KIRBY II GEORGE | | G3100 MILLER WEST APT 13B | | | | FLINT | MI | 48507 | |
| KIRBY II RANDAL | | 1503 CO RD 120 | | | | MOULTON | AL | 35650 | |
| KIRBY II, RANDAL | | 1532 CO RD NO 120 | | | | MOULTON | AL | 35650 | |
| KIRBY J | | 12760 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6030 | |
| KIRBY JOHN | | 10015 PEBBLE STONE DR | | | | WASHINGTON TOWNSHIP | OH | 45458 | |
| KIRBY JR ROY | | 5283 HWY 24 | | | | MOUNT HOPE | AL | 35651-9412 | |
| KIRBY LAYNE TERESA | | 2700 BRIMSTONE RD | | | | WILMINGTON | OH | 45177 | |
| KIRBY LEONARD | | 192 MADDOX RD | | | | DANVILLE | AL | 35619 | |
| KIRBY LEONARD F | | 192 MADDOX RD | | | | DANVILLE | AL | 35619-6534 | |
| KIRBY MARIE B | | 10359 SETTLE RD | | | | ATHENS | AL | 35611-5916 | |
| KIRBY MICHELLE | | 5212 PEPPER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KIRBY MIKIE | | 24 FOREST HOME DR | | | | TRINITY | AL | 35673-0246 | |
| KIRBY PAMELA | | 605 PLATO JONES ST | | | | ATHENS | AL | 35611 | |
| KIRBY RANDY | | 1503 COUNTY RD120 | | | | MOULTON | AL | 35650 | |
| KIRBY REBECCA | | 13384 E COUNTY RD 100 N | | | | KEMPTON | IN | 46049-9611 | |
| KIRBY RICHARD W | | 9220 S WALNUT ST | | | | DALEVILLE | IN | 47334-9766 | |
| KIRBY RISK CORP | | 1815 SAGAMORE PKY N | | | | LAFAYETTE | IN | 47904-176 | |
| KIRBY RISK CORP | | 633 BROADWAY | | | | ANDERSON | IN | 46012 | |
| KIRBY RISK CORPORATION | | 1813 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| KIRBY RISK ELECT SUPPLY | KELLY LUSK | 1249 STUART RD. | PO BOX 1684 | | | LIMA | OH | 45802-1684 | |
| KIRBY RISK SERVICE CENTER | | PO BOX 5089 | | | | LAFAYETTE | IN | 47903-5089 | |
| KIRBY RISK SERVICE CENTER | ACCOUNTS PAYABLE | PO BOX 5089 | | | | LAFAYETTE | IN | 47903 | |
| KIRBY RISK SUPPLY CO INC | | 1221 S ADAMS ST | | | | MARION | IN | 46952 | |
| KIRBY RISK SUPPLY CO INC | | 1440 W 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| KIRBY RISK SUPPLY CO INC | | 1603 S WALNUT ST | | | | MUNCIE | IN | 47302 | |
| KIRBY RISK SUPPLY CO INC | | 1813 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| KIRBY RISK SUPPLY CO INC | | KIRBY RISK ELECTRICAL SUPPLY | 1625 H ST | | | BEDFORD | IN | 47421 | |
| KIRBY RISK SUPPLY CO INC | | PO BOX 5089 | 1815 SAGAMORE PKWY N | | | LAFAYETTE | IN | 47903-5089 | |
| KIRBY RISK SUPPLY CO INC | | PO BOX 5089 | | | | LAFAYETTE | IN | 47903-5089 | |
| KIRBY RISK SUPPLY CO INC | DICK LESTER SUE | 714 S 1ST ST | | | | LAFAYETTE | IN | 47905 | |
| KIRBY RISK SUPPLY CO INC | JOHN | 1813 EAST VAILE AVE | | | | KOKOMO | IN | 46901-5095 | |
| KIRBY RISK SUPPLY CO INC | TIM RUMLER | 544 BROADWAY | PO BOX 110 | | | ANDERSON | IN | 46015-0110 | |
| KIRBY ROBIN | | 5460 BARNARD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KIRBY SERVICES LLC | | PGK ENGINEERING | 6801 15 MILE RD | | | STERLING HEIGHTS | MI | 48312 | |
| KIRBY SHARON | | 266 NEWTON RD | | | | HARTSELLE | AL | 35640-5643 | |
| KIRBY SMITH MACHINERY INC | | 12321 EAST PINE | | | | TULSA | OK | 74116 | |
| KIRBY STEEL INC | | 4072 FLINT ASPHALT DR | | | | BURTON | MI | 48529 | |
| KIRBY STEVEN J | | 110 SHEPPARD ST | | | | FLUSHING | MI | 48433-9241 | |
| KIRBY TERRY | | 3945 CLIME RD | | | | COLUMBUS | OH | 43228-3533 | |
| KIRBY TIMOTHY B | | 160 CARDIGAN RD | | | | DAYTON | OH | 45459-1710 | |
| KIRBY USA INC | | 173 CRAWFORD RD | | | | STATESVILLE | NC | 28625 | |
| KIRBY WAYNE | | 1506 COUNTY RD 72 | | | | DANVILLE | AL | 35619 | |
| KIRBY, ERIC | | 599 COLBY ST | | | | SPENCERPORT | NY | 14559 | |
| KIRBY, JARRAD | | 1503 CO RD 120 | | | | MOULTON | AL | 35650 | |
| KIRBY, JUDY | | 147 CO RD 535 | | | | ANDERSON | AL | 35610 | |
| KIRBY, TERRY | | 3945 CLIME RD | | | | COLUMBUS | OH | 43228 | |
| KIRCHBERGER MARK | | 5888 SHAMROCK COURT | | | | HAMBURG | NY | 14075 | |
| KIRCHBERGER, MARK A | | 5888 SHAMROCK CT | | | | HAMBURG | NY | 14075 | |
| KIRCHDORFER DOUG | | 631 CHERRY ST | | | | DENVER | CO | 80220 | |
| KIRCHGESSNER SEAN | | 4217 COVENTRY DR | | | | KOKOMO | IN | 46902 | |
| KIRCHGRABER JOHN | | 379 SPRUCEWOOD TERR | | | | WILLIAMSVILLE | NY | 14221 | |
| KIRCHGRABER ROBERT A | | 5785 SUSANNE DR | | | | LOCKPORT | NY | 14094-6531 | |
| KIRCHIAN INDUSTRIES | | 27 HUGHES | | | | IRVINE | CA | 92718-1902 | |
| KIRCHHOFF HOLDING GMBH & CO KG | | STEFANSTR 2 | | | | ISERLOHN | NW | 58638 | DE |
| KIRCHHOFF KUTSCH GMBH | | AM ECKENBACH 10 14 | | | | ATTENDORN | | 57439 | GERMANY |
| KIRCHMAN BROS CO | | 3300 E WHEELER RD | | | | BAY CITY | MI | 48706 | |
| KIRCHMAN BROS CO | | PO BOX 915 | | | | BAY CITY | MI | 48707-0915 | |
| KIRCHMAN BROS CO INC | | KIRCHMAN BROTHERS CO | 3300 E WHEELER RD | | | BAY CITY | MI | 48706 | |
| KIRCHNER BRUCE | | 19 SARGENTI CIRCLE | | | | WEBSTER | NY | 14580 | |
| KIRCHNER FRANK | | 7815 NORTH MAIN ST | APT 25 | | | CLAYTON | OH | 45415 | |
| KIRCHNER FREDDIE | | 1690 SQUIRE RUN | | | | ATHENS | AL | 35613 | |
| KIRCHNER JASON | | 17810 MISTY LACE DR | | | | HUMBLE | TX | 77396 | |
| KIRCHNER MATTHEW | | 41351 HARRIS RD | | | | BELLEVILLE | MI | 48111 | |
| KIRCHNER NATHAN | | 11916 NORTH VEGA AVE | | | | MEQUON | WI | 53097 | |
| KIRCHNER SARA | | 2335 DEER MEADOW | | | | MISSOURI CITY | TX | 77489 | |
| KIRCHNER SCOTT | | 261 S MULBERRY ST | | | | WILMINGTON | OH | 45177 | |
| KIRCHNER WILLIAM F | | 734 MID GLAD COUNTY LINE RD | | | | HOPE | MI | 48628 | |
| KIRCHNER, BRUCE E | | 19 SARGENTI CIR | | | | WEBSTER | NY | 14580 | |
| KIRCHOFF ROMMEL | | 371 2 KIRCHER PK | | | | WEBSTER | NY | 14580 | |
| KIRETA JENNIFER | | 6238 GAMBLE RD | | | | LISBON | OH | 44432 | |
| KIRIN THOMAS | | 5364 COPELAND AVE NW | | | | WARREN | OH | 44483-1232 | |
| KIRK & MCCARGO | | 155 WEST CONGRESS | STE 450 | | | DETROIT | MI | 48226 | |
| KIRK AND MCCARGO | | 155 WEST CONGRESS | STE 450 | | | DETROIT | MI | 48226 | |
| KIRK CANDACE | | 5909 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| KIRK CHARLES O | | 1331 HAMLIN PL | | | | COLUMBUS | OH | 43227-2030 | |
| KIRK CHARLES O | | 1331 HAMLIN PL | | | | COLUMBUS | OH | 43229 | |
| KIRK DARIN | | 5694 CHEMNEY CR | | | | KETTERING | OH | 45440 | |
| KIRK DAYNA | | 1236 CREIGHTON AVE | | | | DAYTON | OH | 45420 | |
| KIRK H HERRICK DR | | 1400 LENWOOD DR | | | | SAGINAW | MI | 48603-6309 | |
| KIRK HABICHT COMPANY INC | TONY KAMINSKI | 8905 KELSO DR | | | | BALTIMORE | MD | 21221 | |
| KIRK J & ASSOCIATES | | PO BOX 125 | | | | ABERNATHY | TX | 79311 | |
| KIRK J AND ASSOCIATES | | PO BOX 125 | | | | ABERNATHY | TX | 79311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRK JAMES | | 3224 LAKEFRONT LN | | | | ANDERSON | IN | 46012 | |
| KIRK JOHN | | 524 FULTON | | | | PORT CLINTON | OH | 43452 | |
| KIRK JOHN | | 74 WILLOW BEND DR | | | | CANFIELD | OH | 44406 | |
| KIRK LISA | | 8071 MAPLE ST | | | | SWARTZ CREEK | MI | 48473 | |
| KIRK M LIEBENGOOD | | PO BOX 1405 | | | | FLINT | MI | 48501 | |
| KIRK MC CARGO PC | | 155 W CONGRESS STE 450 | | | | DETROIT | MI | 48226 | |
| KIRK NAKIA | | PO BOX 3329 | | | | WARREN | OH | 44485 | |
| KIRK PAUL E | | 5528 E HOLLY RD | | | | HOLLY | MI | 48442-9610 | |
| KIRK ULERY | | 47 COLORIDO | | | | RNCHO SANTA MARGARIT | CA | 92688 | |
| KIRK WANITA L | | 2110 COBBLE STONE DR | | | | KOKOMO | IN | 46902-5864 | |
| KIRK WELDING SUPPLY INC | | 1608 HOLMES | | | | KANSAS CITY | MO | 64108-1589 | |
| KIRK WELDING SUPPLY INC | | KIRK WELDING SUPPLY CO | 1608 HOLMES | | | KANSAS CITY | MO | 64108 | |
| KIRK WILLIE | | 155 ROSECLIFF DR | | | | HARVEST | AL | 35749-9692 | |
| KIRK, CANDACE J | | 5909 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| KIRK, WILLIAM | | 601 N TRUMBULL | | | | BAY CITY | MI | 48708 | |
| KIRKBRIDE JACK R | | 52 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 | |
| KIRKBY HYDRAULICS | | WEST DERBY | 5 WOODSIDE CLOSE | | | LIVERPOOL | | L125JR | UNITED KINGDOM |
| KIRKBY JIG & TOOL CO LTD | | BRADMAN RD KNOWSLEY INDST PK | | | | LIVERPOOL | MY | L33 7UR | GB |
| KIRKBY ROGER | | 39 ELLIS RD | | | | BILLINGE NR WIGAN | | WN5 7TR | UNITED KINGDOM |
| KIRKENDALL THERESA | | 3496 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| KIRKENDALL, MICHAEL | | 3496 ALTO RD W | | | | KOKOMO | IN | 46902 | |
| KIRKENDALL, THERESA A | | 3496 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| KIRKENDOLL, JOSHUA S | | 430 E BLACKSTOCK H93 APT H93 | | | | SPARTANBURG | SC | 29301 | |
| KIRKER RONNIE | | 3518 ROBSON RD | | | | MIDDLEPORT | NY | 14105 | |
| KIRKER STEVE | | 4366 EDGARTON DR | | | | GROVE CITY | OH | 43123 | |
| KIRKHAM BRUCE E | | 1178 CLUB VIEW DR | | | | DAYTON | OH | 45458-6078 | |
| KIRKHAM BRUCE E | | 1178 CLUB VIEW DRIVE | | | | CENTERVILLE | OH | 45458 | |
| KIRKHILL RUBBER CO | | 300 EAST CYPRESS ST | | | | BREA | CA | 92821 | |
| KIRKHILL TA COMPANY | ROZLYN REYES | WELLS FARGO BANK | DEPT 9172 | | | LOS ANGELES | CA | 90084-9172 | |
| KIRKLAND & BARFIELD | | 120 N CONGRESS ST STE 1000 | | | | JACKSON | MS | 39201 | |
| KIRKLAND & BARFIELD ACCT OF | | W I MOORE 251971458CIV | 120 N CONGRESS ST STE 1000 | | | JACKSON | MS | 39201 | |
| KIRKLAND & ELLIS | | 1999 BROADWAY STE 4000 | | | | DENVER | CO | 80202 | |
| KIRKLAND & ELLIS EFT | | 200 EAST RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| KIRKLAND & ELLIS EFT | | 655 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005 | |
| KIRKLAND & ELLIS LLP | GEOFFREY A RICHARDS | 200 EAST RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| KIRKLAND & ELLIS LLP | JAMES A STEMPEL ESQ | 200 EAST RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| KIRKLAND AND BARFIELD ACCT OF W I MOORE 251971458CIV | | 120 N CONGRESS ST STE 1000 | | | | JACKSON | MS | 39201 | |
| KIRKLAND AND ELLIS | | 1999 BROADWAY STE 4000 | | | | DENVER | CO | 80202 | |
| KIRKLAND AND ELLIS EFT | | 200 EAST RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| KIRKLAND AND ELLIS EFT | | 655 15TH ST NW STE 1200 | | | | WASHINGTON | DC | 20005 | |
| KIRKLAND AND ELLIS LLP | JAMES A STEMPEL ESQ | JAMES A STEMPEL ESQ | 200 EAST RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| KIRKLAND AND ELLIS LLP | ROBERT KOPECKY | 200 E. RANDOLPH DR | | | | CHICAGO | IL | 60601 | |
| KIRKLAND CHARLEAN | | PO BOX 175 | | | | ORANGEVILLE | OH | 44453 | |
| KIRKLAND DEAN | | 6646 ROBILLARD DR | | | | BESSEMER | AL | 35022 | |
| KIRKLAND DIANE | | 998 JACKSON RD | | | | WEBSTER | NY | 14580-8705 | |
| KIRKLAND DORIS | | 715 UHRIG | | | | DAYTON | OH | 45406 | |
| KIRKLAND EDWIN | | 425 SOUTH COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| KIRKLAND GARY | | 1300 LOMEDA LN | | | | BEAVERCREEK | OH | 45434 | |
| KIRKLAND III CLAUDE | | 164 ALLDAY LN | | | | TERRY | MS | 39170 | |
| KIRKLAND ILEAN | | 5716 LESLIE DR | | | | FLINT | MI | 48504 | |
| KIRKLAND JERRY | | 4148 BENDING LN | | | | GREENWOOD | IN | 46146 | |
| KIRKLAND JOE A | | 42 EVA LN | | | | STOCKBRIDGE | GA | 30281-5178 | |
| KIRKLAND KEITH | | 1348 WFRONT ST | | | | PLAINFIELD | NJ | 07063 | |
| KIRKLAND PONTIAC BUICK GMC INC | | 20430 127TH AVE SW | | | | SNOHOMISH | WA | 98270-3936 | |
| KIRKLAND RODNEY | | 5716 LESLIE DR | | | | FLINT | MI | 48505-3872 | |
| KIRKLAND SEAN | | 666 EAST UTICA ST | | | | BUFFALO | NY | 14211 | |
| KIRKLAND SHERRY | | 3820 AVIS CT | | | | DAYTON | OH | 45406 | |
| KIRKLIN RODNEY | | 13560 CHRISTIAN DR | | | | NORTHPORT | AL | 35475-1604 | |
| KIRKLIN, RODNEY | | 13560 CHRISTIAN DR | | | | NORTHPORT | AL | 35475 | |
| KIRKMEYER CARY | | 201 W WASHINGTON ST | | | | GALVESTON | IN | 46932-0046 | |
| KIRKMEYER, CARY | | 201 W WASHINGTON NO 46 | | | | GALVESTON | IN | 46932 | |
| KIRKMONT PRESBYTERIAN CHURCH | C/O BASS BERRY & SIMS PLC | JESSALYN H ZEIGLER | 315 DEADERICK ST | STE 2700 | | NASHVILLE | TN | 37238 | |
| KIRKPATRIC AND LOCKHART NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022-6030 | |
| KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | STEVEN H EPSTEIN | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | EDWARD M FOX | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | ROBERT N MICHAELSON ESQ | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | TIMOTHY C BENNETT | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK & LOCKHART PRESTON ELLIS GATES LLP | ATTN STEVEN H EPSTEIN | 599 LEXINGTON AVE | | | | NEW YORK | NY | 10022 | |
| KIRKPATRICK BRYAN | | 2301 CHESTNUT ST | | | | MIDDLETOWN | OH | 45042 | |
| KIRKPATRICK DAVID L | | 6105 REGER DR | | | | LOCKPORT | NY | 14094-6303 | |
| KIRKPATRICK DAVID W | | 318 WASHBURN ST | | | | LOCKPORT | NY | 14094-4512 | |
| KIRKPATRICK GEORGE | | 7183 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1642 | |
| KIRKPATRICK JAMES | | 2827 TALLMAN ST | | | | SANBORN | NY | 14132 | |
| KIRKPATRICK JASON | | 224 W JEFFERSON ST | | | | FRANKENMUTH | MI | 48734 | |
| KIRKPATRICK JERRY S | | 161 LOCUST ST | | | | LOCKPORT | NY | 14094-4501 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KIRKPATRICK JOHN | | 4496 S 1000 W | | | | LAPEL | IN | 46051 | |
| KIRKPATRICK JUDITH | | PO BOX 132 | | | | SULPHUR SPRINGS | IN | 47388 | |
| KIRKPATRICK RODNEY | | 80 LLEWELYN LN | | | | HUNTINGTOWN | MD | 20639 | |
| KIRKPATRICK SCALES INC | | 1003 N DOUGLAS DR | | | | CLAREMORE | OK | 74017 | |
| KIRKPATRICK STEPHEN | | 6432 E 300 S | | | | KOKOMO | IN | 46902-9382 | |
| KIRKPATRICK, THERESA | | 95 SOUTH MAIN | | | | MIDDLEPORT | NY | 14105 | |
| KIRKS AUTO LTD | | 9555 AIRLINE HWY | | | | BATON ROUGE | LA | 70815-5557 | |
| KIRKS AUTOMOTIVE INC | | 9330 ROSELAWN ST | | | | DETROIT | MI | 48204-2749 | |
| KIRKSEY BARBARA | | 3422 PINFIELD RD | | | | COLUMBUS | OH | 43227 | |
| KIRKSEY DANNE | | 3439 VALERIE ARMS APT 710 | | | | DAYTON | OH | 45405 | |
| KIRKSEY DENNIS | | 4013 ROLAND CIRCLE | | | | DAYTON | OH | 45406 | |
| KIRKSEY III ROBERT | | 4188 BEACH TRAIL | | | | JAMESTOWN | OH | 45335 | |
| KIRKSEY JR JOSEPH | | 332 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507-1917 | |
| KIRKSEY KELLI | | PO BOX 5974 | | | | DAYTON | OH | 45405 | |
| KIRKSEY MAUREEN | | 332 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507 | |
| KIRKSEY PATRICIA | | 2693 MILTON ST SE | | | | WARREN | OH | 44484-5652 | |
| KIRKSVILLE COLLEGE OF | | OSTEOPATHIC MEDICINE | CONTROLLERS OFFICE | 800 WEST JEFFERSON | | KIRKSVILLE | MO | 63501 | |
| KIRKWOOD BETTY | | 1264 BRISTOL CHAMPION TL | | | | BRISTOLVILLE | OH | 44402 | |
| KIRKWOOD BRIAN | | 6360 DAKOTA RIDGE | | | | EL PASO | TX | 79912 | |
| KIRKWOOD COMPANY INC | | PO BOX 8446 | | | | METAIRIE | LA | 70011 | |
| KIRKWOOD DONALD M | | 12179 MARGARET DR | | | | FENTON | MI | 48430-8855 | |
| KIRKWOOD INDUSTRIES INC | | 171 O NEILL DR | | | | HEBRON | OH | 43025-9680 | |
| KIRKWOOD INDUSTRIES INC | | DAYTON PRECISION CO DIV | 171 ONEILL DR SE | | | HEBRON | OH | 43025 | |
| KIRKWOOD RICHARD | | 6349 FRANKLIN RIDGE DR | | | | EL PASO | TX | 79912 | |
| KIRKWOOD TANK COMPANY INC | | 3237 N LEWIS | | | | TULSA | OK | 74110 | |
| KIRKWOOD, BRIAN R | | 6243 VIALE DEL SOL | | | | EL PASO | TX | 79932 | |
| KIRKWOOD, RICHARD D | | 6349 FRANKLIN RIDGE DR | | | | EL PASO | TX | 79912 | |
| KIRLOSKAR PNEUMATIC COMPANY LTD | | HADASPISAR INDUSTRIAL AREA | | | | PUNE MAHARASHTRA | IN | 411013 | IN |
| KIRMIN DIE & TOOL INC | | 36360 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| KIRMIN INDUSTRIES | | 36360 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| KIRNON PATRICIA | | 2605 ROBINWOOD | | | | SAGINAW | MI | 48601 | |
| KIRNON, PATRICIA | | 1348 MT VERNON RD | | | | SAGINAW | MI | 48601 | |
| KIRR ERICH | | 547 S CLARK ST | 603 | | | CHICAGO | IL | 60605 | |
| KIRSCH CHARLES | | 3118 S 98 ST | | | | MILWAUKEE | WI | 53227 | |
| KIRSCH F DANIEL | | 6650 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| KIRSCH GARY | | 5594 S 27TH ST | | | | MILWAUKEE | WI | 53221-4106 | |
| KIRSCH PAUL | | 8462 DEERWOOD RD | | | | CLARKSTON | MI | 48348 | |
| KIRSCH THOMAS | | 718 SARA CT | | | | LEWISTON | NY | 14092 | |
| KIRSCHBAUM NANNEY & BROWN PA | | PO BOX 19766 | | | | RALEIGH | NC | 27619 | |
| KIRSCHBAUM NANNEY AND BROWN PA | | PO BOX 19766 | | | | RALEIGH | NC | 27619 | |
| KIRSCHBAUM NANNEY LOGAN & | | BROWN PA L OF NAME CHG 7 97 | PO BOX 19766 | | | RALEIGH | NC | 27619 | |
| KIRSCHBAUM NANNEY LOGAN AND BROWN PA | | PO BOX 19766 | | | | RALEIGH | NC | 27619 | |
| KIRST DONALD | | 7011 S 118TH ST | | | | FRANKLIN | WI | 53132-1372 | |
| KIRST, DAVID | | 286 PARKEDGE AVE | | | | TONAWANDA | NY | 14150 | |
| KIRSTEIN MARY | | 409 N 30TH ST | | | | GADSDEN | AL | 35904 | |
| KIRSTIE MOSLEY | | 309 BROOK FOREST CRT | | | | JACKSON | MS | 39212 | |
| KIRSTIE WHITE | | 309 BROOK FOREST CRT | | | | JACKSON | MS | 39212 | |
| KIRTLAND COMMUNITY COLLEGE | | ACCOUNTS RECEIVABLE | 10775 N ST HELEN RD | | | ROSCOMMON | MI | 48653 | |
| KIRTLEY ROBIN | | 4734 W 500 S | | | | MARION | IN | 46953-9326 | |
| KIRTLEY, BETTY | | 3304 DEBRA DR | | | | ANDERSON | IN | 46012 | |
| KIRTLEY, ROBIN | | 4734 W 500 S | | | | MARION | IN | 46953 | |
| KIRTON & MCCONKIE | | 60 E S TEMPLE NO 1800 | | | | SALT LAKE CITY | UT | 841450120 | |
| KIRTON & MCCONKIE | | ZIP CORR 9 15 03 | 60 E S TEMPLE NO 1800 | | | SALT LAKE CITY | UT | 84145-0120 | |
| KIRTON JOSEPH M | | 1802 MONCURE RD | | | | TERRY | MS | 39170-7810 | |
| KIRTS JAMES | | 2391 OAKRIDGE DR | | | | FLINT | MI | 48507 | |
| KIRTS, JAMES A | | 8292 FAULKNER DR | | | | DAVISON | MI | 48423 | |
| KIRVAN MICHAEL | | 3314 ASH APT 11204 | | | | ORION | MI | 48359 | |
| KIRVAN MIKE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KIRVAN, MICHAEL | | 602 DORCHESTER | APT 151 | | | ROCHESTER HILLS | MI | 48307 | |
| KIRVES KENNETH W | | 845 VINTAGE GREEN WAY | | | | CENTERVILLE | OH | 45458-4096 | |
| KIRVES KEVIN | | 2580 SUN SEEKER CT | | | | LEXINGTON | KY | 40503 | |
| KIRVES KEVIN | | 882 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| KIRWAN JOHN | | 2176 LANCER | | | | TROY | MI | 48084 | |
| KIRWAN, JOHN E | | 2176 LANCER | | | | TROY | MI | 48084 | |
| KIS ROSALEE | | 207 ROBERTS ST | | | | NILES | OH | 44446 | |
| KISACANIN BRANISLAV | | 3701 ROBIN DR | | | | KOKOMO | IN | 46902 | |
| KISCH BERTHA J | | 399 N IRON PIKE CR | | | | ANAHEIM | CA | 92807 | |
| KISE SUZANNE | | 202 CHIPPEWA TRAIL | | | | PRUDENVILLE | MI | 48651-9645 | |
| KISELEWICH STEPHEN | | 689 EDISON WAY | | | | CARMEL | IN | 46032 | |
| KISELICKA JOSEPH | | S110 W25415 HUNTERS RUN | | | | MUKWONAGO | WI | 53149-9267 | |
| KISELICKA JOSEPH L | | S110W25415 HUNTERS RUN | | | | MUKWONAGO | WI | 53149-9267 | |
| KISER C | | 709 CEDAR CIR | | | | EATON | OH | 45320-9321 | |
| KISER COLE | | 25 MCLEAN | | | | SPRINGSBORO | OH | 45066 | |
| KISER KEITH | | 4375 COUNTY RD 6 | | | | PIEDMONT | AL | 36272 | |
| KISER MARK | | 1712 SPANGENBURG RD | | | | JACKSON | OH | 45640-9626 | |
| KISER MICHAEL | | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 | |
| KISER MYRNA | | 7731 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KISER PATRICIA P | | 491 NILES VIENNA RD | | | | VIENNA | OH | 44473-9500 | |
| KISER PERRY R | | 3264 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8735 | |
| KISER ROBERT | | 3843 E 100 N | | | | KOKOMO | IN | 46901 | |
| KISER TERESA | | 3159 VINTON CIR | | | | KOKOMO | IN | 46902-3658 | |
| KISER VICKY | | 1803 RABBITTOWN RD | | | | GLENCOE | AL | 35905 | |
| KISER, SHANE | | 14740 MARYANNA DR | | | | ATHENS | AL | 35613 | |
| KISH ALICE B | | 7445 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KISH DAVID | | 2029 COURTLAND AVE | | | | KETTERING | OH | 45420 | |
| KISH ERNEST P | | 7 DOGWOOD CIR | | | | EDISON | NJ | 08817-3307 | |
| KISH JANICE A | | 18890 GENTIAN AVE | | | | RIVERSIDE | CA | 92508-8824 | |
| KISH JOSEPH P | | 10089 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9746 | |
| KISH MICHAEL | | 925 THISTLE PL | | | | WARREN | OH | 44484 | |
| KISH SANDRA L | | 2544 HENN HYDE RD | | | | CORTLAND | OH | 44410-9447 | |
| KISHTON WILLIAM | | 6708 VILLA HERMOSA | | | | EL PASO | TX | 79912 | |
| KISHTON WILLIAM E | | 6708 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-1724 | |
| KISIELEWSKI JOHN | | 632 DEVON BROOKE DR | | | | WOODSTOCK | GA | 30188-6702 | |
| KISINGER MITCHELL | | 3514 COBBLESKILL CT | | | | MISSOURI CITY | TX | 77459-4004 | |
| KISKI SCHOOL | | 1888 BRETT LN | | | | SALTSBURG | PA | 15681-8951 | |
| KISMET PRODUCTS INC | | 215 INDUSTRIAL BLVD | | | | BLUE RIDGE | GA | 30513 | |
| KISMET PRODUCTS INC | | 3767 LN RD | | | | PERRY | OH | 44081 | |
| KISMET PRODUCTS INC | | BLUE RIDGE DIV | 215 INDUSTRIAL BLVD | | | BLUE RIDGE | GA | 30513 | |
| KISMET PRODUCTS INC | ACCOUNTS RECEIVABLES | PO BOX 92201 | | | | CLEVELAND | OH | 44193 | |
| KISNER THOMAS | | 316 N MERIDIAN RD | | | | ADDISON | MI | 49220 | |
| KISS COTE INC | | 12515 SUGAR PINE WAY | | | | TAMPA | FL | 33624-1875 | |
| KISS COTE INC | | KISSCARE | 12515 SUGAR PINE WAY | | | TAMPA | FL | 33624 | |
| KISS RAYMOND | | 5 CHURCH ST | | | | PISCATAWAY | NJ | 08854 | |
| KISSEL BRIAN | | 188 GREYSTONE LN APY 18 | | | | ROCHESTER | NY | 14618-4970 | |
| KISSEL DAVID | | 5227 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348 | |
| KISSEL, BRIAN | | 27 B NICOLE DR | | | | SPENCERPORT | NY | 14559 | |
| KISSELL LINDA | | 6064 HOOVER RD | | | | SANBORN | NY | 14132 | |
| KISSELL LINDA | LINDA KISSELL | 6064 HOOVER RD | | | | SANBORN | NY | 14132 | |
| KISSELL MICHAEL | | 2815 STENZIL AVE | | | | N TONAWANDA | NY | 14120-1021 | |
| KISSELL, MICHAEL | | 2815 STENZIL AVE | | | | N TONAWANDA | NY | 14120 | |
| KISSER JR FLOYD | | 4675 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| KISSICK KATHERINE | | 924 HAROLD ST | | | | ANDERSON | IN | 46013 | |
| KISSINGER DOUGLAS | | 3206 N 105TH ST | | | | WAUWATOSA | WI | 53222 | |
| KISSINGER GEORGE | | 3575 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9782 | |
| KISSINGER JOHN | | 3101 KENMORE AVE | | | | DAYTON | OH | 45420 | |
| KISSINGER STEPHANIE | | 2544 LAUREN LN | | | | KOKOMO | IN | 46901 | |
| KISSSOFT USA LLC | | 3719 SPRING GROVE RD | | | | JOHNSBURG | IL | 60050-1950 | |
| KIST KENNETH | | 12 QUAIL RIDGE | | | | OXFORD | OH | 45056 | |
| KISTLER CONNIE L | | 4000 COLTER CT | | | | KOKOMO | IN | 46902-4485 | |
| KISTLER CORP | | C/O MEASUREMENT INSTRUMENTS | 27260 HAGGERTY RD STE A1 | | | FARMINGTON HILLS | MI | 15717 | |
| KISTLER CORP | | C/O WKM ASSOCIATES | 733 CONGRESS PK DR | | | DAYTON | OH | 45459 | |
| KISTLER INSTRUMENT CORP | | 27240 HAGGERTY RD STE E17 | | | | FARMINGTON HILLS | MI | 48334 | |
| KISTLER INSTRUMENT CORP | | 75 JOHN GLENN DR | | | | AMHERST | NY | 14228-217 | |
| KISTLER INSTRUMENT CORP | | 75 JOHN GLENN DR | | | | AMHERST | NY | 14228-2171 | |
| KISTLER INSTRUMENT CORP | | C/O WKM ASSO | 1209 CHICAGO RD | | | TROY | MI | 48083 | |
| KISTLER INSTRUMENT CORP | RICH MARINUCCI | 75 JOHN GLENN DR | | | | AMHERST | NY | 14228 | |
| KISTLER INSTRUMENT CORP | SPENCE WENDE | 75 JOHN GLENN DR | | | | AMHERST | NY | 14228 | |
| KISTLER INSTRUMENTS | | ALRESFORD HOUSE MILL LN | | | | ALTON | | GU342QJ | UNITED KINGDOM |
| KISTLER KATHRYN I | | 1029 E GERHART ST | | | | KOKOMO | IN | 46901-1530 | |
| KISTLER LARRY | | 2128 TIMBER WAY | | | | CORTLAND | OH | 44410-1813 | |
| KISTLER MECHELLE | | 3241 DOVE DR | | | | LORDSTOWN | OH | 44481 | |
| KISTLER R L INC | | 300 BUELL RD | | | | ROCHESTER | NY | 14624-3124 | |
| KISTLER ROBERT L SERVICE CORP | | 300 BUELL RD | | | | ROCHESTER | NY | 14624 | |
| KISTLER SUSAN | | 2619 HAZELBROOK DR | | | | DAYTON | OH | 45414-2815 | |
| KISTLER TEDDY | | 7901 BROOKWOOD ST NE | | | | WARREN | OH | 44484 | |
| KISTLER WILLIAM | | 9292 RIDGE RD | | | | KINSMAN | OH | 44428 | |
| KISTNER WILLIAM J | | 1401 STONEY SPRINGS RD | | | | VANDALIA | OH | 45377-1644 | |
| KIT PACK COMPANY | | 285 E THORPE RD | | | | LAS CRUCES | NM | 88005 | |
| KIT PACK COMPANY | MARK STUHI | 410 THORPE RD | | | | LAS CRUCES | NM | 88005 | |
| KITAGAWA USA INC | | 301 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| KITAKIS KAREN | | 1943 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 | |
| KITAY PABLO | | 523 W 112TH ST 72B | | | | NEW YORK | NY | 10025 | |
| KITCHEN CHRISTOPHER | | 5220 OLD SPRINGFIELD RD | | | | SPRINGFIELD | OH | 45502 | |
| KITCHEN MICHAEL | | 11235 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 | |
| KITCHEN WANDA | | 11235 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| KITCHEN WESLEY | | 11110 E COLDWATER RD | | | | DAVISON | MI | 48423 | |
| KITCHIN & SON INC | | 519 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47375 | |
| KITCHIN & SON INC EFT | | 519 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47375 | |
| KITCHIN & SONS INC | | 519 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47374 | |
| KITCHIN & SONS INC | | PO BOX 1205 | | | | RICHMOND | IN | 47375 | |
| KITCHIN & SONS INC 2 | SAM KITCHIN | PO BOX 1205 | | | | RICHMOND | IN | 47375-1205 | |
| KITCHIN WILLIAM J | | CHG PER W9 1 13 05 CP | PO BOX 1205 | | | RICHMOND | IN | 47375 | |
| KITCHIN WILLIAM J | | PO BOX 1205 | | | | RICHMOND | IN | 47375 | |
| KITCHINGS ANTHONY | | PO BOX 1233 | | | | GADSDEN | AL | 35902 | |
| KITCHINGS JR RICHARD | | 879 LASALLE DR | | | | DAYTON | OH | 45408 | |
| KITCHKA ROBERT | | 3296 BERTHA BEE | | | | MUSKEGON | MI | 49444 | |
| KITCO FIBER OPTICS | | 5269 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| KITCO FIBER OPTICS | CATHY DUNN | 5269 CLEVELAND ST | STE 110 | | | VIRGINIA BEACH | VA | 23462 | |
| KITCO FIBER OPTICS INC | | 5269 CLEVELAND ST | | | | VIRGINIA BEACH | VA | 23462 | |
| KITCO INC | | 8052 ARMSTRONG RD | | | | MILTON | FL | 32583-8712 | |
| KITCO INC | | LINTEC | 301 PROGRESS WAY | | | AVILLA | IN | 46710 | |
| KITCO INC | | PO BOX 10074 | | | | FORT WAYNE | IN | 46850-0074 | |
| KITCO INC EFT | | 200 E SPRING ST | | | | BLUFFTON | IN | 46714 | |
| KITCO INC EFT | | PO BOX 67000 | LOCKBOX 202701 | | | DETROIT | MI | 48267-2027 | |
| KITKO NASREEN | | 11202 WHEELER RD | | | | GARRETTSVILLE | OH | 44231 | |
| KITKOWSKI LORRAINE | | 1180 LACROSSE TRL | | | | OXFORD | MI | 48371-6607 | |
| KITKOWSKI SCOTT | | 1180 LACROSSE TRL | | | | OXFORD | MI | 48371-6607 | |
| KITKOWSKI, LORRAINE S | | 1180 LACROSSE TRAIL | | | | OXFORD | MI | 48371 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KITKOWSKI, SCOTT A | | 1180 LACROSSE TRAIL | | | | OXFORD | MI | 48371 | |
| KITT JUDY | | 1511 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | |
| KITT LARRY G | | 234 KARTES DR | | | | ROCHESTER | NY | 14616-2123 | |
| KITTELBERGER SANDRA | | 11 SHADBUSH WAY | | | | W HENRIETTA | NY | 14586 | |
| KITTELSON DONALD R | | 7014 N AGNES AVE | | | | GLADSTONE | MO | 64119-1195 | |
| KITTING ARRY | | 6152 EASTKNOLL DR | APT 258 | | | GRAND BLANC | MI | 48439 | |
| KITTLE DAVID | | 255 AUDINO LN APT D | | | | ROCHESTER | NY | 14624-5624 | |
| KITTLE DOUGLAS | | 292 MARSHALL N W | | | | WARREN | OH | 44483 | |
| KITTLE DOUGLAS | | 3119 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| KITTLE JAMES R | | 773 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4223 | |
| KITTLE LARRY | | 11400 CTR RD | | | | GARRETTSVILLE | OH | 44231-8709 | |
| KITTLE REESE | | 2123 MITCHEL LAKE RD | | | | LUM | MI | 48452 | |
| KITTLE SAMUEL W | | 28504 ROSSALN AVE | | | | GARDEN CITY | MI | 48135 | |
| KITTLE, DAVID | | 255 AUDINO LN APT D | | | | ROCHESTER | NY | 14624 | |
| KITTLE, LARRY | | 11400 CTR RD | | | | GARRETTSVILLE | OH | 44231 | |
| KITTRELL ZELLA | | 38 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| KITTS DALE | | 8620 N RIVER RD | | | | FREELAND | MI | 48623-8716 | |
| KITTS DONALD L | | 713 CRESCENT DR | | | | MIDLAND | MI | 48640-3478 | |
| KITTS STEPHEN | | 415 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9401 | |
| KITTS, DALE | | 8620 N RIVER RD | | | | FREELAND | MI | 48623 | |
| KITTY HAWK CHARTER INC | | 1515 W 20TH ST | | | | FORT WORTH | TX | 75261 | |
| KITTY HAWK CHARTERS INC | | FMLY KITTY HAWK AIR CARGO INC | 2967 N AIRFIELD DR | SCAC KHCI | | IRVING | TX | 75261 | |
| KITTY HAWK CHARTERS INC | | PO BOX 612787 | DFW AIRPORT TX 75261 | | | DFW AIRPORT | TX | 75261 | |
| KITTY HAWK CHARTERS INC EFT | | PO BOX 612787 | DFW INTL AIRPORT TX 75261 | | | DFW INTL AIRPORT | TX | 75261 | |
| KITTY HAWK GROUP INC | | 1515 W 20TH ST | | | | DFW AIRPORT | TX | 75261 | |
| KITZINGER COOPERAGE CORP | | 2529 E NORWICH AVE | | | | SAINT FRANCIS | WI | 53235 | |
| KITZINGER COOPERAGE CORP | CUSTOMER SERVIC | 2529 EAST NORWICH ST | | | | SAINT FRANCES | WI | 53235 | |
| KITZMILLER AARON | | 3623 DUNBAR LN | | | | CORTLAND | OH | 44410 | |
| KITZMILLER RONALD | | 3623 DUNBAR LN NE | | | | CORTLAND | OH | 44410 | |
| KITZMILLER, DAVID | | 3397 KAISER | | | | PINCONNING | MI | 48650 | |
| KIUPEL GERLIND | | 8858 W LAKEPOINT DR | | | | LAINGSBURG | MI | 48848 | |
| KIVA CONTAINER CORP | | KIVA INTERNATIONAL | 1402 S 40TH AVE | | | PHOENIX | AZ | 85009 | |
| KIVA INTERNATIONAL EFT | | PO BOX 6770 | | | | PHOENIX | AZ | 85005-6770 | |
| KIVA INTERNATIONAL EFT | | 14020S 40TH AVE | | | | PHOENIX | AZ | 85005 | |
| KIVELL RAYMENT AND FRANCIS PC | | 7666 EAST 61 ST STE 240 | | | | TULSA | OK | 74133-1138 | |
| KIVELL RAYMENT AND FRANCIS PC | | ADD CHG 9 98 | 7666 EAST 61 ST STE 240 | | | TULSA | OK | 74133-1138 | |
| KIVETON PARK STEEL & WIREWORKS | | MALTKILN LA KIVETON PK | | | | SHEFFIELD | | S26 6NQ | UNITED KINGDOM |
| KIVETON PARK STEEL LTD | | KIVETON PK S26 6NQ | S26 6NQ SHEFFIELD | | | ENGLAND | | | UNITED KINGDOM |
| KIVETON PARK STEEL LTD | | KIVETON PK S26 6NQ | S26 6NQ SHEFFIELD | | | | | | UNITED KINGDOM |
| KIVI CHRISTIAN V | | PO BOX 665 | | | | LEWISTON | NY | 14092-0665 | |
| KIVI LEROY C | | 5973 S ELAINE AVE | | | | CUDAHY | WI | 53110-2912 | |
| KIWANAS CLUB OF VIENNA | | MATTHEWS BOOSTERS | 4410 KING GRAVE RD | | | VIENNA | OH | 44473 | |
| KIWI CODERS CORP | | 265 E MESSNER DR | | | | WHEELING | IL | 60090 | |
| KIWO INC | | 1929A MARVIN CIRCLE | | | | SEABROOK | TX | 77586 | |
| KIWO INC | | KIWO | 1929 MARVIN CIR | | | SEABROOK | TX | 77586 | |
| KIWO INC | | REMOVE EFT PER LETTER 11 21 02 | 1929A MARVIN CIRCLE | | | SEABROOK | TX | 77586 | |
| KIWO INC | PEDRO | PO BOX 1009 | | | | SEABROOK | TX | 77586 | |
| KIYOKOS SANDERS | | 9146 ESPINOSA ST NO 608 | | | | CORONA | CA | 92883-9313 | |
| KIZY BAHAE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KIZZIAH SANDRA | | 16985 WIRE RD | | | | VANCE | AL | 35490 | |
| KJ & J TRANSPORTATION INC | | 2289 OLD HWY 24 | | | | HATTIESBURG | MS | 39402 | |
| KJ ENTERPRISES INC | JOHN WRIGHT | 1780 WEBSTER LN | | | | DES PLAINES | IL | 60018 | |
| KKW KULMBACHER KLIMAGERAETE WE | | KKW RIEDEL | AM GOLDENEN FELD 18 | | | KULMBACH | | 95326 | GERMANY |
| KKW KULMBACHER KLIMAGERATE | | WERK GMBH | AM GOLDENEN FELD 18 | D 95326 KUMBACH | | | | | GERMANY |
| KL AVENUE FACILITY TRUST | | FIRST OF AMERICA BANK MICHIGAN | 108 E MICHIGAN AVE | | | KALAMAZOO | MI | 49007 | |
| KL CONSULTING & ASSOCIATES EFT | | 1201 OAK LN | | | | HONDO | TX | 78861 | |
| KL CONSULTING AND ASSOCIATES EFT | | 1201 OAK LN | | | | HONDO | TX | 78861 | |
| KL GROUP INC | | JOHNSTONE SUPPLY OF ROCHESTER | 95 HALSTEAD ST | ADDR 7 99 | | ROCHESTER | NY | 14610-1923 | |
| KL GROUP INC THE | | JOHNSTONE SUPPLY OF ROCHESTER | 95 HALSTEAD ST | | | ROCHESTER | NY | 14610 | |
| KL INDUSTRIES INC | | 135 S LASALLE DEPT 5944 | | | | CHICAGO | IL | 60674-594 | |
| KL INDUSTRIES INC | | 135 S LASALLE DEPT 5944 | | | | CHICAGO | IL | 60674-5944 | |
| KL INDUSTRIES INC | | 3323 W ADDISON ST | | | | CHICAGO | IL | 60618-430 | |
| KL INDUSTRIES INC | | 787 BELDEN | | | | ADDISON | IL | 60101 | |
| KL INDUSTRIES INC | | 787 BELDON AVE | | | | ADDISON | IL | 60101 | |
| KL INDUSTRIES INC | | 787 W BELDEN AVE | | | | ADDISON | IL | 60101-4942 | |
| KL INDUSTRIES INC | JAMES G MARTIGNON | LEVENFELD PEARLSTEIN LLC | 2 N LASALLE STE 1300 | | | CHICAGO | IL | 60602 | |
| KL INDUSTRIES INC | JAMES G MARTIGNON | LEVENFELD PEARLSTEIN LLC | 2 NORTH LASALLE ST STE 1300 | | | CHICAGO | IL | 60602 | |
| KL INDUSTRIES INC EFT | | 135 S LASALLE DEPT 5944 | ADDRESS CHANGE 8 02 | | | CHICAGO | IL | 60674-5944 | |
| KL MCCOY & ASSOCIATES INC | | 4888 LAKEPOINTE AVE | | | | DETROIT | MI | 48224-0077 | |
| KL MCCOY AND ASSOCIATES INC | | PO BOX 24077 | | | | DETROIT | MI | 48224-0077 | |
| KL PUFPAFF C O BOX 15 RR2 | | SITE 12 RDSVL DR LK NWFNDLD | | | | CNADA AOK2EO | MI | 48202 | |
| KL SPRING & STAMPING CORP | | C/O J & K ASSOCIATES | POB 26455 | | | INDIANAPOLIS | IN | 46226 | |
| KLA INSTRUMENTS CORP | | FILE NO 1716 PO BOX 6000 | | | | SAN FRANCISCO | CA | 94160-1716 | |
| KLA INSTRUMENTS CORP | | KLA TENCOR CORP | 160 RIO ROBLES | PO BOX 49055 | | SAN JOSE | CA | 95161-9055 | |
| KLA TENCOR | CALVIN KAO | 1096 PECTON CT | | | | MILPITAS | CA | 95035-6805 | |
| KLA TENCOR | CALVIN KAO | 3 TECHNOLOGY DR | | | | MILPITAS | CA | 86035 | |
| KLA TENCOR | CALVIN KAO | THREE TECHNOLOGY DR | | | | MILPITAS | CA | 95035 | |
| KLA TENCOR | CRAIG HECK | 130 RIO ROBLES | BLDG E | | | SAN JOSE | CA | 95134 | |
| KLA TENCOR | CRAIG HECK | PO BOX 54970 | | | | SANTA CLARA | CA | 95056-4970 | |
| KLA TENCOR | DAVID H OR MIKE K | 3 TECHNOLOGY DR | | | | MILPITAS | CA | 95035 | |
| KLA TENCOR | MATT GAIL JEFF OR NANCY | 160 RIO ROBLES | | | | SAN JOSE | CA | 09513-4-18 | |
| KLA TENCOR | MATT GAIL JEFF OR NANCY | 160 RIO ROBLES | | | | SAN JOSE | CA | 95134-18 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLA TENCOR CORP | | 1000 MARKET ST STE 100 BLDG 1 | | | | PORTSMOUTH | NH | 03801 | |
| KLA TENCOR CORP | | 160 RIO ROBLES | | | | SAN JOSE | CA | 95134-180 | |
| KLA TENCOR CORP | | 267 BOSTON RD | | | | BILLERICA | MA | 01821 | |
| KLA TENCOR CORP | | AMRAY DIV | 160 MIDDLESEX TURNPIKE | REMIT CHG 11 15 99 KW | | BEDFORD | MA | 017301491 | |
| KLA TENCOR CORP | | FILE BOX 1716 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1716 | |
| KLA TENCOR CORP | | KLAC OTC NASDAQ | 100 W MAIN ST STE 202 | CENTURY PLAZA | | LANDSDALE | PA | 19446 | |
| KLA TENCOR CORP | | PO BOX 60000 FILE NO 1716 | | | | SAN FRANCISCO | CA | 94160-1716 | |
| KLA TENCOR CORP | CALVIN KAO | PO BOX 54970 | | | | SANTA CLARA | CA | 95056-4970 | |
| KLA TENCOR CORPORATION | CUSTOMER SERVIC | 160 RIO ROBLES | 50 MINIMUM ORDER | | | SAN JOSE | CA | 95134 | |
| KLA TENCOR CORPORATION | | 1 TECHNOLOGY DR | | | | MILPITAS | CA | 95035-7916 | |
| KLA TENCOR CORPORATION | CHERYL A JORDAN | MURRAY & MURRAY APC | 19400 STEVENS CREEK BLVD SUITE 200 | | | CUPERTINO | CA | 95014-2548 | |
| KLA TENCOR INTEGRATE METROLOGY | MOSHE COHEN | HATICSHORET ST | PO BOX 143 | | | MIGDAL HAEMEK | | 23100 | ISRAEL |
| KLAASSENS MARK | | 239 THORNWOOD RD | | | | STANFORD | CT | 06903 | |
| KLACZKO ROBERT | | PO BOX 221 | | | | WILLIAMSTOWN | NY | 13493-0221 | |
| KLADZYK JOHN | | 5146 GREEN RD | | | | FENTON | MI | 48430 | |
| KLAEHN III WILLIAM | | 9350 E HARBOR RD | | | | MARBLEHEAD | OH | 43440 | |
| KLAFFKA P | | 26 ELKHURST | | | | CHEEKTOWAGA | NY | 14225 | |
| KLAFKA JEFFREY | | 488 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| KLAFKA, JEFFREY PAUL | | 488 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| KLAMERT JAMES | | 27845 HOMESTEAD RD | | | | WIND LAKE | WI | 53185 | |
| KLAMERT JAMES A | | 27845 HOMESTEAD RD | | | | WIND LAKE | WI | 53185-1907 | |
| KLAMERT RUDOLPH T | | 9465 NORTH STATE RD | | | | OTISVILLE | MI | 48463-9458 | |
| KLAMERT STEVE | | W141 S7615 FREEDOM AVE | | | | MUSKEGO | WI | 53150 | |
| KLANCNIK FRANK | | 27861 GRIX RD | | | | NEW BOSTON | MI | 48164 | |
| KLAPEC TRUCKING CO INC | | PO BOX 1278 | | | | OIL CITY | PA | 16301 | |
| KLAPP KEVIN | | 1530 SURRIA CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KLAPP KEVIN | | 5318 GLENWOOD CREEK DR | | | | CLARKSTON | MI | 48348 | |
| KLAPPER MARLENE | | 857 FOUNTAIN WAY | | | | MENASHA | WI | 54952 | |
| KLAPPER MARLENE H | | 857 FOUNTAIN WAY | | | | MENASHA | WI | 54952 | |
| KLASEK RONALD | | 14490 FERDEN | | | | OAKLEY | MI | 48649 | |
| KLASEK, RONALD J | | 14490 FERDEN | | | | OAKLEY | MI | 48649 | |
| KLASH INC | | 286 E 2ND AVE | | | | ALEXANDRIA | IN | 46001 | |
| KLASH INC | | 286 EAST SECOND AVE | | | | ALEXANDRIA | IN | 46001 | |
| KLASOVSKY JAMES | | 1867 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1007 | |
| KLASS HANKS STOOS STOIK & | | VILLONE | 4280 SERGEANT RD STE 290 | | | SIOUX CITY | IA | 51106-4647 | |
| KLASS HANKS STOOS STOIK AND VILLONE | | 4280 SERGEANT RD | | | | SIOUX CITY | IA | 51106-4647 | |
| KLASS JEFFREY | | 1371 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| KLASS JOHN E | | 1600 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 | |
| KLASS, JEFFREY T | | 1371 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| KLASSIC LAWN & LANDSCAPE LLC | | 4333 WEST COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 | |
| KLASSIC SERVICES INC | | 7017 N STATE RD | | | | DAVIDSON | MI | 48423 | |
| KLASSIC SERVICES INC | | 7017 N STATE RD | | | | DAVISON | MI | 48423 | |
| KLASSIC SERVICES INC | | PO BOX 376 | | | | DAVIDSON | MI | 48423 | |
| KLASSY ROSEMARY | | 210 S GOLFIELD RD | | | | APACHE JUNCTION | AZ | 85219-9352 | |
| KLATTE WILLIAM A | | 1324 LIVEOAK PKWY | | | | TARPON SPRINGS | FL | 34689-5216 | |
| KLAUS PAKUSCH | | 363 LAWTON RD | | | | HILTON | NY | 14468 | |
| KLAUS RIEGER | | | | | | | | 37042-5728 | |
| KLAUSNER GROUP LTD | | 45 W 45TH ST | | | | NEW YORK | NY | 10036 | |
| KLAVER & ASSOCIATES INC | | 830 WEST AVE STE 125 | | | | ROCHESTER | NY | 14611 | |
| KLAVER AND ASSOCIATES INC | | 64 SHOREWAY DR | | | | ROCHESTER | NY | 14162-1224 | |
| KLC ENTERPRISES INC | | 4765 E HOLLAND RD | | | | SAGINAW | MI | 48601-9463 | |
| KLC ENTERPRISES INC EF | | 4765 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| KLC ENTERPRISES INC EFT | | 4765 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| KLEAN RECYCLING | | PO BOX 97964 | | | | JACKSON | MS | 39288 | |
| KLECKLER DERRY | ACCOUNTS PAYABLE | 2164 ANGLING RD | | | | CORFU | NY | 14036 | |
| KLECKLER WAYNE | | 7335 OLD STATE RD | | | | PAVILION | NY | 14525 | |
| KLECOT LAMONT | | 199 WATERSEDGE CIR | | | | BURLINGTON | WI | 53105-9649 | |
| KLEE AND ASSOCIATES INC | TOM BARTELS | 2401 WEST MONROE ST | | | | SANDUSKY | OH | 44870 | |
| KLEFFNER WILLIAM | | 14314 TWILIGHT LN | | | | OLATHE | KS | 66062 | |
| KLEIMAN BEN CO | | PO BOX 2355 | | | | GRAND RAPIDS | MI | 49501 | |
| KLEIN BARBARA | | 11070 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| KLEIN BRADLEY | | 15071 STEVES DR | | | | GRAND HAVEN | MI | 49417 | |
| KLEIN BRUCE | | 1219 CENTRAL AVE | | | | SANDUSKY | OH | 44870 | |
| KLEIN BRYAN | | 10342 S HUMMINGBIRD LN | | | | OAK CREEK | WI | 53154-5231 | |
| KLEIN DAVID J | | 6588 ROYAL PKWY S | | | | LOCKPORT | NY | 14094-6701 | |
| KLEIN DICKERT MILWAUKEE INC | | PO BOX 444 | | | | PEWAUKEE | WI | 53072-0444 | |
| KLEIN DICKERT MILWAUKEE INC | | W231 N2837 ROUNDY CIRCLE EAST | | | | PEWAUKEE | WI | 53072 | |
| KLEIN DICKERT MILWAUKEE INC | | W231 N2837 ROUNDY CIRCLE E | | | | PEWAUKEE | WI | 53072 | |
| KLEIN FREDERICK C | | 7210 ELEVEN MILE RD NE | | | | ROCKFORD | MI | 49341 | |
| KLEIN GERALD | | 13550 APPLE AVE | | | | RAVENNA | MI | 49451 | |
| KLEIN JEFFREY | | 2364 BERKSHIRE | | | | SAGINAW | MI | 48603 | |
| KLEIN JENNIFER | | 1011 KNODT | | | | ESSEXVILLE | MI | 48732 | |
| KLEIN JULIE | | 3101 W DREXEL AVE UNIT 223 | | | | FRANKLIN | WI | 53132-7007 | |
| KLEIN LARRY | | 3217 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1942 | |
| KLEIN LEO | | 1637 N SLOCUM RD | | | | RAVENNA | MI | 49451 | |
| KLEIN LOUIS | | 19505 8TH AVE | | | | CONKLIN | MI | 49403 | |
| KLEIN MATTHEW | | 13877 WABASH DR | | | | FISHERS | IN | 46038 | |
| KLEIN NANCY P | | 5138 SUNBURST CT | | | | FLINT | MI | 48532-4147 | |
| KLEIN NORMAN D | | 1808 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| KLEIN NORMAN D | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KLEIN PAMELA | | 4280 WEST 112TH | | | | GRANT | MI | 49327 | |
| KLEIN PATRICIA | | 701 KOLEHOUSE RD PVT | | | | SPARTA | MI | 49345-9571 | |
| KLEIN PATTY | | 2 VANBUREN CIRCLE | | | | DAVISON | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN PHILIP | | W136 S8381 HOLZ DR | | | | MUSKEGO | WI | 53150-4305 | |
| KLEIN REINFORCING SERVICES INC | | 11 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| KLEIN RICHARD | | 701 KOLEHOUSE RD PVT | | | | SPARTA | MI | 49345-9571 | |
| KLEIN RICK | | 380 SANDRIDGE DR | | | | HEMLOCK | MI | 48626 | |
| KLEIN RICKY | | 11070 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| KLEIN ROBERT | | 433 TERRACE CREEK COURT | | | | LEBANON | OH | 45036 | |
| KLEIN ROBERT | | 694 4 MILE RD NW | | | | COMSTOCK PK | MI | 49321-8907 | |
| KLEIN STEEL SERVICE INC | | 1050 MILITARY RD | | | | BUFFALO | NY | 14217-2528 | |
| KLEIN STEEL SERVICE INC | | 105 VANGUARD PKY | | | | ROCHESTER | NY | 14606 | |
| KLEIN STEEL SERVICE INC | | 250 LAKE AVE | | | | BLASDELL | NY | 14219 | |
| KLEIN STEEL SERVICE INC | | 811 WEST AVE | | | | ROCHESTER | NY | 14611 | |
| KLEIN STEEL SERVICE OF WESTERN | | NEW YORK | 250 LAKE AVE | | | BLASDELL | NY | 14219-0407 | |
| KLEIN STEEL SERVICE OF WESTERN NEW YORK | | PO BOX 2207 | | | | BLASDELL | NY | 14219-0407 | |
| KLEIN STEVEN | | 2183 S NOLET RD | | | | MUNGER | MI | 48747 | |
| KLEIN WILLIAM J | | 2920 E BURT RD | | | | BURT | MI | 48417-9793 | |
| KLEIN, GERALD A | | 3056 BLACKMER RD | | | | RAVENNA | MI | 49451 | |
| KLEIN, LUKE | | 1050 PARNELL | | | | LOWELL | MI | 49331 | |
| KLEIN, SCOTT | | 122 E HOSMER | | | | ST CHARLES | MI | 48655 | |
| KLEIN, STEVEN D | | 2183 S NOLET RD | | | | MUNGER | MI | 48747 | |
| KLEINAU JULIE | | 3233 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| KLEINAU ROLF | | 3233 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| KLEINAU, JULIE A | | 3233 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| KLEINAU, ROLF E | | 3233 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| KLEINBRIEL FRANCIS | | 3212 WINTER ST | | | | SAGINAW | MI | 48604 | |
| KLEINBUB JASON | | 2407 MAIN | | | | ELWOOD | IN | 46036 | |
| KLEINDIENST P | | 859 JORAN DR | | | | WEBSTER | NY | 14580 | |
| KLEINEDLER MARGUERITE | | 7347 OAKSTONE DR | | | | CLARKSTON | MI | 48348 | |
| KLEINER MARYANN | | 13 CITRUS DR | | | | ROCHESTER | NY | 14606 | |
| KLEINERT FREDRICK | | 211 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8429 | |
| KLEINERT MURRAY | | 11271 TYRON TRAIL | | | | FENTON | MI | 48430 | |
| KLEINFELD BRIAN | | 142 S ALEXANDER | | | | SAGINAW | MI | 48602 | |
| KLEINFELD, BRIAN J | | 142 S ALEXANDER | | | | SAGINAW | MI | 48602 | |
| KLEINFELDER DAVID | | 3390 KINGSWOOD FOREST LN | | | | BEAVERCREEK | OH | 45440 | |
| KLEINFELDER GEORGE | | 4242 SUNBEAM AVE | | | | DAYTON | OH | 45440-3338 | |
| KLEINFELDER MICHAEL | | 430 MORSE AVE | | | | DAYTON | OH | 45410 | |
| KLEINFELDER ROBERT ALBERT | | 16630 EAST MASON RD | | | | SIDNEY | OH | 45365-9233 | |
| KLEINFELDER STARR | | 431 GRANDVIEW DR | | | | LEBANON | OH | 45036-2428 | |
| KLEINHANS PAUL W | | 7064 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 | |
| KLEINSCHMIDT PAUL | | 601 SPARLING DR | | | | SAGINAW | MI | 48609-5124 | |
| KLEINSCHNITZ JAMES | | 321 MARSHA JEANNE WAY | | | | CENTERVILLE | OH | 45458 | |
| KLEINWAECHTER JENNIFER | | 4023 LOCUS BEND DR | | | | BELLBROOK | OH | 45440 | |
| KLEINWAECHTER JENNIFER L | | 4023 LOCUS BEND DR | | | | BELLBROOK | OH | 45440 | |
| KLEIS JERRY | | 4125 RADSTOCK | | | | DORR | MI | 49323 | |
| KLEIS RONALD | | 343 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1222 | |
| KLEISS ENGINEERING EFT | | 3001 W CO RD 875 SOUTH | | | | CLOVERDALE | IN | 46120 | |
| KLEISS GEARS INC | | 2025 GATEWAY CIRCLE 4 | | | | CENTERVILLE | MN | 55038-7759 | |
| KLEISS GEARS INC | | 390 INDUSTRIAL BLVD | | | | GRANTSBURG | WI | 54840 | |
| KLEISS N JACK JR | | KLEISS ENGINEERING | 3001 W COUNTY RD 875 S | | | CLOVERDALE | IN | 46120 | |
| KLEISS, N JACK JR | | 3001 W COUNTY RD 875 S | | | | CLOVERDALE | IN | 46120 | |
| KLEJA FRANCIS | | 7071 RUBY COURTS | | | | AUSTINTOWN | OH | 44515 | |
| KLEJA, FRANCIS A | | 7071 RUBY COURTS | | | | AUSTINTOWN | OH | 44515 | |
| KLEJDYS STANLEY | | 7063 LAKESIDE DR | | | | NIAGARA FALLS | NY | 14304 | |
| KLEKOT TANYA M | | 1175 OLD HUNTER RUN | | | | BYRON | IL | 61010 | |
| KLEMENT PRESS INC | | 2600 STATE ST | | | | SAGINAW | MI | 48602 | |
| KLEMICK JOHN D | | 7567 WHEELER RD | | | | GASPORT | NY | 14067-9313 | |
| KLEMISH DAVID | | 5391 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7026 | |
| KLEMISH MELISSA | | 928 GOLF VIEW LN | APT 2 | | | LAPEER | MI | 48446 | |
| KLEMKO JAMES A | | 3309 TALLY HO DR | | | | KOKOMO | IN | 46902-3988 | |
| KLEMM JOANN | | 307 CLARA | | | | LINWOOD | MI | 48634 | |
| KLEMMER PAUL | | 20 DAVEY CRES | | | | ROCHESTER | NY | 14624 | |
| KLEMPAY GEORGE A | | 958 RAVINE TERRACE DR | | | | ROCHESTER | MI | 48307-2722 | |
| KLEMPAY PHILIP | | 5356 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439 | |
| KLEMPP KERRY | | 14480 BRYCE DR | | | | HORIZON CITY | TX | 79928 | |
| KLEMPP, KERRY THOMAS | | 14405 DESIERTO LINDO AVE | | | | HORIZON CITY | TX | 79928 | |
| KLENITCH JOHN | | 864 GARY AVE | | | | GIRARD | OH | 44420 | |
| KLENK DANIEL | | 4286 WOODVIEW | | | | SAGINAW | MI | 48603 | |
| KLENK JAMES | | 3869 FEATHER HEIGHTS CT | | | | DAYTON | OH | 45440 | |
| KLENK, DANIEL J | | 4286 WOODVIEW | | | | SAGINAW | MI | 48603 | |
| KLENOVICH NICHOLAS | | 10 VAIRO BLVD | APT 11C | | | STATE COLLEGE | PA | 16803 | |
| KLENSE TWILA K | | 703 N 71ST EAST AVE | | | | TULSA | OK | 74115 | |
| KLENTZ KEITH | | 901 JEFF DR | | | | KOKOMO | IN | 46901 | |
| KLEPAC JERRY | | 1328 BETHEL RD | | | | DECATUR | AL | 35603 | |
| KLEPACZ BRAD | | 2505 GINGHAMSBURG FREDRICK | | | | TIPP CITY | OH | 45371 | |
| KLEPACZ KRISTOPHER | | 2505 GING FRED RD | | | | TIPP CITY | OH | 45371 | |
| KLEPACZ MARK | | 2505 GINGHAMSBURG FREDERICK | | | | TIPP CITY | OH | 45371-8991 | |
| KLEPEC ANTHONY | | 10401 ANDOVER DR | | | | TWINSBURG | OH | 44087 | |
| KLEPFER KEVIN | | 199 TIMBERLY DR | | | | GREENTOWN | IN | 46936 | |
| KLEPFER, KEVIN E | | 199 TIMBERLY DR | | | | GREENTOWN | IN | 46936 | |
| KLEPOCH JAMES | | 5352 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| KLEPPIN BETTY | | 517 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207-4947 | |
| KLEPSER THOMAS | | 1619 SAINT MARYS CT | | | | ESSEXVILLE | MI | 48732-1564 | |
| KLESMITH PATRICK | | 4070 EAGLE LAKE DR | | | | INDIANAPOLIS | IN | 46254 | |
| KLESTADT & WINTERS LLP | ATTN PATRICK J ORR | 292 MADISON AVE 17TH FL | | | | NEW YORK | NY | 10017-6314 | |
| KLETTHEIMER CHRISTA | | 5171 W 700 N | | | | FRANKTON | IN | 46044 | |
| KLETTHEIMER JENNIFER | | 4579 W 1050 S | | | | PENDLETON | IN | 46064 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLEY JULIE | | 1645 KIRTS BLVD | APT 104 | | | TROY | MI | 48084 | |
| KLEYNER ANDRE | | 4615 BUCKINGHAM CT | | | | CARMEL | IN | 46033 | |
| KLEYNER, ANDRE V | | 4615 BUCKINGHAM CT | | | | CARMEL | IN | 46033 | |
| KLH INDUSTRIES INC | | DURANTE ELECTRIC | 703 HWY 80 W | | | CLINTON | MS | 39056 | |
| KLH INDUSTRIES INTL INC EFT | | 703 HWY 80 WEST | | | | CLINTON | MS | 39056 | |
| KLH INDUSTRIES INTL INC EFT | | REINSTATE EFT 10 7 98 | 703 HWY 80 WEST | | | CLINTON | MS | 39056 | |
| KLIESH HENRY E | | PO BOX 812 | | | | BENSALEM | PA | 19020-0812 | |
| KLIGAR THOMAS | | 5499 MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| KLIMACH ROBERTO | | 1201 OAK FOREST DR 10454 | | | | THE VILLAGES | FL | 32162-7586 | |
| KLIMACK ARTHUR | | 211 PECK RD | | | | HILTON | NY | 14468 | |
| KLIMACK ARTHUR H | | 211 PECK RD | | | | HILTON | NY | 14468 | |
| KLIMASZEWSKI CHRISTINE | | 219 HENRY APT 1 | | | | FLUSHING | MI | 48433-2649 | |
| KLIMEK JEFFREY | | 5 SOUTH LOCUST AVE | | | | EDISON | NJ | 08817 | |
| KLIMOWICZ JOHN | | 3137 N OAK RD | | | | DAVISON | MI | 48423 | |
| KLIMOWSKI FRANCINE J | | 7322 PKLANE DR | | | | ALGONAC | MI | 48001-4224 | |
| KLINCK ANDREW | | 1037 LEISURE DR | | | | FLINT | MI | 48507 | |
| KLINCK MICHAEL | | 5138 WYNDEMERE SQUARE | | | | SWARTZ CREEK | MI | 48473 | |
| KLINCK, ANDREW | | 8303 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473 | |
| KLINDT KODY | | 37445 PALMAR | | | | CLINTON TWP | MI | 48036 | |
| KLINE ALLYN | | 944 BRADKEY AVE | | | | FLINT | MI | 48507 | |
| KLINE BARBARA S | | 7535 GONCZ DR | | | | MASURY | OH | 44438-9767 | |
| KLINE DAVID | | 1969 W 950 S | | | | PENDLETON | IN | 46064 | |
| KLINE GARY T | | 605 BRANTLY AVE | | | | DAYTON | OH | 45404-1429 | |
| KLINE GEORGE | | 3520 HUNT RD | | | | ADRIAN | MI | 49221 | |
| KLINE JAMIE | | 20 WEST GIRARD BLVD UPPER | | | | KENMORE | NY | 14217 | |
| KLINE JOHN | | 390 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6208 | |
| KLINE JUDY | | 8279 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| KLINE KARI | | 8279 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| KLINE KERRY | | 4167 W 50 S | | | | KOKOMO | IN | 46902 | |
| KLINE LARRY | | 6346 LORRY LN | | | | PENDLETON | IN | 46064 | |
| KLINE MACHINE INC | | 2202 E SPRUCEWOOD LN | | | | LINDENHURST | IL | 60046 | |
| KLINE MARGARET J | | 3435 PEET RD | | | | NEW LOTHROP | MI | 48460-9620 | |
| KLINE ROBERT | | 3654 BEEBE RD | | | | NEWFANE | NY | 14108 | |
| KLINE STEPHEN J | | 3041 E 400 S | | | | ANDERSON | IN | 46017 | |
| KLINE STEPHEN RAY | | 7078 W FARRAND RD | | | | CLIO | MI | 48420-9424 | |
| KLINE THOMAS | | 2932 DUNN PULVER RD | | | | BRANCHPORT | NY | 14418 | |
| KLINE THOMAS W | | 2022 5TH ST | | | | BAY CITY | MI | 48708-6233 | |
| KLINE TIMOTHY | | 61 W SEMINARY ST | | | | NORWALK | OH | 44857 | |
| KLINE, CHADWICK | | 1620 EVON RD | | | | SAGINAW | MI | 48601 | |
| KLINE, DANIEL | | 4504 QUINCY DR | | | | MIDLAND | MI | 48642 | |
| KLINE, DAVID A | | 1969 W 950 S | | | | PENDLETON | IN | 46064 | |
| KLINE, HAROLD | | 69 N HOOD ST | | | | PERU | IN | 46970 | |
| KLINE, KERRY JAY | | 4167 W 50 S | | | | KOKOMO | IN | 46902 | |
| KLINEDINST FLIEHMAN MCKILLOP | | & JONES | 501 W BROADWAY STE 600 | | | SAN DIEGO | CA | 92101 | |
| KLINEDINST FLIEHMAN MCKILLOP AND JONES | | 501 W BROADWAY STE 600 | | | | SAN DIEGO | CA | 92101 | |
| KLING ASSOCIATES INC | | SCOTTISSUE | 3249 DRYDEN RD | | | DAYTON | OH | 45439 | |
| KLING JOANN | | 418 TWIN LAKES NORTH | | | | CLINTON | MS | 39056 | |
| KLING JOANN H | | 418 TWIN LKS N | | | | CLINTON | MS | 39056-6159 | |
| KLING JR WARREN D | | 5 LEEWARD LN | | | | ROCHESTER | NY | 14618-4723 | |
| KLINGBERG CYNTHIA | | 130 W YUCCA PL | | | | TUCSON | AZ | 85704 | |
| KLINGE RICHARD | | 12760 96TH ST | | | | GRAND HAVEN | MI | 49417-9765 | |
| KLINGELHOFER CORP | BOB KLINGELHOFE | 165 MILL LN | | | | MOUNTIANSIDE | NJ | 07092 | |
| KLINGEMANN CAR CARE | RAYMOND KLINGEMANN | 5635 HWY 290 WESTA | | | | AUSTIN | TX | 78735 | |
| KLINGEMANN CAR CARE | RAYMOND KLINGEMANN | 5635 HWY 290 WEST | | | | AUSTIN | TX | 78735 | |
| KLINGENSMITH KAREN M | | PO BOX 492 | | | | CORTLAND | OH | 44410-0492 | |
| KLINGENSMITH LAURA | | 221 NMECCA ST 12 | | | | CORTLAND | OH | 44410 | |
| KLINGENSMITH STEVEN | | 1852 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KLINGENSMITH STEVEN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KLINGER DONA M | | 2964 WOODMAN DR | | | | KETTERING | OH | 45420-1326 | |
| KLINGER MATTHEW | | 5435 WILSON BURT RD | | | | BURT | NY | 14028 | |
| KLINGER PENNY | | 71 S WESTVIEW AVE | | | | DAYTON | OH | 45403 | |
| KLINGER WAYNE | | 3865 WHISPERING TRL DR | | | | HOFFMAN ESTATES | IL | 60195 | |
| KLINGER, PATRICK | | 50 HARRIET | | | | TONAWANDA | NY | 14150 | |
| KLINGER, WILLIAM | | 358 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| KLINGLER GEORGE | | 5758 DALTON DR | | | | FARMINGTON | NY | 14425 | |
| KLINGLER GERD | | 5909 DARTMOUTH DR | | | | KOKOMO | IN | 46902-5299 | |
| KLINGLER KATHRYN | | EMBROIDERY MAGIC | 39 SHERON | | | LAKE ORION | MI | 48362 | |
| KLINGNER THOMAS | | 940 CR319 | | | | VALLEY VIEW | TX | 76272 | |
| KLINGSHIRN & SONS TRUCKING INC | | PO BOX 127 | | | | BURKETSVILLE | OH | 45310 | |
| KLINGSHIRN AND SONS TRUCKING INC | | PO BOX 127 | | | | BURKETSVILLE | OH | 45310 | |
| KLINGSHIRN TOM & SONS TRUCKIN | | 14884 STATE RTE 118 S | | | | BURKETTSVILLE | OH | 45310 | |
| KLINGSPOHN DANOWSKI MARY | | 4737 N RIVER BAY RD | | | | WATERFORD | WI | 53185-3318 | |
| KLINGSPOHN GEORGE | | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 | |
| KLINGSPOHN LORI | | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 | |
| KLINGSPOHN LORI S | | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182 | |
| KLINK ANN E | | 4032 S PATTERSON | | | | HEMLOCK | MI | 48626-9518 | |
| KLINK JOHN E | | 1247 S 17TH ST | | | | MILWAUKEE | WI | 53204-2015 | |
| KLINK JR PAUL | | 5070 MUD PIKE RD | | | | CELINA | OH | 45822-8206 | |
| KLINK ROSE T | | 4808 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9723 | |
| KLINKAU AMERICA INC | | 35 EAST UWCHLAN AVE STE 300 | | | | EXTON | PA | 19341 | |
| KLINKAU AMERICA INC | | 35 E UWCHLAN AVE STE 300 | | | | EXTON | PA | 19341 | |
| KLINNOC REALTY COMPANY INC | | PO BOX 1389 | CHURCH ST STATION | | | NEW YORK | NY | 10008 | |
| KLIPA JAMES E | | 4553 HENRY DR | | | | BEAVERTON | MI | 48612-8619 | |
| KLIPA THOMAS | | 9074 NICHOLS RD | | | | GAINES | MI | 48436 | |
| KLIPHUIS HANS C | | 11120 WEST CANNONSVILLE RD | | | | TRUFANT | MI | 49347-9586 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLIPPEL BRUCE | | 14725 WATERTOWN PLANK RD | | | | ELM GROVE | WI | 53122 | |
| KLIPPEL JOHN | | 448 N 109TH ST | | | | WAUWATOSA | WI | 53226 | |
| KLIPSCH MARTIN L | | 7469 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9448 | |
| KLITZING HORST VON | | 331 CROWN WOODS DR | | | | BIRMINGHAM | AL | 35244 | |
| KLM INC | | PO BOX 73294 | | | | CHICAGO | IL | 60673-7294 | |
| KLOAC CHARMAIN | | 2604 GOLFRIDGE SE | | | | GRAND RAPIDS | MI | 49546 | |
| KLOAC PEARL | | 2604 GOLFRIDGE S E | | | | GRAND RAPIDS | MI | 49506 | |
| KLOBOVES MARSHA | | 5230 COPELAND AVE NW | | | | WARREN | OH | 44483-1230 | |
| KLOBUCHAR ELLEN | | 1437 WILLIAMSBURG RD | | | | FLINT | MI | 48507 | |
| KLOBUCHAR, ELLEN M | | 1437 WILLIAMSBURG RD | | | | FLINT | MI | 48507 | |
| KLOCHANEY PETER | | 7152 DONEGAL DR | | | | ONSTED | MI | 49265 | |
| KLODE HARALD | | 8904 DEEP FOREST LN | | | | CENTERVILLE | OH | 45458 | |
| KLOEHN COMPANY | CHRISTINE HOLLOHAN | 1000 BANBURY CROSS DR | | | | LAS VEGAS | NV | 89144 | |
| KLOEHN LTD | DOYLE | 10000 BANBURRY CROSS DR | | | | LAS VEGAS | NV | 89144 | |
| KLOET ROBERT | | 4131 MATTHEW DR | | | | RACINE | WI | 53402-9567 | |
| KLOET RONALD | | 1341 WIERSMAN COURT | | | | ZEELAND | MI | 49464 | |
| KLOHA SHIRLEY A | | 8997 MEMORY LN | | | | FREELAND | MI | 48623 | |
| KLOHE LINDA | | 4659 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504 | |
| KLOHE MATTHEW | | 150 FIRST ST PO BOX 184 | | | | FLETCHER | OH | 45326 | |
| KLOHR DAVID G | | 115 MAGNOLIA LN | | | | NOBLESVILLE | IN | 46060-8985 | |
| KLOMP JOHN L | | 1585 AVALON AVE | | | | SAGINAW | MI | 48603-4729 | |
| KLONOWSKI GERALD | | 1925 THUNDERBIRD DR | | | | SAGINAW | MI | 48609 | |
| KLONOWSKI JR THOMAS | | 7182 BURMEISTER DR | | | | SAGINAW | MI | 48609-5221 | |
| KLOPATEK GARY | | 6815 SOUTH ASH ST | | | | OAK CREEK | WI | 53154 | |
| KLOPATEK GARY J | | 6815 S ASH ST | | | | OAK CREEK | WI | 53154 | |
| KLOPATEK PATRICIA | | 6815 S ASH ST | | | | OAK CREEK | WI | 53154-1603 | |
| KLOPF JEFF | | 3071 E NAVAHO TRAIL | | | | HEMLOCK | MI | 48626 | |
| KLOPF, NICKOLAS | | 3869 N HARTFORD DR | | | | SAGINAW | MI | 48603 | |
| KLOPFENSTEIN KIM | | 583 W RANDALL ST APT 201 | | | | COOPERSVILLE | MI | 49404-1356 | |
| KLOPFER MARY LOU | | 2936 QUAKER RD | | | | GASPORT | NY | 14067 | |
| KLOPFER THOMAS | | 2936 QUAKER RD | | | | GASPORT | NY | 14067 | |
| KLOPP JULEE | | 8988 HAMMOND DR | | | | EDEN | NY | 14057 | |
| KLOPPE WILLIAM D | | 1586 W NORTH UNION RD | | | | AUBURN | MI | 48611-9533 | |
| KLOPSTAD RICHARD | | 14726 STRAUSS DR | 1823 | | | CARMEL | IN | 46032 | |
| KLOS HENRY | | 8345 WEST POINT AVE | | | | EAST AMHERST | NY | 14051 | |
| KLOSE FRANK | | 8953 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609 | |
| KLOSE LYNDA L | | 5215 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9610 | |
| KLOSE MARK | | 5215 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9610 | |
| KLOSE MARK R | | 5215 STATE ROUTE 113 W | | | | MONROEVILLE | OH | 44847-9610 | |
| KLOSINSKI SCOTT J PC | | 3525 WALTON WAY STE B | | | | AUGUSTA | GA | 30909 | |
| KLOSINSKI STANLEY J | | 8593 COLUMBIA RD | | | | ORWELL | OH | 44076-9704 | |
| KLOSINSKI SUSAN | | 109 LOUIS ST | | | | WATERFORD | WI | 53185-4446 | |
| KLOSINSKI, SUSAN | | 713 ALHEN RD | | | | CADIZ | KY | 42211 | |
| KLOSKA CRAIG M | | 17730 PIKE LN | | | | GROSSE ILE | MI | 48138-1073 | |
| KLOSKA, BRADLEY | | 2743 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| KLOSOWSKI RONALD G | | 2525 WARWICK COURT | | | | BAY CITY | MI | 48706-9318 | |
| KLOSS MICHELLE | | 759 WOODSIDE CT | | | | LAKE ORION | MI | 48359 | |
| KLOSS SCOTT | | 5606 NW 87TH TER APT C240 | | | | KANSAS CITY | MO | 64154-2441 | |
| KLOSS, MICHELLE M | | 759 WOODSIDE CT | | | | LAKE ORION | MI | 48359 | |
| KLOSTER, THOMAS | | 5708 IVANREST | | | | GRANDVILLE | MI | 49418 | |
| KLOSTERMAN ROBERT | | 4504 SHADY WILLOW DR | | | | EL PASO | TX | 79922-2098 | |
| KLOSTERMAN, JON | | 8347 CHADSWORTH DR | | | | MOUNT MORRIS | MI | 48458 | |
| KLOTH JENNY | | 1205 WESTBROOK RD | | | | DAYTON | OH | 45415 | |
| KLOTH RICHARD | | 5125 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426 | |
| KLOTZ JEROME | | 930 GREAT OAKS | | | | ROCHESTER | MI | 48307 | |
| KLOTZ RONALD | | 2175 QUAIL RUN DR | | | | CORTLAND | OH | 44410 | |
| KLOTZ, RONALD E | | 2175 QUAIL RUN DR | | | | CORTLAND | OH | 44410 | |
| KLOTZBACH LEWIS | | 9916 SEASON GROVE LA 302 | | | | CHARLOTTE | NC | 28216 | |
| KLOTZBACH MARTIN | | 1742 HILTON PARMA CORNERS RD | APT 8 | | | SPENCERPORT | NY | 14559 | |
| KLOTZBACH MARTIN | | 1742 HILTON PARMA RD NO 8 | | | | SPENCERPORT | NY | 14559 | |
| KLOUDA ALBERT J | | 832 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9717 | |
| KLOUDA PAUL | | 5355 GIRDLE RD | | | | W FARMINGTON | OH | 44491-8711 | |
| KLUB SPORTS INC | | 173 W RIVER VALLEY DR | | | | NEWAYGO | MI | 49337 | |
| KLUBER LUBRICATION NORTH | | FRMLY KLUBER LUB NORTH | 54 WENTWORTH AVE | | | LONDONDERRY | NH | 03053 | |
| KLUBER LUBRICATION NORTH AMERI | | 22571 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| KLUBER LUBRICATION NORTH AMERI | | 54 WENTWORTH AVE | | | | LONDONDERRY | NH | 03053 | |
| KLUBER LUBRICATION NORTH AMERI | | KLUBER LUBRICATION MIDWEST REG | 512 W BURLINGTON STE 208 | | | LA GRANGE | IL | 60525 | |
| KLUBER LUBRICATION NORTH AMERICA LP | | 32 INDUSTRIAL DR | | | | LONDONDERRY | NH | 03053 | |
| KLUBER LUBRICATION NORTH AMERICA LP | | PO BOX 188 | | | | LAWRENCE | MA | 01842 | |
| KLUDING BARBARA | | 826 MAPLE AVE | | | | SANDUSKY | OH | 44870 | |
| KLUEBER LAWRENCE | | 875 WATKINS GLEN DR | | | | DAYTON | OH | 45458 | |
| KLUEBER MARGARET | | 149 MC ARDLE ST | | | | ROCHESTER | NY | 14611 | |
| KLUEBER VINCENT A | | 10785 RIDGE RD | | | | WOLCOTT | NY | 14590-9225 | |
| KLUEBER, LAWRENCE T | | 875 WATKINS GLEN DR | | | | DAYTON | OH | 45458 | |
| KLUEH DAVID | | 1709 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| KLUEVER JANELL | | 1804 W 10TH ST | | | | LOVELAND | CO | 80537 | |
| KLUGE KATHLEEN | | 38 LION ST | | | | ROCHESTER | NY | 14615-3108 | |
| KLUIN JULIE | | 875 CANARY LN | | | | HURON | SD | 57350-5205 | |
| KLUKOWSKI MICHAEL | | 303 SMITH ST APT 422 | | | | CLIO | MI | 48420 | |
| KLUMPP EUGENE C | | 2424 E BAXTER RD APT 2 | | | | KOKOMO | IN | 46902-2715 | |
| KLUNE INDUSTRIES | | 7323 COLDWATER CANYON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| KLUNE INDUSTRIES INC | | 1800 N 300 W | | | | SPANISH FORK | UT | 84660 | |
| KLUSKA MARGARET A | | PO BOX 854 | | | | CANFIELD | OH | 44405-0954 | |
| KLUSKA MILLA | | 2352 CELESTIAL DR NE | | | | WARREN | OH | 44484-3905 | |
| KLUSKA NANCY | | 6058 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4100 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KLUSMEYER THOMAS L | | 10 PERTH COURT | | | | SPRINGBORO | OH | 45066-1567 | |
| KLUSMEYER THOMAS L | | 13717 SANTA FE RD | | | | BOONVILLE | MO | 65233 | |
| KLUTTS KIRBY | | 3540 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| KM EUROPA METAL AG | | KLOSTERSTRASSE 29 | | | | OSNABRUCK | NS | 49074 | DEU |
| KM EUROPA METAL AG | | KLOSTERSTRASSE 29 | | | | OSNABRUCK | NS | 49074 | GERMANY |
| KM EUROPA METAL AG | | VIA RIGHI 4 | | | | SESTO FIOTENTINO | IT | 50019 | IT |
| KM TOOL SUPPLY LTD | PAUL HALSTEAD | N93W16112 MEGAL DR | | | | MENOMONEE FALLS | WI | 53051 | |
| KM USA | | 5951 LOEB RD STE 140 | | | | CHARLEVOIX | MI | 49720 | |
| KMC | JIL VANDERSPOOL | 1221 S PK ST | PO BOX 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| KMC | JILL VANDERSPOOL | 1221 S PK ST | P0 BOX 348 | | | PORT WASHINGTON | WI | 53074-0348 | |
| KMC STAMPING DIVISION | ACCOUNTS PAYABLE | 1221 SOUTH PK ST | | | | PORT WASHINGTON | WI | 53074 | |
| KMC STAMPINGS DIVISION | | KICKHAEFER MANUFACTURING COMPANY | 1221 SOUTH PK ST | | | PORT WASHINGTON | WI | 53074 | |
| KME AMERICA INC | | 1000 JORIE BLVD STE 111 | | | | OAK BROOK | IL | 60523-4484 | |
| KME GERMANY AG | | KLOSTERSTRASSE 29 | | | | OSNABRUECK | NS | 49074 | DE |
| KMETZ ROBERT | | 177 TIMBERLY DR | | | | GREENTOWN | IN | 46936 | |
| KMH LOGISTICS | | ASSIGN 9 23 02 CP G38 45 | 6333 WRECKENRIDGE | | | FLINT | MI | 48532 | |
| KMH SYSTEMS INC | | 6900 POE AVE | | | | DAYTON | OH | 45414-2531 | |
| KMH SYSTEMS INC | MIKE EXT 3122 | 6900 POE AVE | PO BOX 14268 | | | DAYTON | OH | 45413-0268 | |
| KMH SYSTEMS INC  EFT | | PO BOX 634660 | | | | CINCINNATI | OH | 45263 | |
| KMH SYSTEMS INC EFT | | 6900 POE AVE | | | | DAYTON | OH | 45414 | |
| KMI CORP | | 31 BRIDGE ST | | | | NEWPORT | RI | 02840 | |
| KMICIKEWYCZ ROMAN | | 4758 N 470 E | | | | PERU | IN | 46970-9522 | |
| KMJ COMMUNICATIONS | | 7380 32ND AVE NORTH STE 200 | | | | MINNEAPOLIS | MN | 55427 | |
| KMJ COMMUNICATIONS INC | | 7380 32ND AVE N STE 200 | | | | MINNEAPOLIS | MN | 55427 | |
| KML INC  EFT KML WATERWORKS | | PO BOX 380 | | | | LAOTTO | IN | 46763-0380 | |
| KMP PLASTICS LLC | | 2440 ARTESIA AVE | | | | FULLERTON | CA | 92833 | |
| KMS BEARINGS AUTOMOTIVE | | 1541 N HARMONY CIR | | | | ANAHEIM | CA | 92807 | |
| KMS BEARINGS AUTOMOTIVE | | 1541 N HARMONY CIRCLE | | | | ANAHEIM | CA | 92807 | |
| KMS BEARINGS AUTOMOTIVE | | DIV OF CELTIC PRODUCTS INC | 1541 N HARMONY CIRCLE HOLD | D SCHEER 621 | | ANAHEIM | CA | 92807 | |
| KMS BEARINGS AUTOMOTIVE EFT | | 1541 N HARMONY CIR | | | | ANAHEIM | CA | 92807 | |
| KMT ROBOTIC SOLUTIONS INC | | 1255 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| KMT UVA INC | | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| KMUCHA SHIRLEY B | | 5928 WAYNEGATE RD | | | | HUBER HEIGHTS | OH | 45424-1156 | |
| KMW OF PENSACOLA INC | | TRINITY GROUP | 221 E GARDEN ST STE 5 E | | | PENSACOLA | FL | 32502 | |
| KMX LOGISTICS INC | | 1097 HWY 101 | | | | GREER | SC | 29651 | |
| KMX LOGISTICS INC | | PO BOX 12175 | | | | GREENVILLE | SC | 29612 | |
| KNABLE KENNETH | | 3213 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603 | |
| KNABLE, KENNETH A | | 3213 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603 | |
| KNACK JERRY W | | 3366 W MOTT AVE | | | | FLINT | MI | 48504-6955 | |
| KNAIER PHYLLIS | | 559 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9160 | |
| KNAKAL ANTHONY | | 9445 MICHIGAMME | | | | CLARKSTON | MI | 48348 | |
| KNAKE DAN | | 12830 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| KNAPHEIDE TRUCK EQUIPMENT | | 1200 S AVERILL AVE | | | | FLINT | MI | 48503 | |
| KNAPHEIDE TRUCK EQUIPMENT | | PO BOX 77000 DEPT 77765 | | | | DETROIT | MI | 48277 | |
| KNAPHEIDE TRUCK EQUIPMENT CO I | | 1200 S AVERILL AVE | | | | FLINT | MI | 48503-2975 | |
| KNAPIK, SCOTT | | 8287 WHEELER RD | | | | WHEELER | MI | 48662 | |
| KNAPKE JENNIFER | | 406 WEST PLUM ST | | | | COLDWATER | OH | 45828 | |
| KNAPKE JOSEPH | | 2066 PALOUSE DR | | | | LONDON | OH | 43140 | |
| KNAPKE JOSEPH | | 2066 PALOUSE DR | | | | LONDON | OH | 43140-9019 | |
| KNAPKE NICOLE | | 9306 KELCH RD | | | | VERSAILLES | OH | 45380 | |
| KNAPP ALICE | | 6877 ONTARIO CENTER RD | | | | ONTARIO | NY | 14519-9564 | |
| KNAPP ANDREA | | 2002 BONNIEVIEW | | | | ROYAL OAK | MI | 48073 | |
| KNAPP ANDREW | | 3811 WRUCK RD | | | | MIDDLEPORT | NY | 14105 | |
| KNAPP CHARLES | | 13 HILLCREST DR | | | | HAMLIN | NY | 14464 | |
| KNAPP CURTIS | | 642 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449 | |
| KNAPP DAMIAN | | 528 ADELAIDE SE | | | | WARREN | OH | 44483 | |
| KNAPP DOUGLAS | | 113 TERRYLYN DR | | | | TIPTON | IN | 46072 | |
| KNAPP FRITZ | | 1810 SAPLING DR | | | | OFALLON | MO | 63366 | |
| KNAPP GARY L | | 14328 TUSCOLA RD | | | | CLIO | MI | 48420-8849 | |
| KNAPP GARY L SR | | 14328 TUSCOLA RD | | | | CLIO | MI | 48420 | |
| KNAPP GEORGE | | 1114 LOUISE DR | | | | XENIA | OH | 45385 | |
| KNAPP GILBERT P | | PO BOX 381 | | | | SPENCER | NY | 14883-0381 | |
| KNAPP JOHN | | LOT 19 HERITAGE EST | | | | ALBION | NY | 14411 | |
| KNAPP JOHN K | | PO BOX 23 | | | | ALEXANDRIA | IN | 46001-0023 | |
| KNAPP LISA | | 8600 CENTRAL FREEWAY N | | | | WICHITA FALLS | TX | 76305 | |
| KNAPP MATTHEW | | 4765 BERRYWOOD DR | | | | SAGINAW | MI | 48603 | |
| KNAPP RALPH | | 154 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| KNAPP RALPH R | | 154 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| KNAPP RICHARD | | 8526 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| KNAPP ROBERTA | | 26761 HICKLER LN | | | | HARRISON TWP | MI | 48045 | |
| KNAPP ROY | | 5599 WEST BLUFF | PO BOX 145 | | | OLCOTT | NY | 14126 | |
| KNAPP SHOES | | ONE KNAPP CTR | | | | BRUCKTON | MA | 02401 | |
| KNAPP WILLIAM | | 7518 W COUNTY RD 700 N | | | | MULBERRY | IN | 46056 | |
| KNAPP WILLIAM | | 8323 S VERDEV DR | | | | OAK CREEK | WI | 53154-3224 | |
| KNAPP, ANDREA B | | 2002 BONNIEVIEW | | | | ROYAL OAK | MI | 48073 | |
| KNAPP, CHARLES F | | 13 HILLCREST DR | | | | HAMLIN | NY | 14464 | |
| KNAPP, DOUGLAS A | | 113 TERRYLYN DR | | | | TIPTON | IN | 46072 | |
| KNAPP, FRITZ J | | 1810 SAPLING DR | | | | OFALLON | MO | 63366 | |
| KNAPP, LAURA | | 62 PROSPECT ST | | | | SPENCEPORT | NY | 14559 | |
| KNAPP, ROY D | | 5599 WEST BLUFF | PO BOX 145 | | | OLCOTT | NY | 14126 | |
| KNAPPER KNOA | | 7600 ALLEN RD | | | | CLARKSTON | MI | 48348 | |
| KNAPTON M | | 11 TRENT AVE | BOWRING PK | | | LIVERPOOL | | L14 0JU | UNITED KINGDOM |
| KNARR GARY | | 14 FARMINGTON CT | | | | BORDENTOWN | NJ | 08505 | |
| KNARR PATRICIA | | 2004 WAVERLY DR | | | | KOKOMO | IN | 46902-7804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNAUF THOMAS J | | 9189 LAKE GERALD DR NE | | | | SPARTA | MI | 49345 | |
| KNAUF, MICHAEL B | | 24 RIVERFERRY WAY | | | | ROCHESTER | NY | 14608 | |
| KNAUFF ANTHONY | | 9171 N 100 W | | | | MACY | IN | 46951 | |
| KNAUS BOBBY | | 5054 STONESPRING CT | | | | ANDERSON | IN | 46012 | |
| KNEBEL ALBERT | | 2647 DARK HOLLOW RD | | | | HOLCOMB | NY | 14469 | |
| KNEBEL MELISSA | | 6505 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| KNEBEL STEVE J | | 1918 RICHARDSON DR | | | | HUBBARD | OH | 44425-3220 | |
| KNECHT FILTERWERKE GMBH | | HAUPTVERWALTUNG | PRAGSTRABE 54 | STUTTGART | | 70376 | | | GERMANY |
| KNECHT FILTERWERKE GMBH HAUPTVERWALTUNG | | PRAGSTRABE 54 | STUTTGART | | | 70376 GERMANY | | | GERMANY |
| KNEISLY ANN | | 2422 ROSSINI RD | | | | DAYTON | OH | 45459 | |
| KNEISLY, ANN L | | 2422 ROSSINI RD | | | | DAYTON | OH | 45459 | |
| KNEPP JAMES | | 1022 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| KNEPP, JAMES R | | 1022 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| KNEPPER CHARLES | | 283 ASPEN DR NW | | | | WARREN | OH | 44483-1184 | |
| KNEPPER MICHAEL | | 4062 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| KNEPPER, THOMAS | | 4395 E CO RD 275 N | | | | LOGANSPORT | IN | 46947 | |
| KNESE EDWARD | | 4222 SHELLER AVE | | | | DAYTON | OH | 45432-1500 | |
| KNEUSSLE RICHARD | | 210 NIAGARA ST | | | | LOCKPORT | NY | 14094-2606 | |
| KNEZETIC THOMAS | | 4981 TIM TAM TRL | | | | BLASDELL | NY | 14219-2633 | |
| KNF NEUBERGER | | BOX 8500 S41995 | | | | PHILADELPHIA | PA | 19178 | |
| KNF NEUBERGER | BRIAN LIST / CARMINA PEREZ | 2 BLACK FOREST RD | | | | TRENTON | NJ | 08691 | |
| KNF NEUBERGER | BRIAN LIST / CARMINA PEREZ | PO BOX 8500 S 41995 | | | | PHILADELPHIA | PA | 19178 | |
| KNF NEUBERGER INC | | 2 BLACK FOREST RD | | | | TRENTON | NJ | 08691 | |
| KNF NEUBERGER INC | | PO BOX 8500 | S41995 | | | PHILADELPHIA | PA | 19178 | |
| KNF NEUBERGER INC | | TWO BLACK FOREST RD | S41995 | | | TRENTON | NJ | 086911810 | |
| KNIBB GORMEZANO & PARTNERS | | THE OLD VICARAGE MARKET PL | CASTLE DOMINGTON | DERBYS DE74 2JB | | UNITED KINGDOM | | | UNITED KINGDOM |
| KNIBB GORMEZANO AND PARTNERS THE OLD VICARAGE MARKET PLACE | | CASTLE DOMINGTON | DERBYS DE74 2JB | | | | | | UNITED KINGDOM |
| KNICK THOMAS | | 5800 WORLEY RD | | | | TIPP CITY | OH | 45371 | |
| KNICKERBOCKER J A | | 935 DEDHAM CT | | | | BLOOMFIELD HILLS | MI | 48302-1419 | |
| KNICKERBOCKER J A TOOL & SUPP | | 935 DEDHAM CT | | | | BLOOMFIELD HILLS | MI | 48302-1419 | |
| KNICKERBOCKER PROPERTIES INC | | XXIV LINCOLN CTR | PO BOX 5037 UNIT 89 | | | PORTLAND | OR | 97208 | |
| KNICKERBOCKER PROPERTIES INC XXIV LINCOLN CENTER | | PO BOX 5037 UNIT 89 | | | | PORTLAND | OR | 97208 | |
| KNICKERBOCKER, FRANK | | 5749 HANES RD | | | | VASSAR | MI | 48768 | |
| KNIEPER ANDREW | | 14920 LINCOLN RD | | | | CHESANING | MI | 48616-8428 | |
| KNIEPER CHRISTOPHER | | 4333 PEET RD | | | | CHESANING | MI | 48616 | |
| KNIEPER KATRINA | | 6853 REED RD | | | | NEW LOTHROP | MI | 48460 | |
| KNIEPER, CHRISTOPHER H | | 4333 PEET RD | | | | CHESANING | MI | 48616 | |
| KNIEPER, STEVEN | | 1810 KINGSTON DR | | | | SAGINAW | MI | 48638 | |
| KNIESLY LORITA J | | 2847 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | |
| KNIESLY RICHARD | | 2847 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | |
| KNIESS SAW & SUPPLY CO INC | | 2069 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| KNIESS SAW AND SUPPLY CO INC EFT | | 2069 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| KNIESS SAW AND TOOL | JACK | 2069 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| KNIFE DARRIN | | 4439 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338 | |
| KNIFE SUSAN | | 4439 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338 | |
| KNIFFEN S | | 3178 LEE HILL RD | | | | CARO | MI | 48723 | |
| KNIFFIN CAROLE J | | 6132 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3571 | |
| KNIFFIN JOHN E | | 316 WEATHERSTONE LN | | | | SIMPSONVILLE | SC | 29680-7259 | |
| KNIGGA BRADLEY | | 7568 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| KNIGGA LEON | | 14612 N 200 W | | | | SUMMITVILLE | IN | 46070-9371 | |
| KNIGGA, BRADLEY R | | 7568 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| KNIGHT B A | | 22 PERSHORE GROVE | | | | SOUTHPORT | | PR8 2SY | UNITED KINGDOM |
| KNIGHT BOBBY | | 71 CO RD 434 | | | | DOUBLE SPGS | AL | 35553-9420 | |
| KNIGHT BROTHERS LLC | | INTERMOUNTAIN RIGGING & HEAVY | 961 S PIONEER RD | | | SALT LAKE CITY | UT | 84104 | |
| KNIGHT CARL | | 2877 E COGGINS | | | | PINCONNING | MI | 48650 | |
| KNIGHT CAROL | | PO BOX 964 | | | | CLINTON | MS | 39060-0964 | |
| KNIGHT CAROLYN | | 1506 30TH ST | | | | BAY CITY | MI | 48708 | |
| KNIGHT CHRISTINA | | 35 ELM ST | | | | W ALEXANDRIA | OH | 45381 | |
| KNIGHT CHRISTOPHER | | 417 PICKET FENCE DR | | | | WENTZVILLE | MO | 63385-5550 | |
| KNIGHT CONTROLS INC | | 292149 PO BOX | | | | KETTERING | OH | 45429-0149 | |
| KNIGHT CONTROLS INC | | BOX 292149 | | | | KETTERING | OH | 45429 | |
| KNIGHT CONTROLS INC EFT | | BOX 292149 | | | | KETTERING | OH | 45429 | |
| KNIGHT ELLA | | 3635 LIBERTY ST | | | | JACKSON | MS | 39213 | |
| KNIGHT FACILITIES MANAGEMENT | | LESTER B KNIGHT & ASSOCIATES | 304 S NIAGARA ST | | | SAGINAW | MI | 48602 | |
| KNIGHT FACILITIES MANAGEMENT G | | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| KNIGHT FACILITIES MANAGEMENT | | 304 S NIAGARA | | | | SAGINAW | MI | 48602 | |
| KNIGHT FACILITIES MGMT EFT LESTER B KNIGHT AND ASSOCIATES | | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| KNIGHT GLORIA | | 910 CHILI AVE | | | | ROCHESTER | NY | 14611 | |
| KNIGHT HAWK SUPPLY | BRENDA OR ZIP | 89 ZIPS RD | | | | HAWK POINT | MO | 63349 | |
| KNIGHT HERBERT J | | 7481 CANAL ST | | | | NEWPORT | MI | 48166-9721 | |
| KNIGHT III, ALLEN | | 102 WOLTZ AVE | | | | BUFFALO | NY | 14212 | |
| KNIGHT IND SUPPLIES INC | | 225 LOUISIANA ST | | | | BUFFALO | NY | 14204 | |
| KNIGHT INDUSTRIAL SUPPLIES | | 225 LOUISIANNA ST | | | | BUFFALO | NY | 14204 | |
| KNIGHT INDUSTRIAL SUPPLIES INC | | 225 LOUISIANA ST | | | | BUFFALO | NY | 14204 | |
| KNIGHT INDUSTRIES & | | ASSOCIATES INC | | | | AUBURN HILLS | MI | 48326 | |
| KNIGHT INDUSTRIES & ASSOCIATES | | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-260 | |
| KNIGHT INDUSTRIES & ASSOCIATES | | 11999 PLANO RD STE 160 | | | | DALLAS | TX | 75243 | |
| KNIGHT INDUSTRIES & ASSOCIATES INC | | 1160 CENTRE RD | | | | AUBURN HILLS | MI | 48326-2602 | |
| KNIGHT INDUSTRIES & EFT | | ASSOCIATES INC | 1160 CENTRE DR | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT INDUSTRIES AND EFT ASSOCIATES INC | | 1160 CENTRE DR | | | | AUBURN HILLS | MI | 48326 | |
| KNIGHT IV WILLIAM | | 1023 W ELM TERR APT 15 | | | | OLATHE | KS | 66061 | |
| KNIGHT JAMES | | 2948 RIVERS RD | | | | MERIDIAN | MS | 39301-8330 | |
| KNIGHT JOSEPH | | 75 WYNDEMERE DR | | | | FRANKLIN | OH | 45005 | |
| KNIGHT KAKESHA | | 3921 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| KNIGHT KATHY | | 1923 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| KNIGHT KEVIN | | 945 KENBROOK DR | | | | VANDALIA | OH | 45377 | |
| KNIGHT KIM | | 322 GUNCKEL AVE | | | | DAYTON | OH | 45410 | |
| KNIGHT LAMISHAE | | 3032 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225 | |
| KNIGHT LESTER | | 627 WILSON PK DR | | | | W CARROLLTON | OH | 45449-1660 | |
| KNIGHT LESTER B & ASSOCIATES | | 549 W RANDOLPH ST 5TH FL | | | | CHICAGO | IL | 60661-2208 | |
| KNIGHT LESTER B INTL CORP | | 549 W RANDOLPH FL 5 | | | | CHICAGO | IL | 60661-2208 | |
| KNIGHT LINDA | | 2858 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| KNIGHT LORI | | 224 W FEDERAL ST | | | | NILES | OH | 44446 | |
| KNIGHT PAMELA J | | 3229 SCHILLING ST | | | | PERU | IN | 46970-8733 | |
| KNIGHT PAUL | | 1092 E US 36 | | | | MARKLEVILLE | IN | 46056 | |
| KNIGHT PAUL G | | 1092 E US HWY 36 | | | | MARKLEVILLE | IN | 46056-9711 | |
| KNIGHT RIDDER INFORMATION INC | | DATA STAR | PO BOX 30130 | | | PHILADELPHIA | PA | 19103-7023 | |
| KNIGHT ROBERT | | 4180 E 200 S | | | | KOKOMO | IN | 46902 | |
| KNIGHT SHARON | | 2722 APOLLO | | | | SAGINAW | MI | 48601 | |
| KNIGHT SR KEITH | | 3720 PINNACLE APT C | | | | DAYTON | OH | 45418 | |
| KNIGHT SR STANLEY E | | 206 CHURCH ST | | | | LOCKPORT | NY | 14094-2217 | |
| KNIGHT SUMIKA | | 310 TAYLOR ST | | | | GADSDEN | AL | 35903 | |
| KNIGHT TERRY | | DBA LANCER INVESTIGATIONS | 17602 17TH ST 102 150 | CHG PER W9 6 21 04 CP | | TUSTIN | CA | 92780 | |
| KNIGHT TERRY DBA LANCER INVESTIGATIONS | | 17602 17TH ST 102 150 | | | | TUSTIN | CA | 92780 | |
| KNIGHT TIMOTHY | | 3705 S 875 E | | | | ZIONSVILLE | IN | 46077 | |
| KNIGHT TRENCHING & EXCAVATING | | 14168 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 | |
| KNIGHT TRENCHING & EXCAVATING | | INC | 14168 SANTA FE TRAIL DR | | | LENEXA | KS | 66215 | |
| KNIGHT TRENCHING AND EXCAVATING INC | | 14168 SANTA FE TRAIL DR | | | | LENEXA | KS | 66215 | |
| KNIGHT, GARY | | 1810 E CHARLES RD | | | | MARION | IN | 46952 | |
| KNIGHT, JENNIFER | | 200 KNIGHT RD | | | | PEARL | MS | 39208 | |
| KNIGHTCORP INC DBA AQUAPURE TECHNOLOGIES OF CINCINNATI | MAX MCKAY | 5201 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| KNIGHTEN WANDA | | 1835 SCOBEE AV SW | | | | DECATUR | AL | 35603 | |
| KNIGHTEN, LINDSEY | | 1603 BROWNING DR SW | | | | DECATUR | AL | 35603 | |
| KNIGHTON G | | 1575 GENTRY PLACE APT 241 | DERBY PARK APT | | | GRAND PRARIE | TX | 75050 | |
| KNIGHTON GREGORY JAMES | | 3D NORTHGATE MANOR DR | | | | ROCHESTER | NY | 14616 | |
| KNIGHTS, PAULA | | 2116 STARK ST | | | | SAGINAW | MI | 48602 | |
| KNIGHTSBRIDGE GSW | | DIV OF KNIGHTSBRIDGE HUMAN | CAPITAL MANAGEMENT INC | 31 ADELAIDE ST EAST | | TORONTO | ON | M5C 3E8 | CANADA |
| KNIGHTSBRIDGE GSW DIV OF KNIGHTSBRIDGE HUMAN | | CAPITAL MANAGEMENT INC | PO BOX 7009 | | | TORONTO | ON | M5C 3E8 | CANADA |
| KNIGHTSBRIDGE PLASTICS INC | SONIA JUAREZ RUIZ | 3075 OSGOOD CT | | | | FREMONT | CA | 94539 | |
| KNILL DAVID | | 8091 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346 | |
| KNILL DAVID | C/O ROBERT S HERTZBERG | C/O PEPPER HAMILTON LLP | 100 RENAISSANCE CTR STE 3600 | | | DETROIT | MI | 48243-1157 | |
| KNILL DAVID | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| KNILL, DAVID H | | 8091 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346 | |
| KNIPFER JEANETTE | | 7040 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| KNIPPEL GREGORY | | 1238 ANDREW ST | | | | SAGINAW | MI | 48603-6510 | |
| KNIPPEL, BRIAN | | 508 LARCH ST | | | | SAGINAW | MI | 48602 | |
| KNIPPEL, MARK | | 10466 M 52 | | | | ST CHARLES | MI | 48655 | |
| KNIPPERS RENTAL CENTER | | 2720 SO ORANGE AVE | | | | SANTA ANA | CA | 92707 | |
| KNIPPING ESPANA SA | | CALLE DEL ENEBRO 2 P I EL TEMPRANAR | | | | FUENLABRADA | 28 | 28942 | ES |
| KNIPPING ESPANA SA | | KNIPPING TORNILLOS | POL IND EL TEMPRANAL ENBRO 2 | VILLAVICIOSA PINTO KM 10 | | FUENLABRADA MADRID | | 28942 | SPAIN |
| KNIPPING ESPANA SA | | KNIPPING TORNILLOS | VILLAVICIOSA PINTO KM 10 | CAMINO ALTO DE LA CARRERA 3 | | 28942 MADRID | | | SPAIN |
| KNIPPING ESPANA SA | | KNIPPING TORNILLOS | VILLAVICIOSA PINTO KM 10 | | | FUENLABRADA MADRID | | 28942 | SPAIN |
| KNIPPING ESPANA SA KNIPPING TORNILLOS | | KNIPPING TORNILLOS | VILLAVICIOSA PINTO KM 10 | POL IND EL TEMPRANAL ENEBRO 2 | | FUENLABRADA MADRID | | 28942 | SPAIN |
| KNIPPING ESPANA SA KNIPPING TORNILLOS | | VILLAVICIOSA PINTO KM 10 | CAMINO ALTO DE LA CARRERA 3 | | | 28942 MADRIN | | | SPAIN |
| KNIPPING VERBINDUNGSTECHNIK | | GMBH | IN DER HELLE 7 | D 58566 KIERSPE | | | | | GERMANY |
| KNIPPING VERBINDUNGSTECHNIK GM | | IN DER HELLE 7 | | | | KIERSPE | | 58566 | GERMANY |
| KNIPPING VERBINDUNGSTECHNIK GMBH | | IN DER HELLE 7 | | | | KIERSPE | NW | 58566 | DE |
| KNIPPING VERBINDUNGSTECHNIK GMBH | | POSTFACH 14 48 | D 58557 KIERSPE | | | | | | GERMANY |
| KNISEL FREDERIC | | 8069 HODDINOTT RD | | | | ADRIAN | MI | 49221 | |
| KNISELY COLETTE R DBA | | LEGISLATIVE INTENT RESEARCH | 1800 RIO GRANDE | | | AUSTIN | TX | 78701 | |
| KNISELY COLETTE R DBA H LEGISLATIVE INTENT RESEARCH | | 1800 RIO GRANDE | | | | AUSTIN | TX | 78701 | |
| KNISELY JR JACK D | | 5368 MYSTIC DR | | | | HUBER HEIGHTS | OH | 45424-5816 | |
| KNISLEY JOSHUA | | 4240 WHITES DR | | | | BELLBROOK | OH | 45305 | |
| KNISLEY JUDITH | | 13 COLLEY PL | | | | DAYTON | OH | 45420-1810 | |
| KNISLEY KENNETH | | 4240 WHITES DR | | | | BELLBROOK | OH | 45305-1339 | |
| KNISLEY RICHARD | | 5771 HEATHSTEAD DR | APT C | | | DUBLIN | OH | 43016 | |
| KNITE INC | | 1H DEERPARK DR | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| KNITE INC | | ATTN VICKI RICHTER | 1 DEER PK DR STE H | | | MONMOUTH JUNCTION | NJ | 08852 | |
| KNITE INC | VICKI RICHTER | 1 DEER PK DR STE H | | | | MONMOUTH JUNCTION | NJ | 08852 | |
| KNITMESH LIMITED | | GREENFIELD HOLYWELL | CH8 9DP NORTH WALES | | | GREAT BRITIAN | | | UNITED KINGDOM |
| KNITMESH LTD | | THE COAST RD GREENFIELDS | | | | HOLYWELL | GB | CH8 9DP | GB |
| KNITMESH LTD | | THE COAST RD | | | | GREENFIELDS HOLYWEL | | CH8 9DP | UNITED KINGDOM |
| KNN INC | | FAMILY FITNESS CTR | 2100 MEMBERS DR | | | HUNTSVILLE | AL | 35802 | |
| KNO MAR TOOL & MOLD INC | | 14525 62ND ST N | | | | CLEARWATER | FL | 33760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNO MAR TOOL & MOLD INC | | 14525 62ND ST N STE 9 | | | | CLEARWATER | FL | 33760 | |
| KNO MAR TOOL & MOLD INC EFT | | 14525 62ND ST N | | | | CLEARWATER | FL | 33760 | |
| KNOBELSPIESSE ERNEST A | | 134 CAPE FEAR DR | | | | CHOCOWINITY | NC | 27817 | |
| KNOBELSPIESSE ERNEST A | | 134 CAPE FEAR DR | | | | CHOCOWINITY | NC | 27817-8518 | |
| KNOCHEL THOMAS W | | 6231 ERMINE TRAIL | | | | ALGER | MI | 48610 | |
| KNOHL KENNETH | | 7605 W RIDGEVIEW PL | | | | LOGANSPORT | IN | 46947 | |
| KNOLINSKI JAMES | | 947 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| KNOLINSKI, JAMES R | | 947 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| KNOLL AMERICA | MEGAN SNOOK | 303 W GIRARD AVE | | | | MADISON HTS | MI | 48071 | |
| KNOLL AMERICA INC | | 303 313 W GIRARD | | | | MADISON HEIGHTS | MI | 48071 | |
| KNOLL AMERICA INC | | 303 313 W GIRARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| KNOLL AMERICA INC | | 313 W GIRARD | | | | MADISON HEIGHTS | MI | 48071 | |
| KNOLL AMERICA INC | | FMLY MAR TEC PRODUCTS INC | 313 W GIRARD | | | MADISON HEIGHTS | MI | 48071 | |
| KNOLL FREDERICK | | 8414 WASHINGTON VILLAGE | | | | CENTERVILLE | OH | 45458 | |
| KNOLL KAREN | | 6823 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8751 | |
| KNOLL KENNETH R | | 4401 LANGE RD | | | | BIRCH RUN | MI | 48415-8470 | |
| KNOLL THOMAS | | 609 WOODLAWN AVE | | | | SANDUSKY | OH | 44870 | |
| KNOLL WILLIAM B | | 12186 SAND LN | | | | MEDWAY | OH | 45341-9645 | |
| KNOLLENBERG SANDIE | | NATIONAL COMMITTEEWOMAN | PO BOX 855 | | | ROYAL OAK | MI | 48068-0855 | |
| KNOLLWOOD VILLAGE APARTMENTS | | 2130 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| KNOOP JAMES | | 3630 CASSTOWN SIDNEY RD | | | | TROY | OH | 45373 | |
| KNOP JIMMIE L | | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1620 | |
| KNOP SHELIA | | 1002 BEVERLY ST NE | | | | HARTSELLE | AL | 35640-1620 | |
| KNOPER ALLAN | | 3113 WOODILLY ST SW | | | | WYOMING | MI | 49418-9108 | |
| KNOPER GARY | | 10850 96TH AVE | | | | ZEELAND | MI | 49464-9754 | |
| KNOPF AUTOMOTIVE LLC | | 93 SHREWSBURY AVE | | | | RED BANK | NJ | 07701-1131 | |
| KNOPF CHARLES | | 2473 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| KNOPF JR CHARLES G | | 93 SHEWSBURY AVE | | | | RED BANK | NJ | 07701 | |
| KNOPP BRUCE | | 697 TERRACE | | | | BEAVERCREEK | OH | 45430 | |
| KNOPP GLEN | | G2177 MONACO | | | | FLINT | MI | 48532 | |
| KNOPP HAROLD L | | 3071 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5833 | |
| KNOPP PATRICIA C | | PO BOX 70 | | | | COLUMBUS | OH | 43218-2394 | |
| KNOPP, BRIAN | | 404 N POWELL | | | | ESSEXVILLE | MI | 48732 | |
| KNORR JR ROBERT H | | 182 LONG MEADOW LN | | | | ROTONDA WEST | FL | 33947-1836 | |
| KNORR ROBERT H JR | | 182 LONG MEADOW LN | | | | ROTONDA WEST | FL | 33947 | |
| KNORR ROSE | | 12 BLUEBERRY CRES | | | | ROCHESTER | NY | 14623 | |
| KNORR TIMOTHY | | 1140 E LAKE RD | | | | CLIO | MI | 48420 | |
| KNOSP SHAWN | | 1237 S 300 E | | | | KOKOMO | IN | 46902 | |
| KNOSTMAN & FOSTER | | 4428 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| KNOTH JEFF | | 909 HENLEY COURT | | | | VANDALIA | OH | 45377 | |
| KNOTT ANNA T | | 3735 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6003 | |
| KNOTT BILLY | | 1433 CLIFFSIDE COURT | | | | DAYTON | OH | 45440 | |
| KNOTT CHERYLIE R | | 4601 MIDDLE DR | | | | YOUNGSTOWN | OH | 44505-1135 | |
| KNOTT GEOFF | | 5289 E 27TH ST | | | | AU GRES | MI | 48703-9588 | |
| KNOTT JAMES | | 525 AIRPORT RD | | | | MOUNT VERNON | IL | 62864-5002 | |
| KNOTT RICHARD H | | 2378 BROOKDALE DR | | | | SPRINGFIELD | OH | 45502-9113 | |
| KNOTT TIMOTHY | | 7757 THOMAS RD | | | | MIDDLETOWN | OH | 45042 | |
| KNOTT, RHOMIA | | 420 EMINENCE ROW | | | | JACKSON | MS | 39213 | |
| KNOTTS CO INC THE | | 350 SNYDER AVE | | | | BERKELEY HEIGHTS | NJ | 07922 | |
| KNOTTS COMPANY INC | | 350 SNYDER AVE | PO BOX 61 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| KNOTTS JASON | | 74 TACKETT DR | | | | XENIA | OH | 45385 | |
| KNOTTS MICHAEL | | 2817 DORCHESTER DR SE | | | | DECATUR | AL | 35601-6714 | |
| KNOTTS SANDRA | | 12046 SCHONBORN PL | | | | CLIO | MI | 48420 | |
| KNOUFF BRIAN | | 9435 LAFAYETTE DR NW | | | | MASSILLON | OH | 44647-9301 | |
| KNOWD R G | | 3 OAKWOOD AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9NT | UNITED KINGDOM |
| KNOWIT LLC | | DBA NOHAU | 275 E HACIENDA AVE | | | CAMPBELL | CA | 95008 | |
| KNOWLEDGE DEVELOPMENT CENTERS | | STE 200 | 8275 ALLISON POINTE TRL | | | INDIANAPOLIS | IN | 46250-4207 | |
| KNOWLES CLEMENTINE L | | PO BOX 256 | | | | NIAGARA FALLS | NY | 14304-0256 | |
| KNOWLES D | | 217 WOLF AVE | | | | ENGLEWOOD | OH | 45322 | |
| KNOWLES EDWIN L | | PO BOX 1388 | | | | LOCKPORT | NY | 14095-1388 | |
| KNOWLES JOHN C | | 1097 SMITH RD | | | | XENIA | OH | 45385-8747 | |
| KNOWLES KARL | | 188 HANNA AVE | | | | TROTWOOD | OH | 45427 | |
| KNOWLES LAWRENCE | | 92 LYRAE DR | | | | GETZVILLE | NY | 14068 | |
| KNOWLES LEONARD | | 519 LOCUST HILL DR | | | | ENGLEWOOD | OH | 45322-1608 | |
| KNOWLTON DAVID | | 5865 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5486 | |
| KNOWLTON DAVID | | 1221 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9761 | |
| KNOWLTON DENNIS | | 9204 NE 109TH CT | | | | KANSAS CITY | MO | 64157 | |
| KNOWLTON DONALD | | 5865 WILLOWBROOK DR | | | | SAGINAW | MI | 48603-5486 | |
| KNOWLTON ENTERPRISES INC | | MID MICHIGAN ICE | 2765 UNIVERSAL DR | | | SAGINAW | MI | 48603 | |
| KNOWLTON KAY K | | 245 CTR ST W | | | | WARREN | OH | 44481-9305 | |
| KNOWLTON MARTIN P | | 2868 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9260 | |
| KNOWLTON NORMAN | | 37 YORK ST | | | | PERU | IN | 46970 | |
| KNOWLTON SPECIALTY PAPERS EFT INC | | 213 FACTORY ST | | | | WATERTOWN | NY | 13601 | |
| KNOWLTON SPECIALTY PAPERS INC | | 213 FACTORY ST | | | | WATERTOWN | NY | 13601-274 | |
| KNOWLTON SR DEROY R | | 328 RANDALL AVE | | | | BELLEVUE | OH | 44811-1861 | |
| KNOWLTON, DAVID | | 1221 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626 | |
| KNOWSLEY CASES & PALLETS LTD | | BRADMAN RD | | | | LIVERPOOL | MY | L33 7UR | GB |
| KNOWSLEY COMMUNITY COLLEGE | | CHERRYFIELD DR KIRKBY | KNOWSLEY COMMUNITY CENTRE | | | LIVERPOOL MY | | L328SF | UNITED KINGDOM |
| KNOWSLEY COMMUNITY COLLEGE | | CHERRYFIELD DR | | | | LIVERPOOL | | L32 8SF | UNITED KINGDOM |
| KNOX CHARLES | | 6482 KIRKVILLE RD N | | | | KIRKVILLE | NY | 13082-9313 | |
| KNOX CHRISTOPHER | | 7214 HARDWICKE PL | | | | DAYTON | OH | 45414 | |
| KNOX CO TN | | KNOX COUNTY TRUSTEE | PO BOX 70 | | | KNOXVILLE | TN | 37901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KNOX COUNTY MUNICIPAL COURT CLERK | | 5 N GAY ST | | | | MT VERNON | OH | 43050 | |
| KNOX COUNTY TRUSTEE | | PO BOX 70 | | | | KNOXVILLE | TN | 37901-0070 | |
| KNOX COUNTY TRUSTEE | MIKE LOWE KNOX CO TRUSTEE | C/O ATTORNEY DEAN B FARMER | HODGES DOUGHTY CARSON PLLC | PO BOX 869 | | KNOXVILLE | TN | 37901-0869 | |
| KNOX CTY CLERK OF CTS | | 111 EAST HIGH ST | | | | MT VERNON | OH | 43050 | |
| KNOX DAVID | | 7200 ENTERPRISE RD | | | | SUMMIT | MS | 39666 | |
| KNOX DREMA | | 2915 WYOMING DR | | | | XENIA | OH | 45385-4445 | |
| KNOX EARL L | | 1506 EARLHAM DR | | | | DAYTON | OH | 45406-4733 | |
| KNOX KENNETH | | 5354 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 | |
| KNOX LERRY | | 212 HESSEL BLVD | | | | CHAMPAIGN | IL | 61820 | |
| KNOX M | | 13050 LINDEN RD | | | | CLIO | MI | 48420-8206 | |
| KNOX MACHINERY INC | | 375 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| KNOX MCLAUGHLIN GORNALL | | & SENNETT PC | 120 WEST TENTH ST | | | ERIE | PA | 16501-1461 | |
| KNOX MCLAUGHLIN GORNALL AND SENNETT PC | | 120 WEST TENTH ST | | | | ERIE | PA | 16501-1461 | |
| KNOX MICHAEL | | 2565 ATHENA DR | | | | TROY | MI | 48083 | |
| KNOX MICHELE | | 4408 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | |
| KNOX SHERRILL | | 5354 W GRAND BLANC RD | | | | SW CREEK | MI | 48473-9449 | |
| KNOX TERRY | | 506 HALDIMAND AVE | | | | HAMILTON | OH | 45013 | |
| KNOX TIMOTHY | | 127 BOURBON ST | | | | BLANCHESTER | OH | 45107 | |
| KNOX VON | | 808 ELMWOOD ST | | | | MC COMB | MS | 39648-3124 | |
| KNOX, JR, MELVIN | | 5501 HWY 80 W B 12 APT124 | | | | JACKSON | MS | 39209 | |
| KNOX, MICHAEL E | | 2565 ATHENA DR | | | | TROY | MI | 48083 | |
| KNUCKLES DENISE | | 1167 W COLDWATER RD | | | | FLINT | MI | 48505-4812 | |
| KNUCKLES MONICA | | 11080 W 350 N | | | | KOKOMO | IN | 46901 | |
| KNUCKLES RAYMOND | | 11080 W 350 N | | | | KOKOMO | IN | 46901 | |
| KNUCKLES THEODORE | | 3700 W 100 N | | | | TIPTON | IN | 46072 | |
| KNUCKLES, DENISE | | 1167 W COLDWATER RD | | | | FLINT | MI | 48505 | |
| KNUPP TERRY | | 148 BEACON RUN E | | | | COLUMBUS | OH | 43228-1506 | |
| KNURR MARY | | 29214 MANOR DR | | | | WATERFORD | WI | 53185-1171 | |
| KNURR, MARY | | 29214 MANOR DR | | | | WATERFORD | WI | 53185 | |
| KNUSAGA CORP | ACCOUNTS PAYABLE | 2073 SOUTH ALMONT AVE | | | | IMLAY CITY | MI | 48444 | |
| KNUSAGA CORPORATION | | 2073 SOUTH ALMONT AVE | | | | IMLAY CITY | MI | 48444 | |
| KNUTH CHARLES | | 2471 LAKEVIEW | | | | SANFORD | MI | 48657 | |
| KNUTH JAY | | 3532 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-2560 | |
| KNUTH ORLIN P | | 12509 JENNINGS RD | | | | LINDEN | MI | 48451-9433 | |
| KNUTH SCOTT | | 2600 E BEVERLY RD | | | | SHOREWOOD | WI | 53211 | |
| KNUTH, CHARLES J | | 39257 W ARCHER DR | | | | HARRISON TWP | MI | 48045-1814 | |
| KNUTSON DAVE | | W264 S8420 OAKDALE DR | | | | MUKWONAGO | WI | 53149-9635 | |
| KNUTSON DAVID | | PO BOX 123 | | | | BEAUFORT | NC | 28516 | |
| KNUTSON GREGG C | | 45 MCNAUGHTON ST | | | | ROCHESTER | NY | 14606 | |
| KNUTSON TIMOTHY | | 107 GREENAN LN | | | | LAKE ORION | MI | 48362 | |
| KNUTSON TIMOTHY EFT | | 1440 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362 | |
| KNUTSON, DAVE | | W264 S8420 OAKDALE DR | | | | MUKWONAGO | WI | 53149 | |
| KO KNIGHT | | 365 MASS AVE | 2 | | | BOSTON | MA | 02115 | |
| KO LEE | | 200 SOUTH HARRISON | | | | ABERDEEN | SD | 57401 | |
| KO MANUFACTURING INC | | PO BOX 3574 | | | | SPRINGFIELD | MO | 65808 | |
| KOA CORP | | 14016 193 NAKAMINOWA MINOWA MACHI | | | | KAMI INA GUN | 20 | 3994601 | JP |
| KOA DENKO MALAYSIA BHD | | LOTS 7 8 & 9 BATU BERENDAM | FREE TRADE ZONE | | | MALACCA | | 75350 | MALAYSIA |
| KOA DENKO MALAYSIA BHD | | LOTS 7 8 & 9 BATU BERENDAM | FREE TRADE ZONE | | | MALACCA | | 75350 | MYS |
| KOA DENKO S PTE LTD | | 72 BENDEMEER RD | 06 02 HIAP HUAT HOUSE | | | | | 339941 | SINGAPORE |
| KOA DENKO S PTE LTD | | 72 BENDEMEER RD | 06 02 HIAP HUAT HOUSE | | | SINGAPORE 339941 | | | SINGAPORE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | | DAEGELING | | 25578 | DE |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | | | | DAEGELING | | 25578 | GERMANY |
| KOA EUROPE GMBH | | KADDENBUSCH 6 | DAEGELING SCHLESWIG | | | HOLSTEIN | | 25578 | GERMANY |
| KOA EUROPE GMBH  EFT | | KADDENBUSCH 6 | D 25578 DAGELING | | | | | | GERMANY |
| KOA SPEER | | C/O JENSEN C B & ASSOC | 2145 CROOKS RD STE 20 | | | TROY | MI | 48084-5318 | |
| KOA SPEER | CHRIS FORBES | BOLIVAR DR | | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS | | C 0 DEM CB JENSEN GROUP | 667 E BIG BEAVER RD STE 105 | | | TROY | MI | 48083 | |
| KOA SPEER ELECTRONICS | | C/O KILFOIL JOHN F CO | 3799 MADISON RD | | | CINCINNATI | OH | 45209-1123 | |
| KOA SPEER ELECTRONICS | | PO BOX 2863 | | | | NEW YORK | NY | 10116-2863 | |
| KOA SPEER ELECTRONICS INC | | ACCOUNTS RECEIVABLE | PO BOX 547 | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC | | BOLIVAR DR | | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC | | BOLIVAR DR PO BOX 547 | | | | BRADFORD PENNSYLVANIA | PA | 16701-0547 | |
| KOA SPEER ELECTRONICS INC | | PO BOX 711769 | | | | CINCINNATI | OH | 45271-1769 | |
| KOA SPEER ELECTRONICS INC | ACCOUNTS RECEIVABLE | PO BOX 547 BOLIVAR DR | | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC | JILL HOCH | BOLIVAR DR | PO BOX 547 | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC | JILL HOCH | PO BOX 200182 | | | | PITTSBURGH | PA | 15251-0182 | |
| KOA SPEER ELECTRONICS INC | SCOTT W RICE | BOLIVAR DR | PO BOX 547 | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC | SCOTT W RICE CHAIRMAN & PRESIDENT | BOLIVAR DR | PO BOX 547 | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC EF | | ACCOUNTS RECEIVABLE | PO BOX 547 | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC EFT | | ACCOUNTS RECEIVABLE | PO BOX 547 | | | BRADFORD | PA | 16701 | |
| KOA SPEER ELECTRONICS INC EFT | | PO BOX 2863 | | | | NEW YORK | NY | 10116-2863 | |
| KOALA MIAMI REALTY HOLDING CC | | INC | PO BOX D861217 | | | ORLANDO | FL | 32886-1217 | |
| KOATES FRANK | | 9409 LOUIS | | | | REDFORD | MI | 48239-1752 | |
| KOBA DONALD | | 63 N END AVE | | | | KENMORE | NY | 14217-1613 | |
| KOBA JENNIFER | | 636 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| KOBAN ALAN W | | 1380 VANDERBILT AVE | | | | N TONAWANDA | NY | 14120-2315 | |
| KOBAN THOMAS | | 6924 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| KOBE STEEL LTD | | 2 10 26 WAKINOHAMACHO | | | | KOBE | 28 | 6510072 | JP |
| KOBER SALES | | 5375 HILL 23 DR | | | | FLINT | MI | 48507-3994 | |
| KOBER SALES EFT | | PO BOX 8604 | | | | FORT WAYNE | IN | 46898-8604 | |
| KOBER SALES OF FLINT INC | | 5375 HILL 23 DR | | | | FLINT | MI | 48507-3994 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOBESTO ANDREW | | 34A LOCUST DR | | | | MONROE TWNSHP | NJ | 08831 | |
| KOBESTO GEORGE | | 20 13TH ST | | | | JAMESBURG | NJ | 08831 | |
| KOBETZ ARI | | 45 DUNFIELD AVE | | | | TORONTO | ON | 0M4S - 2H4 | CANADA |
| KOBETZ ARI | | 45 DUNFIELD AVE | | | | TORONTO | ON | M4S 2H4 | CANADA |
| KOBLINSKI GARY | | 3300 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 | |
| KOBOLD INSTRUMENTS INC | | 1801 PKWY VIEW DR | | | | PITTSBURGH | PA | 15205 | |
| KOBOLD INSTRUMENTS INC | CAROL MARION | 1801 PARKWAY VIEW DR | | | | PITTSBURGH | PA | 15205 | |
| KOBOLD INSTRUMENTS INC | DAVID SMITH | 1801 PKWY VIEW DR | | | | PITTSBURGH | PA | 01520-5-14 | |
| KOBOLD INSTRUMENTS INC | PETE BARNA/BOB MCFADEN | 1801 PKWY VIEW DR | | | | PITTSBURGH | PA | 15205 | |
| KOBOLDT GARY | | 3026 HANCHETT | | | | SAGINAW | MI | 48604 | |
| KOBOLDT RICHARD T | | 4790 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 | |
| KOBOS EUGENE | | 46 BLACKWELL LN | | | | HENRIETTA | NY | 14467 | |
| KOBY RADIATOR SERVICE | | 1566 BRIGHTON AVE NE | | | | WARREN | OH | 44483 | |
| KOBYLSKI TODD | | 723 FIRETHORN CIRCLE | | | | NOBLESVILLE | IN | 46060 | |
| KOCAREK DONALD J | | 2479 LINEBAUGH RD | | | | XENIA | OH | 45385-9512 | |
| KOCH BRIAN | | 325 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| KOCH CHRISTINE | | 174 N FALLS BLVD | | | | TONAWANDA | NY | 14223 | |
| KOCH DAVID | | 2075 VICKORY RD | | | | CARO | MI | 48723 | |
| KOCH ENTERPRISES INC | | 14 S 11TH AVE | | | | EVANSVILLE | IN | 47744-0001 | |
| KOCH FILTER CORP | | C/O JIM SCHARFENBERGER | 5361 WILEY AVE | | | INDIANAPOLIS | IN | 46214 | |
| KOCH FILTER CORP | | KOCH JOSEPH M CO | 1432 LEVERING ST | | | LOUISVILLE | KY | 40208 | |
| KOCH FILTER CORP KOCH JOSEPH M CO | | PO BOX 3186 | | | | LOUISVILLE | KY | 40201-3186 | |
| KOCH GLITSCH LP | | PO BOX 915034 | | | | DALLAS | TX | 75391-5034 | |
| KOCH GREGORY | | 313 CHEVY DR | | | | HURON | OH | 44839 | |
| KOCH INDUSTRIES | | PO BOX 730749 | | | | DALLAS | TX | 75373-0749 | |
| KOCH INDUSTRIES INC | | 4111 E 37TH ST N | | | | WICHITA | KS | 67220 | |
| KOCH INDUSTRIES INC | | C/O KATAMAN METALS INC | 7700 BONHOMME STE 550 | | | SAINT LOUIS | MO | 63105-340 | |
| KOCH JAMES | | 3312 ARBUTUS DR | | | | SAGINAW | MI | 48603 | |
| KOCH JAMES | | 493 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734 | |
| KOCH JOSEPH M CO INC | | KOCH FILTER CORP | 1432 LEVERING ST | 625 W HILL ST | | LOUISVILLE | KY | 40208 | |
| KOCH LAW FIRM PC | | PO BOX 1030 | | | | BLOOMINGTON | IN | 47402 | |
| KOCH MARK | | 419 HILLS CREEK RD | | | | BROOKFIELD | OH | 44403 | |
| KOCH MEMBRANE SYSTEM INC | | KOCH MEMBRANE SYSTEMS | 850 MAIN ST | | | WILMINGTON | MA | 018873367 | |
| KOCH MEMBRANE SYSTEMS | | 850 MAIN ST | | | | WILMINGTON | MA | 01887 | |
| KOCH MEMBRANE SYSTEMS | | PO BOX 88142 | | | | CHICAGO | IL | 60695-1142 | |
| KOCH OTTO YORK | | 4111 EAST 37TH ST | | | | WICHITA | KS | 67220 | |
| KOCH PHILLIP | | 8673 VASSAR RD | | | | MILLINGTON | MI | 48746 | |
| KOCH RICHARD H | | 5926 N LAFAYETTE ST | | | | DEARBORN HTS | MI | 48127-3123 | |
| KOCH SALES CO INC | | 204 S MAIN ST | | | | MUENSTER | TX | 76252 | |
| KOCH SALES CO INC | | 775 N ASH ST | | | | MUENSTER | TX | 76252-2221 | |
| KOCH SALES CO INC  EFT | | PO BOX 528 | | | | MUENSTER | TX | 76252 | |
| KOCH SANDRA | | 1487 EAGLE HIGHLANDS DR | | | | FAIRBORN | OH | 45324-6238 | |
| KOCH THOMAS | | 604 HELENA DR | | | | SANDUSKY | OH | 44870-5750 | |
| KOCH, DAVID | | 3123 SAHR RD | | | | REESE | MI | 48757 | |
| KOCH, JACOB | | 6271 FOX GLEN DR APT 360 | | | | SAGINAW | MI | 48638 | |
| KOCHAMBA JOSEPH | | 8040 CLIFFVIEW DR | | | | POLAND | OH | 44514 | |
| KOCHENDERFER MARTIN | | 3505 BENNETT AVE | | | | FLINT | MI | 48506 | |
| KOCHENDORFER GREGORY | | 9969 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| KOCHENDORFER GREGORY D | | 9969 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| KOCHER DONALD | | 1265 SIGNATURE DR | | | | YOUNGSTOWN | OH | 44515 | |
| KOCHER JANET | | 2018 OHIO AVE | | | | ANDERSON | IN | 46016 | |
| KOCHERSPERGER GREGORY | | 7245 S JAY RD | | | | WEST MILTON | OH | 45383-9726 | |
| KOCHERSPERGER KIM | | 807 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| KOCHERSPERGER, GREGORY | | 7245 S JAY RD | | | | WEST MILTON | OH | 45383 | |
| KOCHERSPERGER, KIM J | | 807 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| KOCHES CHRISTOPHER | | 9345 HARBOR COVE CIRCLE | APT 244 | | | WHITMORE LAKE | MI | 48189 | |
| KOCHHAR RAKESH | | 9687 BRASS VALLEY DR | | | | BRENTWOOD | TN | 37027-2226 | |
| KOCHHAR RAKESH | | 9687 BRASS VALLEY DRIVE | | | | BRENTWOOD | TN | 37027-2226 | |
| KOCHVILLE TOWNSHIP | | TREASURER | 5851 MACKINAW | | | SAGINAW | MI | 48604 | |
| KOCINSKI ANTHONY F | | 6241 FAIRWAY PINES COURT 1 1 | | | | BAY CITY | MI | 48706-9349 | |
| KOCINSKI BRENDA | | 9530 WEBSTER RD | | | | FREELAND | MI | 48623 | |
| KOCINSKI BRENDA LEE | | 9530 WEBSTER RD | | | | FREELAND | MI | 48623 | |
| KOCIOLOWICZ ROBERT | | 250 CRYSTAL SPRINGS CT | | | | EAST AMHERST | NY | 14051-2231 | |
| KOCJAN ANDREW J | | 2689 OAK FOREST DR | | | | NILES | OH | 44446-4460 | |
| KOCOL THOMAS | | 5272 MALLET CLUB DR | | | | DAYTON | OH | 45439 | |
| KOCOUR COMPANY INC | ED JUNG | 4800 SOUTH ST LOUIS ST | | | | CHICAGO | IL | 60632 | |
| KOCUR VICKI | | 12067 SWAN CREEK DR | | | | SAGINAW | MI | 48603 | |
| KODA MAKI | | 5566 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| KODA STANZ UND BIEGETECHNIK | | GMBH | WESTFALLSCHE STR 179 | D 44309 DORTMUND | | | | | GERMANY |
| KODA STANZ UND BIEGETECHNIK GM | | BRACKEL WESTFAELISCHE STR 179 | | | | DORTMUND | | 44309 | GERMANY |
| KODA STANZ UND BIEGETECHNIK GMBH | | WESTFAELISCHE STR 179 | | | | DORTMUND | NW | 44309 | DE |
| KODA STANZ UND BIEGETECHNIK GMBH | | PO BOX 12 02 53 | D 44292 DORTMUND | | | | | | GERMANY |
| KODA, MAKI | | PO BOX 74901 | MC 481CHN009 | | | ROMULUS | MI | 48174-0901 | |
| KODANCHA VINAY | | 3266 A COUNTRY CLUB VILLAGE LN | | | | NORCROSS | GA | 30092 | |
| KODREA III NICK | | 105 1 2 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| KODREA KAREN | | 105 1 2 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| KODREA MATTHEW | | 2511 LOCUST LN | | | | KOKOMO | IN | 46902 | |
| KODRICK, CHARLES | | 2669 NEBRASKA | | | | SAGINAW | MI | 48601 | |
| KODUVAYUR SUNDAR | | 723 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| KOEBRUGGE JOHAN | | 11319 GRAND OAK DR APT 10 | | | | GRAND BLANC | MI | 48439-1263 | |
| KOEDAM DONALD | | 1110 PINE ST | | | | FRANKENMUTH | MI | 48734 | |
| KOEHLER FREDERICK | | 6879 CLINTONVILLE RD | | | | CLARKSTON | MI | 48348-4917 | |
| KOEHLER GIBSON MARKING & | | GRAPHICS | 875 ENGLEWOOD AVE | | | KENMORE | NY | 14223 | |
| KOEHLER GIBSON MARKING & GRAPH | | 875 ENGLEWOOD AVE | | | | KENMORE | NY | 14223-2334 | |
| KOEHLER INSTRUMENT CO INC | | 1595 SYCAMORE AVE | | | | BOHEMIA | NY | 11716 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOEHLER INSTRUMENT COMPANY INC | | 1595 SYCAMORE AVE | | | | BOHEMIA | NY | 11716-1796 | |
| KOEHLER JAMES | | 8379 EAST POTTER RD | | | | DAVISON | MI | 48423 | |
| KOEHLER JR CONRAD H | | 312 MCEWAN ST | | | | BAY CITY | MI | 48708-5436 | |
| KOEHLER KEITH | | 7328 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| KOEHLER RUBBER AND SUPPLY | CATHY STAVESKI | 800 WEST RESOURCE DR | | | | CLEVELAND | OH | 44131 | |
| KOEHLER, KEITH R | | 7328 SUNVIEW DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| KOEHLKE COMPONENTS | | 1201 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| KOEHLKE COMPONENTS | TOM KOEHLKE | 1201 COMMERCE CTR BLVD | | | | FRANKLIN | OH | 45005 | |
| KOEHLKE COMPONENTS | TOM KOEHLKE | 9400 LEBANON PIKE | | | | CENTERVILLE | OH | 45458 | |
| KOEHLKE COMPONENTS INC | MISSY ROBINSON | 1201 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| KOEHLKE COMPONENTS, INC | | 1201 COMMERCE CTR DR | | | | FRANKLIN | OH | 45005 | |
| KOEHM GEORGE | | 1429 VIA BALBOA | | | | PLACENTIA | CA | 92870 | |
| KOEHM GEORGE R | | 15084 N PELHAM RD | | | | TUCSON | AZ | 85739-8302 | |
| KOEHM GEORGE RANDALL | | 1429 VIA BALBOA | | | | PLACENTIA | CA | 92870 | |
| KOEHM GEORGE RANDALL | | CHG PER W9 8 11 04 CP | 1429 VIA BALBOA | | | PLACENTIA | CA | 92870 | |
| KOEHN MONA | | 11453 TORREY RD | | | | FENTON | MI | 48430 | |
| KOEHN, MONA D | | 11453 TORREY RD | | | | FENTON | MI | 48430 | |
| KOEHNLEIN JILL | | 22 KNOLLBROOK RD APT 16 | | | | ROCHESTER | NY | 14610-2155 | |
| KOEHR STEPHEN | | 3205 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| KOELLER JACK F | | 437 AVON OAK CT | | | | NEW LEBANON | OH | 45345 | |
| KOELLER JACK F | | 797 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381-9715 | |
| KOELLER JAN L | | 217 E ISRAEL ST | | | | EATON | OH | 45320-2327 | |
| KOELLER RICHARD | | 52 SOUTH STATE RT 235 | | | | ST PARIS | OH | 43072 | |
| KOELLER RICHARD L | | 52 STATE ROUTE 235 S | | | | SAINT PARIS | OH | 43072-9635 | |
| KOENIG CAREN C | | 8825 NORTH TOWPATH RD | | | | KINGMAN | IN | 47952 | |
| KOENIG CHRISTOPHER | | 4125 MAPLE WOODS WEST | | | | SAGINAW | MI | 48603 | |
| KOENIG CORP | | 1777 BOSTON POST RD | | | | MILFORD | CT | 064602706 | |
| KOENIG DANELL | | 3638 VALACAMP ST | | | | WARREN | OH | 44484 | |
| KOENIG KARL | | 2723 OME AVE | | | | DAYTON | OH | 45414 | |
| KOENIG KELLY | | 1362 W FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306 | |
| KOENIG MICHAEL | | 242 WAVERLY RD | | | | WILMINGTON | DE | 19803 | |
| KOENIG MICHELLE | | 520 WILLIAMS ST | | | | HURON | OH | 44839 | |
| KOENIG WILLIAM | | 4301 W WACKERLY ST | | | | MIDLAND | MI | 48640-2184 | |
| KOENIG, JOHANNES DIETER | | CARR CELAYA SAN MIGUEL DE ALLENDE | | | | CELAYA | GTO | 38010 | MX |
| KOENIG, JOHANNES DIETER | | NO 1126A COL 10 DE ABRIL | | | | CELAYA | GTO | 38010 | MX |
| KOENIGSKNECHT DAVID | | BOX 86 | | | | WILSON | NY | 14192 | |
| KOENIGSKNECHT DAVID | | PO BOX 86 | | | | WILSON | NY | 14172 | |
| KOEPCKE DAVID | | 954 ESCARPMENT DR | | | | LEWISTON | NY | 14092 | |
| KOEPF DONALD A | | 3709 GARNER RD | | | | AKRON | OH | 44701-9751 | |
| KOEPF JR. THOMAS | | 8445 UNIONVILLE RD | | | | SEBEWAING | MI | 48759 | |
| KOEPFER AMERICA LLC | | 635 SCHNEIDER DR | | | | SOUTH ELGIN | IL | 60177-1162 | |
| KOEPFER VERZAHNUNGS MASCHINEN GMBH | | JOSEPH KOEPFER STR 8 | | | | FURTWANGEN | BW | 78120 | DE |
| KOEPKE RONALD | | BOX 146 | | | | SYRACUSE | IN | 46567 | |
| KOEPPEN ANGELA | | 4017 ANDREWS RD | | | | RANSOMVILLE | NY | 14131 | |
| KOEPPEN REX | | 208 LEXINGTON AVE | | | | BUFFALO | NY | 14222 | |
| KOEPPEN, ANGELA DERRICK | | 4017 ANDREWS RD | | | | RANSOMVILLE | NY | 14131 | |
| KOEPPLINGER RICHARD | | 19421 GASPEC RD | | | | CHESANING | MI | 48616 | |
| KOEPPLINGER, JERIK | | 6871 DITCH RD | | | | CHESANING | MI | 48616 | |
| KOERBER CLARENCE | | 6433 E POTTER RD | | | | DAVISON | MI | 48423 | |
| KOERBER PATRICK | | 3418 MARMION AVE | | | | FLINT | MI | 48506 | |
| KOERNER, PAULA | | 180 ST ANDREWS DR | | | | ROCHESTER | NY | 14626 | |
| KOERT JAMES | | 16128 HARBORVIEW DR | | | | SPRING LAKE | MI | 49456 | |
| KOERTS GLASS & PAINT CO | | 205 S DORT HWY | | | | FLINT | MI | 48503-2894 | |
| KOERTS GLASS & PAINT CO | | 28 MARIVA | | | | PONTIAC | MI | 48342 | |
| KOERTS GLASS & PAINT CO INC | | ADDR 8 96 | 205 S DORT HWY | | | FLINT | MI | 48501 | |
| KOERTS GLASS & PAINT CO INC | | KOERTS GLASS CO OF LANSING | 3232 W ST JOSEPH | | | LANSING | MI | 48917 | |
| KOERTS GLASS AND PAINT CO INC | | PO BOX 1337 | | | | FLINT | MI | 48501 | |
| KOESKE MICHAEL | | 3476 FOSTER RIDGE LN | | | | CARMEL | IN | 46033 | |
| KOESTER ASSOCIATES INC | | 3101 SENECA TPKE | | | | CANASTOTA | NY | 13032-4525 | |
| KOESTER ASSOCIATES INC | | MADISON BLVD STE 7 | | | | CANASTOTA | NY | 13032 | |
| KOESTER ASSOCIATES INC | | RR 5 BOX 620 | | | | CANASTOTA | NY | 13032 | |
| KOESTER ASSOCIATES INC | | RR5 BOX 620 STE 7 MADISON BLVD | RM CHG 9 01 04 AM | | | CANASTOTA | NY | 13032 | |
| KOESTER BRANDON | | 402 W COLLEGE AVE UNIT 1486 | | | | PIQUA | OH | 45810 | |
| KOESTER DAVID | | 1917 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| KOESTER JEANETTE | | 2763 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650 | |
| KOESTERS LAURA D CONSULTING INC | | 3127 EANES CIR | | | | AUSTIN | TX | 78746 | |
| KOESTLER PALLET SALES INC | | KOESTLER PALLET | 12600 I 20 | | | EDWARDS | MS | 39066 | |
| KOESTLER PALLET SALES INC | | PO BOX 162 | | | | EDWARDS | MS | 39066 | |
| KOETJE LARRY | | 7844 DREAM ISLE DR | | | | GRATTAN | MI | 48809 | |
| KOETS GARY M | | 316 STRAIGHT AVE NW | | | | GRAND RAPIDS | MI | 49504-5519 | |
| KOETS HENRY | | 245 TIMBERCREEK CIRCLE | | | | COMSTOCK PK | MI | 49321 | |
| KOETSIER DAVID | | 1925 MARNE ESTATES DR | | | | MARNE | MI | 49435-9787 | |
| KOETSIER, DAVID W | | 1925 MARNE ESTATES DR | | | | MARNE | MI | 49435 | |
| KOEWLER BRAD | | 11090 ENGLE RD | | | | VANDALIA | OH | 45377 | |
| KOGER EQUITY | | ADD CHG 4 99 | 150 EXECUTIVE CTR STE 100 B 10 | | | GREENVILLE | SC | 29615 | |
| KOGER EQUITY INC | | 8875 LIBERTY RIDGE DR STE 100 | | | | JACKSONVILLE | FL | 32256 | |
| KOGER EQUITY INC | | PO BOX D860498 | | | | ORLANDO | FL | 32886-0498 | |
| KOGER EQUITY INC | | PO BOX D860509 | | | | ORLANDO | FL | 32886-0509 | |
| KOGER EQUITY INC | | PO BOX D860516 | | | | ORLANDO | FL | 32886-0516 | |
| KOGER JULIA P | | 155 SOUTH DR 600 | | | | ANDERSON | IN | 46013-4143 | |
| KOGLER RONALD | | 3550 PKLAND AVE SW | | | | WYOMING | MI | 49509-3437 | |
| KOGLIN DENNIS | | 531 SAPPHIRE DR | | | | CARMEL | IN | 46032 | |
| KOGLIN SARAH | | 70 S MILLER RD | | | | SAGINAW | MI | 48609 | |
| KOGUT BRIAN | | 2806 TIMBERLINE DR | | | | CORTLAND | OH | 44410 | |
| KOGUT, BRIAN G | | 3577 MILL CREEK DR | | | | LAKE ORION | MI | 48360 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOH JUSTIN | | 125 STOCKTON CT | | | | BROOKFIELD | WI | 53005-7927 | |
| KOH PAUL | | 2571 WENDOVER RD | | | | BLOOMFIELD HLS | MI | 48302 | |
| KOHL ADAM | | 17200 TREETOP LN | | | | NEW BERLIN | WI | 53146 | |
| KOHL JOHN | | 8261 E CARTON RD | | | | W ALEXANDRIA | OH | 45381 | |
| KOHL MARKETING INC | | 1103 BOMBAY LN | | | | ROSWELL | GA | 30076-5821 | |
| KOHL MARKETING INC EFT | | PO BOX 20134 | | | | BALTIMORE | MD | 21284 | |
| KOHL RICHARD | | 35490 OPENGATE CT | | | | OCONOMOWOC | WI | 53066 | |
| KOHL SECREST WARDLE ET AL | | PO BOX 3040 | | | | FARMNGTN HLS | MI | 48333 | |
| KOHLBERG KRAVIS ROBERTS & CO LP | | 9 W 57TH ST STE 4150 | | | | NEW YORK | NY | 10019-2701 | |
| KOHLER CHRISTOPHER | | 522 SUNNY SLOPE | | | | FLUSHING | MI | 48433 | |
| KOHLER CO | | 444 HIGHLAND DR MS NO 106 | | | | PALM COAST | FL | 32142-7738 | |
| KOHLER COMPANY | ACCOUNTS PAYABLE | PO BOX 899 | | | | KOHLER | WI | 53044-0899 | |
| KOHLER DONALD | | 3854 E PULASKI | | | | CUDAHY | WI | 53110 | |
| KOHLER ECKHARD P | | 4235 HANSON CT | | | | DAYTON | OH | 45430-1015 | |
| KOHLER FOODS INC | | 4572 PRESIDENTIAL WAY | | | | KETTERING | OH | 45429 | |
| KOHLER GLORIA | | 4204 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| KOHLER JAMES | | 4204 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| KOHLER MACHINE PRODUCTS EFT INC | | 151 MICHIGAN ST | | | | LOCKPORT | NY | 14094 | |
| KOHLER MACHINE PRODUCTS INC | | 151 MICHIGAN ST | | | | LOCKPORT | NY | 14094-260 | |
| KOHLER SAMUEL | | 3199 HARDING AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| KOHLER WASTE SERVICE INC | | PO BOX 130 | | | | GILLETTE | NJ | 07933 | |
| KOHLER, CHEYENNE | | 1408 W BLVD | | | | KOKOMO | IN | 46902 | |
| KOHLER, CHRISTOPHER J | | 9085 EVERGREEN RD | | | | BRIGHTON | MI | 48116 | |
| KOHLER, GLORIA L | | 4204 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| KOHLER, JAMES L | | 4204 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| KOHLHOFF, MARY | | 12217 PRIOR | | | | ST CHARLES | MI | 48655 | |
| KOHLI SURINDERPAL | | 34790 PICKFORD ST | | | | FARMINGTON HILLS | MI | 48335 | |
| KOHLSTEDT TIMOTHY | | 802 N HARVARD AVE | | | | ARLINGTON HEIGHTS | IL | 60004 | |
| KOHLWEISS AUTO PARTS INC | | 1205 VETERANS BLVD | | | | REDWOOD CITY | CA | 94063-2608 | |
| KOHN DORIS E | | 1323 SOUTH I ST | | | | ELWOOD | IN | 46036 | |
| KOHN LAW FIRM | | 312 E WISCONSIN AVE 501 | | | | MILWAUKEE | WI | 53202 | |
| KOHN LAW FIRM S C | | 312 E WISCONSIN AVE STE 501 | | | | MILWAUKEE | WI | 53202 | |
| KOHN MELVIN | | PO BOX 385 | | | | ELWOOD | IN | 46036 | |
| KOHN ROBERT W | | DBA KOHN LAW FIRM | 312 E WISCONSIN AVE STE 501 | | | MILWAUKEE | WI | 53202 | |
| KOHN ROLAND | | 10180 HART RD | | | | GREENVILLE | MI | 48838 | |
| KOHNKE GARY | | 3810 DONA CT | | | | CARMEL | IN | 46033 | |
| KOHNKE GARY J | | 3810 DONA CT | | | | CARMEL | IN | 46033-4431 | |
| KOHNKE KRISTINE | | 803 SOUTH MAIN ST | | | | KOKOMO | IN | 46901 | |
| KOHNKE KRISTINE J | | 3800 PAMELA CT | | | | KOKOMO | IN | 46902 | |
| KOHUT GEORGE | | 915 PORTSMOUTH | | | | TROY | MI | 48084 | |
| KOHUT JR KENNETH | | 7736 SUTTON PL NE | | | | WARREN | OH | 44484-1455 | |
| KOHUT KENNETH | | 1737 CLERMONT AVE NE | | | | WARREN | OH | 44483-3519 | |
| KOHUTH BRIAN | | 7466 RANIER TRL | | | | BOARDMAN | OH | 44512-5446 | |
| KOIDE HK COMPANY | | 12/F 1 HYSAN AVE | | | | CAUSEWAY BAY | HK | 00000 | HK |
| KOIDE HK COMPANY | | 2529 COMMERCE DR STE E | | | | KOKOMO | IN | 46902 | |
| KOJIMA K K | | 973 230 MINAMIYAMA KOMENOKICHC | | | | NISSHIN | 23 | 4700111 | JP |
| KOKER TRACY | | 108 MASSACHUSETTS AVE | | | | LOCKPORT | NY | 14094 | |
| KOKIC, MIRYANA | | 425 MCLELLAN AVE | | | | AMHERSTBURG | ON | N9V 4C8 | CANADA |
| KOKINDA PERRY | | 4697 LITTLE PORTAGE RD | | | | PORT CLINTON | OH | 43452 | |
| KOKOKU INTECH CO LTD | | 2 7 KOJIMACHI | | | | CHIYODA KU | 13 | 1020083 | JP |
| KOKOKU RUBBER INC | | 120 HANGER CIR | | | | RICHMOND | KY | 40475 | |
| KOKOKU RUBBER INC | | 1375 E WOODFIELD RD STE 560 | | | | SCHAUMBURG | IL | 60173 | |
| KOKOKU RUBBER INC | | 1375 E WOODFIELD RD | STE 560 | | | SCHAUMBURG | IL | 60173-5413 | |
| KOKOKU RUBBER INC | | 1450 EAST AMERICAN LN STE | | | | SCHAUMBURG | IL | 60173 | |
| KOKOKU RUBBER INC CHICAGO HEADQUATERS | | ZURICH TOWERS STE 1220 | 1450 EAST AMERICAN LN | | | SCHAUMBURG | IL | 60173 | |
| KOKOKU RUBBER INC EFT | | CHICAGO HEADQUATERS | ZURICH TOWERS STE 1220 | 1450 EAST AMERICAN LN | | SCHAMBURG | IL | 60173 | |
| KOKOKU RUBBER INC EFT CHICAGO HEADQUATERS | | 1375 E WOODFIELD RD STE 560 | | | | SCHAUMBURG | IL | 60173 | |
| KOKOMO AUTO WORLD | | 3813 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-3819 | |
| KOKOMO AUTO WORLD INC | | 3813 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-381 | |
| KOKOMO AUTO WORLD INC | | 3813 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46904-2675 | |
| KOKOMO CENTER SCHOOLS | | C/O GERRI SMALLING | PO BOX 2188 | | | KOKOMO | IN | 46904-2188 | |
| KOKOMO CHINESE ASSOCIATION | | 3104 PROVIDENCE LN | | | | KOKOMO | IN | 46902 | |
| KOKOMO CHINESE ASSOCIATION | FENG DONG | 1163 HIDDEN CREEK LN | | | | KOKOMO | IN | 46902 | |
| KOKOMO CITY OF | | CITY HALL | 100 S UNION ST | | | KOKOMO | IN | 46901 | |
| KOKOMO COMMUNITY CONCERT ASSOC | | KATHY SCHEFFLER PRESIDENT | 3416 WALTON WAY | | | KOKOMO | IN | 46902 | |
| KOKOMO COUNTRY CLUB | | 1801 COUNTRY CLUB RD | | | | KOKOMO | IN | 46904-2886 | |
| KOKOMO COUNTRY CLUB | | PO BOX 2886 | | | | KOKOMO | IN | 46904-2886 | |
| KOKOMO COUNTRY CLUB INC | | 1801 COUNTRY CLUB DR | | | | KOKOMO | IN | 46902-2091 | |
| KOKOMO FIRE DEPARTMENT | | EMS DIVISION | 215 WEST SUPERIOR | | | KOKOMO | IN | 46901 | |
| KOKOMO FIRE FIGHTERS | | LOCAL 396 | PO BOX 848 | | | KOKOMO | IN | 46903-0848 | |
| KOKOMO GAS & FUEL CO | | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410-6271 | |
| KOKOMO GAS & FUEL CO INC | | 801E 86TH AVE | | | | MERRILLVILLE | IN | 46410-6271 | |
| KOKOMO GAS & FUEL COMPANY IN | | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410-6271 | |
| KOKOMO GAS AND FUEL CO | | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410-6271 | |
| KOKOMO GAS AND FUEL COMPANY | | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| KOKOMO GAS AND FUEL COMPANY | JASON M TORF | SCHIFF HARDIN LLP | 6600 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| KOKOMO GAS AND FUEL COMPANY | KOKOMO GAS AND FUEL COMPANY | 801 E 86TH AVE | | | | MERRILLVILLE | IN | 46410 | |
| KOKOMO GLASS SHOP INC | | 226 S UNION ST | | | | KOKOMO | IN | 46901 | |
| KOKOMO GLASS SHOP INC | | KOKOMO GLASS & PAINTS | 226 S UNION ST | | | KOKOMO | IN | 46901-4606 | |
| KOKOMO GLASS SHOP INC | CUSTOMER SERVIC | 226 S. UNION ST | | | | KOKOMO | IN | 46901 | |
| KOKOMO HIGH SCHOOL | | TECHNOKATS ROBOTICS TEAM | 2501 S BERKLEY RD | | | KOKOMO | IN | 46902 | |
| KOKOMO HOWARD COUNTY | | DEVELOPMENT CORP | 700 E FIRMIN ST STE 200 | | | KOKOMO | IN | 46902-2395 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOKOMO HOWARD COUNTY CHAMBER | | NAME UPDTE KOKOMO HOWARD CTY C | 325 NORTH MAIN ST | | | KOKOMO | IN | 46901 | |
| KOKOMO HOWARD COUNTY CHAMBER OF COMMERCE | | 325 NORTH MAIN ST | | | | KOKOMO | IN | 46901 | |
| KOKOMO HOWARD COUNTY DEVELOPMENT CORPORATION | GREG AARON | 325 N MAIN ST | | | | KOKOMO | IN | 46901-4621 | |
| KOKOMO HOWARD COUNTY PUBLIC | | LIBRARY DELCO ELEC CHINESE NET | C O RALEIGH GRADY MS CT117A | ONE CORP CTR PO BOX 9005 | | KOKOMO | IN | 46904 | |
| KOKOMO HOWARD COUNTY PUBLIC LIBRARY DELCO ELEC CHINESE NET | | C/O RALIEGH GRADY MS CT117A | ONE CORP CTR PO BOX 9005 | | | KOKOMO | IN | 46904 | |
| KOKOMO LOCK AND KEY CO | DONNA | 320 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| KOKOMO LUMBER | MIKE BUTLER | 124 WEST ELM ST | | | | KOKOMO | IN | 46903-0417 | |
| KOKOMO MUNICIPAL | | SANITATION UTILITY | PO BOX 417 | | | KOKOMO | IN | 46903-1209 | |
| KOKOMO PARK BAND | | C/O AMY FLEMING | PO BOX 6039 | | | KOKOMO | IN | 46904-6039 | |
| KOKOMO PERSPECTIVE | | 209 NORTH MAIN ST | | | | KOKOMO | IN | 46901 | |
| KOKOMO PUMP SUPPLY INC | | 804 WEST MORGAN | | | | KOKOMO | IN | 46901 | |
| KOKOMO SPRING CO INC | | 500 E WHEELER | | | | KOKOMO | IN | 46902 | |
| KOKOMO SPRING CO INC EFT | | 500 E WHEELER | | | | KOKOMO | IN | 46902 | |
| KOKOMO SPRING COMPANY INC | | 500 E WHEELER | | | | KOKOMO | IN | 46902 | |
| KOKOMO SYMPHONIC SOCIETY | | PO BOX 6115 | | | | KOKOMO | IN | 46904-6115 | |
| KOKOMO TRIBUNE | | NEWSPAPER IN EDUCATION | 300 N UNION ST | | | KOKOMO | IN | 46901 | |
| KOKOMO WASTEWATERCITY OF IN | | PO BOX 1209 | | | | KOKOMO | IN | 46903-1209 | |
| KOKOMO WASTEWATERCITY OF IN | CITY OF KOKOMO | 100 S UNION ST | | | | KOKOMO | IN | 46901 | |
| KOKOROWSKI MICHAEL | | 23313 COHASSET ST | | | | WEST HILLS | CA | 91304 | |
| KOKOSA CORA | | 6190 MAPLERIDGE | | | | FLINT | MI | 48532 | |
| KOKOSA, CORA K | | 6190 MAPLERIDGE | | | | FLINT | MI | 48532 | |
| KOKOSING CONTRUCTION CO INC | | 17531 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019 | |
| KOKOSING MATERIALS INC | | 17531 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019 | |
| KOKOSING MATERIALS INC | | PO BOX 711795 | | | | COLUMBUS | OH | 43271-1795 | |
| KOKOSKI ANNA | | 6976 WEIDNER | | | | SPRINGBORO | OH | 45066 | |
| KOKOSZKA JOSEPH | | 1381 ELM ST | | | | PLYMOUTH | MI | 48170 | |
| KOKOT CAREY | | 2220 AVALON AVE | | | | KETTERING | OH | 45409 | |
| KOKUSAI BTI CORP | | 25 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 | |
| KOKUSAI INC | | 5333 W 79TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| KOKUSAI INC | MASUDA FUNAI EIFERT & MITCHELL LTD | GARY VIST | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| KOKUSAI INC EFT | | 8102 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| KOKUSAI SEMICONDUCTOR | | EQUIPMENT CORPORATION | 2460 NORTH FIRST ST STE 290 | | | SAN JOSE | CA | 95131 | |
| KOKUSAI SEMICONDUCTOR EFT | | EQUIPMENT INC | 2460 N FIRST ST STE 290 | | | SAN JOSE | CA | 95131 | |
| KOKUSAI SEMICONDUCTOR EQUIPMEN | | 1961 CONCOURSE DR STE C | | | | SAN JOSE | CA | 95131 | |
| KOKUSAI SEMICONDUCTOR EQUIPMEN | | KSEC | 27 INDUSTRIAL AVE | | | CHELMSFORD | MA | 01824 | |
| KOKUSAI SEMICONDUCTOR EQUIPMENT INC | | 2460 N FIRST ST STE 290 | | | | SAN JOSE | CA | 95131 | |
| KOLACZ EDWARD | | 2729 E SANILAC RD | | | | CARO | MI | 48723 | |
| KOLACZ JAMES | | 5962 ROSSMAN RD | | | | KINGSTON | MI | 48741-9707 | |
| KOLAKOWSKI STEPHANIE | | 746 STATE ST | | | | ADRIAN | MI | 49221 | |
| KOLANDER EUGENE | | 6142 TAYLOR ST | | | | FREDERICK | CO | 80530-4827 | |
| KOLANDER, EUGENE | | 6142 TAYLOR ST | | | | FREDERICK | CO | 80530 | |
| KOLANO DEREK | | 3817 ACADIA | | | | LAKE ORION | MI | 48360 | |
| KOLAR GERALD R | | 4757 TEMPLETON RD NW | | | | WARREN | OH | 44481-9183 | |
| KOLAR MARK | | 29 C MEADOWOOD GLEN WAY | | | | GREENSBORO | NC | 27409 | |
| KOLAR MATTHEW | | 4757 TEMPLETON RD NW | | | | WARREN | OH | 44481 | |
| KOLASA BODWIN & FUZAK | | 4990 NORTHWIND DR STE 135 | | | | EAST LANSING | MI | 48823 | |
| KOLAT JAMES | | 15867 PALMYRA RD | | | | DIAMOND | OH | 44412 | |
| KOLB CARL | | 354 LAKESHORE DR | | | | MADISON | MS | 39110 | |
| KOLB FASTENERS INC | | 115 ENTERPRISE DR STE A | | | | PENDERGRASS | GA | 30567-4701 | |
| KOLB GMBH | | ZUM RABENBRUCH 5 | | | | KOELN | NW | 51107 | DE |
| KOLB INJECTION SALES & SERVICE | | 1320 N FARES AVE | | | | EVANSVILLE | IN | 47711 | |
| KOLB INJECTION SALES & SERVICE | | PO BOX 4069 | | | | EVANSVILLE | IN | 47724 | |
| KOLB INJECTION SALES & SERVICE | JANE ANSLINGER | 1320 N FARES AVE | | | | EVANSVILLE | IN | 47711 | |
| KOLB INJECTION SALES & SERVICE | JANE ANSLINGER | PO BOX 4069 | | | | EVANSVILLE | IN | 47724 | |
| KOLB INJECTION SALES & SERVICE | MURL POWELL | 1320 N FARES AVE | PO BOX 4069 | | | EVANSVILLE | IN | 47711 | |
| KOLB KEVIN | | 120 NORTH GREECE RD | | | | HILTON | NY | 14468 | |
| KOLB LINDA | | 2574 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| KOLB MARIE | | 4800 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3529 | |
| KOLB REBECCA | | 2047 ALPHA ST | | | | COMMERCE TWP | MI | 48382 | |
| KOLB, MARIE | | 4800 SEVILLE DR | | | | ENGLEWOOD | OH | 45322 | |
| KOLB, REBECCA J | | 2047 ALPHA ST | | | | COMMERCE TWP | MI | 48382 | |
| KOLBASUK EILEEN | | 407 PK AVE S APT 14 D | | | | NEW YORK | NY | 10016 | |
| KOLBASUK EILEEN | | SISTER OF MARY ANN MCGEE | 407 PK AVE S APT 14 D | ADD CHG 5 97 2 2000 | | NEW YORK | NY | 10016 | |
| KOLBERG JACK J CO INC | | 8825 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-6340 | |
| KOLCAN TRUCKING | | 13780 THUNDER ALLEY | | | | HILLMAN | MI | 49746 | |
| KOLD BAN INTERNATIONAL | ACCOUNTS PAYABLE | 8390 PINGREE RD | | | | LAKE IN THE HILLS | IL | 60102 | |
| KOLDWELD LLC | | 38257 AIRPORT PKY 5 | | | | WILLOUGHBY | OH | 44094 | |
| KOLDWELD LLC | | 8761 MAYFIELD RD NO 304 | | | | CHESTERLAND | OH | 44026-2674 | |
| KOLDWELL LLC | | 38257 AIRPORT PKWY STE 5 | | | | WILLOUGHBY | OH | 44094 | |
| KOLEK JAN | | PO BOX 370093 | | | | MILWAUKEE | WI | 53237 | |
| KOLEK LORETTA | | 256 ONTARIO ST | | | | LOCKPORT | NY | 14094 | |
| KOLEK LORETTA M | | 5360 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| KOLEKTOR GROUP DOO | | 10 VOJKOVA ULICA | | | | IDRIJA | SI | 05280 | SI |
| KOLEKTOR KAUTT & BUX GMBH | | SCHIESSMAUER 9 | | | | HERRENBERG | BW | 71083 | DE |
| KOLENDA BRENDA J | | PO BOX 519 | | | | CEDAR KEY | FL | 32625-0519 | |
| KOLENDA DOUGLAS A | | PO BOX 2382 | | | | ANDERSON | IN | 46018-2382 | |
| KOLENDA EDWARD | | 300 BEGOLE ST SW | | | | GRAND RAPIDS | MI | 49544-6703 | |
| KOLENDA ROBERT T | | 2736 OLDERIDGE COURT N E | | | | GRAND RAPIDS | MI | 49525-3079 | |
| KOLENE CORPORATION | | 12890 WESTWOOD AVE | | | | DETROIT | MI | 48223-3436 | |
| KOLENICH JAMES | | 1932 LAURELWOOD PL | | | | YOUNGSTOWN | OH | 44515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOLESAR THOMAS | | 574 LAURELWOOD DR | | | | WARREN | OH | 44484 | |
| KOLHAGEN BENJAMIN | | 203 SPENGLER DR | | | | BAY CITY | MI | 48708 | |
| KOLHAGEN JOHN | | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| KOLHAGEN KATHLEEN | | 7543 TRINKLEIN RD | | | | SAGINAW | MI | 48609 | |
| KOLHAGEN LARRY | | 2937 OHIO ST | | | | SAGINAW | MI | 48601 | |
| KOLHAGEN ROGER A | | 203 SPENGLER DR | | | | BAY CITY | MI | 48708-7650 | |
| KOLHAGEN, BENJAMIN J | | 8408 S GERA RD | | | | BIRCH RUN | MI | 48415 | |
| KOLHAGEN, DEBRORAH | | 6355 DEWHIRST | | | | SAGINAW | MI | 48638 | |
| KOLHAGEN, STEPHANIE | | 6355 DEWHIRST | | | | SAGINAW | MI | 48638 | |
| KOLHOFF LINDA K | | 13946 S COUNTY RD 400 E | | | | GALVESTON | IN | 46932-8869 | |
| KOLHOFF WILLIAM | | 13946 S COUNTY RD 400 E | | | | GALVESTON | IN | 46932-8869 | |
| KOLHOFF, WILLIAM | | 13946 S COUNTY RD 400 E | | | | GALVESTON | IN | 46932 | |
| KOLIN HOLDING AG | | KOLINPLATZ 17 | | | | ZUG | ZG | 06300 | CH |
| KOLINSKI J | | 3345 ANGEL DR | | | | SAGINAW | MI | 48601-7202 | |
| KOLK ERIC | | 3215 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| KOLK JAY | | 1503 HONEY LN | | | | KOKOMO | IN | 46902 | |
| KOLK MARY | | 1503 HONEY LN | | | | KOKOMO | IN | 46902 | |
| KOLKMAN THOMAS | | 3265 SUNNYHILL ST NE | | | | ROCKFORD | MI | 49341-9222 | |
| KOLKOWITZ DAN | | 26830 ELENA RD | | | | LOS ALTOS HILLS | CA | 94022 | |
| KOLLAR RICHARD D | | 169 S HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9779 | |
| KOLLAT JANEEN | | 99 GREEN TREE CIRCLE | | | | AURORA | OH | 44202 | |
| KOLLAT MARY KAY | | 7797 YNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406 | |
| KOLLAT, JANEEN C | | 99 GREEN TREE CIR | | | | AURORA | OH | 44202 | |
| KOLLER DAVID | | W164 57363 BAY LN DR | | | | MUSKEGO | WI | 53150 | |
| KOLLI CHANDRASEKHARA RAO | | 2131 LOVINGTON 105 | | | | TROY | MI | 48083 | |
| KOLLIE JOHN | | 1050 90TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| KOLLINS THOMAS | | 7N905 BRITTANY CT | | | | ST CHARLES | IL | 60175 | |
| KOLLMAN KENNETH K | | 3009 FULTON ST | | | | SAGINAW | MI | 48601-3152 | |
| KOLLMEYER KORBIN | | 8120 HOLL SAMP RD | | | | ARCANUM | OH | 45304 | |
| KOLLMORGAN CORPORATION | | 347 KING ST | | | | NORTHAMPTON | MA | 01060 | |
| KOLLMORGEN CORP | | 118 NORTH AVE STE H | | | | JONESBORO | GA | 30236 | |
| KOLLMORGEN INDUSTRIAL EFT DRIVES | | 501 FIRST ST | | | | RADFORD | VA | 24141 | |
| KOLODZIE, MICHAEL | | RR 2 BOX 160 | | | | CANASTOTA | NY | 13032 | |
| KOLON INDUSTRIES INC | | 1 23 BYULYANG DONG 14F KOLON TOWER | | | | KWACHON | KR | 427-040 | KR |
| KOLON INDUSTRIES INC KYUNGSAN PLANT | | KYONGSANGBUK DO | | | | KYONGJU | KR | 000-000 | KR |
| KOLON NANJING CO LTD | | NO 2 HENGJING RD QIXIA CITY | | | | NANJING | | 210046 | CN |
| KOLON NANJING CO LTD | | NANJING ECON & TECH DEV ZONE | | | | NANJING | 100 | 210046 | KR |
| KOLONICH ANTHONY A | | 2054 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 | |
| KOLPITCKE KENNETH | | 330 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459 | |
| KOLPITCKE, KENNETH E | | 330 EDGEBROOK DR | | | | CENTERVILLE | OH | 45459 | |
| KOLSCH MATHIAS | | 1424 SANTA ROSA AVE | | | | SANTA BARBARA | CA | 93109 | |
| KOLTAK GERARD | | 18351 ALMY RD | | | | HOWARD CITY | MI | 49329-9568 | |
| KOLTAK LAWRENCE | | 16067 KENOWA AVE NW | | | | GRAND RAPIDS | MI | 49544-9601 | |
| KOLTAK BV | ACCOUNTS PAYABLE | EDISONWEG 50 | | | | GORINCHEM | | 4207 HG | NETHERLANDS |
| KOLTEC NECAM BV | | EDISONWEG 50 | | | | GORINCHEM | | 4207 HG | NETHERLANDS |
| KOLTKE GERALD | | 1286 PKHURST DR | | | | OAKVILLE | ON | L6M 3V7 | CANADA |
| KOLTSOV ARKADIY | | 267 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| KOLTVEDT LYNN | | 8431 GOLDFINCH DR | | | | FREELAND | MI | 48623 | |
| KOLYCHECK EDMOND | | 1422 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| KOM LAMB INC | | 355 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| KOM LAMB INC | | PO BOX 5129 | | | | BUFFALO | NY | 14240-5129 | |
| KOM LAMB INC EFT | | 355 COMMERCE DR | | | | AMHERST | NY | 14228 | |
| KOMA PRECISION INC | | 20 THOMPSON RD | | | | EAST WINDSOR | CT | 06088 | |
| KOMA PRECISION INC | | PO BOX 88156 | | | | CHICAGO | IL | 60695-1156 | |
| KOMA PRECISION INC | BRUCE SOBEL | 20 THOMPSON RD | PO BOX 628 | | | EAST WINDSOR | CT | 06088 | |
| KOMA TIFFANY | | 305 KENMORE NE | | | | WARREN | OH | 44483 | |
| KOMANECKI CHARLES E | | 3207 W MANGOLD AVE APT H | | | | GREENFIELD | WI | 53221 | |
| KOMAR INDUSTRIES INC | | 4425 MARKETING PL | | | | GROVEPORT | OH | 43125-9056 | |
| KOMAR KARI | | 7544 SUNVIEW DR | | | | GRAND RAPIDS | MI | 49548 | |
| KOMAR PATRICIA | | 219 S VIRGINIA ST | | | | ANTIGO | WI | 54409-2564 | |
| KOMARISKY BRIAN | | 36026 MARTIN ST | | | | LIVONIA | MI | 48154 | |
| KOMAROMI L | | 1990 UPPER VALLEY DR | | | | W JEFFERSON | OH | 43162 | |
| KOMAROV OLEG | | 5393 CROOKS RD | PMB 22 | | | TROY | MI | 48098 | |
| KOMATSU | | 108 N INDUSTRIAL RD | CALLER 2101 | | | RIPLEY | TN | 38063 | |
| KOMATSU DRESSER CO OEM | | ACCOUNTS PAYABLE SECTION | 108 N INDUSTRIAL DR PO BOX639 | | | RIPLEY | TN | 38063 | |
| KOMATSU DRESSER OEM | | C/O PIERCE PKG CO PLANT4 | 6207 MATERIAL AVE | | | LOVES PK | IL | 61111 | |
| KOMATSU FORKLIFT USA INC | | 14481 LOCHRIDGE BLVD BLDG 2 | | | | COVINGTON | GA | 30014 | |
| KOMATSU MINING SYSTEMS INC | | PO BOX 5849 | | | | PEORIA | IL | 61601-5849 | |
| KOMATSU MINING SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 5849 | | | | PEORIA | IL | 61601-5849 | |
| KOMATSU SEIKI KOSAKUSHO CO LTD | | 942 2 SHIGAKUWABARA | | | | SUWA | | 0392-0012 | JAPAN |
| KOMATSU SEIKI KOSAKUSHO CO LTD | | 942 2 SHIGAKUWABARA | | | | SUWA | | 3920012 | JAPAN |
| KOMATSU SEIKI KOSAKUSHO K K | | 942 2 SHIGA KUWABARA | | | | SUWA | | 3920012 | |
| KOMATSUSEIKI KOSAKUJO KK | | 942 2 SHIGA | | | | SUWA | 20 | 3920012 | JP |
| KOMATSUSEIKI KOSAKUSHO CO LTD | | 942 2 SIGA SUWA CITY | 3920012 NAGANO | | | | | | JAPAN |
| KOMAX CORP | | 1100 E CORPORATE GROVE DR | | | | BUFFALO GROVE | IL | 60089-4507 | |
| KOMAX CORP | | 11800 ROJAS DR STE C11 | | | | EL PASO | TX | 79936 | |
| KOMAX CORP | LILY | DEPT 77 3422 | | | | CHICAGO | IL | 60678-3422 | |
| KOMAX CORPORATION | | 1100 E CORPORATE DR | | | | BUFFALO GROVE | IL | 60089 | |
| KOMAX CORPORATION EFT | | 1100 E CORPORATE DR | | | | BUFFALO GROVE | IL | 60089 | |
| KOMEN TULSA RACE FOR THE CURE | | 3701 A S HARVARD AVE PMB 9797 | | | | TULSA | OK | 74135-2282 | |
| KOMHYR BRIAN D | | 62 PINEWOOD COURT | | | | LYONS | CO | 80540 | |
| KOMHYR, BRIAN | | 62 PINEWOOD CT | | | | LYONS | CO | 80540 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOMI ELECTRONICS CO LTD | | XINCHENG TECH INDSTRL AREA | LIAOBU TWN DONGGUAN CITY | GUANGDONG PROV 511758 | | | | | CHINA |
| KOMI ELECTRONICS CO LTD XINCHENG TECH INDSTRL AREA | | AEE TOWN | 190 | | | DONGGUAN | | 523400 | CN |
| KOMISARCIK EDWARD | | 11201 ECHO CREST E DR | | | | INDIANAPOLIS | IN | 46280 | |
| KOMISARCIK, EDWARD A | | 11201 ECHO CREST E DR | | | | INDIANAPOLIS | IN | 46280 | |
| KOMIYAMA JESUS | | 47156 MANHATTAN CIRCLE 25 47156 | | | | NOVI | MI | 48374 | |
| KOMMANS WILLY E | | 4102 COLTER DR | | | | KOKOMO | IN | 46902-4494 | |
| KOMMER RANDALL | | C/O LORINDA LEHNER | 4185 LESTER NE | | | GRAND RAPIDS | MI | 49525-1454 | |
| KOMOLAFE ATHA | | 1416 HAYNES TRACE CT | | | | GRAYSON | GA | 30017-2898 | |
| KOMOROWSKI MICHAEL | | 1433 W VIOLET DR | | | | OAK CREEK | WI | 53154-3715 | |
| KOMOTECH | | 3MA 305 CHONG WANG DONG | SHIHUNG CITY KYUNGGI DO 429450 | | | | | | KOREA REPUBLIC OF |
| KOMOTECH CO LTD | | 305 3 MA SHIHWA IND COM CHONGW | DONG | | | SHIHEUNG KYONGGI DO | | 429450 | KOREA REPUBLIC OF |
| KOMOTECH CO LTD | | DONG | 305 3 MA SHIHWA IND COM CHONGW | | | SHIHEUNG KYONGGI DO | | 429450 | KOREA REPUBLIC OF |
| KOMOTECH CO LTD | | DONG | | | | SHIHEUNG KYONGGI DO | | 429450 | KOREA REPUBLIC OF |
| KOMOTECH CO LTD | | RM 3MA 305 SIHWA GONGDAN | | | | SHIHEUNG SI KYONGGI DO | KR | 429-450 | KR |
| KOMOTECH EFT | | 3MA 305 CHONG WANG DONG | SHIHUNG CITY KYUNGGI DO 429450 | | | | | | KOREA REPUBLIC OF |
| KOMPANIK ROBERT | | 4060 IRISHTOWN SOUTHWORTH RD | | | | FARMDALE | OH | 44417 | |
| KOMPARE, GARY | | 150 SOMERTON ST | | | | KENMORE | NY | 14217 | |
| KOMPIER ROY | | 960 RIDGEVIEW DR | | | | WAYLAND | MI | 49348 | |
| KOMPPA RANDY L | | 7854 E LONG LAKE RD | | | | WIND LAKE | WI | 53185-2012 | |
| KOMPUTER PLUS PERIPHERALS | CUSTOMER SERVICE | 11750 WILCREST DR | | | | HOUSTON | TX | 77099 | |
| KONAL ENGINEERING & EQUIPMENT | | 1 GRAHAM ST | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| KONAL ENGINEERING AND | | EQUIPMENT INC | 1 GRAHAM ST | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| KONAL ENGINEERING AND EQUIPMENT INC | | PO BOX 959 | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| KONAN TOKUSHU SANGYO CO LTD | | 51 JIZO YASURA CHO | KONAN CITY AICHI | | | KONAN AICHI | | | JAPAN |
| KONAN TOKUSHU SANGYO KK | | 51 YASURACHO JIZO | | | | KONAN AICHI | | 483 8111 | JAPAN |
| KONANUR SHEILA | | 26489 BALLANTRAE CT | | | | FARMINGTON HILLS | MI | 48331-3528 | |
| KONAP MACHINE SHOP | | 1111 S GAGE BLVD STE A | | | | PHARR | TX | 78577 | |
| KONAP MACHINE SHOP | | FMLY NAPKO MACHINE WORKS | 1111 BS CAGE BLVD | NM RMT CHG LTR 8 01 MH | | PHARR | TX | 78577 | |
| KONAP MACHINE SHOP | | PO BOX 744 | | | | PHARR | TX | 78577 | |
| KONDAJI ABHIJIT | | 14 SOUTH PLAZA BLVD | APT 321 | | | ROCHESTER HILLS | MI | 48307 | |
| KONDAPALLI SUDHAKAR | | 574 SEA BROOK DR | | | | ROCHESTER HILLS | MI | 48307 | |
| KONDAPALLY PRAHLAD | | 3329 DEWDROP LN | | | | HOWELL | MI | 48843 | |
| KONDAPALLY, PRAHLAD | | 5 TIMERVIEW DR | APT 115 | | | ROCHESTER HILLS | MI | 48307 | |
| KONDEL LAWRENCE | | PO BOX 176 | | | | GAINES | MI | 48436 | |
| KONDZICH NANCY | | 3146 FOSTER DR NE | | | | WARREN | OH | 44483 | |
| KONE BOLTON BRADY LTD | | ACORNFIELD RD | | | | LIVERPOOL | MY | L33 7SP | GB |
| KONE CRANES INC | | CRANE PRO SERVICES | 781 LENOX AVE | | | PORTAGE | MI | 49024 | |
| KONE CRANES INC | | KONE CRANE | 26800 FARGO AVE STE L 1 | | | BEDFORD HEIGHTS | OH | 44146 | |
| KONE HOLLAND B V | | RIJN 10 | | | | S GRAVENHAGE | NL | 2491 BG | NL |
| KONE INC | | 11864 BELDEN CT | | | | LIVONIA | MI | 48150-1465 | |
| KONE INC | | 1 KONE CT | | | | MOLINE | IL | 61265-1374 | |
| KONE INC | | 5201 PK EMERSON DR STE E | | | | INDIANAPOLIS | IN | 46203 | |
| KONE INC | | 5300 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| KONE INC | | 6670 W SNOWVILLE RD STE 7 | | | | CLEVELAND | OH | 44141 | |
| KONE INC | | MAC | 1 KONE CT | | | MOLINE | IL | 61265-137 | |
| KONE INC | BRIAN STELL | ONE KONE CT | | | | MOLINE | IL | 61265 | |
| KONE LANDEL INC | | LOG NAME & ADD CHG 10 95 | PO BOX 953087 | | | CHICAGO | IL | 60694-5308 | |
| KONE LIFTS LTD | | FOX LN NORTH | | | | CHERTSEY SURREY | GB | KT16 9HW | GB |
| KONE OYJ | | KARTANONTIE 1 | | | | HELSINKI | FI | 00330 | FI |
| KONE PLC | | WORTH DALE HOUSE | | | | KEIGHLEY | YW | BD21 4YA | GB |
| KONECNY CONNIE F | | 7575 HILLSHIRE CT | | | | SAGINAW | MI | 48609-4218 | |
| KONECRANES ABP | | KONEENKATU 8 | | | | HYVINGE | FI | 05830 | FI |
| KONECRANES INC | | 2980 PACIFIC DR STE B | | | | NORCROSS | GA | 30071-1808 | |
| KONECRANES INC | | CRANE PRO SERVICES | 10310 STE 2 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| KONECRANES INC | | CRANE PRO SERVICES | 213 STANLEY | | | MONROE | LA | 71201 | |
| KONECRANES INC | | CRANE PRO SERVICES | 3084 FINLEY ISLAND CIR | | | DECATUR | AL | 35601 | |
| KONECRANES INC | | CRANE PRO SERVICES | 3219 PEACHTREE RD STE 149 | | | BLACH SPRINGS | TX | 75180 | |
| KONECRANES INC | | CRANE PRO SERVICES | 7255 UP RIVER RD | | | CORPUS CHRISTI | TX | 78409 | |
| KONECRANES INC | | CRANE PRO SVCS | 9879 CRESCENT PK DR | | | WEST CHESTER | OH | 45069 | |
| KONECRANES INC | | DBA CRANE PRO SERVICES | 4401 GATEWAY BLVD | | | SPRINGFIELD | OH | 45502 | |
| KONECRANES INC | | KCI CRANE PRO SERVICES | 27100 E SIDE PK DR | | | EVANSVILLE | IN | 47715 | |
| KONECRANES INC EFT | | DBA CRANE PRO SERVICES | PO BOX 641807 | | | PITTSBURGH | PA | 15264-1807 | |
| KONEFAL CUST FBO | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| KONERU YATINDRA | | 24772 VERDANT DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KONERU, YATINDRA P | | 1762 WYNGATE DR | | | | TROY | MI | 48098 | |
| KONETA LRV | | 1400 LUNAR DR | | | | WAPAKONETA | OH | 45895-0150 | |
| KONETA LRV | | DEPT L 1388 | PO BOX 150 | | | COLUMBUS | OH | 43260-1388 | |
| KONG ANNA | | 412 VANDERVEER RD | | | | BRIDGEWATER | NJ | 08807 | |
| KONG CARLITO M | | 7208 MEEKER CREEK DR | | | | DAYTON | OH | 45414-2075 | |
| KONG HONGZHI | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| KONG HONGZHI HENRY EFT | | 2311 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KONG JULIET | | 3137 TURTLEBROOK CT | | | | DAYTON | OH | 45414 | |
| KONG KEE | | 412 VANDERVEER RD | | | | BRIDGEWATER | NJ | 08807 | |
| KONG LARRY | | 13305 MEYER RD UNIT C | | | | WHITTIER | CA | 90605 | |
| KONG WINNIE | | 13818 BATHGATE DR | | | | STERLING HEIGHTS | MI | 48312 | |
| KONG, HONGZHI | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| KONG, KEE S | | 8621 BUTTERCUP DR | | | | EAST AMHERST | NY | 14051 | |
| KONGBERG AUTOMOTIVE AB | ACCOUNTS PAYABLE | FABRIKSGATAN 4 SE | PO BOX 504 | | | MULLSJO | | 565 00 | SWEDEN |
| KONGO VICTOR | | 1314 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| KONGSBERG AUTOMOTIVE AB | | | | | | MULLSJO | | SE-56528 | SWEDEN |
| KONGSBERG AUTOMOTIVE AB | | PO BOX 504 | | | | MULLSJO | | SE 56528 | SWEDEN |
| KONGSBERG AUTOMOTIVE HOLDING ASA | | DYRMYRGATA 45 | | | | KONGSBERG | NO | 03602 | NO |
| KONGSBERG DEFENCE & | | AEROSPACE AS | PO BOX 1003 | NO 3601 | | KONGSBERG | | | NORWAY |
| KONGSBERG DRIVELINE SYSTEMS II CORF | | 1265 INDUSTRIAL DR | | | | VAN WERT | OH | 45891-2432 | |
| KONGSBERG DRIVELINE SYSTEMS S DE RL | | TRANSFORMACION NO 512 | | | | NUEVO LAREDO | TMS | 88275 | MX |
| KONI ENGINEERING CO LTD | | 650 37 SUKNAM DONG SEO KU | | | | INCHON | | | KOREA REPUBLIC OF |
| KONI MACHINERY IND CO LTD | | 44 15 CHOONGMU BD YOIDO DONG | YOUNGDUNGPO KU | | | SEOUL | | | KOREA REPUBLIC OF |
| KONI MACHINERY IND CO LTD | | C PO BOX 931 | | | | SEOUL | | | KOREA REPUBLIC OF |
| KONICA BUSINESS MACHINES CENTRAL | | MILES GRAY RD | | | | BASILDON | | SS14 3AR | UNITED KINGDOM |
| KONICA MINOLTA DANKA IMAGING COMPANY FKA DANKA OFFICE IMAGING | | 11101 ROOSEVELT BLVD | | | | ST PETERSBURG | FL | 33716 | |
| KONICA MINOLTA | | 13847 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KONICA MINOLTA | | PHOTO IMAGING USA INC | PO BOX 532508 | | | ATLANTA | GA | 30353-2508 | |
| KONICA MINOLTA BUSINESS SOL | | 3660 S MASON | | | | FT COLLINS | CO | 80525 | |
| KONICA MINOLTA BUSINESS SOL | MARIJO GOODENDORF 970 226 3500 | 3660 S. MASON | | | | FT COLLINS | CO | 80525 | |
| KONICA MINOLTA BUSINESS SOLUTIONS USA INC | | 3000 KELLWAY DR STE 108 | | | | CARROLLTON | TX | 75006 | |
| KONICA MINOLTA HOLDINGS USA IN | | 725 DARLINGTON AVE | | | | MAHWAH | NJ | 07430 | |
| KONICA MINOLTA PHOTO IMAGING | | 725 DARLINGTON AVE | | | | MAHWAH | NJ | 07430-260 | |
| KONICKI JR EDWARD | | 3944 SOUTHVIEW AVE | | | | DAYTON | OH | 45432-2140 | |
| KONICKI WALTER A | | 11292 HIGH ST | | | | SAINT PARIS | OH | 43072-9757 | |
| KONIECZKA DENNIS | | 6435 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9579 | |
| KONIECZKA, JOHN | | 6435 SOUTH GRAHAM | | | | ST CHARLES | MI | 48655 | |
| KONINKLIJKE DSM NV | | HET OVERLOON 1 | | | | HEERLEN | NL | 6411 TE | NL |
| KONINKLIJKE DSM NV | | POSTBUS 6500 | | | | HEERLEN | NL | 6401 JH | NL |
| KONINKLIJKE NEDSCHROEF HOLDING NV | | CALLE DE LA BUJIA 2 | | | | RIVAS VACIA | 28 | 28529 | ES |
| KONINKLIJKE NEDSCHROEF HOLDING NV | | KANAALDIJK NOORD WEST 83 | | | | HELMOND | NL | 5707 LC | NL |
| KONINKLIJKE PHILIPS ELECTRONICS NV | | GROENEWOUDSEWEG 1 | | | | EINDHOVEN | NL | 5621 BA | NL |
| KONKLE BERNARD E | | 4049 HILLSDALE AVE NE | | | | GRAND RAPIDS | MI | 49525-1460 | |
| KONKLE ROBERT | | 1015 N GALE RD | | | | DAVISON | MI | 48423 | |
| KONOPA JAMES | | 2416 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| KONOPA, JAMES E | | 2416 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| KONOPKA EDWARD | | 7930 W OAKWOOD RD | | | | FRANKLIN | WI | 53132 | |
| KONOPKA JOSEPH | | 178 EAGLE HURST | | | | JEROME | MI | 49249 | |
| KONOT HENRY | | 2557 JADE CT | | | | GROVE CITY | OH | 43123 | |
| KONOWITZ JOE | | 18969 MOONTOWN RD | | | | NOBLESVILLE | IN | 46060 | |
| KONOWITZ JOE J | | 126 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558 | |
| KONRAD MACHINERY CORP | | 559 CHESTNUT ST | | | | WYCKOFF | NJ | 07481 | |
| KONRAD SCHAEFER GMBH | | BRUECKENSTR 4 6 | | | | OSNABRUCK | NS | 49090 | DE |
| KONRAD SCHAFER GMBH | | BRUCKENSTR 4 6 | 49090 OSNABRUCK | | | | | | GERMANY |
| KONSDORF JANIE | | 5438 BAXMAN RD | | | | BAY CITY | MI | 48706 | |
| KONSDORF THOMAS | | 17757 GEDDES | | | | HEMLOCK | MI | 48626 | |
| KONSDORF VICKI | | 17757 GEDDES RD | | | | HEMLOCK | MI | 48626 | |
| KONSOL ANDREW | | 1793 OHLTOWN MCDONALD | RD | | | NILES | OH | 44446 | |
| KONSTRUKTIONS BAKELIT AB | | INDUSTRIGATAN 4 | | | | ORKELLJUNGA | SE | 286 85 | SE |
| KONSTRUKTIONS BAKELIT AB EFT | | S 286 85 ORKELLJUNGA | | | | | | | SWEDEN |
| KONTES GLASS COMPANY | | 1022 SPRUCE ST | | | | VINELAND | NJ | 08360-2841 | |
| KONTRON AMERICA | | 6260 SEQUENCE DR | | | | SAN DIEGO | CA | 92121-4371 | |
| KONTRON AMERICA | | FMLY INDUSTRIAL COMPUTER SOURC | 6260 SEQUENCE DR | | | SAN DIEGO | CA | 92121-4371 | |
| KONTRON AMERICA INC | | 6260 SEQUENCE DR | | | | SAN DIEGO | CA | 92121-437 | |
| KONTRON MOBILE COMPUTING | | 7631 ANAGRAM DR | | | | EDEN PRAIRIE | MN | 55344 | |
| KONTRON MOBILE COMPUTING EFT | | FMLY FIELDWORKS INC | 7631 ANAGRAM DR | | | EDEN PRAIRIE | MN | 55344 | |
| KONTRON MOBILE COMPUTING EFT INC | | PO BOX 581279 | | | | MINNEAPOLIS | MN | 55458-1279 | |
| KONTZLE J H | | 61 CHERRY TREE RD | | | | LIVERPOOL | | L36 5TY | UNITED KINGDOM |
| KONWAL CO INC | | PO BOX 364 | | | | WARREN | OH | 44482 | |
| KONWAL COMPANY INC | | 137 NORTH ST NW | | | | WARREN | OH | 44483 | |
| KONWAL COMPANY INC | | 5320 COPELAND AVE | | | | WARREN | OH | 44483-1230 | |
| KONWAL COMPANY INC | | PO BOX 364 | | | | WARREN | OH | 44482 | |
| KONWAL COMPANY INC EFT | | PO BOX 364 | | | | WARREN | OH | 44482 | |
| KONWINSKI, REX | | 2263 W CODYESTEY RD | | | | RHODES | MI | 48652 | |
| KONYAR KELLY | | 17 CHATEAU PL | | | | MENDON | NY | 14506 | |
| KONYAR SONRICKER TRACY | | 322 CHEESE FACTORY RD | | | | HONEOYE FALLS | NY | 14472 | |
| KONYAR VINCENT | | 1964 FACTORY HOLLOW ROAD | | | | LIMA | NY | 14485 | |
| KONYAR VINCENT | | 1964 FACTORY HW RD | | | | LIMA | NY | 14485 | |
| KONYAR VINCENT A | | 1964 FACTORY HOLLOW RD | | | | LIMA | NY | 14485-9300 | |
| KOO JAMES | | 7 OPAL COURT | | | | EAST AMHERST | NY | 14051 | |
| KOO JUN | | 184 E SQUIRE DR APT 8 | | | | ROCHESTER | NY | 14623 | |
| KOO JUNG SOO | | 3084 SHENK RD APT H | | | | SANBORN | NY | 14132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOO, JAMES J | | 7 OPAL CT | | | | EAST AMHERST | NY | 14051 | |
| KOOB FREDERICK D | | 7353 E POTTER RD | | | | DAVISON | MI | 48423-9565 | |
| KOOB LARRY J | | 3784 RUNNING DEER | | | | SEBRING | FL | 33872 | |
| KOOB NANCY S | | 3784 RUNNING DEER | | | | SEBRING | FL | 33872 | |
| KOOGLER DIANA | | 26 SUMMER HAVEN RD | | | | BEAVERCREEK | OH | 45440 | |
| KOOGLER LARRY C | | 5184 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9678 | |
| KOOGLER SUBURBAN | | 1700 NORTH BROAD ST | | | | FAIRBORN | OH | 45324-9505 | |
| KOOIMAN DONALD D | | 214 WESTMONT DR NW | | | | GRAND RAPIDS | MI | 49504-6036 | |
| KOOISTRA JUDITH | | 4239 ALLIE COURT | | | | HUDSONVILLE | MI | 49426 | |
| KOOKMIN BANK H AND  CB KANGNAM TAXPAYERS ASSOCIATION | | 10 F STAR TWR 737 YEOKSAM DONG | 135 984 KANGNAM KU SEOUL | | | | | | KOREA REPUBLIC OF |
| KOOKMIN BANK H&CB | | KANGNAM TAXPAYERS ASSOCIATION | 10 F STAR TWR 737 YEOKSAM DONG | 135 984 KANGNAM KU SEOUL | | | | | KOREA REPUBLIC OF |
| KOOLANT KOOLERS INC | | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001-4542 | |
| KOOLANT KOOLERS INC | ATTN DARIN ROSE | 2625 EMERALD DR | | | | KALAMAZOO | MI | 49001 | |
| KOOLANT KOOLERS INC | LANA OLNEY | 2625 EMERALD DR | | | | KALAMAZOO | MI | 45420 | |
| KOOLEX INC | | 5001 MAYFIELD RD STE 210 | | | | CLEVELAND | OH | 44124 | |
| KOOLEX INTERNATIONAL INC | | 820 FESSLERS PKY STE 138 | | | | NASHVILLE | TN | 37210 | |
| KOOLEX INTERNATIONAL INC | | PO BOX 21808 | | | | SOUTH EUCLID | OH | 44121-0808 | |
| KOOLEX INTERNATIONAL INC | | RMT CHG PER LTR 04 15 04 AM | JEFFERSON BLDG 210 | 5001 MAYFIELD RD | | CLEVELAND | OH | 44124 | |
| KOOLTRONIC INC | | 30 PENNINGTON HOPEWELL RD | | | | PENNINGTON | NJ | 08534 | |
| KOOLTRONIC INC | | JACK THORP MFG REP | 30 PENNINGTON HOPEWELL RD | PO BOX 240 | | PENNINGTON | NJ | 08534 | |
| KOOLTRONIC INC | | KOOLTRONIC OF CALIFORNIA | 1700 MORSE AVE | | | VENTURA | CA | 93003 | |
| KOOLTRONIC INC | | KOOLTRONIC OF CALIFORNIA DIV | 30 PENNINGTON HOPEWELL RD | | | PENNINGTON | NJ | 085340240 | |
| KOOLTRONIC INC EFT | | 30 PENNINGTON HOPEWELL RD | PO BOX 240 | | | PENNINGTON | NJ | 08534 | |
| KOOMEN PATRICIA | | 192 E WATERLOO ST | | | | CASNOVIA | MI | 49318-9701 | |
| KOOMSON AUGUSTINE | | 2915 BIRCHWOOD COURT | | | | NO BRUNSWICK | NJ | 08902 | |
| KOOMSON LINDA | | 2520 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| KOON HEATHER | | 255 CHATHAM DR | | | | FAIRBORN | OH | 45324 | |
| KOON LARRY | | 2050 KINSMAN | | | | N BLOOMFIELD | OH | 44450 | |
| KOON LARRY | | PO BOX 168 | | | | PETERSON | AL | 35478-0168 | |
| KOON SHARON | | 5435 THOMASON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | |
| KOON SONDRA K | | 2457 E COUNTY RD 50 N | | | | KOKOMO | IN | 46901-5721 | |
| KOONE JR CHARLES | | 5 TUDOR LN APT 7 | | | | LOCKPORT | NY | 14094 | |
| KOONS AND ASSOCIATES | | PO BOX 470161 | | | | TULSA | OK | 74147 | |
| KOONS KEITH | | 621 E RAWSON AVE | | | | OAK CREEK | WI | 53154-1511 | |
| KOONS MARION E | | 6188 W COUNTRY LN | | | | ANDERSON | IN | 46011-9140 | |
| KOONTZ CARL ASSOCIATES | | 4441 JUNEAU DR | | | | HERMITAGE | TN | 37076-8216 | |
| KOONTZ CARL ASSOCIATES | | PO BOX 8216 | | | | HERMITAGE | TN | 37076-8216 | |
| KOONTZ CHRISTOPHER A | | 106 W MONROE ST | | | | VILLA PK | IL | 60181 | |
| KOONTZ DUSTIN | | 219 HORSESHOE BEND NORTH | | | | MADISON | AL | 35758 | |
| KOONTZ NEAL | | 500 SAVOY AVE | | | | W CARROLLTON | OH | 45449 | |
| KOONTZ THOMAS | | 17928 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025 | |
| KOONTZ, DUSTIN A | | 219 HORSESHOE BEND NORTH | | | | MADISON | AL | 35758 | |
| KOORS ANDREW | | 2575 DUNHILL PL | | | | KETTERING | OH | 45420 | |
| KOORS DANIEL | | 3607 LYONS DR | | | | KOKOMO | IN | 46902 | |
| KOORS MARK | | 3607 LYONS DR | | | | KOKOMO | IN | 46902 | |
| KOORSEN PROTECTION SERVICES | | INC | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOORSEN PROTECTION SERVICES IN | | 1101 W 32ND ST | | | | MARION | IN | 46953 | |
| KOORSEN PROTECTION SERVICES IN | | 1722 N ELM | | | | MUNCIE | IN | 47303 | |
| KOORSEN PROTECTION SERVICES IN | | 2719 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-3322 | |
| KOORSEN PROTECTION SERVICES IN | | 3505 FOCUS DR | | | | FORT WAYNE | IN | 46818-9397 | |
| KOORSEN PROTECTION SERVICES IN | | 3704 WHOLESALE CIR NE | | | | HUNTSVILLE | AL | 35811 | |
| KOORSEN PROTECTION SERVICES IN | | 4700 ENTERPRISE CT | | | | BLOOMINGTON | IN | 47404 | |
| KOORSEN PROTECTION SERVICES IN | | 4840 PROGRESS DR | | | | COLUMBUS | IN | 47201 | |
| KOORSEN PROTECTION SERVICES IN | | 924 W 17TH ST | | | | BLOOMINGTON | IN | 47404 | |
| KOORSEN PROTECTION SERVICES IN | | FIRE SAFETY & SECURITY SPECIAL | 406 PRODUCTION CT | | | LOUISVILLE | KY | 40299 | |
| KOOS FREDERIC | | 49564 DUKE VODREY RD | | | | EAST LIVERPOOL | OH | 43920 | |
| KOOS JOE | | 1207 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 | |
| KOOSER JEFFREY | | 516 THOMA APT B | | | | VANDALIA | OH | 45377 | |
| KOOTENAY FUEL INJECTION INC | | 426 VAN HORNE ST SOUTH | | | | CRANBROOK | BC | V1C 4W7 | CANADA |
| KOOTTUNGAL PAUL | | 4619 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254 | |
| KOPAC ANDREW | | 59 TAURUS DR | | | | HILLSBOROUGH | NJ | 08844 | |
| KOPAC PATRICIA A | | 13 VERDUN RD | UNIT 4B | | | WILMINGTON | MA | 018873419 | |
| KOPACSI JAMES E | | 5610 MIDLAND RD | | | | FREELAND | MI | 48623-8845 | |
| KOPACZ DIANE | | 627 BLAKE AVE | | | | SOUTH MILWAUKEE | WI | 53172-3923 | |
| KOPACZ LAWRENCE | | 5637 YOUNG RD | | | | LOCKPORT | NY | 14094 | |
| KOPANATHI SHARMILA | | 623 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| KOPANS ADAM | | 2337 PEMBURY DR | | | | XENIA | OH | 45385 | |
| KOPAS GARY | | 2405 APRICOT DR | | | | BEAVERCREEK | OH | 45431 | |
| KOPAS STEPHEN | | 5633 BLOOMFIELD CT | | | | MIDLAND | MI | 48640 | |
| KOPAS, STEPHEN E | | 5633 BLOOMFIELD CT | | | | MIDLAND | MI | 48640 | |
| KOPELOS JUSTIN | | 890 OAK KNOLL SE | | | | WARREN | OH | 44484 | |
| KOPERDAK NANCY S | | 7230 LAS VEGAS BLVD S | 165 | | | LAS VEGAS | NV | 89119 | |
| KOPERSKI MARYANN | | 629 38TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| KOPESCHKA BRIAN | | 215 W BLVD | | | | KOKOMO | IN | 46902 | |
| KOPESCHKA, BRIAN KEITH | | 215 W BLVD | | | | KOKOMO | IN | 46902 | |
| KOPINSKI CHESTER | | 7678 E 146TH ST | | | | NOBLESVILLE | IN | 46062 | |
| KOPINSKI, CHESTER H | | 7678 E 146TH ST | | | | NOBLESVILLE | IN | 46062 | |
| KOPITZ KEITH | | 1127 DERBY RD APT 6 | | | | BIRMINGHAM | MI | 48009-5803 | |
| KOPITZ, KEITH A | | 1127 DERBY RD | NO 6 | | | BIRMINGHAM | MI | 48009-5803 | |
| KOPITZ,KEITH | | 1127 DERBY NO 6 | | | | PHOENIX | AZ | 85072 | |
| KOPKA EDMUND | | 5535 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOPKA MARK | | 3827 BRADFORD SQUARE DR | | | | ANN ARBOR | MI | 48103 | |
| KOPLIN JARRIEL | | 7991 BROOKWOOD | | | | CLARKSTON | MI | 48346 | |
| KOPLIN, JARRIEL A | | 7991 BROOKWOOD | | | | CLARKSTON | MI | 48346 | |
| KOPP DANIEL | | 35461 YOUNG | | | | CLINTON TOWNSHIP | MI | 48035 | |
| KOPP DEANNA | | 2053 E 95TH ST | | | | NEWAYO | MI | 49337-9750 | |
| KOPP LYNN | | 8063 S FOREST MEADOWS DR | | | | FRANKLIN | WI | 53132 | |
| KOPP NORMAN | | 6955 TIFFANY AVE NE | | | | ROCKFORD | MI | 49341 | |
| KOPP R | | 6910 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| KOPP ROGER | | 6910 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| KOPPEL JR ALEXANDER | | 2015 MARY AVE | | | | MUSKEGON | MI | 49444 | |
| KOPPEL TOOL & ENGINEERING LLC | | 540 550 W HUME AVE | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| KOPPEL TOOL & ENGINEERING LLC | | PO BOX 267 | | | | FRUITPORT | MI | 49415 | |
| KOPPEL TOOL AND ENGINEERING LLC | | PO BOX 267 | | | | FRUITPORT | MI | 49415 | |
| KOPPIN JON | | 2305 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| KOPPIN CHERYL | | 10811 SOUTH 10TH AVE | | | | OAK CREEK | WI | 53154 | |
| KOPPLIN CONTROLS | | FRMLY KOPPLIN JOHN CO | PO BOX 2999 | AD CHG PER LTR 07 20 05 GJ | | INDIANAPOLIS | IN | 46206-2999 | |
| KOPPLIN CONTROLS | | PO BOX 2999 | | | | INDIANAPOLIS | IN | 46206-2999 | |
| KOPPLIN CONTROLS CO | | 801 ROSEHILL | | | | JACKSON | MI | 49203 | |
| KOPPLIN, CHERYL J | | 7796 FOUNTAIN HILLS LN | | | | DAVISBURG | MI | 48350 | |
| KOPPMANN DANIEL | | 6110 MEADOW LAKES DR | | | | EAST AMHERST | NY | 14051 | |
| KOPPMANN MICHELE | | 6110 MEADOWLAKES DR | | | | EAST AMHERST | NY | 14051 | |
| KOPPMANN, DANIEL M | | 1602 MIDDLE PARK DR | | | | DAYTON | OH | 45414 | |
| KOPPMANN, MICHELE | | 1602 MIDDLE PARK DR | | | | DAYTON | OH | 45414 | |
| KOPPY CORP | | 199 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-1833 | |
| KOPPY CORP | | SIGMA STAMPING DIV | 199 KAY INDUSTRIAL DR | | | LAKE ORION | MI | 48359-1833 | |
| KOPPY NEMER TROY ASSOCIATES | | 26877 NORTHWESTERN HWY STE 101 | | | | SOUTHFIELD | MI | 48037-0070 | |
| KOPSCHITZ RICHARD | | 18513 GASPER RD | | | | CHESANING | MI | 48616 | |
| KOPYRITE ELECTRONIC DATA | | RENO ENTERPRISES INC | 1463 COMBERMERE | | | TROY | MI | 48083 | |
| KOPYRITE ELECTRONIC DATA DUPLICATION | | 1463 COMBERMERE | | | | TROY | MI | 48083 | |
| KOR INC  EFT | | 756 SMITHTOWN BY PASS RD | | | | SMITHTOWN | NY | 11787 | |
| KOR REALTY INC EFT | | KING OROUKE CADILLAC INC | 756 SMITHTOWN BY PASS RD | | | SMITHTOWN | NY | 11787 | |
| KORABIK LORI | | 13110 W PROSPECT DR | | | | NEW BERLIN | WI | 53151 | |
| KORANTENG REDMORE | | 2505 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| KORB DALE SHERMAN | | PO BOX 1084 | | | | LOCKPORT | NY | 14095-1084 | |
| KORBA MARTHA S | | 3522 S 500 W | | | | RUSSIAVILLE | IN | 46979-9491 | |
| KORBA PATRICIA A | | 920 W WALNUT ST | | | | KOKOMO | IN | 46901-4303 | |
| KORBEIN KIVEN | | 1190 TIMOTHY ST | | | | SAGINAW | MI | 48638 | |
| KORBEIN, KIVEN L | | 1190 TIMOTHY ST | | | | SAGINAW | MI | 48638 | |
| KORBER DAVID | | 922 BURRITT RD | | | | HILTON | NY | 14468 | |
| KORCHNAK EDWARD | | 2262 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| KORD INDUSTRIAL | KATHY MERCIER | 47906 WEST RD | | | | WIXOM | MI | 48393 | |
| KORD INDUSTRIAL INC | JIM BUCHEL | 47906 WEST RD | | | | WIXOM | MI | 48393 | |
| KORDEL VICTORIA | | 4911 S 600 E | | | | KOKOMO | IN | 46902 | |
| KORDEL VICTORIA L | | 4911 S COUNTY RD 600 E | | | | KOKOMO | IN | 46902-9714 | |
| KORDOVSKI MILE | | 565 YALE COURT | | | | VICTOR | NY | 14564 | |
| KORDOVSKI, MILE A | | 565 YALE CT | | | | VICTOR | NY | 14564 | |
| KORDUS DONALD | | 26724 OAK LN | | | | WIND LAKE | WI | 53185-2108 | |
| KORDUS DOUGLAS | | 2920 W WOODWARD DR | | | | FRANKLIN | WI | 53132 | |
| KORDUS JEANNE | | 26724 OAK LN | | | | WIND LAKE | WI | 53185-2108 | |
| KOREA DELPHI AUTO SYS CORP | | 22 23F 39S 70 SHINDACHANG DONG | DONJAK GU SCOUL 150 714 | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYS CORP | | 23F SPECIALTY CONSTRUCTION CTR | 39570 SHINDAEBANG DONG DONGJAK | | | KU SEOUL | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYS CORP | | 580 1 BUK LI NONGONG MYUN | DALSUNG GUN KYUNGSANGBUK DO | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYS CORP | | CORP | 22 23F 39S 70 SHINDACHANG DONG | DONJAK GU SCOUL 150 714 | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYS CORP | | NAME CHG 1 4 00 | 23F SPECIALTY CONSTRUCTION CTR | 39570 SHINDAEBANG DONG DONGJAK | | KU SEOUL | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYS CORP | | NAME CHG 1 4 00 USE XX68817156 | 23F SPECIALTY CONSTRUCTION CTR | 39570 SHINDAEBANG DONG DONGJAK | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTO SYSTEMS CORP | | 22ND FL SPECIALTY CONSTRUCTION | 395 70 SHINDEABANG DONG | DONGJAK GU | | SEOUL | | 156-010 | |
| KOREA DELPHI AUTO SYSTEMS CORP | | DALSEONG INDUSTRIAL COMPLEX | 580 1 BUK RI NONGONG EUP | | | KYUNGSANGBUKDO | | | |
| KOREA DELPHI AUTOMOTIVE | | 395 70 SHINDEABANG DONG | DONGJAK GU | | | SEOUL | | 156-010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE S | | 408 1 MANBUK RI GUSEONG EUP | | | | GYEONGGI DO | KR | 449-912 | KR |
| KOREA DELPHI AUTOMOTIVE SYS | | 580 1 PUK RI NONGONG EUP | 580 1 PUK RI NONGONG EUP | PO BOX 81 | | DAEGU | | 711-712 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS | | 580 1 PUK RI NONGONG EUP | | | | DAEGU | | 156-714 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS | ACCOUNTS PAYABLE | 580 1 PUK RI NONGONG EUP | PO BOX 81 | | | DAEGU | | 156-714 | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOREA DELPHI AUTOMOTIVE SYS CO | | 580 1 BUK RI NONGONG EUP | DALSUNG GUN | | | TAEGU | | 711712 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CO | | 580 1 BUK RI NONGONG EUP | | | | TAEGU | | 711712 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CO | | SHINDAEBANG DONG DONGJAK KU | | | | SEOUL | | 156010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CO | | TAEGU COMPRESSOR | 580 1 BUKRI NONGGONG EUP | | | TAEGU | | 711 712 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 22 23F 39S 70 SHINDACHANG DONG | DONJAK GU SCOUL 150 714 | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580 1 BUK LI NONGONG MYUN | DALSUNG GUN KYUNGSANGBUK DO | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | PO BOX 81 | DONGJAK | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 580 1 BUK RI NONGONG EUP | | | | TAEGU | KR | 711-712 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | 593 2 SAGOK RI IWOL MYON | | | | JINCHEON GUN | KR | 365-820 | KR |
| KOREA DELPHI AUTOMOTIVE SYS CORP | | DALSEONG GUN | | | | TAEGU | KR | 711-712 | KR |
| KOREA DELPHI AUTOMOTIVE SYSTEM | | 408 1 MANBUK RI GUSEONG EUP | YONGIN SI | | | GYEONGGI DO | | 449 912 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEM | | CORPORATION | DONGJAK GU SEOUL | 23 F 395 70 SHINDAEBANG DONG | | SEOUL | | 156010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | | 1159 9 CHORYANG 3DONG | DONG GU | | | BUSAN | | 601-837 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | | 23F 395 70 SHINDAEBANG DONG | | | | SEOUL | | 159-714 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | | 23RD FL SPECIALTY CONSTRUCTION | CENTER 395 70 SHINDAEBANG DONG | | | DONGJAK GU SEOUL | | 156-010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | | | | | | SEOUL | | 156-010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORP | | 23RD FL SPECIALTY CONSTRUCTION | CENTER 395 70 SHINDAEBANG DONG | | | DONGJAK GU SEOUL | | 156-010 | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORP | | STE 24TH FL | 437 MADISON AVE | | | NEW YORK | NY | 10022 | |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORP | JEONG YUN JEONG | 395 70 SHINDAEBANG DONG | | | | | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORP | JEONG YUN JEONG | 580 1 PUK LEE | NONGONG EUP | | | TALSUNG GUN TAEGU | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORPORATION | | 580 1 BUK RI NONGONG EUP | DALSEONG GUN 711 712 | | | DAEGU | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOTIVE SYSTEMS CORPORATION | INTELLECTUAL PROPERTY LICENSE | 580 1 BUK RI NONGONG EUP | | | | DALSEONG GUN DAEGU | | | KOREA REPUBLIC OF |
| KOREA DELPHI AUTOMOVTIVE SYSTEMS CORP | JEONG YUN JEONG | 580 1 PUK LEE | NONGONG EUP | | | TALSUNG GUN TAEGU | | | KOREA REPUBLIC OF |
| KOREA DEPHI AUTOMOTIVE SYSTEMS CORP | JEONG YUN JEONG | 580 1 PUK LEE | NONGONG EUP | | | TALSUNG GUN TAEGU | | | KOREA REPUBLIC OF |
| KOREA ELECTRIC TERMINAL CO | | 7 38 SONGDO DONG | YEONSU GU | | | INCHEON | | 406-840 | REPUBLIC OF KOREA |
| KOREA ELECTRIC TERMINAL CO LTD | | 7 38 SONGDO DONG YEONSU GU | | | | INCHON | KR | 406-840 | KR |
| KOREA ENGINEERING PLASTICS CO LTD | | 450 GONGDEOK DONG MAPO GU | | | | SEOUL | KR | 000-000 | KR |
| KOREA ENGINEERING PLASTICS CO LTD | | 578 26 MAE AM DONG NAM GU | | | | ULSAN | KR | 680-050 | KR |
| KOREA EXPRESS USA INC | | 830 SUPREME DR | | | | BENSENVILLE | IL | 60106 | |
| KOREA INDUSTRIAL FASTENER CORP | | KIFCO | 6 2 CHAAM DONG | | | CHUNG CHUNGNAM | | 330 200 | KOREA REPUBLIC OF |
| KOREA MACHINE TRADE | | SUITE604 SUKSAN BLDG | 305 6 HAAN 1 DONG KWANGMYUNG CITY | | | KYUNGKI DO | | | KOREA REPUBLIC OF |
| KOREA MATERIAL CO LTD HOEHYUN KWON CHOONGHO AND MINHO KWON | HOEHYUN KWON CHOONGHO MINHO KWON | 111B 3L NAMDONG NATIONAL | INDUSTRIAL COMPLEX657 2 GOJAN DONG | | | 657 2 GOJAN DONG INCHEON | | | KOREA REPUBLIC OF |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOREA MOTOR CO LTD | | 1098 5 JUKSALI | YOUNGSANMYUN CHANGNYUNGGUN | | | KYUNGSANGNAMDO | | 635 861 | KOREA REPUBLIC OF |
| KOREA MOTOR CO LTD | | YOUNGSANMYUN CHANGNYUNGGUN | 1098 5 JUKSALI | | | KYUNGSANGNAMDO | | 635 861 | KOREA REPUBLIC OF |
| KOREA MOTOR CO LTD | | 1098 5 JUKSA RI YOUNGSAN MYON | | | | CHANGNYONG | KR | 635-861 | KR |
| KOREA MOTOR CO LTD | | YOUNGSAN MYON CHANGNYONG | | | | CHANGNYONG | KR | 635-861 | KR |
| KOREA MOTOR CO LTD  EFT | | 1098 5 JUKSA LI YOUNGSAN MYUN | CHANGNYUNG GUN KYUNGNAM | | | | | | KOREA REPUBLIC OF |
| KOREA SINTERED METAL CO LTD | | 29 10 BONRI RI NONGONG EUP | DAKUNG GUN DAEGU 711855 | | | | | | KOREA REPUBLIC OF |
| KOREA SINTERED METAL CO LTD | | 29 10 BONRI RI NONGONG EUP | DALSEONG GUN | | | DAEGU CITY | | 711855 | KOREA REPUBLIC OF |
| KOREA SINTERED METAL CO LTD | | 29 10 BONRI RI NONGONG EUP | | | | TAEGU | KR | 711-855 | KR |
| KOREA STORAGE BATTERY CO LTD | | KOREA STORAGE BATTERY BLDG | 3 15 YANGJAE DONG SEOCHO GU | | | SEOUL | | 137 130 | KOREA REPUBLIC OF |
| KOREA TECHNOLOGY BANK NETWORK | | KTB BUILDING | 826 14 YUK SAM DONG | KANGNAM GU | | SEOUL | | 135-080 | KOREA REPUBLIC OF |
| KOREAN AIRLINES | | PURCHDEPTSELPPA CPO 864 | | | | SEOUL | | | KOREA REPUBLIC OF |
| KOREAN CONSULATE GENERAL | | NBC TOWER | 455 N CITY FRONT PLAZA DR | | | CHICAGO | IL | 60611 | |
| KORF JAMES | | 509 EAST ST | | | | COOPERSVILLE | MI | 49404 | |
| KORFF ROBERT | | 8430 MOUNTAIN RD | | | | GASPORT | NY | 14067 | |
| KORITZINSKY & KARLS | | 414 DONOTRIO DR | | | | MADISON | WI | 53719 | |
| KORKUS JANET | | 5395 ROSEDALE | | | | SAGINAW | MI | 48603 | |
| KORKUS JOSEPH | | 12471 NORTHERN WOODS CR | | | | FREELAND | MI | 48623 | |
| KORKUS, JANET M | | 5395 ROSEDALE | | | | SAGINAW | MI | 48603 | |
| KORMALOS HEATHER | | 9 KRESS HILL DR | | | | SPENCERPORT | NY | 14559 | |
| KORN & SUSSMAN | | 11820 PKLAWN DR STE 520 | | | | ROCKVILLE | MD | 20852 | |
| KORN & SUSSMAN CHARTERED | | 11820 PKLAWN DR | STE 520 | | | ROCKVILLE | MD | 20852 | |
| KORN AND SUSSMAN CHARTERED | | 11820 PKLAWN DR | STE 520 | | | ROCKVILLE | MD | 20852 | |
| KORN AND SUSSMAN CHARTERED | | 1700 ROCKVILLE PIKE STE 200 | | | | ROCKVILLE | MD | 20852 | |
| KORN FERRY INTERNATIONAL | | PO BOX 1450 NW 5064 | | | | MINNEAPOLIS | MN | 55485-5064 | |
| KORN FERRY INTERNATIONAL | | SEAR TOWER | 233 S WACKER DR STE 3300 | CHG RMT 3 12 04 VC | | CHICAGO | IL | 60606 | |
| KORN ROBIN | | 715 COTTAGE AVE | | | | MIAMISBURG | OH | 45342 | |
| KORN/FERRY INTERNATIONAL | | 1900 AVE OF THE STARS STE 2600 | | | | LOS ANGELES | CA | 90067 | |
| KORN/FERRY INTERNATIONAL | | 200 PARK AVE FL 37 | | | | NEW YORK | NY | 10166-3799 | |
| KORN/FERRY INTERNATIONAL FUTURESTEP | | 1900 AVE OF THE STARS STE 2600 | | | | LOS ANGELES | CA | 90067-4507 | |
| KORNAFEL PETE | | 12596 W BAYAUD AVE | | | | LAKEWOOD | CO | 80228 | |
| KORNAS JANICE | | 14148 EASTVIEW DR | | | | FENTON | MI | 48430-1304 | |
| KORNAS, JANICE L | | 14148 EASTVIEW DR | | | | FENTON | MI | 48430-1304 | |
| KORNEGAY DOROTHY | | 45 FAIR AVE | | | | CENTREVILLE | AL | 35042 | |
| KORNEGAY L D | | 1001 PENNINGTON RD APT 3G | | | | EWING | NJ | 08618-2667 | |
| KORNELIS STEVE | | 3325 DEEP ROSE DR | | | | HUDSONVILLE | MI | 49426 | |
| KORNFELD FRANKLIN RENEGAR & | | RANDALL | 4100 PERIMETER CTR DR STE 150 | | | OKLAHOMA CITY | OK | 73112 | |
| KORNFELD FRANKLIN RENEGAR AND RANDALL | | 4100 PERIMETER CTR DR STE 150 | | | | OKLAHOMA CITY | OK | 73112 | |
| KORNOELIE RICHARD E | | 3900 NAVAHO ST SW | | | | GRANDVILLE | MI | 49418-1846 | |
| KORNYLAK CORPORATION | | 400 HEATON ST | | | | HAMILTON | OH | 45011 | |
| KORO FUAT | | 1 NEW YORK AVE | | | | FRAMINGHAM | MA | 01701 | |
| KOROLESKI LLOYD | | 464 N CALLAHAN RD | | | | BAY CITY | MI | 48708-9196 | |
| KORPAL TIMOTHY | | 552 PENSACOLA DR | | | | BAY CITY | MI | 48706 | |
| KORPAL TIMOTHY W | | 552 PENSACOLA DR | | | | BAY CITY | MI | 48708-6958 | |
| KORRECKT RICHARD | | 914 19TH ST | | | | LOGANSPORT | IN | 46947 | |
| KORRECKT RICHARD EDWARD | | 914 19TH ST | | | | LOGANSPORT | IN | 46947 | |
| KORSZOLOSKI DENNIS A | | 112 VERMONT AVE | | | | LOCKPORT | NY | 14094-5732 | |
| KORT HUONG T | | 12420 WALNUT RD | | | | ELM GROVE | WI | 53122-1818 | |
| KORTE DONALD | | 3140 KINGSBROOK | | | | FLUSHING | MI | 48433 | |
| KORTE RUCKMAR ROXANNE | | PO BOX 991092 | | | | REDDING | CA | 96099-1092 | |
| KORTE, DONALD N | | 3140 KINGSBROOK | | | | FLUSHING | MI | 48433 | |
| KORTEBEIN WILLIAM | | 6625 JEFFREY LN | | | | LAFAYETTE | IN | 47905 | |
| KORTEBEIN, WILLIAM STUART | | 6625 JEFFREY LN | | | | LAFAYETTE | IN | 47905 | |
| KORTEN QUALITY SYSTEMS | | 69210 POWELL RD | | | | ARMADA | MI | 48005 | |
| KORTEN QUALITY SYSTEMS | | PO BOX 454 | | | | ROMEO | MI | 48065 | |
| KORTEN QUALITY SYSTEMS LIMITEC | | PO BOX 454 | | | | ROMEO | MI | 48065 | |
| KORTEN QUALITY SYSTEMS LTD | ACCOUNTS PAYABLE | PO BOX 454 | | | | ROMEO | MI | 48065 | |
| KORTEN QUALITY SYSTEMS, LTD | | 69212 POWELL RD | | | | ARMADA | MI | 48005-4024 | |
| KORTENHOF & ELY | | 1015 LOCUST ST STE 500 | | | | ST LOUIS | MO | 63101 | |
| KORTENHOF AND ELY | | 1015 LOCUST ST STE 500 | | | | ST LOUIS | MO | 63101 | |
| KORTEPETER MCPHERSON HUX | | 320 N MERIDIAN ST STE500 | | | | INDIANAPOLIS | IN | 46204 | |
| KORTEPETER MCPHERSON HUX | | FREIHOFER & MINTON | 320 NORTH MERIDIAN ST | STE 500 | | INDIANAPOLIS | IN | 46204 | |
| KORTEPETER MCPHERSON HUX FREIHOFER AND MINTON | | 320 NORTH MERIDIAN ST | STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| KORTSHA GENE X | | 6774 CANTERBURY CT | | | | SHELBY TWP | MI | 48316-3412 | |
| KORTZ KELLEY | | 9966 BANNON CT | | | | MIAMISBURG | OH | 45342 | |
| KORZELIUS JOHN | | 6510 ALBION RD | | | | OAKFIELD | NY | 14125 | |
| KORZELIUS, JOHN P | | 6510 ALBION RD | | | | OAKFIELD | NY | 14125 | |
| KOS LELAND RAY | | 2351 W 152ND PL | | | | BROOMFIELD | CO | 80020 | |
| KOS PIOTR | | 3790 WATERBRIDGE LN | | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOS ROBERT J | | 6914 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1274 | |
| KOSA BONNIE | | 282 N LINDEN CT | | | | WARREN | OH | 44484 | |
| KOSA GMBH & CO KG | | ACCOUNTS PAYABLE | WERK BAD HERSFELD BERLINER STRABE | | | BAD HERSFELD | | 36251 | GERMANY |
| KOSA GMBH & CO KG | | WERK BAD HERSFELD BERLINER STRABE | | | | BAD HERSFELD | | 36251 | GERMANY |
| KOSAL JEFFERY | | 6833 IMPERIAL RIDGE | | | | EL PASO | TX | 79912 | |
| KOSAL JEFFERY DAVID | | 6833 IMPERIAL RIDGE | | | | EL PASO | TX | 79912 | |
| KOSAREK GARRET A | | 53315 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2751 | |
| KOSBAB AMY | | 5701 CONCORD COMMONS | | | | CENTERVILLE | OH | 45459 | |
| KOSCH CATERING & CORPORATE | | DINING | CORPORATE OFFICE | 324 EAST ST | | ROCHESTER | MI | 48307 | |
| KOSCH CATERING AND CORPORATE DININD | | CORPORATE OFFICE | 324 EAST ST | | | ROCHESTER | MI | 48307 | |
| KOSCHKEE TRANSFER INC | | 4179 US HWY 18 | | | | FENNIMORE | WI | 53809 | |
| KOSCHKEE TRANSFER INC | | PO BOX 207 | | | | FENNIMORE | WI | 53809 | |
| KOSCHNICK GARY | | 4220 E BARTON RD | | | | OAK CREEK | WI | 53154-4359 | |
| KOSCHNICK, GARY | | 4220 E BARTON RD | | | | OAK CREEK | WI | 53154 | |
| KOSCICA ANTHONY | | 2618 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| KOSCIELECKI JOSEPH | | 3059 W RIVERVIEW DR | | | | BAY CITY | MI | 48706 | |
| KOSCIELECKI, JOSEPH R | | 3059 W RIVERVIEW DR | | | | BAY CITY | MI | 48706 | |
| KOSCINKSI DAVID | | 1283 THERESA DR | | | | FENTON | MI | 48430 | |
| KOSCINSKI MATTHEW | | 1702 WIESE LN | | | | RACINE | WI | 53406 | |
| KOSCINSKI STEPHEN | | 1702 WIESE LN | | | | RACINE | WI | 53406 | |
| KOSCIOLEK JR. JAMES | | 1032 W STOVER RD | | | | STANDISH | MI | 48658 | |
| KOSCIUSKO CIRCUIT COURT | | 121 N LAKE ST | | | | WARSAW | IN | 46580 | |
| KOSCIUSKO COUNTY IN | | KOSCIUSKO COUNTY TREASURER | 100 W CTR ST | | | WARSAW | IN | 46580 | |
| KOSCO EDWARD | | 230 PAWNEE CT | | | | GIRARD | OH | 44420 | |
| KOSCO MARJORIE | | 230 PAWNEE CT | | | | GIRARD | OH | 44420 | |
| KOSECKI LYNN A | | 3250 KING RD | | | | SAGINAW | MI | 48601-5868 | |
| KOSEK KENNETH | | 50 KATHERINE ST | | | | STRUTHERS | OH | 44471-2101 | |
| KOSEL JANICE A | | 1503 HILTON PARMA RD | | | | SPENCERPORT | NY | 14559-9548 | |
| KOSELUK ROBERT | | 3220 ALLISON COURT | | | | CARMEL | IN | 46032 | |
| KOSGI MURALI | | 1776 TREMONT | | | | CANTON | MI | 48188 | |
| KOSHEN KAREN L | | KOSHEN KAREN COURT REPORTING | 2005 BLUE STONE LN | | | WALLED LAKE | MI | 48390 | |
| KOSHEN KAREN L KASHEN KAREN COURT REPORTING | | 2005 BLUE STONE LN | | | | WALLED LAKE | MI | 48390 | |
| KOSHERE GERALD | | 1700 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5938 | |
| KOSHOCK TINA | | 1506 OLD FORGE RD | | | | NILES | OH | 44446 | |
| KOSHOCK, TINA MARIE | | 1506 OLD FORGE RD | | | | NILES | OH | 44446 | |
| KOSHOREK RUSSELL | | 2531 WAGERVILLE RD | | | | GLADWIN | MI | 48624-8703 | |
| KOSIAK WALTER | | 4596 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| KOSIAK, WALTER K | | 4596 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| KOSIDLO KENNETH J | | 325 W JOHNSON ST | | | | CLIO | MI | 48420-1317 | |
| KOSKI DOUGLAS C | | 17344 E CASSIDY CT | | | | FOUNTAIN HILLS | AZ | 85268-8568 | |
| KOSKI, TRACI E | | 822 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | |
| KOSLOW MARK | | 407 OXFORD DR | | | | NOBLESVILLE | IN | 46060-9036 | |
| KOSMATKA KENNETH | | 1563 DUNLAP NW | | | | GRAND RAPIDS | MI | 49504-2719 | |
| KOSMIC TECH CO LTD | | 141 12 GOJAN DONG NAMDONG GU | | | | INCHON | KR | 405-816 | KR |
| KOSNIK DAVID | | 340 RICHARDS RD | | | | BAY CITY | MI | 48706 | |
| KOSNIK GRACE M | | 335 ASHFORD DR | | | | DAVENPORT | FL | 33837 | |
| KOSOVAC MARA | | 2660 SOMERSET BLVD | 107 | | | TROY | MI | 48084 | |
| KOSS JENNIFER | | 151 RAINBOW DR | PMB 5155 | | | LIVINGSTON | TX | 77399-1051 | |
| KOSS JR ROBERT A | | 3277 SABAL SPRINGS BLVD | | | | NORTH FORT MYERS | FL | 33917-2013 | |
| KOSSE THOMAS | | 1118 W ARLINGTON AVE | | | | ANAHEIM | CA | 92801-2122 | |
| KOSSEN RICHARD J | | 1082 KOSTER ST | | | | JENISON | MI | 49428 | |
| KOST JAMES | | 4424 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| KOST RUSSELL | | 5642 N PK EXT | | | | BRISTOLVILLE | OH | 44402 | |
| KOST TERRY | | 4416 NATCHEZ AVE | | | | DAYTON | OH | 45416 | |
| KOSTAL AMERICA INC | | GENE J ESSHAKI | ABBOTT & NICHOLSON PC | 300 RIVER PL STE 300 | | DETROIT | MI | 48207-4225 | |
| KOSTAL AMERICA INC | WALDEMAR SCHNEIDER | MANAGING DIRECTOR | 25325 REGENCY DR | | | NOVI | MI | 48375 | |
| KOSTAL ELECTRICA SA | | KOSTAL ELECTRICA | NOTARI JESUS LED 10 | | | SENTMENAT BARCELONA | | 08181 | SPAIN |
| KOSTAL ELECTRICA SA | | POLIGONO IND CAN CLAPERS | C NOTARI JESUS LED 10 | 08181 SENTMENAT BARCELONA | | | | | SPAIN |
| KOSTAL KONTAKT SYSTEME EFT | | GMBH | WIESENSTRASSE 47 | 58507 LUEDENSCHEID | | LUEDENSCHEID | NW | 58513 | DE |
| KOSTAL KONTAKT SYSTEME GMBH | | AN DER BELLMEREI 10 | | | | LUEDENSCHEID | | 58507 | GERMANY |
| KOSTAL KONTAKT SYSTEME GMBH | | VAUDEHA ELEKTRO | WIESENSTR 47 | | | LUEDENSCHEID | | 58507 | |
| KOSTAL KONTAKT SYSTEME GMBH | C/O RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTAL KONTAKT SYSTEME GMBH | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTAL MEXICANA SA DE CV | | ACCESO 11 36 FRACC | INDSTL BENITO JUAREZ | | | QUERETARO | | 76120 | MEXICO |
| KOSTAL MEXICANA SA DE CV | | ACCESO II 36 FRACC | INDSTL BENITO JUAREZ | | | QUERETARO | | 76120 | MEXICO |
| KOSTAL MEXICANA SA DE CV | | COL FRACC INDSTRL B JUAREZ | | | | QUERETARO | QRO | 76120 | MX |
| KOSTAL MEXICANA SA DE CV | | PO BOX 516 | | | | QUERETARO | QRO | 76120 | MX |
| KOSTAL MEXICANA SA DE CV | | 10400 TECHNOLOGY DR | | | | COTTONDALE | AL | 35453 | |
| KOSTAL MEXICANA SA DE CV | ACCOUNTS RECEIVABLE | ACCESO II 36 FRACC INDUSTRIAL | | | | QUERETARO | | 76120 | MEXICO |
| KOSTAL MEXICANA SA DE CV | DAVID G KIELCZEWSKI | ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD PC | 300 RIVER PLACE SUITE 3000 | | | DETROIT | MI | 48207-4225 | |
| KOSTAL MEXICANA SA DE CV | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOODFIELD HILLS | MI | 48304 | |
| KOSTAL MEXICANA SA DE CV EFT | | INDUSTRIAL BENITO JUAREZ | ACCESO II NO 36 | QUERERARO QRO 76120 | | | | | MEXICO |
| KOSTAL MEXICANA SA DE CV EFT INDUSTRIAL BENITO JUAREZ | | ACCESO II NO 36 FRACC | | | | QUERETARO | QRO | 76120 | MX |
| KOSTAL OF AMERICA | | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 | |
| KOSTAL OF AMERICA INC | | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 | |
| KOSTAL OF AMERICA INC | C/O RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTAL OF AMERICA INC | DANIEL G KIELCZEWSKI | ABBOTT NICHOLSON PC | 300 RIVER PL STE 3000 | | | DETROIT | MI | 48207-4225 | |
| KOSTAL OF AMERICA INC | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOSTAL OF AMERICA INC EFT | | 350 STEPHENSON HWY | | | | TROY | MI | 48083-1119 | |
| KOSTAL OF MEXICANA S A DE C V | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTAL OF MEXICANA SA DE CV | C/O RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KOSTARELLIS SAM | | 37 QUAIL LN | | | | ROCHESTER | NY | 14624 | |
| KOSTERMAN THOMAS | | 16811 2 MILE RD | | | | FRANKSVILLE | WI | 53126-9608 | |
| KOSTERMAN THOMAS W | | 16811 2 MILE RD | | | | FRANKSVILLE | WI | 53126-9608 | |
| KOSTIC JOHN | | PO BOX 143 | | | | GALLOWAY | OH | 43119-0143 | |
| KOSTICK RAYMOND J | | 710 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2235 | |
| KOSTICK, DAVID | | 1270 KOCHVILLE | | | | SAGINAW | MI | 48604 | |
| KOSTKA JOHN M | | 4090 N ASH RD | | | | LINCOLN | MI | 48742-9560 | |
| KOSTKA JOHN M | | 4090 N ASH RD | | | | LINCOLN | MI | 48742-9660 | |
| KOSTKA NANCY C | | 10805 MEADOWLARK COVE DR | | | | FT MYERS | FL | 33908 | |
| KOSTO TERRY | | 2423 N THOMAS RD | | | | FAIRGROVE | MI | 48733-9500 | |
| KOSTRZEWA BARBARA | | 5692 MOOREFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KOSTRZEWA DANIEL J | | 5775 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8520 | |
| KOSTRZEWA DONALD | | 29116 MANOR DR | | | | WATERFORD | WI | 53185 | |
| KOSTURA LYNN | | 50 MEADOW RD | | | | EDISON | NJ | 08817 | |
| KOSTUS THOMAS J | | 912 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7429 | |
| KOSZELAK NORMAN | | 142 15TH AVE | | | | N TONAWANDA | NY | 14120-3224 | |
| KOSZEWSKI JONES KELLY | | 1704 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| KOSZEWSKI JONES KELLY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KOSZO ERVIN | | 23496 CAMINO TERRAZA | | | | CORONA | CA | 92883 | |
| KOT DEAN | | 101 BROOKDALE DR | | | | SOUTH MILWAUKEE | WI | 53172-1214 | |
| KOTANCHEK, ALAN | | 7490 JEWELL NORTH | | | | KINSMAN | OH | 44428 | |
| KOTCH JAMES | | 370 SEXTON ST | | | | STRUTHERS | OH | 44471-1139 | |
| KOTCH JR JOHN | | 169 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515 | |
| KOTCHER LISA | | 54203 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315 | |
| KOTEL LOUIS | | 2383 MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| KOTEL PAULA S | | 8530 HICKORY HILL DR | | | | POLAND | OH | 44514-5203 | |
| KOTELES DAVID | | 3826 HOLLY AVE | | | | FLINT | MI | 48506 | |
| KOTEWA ROBERT | | 2995 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| KOTHMAN ROBERT J | | 5585 OAK VALLEY RD | | | | KETTERING | OH | 45440-2332 | |
| KOTHMAN TIMOTHY J | | 1829 ELAINA DR | | | | SPRINGFIELD | OH | 45503-6407 | |
| KOTKOWICZ GEORGE | | 15150 LEONARD RD | | | | SPRING LAKE | MI | 49456 | |
| KOTKOWICZ, GEORGE A | | 15150 LEONARD RD | | | | SPRING LAKE | MI | 49456 | |
| KOTNIK PAUL | | 4598 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KOTNIK PAUL T | | 4598 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1631 | |
| KOTNIK, PAUL T | | 4598 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KOTOUCH ERIC | | 3775 S TURNER RD | | | | CANFIELD | OH | 44406 | |
| KOTOUCH ROBERT | | 5028 TIPPECANOE RD | | | | CANFIELD | OH | 44406 | |
| KOTOUCH ROBERT A | | 3775 SOUTH TURNER RD | | | | CANFIELD | OH | 44406 | |
| KOTOUCH ROBERT A | | 3775 S TURNER RD | | | | CANFIELD | OH | 44406-9797 | |
| KOTOWSKI THOMAS | | 4813 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914 | |
| KOTOWSKI THOMAS W | | 4813 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914-6533 | |
| KOTRBA BRADLEY | | 1603 BORTON AVE | | | | ESSEXVILLE | MI | 48732 | |
| KOTSIRIS STEVEN D | | 1132 COUTANT | | | | FLUSING | MI | 48433 | |
| KOTSKO LINDA | | 5386 N CTR RD | | | | FLINT | MI | 48506 | |
| KOTSKO, LINDA S | | 5386 N CTR RD | | | | FLINT | MI | 48506 | |
| KOTTERMAN JAMES | | 1457 E CO RD 550 N | | | | PERU | IN | 46970-9470 | |
| KOTTLOWSKI BRIAN | | 976 E 500 N | | | | WINDFALL | IN | 46076 | |
| KOTTLOWSKI, BRIAN J | | 976 E 500 N | | | | WINDFALL | IN | 46076 | |
| KOTTMYER DANIEL | | 4960 SHANNON AVE | | | | SPRINGFIELD | OH | 45504 | |
| KOTUR BRIAN | | 1804 EMERALD PINES LN | | | | WESTFIELD | IN | 46074 | |
| KOTUR, BRIAN M | | 2690 OLD VINES DR | | | | WESTFIELD | IN | 46074 | |
| KOTY MARK | | 14245 COLUMBIANA CANFIEL | D RD | | | COLUMBIANA | OH | 44408 | |
| KOTY, MARK J | | 14245 COLUMBIANA CANFIEL | D RD | | | COLUMBIANA | OH | 44408 | |
| KOTZ CHAD | | 204 N MACKINAW RD | | | | LINWOOD | MI | 48634 | |
| KOTZ EUGENE M | | 1515 N 11 MILE RD | | | | LINWOOD | MI | 48634-9824 | |
| KOTZIAN MARK | | 712 W 2ND ST | | | | DAVISON | MI | 48423-1370 | |
| KOTZIERS ALLAN L | | 35223 NORTHMONT DR | | | | FARMINGTON HLS | MI | 48331-2655 | |
| KOULCHAR MICHAEL | | 1120 WEST CAMPUS 36 | | | | MT PLEASANT | MI | 48858 | |
| KOUNTZ JOHN | | 7785 EASTBROOKE TL | | | | POLAND | OH | 44514 | |
| KOUNTZ, JOHN G | | 7785 EASTBROOKE TL | | | | POLAND | OH | 44514 | |
| KOURIER TRANSPORT SERVICE LLC | | 422 6TH ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| KOUTS LARRY | | PO BOX 20249 | | | | KETTERING | OH | 45420 | |
| KOVAC PAUL | | 24685 E MAIN ST | | | | COLUMBUS | NJ | 08022 | |
| KOVACEVICH KENNETH A | | 1625 BARBER RD | | | | HASTINGS | MI | 49058-9483 | |
| KOVACH ALEX | | 11840 WINTER RD | | | | SEBEWAING | MI | 48759 | |
| KOVACH BERNARD | | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 | |
| KOVACH GREGORY | | 6228 DOWNS RD NW | | | | WARREN | OH | 44481-9461 | |
| KOVACH JAMES J | | 3620 LAUREL LN | | | | ANDERSON | IN | 46011-3034 | |
| KOVACH JOHN | | 4853 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| KOVACH JOHN | | 6939 TIPPECANOE RD | | | | CANFIELD | OH | 44406 | |
| KOVACH JR JOHN | | 6138 COUNTY LINE RD | | | | KINSMAN | OH | 44406 | |
| KOVACH MARSHA | | 612 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515 | |
| KOVACH MICHAEL | | 615 LINCOLN AVE | | | | STRUTHERS | OH | 44471 | |
| KOVACH ROBERT F | | 6457 CAMINO FUENTE DR | | | | EL PASO | TX | 79912-2530 | |
| KOVACH RONALD | | 3322 ATLANTIC ST NE | | | | WARREN | OH | 44483-4434 | |
| KOVACH, GARY | | 6301 WHISPERING MEADOWS | | | | CANFIELD | OH | 44406 | |
| KOVACH, RONALD | | 119 GLENEAGLE | | | | CORTLAND | OH | 44410 | |
| KOVACIC MATTHEW | | 29 KILLDEER LN | | | | FAIRPORT | NY | 14450-8935 | |
| KOVACICH KIMBERLY | | 810 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 | |
| KOVACICH MICHAEL | | 810 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2443 | |
| KOVACS DAVID | | 125 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| KOVACS ERNEST | | 718 CHERRY ST | | | | UNION CITY | OH | 45390 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOVACS JEFFREY | | 6031 E COBBLESTONES LN | | | | SYLVANIA | OH | 43560 | |
| KOVACS JERRY A | | 8164 RAMBLEWOOD | | | | BIRCH RUN | MI | 48415-8538 | |
| KOVACS JR DAVID | | 2142 MERSHON AVE | | | | DAYTON | OH | 45420 | |
| KOVACS MATT | | 4332 MEADOWS AVE WEST | | | | GRAND BLANC | MI | 48439 | |
| KOVACS ROBERT | | 5360 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 | |
| KOVACS ROBERT | | 6670 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| KOVACS SARAH | | 2558 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| KOVACS SHAWN | | 1004 1 CONTINENTAL CT | | | | VANDALIA | OH | 45377 | |
| KOVACS STEPHANIE | | 305 E 75TH ST APT 20 | | | | NEW YORK | NY | 10021 | |
| KOVACS THOMAS G DBA TGK GRAPHI | | 2318 BRIAR HILL DR | ADD CHG 8 99 | | | CHAMPAIGN | IL | 61821 | |
| KOVACS THOMAS G DBA TGK GRAPHI | | 2318 BRIAR HILL DR | | | | CHAMPAIGN | IL | 61821 | |
| KOVACS, DAVID SCOTT | | 125 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| KOVACS, JEFFREY L | | 11016 COBBLE BROOK DR | | | | CENTERVILLE | OH | 45458 | |
| KOVACS, ROBERT L | | 6670 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| KOVAL JOHN | | 7759 30TH ST SE | | | | ADA | MI | 49301 | |
| KOVAL MARY | | 1922 CRANBROOK DR | | | | YOUNGSTOWN | OH | 44511-1230 | |
| KOVAL ROBERT | | 1116 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| KOVAL ROBERT  EFT | | 1115 CALLE PARQUE DR | | | | EL PASO | TX | 79912-7535 | |
| KOVAL ROBERT EFT | | 1116 CALLE PARQUE DRIVE | | | | EL PASO | TX | 79912-7535 | |
| KOVAL, JOHN A | | 7759 30TH ST S E | | | | ADA | MI | 49301 | |
| KOVALAK JOSEPH | | 3333 ELMHILL | | | | WARREN | OH | 44485 | |
| KOVALAK, DAVID | | 835 GARDEN ST | | | | WARREN | OH | 44485 | |
| KOVALCHICK MICHAEL | | 800 EMERALD COURT | | | | LAFAYETTE | IN | 47905 | |
| KOVALCHICK, MICHAEL GEORGE | | 800 EMERALD CT | | | | LAFAYETTE | IN | 47905 | |
| KOVALCHIK DENNIS E | | 46 S ANDERSON RD | | | | AUSTINTOWN | OH | 44515-2601 | |
| KOVALOSKI ROBERT | | 1560 BRITTAINY OAKS TRL | | | | WARREN | OH | 44484 | |
| KOVALOSKI, ROBERT W | | 1560 BRITTAINY OAKS TRL | | | | WARREN | OH | 44484 | |
| KOVALOVSKY PETER | | 186 NORTH MAIN ST | | | | AUSTINTOWN | OH | 44515 | |
| KOVALSKY CARR ELECTRIC SUPPLY | | 208 SAINT PAUL ST | | | | ROCHESTER | NY | 14604 | |
| KOVALSKY CARR ELECTRIC SUPPLY | | CO INC | 208 ST PAUL ST | | | ROCHESTER | NY | 14604 | |
| KOVARIK LARRY E | | 399 EARL DR NW | | | | WARREN | OH | 44483-1113 | |
| KOVAS JEFFREY L | | 6031 EAST COBBLESTONES LANE | | | | SYLVANIA | OH | 43560 | |
| KOVASH TIMOTHY | | 2902 LAS CRUCES | | | | EDINBURG | TX | 78539 | |
| KOVATCH CASTINGS | | 3743 TABS DR | | | | UNIONTOWN | OH | 44685 | |
| KOVATCH CASTINGS INC | | 3743 TABS DR | | | | UNIONTOWN | OH | 44685 | |
| KOVATCH MOBILE EQUIPMENT CO | | 1 INDUSTRIAL COMPLEX | | | | NESQUEHONING | PA | 18240-1420 | |
| KOVATH EJ & ASSOCIATES | | PLASTIGAGE | 10327 E GRAND RIVER STE 407 | | | BRIGHTON | MI | 48116 | |
| KOVER HAROLD F | | 1380 RASPBERRY LN | | | | MINERAL RIDGE | OH | 44440-9431 | |
| KOVER HEATHER | | 972 NORTH RD SE | | | | WARREN | OH | 44484-4801 | |
| KOVER, CHRISTINE | | 2352 SALT SPRINGS | | | | WARREN | OH | 44481 | |
| KOVERMAN DONALD L | | 1052 DUNAWAY ST APT 4 | MAPLE RUN APTS | | | MIAMISBURG | OH | 45342-3877 | |
| KOVIACK KAREN | | 9180 ELAINE DR | | | | SWARTZ CREEK | MI | 48473 | |
| KOVOHUTY DOLNY KUBIN | | NABREZIE 625 12 | DOLNY KUBIN 026 01 | | | SLOVAKIA | | | SLOVAKIA SLOVAK REP |
| KOVOHUTY DOLNY KUBIN | | NABREZIE 625 12 | DOLNY KUBIN 026 01 | | | | | | SLOVAKIA SLOVAK REP |
| KOVOHUTY DOLNY KUBIN SRO | | NABREZIE ORAVY 625 12 | | | | DOLNY KUBIN | | 02601 | SLOVAKIA SLOVAK REP |
| KOWACH MICHAEL | | 3080 N RIVER RD NE | | | | WARREN | OH | 44483-3072 | |
| KOWAL BARBARA | | 7607 S 73RD ST | | | | FRANKLIN | WI | 53132-9745 | |
| KOWAL DONN | | 7607 S 73RD ST | | | | FRANKLIN | WI | 53132-9745 | |
| KOWAL NELSON | | 1949 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| KOWALCHUK JR MICHAEL | | 1891 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 | |
| KOWALCZUK JERZY | | 8401 PICADILLY LN | | | | INDIANAPOLIS | IN | 46256 | |
| KOWALCZUK, JERZY | | 17291 WETHERINGTON DR | | | | WESTFIELD | IN | 46074 | |
| KOWALCZYK AMY | | 1470 HOULIHAN | | | | SAGINAW | MI | 48601 | |
| KOWALCZYK DAVID | | 47072 BLOSSOM LN | | | | MACOMB TWP | MI | 48044-2721 | |
| KOWALCZYK GAY | | 1223 MOLL ST | | | | N TONAWANDA | NY | 14120 | |
| KOWALCZYK JOEL | | 1431 ABERDEEN NE | | | | GRAND RAPIDS | MI | 49505 | |
| KOWALCZYK PETER | | 11305 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| KOWALCZYK RICHARD | | 24873 SUTHERLAND | | | | NOVI | MI | 48374 | |
| KOWALCZYK ROBERT | | 76 ROLLINGWOOD DR | | | | ROCHESTER | NY | 14616 | |
| KOWALCZYK SANDRA | | 22441 AMY DR | | | | RICHTON PK | IL | 60471 | |
| KOWALCZYK, RICHARD J | | 24873 SUTHERLAND | | | | NOVI | MI | 48374 | |
| KOWALEC MICHAEL | | 8159 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 | |
| KOWALESKI DALE | | 2958 THUNDERBIRD | DRIVE | | | BAY CITY | MI | 48706 | |
| KOWALEWICZ CATHERINE | | 715 EAGLE HILL | | | | ORTONVILLE | MI | 48462 | |
| KOWALEWICZ, CATHERINE A | | 715 EAGLE HILL | | | | ORTONVILLE | MI | 48462 | |
| KOWALEWSKI EDWARD | | 720 STONEHAM RD | | | | SAGINAW | MI | 48603-6225 | |
| KOWALEWSKI JEROME | | 1465 BEACHLAND | | | | KEEGO HARBOR | MI | 48320 | |
| KOWALEWSKI JEROME J | | 12967 WOODGROVE DR | | | | SOUTH LYON | MI | 48178-8861 | |
| KOWALEWSKI SUSAN | | 1700 BOXFORD ST | | | | TRENTON | MI | 48183-1811 | |
| KOWALEWSKI SYLVESTER | | 6944 CLIFFSIDE DR | | | | RACINE | WI | 53402-1322 | |
| KOWALIK JAMES | | 2972 WINDWOOD COURT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KOWALIK, JAMES J | | 2972 WINDWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| KOWALKE DONALD G | | 1003 BRECKENRIDGE DR | | | | RICHMOND | IN | 47374 | |
| KOWALKE STEVEN | | 522 SHERIDAN RD 3A | | | | EVANSTON | IL | 60202 | |
| KOWALLEK DANIEL | | 6401 N W REGAL CIRCLE | | | | PORT SAINT LUCIE | FL | 34983-5359 | |
| KOWALLEK DANIEL | | 6401 NW REGAL CIR | | | | PORT SAINT LUCIE | FL | 34983 | |
| KOWALLEK DANIEL | | ADD CHG 04 21 04 QZ859Y | 6401 N W REGAL CIRCLE | | | PORT SAINT LUCIE | FL | 34983-5359 | |
| KOWALLEK DANIEL E | | 6401 N W REGAL CIRCLE | | | | PORT ST LUCIE | FL | 34983-5359 | |
| KOWALSKI & THOMPSON LLC | | PO BOX 47068 | | | | WICHITA | KS | 67201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOWALSKI AARON | | 4716 GRAY HAWK | | | | AUBURN | MI | 48611 | |
| KOWALSKI ANDREW | | 3568 WARRINGHAM | | | | WATERFORD | MI | 48329 | |
| KOWALSKI DANIELA | | 55602 PKVIEW DR | | | | SHELBY TWP | MI | 48316 | |
| KOWALSKI DANNY | | 9117 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 | |
| KOWALSKI DOUGLAS | | 235 REBBLE BROOK DR | | | | MADISON | AL | 35758 | |
| KOWALSKI GREGORY | | 6800 E FOREST RIDGE | BLVD | | | BROKEN ARROW | OK | 74014 | |
| KOWALSKI GREGORY | | 5025 BEAR RD | | | | SANBORN | NY | 14132 | |
| KOWALSKI HEIDI | | 7240 WADSWORTH RD | | | | SAGINAW | MI | 48601-8602 | |
| KOWALSKI II MICHAEL | | 614 SHATTUCK RD | | | | SAGINAW | MI | 48604 | |
| KOWALSKI II. MICHAEL | | 4619 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| KOWALSKI JOHN | | 15340 W MARK DR | | | | NEW BERLIN | WI | 53151 | |
| KOWALSKI JR, DAVID | | 7240 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| KOWALSKI KAROLE | | 306 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6138 | |
| KOWALSKI KENT | | 4050 LOBDELL RD | | | | MAYVILLE | MI | 48744-9745 | |
| KOWALSKI KRISTINE | | 12051 BRISTOL RD | | | | LENNON | MI | 48449 | |
| KOWALSKI MICHAEL J | | 614 SHATTUCK RD | | | | SAGINAW | MI | 48604-2369 | |
| KOWALSKI MICHAEL J | | 85 GOHR LN | | | | BAY CITY | MI | 48708-9116 | |
| KOWALSKI PATRICK M | | 5331 FROVAN PL | | | | SAGINAW | MI | 48603-5573 | |
| KOWALSKI PAUL | | 3 KIMBALL HILL DR | | | | HAVERHILL | MA | 01830 | |
| KOWALSKI RICHARD | | 3892 SEQUIN DR | | | | BAY CITY | MI | 48706 | |
| KOWALSKI RICHARD | | 44 PKWY | | | | NORTH CHILI | NY | 14514 | |
| KOWALSKI RICHARD | | 8169 DUTCH ST | | | | WALCOTT | NY | 14590 | |
| KOWALSKI RICHARD J | | 3892 SEQUIN DR | | | | BAY CITY | MI | 48706-2022 | |
| KOWALSKI RICHARD W | | 8169 DUTCH ST RD | | | | WOLCOTT | NY | 14590-9544 | |
| KOWALSKI ROBERT | | 2538 25TH ST | | | | BAY CITY | MI | 48708-7618 | |
| KOWALSKI RYAN | | 5465 TULANE AVE | | | | TOLEDO | OH | 43611 | |
| KOWALSKI SCOTT | | 3892 SEQUIN DR | | | | BAY CITY | MI | 48706 | |
| KOWALSKI TERRY | | 1233 WEST YORK ST | | | | OAK CREEK | WI | 53154 | |
| KOWALSKI THOMAS | | 46 PIERPONT AVE | | | | WILLIAMSVILLE | NY | 14221 | |
| KOWALSKI, ANDREW F | | 3568 WARRINGHAM | | | | WATERFORD | MI | 48329 | |
| KOWALSKI, CHAD | | 1901 S GOYER APT 83 | | | | KOKOMO | IN | 46902 | |
| KOWALSKI, CHAD | | 6255 HACK RD | | | | SAGINAW | MI | 48601 | |
| KOWALSKI, HEIDI E | | 7240 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| KOWITZ JIMMY A | | PO BOX 352 | | | | MILLINGTON | MI | 48746-0352 | |
| KOWSKY CARRIE | | 4444 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094 | |
| KOWSKY, CARRIE M | | 4444 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094 | |
| KOYAMA CO LTD | H UCHIMURA | 2 5 2 HYAKUNIN CHO | SHINJUKU KU | | | TOKYO | | 169-0073 | JAPAN |
| KOYAMA CORPORATION | MR YAMAMOTO | SHINJUKU DISTRICT | HYAKUNIN CHOU 2 5 2 | | | SHIJUKU TOKYO | | 169-0073 | JAPAN |
| KOYAMA HIROMI | | 4 TUDOR LN APT 6 | | | | LOCKPORT | NY | 14094 | |
| KOYO CORP | | 47771 HALYARD | | | | PLYMOUTH | MI | 48170 | |
| KOYO CORP | | AMERICAN KOYO CORP | 47771 HALYARD | | | PLYMOUTH | MI | 48170 | |
| KOYO CORP OF USA | | BEARING DIV | 47771 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| KOYO CORP OF USA | | PO BOX 714049 | | | | COLUMBUS | OH | 43271-4049 | |
| KOYO CORP OF USA | TOM NEMOTO | 1006 NORTHPOINT BLVD | | | | BLYTHEWOOD | SC | 29016-8371 | |
| KOYO CORP OF USA EFT | | CHG RMT ADD 5 15 03 VC | PO BOX 45028 | 29570 CLEMENS RD | | WESTLAKE | OH | 44145 | |
| KOYO CORPORATION OF U S A | | 14878 GALLEON CT | | | | PLYMOUTH | MI | 48170 | |
| KOYO CORPORATION OF USA | | 1125 CROCKER RD | | | | WESTLAKE | OH | 44145 | |
| KOYO CORPORATION OF USA | | 29570 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| KOYO CORPORATION OF USA | TAFT STETTINIUS & HOLLISTER LLP | RICHARD L FERRELL | 425 WALNUT ST | STE 1800 | | CINCINNATI | OH | 45202-3957 | |
| KOYO CORPORATION OF USA | WILLIAM J STAVOLE | TAFT STETTINIUS & HOLLISTER LLP | 3500 BP TOWER 200 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 | |
| KOYO CORPORATION OF USA | WILLIAM J STAVOLE | TAFT STETTINIUS & HOLLISTER LLP | 3500 BP TOWER 200 PUBLIC SQUARE | | | CLEVELAND | OH | 44114-2302 | |
| KOYO CORPORATION USA | | AMERICAN KOYO CORP DIV | 29570 CLEMENS RD | | | WESTLAKE | OH | 44145 | |
| KOYO MACHINERY USA INC | | 14878 GALLEON CT | | | | PLYMOUTH | MI | 48170 | |
| KOYO MACHINERY USA INC | | DEPT 115601 | 14878 GALLEON CT | REMT ADD CHG 7 30 LTR | | PLYMOUTH | MI | 48170 | |
| KOYO MACHINERY USA INC | STEVE LUMA | 14878 GALLEON CT | | | | PLYMOUTH | MI | 48170-6533 | |
| KOYO MACHINERY USA INC DEPT 115601 | | PO BOX 67000 | | | | DETROIT | MI | 48267-1156 | |
| KOYO STEERING SYSTEMS | | 555 INTERNATIONAL | PARKWAY | | | DALEVILLE | VA | 24803 | |
| KOYO STEERING SYSTEMS OF USA | | INC | 47771 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| KOYO STEERING SYSTEMS OF USA | | 47771 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| KOYO STEERING SYSTEMS OF USA INC | | 555 INTERNATIONAL PKWY | | | | DALEVILLE | VA | 24083 | |
| KOYO STEERING SYSTEMS TAC MANUFACTURING | | 4111 COUNTY FARM RD | | | | JACKSON | MI | 49201 | |
| KOZAK ANTHONY LAWERENCE | | 1310 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-7160 | |
| KOZAK JAMES | | 5365 OTTAWA DR | | | | FAIRBORN | OH | 45324 | |
| KOZAK JAMES | | 6510 EAST WASHINGTON | | | | SAGINAW | MI | 48601 | |
| KOZAK MICHAEL | | 136 SIXTH ST NW | | | | BARBERTON | OH | 44203 | |
| KOZAK NANCY E | | 1038 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1213 | |
| KOZAK NORMAN M | | 1038 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1213 | |
| KOZAK, CHARLES | | PO BOX 426 | | | | LEAVITTSBURG | OH | 44430 | |
| KOZAN MICHAEL | | 39427 DORCHESTER CIRCLE | | | | CANTON | MI | 48188 | |
| KOZAN WILLIAM | | 2295 LINDA AVE | | | | SAGINAW | MI | 48603 | |
| KOZEL KERRY S | | 16367 OAKLEY RD | | | | CHESANING | MI | 48616-9506 | |
| KOZEL NANCY | | 16367 OAKLEY RD | | | | CHESANING | MI | 48616 | |
| KOZELICHKI JOHN | | 1 SHADOW WOOD CT | | | | ST CHARLES | MO | 63303 | |
| KOZERSKI DAVID | | 5412 S WOLF RD | | | | WESTERN SPRINGS | IL | 60558 | |
| KOZIEL DONALD | | 8983 E 300 S | | | | GREENTOWN | IN | 46936 | |
| KOZIEL, DONALD L | | 8983 E 300 S | | | | GREENTOWN | IN | 46936 | |
| KOZIELSKI THOMAS | | PO BOX 83 | | | | PINCONNING | MI | 48650-0083 | |
| KOZIK LARRY | | 3195 BLACKMER RD | | | | RAVENNA | MI | 49451 | |
| KOZLOV ALEXANDR | | 8401 S 112TH EAST AV | | | | TULSA | OK | 74133 | |
| KOZLOWICZ KELVIN | | 2100 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3920 | |
| KOZLOWSKI JAMES S | | 2709 O BRIEN RD SW | | | | GRAND RAPIDS | MI | 49544-7072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KOZLOWSKI KEITH | | 1361 DESIERTO RICO | | | | EL PASO | TX | 79912 | |
| KOZLOWSKI MICHAEL | | 99 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| KOZLOWSKI MICHAEL | | 99 LINDHURST DR | | | | LOCKPORT | NY | 14094-5717 | |
| KOZLOWSKI, KEITH A | | 4405 CONCORD ST | | | | SAGINAW | MI | 48603 | |
| KOZMA JOHN J | | 21 PINE CT N | | | | WEST SENECA | NY | 14224-2528 | |
| KOZMA MICHAEL | | 61 BACON ST | | | | LOCKPORT | NY | 14094 | |
| KOZMINSKI, JAMES | | 19801 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329 | |
| KOZMINSKI, PHILIP | | 14039 WILSON ST | | | | RODNEY | MI | 49342 | |
| KOZUBAL, THEODORE T | | 5731 IRENE DR | | | | BEAVERTON | MI | 48612 | |
| KOZUCH CLARENCE E | | 10800 CARTER RD | | | | FREELAND | MI | 48623-9741 | |
| KOZY BAIL BOND AGENCY | | 603 S WASHINGTON AVE | | | | SAGINAW | MI | 48607 | |
| KOZYKOSKI DANA | | 30961 DORCHESTER 296 | UPD RMT PER W9 3 2 04 VC | | | NEW HUDSON | MI | 48165 | |
| KOZYRA ANTHONY | | 34 KINGSTON CIR | | | | LOCKPORT | NY | 14094-5606 | |
| KOZYRA SHARON | | 34 KINGSTON CIRCE | | | | LOCKPORT | NY | 14094 | |
| KOZYRA, SHARON M | | 2300 DODGE RD | | | | EAST AMHERST | NY | 14051 | |
| KPC | | PO BOX 758599 | | | | TOPEKA | KS | 66675 | |
| KPC MASTERS CRAFT INTERNATION | | 9050 W OLD LINCOLN WAY | | | | WOOSTER | OH | 44691 | |
| KPC MASTERS CRAFT INTL INC | | 9050 WEST OLD LINCOLN WAY | | | | WOOSTER | OH | 44691 | |
| KPEMOUA TCHODJOWIYE | | 936 S 11TH ST APT 2 | | | | GADSDEN | AL | 35901 | |
| KPIT CUMMINS INFOSYSTEMS BANGALORE | | 2ND PHASE | | | | BANGALORE | IN | 560058 | IN |
| KPIT CUMMINS INFOSYSTEMS BANGALORE | | KUSHAL ARCADE 1A PEENYA INDUSTRIAL | | | | BANGALORE | IN | 560058 | IN |
| KPIT CUMMINS INFOSYSTEMS LTC | | NO 35&36 RAJIV GANDHI INFOTECH PARK | | | | PUNE | IN | 411057 | IN |
| KPIT INFOSYSTEMS INC | | 33 WOOD AVE S FL 7 | | | | ISELIN | NJ | 08830-2735 | |
| KPL | | FRMLY KPL GAS SERVICE | PO BOX 758000 | | | TOPEKA | KS | 66675-8000 | |
| KPL | | PO BOX 758000 | | | | TOPEKA | KS | 66675-8000 | |
| KPL GAS SERVICES | | 818 S KANSAS AVE | | | | TOPEKA | KS | 66612 | |
| KPMG | | 161 COLLINS ST | STE 4600 | | | MELBOURNE | | VC 3000 | AUSTRALIA |
| KPMG | | MECEL AB BOX 73 | 662 22 AMAL | | | | | | SWEDEN |
| KPMG | ANN MARIE GODDARD | 303 EAST WACKER DR | | | | CHICAGO | IL | 60601 | |
| KPMG ABOGADOS | | EDIFICI LA PORTA DE BARCELONA | AVENIDA DIAGONAL 682 | 09034 BARCELONA | | | | | SPAIN |
| KPMG BHARAT S RAUT & CO | | BLOCK 4B DLF CORPORATE PK | DLF CITY PHASE III | 122 002 GURGAON HARYANA | | | | | INDIA |
| KPMG BHARAT S RAUT AND CO BLOCK 4B DLF CORPORATE PARK | | DLF CITY PHASE III | 122 002 GURGAON HARYANA | | | | | | INDIA |
| KPMG CONSULTING | | 77 WEST ST STE 300 | | | | ANNAPOLIS | MD | 21401 | |
| KPMG CONSULTING | | HOLD PER D FIDDLER 05 24 05 AH | LOCKBOX 0508 | | | WASHINGTON | DC | 20073-0508 | |
| KPMG CONSULTING | | LOCKBOX 0508 | | | | WASHINGTON | DC | 20073-0508 | |
| KPMG CONSULTING | KPMG CONSULTING | LOCKBOX 0508 | | | | WASHINGTON | DC | 20073-0508 | |
| KPMG DEUTSCHE TREUHAND GESELLSCHAFT | | ELEKTRASTRASSE 6 | PO BOX 810529 | | | MUNCHEN | | 81925 | GERMANY |
| KPMG LLP | | 1 PUDDLE DOCK | EC4V 3PD LONDON | | | | | | UNITED KINGDOM |
| KPMG LLP | | 58 CLARENDON RD DEPT 791 | WD17 1DE WATFORD | | | ENGLAND | | | UNITED KINGDOM |
| KPMG LLP | | 150 WEST JEFFERSON STE 1200 | | | | DETROIT | MI | 48226 | |
| KPMG LLP | | 345 PK AVE | | | | NEW YORK | NY | 10154-0102 | |
| KPMG LLP | | 717 NORTH HARWOOD ST STE 3100 | | | | DALLAS | TX | 75201-6585 | |
| KPMG LLP | | 77 WEST ST STE 300 | | | | ANNAPOLIS | MD | 21401 | |
| KPMG LLP | | ADD CHG 08 20 04 AH | PO BOX 120001 DEPT 0970 | | | DALLAS | TX | 75312-0970 | |
| KPMG LLP | | DEPT 0613 | POBOX 120001 | | | DALLAS | TX | 75312-0613 | |
| KPMG LLP | | DEPT 0918 PO BOX 120001 | | | | DALLAS | TX | 75312-0918 | |
| KPMG LLP | | NATIONAL INDEPENDENT STATISICA | 303 E WACKER DR | | | CHICAGO | IL | 60601 | |
| KPMG LLP | | PO BOX 120001 | | | | DALLAS | TX | 75312-0918 | |
| KPMG LLP | | PO BOX 120001 DEPT 0593 | | | | DALLAS | TX | 75312-0593 | |
| KPMG LLP | | PO BOX 120001 DEPT 0593 | SEE DCN 10377132 W9 ADD | | | DALLAS | TX | 75312-0593 | |
| KPMG LLP | | PO BOX 120001 DEPT 0970 | | | | DALLAS | TX | 75312-0970 | |
| KPMG PEAT MARWICK | | 150 W JEFFERSON STE 1200 | | | | DETROIT | MI | 48226-4429 | |
| KPMG PEAT MARWICK LLP | | 150 JOHN F KENNEDY 4TH FL | | | | SHORT HILLS | NJ | 07078 | |
| KPMG PEAT MARWICK LLP | | PO BOX 120001 | | | | DALLAS | TX | 75312-0576 | |
| KPS CAPITAL PARTNERS, LP | | 200 PARK AVE 58TH FL | | | | NEW YORK | NY | 10166 | |
| KRAACK GENE A | | 230 MASSACHUSETTS LN | | | | PLACENTIA | CA | 92870-5035 | |
| KRAATZ CHARLES G | | 3045 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 | |
| KRAATZ DONNA | | 3581 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| KRAATZ MARK | | 6953 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| KRAATZ RONALD | | 11228 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609 | |
| KRAATZ, MICHELLE | | 1570 WHEELER RD | | | | AUBURN | MI | 48611 | |
| KRAATZ, RONALD | | 11228 LAKE CIR DR S | | | | SAGINAW | MI | 48609 | |
| KRABBE JR CARL | | 2794 S KNIGHT RD | | | | MUNGER | MI | 48747 | |
| KRACH JOSEPH | | 10306 HABER RD | | | | ENGLEWOOD | OH | 45322 | |
| KRACHTT JR ERNEST G | | 7045 LINDNER DR | | | | FRANKLIN | WI | 53132-8905 | |
| KRAEMER RAYMOND F | | 35342 BLAIRMOOR DR | | | | CLINTON TWP | MI | 48035-2407 | |
| KRAENZLEIN JEREMY | | 21200 WOODLAND GLEN DR | APT 204 | | | NORTHVILLE | MI | 48167 | |
| KRAENZLEIN, JEREMY J | | 2680 GREENSTONE DR | APT 1507 | | | AUBURN HILLS | MI | 48326 | |
| KRAFFT JOHN | | 349 KEINATH ST | | | | FRANKENMUTH | MI | 48734 | |
| KRAFFT SA | | CTRA URNIETA S N | | | | ANDOAIN GUIPUZCOA | | 20140 | SPAIN |
| KRAFFT SA   EFT | | PO BOX 14 | E 20140 ANDOAIN | | | | | | SPAIN |
| KRAFFT, JOHN A | | 349 KEINATH ST | | | | FRANKENMUTH | MI | 48734 | |
| KRAFT ALAN | | 1828 WILLIS GAP MOUNTAIN RD | | | | FANCY GAP | VA | 24328-4133 | |
| KRAFT CHEMICAL CO | | 1975 N HAWTHORNE AVE | | | | MELROSE PARK | IL | 60160-1103 | |
| KRAFT CHEMICAL CO | | 1975 N HAWTHORNE AVE | | | | MELROSE PK | IL | 60160-110 | |
| KRAFT CHEMICAL CO | | 1975 N HAWTHORNE AVE | | | | MELROSE PK | IL | 60160-1103 | |
| KRAFT CHEMICAL CO | | LOCK BOX 77 3084 | | | | CHICAGO | IL | 60678-3084 | |
| KRAFT CHEMICAL CO | | PO BOX 7008 | | | | NO SUBURBAN FACILITY | IL | 60199-7008 | |
| KRAFT CHEMICAL CO | KRAFT CHEMICAL CO | 1975 N HAWTHORNE AVE | | | | MELROSE PK | IL | 60160-1103 | |
| KRAFT CONTAINER CORP | | 3505 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512-2033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAFT CONTAINER CORP | | PO BOX 2088 DEPT 4078 | | | | MILWAUKEE | WI | 53201-2088 | |
| KRAFT FLUID SYSTEMS | | 14300 FOLTZ INDUSTRIAL PKWY | | | | STRONGSVILLE | OH | 44136 | |
| KRAFT FLUID SYSTEMS INC | CUSTOMER SRVE | 14300 FOLTZ INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44136-4757 | |
| KRAFT FLUID SYSTEMS INC | | 14300 FOLTZ INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44149 | |
| KRAFT FLUID SYSTEMS INC | | PO BOX 72128 | | | | CLEVELAND | OH | 44192-0128 | |
| KRAFT II WILLIAM | | 1212 HALE AVE | | | | KETTERING | OH | 45419 | |
| KRAFT JUDITH | | 7165D JESSMAN DR WEST RD | | | | INDIANAPOLIS | IN | 46256 | |
| KRAFT JULIUS CO INC | | 7 PULASKI ST | | | | AUBURN | NY | 13021 | |
| KRAFT LORI | | 1559 CONGRESSIONAL AVE | | | | BRUNSWICK | OH | 44212 | |
| KRAFT MICHAEL | | 8264 ALTA VISTA DR | | | | PINCKNEY | MI | 48169 | |
| KRAFT POWER CORP | | 199 WILDWOOD AVE | | | | WOBURN | MA | 01801-2024 | |
| KRAFT POWER CORP | | 601 CAMBRIDGE AVE | | | | SYRACUSE | NY | 13208-1435 | |
| KRAFT TECHNOLOGIES INC | | 500 HELENDALE RD STE 185 | | | | ROCHESTER | NY | 14609 | |
| KRAFT TECHNOLOGIES INC | | 500 HELENDALE RD STE 185 | PER KEITH | | | ROCHESTER | NY | 14609 | |
| KRAFTHEFER KERRY M | | 5 OAK BROOK CLUB DR | | | | OAK BROOK | IL | 60523 | |
| KRAFTUBE INC | | 925 E CHURCH AVE | | | | REED CITY | MI | 49677 | |
| KRAFTUBE INC | | 925 E CHURCH ST | | | | REED CITY | MI | 49677 | |
| KRAFTUBE INC | | PO BOX 79001 DRAWER 5796 | | | | DETROIT | MI | 48279-5796 | |
| KRAFTWERKS | | 92 COOPER AVE | | | | TONAWANDA | NY | 14150 | |
| KRAFTWOOD ENGINEERING CO INC | | 4400 HAGGERTY RD | | | | WALLED LAKE | MI | 48390-1317 | |
| KRAGE MARK | | 4361 GAYLORD | | | | TROY | MI | 48098 | |
| KRAGT JANICE M | | 4245 STONEBRIDGE DR SW APT 4 | | | | WYOMING | MI | 49519-4161 | |
| KRAGT JANICE M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KRAH RWI | WOLGANG SCHMITZ | MARKISCHE STA E 4 | | | | DROLSHAGEN | | D-57489 | GERMANY |
| KRAH RWI ELEKTRONISCHE | | BAUELEMENTE GMBH | | | | | | | GERMANY |
| KRAH RWI ELEKTRONISCHE BAUELEM | | MAERKISCHE STR 4 | MAERKISCHE STR 4 | D 57489 DROLSHAGEN | | DROLSHAGEN | | 57489 | GERMANY |
| KRAH RWI ELEKTRONISCHE BAUELEM | | MAERKISCHE STR 4 | | | | DROLSHAGEN | DE | 57849 | |
| KRAH RWI ELEKTRONISCHE BAUELEMENTE | | MAERKISCHE STR 4 | | | | DROLSHAGEN | NW | 57489 | DE |
| KRAH RWI ELEKTRONISCHE EFT | | MAERKISCHE STR 4 | | | | DROLSHAGEN | NW | 57489 | DE |
| KRAHEL STEPHEN | | 71 FORRESTER COURT | | | | AMHERST | NY | 14228 | |
| KRAHEL, STEPHEN P | | 71 FORRESTER CT | | | | AMHERST | NY | 14228 | |
| KRAHENBUHL RHONDA | | 72 GATE HOUSE TRL | | | | HENRIETTA | NY | 14467-9526 | |
| KRAIG RAKESTRAW | | 2458 LYNN AVE | | | | DAYTON | OH | 45406 | |
| KRAJACIC IVAN | | 5330 VIA DEL SOLE | | | | WILLIAMSVILLE | NY | 14221 | |
| KRAJCI ROGER | | 589 HIGHLAND DR | | | | OXFORD | MI | 48371 | |
| KRAJEWSKI CHRISTOPHER | | W273 S8640 LAKESIDE DR | | | | MUKWONAGO | WI | 53149 | |
| KRAJEWSKI STEPHEN | | 21 HULL DR | | | | EDISON | NJ | 088173516 | |
| KRAJNAK CAROL | | 1075 E FITZSIMMONS RD | | | | OAK CREEK | WI | 53154 | |
| KRAKORA CARRIE | | 16202 DANDBORN DR | | | | WESTFIELD | IN | 46074 | |
| KRAKORA RANDALL | | 16202 DANDBORN DR | | | | WESTFIELD | IN | 46074 | |
| KRAKORA, RANDALL FRANK | | 16202 DANDBORN DR | | | | WESTFIELD | IN | 46074 | |
| KRAKOWSKI, DANIEL | | 84 RESERVE RD | | | | WEST SENECA | NY | 14224 | |
| KRALIK CINDY | | 6249 OAK RD | | | | VASSAR | MI | 48768 | |
| KRALKA THEODORE | | 238 MANSELL DR | | | | YOUNGSTOWN | OH | 44505 | |
| KRALL MARILYN S | | 1632 W CO RD 425N | | | | KOKOMO | IN | 46901-8264 | |
| KRALOVICH GEORGE A | | 1408 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309-1719 | |
| KRALOVICH GEORGE A | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| KRALOVICH GEORGE A | GEORGE A KRALOVICH | 1408 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309 | |
| KRALOVICH JANICE R | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| KRAMAR JOSEPH | | 4895 BRADLEY BROWNLELY RD | | | | FARMDALE | OH | 44417-9710 | |
| KRAMARSKY SUSAN RECEIVER | | PO BOX 18668 | | | | ROCHESTER | NY | 14618 | |
| KRAMER & FRANK | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| KRAMER & FRANK PC | | 1125 GRAND BLVD STE 600 | | | | KANSAS CITY | MO | 64106-2501 | |
| KRAMER & FRANK PC | | 1125 GRAND BLVD STE 600 | | | | KANSAS CITY | MO | 64106 | |
| KRAMER & FRANK PC | | PO BOX 3342 | | | | KANSAS CITY | KS | 66103 | |
| KRAMER AIR TOOL | | SALES AND SERVICE INC | 23660 INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-2856 | |
| KRAMER AIR TOOL EFT | | SALES AND SERVICE INC | 23660 INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-2856 | |
| KRAMER AIR TOOL INC | | 1415 RENSEN ST | | | | LANSING | MI | 48910 | |
| KRAMER AIR TOOL INC | | 3504 ROGER B CHAFFEE SE | | | | GRAND RAPIDS | MI | 49548 | |
| KRAMER AIR TOOL SALES & EFT | | SERVICE INC | 23660 INDUSTRIAL DR | | | FARMINGTON HILLS | MI | 48335-2856 | |
| KRAMER AIR TOOL SALES & SERVIC | | 23149 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KRAMER AIR TOOL SALES & SERVICE | | 23149 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| KRAMER AIR TOOL SALES & SVC | MARK FROELICH | 23149 COMMERCE DR | | | | FARMINGTON HILL | MI | 48335 | |
| KRAMER AIR TOOL SALES AND EFT SERVICE INC | | PO BOX 67000 DEPT 294701 | | | | DETROIT | MI | 48267-2947 | |
| KRAMER AIR TOOL SALES AND SERVICE INC | | PO BOX 67000 DEPT 294701 | | | | DETROIT | MI | 48267-2947 | |
| KRAMER AND FRANK PC | | 1125 GRAND BLVD STE 600 | | | | KANSAS CITY | MO | 64106-2501 | |
| KRAMER DAVID | | 2714 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| KRAMER DONNA | | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 | |
| KRAMER EDWARD | | 3925 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14305 | |
| KRAMER EDWARD L | | 1025 N 122ND ST | | | | WAUWATOSA | WI | 53226-3311 | |
| KRAMER FRANCIS J | | 3707 ASBURY DR | | | | PARRISH | FL | 34219 | |
| KRAMER GRAPHICS INC | | 2408 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| KRAMER GRAPHICS INC | | 2408 W DOROTHY LN | | | | DAYTON | OH | 45439-1828 | |
| KRAMER GRAPHICS INC | | 2408 W DOROTHY LN | RM CHG PER LTR 12 29 04 AM | | | DAYTON | OH | 45439-1828 | |
| KRAMER GUY | | 404 D S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| KRAMER HELEN SETTLEMENT PROCESS ACCT C O D PAYNE | | PITNEY HARDIN KIPP | PO BOX 1945 | | | MORRISTOWN | NJ | 07962-1945 | |
| KRAMER INC | | AIR CONDITIONING & HEATING | 1189 SUNRISE HWY | | | COPIAGUE | NY | 11726 | |
| KRAMER INC | | KRAMER AIR CONDITIONING & HEAT | 337 XENIA AVE | | | DAYTON | OH | 45410-1532 | |
| KRAMER INC   EFT AIR CONDITIONING AND HEATING | | PO BOX 3037 | | | | DAYTON | OH | 45401 | |
| KRAMER INDUSTRIES INC | | 1189 SUNRISE HWY | | | | COPIAGUE | NY | 11726 | |
| KRAMER JASON | | 46 CAMELOT DR | | | | WEST SENECA | NY | 14224-4353 | |
| KRAMER JOHN | | 309 N WEBSTER | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER JOSEPH | | 4932 BONNIE RD | | | | KETTERING | OH | 45440 | |
| KRAMER JOSEPH | | W208 S10586 KAREN CT S | | | | MUSKEGO | WI | 53150 | |
| KRAMER JR JAMES | | 3388 FULES | | | | FARMERSVILLE | OH | 45325 | |
| KRAMER KAREN | | W208 S10586 S KAREN CT | | | | MUSKEGO | WI | 53150 | |
| KRAMER KELLY | | 914 NARCISSUS DR | | | | NEW CARLISLE | OH | 45344 | |
| KRAMER KENNETH | | 12174 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325 | |
| KRAMER KEVIN | | 25 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 | |
| KRAMER KRAMER & DANIELS | | 2001 WILSHIRE BLVD STE 520 | | | | SANTA MONICA | CA | 90403-5684 | |
| KRAMER KRAMER AND DANIELS | | 2001 WILSHIRE BLVD STE 520 | | | | SANTA MONICA | CA | 90403-5684 | |
| KRAMER KURT | | 1434 TIMOTHY ST | | | | SAGINAW | MI | 48603 | |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | | ATTN THOMAS MOERS MAYER ESQ | 1177 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRAMER MELLEN PC | | 3000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075-1277 | |
| KRAMER PAUL | | 6809 CANYON RUN DR | | | | EL PASO | TX | 79912 | |
| KRAMER RAYMOND P | | 14978 SHARRARD RD | | | | ALLENTON | MI | 48002-1316 | |
| KRAMER RAYSON LEAKE RODGERS | | & MORGAN | PO BOX 629 | | | KNOXVILLE | TN | 37901-0629 | |
| KRAMER RAYSON LEAKE RODGERS | | AND MORGAN | PO BOX 629 | | | KNOXVILLE | TN | 37901-0629 | |
| KRAMER RODNEY L | | 10315 CORTEZ RD W LOT 43 2 | | | | BRADETON | FL | 34210-1672 | |
| KRAMER RONALD | | W208 S10586 S KAREN CT | | | | MUSKEGO | WI | 53150-9582 | |
| KRAMER STEVEN | | 5711 HERON DR | | | | WESTCHESTER | OH | 45069-1077 | |
| KRAMER STEVEN | C/O MURRAY FRANK & SAUER LLP | J SAILER E J BELFI | 275 MADISON AVE STE 801 | | | NEW YORK | NY | 10016 | |
| KRAMER STEVEN | CHARLES J PIVEN ESQ | LAW OFFICES OF CHARLES J PIVEN PA | 401 EAST PRATT ST | STE 2525 | | BALTIMORE | MD | 21202 | |
| KRAMER STEVEN | ELWOOD S SIMON JOHN P ZUCCARINI | ELWOOD S SIMON & ASSOCIATES PC | 355 SOUTH OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | MI | 48009 | |
| KRAMER STEVEN | ROBERT I HARWOOD | WECHSLER HARWOOD LLP | 488 MADISON AVE | 8TH FL | | NEW YORK | NY | 10022 | |
| KRAMER THERESA A | | 516 MEADOWBROOK DR | | | | NORTH TONAWANDA | NY | 14120-2365 | |
| KRAMER THIRD PARTY GENERATOR | | DEFENDANT ACCOUNT | C 0 K MACK FOX ROTHSCHILD | 997 LENOX DR BLDG 3 | | LAWRENCEVILLE | NJ | 08648 | |
| KRAMER THIRD PARTY GENERATOR | | DEFENDANT ACCOUNT | PICCO MACK HERBERT KH MACK | PO BOX 1388 | | TRENTON | NJ | 086071388 | |
| KRAMER THIRD PARTY GENERATOR DEFENDANT ACCOUNT | | PICCO MACK HERBERT K.H. MACK | PO BOX 1388 | | | TRENTON | NJ | 08607-1388 | |
| KRAMER, EDWARD C | | 3925 WASHINGTON ST | | | | NIAGARA FALLS | NY | 14305 | |
| KRAMER, JASON | | 424 CASS AVE | | | | BAY CITY | MI | 48708 | |
| KRAMER, PAUL F | | 6809 CANYON RUN DR | | | | EL PASO | TX | 79912 | |
| KRAML MONICA | | 6202 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | |
| KRAMM MARK | | 295 NORMA | | | | WESTLAND | MI | 48186 | |
| KRAMP JULIE | | 4 PARK LANE CIRCLE | | | | LOCKPORT | NY | 14094-4709 | |
| KRAMP THOMAS | | PO BOX 215 | | | | OLCOTT | NY | 14108 | |
| KRAMPITZ STEPHEN | | 124 TIFFIN AVE | | | | HURON | OH | 44839-1735 | |
| KRAMSKI GMBH | | STANZ & SPRITZGIEBTECHNOLOGIE | HEILBRONNER STRABE 10 | D 75179 PFORZHEIM | | | | | GERMANY |
| KRAMSKI GMBH PRAEZISIONSWERKZE | | HEILBRONNER STR 10 | | | | PFORZHEIM | | 75179 | GERMANY |
| KRAMSKI GMBH STANZ AND SPRITZGIEBTECHNOLOGIE | | HEILBRONNER STRABE 10 | D 75179 PFORZHEIM | | | | | | GERMANY |
| KRAMSKI NORTH AMERICA INC | | 7300 BRYAN DAIRY RD STE 475 | | | | LARGO | FL | 33777 | |
| KRANCO CRANE PRO SERVICES INC | | PO BOX 641807 | | | | PITTSBURGH | PA | 15264-180 | |
| KRANCO CRANE PRO SERVICES INC CRANE PRO PARTS | | PO BOX 641807 | | | | PITTSBURGH | PA | 15264-1807 | |
| KRANCO INC | | 10543 FISHER | | | | HOUSTON | TX | 77041-4011 | |
| KRANCO INC | | CLEVELAND SERVICE DIV | 7460 CLOVER AVE | | | MENTOR | OH | 44060 | |
| KRANER NATALIE | | 17 BYRNES LN EAST | | | | SAYREVILLE | NJ | 08872 | |
| KRANING, JOHN | | 3705 N MERIDIAN | | | | PERU | IN | 46970 | |
| KRANOCK EDWARD | | 7212 NICKETT DR | | | | N TONAWANDA | NY | 14120 | |
| KRANS JAMES | | 236 S MAPLE ST | | | | ZEELAND | MI | 49464-1914 | |
| KRANTZ GARY | | 9908 RAINER PASS | | | | FORT WAYNE | IN | 46804-3952 | |
| KRANTZ J F NURSERY INC | | 9950 COUNTY RD | | | | CLARENCE CTR | NY | 14032 | |
| KRANTZ SHARON | | 357 BRYANT | | | | N TONAWANDA | NY | 14120 | |
| KRANTZ THOMAS J | | CJ KRANTZ TOPSOIL | 8960 LAPP RD | | | CLARENCE CTR | NY | 14032 | |
| KRANTZ THOMAS J DBA | | C J KRANTZ TOPSOIL | 8960 LAPP RD | | | CLARENCE CTR | NY | 14032 | |
| KRANZ INC | KAREN GORSISKI | PO BOX 68 5004 | | | | MILWAUKEE | WI | 53268-5004 | |
| KRANZ INCORPORATED | | 2200 DCKOVEN AVE | | | | RACINE | WI | 53403 | |
| KRANZ INCORPORATED | | PO BOX 68 5004 | | | | MILWAUKEE | WI | 53268-5004 | |
| KRAPE BONNIE D | | 649 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9638 | |
| KRAPEK FRANK | | 218 S NEW LOTHROP RD | | | | LENNON | MI | 48449 | |
| KRAPF W A INC | | MAGNATAG | 2031 ONEILL RD | | | MACEDON | NY | 14502 | |
| KRASCELL NICOLE | | 7188 W BRISTOL RD | | | | SWARTZ CREEK | MI | 48473 | |
| KRASINSKI CHESTER M | | 705 PATTERSON AVE | | | | BAY CITY | MI | 48706-4197 | |
| KRASINSKI NICODEM P | | 2575 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 | |
| KRASKA ERNEST | | 6035 S TRANSIT RD LOT 471 | | | | LOCKPORT | NY | 14094-7103 | |
| KRASKA FRANK | | 230 JEANNE DR | | | | SPRINGBORO | OH | 45066 | |
| KRASKA LAWRENCE | | 170 HANWELL PL | | | | DEPEW | NY | 14043 | |
| KRASKA SHARON A | | 923 OAKVIEW DR | | | | SAGINAW | MI | 48604-2172 | |
| KRASKA, JEFFREY | | 283 FREDERICKA ST | | | | NORTH TONAWANDA | NY | 14120 | |
| KRASKA, RAYMOND | | 2703 NORTH 8 MILE RD | | | | PINCONNING | MI | 48650 | |
| KRASNY GERARD | | 183 BUCYRUS DR | | | | AMHERST | NY | 14228-1950 | |
| KRASNY JOHN | | 6027 WINGED FOOT | | | | GRAND BLANC | MI | 48439 | |
| KRASNY, JOHN M | | 6027 WINGED FOOT | | | | GRAND BLANC | MI | 48439 | |
| KRATON POLYMERS US LLC | | KRATON POLYMERS | 700 MILAM RD | | | HOUSTON | TX | 77252 | |
| KRATON POLYMERS US LLC | | PO BOX 219 | | | | BELPRE | OH | 45714 | |
| KRATON POLYMERS US LLC | | PO BOX 219 | | | | BELPRE | OH | 45714-0219 | |
| KRATSAS ERNEST G | | 217 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44483-6223 | |
| KRATSAS MARY P | | 217 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44483-6223 | |
| KRATZ JAMES | | 4107 DAVISON RD | | | | LAPEER | MI | 48446 | |
| KRATZ PAMELA | | 4107 DAVISON RD | | | | LAPEER | MI | 48446 | |
| KRATZ, JAMES W | | 4107 DAVISON RD | | | | LAPEER | MI | 48446 | |
| KRATZ, PAMELA B | | 4107 DAVISON RD | | | | LAPEER | MI | 48446 | |
| KRATZER KEVIN | | 3249 RIDGE AVE | | | | DAYTON | OH | 45414-5438 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRAUS CHERYL | | 1233 THISTLEBERRY LA | | | | WEBSTER | NY | 14580 | |
| KRAUS FIRE & SAFETY EQUIPMENT | | G4080 S DORT HWY | | | | BURTON | MI | 48529 | |
| KRAUS FIRE EQUIPMENT INC | | PO BOX 1063 | | | | FLINT | MI | 48501 | |
| KRAUS FIRE EQUIPMENT INC EFT | | PO BOX 1063 | | | | FLINT | MI | 48501 | |
| KRAUS JESSICA | C/O CELLINO & BARNES PC | 17 COURT ST 7TH FL | | | | BUFFALO | NY | 14202 | |
| KRAUS JESSICA | C/O RICHARD T SARAF ESQ | 665 MAIN ST | STE 400 | | | BUFFALO | NY | 14203 | |
| KRAUS JESSICA | CHRISTOPHER D DAMATO ESQ | CELLINO & BARNES PC | 17 COURT ST | 7TH FL | | BUFFALO | NY | 14202-3290 | |
| KRAUS JOHN C | | 3939 S ST LOUIS | | | | TULSA | OK | 74105 | |
| KRAUS JOSEPH | | 6258 CREEKSIDE DR 5 | | | | CUDAHY | WI | 53110 | |
| KRAUS JOSEPH J | | 6258 CREEKSIDE DR 5 | | | | CUDAHY | WI | 53110 | |
| KRAUS LAWRENCE LEO | | 10145 CLARENCE CTR RD | | | | CLARENCE | NY | 14031-1030 | |
| KRAUS RICHARD | | 639 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4303 | |
| KRAUS ROBERT | | 1357 SILVER LAKE RD | | | | PAVILION | NY | 14525 | |
| KRAUS ROBERT | | PO BOX 128 | | | | KOHLER | WI | 53044-0128 | |
| KRAUS, RICHARD | | 639 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150 | |
| KRAUSCH DAVID | | 1877 DUNHAM DR | | | | ROCHESTER | MI | 48036 | |
| KRAUSCH, DAVID L | | 1877 DUNHAM DR | | | | ROCHESTER | MI | 48036 | |
| KRAUSE BETTY L | | 2300 HARBOUR PL | | | | KOKOMO | IN | 46902-4858 | |
| KRAUSE DAVID | | 2155 W BROADWAY | | | | BUNKER HILL | IN | 46914-9617 | |
| KRAUSE EDUARD | | 2300 HARBOUR PL | | | | KOKOMO | IN | 46902-4858 | |
| KRAUSE JAMES D | | 8830 S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3404 | |
| KRAUSE JEFFREY | | 541 OAKBRIDGE DR | | | | ROCHESTER | MI | 48063 | |
| KRAUSE JOHN | | 830 NORTH RIVER RD | | | | SAGINAW | MI | 48603 | |
| KRAUSE LAURA | | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072-4214 | |
| KRAUSE NANCY | | 8871 SATELLITE CT | | | | WHITE LAKE | MI | 48386 | |
| KRAUSE PLASTICS | | 1147 S 74TH E AVE | | | | TULSA | OK | 74112 | |
| KRAUSE STACI | | 260 COACHMAN DR | 2C | | | TROY | MI | 48083 | |
| KRAUSE TERRY | | 2184 N CHIPMAN | | | | OWOSSO | MI | 48867 | |
| KRAUSE TRACY | | 30526 GREENBRIAR RD | | | | FRANKLIN | MI | 48025 | |
| KRAUSE WILLIAM | | 5725 FIELDSTONE TRL | | | | MCHENRY | IL | 60050-2283 | |
| KRAUSE, JEFFREY M | | 541 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306 | |
| KRAUSE, LAURA | | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE | WI | 53072 | |
| KRAUSE, NANCY | | 1758 CHESIRE | | | | COMMERCE | MI | 48382 | |
| KRAUSE, TRACY A | | 30526 GREENBRIAR RD | | | | FRANKLIN | MI | 48025 | |
| KRAUSENECK BRENT | | 2400 KOPKA CT | | | | BAY CITY | MI | 48708 | |
| KRAUSENECK JAMES L | | 2080 HARNISCH RD | | | | SAGINAW | MI | 48601-9444 | |
| KRAUSENECK MELANIE | | 1020 S BRADFORD | | | | REESE | MI | 48757 | |
| KRAUSENECK ROBERT | | 2400 KOPKA COURT | | | | BAY CITY | MI | 48708 | |
| KRAUSS BARBARA | | 945 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9633 | |
| KRAUSS ELMER J | | DBA CIRCLE K DEVELOPMENT | PO BOX 23943 | | | TAMPA | FL | 33623 | |
| KRAUSS II HENRY | | 2018 WEISS ST | | | | SAGINAW | MI | 48602 | |
| KRAUSS JEREMY | | 2631 HERMANSAU | | | | SAGINAW | MI | 48602 | |
| KRAUSS MAFFEI CORP | | PO BOX 6270 | | | | FLORENCE | KY | 41022-6270 | |
| KRAUSS MAFFEI CORP EFT | | 7782 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | GERMANY |
| KRAUSS MAFFEI CORP EFT | | 7095 INDUSTRIAL RD | PO BOX 6270 | LOF ADD CHNGE 08 96 | | FLORENCE | KY | 41022-6270 | |
| KRAUTER EQUIPMENT CO INC | | 3601 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46218-1806 | |
| KRAUTER EQUIPMENT COMPANY INC | | KRAUTER STORAGE SYSTEMS | 3601 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-1806 | |
| KRAUTER STORAGE SYSTEMS | | DIV KRAUTER EQUIPMENT CO INC | 3601 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| KRAUTKRAMER BRANSON INC | | WOODLEY SALES CO | 1961 THUNDERBIRD | | | TROY | MI | 48084 | |
| KRAUTKRAMER BRANSON INC EFT | | 50 INDUSTRIAL PK RD | | | | LEWISTOWN | PA | 17044 | |
| KRAUTKRAMER BRANSON INC EFT | | PO BOX 350 | | | | LEWISTOWN | PA | 17044 | |
| KRAUZ RICHARD | | 2724 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4534 | |
| KRAUZ RITA | | 2724 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4534 | |
| KRAVAT LAWRENCE | | 11893 60TH AVE | | | | ALLENDALE | MI | 49401-9769 | |
| KRAVEC JOHN | | 6589 SPRUCE CREEK DR | | | | MIDDLETOWN | OH | 45044 | |
| KRAWCRUK, DAVID | | 7471 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| KRAWCZAK BARBARA | | 725 BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| KRAWCZAK GREGORY | | 2408 DURAND ST | | | | SAGINAW | MI | 48602-5419 | |
| KRAWCZAK JACK | | 26 RIVERSIDE DR | | | | SAGINAW | MI | 48602 | |
| KRAWCZAK JANE T | | 600 N GLEANER RD | | | | SAGINAW | MI | 48609-9491 | |
| KRAWCZAK LINDA | | 12886 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313 | |
| KRAWCZAK SUSAN | | 2950 W BOTTSFORD AVE | | | | GREENFIELD | WI | 53221 | |
| KRAWCZYK DANIEL | | 47501 ECHO CT | | | | SHELBY TWP | MI | 48315 | |
| KRAWCZYK EILEEN | | 12 WINDSORSHIRE DR APT B | | | | ROCHESTER | NY | 14624-1208 | |
| KRAWCZYK GERARD | | 10 ROLLINGWOOD DR | | | | LANCASTER | NY | 14086-9663 | |
| KRAWCZYK JOANNA | | 1821 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 | |
| KRAWCZYK JR ANDREW | | 215 MEADOW DR SOUTH | | | | N TONAWANDA | NY | 14120 | |
| KRAWCZYK KENNETH | | 1821 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 | |
| KRAWCZYK KIMBERLY | | 13301 OLDS OAKS | | | | FENTON | MI | 48430 | |
| KRAWCZYK TIMOTHY | | 84 MEADOWBROOK PKWY | | | | CHEEKTOWAGA | NY | 14206-3414 | |
| KRAWCZYK VINCENT P | | 21202 DEWEY RD | | | | HOWARD CITY | MI | 49329-8924 | |
| KRAYDEN INC | | 491 E 124TH AVE | | | | DENVER | CO | 80241 | |
| KRAYDEN INC | | 491 EAST 124TH AVE | | | | DENVER | CO | 80241 | |
| KRAYDEN INC | | 8630 BOEING DR STE 8 | | | | EL PASO | TX | 79925 | |
| KRAYDEN INC EFT | | FAX 12 97 ADDR 8004480406 | 491 EAST 124TH AVE | | | DENVER | CO | 80241 | |
| KRAYDEN, INC | | 491 E 124TH AVE | JUDY AGUILOR | | | DENVER | CO | 80241 | |
| KRAYNAK JOHN | KAREN BANDHOLD | 906 W GERMAN RD | | | | BAY CITY | MI | 48708-9642 | |
| KRAYNAK JOSEPH R | | 7151 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 | |
| KRAYNAK LINDA H | | 2666 ELIZABETH ST SW | | | | WARREN | OH | 44481-9621 | |
| KRAYNAK, TED | | 1347 CARTER RD | | | | MIDLAND | MI | 48642 | |
| KRCHNIAK KRISTIN | | 4309 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| KRCHNIAK KYLE | | 4309 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| KRCHNIAK, KYLE S | | 4309 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| KREASE MATTHEW | | 2214 BARNARD | | | | SAGINAW | MI | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KREBS CAMERON | | 3440 ROLLING HILLS LN | | | | GROVE CITY | OH | 43123 | |
| KREBS CARRIE | | 5 PEARL ST | | | | ARCANUM | OH | 45304-9608 | |
| KREBS DAVID | | 3188 SUNNY CREST LN | | | | KETTERING | OH | 45419 | |
| KREBS DONALD | | 5771 HENDERSON RD | | | | WAYNESVILLE | OH | 45068 | |
| KREBS DONALD A | | 7400 NOVA SCOTIA DR | | | | PORT RICHEY | FL | 34668-5735 | |
| KREBS MICHAEL | | 230 BALLARD DR | | | | SPRINGBORO | OH | 45066 | |
| KREBS TOOL INC | | 611 SAVAGE RD | | | | BELLEVILLE | MI | 48111-295 | |
| KREBS TOOL INC | | 611 SAVAGE RD | | | | BELLEVILLE | MI | 48112 | |
| KREBS TOOL INC | ACCOUNTS RECEIVABLE | PO BOX 398 | | | | BELLEVILLE | MI | 48112-0398 | |
| KREBSZ ELECTROPLATING LTD | | INDUSTRIAL PROCESSING | 227 AVE RD | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| KREBSZ ELECTROPLATING LTD | | O A INDUSTRIAL PROCESSING | 227 AVE RD | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| KREBSZ ELECTROPLATING LTD O A INDUSTRIAL PROCESSING | | PO BOX 1117 | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| KRECHOWSKI MICHAEL | | 3911 41ST AVE | | | | NEW BRIGHTON | PA | 15066 | |
| KRECKE JAMES | | 301 PINE VALLEY COURT | | | | LINDEN | MI | 48451 | |
| KRECOTA DARRIN | | 158 HOWES RUN | | | | SARVER | PA | 16055 | |
| KREDO LINDSAY | | 13754 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313 | |
| KREEGAR WILLIAM C | WILLIAM C KREEGAR ESQ | 1424 EAST 8TH ST | | | | ANDERSON | IN | 46012 | |
| KREEL DONALD | | 9621 S NICHOLSON RD | | | | OAK CREEK | WI | 53154 | |
| KREFTA RONALD | | 1162 MILL RUN DR | | | | NOBLESVILLE | IN | 46060 | |
| KREFTA, RONALD J | | 1162 MILL RUN DR | | | | NOBLESVILLE | IN | 46060 | |
| KREGER JUDITH | | 3635 MERTZ RD | | | | CARO | MI | 48723 | |
| KREGER LON | | 7915 BLISS RD | | | | BELLAIRE | MI | 49615 | |
| KREGER TROY L | | DBA TLK CONSULTING | 5472 ARLENE WAY | | | LIVERMORE | CA | 94550 | |
| KREH BENJAMIN | | 1198 PACELLI ST | | | | SAGINAW | MI | 48638-6515 | |
| KREH G | | 410 JAMES ST | | | | CEDAR HILL | TX | 75104-5076 | |
| KREH LARRY | | RT4 SOUTHWEST RD | | | | BELLEVUE | OH | 44811 | |
| KREH LARRY R | | 8814 SOUTHWEST RD | | | | BELLEVUE | OH | 44811 | |
| KREH LARRY R | | CHG PER W9 8 26 04 CP | 8814 SOUTHWEST RD | | | BELLEVUE | OH | 44811 | |
| KREH LARRY R | | CHG PER W9 8 27 04 CP | 8814 SOUTHWEST RD | | | BELLEVUE | OH | 44811 | |
| KREH MICHAEL | | 6304 CR 177 | | | | BELLVUE | OH | 44811 | |
| KREH SARAH | | 260 ADAMS RD | | | | SAGINAW | MI | 49609 | |
| KREH THOMAS | | 225 WALNUT | | | | BURKBURNETT | TX | 76354 | |
| KREHER STEEL CO INC | | 1550 25TH AVE | | | | MELROSE PK | IL | 60160-1801 | |
| KREHER STEEL COMPANY LLC | | 1550 NORTH 25TH AVE | | | | MELROSE PK | IL | 60160 | |
| KREHER STEEL COMPANY LLC | | 3218 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| KREHER WIRE PROCESSING INC | | 34822 GODDARD RD | | | | ROMULUS | MI | 48174 | |
| KREID UND RUPP SONDERMASCHINEN GMBH | | BECKER GOERING STRASSE 6 | | | | KARLSBAD | | 76307 | GERMANY |
| KREILEY JOHN | | 26 ARVINE HTS | | | | ROCHESTER | NY | 14611-4114 | |
| KREILING FRANK | | 1048 BRENTHAVEN | | | | BLOOMFIELD HL | MI | 48304 | |
| KREINBRINK ROSS | | 4139 ST RT 235 APT J | | | | ADA | OH | 45810 | |
| KREINBRINK ROSS | | 6099 AFTON DR | | | | CLAYTON | OH | 45415 | |
| KREINBRINK THOMAS R | | 1476 DECAMP | | | | BURTON | MI | 48529-1267 | |
| KREIS ENDERLE CALLANDER & | | HUDGINS PC | ONE MOORSBRIDGE PO BOX 4010 | | | KALAMAZOO | MI | 49003 | |
| KREIS ENDERLE CALLANDER AND HUDGINS PC | | ONE MOORSBRIDGE PO BOX 4010 | | | | KALAMAZOO | MI | 49003 | |
| KREIS ENDERLE CALLANDER HUDGINS | | 1 MOORSBRIDGE PO BOX 4010 | | | | KALAMAZOO | MI | 49003 | |
| KREITZ WILLIAM G | | 2159 JACKSON RD | | | | RUTLEDGE | TN | 37861-4110 | |
| KREITZER CINDY | | 135 CANDLE CT | | | | ENGLEWOOD | OH | 45322 | |
| KREITZER JR JOSEPH | | 1013 LUDLOW ST PO BOX 371 | | | | PHILLIPSBURG | OH | 45354 | |
| KREJCI EDWARD | | PO BOX 443 | | | | BYRON | MI | 48418 | |
| KREJCI, EDWARD V | | PO BOX 443 | | | | BYRON | MI | 48418 | |
| KRELL ENGINEERING | | 212 EAST MEDWICK GARTH | | | | BALTIMORE | MD | 21228 | |
| KRELL ENGINEERING | | 212 MEDWICK GARTH E | | | | BALTIMORE | MD | 21228-1939 | |
| KRELL TECHNOLOGIES INC | | 1126 CAMPUS DR WEST | | | | MORGANVILLE | NJ | 07751 | |
| KRELL TECHNOLOGIES INC | AL CHESWICK | 1126 CAMPUS DRIVE W | | | | MORGANVILLE | NJ | 07751 | |
| KREMER DALE G | | 2609 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8711 | |
| KREMER PETER | | 34 LAYCOOK LN | | | | NEWPORT | KY | 41071-2611 | |
| KREMER SYSTEMS INC | | INNOVATIVE TECHNOLOGIES GROUP | 1663 CHAMPAGNE DR N | | | SAGINAW | MI | 48604 | |
| KREMIN INC | | 2926 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| KREMIN INC EFT | | 2926 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| KREMSKI MICHAEL | | 6279 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| KRENCIPROCK MICHAEL | | 1101 ROBBINS AVE | | | | NILES | OH | 44446-3347 | |
| KRENCISZ DOLORES | | 1113 ERIE ST | | | | RACINE | WI | 53402 | |
| KRENCISZ RICHARD L | | 1113 ERIE ST | | | | RACINE | WI | 53402-5119 | |
| KRENDL RACK CO INC | | 18413 HAVER RD | | | | VENEDOCIA | OH | 45894-9420 | |
| KRENDL RACK COMPANY | TONY LAMAN | 18413 HAVER RD | | | | VENEDOCIA | OH | 45894-9420 | |
| KRENZ SHARON A | | 4120 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 | |
| KRESKA EILEEN J | | 6237 BOBCAT TRIAL | | | | ALGER | MI | 48610 | |
| KRESL POWER EQUIPMENT INC | | INFRAPAK | 900 KINGSLAND DR | | | BATAVIA | IL | 60510 | |
| KRESS CORPORATION | ACCOUNTS PAYABLE | 227 ILLINOIS ST | | | | BRIMFIELD | IL | 61517 | |
| KRESSMAN BRUCE | | 47 PERCY RD | | | | CHURCHVILLE | NY | 14428 | |
| KRESSMAN KEVIN | | 45 WESTERN PINE DR | | | | ROCHESTER | NY | 14616 | |
| KRESSMAN ROXANNE | | 45 WESTERN PINE DR | | | | ROCHESTER | NY | 14616-5018 | |
| KREST PAUL | | PO BOX 392 | | | | OLCOTT | NY | 14126 | |
| KRETCHMAN ERNEST R | | 6000 CROSS CORNERS RD | | | | BATH | NY | 14810-0000 | |
| KRETLOW THOMAS | | 2445 W APPLEWOOD LN | | | | GLENDALE | WI | 53209-2111 | |
| KRETLOW, THOMAS | | 2445 W APPLEWOOD LN | | | | GLENDALE | WI | 53209 | |
| KRETSCH DAVID | | 3921 N STOWELL AVE | | | | SHOREWOOD | WI | 53211 | |
| KRETSCH LAURA | | 3921 N STOWELL AVE | | | | SHOREWOOD | WI | 53211 | |
| KRETZ LAWRENCE | | 8111 W JACKSON ST | | | | MUNCIE | IN | 47034 | |
| KREUCHER JOHN | | 3493 CRANDON DR | | | | DAVISON | MI | 48423 | |
| KREUCHER, JOHN E | | 9396 COUNTRY CLUB LN | | | | DAVISON | MI | 48423 | |
| KREUSCH MELANIE | | 616 FRANKLIN AVE | | | | UNION | OH | 45322 | |
| KREUSER RICHARD | | 1780 QUINCY | | | | ROCHESTER HILLS | MI | 48306 | |
| KREUTER ADAM ASSOCIATES INC | | 8 PERRIWINKLE WAY | | | | WEBSTER | NY | 14580-4217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KREUTZER RONALD | | 8383 W HOLMES AVE | | | | MILWAUKEE | WI | 53220-4246 | |
| KREUZE MELVIN | | 3839 48TH AVE | | | | HUDSONVILLE | MI | 49426-9405 | |
| KREUZER SHIRLEY | | 6716 S 18TH ST | | | | MILWAUKEE | WI | 53221-5213 | |
| KREUZER SHIRLEY A | | 6716 S 18TH ST | | | | MILWAUKEE | WI | 53221-5213 | |
| KREUZER TERENCE C | | PO BOX 11054 | | | | CASA GRANDE | AZ | 85230 | |
| KREYENBORG AMERICA LTD | | KREYENBORG INDUSTRIES | 720 RACO DR | | | LAWRENCEVILLE | GA | 30045 | |
| KREYENBORG INDUSTRIES | MARIO GOEPFERT | 720 RACO DR | | | | LAWRENCEVILLE | GA | 30045 | |
| KRIBS JAMES | | 8091 BRAY RD | | | | AMASA | MI | 48768 | |
| KRICHER ANONITTE A | | 14550 GEDDES | | | | HEMLOCK | MI | 48626-8493 | |
| KRICK DAVID | | 7412 W GREENLEAF CT | | | | FRANKENMUTH | MI | 48734 | |
| KRIEG DAVID LEE | | 273 REDBUD CIR | | | | ANDERSON | IN | 46013-1034 | |
| KRIEG DEVAULT ALEXANDER & | | CAPEHART | ONE INDIANA SQ STE 2800 | | | INDIANAPOLIS | IN | 46204-2017 | |
| KRIEG DEVAULT ALEXANDER AND CAPEHART | | ONE INDIANA SQ STE 2800 | | | | INDIANAPOLIS | IN | 46204-2017 | |
| KRIEG JOHN | | 16 OSAGE TR | | | | SPENCERPORT | NY | 14559 | |
| KRIEGBAUM RYAN | | 91 MEADOWBROOK AVE | | | | DAYTON | OH | 45415 | |
| KRIEGER ADAM | | 6069 WESTDALE | | | | GRAND BLANC | MI | 48439 | |
| KRIEGER DEBORAH | | 3538 CHRISTY WAY N | | | | SAGINAW | MI | 48603 | |
| KRIEGER GEOFFREY | | 2142 MATHEW DR | | | | BAY CITY | MI | 48706 | |
| KRIEGER HARVEY J | | 1150 WHEATFIELD CT | | | | DAYTON | OH | 45458-4742 | |
| KRIEGER HARVEY J | KRIEGER LIDA | 1150 WHEATFIELD CT | | | | DAYTON | OH | 45458-4742 | |
| KRIEGER KEITH | | 18 BELMORE COURT | | | | AMHERST | NY | 14228 | |
| KRIEGER LIDA | | 1150 WHEATFIELD CT | | | | DAYTON | OH | 45458-4742 | |
| KRIEGER ROBERT C | | 176 SUNBURST CIR | | | | EAST AMHERST | NY | 14051-2700 | |
| KRIEGER THEODORE | | 2142 MATTHEW | | | | BAY CITY | MI | 48706 | |
| KRIEGER WAYNE | | 486 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120 | |
| KRIEGER WILLIAM | | 3165 REESE RD | | | | ORTONVILLE | MI | 48462 | |
| KRIEGER, GEOFFREY P | | 7617 LAURIE LN | | | | SAGINAW | MI | 48609 | |
| KRIEGER, WILLIAM F | | 3165 REESE RD | | | | ORTONVILLE | MI | 48462 | |
| KRIEGHOFF LENAWEE CO | | 2039 JAMES ST | | | | ADRIAN | MI | 49221-0100 | |
| KRIEGHOFF LENAWEE CO | | PO BOX 100 | | | | ADRIAN | MI | 49221-0100 | |
| KRIES JACK | | 983 EVERGREEN PK LN | | | | LEBANON | OH | 45036 | |
| KRIEWALL ENTERPRISES INC | | 140 SHAFFER DR | | | | ROMEO | MI | 48065-4907 | |
| KRIEWALL ENTERPRISES INC EFT | | 100 SHAFER DR | | | | ROMEO | MI | 48065 | |
| KRIFKA JACQUELINE | | 3544 18TH AVE | | | | KENOSHA | WI | 53140-2385 | |
| KRIGLOWITZ ALEX | | 3251 MIRIAM DR SO | | | | COLUMBUS | OH | 43204 | |
| KRIGLOWITZ CHRISTINE | | 6387 ALKIRE RD | | | | GALLOWAY | OH | 43119 | |
| KRIKKE HOWARD | | 472 ROUTE 224 W | | | | GREENWICH | OH | 44837 | |
| KRIKSCIUN JESSICA | | 742 SOUTH MANITOU | | | | CLAWSON | MI | 48017 | |
| KRILL JOSEPH | | PO BOX 942 | | | | SPRINGBORO | OH | 45066 | |
| KRIMM CARL A | | 6346 FISHBURG RD | | | | DAYTON | OH | 45424-4111 | |
| KRIMM TRACY | | 518 ADELINE AVE | | | | VANDALIA | OH | 45377 | |
| KRIMMER DOUGLAS | | 3170 EAST LINDY LN | | | | OAK CREEK | WI | 53154 | |
| KRINGETA DESIGN & DRAFTING | | PO BOX 7679 | | | | WARREN | OH | 44483 | |
| KRINGETA DESIGN AND DRAFTING | | PO BOX 7679 | | | | WARREN | OH | 44483 | |
| KRINGETA PETER M | | KRINGETA DESIGN DRAFTING | 325 AIRPORT RD | | | WARREN | OH | 44481-3410 | |
| KRINGETA PETER M KRINGETA DESIGN DRAFTING | | PO BOX 7679 | | | | WARREN | OH | 44483-7679 | |
| KRIPLI JOSEPH | | 4884 JAMM RD | | | | ORION | MI | 48359 | |
| KRISE JAMES | | 6640 ISLA DEL REY | | | | EL PASO | TX | 79912 | |
| KRISHNA ARVIND | | 405 N LOIS WAY | | | | CARMEL | IN | 46032 | |
| KRISHNA MURTHY ANAND | | 4550 BONNIEBROOK DR | | | | TROY | MI | 48098 | |
| KRISHNA SUNITHA | | 405 N LOIS WAY | | | | CARMEL | IN | 46032 | |
| KRISHNAKUMAR RENGAN | | 21 SOUTH PARRISH DR | | | | AMHERTS | NY | 14228-1472 | |
| KRISHNAKUMAR RENGAN | | POBOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| KRISHNAKUMAR, RENGAN | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| KRISHNAMURTHI MURALI | | 4190 OAK ST CIRCLE | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| KRISHNAMURTHY RAJESH | | 870 E EL CAMINO REAL APT 215 | | | | SUNNYVALE | CA | 94086 | |
| KRISKO JAMES W | | 8437 BUTTONQUAIL DR | | | | ENGLEWOOD | FL | 34224 | |
| KRISKO TERESA | | 1615 N FAIRFIELD RD | | | | DAYTON | OH | 45432 | |
| KRISPEN S CARROLL CHPT 13 TRUSTEE | | 719 GRISWOLD STE 1100 | | | | DETROIT | MI | 48226 | |
| KRISPY KREME | | 980 NORTH 9TH AVE | | | | PENSACOLA | FL | 32501 | |
| KRISTEL CORP | | 555 S KIRK RD | | | | SAINT CHARLESGO | IL | 60174 | |
| KRISTEL CORP | | 555 S KIRK RD | | | | ST CHARLES | IL | 60174 | |
| KRISTEN A GIAKAS | | C/O 919 MARKET BOX 330 | | | | WILMINGTON | DE | 19899 | |
| KRISTEN N MENZEL | | 6149 RALEIGH ST APT 1215 | | | | ORLANDO | FL | 32835 | |
| KRISTI GAY WOLF | | PO BOX 819 | | | | WEATHERFORD | TX | 76086 | |
| KRISTICH ANDREW | | 572 AUBURN AVE | | | | BUFFALO | NY | 14222-1324 | |
| KRISTIE HOLLIFIELD 0123785 W HOLLIFIELD | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| KRISTIE WRIGHT | | 6201 INDUSTRIAL LOOP 292 | | | | SHREVEPORT | LA | 71129 | |
| KRISTIN HEMMERICK | | 43439 16TH ST W APT 24 | | | | LANCASTER | CA | 93534 | |
| KRISTINE LAMBRECHT | | 3757 S BALBWIN 186 | | | | LAKE ORION | MI | 48359 | |
| KRISTOFOAM INDUSTRIES INC | | 160 PLANCHET RD | | | | CONCORD | ON | L4K 2C7 | CANADA |
| KRIVONAK JOHN | | 581 STONEYBROOK LN | | | | CANFIELD | OH | 44406 | |
| KRIZ RICHARD | | PO BOX 15158 | | | | FORT WAYNE | IN | 46885 | |
| KRIZ, RICHARD J | | PO BOX 15158 | | | | FORT WAYNE | IN | 46885 | |
| KRIZANOVIC, IVICA | | 5476 LILLYVIEW ST SW | | | | WYOMING | MI | 49509 | |
| KROB LANDSCAPE INC | | PO BOX 305 | | | | SILVERHILL | AL | 36576 | |
| KROE JEFFREY | | 50 BEATTIE AVE | | | | LOCKPORT | NY | 14094-5035 | |
| KROE SCOTT | | 2977 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| KROEGER RICHARD A | | 939 W ASHWORTH RD | | | | GREEN VALLEY | AZ | 85614-5915 | |
| KROEGER TODD | | 3579 DAN PATCH CT | | | | HAMILTON | OH | 45011 | |
| KROENING DAVID | | 3285 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| KROENING DONALD | | 4222 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| KROETSCH KARL | | 5546 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| KROETSCH TAO | | 5210 GREEN RD | | | | WEST BLOOMFIELD | MI | 48323 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KROETSCH, KARL P | | 5546 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| KROFTA ENGINEERING CORP | | 703 W HOUSATONIC ST STE 148 | | | | PITTSFIELD | MA | 01201 | |
| KROGH LAWRENCE | | 304 LUCAS ST E | | | | CASTALIA | OH | 44824-9782 | |
| KROH JEFFREY | | 8340 S CHICAGO RD UNIT 3 | | | | OAK CREEK | WI | 53154 | |
| KROH JEFFREY MATHEW | | 6245 HACKBERRY CREEK TRAIL | UNIT 518 | | | CHARLOTTE | NC | 28269 | |
| KROHN RONALD | | 609 LAYNE DR | | | | XENIA | OH | 45385 | |
| KROHN, ERIC R | | 5270 SHERIDAN LINE RD | | | | CROSWELL | MI | 48422 | |
| KROK MICHAEL | | 903 LINCOLN AVE | | | | NILES | OH | 44446 | |
| KROKOS RICHARD | | 5645 FOLKSTONE | | | | TROY | MI | 48098 | |
| KROKOS, RICHARD J | | 5645 FOLKSTONE | | | | TROY | MI | 48098 | |
| KROL JOSEPH | | 2199 S FRASER | | | | KAWKAWLIN | MI | 48631 | |
| KROLIKOWSKI JAMES | | 6035 SO TRANSIT RD LOT 75 | | | | LOCKPORT | NY | 14094 | |
| KROLIKOWSKI JAMES | | 6035 S TRANSIT RD LOT 75 | | | | LOCKPORT | NY | 14094 | |
| KROLIKOWSKI, JAMES | | 513 APPLEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| KROLL ASSOCIATES | | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2708 | |
| KROLL DAVID | | 32901 SEIDEL DR | | | | BURLINGTON | WI | 53105 | |
| KROLL DAVID | | 4348 PAINTED TURTLE DR | | | | ANDERSON | IN | 46013 | |
| KROLL RHONDA | | 8633 BRAY RD | | | | VASSAR | MI | 48768-9647 | |
| KROLL, ERIC | | PO BOX 93 | | | | GRANT | MI | 49327 | |
| KROLOPP KAREN | | 7189 N PK EXT | | | | CORTLAND | OH | 44410 | |
| KROLOPP THOMAS | | 7189 N PK AVE EXT | | | | CORTLAND | OH | 44410 | |
| KROLOPP, KAREN | | 7189 N PARK EXT | | | | CORTLAND | OH | 44410 | |
| KROLOPP, THOMAS | | 7189 N PARK AVE EXT | | | | CORTLAND | OH | 44410 | |
| KROM LYNN C | | 4296 MACKINAW RD | | | | BAY CITY | MI | 48706-9434 | |
| KROMBERG & SCHUBERT AUSTRIA | | GMBH & CO KG | UNGARGASSE 111 | A 7350 OBERPULLENDORF | | | | | AUSTRIA |
| KROMBERG & SCHUBERT AUSTRIA GM | | UNGARGASSEE 111 | | | | OBERPULLENDORF | | 07350 | AUSTRIA |
| KROMBERG & SCHUBERT AUSTRIA GM | | URGARGASSE 111 | | | | OBERPULLENDORF | | 07350 | AUSTRIA |
| KROMBERG & SCHUBERT AUSTRIA GMBH | | UNGARGASSE 111 | | | | OBERPULLENDORF | AT | 07350 | AT |
| KROMBERG & SCHUBERT GMBH | | WIEGENKAMP 21 | D 46414 RHEDE | | | | | | GERMANY |
| KROMBERG & SCHUBERT KG | | SPITZENSTR 37 | | | | WUPPERTAL | NW | 42389 | DE |
| KROMBERG & SCHUBERT KG | | WIEGENKAMP 21 | | | | RHEDE | NW | 46414 | DE |
| KROME MICHAEL | | PO BOX 329 | | | | MORLEY | MI | 49336 | |
| KROMER JR DONALD | | 6719 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| KROMER JR ROBERT | | 3134 NILES CARVER RD | | | | MCDONALD | OH | 44437 | |
| KROMER ROBERT | | 222 PEFFER AVE | | | | NILES | OH | 44446 | |
| KROMER SR ROBERT P | | 222 PEFFER AVE | | | | NILES | OH | 44446-3311 | |
| KRON DONALD M | | 11 OEHMAN BLVD | | | | CHEEKTOWAGA | NY | 14225-2117 | |
| KRON INTERNATIONAL TRUCKS | | 231 JERRYS RD | | | | LONDON | KY | 40741-9656 | |
| KRON INTERNATIONAL TRUCKS | | 50 MARY BETH LN | | | | SOMERSET | KY | 42501-6147 | |
| KRON INTERNATIONAL TRUCKS INC | | 101 TRIPORT CIR | | | | GEORGETOWN | KY | 40324-9619 | |
| KRONAUER JOHN | | 65 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 | |
| KRONAUER RAYMOND | | 17290 NASH RD | | | | MIDDLEFIELD | OH | 44062 | |
| KRONAUER SANDRA | | 4420 STONEYBROOK DR SE | | | | WARREN | OH | 44484 | |
| KRONAUER TAMI | | 727 STATE ROUTE 7 SE | | | | BROOKFIELD | OH | 44403-8708 | |
| KRONECK DUANE | | 1580 BELVO RD APT B | | | | MIAMISBURG | OH | 45342 | |
| KRONECK REBECCA | | 1580 BELVO RD APT B | | | | MIAMISBURG | OH | 45342 | |
| KRONENBERG TIMOTHY | | 410 WILD RIDGE DR | | | | NOBLESVILLE | IN | 46060 | |
| KRONENBERG, TIMOTHY E | | 410 WILD RIDGE DR | | | | NOBLESVILLE | IN | 46060 | |
| KRONENBERGER ROBERT | | 2720 LINDEN AVE | | | | DAYTON | OH | 45410 | |
| KRONICK MOSKOVITZ TIEDEMANN | | & GIRARD | 400 CAPITOL MALL 27TH FL | | | SACRAMENTO | CA | 95814-4417 | |
| KRONICK MOSKOVITZ TIEDEMANN AND GIRARD | | 400 CAPITOL MALL 27TH FL | | | | SACRAMENTO | CA | 95814-4417 | |
| KRONISH LIEB WEINER & HELLMAN | | LLP | STE 4600 | 1114 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| KRONISH LIEB WEINER & HELLMAN LLP | | 1114 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| KRONISH LIEB WEINER AND HELLMAN LLP | | STE 4600 | 1114 AVE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| KRONOSHEK DAVID | | 6380 LA POSTA | | | | EL PASO | TX | 79912 | |
| KRONOUR ALLEN L | | 221 HATCHET DR | | | | EATON | OH | 45320-2711 | |
| KRONTZ DENNIS | | 2646 HEIGHTS RAVENNA RD | | | | MUSKEGON | MI | 49444-3430 | |
| KRONZEK & CRONKRIGHT | | 4601 W SAGINAW HWY STE 100 | | | | LANSING | MI | 48917 | |
| KRONZER MICHAEL | | 210 CHAINGATE CIRCLE | | | | LANDENBERG | PA | 19350 | |
| KROPP A | | 1 SUNNY BANK RD | | | | LIVERPOOL | | L16 7PN | UNITED KINGDOM |
| KROPP H | | 35 VICARAGE RD | | | | LIVERPOOL | | L37 1XT | UNITED KINGDOM |
| KROSS PETER | | 5316 HERON CV | | | | BEAVERTON | MI | 48612-8532 | |
| KROTZER SHERRY | | 4512 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1617 | |
| KROY TANNING CO | | 24 MAIN ST | | | | CHARLESTON | ME | 04422 | |
| KROYNOVICH MARK | | 303 GRANDVIEW AVE | | | | HUBBARD | OH | 44425 | |
| KRRS INC | | 4528A KIRKWOOD HWY | | | | WILMINGTON | DE | 19808 | |
| KRS COMPUTER AND BUSINESS | | SCHOOL | 1122 CHELSEA COURT | | | ST PAUL | MN | 55112 | |
| KRUCHKOW DORENE | | 6641 N FOREST LAKE DR | | | | ALGER | MI | 48610 | |
| KRUCHKOW SAMUEL D | | 6641 N FOREST LAKE DR | | | | ALGER | MI | 48610-9464 | |
| KRUCHKOW, DORENE | | 409 S KIESEL | | | | BAY CITY | MI | 48706 | |
| KRUCKEMEYER WILLIAM | | 2935 TARA TRAIL | | | | BEAVERCREEK | OH | 45434 | |
| KRUCKENBERG DONALD D | | 1625 BAKER AVE | | | | FULLERTON | CA | 92833-4521 | |
| KRUCKOWSKI JOYCE A | | 4475 REIMER ST | | | | BRIDGEPORT | MI | 48722-9746 | |
| KRUCZEK GREGORY | | 10 CENTRE ST | APT 2D | | | CAMBRIDGE | MA | 02139 | |
| KRUEGER ERIC | | 5745 HAY RAKE HOLLOW | | | | CHELSEA | MI | 48118 | |
| KRUEGER ERIC P | | 2924 EWINGS RD | | | | NEWFANE | NY | 14108-9636 | |
| KRUEGER INTERNATIONAL | | C/O SCHOENECKER JOHN & ASSOC | PO BOX 8100 | | | GREEN BAY | WI | 54308 | |
| KRUEGER INTERNATIONAL INC | | 1544 DARTMOUTH | | | | LIBERTY | MO | 64068 | |
| KRUEGER INTERNATIONAL INC | | C/O MICHIGAN FURNITURE ASSOC I | 2244 EULER RD STE 108 | | | BRIGHTON | MI | 48114 | |
| KRUEGER INTERNATIONAL INC | | KI | 1330 BELLEVUE ST | | | GREEN BAY | WI | 54302 | |
| KRUEGER JOHN W | | 7278 DAVISON RD | | | | DAVISON | MI | 48423-2010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRUEGER JR JACK E | | 1144 PICKWICK PL | | | | FLINT | MI | 48507-3738 | |
| KRUEGER JR MICHAEL | | 9 SHAEFFER ST | | | | LOCKPORT | NY | 14094 | |
| KRUEGER KAREN | | 9908 ROUGET RD | | | | BLISSFIELD | MI | 49228 | |
| KRUEGER KAREN K | | PETTY CASH CUSTODIAN | 1450 E BEECHER ST | | | ADRIAN | MI | 49221 | |
| KRUEGER KENNETH | | 505 EATON ST | | | | BRECKENRIDGE | MI | 48615-9755 | |
| KRUEGER MARK | | 9908 ROUGET RD | | | | BLISSFIELD | MI | 49228 | |
| KRUEGER MICHAEL | | 46 HAINES ST | | | | LOCKPORT | NY | 14094 | |
| KRUEGER MICHELLE | | 4621 HURDS CORNER | | | | MAYVILLE | MI | 48744 | |
| KRUEGER PAULA | | 177 S MCKENZIE | | | | ADRIAN | MI | 49221 | |
| KRUEGER S | | 5468 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094 | |
| KRUEGER SHARON M | | 1162 SADDLE RIDGE | | | | PORTAGE | WI | 53901-9799 | |
| KRUEGER TINA | | 4323 E LAKE RD | | | | WILSON | NY | 14172 | |
| KRUEGER, CHIP | | 6265 POVALOWSKI RD | | | | RUTH | MI | 48470 | |
| KRUEGER, GARY | | 2130 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| KRUEGER, JEFFREY H | | 3390 MANSFIELD PL | | | | SAGINAW | MI | 48603 | |
| KRUEGER, JULIE | | 11860 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| KRUEST EDWARD | | 468 CEDAR DR | | | | CORTLAND | OH | 44410 | |
| KRUG ROBERT E | | 13264 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 | |
| KRUGER DAVID A | | 4941 N RAISIN CTR HWY | | | | TECUMSEH | MI | 49286-9551 | |
| KRUGER DUANE | | 514 MONTGOMERY DR | | | | WESTFIELD | IN | 46074 | |
| KRUGEL JAMES D | | 1844 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| KRUGIELKI GERALD | | 4165 S WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| KRUGLIAK WILKINS GRIFFITHS & DOUGHERTY CO LPA | SAM O SIMMERMAN | 4775 MUNSON ST NW | PO BOX 36963 | | | CANTON | OH | 44735-6963 | |
| KRUIMER MICHAEL P | | 33 PKERSON RD | | | | EDISON | NJ | 08817-4108 | |
| KRUITHOFF MARC | | 14625 ADIOS PASS | | | | CARMEL | IN | 46032 | |
| KRUIZENGA JEREMY J | | 1713 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| KRUIZENGA JEREMY J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| KRUKEMEIER MACHINE & TOOL CC | | 4949 SUBWAY ST | | | | BEECH GROVE | IN | 46107-1358 | |
| KRUKEMEIER MACHINE & TOOL EFT | | 4949 SUBWAY ST | | | | BEECH GROVE | IN | 46107 | |
| KRUKEMEIER MACHINE AND TOOL EFT | | 4949 SUBWAY ST | | | | BEECH GROVE | IN | 46107 | |
| KRUKENKAMP CARSTEN | | 6260 FOX GLEN | FOX GLEN DR 124 | | | SAGINAW | MI | 48603 | |
| KRUKOWSKI KIPP | | 619 HARVARD PL | | | | YOUNGSTOWN | OH | 44515 | |
| KRUKOWSKI LLUVIA | | 619 HARVARD PL | | | | YOUNGSTOWN | OH | 44515 | |
| KRULL JAMES H | | 11707 BENNINGTON RD | | | | DURAND | MI | 48429-9750 | |
| KRULL PAUL | | 690 BRITTON AVE | | | | DAYTON | OH | 45429 | |
| KRULL THERESA | | 4763 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338 | |
| KRULL TIMOTHY | | 6608 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-8749 | |
| KRUM BRIAN | | 3115 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| KRUM JULIANA | | 12420 ROCKRIDGE PL | | | | FORT WAYNE | IN | 46814 | |
| KRUM PUMP & EQUIPMENT CO EFT | | 5611 KING HWY | PO BOX 2198 | | | KALAMAZOO | MI | 49003 | |
| KRUM PUMP AND EQUIPMENT CO EFT | | PO BOX 2198 | | | | KALAMAZOO | MI | 49003 | |
| KRUMHEUER MICHAEL | | 849 BARTH LN | | | | KETTERING | OH | 45429 | |
| KRUMINS WARRAS CHRISTINE | | 16751 COUNTRY KNOLL DR | | | | NORTHVILLE | MI | 48167-2392 | |
| KRUMM MELINDA | | 5965 CHATSWORTH DR | | | | HUBER HEIGHTS | OH | 45424 | |
| KRUMM WAYNE S | | 30291 PEBBLE BEACH CIR | | | | GENOA | IL | 60135-8079 | |
| KRUMMEL SCOTT | | 2702 NORBERT | | | | FLINT | MI | 48504 | |
| KRUMMEN, KEITH | | 1560 HOTCHKISS | | | | FREELAND | MI | 48623 | |
| KRUMNAUER, KURT | | 2300 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| KRUMPAK WILLIAM J | | 4441 WEST CALLA RD | | | | CANFIELD | OH | 44406-9140 | |
| KRUPA GARY | | 3614 DARCEY LN | | | | FLINT | MI | 48506-2648 | |
| KRUPA MARY | | 3706 SHERRY DR | | | | FLINT | MI | 48506-2684 | |
| KRUPNEK GERALD | | 11453 ROOSEVELT RD | | | | SAGINAW | MI | 48609 | |
| KRUPP BILSTEIN OF AMERICA EFT | | 8695 BERK BLVD | | | | HAMILTON | OH | 45015-2205 | |
| KRUPP BILSTEIN OF AMERICA EFT | | FMLY BILSTEIN CORP OF AMER | 8695 BERK BLVD | ADD CHNG 12 01 LTR | | HAMILTON | OH | 45015-2205 | |
| KRUPP FLOYD | | 3397 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 | |
| KRUPP HOESCH AUTOMOTIVE OF AME | | 2600 BELLINGHAM STE 100 | | | | TROY | MI | 48083 | |
| KRUPP HOESCH AUTOMOTIVE OF AME | | 901 WILSHIRE DR | RMT CHG 10 01 LTR MH | | | TROY | MI | 48084 | |
| KRUPP RUBBER MACHINERY INC | | PO BOX 8250 | | | | TOPEKA | KS | 66608 | |
| KRUPP WAYNE | | 113 1 2 CAMPBELL ST | | | | CLIO | MI | 48420 | |
| KRUPPA DONNA | | 36 KAYMAR DR | | | | BERGEN | NY | 14416 | |
| KRUPPA VICTOR | | 952 S RINCON RISING RD | | | | TUCSON | AZ | 85749 | |
| KRUPPA VICTOR D | | 952 S RINCON RISING RD | | | | TUCSON | AZ | 85748-6402 | |
| KRUS NICHOLAS | | 22313 CENTENNIAL | | | | SAINT CLAIR SHORES | MI | 48081 | |
| KRUSE DEBRA | | 6755 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| KRUSE ERICA | | 511 E MAIN | | | | MORENCI | MI | 49256 | |
| KRUSE GEORGE | | 1620 PRUDES MILL RD | | | | COTTONDALE | AL | 35453 | |
| KRUSE J | | 2768 BRITWELL COURT | | | | MIAMISBURG | OH | 45342 | |
| KRUSE JOHN R | | 2792 HOMEYER RD | | | | N TONAWANDA | NY | 14120-1004 | |
| KRUSE JOHNNY | | 1801 DEER LAKE CT | | | | NORTHPORT | AL | 35473 | |
| KRUSE KENNETH A | | 496 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3537 | |
| KRUSE PAUL | | 424 SEQUOIA DR | | | | DAVISON | MI | 48423-1902 | |
| KRUSE ROBERT | | 6922 W CHAPMAN AVE | | | | GREENFIELD | WI | 53220-3813 | |
| KRUSE SUSAN | | 5521 N BELSAY | | | | FLINT | MI | 48506 | |
| KRUSE, ROBERT | | 6922 W CHAPMAN AVE | | | | GREENFIELD | WI | 53220 | |
| KRUSING BARBARA | | 1565 S 77TH ST | | | | WEST ALLIS | WI | 53214-4634 | |
| KRUSKA JOSEPH | | 5302 MARY COURT | | | | SAGINAW | MI | 48603 | |
| KRUSKE KERRY | | 11425 DITCH RD | | | | OAKLEY | MI | 48649 | |
| KRUSO GREGORY | | 4277 ROYAL WOODS LN | | | | BELLBROOK | OH | 45305 | |
| KRUSO JAMES | | 1142 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 | |
| KRUZELL DARRELL | | 1730 NORTH HURON | | | | PINCONNING | MI | 48650 | |
| KRUZICKE PEGGY | | 9611 HARRINGTON RD | | | | ARKPORT | NY | 14807 | |
| KRUZICKE ROGER N | | PO BOX 7 | | | | CANASERAGA | NY | 14822-0007 | |
| KRYGER MAXINE | | 3950 COMPTON BRIDGE | | | | CAMPOBELLO | SC | 29322 | |
| KRYGER MAXINE E | | 3950 COMPTON BRIDGE | | | | CAMPOBELLO | SC | 29322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KRYGIER DIANE | | 3027 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9244 | |
| KRYGOWSKI WALTER | | 5600 LOGAN ARMS DR | | | | GIRARD | OH | 44420 | |
| KRYGOWSKI WALTER A | | 5600 LOGAN ARMS DR | | | | GIRARD | OH | 44420 | |
| KRYGROWSKI MARK | | 6174 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 | |
| KRYNZEL DEBRA | | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 | |
| KRYNZEL DEBRA | | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-9728 | |
| KRYNZEL EILEEN | | 1168 TIMBERHAWK TRL | | | | CENTERVILLE | OH | 45458-9640 | |
| KRYNZEL ROBERT | | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338 | |
| KRYNZEL ROBERT J | | 7775 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8702 | |
| KRYSIAK DAVID | | 321 W DRAYTON ST | | | | FERNDALE | MI | 48220-2745 | |
| KRYSTYNA DZIALOSKI | | PO BOX 2075 | | | | BLASDELL | NY | 14219 | |
| KRYSTYNIAK COREY | | 2927 HARTLINE ST | | | | ROCHESTER HILLS | MI | 48309 | |
| KRYSTYNIAK WALTER S | | 92 W SHERMAN RD | | | | LINWOOD | MI | 48634-9789 | |
| KRYSZAK JERRY S | | 1888 N JONES RD | | | | ESSEXVILLE | MI | 48732-9708 | |
| KRYWKO EUGENE | | 3125 FRANKFORD RD | | | | CARO | MI | 48723-9472 | |
| KRZANOWICZ SHAWN | | 78 MINDEN DR | | | | ORCHARD PK | NY | 14127 | |
| KRZCIOK JOHN E | | 1327I ITHACA RD | | | | SAINT CHARLES | MI | 48655-9565 | |
| KRZEMINSKI GERALD | | 160 BEYER DR | | | | TONAWANDA | NY | 14150 | |
| KRZESZEWSKI JOHN | | 3119 N THOMAS | | | | FREELAND | MI | 48623 | |
| KRZESZEWSKI JUDY | | 9891 NORTH ST | | | | REESE | MI | 48757 | |
| KRZESZEWSKI ROY | | 2838 S TUSCOLA RD | | | | MUNGER | MI | 48747-9761 | |
| KRZESZEWSKI THOMAS | | 3721 TRIM RD | | | | SAGINAW | MI | 48609-9707 | |
| KRZESZEWSKI TIMOTHY | | 3785 TRIMM RD | | | | SAGINAW | MI | 48609 | |
| KRZESZEWSKI, DAVID | | 3785 TRIMM RD | | | | SAGINAW | MI | 48609 | |
| KRZESZEWSKI, JOHN | | 999 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| KRZESZEWSKI, JOHN T | | 7942 ACADEMY CT W | | | | WATERFORD | MI | 48329-4630 | |
| KRZEWINSKI DAVID P | | 210 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3598 | |
| KRZEWINSKI DAVID P | DAVID P KRZEWINSKI | 210 W N UNION ST A3 | | | | BAY CITY | MI | 48706 | |
| KRZYSZTOF KACZMARCZK | | 1446 FINGER LAKES | | | | DAYTON | OH | 45458 | |
| KRZYWOS ROBERT | | 845 MAPLEROW AVE NW | | | | WALKER | MI | 49544 | |
| KRZYZANIAK GAIL | | N2973 E LITTLE GREEN RD | | | | MARKESAN | WI | 53946-8824 | |
| KRZYZANIAK J | | 2658 DARWIN | | | | SAGINAW | MI | 48603 | |
| KRZYZANIAK JOSEPH C | | 168 WOODRIDGE DR | | | | ELYRIA | OH | 44035-1718 | |
| KS ANALYTICAL SYSTEMS | | 1710 SAM BASS BLVD 701 | | | | DENTON | TX | 76205 | |
| KS ANALYTICAL SYSTEMS | | PO BOX 2692 | | | | DENTON | TX | 76202 | |
| KS BEARINGS INC | | 1515 W MAIN ST | | | | GREENSBURG | IN | 47240 | |
| KS CAPITAL PARTNERS LP | | 11 W 42ND ST 30TH FL | | | | NEW YORK | NY | 10036 | |
| KS CENTOCO | MIKE TANNOUS | 1815 LUIS ECHEVERRIA | | | | SALTILLO | | 0CP 2-5280 | MEXICO |
| KS CENTOCO DE MEXICO | | CANALES & CO INC C O | 2019 JEFFERSON ST | | | LAREDO | TX | 78040 | |
| KS CENTOCO PLASTICOS SA AVLORENZO DE LA GARZA | | CD INDUSTRIAL | | | | MATAMOROSTAMPS | | 87499 | MEXICO |
| KS CENTOCO WHEEL CORP | | CANALES & CO INC C O | KS CENTOCO DE MEXICO | 2019 JEFFERSON ST | | LAREDO | TX | 78040 | |
| KS&D INC | | PO BOX 1421 | | | | WOODWARD | OK | 73801 | |
| KSB INC | | 4415 SARELLEN RD | | | | RICHMOND | VA | 23221 | |
| KSB INC | | 4415 SARELLEN RD | | | | RICHMOND | VA | 23231-4428 | |
| KSENICH TIMOTHY | | 8030 APPLE MEADOW DR | | | | SYLVANIA | OH | 43560 | |
| KSM ELECTRONICS | NICKY BILLINGTON | 6630 NW 16TH TERRACE | | | | FT LAUDERDALE | FL | 33309 | |
| KSM ELECTRONICS | SUSAN RAZZANO | 6630 NW 16 TERRACE | | | | FORT LAUDERDALE | FL | 33309 | |
| KSM ELECTRONICS INC  EFT | | 6630 NW 16TH TERRACE | | | | FORT LAUDERDALE | FL | 33309 | |
| KSR INTERNATIONAL CO | | 95 ERIE ST S | | | | RIDGETOWN | ON | N0P 2C0 | CANADA |
| KSR INTERNATIONAL CO | DRESDEN INDUSTRIAL A DIC OF | 95 ERIE ST S | PO BOX 1060 | | | RIDGETOWN | ON | N0P 2C0 | CANADA |
| KSS ENTERPRIZES | | PO BOX 33881 | | | | DETROIT | MI | 48232-8146 | |
| KT BETEILIGUNGSGES MBH & CO KG | | WOLFRATSHAUSER STR 48 | | | | MUNCHEN | DE | 81379 | DE |
| KT OPPORTUNITIES INC | | ACCT OF EARNESTINE ATKINS | CASE 93 115 793 940110 | | | | | 37448-1916 | |
| KT OPPORTUNITIES INC ACCT OF EARNESTINE ATKINS | | CASE 93 115 793 940110 | | | | | | | |
| KT TRUST | | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KT TRUST | KT TRUST AS ASSIGNEE OF ROESEEL & CO INC | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KT TRUST AS ASSIGNEE OF ENMARK TOOL & GAGE CO | KT TRUST | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KT TRUST AS ASSIGNEE OF TEAM QUALITY SERVICES INC | KT TRUST | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KT TRUST AS ASSIGNEE OF THOMPSON EMERGENCY FREIGHT EFT SYSTEMS | KT TRUST | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KT TRUST AS ASSIGNEE OF TOTAL TOTE INC | KT TRUST | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KT TRUST AS ASSIGNEE OF WALKER STAINLESS EQUIPMENT | KT TRUST | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KT TRUST AS ASSIGNEE OF WESTEM NY FLUID SYSTEM TECH | KT TRUST | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KT TRUST AS ASSIGNEE OF WESTERN NEW YORK FLUID SYSTEM TECHNOLOGIES | KT TRUST | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| KTEC EQUIPMENT & SUPPLIES | | 6935 W FRYE RD | | | | CHANDLER | AZ | 65226-3313 | |
| KTH SALES INC | | 8574 LOUISIANA PL | | | | MERRILLVILLE | IN | 46410 | |
| KTI TECHNOLOGIES INC  EFT | | PO BOX 241 | | | | OLD BRIDGE | NJ | 08857 | |
| KTK STEEL DRUM CORP | | FOOT OF MIDVALE RD | | | | EDISON | NJ | 08817 | |
| KTM LOCKS | | 141 STAFFERN DR | | | | CONCORD | ON | L4K 2R2 | CANADA |
| KTTR SERVICES | ACCOUNTS PAYABLE | PO BOX 11260 | | | | KANSAS CITY | MO | 64119 | |
| KU DEBORAH | | 7826 ASHTON LN | | | | FISHERS | IN | 46038 | |
| KU JA HYOUNG | | 6051 WESTKNOLL DR APT 456 | | | | GRAND BLANC | MI | 48439 | |
| KU NANG | | 1556 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| KU, NANG YONGCHUE | | 1556 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| KUBACKI, SCOTT | | 3085 VINEYARD LN | | | | FLUSHING | MI | 48433 | |
| KUBALEWSKI GEORGE | | 29W574 WINCHESTER CIRCLE | UNIT 4 | | | WARRENVILLE | IL | 60555 | |
| KUBATEK ELAINE G | | 111 WILLIAM ST | | | | MEDINA | NY | 14103-1825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUBERNUK BRUCE P | | 135 WINDING WAY | | | | MORRISVILLE | PA | 19067-4852 | |
| KUBIAK DAVID | | 3166 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| KUBIAK MARK | | 34 CREIGHTON LA | | | | ROCHESTER | NY | 14612 | |
| KUBIAK ROBERT C | | 34 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2202 | |
| KUBIAK, DAVID M | | 3166 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| KUBICA ROY | | 6255 ERVIN ST | | | | MARLETTE | MI | 48453 | |
| KUBICEK CHRIS | | W350S7890 PRAIRIE FARMS | | | | EAGLE | WI | 53119 | |
| KUBICEK KEITH | | 800 NORTH HICKORY LN | | | | KOKOMO | IN | 46901 | |
| KUBICINA JAMES | | 2423 CHALET DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KUBICINA JOSEPH F | | 2139 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1770 | |
| KUBICINA, JAMES R | | 2423 CHALET DR | | | | ROCHESTER HILLS | MI | 48309 | |
| KUBICKI J | | 2686 LOYDS RD | | | | SHREVEPORT | LA | 71119 | |
| KUBIK DIANE | | 9265 RIDGE RD | | | | GOODRICH | MI | 48438-9251 | |
| KUBIK RUSSELL | | 1321 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| KUBIK STANLEY L | | 9265 RIDGE RD | | | | GOODRICH | MI | 48438-9251 | |
| KUBIK, JASON | | 5485 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| KUBILIS CHARLES | | 290 ATWOOD ST | | | | WARREN | OH | 44483 | |
| KUBILIS NORMAN | | 4730 LARSON WEST | | | | W FARMINGTON | OH | 44491 | |
| KUBILIS NORMAN F | | 407 MARTINIQUE DR | | | | LAKE WALES | FL | 33859-6873 | |
| KUBILIUS RANDY R | | 1646 GARWOOD DR | | | | DAYTON | OH | 45432-3526 | |
| KUBINIEC, JOSEPH | | 3848 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| KUBINSKI MARK E | | 7385 WHISTLEHILL CT SW | | | | BYRON CTR | MI | 49315-9088 | |
| KUBISIAK HEATHER | | 6645 WHITEWATER ST | | | | RACINE | WI | 53402 | |
| KUBISZYN NICHOLAS W | | 9281 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9636 | |
| KUBITZ BONNIE | | 7905 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9321 | |
| KUBITZ EUGENE | | 7905 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9321 | |
| KUBITZ LEONARD | | 16484 E THOMPSON TWP RD 178 | | | | BELLEVUE | OH | 44811 | |
| KUBOTA COMPS CORPORATION | TAKESHI SUGISAWA | 1 1 HAMA 1 CHOME | AMAGASAKI CITY | | | HYOGO | | | JAPAN |
| KUBOTA COMPS CORPORATION | TOMOKAZU MATSUSHITA | 1 1 HAMA 1 CHOME | AMAGASAKI CITY | | | HYOGO | | | JAPAN |
| KUCH DALE | | 183 S FINN RD | | | | MUNGER | MI | 48747-9720 | |
| KUCH MARVIN | | 2041 CARTER RD | | | | MIDLAND | MI | 48642-9228 | |
| KUCH RONALD J | | 170 SPARLING DR | | | | SAGINAW | MI | 48609-5121 | |
| KUCH, DEBRA ROSE | | 52 WINSTON WOODS | | | | BROCKPORT | NY | 14420 | |
| KUCHAR ROBERT | | 7180 S BROOKS RD | | | | FRUITPORT | MI | 49415-9757 | |
| KUCHAR ROBERT J | | 7180 S BROOKS RD | | | | FRUITPORT | MI | 49415-8772 | |
| KUCHAR, RANDALL | | 125 NORTH THIRD ST | | | | CHESANING | MI | 48616 | |
| KUCHAR, SCOTT | | 8711 STATE RD | | | | CHESANING | MI | 48616 | |
| KUCHARSKY THOMAS | | 5256 MALLET CLUB DR | | | | DAYTON | OH | 45439 | |
| KUCHER, STEVEN | | 6875 VISTA DR | | | | SAGINAW | MI | 48603 | |
| KUCHERA DEFENSE SYSTEMS | | 345 HILLSIDE DR | | | | WINDBER | PA | 15963 | |
| KUCHOLICK CYNTHIA | | PO BOX 131 | 127 W JACKSON ST APT C9 | | | GALVESTON | IN | 46932 | |
| KUCHOLICK JANET S | | 740 WINIFRED WAY | | | | THE VILLAGES | FL | 32162-1621 | |
| KUCHOLICK STANLEY | | 13404 S COUNTY RD 1025 E | | | | GALVESTON | IN | 46932 | |
| KUCHOLICK, STANLEY | | 3814 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| KUCK MICHAEL | | 1347 CHELSEA AVE | | | | VANDALIA | OH | 45377 | |
| KUCSERA FRANK | | PO BOX 283 | | | | HAMPTON | NJ | 08827-0283 | |
| KUCZERA JEFFREY | | 1020 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| KUCZERA, JEFFREY A | | 1020 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| KUCZEWSKI DANIEL R | | 15810 HICKORY RIDGE DR | | | | NORTHVILLE | MI | 48167-2013 | |
| KUDEL JR R | | 25 FRANCIS ST | | | | MIDDLEPORT | NY | 14105 | |
| KUDERIK JOHN | | 1805 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009 | |
| KUDLA FLORRIE | | PO BOX 7273 | | | | FLINT | MI | 48507-0237 | |
| KUDLA JUDITH | | 2832 SEVERN LN | | | | BLOOMFIELD HILLS | MI | 48304 | |
| KUDLACK NADINE | | 6103 WHITNEYVILLE RD SE | | | | ALTO | MI | 49302 | |
| KUDZA DIANNE M | | 11018 COOLIDGE RD | | | | GOODRICH | MI | 48438-9737 | |
| KUDZU PRODUCTIONS INC | | 4949 CENTRURY ST NW | | | | HUNTSVILLE | AL | 35816 | |
| KUDZU PRODUCTIONS INC | | 4949 CENTURY ST | | | | HUNTSVILLE | AL | 35816 | |
| KUEHN JAMES | | 910 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| KUEHN SUSAN | | 2211 W OAKWOOD RD | | | | OAK CREEK | WI | 53154-5539 | |
| KUEHNE & NAGEL ATLANTA | SEAN KELLY | 10 EXCHANGE PLAZA 19 | | | | JERSEY CITY | NJ | 07302 | |
| KUEHNE & NAGEL ATLANTA | | PO BOX 45309 | | | | ATLANTA | GA | 30320 | |
| KUEHNE & NAGEL HOLDING INC | | 10 EXCHANGE PL 19TH FL | | | | JERSEY CITY | NJ | 07302 | |
| KUEHNE & NAGEL INC | | 1261 AVIATION BLVD STE 190 | | | | HEBRON | KY | 41048 | |
| KUEHNE & NAGEL INC | | 1840 AIRPORT EXCHANGE BLVD STE | | | | ERLANGER | KY | 41018 | |
| KUEHNE & NAGEL INC | | PO BOX 33100 | | | | NEWARK | NJ | 071880100 | |
| KUEHNE & NAGEL INC | | PO BOX 66289 AMF OHARE | | | | CHICAGO | IL | 60666 | |
| KUEHNE & NAGEL INTERNATIONAL | | LTD | 5800 HURONTARIO SR STE 1200 | RMT 3 01 LETTER KL | | MISSISSAUGA | ON | L4V 1X3 | CANADA |
| KUEHNE AND NAGEL INC | | PO BOX 33100 | | | | NEWARK | NJ | 07188-0100 | |
| KUEHNE AND NAGEL INTERNATIONAL LTD | | 5800 HURONTARIO SR STE 1200 | | | | MISSISSAUGA | ON | L5R 4B6 | CANADA |
| KUEHNE NAGEL LTD | | KN LOGISTICS | 6335 EDWARDS BLVD | | | MISSISSAUGA | ON | L5T 2W7 | CANADA |
| KUEHNEMUND BRUCE | | 3275 DUFFIELD RD | | | | FLUSHING | MI | 48433 | |
| KUEHNEMUND, BRUCE A | | 3275 DUFFIELD RD | | | | FLUSHING | MI | 48433 | |
| KUEHNEMUND, KRAIG | | 101 E MAIN ST APT C | | | | FLUSHING | MI | 48433 | |
| KUELSKE ERIC | | 4119 DEVON | | | | ROYAL OAK | MI | 48073 | |
| KUELSKE, JONATHAN | | PO BOX 5536 | | | | SAGINAW | MI | 48603 | |
| KUENLE ANDREA | | 3210 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005 | |
| KUENLE BRIAN | | 3210 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005 | |
| KUENZER DENISE | | 7828 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309 | |
| KUENZER JOHN | | 7828 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309 | |
| KUEPPERS EDWARD | | 2110 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4826 | |
| KUERNER RAINER | | 2802 FENTON RD | | | | FLINT | MI | 48504 | |
| KUESTER AUTOMOBILOVA TECHNIKA | | SRO | TOVARENSKA 1 | 97631 VLKANOVA | | | | | SLOVAK REPUBLIC |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUESTER AUTOMOBILOVA TECHNIKA | | SRO | TOVARENSKA 1 | 97631 VLKANOVA | | SLOVAK REPUBLIC | | | SLOVAKIA SLOVAK REP |
| KUESTER AUTOMOBILOVA TECHNIKA | | TOVARENSKA 1 | | | | VLKANOVA | | 97631 | SLOVAKIA SLOVAK REP |
| KUESTER AUTOMOBILOVA TECHNIKA SRO | | TOVARENSKA 1 | 97631 VLKANOVA | | | | | | SLOVAKIA SLOVAK REP |
| KUESTER HOLDING GESELLSCHAFT MIT | | AM BAHNHOF 13 | | | | EHRINGSHAUSEN | HE | 35630 | DE |
| KUESTER KRISTY | | 7925 HARRISON AVE | | | | CINCINNATI | OH | 45231 | |
| KUESTERSTEFFEN JAY | | 115 E 2300 RD | | | | WELLSVILLE | KS | 66092 | |
| KUFELDT, DEBORAH | | 5014 BRADY ST | | | | NEWTON FALLS | OH | 44444 | |
| KUFFA RICHARD | | 1220 ST RT 113 EAST | | | | MILAN | OH | 44846 | |
| KUFFELL KENNETH | | 1001 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| KUFFELL, KENNETH G | | 1001 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| KUFFNER & ASSOCIATES | | RMT CHG 10 00 | 24 GREENWAY PLAZA STE 750 | | | HOUSTON | TX | 77046 | |
| KUFFNER AND ASSOCIATES | | PMB 534 PO BOX 25914 | | | | HOUSTON | TX | 77265-5914 | |
| KUFNER KARL KG | | ROSSENTALSTR 87 89 | D 72461 ALBSTADT | | | | | | GERMANY |
| KUFTA MICHAEL R | | PO BOX 682 | | | | BARNEGAT | NJ | 08005-0682 | |
| KUGEL MICHAEL H | | 6309 7 PINES DR | | | | DAYTON | OH | 45449-3063 | |
| KUHAR HEATHER | | 79 NEZ PERCES COURT | | | | LYONS | CO | 80540 | |
| KUHAR HEATHER ANN | | 79 NEX PERCES CT | | | | LYONS | CO | 80540 | |
| KUHAR, HEATHER | | 79 NEZ PERCES CT | | | | LYONS | CO | 80540 | |
| KUHARICK RICHARD | | 3411 STONEWAY WEST | | | | SANDUSKY | OH | 44870 | |
| KUHBANDER DAVID | | 5765 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8929 | |
| KUHBANDER KAREN | | 49 WEST NOTTINGHAM RD | | | | DAYTON | OH | 45405 | |
| KUHBANDER KEVIN | | 10608 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| KUHL ANTHONY L | | 82 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8932 | |
| KUHLMAN DIECASTING CO | | MONROE CITY DIV | 135 FRONT ST | | | MONROE CITY | MO | 63456-192 | |
| KUHLMAN FREDERICK | | 2157 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHLMAN GEORGE | | 14 PATRICIAN DR | | | | NORWALK | OH | 44857 | |
| KUHLMAN GREGORY | | 2146 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHLMAN HOWARD | | 2057 RIDGEFIELD COURT | | | | ROCHESTER HILLS | MI | 48306-4046 | |
| KUHLMAN RITA | | 2157 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHLMAN, DOUGLAS E | | 6297 PEACEMAKER LN | | | | NOBLESVILLE | IN | 46062 | |
| KUHLMAN, FREDERICK F | | 2157 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHLMAN, GREGORY C | | 2146 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHLMAN, RITA MARIE | | 2157 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| KUHN BRIAN | | 3354 DAVIS RD | | | | TERRY | MS | 39170 | |
| KUHN JERRY | | 4447 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| KUHN JR EARL | | 595 BUTTERNUT CREEK DR | | | | CARO | MI | 48723 | |
| KUHN KEVIN | | 4 ARMS BLVD | 7 | | | NILES | OH | 44446 | |
| KUHN NICHOLAS | | 10958 OAK LN | APT 6208 | | | BELLEVILLE | MI | 48111 | |
| KUHN PETE | | 623 MALLARD RD | | | | WAYNE | PA | 19087 | |
| KUHN RANDALL | | 261 W STATE ST | | | | HARTFORD | WI | 53027-1152 | |
| KUHN ROBERT | | 4722 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-5852 | |
| KUHN RONALD | | 300 SHAWNEE TRL | | | | DAYTON | OH | 45458 | |
| KUHN RONALD | | 3589 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 | |
| KUHN, JERRY A | | 4447 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| KUHN, KEVIN | | 4 ARMS BLVD | NO 7 | | | NILES | OH | 44446 | |
| KUHN, RICHARD | | 1 LAURELWOODS DR | | | | NEW EGYPT | NJ | 85332 | |
| KUHNKE AUTOMATION INC | | 6 FERN TER | | | | WAYNE | NJ | 07470 | |
| KUHNKE AUTOMATION INC | | PO BOX 1369 | | | | WAYNE | NY | 07470 | |
| KUHNLE BROTHERS INC | | PO BOX 375 | | | | NEWBURY | OH | 44065 | |
| KUHNS ANNA | | 9891 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| KUHNS BRAD | | 1424 S MAIN | | | | KOKOMO | IN | 46902 | |
| KUHNS JAMES | | 3596 LOVELAND CT | | | | DAYTON | OH | 45418 | |
| KUHNS KATHY | | 13665 S US 31 | | | | KOKOMO | IN | 46901 | |
| KUHNS MICHAEL C | | PO BOX 22 | | | | ELWOOD | IN | 46036-0022 | |
| KUHNS SCOTT | | 1606 FOX FIRE LN | | | | KOKOMO | IN | 46902 | |
| KUHNS, BRAD J | | 1424 S MAIN | | | | KOKOMO | IN | 46902 | |
| KUHNS, JAMES | | 9891 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| KUHNS, SCOTT A | | 1606 FOX FIRE LN | | | | KOKOMO | IN | 46902 | |
| KUIKSTRA GARY | | 21799 ONE MILE RD | | | | MORLEY | MI | 49336 | |
| KUIKSTRA, NICHOLAS | | 2955 SHARON AVE | | | | WYOMING | MI | 49519 | |
| KUIPER LAWRENCE | | 9215 108TH ST | | | | MIDDLEVILLE | MI | 49333-9303 | |
| KUIPER LORI | | 1627 BARNARD ST | | | | SAGINAW | MI | 48602 | |
| KUIPER SHRUTHI | | 42784 LAKE SUCCESS | | | | NORTHVILLE | MI | 48167 | |
| KUISELL RICHARD | | 2375 GREENWOOD RD | | | | LAPEER | MI | 48446-9466 | |
| KUISELL, RICHARD C | | 2375 GREENWOOD RD | | | | LAPEER | MI | 48446-9466 | |
| KUIZENGA KURK | | 429 W TOWNLINE 14 RD | | | | AUBURN | MI | 48611 | |
| KUJAWA ENTERPRISES INC | | 824 E RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| KUJAWA ENTERPRISES INC | | KEI | 824 E RAWSON AVE | | | OAK CREEK | WI | 53154 | |
| KUJAWA ENTERPRISES INC | ACCOUNTS RECEIVABLES | 824 E RAWSON AVE | | | | OAK CREEK | WI | 53154 | |
| KUK F | | 4802 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49509-4563 | |
| KUK, JOHN | | 146 SUNNYVIEW DR | | | | GRANVILLE | MI | 49418 | |
| KUKA SCHWEIBANLAGEN GMBH | | BLUCHERSTR 139 | | | | AUGSSBURG 43 | | | |
| KUKA SCHWEISSANLAGEN GMBH | | BLUECHERSTRASSE 144 | 86165 AUGSBURG | | | | | 86165 | GERMANY |
| KUKLA CHAD | | 1103 MCDONELL ST | | | | ESSEXVILAE | MI | 48732 | |
| KUKLA ENTERPRISES INC | | DBA SMITH INDUSTRIAL SUPPLY | 100 WEBSTER ST | | | BAY CITY | MI | 48708 | |
| KUKLA ENTERPRISES INC | | SMITH INDUSTRIAL SUPPLY | 100 WEBSTER ST | | | BAY CITY | MI | 48708-7729 | |
| KUKLA ENTERPRISES INC DBA SMITH INDUSTRIAL SUPPLY | | PO BOX 419 | | | | BAY CITY | MI | 48708 | |
| KUKLA GEORGIENNE L | | 1466 CARRIAGE TRACE BLVD | | | | DAYTON | OH | 45459-2448 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUKLA JEREMY | | 3428 CRAMER RD | | | | BAY CITY | MI | 48706 | |
| KUKLA RONALD L | | 406 PINE ST | | | | ESSEXVILLE | MI | 48732-1585 | |
| KUKLA TODD | | 1306 WEST BORTON | | | | ESSEXVILLE | MI | 48732 | |
| KUKLA, JEREMY JON | | 3428 CRAMER RD | | | | BAY CITY | MI | 48706 | |
| KUKLENSKI JOSEPH | | 1955 N 975 W | | | | MARKLEVILLE | IN | 46056 | |
| KUKLEWSKI DENNIS | | 11302 8TH AVENW | | | | GRAND RAPIDS | MI | 49544 | |
| KUKLEWSKI DENNIS M | | 11302 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544-3303 | |
| KUKRAL FREDERICK | | 1809 TEASDALE LN | | | | KOKOMO | IN | 46902-4570 | |
| KUKUK ANDREW | | 39533 BAROQUE | | | | CLINTON TWP | MI | 48038 | |
| KUKULIS KENT | | 15141 N CORUNNA RD | | | | CHESANING | MI | 48616 | |
| KUKULIS, KENT F | | 15141 N CORUNNA RD | | | | CHESANING | MI | 48616 | |
| KUKULIS, TODD | | 16281 W BRADY RD | | | | OAKLEY | MI | 48649 | |
| KULA CHRISTINE | | 1750 WOODLAND TRACE | | | | AUSTINTOWN | OH | 44515 | |
| KULAK JOHN S | | 3820 E MICHIGAN AVE | | | | AUGRES | MI | 48703 | |
| KULAK KAREN L | | 1827 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5111 | |
| KULAS RENEE | | 907 TRANSIT | APT 2 | | | BAY CITY | MI | 48706 | |
| KULAS, RENEE R | | 1214 MARCHAND | | | | BAY CITY | MI | 48706 | |
| KULASZEWSKI JEFFREY | | G13297 CLIO RD | | | | CLIO | MI | 48420 | |
| KULCZYCKI JENNIFER | | 11823 STEVEN DR | | | | STERLING HEIGHTS | MI | 48312 | |
| KULCZYK PATRICIA | | 40 REGALWOOD DR | | | | ORCHARD PK | NY | 14127 | |
| KULCZYK, PATRICIA A | | 40 REGALWOOD DR | | | | ORCHARD PARK | NY | 14127 | |
| KULESA JAMES L | | 12010 NORTH POINTE LN | APT 9 | | | HOLLAND | MI | 49424 | |
| KULICK, BRETT | | 1162 PIUS ST | | | | SAGINAW | MI | 48603 | |
| KULICKE & SOFFA | | 1005 VIRGINIA DR | | | | FT WASHINGTON | PA | 19034-3101 | |
| KULICKE & SOFFA INDUSTRIES EFT | | 1005 VIRGINIA DR | | | | FT WASHINGTON | PA | 19034-3101 | |
| KULICKE & SOFFA INDUSTRIES EFT INC | ATTN ROBERT F AMWEG | 1005 VIRGINIA DR | | | | FORT WASHINGTON | PA | 19034 | |
| KULICKE & SOFFA INDUSTRIES INC | | 1005 VIRGINIA DR | | | | FT WASHINGTON | PA | 19034-3101 | |
| KULICKE & SOFFA INDUSTRIES INC | | C/O AZCON INC | 1307 MELANIE CT | | | KOKOMO | IN | 46902-9326 | |
| KULICKE & SOFFA INDUSTRIES INC | | FLIP CHIP DIVISION | 3701 E UNIVERSITY DR | | | PHOENIX | AZ | 85034 | |
| KULICKE & SOFFA SEA PTE LTD | | 6 SERANGOON NORTH AVE 55 | | | | SINGAPORE | SG | 554910 | SG |
| KULICKE AND SOFFA | CUSTOMER SERVIC | 2101 BLAIR MILL RD. | CUSTOMER 34735 | | | WILLOW GROVE | PA | 19090 | |
| KULICKE AND SOFFA INDUSTRIE | CUST SUPPORT CE | 2101 BLAIR MILL RD. | CUSTOMER 34735 | | | WILLOW GROVE | PA | 19090-1729 | |
| KULICKE AND SOFFA INDUSTRIES INC | ROBERT F AMWEG | 1005 VIRGINIA DR | | | | FORT WASHINGTON | PA | 19034 | |
| KULICKE AND SOFFA INDUSTRIES INC FLIP CHIP DIVISION | | PO BOX 31001 0770 | | | | PASADENA | CA | 91110-0770 | |
| KULIKAMP MARK | | 3664 W 72ND ST | | | | NEWAYGO | MI | 49337 | |
| KULIKOWSKI AMY | | 16 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069 | |
| KULIKOWSKI, AMY BURKE | | 16 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069 | |
| KULINEC SHARON L | | 20234 N MARIPOSA WAY | | | | SURPRISE | AZ | 85374-5009 | |
| KULINSKI RICHARD | | PO BOX 205 | | | | DEFORD | MI | 48729-0205 | |
| KULINSKI WAYNE | | 8701 THOMPSON DR | | | | WIND LAKE | WI | 53185-1407 | |
| KULINSKI, KEVIN | | 1575 CRAWFORD RD | | | | DEFORD | MI | 48729 | |
| KULINSKI, RICHARD | | PO BOX 205 | | | | DEFORD | MI | 48729 | |
| KULITE SEMICONDUCTOR PRODUCTS | | INC | ONE WILLOW TREE RD | | | LEONIA | NJ | 07605 | |
| KULITE SEMICONDUCTOR PRODUCTS | | ONE WILLOW TREE RD | | | | LEONIA | NJ | 076052210 | |
| KULKA GREGORY | | 171 AUTUMNVIEW | | | | WILLIAMSVILLE | NY | 14221 | |
| KULKA JR EDWIN | | 310 WHITTEMORE CT | | | | AUBURN | MI | 48611-0366 | |
| KULKA, GREGORY J | | 171 AUTUMNVIEW | | | | WILLIAMSVILLE | NY | 14221 | |
| KULKARNI ABHIJIT | | 17130 BIRCHCREST DR | APT 3 | | | DETROIT | MI | 48221 | |
| KULKARNI NITIN | | 35187 PENNINGTON DR | | | | FARMINGTON HLS | MI | 48335-2044 | |
| KULKARNI PRAKASH | | 6332 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| KULKARNI PRAMOD | | 6215 FOX GLEN DR APT 297 | | | | SAGINAW | MI | 48603 | |
| KULKARNI SHARWARI | | 915 COUNTRYSIDE DR | 208 | | | PALATINE | IL | 60067 | |
| KULKARNI, PRAKASH K | | 6332 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| KULKIS DARRYL | | 419 TEELIN DR | | | | OXFORD | MI | 48371 | |
| KULNIS JANICE | | 5277 COPELAND AVE NW | | | | WARREN | OH | 44483-1229 | |
| KULOW WILLIAM | | 2925 HERMANSAU | | | | SAGINAW | MI | 48604 | |
| KULPA MATTHEW | | 202 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | |
| KULUSICH RALPH | | 9677 HUNT CLUB TRAIL | | | | WARREN | OH | 44484 | |
| KULUSICH, RALPH M | | 9677 HUNT CLUB TRAIL | | | | WARREN | OH | 44484 | |
| KUMAR ANJALI | | 2 JEFFERSON LN | | | | SOUTHBURY | CT | 06488-3009 | |
| KUMAR ASHOK | | 41450 REINDEER DR | | | | NOVI | MI | 48375 | |
| KUMAR INDRESH | | 12A POS PLAZA | 480 PUDIAN RD | | | SHANGHAI | | 200122 | CHINA |
| KUMAR MATTHEW | | 4687 WHITTIM RD | | | | EATON RAPIDS | MI | 48827-8036 | |
| KUMAR MUKESH | | 1239 HENDRIE DR | | | | CANTON | MI | 48187 | |
| KUMAR NARESH | | 5758 S ASHFORD WAY | | | | YPSILANTI | MI | 48197 | |
| KUMAR PARSBANT | | 101 SAILBOAT RUN 1 D | | | | DAYTON | OH | 45458 | |
| KUMAR PRAMODH | | 4196 HILRAY DR | | | | SAGINAW | MI | 48603 | |
| KUMAR SURESH | | 20405 EPWORTH CT | | | | GAITHERSBURG | MD | 20879-5624 | |
| KUMAR VASANTHA | | 4196 HILRAY | | | | SAGINAW | MI | 48603 | |
| KUMARASWAMY JUANITA | | 9101 WESTFIELD DR R | | | | FLUSHING | MI | 48433 | |
| KUMAUS DUANE | | 1354 SAVOY LN | | | | SAGINAW | MI | 48604-1023 | |
| KUMAUS JAMES | | 5464 ANGUS | | | | SAGINAW | MI | 48603 | |
| KUMAUS, JAMES M | | 5464 ANGUS | | | | SAGINAW | MI | 48603 | |
| KUMHER JANET | | 8973 KINGSVILLE RD | | | | FARMDALE | OH | 44417 | |
| KUMI DELCO BATTERY CO | ACCOUNTS PAYABLE | 495 WHANG SANG DONG | | | | KUMI | | 730-330 | KOREA REPUBLIC OF |
| KUMIEGA KENNETH J | | WILDER & LINNEBALL LLP | 320 BRISBANE BLDG | 403 MAIN AT COURT ST | | BUFFALO | NY | 14203 | |
| KUMKE DALE | | 8804 SOLITUDE DR | | | | BRIGHTON | MI | 48116 | |
| KUMKE, DALE J | | 8804 SOLITUDE DR | | | | BRIGHTON | MI | 48116 | |
| KUMKOWSKI DENNIS P | | 120 S ELMA ST | | | | ANDERSON | IN | 46012-3142 | |
| KUMMER KAEMPFOR BONNER & | | RENSHAW | 3800 HOWARD HUGHES PKWY | | | LAS VEGAS | NV | 89109 | |
| KUMMER KAEMPFOR BONNER AND RENSHAW | | 3800 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUMPA CORPORATION | | 1286 4 JEONGWANG DONG | | | | SHIHEUNG KYONGGI | KR | 429-450 | KR |
| KUMPAR STEPHEN | | 2040 PALISADES DR | | | | ORTONVILLE | MI | 48462 | |
| KUMPAR, STEPHEN | | 1428 MISTY LN | | | | TERRY | MS | 39170 | |
| KUMPF WILLIAM | | 295 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| KUMRITS DONALD | | 7289 LEIX RD | | | | MILLINGTON | MI | 48746 | |
| KUMRITS KERRY A | | 562 HELEN AVE | | | | MT MORRIS | MI | 48458-1923 | |
| KUNC WILLIAM | | 11371 WILLARD RD | | | | MONTROSE | MI | 48457-9445 | |
| KUNDA MICHAEL J | | S70W24525 MAPLE HILL DR | | | | WAUKESHA | WI | 53189-9249 | |
| KUNDICH GITANJALI | | 5385 CREEKMONTE | | | | ROCHESTER | MI | 48306 | |
| KUNDINGER CONTROLS | | SEECO DIVISION | 1771 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| KUNDINGER DEREK | | 5580 STROEBEL | | | | SAGINAW | MI | 48609 | |
| KUNDINGER FLUID POWER INC | | 2441 PROGRESS CT | | | | NEENAH | WI | 54957 | |
| KUNDINGER FLUID POWER INC | | 32388 EDWARD AVE | PO BOX 71590 | | | MADISON HGTS | MI | 48071-0590 | |
| KUNDINGER FLUID POWER INC | | KUNDINGER CONTROLS | 1771 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| KUNDINGER FLUID POWER INC EFT | | 1771 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| KUNDINGER JAMES L | | 13300 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9715 | |
| KUNDINGER KYLE | | 6175 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| KUNDINGER SHELLEY | | 6175 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7074 | |
| KUNEGO JOHN | | 22 SHEPPERTON WAY | | | | ROCHESTER | NY | 14626 | |
| KUNEGO RENEE | | 22 SHEPPERTON WAY | | | | ROCHESTER | NY | 14626 | |
| KUNEGO, RENEE A | | 22 SHEPPERTON WAY | | | | ROCHESTER | NY | 14626 | |
| KUNG SHIH WEI | | 1009 MILLSTONE RD | | | | CENTERVILLE | OH | 45458 | |
| KUNIN LAW OFFICES LLC | | 412 MISSOURI AVE | | | | EAST ST LOUIS | IL | 62201 | |
| KUNK LARRY | | 11560 TIMBERLAKE LN | | | | FISHERS | IN | 46038 | |
| KUNK, LARRY ANDREW | | 11560 TIMBERLAKE LN | | | | FISHERS | IN | 46038 | |
| KUNKA WALTER | | 220 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| KUNKEL ANDREW | | 2284 WALNUT LAKE RD | | | | WEST BLOOMFIELD | MI | 48323 | |
| KUNKEL MARCO | | 6660 NECKEL | | | | DEARBORN | MI | 48126 | |
| KUNKLE JOSEPH | | 301 WELSH CIRCLE | | | | CHESTER SPRINGS | PA | 19425 | |
| KUNKLE NANCY | | 3793 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 | |
| KUNKLE STEVE | | 4884 OVIATT RD | | | | NEWTON FALLS | OH | 44444 | |
| KUNKLER ANDREW | | 7660 MOUND AVE | | | | HUNTSVILLE | OH | 43324 | |
| KUNKLER DANIEL | | 125 ROBIN RIDGE | | | | FITZGERALD | GA | 31750 | |
| KUNKLER, DANIEL J | | 125 ROBIN RIDGE | | | | FITZGERALD | GA | 31750 | |
| KUNNEN JOHN | | 3493 ROLSTON RD | | | | LINDEN | MI | 48451 | |
| KUNNEN, JOHN R | | 3493 ROLSTON RD | | | | LINDEN | MI | 48451 | |
| KUNSELMAN CHARLES | | 5748 BROADWAY ST | | | | LANCASTER | NY | 14086-2323 | |
| KUNSHAN YUANMAO ELECTRONICS TECHNOL | | KUNSHAN DEVELOPMENT ZONE | | | | KUNSHAN | 100 | 215300 | TW |
| KUNST RONALD | | 68 TELEPHONE RD | | | | W HENRIETTA | NY | 14586 | |
| KUNSTSTOFF FROEHLICH GMBH | | SCHARZFELDER STR 141 | | | | BAD LAUTERBERG | | 37431 | GERMANY |
| KUNSTSTOFF FROEHLICH GMBH | | SCHARZFELDER STR 141 | PO BOX H 1162 | | | SCHARZFELDER GERMANY | | 37431 | GERMANY |
| KUNSTSTOFF FROEHLICH GMBH | | SCHARZFELDER STR 141 | | | | SCHARZFELDER GERMAN | | 37431 | GERMANY |
| KUNSTSTOFF FROHLICH GMBH EFT | | SCHARZFELDER STR 141 | | | | BAD LAUTERBERG | NS | 37431 | DE |
| KUNSTSTOFF SCHWANDEN AG | | IM TSCHACHEN 7 | 37431 BAD LAUTERBERG | | | SCHWANDEN | GL | 08762 | CH |
| KUNSTSTOFFTECHNIK W SCHLAEGER G | | RITTER VON EITZENBERGER STR 10 | | | | BAYREUTH | | 95448 | GERMANY |
| KUNSTSTOFFTECHNIK W SCHLAGER | | GMBH | RITTER V EITZENBERGER STR 10 | 95448 BAYREUTH | | BAYREUTH | | | GERMANY |
| KUNSTSTOFFTECHNIK W SCHLAGER GMBH | | RITTER VON EITZENBERGER STR 10 | | | | BAYREUTH | BY | 95448 | DE |
| KUNTZ BEVERLY A | | 1301 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 | |
| KUNTZ EDWARD | | 5281 APPLECREEK RD | | | | CENTERVILLE | OH | 45429 | |
| KUNTZ J R CO EFT | | 8514 N MAIN ST | | | | DAYTON | OH | 45415 | |
| KUNTZ J R CO INC | JOHN SAWCHEK | 477 EAST WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| KUNTZ JR CO | | 477 E WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| KUNTZ JR CO INC | | 477 E WENGER RD | | | | ENGLEWOOD | OH | 45322 | |
| KUNTZ KIMBERLY | | 207 ELLIOTT CT | | | | KOKOMO | IN | 46901 | |
| KUNTZ PHILIP A | | 318 W HERR ST | | | | ENGLEWOOD | OH | 45322-1220 | |
| KUNTZ ROBERT | | 1685 N 1050 W | | | | KOKOMO | IN | 46901 | |
| KUNTZ SANDY | | 944 EAST CTR RD | | | | KOKOMO | IN | 46901 | |
| KUNTZ SUZETTE | | 1556 N 300 E | | | | KOKOMO | IN | 46901-3534 | |
| KUNTZ TOOL & DIE INC | | G7503 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| KUNTZ TOOL AND DIE INC | | G7503 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| KUNTZ, KIMBERLY KAY | | 207 ELLIOTT CT | | | | KOKOMO | IN | 46901 | |
| KUNTZMAN INC | | 13515 OYSTER RD | | | | ALLIANCE | OH | 44601-2064 | |
| KUNTZMAN R INC | RENEE HALL | 13515 OYSTER RD | | | | ALLIANCE | OH | 44601-2064 | |
| KUNTZMAN R INC | | 13515 OYSTER RD | RMT ADD CHG 8 13 04 CM | | | ALLIANCE | OH | 44601-2064 | |
| KUNTZMAN R INC | | PO BOX 714839 | | | | COLUMBUS | OH | 43271-4839 | |
| KUNTZMAN TRUCKING | | 13515 OYSTER RD | | | | ALLIANCE | OH | 44601-2064 | |
| KUNZ JANITORIAL | | 7835 S GRANITE AVE | | | | TULSA | OK | 74136 | |
| KUNZ TIMOTHY | | 105 ORCHARD DR | | | | ROCHESTER | NY | 14618 | |
| KUNZ TIMOTHY | | 105 ORCHID DR | | | | ROCHESTER | NY | 14618 | |
| KUNZ, TIMOTHY W | | 105 ORCHARD DR | | | | ROCHESTER | NY | 14618 | |
| KUNZWEILER JUNE A | | 316 WOOD ST | | | | WILSON | NY | 14172-9674 | |
| KUO CHINGCHUANG | | 964 RIDGEFIELD COURT | | | | SOUTH LYON | MI | 48178 | |
| KUO YIH HSING ENTERPRISE CO LTD | | NO 17 LN 437 SECTION 1 | CHUNG CHENG RD PUHSIN | | | CHANG HUA TAIWAN | | | CHINA |
| KUO YIH HSING ENTERPRISE CO LTD | | PUHSIN CHANG HAN | | | | PUHSIN CHANG HAN TAIWAN | | | TAIWAN PROVINC CHINA |
| KUO YIH HSING ENTERPRISE CO LTD | LIZ LIN | 17 LN 437 | SECTION 1 CHUNG CHENG RD | | | TAIWAN | | | CHINA |
| KUO, CHINGCHUANG | | 964 RIDGEFIELD CT | | | | SOUTH LYON | MI | 48178 | |
| KUPE KAPALZWA | | 8151 PINE FOREST CT | | | | DAVISBURG | MI | 48350 | |
| KUPER DIANE | | 2820 CHESNEY COURT | | | | CENTERVILLE | OH | 45458 | |
| KUPLICKI FRANCIS | | 160 LEWISTON | | | | GROSSE POINTE FARMS | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUPPER & SCHMIDT COMPONENTES PARA A | | ALTO DA FABRICA ZONA | INDUSTRIAL DE RIBAUL | | | OLIVEIRA DE AZEMEIS | | 03720- 502 | PORTUGAL |
| KUPPER & SCHMIDT COMPONENTES PARA A | | ALTO DA FABRICA ZONA | INDUSTRIAL DE RIBAUL | | | OLIVEIRA DE AZEMEIS | | 3720 502 | PRT |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | S TIAGO DE RIBA UL | P 3720 OLIVEIRA DE AZEMEIS | | | | | | PORTUGAL |
| KUPPER & SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | OLIVEIRA AZEMEIS | | | | SANTIAGO DA RIBA UL | PT | 3720-502 | PT |
| KUPPER AND SCHMIDT COMPONENTES PARA AUTOMOVEIS LDA | | S TIAGO DE RIBA UL | P 3720 OLIVEIRA DE AZEMEIS | | | | | | PORTUGAL |
| KURAN MABLE | | 5627 OZIAS RD | | | | EATON | OH | 45320 | |
| KURAS ELIZABETH | | 57 LUCINDA LN | | | | ROCHESTER | NY | 14626-1286 | |
| KURASIEWICZ JOHN | | 842 PK AVE | | | | N TONAWANDA | NY | 14120-4747 | |
| KURBIEL DANIEL | | 349 RAMBLING RD | | | | EAST AMHERST | NY | 14051 | |
| KURBIEL, DANIEL P | | 349 RAMBLING RD | | | | EAST AMHERST | NY | 14051 | |
| KURCSIS FREDERICK J | | 14333 BARNES RD | | | | BYRON | MI | 48418-9738 | |
| KURDZIEL PATRICK | | 1150 BABE JACKSON DR | | | | RAINBOW CITY | AL | 35906 | |
| KURDZIEL RICHARD A | | 88 RONCROFF DR | | | | N TONAWANDA | NY | 14120-6409 | |
| KURDZIEL WILLIAM | | 1111 BABE JACKSON DR | | | | RAINBOW CITY | AL | 35906 | |
| KUREK CHRISTOPHER | | 6030 S MEADOW CT | | | | CUDAHY | WI | 53110 | |
| KUREK G | | W156 N10098 PILGRIM RD | | | | GERMANTOWN | WI | 53022-4802 | |
| KUREK TOOL INC | | 4735 DIXIE HWY | | | | SAGINAW | MI | 48601-4259 | |
| KUREK TOOL INC | JENNIFER | 4735 DIXIE HWY | | | | SAGINAW | MI | 48601-4259 | |
| KUREK TOOL INC EFT | | 4735 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| KURETICH DENNIS | | 677 RIDGEWAY AVE APT 3 | | | | ROCHESTER | NY | 14615 | |
| KURFIS LINDA | | 6174 GISON RD | | | | CANFIELD | OH | 44406 | |
| KURGUZ PAVING INC | | 444 S NELSON RD | | | | COLUMBUS | OH | 43205 | |
| KURGUZ TIMOTHY M | | KURGUZ PAVING CONTRACTOR CO | 5648 EBRIGHT RD | | | GROVEPORT | OH | 43125 | |
| KURILLA JOSEPH | | 260 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| KURKLIS WILLIAM | | 521 N 1025 E | | | | LAFAYETTE | IN | 47905-8416 | |
| KURKLIS, WILLIAM J | | 521 N 1025 E | | | | LAFAYETTE | IN | 47905-8416 | |
| KURKO CHARLENE | | 13820 ARLINGTON RD | | | | NORWALK | OH | 44857 | |
| KURLINSKI KENNETH | | 1907 28TH | | | | BAY CITY | MI | 48708 | |
| KURNIA ALEXANDER | | 1763 HUNTINGTON CT | | | | WHEELING | IL | 60090 | |
| KUROSKI ELIZABETH | | 17 PARK AVE | | | | WINCHESTER | MA | 01890-2008 | |
| KUROSKI ELIZABETH | | 17 PK AVE | | | | WINCHESTER | MA | 01890 | |
| KUROSKI, ELIZABETH | | 3088 GLOUCESTER DR | | | | TROY | MI | 48084 | |
| KURSZEWSKI TODD | | 26573 MARION CT | | | | WIND LAKE | WI | 53185 | |
| KURT A RICHARDSON | | 2045 ASHER COURT | | | | E LANSING | MI | 48823 | |
| KURT ALAN TRAEDER | | 2512 S SEYMOUR PLACE | | | | WEST ALLIS | WI | 53227 | |
| KURT J LESKER COMPANY | | PO BOX 951677 | | | | CLEVELAND | OH | 44193-0018 | |
| KURT J LESKER COMPANY | MARK CONSTANZA / BOB | PO BOX 951677 | | | | CLEVELAND | OH | 44193 | |
| KURT MANUFACTURING CO | | 5280 MAIN ST NE | | | | MINNEAPOLIS | MN | 55421-1594 | |
| KURT MANUFACTURING CO | DAN MILLER | PO BOX 641361 | | | | CINCINNATI | OH | 45264-1361 | |
| KURT MANUFACTURING CO INC | | ELECTRONIC DIV | 2130 107 LN NE | | | MINNEAPOLIS | MN | 55449 | |
| KURT MANUFACTURING CO INC | | STRITE ANDERSON DIV | 7585 HWY 65 NE | | | MINNEAPOLIS | MN | 55432-3544 | |
| KURT MFG CO INC | | ADR CHG 10 14 99 KW | 5280 MAIN ST NE | | | MINNEAPOLIS | MN | 55421-1594 | |
| KURT MFG CO INC | | PO BOX 641361 | | | | CINCINNATI | OH | 45264-1361 | |
| KURT OKEEFE | | 3156 PEUOBSCOT BLDG | | | | DETROIT | MI | 48226 | |
| KURTIS J JOHNSON ATTORNEY | | PO BOX 13704 | | | | OKLAHOMA CITY | OK | 73113 | |
| KURTS TRUCK & PARTS CO INC | | 728 31ST ST N | | | | BIRMINGHAM | AL | 35203-1326 | |
| KURTT INTERNATIONAL | | 130 LEE RD | | | | WATSONVILLE | CA | 95076 | |
| KURTT INTERNATIONAL | | 1505 N 4TH ST | | | | SAN JOSE | CA | 95112-4607 | |
| KURTZ GRAVEL CO | | 33469 W 14 MILE RD STE 100 | | | | FARMINGTN HLS | MI | 48331-1589 | |
| KURTZ GRAVEL CO | | 33469 W 14 MILE RD | STE 100 | | | FARMINGTON HILLS | MI | 48331-1589 | |
| KURTZ HAROLD L | | 1115 KNAPP AVE APT 3 | | | | FLINT | MI | 48503-3235 | |
| KURTZ JAMES | | 8808 ST RT 61 | | | | BERLIN HTS | OH | 44814 | |
| KURTZ JAMES H STEEL CO | | 235 S ALEX RD | | | | WEST CARROLLTON | OH | 45449-1910 | |
| KURTZ JAMES H STEEL CO | | 3755 BROADMORR SE STE A | | | | GRAND RAPIDS | MI | 49512 | |
| KURTZ JAMES H STEEL CO | | DEFOSS GRINDING CO | 18455 SHERWOOD | | | DETROIT | MI | 48234 | |
| KURTZ JAMES H STEEL CO | | DEFOSS GRINDING CO | 18881 SHERWOOD AVE | | | DETROIT | MI | 48234-2840 | |
| KURTZ JR ROBERT | | 588 RED BEECH DR | | | | FLINT | MI | 48506 | |
| KURTZ MARKUS C | | 7968 CHALET DR | | | | SAGINAW | MI | 48609-4930 | |
| KURTZ NORTH AMERICA INC | | 1779 PILGRIM RD | | | | PLYMOUTH | WI | 53073 | |
| KURTZ NORTH AMERICA INC | | KURTZ GROUP | N19 W 6721 COMMERCE COURT | | | CEDERBURG | WI | 53012 | |
| KURTZ RICHARDS WILSON & CO INC | | 3422 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| KURTZ RICHARDS WILSON AND CO INC | | 3422 S GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| KURTZ WILLIAM A | | 2345 E 900 N | | | | ALEXANDRIA | IN | 46001-8325 | |
| KURTZMAN CARSON CONSULTANTS LLC | DRAKE D FOSTER GENERAL COUNSEL | 2335 ALASKA AVE | | | | EL SEGUNDO | CA | 90245 | |
| KURYLOWICZ DENNIS M | | 551 OAKHURST AVE NW | | | | GRAND RAPIDS | MI | 49504-4618 | |
| KURZ ALFRED | | 4909 COUNTY RD 10 RR1 | | | | FOURNIER | ON | K0B 1G0 | |
| KURZ INSTRUMENTS | | C/O VERTEC ASSOCIATIONS INC | 7600 RAYTOWN RD STE 2 | | | RAYTOWN | MO | 64138 | |
| KURZ INSTRUMENTS INC | | 2411 GARDEN RD | | | | MONTEREY | CA | 93940 | |
| KURZ INSTRUMENTS INC | | 2411 GARDEN RD | | | | MONTEREY | CA | 93940-5318 | |
| KURZ INSTRUMENTS INC | | C/O MCSTAY & ASSOCIATES INC | 7325 FAIROAKS RD | | | CLEVELAND | OH | 44146 | |
| KURZ KASCH INC | | 185 PARK DR | | | | WILMINGTON | OH | 45177-2040 | |
| KURZ KASCH INC | | 199 E STATE ST | | | | NEWCOMERSTOWN | OH | 43832 | |
| KURZ KASCH INC | | 2271 ARBOR BLVD | | | | DAYTON | OH | 45401-1246 | |
| KURZ KASCH INC | | 2271 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| KURZ KASCH INC | | KURZ KASCH NEWCOMERSTOWN DIV | 199 E STATE ST | | | NEWCOMERSTOWN | OH | 43832 | |
| KURZ KASCH INC | | MAYFAIR MOLDED PRODUCTS DIV | 3700 N ROSE ST | | | SHILLER PK | IL | 60176 | |
| KURZ KASCH INC | MICHAEL L SCHMITZ | KURZ KASCH INC | 2271 ARBOR BLVD PO BOX 1246 | | | DAYTON | OH | 45401-1246 | |
| KURZ KASCH INC | RICARDO NEVAREZ | 185 PK DR | | | | WILMINGTON | OH | 45177 | |
| KURZ KASCH INC | SUE LANDIS | 199 E STATE ST | | | | NEW COMERSTOWN | | | |
| KURZ KASCH INC | SUE LANDIS | PNC BANK N A | PO BOX 644243 | | | PITTSBURGH | PA | 15264-4243 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KURZ KASCH INC  EFT | | 12846 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| KURZ KASCH INC  EFT | | PO BOX 1246 | | | | DAYTON | OH | 45401-1246 | |
| KURZ KASCH INC EFT | | 2271 ARBOR BLVD | PO BOX 1246 | | | DAYTON | OH | 45401-1246 | |
| KURZ KASCH INC INC | | FRMLY MAYFAIR MOLDED PRODUCTS | 2271 ARBOR BLVD | | | DAYTON | OH | 45401-1246 | |
| KURZ TRACY | | 8675 FAIRWEATHER TRAIL | | | | POLAND | OH | 44515 | |
| KURZ, CHRISTINE | | 8675 FAIRWEATHER TRAIL | | | | POLAND | OH | 44515 | |
| KURZAWA HINKLE SHARON L | | 500 WATERFRONT PL | | | | CENTERVILLE | OH | 45458-3872 | |
| KURZENHAUSER FREDERICK | | 5445 BOBCAT COURT | | | | FREDERICK | CO | 80504 | |
| KURZENHAUSER, FREDERICK | | 5445 BOBCAT CT | | | | FREDERICK | CO | 80504 | |
| KUS RICHARD | | 7710 CHERRYWOOD DR | | | | WESTLAND | MI | 48185 | |
| KUSH AARON | | 6626 ROYAL PKWY SOUTH | | | | LOCKPORT | NY | 14094 | |
| KUSH CAREN | | 6626 ROYAL PKWY SOUTH | | | | LOCKPORT | NY | 14094 | |
| KUSHION MARK | | 9676 SWAN VALLEY DR | | | | SAGINAW | MI | 48609 | |
| KUSHION MICHAEL | | 1858 LAKE CIRCLE DR W | | | | SAGINAW | MI | 48609-9452 | |
| KUSHION, KEITH | | 4687 WILLOW DR | | | | BAY CITY | MI | 48706 | |
| KUSHION, MARK D | | 9676 SWAN VALLEY DR | | | | SAGINAW | MI | 48609 | |
| KUSHION, MICHAEL | | 1858 LAKE CIR DR W | | | | SAGINAW | MI | 48609 | |
| KUSHMAUL CHRIS | | 2211 TIMBER RIDGE TRAIL | | | | STREETSBORO | OH | 44241 | |
| KUSHMAUL CHRIS | | 30800 STEPHEN CT | | | | WESTLAND | MI | 48185 | |
| KUSHNER ELECTROPLATING SCHOO | | 732 GLENCOE COURT | | | | SUNNYVALE | CA | 94087 | |
| KUSHNER KIMBERLY | | 2936 N WILSON AVE | | | | ROYAL OAK | MI | 48073 | |
| KUSHNER MARK J | | 1318 BRIGHTON DR | | | | URBANA | IL | 61801 | |
| KUSHNER MIKE | | 23 BYRON PL | | | | COLONIA | NJ | 07067 | |
| KUSIC ARTHUR A | | PO BOX 67015 | | | | HARRISBURG | PA | 37106-7015 | |
| KUSKY JENNIFER | | 4160 AMSTON DR | | | | DAYTON | OH | 45424 | |
| KUSLUSKI LISA | | 15833 REVERE DR | | | | CLINTON TWP | MI | 48038 | |
| KUSLUSKI LISA | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| KUSMIERCZAK DAVID | | 413 E OAK ORCHARD ST | | | | MEDINA | NY | 14103-1610 | |
| KUSMIERZ MICHAEL | | 3013 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 | |
| KUSNECOV MIRON | | 724 S MIAMI | | | | W MILTON | OH | 45383 | |
| KUSNIR JOHN R | | 1968 SW LEAFY RD | | | | PORT ST LUCIE | FL | 34953-1357 | |
| KUSOWSKI JEFFREY | | 3572 RUSKVIEW DR | | | | SAGINAW | MI | 48603 | |
| KUSS CORP | | FILTRATION DIV | 1331 BROAD AVE | | | FINDLAY | OH | 45840 | |
| KUSS CORP | | FILTRATION DIV | 2150 INDUSTRIAL DR | | | FINDLAY | OH | 45840-5402 | |
| KUSS CORP EFT | | 2150 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | |
| KUSS CORP EFT | | FILTRATION DIV | 1331 BROAD AVE | | | FINDLAY | OH | 45840 | |
| KUSS CORPORATION | | 2150 INDUSTRIAL DR | | | | FINDLAY | OH | 45840 | |
| KUSS CORPORATION | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| KUSS CORPORATION | FOLEY & LARDNER LLP | LORI V VAUGHAN | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| KUSS CORPORATION | JILL L MURCH | FOLEY & LARDNER LLP | 321 N CLARK ST STE 2800 | | | CHICAGO | IL | 60610 | |
| KUSS EUROPE ETABLISSEMENT DE | | FLEETGUARD | Z I DU GRAND GUELEN | F 29556 QUIMPER CEDEX 9 | | | | | FRANCE |
| KUSS FILTRATION | ACCOUNTS PAYABLE | 2150 INDUSTRIAL DR | PO BOX 708 | | | FINDLAY | OH | 45840 | |
| KUSTARZ, DONNA M | | 17231 BRECKENRIDGE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| KUSTAS MICHAEL J | | 22 CRYSTAL SPRINGS LN | | | | FAIRPORT | NY | 14450 | |
| KUSTAS THEODORE | | 22 CRYSTAL SPRINGS LN | | | | FAIRPORT | NY | 14450 | |
| KUSTASZ ROBERT | | 23850 WOODLAND COURT | | | | CLINTON TWP | MI | 48036-2980 | |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL | | TOVARENSKA 1 | | | | VLKANOVA | SK | 976 31 | SK |
| KUSTER AUTOMOBILOVA TECHNIKA SPOL SRO | | TOVARENSKA 1 | | | | VLKANOVA | SK | 976 31 | SLOVENSKO |
| KUSTOM KAR SOUND INC | | 7882 EAST GRAY RD STE 3 | | | | SCOTTSDALE | AZ | 85260-2963 | |
| KUSTOM KAR SOUND INC | | 7882 E GRAY RD STE 3 | | | | SCOTTSDALE | AZ | 85260-2963 | |
| KUSTOM KLEAN AUTO LAUNDRIES | | INC | 4192 N MAIN ST | RMT ADD CHG 11 00 TBK | | DAYTON | OH | 45405-1621 | |
| KUSTOM KLEAN AUTO LAUNDRIES INC | | 122 SALEM AVE | | | | DAYTON | OH | 45406 | |
| KUSTOM KLEAN AUTO LAUNDRIES INC | | 4192 N MAIN ST | | | | DAYTON | OH | 45405-1621 | |
| KUSUMO AGUNG | | 2410 HAPPY HOLLOW RD | APT E 6 | | | WEST LAFAYETTE | IN | 47906 | |
| KUSUMO AGUNG C | | 2410 HAPPY HOLLOW RD APT E 6 | | | | WEST LAFAYETTE | IN | 47906 | |
| KUSUNO TEDDY KATSUMI | | 2244 11TH AVE | | | | LONGMONT | CO | 80501 | |
| KUSZ DANIEL | | 7354 HILLENDALE DR | | | | FRANKLIN | WI | 53132-8320 | |
| KUSZMAUL ANDREW | | 1130 WATERFORD POINTE CIR | | | | COLUMBUS | OH | 43228-9103 | |
| KUSZMAUL GENE A | | 1436 DEFOREST RD SE | | | | WARREN | OH | 44484-3530 | |
| KUSZMAUL RONALD H | | 5135 CRAIG AVE NW | | | | WARREN | OH | 44483-1235 | |
| KUSZNIR JAROSLAW | | 27223 EL CAPITAN DR | | | | WARREN | MI | 48092-3551 | |
| KUTAK ROCK LLP | JAY N SELANDERS | 1010 GRAND BLVD STE 500 | | | | KANSAS CITY | MO | 64106 | |
| KUTARBA THADDEUS | | 614 DORN DR | | | | SANDUSKY | OH | 44870 | |
| KUTCHIN & RUFO PC | EDWARD D KUTCHIN | TWO CTR PLZ | STE 620 | | | BOSTON | MA | 02108-1906 | |
| KUTER KEN | | 559 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428 | |
| KUTER KENNETH | | 559 RIGA MUMFORD RD | | | | CHURCHVILLE | NY | 14428 | |
| KUTH BRYON | | 100 MASON AVE | | | | MONROE | OH | 45050 | |
| KUTRYBALA JOHN | | 6332 FRANKLIN VISTA DR | | | | EL PASO | TX | 79912 | |
| KUTRYBALA, JOHN A | | 6332 FRANKLIN VISTA DR | | | | EL PASO | TX | 79912 | |
| KUTSCH LINDA K | | 5541 SHATTUCK RD | | | | SAGINAW | MI | 48603-2859 | |
| KUTSCH STANLEY A | | 5541 SHATTUCK RD | | | | SAGINAW | MI | 48603-2859 | |
| KUTTAWA PLASTICS LLC | | 501 LAKESHORE DR | | | | KUTTAWA | KY | 42055 | |
| KUTTRUFF MARK | | 4119 EAST LAKE RD | | | | LIVONIA | NY | 14487 | |
| KUTTY SERVAI SUBRAMANIAM | | 2633 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| KUYAWA SCOTT | | PO BOX 8024 MC481CHN073 | | | | PLYMOUTH | MI | 48170 | |
| KUYAWA, SCOTT A | | 6100 LOS SIGLOS DR | | | | EL PASO | TX | 79912 | |
| KUYKENDALL RONALD L | | 253 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2304 | |
| KUYKENDALL WAYNE | | 309 S CLINTON ST | | | | ATHENS | AL | 35611 | |
| KUYS JOAN M | | 3658 STUDEBAKER RD | | | | LONG BEACH | CA | 90808 | |
| KUZAN JOHN | | 129 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3552 | |
| KUZBIEL KRISTY | | 138 W GLOUCESTER DR | | | | SAGINAW | MI | 48609 | |
| KUZBIEL WAYNE J | | 1063 CRANBERRY PIKE RD | | | | EAST TAWAS | MI | 48730-9760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KUZEY YEMINLI MALI MUSAVIRLI# | | BUYUKDERE CADDESI | BEYTEM PLAZA 26 KAT 2 8 | 34381 SISLI ISTANBUL | | TURKEY | | | TURKEY |
| KUZEY YEMINLI MALI MUSAVIRLIK BUYUKDERE CADDESI | | BEYTEM PLAZA 26 KAT 2 8 | 34381 SISLL ISTANBUL | | | | | | TURKEY |
| KUZMANOVSKI DRAGI | | 7222 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423 | |
| KUZMIK DAVID | | 1352 SHOECRAFT RD | | | | WEBSTER | NY | 14580 | |
| KUZMINSKI MICHAEL | | 3050 S 13TH ST | APT 4 | | | MILWAUKEE | WI | 53215 | |
| KUZNIA PHILIP | | 301 KINGS POINT CT | | | | CARMEL | IN | 46032 | |
| KUZNIA, PHILIP D | | 301 KINGS POINT CT | | | | CARMEL | IN | 46032 | |
| KUZNIAR LAWRENCE | | 202 AQUA COURT | | | | ROYAL OAK | MI | 48073-3688 | |
| KVA INDUCTION INC | | 34300 KLEIN RD | | | | FRASER | MI | 48026 | |
| KVA INDUCTION INC | | FRMLY KVA TRANSFORMER CO | 34300 KLEIN RD | | | FRASER | MI | 48026 | |
| KVAERNER US INC | | CUMBERLAND ENGINEERING DIV | 100 RODDY AVE | | | S ATTLEBORO | MA | 02703 | |
| KVAERNER US INC | | CUMBERLAND ENGINEERING DIV | 100 RODDY AVE | | | SOUTH ATTLEBORO | MA | 02703 | |
| KVAERNER US INC | | CUMBERLAND ENGINEERING DIV | 470 SCHROCK RD UNIT F | | | COLUMBUS | OH | 43229 | |
| KVAERNER US INC | | EPCO DIV | 330 N ROSS ST | | | BEAVERTON | MI | 48612-8165 | |
| KVAPIL BRIAN | | 5021 MONARCH DR | | | | MILTON | WI | 53563 | |
| KVARTEK CHRISTINA | | 6100 SPRINGFORD DR APT | A 2 | | | HARRISBURG | PA | 17111 | |
| KVARTEK RICHARD | | 60 PINE ST | | | | OLD BRIDGE | NJ | 08857 1523 | |
| KVASER AB | | AMINOGATAN 25A | | | | MOLNDAL | SE | 431 53 | SE |
| KVASER INC | | 29 CANTATA DR | | | | MISSION VIEJO | CA | 92692-5103 | |
| KVASER INC | | 567 W CHANNEL ISLAND BLVD 336 | | | | PORT HUENEME | CA | 93041 | |
| KVASER INC   EFT | | 567 W CHANNEL ISLANDS BLVD 336 | | | | PORT HUENEME | CA | 93041 | |
| KVASNICA ANGELA | | 2104 SUNNYSIDE AVE | | | | LANSING | MI | 48910 | |
| KVD COMPANY INC | MARK PATTISON | MARK PATTISON | 2465 IMPALA DR | | | CARLSBAD | CA | 92008 | |
| KVIRING MICHELLE | | 36201 DOMINION CIRCLE | | | | STERLING HEIGHTS | MI | 48310 | |
| KVP INC | | 1036A MACARTHUR RD | | | | READING | PA | 19605 | |
| KVP INC | | PO BOX 67000 DEPT 260301 | | | | DETROIT | MI | 48267-2603 | |
| KVP SYSTEMS INC | | 11255 PYRITES WAY | | | | RANCHO CORDOVA | CA | 95670 | |
| KW INDUSTRIAL SERVICES INC | | 201 IONIA AVE | | | | BAY CITY | MI | 48706 | |
| KWAI HOWELLS INC | | HANLEY PAINT | 1360 LEE TREVINO | | | EL PASO | TX | 79936 | |
| KWAISER MICHAEL | | 1051 RIVERFOREST | | | | SAGINAW | MI | 48603 | |
| KWAK JIN OOK | | 404 MAPLESTONE LN | | | | CENTERVILLE | OH | 45458 | |
| KWAN ANGELA | | 2972 W AGENA DR | | | | TUCSON | AZ | 85742 | |
| KWAN RICKY | | 3520 CLEARWATER DR | | | | DAVISON | MI | 48423 | |
| KWAN SIMON | | 2972 W AGENA DR | | | | TUCSON | AZ | 85742 | |
| KWANDRANS JEREMY | | 100 N ST APT 30 | | | | MEDINA | NY | 14103-1366 | |
| KWANDRANS JR ROBERT | | 5359 W 700 N 90 | | | | MARKLE | IN | 46770-9703 | |
| KWANDRANS ROBERT W | | 5490 E SHELBY RD | | | | MEDINA | NY | 14103-9728 | |
| KWANDRANS, JEREMY | | 100 NORTH ST | | | | MEDINA | NY | 14103 | |
| KWANDRAS JOHN | | 126 GLEN OAK DR | | | | EAMHERST | NY | 14051 | |
| KWANG YANG FLYMAX CORPORATION | | | | | | TAOYUAN | | | TAIWAN |
| KWAPIS MICHAEL | | 5780 S FENMORE RD | | | | MERRILL | MI | 48637-8703 | |
| KWAPIS ROBERT | | 5674 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 | |
| KWAPISZEWSKI RONALD C | | 906 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1878 | |
| KWASIBORSKI ALLAN | | 202 DUSTIN LN | | | | ORTONVILLE | MI | 48462-8889 | |
| KWASNY CO INC | | 24535 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335 | |
| KWASNY FLOORING AND LINING SYS | | 24535 HALLWOOD COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| KWATER HEIDI | | 1147 NAPA RIDGE | | | | CENTERVILLE | OH | 45458 | |
| KWATER RONALD F | | 1520 HEMMETER RD | | | | SAGINAW | MI | 48638 | |
| KWB TRUCKING INC | | KENNY BAYER RM CHG PER LTR | 555 COMMERCIAL PKWY | PO BOX 546 02 18 04 AM | | DOVER | OH | 44622 | |
| KWB TRUCKING INC KENNY BAYER | | LOCKBOX NUMBER 1122 | 1122 MOMENTUM PL | | | CHICAGO | IL | 60689-5311 | |
| KWEON, CHOL BUM | | 1861 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307 | |
| KWESI AKUSHIKA | | 2509 N HARDING AVE | | | | CHICAGO | IL | 60647-1022 | |
| KWI NA INC | | FMLY KROFTA ENGINEERING CORP | PO BOX 684 | 501 CHNG 02 03 05 ONEIL | | LENOX | MA | 01240 | |
| KWI NA INC | | PO BOX 684 | | | | LENOX | MA | 01240 | |
| KWIATKOWSKI ANTHONY | | PO BOX 19 | | | | LYNDONVILLE | NY | 14098 | |
| KWIATKOWSKI FRANCES | | 3844 S AUSTIN ST | | | | MILWAUKEE | WI | 53207-3913 | |
| KWIATKOWSKI JOHN | | 90 CAMBRIDGE RD | | | | HILTON | NY | 14468 | |
| KWIATKOWSKI JOHN C | | 90 CAMBRIDGE RD | | | | HILTON | NY | 14468 | |
| KWIATKOWSKI MELISSA | | 7156 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| KWIATKOWSKI RICHARD | | 299 KINGS POINT DR | APT 193 | | | EL PASO | TX | 79912 | |
| KWIATKOWSKI RONALD | | 5445 DIVIDE RD | | | | NIAGARA | NY | 14305 | |
| KWIATKOWSKI SCOTT | | 5332 SANDHILL RD | | | | RACINE | WI | 53402 | |
| KWIATKOWSKI TERRY | | 4653 GASPORT RD | | | | GASPORT | NY | 14067 | |
| KWIATKOWSKI, TERRY | | PO BOX 278 | | | | GASPORT | NY | 14067 | |
| KWIATT JOHN | | 5049 W DIVISION RD | | | | TIPTON | IN | 46072 | |
| KWIATT, JOHN E | | 5049 W DIVISION RD | | | | TIPTON | IN | 46072 | |
| KWIECINSKI CAROL J | | 7715 W PKSIDE DR | | | | BOARDMAN | OH | 44512-5322 | |
| KWIECINSKI CYNTHIA | | 1959 OAKWOOD ST | | | | NILES | OH | 44446 | |
| KWIECINSKI SHIRLEY | | 4066 SAINT ANDREWS COURT | | | | CANFIELD | OH | 44406-8042 | |
| KWIK EDWARD | | 1580 LARCHMONT AVE | | | | WATERFORD | MI | 48328 | |
| KWIK KOPY | | 121 FRIENDS LN | | | | NEWTOWN | PA | 18940 | |
| KWIK KOPY PRINTING | | 121 FRIENDS LN STE 201 | STE 201 | | | NEWTOWN | PA | 18940 | |
| KWIK KOPY PRINTING | | 930 TOWN CTR DR | STE G50 | | | LANGHORNE | PA | 19047 | |
| KWIK PAINT PRODUCTS | | 6040 RUSSELL | | | | DETROIT | MI | 48211 | |
| KWOK CINDY | | 2200 SPRINGWOOD DR | | | | MIDLAND | MI | 48640 | |
| KWOK DORIS | | 14396 CHARIOTS WHISPER DR | | | | WESTFIELD | IN | 46074 | |
| KWOK WELLINGTON | | 14396 CHARIOTS WHISPER DR | | | | WESTFIELD | IN | 46074 | |
| KWOKA DARRIN | | 23 COVENTRY RD | | | | TONAWANDA | NY | 14217 | |
| KWOKA JAMES J | | 377 WALNUT ST | | | | LOCKPORT | NY | 14094-3832 | |
| KWOKA JAY | | 40 MILLAR PL | | | | LOCKPORT | NY | 14094 | |
| KWOKA MICHAEL | | 234 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| KWON DAL | | 5782 AQUAMARINE DR | | | | CARMEL | IN | 46033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KWON DAL SOO  EFT | | 5782 AQUAMARINA DR | | | | CARMEL | IN | 46033 | |
| KWON DOO S | | 3092 SHENK RD APT B | | | | SANBORN | NY | 14132 | |
| KWON YONG | | 5100 PUFFIN PL | | | | CARMEL | IN | 46033 | |
| KWON, DAL SOO | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| KWON, YONG IL | | 5100 PUFFIN PL | | | | CARMEL | IN | 46033 | |
| KWORTEK CALLOS DOROTHY E | | PO BOX 906 | | | | WARREN | OH | 44482-0906 | |
| KWORTEK CHARLES | | 528 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 | |
| KYKLOS BEARING INTERNATIONAL INC | | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870-5359 | |
| KYKLOS BEARING INTERNATIONAL LLC | JON ANDERSON KBI | 2509 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| KYLE CAVINS | | | | | | CATOOSA | OK | 74015 | |
| KYLE EARLINE SHAGENA | | 2607 SPIELMAN RD | | | | ADRIAN | MI | 49221 | |
| KYLE JOHN | | 1712 NOVA LN | | | | YOUNGSTOWN | OH | 44514-1335 | |
| KYLE KIM M | | 1275 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2623 | |
| KYLE LISA | | PO BOX 735 | | | | ATTALLA | AL | 35954 | |
| KYLE MICHAEL | | 291 VANVOORHIS AVE | | | | ROCHESTER | NY | 14617 | |
| KYLE NORMA | | 624 WMARTINDALE RD | | | | UNION | OH | 45322 | |
| KYLE, KENNETH | | 2617 ALBERT ST | | | | NEWFANE | NY | 14018 | |
| KYLE, MICHAEL D | | 172 FIVE POINTS RD | | | | RUSH | NY | 14543 | |
| KYLES JR WILLIE | | 13498 NEWBERN | | | | DETROIT | MI | 48212 | |
| KYLES KIAMIKA | | 13451 NEWBERN ST APT 2 | | | | DETROIT | MI | 48212-1624 | |
| KYLLINGSTAD THOMAS D | | 2217 LOYOLA AVE | | | | FT COLLINS | CO | 80525 | |
| KYLLINGSTAD, THOMAS | | 2217 LOYOLA AVE | | | | FT COLLINS | CO | 80525 | |
| KYNE JOHNATHON | | 4915 WOODMAN PK DR APT 2 | | | | DAYTON | OH | 45432 | |
| KYOCERA AMERICA | | 29600 NORTHWESTERN HWY STE 102 | | | | SOUTHFIELD | MI | 48034 | |
| KYOCERA AMERICA | | C/O TERRY BARR SALES | 8611 BALBOA AVE | | | SAN DIEGO | CA | 92123 | |
| KYOCERA AMERICA INC | | 8611 BALBOA AVE | | | | SAN DIEGO | CA | 92123 | |
| KYOCERA CORP | | 1 1 YAMASHITACHO | | | | KOKUBU KAGOSHIMA | | 0899-4312 | JAPAN |
| KYOCERA CORP | | 1 1 YAMASHITACHO | | | | KOKUBU KAGOSHIMA | | 899 4312 | JAPAN |
| KYOCERA CORP | | 1 1 KOKUBUYAMASHITACHO | | | | KIRISHIMA | 46 | 8994312 | JP |
| KYOCERA CORPORATION | | 6 TOBADONOCHO TAKEDA | | | | KYOTO | 26 | 6128450 | JP |
| KYOCERA ENGINEERED CERAMICS IN | | 100 INDUSTRIAL PK RD | | | | MOUNTAIN HOME | NC | 28758 | |
| KYOCERA INDUST CERAMICS CORP | | 85 ARGONAUT 170 | | | | ALISO VIEJO | CA | 92656 | |
| KYOCERA INDUSTRIAL CERAMICS | | REINSTATE EFT 4 11 | PO BOX 2279 | OFF HOLD | | VANCOUVER | WA | 98668 | |
| KYOCERA INDUSTRIAL CERAMICS CC | | AUTOMOTIVE DIV | 25 NW POINT BLVD STE 660 | | | ELK GROVE VILLAGE | IL | 60007 | |
| KYOCERA INDUSTRIAL CERAMICS CC | | CERATIP | 100 INDUSTRIAL PK RD | | | MOUNTAIN HOME | NC | 28758 | |
| KYOCERA INDUSTRIAL CERAMICS CORP | | 100 INDUSTRIAL PARK RD | | | | MOUNTAIN HOME | NC | 28758 | |
| KYOCERA INDUSTRIAL CERAMICS CORP | | 25 NW POINT BLVD STE 660 | | | | ELK GROVE VILLAGE | IL | 60007 | |
| KYOCERA INDUSTRIAL CERAMICS CORP | | PO BOX 2279 | | | | VANCOUVER | WA | 98668 | |
| KYOCERA INDUSTRIAL CERAMICS CORP | C/O LOEB & LOEB LLP | 345 PARK AVE 18TH FL | | | | NEW YORK | NY | 10154 | |
| KYOCERA INTERNATIONAL INC | | DRAWER 101218 | | | | ATLANTA | GA | 30392 | |
| KYOCERA MITA AMERICA INC | | PO BOX 740441 | | | | ATLANTA | GA | 30374 | |
| KYOCERA WIRELESS CORP | | 10300 CAMPUS POINT DR | | | | SAN DIEGO | CA | 92121 | |
| KYODA PLASTICS LTD | JASON ODA | 1407 SHAWSON DR. | | | | MISSISSAUGA | ON | L4W1C4 | CANADA |
| KYODO YUSHI CO LTD | | 2 2 30 TSUJIDOKANDAI | | | | FUJISAWA | 14 | 2518588 | JP |
| KYODO YUSHI USA INC | | 85 W ALGONQUIN RD STE 170 | | | | ARLINGTON HEIGHTS | IL | 60005-4459 | |
| KYOEI DENKO KK | | 6 1 KAWAHARAMACHI | | | | MAEBASHI | 10 | 3710046 | JP |
| KYRIAKOU VASILIOS | | 992 SUNSET HILLS CT | | | | WALKER | MI | 49544 | |
| KYSER CO | | 902 S SAN JUAN BLVD | | | | FARMINGTON | NM | 87401 | |
| KYSER COMPANY | TOM STUART | PO BOX 59007 | | | | DALLAS | TX | 75229-1007 | |
| KYSER JOANNE K | | 2899 VAN WYE ST SE | | | | WARREN | OH | 44484-5416 | |
| KYUNG CHANG PRECISION IND CO LTD | | 306 56 JANG DONG DALSEO GU | | | | TAEGU | KR | 704-190 | KR |
| KYUNG IN ELECTRONICS COLTD | IL YONG NAM | 14F BYUCKSAN B D 481 10 | GASAN DONG KUMCHON GU | | | SEOUL KOREA | | 153-023 | KOREA REPUBLIC OF |
| KYUNGCHANG PRECISION IND CO LTD | | 306 56 JANG DONG DALSEO GU 704 190 | | | | DAEGU | | 704 190 | KOR |
| KYUNGCHANG PRECISION IND CO LTD | | 306 56 JANG DONG DALSEO GU 704 190 | | | | DAEGU | | 704 190 | KOREA REPUBLIC OF |
| KYUNGSHIN CABLE CO LTD | | 463 5 DEOKJI RI | EUMBONG MYUM | | | ASAN | | | REPUBLIC OF KOREA |
| KYUNGSHIN INDUSTRIAL CO LTD | | 538 3 GAJAW 3 DONG SEO KU | INCHEON | | | | | | KOREA REPUBLIC OF |
| KYUNGSHIN INDUSTRIAL CO LTD | | 994 13 DONGEHUN DONG YEONSU GU | INCHEON | | | | | | KOREA REPUBLIC OF |
| KYUNGSHIN INDUSTRIAL CO LTD | | 7 1 SONGDO DONG YEONSU GU | | | | INCHON | KR | 000-000 | KR |
| KYUNGSHIN INDUSTRIAL CO LTD | ACCOUNTS PAYABLE | 2678 COYLE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| KYUNGSHIN INDUSTRIAL COMPANY LTD | | 2678 COYLE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| KYUNGWON FERRITE IND CO LTD | | 1260 4 CHUNG WANG DONG | 2 NA 205HO KYUNGGI DO | | | | | | KOREA REPUBLIC OF |
| KYUNGWON FERRITE IND CO LTD | | 1260 4 CHUNG WANG DONG | SHIHEUNG S1 | | | KYONGGI DO | | 429 450 | KOREA REPUBLIC OF |
| KYUNGWON FERRITE IND CO LTD | | HLD PER EFT CONTRACT | 1260 4 CHUNG WANG DONG | 2 NA 205HO KYUNGGI DO | | | | | KOREA REPUBLIC OF |
| KYUSHU BAKELITE INDUSTRY CO LTD | | AZAMIZUMACHI 40 1 KAMIZAKA | | | | NOOGATA FUKUOKA | | 0822 -0006 | JAPAN |
| KYZAR DAWN | | 106 WINTER TEAL PL | | | | MADISON | MS | 39110 | |
| KYZAR DAWN B | | 856 GLUCKSTADT RD | | | | MADISON | MS | 39110 | |
| KYZAR JAMES | | 781 FOX RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| KYZAR JOHN | | 3937 HEBERT TRL SE TRLR SE | | | | BROOKHAVEN | MS | 39601-8919 | |
| KYZAR JOSEPH | | 278 PINEKNOTT TRAIL SE | | | | BOGUE CHITTO | MS | 39629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| KYZAR LOWREY | | 1561 N DAVIS RD | | | | BOLTON | MS | 39041-9615 | |
| KYZAR RHODA | | 2105 HARBOR LN SE | | | | BOGUE CHITTO | MS | 39629-9762 | |
| KYZAR ROBERT | | 4044 HEBERT TRL SE | | | | BROOKHAVEN | MS | 39601-8931 | |
| KYZEN CORP | SHERRY | 430 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211 | |
| KYZEN CORP   EFT | | PO BOX 410050 | | | | NASHVILLE | TN | 37241-0050 | |
| KYZEN CORP EFT | | 430 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211 | |
| KYZEN CORPORATION | | 430 HARDING INDUSTRIAL DR | | | | NASHVILLE | TN | 37211 | |
| KZCO INCORPORATED | ACCOUNTS PAYABLE | 770 COUNTRY RD A | | | | ASHLAND | NE | 68003 | |
| KZK POWDER TECH CORP | | 14630 E FLINT LEE RD | | | | CHANTILLY | VA | 20151 | |
| L | | 1333 S PROSPECT ST | | | | NANTICOKE | PA | 18634-3899 | |
| L & B CARTAGE INC | | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| L & B CARTAGE INC | | 966 BRIDGEVIEW S | | | | SAGINAW | MI | 48604 | |
| L & C ARNOLD | | SINDRINGER STRASSE 25 | 74670 FORCHTENBERG | | | ERNSBACH | | | GERMANY |
| L & D SVC STA INC | | 723 SOUTH OYSTER BAY RD | | | | PLAINVIEW | NY | 11803 | |
| L & G FLEET TIRE SERVICE INC | | 2051 BURLINGAME SW | | | | WYOMING | MI | 49509 | |
| L & G FLEET TIRE SERVICE INC | | 2051 BURLINGAME SW | | | | WYOMING PIDS | MI | 49509 | |
| L & H TECHNOLOGIES INC | | 11616 WILMAR BLVD | | | | CHARLOTTE | NC | 28273 | |
| L & H TECHNOLOGIES INC | | LIVINGSTON & HAVEN INC | 219 FULTON CT | | | PEACHTREE CITY | GA | 30269 | |
| L & J DIESEL INJECTION SV | | 5323 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| L & J DIESEL INJECTION SVC | | 5323 LENOX AVE | | | | JACKSONVILLE | FL | 32205 | |
| L & L ASSEMBLIES INC | BONNIE PENA | 1804 SKYWAY DR | UNIT F | | | LONGMONT | CO | 80504 | |
| L & L ASSEMBLIES INC | LINDA CRISLIP | 1804 SKYWAY DR UNIT F | | | | LONGMONT | CO | 80504-5299 | |
| L & L BUSINESS SYSTEMS | | 4217 NMAIN STSTE 208 | PO BOX 5728 | | | DAYTON | OH | 45405 | |
| L & L DIST LLC | RON RESPONDEK | 4356 HICKORY RIDGE | | | | PLYMOUTH | MI | 48170 | |
| L & L MACHINE TOOL INC | | 100 QUALITY WAY | 10 BOX 75 | | | GRAND BLANC | MI | 48439 | |
| L & L MACHINE TOOL INC | | PO BOX 807 | | | | GRAND BLANC | MI | 48480-0807 | |
| L & L MOTOR FREIGHT INC | | PO BOX 1147 | | | | WOODWARD | OK | 73802 | |
| L & L PRECISION TOOL & DIE CO | | L & L MACHINE TOOL INC | 100 QUALITY WAY | | | GRAND BLANC | MI | 48439 | |
| L & L SUPPLY | | 1570 NE 131ST BAY C | | | | NORTH MIAMI | FL | 33161 | |
| L & M FUEL INJECTION SERVICE | MR ALTON LEBLANC | 1000 ERASTE LANDRY RD | | | | LAFAYETTE | LA | 70506 | |
| L & M FUEL INJECTION SERVICE I | | 1000 ERASTE LANDRY RD | | | | LAFAYETTE | LA | 70506 | |
| L & M MACHINE INC | | 1701 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| L & M SALES CO | | LABOR SAVINGS DEVICES | 540 FRONTAGE RD STE 2210 | | | WINNETKA | IL | 60093 | |
| L & M TRANSPORTATION SERVICES | | INC | 2925 HUNTLEIGH DR | | | RALEIGH | NC | 27604 | |
| L & N TRANSPORTATION INC | | 5001 CROWN MANOR PL STE 200 | | | | LOUISVILLE | KY | 40218 | |
| L & P MACHINE CO | | 8488 RT 305 | | | | GARRETTSVILLE | OH | 44231-9755 | |
| L & P MACHINE CO INC | | 8488 STATE HWY 305 | | | | GARRETTSVILLE | OH | 44231 | |
| L & S ASSOCIATES | | 140 WEST SESAME ST | | | | GARNER | IA | 50438 | |
| L & S AUTO REPAIR INC | | 222 VALENTINE LN | | | | YONKERS | NY | 10705 | |
| L & S EDM COMPANY | | 11326 E 20TH | | | | TULSA | OK | 74128 | |
| L & S LOGISTICS INC | | PO BOX 39290 | | | | REDFORD | MI | 48239 | |
| L & S TOOL INC | | 1002 SAWMILL LN NE | | | | BROOKHAVEN | MS | 39601-9626 | |
| L & S TOOL INC | | PO BOX 5437 | | | | DESTIN | FL | 32540-5437 | |
| L & S TOOL INC | | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| L & S TOOL INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| L & S TOOL INC | JEANNE SIMMONS | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| L & W ENGINEERING CO INC | | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| L & W ENGINEERING CO INC | | PO BOX 67000 DEPT 27801 | | | | DETROIT | MI | 48267 | |
| L & W ENGINEERING CO INC EFT | | 6201 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| L & W INC | | 6201 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| L & W INC | | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1157 | |
| L & W INC | | 6771 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-5101 | |
| L & Z TOOL & ENGINEERING INC | | 1691 US HWY 22W | | | | WATCHUNG | NJ | 070606595 | |
| L & Z TOOL & ENGINEERING INC | | LA MARCA INDUSTRIES | 1691 US HWY 22 W | | | WATCHUNG | NJ | 07060-659 | |
| L3 COMMUNICATIONS | | 322 NORTH 2200 WEST DOCK 3 | PO BOX 16850 | | | SALT LAKE CITY | UT | 84116-0850 | |
| L3 COMMUNICATIONS | | KDI PRECISION PRODINC | 3975 MC MANN RD | | | CINCINNATI | OH | 45245 | |
| L3 COMMUNICATIONS | | MICROCOM DIVISION | 965 THOMAS DR | | | WARMINSTER | PA | 18974-2878 | |
| L3 COMMUNICATIONS | | OCEAN SYSTEMS | 15825 ROXFORD ST | | | SYLMAR | CA | 91342-3597 | |
| L3 COMMUNICATIONS | | TELEMETRY EAST | PO BOX 328 | | | NEWTOWN | PA | 18940 | |
| L3 COMMUNICATIONS | ACCCOUNTS PAYABLE | PO BOX 16850 | | | | SALT LAKE CITY | UT | 84116-0850 | |
| L3 COMMUNICATIONS | JOHN URBAN | AVIATION RECORDERS A P 9443 | PO BOX 3041 | | | SARASOTA | FL | 34230-3041 | |
| L3 COMMUNICATIONS CORP | | NARDA MICROWAVE EAST | 435 MORELAND RD | | | HAUPPAUGE | NY | 11788 | |
| L3 COMMUNICATIONS CPS | | 76 GETTY ST | | | | MUSKEGON | MI | 49442 | |
| L A INTERNATIONAL COMPUTER CONSULTA | | RIDGE HO | | | | STOKE ON TRENT | | ST1 5SJ | UNITED KINGDOM |
| L A S RECYCLING CO INC | | 1025 BUNDY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| L A SUPPLY | | LABEL HOUSE | 20512 CRESCENT BAY DR STE 108 | | | LAKE FOREST | CA | 92630 | |
| L A SUPPLY | | LABEL HOUSE | 9331 COMMERCE WAY | | | ADELANTO | CA | 92301 | |
| L A SUPPLY | LABEL HOUSE | 20512 CRESCENT BAY DR STE 108 | 20512 CRESCENT BAY DR STE 108 | | | LAKE FOREST | CA | 92630 | |
| L A SYSTEMS TRANSPORT SERVICES | | 15513 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417-9535 | |
| L AND  S ELECTRIC INC | | POST OFFICE BOX 740 | | | | SCHOFIELD | WI | 54476-0740 | |
| L AND  W ENGINEERING CO | | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| L AND C ARNOLD | | SINDRINGER STRASSE 25 | 74670 FORCHTENBERG | | | ERNSBACH GERMANY | | | GERMANY |
| L AND G FLEET TIRE SERVICE INC | | 2051 BURLINGAME SW | | | | WYOMING | MI | 49509 | |
| L AND H CONSULTANTS INC | | 30 OAK HOLLOW STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| L AND H CONSULTANTS INC | | ADDR CHG 08 20 97 | 30 OAK HOLLOW STE 200 | | | SOUTHFIELD | MI | 48034 | |
| L AND L MACHINE TOOL INC | | 100 QUALITY WAY | PO BOX 807 | | | GRAND BLANC | MI | 48439 | |
| L AND L MOTOR FREIGHT INC | | PO BOX 1147 | | | | WOODWARD | OK | 73802 | |
| L AND L SUPPLY | | 1570 NE 131ST BAY C | | | | NORTH MIAMI | FL | 33161 | |
| L AND M TRANSPORTATION SERVICES INC | | 2925 HUNTLEIGH DR | | | | RALEIGH | NC | 27604 | |
| L AND N TRANSPORTATION INC | | 5001 CROWN MANOR PL STE 200 | | | | LOUISVILLE | KY | 40218 | |
| L AND P FINANCIAL SERVICES | | ACCOUNT NO 8903409 | PO BOX 952092 MAIN POST OFF | | | ST LOUIS | MO | 63195-2092 | |
| L AND P MACHINE CO | | 8488 RT 305 | | | | GARRETTSVILLE | OH | 44231-9755 | |
| L AND S LOGISTICS INC | | PO BOX 39290 | | | | REDFORD | MI | 48239 | |
| L ANSE CREUSE HIGH SCHOOL | | 38495 L ANSE CREUSE ST | | | | HARRISON TWP | MI | 48045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| L B EXPEDITING DIV | TONY LANDER | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| L B MANAGEMENT CO | | 575 UNDERHILL BLVD PO BOX 830 | | | | SYOSSET | NY | 11791 | |
| L B ROBINSON INC | | MITCHUMS INDSTRL MAINTENANCE | 321 BLACKWOOD AVE | | | DAYTON | OH | 45403 | |
| L B ROBINSON INC FOREST PARK BRANCH | | PO BOX 81 | | | | DAYTON | OH | 45405 | |
| L B TRUCKING INC | | 6197 S CO RD 550 E | | | | GREENSBURG | IN | 47240 | |
| L BEAN C O JUSTICE SERVED | | 1360 ROOSEVELT AVE | | | | LANSING | MI | 48915 | |
| L C H INSURANCE AGENCY INC | | ADD CHG 1 98 RENT 1099 REPORT | GRAYSON MOTORS OF TEXAS | | | SHERMAN | TX | 75090 | |
| L C H INSURANCE AGENCY INC | | GRAYSON MOTORS OF TEXAS | PO BOX 1145 | | | SHERMAN | TX | 75091-1145 | |
| L C TRUCKING INC | | RTE 2 BOX 31 | | | | ALTAVISTA | VA | 24517 | |
| L CHOJNACKI | | 101 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| L COM INC | | 45 BEECHWOOD DR | | | | N ANDOVER | MA | 01845 | |
| L COM INC | | 45 BEECHWOOD DR | | | | NORTH ANDOVER | MA | 01845\1023 | |
| L COM INC | DEB LARSON | 45 BEECHWOOD DR | | | | NORTH ANDOVER | MA | 01845 | |
| L COM INC | DEB LARSON | PO BOX 55758 | | | | BOSTON | MA | 02205-5758 | |
| L D M TECHNOLOGIES INC | PATTY BLIESNER X7006 | 705 E VAN RIPER RD | | | | FOWLERVILLER | MI | 48836-8971 | |
| L D SPIVEY INC | | 9365 WILDCAT RD | | | | TIPP CITY | OH | 45371 | |
| L DAMON WHITMORE | | 121 W LONG LAKE RD 2ND FLR | | | | BLOOMFIELD HLS | MI | 48304 | |
| L DONALD HUELSON | | 9418 W 87TH TERRACE | | | | OVRLND PRK | KS | 66212 | |
| L EUGENE HUNT JR | | 24234 MICHIGAN AVE | | | | DEARBORN | MI | 48124 | |
| L G C | | CHEMIN DE LA BEURRIERE | | | | AVRILLE | FR | 49240 | FR |
| L H CARBIDE  EFT | | 4420 CLUBVIEW DR | | | | FT WAYNE | IN | 46804 | |
| L H CARBIDE EFT | | 4420 CLUBVIEW DR | | | | FT WAYNE | IN | 46804-4407 | |
| L H FLAHERTY INC | | 1577 JEFFERSON AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| L H FLAHERTY INC | | PO BOX 7409 | | | | GRAND RAPIDS | MI | 49510 | |
| L H INDUSTRIES CORP | | 4420 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4407 | |
| L H STAMPING CORPORATION | | 4708 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804 | |
| L HEXAGONE | | ZONE IND DE LA BOUGEOIRE | 4 RUE DE LA PELTIERE | 35130 LA GUERCHE DE BRETAGNE | | | | | FRANCE |
| L J B GROUP INC | | LJB ENGINEERS & ARCHITECTS | 209 N MAIN ST STE 7 | | | LIMA | OH | 45801 | |
| L L R TRUCKING CO INC | | PO BOX 47028 | | | | INDIANAPOLIS | IN | 46247 | |
| L M GROUP | | 35735 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312 | |
| L M S NORTH AMERICA INC | | 15061 SPRINGDALE ST STE 102 | | | | HUNTINGTON BEACH | CA | 92649 | |
| L M S NORTH AMERICA INC | | 250 PASSAIC AVE STE 230 | | | | FAIRFIELD | NJ | 07004 | |
| L M S NORTH AMERICA INC | | PO BOX 77000 | | | | DETROIT | MI | 48277-0035 | |
| L MAR ASSOCIATE | | 1175 PITTSFORD VICTOR RD STE 140 | | | | PITTSFORD | NY | 14534 | |
| L MAR ASSOCIATES | | 1175 PITTSFORD VICTOR RD | ATTN PAUL LEPKOWSKI | | | PITTSFORD | NY | 14534-3811 | |
| L MAR ASSOCIATES | EDWARD LEPKOWSKI | 440 PERINTON HILLS OFFICE PK | | | | FAIRPORT | NY | 14450 | |
| L MAR ASSOCIATES | WENDY GERMAN | 1175 PITTSFORD VICTOR RD | STE 140 | | | PITTSFORD | NY | 14534-3811 | |
| L MAR ASSOCIATES INC | WENDY MILLER | 440 PERINTON HILLS OFFICE PK | | | | FAIRPORT | NY | 14450 | |
| L MIKOWSKI & SONS INC | | PO BOX 670 | | | | SUTTONS BAY | MI | 49682 | |
| L MIKOWSKI AND SONS INC | | PO BOX 670 | | | | SUTTONS BAY | MI | 49682 | |
| L P M PARTS SERVICE OF BUFFALC | | 620 ONTARIO ST | | | | BUFFALO | NY | 14207-1613 | |
| L R B TOOL & DIE LTD | | 5043 COUNTY LINE TPK RD | | | | SOUTHINGTON | OH | 44470-9783 | |
| L R V ACQUISITION CORP | | KONETA RUBBER CO | 1400 LUNAR DR | | | WAPAKONETA | OH | 45895 | |
| L REGINALD WILLIAMS | | 700 BUCKEYE ST APT 717 | | | | WARREN | OH | 44485-2911 | |
| L ROBERT KIMBALL & ASSOCIATES | | INC | PO BOX 1000 | | | EBENSBURG | PA | 15931 | |
| L S STARRETT CO  EFT | | PO BOX 75673 | | | | CHARLOTTE | NC | 28275 | |
| L S STARRETT CO EFT | | 121 CRESCENT ST | | | | ATHOL | MA | 01331 | |
| L T S INC | | 3225 HWY 31 S | | | | DECATUR | AL | 35603-1400 | |
| L TRON CORP | | 1169 PITTSFORD VICTOR RD | STE 120 | | | PITTSFORD | NY | 14534 | |
| L TRON CORP | | 1169 PITTSFORD VICTOR RD STE 1 | | | | PITTSFORD | NY | 14534 | |
| L V COLE & ASSOC | | 5220 BELDING RD | | | | ROCKFORD | MI | 49341 | |
| L W D INC | | PO BOX 1440 | | | | PADUCAH | KY | 42002-1440 | |
| L WARE W CRAWFORTH | | 255 E LIBERTY STE 289 | | | | ANN ARBOR | MI | 48104 | |
| L WEBB PROPERTIES | | PO BOX 8461 | | | | MONROE | LA | 71211 | |
| L&B CARTAGE INC | | L&B EXPEDITING | 966 BRIDGEVIEW S | | | SAGINAW | MI | 48604 | |
| L&B CARTAGE INC | | OMNI WAREHOUSE | 966 BRIDGEVIEW S | | | SAGINAW | MI | 48604 | |
| L&B CARTAGE INC L&B TRANSPORTATION GROUP | | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| L&B CARTAGE INC OMNI WAREHOUSE | | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| L&B EXPEDITING DIV | DAVE HERBER | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| L&H TECHNOLOGIES INC | | LIVINGSTON & HAVEN | 1865 AIR LN DR STE 19 | | | NASHVILLE | TN | 37210 | |
| L&M OFFICE FURNITURE | | 4444 S 91 E AVE | | | | TULSA | OK | 74145-4814 | |
| L&M PRECISION FABRICATION | KEN LOGAN MARIAN JONES | 13026 W MCFARLANE | UNIT D1 4 | | | AIRWAY HEIGHTS | WA | 99001 | |
| L&P FINANCIAL SERVICES CO | | ATTN RICK KATZFEY | NO 1 LEGGETT RD | | | CARTHAGE | MO | 64836 | |
| L&S ASSOCIATES | ACCOUNTS PAYABLE | 1020 GROVE 7 | | | | GARNER | IA | 50438 | |
| L&S ELECTRIC INC | | 10200 DURAND AVE | | | | STURTEVANT | WI | 53177 | |
| L&S ELECTRIC INC | | 5101 MESKER RD | | | | SCHOFIELD | WI | 54476 | |
| L&S ELECTRIC INC | | 5101 MESKER ST | | | | SCHOFIELD | WI | 54476-0740 | |
| L&S TOOL INC | | 1038 E MONTICELLO ST | | | | BROOKHAVEN | MS | 39601-3562 | |
| L&W ENGINEERING INC | | 6301 HAGGERTY RD | | | | BELLEVILLE | MI | 48111 | |
| L&W ENGINEERING CO | RYAN D HEILMAN ESQ | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| L&W ENGINEERING INC | RYAN D HEILMAN | SCHAFER AND WEINER PLLC | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| L&W INC | | L&W ENGINEERING CO | 6201 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | |
| L&W INC | | L&W ENGINEERING CO | 6301 HAGGERTY RD | | | BELLEVILLE | MI | 48111-115 | |
| L&W INC | | L&W ENGINEERING CO | 6771 HAGGERTY RD | | | BELLEVILLE | MI | 48111-5101 | |
| L3 COMMUNICATIONS | | ELECTRODYNAMICS INC | 22636 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| L3 COMMUNICATIONS CINCINNATI | | ELECTRONICS | 7500 INNOVATION WAY | | | MASON | OH | 45040-9699 | |
| L3 COMMUNICATIONS CINCINNATI ELECTRONICS | | PO BOX 632113 | | | | CINCINNATI | OH | 45263-2113 | |
| LA BAIR MITCHELL | | 9750 RICH RD | | | | MAYVILLE | MI | 48744 | |
| LA BAN EQUIPMENT CORP | | 627 WEST MERRICK RD | | | | VALLEY STREAM | NY | 11580 | |
| LA BAR DANIEL | | 5500 WABASH AVE BOX 1146 | | | | TERRE HAUTE | IN | 47803 | |
| LA BARGE INC | ACCOUNTS PAYABLE | 1 INDUSTRIAL PK RD | | | | FLIPPIN | AR | 72634 | |
| LA BARGE PAUL | | 7401 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| LA BARGE WILLIAM | | 306 S ERIE | | | | BAY CITY | MI | 48706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA BARGE, WILLIAM J | | 306 S ERIE | | | | BAY CITY | MI | 48706 | |
| LA BBQ AND COMPANY INC | | PO BOX 243 | | | | SILVERHILL | AL | 36576 | |
| LA BEAU GEORGE | | 2917 MIRAMAR DR | | | | BEAVERCREEK | OH | 45431 | |
| LA BELIER HUNGARY LTD EFT | | PO BOX 91 11331364 2 19 | H 8401 AJKA | | | HUNGARY | | | HUNGARY |
| LA BELIER HUNGARY LTD EFT | | PO BOX 91 11331364 2 19 | H 8401 AJKA | | | HUNGARY | | | HUNGARY |
| LA BELLE ERMA J | | 147 ROCKWOOD | | | | IRVINE | CA | 92614-7943 | |
| LA BELLE JEAN C | | 105 BARNEY LN | | | | ROCHESTER | NY | 14606-5347 | |
| LA BERGE, BETH | | 1501 S JOHNSON ST | | | | BAY CITY | MI | 48708 | |
| LA BINE SUSAN | | 290 GENESEE ST | | | | AVON | NY | 14414 | |
| LA BINE, SUSAN S | | 290 GENESEE ST | | | | AVON | NY | 14414 | |
| LA BIOTECH | | 20372 HERMANA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| LA BISSONIERE SHARON | | 5121 HICKORY CT | | | | SAGINAW | MI | 48603-9661 | |
| LA BISSONIERE, SHARON | | 5121 HICKORY CT | | | | SAGINAW | MI | 48603 | |
| LA BONTE, BEVERLY | | 11477 COLONIAL WOODS DR | | | | CLIO | MI | 48420 | |
| LA BONTE, DANIEL | | 4830 CARTER RD | | | | AUBURN | MI | 48640 | |
| LA BOY CARLOS | | 3201 CARLYLE CT APT 611 | | | | ARLINGTON | TX | 76014-2052 | |
| LA CARTRIDGE LLC | | 19550 A COUNTY RD 64 | | | | ROBERTSDALE | AL | 36567 | |
| LA CASA DE LA BASCULA SA DE CV | | AV JAVIER ROJO GOMEZ NO 52 | COL AMPLIACION CENTRAL DE ABST | 09300 IZTAPALAPA | | | | | MEXICO |
| LA CASA DE LA BASCULA SA DE CV | | PINO SUAREZ 271 PONIENTE LOCAL | COL NINOS HEROES | | | QUERETARO | | 76010 | MEXICO |
| LA CHAUSSE JEFFREY | | 326 PARMA VIEW DR | | | | HILTON | NY | 14468 | |
| LA CHAUSSE, JEFFREY B | | 326 PARMA VIEW DR | | | | HILTON | NY | 14468 | |
| LA CHEMICAL | | 4545 ARDINE ST | PO BOX 1987 | | | SOUTH GATE | CA | 90280-1987 | |
| LA CHEMICAL | | DEPT LA22246 | | | | PASADENA | CA | 91185-2246 | |
| LA CLAIR ENTERPRISES INC | | GOODYEAR X RAY CO | 4160 BAILEY AVE | | | AMHERST | NY | 14226 | |
| LA COUNTY MARSHALL | | 14400 ERWIN ST MALL | | | | VAN NUYS | CA | 91401 | |
| LA COUNTY SHERIFF | | 6230 SYLMAR AVE RM 104 | | | | VAN NUYS | CA | 91401 | |
| LA COUNTY SHERIFFS OFFICE | | 110 N GRAND AVE RM 525 | | | | LOS ANGELES | CA | 90012 | |
| LA COUNTY SHERIFFS OFFICE | | 12720 NORWALK BLDG RM 108 | | | | NORWALK | CA | 90650 | |
| LA COUNTY SHERIFFS OFFICE | | 7500 E IMPERIAL HWY | | | | DOWNEY | CA | 90242 | |
| LA COUNTY TREASURER AND TAX COLLECTOR | | PO BOX 54110 | | | | LOS ANGELES | CA | 90054-0110 | |
| LA CRO PRODUCTS INC | | PO BOX 1057 | | | | LA CROSSE | WI | 54602 | |
| LA CROIX MICHAEL | | 1152 PLEASANTVIEW | | | | FLUSHING | MI | 48433 | |
| LA CROIX, MICHAEL S | | 3142 CORNERSTONE DR | | | | FLUSHING | MI | 48433 | |
| LA CROSSE COUNTY CLERK OF COURTS | | 400 N 4TH ST | | | | LA CROSSE | WI | 54601 | |
| LA CROSSE DIESEL | | HWY 35 SOUTH PO BOX 1271 | | | | LA CROSSE STODDARD | WI | 54602-1271 | |
| LA CROSSE DIESEL | BETTY GASCH | HWY 35 SOUTH PO BOX 1271 | LA CROSSE STODDARD WI | | | | WI | 54602-1271 | |
| LA CROSSE DIESEL | MR BERT GASCH | HWY 35 SOUTH PO BOX 1271 | | | | LA CROSSE | WI | 54602-1271 | |
| LA CROSSE DIESEL SERVICE INC | BERT GASCH | HIGHWAY 35 SOUTH | PO BOX 1271 | | | LA CROSSE | WI | 54602-1271 | |
| LA DELFA ANTONINA | | 23 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626 | |
| LA DELFA PHILIP | | 4 RONALD CIR | | | | SPENCERPORT | NY | 14559-2027 | |
| LA DEPT OF REVENUE & TAXATION | | ACCT OF RONALD M SWIATKIEWICZ | CASE 261 82 4321 | PO BOX 1429 | | | | | |
| LA DEPT OF REVENUE AND TAXATION ACCT OF RONALD M SWIATKIEWICZ | | CASE 261 82 4321 | PO BOX 1429 | | | THIBODAUX | LA | 70302 | |
| LA DEPT OF SOCIAL SERVICES | | PO BOX 260222 | | | | BATON ROUGE | LA | 70826 | |
| LA DIEU RAMON | | 2893 PORTAGE TRAIL | | | | ROCHESTER HILLS | MI | 48309 | |
| LA DONNA RAMON | | 608 SW 70TH | | | | OKLAHOMA CTY | OK | 73139 | |
| LA DUKE PF & SON ROOFING & SH | | 13000 NORTHEND RD | | | | OAK PK | MI | 48237-3411 | |
| LA DUKE WILLARD J | | 12419 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 | |
| LA FARGE TRUCK CENTER | | 319 WEST MAIN ST | | | | LA FARGE | WI | 54639 | |
| LA FARNARA NICHOLAS | | 15 BURKE DR | | | | BATAVIA | NY | 14020 | |
| LA FAVE SANDRA | | 4905 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7502 | |
| LA FAVE SANDRA S | | 4905 S LOFTUS LN | | | | NEW BERLIN | WI | 53151 | |
| LA FLEUR MARC | | 1238 RIVIERA DR | | | | FLINT | MI | 48507 | |
| LA FOND EXPRESS | | FMLY ELEX INC DBA LA FOND EXPR | 15326 OAKWOOD | | | ROMULUS | MI | 48183-1025 | |
| LA FOND EXPRESS INC EFT | | PO BOX 74187 | | | | ROMULUS | MI | 48174 | |
| LA FOND SR TERRANCE L | | 2576 KAISER RD | | | | PINCONNING | MI | 48650-9763 | |
| LA FRANCE CORP | | 1 LA FRANCE WAY | | | | CONCORDVILLE | PA | 19331 | |
| LA GALO JOHN | | 8837 DEVON CT | | | | ONSTED | MI | 49265 | |
| LA GRANGE DANIEL R | | 1513 BROADWAY | | | | FLINT | MI | 48506-3576 | |
| LA GRANGE MADELON | | 2047 N GENESEE RD | | | | BURTON | MI | 48509 | |
| LA GRECA ANGELO | | 186 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| LA GRECA, ANGELO | | 7098 FIELDCREST DR | | | | LOCKPORT | NY | 14094 | |
| LA GROW ROBERT C | | 25693 WEST ORIAN COURT | | | | BUCKEYE | AZ | 85326 | |
| LA GUIRE DEBORAH L | | 5348 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 | |
| LA INTERNATIONAL COMPUTER CONSULT | | RIDGE HOUSE DR FESTIVAL PK | RIDGE HOUSE | | | STOKE ON TRENT ST | | ST15SJ | UNITED KINGDOM |
| LA KHUONG | | 3502 W CALLE DEL NORTE | | | | SANTA ANA | CA | 92704-1402 | |
| LA MACHIA PHILIP | | 3 LANTERN LN | | | | HONEOYE FALLS | NY | 14472 | |
| LA MACHIA, PHILIP J | | 3 LANTERN LN | | | | HONEOYE FALLS | NY | 14472 | |
| LA MARCA EDWARD R | | 6339 CROSBY RD | | | | LOCKPORT | NY | 14094-7951 | |
| LA MARVIN | | 12641 ARLETTA CIR | | | | GARDEN GROVE | CA | 92840 | |
| LA MECHANICAL CONTRACTORS INC | | 4305 DELEMERE | | | | ROYAL OAK | MI | 48073 | |
| LA MER LLC | LOU AIKEN | 27109 PALMETTO DR | | | | ORANGE BEACH | AL | 36561 | |
| LA MERE RALPH G | | 7770 SOUTH MERIDIAN RD | | | | HUDSON | MI | 49247-9258 | |
| LA MIELLE ROBERT F | | 180 SOUTH HANCOCK PO BOX 913 | | | | PENTWATER | MI | 49449-0913 | |
| LA O GERARDO | | 2201 CHANNING WAY | APT 6 | | | BERKELEY | CA | 94704 | |
| LA OFFICE STUDENT FIN ASSIST | | PO BOX 60052 | | | | NEW ORLEANS | LA | 70160 | |
| LA PAZ COUNTY LANDFILL | | 2011 COLLEGE DR | | | | LAKE HAVASU CITY | AZ | 86403 | |
| LA PIERRE ANTHONY | | 222 ACADEMY TERRACE | | | | LINDEN | NJ | 07036 | |
| LA PINE R W INC | | 5140 MILLER RD | | | | KALAMAZOO | MI | 49001-9556 | |
| LA PLACA GARY J | | 96 APPLEGROVE DR | | | | ROCHESTER | NY | 14612-2832 | |
| LA PORTE ROBERT L | | 18140 VALADE ST | | | | RIVERVIEW | MI | 48192-7476 | |
| LA PORTE TRANSIT CO INC | | PO BOX 578 | | | | LA PORTE | IN | 46350 | |
| LA PRATT DEBRA | | 411 W HURON AVE | | | | VASSAR | MI | 48768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LA QUYEN | | 3502 W CALLE DEL NORTE APTA | | | | SANTA ANA | CA | 92704-1402 | |
| LA ROCCA JAMES | | 159 ONTARIO ST | | | | WILSON | NY | 14172 | |
| LA ROCCA JOHN | | 37430 DUNDEE | | | | STERLING HGTS | MI | 48310 | |
| LA ROCHE COLLEGE | | STUDENT ACCOUNTS | 9000 BABCOCK BLVD | | | PITTSBURGH | PA | 15237 | |
| LA ROQUE MICHAEL GARY | | 1315A E SEELEY ST | | | | MILWAUKEE | WI | 53207-2229 | |
| LA ROSA JEROLD | | 2485 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| LA SALLE ELECTRONICS INC | | PO BOX 603 | | | | GALESBURG | IL | 61402 | |
| LA SALLE UNIVERSITY | | BURSARS OFFICE | 1900 W OLENY AVE | | | PHILADELPHIA | PA | 19141-1199 | |
| LA SALLE UNIVERSITY | | PO BOX 4000 | | | | MANDEVILLE | LA | 70470-4000 | |
| LA SHOMB DONALD | | PO BOX 16767 | | | | ROCHESTER | NY | 14616-0767 | |
| LA SIERRA UNIVERSITY | | 4700 PIERCE ST | | | | RIVERSIDE | CA | 92515-8247 | |
| LA TRADE TECH COL BKST | | 1937 S GRAND AVE | | | | LOS ANGELES | CA | 90007 | |
| LA UNITED SCHOOL DISTRICT | | 200 N MAIN ST | | | | LOS ANGELES | CA | 90012 | |
| LA VASSEUR MARK | | 4170 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| LA VESSER JAMES | | N51 W27590 WILLOW CRK DR | | | | PEWAUKEE | WI | 53072 | |
| LA VESSER JAMES A | | N51 W27590 WILLOW CRK DR | | | | PEWAUKEE | WI | 53072 | |
| LA VEZZI PRECISION INC | | 999 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139-2281 | |
| LA WELDING & MECHANICAL INC | | 4305 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073 | |
| LAACKE AND JOYS | DEAN PECARD | 1433 NORTH WATER ST | | | | MILWAUKEE | WI | 53202 | |
| LAAKE TINA | | 1551 TABOR AVE | | | | KETTERING | OH | 45420 | |
| LAAN INC | | CODING SERVICES | 1430 B MIAMISBURG CTRVILLE | | | DAYTON | OH | 45459 | |
| LAARMAN BENJAMIN | | A 4521 48TH ST | | | | HOLLAND | MI | 49423 | |
| LAATSCH DANIEL | | 10550 APPOMATTOX AVE | | | | HOLLY | MI | 48442 | |
| LAATSCH DANIEL | | 2966 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307 | |
| LAATSCH, DANIEL J | | 2966 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307 | |
| LAB CORP HOLDINGS | | PO BOX 2240 | | | | BURLINGTON | NC | 27216-2240 | |
| LAB EQUIPMENT INC | | 1326 NEW SENECA TPKE | | | | SKANEATELES | NY | 13152 | |
| LAB EQUIPMENT INC | | 1326 NEW SENECA TURNPIKE | | | | SKANEATELES | NY | 13152 | |
| LAB EQUIPMENT INC | | 1549 ARDMORE AVE | | | | ITASCA | IL | 60143 | |
| LAB EQUIPMENT INC | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| LAB GLASS | | 1172 NORTHWEST BLVD | | | | VINELAND | NJ | 08360 | |
| LAB GLASS | | PO BOX 686 | | | | BUENA | NJ | 08310-0686 | |
| LAB HOLDINGS INC | | 7901 XERXES AVE S STE 201 | | | | MINNEAPOLIS | MN | 55431-1219 | |
| LAB LINE INSTRUMENTS INC | | 15TH & BLOOMINGDALE | | | | MELROSE PK | IL | 60160 | |
| LAB PAK | | DRYDEN ST | SCIENTIFIC HOUSE | | | LIVERPOOL | | L55HH | UNITED KINGDOM |
| LAB PAK | | MILL LN | MILL HOUSE | | | FILLONGLEY | | CV78EE | UNITED KINGDOM |
| LAB PAK | | SCIENTIFIC HOUSE DRYDEN ST | | | | LIVERPOOL MERSEYSIDE | | L55 HH | UNITED KINGDOM |
| LAB SAFETY SUPPLY | CUSTOMER SERVIC | PO BOX 1368 | 401 S WRIGHT RD | | | JANESVILLE | WI | 53547-1368 | |
| LAB SAFETY SUPPLY | CUSTOMER SVC | PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | 401 S WRIGHT RD | | | | JANESVILLE | WI | 53546-8729 | |
| LAB SAFETY SUPPLY INC | | 401 S WRIGHT RD | | | | JANESVILLE | WI | 53547-1368 | |
| LAB SAFETY SUPPLY INC | | 401 S WRIGHT RD | PO BOX 1368 | | | JANESVILLE | WI | 53547-1368 | |
| LAB SAFETY SUPPLY INC | | 401 S WRIGHT RD | PO BOX 50044 | | | JANESVILLE | WI | 05354-750 | |
| LAB SAFETY SUPPLY INC | | 401 S WRIGHT RD | PO BOX 50044 | | | JANESVILLE | WI | 53547-50 | |
| LAB SAFETY SUPPLY INC | | ACCOUNT 5532165 | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | ACCT 5291893 POBOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | DEPT 0000178655 PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | | PO BOX 1368 | 401 S WRIGHT RD | | | JANESVILLE | WI | 53547-1368 | |
| LAB SAFETY SUPPLY INC | | PO BOX 1368 | | | | JANESVILLE | WI | 53547-1368 | |
| LAB SAFETY SUPPLY INC | CUSTOMER SERV | 401 S WRIGHT RD | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY INC | EMILY | 401 S WRIGHT RD | | | | JANESVILLE | WI | 53546 | |
| LAB SAFETY SUPPLY, INC | | ACCT NO 5537392 | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | |
| LAB SAFETY SUPPLY, INC | CUSTOMER SERVICE | PO BOX 5004 | | | | JANESVILLE | WI | 53547-5004 | |
| LAB SUPPORT | | FILE 54318 | | | | LOS ANGELES | CA | 90074-4318 | |
| LAB TECH | | 400 RESEARCH DR | | | | WILMINGTON | MA | 01887 | |
| LAB TIMOTHY | | 637 ADA ST | | | | OWOSSO | MI | 48867 | |
| LABADIA PATRICIA | | 2004 WESTWIND DR | | | | SANDUSKY | OH | 44870 | |
| LABADIE JEEP OF BAY CITY LLC | | 909 N EUCLID AVE | | | | BAY CITY | MI | 48706-2400 | |
| LABADIE RICHARD E | | 25133 SAUGER LAKE RD | | | | STURGIS | MI | 49091-8302 | |
| LABARBER LAWRENCE | | 1131 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301-1913 | |
| LABARGE INC | | PO BOX 1259 | | | | HUNTSVILLE | AR | 72740 | |
| LABARGE MEDIA | | 236 GORHAM ST | | | | CANANDAIGUA | NY | 14424 | |
| LABARR KATHY | | 585 NORTHWESTERN DR | | | | ADRIAN | MI | 49221 | |
| LABBATE ROSETO MARIA | | 4 LE MANZ DR | | | | ROCHESTER | NY | 14606 | |
| LABCONCO CORP | | BUCHLER INSTRUMENTS | 8811 PROSPECT | | | KANSAS CITY | MO | 64132 | |
| LABCONCO CORP | | PO BOX 27 133 | | | | KANSAS CITY | MO | 64180 | |
| LABCONCO CORPORATION | | 8811 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2696 | |
| LABCORP | | PO BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| LABCORP | CLIENT BILLING | 133 EAST DAVIS ST | | | | BURLINGTON | NC | 27216 | |
| LABEAN LEE | | 9192 EMILY DR | | | | DAVISON | MI | 48423-2871 | |
| LABEAN, VIKKI | | 1558 7 MILE RD | | | | PINCONNING | MI | 48650 | |
| LABEAU DAVID | | 5813 GROSZEK RD | | | | STERLING | MI | 48659 | |
| LABEAU JOEL | | 3191 N BELSAY RD | | | | FLINT | MI | 48506-2277 | |
| LABEFF DAVID | | 1680 HEMMETER RD | | | | SAGINAW | MI | 48603-4630 | |
| LABEL AID INC | | 608 RYE BEACH RD | | | | HURON | OH | 44839 | |
| LABEL AID INC | | 608 RYE BEACH RD | SAWHILL INDUSTRIAL PKY | | | HURON | OH | 44839 | |
| LABEL AID INC | | ADD CHG 3 97 | 608 RYE BEACH RD | | | HURON | OH | 44839 | |
| LABEL AID INC | | SAWHILL INDUSTRIAL PKY | 608 RYE BEACH RD | | | HURON | OH | 44839 | |
| LABEL HOUSE | | 9331 COMMERCE WAY | | | | ADELANTO | CA | 92301 | |
| LABEL MASTER | | 5724 N PULASKI RD | | | | CHICAGO | IL | 60646 | |
| LABEL MASTER | JANET | 5724 N. PULASKI RD | | | | CHICAGO | IL | 60646-6797 | |
| LABEL MASTER | NORMA | 5724 N. PULASKI RD | | | | CHICAGO | IL | 60649-6797 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LABEL TECH | | 8720 GATEWAY E STE E | | | | EL PASO | TX | 79907 | |
| LABEL TECH | | 8800 GATEWAY EAST BLVD | | | | EL PASO | TX | 79907 | |
| LABEL TECH | | HOLD PER D FIDDLER 05 24 05 AH | 8800 GATEWAY EAST BLVD | RMT ADD CHG 1 01 TBK LTR | | EL PASO | TX | 79907 | |
| LABEL TECH INC | | 1100 E SEYMOUR ST | | | | MUNCIE | IN | 47302 | |
| LABELING SYSTEMS INC | | 32 SPRUCE ST | | | | OAKLAND | NJ | 07436 | |
| LABELING SYSTEMS INC | | LSI | 32 SPRUCE ST | | | OAKLAND | NJ | 074361811 | |
| LABELL, ROBERT | | 4071 MONTCALM | | | | BURTON | MI | 48519 | |
| LABELLE BOYD SUSANNA | | POBOX 04761 | | | | MILWAUKEE | WI | 53204 | |
| LABELLE BOYD, SUSANNA | | 2937 SOUTH 33RD ST | | | | MILWAUKEE | WI | 53215 | |
| LABELLE INDUSTRIAL | | 460 EAGLE DR | | | | EL PASO | TX | 79912 | |
| LABELLE INDUSTRIAL SALES INC | | 460 EAGLE DR | | | | EL PASO | TX | 79912-5683 | |
| LABELLE LAURENCE | | 13911 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 | |
| LABELLE TAMMY | | 640 S UNION RD | | | | DAYTON | OH | 45427 | |
| LABELMASTER | SCOTT BROWN | PO BOX 46402 | | | | CHICAGO | IL | 60646-0402 | |
| LABELMASTER | SUSY CHAVEZ | PO BOX 46402 | | | | CHICAGO | IL | 60646-0402 | |
| LABELTAPE INC | | 4558 50TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| LABELTAPE INC | | 5100 BELTWAY DR SE | | | | CALEDONIA | MI | 49316-7447 | |
| LABELTRONIX | | 1097 N BATAVIA ST | | | | ORANGE | CA | 92867 | |
| LABELTRONIX | TERI STUCKER | 1097 N BATAVIA ST | | | | ORANGE | CA | 92867 | |
| LABENNE DAVID | | 124 S CASS ST | | | | STANDISH | MI | 48658 | |
| LABENNE PAUL | | 121 LAKEVIEW RD | | | | NILES | OH | 44446-2103 | |
| LABER CURTISS | | 323 S WALNUT ST | | | | TROY | OH | 45373-3534 | |
| LABER, CURTISS | | 323 S WALNUT ST | | | | TROY | OH | 45373 | |
| LABERT CORP | ACCOUNTS PAYABLE | 1110 BICKELL AVE 820 | | | | MIAMI | FL | 33131 | |
| LABERT CORPORATION | | 1110 BICKELL AVE 820 | | | | MIAMI | FL | 33131 | |
| LABHART KENNETH | | 318 BEACON HILL | | | | VERSAILLES | KY | 40342 | |
| LABINA FUNDICAO INJECTADA LDA | | MAXIMINOS APT 2337 | | | | BRAGA | PT | 4700-172 | PT |
| LABINA FUNDICAO INJECTADA LDA | | QUINTA SANTA MARIA | | | | BRAGA | PT | 4700-172 | PT |
| LABINAL COMP & SYSTEMS INC | | CINCH CONNECTOR DIV | 1501 MORSE AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| LABINAL COMPONENTS & SYSTEMS | | CINCH CONNECTORS DIV | 865 PKVIEW BLVD | | | LOMBARD | IL | 60148 | |
| LABINAL COMPONENTS & SYSTEMS | | GLOBE MOTORS DIV | 2275 STANLEY AVE | | | DAYTON | OH | 45404-1226 | |
| LABIOTKA MICHAEL | | 2052 MARTINDALE AVE SW | | | | WYOMING | MI | 49509-1836 | |
| LABO JOHN | | 1815 NE BOUTELL | | | | LINWOOD | MI | 48634 | |
| LABODA SHOES | | PO BOX 333 | | | | BAY CITY | MI | 48707 | |
| LABONTE ROBERT | | 11477 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1503 | |
| LABONTE, ROBERT | | 11477 COLONIAL WOODS DR | | | | CLIO | MI | 48420 | |
| LABOR AND ECONOMIC GROWTH | FINANCE AND ADMINISTRATIVE SERVICES | 611 W OTTAWA | | | | LANSING | MI | 48933 | |
| LABOR ARBITRATION INSTITUTE | | 205 S WATER ST | | | | NORTHFIELD | MN | 55057 | |
| LABOR ASSISTANCE PROFESSIONALS | | C/O TED MAPES | 519 8TH AVE 7TH FL SO | | | NEW YORK | NY | 10018-6506 | |
| LABOR MANAGEMENT COMMITTEE | | 3620 N HIGH ST STE 202 | | | | COLUMBUS | OH | 43214 | |
| LABOR READY MIDWEST INC | | 27627 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LABOR SAVER INC | | 3584 ROGER B CHAFFEE SE | | | | GRAND RAPIDS | MI | 49548 | |
| LABOR SOURCE 2000 INC | | PEOPLE RESOURCES INTERNATIONAL | PO BOX 2029 | | | SOUTHFIELD | MI | 48037-2029 | |
| LABORATOIRE DIESEL A L INC | | 330 RUE FORTIN | | | | VANIER | PQ | G1M 1B1 | CANADA |
| LABORATOIRE DIESEL A L INC | | 330 RUE FORTIN | | | | VANIER | QC | G1M 1B1 | CANADA |
| LABORATORIA ELETTROFISICO SRL | | VIA G FERRARI 14 | 20014 NERVIANO MILANO | | | | | | ITALY |
| LABORATORIO ELETTROFISICO ENGINEERING SRL | | 20014 NERVIANO MI | VIA G FERRARI 14 | | | | | | ITALY |
| LABORATORIO ELETTROFISICO INC | | ENGINEERING SRL | PO BOX 5677 | | | DEPTFORD | NJ | 08096 | |
| LABORATORIO ELETTROFISICO SRL | | VIA G FERRARI 14 | | | | NERVIANO | | 20014 | ITALY |
| LABORATORIO ELETTROFISICO SRL | | 134 PENNSBURY LN | | | | DEPTFORD | NJ | 08096 | |
| LABORATORY COMMERCIAL SERVICES | | 135 W TRAIL ST STE T214A | | | | JACKSON | MI | 49201 | |
| LABORATORY CONSTRUCTION | | SPECIALISTS INC | 37 BROOKLINE | | | ALISO VIEJO | CA | 92656 | |
| LABORATORY CORP OF AMERICA | | 1904 ALEXANDER DR | | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| LABORATORY CORP OF AMERICA | | 6370 WILCOX RD | | | | DUBLIN | OH | 43016 | |
| LABORATORY CORP OF AMERICA | | LAB ANALYTICS | 8040 VILLA PK DR STE 200 | | | RICHMOND | VA | 23228 | |
| LABORATORY CORP OF AMERICA | | NATIONAL REF LAB SUB ABUSE DIV | 5010 LINBAR DR STE 153 | | | NASHVILLE | TN | 37211 | |
| LABORATORY CORP OF AMERICA | | PO BOX 12140 | | | | BURLINGTON | NC | 27216 | |
| LABORATORY CORP OF AMERICA HOL | | 1447 YORK CT | | | | BURLINGTON | NC | 27215 | |
| LABORATORY CORP OF AMERICA HOL | | LAB CORP | 1904 ALEXANDER DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| LABORATORY CORPORATION OF | | AMERICA HOLDINGS DBA ROCHE BIC | 1904 ALEXANDER DR | ADD CHG 8 97 8 00 | | RESEARCH TRIANGLE PK | NC | 27709 | |
| LABORATORY CORPORATION OF | | AMERICA | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | |
| LABORATORY CORPORATION OF AMER | | 51 CHARLES LINDBERG BLVD | | | | UNIONDALE | NY | 11553 | |
| LABORATORY CORPORATION OF AMERICA | | 535 WELLINGTON WAY STE 380 | C O KAREN W IRVING | | | LEXINGTON | KY | 40503 | |
| LABORATORY CORPORATION OF AMERICA | C/O KAREN W IRVING | JOHNSON & REPASKY PLLC | 108 ESPLANADE STE 310 | | | LEXINGTON | KY | 40507 | |
| LABORATORY CORPORATION OF AMERICA | LABORATORY CORPORATION OF AMERICA | C/O KAREN W IRVING | JOHNSON & REPASKY PLLC | 108 ESPLANADE STE 310 | | LEXINGTON | KY | 40507 | |
| LABORATORY CORPORATION OF AMERICA HOLDINGS DBA ROCHE BIO | | PO BOX 12140 | | | | BURLINGTON | NC | 27216-2140 | |
| LABORATORY SUPPLY COMPANY | | SECTION 577 | | | | LOUISVILLE | KY | 40289 | |
| LABORATORY SYNERGY | NICOLE SNOW | 36 WES WARREN DR | | | | MIDDLETOWN | NY | 10940 | |
| LABORATORY TECHNOLOGIES | | CORPORATION | 2 DUNDEE PK STE B09 | | | ANDOVER | MA | 01810 | |
| LABORATORY TECHNOLOGIES CORP | | LABTECH | 2 DUNDEE PK | | | ANDOVER | MA | 01810 | |
| LABORSOURCE 2000 INC | | CHG TO HENNESSEY | 23800 W 10 MILE RD HLD LEGAL | RM CHG 12 01 04 AM | | SOUTHFIELD | MI | 48034 | |
| LABORSOURCE 2000 INC | C/O HARVEY ALTUS P-30846 | 30500 NORTHWESTERN HWY | STE 500 | | | FARMINGTON HILLS | MI | 48334 | |
| LABORSOURCE 2000 INC | HARVEY ALTUS ESQ | 30500 NORTHWESTERN HWY STE 500 | | | | FARMINGTON HILLS | MI | 48334 | |
| LABORSOURCE 2000 INC A MICHIGAN CORPORATION | LAW OFFICES OF HARVEY ALTUS PROFESSIONAL CORPORATION | 30500 NORTHWESTERN HWY STE 500 | | | | FARMINGTON HILLS | MI | 48334 | |
| LABOSKEY CHRISTOPHER | | PO BOX 699 | | | | CORTEZ | FL | 34215 | |
| LABPAK LTD | | CENTAUR HOUSE | | | | CASTLE CARY | SO | BA7 7EU | GB |
| LABQUIP CORP | | 402 MONDAMON ST | | | | MINOOKA | IL | 60447 | |
| LABQUIP CORP | | 402 W MONDAMIN ST | PO BOX 759 | | | MINOOKA | IL | 60447 | |
| LABQUIP CORP EFT | | PO BOX 759 | | | | MINOOKA | IL | 60447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LABRAKE LARRY | | 8825 HOSPITAL RD | | | | FREELAND | MI | 48623 | |
| LABRECQUE THOMAS G | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| LABREE ROBERT W PC | | 5520 CANVASBACK CT | | | | COLORADO SPRING | CO | 80918-3067 | |
| LABSCO | | 723 N ANN ARBOR | | | | OKLAHOMA | OK | 73127 | |
| LABSPHERE | BRIAN LAI | 231 SHAKER ST | | | | NORTH SUTTON | NH | 03260 | |
| LABTECH CORP | | 7707 LYNDON AVE | | | | DETROIT | MI | 48238 | |
| LABTECH CORP | JASON | 7707 LYNDON ST | | | | DETROIT | MI | 48238-2406 | |
| LABTECH CORP EFT | | 7707 LYNDON AVE | | | | DETROIT | MI | 48238 | |
| LABTECH CORPORATION | | 7707 LYNDON ST | | | | DETROIT | MI | 48238-246 | |
| LABTEK | | 91 LOST LAKE LN | | | | CAMPBELL | CA | 95008 | |
| LABTRONICS INC | DON JENNINGS | 546 GOVERNORS RD | | | | GUELPH | ON | | |
| LABUDA BRIAN | | 1723 ROSELAND | | | | ROYAL OAK | MI | 48073 | |
| LABUDA, BRIAN JOSEPH | | 1723 ROSELAND | | | | ROYAL OAK | MI | 48073 | |
| LABUHN TIMOTHY | | 124 THE NEEBISH | | | | LAKE ORION | MI | 48362 | |
| LABUSHESKY, MICHAEL | | 360 STANLEY ST | | | | NORTH TONAWANDA | NY | 14120 | |
| LABWORKS INC | | 2950 AIRWAY AVE A 16 | | | | COSTA MESA | CA | 92626 | |
| LABWORKS INC | | 2950 AIRWAY AVE UNIT A 16 | | | | COSTA MESA | CA | 92626 | |
| LACALAMITA ANTHONY | | 11054 SANDALWOOD DR | | | | PLYMOUTH | MI | 48170 | |
| LACATUS EMILIA | | 430 SUSSEX COURT | | | | AURORA | OH | 44202-7673 | |
| LACE KAREN | | 6 CIELO ESCONDIDO | | | | ANTHONY | NM | 88021 | |
| LACE, KAREN M | | 6 CIELO ESCONDIDO | | | | ANTHONY | NM | 88021 | |
| LACERRA DONNA | | 192 BURNS ST | | | | SOMERSET | NJ | 08873 | |
| LACEWELL SHELBY | | 5940 MILLINGTON RD | | | | MILLINGTON | MI | 48746 | |
| LACEY LYLE | | 9502 THORNWOOD DR | | | | INDIANAPOLIS | IN | 46250 | |
| LACH DAVID | | 328 W GENESEE ST | APT E 2 | | | FRANKENMUTH | MI | 48734 | |
| LACH DAVID ROBERT | | 328 W GENESEE APT E2 | | | | FRAKENMUTH | MI | 48734 | |
| LACH DIAMOND INC | | 4350 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| LACH DIAMOND INC | | 4350 AIRWEST SE | | | | GRAND RAPIDS | MI | 49512 | |
| LACH, DAVID R | | 389 KEINATH DR | | | | FRANKENMUTH | MI | 48734 | |
| LACHAPELLE PAUL | | 526 GARBRY RD | | | | PIQUA | OH | 45356-8213 | |
| LACHAT LEON A | | 7225 GANT RD | | | | CALDWELL | OH | 43724-9420 | |
| LACHENMAIER FRANK D | | 11918 BIRDIE CT | | | | KOKOMO | IN | 46901-9717 | |
| LACHENMAIER LYNN | | 714 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| LACHOWSKI RAYMOND | | 121 GREENFIELD OVAL | | | | WARREN | OH | 44483 | |
| LACHOWSKI TERESA | | 121 GREENFIELD OVAL | | | | WARREN | OH | 44483 | |
| LACIE LTD | | 22985 NW EVERGREEN PKWY | | | | HILLSBORO | OR | 97124 | |
| LACIE LTD | | 22985 NW EVERGREEN PKY | | | | HILLSBORO | OR | 97124 | |
| LACIVITA CYNTHIA | | PO BOX 23 | | | | HUBBARD | OH | 44425 | |
| LACK CLINTON | | 206 RIDGE PK COVE N | | | | RAYMOND | MS | 39154 | |
| LACKAWANNA JUNIOR COLLEGE | | 501 VINE ST | | | | SCRANTON | PA | 18509 | |
| LACKER JEFFREY | | 20460 W SCHROEDER RD | | | | BRANT | MI | 48614 | |
| LACKEY BENFORD | | 1920 SW31 AVE 13 | | | | OCALA | FL | 34474 | |
| LACKEY BRENDA | | 2375 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| LACKEY DANNY | | 1731 KENTUCKY RTE 1596 | | | | BOONS CAMP | KY | 41204-8509 | |
| LACKEY DEBRA | | 370 SAND BROOK COURT | | | | NOBLESVILLE | IN | 46060 | |
| LACKEY GINA | | 1128 HALE AVE | | | | KETTERING | OH | 45419 | |
| LACKEY JANE L | | PEOPLES SAVINGS BLDG | 5744 SOUTHWYCK BLVD | | | TOLEDO | OH | 43614 | |
| LACKEY JANET | | 3621 BLACK RD | | | | RAINBOW CITY | AL | 35906-8628 | |
| LACKEY LAWRENCE | | 2375 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| LACKEY SEAN | | 221 CROSSWELL AVE | | | | BROOKVILLE | OH | 45309 | |
| LACKEY ZACHARY | | 2348 S VASSAR RD | | | | BURTON | MI | 48519 | |
| LACKEY, DEBRA S | | 370 SAND BROOK CT | | | | NOBLESVILLE | IN | 46060 | |
| LACKIE JOSEPH | | 72 LARKSPUR LN | | | | AMHERST | NY | 14228 | |
| LACKNER CUSTOM SIGN SERVICE CO | | 6067 SCHUMACHER PK DR | | | | WEST CHESTER | OH | 45069 | |
| LACKNER SIGNS | | 6067 SCHUMACHER PK DR | | | | WEST CHESTER | OH | 45069 | |
| LACKNER SIGNS | | PO BOX 219 | | | | WEST CHESTER | OH | 45071-0219 | |
| LACKOWSKI CLARENCE V | | 953 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 | |
| LACKOWSKI KENNETH | | 4748 CAINE RD | | | | VASSAR | MI | 48768 | |
| LACKS INDUSTRIES INC | | ACCOUNTING & ENGINEERING DIV | 5460 CASCADE RD SE | | | GRAND RAPIDS | MI | 49546-6406 | |
| LACKS INDUSTRIES INC | | AIRWEST ENGINEERING | 4275 AIRWEST SE | | | KENTWOOD | MI | 49512 | |
| LACKS INDUSTRIES INC | | LACKS TRIM SYSTEMS | 4090 BARDEN DR | | | KENTWOOD | MI | 49512 | |
| LACKS TRIM SYSTEMS | | 5460 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| LACKS TRIM SYSTEMS | | 5460 CASCADE RD SE | ADD CHG 06 30 04 AH | | | GRAND RAPIDS | MI | 49546 | |
| LACLEDE STEEL | | ONE METROPOLITAN SQUARE | | | | ST LOUIS | MO | 63102 | |
| LACLEDE STEEL | | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| LACO TECHNOLOGIES | CT CORPORATION | 139 WEST 2260 SOUTH | | | | SALT LAKE CITY | UT | 84115 | |
| LACO TECHNOLOGIES INC | | 139 W 2260 S | | | | SALT LAKE CITY | UT | 84115 | |
| LACOMBE SUSAN | | 19040 56TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| LACON JEFFERY | | 7444 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| LACOUNT DONALD R | | 5789 RUPPRECHT RD | | | | VASSAR | MI | 48768-9237 | |
| LACRECIA BAIN | | 208 S ENGLISH | | | | MOORE | OK | 73160 | |
| LACRISTA WRIGHT | | PO BOX 721357 | | | | OKLAHOMA CTY | OK | 73172 | |
| LACROIX DONALD | | 16556 BASS LAKE AVE | | | | GOWEN | MI | 49326 | |
| LACROIX ELECTRONIQUE | | 21 RUE DU BON AIR | BP 111502 | | | ST PIERRE MONTLIM | FR | 49110 | FR |
| LACROIX ELECTRONIQUE | | 21 RUE DU BON AIR | BP 111502 | | | ST PIERRE MONTLIM | | 49110 | FRANCE |
| LACROIX ELECTRONIQUE | NATHALIE LEPRE | 21 RUE DU BON AIR | BP 111502 | | | ST PIERRE MONTLIM FR | | 49110 | FRANCE |
| LACY FRANK | | 5390 S COUNTY RD 450 E | | | | MIDDLETOWN | IN | 47356-9509 | |
| LACY MICHAEL | | 3880 SOUTHVIEW AVE | | | | BEAVERCREEK | OH | 45432 | |
| LACY MICHAEL R | | 633 S 1100 W | | | | PARKER CITY | IN | 47368-9259 | |
| LACY PENNY | | AMYS RV PK LOT 52 | | | | TIFTON | GA | 31794 | |
| LACY THOMAS | | 249 MARCLIFFE DR APT 3 | | | | VALPARAISO | IN | 46385-8672 | |
| LACY WILLIAM | | PO BOX 26411 | | | | TROTWOOD | OH | 45426-0411 | |
| LACY, JEFFREY | | 1921 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| LACYS EXPRESS INC | | PO BOX 130 | | | | PEDRICKTOWN | NJ | 08067 | |
| LACZEK MICHAEL | | 1455 HURDS CORNER RD | | | | CASS CITY | MI | 48726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LADD CAROL | | 10362 HEATHERLAWN CT | | | | JEROME | MI | 49249 | |
| LADD CAROL | | 14222 BLARNEY CIRCLE | | | | CEMENT CITY | MI | 49233 | |
| LADD F | | 1818 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306 | |
| LADD GERALD | | 2859 RILEY RIDGE RD | | | | HOLLAND | MI | 49424-7501 | |
| LADD GREGORY | | 10136 WALNUT SHORE | | | | FENTON | MI | 48430 | |
| LADD INDUSTRIES | | 4849 HEMPSTEAD STATION DR | | | | KETTERING | OH | 45429 | |
| LADD INDUSTRIES | MELISSA WATKINS | PO BOX 802076 | | | | CHICAGO | IL | 60680-2076 | |
| LADD INDUSTRIES INC | | 13757 STEMMONS FWY | | | | DALLAS | TX | 75234 | |
| LADD INDUSTRIES INC | | 225 W STATION SQUARE DR STE 700 | | | | PITTSBURGH | PA | 15219 | |
| LADD INDUSTRIES INC | | 4849 HEMPSTEAD STATION DR | | | | DAYTON | OH | 45429-5156 | |
| LADD INDUSTRIES INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60680-2076 | |
| LADD INDUSTRIES INC | | PO BOX 846144 | | | | DALLAS | TX | 75284-6144 | |
| LADD INDUSTRIES INC | MELISSA WATKINS | 4849 HEMPSTEAD STATION DR | | | | KETTERING | OH | 45429-5156 | |
| LADD INDUSTRIES INC EFT | | RMT CHNG 05 25 04 OB | 4849 HEMPSTEAD STATION DR | | | KETTERING | OH | 45429 | |
| LADD ROBERT J | | 5263 N 106TH ST | | | | MILWAUKEE | WI | 53225-3205 | |
| LADD SCOTT | | 3148 WILDWOOD | | | | MCDONALD | OH | 44437 | |
| LADD WAYNE | | 10296 STANLEY RD | | | | DAVISON | MI | 48423 | |
| LADD, F ALLEN | | 1818 WEST RIDGE | | | | ROCHESTER HILLS | MI | 48306 | |
| LADELFA MICHELINA | | 23 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1276 | |
| LADELFA, MICHELINA | | 23 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626 | |
| LADNER JR FRANCIS | | 37 POPLAR DR | | | | HATTIESBURG | MS | 39402-9598 | |
| LADOCHI SHARON J | | 20522 SHETLAND DR | | | | MACOMB | MI | 48044-2135 | |
| LADONNA CANTERBERRY | | 63 E ELM ST | | | | CLAY | KY | 42404 | |
| LADOUCE JR RICHARD | | 845 HOMEDALE ST | | | | SAGINAW | MI | 48604-2349 | |
| LADUE BRIAN J | | 5409 DUKE CT | | | | KOKOMO | IN | 46902-5226 | |
| LADUE HILDA | | 741 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| LADUE, HILDA R | | 741 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| LADUKE CORP | | 13000 NORTH END | | | | OAK PK | MI | 48237 | |
| LADUKE CORPORATION | | LADUKE ROOFING & SHEET METAL | 13000 NORTHEND | | | OAK PK | MI | 48237 | |
| LADUKE DEBRA A | | 12419 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 | |
| LADUKE DENNIS | | 8049 BALFOUR | | | | ALLEN PK | MI | 48101 | |
| LADUKE PATRICIA | | 2346 THORNDALE DR | | | | BURTON | MI | 48509-1223 | |
| LADUKE, DENNIS J | | 8049 BALFOUR | | | | ALLEN PARK | MI | 48101 | |
| LADWIG MARIA | | 643 CINDY PL | | | | LAS CRUCES | NM | 88001 | |
| LADWIG PATRICK | | 1053 LAKE GROVE AVE SE | | | | GRAND RAPIDS | MI | 49506-3555 | |
| LADWIG, PATRICK | | 1053 LAKE GROVE | | | | EAST GRAND RAPIDS | MI | 49506 | |
| LADY D CHARTERS | | CAPT DON WALKER | 27023 COVE DR | | | ORANGE BEACH | AL | 36561 | |
| LADY RIDERS BREAST CANCER | | RESEARCH FOUNDATION INC | ROCK RIVER CHAPTER | 1225 ROBRUCK DR | | OCONOMOWOC | WI | 53066-4446 | |
| LAEGER JENNIFER D | | 5611 S QUEBEC AVE | | | | TULSA | OK | 74135 | |
| LAEHN MELVIN | | 1804 BEECH ST | | | | SOUTH MILWAUKEE | WI | 53172 | |
| LAERIE INC | RICK | 332 MOUNTAIN VIEW RD | UNIT 2 | | | BERTHOUD | CO | 80513 | |
| LAERIE PRECISION TECHNOLOGY | | 601 WEST 3RD AVE STE 101 | | | | LONGMONT | CO | 80501 | |
| LAFANCE ELLISON | | 2167 FOXHILL DR APT 6 | | | | GRAND BLANC | MI | 48439 | |
| LAFARGE CORP | | 1717 NEW RD | | | | NIAGARA FALLS | NY | 14302 | |
| LAFARGE NORTH AMERICA | SIMON HOLMES | 8105 W I 25 FRONTAGE RD 4 | | | | FREDERICK | CO | 80516 | |
| LAFARGE NORTH AMERICA INC | | 270 NORTHPOINTE PKWY STE 100 | | | | AMHERST | NY | 14228 | |
| LAFARGE NORTH AMERICA INC | | 270 NORTHPOINTE PKY STE 100 | | | | AMHERST | NY | 14228 | |
| LAFARGE NORTH AMERICA INC | | FMLY AMERICAN READI MIX | 270 NORTHPOINTE PKWY STE 100 | | | AMHERST | NY | 14228 | |
| LAFAVE GARY | | 4905 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7502 | |
| LAFAVE JR , GEORGE | | 2955 9 MILE RD | | | | STERLING | MI | 48659 | |
| LAFAVE LANNY | | 2059 VAN GEISEN RD | | | | CARO | MI | 48723 | |
| LAFAVE STEVE | | 15014 HICKORY ST | | | | SPRING LAKE | MI | 49456 | |
| LAFAY THOMAS | | 4912 WESTBRIDGE CIRCLE | | | | LANSING | MI | 48917 | |
| LAFAY, THOMAS A | | 4912 WESTBRIDGE CIR | | | | LANSING | MI | 48917 | |
| LAFAYETTE CIRCUIT CLERK | | PO BOX 340 | | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COLLEGE | | OFFICE OF THE CONTROLLER | 202 MARKLE HALL | | | EASTON | PA | 18042 | |
| LAFAYETTE COUNTY CIRCUIT CLERK | | PO BOX 340 | | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE COUNTY COURT CLERK DIV 3 | | PO BOX 236 | | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE GRANDE | | TRAVELING CHEF CATERING | ONE LAFAYETTE | | | PONTIAC | MI | 48342 | |
| LAFCO LATIN AMERICA FORWARDING | | 6819 NORTHWEST 84TH AVE | | | | MIAMI | FL | 33166-2616 | |
| LAFERNEY ELIZABETH | | 850 LELAND ST | | | | FLINT | MI | 48507 | |
| LAFERTY JR JOHN | | 490 SMITH RD | | | | COLUMBUS | OH | 43228 | |
| LAFERTY CONNIE | | 8122 MANDY LN | | | | FRANKENMUTH | MI | 48734 | |
| LAFFERTY P | | 5 SILCROFT RD | | | | LIVERPOOL | | L32 9QD | UNITED KINGDOM |
| LAFFERTY, CONNIE S | | 8122 MANDY LN | | | | FRANKENMUTH | MI | 48734 | |
| LAFFEY JAMES B | | 39039 RICHLAND ST | | | | LIVONIA | MI | 48150-2472 | |
| LAFFREY STANLEY | | 4751 FAIRGROVE LN | | | | COMMERCE | MI | 48382 | |
| LAFLEUR PIERRE WILLIAM | PIERRE WILLIAM LAFLEUR | 12166 WAHL RD | | | | ST CHARLES | MI | 48655 | |
| LAFLEUR PIERRE | | 12166 WAHL RD | | | | SAINT CHARLES | MI | 48655-9539 | |
| LAFLEUR, KELLY | | 12166 WAHL | | | | ST CHARLES | MI | 48655 | |
| LAFOLLETTE CHARLES | | 107 F KNOLL CT | | | | NOBLESVILLE | IN | 46060-8939 | |
| LAFOLLETTE DONNA | | 938 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7139 | |
| LAFOLLETTE GODFREY & KAHN | | ATTORNEYS AT LAW | 1 EAST MAIN ST | NAME & CORR CHG 02 02 05 AH | | MADISON | WI | 53701-2719 | |
| LAFOLLETTE GODFREY AND KAHN ATTORNEYS AT LAW | | PO BOX 2719 | | | | MADISON | WI | 53701-2719 | |
| LAFOLLETTE JUSTIN | | 938 OAKLAND DR | | | | BEAVERCREEK | OH | 45434 | |
| LAFOLLETTE VERNON J | | 938 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7139 | |
| LAFON DE RIBEYROLLES KLAIDS | | 34 RUE DE LA FRATERNITE | | | | GENAS FRANCE | | | FRANCE |
| LAFON DE RIBEYROLLES KLAIDS | | 34 RUE DE LA FRATERNITE | | | | GENAS GRANCE | | | FRANCE |
| LAFOND JR PAUL J | | 353 PK LN CIRCLE | | | | LOCKPORT | NY | 14094-4740 | |
| LAFOND PATRICIA F | | 21533 MONROE RD | | | | MORLEY | MI | 49336 | |
| LAFONTAINE MOTORS INC | | 2027 S TELEGRAPH RD | | | | DEARBORN | MI | 48124-2516 | |
| LAFONTAINE WILLIAM | | 2398 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAFONTAINE, WILLIAM A | | 2398 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| LAFONZA E WASHINGTON SR | | 7010 CRANWOOD DR | | | | FLINT | MI | 48505 | |
| LAFONZA EARL WASHINGTON | | 7010 CRANWOOD DR | | | | FLINT | MI | 48505-5425 | |
| LAFORCE ROBERT L | | 42 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-3615 | |
| LAFOREST RICHARD | | 84 POUND ST | | | | LOCKPORT | NY | 14094 | |
| LAFORGE SHELLEY | | 1205 MACMURRY CT | | | | DACONO | CO | 80514 | |
| LAFOUNTAIN JUDITH | | 1264 BOWEN CT | | | | N TONAWANDA | NY | 14120 | |
| LAFOUNTAINE LAURIE | | 10 PONDVIEW DR | | | | SAGINAW | MI | 48609 | |
| LAFOUNTAINE, LAURIE A | | 10 PONDVIEW DR | | | | SAGINAW | MI | 48609 | |
| LAFOURACHE MANUFACTURING CORP | | MONLAN GROUP DIV | 28045 RANNEY PKY | | | CLEVELAND | OH | 44145 | |
| LAFOURCHE MANUFACTURING CORP | | MONLAN DIV | 7574 E MICHIGAN AVE | | | KALAMAZOO | MI | 49048 | |
| LAFRAMBOISE MICHAEL | | 821 PLYMOUTH | | | | SAGINAW | MI | 48603 | |
| LAFRAMBOISE SCOTT | | 9659 CHICKADEE CT | | | | FREELAND | MI | 48623 | |
| LAFRAMBOISE, KENNETH | | 229 COOLIDGE DR | | | | BAY CITY | MI | 48706 | |
| LAFRANCE JOSEPH | | 17261 LADUE RD | | | | HOLLEY | NY | 14470 | |
| LAFRANCE, JOSEPH F | | 17261 LADUE RD | | | | HOLLEY | NY | 14470 | |
| LAFRAY LARRY L | | 3645 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 | |
| LAFRENIER BARBARA | | 10238 E DODGE RD | | | | OTISVILLE | MI | 48463 | |
| LAFRENIER JR JAMES E | | 1383 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9532 | |
| LAFRENIER WILLIAM | | 10238 E DODGE RD | | | | OTISVILLE | MI | 48463 | |
| LAFRENIERE BEVERLY J | | 145 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3025 | |
| LAFUITE JEROME | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| LAGA KATHLEEN | | 5467 BRAINARD RD | | | | SOLON | OH | 44139 | |
| LAGA, KATHLEEN E | | 1250 RATTLESNAKE LN | | | | ORTONVILLE | MI | 48462 | |
| LAGALO JOHN MATTHEW | | 8837 DEVON CT | | | | ONSTED | MI | 49265 | |
| LAGALO MARY J | | 5315 M 30 | | | | BEAVERTON | MI | 48612-8531 | |
| LAGAMBA DEANA | | PO BOX 421 | | | | EDINBURG | PA | 16116-0421 | |
| LAGANOWSKI AND ASSOC INC | | 784 ST. MARYS PKWY. | | | | BUFFALO GROVE | IL | 60089 | |
| LAGERCRANTZ GROUP AB | | TORSGATAN 2 | | | | STOCKHOLM | 12 | 111 23 | SE |
| LAGERLUND STEPHEN | | 4964 N CUMBERLAND BLVD | | | | WHITEFISH BAY | WI | 53217 | |
| LAGLORIA M SANDERS | | 5159 RUCKS RD | | | | TROTWOOD | OH | 45427 | |
| LAGO JOHN | | 5270 GRAND BLVD | | | | NEWTON FALLS | OH | 44444 | |
| LAGO JUDITH | | 321 FRASER ST | | | | BAY CITY | MI | 48708-7120 | |
| LAGODSKY ALLA | | 699 36TH AVE 201 | | | | SAN FRANCISCO | CA | 94121 | |
| LAGOWSKI PAUL | | 9019 GREINER RD | | | | CLARENCE | NY | 14031 | |
| LAGRAN CANADA | | 386 DORCHESTER | | | | GRANBY | PQ | J2G 3Z7 | CANADA |
| LAGRAN CANADA INC | | 386 DORCHESTER ST | | | | GRANBY | PQ | J2G 3Z7 | CANADA |
| LAGRAN CANADA INC | | NARROW FABRICS DIV | 386 RUE DORCHESTER | | | GRANBY | PQ | J2G 3Z7 | CANADA |
| LAGRANGE COUNTY IN | | LAGRANGE COUNTY TREASURER | 114 W MICHIGAN ST | STE 4 | | LAGRANGE | IN | 46761 | |
| LAGRANGE COUNTY TREASURER | | 114 W MICHIGAN ST STE 4 | | | | LAGRANGE | IN | 46761 | |
| LAGRANGE LARRY G | | 4517 DENARO DR | | | | LAS VEGAS | NV | 89135-2465 | |
| LAGRANGE SUPERIOR COURT CLERK | | COURTHOUSE | | | | LAGRANGE | IN | 46761 | |
| LAGRAVE C | | 143 BELLINGHAM DR | | | | MADISON | AL | 35758-6829 | |
| LAGRONE DEVAN | | 11755 LEWIS RD | | | | PLAINWELL | MI | 49080-9283 | |
| LAH JOHN | | 6445 E US HWY 35 | | | | LOSANTVILLE | IN | 47354-9635 | |
| LAHAIE FREDERICK J | | 11324 RUNNELS DR | | | | CLIO | MI | 48420-8225 | |
| LAHAM JOSEPH | | 700 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 | |
| LAHAM JOSEPH | | PO BOX 66 | | | | NORWOOD | MA | 02062 | |
| LAHAR, DALE | | 2511 HUPTER RD | | | | PINCONNING | MI | 48650 | |
| LAHDE DANNY V | | MZ11 LT2R2 RAFAEL MELGAR AVE | PUERTO MORLOS | | | QUITANA ROO MEXICO 77580 | | | |
| LAHIGI G R | | 3009 TURNBERRY LN | | | | ANN ARBOR | MI | 48708 | |
| LAHM TOOL | JENNIFER KOVACH | 1030 SPRINGFIELD ST | PO BOX 336 | | | DAYTON | OH | 45401 | |
| LAHM TOOL | JIM TROSPER | 1030 SPRINGFIELD ST | PO BOX 336 | | | DAYTON | OH | 45401-0336 | |
| LAHM TOOL & DIE CO INC | | 1030 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1350 | |
| LAHM TROSPER INC | | 1030 SPRINGFIELD ST | | | | DAYTON | OH | 45401-1350 | |
| LAHM TROSPER INC | | DBA LAHM TOOL | 1030 SPRINGFIELD ST | PO BOX 336 | | DAYTON | OH | 45401-0336 | |
| LAHM TROSPER INC | | LAHM TOOL | PO BOX 336 | | | DAYTON | OH | 45401-0336 | |
| LAHM TROSPER INC | | LAHM TOOL | | | | SUMMERFIELD | OH | | |
| LAHM TROSPER INC | JIM JENNIFER | PO BOX 336 | | | | DAYTON | OH | 45401-0336 | |
| LAHM TROSPER INC DBA LAHM TOOL | | PO BOX 336 | 1030 SPRINGFIELD ST | | | DAYTON | OH | 45401-0336 | |
| LAHM TROSPER INC EFT | | DBA LAHM TOOL | 1030 SPRINGFIELD ST | PO BOX 336 | | DAYTON | OH | 45401-0336 | |
| LAHR JAMES | | 233 CLIFF DR | | | | LOGANSPORT | IN | 46947-4816 | |
| LAHTINEN LENAE | | 601 DALLAS | | | | MCALLEN | TX | 78501 | |
| LAI ALAN | | 810 CHAGALL RD | | | | SAN JOSE | CA | 95138 | |
| LAI MING CHIA | | 350 BELLE MEADE DR | | | | TROY | MI | 48098 | |
| LAI MING CHIA DANIEL | | 350 BELLE MEADE DR | | | | TROY | MI | 48098 | |
| LAI, MIRANDA | | 234 S MEADOW FARM NORTH | | | | N CHILI | NY | 14514 | |
| LAI, TUAN | | 3910 FLAMINGO SW | | | | WYOMING | MI | 49509 | |
| LAIDLAW | | 600 VINE ST STE 1400 | | | | CINCINNATI | OH | 45202-2426 | |
| LAIDLAW CARRIERS INC | | 1179 RIDGEWAY RD | | | | WOODSTOCK | ON | N4S 7W3 | CANADA |
| LAIDLAW CARRIERS TANK LP | | 605 ATHLENE AVE | | | | WOODSTOCK | ON | N4S 7W5 | CANADA |
| LAIDLAW CARRIERS TANK LP | | PO BOX 4 | | | | WOODSTOCK | ON | N4S - 7W5 | CANADA |
| LAIDLAW ENVIRONMENTAL | | SERVICES SAWYER INC | PO BOX 13618 | | | NEWARK | NJ | 071880618 | |
| LAIDLAW ENVIRONMENTAL SERVICES | | 1123 LUMPKIN RD | | | | HOUSTON | TX | 77043 | |
| LAIDLAW ENVIRONMENTAL SERVICES | | 1301 GERVAIS ST STE 400 | | | | COLUMBIA | SC | 29201 | |
| LAIDLAW ENVIRONMENTAL SERVICES LTD | | 265 N FRONT ST | STE 502 | | | SARNIA | ON | | CANADA |
| LAIDLAW INC | | 600 VINE ST STE 1400 | | | | CINCINNATI | OH | 45202-2426 | |
| LAIDLAW M | | 91 ROWAN DR | | | | LIVERPOOL | | L32 0SF | UNITED KINGDOM |
| LAIL JEFFREY | | 12240 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | |
| LAIL JUDITH A | | 638 BRUBAKER DR | | | | KETTERING | OH | 45429-3424 | |
| LAIMBEER P H FOR SHERRY | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| LAIMBEER PACKAGING | | PO BOX 32313 | | | | DETROIT | MI | 48232-0313 | |
| LAIMBEER PACKAGING | | PO BOX 32313 | HOLD PER C MCALLISTER 1 02 | | | DETROIT | MI | 48232-0313 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAIMBEER PACKAGING CO | LORI ACKISON | PO BOX 3186 | | | | MELVINDALE | MI | 48122 | |
| LAIMBEER PACKAGING CO LLC | | 1409 E PIERSON RD | | | | FLINT | MI | 48505 | |
| LAIMBEER PACKAGING CO LLC | | 25445 W OUTER DR | | | | MELVINDALE | MI | 48122 | |
| LAIMBEER PACKAGING CO LLC EFT | | HOLD PER D FIDDLER 05 24 05 AH | PO BOX 3186 | ON HOLD PER C MCALLISTER 1 02 | | MELVINDALE | MI | 48122 | |
| LAIMBEER PACKAGING COLLC | | 25445 W OUTER DR | PO BOX 3186 | | | MELVIN DALE | MI | 48122 | |
| LAIN JACQUIE | | 3003 N GLENWAY | | | | BAY CITY | MI | 48706 | |
| LAIN MARY | | 910 OWEN ST | | | | SAGINAW | MI | 48601-2546 | |
| LAIN MICHAEL | | 310 HIDDEN CREEK CIRCLE | | | | SPARTANBURG | SC | 29306 | |
| LAIN, MASHUN | | 910 OWEN | | | | SAGINAW | MI | 48601 | |
| LAINE MARK | | 4838 ASHBROOK DR | | | | NOBLESVILLE | IN | 46062 | |
| LAINE TONYA | | 4838 ASHBROOK DR | | | | NOBLESVILLE | IN | 46062 | |
| LAINE, MARK W | | 4838 ASHBROOK DR | | | | NOBLESVILLE | IN | 46062 | |
| LAING GMBH SYSTEME FUER WAERME | | KLINGELBRUNNENWEG 4 | | | | REMSECK | | 71686 | GERMANY |
| LAING HOLDING GMBH | | KLINGELBRUNNENWEG 4 | | | | D 71686 REMSECK | | | GERMANY |
| LAING PUMPEN GMBH & CO EFT | | VERWALTUNGS KG | KLINGELBRUNNENWEG 4 71686 | REMSECK | | REMSECK | | | GERMANY |
| LAING PUMPEN GMBH & CO VERWALT | | KLINGELBRUNNENWEG 4 | | | | REMSECK | | 71686 | GERMANY |
| LAING PUMPEN GMBH & CO VERWALTUNGS | | KLINGELBRUNNENWEG 4 | | | | REMSECK | BW | 71686 | DE |
| LAING PUMPEN GMBH & CO VERWALTUNGS KG | | KLINGELBRUNNENWEG 4 71686 | REMSECK | | | | | | |
| LAING PUMPEN GMBH AND CO EFT VERWALTUNGS KG | | KLINGELBRUNNENWEG 4 71686 | REMSECK | | | | | | GERMANY |
| LAING SZIVATTYU TERMELO ES FORGALMA | | KLINGELBRUNNENWEG 4 | | | | REMSECK | BW | 71686 | DE |
| LAING THERMOTECH | | 1454 HALSEY WAY | | | | CARROLLTON | TX | 75007 | |
| LAIR JOANIE | | 101A SOUTH MAIN ST | | | | UNION | OH | 45322 | |
| LAIRD BILLY | | 1119 CALIFORNIA RD NW | | | | BROOKHAVEN | MS | 39601-4453 | |
| LAIRD KIMBERLY | | 214 W WOODLAND | | | | KOKOMO | IN | 46902 | |
| LAIRD LARRY | | 1321 S WASHINGTON ST | | | | KOKOMO | IN | 46902 | |
| LAIRD PLASTIC INC | | 1640 EMERSON ST | | | | ROCHESTER | NY | 14606-3120 | |
| LAIRD PLASTIC INC | | 3839 E PARIS AVE SE STE 304 | | | | GRAND RAPIDS | MI | 49512-3973 | |
| LAIRD PLASTIC INC | | 6800 BROKEN SOUND PKWY NW STE 150 | | | | BOCA RATON | FL | 33487-5709 | |
| LAIRD PLASTICS | | FMLY ALMAC PLASTICS INCCH4 97 | 26403 GROESBECK HWY | FMLY ALMAC ALCO & UNIV PLASTIC | | WARREN | MI | 48089-1539 | |
| LAIRD PLASTICS | | PO BOX 751298 | | | | CHARLOTTE | NC | 28275-1298 | |
| LAIRD PLASTICS INC | JANE GERDEMAN | 2066 VALLEY ST | | | | DAYTON | OH | 45404 | |
| LAIRD PLASTICS INC | | 10110 FOSTER AVE | | | | BROOKLYN | NY | 11236-2120 | |
| LAIRD PLASTICS INC | | 1640 EMERSON ST | | | | ROCHESTER | NY | 14606-312 | |
| LAIRD PLASTICS INC | | 211 SINCLAIR ST | | | | BRISTOL | PA | 19007 | |
| LAIRD PLASTICS INC | | 26403 GROESBECK HWY | | | | WARREN | MI | 48089-1539 | |
| LAIRD PLASTICS INC | | 575 LUDWIG AVE STE C | | | | CHEEKTOWAGA | NY | 14227 | |
| LAIRD PLASTICS INC | | PO BOX 651169 | | | | CHARLOTTE | NC | 28265-1169 | |
| LAIRD PLASTICS INC | JANE | 2066 VALLEY ST | | | | DAYTON | OH | 45404-2541 | |
| LAIRD PLC | | 100 PALL MALL | | | | LONDON | GB | SW1Y 5NQ | GB |
| LAIRD R T INC | BOB | 754 S MAIN | PO BOX 701603 | | | PLYMOUTH | MI | 48170-0967 | |
| LAIRD ROBERT | | 11999 LAIRD RD | | | | BROOKLYN | MI | 49230 | |
| LAIRD ROBERT A | | 625 ELDON DR NORHTWEST | | | | WARREN | OH | 44483-1351 | |
| LAIRD TECHNOLOGIES | | 1 SHIELDING WAY | | | | DELAWARE WATERG | PA | 18327 | |
| LAIRD TECHNOLOGIES | | 1 SHIELDING WAY | | | | DELAWARE WATER | PA | 18327-0650 | |
| LAIRD TECHNOLOGIES | | PO BOX 8500 S 1290 | | | | PHILADELPHIA | PA | 19178 | |
| LAIRD TECHNOLOGIES | | PO BOX 90452 | | | | CHICAGO | IL | 60696-0452 | |
| LAIRD TECHNOLOGIES | EVETTE X 1184 | 1 SHIELDING WAY | | | | DELAWARE WATERGAP | PA | 18327 | |
| LAIRD TECHNOLOGIES | EVETTE X 1184 | PO BOX 933381 | | | | ATLANTA | GA | 31193-3381 | |
| LAIRD TECHNOLOGIES GMBH | | AUBERE OBERAUSTR 22 | | | | ROSENHEIM | BY | 83026 | DE |
| LAIRD TECHNOLOGIES GMBH | | DAIMLERRING 29 31 | | | | HILDESHEIM | NS | 31135 | DE |
| LAIRD TECHNOLOGIES GMBH | | AEUSSERE OBERAUSTR 22 | | | | ROSENHEIM | | 83026 | GERMANY |
| LAIRD TECHNOLOGIES INC | | 16401 SWINGLEY RIDGE RD | | | | CHESTERFIELD | MO | 63017-0757 | |
| LAIRD TECHNOLOGIES INC | | 1751 WILKENING CT | | | | SCHAUMBURG | IL | 60173-5310 | |
| LAIRD TECHNOLOGIES INC | | 505 PORTER WAY | | | | PLACENTIA | CA | 92870 | |
| LAIRD TECHNOLOGIES INC | | LAIRD TECHNOLOGIES | OFF INTERSTATE 80 SHIELDING WA | RTE 611 & BROAD ST | | DELAWARE WATER GAP | PA | 18327 | |
| LAIRD TECHNOLOGIES INC | | LAIRD TECHNOLOGIES | RTE 611 & BROAD ST | OFF INTERSTATE 80 SHIELDING WA | | DELAWARE WATER GAP | PA | 18327 | |
| LAIRD TECHNOLOGIES SRO | | PRUMYSLOVA 497 | | | | LIBEREC | CZ | 462 11 | CZ |
| LAIRD, BILLY | | 1119 CALIFORNIA RD NW | | | | BROOKHAVEN | MS | 39601 | |
| LAITALA ERIC | | 7905 S DUNE HWY | | | | EMPIRE | MI | 49630 | |
| LAITALA JOHN A | | 7905 S DUNE HWY | | | | EMPIRE | MI | 49630-9705 | |
| LAIYUAN CHEN | | | | | | CATOOSA | OK | 74015 | |
| LAJAS TOMAS | | 16 ANITA LN | | | | WICHITA FALLS | TX | 76306 | |
| LAJEUNESSE DAVID | | 840 SOUTH SUSSEX CT | | | | AURORA | OH | 44202 | |
| LAJEWSKI MICHAEL E | | 1093 BURNS ST | | | | MT MORRIS | MI | 48458-1107 | |
| LAJEWSKI STEVEN | | 706 GOMAS CT | | | | DURAND | MI | 48429 | |
| LAJINESS DONALD | | 5430 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| LAJINESS GREGORY | | 11361 N SCIOTO AVE | | | | ORO VALLEY | AZ | 85737 | |
| LAJOIE JOANNE R | | 6262 ROBINSON RD APT 11 | | | | LOCKPORT | NY | 14094-9596 | |
| LAJUDICE SANFORD | | 212 EASTON AVE | | | | BUFFALO | NY | 14215 | |
| LAKE A V STEEL CO | | 3427 VENICE RD | | | | SANDUSKY | OH | 44870-1739 | |
| LAKE CENTER INDUSTRIES | | 5676 INDUSTRIAL PARK RD | | | | WINONA | MN | 55987-1420 | |
| LAKE CHARLES DIESEL INC | KIM POUPON | PO8OX DRAWER 1707 | | | | LAKE CHARLES | LA | 70602-1707 | |
| LAKE CITY INDUSTRIES C O ROCHESTER SA | | PO BOX 79001 | | | | DETROIT | MI | 48279-5757 | |
| LAKE CITY INTERNATIONAL | | 259 4TH AVE W | | | | TWIN FALLS | ID | 83301-6025 | |
| LAKE CITY INTERNATIONAL TRUCK INC | | 770 W AMITY RD | | | | BOISE | ID | 83705-5499 | |
| LAKE CITY INTERNATIONAL TRUCKS INC | | 3676 S 1700 EAST | | | | SAINT GEORGE | UT | 84790-6256 | |
| LAKE CITY INTERNATIONAL TRUCKS INC | | 7011 SOUTH 45TH WEST | | | | IDAHO FALLS | ID | 83402-5720 | |
| LAKE CITY INTERNATIONAL TRUCKS INC | | 964 S 3800 W | | | | SALT LAKE CITY | UT | 84104-4567 | |
| LAKE CNTY SUPERIOR CRT CLK | | 15 W 4TH AVE | | | | GARY | IN | 46402 | |
| LAKE CNTY SUPERIOR CRT DIV 2 | | 2293 N MAIN ST | | | | CROWN POINT | IN | 46307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKE COUNTY TREASURER | | 105 MAIN ST | | | | PAINESVILLE | OH | 44077 | |
| LAKE COUNTY TREASURER | | 105 MAIN ST | PO BOX 490 | | | PAINESVILLE | OH | 44077-0490 | |
| LAKE CTY CHILD SUP ENF AGENCY | | ACCT OF BRUCE R GAMIERE | CASE 78 DR 0842 AA02146 01 | | | PAINESVILLE | OH | 27544-7573 | |
| LAKE CTY CHILD SUP ENF AGENCY ACCT OF BRUCE R GAMIERE | | CASE 78 DR 0842 AA02146 01 | 33 MILL ST | | | PAINESVILLE | OH | 44077 | |
| LAKE CTY DEPT HUMAN SER CSED | | ACCT OF ROBERT L MOSES | CASE87 JUV 1387 AA06701 01 | PO BOX 72265 | | CLEVELAND | OH | 27860-1124 | |
| LAKE CTY DEPT HUMAN SER CSED ACCT OF ROBERT L MOSES | | CASE87 JUV 1387 AA06701 01 | PO BOX 72265 | | | CLEVELAND | OH | 44192-0265 | |
| LAKE DEBORAH | | 1796 DUCK POND | | | | GAYLORD | MI | 49735-7132 | |
| LAKE DENNIS L | | 8733 E LEWISBURG RD | | | | PERU | IN | 46970-9390 | |
| LAKE DONNA | | 15488 CHOCTAW TRAIL | | | | NORTHPORT | AL | 35476 | |
| LAKE ERIE COLLEGE | | ACCOUNTING DEPT | 391 W WASHINGTON ST | | | PAINESVILLE | OH | 44077 | |
| LAKE ERIE COLLEGE OF | | OSTEOPATHIC MEDICINE | 1858 WEST GRANDVIEW BLVD | | | ERIE | PA | 16509-1025 | |
| LAKE ERIE MEDICAL & SURGICAL | | SUPPLY INC FAX 10 97 | 7560 LEWIS AVE | | | TEMPERANCE | MI | 48182 | |
| LAKE ERIE MEDICAL & SURGICAL S | | 7560 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | |
| LAKE ERIE MEDICAL AND SURGICAL SUPPLY INC | | 7560 LEWIS AVE | | | | TEMPERANCE | MI | 48182 | |
| LAKE ERIE PRODUCTS | | MTSPC INC | PO BOX 67000 DEPT 248901 | | | DETROIT | MI | 48267-2489 | |
| LAKE ERIE PRODUCTS INC | | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191-1432 | |
| LAKE ERIE PRODUCTS INC | SCOTT N OPINCAR | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | | CLEVELAND | OH | 44114 | |
| LAKE ERIE PRODUCTS INC | SCOTT N OPINCAR ESQ | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE E STE 2100 | | | CLEVELAND | OH | 44114 | |
| LAKE ERIE PRODUCTS INC MTSPC INC | | 321 FOSTER AVE | | | | WOOD DALE | IL | 60191-1432 | |
| LAKE ERIE PRODUCTS INC MTSPC INC | | PO BOX 67000 DEPT 248901 | | | | DETROIT | MI | 48267-2489 | |
| LAKE ERIE PRODUCTS LIVONIA | | FITTINGS PRODUCTS CO LLC | 12955 INKSTER RD | | | LIVONIA | MI | 48150 | |
| LAKE ERIE PRODUCTS LIVONIA EFT | | FITTINGS PRODUCTS CO LLC | 12955 INKSTER RD | CH RMT ADD 10 24 03 AH | | LIVONIA | MI | 48150 | |
| LAKE ERIE PRODUCTS LIVONIA EFT FITTINGS PRODUCTS CO LLC | | PO BOX 67000 DEPT 287801 | | | | DETROIT | MI | 48267-2878 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | | PO BOX 67000 DEPT 287801 | | | | DETROIT | MI | 48267-2878 | |
| LAKE ERIE PRODUCTS LIVONIA FITTINGS PRODUCTS CO LLC | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| LAKE ERIE RECYCLING | ACCOUNTS PAYABLE | PO BOX 6601 | | | | BUFFALO | NY | 14240-6601 | |
| LAKE ERIE SCREW CORP | | 3281 W COUNTY RD | | | | FRANKFORT | IN | 46041 | |
| LAKE ERIE SCREW CORP | | 3595 W STATE RD 28 | | | | FRANKFORT | IN | 46041-6708 | |
| LAKE ERIE SCREW CORP | | C/O COMERCIA BANK | 3595 W SR 28 | | | FRANKFORT | IN | 46041 | |
| LAKE ERIE SCREW CORP C/O COMERCIA BANK | | PO BOX 67000 | DEPT 238301 | | | DETROIT | MI | 48267-2383 | |
| LAKE ERIE SCREW CORP TSPC INC LAKE ERIE SCREW | | 3595 W STATE RD 28 | | | | FRANKFORT | IN | 46041 | |
| LAKE ERIE SCREW CORPORATION | | TSPC INC LAKE ERIE SCREW | PO BOX 74322 | 13001 ATHENS AVE | | CLEVELAND | OH | 44107 | |
| LAKE FENTON COMMUNITY | | EDUCATION | 11425 TORREY RD | | | FENTON | MI | 48430 | |
| LAKE FOREST GRADUATE SCHOOL | | OF MANAGEMENT | 280 N SHERIDAN RD | | | LAKE FOREST | IL | 60045 | |
| LAKE HURON AREA COUNCIL 265BSA | | 5001 S 11 MILE RD | | | | AUBURN | MI | 48611-0129 | |
| LAKE HURON AREA COUNCIL 265BSA | | PO BOX 129 | | | | AUBURN | MI | 48611-0129 | |
| LAKE HURON CREDIT UNION | | 1540 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604 | |
| LAKE JEFFREY | | 593 THORNTON | | | | SHARON | PA | 16146 | |
| LAKE JR DEXTER L | | 5509 RABADI CASTLE AVE NW | | | | ALBUQUERQUE | NM | 87114-1412 | |
| LAKE LAND ELECTRICAL SERVICES | | INC | 3790 MILLCREEK NE | | | COMSTOCK | MI | 49321 | |
| LAKE LAND ELECTRICAL SERVICES INC | | PO BOX 176 | | | | COMSTOCK | MI | 49321 | |
| LAKE MAE E | | 5115 GRAND RAPIDS DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| LAKE MICHIGAN COLLEGE | | 2755 E NAPIER | | | | BENTON HARBOR | MI | 49022-1899 | |
| LAKE MONROE | | 1071 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2107 | |
| LAKE ORION COMMUNITY SCHOOLS | | COMMUNITY EDUCAYION | 55 ELIZABETH ST | FRED EHMAN CTR | | LAKE ORION | MI | 48035 | |
| LAKE ORION FAMILY MED | | 46 WSHAOBOLT | | | | LAKE ORION | MI | 48362 | |
| LAKE REGION DIESEL INC | | 1019 HWY 2 EAST | | | | DEVILS LAKE | ND | 58301 | |
| LAKE REGION DIESEL INC | | PO BOX 167 | | | | DEVILS LAKE | ND | 58301 | |
| LAKE REGION DIESEL, INC | JEROME ZIEGLER | PO BOX 167 | | | | DEVILS LAKE | ND | 58301 | |
| LAKE RICHARD C | | 721 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9607 | |
| LAKE SHARON K | | 8521 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 | |
| LAKE SHORE CRYOTRONICS INC | | 575 MCCORKLE BLVD | | | | WESTERVILLE | OH | 43082 | |
| LAKE SHORE GRAPHIC INDUS | ANN | 617 HANCOCK ST | | | | SANDUSKY | OH | 44870 | |
| LAKE SUPERIOR STATE | | 4186 PIER N BLVD | | | | FLINT | MI | 48504 | |
| LAKE SUPERIOR STATE UNIVERSITY | | UNIVERSITY | 650 W EASTERDAY AVE | | | SAULT STE MARIE | MI | 49783 | |
| LAKE SUPERIOR STATE UNIVERSITY | | 1000 COLLEGE DR | | | | SAULT SAINTE MARIE | MI | 49783 | |
| LAKE SUPERIOR STATE UNIVERSITY | | CASHIER | BUSINESS OFFICE | | | SAULT STE MARIE | MI | 49783 | |
| LAKE TERRY | | 1795 DUCK POND | | | | GAYLORD | MI | 49735-7132 | |
| LAKE THOMAS | | 4370 JONQUIL | | | | SAGINAW | MI | 48603 | |
| LAKE TINDALL LLP | | 127 S POPLAR ST | CHG PER DC 2 02 CP | | | GREENVILLE | MS | 38702-0918 | |
| LAKE TINDALL LLP | | 127 S POPLAR ST | | | | GREENVILLE | MS | 38702-0918 | |
| LAKE TRUCK SALES | | 431 RICHMOND ST | | | | PAINESVILLE | OH | 44077-3099 | |
| LAKE UNION LEASING LLC | | DBA ADAPTIVE ENERGY | 2317 SOUTH TACOMA WAY | | | TACOMA | WA | 98409 | |
| LAKE VICTOR | | 9434 LIPPINCOTT | | | | DAVISON | MI | 48423 | |
| LAKE VIEW ELECTRONICS | | CORPORATION | 1054 E PIONEER RD | | | GRAFTON | WI | 53024-9719 | |
| LAKE VIEW ELECTRONICS CORP | | 1054 E PIONEER RD | | | | GRAFTON | WI | 53024-9719 | |
| LAKE, DEBORAH | | 6037 CROWN PT | | | | FLINT | MI | 48506 | |
| LAKE, ROBERT | | 13792 W BEAVER | | | | ST CHARLES | MI | 48655 | |
| LAKEFIELD RESEARCH | | | | | | LAKEFIELD | | | CANADA |
| LAKELAND COLLEGE | | PO BOX 359 | | | | SHEBOYGAN | WI | 53082-0359 | |
| LAKELAND COLLSGE | | 2800 S ASHLAND AVE | | | | GREEN BAY | WI | 54304 | |
| LAKELAND COMMUNITY COLLEGE | | CASHERS OFFICE | 7700 CLOCKTOWER DR | | | KIRTLAND | OH | 44094-5198 | |
| LAKELAND CONCRETE PRODUCTS INC | | 7525 E MAIN ST | | | | LIMA | NY | 14485 | |
| LAKELAND ELECTRIC & WATER | | 401 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| LAKELAND ELECTRICAL SERVICES I | | 3790 MILLCREEK RD NE | | | | COMSTOCK PK | MI | 49321 | |
| LAKELAND ELECTRICAL SERVICES INC | | 3790 MILLCREEK RD | | | | COMSTOCK PARK | MI | 49321 | |
| LAKELAND ENG EQUIPMENT CO | | 3100 S 44TH ST | | | | KANSAS CITY | KS | 66106 | |
| LAKELAND ENG EQUIPMENT COY | | PO BOX 2242 | | | | SHAWNEE MISSION | KS | 66201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAKELAND ENGINEERING EQUIPMENT | | 3100 S 44TH | | | | KANSAS CITY | KS | 66106-3720 | |
| LAKELAND GROUP ADMIN FUND | | C/O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| LAKELAND MULTI TRADE INC | | 566 DARCY ST | | | | COBOURG | | K9A 4A9 | CANADA |
| LAKELAND MULTI TRADE INC | ACCOUNTS PAYABLE | 566 DARCY ST | | | | COBOURG | ON | K9A 4A9 | CANADA |
| LAKELANDS CONCRETE PRODUCTS INC | | PO BOX 54A | | | | LIMA | NY | 14485-0854 | |
| LAKELANDS CONVRETE PRODUCTS | | INC | 7520 E MAIN ST | | | LIMA | NY | 14485 | |
| LAKEN DIANA | | 8970 CROSSWIND CIR APT 206 | | | | MONTGOMERY | AL | 36117-8076 | |
| LAKES ANGELETE | | 4050 W DODGE RD | | | | CLIO | MI | 48420 | |
| LAKES ARNOLD E | | 4050 W DODGE RD | | | | CLIO | MI | 48420-8525 | |
| LAKES FUEL INJECTION INC | | 42 DUNKLEE RD | | | | BOW | NH | 03304 | |
| LAKES FUEL INJECTION INC | MR SAL SALUATO | 42 DUNKLEE RD | | | | BOW | NH | 03304 | |
| LAKES FUEL INJECTION INC | SALVATORE SALVATO | 42 DUNKLEE RD | | | | BOW | NH | 03304 | |
| LAKES LINDA D | | 8194 STATE ROUTE 124 E | | | | HILLSBORO | OH | 45133 | |
| LAKES MITZI | | 1042 3 DUNAWAY | | | | MIAMISBURG | OH | 45342 | |
| LAKES PIPE & SUPPLY CORP | | IDS | 1 ACHESON DR | | | NIAGARA FALLS | NY | 14302 | |
| LAKES PIPE & SUPPLY CORP | | IDS DIVISION | PO BOX 429 | | | NIAGARA FALLS | NY | 14302 | |
| LAKES PIPE AND SUPPLY CORP IDS DIVISION | | PO BOX 429 | | | | NIAGARA FALLS | NY | 14302 | |
| LAKES PORTIA | | 7227 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327 | |
| LAKES PRECISION INC | | 1036 HWY 32 | PO BPX 630 | | | THREE LAKES | WI | 54562 | |
| LAKES PRECISION INC | | 1036 STATE HWY 32 | | | | THREE LAKES | WI | 54562-0630 | |
| LAKES PRECISION INC | | 1900 EPLER CT | | | | THREE LAKES | WI | 54562-9036 | |
| LAKES PRECISION INC | | PO BOX 630 | | | | THREE LAKES | WI | 54562 | |
| LAKES PRECISION INC | | PO BOX 630 | | | | THREE LAKES | WI | 54562-0630 | |
| LAKES WALTER | | 3363 SHILOH SPRINGS RD APT F | | | | TROTWOOD | OH | 45427 | |
| LAKESHA BYRD | | 766 NORTHRUP ST | | | | FAIRHOPE | AL | 36532 | |
| LAKESHORE GRAPHIC IND | | 617 HANCOCK ST | | | | SANDUSKY | OH | 44870 | |
| LAKESHORE LOGISTICS | | 715 7TH CONCORD RD R R 2 | | | | MAIDSTONE CANADA | ON | N0R 1K0 | CANADA |
| LAKESHORE LOGISTICS | | 715 7TH CONCORD RD R R 2 | | | | MAIDSTONE | ON | N0R 1K0 | CANADA |
| LAKESHORE MILL SUPPLIES LTD | | CCS INDUSTRIALS | 150 WENTWORTH ST E | | | OSHAWA | ON | L1H 3V5 | CANADA |
| LAKESHORE RADIATOR & SPECIALTY | | 5013 PK ST | | | | JACKSONVILLE | FL | 32205-7253 | |
| LAKESHORE RADIATOR & SPECIALTY | | PO BOX 6877 | | | | JACKSONVILLE | FL | 32236-6877 | |
| LAKESIDE CREDIT UNION EFT | | 150 W RYAN RD | | | | OAK CREEK | WI | 53154 | |
| LAKESIDE INJECTION & TURBO LTD | | 1105 ROLAND ST | | | | THUNDER BAY | ON | P7B 5M5 | CANADA |
| LAKESIDE INTERNATIONAL | | 117 WISCONSIN ST | | | | WEST BEND | WI | 53095-3492 | |
| LAKESIDE INTERNATIONAL TRUCKS INC | | 1008 SOUTH SYLVANIA AVE | | | | STURTEVANT | WI | 53177-1504 | |
| LAKESIDE INTERNATIONAL TRUCKS INC | | 11000 W SILVER SPRING RD | | | | MILWAUKEE | WI | 53225-3100 | |
| LAKESIDE METALS INC | | 7000 S ADAMS ST STE 210 | | | | WILLOWBROOK | IL | 60527-8443 | |
| LAKESIDE PLASTICS LIMITED | | 3786 NORTH TALBOT RR1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 N TALBOT RD PLT 1 | | | | OLDCASTLE | ON | N0R 1L0 | CA |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 NORTH TALBOT RR1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LIMITED EFT | | 3786 NORTH TALBOT RR1 | | | | OLDCASTLE CANADA | ON | N0R 1L0 | |
| LAKESIDE PLASTICS LTD | | 3786 N TALBOT RD PLT 1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LTD | | 3786 N TALBOT RD PLT 1 | RR 1 | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LTD | | 5186 ONEIL DR RR 1 | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| LAKESIDE PLASTICS LTD | | PO BOX 44017 | | | | DETROIT | MI | 48232 | |
| LAKESIDE PLASTICS LTD | | PO BOX 44017 | | | | DETROIT | MI | 48244-0017 | |
| LAKESIDE SCREW PRODUCTS | ZIGGIE SOSZKO | PO BOX 811 | 1395 JEFFERY DR | | | ADDISON | IL | 60101-0811 | |
| LAKESIDE SUPPLY CO | | 3000 W 117TH ST | | | | CLEVELAND | OH | 44111 | |
| LAKESIDE SUPPLY CO INC | JOE CHARVAT | 3000 W 117TH ST | | | | CLEVELAND | OH | 44111-1667 | |
| LAKESIDE SUPPLY COMPANY | | 2115 CAMPUS | | | | CLEVELAND | OH | 44121 | |
| LAKESIDE TRANSPORTATION | | SERVICES LLC | PO BOX 9129 | | | MONTGOMERY | AL | 36108 | |
| LAKESIDE TRANSPORTATION SVCS L | | 3806 S EUFAULA AVE | | | | EUFAULA | AL | 36027 | |
| LAKESTATES WORKPLACE SOLUTIONS | | WORKPLACE INTEGRATORS EFT | 30800 TELEGRAPH STE 4700 | ADR CHG 1 22 97 | | BINGHAM FARMS | MI | 48170 | |
| LAKEVIEW LOCAL SCH DST BOARD OF EDUCATION | TREASURER | 300 HILLMAN DR | | | | CORTLAND | OH | 44410 | |
| LAKEVIEW LOCAL SCHOOL DISTRICT | | 300 HILLMAN DR | | | | CORTLAND | OH | 44410 | |
| LAKEVIEW LOCAL SCHOOLS | | 300 HILLMAN DR | | | | CORTLAND | OH | 44410 | |
| LAKEVIEW TOWNHOMES | | 4811 LIKINS CIRCLE | | | | WICHITA FALLS | TX | 76308 | |
| LAKEWOOD AUTOMATION | | 27911 CLEMENS RD. | | | | WESTLAKE | OH | 44145 | |
| LAKEWOOD AUTOMATION INC | | 27911 CLEMENS RD | | | | WESTLAKE | OH | 44145 | |
| LAKEWOOD CONFERENCES | | 50 SOUTH 9TH ST | | | | MINNEAPOLIS | MN | 55402 | |
| LAKEWOOD FILTERS INC | | 5030 N 124TH ST | | | | MILWAUKEE | WI | 53225 | |
| LAKEWOOD FILTERS INC | | PO BOX 367 | | | | BUTLER | WI | 53007 | |
| LAKEWOOD INDUSTRIAL INSTR | KURT WETZEL | AN AFFILIATE OF QUEST CORP. | 12900 YORK RD | | | NORTH ROYALTON | OH | 44133 | |
| LAKEWOOD LANDSCAPING | | 33306 GLENDALE | | | | LIVONIA | MI | 48150 | |
| LAKEWOOD LANDSCAPING CORP | | 33306 GLENDALE | | | | LIVONIA | MI | 48150 | |
| LAKEWOOD MUNICIPAL COURT | | 12650 DETROIT AVE | | | | LAKEWOOD | OH | 44107 | |
| LAKEY WILLIAM D | | 8800 CARRIAGE LN | | | | PENDLETON | IN | 46064-9340 | |
| LAKIN JANET | | 1062 WHISPER WAY CT | | | | TROY | MI | 48098 | |
| LAKIN JONATHAN | | 1062 WHISPER WAY CT | | | | TROY | MI | 48098 | |
| LAKIN STEVEN | | 1720 FERNMONT DR | | | | NEW CARLISLE | OH | 45344 | |
| LAKIN TANYA | | 516 LAMONT DR APT 1 | | | | KETTERING | OH | 45429 | |
| LAKIN, JONATHAN | | 205 AMYS WALK | | | | AUBURN HILLS | MI | 48326 | |
| LAKIN, MICHELLE L | | 205 AMYS WALK | | | | AUBURN HILLS | MI | 48326 | |
| LAKING DUANE A | | 9743 SANILAC RD | | | | FRANKENMUTH | MI | 48734-9601 | |
| LAKING JOSEPH | | 9743 W SANILAC | | | | FRANKENMUTH | MI | 48734 | |
| LAKING, JOSEPH | | 520 EAST DAWN DR | | | | FREELAND | MI | 48623 | |
| LAKSO KIMBERLY | | 6576 HORNCLIFFE CT | | | | CLARKSTON | MI | 48346-3077 | |
| LAL ANIMESH | | 23 RUNDAL PK 3 | | | | ROCHESTER | NY | 14607 | |
| LALAMIA VIRGINIA C | | 101 SENECA DR | | | | GIRARD | OH | 44420-3611 | |
| LALEMAN MARK | | 173 WEST RIDGE RD | | | | BAY CITY | MI | 48708 | |
| LALEMAN, MARK J | | 173 WEST RIDGE RD | | | | BAY CITY | MI | 48708 | |
| LALIBERTE DAVID | | 475 TWIN OAKS DR | | | | CARMEL | IN | 46032 | |
| LALIBERTE DAVID P | | 475 TWIN OAKS DR | | | | CARMEL | IN | 46032 | |
| LALICH KYLE | | 317 E LINDEN | | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LALJI JUTICA | | 963 LEIGHTON LN | | | | OXFORD | MI | 48371 | |
| LALKO LYNDSAY | | 2932 E BEVENS RD | | | | CARO | MI | 48723 | |
| LALKO STEPHEN | | 2932 E BEVENS RD | | | | CARO | MI | 48723-9452 | |
| LALLY THOMAS | | 42 N 12TH ST | | | | SHARPSVILLE | PA | 16150-1009 | |
| LALOND MICHAEL | | 317 GUMWOOD ST | | | | HURON | OH | 44839 | |
| LALOND PAUL | | 2717 SUNSET LN | | | | SANDUSKY | OH | 44870-5983 | |
| LALONDE KEITH | | 9326 DIXON | | | | MONROE | MI | 48161 | |
| LALONDE LIONEL | | 5472 TOWNLINE RD | | | | STERLING | MI | 48659 | |
| LALONDE PATRICE | | 734 S HURON RD | | | | LINWOOD | MI | 48634-9416 | |
| LALONDE PAUL | | 906 GERMANIA ST | | | | BAY CITY | MI | 48706-5132 | |
| LALONDE RONALD | | 3605 ROBIN COURT | | | | KOKOMO | IN | 46902 | |
| LALONDE, KURT | | 564 W GLOUCESTER | | | | SAGINAW | MI | 48609 | |
| LALONDE, TROY | | 6825 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| LAM ANTHONY | | 2810 W BAYLOR CR | 206 | | | ANAHEIM | CA | 92801 | |
| LAM HAROLD | | PO BOX 754 | | | | WESTMINSTER | CA | 92684-0754 | |
| LAM HAROLD | | 132 LILAC ST | | | | BURKBURNETT | TX | 76354 | |
| LAM INDUSTRIE | | ZI DE PRAYE | | | | VELAINES | | 55500 | FRA |
| LAM INDUSTRIE | | ZI DE PRAYE | | | | VELAINES | | 55500 | FRANCE |
| LAM INDUSTRIE | | ZL DE PRAYE | 55500 VELAINES | | | | | | FRANCE |
| LAM JOSEPH | | 8315 CONSTITUTION BLVD | APT 104 | | | STERLING HEIGHTS | MI | 48078 | |
| LAM PAUL | | 113 THORNHILL DR | | | | CORTLAND | OH | 44410 | |
| LAM RESEARCH CORP | | 4650 CUSHING PKY | | | | FREMONT | CA | 94538-6401 | |
| LAM RESEARCH CORP  EFT | | 135 S LASALLE ST DEPT 3539 | | | | CHICAGO | IL | 60674-3539 | |
| LAM RESEARCH CORP EFT | | 4650 CUSHING PKY | | | | FREMONT | IL | 94538-6401 | |
| LAM RESEARCH CORP KOK | CUSTOMER SERV | PO BOX 7890 | ATTNSYSTEM ORDER PROC CA4 | | | FREMONT | CA | 94536-7690 | |
| LAM TAK | | 40 TRESTLE WAY | | | | DOVER | NH | 03820 | |
| LAM, PAUL S | | 113 THORNHILL DR | | | | CORTLAND | OH | 44410 | |
| LAMANNA THOMAS | | 2628 BRADFORD | | | | SAGINAW | MI | 48603 | |
| LAMAR BONITA L | | 1604 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 | |
| LAMAR COUNTY JUSTICE COURT | | PO BOX 1010 | | | | PURVIS | MS | 39475 | |
| LAMAR LEONARD | | 266 DODGE ST | | | | BUFFALO | NY | 14208 | |
| LAMAR LYNN | | 5760 LAKEVIEW DR | | | | MASON | OH | 45040 | |
| LAMAR LYNN | | 5760 LAKEVIEW DR | | | | MASON | OH | 45040-1814 | |
| LAMAR MARY | | 10104 SHORE LN | | | | FLINT | MI | 48504-5710 | |
| LAMAR TIFFANY | | 266 DODGE ST | | | | BUFFALO | NY | 14208 | |
| LAMART CORP | | 16 RICHMOND ST | | | | CLIFTON | NJ | 07011 | |
| LAMART CORPORATION | | 16 RICHMOND ST | | | | CLIFTON | NJ | 07015 | |
| LAMART CORPORATION | | PO BOX 1648 | | | | CLIFTON | NJ | 07015 | |
| LAMB ANDREW | | 26 W LAKE DR | | | | KOKOMO | IN | 46901-9469 | |
| LAMB ARTHUR | | 632 LINCOLN AVE | | | | FLINT | MI | 48507 | |
| LAMB ASSEMBLY & TEST | | 2140 12TH ST | RMT CHG 9 00 TBK | | | ROCKFORD | IL | 61104 | |
| LAMB ASSEMBLY AND TEST | | 22070 NETWORK PL | | | | CHICAGO | IL | 60673-1220 | |
| LAMB CARL | | 10400 WILKINSON RD | | | | LENNON | MI | 48449 | |
| LAMB COLLEEN | | 541 S EUCLID AVE | | | | DAYTON | OH | 45407 | |
| LAMB CURTIS | | 23 DIANA DR | | | | SCOTTSVILLE | NY | 14546 | |
| LAMB DANIEL | | 107 ASHLAND TRAIL | | | | FARMERSVILLE | OH | 45325 | |
| LAMB DOUGLAS | | 2108 JEANETTE DR | | | | SANDUSKY | OH | 44870 | |
| LAMB GEORGIANA M | | 1676 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-0709 | |
| LAMB HOLLY J | | 1300 S PURDUM ST | | | | KOKOMO | IN | 46902-1763 | |
| LAMB II KENNETH | | 5459 CRISPIN WAY | | | | WEST BLOOMFIELD | MI | 48323 | |
| LAMB JEFF | | 2213 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1885 | |
| LAMB JR FREDDIE | | PO BOX 172 | | | | WAYNESVILLE | OH | 45068 | |
| LAMB MARC | | 424 RYLAND CT | | | | DAYTON | OH | 45459 | |
| LAMB MARK | | 3100 SHERWOOD DR | | | | KOKOMO | IN | 46902 | |
| LAMB P | | 1 THE NURSERIES | | | | HESKETH BANK | | PR4 6LW | UNITED KINGDOM |
| LAMB PATRICK B | | 327 S MICHIGAN AVE | | | | OMER | MI | 48749-9785 | |
| LAMB RACHEL | | 4315 SHORT TERRACE | | | | CARMEL | IN | 46033 | |
| LAMB SCOTT | | 1625 TREMONT AVE | | | | KETTERING | OH | 45429 | |
| LAMB SCOTT | | 360 N MAIN ST | | | | WAYNESVILLE | OH | 45068 | |
| LAMB SHARON | | 327 S MICHIGAN AVE | | | | OMER | MI | 48749-9712 | |
| LAMB STEVEN | | 11414 W FREELAND RD | | | | FREELAND | MI | 48623-9228 | |
| LAMB TECHNICIAN LLC | | 13900 LAKESIDE CIR | | | | STERLING HTS | MI | 48313-1318 | |
| LAMB TECHNICON | | DEPT CH 10546 | | | | PALATINE | IL | 60055-054 | |
| LAMB TECHNICON | | DEPT CH 10546 | | | | PALATINE | IL | 60055-0546 | |
| LAMB TECHNICON INC | | 13900 LAKESIDE CIR | | | | STERLING HTS | MI | 48313-1318 | |
| LAMB TERRY | | 101 CANDY LN | | | | SHARPSVILLE | IN | 46068 | |
| LAMB TIMOTHY J PC ALAMO PLAZA | | STE 330 ALAMO PLAZA | 1401 17TH ST | | | DENVER | CO | 80202 | |
| LAMB TODD | | 5360 BAXMAN | | | | BAY CITY | MI | 48706 | |
| LAMB TOMMY L | | 8183 WESTLAWN DR | | | | FRANKLIN | OH | 45005-1933 | |
| LAMB WALTER | | 12060 WATERMAN RD | | | | BROOKLYN | MI | 49230 | |
| LAMB WILLIAM | | 9585 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| LAMB, CURTIS D | | 23 DIANA DR | | | | SCOTTSVILLE | NY | 14546 | |
| LAMB, SCOTT | | 6015 MAPLE DR | | | | HILLSBORO | OH | 45133 | |
| LAMB, TERRY L | | 101 CANDY LN | | | | SHARPSVILLE | IN | 46068 | |
| LAMBALZER JOHN T | | 340 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5220 | |
| LAMBDA AMERICAS INC | | 405 ESSEX RD | | | | NEPTUNE | NJ | 077537701 | |
| LAMBDA ELECTRONICS | | 3055 DEL SOL BLVD | | | | SAN DIEGO | CA | 92154 | |
| LAMBDA ELECTRONICS | | PO BOX 371678 | | | | PITTSBURGH | PA | 15251-7678 | |
| LAMBDA ELECTRONICS INC | | 3055 DEL SOL BLVD | | | | SAN DIEGO | CA | 92154 | |
| LAMBDA EMI INC | KATHY | 405 EXXEX RD | | | | NEPTUNE | NJ | 07753 | |
| LAMBDA HOLDINGS INC | C/O GARDERE & WYNNE LLP | JOHN STATES | 1601 ELM ST | STE 300 | | DALLAS | TX | 75201 | |
| LAMBDA HOLDINGS INC | JOHN STATES | GARDERE & WYNNE LLP | 1601 ELM ST STE 300 | | | DALLAS | TX | 75201 | |
| LAMBDA HOLDINGS INC | LEONARD SCHILLING | C/O GARDERE WYNNE SEWELL LLP | 1601 ELM ST STE 3000 | | | DALLAS | TX | 75201-4761 | |
| LAMBDA PHYSIK INC | | 3201 COMMERCIAL BLVD STE 110 | | | | FT LAUDERDALE | FL | 33309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMBDIN SCOTT | | 3257 WITHERSPOON DR | | | | KETTERING | OH | 45440-1568 | |
| LAMBDIN, SCOTT C | | 3257 WITHERSPOON DR | | | | KETTERING | OH | 45440 | |
| LAMBERS GEARTY FOX CPA REVIEW | | PO BOX 865125 | | | | PLANO | TX | 75086-5125 | |
| LAMBERT AARON | | 1300 W HIGH ST | | | | PIQUE | OH | 45356 | |
| LAMBERT BARRY A | | 4391 84TH ST SW | | | | BYRON CTR | MI | 49315-9720 | |
| LAMBERT BEATRICE | | 530 BOZEMAN RD | | | | MADISON | MS | 39110 | |
| LAMBERT BEATRICE D | | 530 BOZEMAN RD | | | | MADISON | MS | 39110-8471 | |
| LAMBERT BEVERLY A | | 191 W OAK LEAF DR UNIT 8 | | | | OAK CREEK | WI | 53154-4449 | |
| LAMBERT BILLY | | 8698 DEER BEND DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LAMBERT BROWN SCALES INC | | 1503 E ADMIRAL PL | | | | TULSA | OK | 74120 | |
| LAMBERT DANIEL F | | 6201 FOX GLEN DR APT 284 | | | | SAGINAW | MI | 48638 | |
| LAMBERT DAVID | | 2380 LINDELL ST | | | | STERLING HTS | MI | 48310 | |
| LAMBERT DAVID | | 608A GROTON | | | | DAYTON | OH | 45431 | |
| LAMBERT DAVID B | | 331 RIVERVIEW DR | | | | YOUNGSTOWN | NY | 14174-1355 | |
| LAMBERT DE SHERRYL | | 11667 FORRER | | | | DETROIT | MI | 48227 | |
| LAMBERT DIANN | | 101 ARLINGTON CT | | | | KOKOMO | IN | 46902 | |
| LAMBERT DON | | PO BOX 6372 | | | | KOKOMO | IN | 46904-6372 | |
| LAMBERT HARVEY | | 40 DONNA JANE CT | | | | WEST MILTON | OH | 45383 | |
| LAMBERT JEREMEY | | 13872 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| LAMBERT JIM AND WIFE RUBY | C/O LAW OFFICE OF WILLIAM J TINNING | WILLIAM J TINNING | 1013 BLUFF DR | | | PORTLAND | TX | 78374 | |
| LAMBERT JOHN F | | 877 N DEERFIELD DR | | | | CANTON | MS | 39046-9286 | |
| LAMBERT JR GREGORY | | 7409 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| LAMBERT JULIA | | 1907 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| LAMBERT KENNETH | | 11120 MILFORD RD | | | | HOLLY | MI | 48442 | |
| LAMBERT KENNETH J | | 430 GRANT ST | | | | MC DONALD | OH | 44437-1909 | |
| LAMBERT KIM | | 8385 SCHOOLGATE DR | | | | HUBER HEIGHTS | OH | 45424-1346 | |
| LAMBERT LESER ISACKSON COOK & GUINTA PC | SUSAN M COOK | 309 DAVIDSON BUILDING | PO BOX 835 | | | BAY CITY | MI | 48707-0835 | |
| LAMBERT LINDA P | | 4954 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2142 | |
| LAMBERT LOIS G | | 430 GRANT ST | | | | MC DONALD | OH | 44437-1909 | |
| LAMBERT MAYO | | 180 WHITTIER RD | | | | ROCHESTER | NY | 14624 | |
| LAMBERT MILFORD O | | 19430 E M60 | | | | THREE RIVERS | MI | 49093-9340 | |
| LAMBERT PAUL | | 11735 AVENIDA ANACAPA | | | | EL CAJON | CA | 92019 | |
| LAMBERT RICHARD | | 13872 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| LAMBERT RICHARD L | | 625 CAMPBELL ST | | | | JACKSON | MS | 39203-1326 | |
| LAMBERT ROBERT | | PO BOX 14 | | | | MONTICELLO | MS | 39654 | |
| LAMBERT ROGER W | | DBA LAMBERT TV & APPL SERVICE | 250 MAIN ST | | | COOPERSVILLE | MI | 49404 | |
| LAMBERT ROGER W DBA LAMBERT TV AND APPL SERVICE | | 250 MAIN ST | | | | COOPERSVILLE | MI | 49404 | |
| LAMBERT SANDRA | | 574 E ROHDE DR | | | | PORT CLINTON | OH | 43452 | |
| LAMBERT SHAUN | | 24850 RENSSALAER | | | | OAK PK | MI | 48237 | |
| LAMBERT SHELLEY | | 6204 BEECHFIELD DR | | | | LANSING | MI | 48911-4731 | |
| LAMBERT SIDNEY | | 0131 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-3648 | |
| LAMBERT TARA | | 503 CALIFORNIA PIKE | | | | BEAVER | OH | 45613 | |
| LAMBERT TENNON THEATA Y | | 9323 AMBERSHIRE DR | | | | CENTERVILLE | OH | 45458-3538 | |
| LAMBERT TERRY | | 1064 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2536 | |
| LAMBERT TERRY | | 4115 CHESELDINE RD | | | | LONDON | OH | 43140-9564 | |
| LAMBERT THOMAS | | 4158 SOUTH TECUMSEH RD | | | | SPRINGFIELD | OH | 45502 | |
| LAMBERT THOMAS | | PO BOX 243 | | | | TOWER | MI | 49792 | |
| LAMBERT WILLIAM H | | 1047 CLEARBROOK DR | | | | CINCINNATI | OH | 45229-1166 | |
| LAMBERT WILLIAM K | | 1292 SARANAC DR | | | | TRANSFER | PA | 16154-1928 | |
| LAMBERT, DAVID K | | 2380 LINDELL ST | | | | STERLING HTS | MI | 48310 | |
| LAMBERT, DON M | | 2833 N APPERSON WAY | | | | KOKOMO | IN | 46901 | |
| LAMBERT, JORY | | 459 BRADFORD CIR APT E | | | | KOKOMO | IN | 46902 | |
| LAMBERT, KEITH | | 2110 SOUTH 8 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| LAMBERT LAURIE | | 9834 TRAUX RD | | | | VASSAR | MI | 48768 | |
| LAMBETH MICHAEL | | 8628 BLOCK RD | | | | BIRCH RUN | MI | 48415 | |
| LAMBETH, MICHAEL E | | 8628 BLOCK RD | | | | BIRCH RUN | MI | 48415 | |
| LAMBLIN DENNIS | | 321 ISLAND DR | | | | BEAVERTON | MI | 48612 | |
| LAMBLIN DENNIS W | | 321 ISLAND DR | | | | BEAVERTON | MI | 48612 | |
| LAMCO INTERNATIONAL DIE CAST | ACCOUNTS PAYABLE | PO BOX 37 | | | | THOROLD | ON | L2V 3Y7 | CANADA |
| LAMCOR GROUP | PAT BOWERS | 419 SOUTH ACAVIA AVE | ERIN SHEPHERD | | | FULLERTON | CA | 92831 | |
| LAMCRAFT INC | | 4131 N E PORT DR | | | | LEES SUMMIT | MO | 64064 | |
| LAMENTS AUTO SERVICE | | 200 PENNSYLVANIA AVE | | | | WAYNE | PA | 19087 | |
| LAMERE CAROL | | 7098 MEADOWVUE | | | | GRAND BLANC | MI | 48439 | |
| LAMERE, CAROL L | | 7098 MEADOWVUE | | | | GRAND BLANC | MI | 48439 | |
| LAMEY BENEDICT | | 3106 W 53RD ST | | | | ANDERSON | IN | 46011-9459 | |
| LAMI TECH | | 775 N REDBUD AVE STE C | | | | BROKEN ARROW | OK | 74012 | |
| LAMIELLE MICHAEL A | | 12214 GALE RD | | | | OTISVILLE | MI | 48463-9432 | |
| LAMINA INC | | 38505 COUNTRY CLUB DR STE 200 | | | | FARMINGTON HILLS | MI | 48331-3429 | |
| LAMINA INC | | LAMINA BRONZE PRODUCTS DIV | 3012 PRODUCTION CT | | | DAYTON | OH | 45414-3514 | |
| LAMINA INC | | LAMINA BRONZE PRODUCTS DIV | 3650 S DERENZY | | | BELLAIRE | MI | 49615 | |
| LAMINA INC | | PO BOX 2540 | | | | FARMINGTON HILLS | MI | 48333-2540 | |
| LAMINA INC | | PO BOX 31 | | | | ROYAL OAK | MI | 48068 | |
| LAMINA INC | | REC PLT2N STM 10 17 | 38505 COUNTRY CLUB DR STE 200 | | | FARMINGTON HILLS | MI | 48331 | |
| LAMINADORAS ROLMAC SAL | | DEBA KALEA 16 | 20870 ELGOIBAR | | | | | | SPAIN |
| LAMINADORAS ROLMAC SAL | | ROLMAC LAMINADORA ROLMAC | DEBA KALEA 16 | | | ELGOIBAR | | 20870 | SPAIN |
| LAMINATION SERVICE INC | | PO BOX 341301 | | | | MEMPHIS | TN | 38184-1301 | |
| LAMKIN JAMES | | 1704 WIDDICOMB AVE NW | | | | GRAND RAPIDS | MI | 49504-2853 | |
| LAMM MICHAEL AARON | | PO BOX 147 | | | | OAKFORD | IN | 46965-0147 | |
| LAMMERS DARLENE S | | 2439 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9772 | |
| LAMMERS JACK L | | 2439 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9772 | |
| LAMONT GARY R | | 6415 BUELL DR | | | | LOCKPORT | NY | 14094-6005 | |
| LAMONT ROBERT J | | 458 S ST APT E | | | | LOCKPORT | NY | 14094-1112 | |
| LAMONT SCHOOL | | CHILD DEVELOPMENT SERVICES OF | OTTAWA COUNTY | 4615 LEVERETTE | | LAMONT | MI | 49430-0044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAMORIA FRANCIS E | | 5150 RIFLE RIVER TRL | | | | ALGER | MI | 48610-9343 | |
| LAMORIA HOLLY | | 2004 4TH ST | | | | BAY CITY | MI | 48708 | |
| LAMORIA SHERI | | 2004 FOURTH ST | | | | BAY CITY | MI | 48708 | |
| LAMOTHE & HAMILTON APLC | | 601 POYDRAS ST STE 2750 | | | | NEW ORLEANS | LA | 70130 | |
| LAMOTHE LAURA | | 158 MEADOWWOOD LANE | APT 64 | | | CHESANING | MI | 48616-1175 | |
| LAMOTHE RICKY J | | 4335 WEST BURT RD | | | | MONTROSE | MI | 48457-9344 | |
| LAMOUR VONEL | | 20 WALDEN SQ RD | 512 | | | MALDEN | MA | 02148 | |
| LAMOUREAUX JEAN | | 38212 WESTVALE ST | | | | ROMULUS | MI | 48174-4724 | |
| LAMOUREAUX JEAN H | | 38212 WESTVALE ST | | | | ROMULUS | MI | 48174-4724 | |
| LAMOUREAUX NEAL G | | 7820 ANDERSON AVE NE | | | | WARREN | OH | 44484-1527 | |
| LAMOY ADELE M | | 5106 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 | |
| LAMOY WILLIAM | | 3658 FERRY AVE | | | | NIAGARA FALLS | NY | 14301 | |
| LAMP ALISHA | | 2116 N JAY | | | | KOKOMO | IN | 46901 | |
| LAMP DENNIS | | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 | |
| LAMP LOIS | | 5162 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 | |
| LAMP ODELL BARTRAM LEVY & | | TRAUTWEIN PLLC | 1108 THIRD AVE STE 700 | PO BOX 2488 | | HUNTINGTON | WV | 25725 | |
| LAMP ODELL BARTRAM LEVY AND TRAUTWEIN PLLC | | 1108 3RD AVE STE 700 | PO BOX 2488 | | | HUNTINGTON | WV | 25725 | |
| LAMP RECYCLERS | | 46257 MORRIS RD | PO BOX 2962 | | | HAMMOND | LA | 70404-2962 | |
| LAMP RECYCLERS OF LA INC | | 46257 MORRIS RD | PO BOX 2962 | | | HAMMOND | LA | 70404-2962 | |
| LAMP RECYCLERS OF LOUISIANA IN | | 46257 MORRIS RD | | | | HAMMOND | LA | 70401 | |
| LAMP TECHNOLOGY INC | | 1645 SYCAMORE AVE | | | | BOHEMIA | NY | 11716 | |
| LAMP THERESA | | 1929 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| LAMP VIRGINIA E | | 1009 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9362 | |
| LAMPCO FEDERAL CRED UNION EFT | | 2115 W 25TH ST | | | | ANDERSON | IN | 46016 | |
| LAMPCO FEDERAL CREDIT UNION | | 2115 W 25TH ST | | | | ANDERSON | IN | 46016 | |
| LAMPE GENE | | 6052 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| LAMPE KRISTOPHER | | 2317 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| LAMPEN LOWELL | | 759 HAZELWOOD ST | | | | BIRMINGHAM | MI | 48009-1305 | |
| LAMPEN STEVEN | | 238 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| LAMPER CINDY | | 2076 E 900 S | | | | MARKLEVILLE | IN | 46056 | |
| LAMPERT JON | | 2600 CLEAR SPRINGS DR | 402 | | | RICHARDSON | TX | 75082 | |
| LAMPHEAR, KRISTINE | | 470 FOWLER ST APT H | | | | CORTLAND | OH | 44410 | |
| LAMPHERE LINDA | | 1727 COLONIAL DR | | | | LAPEER | MI | 48446 | |
| LAMPKIN GERALDINE D | | PO BOX 923 | | | | CLINTON | MS | 39060-0923 | |
| LAMPKIN ISAIAH | | PO BOX 996 | | | | CLINTON | MS | 39060 | |
| LAMPKIN LULA | | 1812 CORRINE AV SW | | | | DECATUR | AL | 35601 | |
| LAMPKIN LULA M | | 1812 CORRINE AVE SW | | | | DECATUR | AL | 35601-5626 | |
| LAMPLEY GWENDOLYN | | 2891 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 | |
| LAMPLUGH D V | | 69 CARR LN | WEST DERBY | | | LIVERPOOL | | L11 2UD | UNITED KINGDOM |
| LAMPMAN CHI | | 4324 TURTLEDOVE WAY | | | | MIAMISBURG | OH | 45342 | |
| LAMPMAN DEREK | | 4324 TURTLEDOVE WAY | | | | MIAMISBURG | OH | 45342 | |
| LAMPMAN FREDERICK R JR | | 3723 WILSON CAMBRIA RD | | | | WILSON | NY | 14172 | |
| LAMPMAN JR FREDERICK | | 3723 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9611 | |
| LAMPORT ROBERT | | 430 SUSSEX CT | | | | AURORA | CO | 44420-7010 | |
| LAMPS INC | | 527 E WOODLAND CIR | | | | BOWLING GREEN | OH | 43402 | |
| LAMPS INC | | ENVIRONMENTAL RECYCLING | 527 EAST WOODLAND CIRCLE | | | TOLEDO | OH | 43402 | |
| LAMPS INC | | ENVIRONMENTAL RECYCLING | 527 E WOODLAND CIR | | | BOWLING GREEN | OH | 43402 | |
| LAMPS INC DBA ENVIRONMENTAL RECYCLING | | 527 E WOODLAND CIR | PO BOX 167 | | | BOWLING GREEN | OH | 43402 | |
| LAMPS INC ENVIRONMENTAL RECYCLING | | PO BOX 167 | | | | BOWLING GREEN | OH | 43402 | |
| LAMPTON DIANA | | 2900 COPPERGROVE DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| LAMPTON MICHAEL | | 72 MESA MT OLIVE RD | | | | TYLERTOWN | MS | 39667 | |
| LAMPTON WELDING SUPPLY CO INC | | PO BOX 765 | | | | WICHITA | KS | 67201-0765 | |
| LAMSON DUGAN & MURRAY | | 10306 REGENCY PKWY DR | | | | OMAHA | NE | 68114 | |
| LAMSON DUGAN AND MURRAY | | 10306 REGENCY PKWY DR | | | | OMAHA | NE | 68114 | |
| LAMSON JOAN | | 1403 E CONNIE LN | | | | OAK CREEK | WI | 53154-7011 | |
| LAMSON JOHN | | 4064 E COLDWATER RD | | | | FLINT | MI | 48506 | |
| LAMSON MARK | | 1403 E CONNIE LN | | | | OAK CREEK | WI | 53154-7011 | |
| LAMSON, MARK | | 1403 E CONNIE LN | | | | OAK CREEK | WI | 53154 | |
| LANA D BOOR | | 3871 E POND CT | | | | ORION | MI | 48359 | |
| LANA DALE BOOR | | 3871 E POND CT | | | | ORION | MI | 48359 | |
| LANA LEIGH THOMPSON | | 3413 PINE HAVEN CIRCLE | | | | HAUGHTON | LA | 71037 | |
| LANA MURRAY | | 903 PINE OAK TRL | | | | GRAYLING | MI | 49738-8711 | |
| LANAK & HANNA | | 1851 E 1ST ST STE 1010 | | | | SANTA ANA | CA | 92705-4037 | |
| LANAK & HANNA PC | | 400 N TUSTIN AVE STE 120 | | | | SANTA ANA | CA | 92705-3815 | |
| LANAK AND HANNA | | 1851 E 1ST ST STE 1010 | | | | SANTA ANA | CA | 92705-4037 | |
| LANAK AND HANNA PC | | 400 N TUSTIN AVE STE 120 | | | | SANTA ANA | CA | 92705-3815 | |
| LANAUDIERE DIESEL INC | | 981 BAS DE ROC | | | | JOLIETTE | PQ | J6E 5P3 | CANADA |
| LANAUDIERE DIESEL INC | | 981 BAS DE ROC | | | | JOLIETTE | QC | J6E 5P3 | CANADA |
| LANCASTER BETH | | 659 W HIGHRES AVE | | | | YOUNGSTOWN | OH | 44509-1805 | |
| LANCASTER BEVERLY | | 1509 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| LANCASTER BEVERLY A | | 1509 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 | |
| LANCASTER BIBLE COLLEGE | | BUSINESS OFFICE | 901 EDEN RD | PO BOX 83403 | | LANCASTER | PA | 17608-3403 | |
| LANCASTER BRAD | | 1409 W MAIN ST | | | | MUNCIE | IN | 47303-4918 | |
| LANCASTER CNTY CRT CLERK | | PO BOX 1809 | | | | LANCASTER | SC | 29721 | |
| LANCASTER CTY C & T | | PO BOX 527 | | | | WILLOW ST | PA | 17584 | |
| LANCASTER ELECTRO PLATING EFT INC | | PO BOX 867 | | | | LANCASTER | OH | 43130-0867 | |
| LANCASTER ELECTRO PLATING INC | | 220 N PIERCE AVE | | | | LANCASTER | OH | 43130 | |
| LANCASTER ELECTRO PLATING INC | | LANCASTER PLATING | 316 SYLVAN AVE | | | LANCASTER | OH | 43130-284 | |
| LANCASTER ELECTRO PLATING INC | | LTR 11 97 | 316 318 SYLVAN AVE | REMIT UPDT 6 99 LETTER | | LANCASTER | OH | 43130 | |
| LANCASTER GERARD | | 4199 W LINCOLN RD APT I 4 | | | | KOKOMO | IN | 46902 | |
| LANCASTER HILLS | | ACCT OF HENRIETTA E ROBINSON | CASE GC 93 1534 | | | | | 37156-1459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANCASTER HILLS ACCT OF HENRIETTA E ROBINSON | | CASE GC 93 1534 | | | | | | | |
| LANCASTER JAMIE | | 506 WILSON ST | | | | GADSDEN | AL | 35904 | |
| LANCASTER KNIVES INC | | 165 COURT ST | | | | LANCASTER | NY | 14086 | |
| LANCASTER MUNICIPAL COURT | | PO BOX 2390 | | | | LANCASTER | OH | 43130 | |
| LANCASTER PATRICK | | 4116 LOCUSTWOOD DR | | | | KETTERING | OH | 45429 | |
| LANCASTER PLASTICS CORP | | 2118 COMMERCE ST | | | | LANCASTER | OH | 43130 | |
| LANCASTER PLASTICS CORP | | ADDR CHG 10 21 1998 | 2118 COMMERCE ST | HOLD OER D FIDDLER 05 24 05 AH | | LANCASTER | OH | 43130 | |
| LANCASTER TANKS & STEEL PRODUC | | 107 DOROTHY ST | | | | BUFFALO | NY | 14206-2939 | |
| LANCASTER TANKS AND STEEL | | PRODUCTS | 107 DOROTHY ST | | | BUFFALO | NY | 14206-2939 | |
| LANCASTER, GINA | | 1509 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| LANCASTRIAN LABELS LIMITED | | 183 GREAT HOWARD ST | | | | LIVERPOOL | | L37DL | UNITED KINGDOM |
| LANCE BOYD | | 7991 WOODBRIDGE CT | | | | CATOOSA | OK | 74015 | |
| LANCE D MCKINNEY | | 10827 DEERFOOT LN | | | | SPRINGBORO | OH | 45066 | |
| LANCE FIRECK | | | | | | ELBERTA | AL | 36530 | |
| LANCE S A | | 390 AVE DES ARAVIS BP 32C | F74807 ST PIERRE EN FAUCIGNY | | | CEDEX | | | FRANCE |
| LANCE S A | | 390 AVE DES ARAVIS BP 32C | F74807 ST PIERRE EN FAUCIGNY | | | CEDEX FRANCE | | | FRANCE |
| LANCE SA | | 390 AVE DES ARAVIS | | | | ST PIERRE EN FAUCIGNY | FR | 74800 | FR |
| LANCE SA | | DETECTOR FRANCE | 390 AVE DES ARAVIS | | | ST PIERRE EN FAUCIGN | | 74800 | FRANCE |
| LANCE STRAYER | | 5465 OLD COVE RD | | | | CLARKSTON | MI | 48346 | |
| LANCE W WEBER | | 41 PASSAIC AVE | | | | NORTH HALEDON | NJ | 07508 | |
| LANCELLE JEFF | | 11204 PAR CT | | | | KOKOMO | IN | 46901 | |
| LANCELLE, JEFF S | | 11204 PAR CT | | | | KOKOMO | IN | 46901 | |
| LANCHMAN GREGORY | | 857 MARDEL DR | | | | WEST CARROLLTON | OH | 45449 | |
| LANCKTON CATHY | | 2442 LAVELLE RD | | | | FLINT | MI | 48504 | |
| LAND AIR EXPRESS INC | | 6377 CEMETARY RD | | | | BOWLING GREEN | KY | 42103 | |
| LAND AIR EXPRESS INC | | PO BOX 2250 | | | | BOWLING GREEN | KY | 42102-2250 | |
| LAND AIR EXPRESS OF VERMONT | | GRISWOLD INDUSTRIAL PK | 9 AVE C | | | WILLISTON | VT | 05495 | |
| LAND AIR EXPRESS OF VERMONT | | PO BOX 503 | | | | WILLISTON | VT | 05495 | |
| LAND DONNA | | 3083 WYOMING DR | | | | XENIA | OH | 45385 | |
| LAND DOROTHY N | | 1215 ROBINSON SPRINGS RD | | | | MADISON | MS | 39110-8066 | |
| LAND FX, LLC | | 406 E SQUARE LAKE RD | | | | TROY | MI | 48085 | |
| LAND INSTRUMENTS | | PO BOX 8500 S2675 | | | | PHILADELPHIA | PA | 19178-2675 | |
| LAND INSTRUMENTS INTERNATIONAL | | 10 FRIENDS LN | | | | NEWTOWN | PA | 18940 | |
| LAND INSTRUMENTS INTERNATIONAL | | LAND INFRARED DIV | 10 FRIENDS LN | | | NEWTOWN | PA | 18940 | |
| LAND JEANETTE | | 3985 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| LAND JENNIFER | | 25124 PATTOW | | | | ROSEVILLE | MI | 48066 | |
| LAND JERRY | | 7858 E 100 N | | | | GREENTOWN | IN | 46936 | |
| LAND LARRY | | 439 S BUTTER ST | | | | GERMANTOWN | OH | 45327-9347 | |
| LAND LEE | | 7858 E 100 N | | | | GREENTOWN | IN | 46936 | |
| LAND MARY | | 2211 HAYES AVE | | | | RACINE | WI | 53405-4223 | |
| LAND ROGER | | 254 HAVILAND PK | | | | ROCHESTER | NY | 14616 | |
| LAND ROVER | ACCOUNTS PAYABLE | | | | | WARWICK | | CV35 0YZ | UNITED KINGDOM |
| LAND ROVER OF NORTH AMERICA | | C/O CAT LOGISTICS SERVICES | PO BOX 474 LAND ROVER MT 136 | | | MORTON | IL | 61550-0474 | |
| LAND ROVER PARTS DEPT | | 4371 PARLIAMENT PL | | | | LANHAM | MD | 20706 | |
| LAND ROVER SERVICE | | C/O CATERPILLAR LOGISTICS SERVICE | PECKLETON LN | PO BOX 6026 | | LAWFORD HEATH | | LE9 9ZG | UNITED KINGDOM |
| LAND ROVER SERVICE C O CATERPILLAR LOGISTICS SERVICE | | PECKLETON LN | | | | LEICESTERSHIRE | | LE9 9ZG | UNITED KINGDOM |
| LAND TIKESHIA | | 5551 SHAW RD APT 74 | | | | JACKSON | MS | 39209 | |
| LAND, RANDY | | 126 SUDDITH | | | | HARVEST | AL | 35749 | |
| LANDA FELICIA | | 11185 FAIRMONT | | | | SHELBY TWP | MI | 48315 | |
| LANDA JOSE A | | 495 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| LANDAAL PACKAGING IRON SYSTEMS | | 3256 BIRON ST | | | | BURTON | MI | 48529 | |
| LANDAAL PACKAGING SYS 17422 DUNS000122291 | | 3256 I 2 IRON ST | STE B | | | BURTON | MI | 48529 | |
| LANDAAL PACKAGING SYSTEMS | | 1400 EDDY ST | | | | BAY CITY | MI | 48708-6179 | |
| LANDAAL PACKAGING SYSTEMS | | 3256 I 2 IRON ST STE B | | | | BURTON | MI | 48529 | |
| LANDAAL PACKAGING SYSTEMS | | 3256 B IRON ST | | | | BURTON | MI | 48529 | |
| LANDAAL PACKAGING SYSTEMS | | FLINT PACKAGING DIVISION | 3256 B IRON ST | | | BURTON | MI | 48529 | |
| LANDAIR TRANSPORT INC | | PO BOX 1058 | | | | GREENVILLE | TN | 37744 | |
| LANDAMERICA | ELAINE MOLONEY | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| LANDAMERICA FINANCIAL GROUP | | INC | 1050 WILSHIRE DR STE 310 | CORR NM 9 25 02 CP | | TROY | MI | 48084 | |
| LANDAMERICA FINANCIAL GROUP INC | | 1050 WILSHIRE DR STE 310 | | | | TROY | MI | 48084 | |
| LANDAMERICA ONESTOP RELOCATION | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| LANDAMERICA ONESTOP RELOCATION SERVICES | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| LANDAUER INC | | 2 SCIENCE RD | | | | GLENWOOD | IL | 60425-1586 | |
| LANDCO ENGINEERING | SCOTT GIESSEMAN | 3010 HIAWATHA AVE | | | | DAYTON | OH | 45414 | |
| LANDE & ASSOCIATES | | STE 401 | 4098 ST CATHERINE ST W | | | WESTMOUNT QUEBEC CAN | PQ | H3Z 1P2 | CANADA |
| LANDE AND ASSOCIATES STE 401 | | 4098 ST CATHERINE ST W | | | | WESTMOUNT QUEBEC CAN | PQ | H3Z 1P2 | CANADA |
| LANDENBERG KENNETH | | 2237 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433-9412 | |
| LANDENBERG, KENNETH R | | 2237 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433 | |
| LANDER CHERYL | | 55023 AUTUM HILLS DR | | | | TROTWOOD | OH | 45426 | |
| LANDER DORA | | 1108 WISCONSIN BLVD | | | | DAYTON | OH | 45408 | |
| LANDERS & BOGGS LLP | | REF LG041196000 | PO BOX 857 | | | WAYCROSS | GA | 31502 | |
| LANDERS AMANDA | | 5474 N 8TH ST RD | | | | ANDERSON | IN | 46011 | |
| LANDERS AND BOGGS LLP EFT | | PO BOX 857 | | | | WAYCROSS | GA | 31502 | |
| LANDERS BRUCE | | 2308 CARLETON DR SW | | | | DECATUR | AL | 35603-1851 | |
| LANDERS DAMIEN | | 104 OTTERBIEN | | | | DAYTON | OH | 45406 | |
| LANDERS DIANE | | 13919 E 291ST ST | | | | ATLANTA | IN | 46031-9737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDERS DOUGLAS | | 7509 DRY BRANCH CT | | | | INDIANAPOLIS | IN | 46236 | |
| LANDERS GARRY | | 4432 HWY 67 S | | | | SOMERVILLE | AL | 35670-5733 | |
| LANDERS JR ELLISON | | 3202 MCCABE ST | | | | DAYTON | OH | 45408 | |
| LANDERS KIM | | 269 EAST AVE | | | | BROCKPORT | NY | 14420 | |
| LANDERS ORVIL | | 177 RIVERVIEW DR | | | | DECATUR | AL | 35603 | |
| LANDERS ORVILLE | | 177 RIVERVIEW DR | | | | DECATUR | AL | 35603 | |
| LANDERS THURMAN | | 5442 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2744 | |
| LANDERS WAYNE R | | 3930 HUMPHRIES HILL RD | | | | AUSTELL | GA | 30106-0000 | |
| LANDERS, DONALD | | 1643 S 500 W | | | | ANDERSON | IN | 46011 | |
| LANDERS, ORVIL RAY | | 177 RIVERVIEW DR | | | | DECATUR | AL | 35603 | |
| LANDES JENNIFER O | | 3460 W WILSON RD | | | | CLIO | MI | 48420-1928 | |
| LANDES JR GERALD I | | 3460 W WILSON RD | | | | CLIO | MI | 48420-1928 | |
| LANDES STEPHEN | | 1122 EMILY LN | | | | ANDERSON | IN | 46012 | |
| LANDESS TIMOTHY | | 8554 NORMANDY CREEK DR | | | | CENTERVILLE | OH | 45458 | |
| LANDEW SAWDUST INC | | 190 CLIFFORD ST | | | | NEWARK | NJ | 07105 | |
| LANDFAIR PHILIP | | 1686 MARBY DR | | | | TROY | OH | 45373 | |
| LANDGERICHT DUSSELDORF | PATENTSTREITKAMMER | LORENZ SEIDLER GOSSEL | WIDENMAYERSTR 23 | 40002 DUSSELDORF | | POSTFACH 101140 | | D 80538 | MUNCHEN |
| LANDGRAVE EDWARD | | 217 WICKERSHAM DR WEST | | | | KOKOMO | IN | 46901 | |
| LANDHOLT THOMAS | | 3224 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309 | |
| LANDHOLT, THOMAS F | | 3224 PALM AIRE DR | | | | ROCHESTER HLS | MI | 48309 | |
| LANDIN DORA | | 1911 WOOD ST | | | | SAGINAW | MI | 48602-1190 | |
| LANDING PATRICIA | | PO BOX 1471 | | | | MONTICELLO | MS | 39654 | |
| LANDIS & STAEFA INC | | 31623 INDUSTRIAL DR | | | | LIVONIA | MI | 48150 | |
| LANDIS & STAEFA INC | | PO BOX 70832 | | | | CHICAGO | IL | 60673-0832 | |
| LANDIS BENJAMIN L & APRIL M | | 1664 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| LANDIS BENJAMIN L & APRIL M | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LANDIS BRANDY | | 2213 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| LANDIS GARDNER | | FRMLY LANDIS DIV WESTERN ATLAS | LITTON IND GRINDING MACH | 20 E 6TH ST | | WAYNESBORO | PA | 17268-2050 | |
| LANDIS GARDNER A UNOVA CO | | DEPT CH 10179 | | | | PALATINE | IL | 60055-0179 | |
| LANDIS GRAHAM FRENCH HUSFELD | | SHERMAN & FORD PA | 145 E RICH AVE | | | DELAND | FL | 32724 | |
| LANDIS GRAHAM FRENCH HUSFELD | | SHERMAN & FORD PA | PO BOX 48 | | | DELAND | FL | 32721-0048 | |
| LANDIS GRAHAM FRENCH HUSFELD SHERMAN AND FORD PA | | 145 E RICH AVE | | | | DELAND | FL | 32724 | |
| LANDIS GRAHAM FRENCH HUSFELD SHERMAN AND FORD PA | | PO BOX 48 | | | | DELAND | FL | 32721-0048 | |
| LANDIS GREGORY D | | PO BOX 443 | | | | PARKER CITY | IN | 47368-0443 | |
| LANDIS JEFFREY | | 948 WENG AVE | | | | DAYTON | OH | 45420 | |
| LANDIS JOSH | | 52 MEADOW BROOKE DR | | | | BROOKVILLE | OH | 45309 | |
| LANDIS KENNA | | 53 POINTVIEW AVE | | | | DAYTON | OH | 45405 | |
| LANDIS MARY | | 1435 BIMNI DR | | | | CENTERVILLE | OH | 45459 | |
| LANDIS MICHAEL | | 205 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| LANDIS MICHAEL | | 6233 WELLBAUM | | | | BROOKVILLE | OH | 45309 | |
| LANDIS, MARY S | | 1435 BIMNI DR | | | | CENTERVILLE | OH | 45459 | |
| LANDIS, MICHAEL W | | 221 HIGHVIEW DR | | | | SLINGER | WI | 53086 | |
| LANDMAN AUTO SALES AND WXYZ LLC LLOYD LANDMAN | | 1532 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| LANDMAN AUTO SALES AND WXYZ LLC LLOYD LANDMAN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LANDMAN INSULATION INC | | 818 BOSTON SE | | | | GRAND RAPIDS | MI | 49507 | |
| LANDMAN INSULATION INC | | 818 BOSTON ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| LANDMAN SHAWN & WXYZ LLC | | 1544 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| LANDMAN SHAWN & WXYZ LLC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LANDMANN BRADLEY | | 5419 83RD TER E | | | | SARASOTA | FL | 34243 | |
| LANDMARK BUSINESS | | 2033 WEST HOUSTON ST | | | | BROKEN ARROW | OK | 74012-8304 | |
| LANDMARK DIST | | 240 LOMAX ST | | | | IDAHO FALLS | ID | 83401-2546 | |
| LANDMARK EDUCATION | | 570 KIRTS BLVD | STE 210 | | | TROY | MI | 48084 | |
| LANDMARK EDUCATION CORPORATION | | 1 WORLD TRADE CTR | 15TH FL | | | NEW YORK | NY | 10048 | |
| LANDMARK EDUCATION CORPORATION | | 212 EAST OSBORN 100 | | | | PHEONIX | AZ | 85012 | |
| LANDMARK EDUCATION CORPORATION | | 3980 DEKALB TECHNOLOGY PRKWAY | STE 720 BUILDING 700 | | | ATLANTA | GA | 30340 | |
| LANDMARK EDUCATION CORPORATION | | 4623 WESLEY AVE | STE AB | | | CINCINNATI | OH | 45212 | |
| LANDMARK EDUCATION CORPORATION | | DETROIT CTR | 33454 7 MILE RD | | | LIVONIA | MI | 48152 | |
| LANDMARK EDUCATION CORPORATION DETROIT CENTER | | 33454 7 MILE RD | | | | LIVONIA | MI | 48152 | |
| LANDMARK INTERNATIONAL | | 1043 S WILLOW AVE | | | | COOKEVILLE | TN | 38501-4194 | |
| LANDMARK INTERNATIONAL TRUCKS | | 1524 S DAVEY CROCKET PKWY | | | | MORRISTOWN | TN | 37813-1923 | |
| LANDMARK INTERNATIONAL TRUCKS | | 4550 RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37914-3295 | |
| LANDMARK MEDICAL CENTER | | LANDMARK OCCUPATIONAL HEALTH | 1725 MENDON RD STE 207 | | | CUMBERLAND | RI | 02864 | |
| LANDMARK PROPERTIES INC | | STE 100 | 11329 P ST | | | OMAHA | NE | 68137 | |
| LANDMARK PROPERTIES INC SUITE 100 | | 11329 P ST | | | | OMAHA | NE | 68137 | |
| LANDMARK SYSTEMS CORP | | 8000 TOWERS CRESCENT DR | | | | VIENNA | VA | 22182-2700 | |
| LANDMARK WATER SERVICE INC | | 6301 PFLUMM RD STE 102 | | | | SHAWNEE | KS | 66216 | |
| LANDMARK WATER SERVICES INC | | 6301 PFLUMM RD STE 102 | | | | SHAWNEE MISSION | KS | 66216 | |
| LANDOLL CORPORATION | | ACCOUNTS PAYABLE DEPARTMENT | PO BOX 111 | | | MARYSVILLE | KS | 66508-0111 | |
| LANDOLL CORPORATION | | ACCOUNTS PAYABLE DIVISION | PO BOX 111 | | | MARYSVILLE | KS | 66508-0111 | |
| LANDOLL CORPORATION | | DREXAL DIVISION | 331 MAPLE AVE | | | HORSHAM | PA | 19044 | |
| LANDON & STARK ASSOCIATES | | 2011 CRYSTAL DR STE 210 | | | | ARLINGTON | VA | 22202 | |
| LANDON DEBORAH A | | 2005 WESTWIND DR | | | | SANDUSKY | OH | 44870-7069 | |
| LANDOVER COOLING TOWER SERVICE | | 233 TWIN OAKS TERRACE | | | | WESTFIELD | NJ | 07090 | |
| LANDOVER COOLING TOWER SERVICE | | INC | PO BOX 2394 | | | WESTFIELD | NJ | 07090 | |
| LANDOW CHARLES R | | 6350 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9001 | |
| LANDRAM JEANETTE M | | 1785 SUNRISE DR | | | | CARO | MI | 48723-9310 | |
| LANDREE BARBARA A | | 963 HILLSIDE DR | | | | LEWISTON | NY | 14092-1823 | |
| LANDRETH ENGINEERING CO | | 1495 THOMASTON AVE | | | | WATERBURY | CT | 06704 | |
| LANDRETH ENGINEERING CO | | 7135 ARDMORE AVE | | | | HOUSTON | TX | 77054 | |
| LANDRETH FASTENER CORP | | 7135 ARDMORE ST | | | | HOUSTON | TX | 77054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANDRETH FASTENER CORP | | PO BOX 4346 DEPT 493 | | | | HOUSTON | TX | 77210-4346 | |
| LANDREVILLE JOHN A | | 10869 STATE HIGHWAY M26 | | | | EAGLE HARBOR | MI | 49950-9531 | |
| LANDRIE PATRICK | | 251 GRAND RIVER DR | | | | ADRIAN | MI | 49221 | |
| LANDRIES MARY | | 190 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | |
| LANDRIES RICHARD | | 190 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | |
| LANDRIES, RICHARD V | | 190 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | |
| LANDRUM CHAMBER OF COMMERCE | | PO BOX 62 | | | | LANDRUM | SC | 29356 | |
| LANDRUM CHARLES | | 12210 LOWER VALLEY PIKE APT 2 | | | | MEDWAY | OH | 45341 | |
| LANDRUM DO IT BEST HARDWARE | | 216 E RUTHERFORDTON ST | | | | LANDRUM | SC | 29356 | |
| LANDRUM HARDWARE INC | | 216 RUTHERFORD ST | | | | LANDRUM | SC | 29356 | |
| LANDRUM REGINA | | 6323 W 100 N | | | | TIPTON | IN | 46072-8669 | |
| LANDRUM REGINA ANN | | 6323 W 100 N | | | | TIPTON | IN | 46072-8669 | |
| LANDRUM RODNEY | | 4036 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426-4724 | |
| LANDRUM, JASON SCOTT | | 1911 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| LANDRY CHARLES C | | 4534 SHARON DR | | | | LOCKPORT | NY | 14094-1314 | |
| LANDRY ELECTRIC CO INC | | 115 UNIVERSITY DR | | | | HOWELL | MI | 48843 | |
| LANDRY ELECTRIC CO INC | | 115 UNIVERSITY DR | ADD CHG 12 99 | | | HOWELL | MI | 48843 | |
| LANDRY FREDERICK G | | 2771 WALBRIDGE DR | | | | ROCHESTER | MI | 48307-4461 | |
| LANDRY LISA | | 699 HERITAGE DR | | | | ROCHESTER | NY | 14615 | |
| LANDRY, JULIE | | 2087E HUDSON AVE | | | | ROCHESTER | NY | 14617 | |
| LANDRYS MIKE ELECTRICAL SERV | | 3552 AVON ST STE 209 | | | | HARTLAND | MI | 48353 | |
| LANDSCAPE GARDENING CONTRACTOR | | 2637 W LINCOLN | | | | ANAHEIM | CA | 92801-6316 | |
| LANDSCAPE GARDENING CONTRS | | WISK LANDSCAPE & MAINTENANCE | 2637 W LINCOLN AVE | | | ANAHEIM | CA | 92801-6316 | |
| LANDSCAPE GARDENING EFT CONTRACTOR | | PO BOX 1096 | | | | DOWNEY | CA | 90240-0096 | |
| LANDSCAPING ENTERPRISES | | 113 DELAWARE | | | | LAREDO | TX | 78041 | |
| LANDSCHOOT TIMOTHY | | 132 RED LION RD | | | | HENRIETTA | NY | 14467 | |
| LANDSEADEL RONALD L | | 2823 SOUTH COUNTRY CLUB DR | | | | AVON PK | FL | 33825-8813 | |
| LANDSKROENER BRUCE | | 1495 NORTH BLOCK RD | | | | REESE | MI | 48757 | |
| LANDSKROENER MATT | | 1495 N BLOCK RD | | | | REESE | MI | 48757 | |
| LANDSKROENER, BRUCE A | | 1495 NORTH BLOCK RD | | | | REESE | MI | 48757 | |
| LANDSTAR EXPRESS | | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR EXPRESS AME | | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR EXPRESS AMERICA | | 13410 SUTTON PARK DR S | | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR EXPRESS AMERICA INC | | PO BOX 651434 | | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR EXPRESS AMERICA INC | | WORLD HQ | PO BOX 651434 | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR EXPRESS AMERICAN INC | | NAME CHG 6 25 96 EXPRESS AMER | PO BOX 651434 | | | CHARLOTTE | NC | 28265-1434 | |
| LANDSTAR GEMINI INC | | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR GLOBAL LOGISTICS | | 13410 SUTTON PARK DR S | | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR INWAY | | 13410 SUTTON PARK DR S | | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR INWAY | ROY PELFREY | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR INWAY INC | | 1000 SIMPSON RD | | | | ROCKFORD | IL | 61125 | |
| LANDSTAR INWAY INC | | 12793 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LANDSTAR INWAY INC | | 12793 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LANDSTAR INWAY INC EFT | | PO BOX 701 | ADD CHG 6 10 05 CM | | | ROCKFORD | IL | 61125 | |
| LANDSTAR LIGON INC | | 2911 A ANTON RD | | | | MADISONVILLE | KY | 42431-8522 | |
| LANDSTAR LIGON INC | | DRAWER CS 100733 | | | | ATLANTA | GA | 30384-0733 | |
| LANDSTAR LIGON INC | | | | NAME CHG 9 96 SCAC LIGS | | MADISONVILLE | KY | 42431 | |
| LANDSTAR LIGON INC | | FMLY LIGON NATIONWIDE INC | PO DRAWER L | | | | | | |
| LANDSTAR LIGON INC | | PO BOX CS100733 | | | | ATLANTA | GA | 30384 | |
| LANDSTAR LIGON INC | | DRAWER CS 100733 | | | | ATLANTA | GA | 30384 | |
| LANDSTAR LOGISTICS | TRAVIS SMITH | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR LOGISTICS INC | | 1000 BRIDGEPORT AVE | CHGE RM ADDRESS 8 02 | | | SHELTON | CT | 06484 | |
| LANDSTAR LOGISTICS INC EFT | | PO BOX 8500 54302 | | | | PHILADELPHIA | PA | 19178-4302 | |
| LANDSTAR RANGER | | 13410 SUTTON PARK DR S | | | | JACKSONVILLE | FL | 32224 | |
| LANDSTAR RANGER | | PO BOX 8500 54293 | | | | PHILADELPHIA | IL | 19178-4293 | |
| LANDSTAR RANGER | ROY PELFREY | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANDSTAR RANGER INC | | LANDSTAR | 13410 SUTTON PK DR S | | | JACKSONVILLE | FL | 32224-5270 | |
| LANDSTAR RANGER INC | | PO BOX 8500 54293 | | | | PHILADELPHIA | PA | 19178-4293 | |
| LANDSTAR RANGER TRANS INC | | PO BOX 8500 54293 | | | | PHILADELPHIA | PA | 191784293 | |
| LANDSTAR RANGER TRANSPORTATION | | INC SCAC RNGR EFT | PO BOX 19060 FMLY RANGER TRANS | 4057 CARMICHAEL AVE | | JACKSONVILLE | FL | 32245 | |
| LANDSTAR TLC INC | | PO BOX 66943 | | | | ST LOUIS | MO | 63166 | |
| LANDSTRA, CHRISTY | | 4260 INDIAN SPRINGS DR | | | | GRANDVILLE | MI | 49418 | |
| LANDTECH CONTRACTORS, INC | DONOVAN CARSTENS | 525 NORTH LAREDO ST | | | | AURORA | CO | 80011 | |
| LANDTHORN JEFFREY | | 216 W NORWICH AVE | | | | COLUMBUS | OH | 43201 | |
| LANDTROOP CURT | | 7 PARSONAGE ST | | | | COLD SPRING | NY | 10516 | |
| LANDWELL & ASSOCIES | | SERVICE RECOUVREMENT | 32 RUE GUERSANT | 75833 PARIS CEDEX 17 | | | | | FRANCE |
| LANDWELL AND ASSOCIES SERVICE RECOUVREMENT | | 32 RUE GUERSANT | 75833 PARIS CEDEX 17 | | | | | | FRANCE |
| LANE BARBARA | | 3037 EGLESTON AVE | | | | FLINT | MI | 48506 | |
| LANE BROTHERS INC | | 20464 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 | |
| LANE CARL L | | PO BOX 14992 | | | | SAGINAW | MI | 48601-0992 | |
| LANE CAROL A | | 15410 W BURT RD | | | | CHESANING | MI | 48616-9536 | |
| LANE CATHERINE | | 4223 WHALEY HWY | | | | CLAYTON | MI | 49235-9608 | |
| LANE CLINT | | 3320 HEMLOCK LN 626 | | | | MIAMISBURG | OH | 45342 | |
| LANE COMMUNITY COLLEGE | | 4000 E 30TH AVE | | | | EUGENE | OR | 97405-0640 | |
| LANE DAMON | | 4704 ST JOHNS AVE | | | | DAYTON | OH | 45406 | |
| LANE DAVID B | | 7361 CORNWELL DR | | | | DAVISON | MI | 48423-9514 | |
| LANE DENNIS | | 2018 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| LANE DION | | 545 MARTIN DR | | | | XENIA | OH | 45385 | |
| LANE DONALD | | 5780 SARAH AVE | | | | WARREN | OH | 44483 | |
| LANE DOUGLAS E | | 4435 JAMESON ST | | | | SAGINAW | MI | 48603-4764 | |
| LANE ELTON | | 3713 LEERDA ST | | | | FLINT | MI | 48504-2136 | |
| LANE ENGINEERING LTD | | 6595 N 650 E | | | | CHURUBUSCO | IN | 46723 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANE ENGINEERING LTD EFT | | 6595 N 650 E | | | | CHURUBUSCO | IN | 46723 | |
| LANE ERIN | | 108 E NORMAN 3 | | | | DAYTON | OH | 45405 | |
| LANE FIRE EQUIPMENT | | 1243 MILITARY RD | | | | BUFFALO | NY | 14217 | |
| LANE GEORGENA | | 14 MELBA ST | | | | DAYTON | OH | 45407 | |
| LANE IRVING | | 114 FRANK ST | | | | MEDINA | NY | 14103-1715 | |
| LANE J | | PO BOX 8 | | | | MT STERLING | OH | 43143-0008 | |
| LANE JAMES AIR CONDITIONING C | | 5024 JACKSBORO HWY | | | | WICHITA FALLS | TX | 76302 | |
| LANE JOHN | | 3294 N 1000 W | | | | TIPTON | IN | 46072 | |
| LANE JR ERNEST | | 4286 SOUTH REINDEER CT | | | | GILBERT | AZ | 85297-9677 | |
| LANE JR FRANK | | 1313 KIRK AVE | | | | FLINT | MI | 48503-1253 | |
| LANE JR GORDON D | | 390 W RAHN ROAD | | | | DAYTON | OH | 45429-2064 | |
| LANE JUANITA | | 3824 ENDOVER RD | | | | KETTERING | OH | 45439 | |
| LANE KELSIE | | 180 CHARLES DR | | | | CARLISLE | OH | 45005 | |
| LANE KEVIN | | 11289 VIENNA RD | | | | MONTROSE | MI | 48457-9702 | |
| LANE MICHAEL | | PO BOX 37 | | | | WABASH | IN | 46992 | |
| LANE MISCHEL | | 4024 W CARLETON RD | | | | ADRIAN | MI | 49221 | |
| LANE NANCY B | | 2221 N VERNON AVE | | | | FLINT | MI | 48506-3433 | |
| LANE PATRICE | | 3800 HOOVER AVE | | | | DAYTON | OH | 45407 | |
| LANE POWELL SPEARS LUBERSKY | | 1420 5TH AVE STE 4100 | | | | SEATTLE | WA | 98101-2338 | |
| LANE PUNCH | SUE LEONARD | 4985 BELLEVILLE RD | | | | CANTON | MI | 48188 | |
| LANE PUNCH CORP | | 4293 HAMANN PKY | | | | WILLOUGHBY | OH | 44094 | |
| LANE PUNCH CORP | ATTN LINDA WHITE A R CREDIT | 281 LANE PKWY | | | | SALISBURY | NC | 28146 | |
| LANE PUNCH CORP BRANCH BANKING & TRUST CO BB&T | | 209 NORTH MAIN ST | | | | LEXINGTON | NC | 27293 | |
| LANE PUNCH CORP EFT | | 281 LN PWY | | | | SALISBURY | NC | 28144 | |
| LANE RUSTY | | 387 SPRING OAKS TRAIL | | | | WELLINGTON | AL | 36279 | |
| LANE SHARON S | | 4108 BURTON PL CT | | | | ANDERSON | IN | 46013-5600 | |
| LANE SHIRLIE A | | 7987 FARMERSVILLE W CARROL PIK | | | | GERMANTOWN | OH | 45327-9643 | |
| LANE STEVEN | | 3594 VILLAGE DR APT F | | | | FRANKLIN | OH | 45005 | |
| LANE TRACY | | 1705 MANOR PL | | | | CLEMENTON | NJ | 08021 | |
| LANE TRUCKING INC | | 2056 N RANGE ST | | | | DOTHAN | AL | 36303 | |
| LANE TRUCKING INC | | PO BOX 6215 | | | | DOTHAN | AL | 36302 | |
| LANE VIVIAN M | | 1809 MERRITT ST | | | | OLD HICKORY | TN | 37138-2849 | |
| LANE WESTLEY INC | | 304 BOWFIN ST | | | | FOSTER CITY | CA | 94404-1821 | |
| LANE WILLIAM | | 500 AVALON WAY APT 201 | | | | BRANDON | MS | 39047-7594 | |
| LANE ZAYNAH | | 821 EGGERT RD | | | | AMHERST | NY | 14226 | |
| LANE, ALEXANDER | | 140 HALLER AVE | | | | CHEEKTOWAGA | NY | 14211 | |
| LANE, DION E | | 545 MARTIN DR | | | | XENIA | OH | 45385 | |
| LANE, KAREN | | 101 SALTWELL RD | | | | LIVERPOOL | NY | 13090 | |
| LANE, LASHAWNDA | | 3404 CHICAMAUGA AVE APT 203 | | | | DAYTON | OH | 45417 | |
| LANE, WILLIAM G | | 10811 AARON ST | | | | EL PASO | TX | 79924 | |
| LANEKO | C/O COZEN OCONNOR | CARL WEISS | 200 FOUR FALLS CORPORATE CENTER | STE 400 | | WEST CONSHOHOCKEN | PA | 19428-0800 | |
| LANEKO ENGINEERING CO | | 275 NEW JERSEY DR | FORT WASHINGTON IND PK | | | FORT WASHINTON | PA | 19034 | |
| LANEKO ENGINEERING CO | | 275 NEW JERSEY DR | FORT WASHINGTON INDUST PARK | | | FORT WASHINGTON | PA | 19034 | |
| LANEKO ENGINEERING CO | | 275 NEW JERSEY DR | FORT WASHINGTON INDUST PK | | | FORT WASHINGTON | PA | 19034 | |
| LANEKO ENGINEERING CO INC | | 275 NEW JERSEY DR | | | | FORT WASHINGTON | PA | 19034 | |
| LANEKO ENGINEERING COMPANY | | 275 NEW JERSEY DR | FORT WASHINGTON INDUST PK | | | FORT WASHINGTON | PA | 19034 | |
| LANEKO ENGINEERING INC | | 200 E BIG BEAVER RD STE 158 | | | | TROY | MI | 48084 | |
| LANEKO ENGINEERING INC | | 275 NEW JERSEY DR | | | | FORT WASHINGTON | PA | 19034-2603 | |
| LANEKO ROLL FORM INC | | 3003 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440-1825 | |
| LANEKO ROLL FORM INC EFT | | 3003 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440 | |
| LANESE BRIAN | | 4836 BONNIE RD | | | | KETTERING | OH | 45440 | |
| LANESE THOMAS | | 2425 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1107 | |
| LANESE, BRIAN THOMAS | | 4836 BONNIE RD | | | | KETTERING | OH | 45440 | |
| LANEY BRENTT | | 1520 PIERCE ST | | | | SANDUSKY | OH | 44870 | |
| LANEY DARLENE M | | 2947 S DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 | |
| LANEY THOMAS | | 304 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-5716 | |
| LANEY, JASON | | 8246 E MARKET ST NO 180 | | | | WARREN | OH | 44484 | |
| LANEY, MARK | | 3960 LAKE RD | | | | BROCKPORT | NY | 14420 | |
| LANFEAR BRIAN | | 8954 VAN CLEVE RD | | | | VASSAR | MI | 48768-9413 | |
| LANFEAR DANIEL | | 86 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| LANFEAR, BRIAN | | 8954 VAN CLEVE RD | | | | VASSAR | MI | 48768 | |
| LANFEAR, HAROLD | | 734 N MAIN ST | | | | CLAWSON | MI | 48017 | |
| LANG CHEVEROLET | | 635 ORCHARD LN | | | | BEAVERCREEK | OH | 45434 | |
| LANG CHEVEROLET | | PO BOX 340910 | | | | BEAVERCREEK | OH | 45434 | |
| LANG CHEVROLET CO THE | | LANG CHEVROLET GEO | 635 ORCHARD LN | | | BEAVERCREEK | OH | 45434 | |
| LANG CHRISTOPHER | | 4864 MARSHALL RD | | | | KETTERING | OH | 45429 | |
| LANG D | | 162 OVERLAND TR | | | | ROCHESTER | NY | 14586 | |
| LANG DAVID | | 20 CHESTER RD | | | | MOSSCROFT ESTATE | | L361UW | UNITED KINGDOM |
| LANG DAVID | | 1207 SHETTLER | | | | MUSKEGON | MI | 49444 | |
| LANG DISTRIBUTING INC | | 1180 LESCO RD | | | | KANKAKEE | IL | 60901-9490 | |
| LANG DISTRIBUTING INC | | D B A BUMPER TO BUMPER WHSE | 1180 LESCO RD | | | KANKAKEE | IL | 60901-9490 | |
| LANG FAYE R | | 437 CHURCH ST | | | | MADISON | MS | 39110-9638 | |
| LANG GARY W | | 1588 FRASER RD | | | | KAWKAWLIN | MI | 48631-9474 | |
| LANG GERALD | | 2903 BROOKSIDE APT 103 | | | | LAKE ORION | MI | 48360-2399 | |
| LANG GERALD | | W236 S5513 MAPLE HILL DR | | | | WAUKESHA | WI | 53189 | |
| LANG JOHN EXPRESS | | 3313 N 11TH ST | | | | SHEBOYGAN | WI | 53083 | |
| LANG KENNETH | | 614 FAIRLANE DR SW | | | | HARTSELLE | AL | 35640 | |
| LANG LILLIAN | | 162 OVERLAND TRL | | | | W HENRIETTA | NY | 14586-9738 | |
| LANG MARKETING | | PO BOX 32 | | | | WYCKOFF | NJ | 07481 | |
| LANG MARKETING RESOURCES INC | | 700 GODWIN AVE STE 100 | | | | MIDLAND PARK | NJ | 07432-1460 | |
| LANG MARKETING RESOURCES INC | | NO PHYSICAL ADDRESS | | | | WYCKOFF | NJ | 07481 | |
| LANG MARKETING RESOURCES INC | | PO BOX 32 | | | | WYCKOFF | NJ | 074810032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANG MEKRA NORTH AMERICA LLC | | 101 TILLESSEN BLVD | | | | RIDGEWAY | SC | 29223 | |
| LANG MEKRA NORTH AMERICA LLC | ACCOUNTS PAYABLE | 101 TILLESSEN BLVD | | | | RIDGEWAY | SC | 29130 | |
| LANG NATHANIEL | | 304 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| LANG PETER | | 503 WALNUT ST | | | | LOCKPORT | NY | 14094-3111 | |
| LANG PHILIP | | 530 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062 | |
| LANG RICHARD | | 5778 AMBER LN | | | | INDIANAPOLIS | IN | 46234 | |
| LANG RONALD | | 6051 N VASSAR RD | | | | FLINT | MI | 48506 | |
| LANG TERRY | | 181 SPRINGDALE RD | | | | ATTALLA | AL | 35954 | |
| LANG WILLIAM | | 10169 PYRITE CT | | | | NOBLESVILLE | IN | 46060-7996 | |
| LANG, NATHANIEL C | | 304 RAINBOW CIR | | | | KOKOMO | IN | 46902 | |
| LANG, PHILIP J | | 530 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062 | |
| LANGDON ALAN | | 4850 MACALLAN COURT WEST | | | | DUBLIN | OH | 43017-8289 | |
| LANGDON CHARLES | | DBA EDM SERVICES | 1799 W APPLEBLOSSOM LN | | | MARTINSVILLE | IN | 46151 | |
| LANGDON DARON | | 1059 FOREST DR | | | | BEAVERCREEK | OH | 45434 | |
| LANGDON ERNIE | | 7312 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4630 | |
| LANGDON III HORACE | | 4020 E 50TH ST LOT 281 | | | | MT MORRIS | MI | 48458 | |
| LANGDON JAMES | | 15138 MEADOWLANE | | | | LINDEN | MI | 48451-9685 | |
| LANGDON ROBERT | | 11050 DENTON HILL RD | | | | FENTON | MI | 48430 | |
| LANGE ADAM | | 2312 E STEWART RD | | | | MIDLAND | MI | 48640-8938 | |
| LANGE ANGELA | | 1037 SCOTT ST | | | | MIDLAND | MI | 48642 | |
| LANGE BRADFORD | | 7892 DUTCH RD | | | | SAGINAW | MI | 48609-9588 | |
| LANGE BRIAN | | 14470 DUBLIN DR | | | | CARMEL | IN | 46033 | |
| LANGE G | | 16232 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451 | |
| LANGE JULIA K | | 10808 E 00 NS | | | | GREENTOWN | IN | 46936-8751 | |
| LANGE PAMELA | | PO BOX 51 | | | | GALVESTON | IN | 46932 | |
| LANGE RICKY J | | 1483 CEDAR PT DR | | | | WEIDMAN | MI | 48893-9266 | |
| LANGE SUSAN | | 1727 S BROWNS LAKE DR | | | | BURLINGTON | WI | 53105-9707 | |
| LANGE, G BRENT | | 16232 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451 | |
| LANGENBERG JACK | | 2092 HICKORY LEAF DR | | | | ROCHESTER HILLS | MI | 48309 | |
| LANGENBUCHER, GREGG | | 7214 W 1200 S | | | | ELWOOD | IN | 46036 | |
| LANGENDORF TEXTIL GMBH & CO KG | | GROSSVICHTACH 2 U 4 | D 96362 MARKTRODACH | | | | | | GERMANY |
| LANGENDORF TEXTIL GMBH & CO KG | | POSTFACH 20 | D 96362 MARKTRODACH | | | | | | GERMANY |
| LANGENDORF WILHELM GMBH | | POSTFACH 62 | D96362 MARKTRODACH | | | | | | GERMANY |
| LANGENKAMP APRIL | | 211 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322 | |
| LANGER CAROLYN | | 6211 NE LIVINGSTON | | | | CAMAS | WA | 98607 | |
| LANGER GARY | | PO BOX 116 HARTFORD ST | | | | ORANGEVILLE | OH | 44453 | |
| LANGER ROOFING & SHEET METAL | | AAA DISTRIBUTORS | 345 S CURTIS RD | | | MILWAUKEE | WI | 53214-1028 | |
| LANGER ROOFING & SHEET METAL | | REMOVED EFT S 16 00 | 345 S CURTIS RD | | | MILWAUKEE | WI | 53214 | |
| LANGER ROOFING AND SHEET EFT METAL | | 345 S CURTIS RD | | | | MILWAUKEE | WI | 53214 | |
| LANGER STEVEN | | 6211 NE LIVINGSTON RD | | | | CAMAS | WA | 98607 | |
| LANGER TAMMY | | 8664 S MARKET PL | | | | OAK CREEK | WI | 53154 | |
| LANGER TRANSPORT CORP | | 420 RTE 440 N | | | | JERSEY CITY | NJ | 07305 | |
| LANGER TRANSPORT CORP | | PO BOX 23211 | | | | NEWARK | NJ | 07189 | |
| LANGER, GARY A | | PO BOX 116 HARTFORD ST | | | | ORANGEVILLE | OH | 44453 | |
| LANGER, TAMMY | | PO BOX 92 | | | | OAK CREEK | WI | 53154 | |
| LANGEVIN BART | | 7995 E 300 S | | | | BRINGHURST | IN | 46913 | |
| LANGEVIN LEARNING SERVICES | | PO BOX 1221 | | | | OGDENSBURG | NY | 13669-6221 | |
| LANGEVIN LEARNING SERVICES | | PO BOX 279 | | | | MANOTICK | ON | K4M 1A3 | |
| LANGFORD BRENDA K | | 209 COMMUNITY DR | | | | DAYTON | OH | 45404-1320 | |
| LANGFORD CENTER | | HISTORIC BELKNAP OFFICE BLDG | 1810 SILS AVE | STE 201 | | LOUISVILLE | KY | 40059 | |
| LANGFORD DIANE | | 14532 FINA DR | | | | WARREN | MI | 48093 | |
| LANGFORD DIANE PETTY CASH | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| LANGFORD DIANE PETTY CASH CUSTODIAN DELPHI PRODUCT AND SVC | | 5820 DELPHI DR | | | | TROY | MI | 48098-2819 | |
| LANGFORD F | | * PO BOX 9 | | | | HILLSBORO | AL | 35643 | |
| LANGFORD KEVIN | | 1714 ROSZEL ST | | | | ROYAL OAK | MI | 48067 | |
| LANGFORD MARSHA | | 2508 E CODY ESTY RD | | | | PINCONNING | MI | 48650 | |
| LANGFORD MICHELLE | | 6947 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| LANGFORD SYLVIA | | 3141 ELWOOD FALTZ | | | | DETROIT | MI | 48207 | |
| LANGFORD, KEVIN P | | 1714 ROSZEL ST | | | | ROYAL OAK | MI | 48067 | |
| LANGHAM | | 5335 W 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| LANGHAM LOTORIA | | 337 FIVE ACRE RD | | | | HUEYTOWN | AL | 35023 | |
| LANGHAM ROBERT | | 60 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45430-2018 | |
| LANGHAM TRANSPORT SERVICES | | 5335 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46268 | |
| LANGHAM TRANSPORT SERVICES | | 5335 WEST 74TH ST | RMT ADD CHG 3 01 TBK LTR | | | INDIANAPOLIS | IN | 46268 | |
| LANGHAM, SHELIA | | PO BOX 43 | | | | COURTLAND | AL | 35618 | |
| LANGKAMP CYNTHIA | | W269 S9155 KARLSTAD DR | | | | MUKWONAGO | WI | 53149 | |
| LANGKAMP DENNIS | | W269 S9155 KARLSTAD DR | | | | MUKWONAGO | WI | 53149 | |
| LANGKAMP, ROBERTA | | 148 EDGEWOOD | | | | MIDDLEVILLE | MI | 49333 | |
| LANGLEY BRIAN | | 12540 NEW LOTHROP RD | | | | BYRON | MI | 48418 | |
| LANGLEY CARLTON | | 1428 CRYSTAL SPRINGS LN | | | | HERMITAGE | TN | 37076 | |
| LANGLEY DANIEL | | 1101 N HANLON | | | | WESTLAND | MI | 48185 | |
| LANGLEY FRANK P CO INC | | 219 CREEKSIDE DR | | | | BUFFALO | NY | 14150 | |
| LANGLEY JEREMY | | 1667 BLACKHORSE LN | | | | HILLIARD | OH | 43026 | |
| LANGLEY JUDITH | | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175 | |
| LANGLEY LINDA J | | 642 W 600 S | | | | ATLANTA | IN | 46031-9570 | |
| LANGLEY NORMAN W | | 210 DOG CREEK RD | | | | CUB RUN | KY | 42729-8600 | |
| LANGLEY PATRICIA A | | 2874 S 200 W | | | | TIPTON | IN | 46072-9232 | |
| LANGLEY PATRICK | | 1209 FAIRWAY COURT | | | | KOKOMO | IN | 46901 | |
| LANGLEY REBECCA | | PO BOX 6525 | | | | KOKOMO | IN | 46904 | |
| LANGLEY SYSTEMS INC | | PO BOX 660601 | | | | BIRMINGHAM | AL | 35266 | |
| LANGLEY SYSTEMS INC | ATTN GEORGE G LANGLEY JR | PO BOX 660601 | | | | BIRMINGHAM | AL | 35266 | |
| LANGLEY WADE | | 109 WINTERGREEN | | | | NOBLESVILLE | IN | 46062 | |
| LANGLEY, MICHAEL | | 155 GOLFVIEW DR | | | | BROOKLYN | MI | 49230 | |
| LANGLEY, PATRICK D | | 1209 FAIRWAY CT | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANGLEY, RYAN | | 1345 KAY BROADWATER RD | | | | UTICA | MS | 39175 | |
| LANGLOIS JR ARTHUR A | | 465 E STERNBERG RD | | | | MUSKEGON | MI | 49441-6045 | |
| LANGLOIS SR ARTHUR | | PO BOX 53 | | | | WALHALLA | MI | 49458 | |
| LANGRIDGE CALVIN C | | G 5125 N CTR RD 34 | | | | FLINT | MI | 48506 | |
| LANGRIDGE CALVIN C | | G 5125 N CTR RD LOT 34 | | | | FLINT | MI | 48506-2032 | |
| LANGRIDGE LINDA S | | 1515 SEABREEZE ST | | | | CLEARWATER | FL | 33756-2350 | |
| LANGSCHWAGER JAMES | | 157 FILLMORE PL | | | | BAY CITY | MI | 48708 | |
| LANGSENKAMP MANUFACTURING LLC | | 8816 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| LANGSENKAMP MFG LLC | | 8816 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256 | |
| LANGSTON CAROL A | | 2933 W ALTO RD | | | | KOKOMO | IN | 46902-4686 | |
| LANGSTON JAMES | | 6352 LAURENTIAN CT | | | | FLINT | MI | 48532 | |
| LANGSTON JOHN | | 5203 JOY RD | | | | DETROIT | MI | 48204 | |
| LANGSTON KAREN | | 5150 CHERRY BOTTOM RD | | | | COLUMBUS | OH | 43230 | |
| LANGSTON KRISTY | | 128 ELSMORE BLVD | | | | GADSDEN | AL | 35904 | |
| LANGSTON MARTHA L | | 5438 WOODLAND RIDGE DR | | | | FLINT | MI | 48532-2270 | |
| LANGSTON STEVE | | 1413 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| LANGSTON UNIVERSITY | | PO BOX 967 | | | | LANGSTON | OK | 73050 | |
| LANGSTON, STEVE S | | 1413 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| LANGSWAGER JEFFREY | | 117 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612-2764 | |
| LANGUA TRANSLATIONS INC | | 30150 TELEGRAPH RD STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUA TRANSLATIONS INC EFT | | 30150 TELEGRAPH RD STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUA TUTOR | | 30150 TELEGRAPH STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUA TUTOR | | 30150 TELEGRAPH RD STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUA TUTOR EFT | | 30150 TELEGRAPH RD STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUA TUTOR INC | | 30150 TELEGRAPH STE 385 | | | | BINGHAM FARMS | MI | 48025 | |
| LANGUAGE AMERICA INC | | 4414 CTRVIEW DR | STE 226 | | | SAN ANTONIO | TX | 78228 | |
| LANGUAGE CENTER INTERNATIONAL | | 24445 NORTHWESTERN HWY | STE 101 | | | SOUTHFIELD | MI | 48075 | |
| LANGUAGE CENTER THE | | 313 SIXTH AVE STE 400 | | | | PITTSBURGH | PA | 15222 | |
| LANGUAGE CONSULTANTS INC | | 30D HARBOUR VILLAGE | | | | BRANFORD | CT | 064054474 | |
| LANGUAGE CONSULTANTS INC | | 8195 MULBERRY LN | BLDG 1 TO 6 | | | WARREN | MI | 48093-1629 | |
| LANGUAGE ENTERPRISES | | GERDA STEFANOVIC | 6805 HERON POINTE | | | WEST BLOOMFIELD | MI | 48232 | |
| LANGUAGE INTELLIGENCE LTD | | 16 N GOODMAN ST | | | | ROCHESTER | NY | 14607 | |
| LANGUAGE INTELLIGENCE LTD | | LANGUAGE INTELLIGENCE | 16 GOODMAN ST N | | | ROCHESTER | NY | 14607 | |
| LANGUAGE SOLUTION INC | | 4141 PINNACLE ST | STE 203 | | | EL PASO | TX | 79902-5017 | |
| LANGUAGE STUDIES ABROAD | | 249 S HWY 101 STE 226 | | | | SOLANA BEACH | CA | 92075 | |
| LANGUAGES INTERNATIONAL | | 2440 BURTON ST S E | | | | GRAND RAPIDS | MI | 49546-4835 | |
| LANGWORTHY, DENNY | | 14472 BRAY RD | | | | CLIO | MI | 48420 | |
| LANHAM JOHN | | 6608 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| LANIER CORA | | 4342 E MOUND ST | | | | COLUMBUS | OH | 43227 | |
| LANIER CORI | | 3509 PITTSBURG AVE | | | | DAYTON | OH | 45406 | |
| LANIER DAVID | | 27200 FRANKLIN RD | APT 325 | | | SOUTHFIELD | MI | 48034 | |
| LANIER FORD SHAVER & PAYNE PC | | PO BOX 2087 | | | | HUNTSVILLE | AL | 35804-2087 | |
| LANIER FORD SHAVER AND PAYNE PC | | PO BOX 2087 | | | | HUNTSVILLE | AL | 35804-2087 | |
| LANIER PAULA | | 6987 DALEWOOD DR | | | | MIDDLETOWN | OH | 45042 | |
| LANIER STEPHEN | | 367 MAGNOLIA ST | | | | ROCHESTER | NY | 14611 | |
| LANIER WORLDWIDE INC | | 2300 PKLAKE DR NE | | | | ATLANTA | GA | 30345 | |
| LANIER WORLDWIDE INC | | 3M BUSINESS PRODUCTS SALES | 8301 GREENSBORO DR | | | MC LEAN | VA | 22102 | |
| LANING MARCIA | | 7001 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| LANKA SURESH | | 5163 SAPPHIRE RIDGE | | | | BIRMINGHAM | AL | 35244 | |
| LANKFER DIVERSIFIED INDUSTRIES | | LDI INC | 4311 PATTERSON AVE SE | | | GRAND RAPIDS | MI | 49512 | |
| LANKFER DIVERSIFIED INDUSTRIES INC | | 4311 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| LANKFER DIVERSIFIED INDUSTRIES INCORPORATED | SANDRA S HAMILTON | NANTZ LITOWICH SMITH GIRARD & HAMILTON | 2025 E BELTLINE SE STE 600 | | | GRAND RAPIDS | MI | 49546 | |
| LANKFORD BRUCE H | | 17 CAMBRIDGE RD | | | | EDISON | NJ | 08817-3807 | |
| LANKFORD JERRY | | 19194 CLEM ACRES | | | | ATHENS | AL | 35613-5160 | |
| LANKFORD JOSHUA | | 3315 OLD TROY PK | | | | DAYTON | OH | 45404 | |
| LANKHEET EARL | | 5230 HOWE RD | | | | GRAND BLANC | MI | 48439 | |
| LANKSTER ARVIL | | 20530 TUCKER RD | | | | ATHENS | AL | 35614-4625 | |
| LANNA CHAU | | 10082 STARBRIGHT CR | | | | WESTMINISTER | CA | 92683 | |
| LANNERT LEE | | 737 SOUTH RIVER RD | | | | NAPERVILLE | IL | 60540 | |
| LANNI THOMAS | | 56 HAGER RD | | | | ROCHESTER | NY | 14616-3132 | |
| LANNIN JAMES | | 11670 DOWNING RD | | | | BIRCH RUN | MI | 48415-9212 | |
| LANNING CANDACE | | 6247 TIGER WOODS WAY | | | | GALLOWAY | OH | 43119-8220 | |
| LANNING JAMES | | 404 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| LANNING JANERA | | 1556 QUAIL RUN BLVD | | | | KOKOMO | IN | 46902 | |
| LANNING JENNY L | | 1000 BRENTWOOD DR | | | | KOKOMO | IN | 46901-1522 | |
| LANNING RICKY | | 4109 N HEMLOCK BOX 403 | | | | MT MORRIS | MI | 48458 | |
| LANNING, JAMES A | | 404 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| LANNINGHAM JAMES C | | 965 COUNTY RD 1490 | | | | CULLMAN | AL | 35058-1524 | |
| LANNINGHAM SHIRLEY | | 965 COUNTY RD 1490 | | | | CULLMAN | AL | 35058 | |
| LANOS KAREN | | 2046 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| LANOS KAREN P | | 2046 HARVARD BLVD | | | | DAYTON | OH | 45406-4544 | |
| LANOS MICHELLE | | 708 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| LANSAW SANDRA | | 2002 HILL AVE | | | | MIDDLETOWN | OH | 45044 | |
| LANSBERRY DANIEL | | 158 STRATHMORE DR | | | | ROCHESTER | NY | 14616 | |
| LANSCO DIE CASTING INC | | 900 GLENNEYRE ST | | | | LAGUNA BEACH | CA | 92651-2707 | |
| LANSEA SYSTEMS | | 25 FAIRMOUNT WAY | | | | QUINCY | MA | 02169 | |
| LANSFORD ROBERT | HENRY DOUDERO | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8531 | |
| LANSING AUTO MAKERS FEDERAL | | CREDIT UNION | 4125 W ST JOSEPH HWY | | | LANSING | MI | 48909 | |
| LANSING AUTOMAKERS | | 106 NORTH MARKETPLACE BLVD | | | | LANSING | MI | 48917 | |
| LANSING AUTOMAKERS FCU | | ACCT OF JOHN DONAHOE | CASE 95 372 GC | | | TRAVERSE CITY | MI | 060504318 | |
| LANSING AUTOMAKERS FCU ACCT OF JOHN DONAHOE | | CASE 95 372 GC | 603 BAY ST PO BOX 705 | | | TRAVERSE CITY | MI | 49685-0705 | |
| LANSING CITY OF EATON | | TREASURER | 1ST FL CITY HALL | 124 W MICHIGAN AVE | | LANSING | MI | 48933 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LANSING CITY TREASURER | | | | | | | | 02106 | |
| LANSING COMMUNITY COLLEGE | | 7120 CASHIERS OFFICE | PO BOX 40010 | | | LANSING | MI | 48901-7210 | |
| LANSING COMMUNITY CU | | 4510 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | |
| LANSING COMPUTER INSTITUTE | | 501 N MARSHALL | STE 101 | | | LANSING | MI | 48912 | |
| LANSING ENTERTAINMENT & PUBLIC | | LANSING CTR THE | 333 E MICHIGAN AVE | | | LANSING | MI | 48933 | |
| LANSING ENTERTAINMENT AND | | PUBLIC FACILITIES AUTHORITY | 333 E MICHIGAN AVE | | | LANSING | MI | 48933 | |
| LANSING ENTERTAINMENT AND PUBLIC FACILITIES AUTHORITY | | PO BOX 10065 | | | | LANSING | MI | 48901 | |
| LANSING ICE & FUEL COMPANY | | 911 CTR ST | | | | LANSING | MI | 48901 | |
| LANSING ICE AND FUEL CO THE | | 911 21 CTR ST | | | | LANSING | MI | 48901 | |
| LANSING ICE AND FUEL COMPANY | | PO BOX 20097 | | | | LANSING | MI | 48901 | |
| LANSING JAMES I | | 2513 THOM ST | | | | FLINT | MI | 48506-4912 | |
| LANSING MARK | | 815 N 66TH ST | | | | WAUWATOSA | WI | 53213-4035 | |
| LANSING MICHELLE | | 3204 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9316 | |
| LANSING OPHTHALMOLOGY | | 315 N MITCHELL ST | | | | CADILLAC | MI | 49601 | |
| LANSING POSTAL CREDIT UNION | | PO BOX 27222 | | | | LANSING | MI | 48909 | |
| LANSING STATE JOURNAL | | 120 E LENAWEE ST | | | | LANSING | MI | 48919 | |
| LANSING TOOL & ENGINEERING EFT | | 4250 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| LANSING TOOL & ENGINEERING INC | | 1313 S WAVERLY RD | | | | LANSING | MI | 48917-4082 | |
| LANSING TOOL AND ENGINEERING EFT | | 4250 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| LANSING, MICHELLE | | 3204 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 | |
| LANSMONT CORP | | 17 MANDEVILLE CT | | | | MONTEREY | CA | 93940-5739 | |
| LANSMONT CORP | | 17 MANDEVILLE CT | | | | MONTEREY | CA | 93940-5745 | |
| LANSMONT CORP | | 6539 WESTLAND WAY STE 24 | | | | LANSING | MI | 48917 | |
| LANSMONT CORP | | CHG FILE 3 10 97 | 17 MANDEVILLE CT | | | MONTEREY | CA | 93940-5745 | |
| LANSNET INFORMATION SERVICES | | ENV NEWS & NOTES | 524 SOUTH WALNUT ST | | | LANSING | MI | 48933-2207 | |
| LANSNET INFORMATION SERVICES ENV NEWS AND NOTES | | 524 SOUTH WALNUT ST | | | | LANSING | MI | 48933-2207 | |
| LANSOM DAVID | | 1000 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-5556 | |
| LANSTAR INWAY | ROY PELFRY | 42000 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48167 | |
| LANSTAR INWAY | ROY PELFRY | 42001 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48168 | |
| LANSTAR INWAY | ROY PELFRY | 42002 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48169 | |
| LANSTAR INWAY | ROY PELFRY | 42003 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48170 | |
| LANSTAR INWAY | ROY PELFRY | 42004 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48171 | |
| LANSTAR INWAY | ROY PELFRY | 42005 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48172 | |
| LANSTAR INWAY | ROY PELFRY | 42006 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48173 | |
| LANSTAR INWAY | ROY PELFRY | 42007 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48174 | |
| LANSTAR INWAY | ROY PELFRY | 42008 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48175 | |
| LANSTAR INWAY | ROY PELFRY | 42009 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48176 | |
| LANSTAR INWAY | ROY PELFRY | 42010 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48177 | |
| LANSTAR INWAY | ROY PELFRY | 42011 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48178 | |
| LANSTAR INWAY | ROY PELFRY | 42012 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48179 | |
| LANSTAR INWAY | ROY PELFRY | 42013 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48180 | |
| LANSTAR INWAY | ROY PELFRY | 42014 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48181 | |
| LANSTAR INWAY | ROY PELFRY | 42015 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48182 | |
| LANSTAR INWAY | ROY PELFRY | 42016 W SIX MILE RD STE 230 | | | | NORTHVILLE | MI | 48183 | |
| LANTEC PRODUCTS INC | | 5302 DERRY AVE G | | | | AGOURA HLLS | CA | 91301 | |
| LANTECH INC | | 11000 BLUE GRASS PKWY | | | | LOUISVILLE | KY | 40299-2316 | |
| LANTECH INC | | 11000 BLUEGRASS PKY | | | | LOUISVILLE | KY | 40299 | |
| LANTECH INC | | SECTION 323 | | | | LOUISVILLE | KY | 40289 | |
| LANTECH OF AMERICA | | PO BOX 5829 | | | | INDIANAPOLIS | IN | 46255-5829 | |
| LANTECH OF AMERICA INC | | 8902 VINCENNES CIR | | | | INDIANAPOLIS | IN | 46268 | |
| LANTECH OF AMERICA INC | | ADOR CHG 12 30 99 | 8902 VINCENNES CIRCLE | | | INDIANAPOLIS | IN | 46268-3036 | |
| LANTECH OF AMERICA INC | | PO BOX 6200 | | | | INDIANAPOLIS | IN | 46206-6200 | |
| LANTEIGNE DONALD | | 6710 WINONA DR | | | | INDIANAPOLIS | IN | 46236 | |
| LANTEIGNE, DONALD R | | 6710 WINONA DR | | | | INDIANAPOLIS | IN | 46236 | |
| LANTER RODNEY | | 11937 NEW PARIS HILLSBORO RD | | | | NEW PARIS | OH | 45347-9211 | |
| LANTER TED W | | 97 E OVERMAN RD | | | | FOUNTAIN CITY | IN | 47341-9734 | |
| LANTERMAN JAMES | | 120 S OAK DR | | | | LAKE CITY | MI | 49651 | |
| LANTINEN GARY | | 2413 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| LANTZ JACKIE | | 6545 MAJESTIC RIDGE DR | | | | EL PASO | TX | 79912 | |
| LANXESS AKTIENGESELLSCHAFT | | LXS LIP GEBAEUDE K 10 | | | | LEVERKUSEN | NW | 51369 | DE |
| LANXESS CORP | | 100 BAYER RD | | | | PITTSBURGH | PA | 15205-970 | |
| LANXESS CORP | | 111 RIDC PK W | | | | PITTSBURGH | PA | 15275 | |
| LANXESS CORP | | 356 THREE RIVERS PKY | | | | ADDYSTON | OH | 45001 | |
| LANXESS CORPORATION | | 111 RIDC PK WEST DR | | | | PITTSBURGH | PA | 15275-1112 | |
| LANXESS CORPORATION | | PO BOX 404818 | | | | ATLANTA | GA | 30384-4818 | |
| LANXESS CORPORATION | ANN ANDERSON | 111 RIDC PARK W DR | | | | PITTSBURGH | PA | 15275-1112 | |
| LANZ INDUSTRIETECHNIK LTD | | IM BANNLI 23 | CH 4628 WOLFWIL | | | | | | SWITZERLAND |
| LANZ PRINTING CO | | 257 CLEVELAND AVE | | | | COLUMBUS | OH | 43215 | |
| LAOTTO MANUFACTURING | | DIVISION OF SIDLER CORPORATION | 1155 E WHITCOMB | | | MADISON HEIGHTS | MI | 48071 | |
| LAOTTO MANUFACTURING | ACCOUNTS PAYABLE | 1155 EAST WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| LAP ELECTRICAL | ACCOUNTS PAYABLE | OLD WALSALL RD | | | | BIRMINGHAM | | B42 1EA | UNITED KINGDOM |
| LAP ELECTRICAL LTD | | OLD WALSALL RD GREAT BARR | | | | BIRMINGHAM | | | UNITED KINGDOM |
| LAP TECH INDUSTRIES INC | | 6101 WEBSTER ST | | | | DAYTON | OH | 45414-3435 | |
| LAPAK LARRY R | | 1866 S REESE RD | | | | REESE | MI | 48757-9700 | |
| LAPAN EDWARD | | 4411 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 | |
| LAPAN II RONALD | | 5852 S 7 MILE RD | | | | BAY CITY | MI | 48706 | |
| LAPAN JAMES E | | 1487 N JONES RD | | | | ESSEXVILLE | MI | 48732-1566 | |
| LAPAN JR FRANK J | | 40 LAURIE CT | | | | ESSEXVILLE | MI | 48732-9409 | |
| LAPAN LINDA | | 306 N CHARLES ST | | | | SAGINAW | MI | 48602-4033 | |
| LAPAUGH MICHAEL | | 233 E BUCKEYE ST | | | | CICERO | IN | 46034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAPAUGH MIKE | | 233 EAST BUCKEYE ST | | | | CICERO | IN | 46034 | |
| LAPCRAFT | | 195 W OLENTANGY | | | | POWELL | OH | 43065 | |
| LAPE DEBORA | | 711 S MAIN ST | | | | FITZGERALD | GA | 31750 | |
| LAPEER CARTAGE CO | | 3187 HIRED HAND RD | | | | LAPEER | MI | 48446 | |
| LAPEER CNTY BANK & TRUST CO | | 264 CEDAR ST | | | | LAPEER | MI | 48446 | |
| LAPEER CNTY FAM CRT JUV DIV | | 255 CLAY ST | | | | LAPEER | MI | 48446 | |
| LAPEER CNTY FOC ACCT OF | | R R WITNEY 86011200 | 255 CLAY ST PO BOX 570 | | | LAPEER | MI | 36746-0808 | |
| LAPEER CNTY FOC ACCT OF R R WITNEY 86011200 | | 255 CLAY ST PO BOX 570 | | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FAMILY COURT | | JUVENILE DIVISION | 255 CLAY ST | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF CARL VERNON BOOTS | CASE 94 020323 DM | PO BOX 788 | | LAPEER | MI | 37846-9362 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF DAN BARNES | CASE 84 9405 DMB | PO BOX 788 | | LAPEER | MI | 38044-6397 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF DEBORAH REAGAN | CASE 90 15214 DMC | PO BOX 788 | | LAPEER | MI | 37160-1917 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF DUANE F CHIZMADIA | CASE 95 021724 DM | PO BOX 788 | | LAPEER | MI | 36870-8220 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF JACK W FLETT | CASE 93 018885 DO | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 48450-6120 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF MICHAEL BOWMAN | CASE 76 001988 | PO BOX 788 | | LAPEER | MI | 36262-1236 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF RICHARD CHOU | CASE 90 15406 DMC | PO BOX 788 | | LAPEER | MI | 36962-8258 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF ROLAND BERG | CASE 89 14186 DOB | PO BOX 788 | | LAPEER | MI | 38234-6306 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF SAIED ABBASSPOUR | CASE 94 020801 DP | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 36876-8463 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF WILLIAM C KNAPP | CASE 95 021819 DM | PO BOX 788 | | LAPEER | MI | 36756-9547 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF WILLIAM R COBB | CASE 79 004426 DM | 255 CLAY ST POB 788 | | LAPEER | MI | 25382-6171 | |
| LAPEER COUNTY FRIEND OF COURT | | ACCT OF WILLIAM SHERMAN | CASE 90 15934 DZB | 255 CLAY BOX 788 | | LAPEER | MI | 38140-3133 | |
| LAPEER COUNTY FRIEND OF COURT | | FOR ACCOUNT OF MARK MITCHELL | 816723 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 37050-4478 | |
| LAPEER COUNTY FRIEND OF COURT | | FOR ACCOUNT OF ROGER LARSON | 83 8135 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 36746-8662 | |
| LAPEER COUNTY FRIEND OF COURT | | FOR ACCT OF RALPH E JARVIS | CS79 4349 DM C | 255 CLAY ST PO BOX 788 | | LAPEER | MI | | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF CARL VERNON BOOTS | | CASE 94 020323 DM | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF DAN BARNES | | CASE 84 9405 DMB | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF DEBORAH REAGAN | | CASE 90 15214 DMC | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF DUANE F CHIZMADIA | | CASE 95 021724 DM | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF JACK W FLETT | | CASE 93 018885 DO | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF MICHAEL BOWMAN | | CASE 76 001988 | PO BOX 788 | | | LAPEER | MI | 48446-0788 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF RICHARD CHOU | | CASE 90 15406 DMC | PO BOX 788 | | | LAPEER | MI | 48446-0788 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF ROLAND BERG | | CASE 89 14186 DOB | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF SAIED ABBASSPOUR | | CASE 94 020801 DP | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF WILLIAM C KNAPP | | CASE 95 021819 DM | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF WILLIAM R COBB | | CASE 79 004426 DM | 255 CLAY ST POB 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF COURT ACCT OF WILLIAM SHERMAN | | CASE 90 15934 DZB | 255 CLAY BOX 788 | | | LAPEER | MI | 48446-0788 | |
| LAPEER COUNTY FRIEND OF COURT FOR ACCOUNT OF MARK MITCHELL | | 816723 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446-0788 | |
| LAPEER COUNTY FRIEND OF COURT FOR ACCOUNT OF ROGER LARSON | | 83 8135 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446-0788 | |
| LAPEER COUNTY FRIEND OF COURT FOR ACCT OF RALPH E JARVIS | | CS79 4349 DM C | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER COUNTY FRIEND OF THE CT | | FOR ACCT OF B C GORMLEY | CASE84 9457 DMC | PO BOX 788 | | LAPEER | MI | 36550-9246 | |
| LAPEER COUNTY FRIEND OF THE CT FOR ACCT OF B C GORMLEY | | CASE84 9457 DMC | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER CTY FOC | | ACCT OF JOHN S KOMISAK | CASE 92 021042 DM | PO BOX 788 | | LAPEER | MI | 16458-0669 | |
| LAPEER CTY FOC ACCT OF JOHN S KOMISAK | | CASE 95 021042 DM | PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER FRIEND OF THE COURT | | ACCT OF DARYL L CHAPIN | CASE 92 17523 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | 36262-1510 | |
| LAPEER FRIEND OF THE COURT | | FOR ACCT OF M S SCHULTZ | CASE85 10420 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | | |
| LAPEER FRIEND OF THE COURT | | FOR ACCT OF W F HALL | CASE83 8849 DMC | 255 CLAY ST PO BOX 788 | | LAPEER | MI | | |
| LAPEER FRIEND OF THE COURT ACCT OF DARYL L CHAPIN | | CASE 92 17523 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER FRIEND OF THE COURT FOR ACCT OF M S SCHULTZ | | CASE85 10420 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER FRIEND OF THE COURT FOR ACCT OF W F HALL | | CASE83 8849 DMC | 255 CLAY ST PO BOX 788 | | | LAPEER | MI | 48446 | |
| LAPEER GRAIN COMPANY | | 265 HOWARD ST | | | | LAPEER | MI | 48446 | |
| LAPEER METAL PRODUCTS CO INC | | LAPEER METAL STAMPING COMPANIE | 930 S SAGINAW ST | | | LAPEER | MI | 48446-264 | |
| LAPEER METAL STAMPING CO | | POWDER COTE II INC | PO BOX 368 | | | MT CLEMENS | MI | 48046-0368 | |
| LAPEER METAL STAMPING COMPANIE | | 930 S SAGINAW ST | | | | LAPEER | MI | 48446-2642 | |
| LAPEER METAL STAMPINGS | | PO BOX 67000 DEPT 49101 | | | | DETROIT | MI | 48267-0491 | |
| LAPEER METAL STAMPINGS EFT | | PO BOX 67000 DEPT 49101 | | | | DETROIT | MI | 48267-0491 | |
| LAPEYRE STAIR INC | | PO BOX 50699 | | | | NEW ORLEANS | LA | 70150 | |
| LAPHAM HICKEY STEEL CO | | 5500 WEST 73RD ST | | | | CHICAGO | IL | 60638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAPHAM HICKEY STEEL CORP | | 5500 W 73RD ST | | | | CHICAGO | IL | 60638 | |
| LAPHAM HICKEY STEEL CORP | | 5500 W 73RD ST | | | | CHICAGO | IL | 60638-650 | |
| LAPHAM HICKEY STEEL CORP | | BROWN STEEL DIV | 753 MARION RD | | | COLUMBUS | OH | 43207 | |
| LAPINE JEANNE | | 5620 MACKINAW | | | | SAGINAW | MI | 48604 | |
| LAPINE R W INC  EFT | | PO BOX 2045 | | | | KALAMAZOO | MI | 49003-2045 | |
| LAPINE STEVEN | | 5620 MACKINAW RD | | | | SAGINAW | MI | 48604 | |
| LAPINSKI CAROL | | 68 LA SOLIS DR | | | | ROCHESTER | NY | 14626 | |
| LAPINSKI MATTHEW | | 4003 OLMSTEAD | | | | WATERFORD | MI | 48329 | |
| LAPINSKY DANIEL | | 5455 WEISS RD | | | | FRANKENMUTH | MI | 48734 | |
| LAPINSKY DANIEL W  EFT | | 5455 WEISS RD | | | | FRANKENMUTH | MI | 48734 | |
| LAPIS JEWELERS | | 6009 W SAGINAW | | | | LANSING | MI | 48917 | |
| LAPLANTE DENISE | | 24321 ONEIDA ST | | | | OAK PK | MI | 48237 | |
| LAPLANTE, DENISE J | | 24321 ONEIDA ST | | | | OAK PARK | MI | 48237 | |
| LAPMASTER INTERNATIONAL LLC | | PO BOX 88471 DEPTA | | | | CHICAGO | IL | 60680-1471 | |
| LAPMASTER INTERNATIONAL LLC | DEPT A | PO BOX 88471 | | | | CHICAGO | IL | 60680-1471 | |
| LAPOINT JEFFREY | | 122 S 16TH ST | | | | RICHMOND | IN | 47374 | |
| LAPOINT JERRY | | 19 ROCHESTER ST | | | | LOCKPORT | NY | 14094 | |
| LAPOINT METAL | | | | | | LOCKPORT | NY | 14094 | |
| LAPOINTE HAXHIRE | | 1941 WALNUT | | | | SAINT HUBERT QUEBEC | | J3Y3V6 | CANADA |
| LAPONSEY ROSALIE K | | 7232 W MT MORRIS RD | | | | DEARBORN | MI | 48124 | |
| LAPORT DARLENE C | | 5306 UPPER MT RD | | | | FLUSHING | MI | 48433-8831 | |
| LAPORT LEO V | | 18 TUDOR LN APT3 | | | | LOCKPORT | NY | 14094-1810 | |
| LAPORT ROBERT | | 5503 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-6912 | |
| LAPORT ROGER | | 4821 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| LAPORT RUTH | | 4201 WICKS RD | | | | LOCKPORT | NY | 14094 | |
| LAPORT TIMOTHY | | 19 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3320 | |
| LAPORT, CYNTHIA | | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | |
| LAPORT, TIMOTHY | | 5067 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| LAPORTA THOMAS C | | 5303 SHADYSIDE DR | | | | CLARENCE | NY | 14031-1112 | |
| LAPORTE CHERYL | | 566 MORGAN DR | | | | MT MORRIS | MI | 48458 | |
| LAPORTE CIRCUIT COURT CLERK | | LAPORTE COUNTY COURTHOUSE | | | | LAPORTE | IN | 46360 | |
| LAPORTE COUNTY IN | | LAPORTE COUNTY TREASURER | 813 LINCOLNWAY STE 205 | | | LAPORTE | IN | 46360-3491 | |
| LAPORTE COUNTY IN | | LAPORTE COUNTY TREASURER | PO BOX J | | | MICHIGAN CITY | IN | 46361 | |
| LAPORTE COUNTY TREASURER | | PO BOX J | | | | MICHIGAN CITY | IN | 46361-0319 | |
| LAPORTE DEBRA S | | 476 WILSON | | | | HEMLOCK | MI | 48626-9318 | |
| LAPORTE JOSEPH | | 3327 SHERIDAN AVE | | | | SAGINAW | MI | 48601 | |
| LAPORTE RICHARD | | 2401 HARMONY DR | | | | BURTON | MI | 48509-1162 | |
| LAPORTE RONALD | | 5125 N RIVER RD | | | | FREELAND | MI | 48623-9271 | |
| LAPORTE SURFACE TREATMENTS LIMITED | | SPRING RD | SMETHWICK | | | WARLEY | | B661PT | UNITED KINGDOM |
| LAPP GERALD | | 2619 ANDERSON RD | | | | LINWOOD | NY | 14486 | |
| LAPP HOLDING NORTH AMERICA | | 29 HANOVER RD | | | | FLORHAM PARK | NJ | 79321 | |
| LAPP USA LLC | CARL JOHNSON | 29 HANOVER RD | | | | FLORHAM PARK | NJ | 07932 | |
| LAPPEUS DAVID | | 2929 HARVARD | | | | BERKLEY | MI | 48072 | |
| LAPRAIRIE MARK | | 544 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2936 | |
| LAPRATT DANIEL | | 140 E CONGRESS ST | | | | CARO | MI | 48723 | |
| LAPRATT JAMES K | | 2515 S SHERIDAN RD | | | | CARO | MI | 48723-9623 | |
| LAPRATT, CHRISTOPHER | | 653 HIXON PL APT 14 | | | | VASSAR | MI | 48768 | |
| LAPRIDDIA C CARTER | | PO BOX 30702 | | | | MEMPHIS | TN | 38130 | |
| LAQUETTA EQUIPMENT LTD DBA CORPUS CHRISTI EQUIPMENT CO | | 4721 BALDWIN BLVD | | | | CORPUS CHRISTI | TX | 78408 | |
| LARA DONIELLE | | 48 WROE AVE | | | | DAYTON | OH | 45405 | |
| LARA GLORIA | | 4277 SEDGEMOOR LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LARA IRMA | | 3800 NASHVILLE | | | | EL PASO | TX | 79930 | |
| LARA OSCAR | | 917 BUFFALO COURT | | | | LONGMONT | CO | 80501 | |
| LARA REBECCA | | 11934 CREWE ST | | | | NORWALK | CA | 90650 | |
| LARAMEE REGINALD F | | 19630 FRY RD | | | | NORTHVILLE | MI | 48167-2620 | |
| LARAMIE COUNTY COMMUNITY | | COLLEGE | 1400 E COLLEGE DR | | | CHEYENNE | WY | 82007-3299 | |
| LARAMIE INC | | 14800 CASTLETON ST | | | | DETROIT | MI | 48227-2422 | |
| LARAMIE INC | | 14800 CASTLETON | | | | DETROIT | MI | 48227 | |
| LARAMIE INC | | PO BOX 27170 | | | | DETROIT | MI | 48227 | |
| LARAMY RANDALL | | 635 WILLOW ST | | | | HOWARD CITY | MI | 49329 | |
| LARASON WILLIAM | | 285 ZELLER DR | | | | NEW CARLISLE | OH | 45344-1901 | |
| LARBIG JEFFREY | | 765 MARC COURT | | | | OXFORD | MI | 48371 | |
| LARCOM DELL | | 9 RALPH PL | | | | JACKSON | NJ | 08527 | |
| LAREDO CLEAN SWEEP INC | | 220 GUADALUPE ST | | | | LAREDO | TX | 78040 | |
| LAREDO CLEAN SWEEP INC | | SOUTHERN SANITATION | 220 GUADALUPE ST | | | LAREDO | TX | 78040 | |
| LAREDO CLEAN SWEEP INC | | SOUTHERN SANITATION | 220 GUADALUPE ST | PO BOX 333 | | LAREDO | TX | 78042 | |
| LAREDO FINAL INSPECTION | | 2806 CORTEZ | | | | LAREDO | TX | 78043 | |
| LAREDO NATL BANK MAIL TELLER | | FOR DEPOSIT TO THE ACCOUNT OF | GERALD S GRAHAM 1533941 | 600 SAN BERNARDO | | LAREDO | TX | 78040 | |
| LAREDO PAINT & PAPER CO INC | | LAREDO PAINT & DECORATING | 5919 SAN DARIO | | | LAREDO | TX | 78041 | |
| LAREDO PAINT AND PAPER CO INC LAREDO PAINT AND DECORATING | | 5919 SAN DARIO | | | | LAREDO | TX | 78041 | |
| LAREDO QUALITY TOOLS INC | DAVID CAYETANO | 262 WEST CALTON RD | | | | LAREDO | TX | 78041-3501 | |
| LAREDO SPRING WATER INC | | 8510 CALLOW CT | | | | LAREDO | TX | 78045-1983 | |
| LAREDO VAULT INC EFT | | DIV OF ITRADE INC | 410 E HILLSIDE | | | LAREDO | TX | 78041 | |
| LAREFF TRANSPORTATION SERVICES | | INC | 1035 TOY AVE STE 7 | | | PICKERING | ON | L1W 3N9 | CANADA |
| LAREFF TRANSPORTATION SERVICES INC | | 1035 TOY AVE STE 7 | | | | PICKERING CANADA | ON | L1W 3N9 | CANADA |
| LARGENT ALISON | | 611 GILES | | | | BLISSFIELD | MI | 49228 | |
| LARGENT BENJAMIN | | 1401 WACON DR | | | | TROY | MI | 48083 | |
| LARGENT DARRY N | | 4737 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2504 | |
| LARGENT JOHN | | 4737 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322 | |
| LARGENT MARCIA | | 5162 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 | |
| LARGENT, MARCIA | | 5162 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| LARGES JR ARTHUR | | 4138 RIVERSITES | | | | OMER | MI | 48749 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARICCIA ALBERT P | | 384 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1269 | |
| LARICCIA GENEVA | | 106 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 | |
| LARICCIA JOE | | 115 HICKORY LN | | | | CLINTON | MS | 39056 | |
| LARICCIA PAULINE | | 115 HICKORY LN | | | | CLINTON | MS | 39056 | |
| LARICCIA ROBERT G | | 17333 SHILLING RD | | | | BERLIN CTR | OH | 44401-9728 | |
| LARICCIA SANDRA | | 3250 BAZETTA RD | | | | CORTLAND | OH | 44410 | |
| LARICCIA TIMOTHY | | 3250 BAZETTA RD | | | | CORTLAND | OH | 44410 | |
| LARICCIA, PAULINE | | 218 CONCORD RD | | | | PELAHATCHIE | MS | 39145 | |
| LARICHE ADAM | | 5331 POCONO | | | | HUBER HEIGHTS | OH | 45424 | |
| LARIMORE DOLORES E | | 20154 E 410 | | | | CHELSEA | OK | 74016 | |
| LARIMORE STEPHEN J | | 4573 N WILDWOOD DR | | | | FRANKFORT | IN | 46041-8068 | |
| LARITZ GARY J | | 6591 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4419 | |
| LARIZZA GARY D | | 737 CHESTNUT LN | | | | HURON | OH | 44839 | |
| LARK & CO | | 1596 GERRARDSTOWN RD | | | | GERRARDSTOWN | WV | 25420 | |
| LARK ENTERPRISES | | 12 WELLINGTON ST | | | | WEBSTER | MA | 01570 | |
| LARK ENTERPRISES INC | | 12 WELLINGTON ST | | | | WEBSTER | MA | 01570 | |
| LARK FAYE | | 6521 WESTFORD RD | | | | TROTWOOD | OH | 45426-1122 | |
| LARK FELICIA | | 6230 WESTFORD RD | | | | TROTWOOD | OH | 45426 | |
| LARK KATHLEEN | | 1596 GERRARDSTOWN RD | | | | GERRARDSTOWN | WV | 25420 | |
| LARKE GAIL | | 2048 GOLFCREST DR | | | | DAVISON | MI | 48423 | |
| LARKIN BARBARA | | 26 SINGLETON DR | | | | KNOWSLEY | | L34 0HP | UNITED KINGDOM |
| LARKIN BRIAN | | 6377 PKVIEW | | | | TROY | MI | 48098 | |
| LARKIN BRUCE D | | 4075 E BURT RD | | | | MONTROSE | MI | 48457-9602 | |
| LARKIN DANIEL | | 83 MONROE ST | | | | LOCKPORT | NY | 14094 | |
| LARKIN DAVID | | 5557 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| LARKIN DAYNA | | G 4052 E PIERSON | | | | FLINT | MI | 48506 | |
| LARKIN ELVERIA | | 271 LINCOLN AVE | | | | ROCHESTER | NY | 14611 | |
| LARKIN FRANK | | 180 PRESTON DR | | | | FITZGERALD | GA | 31750 | |
| LARKIN JERRY | | 11230 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8535 | |
| LARKIN M D CO | | 238 WARREN ST | | | | DAYTON | OH | 45402-2804 | |
| LARKIN M D CO | PAM GOOD | 238 WARREN ST | PO BOX 1126 | | | DAYTON | OH | 45401-1126 | |
| LARKIN M D CO EFT | | PO BOX 1126 | | | | DAYTON | OH | 45401-1126 | |
| LARKIN VERNA | | 180 PRESTON DR | | | | FITZGERALD | GA | 31750 | |
| LARKIN WALTER | | 271 LINCOLN AVE | | | | ROCHESTER | NY | 14611-2938 | |
| LARKINS EDDIE | | 1245 SENECA DR | | | | DAYTON | OH | 45407 | |
| LARKINS PATRICIA | | 3922 HILLTOP DR | | | | HURON | OH | 44839 | |
| LARKINS RICHARD E | | 125 EARLY RD | | | | COLUMBIA | TN | 38401 | |
| LARMOR JACK | | 3410 PITKIN AVE | | | | FLINT | MI | 48506 | |
| LARNER JASON | | W234 S5217 ERMINE COURT | | | | WAUKESHA | WI | 53189 | |
| LARNER KEITH | | W234 S5217 ERMINE CT | | | | WAUKESHA | WI | 53186-9720 | |
| LARNER ROBIN | | 7153 DARNELL LN | | | | GREENDALE | WI | 53129 | |
| LARNIA JULIO | | 12 ORANGE TREE CIRCLE | | | | ROCHESTER | NY | 14624 | |
| LAROACH PAUL N | | 72 HAINES ST | | | | LOCKPORT | NY | 14094-5107 | |
| LAROBARDIERE THOMAS A | | 58205 JAMES DR | | | | THREE RIVERS | MI | 49093-9376 | |
| LAROC REFRIG & APPLIANCE | | 516 WEST WILSON | | | | GALLUP | NM | 87301 | |
| LAROCHE INDUSTRIES INC | | 1100 JOHNSON FERRY RD | | | | ATLANTA | GA | 30342 | |
| LAROCHE INDUSTRIES INC | | 1100 JOHNSON FERRY RD NE | | | | ATLANTA | GA | 30342-1708 | |
| LAROCHE INDUSTRIES INC | | DEPT AT49929 | | | | ATLANTA | GA | 31192-9929 | |
| LAROCHELLE DONALD R | | 6328 POTTER RD | | | | BURTON | MI | 48509-1389 | |
| LAROCK JAMES E | | 4645 BAER RD | | | | RANSOMVILLE | NY | 14131-9757 | |
| LAROCK LAURIE | | 565 HAYMARKET RD | | | | W JEFFERSON | OH | 43162 | |
| LAROCQUE DENNIS | | 340 AMESBURY DR | | | | DAVISON | MI | 48423-1947 | |
| LAROSA DAVID | | 301 CYPRESS CT | | | | KOKOMO | IN | 46902 | |
| LAROSA JAMES | | 12164 UNITY RD | | | | NEW SPRINGFLD | OH | 44443-9720 | |
| LAROSE CHARLES | | 6432 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| LAROSE HOLLY | | 6432 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| LAROSE JA | | 1624 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| LAROSE JA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LAROSE JR STEPHEN | | 1741 WEST CREEK RD | | | | BURT | NY | 14028 | |
| LAROUCHE RONALD L | | 6030 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706-9064 | |
| LAROX INC PANNEVIS FILTRATION | | 195 GREEN POND RD | UNIT D | | | ROCKAWAY TOWNSHIP | NJ | 07866 | |
| LARRIVAS | | 1967 N GRAND AVE | | | | NOGALES | AZ | 85621-1341 | |
| LARRY A CHAMBERS | | 3856 OAKTON ST | | | | SKOKIE | IL | 60076 | |
| LARRY A DYER DDS | | 11317 S WESTERN STE 400 | | | | OKLAHOMA CTY | OK | 73170 | |
| LARRY A HUBBARD | | 1360 KRANUR DR | | | | BURTON | MI | 48509 | |
| LARRY A WILLIAMS | C/O ELWOOD S SIMON & ASSOCIATES PC | E S SIMON J P ZUCCARINI | 355 SOUTH OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | AL | 48009 | |
| LARRY ABELL | | 10115 RIO DE ORO DR | | | | TUSCON | AZ | 85749 | |
| LARRY AND JOYCE LEE | | 4420 HEDGETHORN CT | | | | BURTON | MI | 48509 | |
| LARRY BERNARD HEINRICH | | 3663 CANYON DR | | | | SAGINAW | MI | 48603 | |
| LARRY BLOCK | | 6135 SCOTT RD | | | | MT MORRIS | MI | 48458 | |
| LARRY BROWN | | 37585 NEWCASTLE RD | | | | MARIETTA | CA | 92563 | |
| LARRY D GRAHAM SR | | 3321 EASY ST | | | | SAGINAW | MI | 48601 | |
| LARRY D NORRIS SR | | 5259 SOUTH KEYSTONE | | | | INDIANAPOLIS | IN | 46227 | |
| LARRY DALE VAN DE WEGE | | 4483 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| LARRY DENNY | | 10982 HWY 36 | | | | COVINGTON | GA | 30014 | |
| LARRY ELMS & ASSOCIATES INC | | 2223 34TH ST | | | | LUBBOCK | TX | 79411 | |
| LARRY ELMS AND ASSOCIATES INC | | 2223 34TH ST | | | | LUBBOCK | TX | 79411 | |
| LARRY F MC CAFFERY | | 2249 W HAROLD CT | | | | VISALIA | CA | 93291-2595 | |
| LARRY H TUNE | | 306 EDWARD ST | | | | AUBURN | IN | 46811 | |
| LARRY J HOWELL | | | | | | | | 35134-8723 | |
| LARRY J LITTLE | | 104 HOLT DR | | | | HOUGHTON LAKE | MI | 48629 | |
| LARRY J MEYER | | 205 W RANDOLPH ST STE 820 | | | | CHICAGO | IL | 60606 | |
| LARRY JOE WIINELAND | C O FLOYD STEELE | 3438 LENNON RD | | | | FLINT | MI | 48507 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARRY JOE WINELAND | LARRY JOE WIINELAND | C O FLOYD STEELE | 3438 LENNON RD | | | FLINT | MI | 48507 | |
| LARRY KEIL | | 547 POWDER RIDGE RD | | | | LULING | TX | 78648 | |
| LARRY KOHNKE | | 10 CROSS | | | | PONTIAC | MI | 48342 | |
| LARRY L HALL AND GINGER L HALL JT TEN | | 451 BIG CREEK RD | | | | HARDY | AR | 72542 | |
| LARRY L HOOKER | | 2817 NEAHTAWANTA | | | | TRAVERSE CITY | MI | 49686 | |
| LARRY L HOOKER | LAW OFFICES OF JAMES R CMEJREK | 2201 MEDFORD RD | | | | ANN ARBOR | MI | 48104 | |
| LARRY LARSH C/O LEWIS & WAGNER | JOHN CARL TRIMBLE | 501 INDIANA AVE | STE 200 | | | INDIANAPOLIS | IN | 46202 | |
| LARRY LATTIG | MESIROW FINANCIAL CONSULTING LLC | 2828 ROUTH ST STE 650 | | | | DALLAS | TX | 75201 | |
| LARRY LONG | | 500 E CAPITOL | | | | PIERRE | SD | 57501-5070 | |
| LARRY MARTIN CONSULTING | | PO BOX 997 | | | | SEBASTOPOL | CA | 95473 | |
| LARRY MARTIN CONSULTING | | PO BOX 997 | | | | SEBASTOPOL | CA | 95473-0997 | |
| LARRY MILLER | | 5405 CANADA RD | | | | BIRCH RUN | MI | 49305 | |
| LARRY POLEM | | 212 IWASHINGTON AVE 1A | | | | TOWSON | MD | 21204 | |
| LARRY QUINN | | EMBARCADERO CTR WEST | 275 BATTERY ST 30TH FL | | | SAN FRANCISCO | CA | 94111-3339 | |
| LARRY QUINN | JOHN RASMUSSEN DALE ROBINSON ALLEN | C/O JOHNSON RASMUSSEN ROBINSON ALLEN | 48 NORTH MACDONALD ST | | | MESA | AZ | 85201 | |
| LARRY RUSSELL | | 623 S 11TH ST | | | | SAGINAW | MI | 48601 | |
| LARRY S BAKER | | 35150 NANKIN BLVD STE 102 | | | | WESTLAND | MI | 48185 | |
| LARRY SCHULTZ | | 24655 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48075 | |
| LARRY SHOEMAKER | | PO BOX 218 | | | | WATERS | MI | 49797 | |
| LARRY THOMAS | | 3309 BERTHA | | | | SAGINAW | MI | 48601 | |
| LARRY V TURNER | | 1115 GARRETT DR | | | | ATHENS | AL | 35611 | |
| LARRY W FINCHER | | 2420 KATHY LN SW | | | | DECATUR | AL | 35603 | |
| LARRY W VIIG | | 950 A LIVEPOOL CIR | | | | MANCHESTER | NJ | 08759 | |
| LARRY WUNSCH & ASSOC INC | | 120 INTERLOOP | | | | SAN ANTONIO | TX | 78216 | |
| LARRY WUNSCH AND ASSOC INC | | 120 INTERLOOP | | | | SAN ANTONIO | TX | 78216 | |
| LARRY, LATRINA | | 20074 DENTVILLE RD | | | | HAZLEHURST | MS | 39083 | |
| LARRYS ELECTRIC | | 33 ST LEOS RD | | | | RUMA | IL | 62278 | |
| LARRYS ELECTRIC | ACCOUNTS PAYABLE | 33 SAINT LEOS RD | | | | RUMA | IL | 62278 | |
| LARRYS HEATING & A C LLC | LENNY MASSARO | PO BOX 2557 | | | | LONGMONT | CO | 80502 | |
| LARSEN & TOUBRO INFOTECH LTD | | 17515 W 9 MILE RD STE 775 | | | | SOUTHFIELD | MI | 48075 | |
| LARSEN & TOUBRO INFOTECH LTD | NP BALAJI | 2035 LINCOLN HWY 3000 | EDISON SQUARE WEST | | | EDISON | NJ | 08817 | |
| LARSEN & TOURBRO INFOTECH LTD | | 1500 PKER PLAZA | 400 KELBY ST | | | FORT LEE | NJ | 07024 | |
| LARSEN BROOKIE | | 9310 LEAFY HOLLOW COURT | | | | DAYTON | OH | 45458 | |
| LARSEN DANIEL | | 9310 LEAFY HOLLOW COURT | | | | DAYTON | OH | 45458 | |
| LARSEN JEREMY | | 417 W CARPENTER | | | | NEW CARLISLE | OH | 45344 | |
| LARSEN MANUFACTURING LLC | | 12150 ROJAS DR STE E | | | | EL PASO | TX | 79936 | |
| LARSEN MANUFACTURING LLC | | 906 E HIGH ST | | | | MUNDELEIN | IL | 60060 | |
| LARSEN MANUFACTURING LLC | | 906 HIGH ST | | | | MUNDELEIN | IL | 60060 | |
| LARSEN MARGE | | LARSEN LEADERSHIP GROUP | PO BOX 3258 | | | FARMINGTON HILLS | MI | 48333 | |
| LARSEN PAUL | | 8065 S MONA DR | | | | OAK CREEK | WI | 53154 | |
| LARSEN POWER PLANT | | 501 EAST LEMON ST | | | | LAKELAND | FL | 33801 | |
| LARSEN ROBERT | | 1206 N FROST DR | | | | SAGINAW | MI | 48603 | |
| LARSEN ROBERT | | 4039 GARDEN DR | | | | RACINE | WI | 53403 | |
| LARSEN, BROOKIE A | | 9310 LEAFY HOLLOW CT | | | | DAYTON | OH | 45458 | |
| LARSEN, GORDON | | 866 W MILLER RD | | | | MIDLAND | MI | 48640 | |
| LARSH LARRY | JOHN CARL TRIMBLE | C/O LEWIS & WAGNER | 501 INDIANA AVE | SUITE 200 | | INDIANAPOLIS | IN | 46202 | |
| LARSON ACCOUNTING | | 228 MERCHANT ROW | | | | MILTON | WI | 53563-1137 | |
| LARSON BEN J | | 2301 S 9 MILE RD | | | | BRECKENRIDGE | MI | 48615-9616 | |
| LARSON BRUCE | | 6805 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| LARSON DANIEL | | 1965 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 | |
| LARSON DAVID J | | 2038 NORTH LEAVITT RD NW | | | | WARREN | OH | 44485-1119 | |
| LARSON DAVIS INC | | LARSON DAVIS LABS | 1681 WEST 820 NORTH | | | PROVO | UT | 84601 | |
| LARSON DAVIS LABORATORIES | | 1681 W 820 N | | | | PROVO | UT | 84601 | |
| LARSON DAVIS LABORATORIES INC | | 1681 W 820 N | | | | PROVO | UT | 84601 | |
| LARSON DONALD | | 3310 S 67TH ST | | | | MILWAUKEE | WI | 53219-4220 | |
| LARSON ERIC | | 5757 LAKECRESS DR SOUTH | | | | SAGINAW | MI | 48603 | |
| LARSON GUSTAVE A CO INC | JUDD EXT513 | 2755 S 160TH ST | PO BOX 510310 | | | NEW BERLIN | WI | 53151 | |
| LARSON JEFF | | 42 ALTA LN | | | | KOKOMO | IN | 46902 | |
| LARSON JEFFREY | | 42 ALTA LN | | | | KOKOMO | IN | 46902 | |
| LARSON JO | | 2434 BUSHNELL AVE | | | | DAYTON | OH | 45404 | |
| LARSON KATHRYN | | 4066 STATE ROUTE 82 | | | | LEAVITTSBURG | OH | 44430-9758 | |
| LARSON KATHY LYNN | | 42621 JEANETTE CIRCLE | | | | CLINTON TWP | MI | 48038 | |
| LARSON KEITH | | 406 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| LARSON KENNETH | | 9621 S BURRELL ST | | | | OAK CREEK | WI | 53132 | |
| LARSON LARRY | | 17310 N WILMAN RD | | | | EATON | IN | 47338 | |
| LARSON LYNN C | | 21027 N DESERT SANDS DR | | | | SUN CITY WEST | AZ | 85375-5445 | |
| LARSON MARK | | 5939 BAER RD | | | | SANBORN | NY | 14132 | |
| LARSON METERCRAFT | | 9328A WHEAT LANDS RD | | | | SANTEE | CA | 92021 | |
| LARSON MITCHAEL | | 19 RIVERSIDE BLVD | | | | SAGINAW | MI | 48602 | |
| LARSON MITCHAEL | | 19 RIVERSIDE | | | | SAGINAW | MI | 48602 | |
| LARSON OSCAR W CO THE | | 10100 DIXIE HWY | | | | CLARKSTON | MI | 48348-2414 | |
| LARSON RITA M | | 1027 DEERE CT | | | | BURTON | MI | 48509-9310 | |
| LARSON ROBERT | | 670 FILKINS RD | | | | NEWARK | NY | 14513 | |
| LARSON SANDRA | | 5063 SAND CREEK HWY | PO BOX 82 | | | SAND CREEK | MI | 49279 | |
| LARSON SCOTT | | 42621 JEANETTE CIRCLE | | | | CLINTON TOWNSHIP | MI | 48038 | |
| LARSON STEPHEN E | | 5359 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9607 | |
| LARSON SYSTEM INC | | 10073 BALTIMORE ST | | | | MINNEAPOLIS | MN | 55449 | |
| LARSON SYSTEMS INC | | 10073 BALTIMORE ST NE | | | | MINNEAPOLIS | MN | 55449 | |
| LARSON THUY | | 2222 SUNRISE RD | | | | RACINE | WI | 53402 | |
| LARSON, JASON | | 206 E CARPENTER ST | | | | MIDLAND | MI | 48640 | |
| LARUE FREDERICK | | 1213 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342 | |
| LARUE FREIDA S | | 136 HALIFAX DR | | | | BANDEAILA | OH | 45377 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LARUE JOHN | | 2441 INDIANA ST | | | | SAGINAW | MI | 48601 | |
| LARUE RICHARD | | 3796 OLIVE ST | | | | SAGINAW | MI | 48601-5579 | |
| LARVOR K | | 38 CARTMEL RD | | | | LIVERPOOL | | L36 3RY | UNITED KINGDOM |
| LARY II JOSEPH N | | 13305 BALDWIN RD | | | | CHESANING | MI | 48616-9593 | |
| LARY ROSE | | 13305 BALDWIN RD | | | | CHESANING | MI | 48616 | |
| LARY S KONG | | 13305 METER RD UNIT C | | | | WHITTIER | CA | 90605 | |
| LAS CRUCES MACHINE & MFG CO | | 6000 S MAIN ST STE B | | | | MESILLA PK | NM | 88047 | |
| LAS CRUCES MACHINE & MFG INC | | 400 N 17TH ST | | | | LAS CRUCES | NM | 88005 | |
| LAS CRUCES MACHINE AND MFG CO | | 6000 S MAIN ST STE B | | | | MESILLA PK | NM | 88047 | |
| LAS PALMAS LIFECARE CENTER EFT | | 3333 N MESA | | | | EL PASO | TX | 79902 | |
| LAS POSITAS COLLEGE | MAX THOMAS | | 3303 COLLIER CANYON RD | | | LIVERMORE | CA | 94550-7650 | |
| LAS RESOURCE RECOVERY INC | | 1025 BUNDY RD | | | | YOUNGSTOWN | OH | 44509 | |
| LAS VEGAS SAFETY WORSHOPS | | 6010 W CHEYENNE AVE | STE 15 330 | | | LAS VEGAS | NV | 89108 | |
| LAS VEGAS SAFETY WORSHOPS | | 2323 WASHINGTON AVE | STE 209 | | | TITUSVILLE | FL | 32780 | |
| LASALLE ADVISORS CAPITAL MGMT | | 925 L ST | | | | SACRAMENTO | CA | 95814 | |
| LASALLE ADVISORS CAPITAL MGMT | | INC AAF 925 L ST INC | 1111 PASQUINELLI DR | | | WESTMONT | IL | 60559 | |
| LASALLE BANK NATIONAL ASSOCIATION | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE ELECTRONICS INC | | 240 S SEMINARY ST | | | | GALESBURG | IL | 61401-4993 | |
| LASALLE GROUP INC | | 5002 DEWITT | | | | CANTON | MI | 48188 | |
| LASALLE NATIONAL BANK AS TRUSTEE | | C/O NICHOLSON PORTER & LIST INC | 1300 WEST HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| LASALLE NATIONAL BANK AS TRUSTEE | NICHOLSON PORTER | 1300 WEST HIGGINS RD NO 104 | | | | PARK RIDGE | IL | 60068 | |
| LASALLE NATIONAL BANK AS TRUSTEE | NICHOLSON PORTER | 1300 WEST HIGGINS RD | | | | PARK RIDGE | IL | 60068 | |
| LASALLE NATIONAL BANK AS TRUSTEE | WOOD CREEK LIMITED PARTNERSHIP | 1300 W HIGGINS RD NO 104 | | | | PARK RIDGE | IL | 60068 | |
| LASALLE NATIONAL LEASING CORP | | 135 SOUTH LASALLE ST | STE 545 | | | CHICAGO | IL | 60603 | |
| LASALLE NATIONAL TRUST NA | | C/O NICOLSON PORTER & LIST INC | 1300 W HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| LASALLE NATIONAL TRUST NA C O NICOLSON PORTER AND LIST INC | | 1300 W HIGGINS RD | | | | PARK RIDGE | IL | 60068 | |
| LASALLE PARTNERS MGMT LTD | | LOCK BOX 3673 | | | | CHICAGO | IL | 60674-3673 | |
| LASCELLES PINNOCK MD PC | | 20300 SUPERIOR STE 120 | | | | TAYLOR | MI | 48180 | |
| LASCELLES RUSSELL | | 9172 HOPEWELL RD | | | | CINCINNATI | OH | 45242 | |
| LASCO SERVICES INC | | 601 COMPTON AVE | | | | IRVING | TX | 75061 | |
| LASCO SERVICES INC | | PO BOX 154472 | | | | IRVING | TX | 75015-4472 | |
| LASE R SHIELD INC | | 900 DOUGLAS PIKE | | | | SMITHFIELD | RI | 02917-1874 | |
| LASER & ELECTRO OPTICS | | SOCIETY | 445 HOES LN | | | PISCATAWAY | NJ | 08854 | |
| LASER AND ELECTRO OPTICS SOCIETY | | 445 HOES LN | | | | PISCATAWAY | NJ | 08854 | |
| LASER BARBARA | | 2254 DODGE RD | | | | EAST AMHERST | NY | 14051 | |
| LASER BITS INC | | 1734 W WILLIAMS DR STE 10 | | | | PHOENIX | AZ | 85027 | |
| LASER CYCLE INC | | 11100 W 82ND ST | | | | LENEXA | KS | 66214-1501 | |
| LASER ELECTRICAL SUPPLIERS INC | | PMB 205 | 1613 E PAISANO DR | | | EL PASO | TX | 79901-3133 | |
| LASER ELECTRICAL SUPPLIES INC | | PMB 205 | 1613 E PAISANO DR | | | EL PASO | TX | 79901-3133 | |
| LASER ENGINEERING & FABRICATION | | 5426 S 94TH EAST AVE | | | | TULSA | OK | 74145 | |
| LASER ENGINEERING & FABRICATION | | PO BOX 470284 | | | | TULSA | OK | 74147-0284 | |
| LASER EQUIPMENT INC | | 9301 W 53RD ST | | | | MERRIAM | KS | 66203 | |
| LASER EXPEDITE & LOGISTICS INC | | 5466 GORVAN DR | | | | MISSISSAUGA | ON | L4W 3E8 | CANADA |
| LASER EXPEDITE AND LOGISTICS INC | | 5466 GORVAN DR | | | | MISSISSAUGA | ON | L4W 3E8 | CANADA |
| LASER EXPEDITED TRANSPORTATION | | 5474 OMEGA DR | | | | BEDFORD HEIGHTS | OH | 44146 | |
| LASER EXPEDITED TRANSPORTATION | | PO BOX 46801 | | | | BEDFORD HEIGHTS | OH | 44146 | |
| LASER EXPRESS OF GP | | PO BOX 562 | | | | WILLOW GROVE | PA | 19090 | |
| LASER IMAGINGRDILLERA ST 102 | | 1030 CALLE CORDILLERA ST 102 | | | | SAN CLEMENTE | CA | 92673 | |
| LASER IND CORP | LAURA SANCHEZ | 11601 PELLICANO DR STE C 6 | | | | EL PASO | TX | 79936 | |
| LASER INDUSTRIAL | | 11601 PELLICANO DR STE C6 | | | | EL PASO | TX | 79936-6279 | |
| LASER INSTITUTE OF AMERICA INC | | 13501 INGENUITY DR STE 128 | | | | ORLANDO | FL | 32826 | |
| LASER LABEL TECHNOLOGIES | | 1485 CORPORATE WOODS PKWY | | | | UNIONTOWN | OH | 44685-7816 | |
| LASER MACHINING INC | | 500 LASER DR | | | | SOMERSET | WI | 54025 | |
| LASER MACHINING INC | | 500 LASER DR | | | | SOMERSET | WI | 54025-977 | |
| LASER MECHANISMS INC | | 24730 CRESTVIEW COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| LASER MECHANISMS INC | | 24730 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1506 | |
| LASER MECHANISMS INC | | 25325 REGENCY DR | | | | NOVI | MI | 48375 | |
| LASER MFG & DESIGN INC | | 1531 E MARSHALL | | | | TULSA | OK | 74106 | |
| LASER MILL LLC | | 943 WILL GRIMES RD | | | | HYDE PK | VT | 05655 | |
| LASER PATH TECHNOLOGIES | ATTN ROBERT HOPKINS | 2789 WRIGHTS RD STE 1021 | | | | OVIEDO | FL | 32765 | |
| LASER PHOTONIC LLC | S NIKITIN | 41 SKYLINE DR STE 1009 | | | | LAKE MARY | FL | 32746 | |
| LASER PHOTONICS | | 400 RINEHART RD NO 1000 | | | | LAKE MARY | FL | 32746 | |
| LASER PHOTONICS LLC | | 400 RINEHART RD STE 1000 | | | | LAKE MARY | FL | 32746-2505 | |
| LASER RESALE INC | | 3 BRENT DR STE 200 | | | | HUDSON | MA | 01749 | |
| LASER RESALE INC | | 54 BALCOM RD | | | | SUDBURY | MA | 01776 | |
| LASER SERVICES | HOLLY BEAUCHESNE | 123 OAK HILL RD | | | | WESTFORD | MA | 01886 | |
| LASER SERVICES INC | | PO BOX 8459 | | | | SPARTANBURG | SC | 29305-8459 | |
| LASER SOLUTIONS INC | | 6746 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| LASER SOLUTIONS INC | | 7230 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094 | |
| LASER TECH | | 918 MAPLE ST | | | | SAGINAW | MI | 48602 | |
| LASER TECH INC | | 4026 N MESA ST STE C | | | | EL PASO | TX | 79902 | |
| LASER TECHNOLOGIES INC | | 1061 N RADDANT RD | | | | BATAVIA | IL | 60510 | |
| LASER TECHNOLOGIES INC EFT | | 1061 N RADDANT RD | | | | BATAVIA | IL | 60510 | |
| LASER TECHNOLOGY WEST LIMITED | | 1605 S MURRAY BLVD | | | | COLORADO SPRINGS | CO | 80916 | |
| LASER TECHNOLOGY WEST LLC | | 1605 S MURRAY BLVD | | | | COLORADO SPRINGS | CO | 80916-4502 | |
| LASER WIZZARD | | 705 GENERAL WASHINGTON B | | | | NORRISTOWN | PA | 19403 | |
| LASERBITS | | LASER PRODUCTS & SOLUTIONS | 1734 W WILLIAMS DR STE 10 | | | PHOENIX | AZ | 85027 | |
| LASERBITS LASER PRODUCTS AND SOLUTIONS | | 1734 W WILLIAMS DR STE 10 | | | | PHOENIX | AZ | 85027 | |
| LASERCOLOR | | 3200 JAMES SAVAGE 4 | | | | MIDLAND | MI | 48642 | |
| LASERDYNE PRIMA INC | | 8401 JEFFERSON HWY | | | | MAPLE GROVE | MN | 55369 | |
| LASERDYNE PRIMA INC | | 8600 109TH AVE N STE 400 | | | | CHAMPLIN | MN | 55316 | |
| LASEREQUIPMENT INC | | 9301 WEST 53RD ST | | | | MERRIAM | KS | 66203-2113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASERMIKE INC | | Z MIKE DIV | 430 SMITH ST | UPDT 4 2000 | | MIDDLETOWN | CT | 06457 | |
| LASERMIKE INC Z MIKE DIV | | 21522 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| LASERPATH TECHNOLOGIES LLC | | 2789 WRIGHTS RD STE 1021 | | | | OVIEDO | FL | 32765 | |
| LASH CHARLES | | 170 MEADOW RIDGE LN | | | | ROGERSVILLE | AL | 35652-9324 | |
| LASH CHARLES D | | 1015 HWY 101 | | | | ROGERSVILLE | AL | 35652-6085 | |
| LASH ERNEST | | 13600 SLEE RD | | | | MANITOU BEACH | MI | 49253 | |
| LASH JERRY | | 5050 BANK ST | | | | CLARENCE | NY | 14031-1632 | |
| LASH KEVIN | | 698 GOSHEN RD | | | | LEBANON | TN | 37087 | |
| LASH VIVIAN M | | 1714 KNUPKE ST | | | | SANDUSKY | OH | 44870-4347 | |
| LASHBROOK JOSEPH | | 4576 N WILDWOOD DR | | | | FRANKFORT | IN | 46041 | |
| LASHER NELSON L | | 74 ANN MARIE LN | | | | HONEOYE | NY | 14471-9344 | |
| LASHER PAMELA | | 12732 W 88TH CIR APT 201 | | | | LENEXA | KS | 66215-3579 | |
| LASHER PAMELA OR | | STEVE JANSEN PETTYCASHIER | 400 W DENNIS AVE | | | OLATHE | KS | 66061 | |
| LASHLEE KAREN | | 359S 00EW | | | | KOKOMO | IN | 46902 | |
| LASHLY & BAER PC | | 714 LOCUST ST | | | | ST LOUIS | MO | 63101 | |
| LASHLY AND BAER PC | | 714 LOCUST ST | | | | ST LOUIS | MO | 63101 | |
| LASHURE JR, DAVID | | 510 HOWARD CT | | | | FAIMOUNT | IN | 46928 | |
| LASIEWICKI DALE R | | 1875 S MURRAY RD | | | | CARO | MI | 48723-9454 | |
| LASK AMELIA | | 3392 PKWY | | | | BAY CITY | MI | 48706 | |
| LASK, AMELIA M | | 3392 PKWY | | | | BAY CITY | MI | 48706 | |
| LASKA GARY | | 45 DANIA DR | | | | CHEEKTOWAGA | NY | 14225 | |
| LASKER JOSEPH | | 43 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8503 | |
| LASKEY DOUGLAS | | 920 MOHAWK ST B5 APT 335 | | | | LEWISTON | NY | 14092 | |
| LASKI MARK C | | 153 14TH ST | | | | MANISTEE | MI | 49660-3253 | |
| LASKIN FINAL REMEDIATION TR FD | | J CAMPBELL OFFICE OF TRUSTEE | 1709 S BRADDOCK AVE | | | PITTSBURGH | PA | 15218 | |
| LASKIN FINAL REMEDIATION TRUST | | FUND C O J CAMPBELL OFC OF | TRUSTEE | 2020 ARDMORE BLVD STE 327 | | PITTSBURGH | PA | 15221 | |
| LASKOWSKI ALLEN | | 4145 DOVER LN | | | | BAY CITY | MI | 48706-2307 | |
| LASKOWSKI BARBARA | | 9131S ASPEN DR | | | | OAK CREEK | WI | 53154 | |
| LASKOWSKI CHAD | | 4145 DOVER LN | | | | BAY CITY | MI | 48706 | |
| LASKOWSKI CRAIG | | 7679 E HOLLAND | | | | SAGINAW | MI | 48601 | |
| LASKOWSKI DAVID | | 303 N WOODBRIDGE | | | | BAY CITY | MI | 48706 | |
| LASKOWSKI JUDY | | 4145 DOVER LN | | | | BAY CITY | MI | 48706-2307 | |
| LASKOWSKI LORI | | 303 NWOODBRIDGE | | | | BAY CITY | MI | 48706 | |
| LASKOWSKI MICHAEL | | 416 STATE ST APT 3 | | | | ADRIAN | MI | 49221 | |
| LASKY & RIFKIND LTD | LEIGH LASKY | 100 PARK AVE | | | | NEW YORK | NY | 10017 | |
| LASLEY ANDREW | | 21238 CUNION COURT | | | | NOBLESVILLE | IN | 46060 | |
| LASLEY BARBARA | | 2212 ARGYLE WAY | | | | GADSDEN | AL | 35904 | |
| LASLEY BRUCE | | 10966 TRAILWOOD DR | | | | NOBLESVILLE | IN | 46064 | |
| LASLEY DAVID W | | 521 W VIENNA ST | | | | CLIO | MI | 48420-5000 | |
| LASLEY DONALD | | 2111 HILLS ST | | | | FLINT | MI | 48503 | |
| LASLEY EDWARD | | 13490 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 | |
| LASLEY JAMES | | 2722 S 344 E | | | | KOKOMO | IN | 46902 | |
| LASLEY JERRY | | 3406 E 400 N | | | | KOKOMO | IN | 46901 | |
| LASLEY REBECCA L | | 4231 LEITH ST | | | | BURTON | MI | 48509-1034 | |
| LASLEY ROCKLAND | | 5022 ESTA DR | | | | FLINT | MI | 48506 | |
| LASLEY, ANDREW J | | 21238 CUNION CT | | | | NOBLESVILLE | IN | 46060 | |
| LASLEY, DOUGLAS EARL | | 6678 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356 | |
| LASLEY, JAMES EVERETT | | 2722 S 344 E | | | | KOKOMO | IN | 46902 | |
| LASLO MARTHA | | 441 REED ST | | | | SHARON | PA | 16146-2398 | |
| LASMET TOOL & DIE CO INC | | 232 WESCOTT DR | | | | RAHWAY | NJ | 07065 | |
| LASMET TOOL AND DIE CO INC | | PO BOX 1042A | | | | RAHWAY | NJ | 07065 | |
| LASOCKI D | | PO BOX 320397 | | | | FRANKLIN | WI | 53132-0397 | |
| LASOCKI DENNIS ALLEN | | PO BOX 320397 | | | | FRANKLIN | WI | 53132-6061 | |
| LASOCKI JOEL | | 610 S OAK PK CT | | | | MILWAUKEE | WI | 53214-1928 | |
| LASOCKI MICHAEL | | 6225 W KINNICKINNIC RIVER PKY | | | | MILWAUKEE | WI | 53219 | |
| LASON | | PO BOX 905375 | | | | CHARLOTTE | NC | 28290-5384 | |
| LASON | | RC CHG ADD PER INV 3 18 02 CP | 3543 WINTON PL | | | ROCHESTER | NY | 14623 | |
| LASON INC | | 1305 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| LASON INC | | PO BOX 905433 | | | | CHARLOTTE | NC | 28290-5433 | |
| LASON SERVICES INC | | 3543 WINTON PL | | | | ROCHESTER | NY | 14623 | |
| LASON SYSTEMS | | 1305 STEPHENSON HWY | | | | TROY | MI | 48084 | |
| LASON SYSTEMS INC | | 28400 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| LASON SYSTEMS INC  EFT | | 2519 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-2005 | |
| LASON SYSTEMS INC HQTRS EFT | | FMLRY GM PHOTOGRAPHIC | REMIT TO TROY LOCATION ONLY | 28400 SCHOOLCRAFT CHG 9 20 04 | | LIVONIA AM | MI | 48150 | |
| LASOTA, ANGELA | | 13444 OAK RD | | | | OTISVILLE | MI | 48463 | |
| LASPADA CHARLES J | | 26 GROVE AVE | | | | LOCKPORT | NY | 14094-2510 | |
| LASPADA CHERYL A | | 5491 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1803 | |
| LASPADA JR FRANK | | 275 PINE ST | | | | LOCKPORT | NY | 14094-4926 | |
| LASPADA JR JOSEPH J | | 4 LOCUST DR | | | | MIDDLEPORT | NY | 14105-1310 | |
| LASSIC THELMA | | 3007 BRYN MAWR RD | | | | MONTGOMERY | AL | 36111-2903 | |
| LASSITER ADVERTISING INC | | 1352 S GRANDSTAFF DR | | | | AUBURN | IN | 46706 | |
| LASSITER ADVERTISING INC | | 1352 SOUTH GRANDSTAFF | | | | AUBURN | IN | 46706 | |
| LASSITER JR RAYMOND | | 1304 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5112 | |
| LASSITER SUSAN K | | 1057 SPRINGWATER RD | | | | KOKOMO | IN | 46902-8800 | |
| LAST CALL MINISTRIES | | C/O LINDA MILLER EDITORIAL DEP | GRAND RAPIDS PRESS | 155 MICHIGAN NW | | GRAND RAPIDS | MI | 49503 | |
| LAST CALL MINISTRIES | | TAKE ME HOME PROGRAM | PO BOX 911 | | | GRAND HANEV | MI | 49417 | |
| LAST CALL MINISTRIES | | TAKE ME HOME PROGRAM | PO BOX 911 | | | GRAND HAVEN | MI | 49417 | |
| LASTACY ROBERT | | 4389 STRATFORD COURT | | | | HUDSONVILLE | MI | 49426 | |
| LASTACY ROBERT L | | 4389 STRATFORD CT | | | | HUDSONVILLE | MI | 49426-9337 | |
| LASTER CASTOR CORPORATION | | 1101 N 161ST EAST AVE | | | | TULSA | OK | 74116-4000 | |
| LASTER JAMES L | | 500 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1418 | |
| LASTER LASHONDA | | 2333 FOREST PK DR | | | | JACKSON | MS | 39212 | |
| LASTER LINDA | | 500 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LASTER LOUIS | | 1704 WESTBROOK DR | | | | WILSON | NC | 27896 | |
| LASTER WILLIAM E | | 23701 BRASILIA | | | | MISSION VIEJO | CA | 92691 | |
| LASTERCOM INC | | CABLES TO GO | | | | DAYTON | OH | 45404 | |
| LASTESE SRL | | STRADA CASCINA CAUDA 20 | 1501 WEBSTER ST | | | ASTI | AT | 14100 | IT |
| LASTIC MICHAEL | | 1478 BUTTERFIELD CRL | | | | NILES | OH | 44446 | |
| LASTRA RAUL ENRIQUE | | 14600 BURIN AVE | | | | LAWNDALE | CA | 90260-1430 | |
| LASTRAPES BOBBIE J | | 4920 10TH AVE E | | | | TUSCALOOSA | AL | 35405-5104 | |
| LATA CHRISTOPHER | | 12175 NOONAN CT | | | | UTICA | MI | 48315 | |
| LATANICK EQUIPMENT INC | | 720 RIVER RD | | | | HURON | OH | 44839 | |
| LATANICK EQUIPMENT INC | | 720 RIVER RD | | | | HURON | OH | 44839-2623 | |
| LATANYA SHORT | | 5701 LEIDEN RD | | | | BALTIMORE | MD | 21206 | |
| LATANYA TIPPETT RHODES | | 6104 PLAINFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127 | |
| LATANYA TIPPETT RHODES | | 6104 PLAINFIELD ST | | | | DEARBORN HTS | MI | 48127 | |
| LATASHA WILSON TARRANT CNTY SCO | | PO BOX 961014 | | | | FT WORTH | TX | 76161 | |
| LATEXCO INTERNATIONAL | ACCOUNTS PAYABLE | 200 MCKEITHEN DR | | | | ALEXANDRIA | LA | 71303 | |
| LATHAM & WATKINS | | 505 MONTGOMERY ST STE 1900 | | | | SAN FRANCISCO | CA | 94111-2562 | |
| LATHAM & WATKINS | | 633 W FIFTH ST STE 4000 | | | | LOS ANGELES | CA | 90071 | |
| LATHAM & WATKINS | | PO BOX 7247 8202 | | | | PHILADELPHIA | PA | 19370-8202 | |
| LATHAM & WATKINS | MITCHELL A SEIDER | 885 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| LATHAM & WATKINS LLP | LAUREN GASKILL | 885 3RD AVE | | | | NEW YORK | NY | 10022-4834 | |
| LATHAM & WATKINS LLP | ROBERT J ROSENBERG MARK A BROUDE MICHAEL J RIELA | 885 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| LATHAM & WISE PC | | 317A W MARKET ST | | | | ATHENS | AL | 35611 | |
| LATHAM AND WATKINS | | 505 MONTGOMERY ST STE 1900 | | | | SAN FRANCISCO | CA | 94111-2562 | |
| LATHAM AND WATKINS | | 633 W FIFTH ST STE 4000 | | | | LOS ANGELES | CA | 90071 | |
| LATHAM AND WATKINS | | PO BOX 7247 8202 | | | | PHILADELPHIA | PA | 19370-8202 | |
| LATHAM AND WISE PC | | 317A W MARKET ST | | | | ATHENS | AL | 35611 | |
| LATHAM JAMES H | | 117 TANGLEWOOD DR | | | | MOULTON | AL | 35650-1557 | |
| LATHAM JUDY K | | 1396 AUTUMN DR NW | | | | WARREN | OH | 44485-2030 | |
| LATHAM LITTLETON | | PO BOX 869 | | | | FITZGERALD | GA | 31750 | |
| LATHAM MARK | | 2170 PLAINVIEW DR | | | | SAGINAW | MI | 48603-2578 | |
| LATHAM RICHARD E | | 5708 BIG RUN RD | | | | GEORGETOWN | OH | 45121-8766 | |
| LATHAM TRACY | | 7963 CO RD 460 | | | | MOULTON | AL | 35650 | |
| LATHAN DAMOND | | 140 MULBERRY ST APT B | | | | WARREN | OH | 44485 | |
| LATHAN GREGORY | | 5935 PKMAN RD NW | | | | WARREN | OH | 44481-9470 | |
| LATHAN QUEENIE | | 1063 BRYAN PL NW | | | | WARREN | OH | 44485-2209 | |
| LATHAN RAYMOND | | 3921 TOD AVE NW | | | | WARREN | OH | 44485 | |
| LATHROP & GAGE LC | | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108-2612 | |
| LATHROP AND GAGE LC | | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108-2612 | |
| LATHROP ASSOCIATES INC | | 4353 SUNSET CT | | | | LOCKPORT | NY | 14094 | |
| LATHROP GAGE | | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108-2612 | |
| LATHROP ROBERT | | 1446 ELEVEN MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| LATHROP STEVEN | | 12302 LINDEN DR | | | | MARNE | MI | 49435-9719 | |
| LATHROP WILLIAM H | | 4353 SUNSET CT | | | | LOCKPORT | NY | 14094-1215 | |
| LATIGO MASTER FUND LTD | ATTN PAUL MALEK | 590 MADISON AVE 9TH FL | | | | NEW YORK | NY | 10022 | |
| LATIMER JR WALTER J | | 2247 KENSINGTON WAY | | | | NEW BRAUNFELS | TX | 78130-8902 | |
| LATIMER ROBERT L | | 149 CROWN SW | | | | WYOMING | MI | 49548 | |
| LATIMORE THERESA | | 103 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1960 | |
| LATIN AMERICAN INDUSTRIES LLC | | 1036 KEN O SHA IND PARK DR SE | | | | GRAND RAPIDS | MI | 49508-8216 | |
| LATING JEFFERY | | 416 OSAGE RD | | | | COCKEYSVILLE | MD | 21030 | |
| LATONA, ANTHONY | | 1241 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| LATOSKI JANET S | | 4505 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9736 | |
| LATOSKI JR TED | | 11469 RIVERSIDE DR | | | | SAINT LOUIS | MI | 48880-1660 | |
| LATOSKI LEROY P | | 8430 PINE CREEK RD | | | | MANISTEE | MI | 49660-9423 | |
| LATOUSEK JAMES J | | 12217 NE 100TH ST | | | | KIRKLAND | WA | 98033 | |
| LATOUSEK JAMES J | | ADD CHG 01 24 05 CP | 12217 NE 100TH ST | | | KIRKLAND | WA | 98033 | |
| LATRECIA KIRKSEY | | 565 BLOOMFIELD | | | | PONTIAC | MI | 48341 | |
| LATRICE THOMPSON | | 4726 SHERBROOK DR | | | | JACKSON | MS | 39212 | |
| LATTA ADRIEN | | 35443 TIMBERWOOD COURT | | | | CLINTON TOWNSHIP | MI | 48035 | |
| LATTA ADRIEN C | | 96 ELMHURST PL APT C | | | | BUFFALO | NY | 14216 | |
| LATTA BETTY A | | PO562 | | | | INMAN | SC | 29349-0562 | |
| LATTA DUANE | | 3121 W 300 S | | | | KOKOMO | IN | 46902 | |
| LATTA PHILLIP | | 2991 FRANCESCA DR | | | | WATERFORD | MI | 48329-4306 | |
| LATTA REBECCA | | 2435 SHELBY ST | APT 4 | | | INDIANAPOLIS | IN | 46203 | |
| LATTAVO BROTHERS INC | | SCAC LBIY | PO BOX 6270 | | | CANTON | OH | 44706 | |
| LATTAVO BROTHERS INC EFT | | 2230 SHEPLER CHURCH AVE SW | | | | CANTON | OH | 44706 | |
| LATTICE SEMICONDUCTOR CORP | | 2297 E BLVD | | | | KOKOMO | IN | 46902 | |
| LATTICE SEMICONDUCTOR CORP | | 5555 NE MOORE CT | | | | HILLSBORO | OR | 97124 | |
| LATTICE SEMICONDUCTOR CORP | ATTN MIKE WALSH | 5555 NE MOORE CT | | | | HILLSBORO | OR | 97124 | |
| LATTIMORE & TESSMER INC | | 21625 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-4214 | |
| LATTIMORE AND TESSMER INC | | 21625 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| LATTIMORE KAREN | | 2214 RUSSET AVE | | | | DAYTON | OH | 45420 | |
| LATTIMORE SHARON | | 4552 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| LATTIMORE SHERISE | | PO BOX 26427 | | | | TROTWOOD | OH | 45426 | |
| LATTIMORE TYLER ADELL | | 70 MILL DR | | | | JACKSON | TN | 38305-6248 | |
| LATTING MARK | | 5770 ORMES RD | | | | VASSAR | MI | 48768 | |
| LATTOF CHEVROLET INC | | 800 EAST NORTHWEST HWY | PO BOX 930 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| LATTOF CHEVROLET INC | | 800 E NORTHWEST HWY | PO BOX 930 | | | ARLINGTON HEIGHTS | IL | 60006 | |
| LATTURE TERRY | | 2463 E TOBIAS RD | | | | CLIO | MI | 48420-7924 | |
| LATTY EARL | | 1915 LONE RD | | | | FREELAND | MI | 48623 | |
| LATTY MICHAEL | | 3506 CATTERFIELD LN | | | | SAGINAW | MI | 48601 | |
| LATTY RICHARD R | | 3506 CATTERFIELD LN | | | | SAGINAW | MI | 48601-7122 | |
| LATTY, CONSTANCE | | 624 HICKORY | | | | CARROLLTON | MI | 48721 | |
| LATUS GREGORY | | 2611 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| LATUS, GREGORY W | | 2611 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAU DAVID | | 9906 TOWNEWAY DR | | | | EL MONTE | CA | 91733 | |
| LAU WAI | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| LAU, WAI KIN | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| LAUB, ANN | | PO BOX 328 | | | | WILSON | NY | 14172 | |
| LAUBACH DAVID | | 3427 MANNION RD | | | | SAGINAW | MI | 48603 | |
| LAUBACK SR DAVID | | 8595 GATEWOOD RD | | | | HOWARD CITY | MI | 49329 | |
| LAUBACKER BRUCE J | | 8757 LAKEVIEW DR | | | | BARKER | NY | 14012 | |
| LAUBE AGNES L | | 16 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1803 | |
| LAUBE TECHNOLOGY | ART TRINIDAD | PO BOX 6079 | | | | CAMARILLO | CA | 93011 | |
| LAUBENSTEIN MARK | | 2205 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| LAUBENSTEIN PETER | | 4069 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| LAUBENSTEIN, MARK A | | 2205 EASTBROOK DR | | | | KOKOMO | IN | 46902 | |
| LAUBENSTEIN, PETER A | | 4069 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| LAUBER ROBERT | | 139 ROXWOOD DR | | | | ROCHESTER | NY | 14612 | |
| LAUBER ROBERT D | | 139 ROXWOOD DR | | | | ROCHESTER | NY | 14612-3053 | |
| LAUDADIO NICHOLAS | | 5 ROTHS COVE RD | | | | HAMLIN | NY | 14464 | |
| LAUDE ROBERT | | 176 STRALEY AVE | | | | CHEEKTOWAGA | NY | 14211 | |
| LAUDER JR CHARLES | | 65 HAWTHORNE DR | | | | SOMERSET | NJ | 08873 | |
| LAUDERBAUGH THELMA | | 1200 EARHART RD | NO 417 | | | ANN ARBOR | MI | 48105-2768 | |
| LAUDERDALE CNTY PUBLIC WELFARE DEPT | | PO BOX 1891 | | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE CNTY WELFARE DEPT | | PO BOX 5537 | | | | MERIDIAN | MS | 39302 | |
| LAUDERDALE COUNTY COURT CLERK | | COUNTY COURTHOUSE | | | | FLORENCE | AL | 35630 | |
| LAUDERMILK BILL | | 305 FLOYD ST | | | | LEWISBURG | OH | 45338-9577 | |
| LAUDERMILK II HOWARD | | 1717 SMITHVILLE | | | | DAYTON | OH | 45410 | |
| LAUDICK ANN | | 2886 EAST 100 NORTH | | | | KOKOMO | IN | 46901-3462 | |
| LAUDICK DAVID | | 2886 EAST 100 NORTH | | | | KOKOMO | IN | 46901-3462 | |
| LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE KATHLEEN A MUSGRAVE W RUSSELL SIPES & DELMAR KUCHAES | 151 N DELAWARE ST STE 1700 | | | | INDIANAPOLIS | IN | 46204-2503 | |
| LAUDIG GEORGE RUTHERFORD AND SIPES | LINDA GEORGE ESQ | 151 N DELAWARE ST STE 1700 | | | | INDIANAPOLIS | IN | 46204-2503 | |
| LAUDISE FRANK | | 5 PRIVATEERS LN | | | | ROCHESTER | NY | 14624-4955 | |
| LAUDISE FRANK M | | 6316 MURPHY DR | | | | VICTOR | NY | 14564-9218 | |
| LAUER CHARLES | | 2701 LYNN DR | | | | SANDUSKY | OH | 44870-5603 | |
| LAUER GEORGE | | 4495 ARROWHEAD DR | | | | CARROLL | OH | 43112 | |
| LAUER HEIDI | | 3331 RUDON LN | | | | COLUMBUS | OH | 43204 | |
| LAUER MANGUSO & ASSOC | | 4080 RIDGE LEA RD | | | | BUFFALO | NY | 14228 | |
| LAUER MANGUSO & ASSOC ARCHITECTS | | 4080 RIDGE LEA RD | | | | BUFFALO | NY | 14228-2739 | |
| LAUER MANGUSO & ASSOCS | | 4080 RIDGE LEA RD | 4080 RIDGE LEA RD | | | BUFFALO | NY | 14228 | |
| LAUFENBERG SCOTT | | 4070 N 133RD ST | | | | BROOKFIELD | WI | 53005 | |
| LAUFERSWEILER MAX | | 41 SWENEY CT | | | | SPRINGBORO | OH | 45066 | |
| LAUFFER TIMOTHY | | 3034 IDAS LN | | | | CALEDONIA | NY | 14423-9507 | |
| LAUG RANDALL | | 18082 LOVELL RD | | | | SPRING LAKE | MI | 49456 | |
| LAUGHHUNN ROBERT | | 5251 SPRINGWOOD WAY | | | | KETTERING | OH | 45440 | |
| LAUGHLIN DAVID | | 3599 WATERBURY DR | | | | KETTERING | OH | 45439 | |
| LAUGHLIN GARY D | | PO BOX 143 | | | | GARDNER | KS | 66030 | |
| LAUGHLIN HARRY W | | 2133 COUNTY LINE RD | | | | BARKER | NY | 14012-9516 | |
| LAUGHLIN KEVIN | | 10716 WIKEL RD | | | | HURON | OH | 44839 | |
| LAUGHLIN LOREN | | 56 CHERRY ST | | | | MILAN | OH | 44846 | |
| LAUGHLIN MICHAEL JEROME | | 310 CROSBY AVE | | | | KENMORE | NY | 14217-2455 | |
| LAUGHLIN PATRICIA | | 177 TRUMBULL AVE SE | | | | WARREN | OH | 44483 | |
| LAUGHLIN RIGGING & HAULING EFT | | INC | 38 HUNTING SPRING | | | ROCHESTER | NY | 14624 | |
| LAUGHLIN RIGGING AND HAULING EFT INC | | 38 HUNTING SPRING | | | | ROCHESTER | NY | 14624 | |
| LAUGHLIN RIGGING HAULING INC | | 38 HUNTING SPRING | | | | ROCHESTER | NY | 14624 | |
| LAUGHLIN STEPHEN LYNN DBA CJ & K TRAINING SERVICES | | 519 HILLCREST LN | | | | LINDENHURST | IL | 60046 | |
| LAUGHLIN STEPHEN LYNN DBA CJ AND K TRAINING SERVICES | | 519 HILLCREST LN | | | | LINDENHURST | IL | 60046 | |
| LAUGHLIN STEVEN | | 19125 W 183RD ST | | | | OLATHE | KS | 66062 | |
| LAUGHMILLER DONNA | | 2313 SHELBURNE AVE SW | | | | DECATUR | AL | 35603 | |
| LAUGHMILLER MICHAEL | | 2313 SHELBURNE AVE SW | | | | DECATUR | AL | 35603 | |
| LAUGHNER BRENDA | | 2206 NICOLE CT | | | | KOKOMO | IN | 46902-6508 | |
| LAUGHNER II ALVIN M | | 2148 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4146 | |
| LAUKONIS JEFFREY | | 49693 BUFFLEHEAD LN | | | | MACOMB | MI | 48044 | |
| LAUN DRY SUPPLY COMPANY INC | | 3800 DURAZNO | | | | EL PASO | TX | 79905-1304 | |
| LAUNDRA KATHLEEN F | | 9205 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9551 | |
| LAUNDRY SUPPLY COMPANY INC | | PO BOX 128 | | | | EL PASO | TX | 79941-0128 | |
| LAUNIUS DONALD | | 1747 MORNING STAR DR | | | | CLERMONT | FL | 34714-6889 | |
| LAUNIUS KEVIN P | | PO BOX 44 | | | | CLAREMORE | OK | 74017 | |
| LAUPAN FREDRICK | | 7415 W VIEW DR | | | | WIND LAKE | WI | 53185-1935 | |
| LAUPAN SHARON | | 7415 WEST VIEW DR | | | | WIND LAKE | WI | 53185 | |
| LAUR MICHAEL | | 21991 GRASS VALLEY | | | | MISSION VIEJO | CA | 92692 | |
| LAUR, MICHAEL H | | 21991 GRASS VALLEY | | | | MISSION VIEJO | CA | 92692 | |
| LAURA A KINNEY | | 6021 LANCASTER DR | | | | FLINT | MI | 48532 | |
| LAURA D HOOVER | | 6301 STEVENS FOREST RD B | | | | COLUMBIA | MD | 21046 | |
| LAURA D KOESTERS CONSULTING | | INC | 3127 EANES CIR | | | AUSTIN | TX | 78746 | |
| LAURA E MILLER | | 1502 16TH AVE SW | | | | DECATUR | AL | 35601-5406 | |
| LAURA I JUAREZ NUNEZ | | 1322 PARLIMENT | | | | BURKBURNETT | TX | 76354 | |
| LAURA J CLEMENT | | 3605 STARLIGHT LN | | | | LANSING | MI | 48911 | |
| LAURA J MARION | RICHARD KRUGER ESQ | JAFFEE RAITT HEUER & WIESS PC | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| LAURA JANE EASTMAN | | 550 SARATOGA CIR E 103 | | | | NAPLES | FL | 34104-8775 | |
| LAURA JANE EASTMAN | LAURA JANE EASTMAN | 550 SARATOGA CIR E 103 | | | | NAPLES | FL | 34104-8775 | |
| LAURA L HARRIS | | 525 GREENVIEW DR | | | | EVANSVILLE | WI | 53536 | |
| LAURA L SEYFANG | | 686 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |
| LAURA NAGY | | 7825 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48127 | |
| LAURA TERPENNING MD | | 701 S LINCOLN | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAUREL GRAPHICS FABRICATION | BRIAN ELSLIP | 22417 76TH AVE S | | | | KENT | WA | 98032 | |
| LAUREL MACHINE & FOUNDRY CO | ACCOUNTS PAYABLE | 810 FRONT ST | | | | LAUREL | MS | 39440 | |
| LAUREL MACHINE & FOUNDRY CO | | 810 FRONT ST | | | | LAUREL | MS | 39440-3548 | |
| LAUREL MACHINE & FOUNDRY CO | | 810 FRONT ST | | | | LAUREL | MS | 39441 | |
| LAUREL MACHINE & FOUNDRY CO | | PO DRAWER 1049 | | | | LAUREL | MS | 39441 | |
| LAUREL MACHINE AND FOUNDRY EFT CO | | PO BOX 1049 | | | | LAUREL | MS | 39441 | |
| LAUREL OFFICE PARK LTD | | PARTNERSHIP II | 17197 N LAUREL PK DR 171 | | | LIVONIA | MI | 48152 | |
| LAUREL PUB UTILICITY OF MS | | PO BOX 647 | | | | LAUREL | MS | 39441-0647 | |
| LAUREL PUB UTILICITY OF MS | CITY OF LAUREL | 401 N 5TH AVE | | | | LAUREL | MS | 39440 | |
| LAUREL RUBBER & GASKET CO INC | | 8 DONALD DR BLDG G | | | | LAUREL | MS | 39440 | |
| LAUREL RUBBER & GASKET INC | | 8 DONALD DR BLDG G | | | | LAUREL | MS | 39440 | |
| LAUREL RUBBER AND GASKET CO INC | | PO BOX 2643 | | | | LAUREL | MS | 39442 | |
| LAUREL STEEL | | 5400 HARVESTER RD | | | | BURLINGTON | ON | L7R3Y8 | |
| LAUREL STEEL | | DIV OF HARRIS STEEL LTD | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 | |
| LAUREL STEEL A DIV OF HARRIS STEEL | ATTN NICK SABATINO | 5400 HARVESTER RD | | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| LAUREL STEEL A DIV OF HARRIS STEEL | ATTN NICK SABATINO | 5400 HARVESTER RD | PO BOX 5095 | | | BURLINGTON | ON | L7R 3Y8 | CANADA |
| LAURELWOOD SITE GROUP | | SUTHERLAND ASBILL & BRENNAN | 999 PEACHTREE ST NE | | | ATLANTA | GA | 30309-3996 | |
| LAURELWOOD SITE GROUP SUTHERLAND ASBILL AND BRENNAN | | 999 PEACHTREE ST NE | | | | ATLANTA | GA | 30309-3996 | |
| LAUREN BIENENSTOCK & | | ASSOCIATES INC | 30800 TELEGRAPH RD STE 2985 | | | BINGHAM FARMS | MI | 48025 | |
| LAUREN INTERNATIONAL INC | | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663-333 | |
| LAUREN INTERNATIONAL INC | | KNISELY INDUSTRIAL PARK | | | | NEW PHILADELPHIA | OH | 44663-3334 | |
| LAUREN MANUFACTURING CO | | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663 | |
| LAUREN MANUFACTURING CO | | C/O GEORGE WHITE ASSOCIATES | 1631 LIVERNOIS | | | TROY | MI | 48083-1700 | |
| LAUREN MANUFACTURING CO EFT | | 2228 REISER AVE SE | RMT ADD CHG 9 00 TBK LTR | | | NEW PHILADELPHIA | OH | 44663 | |
| LAUREN MANUFACTURING COMPANY | | 2228 REISER AVE SE | | | | NEW PHILADELPHIA | OH | 44663-3334 | |
| LAUREN R DAVIDSON | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| LAUREN SHELLOCK | | 1105 LAKEVIEW DR | | | | WHITE HAVEN | PA | 18661 | |
| LAURENCE B DOMAN | | 1027 PKLANE TOWERS W | | | | DEARBORN | MI | 48126 | |
| LAURENCE B GLANTZ & ASSOC | | 330 S WELLS STE 1310 | | | | CHICAGO | IL | 60606 | |
| LAURENCE TIPPMAN SCR FAMILY LIMITED PARTNERSHIP | | 9009 COLDWATER RD | | | | FORT WAYNE | IN | 46825 | |
| LAURENCELLE, WILLIAM | | 11760 COLBY RD | | | | CRYSTAL | MI | 48818 | |
| LAURENE ROSS | | 3021 NE 16TH | | | | OKLAHOMA CTY | OK | 73117 | |
| LAURENS CO SC | | LAURENS CO TAXTREASURER | PO BOX 1049 | | | LAURENS | SC | 29360 | |
| LAURENS COUNTY TREASURER | | PO BOX 1049 | | | | LAURENS | SC | 29360-1049 | |
| LAURENT ALLEN E | | 170C LITTLE ROBIN RD | | | | BUFFALO | NY | 14228-1101 | |
| LAURER TIMOTHY | | 10288 WHITE OAK DR | | | | PERRYSBURG | OH | 43551 | |
| LAURETO FRANK R | | 2456 WHISPER RIDGE DR | | | | BURTON | MI | 48509-2615 | |
| LAUREVAN PROP LLC | | 1328 RUGER AVE | | | | JANESVILLE | WI | 53545 | |
| LAUREVAN PROPERTIES LLC | | 1328 RUGER AVE | | | | JANESVILLE | WI | 53545 | |
| LAURI A BLEVINS | | 8727 EAST COUNTY A | | | | JANESVILLE | WI | 53548 | |
| LAURI A BLEVINS | | 8727E COUNTY A | | | | JANESVILLE | WI | 53548 | |
| LAURIA ROBERT | | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 | |
| LAURIA SARA | | 6269 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| LAURIA THOMAS | | 1590 E LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| LAURIA, SARA | | 6380 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028 | |
| LAURICELLO SAMUEL | | 3041 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228 | |
| LAURIE A REINBOLT | | 5785 S GRAHAM RD | | | | ST CHARLES | MI | 48655 | |
| LAURIE A VANLAAN | | 3500 WILSON AVE SW | | | | GRANDVILLE | MI | 49418 | |
| LAURIE ANN CAMPOLI NAPLES | | 12 MULLIGAN LN | | | | E IRVINGTON | NY | 10533 | |
| LAURIE ANN SMITH | | 7131 ALBOSTA RD | | | | SAGINAW | MI | 48609 | |
| LAURIE D YORK | | 1804 MURRAY DR | | | | MIDWEST CITY | OK | 73110 | |
| LAURIE K CUNNINGHAM | | 21 S MAIN ST | | | | CLARKSTON | MI | 48346 | |
| LAURIE K CUNNINGHAM | | 21 SOUTH MAIN ST | | | | CLARKSTON | MI | 48346 | |
| LAURIE K TAIRA GRIFFIN | XXX | 6042 WILDE CIRCLE | | | | HUNTINGTON BCH | CA | 92642 | |
| LAURIE MASON | | 19525 SARDINIA LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| LAURIE SALYERS | | | | | | CATOOSA | OK | 74015 | |
| LAURIER | ERIN X4816 | 10 TINKER AVE | | | | LONDONDERRY | NH | 03053 | |
| LAURIER INC | | 10 TINKER AVE | | | | LONDONDERRY | NH | 03053 | |
| LAURIER INC EFT | | 10 TINKER AVE | | | | LONDONDERRY | NH | 03053 | |
| LAURIN, JOSEPH | | 5625 FORT RD | | | | SAGINAW | MI | 48601 | |
| LAURITZEN DAVE L | | 876 AMBER VIEW | | | | BYRON CTR | MI | 49315-8459 | |
| LAURSEN CHRISTOPHER | | 1491 MIDDLE RD | | | | CALEDONIA | NY | 14423 | |
| LAURY DEAUNDRE | | 119 NORTH 6TH | | | | SAGINAW | MI | 48607 | |
| LAURY MATTHEW L | | 4018 RANDOLPH | | | | SAGINAW | MI | 48601-4243 | |
| LAURY SUSAN E | | POST OFFICE BOX 6815 | | | | YOUNGSTOWN | OH | 44501-6815 | |
| LAUSD | | ATT ACCOUNTS PAYABLE | PO BOX 54306 | | | LOS ANGELES | CA | 90054 | |
| LAUTENBACH MARK J | MARTHA HERNANDEZ | 1710 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| LAUTENBACH MARK J | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LAUTENSCHLEGER LARRY W | | 3154 WALDEN RAVINES | | | | COLUMBUS | OH | 43221-4646 | |
| LAUTERBACH INC | | 4 MOUNT ROYAL AVE STE 320 | | | | MARLBOROUGH | MA | 01752 | |
| LAUTERBACH INC EFT | | 5 MOUNT ROYAL AVE STE 320 | | | | MARLBOROUGH | MA | 01752 | |
| LAUTERBACH LTD | | STROUDLEY RD | | | | BASINGSTOKE | MG | RG24 8UP | GB |
| LAUTERBACH LTD | | UNIT 11 BASEPOINT ENTERPRISE | | | | BASINGSTOKE | MG | RG24 8UP | GB |
| LAUTERBUR HAYLEY | | 5025 ALDINE | | | | CINCINNATI | OH | 45242 | |
| LAUTH THOMAS P | | 81 HUBBARDSTON PL | | | | AMHERST | NY | 14228-2832 | |
| LAUTZENHISER FRANS | | 3844 ASHLEY COURT | | | | COLLEGEVILLE | PA | 19426 | |
| LAUX DEBRA | | 550 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734 | |
| LAUX JAMES A | | 2570 FLOWERSTONE DR | | | | W CARROLLTON | OH | 45449-3213 | |
| LAUX TERRY A | | 5935 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 | |
| LAUX WENDY | | 9265 RYELLA LN | | | | DAVISBURG | MI | 48350-2841 | |
| LAUZONIS DUANE | | 2226 RIDGE RD | | | | RANSOMVILLE | NY | 14131-8720 | |
| LAUZONIS MICHAEL | | 6309 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| LAVAL CLAUDE CORP | | 1365 N CLOVIS AVE | | | | FRESNO | CA | 93727 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAVAL CLAUDE CORPORATION | | 1365 N CLOVIS AVE | | | | FRESNO | CA | 93727-2295 | |
| LAVAN LUCILLE | | 21 RENSSELAER DR | | | | PITTSFORD | NY | 14534 | |
| LAVAN MICHAEL | | 21 RENSSELAER DR | | | | PITTSFORD | NY | 14534 | |
| LAVAN, LUCILLE G | | 21 RENSSELAER DR | | | | PITTSFORD | NY | 14534 | |
| LAVAN, MICHAEL B | | 21 RENSSELAER DR | | | | PITTSFORD | NY | 14534 | |
| LAVASSAUR SANDRA K | | 2509 ELAINE CT | | | | KOKOMO | IN | 46902-2999 | |
| LAVELLE ANTHONY | | 8070 FAIRWAY LN | | | | GRAND BLANC | MI | 48439 | |
| LAVELLE INDUSTRIES INC | | 665 MC HENRY ST | | | | BURLINGTON | WI | 53105 | |
| LAVELLE INDUSTRIES INC | | 665 MCHENRY ST | RMT ADD CHT 9 00 LTR TBK | | | BURLINGTON | WI | 53105 | |
| LAVELLE INDUSTRIES INC | | PO BOX 78215 | | | | MILWAUKEE | WI | 53278-0215 | |
| LAVELLE MUNMINDER | | 8070 FAIRWAY LN | | | | GRAND BLANC | MI | 48439 | |
| LAVENDER HELENA | | 8749 FLUBIA TER 2 A | | | | INDIANAPOLIS | IN | 46254 | |
| LAVENE RONALD | | 12278 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1635 | |
| LAVENGOOD KARA | | 249 S 950 E | | | | GREENTOWN | IN | 46936 | |
| LAVERNE WILLIAMS | | PO BOX 1272 | | | | WINDOW ROCK | AZ | 86515 | |
| LAVERTY JOHN A | | 5641 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5633 | |
| LAVERY DAVID | | 2 HALDANE RD | | | | WALTON | | L45UB | UNITED KINGDOM |
| LAVERY ET | | 7 ROWAN DR | | | | LIVERPOOL | | L32 0SE | UNITED KINGDOM |
| LAVERY J E | | 393 EATON RD | WEST DERBY | | | LIVERPOOL | | L12 2AJ | UNITED KINGDOM |
| LAVESSER KENDALL NICOLE | | 519 W CHESTNUT ST | | | | BURLINGTON | WI | 53105 | |
| LAVEZZI MACHINE WORKS INC | | 999 REGIENCY DR | | | | GLENDALE HTS | IL | 60139-2281 | |
| LAVEZZI PRECISION INC | | PO BOX 95169 | | | | PALATINE | IL | 60095-0169 | |
| LAVIER JACK T | | 1354 N MILLER RD | | | | SAGINAW | MI | 48609-4260 | |
| LAVIER, KELLY | | 704 E GROVE | | | | MIDLAND | MI | 48640 | |
| LAVIGNE FRANCES R | | 10280 E THIRD ST | | | | DAVISTON | MI | 48423-1482 | |
| LAVIGNE KEVIN | | 5088 HEIDI LN | | | | SAGINAW | MI | 48604 | |
| LAVIGNE NICOLE | | 1240 WOODCREST CT | | | | WALLED LAKE | MI | 48390 | |
| LAVIGNE, KEVIN J | | 5088 HEIDI LN | | | | SAGINAW | MI | 48604 | |
| LAVIN BRENT | | 1229 OAKWOOD LN | | | | ELKHORN | WI | 53121 | |
| LAVIN COLEMAN ONEIL RICCI | | ADD CHG 9 97 | FINARELLI & GRAY | 8000 MIDLANTIC DR STE 201 S | | MOUNT LAUREL | NJ | 08054 | |
| LAVIN COLEMAN ONEIL RICCI | | FINARELLI AND GRAY | 8000 MIDLANTIC DR STE 201 S | | | MOUNT LAUREL | NJ | 08054 | |
| LAVIN COLEMAN ONEIL RICCI | | FINARELLI & GRAY | 780 3RD AVE | 780 3RD AVE | | NEW YORK | NY | 10017 | |
| LAVIN COLEMAN ONEIL RICCI | | FINARELLI AND GRAY | 780 3RD AVE | | | NEW YORK | NY | 10017 | |
| LAVIN ONEIL RICCI CEDRONE & | | DISIPIO NM CHG 7 15 04 CP | STE 500 ADD CHG 6 29 04 CP | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106 | |
| LAVIN ONEIL RICCI CEDRONE AND DISIPIC | | STE 500 | 190 N INDEPENDENCE MALL WEST | | | PHILADELPHIA | PA | 19106 | |
| LAVINE BRADLEY | | 225 CAIN ST | | | | NEW LEBANON | OH | 45345 | |
| LAVIOLETTE BRIAN | | 12110 HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| LAVIOLETTE DAVID | | 12340 REID RD | | | | DURAND | MI | 48429 | |
| LAVIOLETTE DON | | PO BOX 53 | | | | MERRILL | MI | 48637-0053 | |
| LAVIOLETTE DOUGLAS E | | PO BOX 90572 | | | | BURTON | MI | 48509-0572 | |
| LAVIOLETTE JUNELLE R | | 12110 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 | |
| LAVIOLETTE VICKIE | | 7404 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | |
| LAVIOLETTE, DON | | PO BOX 53 | | | | MERRILL | MI | 48637 | |
| LAVO CO | | DIV OF PCI | PO BOX 737 | | | WAUKESHA | WI | 53187 | |
| LAVOCAT PATRICIA | | 5301 SHUNPIKE RD | | | | LOCKPORT | NY | 14094 | |
| LAVOCAT, PATRICIA M | | 5301 SHUNPIKE RD | | | | LOCKPORT | NY | 14094 | |
| LAVOIE MARYLOU J | | 1 BANKS RD | | | | SIMSBURY | CT | 06070 | |
| LAVOIE TIMOTHY | | 920 SHORTCREEK CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| LAVOIE, EDMOND | | 625 PL GEORGES DOR BUREAU 404 | | | | LAVAL | PQ | H7R 0B9 | CANADA |
| LAVRACK HEATHER | | 10047 EVANS RD | | | | SAGINAW | MI | 48609 | |
| LAVY DICK TRUCKING INC | | 8848 STATE RTE 121 | | | | BRADFORD | OH | 45308 | |
| LAVY DICK TRUCKING INC | | PO BOX 632066 | | | | CINCINNATI | OH | 45263-2066 | |
| LAW & SOLICITORS LIMITED | | 9TH FL STE 901 | DIETHELM TOWER B | 93 1 WIRELESS RD LUMPINI | | PHATUWAN BANGKOK | | 10330 | |
| LAW ASSOCIATES THE 2ND FL GLOBE CHAMBER | | 104 MOTIJHEEL COMMERCIAL AREA | | | | DHAKA BANGLADESH | | | |
| LAW BROS AUTO BODY | | 1809 SAWMILL PKWY | | | | HURON | OH | 44839 | |
| LAW BUREAU ALI RADWAN AND PARTNERS | | COML BNK OF KUWAIT | SALHIA BR PO BOX 2861 | | | SAFAT KUWAIT | | 13029 | KUWAIT |
| LAW CAROL | | 4379 HYDRAULIC RD | | | | W CARROLLTON | OH | 45449 | |
| LAW DEBBIE | | 10861 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| LAW DEBENTURE TRUST COMPANY OF | MR PATRICK HEALY VP | CORPORATE TRUST OFFICE | 780 THIRD AVE | 31ST FL | | NEW YORK | NY | 10017 | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK | ATTN ROBERT J STARK ESQ | BROWN RUDNICK BERLACK ISRAELS LLP | SEVEN TIMES SQ | | | NEW YORK | NY | 10036 | |
| LAW DEBENTURE TRUST COMPANY OF NY | PATRICK HEALY | CORPORATE TRUST OFFICE | 780 THIRD AVE 31ST FL | | | NEW YORK | NY | 10017 | |
| LAW DEBRA M | GARY L BLUME | BLUME & BLUME ATTORNEYS AT LAW PC | 2300 E UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35404-4136 | |
| LAW DONNA | | 4917 JONATHAN LN | | | | WARREN | OH | 44483 | |
| LAW ENFORCEMENT TORCH RUN | | PO BOX 488 | | | | DECATUR | AL | 35602 | |
| LAW ENGINEERING AND ENVIRONMENTAL | | 1540 N 107TH E AVE | | | | TULSA | OK | 74116 | |
| LAW GARY | | 3201 SANDLIN RD SW | | | | DECATUR | AL | 35603 | |
| LAW JR JARRETT | | 14533 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405-9023 | |
| LAW OFC LORI HENDERSON | | 21941 9 MILE RD | | | | ST CLR SHRS | MI | 48080 | |
| LAW OFFICE KEVIN C FLESCH | | 333 W HAMPDEN AVE STE 710 | | | | ENGLEWOOD | CO | 80110 | |
| LAW OFFICE OF CARLOS E HERNANDEZ JR | CARLOS HERNANDEZ | 101 N. 10TH ST | | | | EDINBURG | TX | 78539 | |
| LAW OFFICE OF DANN & FALGIANI | | CHURCHILL SQ PL 2ND FL | 4531 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| LAW OFFICE OF G LYNN SHUMWAY | | 6909 E GREENWAY PKWY STE 200 | | | | SCOTTSDALE | AZ | 85254 | |
| LAW OFFICE OF H F CIMILDORA | | PO BOX 35044 | | | | BALTIMORE | MD | 21222 | |
| LAW OFFICE OF J PATRICK PC | | LAW OFFICE | 122 S MICHIGAN AVE STE 1776 | | | CHICAGO | IL | 60603 | |
| LAW OFFICE OF JULIE A GAFKAY | | PLC | 145 W GENESSEE ST | | | FRANKENMUTH | MI | 48734 | |
| LAW OFFICE OF KEVIN C FLESCH | | LLC | 333 WEST HAMPDEN AVE STE | 710 | | ENGLEWOOD | CO | 80110 | |
| LAW OFFICE OF KLARI NEUWELT | KLARI NEUWELT | 110 E 59TH ST 29TH FL | | | | NEW YORK | NY | 10022 | |
| LAW OFFICE OF LINDA PYLYPIW | | 720 CHURCH ST | | | | FLINT | MI | 48502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAW OFFICE OF LORI M HENDERSON | | 21941 NINE MILE RD | | | | ST CLAIR SHORES | MI | 48080 | |
| LAW OFFICE OF RICHARD J LOBBES | | PO BOX 2878 | | | | HOLLAND | MI | 49422 | |
| LAW OFFICE OF RUSSELL N LUPLOW | | 185 OAKLAND AVE STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| LAW OFFICE OF WILLIAM J TANNING | | 1013 BLUFF DR | PORTLAND | | | PORTLAND | TX | 78374 | |
| LAW OFFICE OF WILLIAM J TINNING | | 1013 BLUFF DR | | | | PORTLAND | TX | 78374 | |
| LAW OFFICES KENNETH HARDIN II | WILLIAM J TINNING | 30150 TELEGRAPH RD STE 444 | | | | BIRMINGHAM | MI | 48025 | |
| LAW OFFICES OF | | MICHAEL V MARLOW LC | 179 SUMMERS ST STE 244 | | | CHARLESTON | WV | 25301 | |
| LAW OFFICES OF ALFRED G YATES JR | ALFRED G YATES JR | 519 ALLEGHENY BUILDING | 429 FORBES AVE | | | PITTSBURGH | PA | 15219 | |
| LAW OFFICES OF BRAD A CHALKER LLC | | 7953 WASHINGTON WOODS DR | PO BOX 750726 | | | DAYTON | OH | 45475 | |
| LAW OFFICES OF BRIAN C PAULS | | 919 S HARRISON ST STE 320 | | | | FORT WAYNE | IN | 46802 | |
| LAW OFFICES OF BRIAN M FELGOISE PC | BRIAN M FELGOISE ESQ | 261 OLD YORK RD STE 423 | | | | JENKINTOWN | PA | 19046 | |
| LAW OFFICES OF CHARLES J PIVEN PA | CHARLES J PIVEN ESQ | 401 E PRATT ST STE 2525 | | | | BALTIMORE | MD | 21202 | |
| LAW OFFICES OF DANIEL ROEMER PC | | 1111 CIVIC DR STE 380 | | | | WALNUT CREEK | CA | 94596-8205 | |
| LAW OFFICES OF FRED D CLARK LC | | PEOPLES BUILDING | STE 612 | | | CHARLESTON | WV | 25301 | |
| LAW OFFICES OF HILL WARD & HENDERSON | DAVID R TYRRELL | PO BOX 2231 | 3700 BANK OF AMERICA PLAZA | 101 E KENNEDY BLVD | | TAMPA | FL | 33601-2231 | |
| LAW OFFICES OF HOWARD S TEITELBAUM LLC | | BRUCE M IVERSON | 1076 HWY 18 | | | E BURNSWICK | NJ | 08816 | |
| LAW OFFICES OF JAMES G | | SCHWARTZ | 7901 STONERIDGE DR STE 401 | | | PLEASANTON | CA | 94588 | |
| LAW OFFICES OF JAMES R CMEJREK | | 2201 MEDFORD RD | | | | ANN ARBOR | MI | 48104 | |
| LAW OFFICES OF JEPPSON & | | LEE PC | PO BOX 3019 | | | RENO | NV | 89505 | |
| LAW OFFICES OF JEPPSON AND LEE PC | | PO BOX 3019 | | | | RENO | NV | 89505 | |
| LAW OFFICES OF JOHN T CROLEY JR | | PO BOX 690 | | | | FITZGERALD | GA | 31750 | |
| LAW OFFICES OF LEON RUSSEL PC | LEON R RUSSELL | 3102 OAK LAWN STE 600 LB 164 | | | | DALLAS | TX | 75219 | |
| LAW OFFICES OF MALONEY & CAMPOLO | PAUL E CAMPOLO | 900 SE MILITARY DR | | | | SAN ANTONIO | TX | 78214 | |
| LAW OFFICES OF MARK BRAUNLICH | | 19 E FIRST ST | | | | MONROE | MI | 48161 | |
| LAW OFFICES OF MARK E WILLIAMS | RENEE T VANDER HAGEN | ATTORNEYS FOR DEFENDANT EUGENE A WRIGHT | 38700 VAN DYKE AVE STE 150 | | | STERLING HEIGHTS | MI | 48312 | |
| LAW OFFICES OF MICHAEL A SWICK PLLC | MICHAEL A SWICK ESQ | ONE WILLIAM ST STE 555 | | | | NEW YORK | NY | 10004 | |
| LAW OFFICES OF NIEDERMAN & | | STANZEL | 55 W WEBSTER ST | | | MANCHESTER | NH | 03104 | |
| LAW OFFICES OF NIEDERMAN AND STANZEL | | 55 W WEBSTER ST | | | | MANCHESTER | NH | 03104 | |
| LAW OFFICES OF ROBERT H PC | | ALEXANDER JR PC | 923 N ROBINSON 5TH FLR | PO BOX 868 | | OKLAHOMA CITY | OK | 73101-0868 | |
| LAW OFFICES OF ROBERT J BARLOW | | PO BOX 8 | | | | FREDERICKSBG | VA | 22404 | |
| LAW OFFICES OF ROBERT J BARLOW | | PO BOX 8 | | | | FREDERICKSBURG | VA | 22404 | |
| LAW OFFICES OF ROY R WINN | ROY R WINN | 28 N SAGINAW | THE OAKLAND TOWNE CENTER STE 915 | | | PONTIAC | MI | 48342 | |
| LAW OFFICES OF SCOTT E SHAPIRO PC | SCOTT E SHAPIRO ESQ | HUBERT YUN ESQ | 17337 VENTURA BLVD STE 200 | | | ENCINO | CA | 91316 | |
| LAW OFFICES ROBERT W KOHN | | ACCT OF JOSEPH L WASKIEWICZ | SS 394 72 2059 | 735 N WATER STE 1200 | | MILWAUKEE | WI | 39472-2059 | |
| LAW OFFICES ROBERT W KOHN ACCT OF JOSEPH L WASKIEWICZ | | 735 N WATER STE 1200 | | | | MILWAUKEE | WI | 53202 | |
| LAWHEAD PAUL | | 1429 TAM O SHANTER | | | | KOKOMO | IN | 46902 | |
| LAWHON ALEXANDER C | | 1313 W BROADWAY | | | | MARYVILLE | TN | 37801-4644 | |
| LAWHON ALEXANDER C | | 2731 ALLEGHENY LOOP RD | | | | MARYVILLE | TN | 37803-1816 | |
| LAWHORN BOBBY | | 225 HOPEWELL CLOSE LN | | | | ALPHARETTA | GA | 30004 | |
| LAWHORN DAN | | DBA ALL BUSINESS VIDEO | RR2 BOX 19A | | | CRAWFORDSVILLE | IN | 47933 | |
| LAWHORN ERIC | | 61 GERRY CT | | | | SPRINGBORO | OH | 45066 | |
| LAWHORN LYNN | | 1117 E BRIDLE LN | | | | W CARROLLTON | OH | 45449-2121 | |
| LAWHORN MECCA P | | 4905 N HARPER RD | | | | CORINTH | MS | 38834 | |
| LAWHORN RANDY | | 3135 PUEBLO DR | | | | LONDON | OH | 43140-8771 | |
| LAWHUN NEIL | | 3607 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| LAWING PAUL J | | 141 GRANDVIEW BLVD | | | | LAKE PLACID | FL | 33852-7788 | |
| LAWLER CHARLES | | 9770 ROBERTS RD SE | | | | GALLOWAY | OH | 43119-9650 | |
| LAWLER JOHN | | 3313 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| LAWLER JR FLOYD | | 2306 W 15TH ST | | | | ANDERSON | IN | 46016-3104 | |
| LAWLER KIMBERLY | | 13707 COLGATE WAY | 1227 | | | SILVER SPRING | MD | 20904 | |
| LAWLER STANLEY K | | 645 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 | |
| LAWLESS KERRY | | 63 STANTON CRESCENT | | | | WESTVALE | | L32 OUD | UNITED KINGDOM |
| LAWLESS SHARON L | | 4162 N CTR RD G | | | | FLINT | MI | 48506-1436 | |
| LAWLOR A | | 3 VICARAGE GARDENS | BURSCOUGH | | | ORMSKIRK | | L40 7UU | UNITED KINGDOM |
| LAWLOR MONICA | | 11413 CROWN DR | | | | STERLING HGTS | MI | 48314 | |
| LAWLOR W G | | 3 VICARAGE GARDENS | BURSCOUGH | | | ORMSKIRK | | L40 7UU | UNITED KINGDOM |
| LAWLYES DANIEL | | 3144 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| LAWLYES, DANIEL A | | 3144 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| LAWMAN AVA | | 5007 S PK RD | | | | KOKOMO | IN | 46902-5038 | |
| LAWMASTER CHARLES R | | 5728 S ELEVEN MILE | | | | FREELAND | MI | 48623-9307 | |
| LAWPHONE | | ATTN MICHELLE CRUMP | 4501 FORBES BLVD | | | LANHAM | MD | 20706 | |
| LAWRENCE A MACHINERY | | 4450 GOLF CLUB RD | | | | HOWELL | MI | 48843 | |
| LAWRENCE ANGUS CONTROLS INC | | 275 COOPER AVE STE 105 | | | | TONAWANDA | NY | 14150-6643 | |
| LAWRENCE ANTHONY | | 11395 BUD BATES RD | | | | LESTER | AL | 35647-3557 | |
| LAWRENCE ARNETTE | | 6081 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094 | |
| LAWRENCE BACA & DONOHUE PLLC | | PLLC | 5225 KATY FREEWAY STE 350 | | | HOUSTON | TX | 77007 | |
| LAWRENCE BACA AND DONOHUE EFT PLLC | | 5225 KATY FREEWAY STE 350 | | | | HOUSTON | TX | 77007 | |
| LAWRENCE BILLY | | 791 MADISON ST | | | | SHELBY | NC | 28150 | |
| LAWRENCE BINDING SYSTEMS INC | | 19970 INGERSOLL DR | | | | ROCKY RIVER | OH | 44116 | |
| LAWRENCE BRENDA | | PO BOX 685 | | | | DAVISON | MI | 48423 | |
| LAWRENCE BRUCE | | 1998 QUAIL RUN | | | | CORTLAND | OH | 44410 | |
| LAWRENCE C APPLEGATE III | | 48907 MCCOY AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| LAWRENCE CATHY | | 2842 AURORA DR | | | | LAKE ORION | MI | 48360 | |
| LAWRENCE CHAD | | 5645 S VASSAR | | | | VASSAR | MI | 48768 | |
| LAWRENCE CIRCUIT COURT CLERK | | PO BOX 249 | | | | MOULTON | AL | 35650 | |
| LAWRENCE CNTY CRTHS 36TH CIR | | PO BOX 249 | | | | MOULTON | AL | 35650 | |
| LAWRENCE CNTY JUSTICE CT | | PO BOX 903 | | | | MONTICELLO | MS | 39654 | |
| LAWRENCE CO KY | | LAWRENCE COUNTY SHERIFF | PO BOX 38 | | | LOUISA | KY | 41230 | |
| LAWRENCE COMPANY | | 17830 151ST WAY NE | | | | WOODINVILLE | WA | 98072 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE COUNTY CHAMBER OF | | COMMERCE | PO BOX 325 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY COURT CLERK | | 918 16TH ST STE 400 | | | | BEDFORD | IN | 47421-3880 | |
| LAWRENCE COUNTY COURTHOUSE | | 240 W GAINES NBU12 | | | | LARENCEBURG | TN | 38464 | |
| LAWRENCE COUNTY CSEA | | PO BOX 106 | | | | IRONTON | OH | 45638 | |
| LAWRENCE COUNTY IN | | LAWRENCE COUNTY TREASURER | 916 15TH ST | STE 27 | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY PARTNERS IN | | EDUCATION FOUNDATION | PO BOX 325 | | | MOULTON | AL | 35650 | |
| LAWRENCE COUNTY SUPERIOR COURT | | CLERK | 918 16TH ST STE 300 | | | BEDFORD | IN | 47421-3880 | |
| LAWRENCE COUNTY TREASURER | | 916 15TH ST STE 27 | | | | BEDFORD | IN | 47421 | |
| LAWRENCE COUNTY VOCATIONAL | | ADVISORY COMMITTEE | 14131 MARKET ST | | | MOULTON | AL | 35650 | |
| LAWRENCE CTY CHILD SUPP ENF AG | | FOR ACCT OF H J CLARIETT | CASE88 PT 7 | COURT HOUSE 1 VETERANS SQ | | IRONTON | OH | | |
| LAWRENCE CTY CHILD SUPP ENF AG FOR ACCT OF H J CLARIETT | | CASE88 PT 7 | COURT HOUSE 1 VETERANS SQ | | | IRONTON | OH | 45638 | |
| LAWRENCE D ALTMAN | | PO BOX 251024 | | | | STERLING HTS | MI | 48325 | |
| LAWRENCE DANIEL | | 3767 W 250 NORTH | | | | ANDERSON | IN | 46011 | |
| LAWRENCE DAVID M | | 2311 CHESTNUT LN | | | | BURTON | MI | 48519 | |
| LAWRENCE DEBRA | | 22 VALENTINE | | | | SAGINAW | MI | 48603 | |
| LAWRENCE DENNIS | | 4686 N THOMAS RD | | | | FREELAND | MI | 48623-8855 | |
| LAWRENCE DENNIS | | PO BOX 478 | | | | DAVISON | MI | 48423 | |
| LAWRENCE DONNA | | 106 DOGWOOD LN | | | | RAYMOND | MS | 39154 | |
| LAWRENCE E KERR | | 5 BLUE MT RD | | | | OSWEGATCHIE | NY | 13670-9745 | |
| LAWRENCE E SMITH | | 6000 COBBLESKILL CT | | | | CENTERVILLE | OH | 45459 | |
| LAWRENCE EDWARD A | | 226 REDROCK ST | | | | ANAHEIM | CA | 92807 | |
| LAWRENCE ERIN | | 6378 MONMOUTH RD | | | | VAN WERT | OH | 45891 | |
| LAWRENCE F D ELECTRIC CO | | 5739 WEBSTER RD | | | | DAYTON | OH | 45414-3520 | |
| LAWRENCE F D ELECTRIC CO | | LOCK BOX 00341 | | | | CINCINNATI | OH | 45263-0341 | |
| LAWRENCE F SKLAR | | 30200 TELEGRAPH RD STE 440 | | | | BINGHAM FRMS | MI | 48025 | |
| LAWRENCE F SKLAR | | ACCT OF GREG ERICKSON | CASE 94 C05733 GC | 26211 CENTRAL PK BLVD SU 600 | | SOUTHFIELD | MI | 37366-1708 | |
| LAWRENCE F SKLAR | | ACCT OF KELLI J HYDE | CASE 94 6488 GC | 26211 CENTRAL PK BLVD STE 600 | | SOUTHFIELD | MI | 38296-2491 | |
| LAWRENCE F SKLAR | | ACCT OF LAUREN W BOYER | CASE 93 199 GC | 26211 CENTRAL PK BLVD STE 600 | | SOUTHFIELD | MI | 36448-4796 | |
| LAWRENCE F SKLAR | | ACCT OF RICHARD CASTRO | CASE 94 3616 GC | 26211 CENTRAL PK BLVD ST 600 | | SOUTHFIELD | MI | 57266-3895 | |
| LAWRENCE F SKLAR | | ACCT OF TOMMIE CLARK | CASE 86 456402 GC | 26211 CENTRAL PK BLVD 600 | | SOUTHFIELD | MI | 36760-5504 | |
| LAWRENCE F SKLAR | | ACCT OF TYRONE WILLIAMS | CASE 93 126549 GC | 26211 CENTRAL PK BLV STE 600 | | SOUTHFIELD | MI | 37664-0697 | |
| LAWRENCE F SKLAR | | ACCT OF WILLIAM POLLITTE | CASE 923 2692 CK 7 | 26211 CENTRAL PK BLVD ST 600 | | SOUTHFIELD | MI | 40130-2540 | |
| LAWRENCE F SKLAR ACCT OF GREG ERICKSON | | CASE 94 C05733 GC | 26211 CENTRAL PK BLVD SU 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF KELLI J HYDE | | CASE 94 6488 GC | 26211 CENTRAL PK BLVD STE 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF LAUREN W BOYER | | CASE 93 199 GC | 26211 CENTRAL PK BLVD STE 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF RICHARD CASTRO | | CASE 94 3616 GC | 26211 CENTRAL PK BLVD 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF TOMMIE CLARK | | CASE 86 456402 GC | 26211 CENTRAL PK BLVD 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF TYRONE WILLIAMS | | CASE 93 126549 GC | 26211 CENTRAL PK BLV STE 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE F SKLAR ACCT OF WILLIAM POLLITTE | | CASE 923 2692 CK 7 | 26211 CENTRAL PK BLVD ST 600 | | | SOUTHFIELD | MI | 48076 | |
| LAWRENCE FD ELECTRIC CO THE | | 1112 E FIRST ST | | | | DAYTON | OH | 45403-1007 | |
| LAWRENCE FRIEDMAN | | 19 S LASALLE 10TH FLR | | | | CHICAGO | IL | 60603 | |
| LAWRENCE G CONN | | 5823 N COUNTY RD 850 W | | | | MIDDLETOWN | IN | 47356 | |
| LAWRENCE G PELANDA | | 3940 EDENROCK AVE | | | | CANFIELD | OH | 44406-9316 | |
| LAWRENCE GARY | | 12 MERLE CIR | | | | WICHITA FALLS | TX | 76310 | |
| LAWRENCE GARY | | 244 E BENTON ST | | | | ALEXANDRIA | IN | 46001 | |
| LAWRENCE GENE | | 585 E CYCLAMEN CHASE | | | | WESTFIELD | IN | 46074 | |
| LAWRENCE I CRISANTI | | 707 B DAVIS RD | | | | ELGIN | IL | 60123 | |
| LAWRENCE J | | 174 MULBERRY ST | | | | BUFFALO | NY | 14204-1238 | |
| LAWRENCE J LUBESKI | | 1470 TANGLEWOOD DR | | | | LAPEER | MI | 48446 | |
| LAWRENCE J SPROCKETT | | 3117 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1717 | |
| LAWRENCE J VAN DUSEN | | 5920 BELMONT | | | | BELMONT | MI | 49306 | |
| LAWRENCE JACQUELINE | | 1549 TENNYSON AVE | | | | DAYTON | OH | 45406-4245 | |
| LAWRENCE JAMES LONG | | 5280 COLE RD | | | | SAGINAW | MI | 48601 | |
| LAWRENCE JENNIFER | | 1998 QUAIL RUN DR | | | | CORTLAND | OH | 44410 | |
| LAWRENCE JOANNE L | | 1925 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| LAWRENCE JOANNE L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LAWRENCE JOSEPH | | 2056 S OAK RD | | | | DAVISON | MI | 48423 | |
| LAWRENCE L HIDALGO JR | | 416 FRANDOR AVE STE 105 | | | | LANSING | MI | 48912 | |
| LAWRENCE L SIMON | | 4415 N STAGE RD | | | | IONIA | MI | 48846 | |
| LAWRENCE LARRY | | 4345 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 | |
| LAWRENCE LATOYA | | 3002 LONGWOOD | | | | JACKSON | MS | 39212 | |
| LAWRENCE LINDA | | PO BOX 2 | | | | MIAMI | IN | 46959 | |
| LAWRENCE LINWOOD | | PO BOX 17911 | | | | DENVER | CO | 80217-0911 | |
| LAWRENCE LIVERMORE NATIONAL | | LABORATORY | PO BOX 808 | ATTN GERALD J BURKE L 154 | | LIVERMORE | CA | 94550 | |
| LAWRENCE M BAXTER JR AND | | LUTRICIA A BAXTER JT TEN | PO BOX 1040 | | | WOODLAND PK | CO | 80866 | |
| LAWRENCE MARCIA | | 3767 W 250 N | | | | ANDERSON | IN | 46011 | |
| LAWRENCE MEGAN | | 4345 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509 | |
| LAWRENCE MICHAEL | | 34705 BERKSHIRE CT | | | | FARMINGTON HILLS | MI | 48335 | |
| LAWRENCE NATHAN ASSOCIATES INC | | 3037 E WARMSPRINGS RD STE 200 | | | | LAS VEGAS | NV | 89120 | |
| LAWRENCE O R CO INC | | 5858 E MOLLOY RD | | | | SYRACUSE | NY | 13211-2002 | |
| LAWRENCE P ZAMZOK SHARING PLAN AND TRUST | LAWRENCE P ZAMZOK ESQ | 6311 MONTANO RD NW | | | | ALBUQUERQUE | NM | 87120 | |
| LAWRENCE PAUL | | 2009 GEORGETOWN VERONA | | | | WEST MANCHESTER | OH | 45382 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE R ARMITAGE | | 1028 DOCKSER DR | | | | CROWNSVILLE | MD | 21032-1226 | |
| LAWRENCE R KENNEDY | | 7257 OAK COVE LN | | | | NOBLESVILLE | IN | 46062 | |
| LAWRENCE R SCOTT ATTY AT LAW | | ONE NORTH HUNDSON STE 930 | | | | OKLAHOMA CTY | OK | 73102 | |
| LAWRENCE RAGAN COMM INC | | 316 N MICHIGAN AVE | | | | CHICAGO | IL | 60601-3702 | |
| LAWRENCE RANDALL | | 345 WOODSTONE RD APT I 8 | | | | CLINTON | MS | 39056 | |
| LAWRENCE RICHARD | | 9495 FAIR OAKS | | | | GOODRICH | MI | 48438 | |
| LAWRENCE ROBERT | | 16163 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 | |
| LAWRENCE ROBERT | | 8310 LANGE RD | | | | BRIDGEPORT | MI | 48722 | |
| LAWRENCE ROBERT | | 9436 N CR 200 E | | | | FRANKFORT | IN | 46041 | |
| LAWRENCE ROBERT COLLISON | | 213 HUBBARD ST | | | | MIDLAND | MI | 48640 | |
| LAWRENCE RODNEY | | 707 E ST RD 26 | | | | FRANKFORT | IN | 46041 | |
| LAWRENCE RONALD | | 3638 ACTON RD | | | | YOUNGSTOWN | OH | 44515 | |
| LAWRENCE S WADE | | 802 HADLEIGH PASS | | | | WESTFIELD | IN | 46074 | |
| LAWRENCE SCREW PRODUCTS INC | | 7230 W WILSON AVE | | | | HARWOOD HTS | IL | 60706 | |
| LAWRENCE SEMICONDUCTOR | | RESEARCH LABORATORY INC | 2300 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | |
| LAWRENCE SEMICONDUCTOR EFT | | RESEARCH LABORATORY INC | 2300 W HUNTINGTON DR | | | TEMPE | AZ | 85282 | |
| LAWRENCE SEMICONDUCTOR LABS | | 2300 WEST HUNTINGTON DRIV | | | | TEMPE | AZ | 85282 | |
| LAWRENCE SEMICONDUCTOR RESEARCH LAB | | 2300 W HUNTINGTON DR | | | | TEMPE | AZ | 85282 | |
| LAWRENCE SEMICONDUCTOR RESEARCH LABORATORY | ATTN CHERYL BRIDGES | 2300 W HUNTINGTON DR | | | | TEMPE | AZ | 85282 | |
| LAWRENCE SUPERIOR CT CLERK | | PO BOX 99 | | | | BEDFORD | IN | 47421 | |
| LAWRENCE SUSAN K | | 1311 N MAIN ST | | | | ROCHESTER | MI | 48307-1120 | |
| LAWRENCE TECHNOLOGICAL UNIV | | 21000 WESTTEN MILE RD | | | | SOUTHFIELD | MI | 48075-1058 | |
| LAWRENCE TECHNOLOGICAL UNIV | | DIV OF CONT ED AND PROF DVLPMT | PHYLLIS DEWAN COORDINATOR | 21000 W 10 MILE RD E 109 | | SOUTHFIELD | MI | 48075-1058 | |
| LAWRENCE TECHNOLOGICAL UNIV | | OFFICE OF INSURANCE STUDIES | 21000 W 10 MILE RD | ROOM E 109 | | SOUTHFIELD | MI | 48075 | |
| LAWRENCE TECHNOLOGICAL UNIVERS | | 21000 WEST 10 MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| LAWRENCE TERRY R | | 10917 SIGLER RD | | | | NEW CARLISLE | OH | 45344-9553 | |
| LAWRENCE THERESA | | 16163 KNOBHILL DR | | | | LINDEN | MI | 48451 | |
| LAWRENCE TOWNSHIP COURT CLERK | | 4455 MCCOY ST | | | | LAWRENCE | IN | 46226 | |
| LAWRENCE VIOLET | | 326 SPRUCE | | | | MT MORRIS | MI | 48458 | |
| LAWRENCE WALTER O | | 1605 WOODMONT ST | | | | HARTSELLE | AL | 35640-6191 | |
| LAWRENCE WASDEN | | STATEHOUSE | | | | BOISE | ID | 83720-1000 | |
| LAWRENCE, BRUCE D | | 1998 QUAIL RUN | | | | CORTLAND | OH | 44410 | |
| LAWRENCE, CATHY S | | 2842 AURORA DR | | | | LAKE ORION | MI | 48360 | |
| LAWRENCE, CHRISTOPHER | | 3211 PRESCOTT AVE | | | | SAGINAW | MI | 48601 | |
| LAWRENCE, FD ELECTRIC CO, THE | | 3450 BEEKMAN ST | | | | CINCINNATI | OH | 45223 | |
| LAWRENCE, GENE EDWARD | | 585 E CYCLAMEN CHASE | | | | WESTFIELD | IN | 46074 | |
| LAWRENCE, JACQUELINE | | PO BOX 10 | | | | WATERFORT | NY | 14571 | |
| LAWRENCE, ROBERT A | | 9436 N CR 200 E | | | | FRANKFORT | IN | 46041 | |
| LAWRENCE, ROGER | | 219 CEDAR CT | | | | BRECKENRIDGE | MI | 48615 | |
| LAWRIMORE DOROTHY | | 2914 BRECKENRIDGE DR SW | | | | DECATUR | AL | 35603 | |
| LAWRIMORE MIKE | | 4323 HWY 31 SW | | | | FALKVILLE | AL | 35622-5024 | |
| LAWRIMORE PHILLIP | | 2777 CO RD 45 | | | | MT HOPE | AL | 35651 | |
| LAWRUKOVICH MICHAEL | | 3261 LUCE RD | | | | FLUSHING | MI | 48433 | |
| LAWRUKOVICH, MICHAEL P | | 3261 LUCE RD | | | | FLUSHING | MI | 48433 | |
| LAWS CONSTRUCTION | | PO BOX 14027 | | | | JACKSON | MS | 39236 | |
| LAWS CONSTRUCTION CO INC | | 2508 LAKELAND DR | | | | JACKSON | MS | 39232 | |
| LAWS ELECTRONICS INC | | 6802 ROGERS AVE STE 2 | | | | FORT SMITH | AR | 72903-4010 | |
| LAWS GARY | | 610 BRYAN RD | | | | MILAN | OH | 44846 | |
| LAWS MATTHEW | | 330 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| LAWS NANCY | | 355 OLD RIDGE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| LAWS RUTH | | 511 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| LAWS, MATTHEW D | | 330 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| LAWS, NANCY JOYCE | | 355 OLD RIDGE CT | | | | ROCHESTER HILLS | MI | 48309 | |
| LAWSON ADILAH | | 2725 CAPEHART | | | | SAGINAW | MI | 48601 | |
| LAWSON AMANDA | | 116 COMSTOCK DR | | | | BROOKHAVEN | MS | 39601 | |
| LAWSON ANTHONY | | 56 DRUMMER AVE | | | | DAYTON | OH | 45403 | |
| LAWSON BENITA K | | PO BOX 3148 | | | | CLAREMORE | OK | 74018 | |
| LAWSON BEVRA | | 585 SAXONY DR | | | | XENIA | OH | 45385 | |
| LAWSON BRENDA | | 4095 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-0000 | |
| LAWSON BRENDA K | | 273 SHYROCK RD | | | | OLIVE HILL | KY | 41164-8643 | |
| LAWSON BRENT | | 2124 FOX HILL DR APT 10 | | | | GRAND BLANC | MI | 48439 | |
| LAWSON CARLTON | | 9504 KNARWOOD CT NW | | | | PICKERINGTON | OH | 43147 | |
| LAWSON CHARLES | | 639 DRAKE RD | | | | HAMLIN | NY | 14464-9524 | |
| LAWSON CLINTON | | 1804 W ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| LAWSON CRUTCHER | | 1222 RUNAWAY BAY DR APT 1A | | | | LANSING | MI | 48917-8904 | |
| LAWSON DANIEL | | POBOX PO BOX 5354 | | | | SOMERSET | NJ | 088755354 | |
| LAWSON DAVID | | 3081 E COUNTY RD 36 | | | | TIFFIN | OH | 44883-9661 | |
| LAWSON DEBORAH | | 3203 LEXINGTON DR | | | | SAGINAW | MI | 48601 | |
| LAWSON DENISE | | 529 COTTAGE GROVE AVE | | | | XENIA | OH | 45385 | |
| LAWSON DENNIS JAMES | | 447 ASHFORD AVE | | | | TONAWANDA | NY | 14150-7201 | |
| LAWSON DIANA | | 4456 E RD 1400 S | | | | GREENTOWN | IN | 46936 | |
| LAWSON DON | | 83 LITTLE PATTERSON CREEK | | | | WILLIAMSBURG | KY | 40769-9057 | |
| LAWSON E T | | 15 SHIRDLEY AVE | | | | LIVERPOOL | | L32 7QG | UNITED KINGDOM |
| LAWSON ELAINE M | | 2484 CLAYWARD DR | | | | BURTON | MI | 48509-1058 | |
| LAWSON FREDERICK | | 23 HUMMINGBIRD RD | | | | ABBEVILLE | GA | 31001 | |
| LAWSON GERALD | | 31 HENRY ST | | | | ROCHESTER | NY | 14605 | |
| LAWSON HERBERT W | | 1020 W FRIEDRICH ST | | | | ROGERS CITY | MI | 49779-1221 | |
| LAWSON J | | 1448 EAGLE TRACE | | | | JONESBORO | GA | 30237 | |
| LAWSON JAMES | | 4588 OZIAS RD | | | | EATON | OH | 45320 | |
| LAWSON JOYCE | | 4068 MCGUFFY RD | | | | LOWELLVILLE | OH | 44436 | |
| LAWSON JR EARL | | 1939 EMERSON | | | | DAYTON | OH | 45406 | |
| LAWSON JR GARY | | 476 N MIAMI ST | | | | WEST MILTON | OH | 45383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON JR WILLIAM | | 1305 PK AVE LOT 47 | | | | ALEXANDRIA | IN | 46001 | |
| LAWSON KENNETH | | PO BOX 13 | | | | SILVERWOOD | MI | 48760 | |
| LAWSON LAWRENCE | | 5039 MOSIMAN RD | | | | MIDDLETOWN | OH | 45042 | |
| LAWSON LESTER | | PO BOX 303 | | | | KOKOMO | IN | 46903 | |
| LAWSON LISA | | 6521 POST OAK DR | | | | WEST BLOOMINGTON | MI | 48322 | |
| LAWSON MICHAEL | | 17704 MCKAY RD | | | | ST CHARLES | MI | 48655 | |
| LAWSON MICHAEL | | 510 CARLISLE CIRCLE | | | | MADISON | MS | 39110 | |
| LAWSON MICKEY D | | 962 E 400 N | | | | ANDERSON | IN | 46012-9511 | |
| LAWSON MONIQUE | | 9530 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| LAWSON PRODUCTS | BILL CADIEUX | 3210 MIRIMAR ST. | | | | KETTERING | OH | 45409 | |
| LAWSON PRODUCTS | GAYLE | 7934 S 66TH ST | | | | FRANKLIN | WI | 53132 | |
| LAWSON PRODUCTS INC | | 1197 SATELLITE BLVD NW | | | | SUWANEE | GA | 30024-2880 | |
| LAWSON PRODUCTS INC | | 135 S LASALLE ST DEPT 2689 | | | | CHICAGO | IL | 60674-2689 | |
| LAWSON PRODUCTS INC | | 1666 E TOUHY AVE | | | | DES PLAINES | IL | 60018-3607 | |
| LAWSON PRODUCTS INC | | 4335 BELTWOOD PKY N | | | | DALLAS | TX | 75244 | |
| LAWSON PRODUCTS INC | | CERTANIUM ALLOYS & RESEARCH | 135 S LASALLE ST DEPT 5203 | | | CHICAGO | IL | 60674 | |
| LAWSON PRODUCTS INC | | CERTANIUM ALLOYS | 6200 OAK TREE BLVD STE 200 | | | INDEPENDENCE | OH | 44131 | |
| LAWSON PRODUCTS INC | | C T ENGINEERING | 135 S LASALLE ST DEPT 2689 | | | CHICAGO | IL | 60674 | |
| LAWSON PRODUCTS INC | BILL CADIEUX | 3210 MIRIMAR AVE | | | | KETTERING | OH | 45409 | |
| LAWSON PRODUCTS INC | SANDRA HARRIS | 5703 GILBERT AVE | | | | PARMA | OH | 44129 | |
| LAWSON PRODUCTS INC OF NEW JER | | 28 INDUSTRIAL RD | | | | FAIRFIELD | NJ | 070043045 | |
| LAWSON RANDY | | DBA MACHINE TOOL SERVICE AND | SALES | 13518 SWEET PEA ST | | ATHENS | AL | 35613 | |
| LAWSON RANDY | | MACHINE TOOL SERVICE & SALES | 13518 SWEET PEA ST | | | ATHENS | AL | 35613-8246 | |
| LAWSON REBECCA | | 6485 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| LAWSON RODNEY | | 6215 NATHANIEL ST | | | | DAYTON | OH | 45427 | |
| LAWSON RONALD | | 222 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| LAWSON RONALD | | 5806 MAPLE DR | | | | FRANKTON | IN | 46044-9801 | |
| LAWSON ROSE | | 1360 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 | |
| LAWSON SCOTT | | 5438 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LAWSON SCOTTY | | 1635 KENSINGTON ST | | | | MIDDLETOWN | OH | 45042 | |
| LAWSON SHANNON | | 3783 WILSON SHARPSVILLE | RD | | | CORTLAND | OH | 44410 | |
| LAWSON SPENCER | | 2220 FORREST AVE | | | | GADSDEN | AL | 35904 | |
| LAWSON SR JOHN | | 6304 SHULL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| LAWSON STACEY | | 4813 CANTERBURY | | | | FLINT | MI | 48504 | |
| LAWSON SUSAN | | 2301 N OHIO ST | | | | KOKOMO | IN | 46901 | |
| LAWSON TANEKA | | 7 ST MARYS ST | | | | CHEEKTOWAGA | NY | 14225 | |
| LAWSON TERESA | | 118 S OLD MILL RD APT 201 | | | | UNION | OH | 45322 | |
| LAWSON TERRY | | 11265 S 500 E | | | | GALVESTON | IN | 46932 | |
| LAWSON THERESA | | 4012 LOYALA CHASE LN | | | | DAYTON | OH | 45424 | |
| LAWSON TONI | | 120 DORIS ST APT 725 | | | | RAINBOW CITY | AL | 35906 | |
| LAWSON TONYA | | 1114 CORONADO CT | | | | BROOKVILLE | OH | 45309 | |
| LAWSON W | | 407 W 22ND AV | | | | GULF SHORES | AL | 36542 | |
| LAWSON WALTER | | 40  ASHLEY ST SE | | | | DECATUR | AL | 35603 | |
| LAWSON WALTER KEITH | | ALEXANDER CORDER PLUNK | & SHELLY PC | PO BOX 1129 | | ATHENS | AL | 35612 | |
| LAWSON WAYNE | | 86 CROMWELL RD | | | | STRETFORD | | M328QJ | UNITED KINGDOM |
| LAWSON WILLIAM | | 3023 E 5TH ST | | | | ANDERSON | IN | 46012 | |
| LAWSON, CHARLES | | 639 DRAKE RD | | | | HAMLIN | NY | 14464 | |
| LAWSON, JAMES | | 1448 EAGLE TRACE | | | | JONESBORO | GA | 30237 | |
| LAWSON, JAMES | | 2547 COUNTY LINE RD | | | | MEDINA | NY | 14103 | |
| LAWSON, MICHAEL EUGENE | | 510 CARLISLE CIR | | | | MADISON | MS | 39110 | |
| LAWSON, MICHAEL L | | 2471 DARWIN LN | | | | SAGINAW | MI | 48603 | |
| LAWSON, THERESA A | | 4012 LOYALA CHASE LN | | | | DAYTON | OH | 45424 | |
| LAWSONS TRUCKING | | PO BOX 153 | | | | SURGOINSVILLE | TN | 37873 | |
| LAWSONS TRUCKING | | WEST MAIN ST | | | | SURGOINSVILLE | TN | 37873 | |
| LAWSTON MARY | | 6815 CRANWOOD DR | | | | FLINT | MI | 48505-1956 | |
| LAWTON C A CO INC | | 1860 ENTERPRISE DR | | | | DE PERE | WI | 54115 | |
| LAWTON KELLY J | | 1917 MILES RD | | | | LAPEER | MI | 48446-8042 | |
| LAWTON MICHAEL | | 3885 MACK RD | | | | SAGINAW | MI | 48601 | |
| LAWTON NATHAN | | 1604 CLOVER LN | | | | MIDLAND | MI | 48640-3387 | |
| LAWTON RODNEY | | 6730 JUDDVILLEY LN | | | | ELSIE | MI | 48831 | |
| LAWTON RODNEY | | 6984 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| LAWTON, NATHAN O | | 1604 CLOVER LN | | | | MIDLAND | MI | 48640-3387 | |
| LAWYERS BAR REVIEW | | 431 EAST 84TH ST | | | | INDIANAPOLIS | IN | 46240 | |
| LAWYERS FOR CIVIL JUSTICE | | 2100 M ST NW STE 305 | | | | WASHINGTON | DC | 20037 | |
| LAWYERS TITLE INSURANCE CORP | | 1050 WILSHIRE DR STE 300 | | | | TROY | MI | 48084 | |
| LAWYERS TITLE INSURANCE CORP | | 1050 WILSHIRE DR STE 310 | | | | TROY | MI | 48084 | |
| LAWYERS TITLE INSURANCE CORP | | 6630 W BROAD ST | | | | RICHMOND | VA | 23230-1702 | |
| LAWYERS TITLE INSURANCE CORP LANDAMERICA | | ADD CHG 3 98 | 1050 WILSHIRE DR STE 310 | | | TROY | MI | 48084 | |
| LAWYERS TITLE INSURANCE CORP ONESTOP | | 3031 W GRAND BLVD STE 300 | | | | DETROIT | MI | 48202 | |
| LAWYERS TITLE OF OK CTY INC | | 1300 E 9TH ST STE 5 | | | | EDMOND | OK | 73034 | |
| LAWYERS TITLE OF OKLAHOMA | | CITY INC | 1300 EAST 9TH ST | STE 5 | | EDMOND | OK | 73034 | |
| LAX OSULLIVAN CRONK | | 150 KING ST W STE 2509 | | | | TORONTO | ON | M5H 1J9 | |
| LAX OSULLIVAN CRONK | | 150 KING ST W STE 2509 | | | | TORONTO CANADA | ON | 0M5H - 1J9 | CANADA |
| LAXSON ROBERT | | 170 HICKS CUT RD | | | | PULASKI | TN | 38478 | |
| LAY ANTHONY | | 320 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449 | |
| LAY JEFFREY | | 1040 ROSE PETAL CT | | | | WAYNESVILLE | OH | 45068 | |
| LAY JOHN | | 211 CAROL LN | | | | UNION | OH | 45322 | |
| LAY MICHELLE | | 134 WOODSTONE LN | | | | ROCHESTER | NY | 14626 | |
| LAY TIFFANY | | 310 WEST LAKE DR | | | | GADSDEN | AL | 35901 | |
| LAYCOCK KENNETH | | 13907 BATHGATE | | | | STERLING HGTS | MI | 48312 | |
| LAYCOCK SYSTEMS INC | | 1601 N 43RD ST | | | | TAMPA | FL | 33605 | |
| LAYCOCK SYSTEMS INC | ACCOUNTS PAYABLE | 1601 NORTH 43RD ST | | | | TAMPA | FL | 33605 | |
| LAYCOCK, KENNETH C G | | 13907 BATHGATE | | | | STERLING HGTS | MI | 48312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LAYCOX ANITA | | 5 STARR PL | | | | KETTERING | OH | 45420 | |
| LAYCOX DWIGHT | | 3042 PENEWIT RD | | | | SPRING VALLEY | OH | 45370 | |
| LAYCOX LINDA | | 3042 PENEWIT RD | | | | SPRING VALLEY | OH | 45370 | |
| LAYDEN, JOHN | | 4091 E 400 S | | | | KOKOMO | IN | 46902 | |
| LAYER CARL | | 71 SAXTON ST | | | | LOCKPORT | NY | 14094-4345 | |
| LAYER CARL J | | 71 SAXTON ST | | | | LOCKPORT | NY | 14094-4345 | |
| LAYER DAVID | | 4236 JOSLIN ST | | | | SAGINAW | MI | 48603 | |
| LAYER, CORA | | 1895 PROSPECT | | | | SAGINAW | MI | 48601 | |
| LAYER, ELDEN | | 923 FLEETWOOD DR | | | | SAGINAW | MI | 48604 | |
| LAYFIELD DORIS | | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 | |
| LAYFIELD WILLIAM | | 157 SOCIETY ST | | | | LEESBURG | GA | 31763-3032 | |
| LAYKO ANTHONY | | 914 LAFAYETTE AVE | | | | NILES | OH | 44446 | |
| LAYKO JR ROBERT | | 206 E WALNUT ST | | | | LOWELLVILLE | OH | 44436 | |
| LAYKO ROBERT | | 1957 BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440 | |
| LAYMAN BONNIE | | 536 WASHINGTON AVE | | | | NILES | OH | 44446 | |
| LAYMAN CRAIG | | 10222 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 | |
| LAYMAN DOUGLAS P | | 272 JESSICA LAKES DR | | | | CONWAY | SC | 29526-8294 | |
| LAYMAN JOHN | | 5101 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| LAYMON, RONALD | | 211 TANNER RD | | | | DANVILLE | AL | 35619 | |
| LAYNE EBONI | | 300 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| LAYNE JR DAVID | | 32 GAYNOR CT | | | | FRANKLIN | OH | 45005-1577 | |
| LAYNE PEGGY | | 24817 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174-9603 | |
| LAYNE TRUCKING | | ADR CHG 2 26 96 | PO BOX 470 | | | AMHERST | VA | 24521 | |
| LAYNE TRUCKING JOHNNY N LAYNE | | PO BOX 470 | | | | AMHERST | VA | 24521 | |
| LAYNE, PEGGY | | 24817 PENNSYLVANIA RD | | | | ROMULUS | MI | 48174 | |
| LAYPOOL ROBIN | | 411 BLUEBELL COURT | | | | CLAYTON | OH | 45315 | |
| LAYPOOL ROBIN | | PETTY CASH CASHIER | HARRISON DIV D | 3600 DRYDEN RD | | MORAINE | OH | 45439 | |
| LAYPOOL ROBIN PETTY CASH CASHIER | | 3535 KETTERING BLVD | | | | MORAINE | OH | 45439 | |
| LAYTON CHARLES | | 5234 ONEALL | | | | WAYNESVILLE | OH | 45068 | |
| LAYTON CHRISTINE | | 3640 HESS | | | | SAGINAW | MI | 48601 | |
| LAYTON DANIEL | | 1837 HALFORD ST | | | | ANDERSON | IN | 46016 | |
| LAYTON JR CHARLES | | 616 N CHERRY ST | | | | EATON | OH | 45320 | |
| LAYTON KEVIN | | 7031 OAK BAY DR | | | | NOBLESVILLE | IN | 46062 | |
| LAYTON LYNN CHEVROLET INC | | 2416 6TH AVE SE | | | | DECATUR | AL | 35601 | |
| LAYTON LYNN CHEVROLET INC | | 2416 HGWY 31 S | | | | DECATUR | AL | 35602 | |
| LAYTON TECHNOLOGY INC | | 8875 HIDDEN RIVER PKWY | STE 300 | | | TAMPA | FL | 33637 | |
| LAYTON TIFFANY | | 5706 TULANE AVE | | | | AUSTINTOWN | OH | 44515 | |
| LAYTON WILLIAM N | | 1823 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 | |
| LAYTON, DALPHINE | | 68 WOODWARD DR | | | | SAGINAW | MI | 48601 | |
| LAYTON, KEVIN R | | 106 W HILLSIDE AVE | | | | BARRINGTON | IL | 60010 | |
| LAZAR MAC E | | 4001 W WOODWAY DR | | | | MUNCIE | IN | 47304-4265 | |
| LAZARO LORRIE | | 936 E CTR RD | | | | KOKOMO | IN | 46902 | |
| LAZARRO YUPA DBA | | SIAM ENTERPRISES | 715 MANITOU AVE | PO BOX 747 | | MANITOU SPRINGS | CO | 80829-0747 | |
| LAZARSKI DORIS | | 537 VENNA PL | | | | COOPERSVILLE | MI | 49404-1153 | |
| LAZARSKI JR FRANKLIN | | 537 VENNA PL | | | | COOPERSVILLE | MI | 49404-1153 | |
| LAZARUS KATHLEEN | | 8925 ROLL RD | | | | CLARENCE CTR | NY | 14032 | |
| LAZARUS LESLIE WILLIAM | | DBA RIGID PRESSURE WASHING | 2051 E WHITWORTH | | | HAZLEHURST | MS | 39083 | |
| LAZARUS, RICHARD | | 7741 LYONS RD | | | | PORTLAND | MI | 48875 | |
| LAZENBY JOHN D | | 3221 WAYSIDE LN | | | | ANDERSON | IN | 46011-2331 | |
| LAZER EXPRESS INC | | 6950 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042 | |
| LAZOR DANIEL | | 525 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| LAZOR DANIEL | C/O ELWOOD S SIMON & ASSOCIATES | JOHN P ZUCCARINI | 355 S OLD WOODWARD AVE | STE 250 | | BIRMINGHAM | MI | 48009 | |
| LAZOR EUGENE M | | 108 HICKORY CIR | | | | CORTLAND | OH | 44410-1170 | |
| LAZOR GREGORY | | 179 ASPEN DR NW | | | | WARREN | OH | 44483-1182 | |
| LAZOR JAMES M | | 800 HIDDEN LAKES DR NE | | | | WARREN | OH | 44484-4142 | |
| LAZOR THOMAS | | 8406 SQUIRES LN NE | | | | WARREN | OH | 44484 | |
| LAZOR THOMAS E | | 8406 SQUIRES LN NE | | | | WARREN | OH | 44484-1642 | |
| LAZOWSKI ALVIN | | 8540 BELL RD | | | | BIRCH RUN | MI | 48415 | |
| LAZZARI TRUCK REPAIR INC | | 25000 COUNTY RD 54 EAST | | | | DAPHNE | AL | 36526 | |
| LAZZARO MICHAEL | | 6323 DEWHIRST DR | | | | SAGINAW | MI | 48603-7370 | |
| LAZZARO SALVATORE C | | 67 GARRY DR | | | | WEST SENECA | NY | 14224-4501 | |
| LAZZARO YUPA DBA SIAM ENTERPRISES | | PO BOX 747 | | | | MANITOU SPRINGS | CO | 80829-0747 | |
| LAZZARO, JACK | | 3136 S GLEANER RD | | | | SAGINAW | MI | 48609 | |
| LB SMITH | | 4554 W SAILE DR | | | | BATAVIA | NY | 14020-1045 | |
| LB TRANSPORTATION GROUP | | 966 BRIDGEVIEW SOUTH | | | | SAGINAW | MI | 48604 | |
| LB TRANSPORTATION GROUP EFT | | FMLY LB CARTAGE INC | 966 BRIDGEVIEW | | | SAGINAW | MI | 48604 | |
| LBK PACKAGING LEVY BROTHERS & KNOWLES LIMITED | | OVERBROOK LN KNOWSLEY | OVERBROOK COURT | | | LIVERPOOL MY | | L349FB | UNITED KINGDOM |
| LBK PACKAGING LTD | | OVERBROOK CT OVERBROOK LN | | | | PRESCOT | MY | L34 9FB | GB |
| LBK PACKAGING LTD | | OVERBROOK COURT OVERBROOK LN | | | | LIVERPOOL | | L34 9FB | UNITED KINGDOM |
| LBM SYSTEMS LLC | | 145 CHERRY ST | | | | NEW CANAAN | CT | 06840-5531 | |
| LBQ FOUNDRY SA DE CV | | CALLE 2 NO 18 | CP 76120 ZI BENITO JUAREZ | | | | | | MEXICO |
| LBQ FOUNDRY SA DE CV EFT | | CALLE 2 NO 18 | CP 76120 ZI BENITO JUAREZ | | | | | | MEXICO |
| LBQ FOUNDRY, S A DE C V | | COL FRACC BENITO JUAREZ | | | | QUERETARO | QRO | 76120 | MX |
| LBS | | LAWRENCE BINDING SYSTEMS INC | 19970 INGERSOLL DR | | | ROCKY RIVER | OH | 44116 | |
| LBS EXPEDITING SERVICE | | E 8539 N REEDSBURG RD | | | | REEDSBURG | WI | 53959 | |
| LC AUTOMATION LTD | | WALTON SUMMIT BAMBER BRIDGE | UNIT 472 | | | PRESTON | | PR58AU | UNITED KINGDOM |
| LC BEGIN & ASSOCIATES PLLC | | 510 HIGHLAND AVE PMB 403 | | | | MILFORD | MI | 483811586 | |
| LC MANUFACTURING LLC | | 4150 N WOLCOTT RD | | | | LAKE CITY | MI | 49651 | |
| LC MANUFACTURING LLC | | FRMLY LAKE CITY FORGE | 4150 NORTH WOLCOTT DR | | | LAKE CITY | MI | 49651 | |
| LC MANUFACTURING LLC | | LAKE CITY FORGE | 4150 N WOLCOTT RD | | | LAKE CITY | MI | 49651 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LC MANUFACTURING LLC LAKE CITY FORGE PLANT | | PO BOX 79001 | | | | DETROIT | MI | 48279-5757 | |
| LC MILLER COMPANY | | 717 MONTEREY PASS RD | | | | MONTEREY PK | CA | 91754 | |
| LCA LEASING CORD | | 9400 WILLIAMSBURG PLAZA | | | | LOUISVILLE | KY | 40222 | |
| LCD EXPRESS | | C/O LISA HAUG | 1047 DANBURY RD | | | WILTON | CT | 06897 | |
| LCF MANUFACTURING | | C/O ABC GROUP SALES & ENGINEER | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| LCF MANUFACTURING LTD | | 40B SHAFT RD | | | | REXDALE | ON | M9W 4M2 | CANADA |
| LCF MANUFACTURING LTD | | 51 REXDALE BLVD | | | | ETOBICOKE | ON | M9W 1P1 | CANADA |
| LCF MANUFACTURING LTD | | C/O ABC GROUP | 40 B SHAFT RD | | | REXDALE | ON | M9W 4M2 | CANADA |
| LCF MANUFACTURING LTD | | WESTON DIV | 700 ORMONT DR | | | TORONTO | ON | M9L 1S8 | CANADA |
| LCF MANUFACTURING LTD | | WESTON DIVISION | 416745 8387 REISSUE ON 1 22 | NTE 9912010819535 | | WESTON | ON | M9W 1S8 | CANADA |
| LCF MANUFACTURING LTD | | C/O INTERNATIONAL SALES & ENGR | 25240 LASHER RD STE 4 | | | SOUTHFIELD | MI | 48034 | |
| LCF MANUFACTURING LTD | ACCOUNTS PAYABLE | 40B SHAFT RD | | | | REXDALE | ON | M9W 4C4 | CANADA |
| LCF MANUFACTURING LTD | ACCOUNTS PAYABLE | 700 ORMONT DR | | | | WESTON | ON | M9L 1S8 | CANADA |
| LCF MANUFACTURING LTD EFT | | 40 B SHAFT RD | | | | REXDALE | ON | M9W 4M2 | CANADA |
| LCF MANUFACTURING LTD EFT | | WESTON DIV DR | 700 ORMONT DR | | | WESTON | ON | M9W 1S8 | CANADA |
| LCF MANUFACTURING LTD EFT REXDALE | | 40 B SHAFT RD | | | | REXDALE | ON | M9W 4M2 | CANADA |
| LCI | | A 1 COUNTRY CLUB RD | | | | EAST ROCHESTER | NY | 14445 | |
| LCL DISPENSTECH | | FINEDON RD IND ESTATE | STEWARTS RD | | | WELLINGBOROUGH NH | | NN84RJ | UNITED KINGDOM |
| LCS CO INC | | 1480 SIBLEY HWY | | | | ST PAUL | MN | 55120 | |
| LCT INC | | DBA LOUISIANA CRANE & TRUCKING | PO BOX 7317 | | | MONROE | LA | 71211 | |
| LCT INC DBA LOUISIANA CRANE AND TRUCKING | | PO BOX 7317 | | | | MONROE | LA | 71211 | |
| LCX SOFTWARE INC | DAN BOWSER | PO BOX 1198 | | | | AMHURST | NH | 03031 | |
| LDI | | 4311 PATTERSON AVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49512-4044 | |
| LDI | ACCOUNTS PAYABLE | 4311 PATTERSON AVE SOUTHWEST | | | | GRAND RAPIDS | MI | 49512-4044 | |
| LDI INC | | 4311 PATTERSON | | | | GRAND RAPIDS | MI | 49512 | |
| LDI INC | | C/O MACINTYRE LTD | 1905 DUNWOODIE | | | ORTONVILLE | MI | 48462 | |
| LDI INC | | DETROIT AREA SALES OFFICE | 11074 PINE NEEDLE DR | | | BRIGHTON | MI | 48114 | |
| LDI INCORPORATED | | 4311 PATTERSON | | | | GRAND RAPIDS | MI | 49512 | |
| LDI INCORPORATED | | 4311 PATTERSON SE | | | | GRAND RAPIDS | MI | 49512 | |
| LDI INCORPORATED | HAROLD E NELSON | NANTZ LITOWICH SMITH GIRARD & HAMILTON | 2025 E BELTLINE SE STE 60 | | | GRAND RAPIDS | MI | 49546 | |
| LDI INCORPORATED EFT | | 4311 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49512 | |
| LDI INCORPORATED EFT | | 4311 PATTERSON SE | | | | GRAND RAPIDS | MI | 49512 | |
| LDJ ELECTRONICS INC | | 1280 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| LDJ ELECTRONICS INC | | ADDR CHG 04 20 98 | 1280 E BIG BEAVER RD | | | TROY | MI | 48083 | |
| LDM TECHNOLOGIES | | EXTERIOR DIVISION | 4 SENECA RD | | | LEAMINGTON | | N8H 3X4 | CANADA |
| LDM TECHNOLOGIES | | 1219 FRED MOORE HWY | | | | ST CLAIR | MI | 48079 | |
| LDM TECHNOLOGIES | | 327 E MAIN ST | | | | GREENFIELD | IN | 46140 | |
| LDM TECHNOLOGIES | | C/O ALPHATECH | 327 E MAIN ST | | | GREENFIELD | IN | 46140 | |
| LDM TECHNOLOGIES | | DRAWER 67 894 | | | | DETROIT | MI | 48327 | |
| LDM TECHNOLOGIES | | DRAWER 67 89 | | | | DETROIT | MI | 48327 | |
| LDM TECHNOLOGIES | ACCOUNTS PAYABLE | 4 SENECA RD | | | | LEAMINGTON | ON | N8H 3W1 | CANADA |
| LDM TECHNOLOGIES EFT | LDM TECHNOLOGIES | DRAWER 67 894 | | | | DETROIT | MI | 48327 | |
| LDM TECHNOLOGIES EFT | | DRAWER 67 89 | | | | DETROIT | MI | 48327 | |
| LDM TECHNOLOGIES INC | | FMLY HURON PLASTICS GROUP | 2500 EXECUTIVE HILLS BLVD | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC | | 100 SELTZER RD | | | | CROSWELL | MI | 48422 | |
| LDM TECHNOLOGIES INC | | 110 N 8TH ST | | | | BYESVILLE | OH | 43723-1048 | |
| LDM TECHNOLOGIES INC | | 1701 SINCLAIR ST | | | | SAINT CLAIR | MI | 48079-0457 | |
| LDM TECHNOLOGIES INC | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| LDM TECHNOLOGIES INC | | 2133 PETIT ST | | | | PORT HURON | MI | 48060 | |
| LDM TECHNOLOGIES INC | | 2233 PETIT ST | | | | PORT HURON | MI | 48060 | |
| LDM TECHNOLOGIES INC | | 2500 EXECUTIVE HILLS | | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC | | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC | | 535 W LINFOOT ST | | | | WAUSEON | OH | 43567-9558 | |
| LDM TECHNOLOGIES INC | | 838 INDUSTRIAL DR | | | | OWENSBORO | KY | 42302 | |
| LDM TECHNOLOGIES INC | | DRAWER 67 894 | | | | DETROIT | MI | 48267 | |
| LDM TECHNOLOGIES INC | | FMLY MOLMEC INC | 2500 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC | | LDM | 1250 MAPLELAWN | | | TROY | MI | 48084 | |
| LDM TECHNOLOGIES INC | | PO BOX 64355 | | | | DETROIT | MI | 48264-0355 | |
| LDM TECHNOLOGIES INC | | PO BOX 67000 | PO BOX 67000 | | | DETROIT | MI | | |
| LDM TECHNOLOGIES INC | | SINCLAIR PLT | 1701 SINCLAIR ST | | | SAINT CLAIR | MI | 48079-045 | |
| LDM TECHNOLOGIES INC | | WHITE LAKE PLASTICS DIV | 5020 WHITE LAKE RD | | | CLARKSTON | MI | 48346 | |
| LDM TECHNOLOGIES INC  EFT | | PO BOX 64355 | | | | DETROIT | MI | 48264-0355 | |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS | | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC EFT | | 2500 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | |
| LDM TECHNOLOGIES INC EFT | | FMLY ARROW MOLDED PLASTICS | 2500 EXECUTIVE HILLS | | | AUBURN HILLS | MI | 48326 | |
| LDM, LLC | | 8101 LYNDON ST | | | | DETROIT | MI | 48238-2452 | |
| LDMI | | 27777 FRANKLIN RD STE 500 | | | | SOUTHFIELD | MI | 48034 | |
| LDMI | ANN ARBOR CREDIT BUREAU | 311 N MAIN ST | BOX 7820 | | | ANN ARBOR | MI | 48107 | |
| LDMI TELECOMMUNICATIONS WAS IDEAL TECHNOLOGY SOLUTIONS US INC | JOE CORNECELLI | 27777 FRANKLIN RD STE 500 | | | | SOUTHFIELD | MI | 48034 | |
| LDS TEST & MEASUREMENT LLC | | 8551 RESEARCH WAY STE 140 | | | | MIDDLETON | WI | 53562 | |
| LDS TEST & MEASUREMENT LTD | | BALDOCK RD | | | | ROYSTON | HT | SG8 5BQ | GB |
| LDS TEST AND MEASUREMENT LLC | | 13109 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LDS TEST AND MEASUREMENT LLC | | GOULD INSTRUMENT SYSTEMS INC | 8551 RESEARCH WAY M S 140 | RMT ADD CHG 7 08 04 CC | | MIDDLETON | WI | 53562 | |
| LDS VACUUM PRODUCTS EFT | | 773 BIG TREE DR | | | | LONGWOOD | FL | 32750-3513 | |
| LDS VACUUM PRODUCTS EFT | | PO BOX 916699 | | | | LONGWOOD | FL | 32791-6699 | |
| LDS VACUUM PRODUCTS INC | | 773 BIG TREE DR | | | | LONGWOOD | FL | 32750-3513 | |
| LDS VACUUM PRODUCTS INC | CINDY REED | 773 BIG TREE DR | | | | LONGWOOD | FL | 32750 | |
| LDT WAREHOUSING & LOGISTICS | | INC | 1701 SHEPPARD AVE EAST | | | WINDSOR | ON | N8Y 1T4 | CANADA |
| LDT WAREHOUSING & LOGISTICS IN | | 1701 SHEPPARD AVE | | | | WINDSOR | ON | N8Y 1T4 | CANADA |
| LDT WAREHOUSING AND LOGISTICS INC | | 1701 SHEPHERD AVE EAST | | | | WINDSOR | ON | N8Y 1T4 | CANADA |
| LDW & ASSOCIATES EFT | | 17765 ALLEN RD | | | | MELVINDALE | MI | 48122 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LDW & ASSOCIATES INC | | 17765 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| LDW AND ASSOCIATES EFT | | 17765 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| LE ANH | | 328 WEST CALEDONIA ST | | | | LOCKPORT | NY | 14094 | |
| LE ANH | | 4922 PICKFORD DR | | | | TROY | MI | 48085 | |
| LE BAO Q | | 407 LISABETH COMMON | | | | SANTA ANA | CA | 92703 | |
| LE BEAU DAWN | | 9415 BRENDONWOOD DR | | | | GOODRICH | MI | 48438 | |
| LE BEAU PATRICIA | | 2314 CROSSINGS CIRCLE | | | | DAVISON | MI | 48423 | |
| LE BELIER | | 2 PLANTIER DE LA REINE | | | | VERAC | FR | 33240 | FR |
| LE BELIER HUNGARY LTD | | GYARTELEP | PO BOX 91 | | | AJKA | | 08401 | HUNGARY |
| LE BELIER MAGYARORSZAG FORMAON | | AJKA GYARTELEP | | | | AJKA | | 08401 | HU |
| LE BELIER MAGYARORSZAG FORMAONTODE | | GYARTELEP | | | | AJKA | | 8401 | HU |
| LE BELIER MAGYARORSZAG FORMAONTODE | | GYARTELEP | | | | AJKA | | 08401 | HUNGARY |
| LE BELIER QUERETARO SA DE CV | | LBQ FOUNDRY | CALLE 2 NO 18 FRACC | INDUSTRIAL BENITO JUAREZ | | QUERETARO | | 76120 | MEXICO |
| LE BELIER QUERETARO SA DE CV | | LBQ FOUNDRY | INDUSTRIAL BENITO JUAREZ | CALLE 2 NO 18 FRACC | | QUERETARO | | 76120 | MEXICO |
| LE BELIER QUERETARO SA DE CV | | LBQ FOUNDRY | INDUSTRIAL BENITO JUAREZ | | | QUERETARO | | 76120 | MEXICO |
| LE CAMTU N | | 12171 MOVIUS DR | | | | GARDEN GROVE | CA | 92840 | |
| LE CARBONE LORRAINE | | IMM LA FAYETTE DEFENSE 5 | | | | COURBEVOIE | FR | 92400 | FR |
| LE CLAIR THOMAS | | 9587 CALLAWOODS DR | | | | CANFIELD | OH | 44406 | |
| LE CLAIR, THOMAS J | | 9587 CALLAWOODS DR | | | | CANFIELD | OH | 44406 | |
| LE COMPTE THOMAS | | 305 ROBERTS RD | | | | TOMS RIVER | NJ | 08755 | |
| LE DIESELISTE CONSTANTINEAU | | 575 BLVD DES LAURENTIDES | | | | PIEDMONT | PQ | J0R 1K0 | CANADA |
| LE DIESELISTE CONSTANTINEAU | | 575 BLVD DES LAURENTIDES | | | | PIEDMONT | | J0R 1K0 | CANADA |
| LE DIESELISTE CONSTANTINEAU | JEAN MARIE CONSTANTINEAU | 575 BLVD DES LAURENTIDES | PIEDMONT QUEBEC | | | PIEDMONT | PQ | J0R 1K0 | CANADA |
| LE DIESELISTE CONSTANTINEAU INC | JEAN MARIE CONSTANTINEAU | 575 BOUL DES LAURENTIDES | | | | PIEDMONT | QC | J0R 1K0 | CANADA |
| LE DUY | | 10460 S KATIE DR | | | | OAK CREEK | WI | 53154 | |
| LE FLEX CIRCUITS | BILL OR CONNIE | 6195 CORTE DEL CEDRO | STE 110 | | | CARSBAD | CA | 92009 | |
| LE JOINT FRANCAIS | | 5 RUE AMPERE | | | | ST BRIEUC | | 22000 | FRA |
| LE JOINT FRANCAIS | | ZI DE BAZOUGUES ROUTE DE | | | | CHATEAU GONTIER | | 53000 | FRA |
| LE JOINT FRANCAIS | | 5 RUE AMPERE | | | | ST BRIEUC | | 22000 | FRANCE |
| LE JOINT FRANCAIS | | 5 RUE AMPERE | | | | ST BRIEUC CEDEX 1 | | 22000 | FRANCE |
| LE JOINT FRANCAIS | | ZI DE BAZOUGUES ROUTE DE | | | | CHATEAU GONTIER | | 53000 | FRANCE |
| LE JOINT FRANCAIS | CA SCE CONTENTIEUX | 17 RUE ANDRE BUILLE BP700 | | | | CHATTELLERAULT CEDEX | | 86107 | FRANCE |
| LE JOINT FRANCAIS SNC | | 5 RUE AMPERE | | | | ST BRIEUC | FR | 22000 | FR |
| LE JOINT FRANCAIS SNC | | B P 700 | 86107 CHATELLERAULT CEDEX | | | | | | FRANCE |
| LE MAR KENNETH R | | 12241 BROWNING RD | | | | GARDEN GROVE | CA | 92840-2907 | |
| LE MAY CAROL | | 6401 FURNACE RD | | | | ONTARIO | NY | 14519 | |
| LE MITCHELL WELDING CO INC | | 2705 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| LE MITCHELL WELDING CO INC | | PO BOX 191 | | | | ADRIAN | MI | 49221 | |
| LE NGUYEN | | 2465 BEDFORD CIRCLE | | | | BEDFORD | TX | 76021 | |
| LE NHI | | 4032 COLTER DR | | | | KOKOMO | IN | 46902 | |
| LE PLA KIMBERLY | | 4659 SCHAUMAN DR | | | | BAY CITY | MI | 48706 | |
| LE PLA, KIMBERLY L | | 4328 GRANGE HALL RD | | | | HOLLY | MI | 48442 | |
| LE POSA JOHN | | 1857 KENT RD | | | | KENT | NY | 14477 | |
| LE ROYS AUTO PARTS | | 163 HUBBARD | | | | MT CLEMENS | MI | 48043 | |
| LE SEARS LUCILLE | | 609 JOSEPHINE ST | | | | FLINT | MI | 48503-5168 | |
| LE SUER LEONARD | | 12615 HUTCHINS CIR | | | | MADISON | AL | 35756-3458 | |
| LE TEAMCOM | | 111 RUE DES PLAIDEURS | 92000 NANTERRE | | | | | | FRANCE |
| LE TERESA | | 8887 W HERBISON RD | | | | EAGLE | MI | 48822 | |
| LE THANH | | 1171 MINERS RUN | | | | ROCHESTER | MI | 48306 | |
| LE THOMAS V | | 9209 S 89TH E AVE | | | | TULSA | OK | 74133 | |
| LE TRUC | | 2189 CLINTON VIEW | | | | ROCHESTER HILLS | MI | 48309 | |
| LE, ANH HOANGMAI | | 4922 PICKFORD DR | | | | TROY | MI | 48085 | |
| LE, THANH T D | | 1752 COOLIDGE HWY | APT 204 | | | TROY | MI | 48084 | |
| LE, TOAN | | 2130 DARWIN AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| LEA LAND INC | | 1300 WEST MAIN ST | | | | OKLAHOMA CITY | OK | 73106 | |
| LEA LAND INC | | 1300 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106 | |
| LEA LAND INC EFT | | 1300 W MAIN ST | | | | OKLAHOMA CITY | OK | 73106 | |
| LEA LAND LANDFILL | | MILE MARKER 64 | US HWY 62/180 EAST | PO BOX 3247 | | CARLSBAD | NM | 88221 | |
| LEACH & CUMMINS | | 200 N MAIN BOX 425 | | | | FRANKLIN | KY | 42135 | |
| LEACH ALLEN | | 1605 CURLETT DR | | | | BEAVERCREEK | OH | 45432-2401 | |
| LEACH CORP | | PO BOX 85080 | | | | RICHMOND | VA | 23285-4037 | |
| LEACH CORPORATION | | 6900 ORANGETHORGE AVE | | | | BUENA PK | CA | 90620 | |
| LEACH DARRAL | | 1808 GLOUCESTER PL | | | | CLINTON | MS | 39056 | |
| LEACH DAVID A | | 8341 CHERRYCREEK DR | | | | DAYTON | OH | 45458-3210 | |
| LEACH DOUGLAS | | 5424 BUNKER HILL CT APT D | | | | KETTERING | OH | 45440 | |
| LEACH ERNEST | | 4324 PHEASANT DR | | | | FLINT | MI | 48506-1772 | |
| LEACH GARY | | 7418 W FARRAND | | | | CLIO | MI | 48420 | |
| LEACH JAMES | | 5424 BUNKER HILL CT APT D | | | | KETTERING | OH | 45440 | |
| LEACH KENNETH | | 110 IMPERIAL COURT APT 101 | | | | VANDALIA | OH | 45377 | |
| LEACH MICHAEL | | 1107 N MORRISON | | | | KOKOMO | IN | 46901 | |
| LEACH NANCY | | 6118 WHITCOMB DR | | | | SAGINAW | MI | 48603-3471 | |
| LEACH NEREYDA | | 1030 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 | |
| LEACH PHILIP | | 162 SHENANGO BLVD | | | | FARRELL | PA | 16121 | |
| LEACH RICHARD | | PO BOX 49722 | | | | W CARROLLTON | OH | 45449-0722 | |
| LEACH ROBERT W | | 8158 13TH HOLE DR | | | | PORT ST LUCIE | FL | 34952-3168 | |
| LEACH RONALD L | | 1030 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 | |
| LEACH SCOTT | | 9037 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| LEACH STEVEN | | 8335 FERRY RD | | | | WAYNESVILLE | OH | 45068 | |
| LEACH SYLVIA | | 9037 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| LEACH TIERRE | | 14514 CAROLINA HOLLOW LN | | | | HOUSTON | TX | 77044-5786 | |
| LEACH TONIA | | 1808 GLOCESTER PL | | | | CLINTON | MS | 39056 | |
| LEACH WILLIAM | | 5520 BROADMOOR COURT | | | | GRAND BLANC | MI | 48439 | |
| LEACH, DEBRA | | PO BOX 556 | | | | BOLTON | MS | 39041 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEACH, SYLVIA J | | 9037 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439 | |
| LEACH, TONY | | 1808 GLOCESTER PL | | | | CLINTON | MS | 39056 | |
| LEACOCK WILLIAM | | 240 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| LEACOCK, WILLIAM L | | 240 AKRON ST | | | | LOCKPORT | NY | 14094 | |
| LEAD PLAINTIFFS IN IN RE DELPHI CORP SECURITIES LITIGATION CASE NO 20 5 MD 01725 GER | MICHAEL S ETKIN ESQ AND IRA M LEVEE ESQ | LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| LEAD SCREW INTERNATIONAL | STEVE COOK | 2101 PRECISION DR | CUSTOMER 001210 | | | TRAVERSE CITY | MI | 49686 | |
| LEAD SCREWS INTERNATIONAL | TINA TREECE | 2101 PRECISION DR | | | | TRAVERSE CITY | MI | 49684 | |
| LEAD SCREWS INTERNATIONAL INC | | 2101 PRECISION DR | | | | TRAVERSE CITY | MI | 49684 | |
| LEADBETTER P | | 65 RAVENHEAD AVE | | | | LIVERPOOL | | L32 3XZ | UNITED KINGDOM |
| LEADER CHUCK SYSTEMS LTD | | CENTURY PK | B9 4NZ BIRMINGHAM | | | ENGLAND | | | UNITED KINGDOM |
| LEADER CHUCK SYSTEMS LTD | | CENTURY PK | B9 4NZ BIRMINGHAM | | | | | | UNITED KINGDOM |
| LEADER CHUCK SYSTEMS LTD | | CENTURY PK | | | | BUCKINGHAM | | B9 4NZ | UNITED KINGDOM |
| LEADER CHUCK SYSTEMS LTD | | UNIT 9 CENTURY PK | GARRISON LA | | | BIRMINGHAM | | B9 4NZ | UNITED KINGDOM |
| LEADER CHUCK SYSTEMS LTD | NICK PETER | CENTURY PK | BIRMINGHAM B9 4NZ ENGLAND | | | | | | UNITED KINGDOM |
| LEADER CONTROLS & SOFTWARE EFT | | LLC | 10437 INNOVATION DR STE 242 | | | WAUWATOSA | WI | 53226-4815 | |
| LEADER CONTROLS & SOFTWARE LLC | | 10437 INNOVATION DR | | | | WAUWATOSA | WI | 53226 | |
| LEADER CONTROLS AND SOFTWARE EFT LLC | | 10437 INNOVATION DR STE 242 | | | | WAUWATOSA | WI | 53226-4815 | |
| LEADER DOGS FOR THE BLIND | | 1039 S ROCHESTER RD | | | | ROCHESTER | MI | 48307 | |
| LEADER ELECTRONICS INC | | 11520 WARNER AVE | | | | FOUNTAIN VALLEY | CA | 92708-2512 | |
| LEADER LEARNING COMMUNITIES | | 1708 WALNUT ST | | | | BOLDER | CO | 80302 | |
| LEADER LTD | | 2 MICHAEL ROAS | 3B2 COOPER HOUSE | | | LONDON | | SW6 2AD | UNITED KINGDOM |
| LEADER PAUL | | 6118 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| LEADER TECH | | 12420 RACE TRACK RD | | | | TAMPA | FL | 33626-3117 | |
| LEADER TECH | JUNEAU GEE | 12420 RACE TRACK RD | | | | TAMPA | FL | 33626-3018 | |
| LEADER TECH INC | | 12420 RACE TRACK RD | | | | TAMPA | FL | 33626 | |
| LEADER TOOL CO | | 630 N HURON AVE | | | | HARBOR BEACH | MI | 48441 | |
| LEADER TOOL CO | | PROFESSIONAL ARTS CTR | 630 N HURON AVE | | | HARBOR BEACH | MI | 48441-1007 | |
| LEADER TOOL CO EFT | | PO BOX 66 | | | | HARBOR BEACH | MI | 48441 | |
| LEADER TOOL CO INC | | 630 N HURON AVE | | | | HARBOR BEACH | MI | 48441-1007 | |
| LEADERSHIP DEVELOPMENT | | SERVICES INC | 1107 TWELFTH ST | STE 200G | | ALTOONA | PA | 16601 | |
| LEADERSHIP DEVELOPMENT CENTER | | ONE PERIMETER PK SOUTH | STE 320 NORTH | | | BIRMINGHAM | AL | 35243 | |
| LEADERSHIP DEVELOPMENT INC | | ONE PERIMETER PK SOUTH | STE 320 NORTH | | | BIRMINGHAM | AL | 35243 | |
| LEADERSHIP EXCELLENCE INC | | 9100 SOUTHWEST FREEWAY | | | | HOUSTON | TX | 77074 | |
| LEADERSHIP EXCELLENCE INC | | ADDR CHG 11 20 97 | 9100 SOUTHWEST FREEWAY STE 200 | | | HOUSTON | TX | 77074 | |
| LEADERSHIP FLINT | | ZIMMERMAN CTR | 2421 CORUNNA RD | | | FLINT | MI | 48503 | |
| LEADERSHIP FLINT ZIMMERMAN CENTER | | 2421 CORUNNA RD | | | | FLINT | MI | 48503 | |
| LEADERSHIP INSTITUTE INC | | OMEGA PROFESSIONAL CTR | D76 OMEGA DR | | | NEWARK | DE | 19713-2063 | |
| LEADERSHIP INSTITUTE INC OMEGA PROFESSIONAL CENTER | | D76 OMEGA DR | | | | NEWARK | DE | 19713-2063 | |
| LEADERSHIP KOKOMO | | C/O MELANIE SHOWALTER | 325 N MAIN ST | | | KOKOMO | IN | 46901 | |
| LEADERSHIP MAHONING VALLEY | | ONE UNIVERSITY PLAZA | JAMES HALL RM 1027 | | | YOUNGSTOWN | OH | 44555 | |
| LEADERSHIP NIAGARA | | 4455 PORTER RD | | | | NIAGARA FALLS | NY | 14305 | |
| LEADERSHIP SEMINARS | | 1221 COTTONWOOD VALLEY DR | | | | IRVING | TX | 75038 | |
| LEADERSHIP STRATAGIES | | 1101 KING STSTE 110 | | | | ALEXANDRIA | VA | 22314 | |
| LEADERSHIP TRAINING | | 1616 S KENTUCKY BLDG A STE 123 | | | | AMARILLO | TX | 79102 | |
| LEADERSHIP TRAINING SERVICES | | INC | 20 STANWIX ST 5TH FL | | | PITTSBURGH | PA | 15222 | |
| LEADING APARTMENTS | | 5130 S DALE MABRY HWY STE 106 | | | | TAMPA | FL | 33611-3500 | |
| LEADING APARTMENTS | | 5130 S DALE MABRY HWY STE 106 | | | | TAMPA | FL | 43617-1549 | |
| LEADING APARTMENTS LLC | | 30833 NORTHWESTERN HWY NO 300 | | | | FARMINGTON HILLS | MI | 48334 | |
| LEADING EDGE AIR LOGISTICS | | 12569 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LEADING EDGE AIR LOGISTICS | | STONEWALL COURT 525 W MORRIS | BLVD STE C | | | MORRISTOWN | TN | 37813-2133 | |
| LEADING EDGE CUTTING SOLUTIONS | | 4895 HIGHLAND RD STE A | | | | WATEFORD | MI | 48328 | |
| LEADING EDGE CUTTING SOLUTIONS | | INC | 4895 HIGHLAND RD STE A | | | WATERFORD | MI | 48328 | |
| LEADING EDGE DESIGN | | 23 SEQUOIA DR | | | | ROCHESTER | NY | 14624 | |
| LEADING EDGE DESIGN | | 23 SEQUOIA DR | | | | ROCHESTER | NY | 14624-452 | |
| LEADING EDGE DESIGN | | PO BOX 24611 | | | | ROCHESTER | NY | 14624 | |
| LEADING EDGE ROBOTICS | | 32 PEEBLES DR | PO BOX 231 | | | FREELTON | ON | L0R1K0 | CANADA |
| LEADING EXECUTIVE ORGANIZATION | | 100 INC | C O MITCHELL AND COMPANY | PO BOX 302 | | WESTON | MA | 02493-0002 | |
| LEADS | | PO BOX 620 | | | | SANDUSKY | OH | 44871-0620 | |
| LEADS ETC INC | NFPA REGISTRATION | 1600 BOSTON PROVIDENCE HWY | BUILDING BOX 79 | | | WALPOLE | MA | 02081 | |
| LEADS TECHNICAL GROUP INC | | 546 CHRISTINA ST N STE 102B | | | | SARNIA | ON | N7T 5W6 | CANADA |
| LEADY ERNEST | | 2283 TOPAZ DR | | | | GROVE CITY | OH | 43123 | |
| LEADY PAMELA | | 2283 TOPAZ DR | | | | GROVE CITY | OH | 43123 | |
| LEADY ROBERT | | 7345 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9129 | |
| LEAGUE KAREN | | 712 GREEN FEATHER CT APT 2 | | | | W CARROLLTON | OH | 45449 | |
| LEAH LANDRY | | 3941 BALSA ST | | | | IRVINE | CA | 92606 | |
| LEAHAIR F H | | 38 ROSE AVE | HAYDOCK | | | ST HELENS | | WA11 0N | UNITED KINGDOM |
| LEAHEY J | | 3 HELENA ST | | | | LIVERPOOL | | L9 1BH | UNITED KINGDOM |
| LEAHY CORP | KIM | 1920 STANLEY AVE | PO BOX 301 N DAYTON STA | | | DAYTON | OH | 45404 | |
| LEAHY CORP | KIM KAHKOLA | PO BOX 301  N DAYTON STATION | 1920 STANLEY AVE | | | DAYTON | OH | 45404 | |
| LEAHY CORP THE | | DAYTON DRILL BUSHING | 1920 STANLEY AVE | | | DAYTON | OH | 45404 | |
| LEAHY CORPORATION EFT | | DBA DAYTON DRILL BUSHING | 1920 STANLEY AVE | | | DAYTON | OH | 45404 | |
| LEAHY CORPORATION THE | KIM OR COLLEEN | 1920 STANLEY AVE | PO BOX 301 N DAYTON STA | | | DAYTON | OH | 45404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAHY KATHRYN | | 4660 SW 37TH AVE | | | | FT LAUDERDALE | FL | 33312 | |
| LEAK BRIAN | | 2183 INNWOOD DR SE | | | | KENTWOOD | MI | 49508-5036 | |
| LEAK JAMES | | 707 MIAMISBURG CENTERVILLE DR | | | | DAYTON | OH | 45459-6522 | |
| LEAK KIMBERLY | | 2507 N 67TH | | | | KANSAS CITY | KS | 66104 | |
| LEAK, CHRISTOPHER | | 4385 RIDGEWOOD RD | | | | JACKSON | MS | 39211 | |
| LEAKE COMPANY | | 10920 SWITZER AVE STE 101 | | | | DALLAS | TX | 75238 | |
| LEAKE COMPANY INC | | 10920 SWITZER AVE STE 101 | | | | DALLAS | TX | 75238 | |
| LEAKE GLENDA | | 2883 GRANDVIEW LN SE | | | | BOGUE CHITTO | MS | 39629-9489 | |
| LEAKE JEFFREY | | 6306 CADDIES WAY | | | | MASON | OH | 45040 | |
| LEAKEY PAUL A | | 39 LEGRAN RD | | | | ROCHESTER | NY | 14617-3401 | |
| LEAL GUILLERMO | | 3709 BYRON CTR AVE SW | | | | WYOMING | MI | 49509 | |
| LEAL JESSE | | 3329 W STONEYBROOK | | | | ANAHEIM | CA | 92804 | |
| LEAL LEOPOLDO | | 4505 W FERN | | | | MCALLEN | TX | 78501 | |
| LEAL LUPE M | | 2760 WIENEKE RD | | | | SAGINAW | MI | 48603 | |
| LEALAND THOMAS | | 511 W FEDERAL ST | | | | NILES | OH | 44446 | |
| LEAMAN TIMOTHY | | 10175 TITTABAWASSEE RD | | | | FREELAND | MI | 48623 | |
| LEAMAN, TIMOTHY J | | 8651 WILDERNESS CIR | | | | FREELAND | MI | 48623 | |
| LEAMON ROBERT | | 6153 LOS ROBLES | | | | EL PASO | TX | 79912 | |
| LEAN ENTERPRISE INSTITUTE | | PO BOX 9 | | | | BROOKLINE | MA | 02446 | |
| LEAN ENTERPRISE INSTITUTE INC | | 651 WASHINGTON ST STE 200 | | | | BROOKLINE | MA | 024464518 | |
| LEAN ENTERPRISE INSTITUTE INC | | PO BOX 9 | | | | BROOKLINE | MA | 02146 | |
| LEAN ENTERPRISE INSTITUTE INC | | PO BOX 9 | | | | BROOKLINE | MA | 02446 | |
| LEAPHART ELDON | | 23680 OAK GLEN DR | | | | SOUTHFIELD | MI | 48034 | |
| LEAPHART, ELDON G | | 23680 OAK GLEN DR | | | | SOUTHFIELD | MI | 48034 | |
| LEAPHEART PHYLLIS L | | 19792 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 | |
| LEAR | GENE LAHR | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| LEAR | GENE LAHR | PO BOX 4357 | | | | SOUTHFIELD | MI | 48034 | |
| LEAR AUTOMOTIVE CORP PHILLIPINES | | MEPZ 1 LAPU LAPU | MEPZ 1 LAPU LAPU | | | CEBU CITY | | 06015 | PHILIPPINES |
| LEAR AUTOMOTIVE EEDS PHILIPP | | MACTAN EXPORT PROCESSING ZONE | MACTAN | | | LAPU LAPU CITY CEBU | | 06000 | PHILIPPINES |
| LEAR AUTOMOTIVE EEDS SPAIN EFT SL | | C/FUSTERS 54 | 43800 VALLS TARRAGONA | | | | | | SPAIN |
| LEAR AUTOMOTIVE EEDS SPAIN SL | | LEAR MAISA | FUSTERS 54 56 POLIGONO INDUSTR | | | VALLS TARRAGONA | | 43800 | SPAIN |
| LEAR AUTOMOTIVE EEDS SPAIN SL | | CALLE FUSTERS PG IND VALLS 54 PIS | | | | VALLS | 43 | 43800 | ES |
| LEAR AUTOMOTIVE EEDS SPAINEFT | | SL | FRMLY MECANISMOS AUXILIARES IN | PASSEIG ESTACIO 16 43800 VALLS | | OAKVILLE | | | SPAIN |
| LEAR CANADA | | 2700 BRISTOL CIR | | | | OAKVILLE | ON | L6H 6E1 | CANADA |
| LEAR CANADA AJAX | ACCOUNTS PAYABLE | 660 MONARCH AVE | | | | AJAX | ON | L1S 2G9 | CANADA |
| LEAR CANADA ST THOMAS | ACCOUNTS PAYABLE | 10 HIGHBURY AVE | | | | ST THOMAS | ON | N5P 4C7 | CANADA |
| LEAR CANADA WHITBY | | 2001 FORBES ST | | | | WHITBY | ON | L1N 7V4 | CANADA |
| LEAR CANADA WHITBY | ACCOUNTS PAYABLE | 2001 FORBES ST | | | | WHITBY | ON | L1N 7N5 | CANADA |
| LEAR CISA SALTILLO | | C/O DICEX INTERNATIONAL | 417 UNION PACIFIC BLVD | MILD INDUSTRIAL PK | | LAREDO | TX | 78041 | |
| LEAR COPORATION EFT | | FMLY LEAR SEATING INC PLASTICS | 1410 E 14 MILE RD | MOVED 01 02 EMAIL | | MADISON HEIGHTS | MI | 48071 | |
| LEAR COPORATION WARREN DISTR CENTER | | 14275 FRAZHO | | | | WARREN | MI | 48183 | |
| LEAR CORP | | 1110 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686 | |
| LEAR CORP | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP | | 1425 W OAK ST | | | | UNION CITY | IN | 47390 | |
| LEAR CORP | | 1501 E BARDIN | | | | ARLINGTON | TX | 76018 | |
| LEAR CORP | | 1789 BAILEY RD SW | | | | LORDSTOWN | OH | 44481 | |
| LEAR CORP | | 1905 BEARD | | | | PORT HURON | MI | 48060 | |
| LEAR CORP | | 1965 WILLIAMS RD | | | | ALMA | MI | 48801 | |
| LEAR CORP | | 2000 WALTER GLAUB DR | | | | PLYMOUTH | IN | 46563 | |
| LEAR CORP | | 2060 VOORHEIS AVE | | | | GRAND RAPIDS | MI | 49504 | |
| LEAR CORP | | 20 COMMERCE CTR | | | | OFALLON | MO | 63366 | |
| LEAR CORP | | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-4248 | |
| LEAR CORP | | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701-2138 | |
| LEAR CORP | | 222 PK AVE STE 1 | | | | ELSIE | MI | 48831 | |
| LEAR CORP | | 26575 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| LEAR CORP | | 2907 N 21ST ST | | | | SHEBOYGAN | WI | 53083 | |
| LEAR CORP | | 2998 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| LEAR CORP | | 2998 WATERVIEW ST | | | | ROCHESTER HILLS | MI | 48309 | |
| LEAR CORP | | 300 E BIG BEAVER RD | | | | TROY | MI | 48083-1223 | |
| LEAR CORP | | 37005 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| LEAR CORP | | 454 NORTH ST | | | | MASON | MI | 48854 | |
| LEAR CORP | | 4600 NANCY AVE | | | | DETROIT | MI | 48212-1213 | |
| LEAR CORP | | 500 CTRPOINT BLVD | | | | NEW CASTLE | DE | 19720-8106 | |
| LEAR CORP | | 50 SPRING RD | | | | CARLISLE | PA | 17013 | |
| LEAR CORP | | 5100 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| LEAR CORP | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORP | | 5300 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORP | | 5325 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73179 | |
| LEAR CORP | | 586 W 7TH ST | | | | PERU | IN | 46970 | |
| LEAR CORP | | 6300 EUCLID ST | | | | MARLETTE | MI | 48453 | |
| LEAR CORP | | 806 E QUEEN ST | | | | STRASBURG | VA | 22657 | |
| LEAR CORP | | 920 TOWNSEND BLDG 32 | | | | LANSING | MI | 48921 | |
| LEAR CORP | | 950 LOMA VERDE DR | | | | EL PASO | TX | 79936-7820 | |
| LEAR CORP | | 950 LOMA VERDE | | | | EL PASO | TX | 79936 | |
| LEAR CORP | | ALMA MOLDING | 1965 WILLIAM RD | | | ALMA | MI | 48801 | |
| LEAR CORP | | AUTOMOTIVE INDUSTRIES | 21557 TELEGRAPH RD NO WINIARSK | | | SOUTHFIELD | MI | 48033-4248 | |
| LEAR CORP | | AUTOMOTIVE INDUSTRIES DIV | 333 VAN CAMP RD | | | BOWLING GREEN | OH | 43402 | |
| LEAR CORP | | AUTOMOTIVE INDUSTRIES DIV | 400 S STONE ST | | | FREMONT | OH | 43420-2658 | |
| LEAR CORP | | AUTOMOTIVE INDUSTRIES DIV | 500 N FILLMORE RD | | | GREENCASTLE | IN | 46135 | |
| LEAR CORP | | AUTOMOTIVE INDUSTRIES DIV | 600 REGIONAL PK RD | | | LEBANON | VA | 24266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAR CORP | | AUTOMOTIVE PRODUCTS DIV | 2200 LINDEN | | | ZANESVILLE | OH | 43701 | |
| LEAR CORP | | C/O MATERIALS HANDLING ASSOCIA | 2600 S WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEAR CORP | | C/O WOODBRIDGE CORP | 555 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150 | |
| LEAR CORP | | DEPT 771021 | | | | DETROIT | MI | 48277 | |
| LEAR CORP | | EDINBURGH MOLDING PLT | 600 S KYLE ST | | | EDINBURGH | IN | 46124 | |
| LEAR CORP | | E QUEEN ST | | | | STRASBURG | VA | 22657 | |
| LEAR CORP | | GM BUSINESS UNIT | 300 E BIG BEAVER | | | TROY | MI | 48083 | |
| LEAR CORP | | INTERIOR SYSTEMS & COMPONETS D | 1641 PORTER ST | | | DETROIT | MI | 48216 | |
| LEAR CORP | | LEAR AUBURN HILLS | 4425 PURKS | | | AUBURN HILLS | MI | 48326 | |
| LEAR CORP | | LEAR AUTOMOTIVE | 586 W 7TH ST | | | PERU | IN | 46970 | |
| LEAR CORP | | LEAR FURUKAWA DIV | 950 LOMA VERDE | | | EL PASO | TX | 79936 | |
| LEAR CORP | | LEAR GRAND RAPIDS | 2150 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49504-1902 | |
| LEAR CORP | | LEAR OKLAHOMA CITY | 7447 SE 74TH ST | | | OKLAHOMA CITY | OK | 73135 | |
| LEAR CORP | | LEAR SHEBOYGAN | 2821 MUTH CT | | | SHEBOYGAN | WI | 53083-3906 | |
| LEAR CORP | | LEED DIV | 2001 CTRPOINT PKY STE 105 | | | PONTIAC | MI | 48341 | |
| LEAR CORP | | MASLAND DIV | 1200 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| LEAR CORP | | PADDED PRODUCTS DIV | 2500 HWY 6 E | | | IOWA CITY | IA | 52240-2607 | |
| LEAR CORP | | PO BOX 64000 DEPT 641703 | | | | DETROIT | MI | 48264 | |
| LEAR CORP | | PO BOX 98915 | | | | CHICAGO | IL | 60693-8915 | |
| LEAR CORP | | PO BOX 99528 | | | | CHICAGO | IL | 60693 | |
| LEAR CORP | | UNITED TECHNOLOGIES | 26575 NORTHLINE RD | | | TAYLOR | MI | 48180 | |
| LEAR CORP | | UNITED TECHNOLOGIES AUTOMOTIVE | PO BOX 78130 | | | DETROIT | MI | 48278 | |
| LEAR CORP | | UTA BOURBON | 12340 ELM RD | | | BOURBON | IN | 46504 | |
| LEAR CORP | | UTA DISTRIBUTION CTR | 2000 WALTER GLAUB DR | | | PLYMOUTH | IN | 46563 | |
| LEAR CORP | | WARREN ASSEMBLY & SEQUENCING | 22616 NETWORK PL | | | CHICAGO | IL | 60673 | |
| LEAR CORP | | WARREN ASSEMBLY & SEQUENCING | 23750 REGENCY PK DR | | | WARREN | MI | 48089 | |
| LEAR CORP | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| LEAR CORP   EFT | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP   EFT MADISONVILLE | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORP AUSTRIA GMBH & CO KG | | WERKSTRASSE 20 | | | | KOEFLACH | | 08580 | AUSTRIA |
| LEAR CORP BESIGHEIM | ACCOUNTS PAYABLE | FERDINAND PORSCHESTRASSE 2 | | | | BESIGHEIM | | 74354 | GERMANY |
| LEAR CORP CANADA | | WINDSOR OPERATIONS | 1600 LAUZON RD | | | WINDSOR | | N8S 3N5 | CANADA |
| LEAR CORP CANADA | ACCOUNTS PAYABLE | 1600 LAUZON RD | | | | WINDSOR | ON | N8S 3H5 | CANADA |
| LEAR CORP DISTRIBUTION CENTER | | 14275 FRAZHO | | | | WARREN | MI | 48183 | |
| LEAR CORP DISTRIBUTION CENTER | | | | | | WARREN | MI | 48183 | |
| LEAR CORP EFT | | 1410 E 14 MILE RD | MOVED 1 02 EMAIL | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP EFT | | FMLY UNITED TECH AUTOMOTIVE | 1410 E 14 MILE RD | MOVED 01 02 EMAIL | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP EFT | | UNITED TECHNOLOGIES AUTOMOTIVE | 1410 E 14 MILE RD | MOVED 1 02 EMAIL | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP EFT UNITED TECHNOLOGIES AUTOMOTIVE | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP ELECTRICAL & ELECTRO | | AM KRAFTWERK 13 | | | | WUPPERTAL | | 42369 | GERMANY |
| LEAR CORP ELECTRICAL & ELECTRO | | 950 LOMA VERDE DR | | | | EL PASO | TX | 79936-7820 | |
| LEAR CORP ELECTRICAL & ELECTRONICS | | TOVARNI 735/10 | | | | VYSKOV | CZ | 682 01 | CZ |
| LEAR CORP ELECTRICAL & ELECTRONICS | | 950 LOMA VERDE DR | | | | EL PASO | TX | 79936-7820 | |
| LEAR CORP ELECTRICAL & ELECTRONICS | | PO BOX 673360 | | | | DETROIT | MI | 48267-3360 | |
| LEAR CORP FORD DIVISION | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORP GMBH & CO KG INTERIOR SYSTEMS GROUP | | RINGSTR 130 | | | | EBERSBERG | | 85560 | GERMANY |
| LEAR CORP GREENCASTLE | | 500 N FILLMORE RD | | | | GREENCASTLE | IN | 46135 | |
| LEAR CORP GREENCASTLE | | PO BOX 70612 042999 | | | | CHICAGO | IL | 606730612 | |
| LEAR CORP GREENCASTLE | CUSTOMER SERVICE | 500 NORTH FILLMORE | PO BOX 491 | | | GREENCASTLE | IN | 46135 | |
| LEAR CORP HURON | | 1608 SAWMILL PKWY | | | | HURON | OH | 44839 | |
| LEAR CORP ISD | | 13000 OAKLAND AVE | | | | HIGHLAND PK | MI | 48203 | |
| LEAR CORP ISD FINSA | | PARQUE INDUSTRIAL FINSA DOAHUI | COMMERCE PKWY | | | RAMOS ARIZPE COA | | 25900 | MEXICO |
| LEAR CORP ISD FINSA PARQUE INDUSTRIAL FINSA DOAHUI | | HALCON 2 | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| LEAR CORP ISD MONTERREY | ACCOUNTS PAYABLE | AVENUE LUIS DONALDO COLOSIO 126 | | | | SANTA CATARINA | | 66360 | MEXICO |
| LEAR CORP JAPAN LTD | ACCOUNTS PAYABLE | SUN CREST BUILDING 4 9 27 OZU | | | | MINAMI KU | | 7320802 | JAPAN |
| LEAR CORP MARSHALL | CINDY DECKERSON | 21557 TELEGRAPH RD NO WINIARSK | | | | SOUTHFIELD | MI | 48033-4248 | |
| LEAR CORP MASLAND DIV | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORP MENDON | | 236 W CLARK ST | | | | MENDON | MI | 49072 | |
| LEAR CORP MEX SALTILLO | | C/O DICEX INTL | 14701 ATLANTA DR | PAN AMERICAN INDPARK | | LAREDO | TX | 78045 | |
| LEAR CORP MEXICO SILAO | | PARQUE INDUSTRIAL Y DE NEGOCIOS | AV PARAISO 449 LOS COLINAS | | | SILAO | | 36118 | MEXICO |
| LEAR CORP MEXICO SILAO | ACCOUNTS PAYABLE | AV PARAISO 449 LOS COLINAS | | | | SILAO | | 36118 | MEXICO |
| LEAR CORP MISSISSAUGA | ACCOUNTS PAYABLE | 3100 CARAVELL DR | | | | MISSISSAUGA | ON | L4V 1K9 | CANADA |
| LEAR CORP OF DEARBORN | | PO BOX 70612 | | | | CHICAGO | IL | 60673-0612 | |
| LEAR CORP OF DEARBORN | | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| LEAR CORP OF HUNTINGTON | TERRI NOTESTONE 1234 | 1230 SABINE ST | PO BOX 929 | | | HUNTINGTON | IN | 46750 | |
| LEAR CORP PLANTA SILAO | ACCOUNTS PAYABLE | AVE PARAISO 449 PARQUE IND Y DE NEG | | | | LAS COLINAS SILAO | | 36118 | MEXICO |
| LEAR CORP PLT 214 | ACCOUNTS PAYABLE | 27 CALLE 300 MTS PROLONGACIAN FELIP | | | | SAN PEDRO SULA | | | HONDURAS |
| LEAR CORP PLYMOUTH | ACCOUNTS PAYABLE | 15111 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| LEAR CORP PORTUGAL COMPONENTES PARA | ACCOUNTS PAYABLE | PARQUE INDUSTRIAL FONTARCADA | | | | POVOA DE LANHOSO P | | 04830 | PORTUGAL |
| LEAR CORP REGENCY PARK | | 23750 REGENCY PK DR | 23750 REGENCY PK DR | | | WARREN | MI | 48089 | |
| LEAR CORP REGENCY PARK | | 23750 REGENCY PK DR | | | | WARREN | MI | 48089 | |
| LEAR CORP REGENCY PARK | | 23750 REGENCY PK DR | | | | WARREN | MI | 48089 | |
| LEAR CORP STRASBURG | | 806 E QUEEN ST | PO BOX 181 | | | STRASBURG | VA | 22657 | |
| LEAR CORP STRASBURG  EFT | | PO BOX 67000 DEPT 113601 | | | | DETROIT | MI | 48267-1136 | |
| LEAR CORP STRASBURG EFT | | E QUEEN ST | | | | STRASBURG | VA | 22657 | |
| LEAR CORP TROLLHATTAN | ACCOUNTS PAYABLE | PO BOX 492 | | | | TROLLHATTAN | | 461 29 | SWEDEN |
| LEAR CORP WINDSOR | ACCOUNTS PAYABLE | 1600 LAUZON RD | | | | WINDSOR | ON | N8S 3N5 | CANADA |
| LEAR CORP51861 LR1 ENGINEERED SYSTEMS D | | 2500 HWY 6 EAST | | | | IOWA CITY | IA | 52240 | |
| LEAR CORPORARTION EFT | | 1110 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAR CORPORATION | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORPORATION | | 1440 DON HASKINS | | | | EL PASO | TX | 79936 | |
| LEAR CORPORATION | | 1501 E BARDIN RD | | | | ARLINGTON | TX | 76018-2100 | |
| LEAR CORPORATION | | 200 FOLMAR PKWY | | | | MONTGOMERY | AL | 36105-5507 | |
| LEAR CORPORATION | | 2101 S 600 E | | | | COLUMBIA CITY | IN | 46725-9029 | |
| LEAR CORPORATION | | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-4248 | |
| LEAR CORPORATION | | 22616 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| LEAR CORPORATION | | 300 E BIG BEAVER RD | | | | TROY | MI | 48083-1223 | |
| LEAR CORPORATION | | 5100 WEST WATERS AVE | | | | TAMPA | FL | 33634 | |
| LEAR CORPORATION | | 5100 W WATERS AVE | | | | TAMPA | FL | 33634 | |
| LEAR CORPORATION | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2659 | |
| LEAR CORPORATION | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126-9982 | |
| LEAR CORPORATION | | ACCOUNTS PAYABLE | 5200 AUTO CLUB DR | | | DEARBORN | MI | 48126-2659 | |
| LEAR CORPORATION | | ARLINGTON | 1501 EAST BARDIN RD | | | ARLINGTON | TX | 76018 | |
| LEAR CORPORATION | | JANESVILLE | 3708 ENTERPRISE DR | | | JANESVILLE | WI | 53545 | |
| LEAR CORPORATION | | PO BOX 10733 | | | | EL PASO | TX | 79997 | |
| LEAR CORPORATION | | PO BOX 5008 | | | | SOUTHFIELD | MI | 48086-5008 | |
| LEAR CORPORATION | | PO BOX 78000 DEPT 78120 | | | | DETROIT | MI | 48278 | |
| LEAR CORPORATION | | ROCHESTER HILLS | 3000 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309 | |
| LEAR CORPORATION | | | | | | WARREN | MI | 48089 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 27 CALLE 300 MTS PROLONGACION FELIP | ZELAYA SAN PEDRO SULA | | | HONDURAS | | | HONDURAS |
| LEAR CORPORATION | ACCOUNTS PAYABLE | KM 22 CARRETER A OCCIDENTE | | | | SAN PEDRO SULA | | 03684 | HONDURAS |
| LEAR CORPORATION | ACCOUNTS PAYABLE | PO BOX 3084 | | | | SAN PEDRO SULA CORTES | | | HONDURAS |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 1567 SOUTH AIRPORT RD | | | | TRAVERSE CITY | MI | 49684 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 181 BATTAILE DR | | | | WINCHESTER | VA | 22601 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 1905 BEARD ST | | | | PORT HURON | MI | 48060 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 1965 WILLIAMS RD | | | | ALMA | MI | 48801-2097 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 19881 BROWNSTOWN CTR DR | | | | BROWNSTOWN | MI | 48183 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 2000 WALTER GLAUB | | | | PLYMOUTH | IN | 46563 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 2150 ALPINE AVE NORTHWEST | | | | GRAND RAPIDS | MI | 49544 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 21557 TELEGRAPH RD NO WINIARSK | | | | SOUTHFIELD | MI | 48033-4248 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 2200 LINDEN AVE | | | | ZANESVILLE | OH | 43701 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 236 WEST CLARK ST | | | | MENDON | MI | 49072 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 255 EDINGER RD | | | | WENTZVILLE | MO | 63385 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 2915 WALKENT DR | | | | WALKER | MI | 49544 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 300 EAST BIG BEAVER RD | | | | TROY | MI | 48083 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 4425 PURKS DR | | | | AUBURN HILLS | MI | 48326 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126-4212 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 5521 JEFFERY LN | | | | MORRISTOWN | TN | 37815 | |
| LEAR CORPORATION | ACCOUNTS PAYABLE | 6519 FAIRFIELD DR | | | | NORTHWOOD | OH | 43619 | |
| LEAR CORPORATION | BILL C PANAGOS ESQ | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| LEAR CORPORATION | BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | DETROIT | MI | 48243 | |
| LEAR CORPORATION  EFT | | 1410 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| LEAR CORPORATION  EFT | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORPORATION  EFT | | STRASBURG DIV | PO BOX 67000 DEPT 113601 | | | DETROIT | MI | 48267-1136 | |
| LEAR CORPORATION 092 | ACCOUNTS PAYABLE | 2000 WALTER GLAUB | | | | PLYMOUTH | IN | 46563 | |
| LEAR CORPORATION ARLINGTON | ACCOUNTS PAYABLE | 1501 EAST BARDIN RD | | | | ARLINGTON | TX | 76018 | |
| LEAR CORPORATION ATLANTA | ACCOUNTS PAYABLE | 1401 E 165TH ST | | | | HAMMOND | IN | 46320-2815 | |
| LEAR CORPORATION AUSTRIA GMBH & CO | ACCOUNTS PAYABLE | WERKSTRASSE 20 | | | | KOEFLACH | | 08580 | AUSTRIA |
| LEAR CORPORATION CANADA LTD | | 10 HIGHBURY | | | | ST THOMAS | ON | N5P 4C7 | CANADA |
| LEAR CORPORATION CANADA LTD | | 375 BASALTIC RD | | | | CONCORD | ON | L4K 4W8 | CANADA |
| LEAR CORPORATION EEDS AND INTERIORS | C O RALPH E MCDOWELL | BODMAN LLP | 1901 ST ANTOINE | 6TH FL AT FORD FIELD | | DETROIT | MI | 48226 | |
| LEAR CORPORATION EFT | | 222 PK AVE 1 | | | | ELSIE | MI | 48831 | |
| LEAR CORPORATION EFT | | 22616 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| LEAR CORPORATION EFT | | 300 E BIG BEAVER RD | | | | TROY | MI | 48083-1223 | |
| LEAR CORPORATION EFT | ACCOUNTS PAYABLE | FMLY AUTOMOTIVE INDUSTRIES | PO BOX 181 | E QUEEN ST | | STRASBURG | VA | 22657 | |
| LEAR CORPORATION EL PASO | | PO BOX 981003 | | | | EL PASO | TX | 79936-1003 | |
| LEAR CORPORATION ELECTRICAL | | SCHLOSSERSTR 4 | | | | REMSCHEID | NW | 42899 | DE |
| LEAR CORPORATION FOR ITSELF AND THE LEAR ENTITIES LISTED ON THE ATTACHED SUMMARY | RALPH E MCDOWELL | BODMAN LLP | 6TH FLOOR AT FORD FIELD | 1901 ST ANTOINE STREET | | DETROIT | MI | 48226 | |
| LEAR CORPORATION FORD DIVISION | ACCOUNTS PAYABLE | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR CORPORATION GMBH | | ANKUMER STR 28 | | | | BERSENBRUECK | NS | 49593 | DE |
| LEAR CORPORATION GMBH | | ERWIN FISCHER STR 95 | | | | WISMAR | MV | 23968 | DE |
| LEAR CORPORATION GMBH | | SCHLOSSERSTR 4 | | | | REMSCHEID | NW | 42899 | DE |
| LEAR CORPORATION GMBH | C O RALPH E MCDOWELL | BODMAN LLP | 1901 ST ANTOINE | 6TH FL AT FORD FIELD | | DETROIT | MI | 48226 | |
| LEAR CORPORATION GMBH & CO KG | | HANNS KLEMMSTRASSE 5 | | | | BOEBLINGEN | | 71034 | GERMANY |
| LEAR CORPORATION GMBH & CO KG | ACCOUNTS PAYABLE | BRUCHWEIDE 3 | | | | BREMEN | | 28307 | GERMANY |
| LEAR CORPORATION HAMMOND | | 2500 165TH ST | | | | HAMMOND | IN | 46320 | |
| LEAR CORPORATION HAMMOND | ACCOUNTS PAYABLE | 1401 165TH ST | | | | HAMMOND | IN | 46320 | |
| LEAR CORPORATION HERMOSILLO | | OLIVOS NUMERO 1 ESQ PLATA | | | | HERMOSILLO | | 85621 | MEXICO |
| LEAR CORPORATION HERMOSILLO | ACCOUNTS PAYABLE | OLIVOS NUMERO 1 ESQ PLATA | | | | PUEBLA SON | | 85621 | MEXICO |
| LEAR CORPORATION HURON | | 1608 SAWMILL PKWY | | | | HURON | OH | 44839 | |
| LEAR CORPORATION IOWA CITY | | 2500 HWY 6 E | | | | IOWA | IA | 52240 | |
| LEAR CORPORATION IOWA CITY | ACCOUNTS PAYABLE | 2500 HWY 6 EAST | | | | IOWA CITY | IA | 52240 | |
| LEAR CORPORATION ISD RAMOS | ACCOUNTS PAYABLE | AV AUTOMOTRIZ 3044 | | | | RAMOS ARIZPE COA | | 25900 | MEXICO |
| LEAR CORPORATION ISD RAMOS PARQUE INDUSTRIAL | | AV AUTOMOTRIZ 3044 | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| LEAR CORPORATION JANESVILLE | ACCOUNTS PAYABLE | 3708 ENTERPRISE DR | PO BOX 5165 | | | JANESVILLE | WI | 53547-5165 | |
| LEAR CORPORATION LEBANO | | 600 REGIONAL PK RD | | | | LEBANON | VA | 24266 | |
| LEAR CORPORATION LIBERTY | ACCOUNTS PAYABLE | 2901 HEARTLAND DR | | | | LIBERTY | MO | 64068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEAR CORPORATION LORDSTOWN ASM | ACCOUNTS PAYABLE | 1789 BAILEY RD | | | | LORDSTOWN | OH | 44481 | |
| LEAR CORPORATION MADISONVILLE | ACCOUNTS PAYABLE | 850 INDUSTRIAL RD | | | | MADISONVILLE | KY | 42431 | |
| LEAR CORPORATION MEXICO SA | | CALLE ACACIAS NAVE | 13 PARQUE INDUSTRIAL FINSA CUAUTLAN | | | PUEBLA | | 72710 | MEXICO |
| LEAR CORPORATION PLANTA SILAO | | AV PARAISO 449 PARQUE INDUSTRIAL Y | DE NEGOCIOS LAS COLINAS CP | 36118 | | SILAO | | CP36118 | MEXICO |
| LEAR CORPORATION PORTUGAL SA | | SITIO DOS MELGACOS VOLTA DA PEDRA | | | | PALMELA | | 02950-066 | PORTUGA L |
| LEAR CORPORATION PORTUGAL SA | ACCOUNTS PAYABLE | SITIO DOS MELGACOS VOLTA DA PEDRA | | | | PALMELA | | 2950-066 | PORTUGA L |
| LEAR CORPORATION ROCHESTER HILLS | ACCOUNTS PAYABLE | 3000 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| LEAR CORPORATION SSD AJAX | | LEAR CANADA LTD | 660 MONARCH AVE | | | AJAX | | L1S 2G9 | CANADA |
| LEAR CORPORATION SSD N AMR DIV | | PO BOX 4357 | | | | SOUTHFIELD | MI | 48037 | |
| LEAR CORPORATION SWEDEN AB | ACCOUNTS PAYABLE | HAMNEVIKSVAGEN 101 | | | | GOTHENBURG | | 418 79 | SWEDEN |
| LEAR CORPORATION SWEDEN AB VOLVO TORSLANDA | | HAMNEVIKSVAGEN 101 | | | | GOTHENBURG | | 418 79 | SWEDEN |
| LEAR CORPORATION UK LIMITED | | COURTAULDS WAY LOCKHURST LN | | | | COVENTRY | WM | CV6 5NH | GB |
| LEAR CORPORATION UK LTD | | KINGFIELD TECHNICAL CENTRE | COURTLANDS WAY LOCKHURST LN | | | CONVENTRY | | CV6 5NH | UNITED KINGDOM |
| LEAR CORPORATION UK LTD UNIT 3 RIVERSTONE | | MIDDLEMARCH BUSINESS PK SISKIN DR | | | | CONVENTRY | | CV3 4FJ | UNITED KINGDOM |
| LEAR CORPORATION WARREN | ACCOUNTS PAYABLE | 300 E BIG BEAVER RD | | | | TROY | MI | 48083-1223 | |
| LEAR CORPORATION WAUSEON | ACCOUNTS PAYABLE | 555 WEST LINFOOT | | | | WAUSEON | OH | 43567 | |
| LEAR ELECTRICAL SYSTEMS DE MEXICC | | CIRCUITO INDUSTRIA ELECTRONIC | | | | CHIHUAHUA | CHI | 31201 | MX |
| LEAR ELECTRONICS & ELECTRICAL DIV | ACCOUNTS PAYABLE | 950 LOMA VERDE | | | | EL PASO | TX | 79936 | |
| LEAR FURUKAWA CORP PLT 173 | ACCOUNTS PAYABLE | PO BOX 960969 | | | | EL PASO | TX | 79996-0969 | |
| LEAR FURUKAWA CORPORATION | | PLANT 173 046 | PO BOX 960969 | | | EL PASO | TX | 79996-0969 | |
| LEAR HERBERT | | 315 E ELM | | | | BRADFORD | OH | 45308 | |
| LEAR HUNGARY | ACCOUNTS PAYABLE | HARASZTI UT 4 | | | | GODOLLO | | 02100 | HUNGARY |
| LEAR JANESVILLE ASSEMBLY | SHIRLEY LENZ A R | 3708 ENTERPRISE DR | | | | JANESVILLE | WI | 53545 | |
| LEAR KYUNGSHIN SALES & ENGINEERIN | | 1 MEADOWCRAFT PKWY | | | | SELMA | AL | 36701-1812 | |
| LEAR LESTER | | 15895 16TH AVE | | | | MARNE | MI | 49435 | |
| LEAR LOUISVILLE LSC22 | | 2000 STANLEY GAULT PKWAY | | | | LOUISVILLE | KY | 40223 | |
| LEAR MARCIA J | | 4010 COLTER CT | | | | KOKOMO | IN | 46902-4485 | |
| LEAR MARSHALL | ACCOUNTS PAYABLE | 21557 TELEGRAPH RD NO WINIARSK | | | | SOUTHFIELD | MI | 48033-4248 | |
| LEAR MENDON | | 236 W CLARK ST | | | | MENDON | MI | 49072 | |
| LEAR MONTERREY CO DICEX INTERNATIONAL | | SARA RD 12110 | | | | LAREDO | TX | 78045 | |
| LEAR OAKVILLE | ACCOUNTS PAYABLE | 2700 BRISTOL CIRCLE | | | | OAKVILLE | ON | L6H 6E1 | CANADA |
| LEAR SALTILLO | GENE LAHR | BLVD DR J V SANCHEZ | 4223 COL SAN ANGEL | | | SALTILLO | | 25298 | MEXICO |
| LEAR SEATING CORP | | 21557 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| LEAR SEATING CORP | | 255 EDINGER RD | | | | WENTZVILLE | MO | 63385 | |
| LEAR SEATING CORP | | 3000 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309 | |
| LEAR SEATING CORP | | 325 INDUSTRIAL AVE | | | | MORRISTOWN | TN | 37813-1107 | |
| LEAR SEATING CORP | | 340 FENWAY DR | | | | FENTON | MI | 48430-2657 | |
| LEAR SEATING CORP | | 3708 ENTERPRISE DR | | | | JANESVILLE | WI | 53546 | |
| LEAR SEATING CORP | | METAL PRODUCTS DIV | PO BOX 67 574 | | | DETROIT | MI | 48231-0067 | |
| LEAR SEATING CORP | | PO BOX 67 68101 | | | | DETROIT | MI | 48267 | |
| LEAR SEATING CORP  EFT | | 5200 AUTO CLUB DR | | | | DEARBORN | MI | 48126 | |
| LEAR SEATING CORP EFT | | 255 EDINGER RD | PO BOX 64000 DRAWER 641703 | | | WENTZVILLE | MO | 63385 | |
| LEAR SEATING CORPORATION | C/O BAYKO GIBSON CARNEGIE HAGAN SCHOONMAKER & MEYER LLP | RICHARD M GIBSON | 600 TRAVIS | STE 6500 | | HOUSTON | TX | 77002 | |
| LEAR SEATING LSC05 ROMULUS I PLANTA | | 36300 EUREKA RD | | | | ROMULUS | MI | 48174 | |
| LEAR SEATING UK LTD | | KINGFIELD TECHNICAL CENTRE | COURTLANDS WAY LOCKHURST LN | | | COVENTRY | | CV6 5NH | UNITED KINGDOM |
| LEAR SEATING UK LTD CROSS POINT BUSINESS PARK | | GIELGUD WAY | | | | COVENTRY | | CV2 2SA | UNITED KINGDOM |
| LEAR SIEGLER DIVERSIFIED HOLDINGS CORPORATION | C/O KEESAL YOUNG & LOGAN | FOUR EMBARCADERO CENTER | STE 1500 | | | SAN FRANCISCO | CA | 94111 | |
| LEAR SSD NORTH AMERICA | | 300 EAST BIG BEAVER | | | | TROY | MI | 48083 | |
| LEAR ST LOUIS LSC35 PLANTA II | | 35 CORPORATE WOODS DR | | | | BRIDGETON | MO | 63044 | |
| LEAR WARREN | GENE LAHR | 23750 REGENCY PK DR | | | | WARREN | MI | 48089 | |
| LEAR WILLIAM | | PO BOX 417 | | | | HANOVER | MI | 53542-0417 | |
| LEAR ZWIESEL | | C/O ALVAN MOTOR | 9911 HARRISON RD | | | ROMULUS | MI | 48174 | |
| LEARMAN DAVID | | 3193 WOODLAND CT | | | | N TONAWANDA | NY | 14120 | |
| LEARMAN PETERS SAROW & MCQUILLAN PLC | | 900 CTR AVE | | | | BAY CITY | MI | 48708 | |
| LEARN JR , RONALD | | 7528 ST RT 46 | | | | CORTLAND | OH | 44410 | |
| LEARN ROBERT A | | 223 WATERMAN ST | | | | LOCKPORT | NY | 14094-4966 | |
| LEARNING CENTER OF SOUTHWEST | | G 3308 MILLER RD STE G | | | | FLINT | MI | 48507 | |
| LEARNING CENTER OF SOUTHWEST FLINT | | G 3308 MILLER RD STE G | | | | FLINT | MI | 48507 | |
| LEARNING CONNECTION | | 350 S MAIN ST | | | | PROVIDENCE | RI | 02903 | |
| LEARNING CONSULTANTS INC | | 17601 JAMES COUZENS | | | | DETROIT | MI | 48235 | |
| LEARNING DESIGNS INC | | C/O SIGMA LEARNING LLC | 2609 CROOKS RD | | | TROY | MI | 48084 | |
| LEARNING PLUS INC | | 6453 LANDER LN | | | | DAYTON | OH | 45459 | |
| LEARNING TREE INTERNATIONAL | | 1801 MICHAEL FARADAY DR | | | | RESTON | VA | 20190 | |
| LEARNING TREE INTERNATIONAL | | 1805 LIBRARY ST | | | | RESTON | VA | 22090 | |
| LEARNING TREE INTERNATIONAL | | PO BOX 630046 | | | | BALITMORE | MD | 21263-0046 | |
| LEARNING TREE INTERNATIONAL LTD | | MOLE BUSINESS PK | | | | LEATHERHEAD | | KT22 7AD | UNITED KINGDOM |
| LEARNING TREE INTERNATIONAL US | | 1831 MICHAEL FARADAY DR | | | | RESTON | VA | 22190-5304 | |
| LEARNING TREE INTL | | PO BOX 930756 | | | | ATLANTA | GA | 31193-0756 | |
| LEARNING TREE UNIVERSITY | | 20916 KNAPP ST | | | | CHATSWORTH | CA | 91311 | |
| LEARNING TREE UNIVERSITY | | 2332 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| LEARNKEY INC | | 1845 W SUNSET BLVD 306 | | | | ST GEORGE | UT | 84770 | |
| LEARNSOFT | | CORPORATE TRAINING | 9720 SCRANTON RD | SECOND FL | | SAN DIEGO | CA | 92121 | |
| LEARY DOUGLAS | | 11273 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEASE CORPORATION OF AMERICA | | 3150 LIVERNOIS STE 300 | | | | TROY | MI | 48083 | |
| LEASE CORPORATION OF AMERICA | | 340 E BIG BEAVER STE 560 | CHG RMT PER GOI 10 01 03 VC | | | TROY | MI | 48099-4415 | |
| LEASE CORPORATION OF AMERICA | | PO BOX 1297 | | | | TROY | MI | 48099-1297 | |
| LEASE GROUP RESOURCES INC | | 80 HIGH ST | | | | MOUNT HOLLY | NJ | 08060 | |
| LEASE GROUP RESOURCES INC | | AUTOMATED OFFICE SYSTEMS | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| LEASE GROUP RESOURCES INC | | LGR GROUP | 80 HIGH ST | | | MOUNT HOLLY | NJ | 08060 | |
| LEASE GROUP RESOURCES INC LGR GROUP | | LOCKBOX 120601 PO BOX 67000 | | | | DETROIT | MI | 48267 | |
| LEASE IT | | 747 DRESHER RD | STE 100 | | | HORSHAM | PA | 19044-0967 | |
| LEASE PLAN USA INC | | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30004 | |
| LEASE PLAN USA INC | C/O RICHARD T SARAF ESQ | 665 MAIN ST | STE 400 | | | BUFFALO | NY | 14203 | |
| LEASENET | | ADD CHNG 06 10 04 OB | 2005 WEST HAMLIN RD STE 200 | | | ROCHESTER HILLS | MI | 48309 | |
| LEASENET GROUP INC | | 5450 FRANTZ RD | STE 360 | | | DUBLIN | OH | 43016-414 | |
| LEASER ADOLPH L | | PO BOX 161 | | | | PALMYRA | IN | 47164 | |
| LEASER ADOLPH L | | PO BOX 161 | | | | PALMYRA | IN | 47164-0161 | |
| LEASEWAY MOTORCAR EFT TRANSPORT CO | | PO BOX 640193 | | | | PITTSBURGH | PA | 15264-0193 | |
| LEASEWAY MOTORCAR TRANSPORT CO | | 1750 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| LEASEWAY MOTORCAR TRANSPORT CO | | 30800 TELEGRAPH | STE 4900 | | | BIRMINGHAM | MI | 48010 | |
| LEASEWAY TRANSFER POOL | | 30800 TELEGRAPH RD | STE 4900 | | | BIRMINGHAM | MI | 48025 | |
| LEASEWAY TRANSPORTATION CORP | | LEASEWAY MOTOR CAR TRANSPORT C | 5900 HOLABIRD AVE | | | BALTIMORE | MD | 21224 | |
| LEASING INTERNATIONAL LTD | | 9565 SOUTH 20TH ST | | | | OAK CREEK | WI | 53154 | |
| LEASURE ERIN | | 417 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483 | |
| LEATEC FINE CERAMICS CO | | LIMITED | NO 160 SEC 1 PING TUNG RD | PING JEN TAOYUAN | | R O C | | | TAIWAN PROVINC CHINA |
| LEATEC FINE CERAMICS CO EFT | | LIMITED | NO 160 SEC 1 PING TUNG RD | PING JEN TAOYUAN | | R O C | | | TAIWAN |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD 297 | PING JEN | | | TAOYUAN ROC | | 32051 | TAIWAN |
| LEATEC FINE CERAMICS CO LTD | | PING JEN | | | | TAOYUAN ROC | | 32051 | TAIWAN |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | PING JEN TAOYUAN | | | R O C | | | TAIWAN PROV OF CHINA |
| LEATEC FINE CERAMICS CO LTD | | 160 PING TUNG RD SEC 1 | | | | PINGCHENG CITY | TW | 32473 | TW |
| LEATEC FINE CERAMICS CO LTD | | NO 160 SEC 1 PING TUNG RD | | | | PINGCHENG CITY | TW | 32473 | TW |
| LEATHER INTERNATIONAL PRODUCTS | | 46560 FREMONT BLVD STE 105 | | | | FREMONT | CA | 94538-6484 | |
| LEATHER INTERNATIONAL PRODUCTS INC | | 26062 9 EDEN LANDING RD | | | | HAYWARD | CA | 94545 | |
| LEATHERBARROW PAULINE | | 10 FOXDALE CLOSE | | | | KEW MEADOWS | | PR86UR | UNITED KINGDOM |
| LEATHERBERRY MICHAEL | | 2089 MUNICH AVE | | | | MORAINE | OH | 45439 | |
| LEATHERS ETHEL | | 298 ATWOOD ST NW | | | | WARREN | OH | 44483-2115 | |
| LEATHERS PATRICIA | | 4895 CHESTNUT RD | | | | NEWFANE | NY | 14108-0200 | |
| LEATHERS PHILIP | | 2029 FULLER RD | | | | BURT | NY | 14028 | |
| LEATHERWOOD SARAH | | 1800 LOOKOUT CIRCLE | | | | GADSDEN | AL | 35904 | |
| LEATHERWOOD WALKER TODD & | | MANN PC | PO BOX 87 | | | GREENVILLE | SC | 29602-0087 | |
| LEATHERWOOD WALKER TODD AND MANN PC | | PO BOX 87 | | | | GREENVILLE | SC | 29602-0087 | |
| LEAVELL JR ARNETT | | 2521 W 11TH ST | | | | ANDERSON | IN | 46011 | |
| LEAVELLE CHERYL | | 1912 CARPENTER DR SW | | | | DECATUR | AL | 35603-2644 | |
| LEAVELLE STEPHEN | | 1912 CARPENTER DR SW | | | | DECATUR | AL | 35603 | |
| LEAVENS LEONARD J | | 2396 KAISER RD | | | | PINCONNING | MI | 48650-7460 | |
| LEAVER JAMES | | 959 WILSON SHARPSVILLE RD APT 1 | | | | CORTLAND | OH | 44410-9561 | |
| LEAVER KENNETH | | 6546 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | |
| LEAVITT COMMUNICATIONS | | 600 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-1492 | |
| LEAVITT COMMUNICATIONS | | PO BOX 579 | | | | LINCOLNSHIRE | IL | 60069-0579 | |
| LEAVITT COMMUNICATIONS INC | | 600 KNIGHTSBRIDGE PKY | | | | LINCOLNSHIRE | IL | 60069 | |
| LEAVITT LYNN | | 4133 SWALLOW DR | | | | FLINT | MI | 48506-1617 | |
| LEAVY ANGELA | | 131 BERKSHIRE AVE | | | | BUFFALO | NY | 14215 | |
| LEAVY RONALD R | | 8230 CLARHERST DR | | | | EAST AMHERST | NY | 14051-1521 | |
| LEAYM JR JACK | | 2599 OHIO ST | | | | SAGINAW | MI | 48601 | |
| LEAYM ROBERT A | | 1100 S MILLER RD | | | | SAGINAW | MI | 48609-9585 | |
| LEAYM, BRIAN | | 5224 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| LEAZENBY EBELIA | | 827 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| LEAZENBY MICHAEL | | 612 N MERIDIAN | | | | GREENTOWN | IN | 46936 | |
| LEBANON CTY CTC | CATHY SCHLEGEL | 833 METRO DR | | | | LEBANON | PA | 17042 | |
| LEBANON FINANCE DIR | | 200 CASTLE HEIGHTS AVE | | | | LEBANON | TN | 37087 | |
| LEBANON MUNICIPAL CRT CLK | | 50 S BROADWAY | | | | LEBANON | OH | 45036 | |
| LEBEAU COLEEN | | 2602 LOCUST LN | | | | KOKOMO | IN | 46902 | |
| LEBEAU DAN | | 4091 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| LEBEAU DAVID | | 3175 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9628 | |
| LEBEAU SUE | | 3409 BENNETT | | | | FLINT | MI | 48506 | |
| LEBEAU, DAN ROBERT | | 4091 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| LEBEL MARK | | 11379 MOORFIELD DR | | | | FREELAND | MI | 48623 | |
| LEBEL, JOHN | | 7116 RIVERWOOD DR | | | | BELDING | MI | 48809 | |
| LEBEL, MARK A | | 11379 MOORFIELD DR | | | | FREELAND | MI | 48623 | |
| LEBELIER QUERETARO SA DE CV | LAURA REUTER | CALLE 2 NO 18 FRACC | | | | QUERETARO | | 76120 | MEXICO |
| LEBENBOM AND PERNICK | | 1212 BUHL BUILDING | | | | DETROIT | MI | 48226 | |
| LEBHERZ MIKE | | BETTER PACKAGES SALES & SERVIC | 5335 N TACOMA AVE 17C | | | INDIANAPOLIS | IN | 46220 | |
| LEBIODA, RICHARD | | 70 REDDICK LN | | | | ROCHESTER | NY | 14624 | |
| LEBLANC DEBRA L | | 615 HATHAWAY TRL | | | | TIPP CITY | OH | 45371-1189 | |
| LEBLANC JOHN | | 1475 MICHAEL DR | | | | TROY | OH | 45373 | |
| LEBLANC ROMEO O | | 5712 MALLARD DR | | | | DAYTON | OH | 45424-4148 | |
| LEBLANG SOLANO & ASHBAUGH PLLP | | 7615 E 63RD PL STE 200 | | | | TULSA | OK | 74133 | |
| LEBLOND LATHE PARTS LTD | | 4624 E TECH DR | | | | CINCINNATI | OH | 45245 | |
| LEBLOND LATHE PARTS LTD | | PO BOX 67000 DEPT 134101 | | | | DETROIT | MI | 48267-1341 | |
| LEBLOND LTD | | 3976 BACH BUXTON RD | | | | AMELIA | OH | 45102 | |
| LEBOEUF LAMB GREENE & | | MACRAE LLP | 125 W 55TH ST | | | NEW YORK | NY | 10019-5389 | |
| LEBOEUF LAMB GREENE & MACRAE | | LLP | 1875 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20009 | |
| LEBOEUF LAMB GREENE & MACRAE | | LLP ADD CHG 2 98 | 633 17TH ST STE 2000 | | | DENVER | CO | 80202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEBOEUF LAMB GREENE & MACRAE | | LLP | C O DONNA SCHWARTZ GOODWIN SQ | | | HARTFORD | CT | 06103 | |
| LEBOEUF LAMB GREENE AND EFT MACRAE LLP | | 633 17TH ST STE 2000 | | 225 ASYLUM ST | | DENVER | CO | 80202 | |
| LEBOEUF LAMB GREENE AND MACRAE LLP | | 125 W 55TH ST | | | | NEW YORK | NY | 10019-5389 | |
| LEBOEUF LAMB GREENE AND MACRAE LLP | | 1875 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20009 | |
| LEBOEUF LAMB GREENE AND MACRAE LLP | | C/O DONNA SCHWARTZ GOODWIN SQ | 225 ASYLUM ST | | | HARTFORD | CT | 06103 | |
| LEBOEUF LAMB LEIBY & MACRAE | | ONE GATEWAY CTR | | | | NEWARK | NJ | 071025311 | |
| LEBOEUF LAMB LEIBY AND MACRAE | | ONE GATEWAY CTR | | | | NEWARK | NJ | 07102-5311 | |
| LEBOW PRODUCTS | | C/O MAXWELL BENNETT ASSOCIATES | 10 ALTON WAY | | | WEST HENRIETTA | NY | 14586 | |
| LEBOW PRODUCTS | PAMELA HUNT | 1728 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| LEBOW PRODUCTS INC | | 1728 MAPLELAWN DR | ADDRESS & NAME CHG PER DOC6 02 | | | TROY | MI | 48084 | |
| LEBOW PRODUCTS INC | | 1728 MAPLE LAWN DR | | | | TROY | MI | 48084 | |
| LEBOW PRODUCTS INC | | 1728 MAPLELAWN RD | | | | TROY | MI | 48084-4604 | |
| LEBOW PRODUCTS INC | | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 91311-5111 | |
| LEBOW PRODUCTS INC | AUDRY | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 91311-5111 | |
| LEBOW PRODUCTS INVENSYS | | C/O COMTEL MIDWEST CO | 5327 W MINNESOTA ST | | | INDIANAPOLIS | IN | 46241 | |
| LEBRON DAVID | | 377 COLEBOURNE RD | | | | ROCHESTER | NY | 14609 | |
| LEBRYK EUGENE R | | 3081 E GLENEAGLE DR | | | | CHANDLER | AZ | 85249-9081 | |
| LEC SERVICES INC | | 2255 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462 | |
| LECEA OSCAR | | 653 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| LECG INC | | 2000 POWELL ST STE 600 | | | | EMERYVILLE | CA | 94608 | |
| LECHER ANTHONY LEE | | 2151 CHANDLER ST | | | | FT COLLINS | CO | 80528 | |
| LECHLER INC | | 445 KAUTZ RD | | | | ST CHARLES | IL | 60174-5301 | |
| LECHLER INC | | C/O ENPRO | 121 S LOMBARD RD | | | ADDISON | IL | 60101 | |
| LECHLER INC | | DEPT 77 3276 | | | | CHICAGO | IL | 60678-3276 | |
| LECHLER INC | | LECHLER SPRACO | 445 KAUTZ RD | | | SAINT CHARLES | IL | 60174 | |
| LECHLER INC | CHUCK | 445 KAUTZ RD | | | | ST CHARLES | IL | 60174 | |
| LECHLITNER LARRY | | 4607 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| LECHLITNER LARRY D | | 4607 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| LECHMAN JUDY DIANA | | 6185 RICHFIELD RD | | | | FLINT | MI | 48506 | |
| LECHMAN JUDY DIANA | | 6185 RICHFIELD RD | | | | FLINT | MI | 48506-2205 | |
| LECHNOWSKYJ ANNA | | 608 ST LAWRENCE AVE | | | | BUFFALO | NY | 14216 | |
| LECHOTA RICHARD | | 3701 TRUMBULL AVE | | | | FLINT | MI | 48504 | |
| LECKER KENNETH | | 6744 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 | |
| LECKFOR ROGER | | 603 MEADOWLAND DR | | | | HUBBARD | OH | 44425 | |
| LECO CORP | | 3000 LAKEVIEW AVE | | | | SAINT JOSEPH | MI | 49085-239 | |
| LECO CORP | | 3000 LAKEVIEW AVE | | | | ST JOSEPH | MI | 49085-2396 | |
| LECO CORP | | 820 COMMONWEALTH DR | | | | WARRENDALE | PA | 15086 | |
| LECO CORP | | DBA LECO SALES | 3000 LAKEVIEW AVE | | | ST JOSEPH | MI | 49085 | |
| LECO CORP | | PLATING DIV | 3000 LAKEVIEW DIV | | | SAINT JOSEPH | MI | 49085 | |
| LECO CORPORATION | | 3000 LAKEVIEW AVE | | | | ST JOSEPH | MI | 49085 | |
| LECO CORPORATION | | 3000 LAKEVIEW AVE | | | | ST JOSEPH | MI | 49085-2396 | |
| LECO CORPORATION EFT | | 3000 LAKEVIEW AVE | | | | ST JOSEPH | MI | 49085-2396 | |
| LECO INCORPORATED | | 7515 BELLFORT ST | | | | HOUSTON | TX | 77061 | |
| LECO INSTRUMENTS UK LTD | | HAZEL GROVE | NEWBY RD | | | STOCKPORT | | SK7 5DA | UNITED KINGDOM |
| LECROIX JOSEPH H | | 12612 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6029 | |
| LECROY CORP | | 700 CHESTNUT RIDGE RD | | | | CHESTNUT RIDGE | NY | 10977-649 | |
| LECROY CORP | | PO BOX 19051A | | | | NEWARK | NJ | 07195 | |
| LECROY CORP | | PO BOX 19485 | | | | NEWARK | NJ | 07195 | |
| LECROY CORP EFT | | 700 CHESTNUT RIDGE RD | | | | CHESTNUT RIDGE | NY | 10977-6499 | |
| LECROY CORP EFT | | PO BOX 19051A | | | | NEWARK | NJ | 07195 | |
| LECROY CORPORATION | | 700 CHESTNUT RIDGE RD | | | | CHESTNUT RIDGE | NY | 10977-6435 | |
| LECTRA PRODUCTS CO | | 6855 W 56TH AVE | | | | ARVADA | CO | 80002 | |
| LECTRA PRODUCTS CO | | 6855 WEST 56TH AVE | | | | ARVADA | CO | 80002 | |
| LECTRA PRODUCTS CO | | 6855 W 56TH AVE | | | | ARVADA | CO | 80002 | |
| LECTRA PRODUCTS CO EFT | | 6855 WEST 56TH AVE | | | | ARVADA | CO | 80002 | |
| LECTRA PRODUCTS CO INC | | 6855 W 56TH AVE | | | | ARVADA | CO | 80002 | |
| LECTRA PRODUCTS COMPANY | BONNIE BOUGH | 6855 W 56TH AVE | | | | ARVADA | CO | 80002 | |
| LECTRA SYSTEMS INC | | 889 FRANKLIN RD | | | | MARIETTA | GA | 30067 | |
| LECTRIC LIMITED INC | | 6750 W 74TH ST STE A | | | | BEDFORD PK | IL | 60638 | |
| LECTRIC LIMITED INC | ACCOUNTS PAYABLE | 6750 WEST 74TH ST STE A | | | | BEDFORD PK | IL | 60638 | |
| LECTROETECH COMPANY  EFT | | 5342 EVERGREEN PKWY | | | | SHEFFIELD VILLAGE | OH | 44054 | |
| LECTRON PRODUCTS INC | | 1400 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3362 | |
| LECTRONIX INC | ACCOUNTS PAYABLE | 5858 ENTERPRISE DR | | | | LANSING | MI | 48911 | |
| LEDA KINCANNON | | PO BOX 15623 | | | | DEL CITY | OK | 73155 | |
| LEDBETTER DON P | | 4838 S COUNTY RD 200 W | | | | KOKOMO | IN | 46902-9101 | |
| LEDBETTER JR HENRY H | | 9377 HUFFMAN RD | | | | FARMERSVILLE | OH | 45325 | |
| LEDBETTER KEVIN | | 316 FAIRFAX ST | | | | ATTALLA | AL | 35954 | |
| LEDBETTER RODNEY | | 947 N 400 E | | | | KOKOMO | IN | 46901 | |
| LEDBETTER TINA | | 8728 TROWBRIDGE | | | | HUBER HEIGHTS | OH | 45424 | |
| LEDDY. RICK | | 2239 PLAINVIEW | | | | SAGINAW | MI | 48603 | |
| LEDENKO FRANK | | 612 WASHINGTON AVE | | | | NILES | OH | 44446-3149 | |
| LEDERER ROBERT W | | 2500 SHERIDAN DR APT A1 | | | | TONAWANDA | NY | 14150-9453 | |
| LEDERHOUSE ALLEN | | 2854 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| LEDERHOUSE HAROLD G | | 156 PK AVE | | | | LOCKPORT | NY | 14094-2615 | |
| LEDERHOUSE KENNETH | | 138 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| LEDERHOUSE MARC | | 2164 FULLER RD | | | | BURT | NY | 14028 | |
| LEDERHOUSE PETER | | PO BOX 567 | | | | RANSOMVILLE | NY | 14131 | |
| LEDERHOUSE SHELLY | | 4618 KENT RD | | | | SHREVEPORT | LA | 71107-2411 | |
| LEDERHOUSE. PETER | | 2471 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131 | |
| LEDESMA FRANCES A | | 2295 FABIAN DR | | | | SAGINAW | MI | 48603-3614 | |
| LEDESMA GARCIA J RICARDO | | RICARDO FLORES MAGON 520 | COL LAZARO CARDENAS CP | | | QUERETARO | | 76080 | MEXICO |
| LEDESMA GARCIA J RICARDO EFT | | RICARDO FLORES MAGON NO 520 | COL LAZARO CARDENAS CP 76080 | | | QRO | | | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEDESMA JR HENRY | | 1011 BROWN ST | | | | SAGINAW | MI | 48601-2330 | |
| LEDESMA LOUIS | | 11956 VAN GOGH DR | | | | EL PASO | TX | 79936 | |
| LEDESMA RACHEL | | 1925 HANDLEY | | | | SAGINAW | MI | 48602 | |
| LEDEZMA VALENTIN | | 8 WOODLAND DR | | | | CARMEL | IN | 46032 | |
| LEDFORD BILLIE | | 5573 FAIRFIELD DR | | | | WAYNESVILLE | OH | 45068 | |
| LEDFORD DAWN | | 636 WANETA AVE | | | | DAYTON | OH | 45404 | |
| LEDFORD ROBERT | | 400 RIDGEWOOD DR | | | | KOKOMO | IN | 46901 | |
| LEDFORD TRANSPORTATION LLC | | 4950 E WILLOW RD | | | | MILAN | MI | 48160 | |
| LEDLOW DONALD | | 1354 ROUNDTOP RD | | | | VINEMONT | AL | 35179-4013 | |
| LEDOUX & COMPANY | | 359 ALFRED AVE | | | | TEANECK | NJ | 07666 | |
| LEDSHAM H A | | 84 IRWELL | | | | SKELMERSDALE | | WN8 6JZ | UNITED KINGDOM |
| LEDSHAM R | | 220 UPPINGHAM | | | | SKELMERSDALE | | WN8 8HG | UNITED KINGDOM |
| LEDSINGER CORNEL | | 1044 PIKE RD | | | | BIRMINGHAM | AL | 35218-3144 | |
| LEDUC ETS | | 274 RUE DU MARECHAL JUIN BP526 | 77005 MELUN CEDEX | | | | | | FRANCE |
| LEE ACCEPTANCE | | ACCT OF EARNSTINE ATKINS | CASE 92 113067 | | | ST CLAIR SHORES | MI | 37448-1916 | |
| LEE ACCEPTANCE | | PO BOX 2037 | | | | WARREN | MI | 48090 | |
| LEE ACCEPTANCE ACCT OF EARNSTINE ATKINS | | CASE 92 113067 | PO BOX 37 | | | ST CLAIR SHORES | MI | 48080 | |
| LEE AESHA | | 1731 ACADEMEY PL | | | | DAYTON | OH | 45406 | |
| LEE ALAN | | 278 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430 | |
| LEE ALBERTA | | 4192 PERSIMMON DR | | | | YPSILANTI | MI | 48197-7474 | |
| LEE ALFONZA | | 3702 HICKORY DR | | | | TROTWOOD | OH | 45426 | |
| LEE ALVIN | | 1224 RANSOM ST | | | | SANDUSKY | OH | 44870 | |
| LEE ANH | | 2529 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| LEE ANTHONY | | 1678 APPLE DR | | | | TROY | MI | 48098-1956 | |
| LEE ANTHONY | | 1832 NEW CASTLE DRIVE | | | | TROY | MI | 48098 | |
| LEE ANTHONY D | | 6008 SUSAN ST | | | | FLINT | MI | 48505 | |
| LEE ARLENE | | 4438 COUNTY RD H | | | | PRT WASHINGTN | WI | 53074-9729 | |
| LEE B BRUMITT | DYSART TAYLOR LAY COTTER & MCMONIGLE PC | 4420 MADISON AVE | | | | KANSAS CITY | MI | 64111 | |
| LEE BARRY | | 48 WEBSTER MANOR DR APT 5 | | | | WEBSTER | NY | 14580-2046 | |
| LEE BRENDA | | 3011 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LEE BRIAN | | 9230 EASTBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| LEE C A | | 9 WOODVALE RD | CROXTETH PK | | | WEST DERBY | | L12 OPE | UNITED KINGDOM |
| LEE CANDACE | | 10340 E BRIAR OAKS C | | | | STANTON | CA | 90680 | |
| LEE CAROL | | 5445 SQUIRE LN | | | | FLINT | MI | 48506-2275 | |
| LEE CAROLYN | | 3064 LINGER LN | | | | SAGINAW | MI | 48601 | |
| LEE CHARLES K | | 14956 STEPHENSON ST | | | | MORENO VALLEY | CA | 92555-6328 | |
| LEE CHEE | | 2529 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| LEE CHEOL | | 1734 MCINTYRE DR | | | | ANN ARBOR | MI | 48105 | |
| LEE CHERYL | | 2539 S BRISBANE AVE | | | | MILWAUKEE | WI | 53207 | |
| LEE CHEVROLET INC | | C/O LEE RAMSAUER | 19 HASTINGS TURN | | | AVON | CT | 06001 | |
| LEE CHIAO MING | | 4801 BEAR RD | APT 2 I | | | LIVERPOOL | NY | 13088 | |
| LEE CHIEN CHANG | | 3088 GLOUCHESTER DR | | | | TROY | MI | 48084 | |
| LEE CHIUNG | | PO BOX 8024MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| LEE CHIUNG A  EFT | | 1236 PEACHCREEK RD | | | | DAYTON | OH | 45458 | |
| LEE CHRISTOPHER | | 617 FAIRMOUNT NE | | | | WARREN | OH | 44483 | |
| LEE CHU | | 2152 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| LEE CLAUDE | | 600 WINONA DR | | | | FAIRBORN | OH | 45324 | |
| LEE CO | | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498 | |
| LEE CO | | PO BOX 424 | | | | WESTBROOK | CT | 06498 | |
| LEE CO EFT | T FAGAN | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498 | |
| LEE CO EFT ATTN T FAGAN | | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498-1500 | |
| LEE CO NC | | LEE CO TAX COLLECTOR | PO BOX 1968 | | | SANFORD | NC | 27331 | |
| LEE CO THE | | 22 PEQUOT PK RD | | | | WESTBROOK | CT | 06498 | |
| LEE CO THE | | 2 PETTIPAUG RD | PO BOX 424 | | | WESTBROOK | CT | 06498-1500 | |
| LEE CO THE | | 2 PETTIPAUG RD | | | | WESTBROOK | CT | 06498-150 | |
| LEE CO THE | | 3000 TOWN CTR DR STE 1820 | | | | SOUTHFIELD | MI | 48075 | |
| LEE CONTRACTING | | 631 OAKLAND AVE | | | | PONTIAC | MI | 48342 | |
| LEE CONTRACTING INC | | 631 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1092 | |
| LEE COUNTY CIRCUIT CT SUPP DIV | | PO BOX 2488 | | | | FT MYERS | FL | 33902 | |
| LEE COUNTY CSD | | PO BOX 2826 | | | | OPELIKA | AL | 36803 | |
| LEE COUNTY TAX COLLECTOR | | PO BOX 1968 | | | | SANFORD | NC | 27331-1968 | |
| LEE CRYSTAL | | 4150 LOYALA CHASE LN | | | | DAYTON | OH | 45424 | |
| LEE D JOHN & ASSOCIATES | | 34 LINCOLN LAKE SE | | | | LOWELL | MI | 49331 | |
| LEE D JOHN AND ASSOCIATES | | 34 LINCOLN LAKE SE | | | | LOWELL | MI | 49331 | |
| LEE DANALYN | | PO BOX 2885 | | | | KOKOMO | IN | 46904-2885 | |
| LEE DANALYN G | | PO BOX 2885 | | | | KOKOMO | IN | 46904-2885 | |
| LEE DANIEL | | 8545 MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| LEE DANIEL C | | 849 N 600 W | | | | ANDERSON | IN | 46011-8796 | |
| LEE DANITA | | 29435 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076 | |
| LEE DAVID | | 15 BRANDON COURT | | | | SPRINGBORO | OH | 45066 | |
| LEE DAWNE | | 77 ELMVIEW CT | | | | SAGINAW | MI | 48602-3717 | |
| LEE DEIRDRE | | 748 COMSTOCK ST NW | | | | WARREN | OH | 44483-3104 | |
| LEE DEREK | | 236 CANBY CT | | | | GAHANNA | OH | 43230 | |
| LEE DORESTER | | 4542 KIRKLEY DR | | | | JACKSON | MS | 39206-3710 | |
| LEE DOUGLAS | | 1024 HAMILTON AVE | | | | FARRELL | PA | 16121 | |
| LEE DRUG STORE | | PO BOX 929 | | | | ROBERTSDALE | AL | 36567 | |
| LEE EARL | | 3063 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| LEE EDMOND | | 31154 WHITE OAK DR | | | | CHESTERFIELD TWP | MI | 48047 | |
| LEE EDWARD | | 2300 E HARRISON | | | | KOKOMO | IN | 46901 | |
| LEE EDWARD L | | 2300 E HARRISON ST | | | | KOKOMO | IN | 46901-6656 | |
| LEE ENGINEERING | | 505 NARRAGANSETT PK DR | | | | PAWTUCKET | RI | 02861 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE ERICA | | 159 VERSAILLES RD | | | | ROCHESTER | NY | 14621 | |
| LEE ERNEST | | 3488 TOY RD | | | | GROVEPORT | OH | 43125-9430 | |
| LEE F | | 33 WARRENHOUSE RD | NORTHWOOD | | | KIRKBY | | L33 9UL | UNITED KINGDOM |
| LEE FRANKIE | | 14002 NEW CUT RD | | | | ATHENS | AL | 35611 | |
| LEE FREDERICK J | | 5813 LESLIE DR | | | | FLINT | MI | 48504 | |
| LEE GARY | | 2311 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 | |
| LEE H ANSCHUETZ DDS | | 135 W UNIVERSITY DR STE 303 | | | | ROCHESTER | MI | 48307 | |
| LEE H YOUNG JR | GILBERT PLLC | A SPENCER GILBERT II | 4500 I 55 N STE 246 | PO BOX 13187 | | JACKSON | MI | 39236 | |
| LEE H YOUNG JR | MISSISSIPPI WORKERS COMPENSATION INDIVIDUAL SELF INSURER GUARANTY ASSN | PO BOX 13187 | | | | JACKSON | MS | 39236 | |
| LEE HAG KYUNG | | 3076 SHENK RD APT F | | | | SANBORN | NY | 14132 | |
| LEE HAN | | 482 WHIPPERS IN CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEE HARRINGTON | | NIXON PEABODY LLP | 100 SUMMER ST | | | BOSTON | MA | 02110-2131 | |
| LEE HAWKINS PEGGY M | | 5556 NANTUCKET RD | | | | DAYTON | OH | 45426-1406 | |
| LEE HECHT HARRISON | LEE HARRISON | 2415 CAMPUS DR STE 250 | | | | IRVINE | CA | 92612-1527 | |
| LEE HECHT HARRISON | LEE HECHT HARRISOIN | 32270 TELEGRAPH RD | STE 250 | | | BINGHAM HILLS | MI | 48025 | |
| LEE HECHT HARRISON LLC | | 1.13576E+008 | 32270 TELEGRAPH RD STE 250 | | | BINGHAM HILLS | MI | 48025 | |
| LEE HECHT HARRISON LLC | | 1 TOWNE SQ STE 1870 | | | | SOUTHFIELD | MI | 48076-3732 | |
| LEE HECHT HARRISON LLC | | 32270 TELEGRAPH RD STE 250 | | | | BINGHAM FARMS | MI | 48025 | |
| LEE HECHT HARRISON LLC | | 32270 TELEGRAPH RD STE 250 | | | | BINGHAM HILLS | MI | 48025 | |
| LEE HECHT HARRISON LLC | | DEPT CH 10544 | | | | PALATINE | IL | 60055-0544 | |
| LEE HECHT HARRISON LLC | | WORKFORCE INOVATIONS | 8440 WOODFIELD CROSSING BLVD S | | | INDIANAPOLIS | IN | 46240-4346 | |
| LEE HEE CHUL | | 811 E OAKLAND AVE APT 202 | | | | URBANA | IL | 61802 | |
| LEE HENRY | | 6960 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1439 | |
| LEE HUNSOO | | 125 E SQUIRE DR 5 | | | | ROCHESTER | NY | 14623 | |
| LEE HWI NAM | | 2851 FLORENCE DR SW | | | | GRANDVILLE | MI | 49418-9734 | |
| LEE III ULYSSES | | 942 RANDLER DR | | | | VANDALIA | OH | 45377 | |
| LEE IRVIN | | 629 FOREST AVE | | | | DAYTON | OH | 45405-4113 | |
| LEE J | | 31 MELLING DR | | | | LIVERPOOL | | L32 1TT | UNITED KINGDOM |
| LEE J B TRANSPORTATION CO | | PO BOX 48 | | | | PONTIAC | IL | 61764 | |
| LEE JACQUELINE D | | 711 WELCH BLVD | | | | FLINT | MI | 48504-3142 | |
| LEE JAMES | | 2600 ALBRECHT AVE | | | | DAYTON | OH | 45404 | |
| LEE JAMES | | 57 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| LEE JAMES A | | 1000 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9649 | |
| LEE JANICE MARIE | C/O WATTS DONOVAN AND TILLEY PA | JAMES W TILLEY | ARKANSAS CAPITOL COMMERCE CENTER | 200 SOUTH COMMERCE ST STE 200 | | LITTLE ROCK | AR | 72201-1728 | |
| LEE JAY | | 3228 BOWMAN RD | | | | BAY CITY | MI | 48706 | |
| LEE JEFFERY | | 98 NICHOLLS | | | | LOCKPORT | NY | 14094 | |
| LEE JENNY | | 806 BAY HARBOUR DR | | | | REDWOOD CITY | CA | 94065 | |
| LEE JERALD | | 1412 COVENTRY RD | | | | DAYTON | OH | 45410 | |
| LEE JILL | | 11058 HICKORY LN | | | | CLIO | MI | 48420 | |
| LEE JIYOUNG | | 16720 COLFAX LN | | | | WESTFIELD | IN | 46074 | |
| LEE JOANN | | 1420 S DARBY AVE | | | | KOKOMO | IN | 46902 | |
| LEE JOHN | | 13405 ALLISON DR | | | | MCCALLA | AL | 35111 | |
| LEE JOHN | | PO BOX 3978 | | | | ANN ARBOR | MI | 48106-3978 | |
| LEE JOHN W SHOES BOOTS & CLOT | | LEES BOOTS & SHOES | 1820 O 6TH AVE SE | | | DECATUR | AL | 35601-6044 | |
| LEE JON | | 74 5TH AVE | | | | N TONAWANDA | NY | 14120 | |
| LEE JONG | | 3565 GREEN BRIER BLVD APT 46B | | | | ANN ARBOR | MI | 48105 | |
| LEE JONGMIN | | 34 SADDLE BROOK | | | | PITTSFORD | NY | 14534 | |
| LEE JOON | | 1003 POINTE PL BLVD | | | | ROCHESTER HILLS | MI | 48307 | |
| LEE JR A | | 2717 PALMETTO DR | | | | WICHITA FALLS | TX | 76306 | |
| LEE JR CLYDE | | 7181 WILLS WAY | | | | HAMILTON | OH | 45011 | |
| LEE JR GEORGE | | 970 MILLER AVE | | | | COLUMBUS | OH | 43206 | |
| LEE JR HAROLD | | 3802 ASHTON RD | | | | COLUMBUS | OH | 43227-1202 | |
| LEE JR ROBERT | | 5361 HOLLENBECK RD | | | | LOCKPORT | NY | 14094 | |
| LEE JR TROY | | 3021 MALLERY ST | | | | FLINT | MI | 48504-2927 | |
| LEE JUDY | | 2512 N WEBSTER ST | | | | KOKOMO | IN | 46901-5862 | |
| LEE KEITH | | 4585 Q VALLEY PKWY | | | | SMIRNA | GA | 30082 | |
| LEE KENNETH | | 32975 BINGHAM RD | | | | BINGHAM FARMS | MI | 48025 | |
| LEE KENNETH | | DBA INVESTIGATIVE SERVICES | PO BOX 97 | | | FARMINGTON | MI | 48332 | |
| LEE KIM | | 1421 S DARBY | | | | KOKOMO | IN | 46902 | |
| LEE KIMICA | | 6591 RUSTIC RIDGE TR | | | | GRAND BLANC | MI | 48439 | |
| LEE KO CO | SANDY BRINK | 200 S HARRISON ST | PO BOX 1416 | | | ABERDEEN | SD | 57402 | |
| LEE KU | | 3512 LYONS DR | | | | KOKOMO | IN | 46902 | |
| LEE KWANGJIN | | 23965 DEVONSHIRE DR | | | | NOVI | MI | 48374 | |
| LEE LABORATORIES PTE LTD | | 19 KAKI BUKIT VIEW | KAKI BUKIT TECHPARK II | | | | | 415955 | SINGAPORE |
| LEE LABORATORIES PTE LTD | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHNOARK II | | | | 415955 | | SINGAPORE |
| LEE LABORATORIES PTE LTD | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHNOARK II | | | SINGAPORE 415955 | | | SINGAPORE |
| LEE LABORATORIES PTE LTD | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHPARK II | | | | | 415955 | SINGAPORE |
| LEE LABORATORIES PTE LTD | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHPARK II | | | SINGAPORE 415955 | | | SINGAPORE |
| LEE LABORATORIES PTE LTD EFT | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHPARK II | | | | | 415955 | SINGAPORE |
| LEE LABORATORIES PTE LTD EFT | | NO 19 KAKI BUKIT VIEW | KAKI BUKIT TECHPARK II | | | SINGAPORE 415955 | | | SINGAPORE |
| LEE LARRY | | 2365 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE LASER INC | | 7605 PRESIDENTS DR | | | | ORLANDO | FL | 32809 | |
| LEE LASER INC | EDNA LOPEZ | 12792 COLLECTIONS CTR DR. | | | | CHICAGO | IL | 60693 | |
| LEE LASER INC  EFT | | 7605 PRESIDENTS DR | | | | ORLANDO | FL | 32809 | |
| LEE LASER W R | EDNA LOPEZ | 12792 COLLECTION CTR DR. | | | | CHICAGO | IL | 60693 | |
| LEE LAWRENCE M | | PO BOX 73 | | | | OMER | MI | 48749-0073 | |
| LEE LINDA | | 1353 ANTIOCH RD | | | | SOMERVILLE | AL | 35670 | |
| LEE LINDA | | 98 NICHOLLS ST | | | | LOCKPORT | NY | 14094 | |
| LEE LISA | | 6790 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| LEE LONG | | 2726 NORTH 58 ST | | | | MILWAUKEE | WI | 53210 | |
| LEE LORETTA J | | PO BOX 54 | | | | HENRIETTA | MO | 64036-0054 | |
| LEE MAJORIE E | | PO BOX 102 | | | | FORT DEFIANCE | AZ | 86504 | |
| LEE MARK | | 16940 S OAKLEY RD LOT 42 | | | | CHESANING | MI | 48616 | |
| LEE MARTIN SHANISE | | 241 GOLDEN RD | | | | ROCHESTER | NY | 14624 | |
| LEE MARY L | | 1618 CEDAR ST | | | | SAGINAW | MI | 48601-2837 | |
| LEE MICHAEL | | 2374 OAKRIDGE CT | | | | TROY | MI | 48098 | |
| LEE MICHAEL | | 3356 COOLIDGE RD | | | | BEAVERTON | MI | 48612-9185 | |
| LEE MOTOR CO | | 114 SOUTH ALABAMA AVE | | | | MONROEVILLE | AL | 36461 | |
| LEE MOUA | | 100 MORELAND | | | | PONTIAC | MI | 48342 | |
| LEE NANCY | | 3063 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| LEE NANCY | | 334 BEAUVOIR CIRCLE | | | | ANDERSON | IN | 46011 | |
| LEE NORMAN R | | 4100 LIBBIE DR | | | | CLIO | MI | 48420-8202 | |
| LEE P | | 48 GRANBORNE CHASE | | | | LIVERPOOL | | L32 2DQ | UNITED KINGDOM |
| LEE PATRICIA | | 427 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| LEE PATRICIA | | 617 FAIRMOUNT AVE | | | | WARREN | OH | 44483 | |
| LEE PAUL | | 1500 BETHEL RD NE | | | | HARTSELLE | AL | 35640 | |
| LEE PERCY | | 347 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| LEE PERCY | | 9159 N JOYCE AVE | | | | MILWAUKEE | WI | 53224-1824 | |
| LEE PETER Y | | 511 KINGS HWY E | | | | MIDDLETOWN | NJ | 07748 | |
| LEE PHECK | | PO BOX 8024 MC481KOR019 | | | | PLYMOUTH | MI | 48170 | |
| LEE PHYLINDA | | 5361 HOLLENBECK RD | | | | LOCKPORT | NY | 14094 | |
| LEE PHYLINDA S | | 5361 HOLLENBECK RD | | | | LOCKPORT | NY | 14094 | |
| LEE POH SENG | | 1325 W STATE ST | APT 9 | | | WEST LAFAYETTE | IN | 47906 | |
| LEE PRINTING & GRAPHICS INC | | 639 W CLAY AVE | RMT CHG 12 30 02 | | | MUSKEGON | MI | 49440 | |
| LEE PRINTING AND GRAPHICS INC | | 639 W CLAY AVE | | | | MUSKEGON | MI | 49440 | |
| LEE PRODUCTS LTD | | 3 HIGH ST | | | | GERRARDS CROSS | BU | SL9 9QE | GB |
| LEE PRODUCTS LTD | | CHALFONT ST PETER | 3 HIGH ST | | | GERRARDS CROSS BUCKINGHA | | SL9 9QE | UNITED KINGDOM |
| LEE PRODUCTS LTD | | CHALFONT ST PETER | | | | GERRARDS CROSS BUCKINGHA | | SL9 9QE | UNITED KINGDOM |
| LEE RANDALL | | 1011 COUNTY RD 370 | | | | TRINITY | AL | 35673-3247 | |
| LEE REGINALD | | 924 SOMERSET LN | | | | FLINT | MI | 48503-2942 | |
| LEE RENITA | | 2760 VANTAGE PT DR | | | | COLUMBUS | OH | 43224 | |
| LEE RHONDA GAIL | | 5307 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 | |
| LEE RHONDA K | | 2025 DANVILLE PK DR APT 11 | | | | DECATUR | AL | 35603 | |
| LEE RICHARD | | 6340 FOX GLEN DR APT 58 | | | | SAGINAW | MI | 48603 | |
| LEE ROBERT F | | 291 BLUE OAK DR | | | | COOPERSVILLE | MI | 49404-1451 | |
| LEE RUBBER PRODUCTS LLC | | 500 RIVERWOOD RD | | | | CHARLOTTE | NC | 28270 | |
| LEE S | | 61 ADSWOOD RD | | | | LIVERPOOL | | L36 7XW | UNITED KINGDOM |
| LEE SALLIE R | | 3021 MALLERY ST | | | | FLINT | MI | 48504-2927 | |
| LEE SANG | | 3088 SHENK RD APT D | | | | SANBORN | NY | 14132 | |
| LEE SANG HO | | 1988 AMELIA CT | | | | MIAMISBURG | OH | 45342 | |
| LEE SANG YEOP | | 3088 SHENK RD APT D | | | | SANBORN | NY | 14132 | |
| LEE SHARON | | 1312 IMPERIAL DR | | | | KOKOMO | IN | 46902 | |
| LEE SMITH INC | | 2600 8TH AVE | | | | CHATTANOOGA | TN | 37407-1195 | |
| LEE SO KING | | 1400 BOWE AVE | 1905 | | | SANTA CLARA | CA | 95051 | |
| LEE SONIA | | 5361 NORTHFORD RD | | | | TROTWOOD | OH | 45426 | |
| LEE SPRING | CECILIA OR CHARLOTTE | 1334 CHARLESTOWN IND DR | | | | ST CHARLES | MO | 63303 | |
| LEE SPRING | CECILIA OR CHARLOTTE | 140 58TH ST | | | | BROOKLYN | NY | 11220 | |
| LEE SPRING | CUST SERVICE | 1462 62ND ST | | | | BROOKLYN | NY | 11219 | |
| LEE SPRING CO | | 1462 62ND ST | | | | BROOKLYN | NY | 11219 | |
| LEE SPRING CO | | 1462 62ND ST | | | | BROOKLYN | NY | 11219-5477 | |
| LEE SPRING CO | | 1462 62 ST | | | | BROOKLYNN | NY | 11219 | |
| LEE SPRING CO | | 420 LAKE ST | | | | BROOKLYN | NY | 11219 | |
| LEE SPRING CO INC | STOCK DEPT | CUSTOMER ACCOUNT 1008395 | 1462 62ND ST | | | BROOKLYN | NY | 11219 | |
| LEE SPRING CO INC | | 1462 62ND ST | | | | BROOKLYN | NY | 11219-5477 | |
| LEE SPRING CO INC KOK | CUSTOMER SERV | 1462 62ND ST | | | | BROOKLYN | NY | 11219-5477 | |
| LEE SPRING COMPANY | | 1334 CHARLES TOWN INDUSTRIAL | | | | ST CHARLES | MO | 63303 | |
| LEE SPRING COMPANY | | 1462 62ND ST | | | | BROOKLYN | NY | 11219 | |
| LEE SPRING COMPANY | | 1462 62ND ST | | | | BROOKLYN | NY | 11219-5477 | |
| LEE SR JAMES | | 1363 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481 | |
| LEE STEEL CORP | | 6400 VARNEY | | | | DETROIT | MI | 48211 | |
| LEE STEEL CORPORATION | | 6400 VARNEY ST | | | | DETROIT | MI | 48211 | |
| LEE SUNG HYUN | | 11749 CHELSEA CT | | | | FISHERS | IN | 46038 | |
| LEE SUPPLY | | 821 E INDEPENDENCE | | | | TULSA | OK | 74101 | |
| LEE SUPPLY | | PO BOX 1475 | | | | TULSA | OK | 74101-1475 | |
| LEE SUSIE | | 3541 BAYWOOD PL | | | | SAGINAW | MI | 48603-7202 | |
| LEE TAMEKA | | 13550 RIVERVIEW ST | | | | DETROIT | MI | 48223 | |
| LEE TENTS | | 205 N RIVER RD | | | | SAGINAW | MI | 48601 | |
| LEE TENTS | | 205 N RIVER RD | | | | SAGINAW | MI | 48609 | |
| LEE TERESIE | | 605 W LORADO AVE | | | | FLINT | MI | 48505-2017 | |
| LEE THERESA | | 3051 COURTZ ISLE 3 | | | | FLINT | MI | 48532 | |
| LEE THOMAS | | 3628 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 | |
| LEE THOMAS | | 4875 SUSSEX LN | | | | GREENDALE | WI | 53129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEE THOMAS | | 9256 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| LEE TOOMEY & KENT | | 1200 18TH ST NW | | | | WASHINGTON | DC | 20036 | |
| LEE TOOMEY AND KENT | | 1200 18TH ST NW | | | | WASHINGTON | DC | 20036 | |
| LEE TRACY M | | 4002 PROCTOR | | | | FLINT | MI | 48504-2265 | |
| LEE TRENTON | | 1103 FALL CREEK OVERLOOK | | | | PENDLETON | IN | 46064 | |
| LEE TYRELL | | 54 POWERS ST APT 2 | | | | NEW BRUNSWICK | NJ | 08901 | |
| LEE UNIVERSITY | | OFFICE OF BUSINESS AND FINANCE | PO BOX 3450 | ADD CHG 10 01 MH | | CLEVELAND | OH | 37320-3450 | |
| LEE UNIVERSITY BUSINESS OFFICE | | PO BOX 3450 | | | | CLEVELAND | OH | 37320-3450 | |
| LEE VALMORE | | PO BOX 61 | | | | FRANKENMUTH | MI | 48734 | |
| LEE WAGNITZ SUSAN | | 1200 HIGHVIEW DR | | | | LAPEER | MI | 48446 | |
| LEE WALTER | | 5219 ORCHARD LN | | | | TUSCALOOSA | AL | 35405 | |
| LEE WAYNE CORP | | 135 S LASALLE DEPT 5140 | | | | CHICAGO | IL | 60674 | |
| LEE WAYNE CORP | | 1980 INDUSTRIAL DR | RMT CHG 4 03 MH | | | STERLING | IL | 61081 | |
| LEE WELDON | | 1618 CEDAR ST | | | | SAGINAW | MI | 48601-2837 | |
| LEE WILLA | | 433 APRIL LN | | | | ADRIAN | MI | 49221 | |
| LEE WILLIAM | | 2303 CRANES CV | | | | BURTON | MI | 48519-1368 | |
| LEE WILLIAM H | | 204 COMMUNITY DR | | | | DAYTON | OH | 45404-1373 | |
| LEE YA | | 125 LAKE HOLLOW BLVD | | | | CLINTON | MS | 39056 | |
| LEE YANBO | | 13850 BARBERRY CT | | | | CARMEL | IN | 46033 | |
| LEE YOUNG HO | | 4701 LAKELAND DR | APT 6F | | | FLOWOOD | MS | 39232-9506 | |
| LEE YOUNG HOON | | 5425 MOCKINGBIRD COURT APT 9 | | | | DAYTONA | OH | 45439 | |
| LEE YOUNG HOON | | INACTIVATED 6 7 05 AM | NEED BETTER ADDRESS TO USE | 5425 MOCKINGBIRD COURT APT | | DAYTONA | OH | 45439 | |
| LEE YOUNG JU | | 231 PALMDALE DR 4 | | | | WILLIAMSVILLE | NY | 14221 | |
| LEE, ALAN J | | 278 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430 | |
| LEE, ALBERT CHIUTSUN | | 2751 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| LEE, ANH KIM | | 2529 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| LEE, CHEE H | | 2529 RED ROCK CT | | | | KOKOMO | IN | 46902 | |
| LEE, CHEOL SU | | 2952 MYSTIC DR | | | | ANN ARBOR | MI | 48103 | |
| LEE, CHU SHIU | | 2152 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| LEE, DANIELLE | | 417 WASHINGTON ST | | | | WARREN | OH | 44483 | |
| LEE, DANITA J | | 29435 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076 | |
| LEE, DAWNE | | 77 ELMVIEW CT | | | | SAGINAW | MI | 48602 | |
| LEE, GERARD HWEE SUAN | | 11798 HARVARD LN | | | | CARMEL | IN | 46032 | |
| LEE, HAN SHENG | | 482 WHIPPERS IN CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEE, JEREMY | | 1816 GOLFVIEW DR NO 3 | | | | ESEXVILLE | MI | 48732 | |
| LEE, KU YUL | | MC 481 CHN 009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| LEE, LINDA | | 118 SPRINGER HILL RD | | | | HUNKER | PA | 15639 | |
| LEE, LISA | | PO BOX 168 | | | | NEWFANE | NY | 14108 | |
| LEE, MARY | | 7203 ROGERS STPO BOX 427 | | | | GENESEE | MI | 48437 | |
| LEE, PHECK SERENE | | PO BOX 74901 MC481KOR019 | | | | ROMULUS | MI | 48174-0901 | |
| LEE, RICKIE | | 2025 SHARP ST | | | | SAGINAW | MI | 48602 | |
| LEE, RUBY | | 3519 IVY HILL CIR NO D | | | | CORTLAND | OH | 44410 | |
| LEE, SHIRLEY | | 50 SUCCESS DR | | | | BOLTON | MS | 39041 | |
| LEE, THOMAS E | | 4875 SUSSEX LN | | | | GREENDALE | WI | 53129 | |
| LEE, TYRONE | | 4941 WEATHERSTONE SE | | | | KENTWOOD | MI | 49508 | |
| LEE, YANBO AUDREY | | 13850 BARBERRY CT | | | | CARMEL | IN | 46033 | |
| LEEANN K BALDERSTONE BOOTH | | 4945 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| LEEBAW MANUFACTURING CO INC | | 3 INDUSTRIAL PK DR | | | | CANFIELD | OH | 44406 | |
| LEEBAW MANUFACTURING CO INC | | PO BOX 553 | | | | CANFIELD | OH | 44406 | |
| LEECE DAVID | ACCOUNTS RECEIVABLE | 400 HILL ST | | | | BAY CITY | MI | 48708 | |
| LEECE, DAVID C | | 400 HILL ST | | | | BAY CITY | MI | 48708 | |
| LEECH CARBIDE | | PO BOX 539 | | | | MEADVILLE | PA | 16335-0593 | |
| LEECH GREGORY | | 99 DREXEL RD | | | | BUFFALO | NY | 14214 | |
| LEECH INC | FAYE GORMAN | 1061 LAMONT DR. | POBOX 539 | | | MEADVILLE | PA | 16335-0539 | |
| LEECH RONALD | | 2222 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4824 | |
| LEECK RASOLIND J | | 4118 NORTHSHORE DR | | | | FENTON | MI | 48430-9148 | |
| LEECO SPRING INTERNATIONAL | | PO BOX 16058 | | | | HOUSTON | TX | 77222-6058 | |
| LEED STEEL CO INC | | 228 SAWYER AVE | | | | TONAWANDA | NY | 14150 | |
| LEED STEEL CO INC | | 961 LYELL AVE BLDG 1 10 | | | | ROCHESTER | NY | 14606-1956 | |
| LEED STEEL CO INC | | 961 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| LEED STEEL COMPANY | | 228 SAWYER AVE | | | | TONAWANDA | NY | 14150 | |
| LEED STEEL COMPANY | | ADDR CHG 03 14 97 | 228 SAWYER AVE | | | TONAWANDA | NY | 14150 | |
| LEEDHAM W J | | 41 LOBELIA AVE | WALTON PK | | | LIVERPOOL | | L91 1JB | UNITED KINGDOM |
| LEEDS & NORTHRUP CO | | 10901 REED HARTMAN HWY STE 203 | | | | CINCINNATI | OH | 45236 | |
| LEEDS & NORTHRUP CO | | 2790 MORRIS AVE | | | | UNION | NJ | 07083 | |
| LEEDS & NORTHRUP CO | | DRAWER 75578 | | | | CHICAGO | IL | 60690 | |
| LEEDS ELECTRO COMPONENTS INC | | LEEDS ELECTRONICS | 5333 COMMERCE SQUARE DR | | | INDIANAPOLIS | IN | 46237 | |
| LEEDS ELECTRONICS INC | | 5333 COMMERCE SQ DR | | | | INDIANAPOLIS | IN | 46237 | |
| LEEDS ELECTRONICS INC | | 8300 W ADDISON | | | | CHICAGO | IL | 60634 | |
| LEEDS KEVIN | | 3720 MEANDER RES CRL | | | | CANFIELD | OH | 44406 | |
| LEEDS NORTHRUP | | PO BOX 75578 | | | | CHICAGO | IL | 60675 | |
| LEEDS PRECISION INSTRUMENTS INC | | 800 BOONE AVE N | | | | MINNEAPOLIS | MN | 55427-4433 | |
| LEEDS PRECISION INSTRUMENTS INC | | 8150 SPRINGWOOD DR STE 125 | | | | IRVING | TX | 75063-5893 | |
| LEEDS SCOTT | | 6006 RIDDLE RD | | | | LOCKPORT | NY | 14094 | |
| LEEDS, KEVIN J | | 8248 CARTERS LN | | | | MILLERSVILLE | MD | 21108 | |
| LEEDY CHARLES | | 1209 E CTRVILLE STATION RD | | | | CENTERVILLE | OH | 45459 | |
| LEEDY SUZANNE | | 3207 SCHNEIDER RD | | | | TOLEDO | OH | 43614 | |
| LEEK ARTHUR L | | 1248 AIRPORT RD NW | | | | WARREN | OH | 44481-9319 | |
| LEELANAU CTY MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| LEEMAH ELECT | | 1088 SANSOME ST | | | | SAN FRANCISCO | CA | 94111 | |
| LEEP MONICA | | 2317 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| LEEPER GREGORY | | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 | |
| LEEPER HENRY | | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEEPER ROBERT | | 343 E VAN WAGONER | | | | FLINT | MI | 48505 | |
| LEER FRANCES K | | 12321 N 350 W | | | | ALEXANDRIA | IN | 46001-8545 | |
| LEER MICHAEL W | | 11256 N 200 W | | | | ALEXANDRIA | IN | 46001-8502 | |
| LEER TECHNOLOGIES INC | | 157 UNION TPKE | | | | HUDSON | NY | 12534-1544 | |
| LEES ALAN | | 1138 CTR ST W | | | | WARREN | OH | 44481 | |
| LEES ANTHONY | | 6843 E 350 S | | | | BRINGHURST | IN | 46913 | |
| LEES BRADNER | | 9202 W GAGE BLVD CH B | | | | KENNEWICK | WA | 99336 | |
| LEES BRADNER | | FMLY FAYSCOTT LLC | 9202 W GAGE BLVD CH B | NM & AD CHG PER LTR 6 28 04 AM | | KENNEWICK | WA | 99336 | |
| LEES GRINDING INC | | 15620 FOLTZ INDUSTRIAL PKWY | | | | STRONGSVILLE | OH | 44149-4741 | |
| LEES GRINDING INC | | 15620 FOLTZ INDUSTRIAL PKY | | | | STRONGSVILLE | OH | 44149 | |
| LEES GRINDING INC | | PO BOX 360169 | | | | STRONGSVILLE | OH | 44149-4741 | |
| LEES INN MUNCIE | | 3302 EVERBROOK LN | | | | MUNCIE | IN | 47304 | |
| LEES SHOES BOOTS CLTHNG & STRG | | 1314 HWY 67E PNT MALLARD PRKWY | | | | DECATUR | AL | 35601 | |
| LEES SHOES BOOTS CLTHNG AND STRG | | 1314 HWY 67E PNT MALLARD PRKWY | | | | DECATUR | AL | 35601 | |
| LEES WELD NYS CO PARTICIPATION | | 350 PARK AVE | | | | NEW YORK | NY | 10022-6022 | |
| LEESE DALE | | 501 WINDY COURT | | | | KOKOMO | IN | 46901-3703 | |
| LEESE, DALE L | | 501 WINDY CT | | | | KOKOMO | IN | 46901-3703 | |
| LEESON FREDRICK J | | 4669 HOSPITAL DR | | | | CASS CITY | MI | 48726-1010 | |
| LEESUH MILLER | | 328 CEDARMONT DR | | | | NASHVILLE | TN | 37211 | |
| LEET BARBARA | | 685 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543 | |
| LEET DANIEL | | 4948 SUGARTREE DR | | | | DAYTON | OH | 45414 | |
| LEET DONALD | | 3584 FRANCOIS ST | | | | WEST BRANCH | MI | 48661 | |
| LEET II ROY | | 2329 BUSHWICK DR | | | | DAYTON | OH | 45439 | |
| LEET JEFFREY | | 2224 ADDISON CARLISLE RD | | | | NEW CARLISLE | OH | 45344 | |
| LEET JEFFREY L | | 12167 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9366 | |
| LEET ROGER | | 1435 MAPLE LEAF COURT | | | | DAYTON | OH | 45440 | |
| LEET ROY BRUCE II | | 2329 BUSHWICK DR | | | | DAYTON | OH | 45439 | |
| LEET, ROGER W | | 1435 MAPLE LEAF CT | | | | DAYTON | OH | 45440 | |
| LEETCH BRIAN | | 3970 BEECHWOOD DR | | | | BELLBROOK | OH | 45305 | |
| LEETCH JAMES | | 1045 PALMETTO DR | | | | HUBBARD | OH | 44425 | |
| LEETH SUSAN C | | 67 ABBEY ST | | | | GIRARD | OH | 44420-2802 | |
| LEEUW ROBERT | | 16240 BLACK LAKE COVE | | | | SAND LAKE | MI | 49343 | |
| LEEVAN DAVID | | 154 W SUBURBAN DR | | | | FOX POINT | WI | 53217 | |
| LEEVER BRENT | | 115 W NORTH B | | | | ELWOOD | IN | 46036 | |
| LEEWORTHY LISA | | 4403 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444 | |
| LEEWORTHY, OUSTIN | | 3200 STATE RD | | | | WARREN | OH | 44481 | |
| LEFEAR WHITE BONITA | | 3197 SKANDER DR | | | | FLINT | MI | 48504 | |
| LEFEBVRE LAURENCE C | | 1808 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3015 | |
| LEFEVRE & LEFEVRE | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| LEFEVRE & LEFEVRE | | 908 CT ST | | | | SAGINAW | MI | 48602 | |
| LEFEVRE GENE | | 334 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094-9187 | |
| LEFEVRE TERRY | | 6061 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706 | |
| LEFEVRE, TERRY A | | 6061 MAPLE RIDGE DR | | | | BAY CITY | MI | 48706 | |
| LEFF ELECTRONICS | TERRY WILLCOX | PO BOX 747 | | | | NEW STANTON | PA | 15672-0747 | |
| LEFF WARREN ELECTRIC INC | | 1230 N RIVER RD | | | | WARREN | OH | 44483 | |
| LEFF WARREN ELECTRIC INC | | 1230 N RIVER RD | | | | WARREN | OH | 44483-2353 | |
| LEFFEW LEONARD | | 712 TERRI DRIVE | | | | BROOKVILLE | OH | 45309-1382 | |
| LEFFLER DANIEL | | 6960 BLOCK CHURCH RD | | | | LOCKPORT | NY | 14094-9346 | |
| LEFFLER DONALD | | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| LEFFLER SANDRA | | 4235 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| LEFFRING KATHRYN A | | 1442 SOUTH 11 MILE RD | | | | AUBURN | MI | 48611-9729 | |
| LEFKOWITZ MICHAEL | | 4110 WASHINGTON CRESENT | | | | TROY | MI | 48085 | |
| LEFLORE LEON | | 614 PIERMONT ST | | | | JACKSON | MS | 39206-3817 | |
| LEFLORE LEON B | | 519 SINGLETON ST | | | | CANTON | MS | 39046-3325 | |
| LEFORGE TONI | | 165 JODIE LN | | | | WILMINGTON | OH | 45177 | |
| LEFORT ROBERT | | 5064 PELICAN PL | | | | CARMEL | IN | 46033 | |
| LEFT HAND NETWORKS | | 1688 CONESTOGA ST | | | | BOULDER | CO | 80301 | |
| LEFTHAND NETWORKS | RON REICHART | 1688 CONESTOGA ST | | | | BOULDER | CO | 80301 | |
| LEFTHAND NETWORKS INC | RON REICHART | 1688 CONESTOGA ST | | | | BOULDER | CO | 80301 | |
| LEFTIN SUSAN | | 1200 KANSAS AVE | | | | LOGAN | OH | 43138 | |
| LEFTRICT WAYNE | | 14227 LANGHAM DR | | | | WESTFIELD | IN | 46072-4401 | |
| LEGACY CHILLER SYSTEMS INC | | 484 MAIN ST STE 1 | | | | DIAMOND SPRINGS | CA | 95619 | |
| LEGACY CHILLER SYSTEMS INC | | PO BOX 1120 | | | | DIAMOND SPRINGS | CA | 95619 | |
| LEGACY ELEMENTARY PTO | ATTN OM TEAM | 7701 EAGLE BLVD | | | | FREDERICK | CO | 80504 | |
| LEGACY ROBERT | | 12957 DOUBLE EAGLE DR | | | | CARMEL | IN | 46033 | |
| LEGAL & GENERAL INVESTMENT MANAGEMENT LTD UK | MR TIMOTHY BREEDON | 3 QUEEN VICTORIA ST | | BUCKLERSBURY HOUSE | | LONDON | | EC4N8NH | UNITED KINGDOM |
| LEGAL ASSISTANT SERVICES INC | | 33290 W 14 MILE RD STE 466 | INDEX FUND TEAM | | | WEST BLOOMFIELD | MI | 48322 | |
| LEGAL COPY SERVICES INC | | 781 B KENMOOR AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| LEGAL COPY SERVICES INC | | PO BOX 2845 | | | | GRAND RAPIDS | MI | 49501 | |
| LEGAL DIVISION CALIFORNIA DEPARTMENT OF TRANSPORTATION | WILLIAM A EVANS | 100 SOUTH MAIN ST | 13TH FL | | | LOS ANGELES | CA | 90012 | |
| LEGAL EAGLE | | 635 AUGUSTA ST | | | | GREENVILLE | SC | 29605 | |
| LEGAL INFORMATION TECHNOLOGY | | GROUP | 2112 COTNER AVE | | | LOS ANGELES | CA | 90025 | |
| LEGAL SEARCH AND MGT | | 22821 VIOLET ST | STE 100 | | | FARMINGTON | MI | 48336 | |
| LEGAL SYSTEMS HOLDING COMPANY | | 155 108TH AVE NE STE 650 | | | | BELLEVUE | WA | 98004-5901 | |
| LEGAL TAX SERVICE INC | | BOROUGH OF WEST MIFFLIN | | | | | | 3798 3753 | |
| LEGAL TRANSCRIPT SERVICES LTD | | PO BOX 195 | | | | TORONTO | ON | M5X 1A6 | CANADA |
| LEGAL TRANSCRIPT SERVICES LTD | | PO BOX 195 | | | | TORONTO ONTARIO | ON | M5X 1A6 | CANADA |
| LEGAN MARSHA | | 3325 FRANCES LN | | | | KOKOMO | IN | 46902 | |
| LEGAN MARSHA A | | 3325 FRANCES LN | | | | KOKOMO | IN | 46902 | |
| LEGARDYE JR CLAUDE | | 1327 WOODKREST DR | | | | FLINT | MI | 48532-2252 | |
| LEGARDYE LAURA | | PO BOX 7261 | | | | FLINT | MI | 48507 | |
| LEGASKI GEORGE | | 57 RANSOM ST UPPER | | | | NORTH TONAWANDA | NY | 14120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEGATO SYSTEMS INC | | 1734 HAWTHORNE PKY | | | | GROVE CITY | OH | 43123 | |
| LEGATO SYSTEMS INC | | 2350 W EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| LEGATO SYSTEMS INC | | 2350 W EL CAMINO REAL | | | | MT VIEW | CA | 94040 | |
| LEGATO SYSTEMS INC | | 2350 W EL CAMINO REAL | REMIT UPDT 05 2000 LETTER | | | MT VIEW | CA | 94040 | |
| LEGENDARY LOGISTICS | | 2333 N SHERIDAN WAY | | | | MISSISSAUGA | ON | L5K 1A7 | CANADA |
| LEGENDARY LOGISTICS | MATT SCHLAUD | 2333 NORTH SHERIDAN WAY | | | | MISSISSAUGA | ON | L5K 1A7 | CANADA |
| LEGENDARY LOGISTICS INC | | 2333 NORTH SHERIDAN WAY | | | | MISSISSAUGA | ON | L5K 1A7 | CANADA |
| LEGENDARY LOGISTICS INC | MATT SCHLAUD | 2333 NORTH SHERIDAN WAY | | | | MISSISSAUGA | ON | L5K 1A7 | CANADA |
| LEGENDS MANUFACTURING INC | | 5000 W MICHIGAN AVE | | | | JACKSON | MI | 49201 | |
| LEGER RAYMOND | | 6288 STATE ROUTE 38 | APT 8 | | | DEKALB | IL | 60115 | |
| LEGER ROBIC RICHARD LLP | | CENTRE CDP CAPITAL | 1001 VICTORIA SQ BLOC E 8TH FL | | | MONTREAL | PQ | H2Z 2B7 | CANADA |
| LEGER, GREGORY | | 5159 MILLIS RD | | | | NORTH BRANCH | MI | 48461 | |
| LEGETTE ACTUARIES | DAVID HAWKINS | 4131 N CENTRAL EXPRESSWAY | STE 1100 | | | DALLAS | TX | 75204 | |
| LEGG BRIAN | | 326 LAMON DR | | | | DECATUR | AL | 35603 | |
| LEGG CLIFFORD | | 4994 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| LEGG DONNA | | 400 HOFFMAN ST | | | | ATHENS | AL | 35611 | |
| LEGG DONNA | | 5065 COUNTY RD 86 | | | | MOULTON | AL | 35650 | |
| LEGG JOSEPH | | 953 COUNTY ROAD 99 | | | | MOULTON | AL | 35650-5252 | |
| LEGG ROBERT A | | 6617 E 450 S | | | | ELWOOD | IN | 46036-8517 | |
| LEGG THOMAS | | 5065 COUNTY RD 86 | | | | MOULTON | AL | 35650 | |
| LEGG VICKY | | 6617 E 450 S | | | | ELWOOD | IN | 46036 | |
| LEGGETT & PLATT ALUMINUM GROUP | | 135 FRONT ST | | | | MONROE CITY | MO | 63456 | |
| LEGGETT & PLATT ALUMINUM GROUP | | MONROE CITY DIVISION | 135 FRONT ST | | | MONROE CITY | MO | 63456 | |
| LEGGETT & PLATT INC | | 202 UNION ST | | | | WHITE HOUSE | TN | 37188-9269 | |
| LEGGETT & PLATT INC | | AD CHG PER LTR 08 05 05 GJ | US BANK | PO BOX 952092 | | SAINT LOUIS | MO | 63195-2092 | |
| LEGGETT & PLATT INC | | CYCLO INDEX | 1129 W FAIRVIEW AVE | | | CARTHAGE | MO | 64836 | |
| LEGGETT & PLATT INC | | LEGGETT & PLATT AUTOMOTIVE GRO | 550 STEVENSON HWY RM 105A | | | TROY | MI | 48083 | |
| LEGGETT & PLATT INC | | NAGLE INDUSTRIES | 476 INDUSTRIAL PK RD | STEWART HOUSTON INDUSTRIAL PAR | | CUMBERLAND CITY | TN | 37050 | |
| LEGGETT & PLATT INC | | ONE LEGGETT RD | | | | CARTHAGE | MO | 64836 | |
| LEGGETT & PLATT INC | | PARTHENON METAL | 5018 MURFREESBORO | | | LA VERGNE | TN | 37086 | |
| LEGGETT & PLATT INC | | PARTHENON METAL WORKS | 252 W JAY LOUDEN RD | | | CARROLLTON | KY | 41008 | |
| LEGGETT & PLATT INC | | PO BOX 757 | | | | CARTHAGE | MO | 64836 | |
| LEGGETT & PLATT INC | RICK KATZFEY | PO BOX 757 | NO 1 LEGGETT RD | | | CARTHAGE | MO | 64836-0757 | |
| LEGGETT AND PLATT INC | | US BANK | PO BOX 952092 | | | SAINT LOUIS | MO | 63195-2092 | |
| LEGGETT AND PLATT INC | GENNY WELCH | 1129 W FAIRVIEW AVE | | | | CARTHAGE | MO | 64836 | |
| LEGGETT DORIS | | 1018 THOMPSON DR | | | | CLINTON | MS | 39056 | |
| LEGGETT GLEN | | 3525 LUCKY ST | | | | JACKSON | MS | 39213-5745 | |
| LEGGETT SUPPLY INC | | 11212 E ADMIRAL PL | | | | TULSA | OK | 74116-3026 | |
| LEGGETT&PRATT ALUMINUM GROUP | ACCOUNTS PAYABLE | 135 FRONT ST | | | | MONROE CITY | MO | 63456 | |
| LEGGETT, GLEN | | 424 PECAN CIR | | | | BRANDON | MS | 39042 | |
| LEGGETT, TIFFANY | | 1120 PUGH RD | | | | CLINTON | MS | 39056 | |
| LEGGETTE ACTUARIES INC | | 4131 N CENTRAL EXPWY STE 1100 | | | | DALLAS | TX | 75204 | |
| LEGNER MARK | | 4415 DIRKER RD | | | | SAGINAW | MI | 48603 | |
| LEGNER, STEVEN | | 1104 NORTH TRUMBULL | | | | BAY CITY | MI | 48708 | |
| LEGNINI CUST FOR ALLYSON PAUGMA | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| LEGNINI E FOR JENNIFER PAUTMA | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| LEGNINI ROBERT CUST | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| LEGO BETH A | | 3207 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 | |
| LEGO DENISE | | 605 PIERPORT LN | | | | ROMEOVILLE | IL | 60446-5209 | |
| LEGO EDUCATION | | PO BOX 1707 | | | | PITTSBURG | KS | 66762 | |
| LEGUE CHARLES | | 5622 HASCO RD | | | | MILLINGTON | MI | 48746 | |
| LEHENKY JR JACOB | | 306 N BOND ST | | | | SAGINAW | MI | 48602 | |
| LEHENKY MARY J | | 306 N BOND ST | | | | SAGINAW | MI | 48602-4110 | |
| LEHERISSIER ROBERT M | | 709 THORPE DR | | | | SANDUSKY | OH | 44870-8103 | |
| LEHIGH CAREER &TECH INST | GARY FEDORCHA | ATTNMARIA KARAM | 4500 EDUCATION PK DR | | | SCHNECKSVILLE | PA | -18078 | |
| LEHIGH SAFETY SHOE CO | | 1100 E MAIN ST | | | | ENDICOTT | NY | 13760 | |
| LEHIGH SAFETY SHOE CO | | 704 ODELL AVE | | | | ENDICOTT | NY | 13760-2141 | |
| LEHIGH SAFETY SHOE CO | | PO BOX 371958 | | | | PITTSBURGH | PA | 15250-7958 | |
| LEHIGH SAFETY SHOE CO INC | | 2550 114TH ST STE 110 | | | | GRAND PRAIRIE | TX | 75050 | |
| LEHIGH SAFETY SHOE CO INC | | 4413 EMPIRE WAY | | | | LANSING | MI | 48917 | |
| LEHIGH SAFETY SHOE CO LLC | | 39 E CANAL ST | | | | NELSONVILLE | OH | 45764 | |
| LEHIGH SAFETY SHOE CO LLC | | 704 ODELL AVE | | | | ENDICOTT | NY | 13760 | |
| LEHIGH SAFETY SHOE CO LLC | | PO BOX 371958 | | | | PITTSBURGH | PA | 15250-7958 | |
| LEHIGH SAFETY SHOE COMPANY CO | | 5001 W 161ST ST | | | | CLEVELAND | OH | 44142 | |
| LEHIGH SAFETY SHOE COMPANY LLC | | 39 E CANAL ST | | | | NELSONVILLE | OH | 45764-1247 | |
| LEHIGH UNIVERSITY | | DEPARTMENT OF CHEMICAL ENGINEERING | 307B IACOCCA HALL | | | BETHLEHEM | PA | 18015 | |
| LEHIGH UNIVERSITY | | OFFICE OF RESEARCH & SPONSORED | 526 BRODHEAD AVE | | | BETHLEHEM | PA | 18015-3046 | |
| LEHIGH UNIVERSITY | | OFFICE OF RESEARCH SPONSORED P | 526 BROADHEAD AVE | | | BETHLEHEM | PA | 18015 | |
| LEHIGH UNIVERSITY | | OFFICE OF THE BURSAR | 27 MEMORIAL DR WEST | | | BETHLEHEM | PA | 18015-3093 | |
| LEHIGH UNIVERSITY | RESEARCH ACCOUNTING | 526 BRODHEAD AVE | | | | BETHLEHEM | PA | 18015 | |
| LEHMACHER WILLIAM | | 580 BOUND BROOK RD FLR 1 | | | | MIDDLESEX | NJ | 088461652 | |
| LEHMAN ARNOLD BUILDERS INC | | PO BOX 1555 | | | | ROGERS | AR | 72757 | |
| LEHMAN COMMERCIAL PAPER INC | EDUARDO REYES | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| LEHMAN DAVID | | 255 CYNTHIA LN | | | | CAMPOBELLO | SC | 29322 | |
| LEHMAN DAVID L | | 255 CYNTHIA LN | | | | CAMPOBELLO | SC | 29322 | |
| LEHMAN DELBERT | | 1112 AIRPORT RD | | | | WARREN | OH | 44481 | |
| LEHMAN JOHN D | | 11179 N LEWIS RD | | | | CLIO | MI | 48420-7911 | |
| LEHMAN JOSEPH W | | 4216 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3320 | |
| LEHMAN LEROY | | 7930 HETZIER RD | | | | GERMANTOWN | OH | 45327 | |
| LEHMAN LYNETTE | | 3447 S LOGAN AVE | | | | MILWAUKEE | WI | 53207 | |
| LEHMAN PAUL E INC | | LEHMAN CHAMBERS | 5800 CUMBERLAND HWY | | | CHAMBERSBURG | PA | 17201 | |
| LEHMAN PAUL E INC EFT | | 5800 CUMBERLAND HWY | | | | CHAMBERSBURG | PA | 17201 | |
| LEHMAN R | | 117 LANTERN LN | | | | SHELBYVILLE | TN | 37160 | |
| LEHMAN RONALD H | | 842 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEHMAN TERESA | | 480 E 800 N | | | | ALEXANDRIA | IN | 46001 | |
| LEHMAN THOMAS E | | 480 E 800 N | | | | ALEXANDRIA | IN | 46001-8845 | |
| LEHMAN, MICHAEL | | 2792 B IVY HILL CIR | | | | CORTLAND | OH | 44410 | |
| LEHMKUHL W | | 1238 OAKMONT DR | | | | OXFORD | MI | 48371 | |
| LEHMKUHLE CONNIE | | 18 LUTZ AVE | | | | DAYTON | OH | 45420 | |
| LEHMKUHLE JR HAROLD C | | 6393 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9313 | |
| LEHNE JULIE | | 498 BIRD AVE | | | | BIRMINGHAM | MI | 48009 | |
| LEHNER DAVID | | 627 BIRKDALE CT | | | | COOPERSVILLE | MI | 49404 | |
| LEHNER JONATHAN | | 6851 GREENMEADOW | | | | SAGINAW | MI | 48603 | |
| LEHNER JOSEPH | | 1350 ST PARIS RD | | | | SPRINGFIELD | OH | 45504 | |
| LEHNER KENNETH | | 245 PARADISE LN | | | | TONAWANDA | NY | 14150-2812 | |
| LEHNER MARTIN INC | | 2600 FAIRVIEW | | | | SANTA ANA | CA | 92704 | |
| LEHOTAN DIANNA L | | 11432 N ARMSTRONG DR | | | | SAGINAW | MI | 48609-9489 | |
| LEHR AUTO ELECTRIC | | 3001 L ST | | | | SACRAMENTO | CA | 95816 | |
| LEHR H NEILL & JAYNE T | | 4121 CLEARVALLEY DR | | | | ENCINO | CA | 91436 | |
| LEHR H NEILL AND JAYNE T | | 4121 CLEARVALLEY DR | | | | ENCINO | CA | 91436 | |
| LEHR MIDDLEBROOKS PRICE & | | PROCTOR PC | 2021 3RD AVE N STE 300 | | | BIRMINGHAM | AL | 35203 | |
| LEHR MIDDLEBROOKS PRICE AND PROCTOR PC | | PO BOX 370463 | | | | BIRMINGHAM | AL | 35237 | |
| LEHR PATRICK W | | 1080 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9451 | |
| LEHR WILLIAM W | | 165 GREENVIEW LN | | | | DADEVILLE | AL | 36853 | |
| LEHRER JASON | | 6405 WEST BOGART RD | | | | CASTALIA | OH | 44824 | |
| LEHRER ROGER | | 2442 SOUTHMONT DR APT 202 | | | | WINSTON SALEM | NC | 27103-7089 | |
| LEHRSCHALL DAVID | | 1341 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| LEHTI CHRIS | | 4813 MACKINAW RD | | | | SAGINAW | MI | 48603 | |
| LEHTO MICHAEL | | 6615 GRAND RIDGE DR | | | | EL PASO | TX | 79912 | |
| LEHTO TERRY J | | 3133 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3018 | |
| LEHTO WILLIAM | | 6615 GRAND RIDGE DR | | | | EL PASO | TX | 79912 | |
| LEHTO, WILLIAM R | | 6615 GRAND RIDGE DR | | | | EL PASO | TX | 79912 | |
| LEI ELECTRONICS INC | ACCOUNTS PAYABLE | 9460 RIVER RD | | | | GRAND RAPIDS | MN | 55744 | |
| LEIBERMAN & BRADLEY PC | PAUL LIEBERMAN | 43902 WOODWARD AVE STE 250 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LEIBINGER JAMES | | 5371 OAKBROOK | | | | SAGINAW | MI | 48603 | |
| LEIBINGER, JAMES J | | 5371 OAKBROOK | | | | SAGINAW | MI | 48603 | |
| LEIBRING ERIC | | 1913 COOMER RD | | | | BURT | NY | 14028 | |
| LEIBRING JAMES | | PO BOX 103 | | | | LOCKPORT | NY | 14094 | |
| LEICA INC | | 111 DEER LAKE RD | | | | DEERFIELD | IL | 60015 | |
| LEICA MICROSYSTEMS INC | | 2345 WAUKEGAN RD | | | | BANNOCKBURN | IL | 60015 | |
| LEICA MICROSYSTEMS INC | | 2345 WAUKEGAN RD FL 3 | | | | DEERFIELD | IL | 60015 | |
| LEICA MICROSYSTEMS INC | | EDUCATIONAL & ANALYTICAL DIV | 3362 WALDEN AVE | | | DEPEW | NY | 14043 | |
| LEICA MICROSYSTEMS INC | | PO BOX 911643 FILE 5540 | | | | DALLAS | TX | 75391-1643 | |
| LEICA MICROSYSTEMS INC | | REICHERT OPHTHALMIC INSTRUMENT | 3362 WALDEN AVE | | | DEPEW | NY | 14043 | |
| LEICA MICROSYSTEMS INC C O CHASE MANHATTAN BANK | | PO BOX 911635 FILE 5276 | | | | DALLAS | TX | 75391-1635 | |
| LEICESTER DIE & TOOL INC | | 1764 MAIN ST | | | | LEICESTER | MA | 01524-191 | |
| LEICESTER DIE & TOOL INC | | PO BOX 156 | 1764 MAIN ST | | | LEICESTER | MA | 01524 | |
| LEICESTER DIE & TOOL INC EFT | | 1764 MAIN ST | | | | LEICESTER | MA | 01524-1918 | |
| LEICESTER DIE & TOOL INC EFT | | 1764 W MAIN ST | | | | LEICESTER | MA | 015240156 | |
| LEICESTER DIE & TOOL INC EFT | | PO BOX 156 | | | | LEICESTER | MA | 01524-0156 | |
| LEICHT DEBRA | | 1899 BRITTANY OAKS TRL | NE | | | WARREN | OH | 44484 | |
| LEICHT MICHELLE | | 4242 S 50 E | | | | KOKOMO | IN | 46902-9280 | |
| LEICHT NANCY | | 509 HILL ST | | | | TIPTON | IN | 46072-1154 | |
| LEICHT SCOTT | | 1899 BRITTANY OAKS TRL | NE | | | WARREN | OH | 44484 | |
| LEICHTNAM BARBARA | | 7130 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-6249 | |
| LEICHTNAM MARK | | 7130 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| LEICHTWAN MARK | | 7130 LINCOLN AVE | | | | LOCKPORT | NY | 14094 | |
| LEICHTY TERRY | | 9411 MOSS BANK COURT | | | | DAYTON | OH | 45458 | |
| LEIDLEIN JEFFREY | | 142 S ALEXANDER ST | | | | SAGINAW | MI | 48602 | |
| LEIDLEIN RONALD | | 8105 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9529 | |
| LEIDY JAMES | | 1042 MOUNT ALEM DR | | | | HUMMELSTOWN | PA | 17036 | |
| LEIF PAULSON | | 309 PELLY AVE N | | | | RENTON | WA | 98057-5710 | |
| LEIFFER GARY | | 713 HADLEY AVE | | | | KETTERING | OH | 45419 | |
| LEIGH JAMES | | 5113 RETFORD DR | | | | DAYTON | OH | 45418 | |
| LEIGH JR RODNEY | | 405 N UPLAND | | | | DAYTON | OH | 45417 | |
| LEIGH MICHAEL | | 923 B SHARON DR | | | | LEBANON | OH | 45036 | |
| LEIGH ROBERT | | 17 LEESIDE CLOSE | | | | SOUTHDENE | | L32 9QT | UNITED KINGDOM |
| LEIGH ROBINSON | | 2909 TULSA ST | | | | SHREVEPORT | LA | 71107 | |
| LEIGH ROGER | | 5461 MAPLE GROVE AVE | | | | BLANCHESTER | OH | 45107 | |
| LEIGH ROSANNA | | 5042 MLK JR BLVD | | | | ANDERSON | IN | 46013 | |
| LEIGH SONJA | | 832 KUMLER AVE | | | | DAYTON | OH | 45407 | |
| LEIGH WILLIAM | | 4718 STRATSBURG DR | | | | DAYTON | OH | 45427 | |
| LEIGHT JEFFREY | | 2611 HAZEL AVE | | | | DAYTON | OH | 45420 | |
| LEIGHTON ROBERT A | | 556 MASSEY LOOP RD | | | | MOUNDVILLE | AL | 35474-3017 | |
| LEIGHTY ROBERT | | PO BOX 73 | | | | W MIDDLETON | IN | 46995-0073 | |
| LEIGHTY ROBERT LEE | | PO BOX 73 | | | | W MIDDLETON | IN | 46995-0073 | |
| LEIJA JOE F | | 332 S KATHLEEN AVE | | | | MILLIKEN | CO | 80543 | |
| LEIK RICHARD M | | 17 GRECIAN AVE | | | | TROTWOOD | OH | 45426-3040 | |
| LEILA SALO | | 3280 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| LEIN SCOTT | | 7412 S CRANE DR | | | | OAK CREEK | WI | 53154-2408 | |
| LEINBACH CAROLYN | | 211 E DECATUR | | | | EATON | OH | 45320 | |
| LEINBERGER HERBERT | | 2578 11 MILE RD | | | | AUBURN | MI | 48611-9713 | |
| LEINBERGER MARILYN | | 1701 SEIDLER RD | | | | AUBURN | MI | 48611 | |
| LEININGER JANET | | PO BOX 463 | | | | GALVESTON | IN | 46932-0463 | |
| LEININGER PHILLIP | | PO BOX 463 | | | | GALVESTON | IN | 46932-0463 | |
| LEININGER RICHARD | | 6203 MIDDLE RD | | | | RACINE | WI | 53402 | |
| LEINWEBER MASCHINEN GMBH | JEANNA SMITH | 1038 JENKINS RD STE 108 | | | | CHARLESTON | SC | 29407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEINWEBER SCOTT A | | 3804 FLAGLER AVE | | | | LOVELAND | CO | 80538-4855 | |
| LEINWEBER, SCOTT | | 3804 FLAGLER AVE | | | | LOVELAND | CO | 80538 | |
| LEIPZIG RICHARD | | W1141 WOLF WAY LN | | | | MUKWONAGO | WI | 53149 | |
| LEIS AF CO INC | | 811 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | |
| LEIS DARWIN | | 8043 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066 | |
| LEIS DAVID | | 310 SCOTT DR | | | | ENGLEWOOD | OH | 45322 | |
| LEIS GLEN I | | 278 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 | |
| LEIS KENNETH | | S54W25733 HAZELHURSTLANE | | | | WAUKESHA | WI | 53189 | |
| LEIS MICHAEL D | | 15562 DECHANT RD | | | | FARMERSVILLE | OH | 45325-8232 | |
| LEIS WESLEY | | 601 E PEARL ST | | | | MIAMISBURG | OH | 45342-2431 | |
| LEISING ROBERT | | 6018 DUTTON PL | | | | NEWFANE | NY | 14108 | |
| LEIST SCOTT | | 5400 BETHANY RD | | | | MASON | OH | 45040 | |
| LEIST, SCOTT R | | 5400 BETHANY RD | | | | MASON | OH | 45040 | |
| LEISTRITZ CORP | | 165 CHESTNUT ST | | | | ALLENDALE | NJ | 07401 | |
| LEISURE JR HOWARD | | 6484 N 1000 W | | | | SHARPSVILLE | IN | 46068 | |
| LEISURE KIRSTEN | | 7594 W 00 NS | | | | KOKOMO | IN | 46901-8816 | |
| LEISURE RONALD | | 7594 W 00 NS | | | | KOKOMO | IN | 46901 | |
| LEISURE RONALD K | | 4604 ORLEANS DR | | | | KOKOMO | IN | 46902-5374 | |
| LEISURE TIME MARKETING INC | | 18242 ENTERPRISE LN | | | | HUNTINGTON BEACH | CA | 92648-1217 | |
| LEISURETON NORTH SHEPARD | | PO BOX 1267 | | | | FLINT | MI | 48501 | |
| LEITCH FRANK | | 3661 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120 | |
| LEITCH, FRANK J | | 3661 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120 | |
| LEITECH US LTD | | 2912 MARKETPLACE DR 106 | | | | MADISON | WI | 53719 | |
| LEITECH US LTD | | 2912 MARKETPLACE DR STE 106 | | | | MADISON | WI | 53719 | |
| LEITER HAROLD | | 939 MIKE CIR | | | | SPARTANBURG | SC | 29303 | |
| LEITER HAROLD E | | 939 MIKE CIR | | | | SPARTANBURG | SC | 29303 | |
| LEITER, PAMELA | | 3817 TAFT SW | | | | WYOMING | MI | 49519 | |
| LEITERMANN MAX | | 1400 MCCORMICK ST | | | | BAY CITY | MI | 48708-8322 | |
| LEITGEBS INC | | HOBART | G 4175 S SAGINAW ST | | | BURTON | MI | 48529 | |
| LEITGEBS INC | | HOBART SALES & SERVICE OF FLIN | G 4175 S SAGINAW ST | | | BURTON | MI | 48529 | |
| LEITNER WILLIAMS DOOLEY & | | NAPOLITAN PLLC | PIONEER BLDG 3RD FL | 801 BROAD ST | | CHATTANOOGA | TN | 37402 | |
| LEITNER WILLIAMS DOOLEY AND | | NAPOLITAN PLLC PIONEER BLDG | 3RD FL 801 BROAD ST | | | CHATTANOOGA | TN | 37402 | |
| LEITSCHUH MICHAEL | | 2773 WOODSVIEW DR APT 1 | | | | DAYTON | OH | 45431-7721 | |
| LEITZEL LINDSEY | | 345 HIGH ST | APT G2 | | | LOCKPORT | NY | 14094 | |
| LEITZEL, LINDSEY L | | 345 HIGH ST | APT G2 | | | LOCKPORT | NY | 14094 | |
| LEJEUNE, WILLIAM | | 2930 ELKTON RD | | | | OWENDALE | MI | 48754 | |
| LEKTZIAN RICHARD | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| LELA P LADD | | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559 | |
| LELA P LADD | | ACCOUNT OF ROSS BELLAVIA JR | DOCKET F785 88 | 8 SANDSTONE DR | | SPENCERPORT | NY | 12040-1233 | |
| LELA P LADD ACCOUNT OF ROSS BELLAVIA JR | | DOCKET F785 88 | 8 SANDSTONE DR | | | SPENCERPORT | NY | 14559 | |
| LELAND BAGGETT | LINDA | REAL ESTATE APPRAISER | PO BOX 452 | 22405 GULF SHORES PKWY | | ROBERTSDALE | AL | 36567 | |
| LELAND G ROBINSON | | 216 TOWER RD | | | | ANDERSON | IN | 46011 | |
| LELAND GIFFORD INC | | 1497 EXETER RD | ADDRESS CHANGE 6 11 93 | | | AKRON | OH | 44306 | |
| LELAND GIFFORD INC | | 1497 EXETER RD | | | | AKRON | OH | 44306 | |
| LELAND JR JAMES | | 4885 W BIS RD | | | | MIDLAND | MI | 48642-9258 | |
| LELAND M COE & ASSOCIATES | REAL ESTATE ANALYSTS | VALUATION CONSULTANTS | 4600 SPRINGBORO PIKE | | | DAYTON | OH | 45439-1930 | |
| LELAND M COE AND ASSOCIATES REAL ESTATE ANALYSTS | VALUATION CONSULTANTS | 4600 SPRINGBORO PIKE | | | | DAYTON | OH | 45439-1930 | |
| LELANITE CORPORATION | | PO BOX 160 | | | | WEBSTER | MA | 01570-0160 | |
| LELCO INC | | FREIGHT SYSTEMS | 150 MELTON ST | | | MONTEVALLO | AL | 35115 | |
| LELO WALTER J | | 5795 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9777 | |
| LEM HOLDING SA | | 8 CHEMIN DES AULX | | | | PLAN LES OUATES | GE | 01228 | CH |
| LEM HOLDING SA | | LEM COMPONENTS SA | 8 CHEMIN DES AULX | | | PLAN LES OUATES GEN | | 01228 | SWITZERL AND |
| LEM HOLDING USA INC | | C/O RO WHITESELL & ASSOCIATES | 3334 W FOUNDERS RD | | | INDIANAPOLIS | IN | 46268 | |
| LEM INDUSTRIES INC | | 4852 FRUSTA DR | | | | COLUMBUS | OH | 43207-450 | |
| LEM INDUSTRIES INC | | 4852 FRUSTA DR | | | | COLUMBUS | OH | 43207-4503 | |
| LEM INDUSTRIES INC | | 4852 FRUSTA DR | | | | OBETZ | OH | 43207-4503 | |
| LEM INDUSTRIES INC | | 4852 FRUSTA DR STE C | | | | COLUMBUS | OH | 43207-4503 | |
| LEM INDUSTRIES INC | C/O LIQUIDITY SOLUTIONS INC DBA | REVENUE MANAGEMENT | 1 UNIVERSITY PLAZA STE 312 | | | HACKENSACK | NJ | 07601 | |
| LEM USA INC | | 11665 W BRADLEY RD | | | | MILWAUKEE | WI | 53224 | |
| LEM USA INC | | 3868 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| LEM USA INC | | 6643 W MILL RD | | | | MILWAUKEE | WI | 53218 | |
| LEM USA INC | | 6643 W MILL RD | PPS | | | MILWAUKEE | WI | 53218 | |
| LEM USA INC | | 6643 W MILL RD | RMT CHG 7 04 MJ | | | MILWAUKEE | WI | 53218 | |
| LEM USA INC | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| LEM USA INC | | LEM VENTURES AUTOMOTIVE | 32969 HAMILTON CT STE G200 | | | FARMINGTON HILLS | MI | 48334 | |
| LEM USA INC | SATYA | 11665 W BRADLEY DR | | | | MILWAUKEE | WI | 53224 | |
| LEMAIRE FRED | | 697 S IVA RD | | | | HEMLOCK | MI | 48626 | |
| LEMANSE FINANCIAL CORPORATION | | BOX 1034 GT | HARBOUR PL 4TH FL | 103 S CHURCH ST | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| LEMANSKI BRIAN | | 2112 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| LEMANSKI LEAH | | 2112 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| LEMANSKI ROBERT | | 3810 HAMLET DR | | | | SAGINAW | MI | 48603 | |
| LEMANSKI, BRIAN D | | 2112 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| LEMANSKI, LEAH M | | 2112 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| LEMASTER DAVID | | 7790 HALEY RD | | | | WHITE LAKE | MI | 48383 | |
| LEMASTER LISA | | 1508 PUEBLO DR | | | | XENIA | OH | 45385-4223 | |
| LEMASTER MANDI | | 2710 WHITTIER AVE | | | | DAYTON | OH | 45420 | |
| LEMASTER ROBERT E | | PO BOX 44 | | | | OLCOTT | NY | 14126-0044 | |
| LEMASTER SAMUEL | | 5251 AVERY RD | | | | DUBLIN | OH | 43016 | |
| LEMASTER WANDA | | 136 ROCKFORD DR | | | | HAMILTON | OH | 45013 | |
| LEMASTER, DAVID E | | 7790 HALEY RD | | | | WHITE LAKE | MI | 48383 | |
| LEMASTERS JASON | | 1861 BILL DOWNING RD | | | | RAYMOND | MS | 39154 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEMAY AUTO | | 2435 N HALSTEAD ST | | | | CHICAGO | IL | 60614 | |
| LEMAY MICHAEL | | 226 ASH RD | | | | SANFORD | MI | 48657-9560 | |
| LEMBACH SCOTT | | 1241 E FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| LEMCKE ROBERT | | 1525 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| LEMCKE, R M LANDSCAPE ASSOCIATES IN | | 293 PECK RD | | | | HILTON | NY | 14468-9320 | |
| LEMFOERDER FAHRWERKTECHNIK AG | | WIESENSTR 30 | | | | DAMME | | 49401 | GERMANY |
| LEMFORDER CORP | | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| LEMFORDER FAHRWERKTECHNIK AG & | | & CO | | | | | | | GERMANY |
| LEMFORDER FAHRWERKTECHNIK AG AND CO | | POSTFACH 12 20 | DR JURGEN ULDERUP STRASSE 7 | D 32351 STEMWEDE | | | | | GERMANY |
| | | | D 49441 LEMFORDE | | | | | | |
| LEMFORDER SISTEMAS AUTOMOTRICE | | CALLE 7 NORTE MANZANA J LOTES | 2 Y 3 PARQUE INDUSTRIAL TOLUCA | 2000 50200 TOLUCO EDO | | | | | MEXICO |
| LEMFORDER SISTEMAS AUTOMOTRICE | TOM GORMAN | 15811 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| LEMIEUX BONITA A | | 239 GROVE ST | | | | TONAWANDA | NY | 14150-3525 | |
| LEMIEUX DAVID | | 781 SILVER CREEK RD | | | | WHITEHALL | MI | 49461 | |
| LEMIEUX DENISE H | | 6471 DAVISON RD | | | | BURTON | MI | 48509-1611 | |
| LEMIEUX DOROTHY | | 950 N CHEVROLET AVE | | | | FLINT | MI | 48504 | |
| LEMIEUX GREGORY | | 2087 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433 | |
| LEMIEUX JOE | | 9390 LEONARD | | | | COOPERSVILLE | MI | 49404 | |
| LEMIEUX RANDY | | 9099 GARFIELD ST | | | | COOPERSVILLE | MI | 49404 | |
| LEMING JR JAMES | | 49 SEVENTH AVE | | | | HAMILTON | NJ | 08619 | |
| LEMING PENNY | | 58 CLOVER ST | | | | DAYTON | OH | 45410 | |
| LEMKE DONALD | | 7610 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| LEMKE KEITH | | 2452 FROSTWOOD DR | | | | YOUNGSTOWN | OH | 44515-5142 | |
| LEMKE WALTER M | | 5782 HASCO RD | | | | VASSAR | MI | 48768-9666 | |
| LEMKE, DONALD E | | 7610 BAKER RD | | | | FRANKENMUTH | MI | 48734 | |
| LEMLE & KELLEHER LLP | | 601 POYDRAS ST 2100 | | | | NEW ORLEANS | LA | 70130-6097 | |
| LEMLE AND KELLEHER LLP | | 601 POYDRAS ST STE 2100 | | | | NEW ORLEANS | LA | 70130-6097 | |
| LEMLEY SCOTT S | | 520 FOX KNOLL DR | | | | WATERFORD | WI | 53185-5050 | |
| LEMMER GARY | | 2051 MAINE ST | | | | SAGINAW | MI | 48602 | |
| LEMMER GERALD | | 2385 S BLVD | 207 | | | AUBURN HILLS | MI | 48326 | |
| LEMMER RICHARD | | 5169 PINE | | | | BEAVERTON | MI | 48612 | |
| LEMMER RODERICK | | 910 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009 | |
| LEMMER WILLIAM | | 4884 FRONTIER LN | | | | SAGINAW | MI | 48603 | |
| LEMMERT JONATHAN | | 2001 ERIE AVE | | | | MIDDLETOWN | OH | 45042 | |
| LEMMON CHRISTOPHER | | 4465 CHESTNUT RIDGE RD | APT 8 | | | AMHERST | NY | 14228 | |
| LEMMON RICHARD | | 405 MARKET ST | | | | CASTALIA | OH | 44824 | |
| LEMMON RICHARD D | | 405 MARKET ST | | | | CASTALIA | OH | 44824-9501 | |
| LEMMON ROBERT | | 3947 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9227 | |
| LEMMON RONALD | | 690 SCHOELLES RD | | | | AMHERST | NY | 14228 | |
| LEMMOND LARRY | | 1358 COMMUNITY LN | | | | HARTSELLE | AL | 35640-6804 | |
| LEMMONS HUBERT | | 664 KIRBY BRIDGE RD | | | | DANVILLE | AL | 35619 | |
| LEMMONS R J INC | | 315 S CTR ST | | | | SPRINGFIELD | OH | 45506 | |
| LEMMONS RANDIE | | 13145 SPRUCE AVE | | | | GRANT | MI | 49327-9354 | |
| LEMMONS SHIRLEY | | 937 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670 | |
| LEMMONS TIMOTHY | | 1808 RIDGEDALE DR SW | | | | HARTSELLE | AL | 35640 | |
| LEMO USA C O TREMBLY ASSOC | STEVE LASSEN | 635 PK COURT | | | | ROHNERT PK | CA | 94928 | |
| LEMON BAY PARTNERS | AARON R MARCU | COVINGTON & BURLING | 1330 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| LEMON BAY PARTNERS | BRIAN M FELGOISE ESC | LAW OFFICES OF BRIAN M FELGOISE | PC 261 OLD YORK RD STE 423 | | | JENKINTOWN | PA | 19046 | |
| LEMON BAY PARTNERS | C/O STEPHEN F WASINGER PLC | STEPHEN F WASINGER | 32121 WOODWARD AVE STE 300 | | | ROYAL OAK | MI | 48073-0999 | |
| LEMON BAY PARTNERS | STEPHEN F WASINGER ESQ | STEPHEN F WASINGER PLC | 100 BEACON CENTRE | 32121 WOODWARDAVE STE300 | | ROYAL OAK | MI | 48067 | |
| LEMON EDWARD | | 7347 KUBIS ST | | | | WESTLAND | MI | 48185-2538 | |
| LEMON, CANDACE | | 36 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| LEMON, MARGARET | | 56 BRISCOE AVE | | | | BUFFALO | NY | 14211 | |
| LEMONS ANGEL | | 151153 US HWY 278 W | | | | ATTALLA | AL | 35954 | |
| LEMONS KEITH | | 3391 THORNVILLE RD | | | | DRYDEN | MI | 48428 | |
| LEMONS LAURIE | | 352 N RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342 | |
| LEMONS LISA | | 2626 PINECREST | | | | ADRIAN | MI | 49221 | |
| LEMONS TAMMY | | 7138 3 MILE RD | | | | BAY CITY | MI | 48706-9374 | |
| LEMONS, TAMMY | | 7138 3 MILE RD | | | | BAY CITY | MI | 48706 | |
| LEMOS RAY | | 5221 DEWEY ST | | | | WICHITA FALLS | TX | 76306 | |
| LEMOYNE COLLEGE | | OFFICE OF THE BURSAR | 1419 SALT SPRINGS RD | | | SYRACUSE | NY | 13214-1399 | |
| LEMOYNE OWEN COLLEGE | | 807 WALKER AVE | | | | MEMPHIS | TN | 38126 | |
| LEMP GREGORY | | PO BOX 625 | | | | VANDALIA | OH | 45377-0625 | |
| LEMP, GREGORY | | PO BOX 625 | | | | VANDALIA | OH | 45377 | |
| LEMPCO INDUSTRIES INC | | 22711 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| LEMPCO INDUSTRIES INC | | 6779 ENGLE RD STE A F | | | | CLEVELAND | OH | 44130-7926 | |
| LEMPCO INDUSTRIES INC | | DIV OF CONNELL LTD PTNRSHIP | PO BOX 99897 | AD CHG PER LTR 05 10 04 AM | | CHICAGO | IL | 60696-7697 | |
| LEMPCO INDUSTRIES INC | | PO BOX 99897 | | | | CHICAGO | IL | 60696-7697 | |
| LEN EDWARD | | 5302 MICKEY MANTLE | | | | EL PASO | TX | 79934 | |
| LEN INDUSTRIES INC | | 815 RICE ST | | | | LESLIE | MI | 49251-9440 | |
| LEN INDUSTRIES INC EFT | TERESA DEBAEKE | 815 RICE ST | | | | LESLIE | MI | 49251 | |
| LENA A CIELUKOWSKI TR | | LENA A CIELUKOWSKI TRUST | UA 092898 | 45 HARBOR CIRCLE | | COCOA BEACH | FL | 32931-3087 | |
| LENACELL LTD | | 22 PENARD RD | | | | LONDON | | W128DS | UNITED KINGDOM |
| LENAN CORP | | 4109 CAPITAL CIRCLE DR | | | | JANESVILLE | WI | 53563 | |
| LENART MALGORZATA | | 245 MARION AVE | | | | LINDEN | NJ | 07036 | |
| LENART SHAWN | | 2136 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410 | |
| LENAWEE COUNTY NAACP | | PO BOX 116 | | | | ADRIAN | MI | 49221 | |
| LENAWEE COMMUNITY FOUNDATION | | ZONTA SERVICE FUND | D HURLBUT ZONTA INTL CLUB OF | PO BOX 641 | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY CHAMBER OF | | COMMERCE | 202 N MAIN ST STE A | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY EDUCATION | | FOUNDATION | 4107 N ADRIAN HWY | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY FOC ACCT OF | | R MOORE 91012883DM | 425 N MAIN ST | | | ADRIAN | MI | 37074-9332 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LENAWEE COUNTY FOC ACCT OF R MOORE 91012883DM | | 425 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY FRIEND OF COURT | | ACCOUNT OF WILLIAM MENGES | CASE 90 12047 DM | PO BOX 577 | | ADRIAN | MI | 37746-8314 | |
| LENAWEE COUNTY FRIEND OF COURT | | ACCT OF CATHY J ONWELLER | CASE 94 16062 DM | PO BOX 577 | | ADRIAN | MI | 37048-5083 | |
| LENAWEE COUNTY FRIEND OF COURT | | ACCT OF RICHARD D REYNOLDS | CASE 89 00 11021 DM | PO BOX 577 | | ADRIAN | MI | 38344-6315 | |
| LENAWEE COUNTY FRIEND OF COURT | | REGINALD MOORE | CASE 91 00 12883 DM | PO BOX 577 | | ADRIAN | MI | 37074-9332 | |
| LENAWEE COUNTY FRIEND OF COURT ACCOUNT OF WILLIAM MENGES | | CASE 90 12047 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY FRIEND OF COURT ACCT OF CATHY J ONWELLER | | CASE 94 16062 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY FRIEND OF COURT ACCT OF RICHARD D REYNOLDS | | CASE 89 00 11021 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY FRIEND OF COURT REGINALD MOORE | | CASE 91 00 12883 DM | PO BOX 577 | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY NAACP | | PO BOX 116 | | | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY TREASURER | | COUNTY OF LENAWEE | 301 N MAIN ST | ADD CORR 2 28 03 CP | | ADRIAN | MI | 49221 | |
| LENAWEE COUNTY TREASURER COUNTY OF LENAWEE | | 301 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| LENAWEE CTY FOC | | ACCT OF RICHARD R SWEET | CASE 94 16322 DM | PO BOX 577 425 N MAIN ST | | ADRIAN | MI | 38552-0535 | |
| LENAWEE CTY FOC | | ACCT OF VIRGINIA A SCHUE | CASE 91 00 12795 DC | PO BOX 577 425 N MAIN ST | | ADRIAN | MI | 38288-9873 | |
| LENAWEE CTY FOC ACCT OF RICHARD R SWEET | | CASE 94 16322 DM | PO BOX 577 425 N MAIN ST | | | ADRIAN | MI | 49221 | |
| LENAWEE CTY FOC ACCT OF VIRGINIA A SCHUE | | CASE 91 00 12795 DC | PO BOX 577 425 N MAIN ST | | | ADRIAN | MI | 49221 | |
| LENAWEE FAMILY COURT | | 425 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| LENAWEE INTERMEDIATE SCHOOL | | DISTRICT | 4107 N ADRIAN HWY | | | ADRIAN | MI | 49221 | |
| LENAWEE INTERMEDIATE SCHOOL | | DISTRICT | 4107 N ADRION HWY | | | ADRION | MI | 49221 | |
| LENAWEE JUVENILE DIVISION | | 425 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| LENAWEE RADIATOR SERVICE | | 2318 TREAT HWY | | | | ADRIAN | MI | 49221 | |
| LENAWEE RADIATOR SERVICE | | 4095 W WESTON RD | ADDRESS CHGE 8 02 | | | WESTON | MI | 49289 | |
| LENAWEE RADIATOR SERVICE | | 4095 W WESTON RD | | | | WESTON | MI | 49289 | |
| LENAWEE SANITATION | | 5377 OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | |
| LENAWEE SANITATION INC | | 5377 OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | |
| LENAWEE STAMPING CORP | | 1200 E CHICAGO BLVD | | | | TECUMSEH | MI | 49286 | |
| LENAWEE STAMPING CORPORATION | | 1200 EAST CHICAGO BLVD | | | | TECUMSEH | MI | 49286 | |
| LENAWEE STAMPING CORPORATION | | 1842 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1008 | |
| LENAWEE TIRE & SUPPLY CO | | 1222 E MAUMEE | | | | ADRIAN | MI | 49221 | |
| LENAWEE TIRE & SUPPLY CO INC | | 1222 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| LENAWEE TIRE AND SUPPLY CO | | 1222 E MAUMEE | | | | ADRIAN | MI | 49221 | |
| LENAWEE UNITED WAY | | 117 E MAUMEE ST STE 201 | | | | ADRIAN | MI | 49221 | |
| LENAWEE UNITED WAY | | SUANN COURTRIGHT | 1354 NORTH MAIN ST | | | ADRIAN | MI | 49221-1724 | |
| LENCH RAYMOND | | 3611 PRATT RD | | | | METAMORA | MI | 48455 | |
| LENCO BORING | | 1620 BEVERLY | | | | YPSILANTI | MI | 48198 | |
| LENCO BORING INC | | 1620 BEVERLY AVE | | | | YPSILANTI | MI | 48198 | |
| LENCO CHEMICAL INC | | DBA TRITECH TECHNOLOGIES INC | 8107 MARSHALSEA ST | | | COMMERCE TWP | MI | 48382 | |
| LENCO CHEMICALS INC | | TRITECH TECHNOLOGIES | 8107 MARSHALSEA ST | | | COMMERCE TOWNSHIP | MI | 48382 | |
| LENCO ELECTRONICS | | 1330 BELDEN ST | | | | MCHENRY | IL | 60050 | |
| LENCO ELECTRONICS INC | | 1330 BELDEN ST | | | | MCHENRY | IL | 60050 | |
| LENCO PAINTING INC | | 1135 E BEECHER ST | | | | ADRIAN | MI | 49221 | |
| LENCO PAINTING INC | | PO BOX 3055 | | | | ADRIAN | MI | 49221 | |
| LENCZEWSKI, DARCY | | 9265 PEARSON RD | | | | MIDDLEPORT | NY | 14105 | |
| LENDMARK FINANCIAL | | 4528 B KIRKWOOD HWY | | | | WILMINGTON | DE | 19808 | |
| LENDVOYI GAIL K | | 13204 LATOURETTE DR | | | | FENTON | MI | 48430-1166 | |
| LENDZION BRETT | | 8333 PKSIDE | | | | GRAND BLANC | MI | 48439 | |
| LENDZION, BRETT A | | 8333 PARKSIDE | | | | GRAND BLANC | MI | 48439 | |
| LENEAR, DAVID | | 7490 W VIENNA | | | | CLIO | MI | 48420 | |
| LENELL ROBERT | | 546 ARROWHEAD DR | | | | YORKVILLE | IL | 60560 | |
| LENGACHER DAVID | | 14611 SPENCERVILLE RD | | | | GRABILL | IN | 46741 | |
| LENGER CLARE J | | 1740 SULLIVAN DR | | | | SAGINAW | MI | 48603-4552 | |
| LENGYEL MICHAEL | | 15175 HOGAN RD | | | | LINDEN | MI | 48451 | |
| LENHARD SUZANNE | | 43 CHILI WHEATLAND T LRD | | | | SCOTTSVILLE | NY | 14546 | |
| LENHARD WILLIAM C | | 27 PARMA CTR RD | | | | HILTON | NY | 14468-9316 | |
| LENHARDT JAMES M | | 8630 MILLER RD | | | | CLARKSTON | MI | 48348-2542 | |
| LENHART CINDY | | 5000 TONAWANDA CK | | | | N TONAWANDA | NY | 14120 | |
| LENHART CINDY | | 5000 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9536 | |
| LENHART DENNIS | | 5255 AIRPORTST | | | | BRIDGEPORT | MI | 48722 | |
| LENHART FREDERICK | | 1066 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| LENHART KARA | | 4370 24TH ST | | | | DORR | MI | 49323 | |
| LENHART LORRAINE | | 15 BEWLEY PKWY | | | | LOCKPORT | NY | 14094-2503 | |
| LENHART PHILIP | | 4370 24TH ST | | | | DORR | MI | 49323 | |
| LENHART W | | 5000 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9536 | |
| LENHART, FREDERICK K | | 1066 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| LENHART, PHILIP E | | 4370 24TH ST | | | | DORR | MI | 49323 | |
| LENKO LORETTA | | 32 OAKLAND PK BLVD | | | | PLEASANT RDG | MI | 48069-1109 | |
| LENKO, LORETTA J | | 32 OAKLAND PARK BLVD | | | | PLEASANT RDG | MI | 48069-1109 | |
| LENNERT RICHARD | | 6557 E CANAL RD | | | | LOCKPORT | NY | 14094-9222 | |
| LENNERT WILLIAM | | 6282 CROSBY RD | | | | LOCKPORT | NY | 14094 | |
| LENNERTH, JANET M | | 7561 WOODCLIFF DR | | | | HUDSONVILLE | MI | 49426 | |
| LENNEY MICHAEL N | | 411 WALNUT ST 2374 | | | | GREEN COVE SPRINGS | FL | 32043-3443 | |
| LENNIS STEVE | | 1508 N BUCKEYE RD | | | | MUNCIE | IN | 47304 | |
| LENNON DOUGLAS | | 6143 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| LENNON ELIZABETH | | 4754 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| LENNON GARY | | 36321 OLD HOMESTEAD | | | | FRMGT HILLS | MI | 48335 | |
| LENNON GREGORY | | 4805 COTTAGE COURT | | | | LOCKPORT | NY | 14094 | |
| LENNON H E INC | | MIDLAND VALVE & FITTING CO | 23920 FREEWAY PK DR | | | FARMINGTON HILLS | MI | 48335-2633 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LENNON H E INC | | MIDLAND VALVE & FITTING CO | 401 BARTH ST | | | MIDLAND | MI | 48640 | |
| LENNON JENNIFER | | 8581 22 1 2 MILE RD | | | | HOMER | MI | 49245 | |
| LENNON RICHARD N | | 201 DUKE DR | | | | KOKOMO | IN | 46902-5228 | |
| LENNON VERONICA | | 1019 HOMEWOOD AVE | | | | MELBOURNE | FL | 32940-7057 | |
| LENNON, GARY A | | 36321 OLD HOMESTEAD | | | | FRMGT HILLS | MI | 48335 | |
| LENNON, GREGORY | | 4805 COTTAGE CT | | | | LOCKPORT | NY | 14094 | |
| LENNON, H E INC | | 23920 FWY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2633 | |
| LENNOX ANGELA | | 4755 SLEWIS RD | | | | ST LOUIS | MI | 48880 | |
| LENNOX GARY D | | 48 TWIN OAKS DR | | | | HONEA PATH | SC | 29654-8049 | |
| LENNOX INDUSTRIES INC | C/O LEBOEUF LAMB GREENE & MACRAE LLP | KELLY H TSAI | 125 WEST 55TH ST | | | NEW YORK | NY | 10019-5389 | |
| LENNOX JENNIFER | | 12371 ITHACA RD | | | | ST CHARLES | MI | 48655 | |
| LENNOX MICHAEL | | 618 FLORENCE ST | | | | ST CHARLES | MI | 48655 | |
| LENNYS HVAC | LENNY MASSARO | 2316 FIFTH CT SW | | | | LOVELAND | CO | 80537 | |
| LENOIR COUNTY TAX DEPARTMENT | | P. O. BOX 3289 | 130 S QUEEN ST | | | KINSTON | NC | 28502 | |
| LENOIR COUNTY TAX DEPARTMENT | | PO BOX 3289 | 130 S QUEEN ST | | | KINSTON | NC | 28502 | |
| LENOIR COUNTY UNITED WAY | | ADDR 10 96 | VERNON PK MALL STE 804A | | | KINSTON | NC | 28504-3357 | |
| LENOIR COUNTY UNITED WAY | | VERNON PK MALL STE 804A | | | | KINSTON | NC | 28504-3357 | |
| LENOIR EBONI | | 3017 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| LENOIR JEANETTE | | 4404 ELMS RD | | | | SWARTZ CREEK | MI | 48473-1565 | |
| LENOIR JENNIFER | | 6231 TRENTON DR | | | | FLINT | MI | 48532-3230 | |
| LENOIR VINCENT | | 9202 HARRISON RUN PL | | | | INDIANAPOLIS | IN | 46256 | |
| LENOIR, KATHLEEN | | 410 OLD WESSON RD APT6 | | | | BROOKHAVEN | MS | 39601 | |
| LENOIR, VINCENT J | | 154 TIFFANY LN | | | | ROYAL OAK | MI | 48067 | |
| LENON CHRISTY A | | 1594 N COUNTY RD 1400 E | | | | KEMPTON | IN | 46049-9616 | |
| LENOX JIMMY | | 453 LATHAM RD | | | | EVA | AL | 35621 | |
| LENOX LASER | | 12530 MANOR RD | | | | GLEN ARM | MD | 21057 | |
| LENOX LASER CORP | | 12530 MANOR RD | | | | GLEN ARM | MD | 21057 | |
| LENOX RICKY | | 84 BUTTERCUP DR | | | | SOMERVILLE | AL | 35670 | |
| LENTHOR ENGINEERING | | 1506 GLADDING COURT | | | | MILPITAS | CA | 95035 | |
| LENTINE, KIMBERLY A | | 32261 AUBURN | | | | BEVERLY HILLS | MI | 48025 | |
| LENTINI PETER | | 11036 JUDY DR | | | | STERLING HTS | MI | 48313 | |
| LENTINI PETER A | | 11036 JUDY DR | | | | STERLING HEIGHTS | MI | 48313-4831 | |
| LENTINI PETER A | | 11036 JUDY DR | | | | STERLING HTS | MI | 48313-4831 | |
| LENTNER & SONS INC | | 6404 HESS RD | | | | SAGINAW | MI | 48601-9428 | |
| LENTNER MICHAEL A | | 759 WEST WEISSE DR | | | | LUTHER | MI | 49656-9658 | |
| LENTNER R & SONS | | 6404 HESS RD | | | | SAGINAW | MI | 48601 | |
| LENTNER R AND SONS EFT | | 6404 HESS RD | | | | SAGINAW | MI | 48601 | |
| LENTROS ENGINEERING INC | | 179 A MAIN ST | | | | ASHLAND | MA | 01721 | |
| LENTROS ENGINEERING INC | | 280 ELIOT ST | | | | ASHLAND | MA | 01721 | |
| LENTSCH TERRY | | 9515 ATTWOOD CT | | | | CENTERVILLE | OH | 45458-4072 | |
| LENTZ CYNTHIA | | 503 OAKLAND AVE | | | | SANDUSKY | OH | 44870 | |
| LENTZ MARTIN J | | 296 STATE RD 83 | | | | HARTFORD | WI | 53027-9745 | |
| LENZ & STAEHELIN ATTORNEYS | | AT LAW | BLEICHERWEG 58 | CH 8027 ZURICH | | | | | SWITZERLAND |
| LENZ AND STAEHELIN ATTORNEYS AT LAW | | BLEICHERWEG 58 | CH 8027 ZURICH | | | | | | SWITZERLAND |
| LENZ DAVID | | 3811 W BRIDGE ST | | | | GREENFIELD | WI | 53221-4535 | |
| LENZ EDWARD | | 215 DRAKE RD | | | | HAMLIN | NY | 14464-9525 | |
| LENZ GEORGE C | | 640 LN 440 LAKE JAMES | | | | ANGOLA | IN | 46087 | |
| LENZ GEORGE C JR | | 640 LN 440 LK JAMES | | | | ANGOLA | IN | 46703 | |
| LENZ GEORGE C JR | | ADD CHG 9 98 | 640 LN 440 LK JAMES | | | ANGOLA | IN | 46703 | |
| LENZ JR HUBERT | | 2654 KENDALL RD | | | | HOLLEY | NY | 14470 | |
| LENZ OIL ADMINISTRATIVE FUND | | C/O L DESOUZA SIDLEY & AUSTIN | 1 FIRST NATIONAL PLAZA | | | CHICAGO | IL | 60603 | |
| LENZ OIL ADMINISTRATIVE FUND C O L DESOUZA SIDLEY AND AUSTIN | | 1 FIRST NATIONAL PLAZA | | | | CHICAGO | IL | 60603 | |
| LENZ OIL RI FS ACCOUNT | | E SHOCKLEY SIDLEY & AUSTIN | 1 FIRST NATL PLAZA STE 5400 | | | CHICAGO | IL | 60603 | |
| LENZ OIL RI FS ACCOUNT E SHOCKLEY SIDLEY AND AUSTIN | | 1 FIRST NATL PLAZA STE 5400 | | | | CHICAGO | IL | 60603 | |
| LENZ STAEHELIN | | BLEICHERWEG 58 | | | | ZUERICH | | 08027 | SWITZERLAND |
| LENZ THOMAS D | | 6955 DORR ST STE 45 | | | | TOLEDO | OH | 43615-4152 | |
| LENZ WILLIAM J | | 4946 STONEWALL AVE | | | | DOWNERS GROVE | IL | 60515-3304 | |
| LENZE | | 1730 E LOGAN AVE | | | | EMPORIA | KS | 66801 | |
| LENZE | | PO BOX 31112 | | | | HARTFORD | CT | 06150-1112 | |
| LENZE CORP | | POWER TRANSMISSION | 1730 E LOGAN AVE | | | EMPORIA | KS | 66801 | |
| LENZE LTD | | CAXTON RD | | | | BEDFORD BEDFORDSHIR | | MK41 0HT | UNITED KINGDOM |
| LENZE LTD | | CAXTON RD | MK41 0HT BEDFORD | | | GREAT BRITIAN | | | UNITED KINGDOM |
| LENZI TONI | | 334 ALDERMAN AVE | | | | SHARON | PA | 16146 | |
| LENZIE J HEDRICK | | 3122 FIELDS COURT | | | | PORTSMOUTH | OH | 45662 | |
| LENZKE CLAMPING TOOLS GB LIMITED | | FAIRFIELD PK MANVERS | UNIVERSAL HOUSE | | | ROTHERHAM | | S638BD | UNITED KINGDOM |
| LENZKES CLAMPING TOOLS INC | | 405 CAMBRIA ST | PO BOX 660 24068 | | | CHRISTIANSBURG | VA | 24073 | |
| LENZKES CLAMPING TOOLS INC | | 405 W CAMBRIA ST | | | | CHRISTIANSBURG | VA | 24073 | |
| LENZKES CLAMPING TOOLS INC | | 825 RADFORD ST | | | | CHRISTIANSBURG | VA | 24073 | |
| LENZKES UNIVERSAL CLAMPING | | TOOLS | 405 CAMBRIA ST | | | CHRISTIANSBURG | VA | 24073 | |
| LENZKES UNIVERSAL CLAMPING TOOLS | | PO BOX 660 | | | | CHRISTIANSBURG | VA | 24068 | |
| LEO B SCHROEDER INC | | 1229 EAST THIRD ST | PO BOX 1243 | | | DAYTON | OH | 45402 | |
| LEO B SCHROEDER INC | | BOX 1243 | | | | DAYTON | OH | 45401 | |
| LEO BIENIEK R | | 29239 NORMA DR | | | | WARREN | MI | 48093 | |
| LEO BRYAN | | 453 LOCUST ST | | | | DENVER | CO | 80220 | |
| LEO BRYAN T | | 453 LOCUST ST | | | | DENVER | CO | 80220 | |
| LEO CHARLES T | | 980 SHAREWOOD CT | | | | KETTERING | OH | 45429-4408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEO EDWARD | | 120 KINGS GATE SOUTH | | | | ROCHESTER | NY | 14617-5415 | |
| LEO J PAPP | | 1638 ONE KENNEDY SQUARE | | | | DETROIT | MI | 48226 | |
| LEO J ROTH CORP | | 841 HOLT RD | | | | WEBSTER | NY | 14580 | |
| LEO J ROTH CORPORATION | | 841 HOLT RD | | | | WEBSTER | NY | 14580-910 | |
| LEO JACQUELINE | | 725 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 | |
| LEO JAMES | | 5770 S MAIN ST STE D | | | | CLARKSTON | MI | 48346 | |
| LEO K KAHAN | | 100 S WASHINGTON | | | | SAGINAW | MI | 48607 | |
| LEO MICHAEL A | | 3840 LEONORA DR | | | | KETTERING | OH | 45420-1237 | |
| LEO P DOBROVOLNY JR | | ACCT OF J A ASH 097162 | PO BOX 604 | | | ALLIANCE | NE | 50474-2011 | |
| LEO P DOBROVOLNY JR | | PO BOX 604 | | | | ALLIANCE | NE | 69301 | |
| LEO P DOBROVOLNY JR ACCT OF J A ASH 097162 | | PO BOX 604 | | | | ALLIANCE | NE | 69301 | |
| LEO PAPP | | ACCT OF LAUREN W BOYER | CASE 93 0164 | 1638 ONE KENNEDY SQ | | DETROIT | MI | 36448-4796 | |
| LEO PAPP ACCT OF LAUREN W BOYER | | CASE 93 0164 | 1638 ONE KENNEDY SQ | | | DETROIT | MI | 48226 | |
| LEO ROCCO J | | MAX C POPE JR | 2900 AMSOUTH HARBERT PLAZA | 1901 SIXTH AVE NORTH | | BIRMINGHAM | AL | 35203-2618 | |
| LEO V RAYMOND | | 143 E STATE ST | | | | MONTROSE | MI | 48457 | |
| LEOLA HOLMES | | 5921 WILLOWBROOK | | | | SAGINAW | MI | 48603 | |
| LEON CTY CRT CLK DOM RELATIONS | | ACCT OF P L DUNBAR JR 961425 | PO BOX 1136 | | | TALLAHASSEE | FL | 10756-6741 | |
| LEON CTY CRT CLK DOM RELATIONS ACCT OF P L DUNBAR JR 961425 | | PO BOX 1136 | | | | TALLAHASSEE | FL | 32302 | |
| LEON CTY CT CLERK DOM RELATION | | ACT OF P DUNBAR 96 1425 | PO BOX 11336 | | | TALLAHASSEE | FL | 10756-6741 | |
| LEON CTY CT CLERK DOM RELATION ACT OF P DUNBAR 96 1425 | | PO BOX 11336 | | | | TALLAHASSEE | FL | 32302 | |
| LEON DE LA BARRA ALONSO | | 1605 B PACIFIC RIM CT | PMB 83 116 | | | SAN DIEGO | CA | 92154-7517 | |
| LEON GINO | | 1911 CORVETTE ST | | | | LAS VEGAS | NV | 89142 | |
| LEON LEVINE | | ACCT OF MARK A CHILDRESS | CASE 94 LT 2332 CT | 2900 W MAPLE RD 121 | | TROY | MI | 37870-0168 | |
| LEON LEVINE ACCT OF MARK A CHILDRESS | | CASE 94 LT 2332 CT | 2900 W MAPLE RD 121 | | | TROY | MI | 48084 | |
| LEON LEVINE PC | | 2900 WEST MAPLE RD STE 121 | | | | TROY | MI | 48084-7049 | |
| LEON LEVINE PC | | 2900 W MAPLE RD 121 | | | | TROY | MI | 48084 | |
| LEON RAU | | 591 BLACKWOOD BLVD | | | | OSHAWA | ON | L1K 2N4 | CANADA |
| LEONA M COX | | 153 ARGUS DR | | | | DEPEW | NY | 14043 | |
| LEONA MERCER | | 512 S 4TH ST | | | | DESOTO | MO | 63020 | |
| LEONA SIMMONS WILSON | | PO BOX 29674 | | | | SHREVEPORT | LA | 71139 | |
| LEONA V AUKER REV TRUST | | 1132 KENNEBEC | | | | GRAND BLANC | MI | 48439 | |
| LEONARD A SPECKIN | | 1903 YUMA TR | | | | OKEMOS | MI | 48864 | |
| LEONARD A WOOD | | 1816 VIA SAGE | | | | SAN CLEMENTE | CA | 92673 | |
| LEONARD ANTHONY | | 1132 WELLS RD | | | | SUMMIT | MS | 39666 | |
| LEONARD ARCHIVES INC | | 2937 GENERAL MOTORS BLVD EAST | | | | DETROIT | MI | 48202-3149 | |
| LEONARD ARCHIVES INC | | 324 CHESTNUT ST | | | | TOLEDO | OH | 43604 | |
| LEONARD BEAN | | PO BOX 356 | | | | WILIAMSTON | MI | 48895-0356 | |
| LEONARD BEAN | | PO BOX 356 | | | | WILLIAMSTON | MI | 48895 | |
| LEONARD BUS SERVICE | | 4 LEONARD WAY | | | | DEPOSIT | NY | 13754-1240 | |
| LEONARD CHARLES | | 19 CURTISDALE LN | | | | HAMLIN | NY | 14464-9356 | |
| LEONARD CHATMAN JR | | 1405 SE 20TH AVE | | | | CAPE CORAL | FL | 33990-6815 | |
| LEONARD DAN T | | 25872 US HWY 72 E | | | | ATHENS | AL | 35613-7810 | |
| LEONARD DAVID | | 1101 PINOAK DR | | | | KOKOMO | IN | 46901 | |
| LEONARD E | | 2 GLOVERS COURT | NORTH PK RD | | | KIRKBY | | L32 2AR | UNITED KINGDOM |
| LEONARD EDWARD W | | 1319 KEYSTOVER TRAIL | | | | CENTERVILLE | OH | 45459 | |
| LEONARD EILEEN | | 19 CURTISDALE LN | | | | HAMLIN | NY | 14464-9356 | |
| LEONARD GOODSON FLORENCE M | | 3549 FOX AVE | | | | INKSTER | MI | 48141-0000 | |
| LEONARD JEFFREY | | 4739 E 100 N | | | | FLORA | IN | 46929-8205 | |
| LEONARD JESSICA | | 1231 STILL VALLEY DRIVE | | | | HOWELL | MI | 48855-9502 | |
| LEONARD JOHN | | 965 KREHL AVE | | | | GIRARD | OH | 44420-1905 | |
| LEONARD JR THOMAS | | 146 CORNWALLICE LN | | | | FLINT | MI | 48507 | |
| LEONARD KRUSE P C | | 4190 TELEGRAPH RD STE 3500 | | | | BLMFLD HILLS | MI | 48302 | |
| LEONARD KRUSE PC | | 4190 TELEGRAPH STE 3500 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LEONARD LAKISHA | | 289 PINERIDGE RD | | | | DAYTON | OH | 45405 | |
| LEONARD LATOYA | | 4734 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 | |
| LEONARD LINDA | | 738 TERRACE DR | | | | WILLISTON | VT | 05495 | |
| LEONARD MACK | | 1094 AMITE LINE RD | | | | SUMMIT | MS | 39666 | |
| LEONARD MECHANICAL SERVICES | | 145 HARRISBURG DR | CHG PER W9 3 26 04 CP | | | ENGLEWOOD | OH | 45322 | |
| LEONARD MECHANICAL SERVICES | | 145 HARRISBURG DR | | | | ENGLEWOOD | OH | 45322 | |
| LEONARD MECHANICAL SERVICES INC | | 145 HARRISBURG DR | | | | ENGLEWOOD | OH | 45322 | |
| LEONARD MICHAEL | | 10100 ABRAMS FORK | | | | BRIGHTON | MI | 48116 | |
| LEONARD MICHAEL J | | 511 EMERSON AVE 1 | | | | SYRACUSE | NY | 13204-1701 | |
| LEONARD PAUL A | | 4123 COLONIAL BLVD | | | | TROY | MI | 48085-3663 | |
| LEONARD PAUL R | | 424 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| LEONARD PETER | | 619 COLFEY ST | | | | EVANSTON | IL | 60201 | |
| LEONARD PETER | | 7873 MEMORY LN | | | | CANFIELD | OH | 44406 | |
| LEONARD ROBERT | | 6250 CATAWBA DR | | | | CANFIELD | OH | 44406 | |
| LEONARD S BECKER | | 330 S WELLS STE 1310 | | | | CHICAGO | IL | 60606 | |
| LEONARD TIMOTHY | | 1065 BERYL TRLS | | | | CENTERVILLE | OH | 45459 | |
| LEONARD TRANSPORT INC | | 6358 N RIVER RD | | | | WATERVILLE | OH | 43566 | |
| LEONARD W CAHOON | | 4188 MOHAWK TRL | | | | ADRIAN | MI | 49221 | |
| LEONARD WHEELER | | ACCT OF SANDRA D MATHEWS | CASE 87 328 007 NZ | 100 RENAISSANCE CTR 2424 | | DETROIT | MI | 37338-6959 | |
| LEONARD WHEELER ACCT OF SANDRA D MATHEWS | | CASE 87 328 007 NZ | 100 RENAISSANCE CTR 2424 | | | DETROIT | MI | 48243 | |
| LEONARD WOOD | | PO BOX 1142 | | | | EASTSOUND | WA | 98245 | |
| LEONARD, JEFFREY | | 4739 E 100 N | | | | FLORA | IN | 46929 | |
| LEONARD, LINDA K | | 738 TERRACE DR | | | | WILLISTON | VT | 05495 | |
| LEONARD, MICHAEL J | | 10100 ABRAMS FORK | | | | BRIGHTON | MI | 48116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEONARDI GREGORY A | | 316 PRIMROSE LN | | | | FLUSHING | MI | 48433-2611 | |
| LEONE JR JOSEPH | | 49 MATILDA ST | | | | ROCHESTER | NY | 14606 | |
| LEONE NELSON | | 9074 LINWOOD RD | | | | LE ROY | NY | 14482-9722 | |
| LEONE NICHOLAS | | 7048 PINE GROVE DR | | | | HUBBARD | OH | 44425 | |
| LEONE PATRICIA | | 1160 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| LEONE WILLIAM F | | TOOL RITE | 14136 W CTR RD | | | SPRINGBORO | PA | 16435 | |
| LEONE, NICHOLAS J | | 7048 PINE GROVE DR | | | | HUBBARD | OH | 44425 | |
| LEONG KONG LOONG | | CATHER 1207 | 609 N 17 ST | | | LINCOLN | NE | 68508 | |
| LEONG RONALD | | 51 GINA MEADOWS | | | | EAST AMHERST | NY | 14051 | |
| LEONG WENG | | 3030 VINTON CIRCLE | | | | KOKOMO | IN | 46902 | |
| LEONG, RONALD W K | | 51 GINA MEADOWS | | | | EAST AMHERST | NY | 14051 | |
| LEONG, WENG DEAN | | 1918 MARJORIE LN | | | | KOKOMO | IN | 46902 | |
| LEONHARD II RICHARD | | 757 EAST AVE SE | | | | WARREN | OH | 44484 | |
| LEONHARDT ROSE | | 322 SOUTH THIRD ST | | | | MIAMISBURG | OH | 45342 | |
| LEONI AG | | MARIENSTR 7 | | | | NUERNBERG | BY | 90402 | DE |
| LEONI AUTOMOTIVE LEADS GMBH | | HEINRICH ADDICKS STR 1 3 | | | | 26919 BRAKE | | | GERMANY |
| LEONI AUTOMOTIVE LEADS GMBH | | HEINRICH ADDICKS STR 1 3 | | | | BRAKE | | 26919 | GERMANY |
| LEONI BORDNETZ GMBH & CO KG | | MARIENSTR 7 | | | | NUERNBERG | | 90402 | GERMANY |
| LEONI BORDNETZ SYSTEME GMBH | | FLUGPLATZSTR 74 | D 97318 KITZINGEN | | | | | | GERMANY |
| LEONI CABLE INC | | 2201 E MEDINA STE 150A | | | | TUCSON | AZ | 85706 | |
| LEONI CABLE INC | | 226 MAIN ST STE A | | | | ROCHESTER | MI | 48307 | |
| LEONI CABLE INC | | 336 MAIN ST STE A | | | | ROCHESTER | MI | 48307 | |
| LEONI CABLE INC | | PO BOX 848232 | | | | DALLAS | TX | 75284-8232 | |
| LEONI CABLE INC EFT | | RIO CONCHOS 9700 | | | | CUAUHTEMOC | CHI | 31530 | MX |
| LEONI CABLE INC EFT | | 2201 E MEDINA STE 150A | | | | TUCSON | AZ | 85706 | |
| LEONI CABLE INC EFT | ARENT FOX PLCC | EBERHARD ROHM & HEIKE M VOGEL | 1675 BROADWAY | | | NEW YORK | NY | 10019 | |
| LEONI CABLE INC EFT | LEONI CABLE INC | 226 MAIN ST STE A | | | | ROCHESTER | MI | 48307 | |
| LEONI CABLE SA DE CV | | AVE RIO CONCHOS 9700 | COLONIA PARQUE INDUSTRIAL CUAU | | | CD CUAUHTEMOC | | 31530 | MEXICO |
| LEONI CABLE SA DE CV | | COLONIA PARQUE INDUSTRIAL CUAU | AVE RIO CONCHOS 9700 | | | CD CUAUHTEMOC | | 31530 | MEXICO |
| LEONI CABLE SA DE CV | | COLONIA PARQUE INDUSTRIAL CUAU | | | | CD CUAUHTEMOC | | 31530 | MEXICO |
| LEONI CABLE SA DE CV | | RIO CONCHOS 9700 | | | | CUAUHTEMOC | CHI | 31530 | MX |
| LEONI ELOCAB LTD | | 258 MCBRINE DR | | | | KITCHENER | ON | N2R 1- H8 | CANADA |
| LEONI KABEL GMBH | | STIEBERSTR 5 | | | | ROTH | BY | 91154 | DE |
| LEONI MOTOR EXPRESS INC | | 501 23 ASHLAND AVE | | | | CHICAGO HTS | IL | 60411 | |
| LEONI WIRING SYSTEMS INC | | 2861 N FLOWING WELLS STE 121A | | | | TUCSON | AZ | 85706 | |
| LEONI WIRING SYSTEMS INC | ACCOUNTS PAYABLE | 2861 NORTH FLOWING WELLS STE 121A | | | | TUCSON | AZ | 85706 | |
| LEONITUS, SERAPHIN | | PO BOX 2316 | | | | BAY CITY | MI | 48707 | |
| LEOPARD CHAD | | 4529 STATE RT 4 | | | | DAYTON | OH | 45424 | |
| LEOPARD ROBERT E | | 45 MURRAY HILL DR | | | | DAYTON | OH | 45403-1726 | |
| LEOPOLD KOSTAL GMBH & CO KG | | AN DER BELLMEREI 10 | | | | LUEDENSCHEID | NW | 58507 | DE |
| LEOPOLD KOSTAL GMBH & CO KG | | PO BOX 1969 | | | | LUEDENSCHEID | NW | 58469 | DE |
| LEOPOLD KOSTAL GMBH & CO KG | | WIESENSTR 47 | | | | LUEDENSCHEID | NW | 58507 | DE |
| LEOPOLD KOSTAL GMBH & CO KG | | AUTOMOBIL ELEKTRIK | WIESENSTRASSE 47 | | | LUEDENSCHEID | | 58507 | GERMANY |
| LEOPOLD KOSTAL GMBH & CO KG | | WIESENSTRABE 47 | 58507 LUDENSCHEID | | | | | | GERMANY |
| LEOPOLD KOSTAL GMBH & CO KG ATTN DEPT HFBD | DEPT HFBD OLIVER BUHLE | WIESENSTR 47 | 58507 LUDENSCHEID | | | | | | GERMANY |
| / OLIVER BUHLE | | AN DER BELLMEREI 10 | | | | LUEDENSCHEID | NW | 58513 | DE |
| LEOPOLD STEVEN | | 2239 PINEBROOK CT | | | | MIAMISBURG | OH | 45342 | |
| LEOS RISTORANTE | | 7042 E MARKET ST | | | | WARREN | OH | 44484 | |
| LEP PROFIT INTERNATIONAL INC | | PO BOX 71980 | | | | CHICAGO | IL | 60694-1980 | |
| LEP SPECIAL FASTENERS INC | | 3281 W COUNTY RD | | | | FRANKFORT | IN | 46041 | |
| LEP SPECIAL FASTENERS INC | | 3595 WEST STATE RD | | | | FRANKFORT | IN | 46041 | |
| LEPARD JOHN F | | 9927 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9714 | |
| LEPARD JUDITH | | 7933 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8785 | |
| LEPEAK JR, STEVEN | | 3803 CHEVEL DR | | | | BRIDGEPORT | MI | 48722 | |
| LEPEAK LANDON | | 390 WEST CHIP RD | | | | AUBURN | MI | 48611 | |
| LEPEAK STEVEN | | 2876 WAGON RD | | | | VASSAR | MI | 48768 | |
| LEPEL DENIS J | | 32 GENESEE PK BLVD | | | | ROCHESTER | NY | 14611-4016 | |
| LEPERCQ CORP INCOME FUND LP | | C/O LEXINGTON CORP PROP TRUST | CASH MGMT DEPT | 355 LEXINGTON AVE 14TH FL | | NEW YORK | NY | 10017-6603 | |
| LEPITAK CHRIS | | 3943 LONGEVISTE DR | | | | YOUNGSTOWN | OH | 44511 | |
| LEPLATTENIER, MELANIE | | 1624 MEIJER DR | | | | KOHLER | WI | 53044 | |
| LEPLATTENIER, MELANIE | | 536 JACOB WAY | APT 104 | | | ROCHESTER | MI | 48307 | |
| LEPLEY ADAM | | 1520 BRIARSON | | | | SAGINAW | MI | 48603 | |
| LEPLEY BRIAN | | 1520 BRIARSON | | | | SAGINAW | MI | 48603 | |
| LEPLEY, BRIAN | | 643 W PREVO RD | | | | LINWOOD | MI | 48634 | |
| LEPOSA RICHARD DON | | 431 W 3RD ST | | | | BURKBURNETT | TX | 76354-1900 | |
| LEPOWSKY III CHARLES | | 3209 STRALEY LN | | | | YOUNGSTOWN | OH | 44511 | |
| LEPPEK THOMAS | | 2801 S MONROE | | | | BAY CITY | MI | 48708-8019 | |
| LEPSIK NATALIE | | 94 ARLENE AVE | | | | BOARDMAN | OH | 44512 | |
| LEPTICH JOSEPH M | | 6601 NADETTE | | | | CLARKSTON | MI | 48346-1122 | |
| LEQUESNE BRUNO | | 2812 SUNRIDGE | | | | TROY | MI | 48084 | |
| LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H RUDMAN & DAVID A ROSENFELD | 200 BROADHOLLOW RD STE 406 | | | | MELVILLE | NY | 11747 | |
| LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | WILLIAM S LERACH & DARREN J ROBBINS | 401 B ST STE 1600 | | | | SAN DIEGO | CA | 92101 | |
| LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | WILLIAM S LERACH & MARY K BLASY | 401 B ST STE1600 | | | | SAN DIEGO | CA | 92101 | |
| LERCHE MITCHELL | | 4114 W WILSON RD | | | | CLIO | MI | 48420 | |
| LERCHE, JOHN | | 1514 S INDIANA | | | | KOKOMO | IN | 46902 | |
| LERCHENFELD, KARL | | PO BOX 1597 | | | | WARREN | MI | 48090-1597 | |
| LERDAHL CURTIS | | 6537 EAGLE RIDGE DR | | | | EL PASO | TX | 79912 | |
| LERDING PATTY Y | | 8210 COOPER CHAPEL RD | | | | LOUISVILLE | KY | 40229 | |
| LERNOUT & HAUSPIE | | FLANDERS LANGUAGE VALLEY 50 | D 8900 IEPER | | | | | | BELGIUM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LERNOUT AND HAUSPIE | | FLANDERS LANGUAGE VALLEY 50 | D 8900 IEPER | | | | | | BELGIUM |
| LEROY EDWARD | | 2092 W VIENNA RD | | | | CLIO | MI | 48420 | |
| LEROY F HENDERSON | | 503 S TROOST | | | | OLATHE | KS | 66051 | |
| LEROY PLASTICS INC | | 15 LENT AVE | | | | LE ROY | NY | 14482 | |
| LEROY PLASTICS INC | | 15 LENT AVE | | | | LE ROY | NY | 14482-1009 | |
| LEROY WEEKS LAWN CARE | | PO BOX 447 | | | | MAGNOLIA SPRINGS | AL | 36555 | |
| LEROY, DEBRA | | 3113 COOMER RD | | | | NEWFANE | NY | 14108 | |
| LERVEZUK, ERIN | | 5740 N 7 MILE RD | | | | PINCONNING | MI | 48650 | |
| LES GEORGE W | | 14576 ALLISON DR | | | | CARMEL | IN | 46033-8407 | |
| LES INDUSTRIES PRODAM INC | ACCOUNTS PAYABLE | 3417 1RE ST | | | | SAINT HUBERT | QC | J3Y 8Y6 | CANADA |
| LES JASON | | 39481 EDGEVALE DR | | | | STERLING HGTS | MI | 48313 | |
| LES POMPES DIESEL LAVAL | | 354 BOUL DES PRAIRIES | | | | LAVAL | PQ | H7N 2V7 | CANADA |
| LES POMPES DIESEL LAVAL | | 354 BOUL DES PRAIRIES | | | | LAVAL | QC | H7N 2V7 | CANADA |
| LES SANDRA J | | 14576 ALLISON DR | | | | CARMEL | IN | 46033-8407 | |
| LES SUE INC | | 24200 WEST OUTER DR | | | | ALLEN PK | MI | 48101 | |
| LESA CAMELO | | 27 HILLCREST DR | | | | AMHERST | NY | 14226 | |
| LESA KAY CHOATE | | 308 W COE | | | | MIDWEST CITY | OK | 73110 | |
| LESA KAY CHOATE | | 308 WEST COE | | | | MIDWEST CITY | OK | 73110 | |
| LESAC CORP | GALE OR CLAUDIA | 700 W MICHIGAN BLVD | | | | MICHIGAN CITY | IN | 46360 | |
| LESAGE JOSEPH | | 5154 FLAXTON APT G 12 | | | | SAGINAW | MI | 48603 | |
| LESCHKE BEVERLY | | 1207 MONROE AVE | | | | SO MILWAUKEE | WI | 53172-2017 | |
| LESCHKE, BEVERLY | | 1207 MONROE AVE | | | | SO MILWAUKEE | WI | 53172 | |
| LESER DAVID | | 1770 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634 | |
| LESESNE JOANNE | | 4 UPTON PK | | | | ROCHESTER | NY | 14607 | |
| LESESNE, JOANNE | | 4 UPTON PARK | | | | ROCHESTER | NY | 14607 | |
| LESH LISA | | 750 HOMEWAY DR | | | | NEW LEBANON | OH | 45345 | |
| LESH THOMAS | | 4707 N GLEANER | | | | FREELAND | MI | 48623-9227 | |
| LESHER DEANNE | | 3313 JUDE CT | | | | MURRYSVILLE | PA | 15668-1611 | |
| LESHER ERIC | | 2058 BONE RD | | | | HOLLY | MI | 48442 | |
| LESHER ROBERT | | 3237 PARADISE LN | | | | CANFIELD | OH | 44406 | |
| LESIGONICH ROBERT | | 13410 AUBURN RD | | | | CHARDON | OH | 44024 | |
| LESIGONICH, ROBERT S | | 13410 AUBURN RD | | | | CHARDON | OH | 44024 | |
| LESINSKI DAVID STANLEY | | 1007 FLOYD CT | | | | KOKOMO | IN | 46902-3799 | |
| LESINSKI DENNIS | | 4476 SHADY RIDGE DR | | | | HAMBURG | NY | 14075 | |
| LESINSKI EDMUND G | | 5687 DAVISON RD | | | | LAPEER | MI | 48446-2712 | |
| LESKE JR , WALTER | | 600 SHEPARD ST | | | | SAGINAW | MI | 48604 | |
| LESKER KURT J CO | JOANIE TIMKO | 1515 WORTHINGTON AVE | | | | CLAIRTON | PA | 15025-2734 | |
| LESKO GEORGE | | 3333 BON AIR AVE NW | | | | WARREN | OH | 44485 | |
| LESLEY COLLEGE | | OFFICE OF BURSAR | 29 EVERETT ST | | | CAMBRIDGE | MA | 021382790 | |
| LESLEY D ANDERSON | | 5640 SCHAFER RD | | | | OSCODA | MI | 48750 | |
| LESLIE ACKERMAN | | PO BOX 906 | | | | SPRING HILL | TN | 37174 | |
| LESLIE ALAN | | 4104 SCENIC DR E | | | | SAGINAW | MI | 48603-9616 | |
| LESLIE ANN LOGAN | | 30700 TELEGRAPH RD STE 4646 | | | | BINGHAM FRMS | MI | 48025 | |
| LESLIE C BENDER PA | | 1922 GREENSPRING DR STE7 | | | | BALTIMORE | MD | 21093 | |
| LESLIE C BENDER PA | | LAW OFFICES | 1922 GREENSPRING DR | STE 07 | | BALTIMORE | MD | 21093-7603 | |
| LESLIE CARY | | 333 THUNDERBIRD | | | | MCALLEN | TX | 78504 | |
| LESLIE CHESTER | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| LESLIE DAVID | | 2413 STARK RD | | | | MIDLAND | MI | 48640 | |
| LESLIE DOBIE | | 4406 PKTON ST | | | | BALTIMORE | MD | 21229 | |
| LESLIE EQUIPMENT CO | PAM LEMASTERS | PO BOX 637 | | | | MARIETTA | OH | 45750 | |
| LESLIE HONEYCUTT GUIDRY | | PO BOX 21415 | | | | WACO | TX | 76702 | |
| LESLIE JERRY | | 19301 MOYERS RD | | | | ATHENS | AL | 35611 | |
| LESLIE JOYCE L | | 192 PALMER DR | | | | SANDUSKY | OH | 44870-4480 | |
| LESLIE METAL ARTS CO INC | | DBA MERIDIAN LESCOA AUTO | 3196 KRAFT SE STE 300 | AD CHG PER LTR 04 16 04 AM | | GRAND RAPIDS | MI | 49512 | |
| LESLIE METAL ARTS CO INC DBA MERIDIAN LESCOA AUTO | | PO BOX 633581 | | | | CINCINNATI | OH | 45263-3581 | |
| LESLIE METAL ARTS CO INC THE | | MERIDIAN LESCOA AUTOMOTIVE SYS | 3035 32ND ST | | | GRAND RAPIDS | MI | 49512 | |
| LESLIE METAL ARTS CO INC THE | | MERIDIAN LESCOA AUTOMOTIVE SYS | 3225 32ND ST SE | | | GRAND RAPIDS | MI | 49512-1870 | |
| LESLIE METAL ARTS INC | | LESCOA | 3035 32ND ST | | | GRAND RAPIDS | MI | 49512 | |
| LESLIE METAL ARTS INC | | LESCOA | 3225 32ND ST SE | | | GRAND RAPIDS | MI | 49512-1870 | |
| LESLIE METAL ARTS INC | | MERIDIAN LESCOA AUTOMOTIVE SYS | 3075 BRETON SE | | | GRAND RAPIDS | MI | 49512 | |
| LESLIE MICHAEL | | 32697 CUP TREE DR | | | | GRAVOIS MILLS | MO | 65037 | |
| LESLIE MICHAEL | | 3351 W LYNDON AVE | | | | FLINT | MI | 48504-6966 | |
| LESLIE MICHAEL | | 375 MT ZION RD | | | | DILLSBURG | PA | 17019 | |
| LESLIE MICHAEL K | | 1681 FAIRBANKS AVE | | | | CLARE | IA | 50524-7591 | |
| LESLIE PROCK | | | | | | CATOOSA | OK | 74015 | |
| LESLIE ROBERT | | 12238 AUTUMN LN | | | | FREELAND | MI | 48623-9220 | |
| LESLIE VOGEL | | 610 PURDUE MALL | | | | W LAFAYETTE | IN | 47907 | |
| LESLIE, CARY K | | 501 N BRIDGE ST PMB NO 306 | | | | HIDALGO | TX | 78557-2530 | |
| LESLIE, DAVID M | | 2413 STARK RD | | | | MIDLAND | MI | 48640 | |
| LESLIE, TAURUS | | 19301 MOYERS RD | | | | ATHENS | AL | 35611 | |
| LESMAN INSTRUMENT CO | | 135 BERNICE DR | | | | BENSENVILLE | IL | 60106-3366 | |
| LESMAN INSTRUMENT COMPANY | | 135 BERNICE DR | | | | BENSENVILLE | IL | 60106-3366 | |
| LESNAR, THOMAS | | 12069 PALATIAL DR | | | | FREELAND | MI | 48623 | |
| LESNAU TAMARA | | 49354 CARLES DR | | | | MACOMB TWP | MI | 48044 | |
| LESNEY RICHARD | | 507 SHORELINE DR | | | | LAKESIDE CITY | TX | 76308 | |
| LESNIAK MATTHEW A | | 601 S MEADE ST APT 6 | | | | FLINT | MI | 48503-2282 | |
| LESNIAK RAYMOND | | 187 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6324 | |
| LESNIAK, LISA | | 187 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483 | |
| LESNIAK, RAYMOND | | 187 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483 | |
| LESNICK GARY | | 11 RAMSGATE DR | | | | ROCHESTER | NY | 14624 | |
| LESNICK JAMES | | S64W18550 TOPAZ DR | | | | MUSKEGO | WI | 53150-9612 | |
| LESNICK JEFFREY | | 43 BLUE RIDGE TRAIL | | | | ROCHESTER | NY | 14624 | |
| LESOWYK KAREN | | 3640 WASHBURN | | | | VASSAR | MI | 48768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LESOWYK, KAREN | | 5305 ROSSMAN RD | | | | KINGSTON | MI | 48741 | |
| LESPERANCE DALLAS | | 11494 MILFORD RD | | | | HOLLY | MI | 48442-8901 | |
| LESPERANCE GERARD J | | 194 WINDERMERE WAY | | | | AIKEN | SC | 29803 | |
| LESPERANCE SANDRA | | 4813 RIVERSIDE RD | | | | WATERFORD | WI | 53185-3327 | |
| LESPERANCE WAYNE J | | 4813 RIVERSIDE RD | | | | WATERFORD | WI | 53185-3327 | |
| LESS JOSEPH | | 89 MORNIGSIDE DR | | | | GRAND ISLAND | NY | 14072 | |
| LESSER & KAPLIN PC | | PO BOX 1115 | | | | BLUE BELL | PA | 19422-0757 | |
| LESSER AND KAPLIN PC | | PO BOX 1115 | | | | BLUE BELL | PA | 19422-0757 | |
| LESSER REID B | | 181 RAINBOW DRIVE NM 8124 | | | | LIVINGSTON | TX | 77399-1081 | |
| LESSIEN BRIAN | | 5452 MANCELONA DR | | | | GRAND BLANC | MI | 48439 | |
| LESSNAU KATHRYN | | 2724 CORAL DR | | | | TROY | MI | 48098 | |
| LESSONS IN LEADERSHIP | | PO BOX 21874 | | | | LEXINGTON | KY | 40522-1874 | |
| LESSONS IN LEADERSHIP | | SECTION 210 | | | | LOUISVILLE | KY | 40289 | |
| LESSORS INC | | LESSORS WELDING SUPPLY | 1300 N GENESSEE | | | BURTON | MI | 48509-1437 | |
| LESSORS INCORPORATED | | LESSORS WELDING SUPPLY | 1300 N GENESSEE | | | BURTON | MI | 48509-1437 | |
| LESTER ALAN | | 5122 HOLLOW CORNERS | | | | DRYDEN | MI | 48428 | |
| LESTER ALFRED L | | 36 SAINT PAUL MALL | | | | BUFFALO | NY | 14209-2320 | |
| LESTER ASSOC INC | JOE LESTER | PO BOX 354 | | | | CHATHAM | NJ | 07928 | |
| LESTER ASSOCIATES INC | | 383 MAIN ST STE 202 | PO BOX 354 | | | CHATHAM | NJ | 07928-2100 | |
| LESTER AUGUSTA | | 420 DALE TRAIL NE | | | | BROOKHAVEN | MS | 39601 | |
| LESTER BACOT CEOLA | | 271 CANTERBURY RD | | | | ROCHESTER | NY | 14607 | |
| LESTER DAVID | | 3475 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430 | |
| LESTER E HENDRICKSON | | 11025 E MEDINA AVE | | | | MESA | AZ | 85209-1369 | |
| LESTER E SAGO | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| LESTER F SMITH | | 1583 E COUNTY LINE STE A | | | | JACKSON | MS | 39211 | |
| LESTER F SMITH | | 721 AVIGNON DR BLDG 10 | STE D | | | RIDGELAND | MS | 39157 | |
| LESTER GOAD TR UA DTD 91801 THE | HILLIS POLSON TRUSTEE | LESTER GOAD LIVING TRUST | 167 SCHOOL ST | | | LITTLETON | NH | 03561 | |
| LESTER HUGH M | | PO BOX 1062 | | | | ATHENS | AL | 35612-1062 | |
| LESTER JEFFERY | | 780 RAYMOND DR | | | | LEWISTON | NY | 14092 | |
| LESTER JOAN E | | 4075 CAPTAINS DR | | | | CASEVILLE | MI | 48725-9634 | |
| LESTER LEONARD G | | 158 SHELTER ST | | | | ROCHESTER | NY | 14611-3716 | |
| LESTER LOUIS | | 7114 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-4746 | |
| LESTER LYNDA D | | 400 E 877 S | | | | KOKOMO | IN | 46902-0000 | |
| LESTER MARY | | 1386 SANZON DR | | | | FAIRBORN | OH | 45324 | |
| LESTER MATTHIAS A | | 711 ALPINE AVE C | | | | BOULDER | CO | 80304 | |
| LESTER E SAGO | | 5093 BRONSON DR | | | | LEWISTON | NY | 14092 | |
| LESTER R HUTCHISON | LESTER HUTCHISON | 1101 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| LESTER, JAMES | | 240 ARLIDGE DR | | | | ROCHESTER | NY | 14616 | |
| LESTER, MATTHIAS | | 1433 BELLWOOD DR | | | | LONGMONT | CO | 80501 | |
| LESTINGI DANIEL | | 5917 MAYVILLE DR | | | | DAYTON | OH | 45432 | |
| LESTINGI, DANIEL J | | 555 HADLEY AVE APT 3 | | | | KETTERING | OH | 45419 | |
| LESWAY & SONS INC | | 3152 DONALD MUNRO DR | | | | KINBURN | ON | K0A 2H0 | CANADA |
| LESWAY AND SONS INC | | PO BOX 11 | | | | KINBURN CANADA | ON | K0A 2H0 | CANADA |
| LESZCZYNSKI RACHAEL | | 12321 DICE RD | | | | FREELAND | MI | 48623 | |
| LESZCZYNSKI RONALD | | 1724 COOLIDGE | | | | SAGINAW | MI | 48603 | |
| LESZCZYNSKI RONALD | | 4425 SPRINGBROOK | | | | SAGINAW | MI | 48603 | |
| LESZCZYNSKI SUSAN | | 14355 PROVIM FOREST CT | | | | SHELBY TWP | MI | 48315 | |
| LESZCZYNSKI WALLACE J | | 1638 BAY ST | | | | SAGINAW | MI | 48602-3920 | |
| LETA MARJORIE | | 1531 E SHANNON ST | | | | CHANDLER | AZ | 85225 | |
| LETAVIS ENTERPRISES INC | | 8478 MILLER RD | | | | SWARTZ CREEK | MI | 48473 | |
| LETAVIS ENTERPRISES INC | | PO BOX 27 | | | | SWARTZ CREEK | MI | 48473 | |
| LETAVISH, ROBERT | | 2296 MESSICK RD | | | | NORTH BLOOMFIELD | OH | 44450 | |
| LETCHER ET AL TRS | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| LETCHWORTH THOMAS | | 6077 CAMPFIRE CR | | | | CLARKSTON | MI | 48346 | |
| LETCHWORTH, THOMAS F | | 6077 CAMPFIRE CR | | | | CLARKSTON | MI | 48346 | |
| LETCO DISTRIBUTORS INC | | 1316 COMMERCE DR | | | | DECATUR | AL | 35601 | |
| LETCO DISTRIBUTORS INC | | ADDR CHG 11 24 99 | 1316 COMMERCE DR | | | DECATUR | AL | 35601 | |
| LETCO DISTRIBUTORS INC | | LETCO | 1316 COMMERCE DR | | | DECATUR | AL | 35601 | |
| LETENDRE JULIE | | 6720 WELCH RD | | | | CURRAN | MI | 48728 | |
| LETENDRE NEAL | | 2369 WILLOWDALE DR | | | | BURTON | MI | 48509 | |
| LETHA CLARK | | 1820 EAST 43RD ST | | | | ANDERSON | IN | 46013 | |
| LETHERBARROW JILL MARIE | | 331 21ST AVE 2 | | | | LONGMONT | CO | 80501 | |
| LETICIA C MILLIKEN | | 229 STATUS | | | | EL PASO | TX | 79912 | |
| LETICIA GUERRA GILLETTE | | 1202 CALCUTTA LN | | | | SAN ANTONIO | TX | 78258 | |
| LETICIA GUERRA GILLETTE | TIM MALONEY | C/O MALONEY AND CAMPOLO | 900 SE MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| LETKY MARCIA A | | 3042 REDMAN RD | | | | BROCKPORT | NY | 14420-9488 | |
| LETLOW ERNEST W | | 612 YALE AVE | | | | DAYTON | OH | 45402-5822 | |
| LETOURNEAU GERARD | | 1005 LAFAYETTE AVE | | | | MIDDLETOWN | OH | 45044-5709 | |
| LETOURNEAU INC | | 2400 S MACARTHUR ST | | | | LONGVIEW | TX | 75602 | |
| LETOURNEAU INC | | PO BOX 2307 | | | | LONGVIEW | TX | 75606 | |
| LETOURNEAU RANDY | | 7320 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 | |
| LETOURNEAU UNIVERSITY | | 2100 MOBBERLY AVE | | | | LONGVIEW | TX | 75607-7001 | |
| LETOURNEAU UNIVERSITY | | GRAD ADULT AND CONT EDUCATION | PO BOX 7668 | | | LONGVIEW | TX | 75607-7668 | |
| LETOURNEAU UNIVERSITY | | LEAP PROGRAM | PO BOX 7668 | | | LONGVIEW | TX | 75607-7668 | |
| LETOURNEAU UNIVERSITY | | LEAP PROGRAM STUDENT ACCOUNTS | THREE RIVERWAY | STE 130 | | HOUSTON | TX | 77056 | |
| LETOURNEAU UNIVERSITY | | PO BOX 7001 | | | | LONGVIEW | TX | 75607-7001 | |
| LETOURNEAU, TIMOTHY | | 8445 SECOND AVE | | | | NIAGARA FALLS | NY | 14304 | |
| LETSON BENARD C | | 715 CEDAR LAKE RD | CEDAR KEY APTS | APT 1007 | | DECATUR | AL | 35603 | |
| LETSON BILLY | | 41 SHORT ST | | | | TRINITY | AL | 35673 | |
| LETSON BRANDON | | 16863 AL HWY20 | | | | HILLSBORO | AL | 35643 | |
| LETSON CARL | | 16863 HWY 20 | | | | HILLSBORO | AL | 35643 | |
| LETSON DAN | | 14882 MARKET ST | | | | MOULTON | AL | 35650-1158 | |
| LETSON DAVID | | PO BOX 163 | | | | HILLSBORO | AL | 35643-0163 | |
| LETSON DEBORAH | | 51 COUNTY RD 545 | | | | MOULTON | AL | 35650 | |
| LETSON DEBORAH A | | 51 COUNTY RD 545 | | | | MOULTON | AL | 35650-9305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LETSON DELBERT R | | 3345 S HOMER RD | | | | MERRILL | MI | 48637-9307 | |
| LETSON GRIFFITH WOODALL | | LAVELLE & ROSENBERG CO LPA | | | | WARREN | OH | 44482-0151 | |
| LETSON GRIFFITH WOODALL | | LAVELLE AND ROSENBERG CO LPA | PO BOX 151 | | | WARREN | OH | 44482-0151 | |
| LETSON JANET J | | PO BOX 163 | | | | HILLSBORO | AL | 35643-0163 | |
| LETSON JOHN | | 15720 COUNTY RD 400 | | | | HILLSBORO | AL | 35643 | |
| LETSON LINDA | | 5614 COUNTY RD 327 | | | | TRINITY | AL | 35673 | |
| LETSON MARK | | 346 N GREENWAY DR | | | | TRINITY | AL | 35673-6209 | |
| LETSON MICHAEL | | 115 CO RD545 | | | | MOULTON | AL | 35650 | |
| LETSON TED | | PO BOX 241 | | | | COURTLAND | AL | 35618 | |
| LETSON TIMOTHY | | PO BOX 675 | | | | DECATUR | AL | 35602 | |
| LETSON, JENNY | | 7574 DICKERSON RD | | | | AKRON | MI | 48701 | |
| LETT STEPHEN | | 680 GRANVILLE PL | | | | DAYTON | OH | 45431 | |
| LETTER IMAGES | | 62 DIVISION ST | | | | MILAN | MI | 48160 | |
| LETTER IMAGES INC | | 2708 TOWNER BLVD | | | | ANN ARBOR | MI | 48104-505 | |
| LETTERGRAPHICS DETROIT INC | | 2000 PORTER ST | | | | DETROIT | MI | 48216 | |
| LETTERGRAPHICS DETROIT INC | | 2000 PORTER ST | | | | DETROIT | MI | 48216-1853 | |
| LETTERING INC | | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033 | |
| LETTERING INC | | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| LETTERING INC EFT | | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| LETTERING INC OF FLINT INC | | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| LETTERING INC OF MICHIGAN | | 26530 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| LETTIE H SANDERS | | 2838 SUSAN DR | | | | MONTGOMERY | AL | 36116 | |
| LETTS INDUSTRIES INC | | LASCO FORGING | 1111 BELLEVUE ST | | | DETROIT | MI | 48207 | |
| LETTS INDUSTRIES INC EFT | | 1322 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1003 | |
| LETTS, CHRISTINA | | 9866 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| LETUHIA MAY | | RR 1 BOX 54A1 | | | | EARLSBORO | OK | 74840 | |
| LETZKUS TERRY | | 6310 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| LEU SUSAN | | 813 WOODLAND | | | | WAUSEON | OH | 43567-1720 | |
| LEUCK JOSEPH | | 613 HEATHERWOOD COURT | | | | NOBLESVILLE | IN | 46062 | |
| LEUENBERGER WAYNE W | | 5293 NOLAND DR | | | | TECUMSEH | MI | 49286-9583 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 2333 N BROADWAY STE 320 | | | | SANTA ANA | CA | 92706 | |
| LEUKEMIA & LYMPHOMA SOCIETY | | 5112 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| LEUKEMIA & LYMPHOMA SOCIETY | JBS MICHIGAN CHAPTER | 1421 E 12 MILE RD BLDG A | | | | MADISON HEIGHTS | MI | 48071 | |
| LEUKEMIA AND LYMPHOMA SOCIETY | | 5112 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| LEUKEMIA AND LYMPHOMA SOCIETY | JBS MICHIGAN CHAPTER | 1421 E 12 MILE RD BLDG A | | | | MADISON HEIGHTS | MI | 48071 | |
| LEUNG CHI | | 1026 LEXINGTON DR | | | | EXPORT | PA | 15632 | |
| LEUNG CHUN KEUNG | | 1470 HIGHMOOR | | | | BLOOMFIELD | MI | 48302 | |
| LEUNG CHUN KEUNG | | 1470 HIGHMOOR WAY | | | | BLOOMFIELD | MI | 48302-1957 | |
| LEUNG MANKONG | | PO BOX 8024 MC48CHN073 | | | | PLYMOUTH | MI | 48170 | |
| LEUNG SAMUEL | | 11 LAURELEAF RD | | | | THORNHILL | ON | L3T 2X2 | |
| LEUNG, MANKONG HOWARD | | PO BOX 74901 MC48CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| LEURCK FRANCIS A | | 119 BATTLE CREEK RD | | | | JASPER | AL | 35504-0000 | |
| LEUSMAN GERWALD | | 2325 ANDERSON RD | | | | SAGINAW | MI | 48603 | |
| LEUZZI JOSEPH A | | 276 CARMAS DR | | | | ROCHESTER | NY | 14626-3775 | |
| LEUZZI LORENZO | | 276 CARMAS DR | | | | ROCHESTER | NY | 14626 | |
| LEVALLEY TINA | | 249 N 2 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| LEVALLY ANTHONY | | 221 N NORTHAMTPON AVE | | | | DAYTON | OH | 45427 | |
| LEVALLY SELEENA | | 1388 GUENTHER RD | | | | DAYTON | OH | 45427 | |
| LEVAN MICHAEL | | 29011 WEBER AVE | | | | WICKLIFFE | OH | 44092-2344 | |
| LEVANDOSKI THOMAS J | | 1537 POWERS AVE NW | | | | GRAND RAPIDS | MI | 49504-3032 | |
| LEVANDOWSKI RICHARD | | 8272 MILL RD | | | | GASPORT | NY | 14067 | |
| LEVANDOWSKI, DAVID | | 1022 EASTWARD | | | | ALMA | MI | 48801 | |
| LEVANGIE DAVID | | 3911 KENNY LN | | | | SPRINGBORO | OH | 45066 | |
| LEVANGIE DAVID A | | 3911 KENNY LN | | | | SPRINGBORO | OH | 45066 | |
| LEVANGIE JENNIFER | | 155 JOHN ST | | | | FRANKLIN | OH | 45005 | |
| LEVANGIE ROBERT J | | 155 JOHN ST | | | | FRANKLIN | OH | 45005-1904 | |
| LEVANS, TASHARA | | 12 CHRISTOPHER CT NO 92 | | | | ROCHESTER | NY | 14606 | |
| LEVARIO JR JOSEPH M | | 1925 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3543 | |
| LEVARIO RAYMOND M | | 4168 N EUCLID | | | | BAY CITY | MI | 48706-2455 | |
| LEVARIO RUDOLPH | | 2637 OUTER DR CT | | | | SAGINAW | MI | 48601-6976 | |
| LEVASSEUR, II, GERALD | | 3374 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| LEVAY KRISZTINA | | 14644 FORD BLVD | | | | ALLEN PK | MI | 48101 | |
| LEVAY OLGA | | 27782 ABADEJO | | | | MISSION VIEJO | CA | 92691 | |
| LEVECK ANDREW | | 1201 COLONY DR APT 40 | | | | ZANESVILLE | OH | 43701 | |
| LEVECK MATTHEW | | 553 BROOKWOOD CT | | | | DAYTON | OH | 45405-1901 | |
| LEVEL 3 COMMUNICATIONS | GIGA ROMERO | DEPARTMENT 182 | | | | DENVER | CO | 80291-0182 | |
| LEVEL 3 COMMUNICATIONS INC | | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021-8254 | |
| LEVEL 3 COMMUNICATIONS INC | | 1025 ELDORADO DR | | | | BROOMFIELD | CO | 80021-8254 | |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 ELDORADO BLVD | | | | BROOMFIELD | CO | 80021 | |
| LEVEL 3 COMMUNICATIONS LLC | | DEPARTMENT 182 | | | | DENVER | CO | 802910182 | |
| LEVEL 9 SOUND DESIGNS INC | | 11782 HAMMERSMITH WAY UNIT 201 | | | | RICHMOND | BC | V7A 5E3 | CANADA |
| LEVEL 9 SOUND DESIGNS INC | | 11782 HAMMERSMITH WAY UNIT 201 | | | | RICHMOND CANADA | BC | 0V7A - 5E3 | CANADA |
| LEVEQUE CHRISTINA | | 1449 LELAND AVE | | | | BRONX | NY | 10460 | |
| LEVEQUE CHRISTINA | | 98 CREEKSIDE DR APT D | | | | PAINTED POST | NY | 14870 | |
| LEVEQUE JULIE | | 446 JEFFERSON AVE APT B | | | | ELIZABETH | NJ | 07201 | |
| LEVEQUE THEODORE J | | 58 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 | |
| LEVER BROTHERS CO | | 390 PK AVE | | | | NEW YORK | NY | 10022 | |
| LEVER MARGARET | | 563 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 | |
| LEVERENTZ, JR, MICHAEL | | 2608 HESS RD | | | | APPLETON | NY | 14008 | |
| LEVERENZ PETER | | 35 PEARSON LN | | | | ROCHESTER | NY | 14612-3517 | |
| LEVERENZ, PETER | | 35 PEARSON LN | | | | ROCHESTER | NY | 14612 | |
| LEVERETTE DANNY | | 2101 MAPLE CREEK DR | | | | FLINT | MI | 48532 | |
| LEVERETTE MARY | | 4714 CRESTBROOK LN | | | | FLINT | MI | 48507 | |
| LEVERETTE PAUL | | 2781 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| LEVERIDGE HAROLD | | 3949 BIEHL AVE | | | | CINCINNATI | OH | 45248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEVERS HARRY | | 7096 LUZ DE ESPEJO | | | | EL PASO | TX | 79912 | |
| LEVERS HARRY O | | 7096 LUZ DE ESPEJO | | | | EL PASO | TX | 79912 | |
| LEVERSON JOHN | | 101 RED ROCK CIR | | | | ROCHESTER | NY | 14626 | |
| LEVESON NANCY & ASSOC | | 10 ROGERS ST 802 | | | | CAMBRIDGE | MA | 02142 | |
| LEVESON NANCY AND ASSOC | | 10 ROGERS ST 802 | | | | CAMBRIDGE | MA | 02142 | |
| LEVI JAMES | | 4798 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| LEVI MITCHELL LEWIS IRA | | FCC AS CUSTODIAN | 150 JUNIPER TRL | | | MONROE | MI | 48161-5764 | |
| LEVI RAY & SHOUP INC | | 2401 WEST MONROE | | | | SPRINGFIELD | IL | 62704 | |
| LEVIC PLASTICS | | 4003 E 137TH TERRACE | | | | GRANDVIEW | MO | 64030 | |
| LEVIC PLASTICS | LANCE BURTON | 4003 E 137TH TERRACE | | | | GRANDVIEW | MO | 64030 | |
| LEVICAL LEVITON | | | | | | LITTLE NECK | NY | 11362-0087 | |
| LEVICAR JOHN | | 8231 W HOLMES AVE | | | | MILWAUKEE | WI | 53220 | |
| LEVICKAS STANLEY | | 36 WORTHINGTON RD | | | | ROCHESTER | NY | 14622 | |
| LEVIJOKI STEPHEN | | 9431 LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| LEVIJOKI W A | | 2368 MARJORIE LANE | | | | CLIO | MI | 48420-9161 | |
| LEVIJOKI W A | | 2368 MARJORIE LN | | | | CLIO | MI | 48420-9161 | |
| LEVIJOKI W ALAN | | 2368 MARJORIE LN | | | | CLIO | MI | 48420 | |
| LEVIN & HLUCHAN TRUST ACCOUNT | | C/O JEFFREY BEENSTOCK STE 100 | 1200 LAUREL OAK RD | | | VOORHEES | NJ | 08043 | |
| LEVIN AND HLUCHAN TRUST ACCOUNT C O JEFFREY BEENSTOCK STE 100 | | 1200 LAUREL OAK RD | | | | VOORHEES | NJ | 08043 | |
| LEVIN SIMES & KAISER LLP | JEFFREY A KAISER ESQ & LISA A VILLSENOR ESQ | 160 SANSOME ST STE 1200 | | | | SAN FRANCISCO | CA | 94104 | |
| LEVIN SIMON | | PO BOX 6 | | | | WEST HENRIETTA | NY | 14586 | |
| LEVINE AND LEVINE | | PO BOX 13187 | | | | BIRMINGHAM | AL | 35202-3187 | |
| LEVINE FRICKE | | 1920 MAIN ST  STE 750 | | | | IRVINE | CA | 92714 | |
| LEVINE FRICKE INC | | 1900 POWELL ST 12TH FL | | | | EMERYVILLE | CA | 94608 | |
| LEVINE FRICKE INC | | 1900 POWER ST 12TH FL | | | | EMERYVILLE | CA | 94608 | |
| LEVINE FRICKE INC | | 5 JOHNSON DR | | | | RARITAN | NJ | 08869 | |
| LEVINGSTON JONATHAN | | 2700 GREEN ST | | | | RACINE | WI | 53404 | |
| LEVINSON DALE | | W254 S4394 PIN OAK LN | | | | WAUKESHA | WI | 53189 | |
| LEVINTHAL STEPHEN R | | 204 LOUVAINE DR | | | | KENMORE | NY | 14223-2756 | |
| LEVITAN & FRIELAND PC | | 26 COLUMBIA TURNPIKE | | | | FLORHAM PK | NJ | 07932 | |
| LEVITAN & FRIELAND PC | | COUNSELLORS AT LAW | 26 COLUMBIA TURNPIKE | | | FLORHAM PK | NJ | 07932 | |
| LEVITAN AND FRIELAND PC COUNSELLORS AT LAW | | 26 COLUMBIA TURNPIKE | | | | FLORHAM PK | NJ | 07932 | |
| LEVITT ACOUSTICS INC | | 1530 MT HWY 35 | | | | KALISPELL | MT | 59901-2918 | |
| LEVITT ACOUSTICS INC | | DBA RUDYS AUTO SOUND | 1530 MT HWY 35 | | | KALISPELL | MT | 59901-2918 | |
| LEVITT BEN CO | | CUSTOM FL MATS | 1938 DEER PK RD | | | FINKSBURG | MD | 21048 | |
| LEVY ALBERT | | 137 CARPENTER DR | | | | JACKSON | MS | 39212 | |
| LEVY BARBARA | | 341 SWAN DR | | | | BRANDON | MS | 39047 | |
| LEVY GREENFIELD & DAVIDOFF LLP | | 40 S MARKET ST 2ND FL | | | | SAN JOSE | CA | 95113 | |
| LEVY GREENFIELD AND DAVIDOFF LLP | | 40 S MARKET ST 2ND FL | | | | SAN JOSE | CA | 95113 | |
| LEVY HILL LABORATORIES | | CHURCH ST STATION | PO BOX 10100 | | | NEW YORK | NY | 10259-0100 | |
| LEVY JAMES | | 69 RUSPIN AVE | | | | BUFFALO | NY | 14215 | |
| LEVY OFF ORANGE CNTY MARSHALL | | ACCT OF LINDA J CORDOBA | | 4601 JAMBOREE BLVD ROOM 108 | | NEWPORT | CA | 57064-3207 | |
| LEVY OFF ORANGE CNTY MARSHALL ACCT OF LINDA J CORDOBA | | CASE 273 HLALC273 A | 4601 JAMBOREE BLVD ROOM 108 | | | NEWPORT | CA | 92660 | |
| LEVY RESTAURANT | | CORPORATE HOSPITALITY | 5725 A CONCORD PKWY SOUTH | | | CONCORD | NC | 28027 | |
| LEVY RESTURANTS AT BRISTOL | | MOTORSPEEDWAY | 7994 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| LEVY SUSAN | | 719 THURMAN ST | | | | SAGINAW | MI | 48602-2820 | |
| LEVY, ALBERT EARL | | 137 CARPENTER DR | | | | JACKSON | MS | 39212 | |
| LEW DIESELEC INC | | 96 LEACOCK DR | | | | POINTE CLAIRE | PQ | H9R 1H1 | CANADA |
| LEW DIESELEC INC | | 96 LEACOCK DR | | | | POINTE CLAIRE | QC | H9R 1H1 | CANADA |
| LEWANDOWSKI ANN | | 3420 WEATHERED ROCK CR | | | | KOKOMO | IN | 46902 | |
| LEWANDOWSKI AUTO PARTS | | 1956 WATER ST | | | | PORT HURON | MI | 48060 | |
| LEWANDOWSKI BENJAMIN | | 6636 S 21ST ST | | | | OAK CREEK | WI | 53154 | |
| LEWANDOWSKI CHRISTINA | | 50 E ADMIRAL WAY | | | | CARMEL | IN | 46032 | |
| LEWANDOWSKI DAVID | | 27330 MEADOW LARK CT | | | | WIND LAKE | WI | 53185-1970 | |
| LEWANDOWSKI DOUGLAS | | W165 S7437 BELLVIEW DR | | | | MUSKEGO | WI | 53150-8159 | |
| LEWANDOWSKI EDWARD | | 307 S HENRY ST | | | | BAY CITY | MI | 48706-4714 | |
| LEWANDOWSKI GREGORY | | 6716 W RIVER POINTE DR | | | | FRANKLIN | WI | 53132 | |
| LEWANDOWSKI JAMES L DBA PEOPLE SYSTEMS INTERNATIONAL | | 917 STUART LN | | | | BRENTWOOD | TN | 37027 | |
| LEWANDOWSKI JOHN | | W199 S7440 HILLENDALE DR | | | | MUSKEGO | WI | 53150-9124 | |
| LEWANDOWSKI JOSEPH | | N6047 JOHNSON RD | | | | BURLINGTON | WI | 53105 | |
| LEWANDOWSKI LAURA | | 27330 MEADOW LARK COURT | | | | WIND LAKE | WI | 53185 | |
| LEWANDOWSKI MARY L | | 519 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 | |
| LEWANDOWSKI MIKE | | 8104 S CHAPEL HILL DR | | | | FRANKLIN | WI | 53132-2432 | |
| LEWANDOWSKI ROBERT J | | 519 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 | |
| LEWANDOWSKI SCOTT | | 27330 MEADOWLARK CT | | | | WIND LAKE | WI | 53185 | |
| LEWANDOWSKI W | | 1507 WISCONSIN AVE | | | | FLINT | MI | 48506 | |
| LEWANDOWSKI, CHRISTINA RODY | | 50 E ADMIRAL WAY | | | | CARMEL | IN | 46032 | |
| LEWANDOWSKI, MIKE | | 8104 S CHAPEL HILL DR | | | | FRANKLIN | WI | 53132 | |
| LEWANDOWSKI, TERESA | | 405 LAKEVIEW PARK | | | | ROCHESTER | NY | 14613 | |
| LEWARK KAREN | | PO BOX 34 115 E MAIN ST | | | | MARKLEVILLE | IN | 46056-0034 | |
| LEWE THOMAS | | 7225 W 00 NS | | | | KOKOMO | IN | 46901 | |
| LEWELLEN EUGENE F | | 3362 S COUNTY RD 200 E | | | | LOGANSPORT | IN | 46947-8196 | |
| LEWELLEN EVELYN K | | 1406 MARKET ST | | | | LOGANSPORT | IN | 46947 | |
| LEWELLYN TECHNOLOGY INC | | PO BOX 618 | | | | LINTON | IN | 47441 | |
| LEWELLYN TECHNOLOGY INC | | RR 4 BOX 1220 | | | | LINTON | IN | 47441 | |
| LEWICKI WILLEMINA | | G6308 W RIVER RD | | | | FLUSHING | MI | 48433 | |
| LEWINGTON B | | 12 CROXTETH VIEW | | | | LIVERPOOL | | L32 7RE | UNITED KINGDOM |
| LEWIS & CLARK | ERIC BERGSON | 131 BURKE ST | | | | NASHUA | NH | 03060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS & CLARK INC | | 131 BURKE ST | | | | NASHUA | NH | 03060 | |
| LEWIS & CLARK INC EFT | | 131 BURKE ST | | | | NASHUA | NH | 03060 | |
| LEWIS & CLARK TECHNICAL SCHL | | ADULT EDUCATION OFFICE | 2400 ZUMBEHL RD | | | ST CHARLES | MO | 63301 | |
| LEWIS & KAPPES | | C/O JON P WICKES JR | PO BOX 82053 | | | INDIANAPOLIS | IN | 46282 | |
| LEWIS & LEWIS PC | | 800 CATHEDRAL PARK TOWER | 37 FRANKLIN ST | | | BUFFALO | NY | 14202 | |
| LEWIS & MUNDAY PC | | 1300 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| LEWIS & PEAT RUBBER INC | | 984 SOUTHFORD RD | | | | MIDDLEBURY | CT | 06762 | |
| LEWIS & ROCA | | 40 N CENTRAL AVE | | | | PHOENIX | AZ | 85004-4429 | |
| LEWIS ALECIA | | 2214 PARIS SE | | | | GRAND RAPIDS | MI | 49507 | |
| LEWIS ALLAN | | 984 NORTH TALBOT | | | | WINDSOR | ON | N9G2S3 | |
| LEWIS ALLEGRA | | 180 RIVERSIDE BLVD | APT 20G | | | NEW YORK | NY | 10069 | |
| LEWIS ALLEN | | 1816 E WATERBERRY DR | | | | HURON | OH | 44839 | |
| LEWIS AMALA | | 828 QUILL CREEK DR | | | | TROY | MI | 48085 | |
| LEWIS AMBER | | 1370 FRED GINGHAM RD | | | | TIPP CITY | OH | 45371 | |
| LEWIS AND CLARK INC EFT | | 131 BURKE ST | | | | NASHUA | NH | 03060 | |
| LEWIS AND CLARK TECHNICAL SCHL ADULT EDUCATION OFFICE | | 2400 ZUMBEHL RD | | | | ST CHARLES | MO | 63301 | |
| LEWIS AND KAPPES C O JON P WICKES JR | | PO BOX 82053 | | | | INDIANAPOLIS | IN | 46282 | |
| LEWIS AND MUNDAY PC | | 1300 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | | DETROIT | MI | 48226 | |
| LEWIS AND PEAT RUBBER INC | | PO BOX 247 | | | | MIDDLEBURY | CT | 06762 | |
| LEWIS AND ROCA | | 40 N CENTRAL AVE | | | | PHOENIX | AZ | 85004-4429 | |
| LEWIS AND ROCA LLP | ROB CHARLES ESQ | ONE SOUTH CHURCH ST | STE 700 | | | TUCSON | AZ | 85701 | |
| LEWIS AND ROCA LLP | SUSAN M FREEMAN ESQ | 40 NORTH CENTRAL AVE | STE 1900 | | | PHOENIX | AZ | 85004-4429 | |
| LEWIS ANGELA | | 107 BAILEY ST APT 1 | | | | RAINBOW CITY | AL | 35906 | |
| LEWIS ANGELA | | 1258 CATALPA DR | | | | DAYTON | OH | 45407 | |
| LEWIS ANGELA | | 12 HUNTLEY CT | | | | SAGINAW | MI | 48601 | |
| LEWIS ANNA | | 13 STADIA DR | | | | FRANKLIN | OH | 45005 | |
| LEWIS ANTHONY | | 4843 ERICSON | | | | DAYTON | OH | 45418 | |
| LEWIS ANTHONY | | PO BOX 592 | | | | MONTICELLO | MS | 39654 | |
| LEWIS BASS INTERNATIONAL INC | | 621 E CAMPBELL AVE STE 11A | | | | CAMPBELL | CA | 95008 | |
| LEWIS BEN | | 7319 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 | |
| LEWIS BOB & ASSOCIATES INC | | PO BOX 6955 | | | | MACON | GA | 31208 | |
| LEWIS BOB AND ASSOCIATES INC | | PO BOX 6955 | | | | MACON | GA | 31208 | |
| LEWIS BRADLEY | | 4317 NEWARK CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| LEWIS BRADLEY | | 828 QUILL CREEK DR | | | | TROY | MI | 48085 | |
| LEWIS C | | 10070 APACHE DR APT 201 | | | | PARMAL HEIGHTS | OH | 44130 | |
| LEWIS CAMERON | | 807 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| LEWIS CAMILLE | | 494 E QUAIL RIDGE DR | | | | WESTFIELD | IN | 46074 | |
| LEWIS CARE CENTER CARRIAGE | | HOLD PER D FIDDLER 05 24 05 AH | PO BOX 368 | | | DELAWARE | OH | 43015 | |
| LEWIS CARE CENTER CARRIAGE | | PO BOX 368 | | | | DELAWARE | OH | 43015 | |
| LEWIS CARLA S | | 880 S BRIDGE ST APT 4 | | | | DEWITT | MI | 48820-8812 | |
| LEWIS CASS MONARCH | | PO BOX 410 | 6422 E ST RD 218 | | | WALTON | IN | 46994-0410 | |
| LEWIS CECIL | | 7814 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870 | |
| LEWIS CHARLES | | 1473 GROSVENOR HWY | | | | PALMYRA | MI | 49268 | |
| LEWIS CHARLES | | 1815 BACONS BRIDGE RD APT G15 | | | | SUMMERVILLE | SC | 29485-3270 | |
| LEWIS CHARLES | | 8807 NORMAN AVE | | | | LIVONIA | MI | 48150-3300 | |
| LEWIS CHARLES E | | 287 MOUNT MARIAH CIR | | | | VLHRMOSO SPGS | AL | 35775-7501 | |
| LEWIS CHARLES W | | 1473 S GROSVENOR HWY | | | | PALMYRA | MI | 49268-9732 | |
| LEWIS CHRISTOPHER | | 230 SUEQUEHANNA RD | | | | ROCHESTER | NY | 14618-0000 | |
| LEWIS CLAYTON | | 4504 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| LEWIS CLEANING SYSTEMS LLC | | 102 WILLENBROCK RD | REMIT ADD CHG LTR 10 01 01 | | | OXFORD | CT | 06478 | |
| LEWIS CLEANING SYSTEMS LLC | | 102 WILLENBROOK RD | | | | OXFORD | CT | 06478 | |
| LEWIS CLEANING SYSTEMS LLC | | FRMLY LEWIS CORP | 102 WILLENBROCK RD | NAME REMIT UPDT 05 00 LETTER | | OXFORD | CT | 064781033 | |
| LEWIS CLEANING SYSTEMS LLC | | LEWIS | 766 MAIN ST S | | | WOODBURY | CT | 06798 | |
| LEWIS CLEANING SYSTEMS LLC | | PO BOX 1451 | | | | MILWAUKEE | WI | 53201-1451 | |
| LEWIS COLLEGE OF BUSINESS | | 17370 MEYERS RD | | | | DETROIT | MI | 48235 | |
| LEWIS COUNTY CIRCUIT COURT CLERK | | RM 201 110 PK AVE NOETH | | | | HOHENWALD | TN | 38462 | |
| LEWIS COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| LEWIS DALLAS | | 213 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342-3542 | |
| LEWIS DANIEL | | 1115 WHITETAIL DR | | | | FAIRBORN | OH | 45324 | |
| LEWIS DANIEL | | 151 SUFFOLK | | | | BUFFALO | NY | 14215 | |
| LEWIS DARRELL | | 2809 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| LEWIS DARRELL | | 6881 PENRIDGE DR | | | | CENTERVILLE | OH | 45459 | |
| LEWIS DAVID | | 2480 BRUNSWICH BLVD | APT 207 | | | SAGINAW | MI | 48603 | |
| LEWIS DAVID | | 332 PEAR ORCHARD CIR | | | | RIDGELAND | MS | 39157-4115 | |
| LEWIS DAVID | | 435 WILERAY DR | | | | MIAMISBURG | OH | 45342 | |
| LEWIS DAVID | | 500 ARDUSSI AVE | | | | SAGINAW | MI | 48602 | |
| LEWIS DAVID | | 5181 DILLON RD | | | | FLUSHING | MI | 48433 | |
| LEWIS DAYNE | | 3500 E FIFTH ST | | | | DAYTON | OH | 45403 | |
| LEWIS DEANA | | 4060 VINA VILLA AVE | | | | DAYTON | OH | 45417 | |
| LEWIS DIANA | | 1878 W 300 S | | | | PERU | IN | 46970 | |
| LEWIS DION | | 27 FERNWOOD AVE | | | | DAYTON | OH | 45405 | |
| LEWIS DON E | | 176 EASY ST | | | | STAFFORDSVILLE | KY | 41256-9080 | |
| LEWIS DUSTIN P | | 15300A S 4192 RD | | | | CLAREMORE | OK | 74017 | |
| LEWIS EDDIE | | 313 E JESSAMINE ST | | | | FITZGERALD | GA | 31750-2921 | |
| LEWIS EDWARD | | 5624 COUNCIL RING | | | | KOKOMO | IN | 46902 | |
| LEWIS ELEASE | | 12 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| LEWIS ELLA M | | 1397 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 | |
| LEWIS ELMER | | 4705 DERWENT DR | | | | DAYTON | OH | 45431 | |
| LEWIS ELNORA | | 3635 CHAMPION HILL RD | | | | EDWARDS | MS | 39066 | |
| LEWIS EMILY D | | 4821 GREENVIEW DR | | | | TUSCALOOSA | AL | 35401-7614 | |
| LEWIS ENGEL MARSHAL | | ACCT OF FRANK D LUCKETT | CASE 5243 92 | 511 SOUTH STATE ST | | SYRACUSE | NY | 069241390 | |
| LEWIS ENGEL MARSHAL ACCT OF FRANK D LUCKETT | | CASE 5243 92 | 511 SOUTH STATE ST | | | SYRACUSE | NY | 13202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS ERIC | | 4107 ROCHDALE DR | | | | FLINT | MI | 48504-1131 | |
| LEWIS ERIC | | 6335 WHITESTONE RD | | | | JACKSON | MS | 39206 | |
| LEWIS F HOLLINS | | 11238 LAPEER RD | | | | DAVISON | MI | 48423 | |
| LEWIS FERMER | | 5108 DEWBERRY | | | | SAGINAW | MI | 48603 | |
| LEWIS FRANCES F | | 32987 MANOR RD | | | | PAOLA | KS | 66071-4855 | |
| LEWIS FRANCOISE | | 6881 PENDRIGE DR | | | | CENTERVILLE | OH | 45459 | |
| LEWIS FRANK | | 172 SALINA ST | | | | ROCHESTER | NY | 14619 | |
| LEWIS GAYLA M | | 5244 AL HWY 101 | | | | TOWN CREEK | AL | 35672-6818 | |
| LEWIS GERALDINE L | | 2621 CHEROKEE CIR | | | | TUSCALOOSA | AL | 35404-4970 | |
| LEWIS GLENDA | | 917 HARVARD ST | | | | ROCHESTER | NY | 14610 | |
| LEWIS GOETZ AND CO INC | | SHIELDS AND WRIGHT RUBBER CO | 650 WASHINGTON RD STE 510 | | | PITTSBURGH | PA | 15228 | |
| LEWIS GOETZ AND CO INC | | SHIELDS RUBBER CO | 650 WASHINGTON RD STE 310 | | | PITTSBURGH | PA | 15228 | |
| LEWIS GOETZ AND CO INC | RICH DEJULIUS | RUBBER DIVISION | 1020 VALLEY BELT RD | | | CLEVELAND | OH | 44131 | |
| LEWIS H | | 11 LARKFIELD CLOSE | | | | LIVERPOOL | | L17 9QX | UNITED KINGDOM |
| LEWIS H A | | 5 ANNE AVE | | | | SOUTHPORT | | PR8 3EU | UNITED KINGDOM |
| LEWIS HARRY | | 219 EVERCLAY DR | | | | ROCHESTER | NY | 14616 | |
| LEWIS HELEN | | PO BOX 418 | | | | FORT DEFIANCE | AZ | 86504 | |
| LEWIS HELEN A | | 2127 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3522 | |
| LEWIS HENRY | | 1403 26TH ST | | | | WICHITA FALLS | TX | 76301 | |
| LEWIS HILDA T | | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 | |
| LEWIS III ALFRED | | 4080 VINA VILLA AVE | | | | DAYTON | OH | 45417 | |
| LEWIS INDUSTRIAL CONTROLS | | 1355 CTRLINE RD | | | | STRYKERSVILLE | NY | 14145 | |
| LEWIS INDUSTRIAL CONTROLS EFT INC | | 1355 CTRLINE RD | | | | STRYKERSVILLE | NY | 14145 | |
| LEWIS INDUSTRIAL CONTROLS INC | | INC | 1355 CTRLINE RD | | | STRYKERSVILLE | NY | 14145 | |
| LEWIS INDUSTRIAL PRODUCTS LTD | | OTTERY MOOR LN | DEVON EX14 8AR | | | | | | UNITED KINGDOM |
| LEWIS INDUSTRIAL PRODUCTS LTD C O US | | | | | | | | | UNITED KINGDOM |
| INTERCEPT POOLE | | PO BOX 3345 | CHURCH ST STATION | | | NEW YORK | NY | 10008-3345 | |
| LEWIS INDUSTRIES | | PO BOX 624 | | | | COLLINSVILLE | OK | 74012 | |
| LEWIS J | | 17 BEWEY CLOSE | | | | LIVERPOOL | | L8 6XW | UNITED KINGDOM |
| LEWIS J | | 5406 NASSER ST | | | | FLINT | MI | 48505-1000 | |
| LEWIS J GORDON | | DBA J GORDON LEWIS PLLC | 441 N EVANSDALE DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| LEWIS JACK D | | 237 HALE RD | | | | WILMINGTON | OH | 45177-8501 | |
| LEWIS JACQUELINE | | 5108 DEWBERRY | | | | SAGINAW | MI | 48603 | |
| LEWIS JAMES | | 4504 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| LEWIS JAMES E | | 2355 BRUNKOW CT | | | | SAGINAW | MI | 48601-6725 | |
| LEWIS JEFFERY | | 50 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 | |
| LEWIS JEFFREY | | 1226 BAY HARBOUR CIRCLE | | | | DAYTON | OH | 45458 | |
| LEWIS JEFFREY | | 2042 E CHEROKEE LN | | | | OLATHE | KS | 66062-3216 | |
| LEWIS JEFFREY | | 3460 COVENANTER DR | | | | BLOMINGTON | IN | 47401 | |
| LEWIS JENNIFER | | 1830 S 400 E | | | | KOKOMO | IN | 46902-9342 | |
| LEWIS JERRY | | 460 FOSTER RD | | | | FLORENCE | MS | 39073 | |
| LEWIS JERRY KEVIN | | 2035 TURNBULL RD | | | | BEAVERCREEK | OH | 45431-3226 | |
| LEWIS JESSIE L | | PO BOX 1312 | | | | RIDGELAND | MS | 39158-6715 | |
| LEWIS JEVON | | 31 CAPEHENRY TR | | | | W HENNRIETTA | NY | 14586 | |
| LEWIS JIMMY | | 32987 MANOR RD | | | | PAOLA | KS | 66071 | |
| LEWIS JOANNE | | PO BOX 13383 | | | | DAYTON | OH | 45413 | |
| LEWIS JOE | | 2035 E WHIPP RD | | | | KETTERING | OH | 45440 | |
| LEWIS JOHN | | 103 SOUTH WALNUT | | | | GERMANTOWN | OH | 45327 | |
| LEWIS JOHN | | 8425 SQUIRES LN NE | | | | WARREN | OH | 44484-1643 | |
| LEWIS JOHNNY | | 3535 CHAMPION HILL RD | | | | EDWARDS | MS | 39066-9423 | |
| LEWIS JONATHAN | | 12172 HURON ST 307 | | | | WESTMINSTER | CO | 80234 | |
| LEWIS JONATHAN | | 370 ZOOK LN | | | | BURLINGTON | IN | 46915 | |
| LEWIS JOSEPH | | 5108 DEWBERRY | | | | SAGINAW | MI | 48603 | |
| LEWIS JOSEPH | | 5341 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 | |
| LEWIS JR PHILLIP | | 1313 MARSHALL SE | | | | GRAND RAPIDS | MI | 49507 | |
| LEWIS JULIE | | 111 WESTMORLAND DR E | | | | KOKOMO | IN | 46901 | |
| LEWIS JUSTINIAN | | 912 CEDAR AVE APT 9 | | | | LONG BEACH | CA | 90813 | |
| LEWIS K H | | 30 EASTWAY | | | | LIVERPOOL | | L31 6BR | UNITED KINGDOM |
| LEWIS KAREN | | 2050 MCAVOY ST | | | | FLINT | MI | 48503-4248 | |
| LEWIS KATHLEEN | | 1816 E WATERBERRY DR | | | | HURON | OH | 44839 | |
| LEWIS KATRINA | | 8799 FLAGLER ST | | | | CLAYTON | OH | 45415 | |
| LEWIS KENNETH | | 2103 MADISON DR APT B | | | | N MYRTLE BCH | SC | 29582-4292 | |
| LEWIS KENNETH C | | 3596 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 | |
| LEWIS KENNETH J | | 6 ELLSWORTH AVE | | | | BATAVIA | NY | 14020-2303 | |
| LEWIS KIMBERLY | | 7775 E LIBERTY ST | | | | HUBBARD | OH | 44425-1625 | |
| LEWIS KING KRIEG WALDROP & | | CATRON | PO BOX 2425 | | | KNOXVILLE | TN | 37901-2425 | |
| LEWIS KING KRIEG WALDROP AND CATRON | | PO BOX 2425 | | | | KNOXVILLE | TN | 37901-2425 | |
| LEWIS KIRK | | 138 N ELBA RD | | | | LAPEER | MI | 48446 | |
| LEWIS L MCHONE III | | 601 TELEGRAPH CANYON RD | APT 147 | | | CHULA VISTA | CA | 91910 | |
| LEWIS LAMARR | | 700 BROAD OAK DR | | | | TROTTWOOD | OH | 45426 | |
| LEWIS LANCE | | 820 S CLEVELAND ST EXT | | | | BROOKHAVEN | MS | 39601 | |
| LEWIS LARRY | | 31 CAPE HENRY TR | | | | ROCHESTER | NY | 14586 | |
| LEWIS LARRY | | 410 GENESEE ST | | | | ROCHESTER | NY | 14608 | |
| LEWIS LARRY J | | 6935 COOKS AVE | | | | MURFREESBORO | TN | 37129-8225 | |
| LEWIS LAURA | | 5620 GAULT RD | | | | NORTH JACKSON | OH | 44451 | |
| LEWIS LEA | | 2042 E CHEROKEE | | | | OLATHE | KS | 66062 | |
| LEWIS LEANDER | | 3146 DELEVAN DR | | | | SAGINAW | MI | 48603 | |
| LEWIS LEE | | 345 HANGING MOSS CIR | | | | JACKSON | MS | 39206-4602 | |
| LEWIS LINDA | | 21712 FINLAN | | | | ST CLAIRE SHORES | MI | 48080 | |
| LEWIS LINDA D | | 3500 E 5TH ST | | | | DAYTON | OH | 45403-2820 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS LIZZIE M | | 1912 BROADHURST AVE | | | | CINCINNATI | OH | 45240-1410 | |
| LEWIS LLOYD | | 27240 STATE RD 19 | | | | ARCADIA | IN | 46030 | |
| LEWIS LORI | | 3253 SKYVIEW COURT | | | | COLUMBUS | IN | 47203 | |
| LEWIS LYN | | 5266 FRAN DR | | | | GRAND BLANC | MI | 48439 | |
| LEWIS LYNN | | 1025 CLOVERLEAF DR | | | | NEW CARLISLE | OH | 45344 | |
| LEWIS MARCIA | | 1462 MARYLAND CLUB DR | | | | ROYAL OAK | MI | 48067 | |
| LEWIS MARGARET | | 5714 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| LEWIS MARILYN L | | 2240 MCLAREN ST | | | | BURTON | MI | 48529-2155 | |
| LEWIS MARK | | 6045 ANDOVER COURT | | | | GRAND BLANC | MI | 48439 | |
| LEWIS MARK A | | 6045 ANDOVER CT | | | | GRAND BLANC | MI | 48434 | |
| LEWIS MARK R | | 5747 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-8602 | |
| LEWIS MARSHA | | 36533 RYAN RD | | | | STERLING HTS | MI | 48310 | |
| LEWIS MARTA | | 477 BLOSSOM AVE | | | | CAMPBELL | OH | 44405 | |
| LEWIS MARVIN | | 1090 MEADOWBROOK CT | | | | OXFORD | MI | 48371 | |
| LEWIS MARVIN | | 420 BILLY NEWSON RD | | | | SILVER CREEK | MS | 39663 | |
| LEWIS MARY | | 1010 JOANNE COURT | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LEWIS MARY | | 2864 W 900 S | | | | PENDLETON | IN | 46064 | |
| LEWIS MARY B | | 715 COUNTRY LN | | | | ANDERSON | IN | 46013-1529 | |
| LEWIS MARY L | | 3066 GARVIN RD | | | | DAYTON | OH | 45405 | |
| LEWIS MARY L | | 500 E NORTHSIDE DR F4 | | | | CLINTON | MS | 39056-3209 | |
| LEWIS MARY P | | 7252 SHOWPLACE DR | | | | HUBER HEIGHTS | OH | 45424-3127 | |
| LEWIS MEGAN | | 2625 101ST | | | | TOLEDO | OH | 43611 | |
| LEWIS MERLE | | PO BOX 123 | | | | BOGUE CHITTO | MS | 39629-0123 | |
| LEWIS METAL STAMPING & MFG | | 34728 CENTAUR RD | | | | CLINTON TWP | MI | 48035 | |
| LEWIS METAL STAMPING & MFG CC | | 345 MIDLAND AVE | | | | HIGHLAND PK | MI | 48203 | |
| LEWIS METAL STAMPING & MFG EFT | | CO INC HOLD PER LEGAL X5087 | 34728 CENTAUR RD | REINSTATE EFT 7 23 ALDERMAM | | CLINTON TWP | MI | 48035 | |
| LEWIS METAL STAMPING & MFG EFT CO INC | | 34728 CENTAUR RD | | | | CLINTON TWP | MI | 48035 | |
| LEWIS MICHAEL | | 2324 LABERDEE RD | | | | ADRIAN | MI | 49221 | |
| LEWIS MICHAEL | | 28083 SENATOR CIRCLE | | | | SOUTHFIELD | MI | 48034 | |
| LEWIS MICHAEL | | 7169 HAER DR | | | | DAYTON | OH | 45414-2227 | |
| LEWIS MICHELE | | 7270 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 | |
| LEWIS MICHELE D | | 4096 FERDON RD | | | | DAYTON | OH | 45405 | |
| LEWIS MICHELLE | | 117 IROQUOIS AVE | | | | DAYTON | OH | 45405 | |
| LEWIS MILTON | | 5213 CLOVERDALE DR | | | | JACKSON | MS | 39212 | |
| LEWIS MISTY | | 5106 FOXMOOR CIRCLE | | | | DAYTON | OH | 45429 | |
| LEWIS MITCHELL | | 374 DAUGHDRILL RD | | | | SILVER CREEK | MS | 39663 | |
| LEWIS MONTELLE | | 206 S 13TH ST | | | | SAGINAW | MI | 48601 | |
| LEWIS NELSON | | 209 NORTH BEECH | | | | FOLEY | AL | 36535 | |
| LEWIS PATRICIA | | 70 WOOLERY LN APT D | | | | DAYTON | OH | 45415 | |
| LEWIS PATRICK | | 3470 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| LEWIS PAUL | | PO BOX 87664 | | | | CANTON | MI | 48187-0664 | |
| LEWIS PHILIP | | 4595 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105 | |
| LEWIS QUEEN A | | 519 13TH AVE | | | | MERIDIAN | MS | 39301-5316 | |
| LEWIS RAE | | 5148 E PONCE DE LEON AVE | | | | STONE MOUNTAIN | GA | 30083 | |
| LEWIS REBECCA | | 8264 S 600 W | | | | PENDLETON | IN | 46064 | |
| LEWIS REMICA | | 114 S PUAL L DUNBAR ST | | | | DAYTON | OH | 45407 | |
| LEWIS RESEARCH INC | | 33712 WESCOATS RD UNIT 1 | | | | LEWES | DE | 19958 | |
| LEWIS RICHARD | | 3303 RIVERSIDE DR APT 2 | | | | DAYTON | OH | 45405 | |
| LEWIS RICHARD | | 5370 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7027 | |
| LEWIS RICHARD A | | 504 NORTH MAIN ST | | | | CAMPOBELLO | SC | 29322 | |
| LEWIS ROBERT | | 107 EAST VAN LAKE | | | | VANDALIA | OH | 45377 | |
| LEWIS ROBERT | | 1370 WFREDERICK GINGHAM | | | | TIPP CITY | OH | 45371 | |
| LEWIS ROBERT | | 1930 JONES PL | | | | KOKOMO | IN | 46902 | |
| LEWIS ROBERT | | 8038 EDEN CT | | | | YPSILANTI | MI | 48197-6211 | |
| LEWIS ROBERT | | 816 WASHINGTON AVE | | | | ROCHESTER | NY | 14617 | |
| LEWIS ROBERT E | | 1601 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 | |
| LEWIS ROBERT E | | 6255 CLINGAN RD | | | | POLAND | OH | 44514-2127 | |
| LEWIS ROBERT E | | PO BOX 5492 | | | | SAGINAW | MI | 48603-0492 | |
| LEWIS ROBERT J | | 720 SPRINGVALLEY RD | | | | INMAN | SC | 29349 | |
| LEWIS ROBERT L | | 3121 WAYSIDE LN | | | | ANDERSON | IN | 46011-2329 | |
| LEWIS ROBERT M | | 1370 WFREDERICK GINGHAM | | | | TIPP CITY | OH | 45371-0000 | |
| LEWIS RODNEY | | 136 BRUNSWICK BLVD | | | | BUFFALO | NY | 14212 | |
| LEWIS RONALD | | 104 ELIZABETH PKWY | | | | AKRON | OH | 44304-1102 | |
| LEWIS RONALD | | 2018 WISTERIA DR | | | | JACKSON | MS | 39204 | |
| LEWIS RONALD | | 303 N MATHISON ST | | | | DAYTON | OH | 45417 | |
| LEWIS RONALD | | 76 VETERAN AVE NO 42 | | | | BATH | NY | 14810-0810 | |
| LEWIS RONALD M | | 202 S DAVIS ST | | | | GIRARD | OH | 44420-3345 | |
| LEWIS ROSE | | 26 STANTON CT | | | | FRANKLIN | OH | 45005 | |
| LEWIS ROSE M | | 3517 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 | |
| LEWIS ROY | | 1221 SPRINGDALE DR | | | | JACKSON | MS | 39211 | |
| LEWIS RUFUS | | PO BOX 123 | | | | BOGUE CHITTO | MS | 39629 | |
| LEWIS SANDRA K | | 8187 DORCHESTER CT | | | | GRAND BLANC | MI | 48439 | |
| LEWIS SHARON | | 1503 BENS TRL NE | | | | BROOKHAVEN | MS | 39601-9525 | |
| LEWIS SHELIA | | 2723 BEAVER TRAIL | | | | CORTLAND | OH | 44410-1833 | |
| LEWIS SHELLY | | 145 VOLKENAND AVE | | | | DAYTON | OH | 45410 | |
| LEWIS SHIRLEY A | | 1938 JONES PL | | | | KOKOMO | IN | 46902-5084 | |
| LEWIS SPRING & MANUFACTURING C | | 7500 N NATCHEZ | | | | NILES | IL | 60714-380 | |
| LEWIS SPRING & MANUFACTURING CO | | 7500 N NATCHEZ | | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | | 7500 N NATCHEZ | | | | NILES | IL | 60714-3804 | |
| LEWIS SPRING & MFG COMPANY EFT | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| LEWIS SPRING PRODUCTS LTD | | STUDLEY RD | REDDITCH WORCESTERSHIRE B987HJ | | | ENGLAND | | | UNITED KINGDOM |
| LEWIS SPRING PRODUCTS LTD | | STUDLEY RD | | | | RIDDITCH WORCESTERSHIRE | | B98 7HJ | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS SPRING PRODUCTS LTD EFT | | HOLD PER D FIDDLER 05 24 05 AH | STUDLEY RD | REDDITCH WORCESTERSHIRE B987HJ | | | | | UNITED KINGDOM |
| LEWIS SUPPLY | KEITH HAMM | 477 S. MAIN ST. | | | | MEMPHIS | TN | 38103 | |
| LEWIS SUPPLY | KEITH HAMM | PO BOX 930705 | | | | ATLANTA | GA | 31193-0705 | |
| LEWIS SUPPLY | STEVE DACUS | 477 SOUTH MAIN ST | | | | MEMPHIS | TN | 38103 | |
| LEWIS SUPPLY CO | | PO BOX 930705 | | | | ATLANTA | GA | 31193-0705 | |
| LEWIS SUPPLY COMPANY INC | STEVE DACUS | 477 S. MAIN ST | | | | MEMPHIS | TN | 38103 | |
| LEWIS SUPPLY COMPANY INC | | 477 S MAIN ST | | | | MEMPHIS | TN | 38103 | |
| LEWIS SUPPLY COMPANYINC | KEITH HAMM | 477 S MAIN ST | | | | MEMPHIS | TN | 38103 | |
| LEWIS SUSAN | | 3096 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2069 | |
| LEWIS TERESA | | 1454 FOUR MILE RD NE | | | | GRAND RAPIDS | MI | 49525 | |
| LEWIS TERRI | | 3863 FAIRVIEW RD | | | | GADSDEN | AL | 35904 | |
| LEWIS THEODORE | | 3681 NEW CASTLE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| LEWIS THOMAS | | 2434 COIT DR NW | | | | WARREN | OH | 44485-1456 | |
| LEWIS THOMAS | | 3640 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| LEWIS THOMAS | | 7270 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 | |
| LEWIS THOMAS J | | 705 BRUBAKER DR | | | | KETTERING | OH | 45429-3425 | |
| LEWIS TIMOTHY | | W273 S8650 LAKESIDE DR | | | | VERNON | WI | 53149 | |
| LEWIS TINA M | | 720 SPRING VALLEY RD | | | | INMAN | SC | 29349 | |
| LEWIS TODD | | 12013 NOLAND | | | | OVERLAND PK | KS | 66213 | |
| LEWIS TRACY | | 1413 DOUGLAS LN | | | | CHESTERFIELD | IN | 46017 | |
| LEWIS TRANSPORT INC | | PO BOX 1029 | | | | COLUMBIA | KY | 42728 | |
| LEWIS TRISHA | | PO BOX 26398 | | | | TROTWOOD | OH | 45426 | |
| LEWIS TRUCK LINES INC | | 3601 85TH NE | | | | ST PAUL | MN | 55126 | |
| LEWIS TRUCK LINES INC | | PO BOX 64220 | | | | ST PAUL | MN | 55164 | |
| LEWIS TWILA J | | 1030 E NORTH ST | | | | KOKOMO | IN | 46901-3148 | |
| LEWIS TYREESE | | 1219 WINDSOR AVE | | | | DAYTON | OH | 45406 | |
| LEWIS TYRONE | | 8554 SNOWDEN AV | | | | ARLETA | CA | 91331-6341 | |
| LEWIS UNIVERSITY | | FINANCIAL AID OFFICE | 500 S INDEPENDENCE BLVD | | | ROMEOVILLE | IL | 60446 | |
| LEWIS VICKIE D | | 1119 ELLIS AVE | | | | JACKSON | MS | 39209-7325 | |
| LEWIS VINCENT | | 1813 WEAVER ST | | | | DAYTON | OH | 45408 | |
| LEWIS VIVIAN | | 1347 JEFFERSON ST | | | | WARREN | OH | 44485 | |
| LEWIS W F ASSOCIATES INC | | 5312 OAKBROOKE DR | | | | DAYTON | OH | 45440-2631 | |
| LEWIS WANDA | | 1601 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 | |
| LEWIS WF ASSOCIATES INC | | 5312 OAKBROOK DR | | | | DAYTON | OH | 45440 | |
| LEWIS WILLIAM | | 332 HIGHLAND AVE | | | | BELLEVUE | OH | 44811 | |
| LEWIS WILLIAM | | 5071 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 | |
| LEWIS WILLIAM C | | 1912 BROADHURST AVE | | | | CINCINNATI | OH | 45240-1410 | |
| LEWIS WILLIAM S | | DBA HOMEPRO SYSTEM OF FLINT | 5410 S DYEWOOD DR | | | FLINT | MI | 48532 | |
| LEWIS YVONNE G | | 1826 EDWARD LN | | | | JACKSON | MS | 39213-5109 | |
| LEWIS, BRADLEY D | | 828 QUILL CREEK DR | | | | TROY | MI | 48085 | |
| LEWIS, CAMILLE JOHNSON | | 15146 REDCLIFF DR | | | | NOBLESVILLE | IN | 46062 | |
| LEWIS, CHRISTOPHER | | 554 COHASSET | | | | YOUNGSTOWN | OH | 44511 | |
| LEWIS, CHRISTOPHER L | | 230 SUEQUEHANNA RD | | | | ROCHESTER | NY | 14618-0000 | |
| LEWIS, DANIEL | | 21 VILLA MORAINE DR | | | | CHEEKTOWAGA | NY | 14225 | |
| LEWIS, JAMES | | 540 CLEVELAND ST | | | | YOUNGSTOWN | OH | 44511 | |
| LEWIS, JAMES T | | 4504 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| LEWIS, JAMILA | | 1465 TOWNSEND AVE NO 17 | | | | YOUNGSTOWN | OH | 44505 | |
| LEWIS, JASON | | 406 W 6TH ST | | | | ALEXANDRIA | IN | 46001 | |
| LEWIS, JENNIE | | 129 N NAVARRE ST | | | | AUSTINTOWN | OH | 44515 | |
| LEWIS, JENNIFER | | 1830 S 400 E | | | | KOKOMO | IN | 46902 | |
| LEWIS, JESSICA | | PO BOX 222 | | | | WESSON | MS | 39191 | |
| LEWIS, JOHN | | 8425 SQUIRES LN NE | | | | WARREN | OH | 44484 | |
| LEWIS, JONATHAN A | | 370 ZOOK LN | | | | BURLINGTON | IN | 46915 | |
| LEWIS, JULIE E | | 111 WESTMORLAND DR E | | | | KOKOMO | IN | 46901 | |
| LEWIS, LASHANDRA | | 2458 HWY 51 SE | | | | BOGUE CHITTO | MS | 39629 | |
| LEWIS, LYNN | | 3914 FLORY AVE | | | | WARREN | OH | 44484 | |
| LEWIS, MARGARET L | | 5714 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| LEWIS, MARK A | | 6045 ANDOVER CT | | | | GRAND BLANC | MI | 48439 | |
| LEWIS, RACHELLE | | 16 CHERRY | | | | NILES | OH | 44446 | |
| LEWIS, SESANEE | | 2901 CRESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| LEWIS, THEODORE H | | 3681 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| LEWIS, THOMAS | | 1144 S DAWN DR | | | | FREELAND | MI | 48623 | |
| LEWIS, THOMAS | | 7270 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| LEWIS, TIMOTHY P | | W273 S8650 LAKESIDE DR | | | | VERNON | WI | 53149 | |
| LEWIS, TINA | | 720 SPRING VALLEY RD | | | | INMAN | SC | 29349 | |
| LEWISBURG CONTAINER CO EFT | | PO BOX 39 | 275 CLAY ST | | | LEWISBURG | OH | 45338 | |
| LEWISBURG CONTAINER CO EFT | | PO BOX 873525 | | | | KANSAS CITY | MO | 64187-3525 | |
| LEWISBURG CONTAINER CO INC | | 275 CLAY | | | | LEWISBURG | OH | 45338 | |
| LEWISBURG CONTAINER CO INC | | PO BOX 873525 | | | | KANSAS | MO | 64187-3525 | |
| LEWISOHN SALES CO INC | | 4001 4015 DELL AVE | | | | NORTH BERGEN | NJ | 07047 | |
| LEWISOHN SALES COMPANY INC | | 4001 15 DELL AVE | | | | NORTH BERGEN | NJ | 070470192 | |
| LEWISOHN SALES COMPANY INC | | PO BOX 192 | | | | NORTH BERGEN | NJ | 07047-0192 | |
| LEWISYTEMS | | 8518 PIONEER TRAIL | | | | FISHERS | IN | 46038 | |
| LEWLESS SCOTT | | 5136 DUNDEE | | | | SAGINAW | MI | 48603 | |
| LEWMAN ANDREW H | | DBA BLUE CHIP APPAREL & | SPORTING GOODS | 17800 N WILLMAN RD | | EATON | IN | 47338 | |
| LEWMAN ANDREW H DBA BLUE CHIP APPAREL AND | | SPORTING GOODS | 17800 N WILLMAN RD | | | EATON | IN | 47338 | |
| LEWMAN MICHAEL | | 2501 AIRWAY DR | | | | MUNCIE | IN | 47302 | |
| LEWS DIESEL & TURBO | MR MITCH FURNIA | 1051 GUYPAINE RD | | | | MACON | GA | 31206 | |
| LEWS DIESEL AND TURBO | MR MITCH FURNIA | 1051 GUYPAINE RD | | | | MACON | GA | 31206 | |
| LEWTER PEGGY C | | 9980 COUNTRY CORNER RD | | | | ATHENS | AL | 35614-4433 | |
| LEWTER SHAWN | | 474 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| LEWTER, ADRIANNE | | 18958 INGRAHAM RD | | | | TANNER | AL | 35671 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEX AUTO LOGISTICS | | PURCHASE ACCOUNTS | PILLING LN CHORLEY | | | LANCASHIRE | | PR7 3EL | |
| LEXCO | | 3434 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440-1829 | |
| LEXCO DANTHORPE CORP | | PO BOX 36 | | | | TELFORD | PA | 18969 | |
| LEXCO DANTHORPE CORP | | WASHINGTON AVE & LUMBER ST | | | | SOUDERTON | PA | 18964 | |
| LEXCO ENGINEERING & MFG CORP | | 3434 UNIONVILLE PIKE | | | | HATFIELD | PA | 19440 | |
| LEXCORP ABOGADOS S C | | HOMERO NO 1804 602 | 11570 COL POLANCO | | | | | | MEXICO |
| LEXECON INC | | 332 S MICHIGAN AVE | | | | CHICAGO | IL | 60604-4306 | |
| LEXICOR INC | MIKE SHUPE | 2840 WILDERNESS PL | | | | BOULDER | CO | 80301 | |
| LEXIE GONTKO | | 3232 EASTSHORE DR | STE A | | | BAY CITY | MI | 48706 | |
| LEXINGTON AUTOMATIC MACHINE CO | | 1170 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| LEXINGTON AUTOMATIC MACHINE CO | | LEXCO | 1170 LEXINGTON AVE | | | ROCHESTER | NY | 14606-2904 | |
| LEXINGTON AVE CREDIT UNION | | 1275 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| LEXINGTON AVE FED CREDIT UNION | | UNION | 1275 LEXINGTON AVE | | | ROCHESTER | NY | 14606 | |
| LEXINGTON AVE FED CREDIT EFT | | UNION | ATTN CAROL A MALANOWSKI | 1275 LEXINGTON AVE | | ROCHESTER | NY | 14606 | |
| LEXINGTON CLERK OF COURT | | THOMAS H COMERFORD CLK OF CRT | 205 EAST MAIN ST | LEXINGTON CNTY CRT HOUSE | | LEXINGTON | SC | 29072-3494 | |
| LEXINGTON CLERK OF CRT | | 205 E MAIN ST CNTY CRT HOUSE | | | | LEXINGTON | SC | 29072 | |
| LEXINGTON CO SC | | LESINGTON CO TREASURER | DEPT OF TREASURER | 212 S LAKE DR | | LEXINGTON | SC | 29072-3410 | |
| LEXINGTON COMPONENTS | JANIE BAILEY | 1510 RIDGE RD | | | | VIENNA | OH | 44473 | |
| LEXINGTON COMPONENTS INC | | PO BOX 371233M | | | | PITTSBURGH | PA | 15251 | |
| LEXINGTON CONNECTOR SALES INC | | 1518 REDDING DR | | | | LA GRANGE | GA | 30240 | |
| LEXINGTON CONNECTOR SEALS | | 1510 RIDGE RD | | | | VIENNA | OH | 44474 | |
| LEXINGTON CONNECTOR SEALS | | 3565 HIGHLAND PK ST NW | | | | NORTH CANTON | OH | 44720-8076 | |
| LEXINGTON CONNECTOR SEALS | | PO BOX 76076 | | | | CLEVELAND | OH | 44101 | |
| LEXINGTON CONNECTOR SEALS | | RUBBER GROUP INC | 1510 RIDGE RD | RM CHG PER LTR 05 10 04 AM | | VIENNA | OH | 44473 | |
| LEXINGTON CONNECTOR SEALS | KEITH G BLOCKINGER | 1510 RIDGE RD | | | | VIENNA | OH | 44473 | |
| LEXINGTON CONNECTOR SEALS | KEITH G BLOCKINGER PRESIDENT | 1510 RIDGE RD | | | | VIENNA | OH | 44473 | |
| LEXINGTON CONNECTOR SEALS | KEVIN KIRKER | 1510 RIDGE RD | | | | VIENNA | OH | 44473 | |
| LEXINGTON CONNECTOR SEALS EFT | | 1510 RIDGE RD | RM CHG PER LTR 05 04 04 AM | | | VIENNA | OH | 44473 | |
| LEXINGTON CONNECTOR SEALS EFT | | PO BOX 75913 | | | | CLEVELAND | OH | 44101-2199 | |
| LEXINGTON CONNECTOR SEALS RUBBER GROUP INC | | PO BOX 76076 | | | | CLEVELAND | OH | 44101 | |
| LEXINGTON COUNTY | | 139 E MAIN ST ROOM 107 | | | | LEXINGTON | SC | 29072 | |
| LEXINGTON COUNTY | | 212 S LAKE DR | | | | LEXINGTON | SC | 29072 | |
| LEXINGTON FAYETTE URBAN COUNTY GOVERNMENT KY | | LEXINGTON FAYETTE | URBAN COUNTY GOVERNMENT | PO BOX 1333 | | LEXINGTON | KY | 40588 | |
| LEXINGTON INSULATORS | | FMLY LEXINGTON PRECISION CORP | 1076 RIDGEWOOD RD | | | JASPER | GA | 30143 | |
| LEXINGTON INSULATORS | | PO BOX 76075 | | | | CLEVELAND | OH | 44101 | |
| LEXINGTON INSURANCE COMPANY | C/O GROTEFELD & DANENBERG LLC | ALYSSA ENDELMAN | 21 E LONG LAKE RD STE 200 | | | BLOOMFIELD | MI | 48304-2355 | |
| LEXINGTON INSURANCE COMPANY | INSURER TO EQ RESOURCE RECOVERY INC | GROTEFELD & DENENBERG LLC | ATTN ALYSSA ENDELMAN | 21 E LONG LAKE RD STE 200 | | BLOOMFIELD | MI | 48304-2355 | |
| LEXINGTON INSURANCE COMPANY | MARK MOWINSKI | 300 SOUTH RIVERSIDE PLAZA | STE 2100 | | | CHICAGO | IL | 60606 | |
| LEXINGTON MACHINING | | PO BOX 71 4231 | | | | COLUMBUS | OH | 43271-4231 | |
| LEXINGTON METAL SYSTEMS LLC | | 2592 PALUMBO DR | | | | LEXINGTON | KY | 40509 | |
| LEXINGTON METAL SYSTEMS LLC | | 310 FLINT DR NO SR | | | | MOUNT STERLING | KY | 40353-9066 | |
| LEXINGTON PRECISION CORP | | 40 E 52ND ST | | | | NEW YORK | NY | 10022 | |
| LEXINGTON PRECISION CORP | | LEXINGTON CONNECTOR SEALS | 3565 HIGHLAND PK ST NW | | | NORTH CANTON | OH | 44720-807 | |
| LEXINGTON PRECISION CORP | | LEXINGTON LSR | 3565 HIGHLAND PK ST NW | | | NORTH CANTON | OH | 44720-807 | |
| LEXINGTON PRECISION CORP | | LEXINGTON MACHINING | 677 BUFFALO RD | | | ROCHESTER | NY | 14611 | |
| LEXINGTON PRECISION CORPORATION | | 677 BUFFALO RD | | | | ROCHESTER | NY | 14611 | |
| LEXINGTON PRECISION CORPORATION | | 800 3RD AVE | | | | NEW YORK | NY | 10022-7649 | |
| LEXINGTON RUBBER GROUP INC | | 1076 RIDGEWOOD RD | | | | JASPER | GA | 30143-1329 | |
| LEXINGTON RUBBER GROUP INC | | 1510 RIDGE RD | | | | VIENNA | OH | 44473 | |
| LEXINGTON RUBBER GROUP INC | | 1510 RIDGE RD | | | | VIENNA | OH | 44473-9704 | |
| LEXINGTON RUBBER GROUP INC | | 3565 HIGHLAND PARK ST NW | | | | NORTH CANTON | OH | 44720-4531 | |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1510 RIDGE RD | | | VIENNA | OH | 44473-970 | |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 1518 REDDING DR | | | LA GRANGE | GA | 30240 | |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON CONNECTOR SEALS | 22260 HAGGERTY RD STE 180 | | | NORTHVILLE | MI | 48167 | |
| LEXINGTON RUBBER GROUP INC | | LEXINGTON INSULATORS | 1076 RIDGEWOOD RD | | | JASPER | GA | 30143-132 | |
| LEXIS DOCUMENT SERVICES | | INC | 801 STEVENSON DR | | | SPRINGFIELD | IL | 62703 | |
| LEXIS DOCUMENT SERVICES | | PO BOX 2861 | | | | SPRINGFIELD | IL | 62708-2969 | |
| LEXIS NEXIS | | FRMLY REED ELSEVIER INC | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS | | PO BOX 100176 | | | | ATLANTA | GA | 30384 | |
| LEXIS NEXIS | | PO BOX 2314 | | | | CAROL STREAM | IL | 60132-0001 | |
| LEXIS NEXIS | | PO BOX 2314 | | | | CAROL STREAM | IL | 60132-2314 | |
| LEXIS NEXIS | | PO BOX 2314 | | | | CAROL STREAM | IL | 60188 | |
| LEXIS NEXIS | | PO BOX 7247 7070 | | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS | | PO BOX 7247 7090 | | | | PHILADELPHIA | PA | 19170-7557 | |
| LEXIS NEXIS | | REED ELSEVIER INC | 73 TREMONT ST | | | BOSTON | MA | 02108 | |
| LEXIS NEXIS | | REED ELSEVIER INC | PO BOX 2314 | | | CAROL STREAM | IL | 60132-2314 | |
| LEXIS NEXIS | | REED ELSEVIER INC | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| LEXIS NEXIS | | REED ELSEVIER INC | PO BOX 7247 7090 | | | PHILADELPHIA | PA | 19170-7557 | |
| LEXIS NEXIS | TRACY LEAL | 73 TREMONT ST | | | | BOSTON | MA | 02108 | |
| LEXIS NEXIS LOF 2 6 95 | | FRMLY MEAD DATA CENTRAL | 513865 1440 JONI GAINES | 9393 SPRINGBORO PIKE | | MIAMISBURG | OH | 45342 | |
| LEXIS PUBLISHING | DANDRA D REARDON CREDIT MGR | 1275 BROADWAY | | | | ALBANY | NY | 12204 | |
| LEXISNEXIS A DIVISION OF REED ELSEVIER INC | BETH FARNHAM | 9443 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| LEXISNEXIS GROUP | | NO PHYSICAL ADDRESS | | | | CAROL STREAM | IL | 60132 | |
| LEXMARK | GLENN NEWMAN | 740 WEST NEW CIRCLE RD | | | | LEXINGTON | KY | 40550 | |
| LEXMARK CORP | | PO BOX 18358 | | | | BOULDER | CO | 80308-8358 | |
| LEXMARK INTERNATIONAL GROUP IN | | 740 NEW CIRCLE RD NW | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL GROUP INC | | 740 NEW CIR RD NW | | | | LEXINGTON | KY | 40550 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LEXMARK INTERNATIONAL INC | | 2800 WELLS BRANCH PKY | | | | AUSTIN | TX | 78728 | |
| LEXMARK INTERNATIONAL INC | | 30 OAK HOLLOW DR STE 335 | | | | SOUTHFIELD | MI | 48034 | |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIRCLE RD NW | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL INC | | 740 NEW CIR RD | | | | LEXINGTON | KY | 40511 | |
| LEXMARK INTERNATIONAL INC | | 9700 W HIGGINS RD STE 930 | | | | DES PLAINES | IL | 60018-471 | |
| LEXMARK INTERNATIONAL INC | | BANK OF AMERICA | PO BOX 402285 | | | ATLANTA | GA | 30384 | |
| LEXMARK INTERNATIONAL INC | | BANK OF AMERICA | PO BOX 402228 | | | ATLANTA | GA | 30384 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 642333 | | | | PITTSBURGH | PA | 15264-2333 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | | CHICAGO | IL | 60693 | |
| LEXMARK INTERNATIONAL INC | | PO BOX 96612 | | | | CHICAGO | IL | 60693-6612 | |
| LEXMARK INTERNATIONAL INC EFT | DOUG MCLAUGHLAN | 740 NEW CIRCLE RD | | | | LEXINGTON | KY | 40511 | |
| LEXMARK INTERNATIONAL INC EFT | | BANK OF AMERICA | PO BOX 402285 | | | ATLANTA | GA | 30384 | |
| LEXMARK INTERNATIONAL, INC | | 740 WEST NEW CIR RD | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTERNATIONAL, INC | | AKA ONE LEXMARK CENTRE DR | | | | LEXINGTON | KY | 40550 | |
| LEXMARK INTL TECH SA | | CP 508 GENEVA CH 1215 | C O LEXMARK MEXICO | | | EL PASO | TX | 79917 | |
| LEXMARK TELEMARKETING | | 1221 ALVERSER DR | | | | MIDLOTHIAN | VA | 23113 | |
| LEXTRON AUTOMOTIVE | | 251 MITCHELL AVE | | | | JACKSON | MS | 39213 | |
| LEXTRON AUTOMOTIVE EFT | | 251 MITCHELL AVE | | | | JACKSON | MS | 39213 | |
| LEXTRON AUTOMOTIVE LLC | | 251 MITCHELL AVE | | | | JACKSON | MS | 39213 | |
| LEXTRON AUTOMOTIVE LLC | C/O SHEILA M BOSSIER | BOSSIER KITCHENA PLLC | 1520 N STATE ST | | | JACKSON | MS | 39202 | |
| LEXTRON AUTOMOTIVE LLC | C/O SHEILA M BOSSIER | SHEILA M BOSSIER | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| LEXTRON AUTOMOTIVE LLC CRAIG GENO AND JEFFREY TYREE | C/O MELANIE T VARDAMAN | HARRIS AND GENO PLLC | 587 HIGHLAND COLONY PKWY | PO BOX 3380 | | RIDGELAND | MS | 39158-3380 | |
| LEXTRON AUTOMOTIVE LLC RICHARD CAPSHAW | C/O MIKEL J BOWERS TIM GOSS | CAPSHAW GOSS BOWERS LLP | 3031 ALLEN ST | STE 200 | | DALLAS | TX | 75204 | |
| LEXTRON CORP | | 249 MITCHELL AVE | | | | JACKSON | MS | 39213-3832 | |
| LEXTRON CORP | | PO BOX 23971 | | | | JACKSON | MS | 39225 | |
| LEXTRON CORPORATION | | 251 MITCHELL AVE | | | | JACKSON | MS | 39213 | |
| LEXTRON CORPORATION | C/O SHEILA M BOSSIER | SHEILA M BOSSIER | 1520 NORTH STATE ST | | | JACKSON | MI | 39202 | |
| LEXTRON CORPORATION | CRAIG M GENO ESQ | MELANIE T VARDAMAN ESQ | HARRIS & GENO PLLC | P O BOX 3380 | | RIDGELAND | MS | 39158-3380 | |
| LEXXUS ENVIRONMENTAL, LLC | CUSTOMER SERVICE | 5034 A SPENCER HWY | | | | PASADENA | TX | 77505 | |
| LEY JACQUELIN J | | 29444 N CAL CARSON RD | | | | ATLANTA | IN | 46031-9648 | |
| LEYBA RICHARD | | 633 MARIA AVE | | | | PLACENTIA | CA | 92870 | |
| LEYBOLD | | PLOUGH LN | WATERSIDE WAY | | | LONDON | | SW17 7AB | UNITED KINGDOM |
| LEYBOLD INFICON INC | | 1860 HARTOG DR | | | | SAN JOSE | CA | 95131 | |
| LEYBOLD INFICON INC | | 25825 SCIENCE PK DR 1 CORPOR | EXCHG STE 100 | | | CLEVELAND | OH | 44122 | |
| LEYBOLD VACUUM PRODKOK | DIANE | 5700 MELLON RD | | | | EXPORT | PA | 15632 | |
| LEYBOLD VACUUM PRODUCTS I | AMY GOOD | 5700 MELLON RD | | | | EXPORT | PA | 15632 | |
| LEYBOLD VACUUM PRODUCTS INC | | 3653 HWY 5 STE 203 | | | | MARIETTA | GA | 30066 | |
| LEYBOLD VACUUM PRODUCTS INC | | 800 W 5TH AVE STE 203E | | | | NAPIERVILLE | IL | 60563 | |
| LEYBOLD VACUUM PRODUCTS INC | | LEIBOLD HERAEUS VACUUM PRODUCT | 260 HWY 202 31 STE 900 | | | FLEMINGTON | NJ | 08822 | |
| LEYBOLD VACUUM PRODUCTS INC | | LEYBOLD CRYOGENICS NA | 5700 MELLON RD | | | EXPORT | PA | 15632 | |
| LEYBOLD VACUUM PRODUCTS INC | | LEYBOLD VACUUM PRODUCTS | 2104 HUTTON DR 116 | | | CARROLLTON | TX | 75006 | |
| LEYBOLD VACUUM PRODUCTS INC | | LOCK BOX 889 | | | | NEW YORK | NY | 10002-0910 | |
| LEYBOLD VACUUM PRODUCTS INC | | PO BOX 516507 | | | | LOS ANGELES | CA | 90051-6507 | |
| LEYBOLD VACUUM USA INC | | RM CHG PER LTR 2 9 05 AM | 5700 MELLON RD | | | EXPORT | PA | 15632 | |
| LEYBOLD VACUUM USA INC | AMY GOOD | 5700 MELLON RD | | | | EXPORT | PA | 15632 | |
| LEYBULD HERAEUS INC | | 2104 HUTTON DR STE 116 | | | | CARROLLTON | TX | 75006 | |
| LEYDER CLAUS D | | 4619 CREEK RD | | | | LEWISTON | NY | 14092-1150 | |
| LEYES ROBERT | | 1814 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| LEYHE MEYER LEYHE LOBEL | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| LEYLAND ALAN | | 7 DRAKE CLOSE | | | | AUGHTON | | L395QL | UNITED KINGDOM |
| LEYLAND C | | 42 FOURTH AVE | FAZAKERLEY | | | LIVERPOOL 9 | | L9 9DS | UNITED KINGDOM |
| LEYLAND P I | | 24 CHEDDAR GROVE | | | | LIVERPOOL | | L32 7RS | UNITED KINGDOM |
| LEYLAND TECHNICAL CENTRE | | ASTON WAY | | | | LEYLAND LA | | PR267TZ | UNITED KINGDOM |
| LEYRER ALLAN | | POBOX 6292 | | | | SAGINAW | MI | 48608 | |
| LEYRER DAWN | | 12445 BELL RD | | | | BURT | MI | 48417 | |
| LEYRER LARRY | | 12445 BELL RD | | | | BURT | MI | 48417 | |
| LEYRER_JAMIE | | 3209 SALISHAN CIR | | | | FLINT | MI | 48506 | |
| LEZAIC ERIC | | 274 CORRIEDALE DR | | | | CORTLAND | OH | 44410 | |
| LEZAIC MICHELLE | | 811 GRADY AVE N W | | | | WARREN | OH | 44483 | |
| LEZLIE ANN CUSHION | | 10903 MACOMBER | | | | GREENVILLE | MI | 48838 | |
| LF ENTERPRISES | | J GIBBONS | 151 E LAKE COOK | | | PALATINE | IL | 60074 | |
| LFE INSTRUMENTS | | C/O RPM INDUSTRIAL SALES | 23 N FRANKLIN ST | | | CHARGRIN FALLS | OH | 44022 | |
| LFR | | 1900 POWELL ST | 12TH FL | | | EMERYVILLE | CA | 94608-1827 | |
| LFR GROUP INC | | 35 COLUMBIA RD | | | | BRANCHBURG | NJ | 08876 | |
| LG CABLE LTD | | 19F ASEM TOWER 159 1 SAMSUNG | DONG GANGNAM GU SEOUL 135 090 | | | | | | KOREA REPUBLIC OF |
| LG CABLE LTD EFT | | 19F ASEM TOWER 159 1 SAMSUNG | DONG GANGNAM GU SEOUL 135 090 | | | | | | KOREA REPUBLIC OF |
| LG CHEMICAL AMERICA INC | | 1000 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-330 | |
| LG CHEMICAL AMERICA INC | | 920 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3301 | |
| LG CORP | | 20 YOUIDO DONG | | | | SEOUL | KR | 150-721 | KR |
| LG DISPLAY AMERICA INC | | 150 E BROKAW RD | | | | SAN JOSE | CA | 95112-4203 | |
| LG ELECTRONICS INC | | LG TWIN TOWER 20 YOIDO DONG | | | | SEOUL | KR | 000-000 | KR |
| LG INTERNATIONAL AMERICA INC | | 3003 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| LG PHILIPS LCD AMERICA INC | | 150 EAST BROKAW RD | | | | SAN JOSE | CA | 95114 | |
| LG PHILIPS LCD AMERICA INC | | LG ELECTRONICS USA PHILIPSA CD | 150 E BROKAW RD | | | SAN JOSE | CA | 95112-420 | |
| LG PHILIPS LCD AMERICA INC | | PO BOX 49123 | | | | SAN JOSE | CA | 95161-9123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LG PHILIPS LCD CO LTD | | 17/F LG TWIN TOWER 20 YOUIDO DONG | | | | SEOUL | KR | 150-875 | KR |
| LG PHILIPS LCD CO LTD | | 150 E BROKAW RD | | | | SAN JOSE | CA | 95112-4203 | |
| LG SEMICON AMERICA INC | | 3003 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| LG SILTRON | | 150 E BROKAW RD | | | | SAN JOSE | CA | 95112-4203 | |
| LG SILTRON | | 80 FLANDERS RD STE 102 | | | | WESTBORO | MA | 01581 | |
| LG SILTRON DBA LG CHEMICAL AMERICA INC | | PO BOX 49218 | | | | SAN JOSE | CA | 95161-9218 | |
| LG SILTRON EFT | | DBA LG CHEMICAL AMERICA INC | 150 E BROKAW RD | | | SAN JOSE | CA | 95112 | |
| LG SILTRON EFT DBA LG CHEMICAL AMERICA INC | | 1000 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3302 | |
| LGI INTERNATIONAL INC | | 6338 SASHABAW RD | | | | CLARKSTON | MI | 48346 | |
| LGR EXAMINATIONS | | 1315 S ALLEN ST | | | | STATE COLLEGE | PA | 16801-5992 | |
| LGS TECHNOLOGIES | SHERRIE WESTMORELAND | 2950 W WINTERGREEN RD | | | | LANCASTER | TX | 75137 | |
| LH CARBIDE | BRYCE EMERICK | 4420 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4498 | |
| LH CARBIDE CORP | BRYCE EMERIC | 4420 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4407 | |
| LH INDUSTRIE | | 274 RUE DU MARECHAL JUIN | | | | VAUX LE PENIL | FR | 77000 | FR |
| LH STAMPING | | 4420 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804 | |
| LH STAMPING CORP | | LH STAMPING | 4708 CLUBVIEW DR | | | FORT WAYNE | IN | 46804-444 | |
| LH STAMPING CORP | ACCOUNTS PAYABLE | 4708 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804 | |
| LH STAMPING CORPORATION | | 4708 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804-4447 | |
| LH STAMPING EFT | | 4708 CLUBVIEW DR | | | | FORT WAYNE | IN | 46804 | |
| LHEUREAX CANDIE | | 4399 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 | |
| LHEUREUX JACQUE | | 6340 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |
| LHEUREUX, JACQUES MAURICE | | 19039 WALTER GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| LHEXAGONE | | ZI LA BOUGEOIRE | | | | LA GUERCHE DE BRETAG | | 35130 | FRANCE |
| LHOMMEDIEU SANDRA | | 6145 THORNCLIFFE DR | | | | SWARTZ CREEK | MI | 48473-8820 | |
| LHP SOFTWARE LLC | | 305 FRANKLIN ST | | | | COLUMBUS | IN | 47201-6731 | |
| LHP TELEMATICS LLC | | 1888 POSHARD RD | | | | COLUMBUS | IN | 47203-1897 | |
| LHP TRANSPORTATION SERVICES | | PO BOX 3178 | | | | SPRINGFIELD | MO | 65808 | |
| LHS FORUM | | LOCKPORT HIGH SCHOOL | 250 LINCOLN AVE RM 206 | | | LOCKPORT | NY | 14094 | |
| LI BEICHEN | | 191 FALLING BROOK DR | | | | TROY | MI | 48098 | |
| LI BINGCHENG | | 333 CANDEE AVE | APT 3E | | | SAYVILLE | NY | 11782 | |
| LI BINGCHENG | | 55 FOLLY POND RD APT 21 | | | | BEVERLY | MA | 01915 | |
| LI BOB | | 9091 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439 | |
| LI FONG AND EISENBERG AND BOGAS PC | | STE 145 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD | MI | 48304 | |
| LI FONG Z | | HUAWEIXILI BLDG 6 APT 1002 | CHAOYANG DISTRICT | CHINA | | BEIJING | | 100021 | CHINA |
| LI FONG Z | | 2534 KEY ST APT 30 | | | | TOLEDO | OH | 43614-4805 | |
| LI HUI | | 6340 FOX GLEN APT 58 | | | | SAGINAW | MI | 48603 | |
| LI JIANHUA | | 1871 SHERI ANN CIRCLE | | | | SAN JOSE | CA | 95131 | |
| LI JINGQUAN | | 7 KAYE PLAZA F 12 | | | | HAMDEN | CT | 06514 | |
| LI JOE | | 608 12 SUBURBAN COURT | | | | ROCHESTER | NY | 14620 | |
| LI JOHN | | 1163 FIRESIDE TRAIL | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| LI JUNQING | | 159F UNIVERSITY VILLAGE | | | | AMES | IA | 50010 | |
| LI KERRY | | 1725 SCIO RIDGE | | | | ANN ARBOR | MI | 48103 | |
| LI LEI | | 6190 FOX GLEN DR APT 188 | AD CHG PER AFC 06 29 05 GJ | | | SAGINAW | MI | 48603 | |
| LI LEI | | 6190 FOX GLEN DR APT 188 | | | | SAGINAW | MI | 48603 | |
| LI LONG JANG | | 605 WOODHAVEN PL | | | | MIDLAND | MI | 48640 | |
| LI LONGHU | | 135 LONDONDERRY LN | | | | GETZVILLE | NY | 14068 | |
| LI MEISEN | | 5592 KIPPEN DR | | | | EAST AMHERST | NY | 14051 | |
| LI MULAN | | 7668 NW 59TH WAY | | | | PARKLAND | FL | 33067 | |
| LI QIN | | 40342 GUILDFORD RD | | | | NOVI | MI | 48375 | |
| LI QINGYUAN | | 3229 BUCKHORN COURT | | | | ANN ARBOR | MI | 48105 | |
| LI SEN | | 155 EAST SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623 | |
| LI SINGKWAN | | 69 HAWTHORNE | | | | GROSSE POINT SHORES | MI | 48236 | |
| LI SONGNIAN | | 3208 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| LI TIE | | 5200 ANTHONY WAYNE DR APT 1506 | | | | DETROIT | MI | 48202 | |
| LI VECCHI MICHAEL | | 94 BARBARA LN | | | | ROCHESTER | NY | 14626 | |
| LI WEIPING | | 580 EAST ORCHID LN | | | | GILBERT | AZ | 85296 | |
| LI XIANG | | 1601 S WASHINGTON CT | APT HH 16 | | | MT PLEASANT | MI | 48858 | |
| LI XIAOYU | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| LI XIAOYU  EFT | | 595 STONEHAM RD | | | | SAGINAW | MI | 48603 | |
| LI XINHUI | | 306 135 ANTIBES DR | | | | TORONTO | ON | M2R 2Z1 | CANADA |
| LI YINGQIAN | | 120 CARON AVE | 1108 | | | WINDSOR ONTARIO CANADA | ON | N9A 6W7 | |
| LI YUAN | | 26545 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6115 | |
| LI, BOB XIAOBIN | | 9091 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439 | |
| LI, MEISEN | | 25 PRESTONWOOD LN | | | | EAST AMHERST | NY | 14051 | |
| LI, XIAOYU | | 595 STONEHAM RD | | | | SAGINAW | MI | 48638 | |
| LI, YINGQIAN | | 26 MARION ST | | | | BROOKLINE | MA | 02446 | |
| LIA ZHAOYANG | | 155 EAST SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623 | |
| LIAISON LINK INC | | 71 MEADOW HILL DR | | | | YORK | PA | 17402 | |
| LIAISON LINK INC EFT | | 71 MEADOW HILL DR | | | | YORK | PA | 17402 | |
| LIAKARIS, MARIOS | | 7993 CASTLE ROCK DR | | | | WARREN | OH | 44484 | |
| LIAKOS | | 7393 LONG RD | | | | CANAL WINCHESTER | OH | 43110 | |
| LIAKOS COMPANY | | 7393 LONG RD | | | | CANAL WINCHESTER | OH | 43110 | |
| LIAKOS COMPANY | | 7993 LONG RD | | | | CANAL WINCHESTER | OH | 43110 | |
| LIAM ONEILL | | 9343 183RD ST | | | | TINLEY PK | IL | 60477 | |
| LIAM ONEILL | RICHARD F BURKE JR | C/O CLIFFORD LAW OFFICES | 120N LASALLE ST | 31ST FL | | CHICAGO | IL | 60602 | |
| LIANG TANG | | 1500 PLANTATION OAKS DR | APT 1304 | | | TROPHY CLUB | TX | 76262 | |
| LIANOS, CHRISTOS | | 93 WEST FOREST DR | | | | ROCHESTER | NY | 14624 | |
| LIANOS, DIONISIA | | 93 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606 | |
| LIAO QIMEI | | 135 WEST SQUIRE DR APT 1 | | | | ROCHESTER | NY | 14623 | |
| LIBBY BROWN | | PO BOX 703 | | | | NAVAJO | NM | 87328 | |
| LIBECAP JESSE | | 55 CALIFORNIA ST | | | | FARMERSVILLE | OH | 45325 | |
| LIBECCO SONNY | | 891 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4260 | |
| LIBERACKI CHAD | | 6457 BROWN ST | | | | UNIONVILLE | MI | 48767 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIBERATI JOHN J | | 6150 RUHLMAN RD 3 | | | | LOCKPORT | NY | 14094-5841 | |
| LIBERATI WEST COLLEEN | | 22 BRIGHT ST | | | | LOCKPORT | NY | 14094 | |
| LIBERATORE DONNA | | 1495 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4153 | |
| LIBERATORE GARY L | | 1495 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4153 | |
| LIBERT MACHINE CORP | | 1009 PINE ST | | | | GREEN BAY | WI | 54301 | |
| LIBERT MARY | | 6918 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515 | |
| LIBERTINI DOMINIC | | 6457 BURKWOOD DR | | | | CLAYTON | OH | 45315 | |
| LIBERTINO SCOTT | | 834 ADELAIDE NE | | | | WARREN | OH | 44483 | |
| LIBERTY AARON | | 6322 FOREST HILLS | | | | CALEDONIA | WI | 53108 | |
| LIBERTY AUTO ELECTRIC | JUAN REYES | 101 STRAIGHT ST | | | | PATERSON | NJ | 07501 | |
| LIBERTY DATA PRODUCTS | KAREN LOMBARDO | PO BOX 630729 | | | | HOUSTON | TX | 77263-8999 | |
| LIBERTY ELECTRIC SALES CO INC | | 6602 JOY RD | | | | EAST SYRACUSE | NY | 13057 | |
| LIBERTY ELECTRONICS | ACCTS PAY | 191 HOWARD ST | | | | FRANKLIN | PA | 16323 | |
| LIBERTY ELECTRONICS INC | ACCOUNTS PAYABLE | 189 HOWARD ST | | | | FRANKLIN | PA | 16323 | |
| LIBERTY FLAGS | | PO BOX 55101 | | | | TULSA | OK | 74155 | |
| LIBERTY HEALTH CORPORATE | | BENEFITS | ATTN SYLVIA ING | 181 BAY ST STE 1000 | | TORONTO | ON | M5J 2T3 | CANADA |
| LIBERTY HEALTH CORPORATE BENEFITS | ATTN SYLVIA ING | 181 BAY ST STE 1000 | | | | TORONTO CANADA | ON | M5J 2T3 | |
| LIBERTY INDUSTRIES | | 133 COMMERCE ST | | | | EAST BERLIN | CT | 06023 | |
| LIBERTY INDUSTRIES INC | | 133 COMMERCE ST | | | | EAST BERKIN | CT | 06023 | |
| LIBERTY INDUSTRIES INC | | 133 COMMERCE ST | | | | EAST BERLIN | CT | 06023 | |
| LIBERTY INDUSTRIES INC | | 840 MCCLURG AVE | | | | YOUNGSTOWN | OH | 44512 | |
| LIBERTY INDUSTRIES INC | | 840 MCCLURG RD | | | | YOUNGSTOWN | OH | 44512 | |
| LIBERTY INDUSTRIES INC EFT | | LIBERTY INDUSTRIES ENGINEERING | 840 MCCLURG RD | | | YOUNGSTOWN | OH | 44512 | |
| LIBERTY INTERNATIONAL OF NH | | 1400 S WILLOW ST | | | | MANCHESTER | NH | 03103-4077 | |
| LIBERTY LABS INC | | 1346 YELLOW WOOD RD | | | | KIMBALLTON | IA | 51543 | |
| LIBERTY LABS INC | ACCOUNTS RECEIVABLE | PO BOX 230 | | | | KIMBALLTON | IA | 51543 | |
| LIBERTY LIFE ASSURANCE CO | | PO BOX 30625 | | | | HARTFORD | CT | 06150 | |
| LIBERTY LINEHAUL | | 214 BOIDA AVE | | | | AYR | ON | NOB 1E0 | CANADA |
| LIBERTY MAINTENANCE INC | | 24 MADISON ST | | | | CAMPBELL | OH | 44405-1800 | |
| LIBERTY MANUFACTURING CO INC | | 8631 PORTAGE INDUSTRIAL DR | | | | PORTAGE | MI | 49024-6174 | |
| LIBERTY MARKING SYSTEMS | LINDA RENSHAW | 7265 EDINGTON DR | | | | CINCINNATI | OH | 45249 | |
| LIBERTY MARKING SYSTEMS INC | | 7265 EDINGTON DR | | | | CINCINNATI | OH | 45249 | |
| LIBERTY MUTUAL FIRE INSURANCE COMPANY | BRUCE EDWARDS | 20 RIVERSIDE RD | | | | WESTON | MA | 02110 | |
| LIBERTY MUTUAL INS LAB | | 71 FRANKLAND RD | | | | HOPKINTON | MA | 01748 | |
| LIBERTY PACKAGING SUPPLY | | 4864 WALDEN LN | | | | DAYTON | OH | 45429 | |
| LIBERTY MUTUAL INSURANCE CO | CUSTOMER ACCOUNTING | SERVICES | PO BOX 1525 | | | DOVER | NH | 03801 | |
| LIBERTY PRECISION INDUSTRIES | | 3025 WINTON RD S | | | | ROCHESTER | NY | 14692 | |
| LIBERTY PRECISION INDUSTRIES | | PO BOX 22785 | | | | ROCHESTER | NY | 14692-2785 | |
| LIBERTY PRECISION INDUSTRIES | LIBERTY PRECISION INDUSTRIES | 3025 WINTON RD S | PO BOX 22785 | | | ROCHESTER | NY | 14692 | |
| LIBERTY PRECISION INDUSTRIES L | | 3025 WINTON RD SOUTH | | | | ROCHESTER | NY | 14692-2785 | |
| LIBERTY PROPERTY | | 26957 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034 | |
| LIBERTY PROPERTY | | 26957 NORTHWESTERN HWY | STE 140 | | | SOUTHFIELD | MI | 48034 | |
| LIBERTY PROPERTY LIMITED PARTNERSHIP | | 26911 NORTHWESTERN HWY | STE 205 | | | SOUTHFIELD | MI | 48034 | |
| LIBERTY PROPERTY LP | | 65 VALLEY STREAM PKY | | | | MALVERN | PA | 19355 | |
| LIBERTY PROPERTY LP | | BLDG 1428 TENANT 0132201 | PO BOX 828438 | | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY PROPERTY LP PROP 1700 TEN 0034001 | | PO BOX 828438 | | | | PHILADELPHIA | PA | 19182-8438 | |
| LIBERTY PROPERTY LTD PARTNERSHIP | | 26911 NORTHWESTERN HWY STE 205 | | | | SOUTHFIELD | MI | 48034 | |
| LIBERTY RECYCLING CENTER | | 3710 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35405-2845 | |
| LIBERTY RODERICK | | 10322 FOREST HILLS RD | | | | CALEDONIA | WI | 53108-9611 | |
| LIBERTY STEEL PRODUCTS INC | ACCOUNTS PAYABLE | 11650 MAHONING AVE EXT | | | | NORTH JACKSON | OH | 44451-9618 | |
| LIBERTY STEEL PRODUCTS INC | | PO BOX 175 | 11650 MAHONING AVE | | | NORTH JACKSON | OH | 44451 | |
| LIBERTY STEEL PRODUCTS INC EFT | | PO BOX 360898 | | | | PITTSBURGH | PA | 15251-6898 | |
| LIBERTY SYSTEMS | | 1391 MIDWAY PKWY | | | | ST PAUL | MN | 55108 | |
| LIBERTY TOOL & ENGINEERING COR | | SPEARHEAD AUTOMATED SYSTEMS DI | 4211 VINCENTI | | | NOVI | MI | 48374 | |
| LIBERTY TOOL CORP | | 350 BUELL RD | PO BOX 22785 | | | ROCHESTER | NY | 14692-2785 | |
| LIBERTY TOOL CORP | | PO BOX 22785 | | | | ROCHESTER | NY | 14692-2785 | |
| LIBERTY TRAINING INSTITU | JUAN REYES | 101 STRAIGHT ST | | | | PATERSON | NJ | 07501 | |
| LIBERTY UNIVERSITY | | EXTERNAL DEGREE PROGRAM | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 25402 | |
| LIBERTY UNIVERSITY | | FINANCIAL AID | 1971 UNIVERSITY BLVD | | | LYNCHBURG | VA | 24502-2269 | |
| LIBERTY UNIVERSITY | | SCHOOL OF LIFE LONG LEARNING | PO BOX 11803 | | | LYNCHBURG | VA | 24506-1803 | |
| LIBKA HAROLD | | 4308 ASHLAWN DR | | | | FLINT | MI | 48507 | |
| LIBRA | FELIPE OLAVARRIA | 99 WOOD AVE SOUTH 9TH FL | | | | ISELIN | NJ | 08830 | |
| LIBRA INDUSTRIES INC | | PO BOX 1105 | | | | JACKSON | MI | 49204-1105 | |
| LIBRA INDUSTRIES INC | | PO BOX 1114 | | | | JACKSON | MI | 49204 | |
| LIBRA INDUSTRIES INC OF MI EFT | | PO BOX 1105 | | | | JACKSON | MI | 49204-1105 | |
| LIBRA INDUSTRIES INC OF MICH | | PO BOX 1105 | | | | JACKSON | MI | 49204-1105 | |
| LIBRA INDUSTRIES INC OF MICHIG | | 1435 N BLACKSTONE ST | | | | JACKSON | MI | 49202-2227 | |
| LIBRA INDUSTRIES INC OF MICHIGAN | | 1435 N BLACKSTONE ST | | | | JACKSON | MI | 49202-2227 | |
| LIBRA SCALE CO | | 203 MANGO RD | | | | EL PASO | TX | 79915 | |
| LIBRA SCALE CO | | 7622 ACAPULCO AVE | | | | EL PASO | TX | 79915 | |
| LIBRA SCALE CO | | PO BOX 27096 | | | | EL PASO | TX | 79926-7096 | |
| LIBRALTER PLASTICS INC | | 3175 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| LIBRALTER PLASTICS INC | | C/O TERRY BARR SALES | 29600 NORTHWESTERN HWY STE 102 | | | SOUTHFIELD | MI | 48034 | |
| LIBRALTER PLASTICS INC EFT | | 3175 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| LIBRALTER PLASTICS INC EFT | | PO BOX 67000 DEPT 292101 | | | | DETROIT | MI | 48267-2921 | |
| LIBRARY MANAGEMENT SYSTEMS INC | | 755 W BIG BEAVER RD STE 1307 | | | | TROY | MI | 48084-4927 | |
| LIBRARY MANAGEMENT SYSTEMS INC | | AD CHG AS PER GOI 07 16 03 AM | PO BOX 33040 | | | BLOOMFIELD | MI | 48303-3040 | |
| LIBRARY MANAGEMENT SYSTEMS INC | | PO BOX 33040 | | | | BLOOMFIELD | MI | 48303-3040 | |
| LIBRARY OF CONGRESS | | DEPT MW | | | | WASHINGTON | DC | 20540 | |
| LIBRERA JOSEPH | | 361 MCKINLEY AVE | | | | KENMORE | NY | 14217-2421 | |
| LIBS JOHN | | 2642 HAWTHORNE LAKE RD | | | | BESSEMER | AL | 35022 | |
| LIBURDI DIMETRICS CORP | | 404 ARMOUR ST | | | | DAVIDSON | NC | 28036 | |
| LIBURDI STEVEN | | 281 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIBURDI, STEVEN A | | 281 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236 | |
| LICATA GARY | | 6228 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| LICATA IGNATIUS | | 7109 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| LICATA MARION V | | 4840 DARBY RD | | | | AVON | NY | 14414-9634 | |
| LICATA PAUL | | 6448 NIVER RD | | | | CONESUS | NY | 14435 | |
| LICATA SAMUEL | | 2948 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305 | |
| LICATA WILLIAM H | | 3590 NEW HERITAGE DR | | | | ALPHARETTA | GA | 30022 | |
| LICAVOLI MARY KAY | | 96 OAK TREE LN SE | | | | WARREN | OH | 44484-5611 | |
| LICAVOLI THOMAS | | 2570 GOODRICH RD | | | | OTTER LAKE | MI | 48464 | |
| LICCARDELLO JOHN | | 52907 MUIRFIELD | | | | CHESTERFIELD | MI | 48051 | |
| LICCARDELLO, JOHN J | | 52907 MUIRFIELD | | | | CHESTERFIELD | MI | 48051 | |
| LICENSE COLLECTOR | | PO BOX 952026 | | | | ST LOUIS | MO | 63195-2026 | |
| LICENSE TRACKER INC | | 214 11 AVE SE STE 210 | | | | CALGARY | AB | T2G 0X8 | CANADA |
| LICH THOMAS | | 4869 W LECKIE LN | | | | SAGINAW | MI | 48603-9632 | |
| LICHER PAULA | | 5306 MALLET CLUB DR | | | | DAYTON | OH | 45439 | |
| LICHNEY JOHN | | 679 OAK RIDGE DR | | | | YOUNGSTOWN | OH | 44512 | |
| LICHNEY, JOHN JAMES | | 774 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512 | |
| LICHON GERALD | | 540 NORTH VINTON RD | | | | ANTHONY | TX | 79821-9126 | |
| LICHON KENNETH R | | 1637 ALLENDALE DR | | | | SAGINAW | MI | 48603-4457 | |
| LICHT JAMES L | | PO BOX 251 | | | | ALBANY | IN | 47320-0251 | |
| LICHTENFELT DENNIS | | 21390 WEST CUPP RD | | | | ELSIE | MI | 48831 | |
| LICHTI THOMAS | | 6924 PROXIMITY LN | | | | VICTOR | NY | 14564 | |
| LICHTI, THOMAS H | | 6924 PROXIMITY LN | | | | VICTOR | NY | 14564 | |
| LICKFELT ALLAN | | 7354 CR235 RR 4 | | | | BELLEVUE | OH | 44811 | |
| LICKFELT BRIAN | | PO BOX 122 | | | | SHARPSVILLE | IN | 46068 | |
| LICKFELT JEFFERY A | | 7354 COUNTY RD 235 | | | | BELLEVUE | OH | 44811 | |
| LICKING CNTY MUNICIPAL | | 40 W MAIN ST | | | | NEWARK | OH | 43055 | |
| LICKING COUNTY MUNICIPAL | | CLERK OF COURTS | 40 WEST MAIN ST | | | NEWARK | OH | 43055 | |
| LICKING COUNTY TREASURER | | PO BOX 830 | | | | NEWARK | OH | 43058-0830 | |
| LICKING MEMORIAL HOSPITAL | | EDUCATION DEPT | 1320 WEST MAIN ST | | | NEWARK | OH | 43055 | |
| LICKLITER ANDREW C | | 6930 FAYETTE DR | | | | W JEFFERSON | OH | 43162-9720 | |
| LICKLY DEAN | | 3900 S FORDNEY RD | | | | HEMLOCK | MI | 48626 | |
| LICKLY JR, KENNETH | | 235 S SHERIDAN ST | | | | VASSAR | MI | 48768 | |
| LICKWAR DORA | | 1893 CHESTER AVE SW | | | | LORDSTOWN | OH | 44481 | |
| LIDDELL ALBERT | | G 11416 N GENESEE RD | | | | CLIO | MI | 48420 | |
| LIDDELL ALBERT L | | G 11416N GENESEE RD | | | | CLIO | MI | 48420 | |
| LIDDELL BRANDON MARGARET L | | 4315 TRUMBULL AVE | | | | FLINT | MI | 48504-3756 | |
| LIDDELL JOANN | | 103 W NORMAN | | | | DAYTON | OH | 45405 | |
| LIDDELL SHANNON | | 13378 N LINDEN RD | | | | CLIO | MI | 48420 | |
| LIDDELL SHIRLEY F | | 27110 JONES LOOP RD 92 | | | | PUNTA GORDA | FL | 33982-2465 | |
| LIDDELL, DAVID | | 1316 S FARRAGUT | | | | BAY CITY | MI | 48708 | |
| LIDDLE JR MELVIN | | PO BOX 313 | | | | CORTLAND | OH | 44410-0313 | |
| LIDDLE MARY L AKRON COURT REPORTERS | | 40 E BUCHTEL AVE 1ST FL | | | | AKRON | OH | 44308 | |
| LIDDY MARK | | 2525 EDENHILL AVE | | | | KETTERING | OH | 45420-3552 | |
| LIDIA BURIEL | | 2119 CANYON VIEW DR | | | | NEWMAN | CA | 95360 | |
| LIDKE GEORGE M | | 9651 SKYRIDGE | | | | ARCADIA | OK | 73007-8802 | |
| LIDKOPING MACHINE TOOLS AB | | BOX 910 SE 531 19 LIDKOPING | | | | | | | SWEDEN |
| LIDKOPING MACHINE TOOLS AB | | FABRIKSGATAN 2 | | | | LIDKOPING | | 53119 | SWEDEN |
| LIDO VAN AND STORAGE CO INC | | 2152 ALTON PKWY STE N | | | | IRVINE | CA | 92606-5060 | |
| LIDY JERRY A | | 4279 S CO RD 500 W | | | | RUSSIAVILLE | IN | 46979-0000 | |
| LIEB DENNIS | | 1134 CREIGHTON AVE | | | | DAYTON | OH | 45420 | |
| LIEBAL TIMOTHY V | | 3886 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3758 | |
| LIEBENGOOD, GAIL | | 4014 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| LIEBENOW, WILLIAM | | 1798 SWEETS CORNERS RD | | | | FAIRPORT | NY | 14450 | |
| LIEBER, DAVID | | 6904 CHAMBERS RD | | | | MILLINGTON | MI | 48746 | |
| LIEBERMAN B | | 816 S FERRELL | | | | OLATHE | KS | 66061 | |
| LIEBERT | | C/O COLONNA DAUM PRICE INC | 6904 UNIVERSITY AVE | | | MIDDLETON | WI | 53562 | |
| LIEBERT ASSOCIATES INC | | 130 W 30TH ST | | | | NEW YORK | NY | 10001 | |
| LIEBERT CORP | | 100 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803 | |
| LIEBERT CORP | | 1050 DEARBORN DR | | | | COLUMBUS | OH | 43085-1544 | |
| LIEBERT CORP | | 6505 FRONTAGE RD STE 23 | | | | SHAWNEE MISSION | KS | 66202 | |
| LIEBERT CORP | | 8980 ROUTE 108 BAY M | | | | COLUMBIA | MD | 21045 | |
| LIEBERT CORP | | C/O COMPUTER SUPPORT TECHNOLOG | 1409 G ALLEN DR | | | TROY | MI | 48083 | |
| LIEBERT CORP | | C/O INTEGRATED COMPUTER ENVIRO | 2070 VALLEYDALE TER | | | BIRMINGHAM | AL | 35244 | |
| LIEBERT CORP | | C/O R L KISTLER INC | 300 BUELL RD | | | ROCHESTER | NY | 14624 | |
| LIEBERT CORP | | C/O UPTIME SOLUTIONS ASSOC INC | 3381 SUCCESSFUL WAY | | | DAYTON | OH | 45414 | |
| LIEBERT CORP | | C/O WOODSIDE TP INC | 60 LAWERENCE BELL DR | | | WILLIAMSVILLE | NY | 14221 | |
| LIEBERT CORP | | CUSTOMER SERVICE | 27300 HAGERTY RD STE F2 | | | FARMINGTON HILLS | MI | 48331 | |
| LIEBERT CORP | | LIEBERT LEARNING CTR | 6700 HUNTLEY RD | | | COLUMBUS | OH | 43229 | |
| LIEBERT CORP | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60673 | |
| LIEBERT CORP | | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| LIEBERT CORPORAION | | PO BOX 70474 | | | | CHICAGO | IL | 60673 | |
| LIEBERT CS & S | | 7320 E PKWY DR | | | | HANOVER | MD | 21076-1161 | |
| LIEBERT GLOBAL SERVICES | | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| LIEBERT GLOBAL SERVICES EFT | | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| LIEBERT GLOBAL SERVICES INC | | 610 EXECUTIVE CAMPUS DR | | | | WESTERVILLE | OH | 43082 | |
| LIEBERT LIMITED | | CHESTER RD STRETFORD | 11TH FL TRAFFORD HOUSE | | | MANCHESTER | | M320RS | UNITED KINGDOM |
| LIEBERT PATRICK | | 237 BROOKWOOD DR | | | | ENGLEWOOD | OH | 45322-1660 | |
| LIEBHERR AMERICA INC | | 4100 CHESTNUT AVE | | | | NEWPORT NEWS | VA | 23607-2496 | |
| LIEBHERR AMERICA INC | | LIEBHERR MACHINE TOOL DIV | 1465 WOODLAND DR | | | SALINE | MI | 48176-1259 | |
| LIEBHERR AMERICA INC EFT | | LIEBHERR MACHINE TOOL DIV | 1465 WOODLAND DR | | | SALINE | MI | 48176-1259 | |
| LIEBHERR GEAR TECHNOLOGY INC | | 1465 WOODLAND DR | | | | SALINE | MI | 48176-1259 | |
| LIEBHERR MINING EQUIPMENT | | 4100 CHESTNUT AVE | PO BOX O | PO BOX O | | NEWPORT NEWS | VA | 23605-0200 | |
| LIEBHERR MINING EQUIPMENT | | PO DRAWER O PKVIEW STATION | 4100 CHESTNUT AVE | | | NEWPORT NEWS | VA | 23605-0200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIEBRAND, KIM | | 193 YARKERDALE DR | | | | ROCHESTER | NY | 14615 | |
| LIEBRECHT FRANK | | 3419 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 | |
| LIEBROCK STEVEN | | 10874 E JACKSON RD | | | | MERRILL | MI | 48637 | |
| LIECHTI MICHAEL | | 3422 EDGEWOOD CT | | | | DAVISON | MI | 48423 | |
| LIECHTI RANDALL | | 4090 AUTUMN HUE LN | | | | DAVISON | MI | 48423 | |
| LIECHTY DOUGLAS | | 532 SKYLINE DR | | | | HORTON | MI | 49246 | |
| LIECHTY FARM EQUIPMENT | | ST RT 66 | PO BOX 67 | | | ARCHBOLD | OH | 43502 | |
| LIECHTY FARM EQUIPMENT INC | JAY BECK | 1701 SOUTH DEFIANCE ST | | | | ARCHBOLD | OH | 43502 | |
| LIEDEL KENNETH | | 3602 HUGHES HWY | | | | CLAYTON | MI | 49235 | |
| LIEDTKA TRUCKING INC | | 110 PATTERSON | PO BOX 8607 | | | TRENTON | NJ | 08650 | |
| LIEDTKA TRUCKING INC | | PO BOX 8607 | | | | TRENTON | NJ | 08650 | |
| LIEFF CABRASER HEIMANN & BERNSTEIN LLP | JONATHAN D SELBIN & RACHEL GERMAN | 780 THIRD AVE 48TH FL | | | | NEW YORK | NY | 10017 | |
| LIEFF CABRASER HEIMANN & BERNSTEIN LLP | LISA J LEEBOVE | EMBARCADERO CENTER WEST | 275 BATTERY ST 30TH FL | | | SAN FRANCISCO | CA | 94111-3339 | |
| LIEFFERS CLIFFORD | | 6300 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9716 | |
| LIEFFRING ANDREW | | 3352 ANNABELLE DR | | | | KETTERING | OH | 45429 | |
| LIEGGI CHRISTOPHER | | 1218 HUNTER CT | | | | ADDISON | IL | 60101 | |
| LIEGLER NICHOLAS | | 3476 E CUDAHY AVE | | | | CUDAHY | WI | 53110 | |
| LIEM FIEAN | | 6523 BROOK RIDGE CIRCLE | | | | EL PASO | TX | 79912 | |
| LIEM, FIEAN | | 6523 BROOK RIDGE CIR | | | | EL PASO | TX | 79912 | |
| LIEN DAVID | | 4700 E PARRISH | | | | MIDLAND | MI | 48642 | |
| LIEN DIANE | | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| LIEN ERIC | | 7220 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| LIEN MARLIN | | 1829 SOUTHWOOD TRAIL | | | | ST CLOUD | MN | 56301 | |
| LIEN NGUYEN | | 3001 BRADFORD PL APT B | | | | SANTA ANA | CA | 92707-4035 | |
| LIEN WAGMAN KRISANN | | 7424 LAPEER RD | | | | DAVISON | MI | 48423 | |
| LIEN, DAVID W | | 4700 E PARRISH | | | | MIDLAND | MI | 48642 | |
| LIENCZEWSKI JOSEPH | | 12925 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 | |
| LIENESCH JOHN H | | 23640 PEPPERMILL COURT | | | | BONITA SPRINGS | FL | 34134 | |
| LIENESCH KATHLEEN JO | KATHLEEN LIENESCH | 23640 PEPPERMILL CT | | | | BONITA SPRINGS | FL | 34134 | |
| LIER, THOMAS J | | 5065 STATE ST NO 182 | | | | SAGINAW | MI | 48603 | |
| LIERMO GERARDO J | | 4405 PLANK RD | | | | LOCKPORT | NY | 14094-9781 | |
| LIESE GARY J | | 38 NANTUCKET RD | | | | ROCHESTER | NY | 14626-2323 | |
| LIESKE RONALD | | 7360 PIERCE ST | | | | ALLENDALE | MI | 49401 | |
| LIETTE JAMES A | | 6175 S PETZOLDT DR | | | | TIPP CITY | OH | 45371-2044 | |
| LIETZ GREGORY | | 2261 OLD HICKORY | | | | DAVISON | MI | 48423 | |
| LIETZKE JAIME | | 1588 THUNDERBIRD | | | | SAGINAW | MI | 48609 | |
| LIETZKE RUSSELL | | 1588 THUNDERBIRD DR | | | | SAGINAW | MI | 48609 | |
| LIETZKE, VAUGHN | | 501 RUTH ST | | | | AUBURN | MI | 48611 | |
| LIEURANCE MICHAEL | | 5673 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-5329 | |
| LIEURANCE NICHOLAS J | | 4948 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-9641 | |
| LIFCO HYDRAULICS | | 100 RIVER ROCK DR STE 205 | | | | BUFFALO | NY | 14207-2163 | |
| LIFCO HYDRAULICS | | PER CSIDS 1 98 | 100 RIVER ROCK DR STE 205 | | | BUFFALO | NY | 14207-2163 | |
| LIFCO HYDRAULICS INC | | 100 RIVER ROCK DR STE 205 | | | | BUFFALO | NY | 14207-2163 | |
| LIFE INSURANCE CO OF NORTH AMERICA | | 1455 VALLEY CTR PKWY | | | | BETHLEHEM | PA | 18017 | |
| LIFE INSURANCE CO OF NORTH AMERICA | STEVE IDOUX | 1133 15GH ST NW | STE 400 | | | WASH | DC | 20005 | |
| LIFE INSURANCE OF NORTH AMERICA CIGNA | CATHERINE GARZA | 12225 GREENVILLE AVE | STE 1000 | | | DALLAS | TX | 75243 | |
| LIFE INSURANCE OF NORTH AMERICA CIGNA | CATHERINE GARZA | 12226 GREENVILLE AVE | STE 1001 | | | DALLAS | TX | 75244 | |
| LIFE MEDIA | | 7657 WINNETKA AVE PMB 504 | | | | WINNETKA | CA | 91306 | |
| LIFE PATH HOSPICE | | 3010 W AZEELE ST | | | | TAMPA | FL | 33609 | |
| LIFE SAFETY TECHNOLOGIES | JEFF | 912 SMITHFIELD DR UNIT 3 | | | | FT COLLINS | CO | 800524 | |
| LIFE SAVERS INC | | ROAD 30 KM 2112 | PO BOX 128 | | | LAS PIEDRAS | PR | 00771 | PUERTO RICO |
| LIFE STREAM INC | | 301 W BOYD STE 204 | | | | NORMAN | OK | 73069 | |
| LIFE TIME FITNESS | JODY STRANE | 2902 CORPORATE PL | | | | CHANHASSEN | MN | 55317-4773 | |
| LIFE UNIVERSITY | | OFFICE OF ACCOUNTING | 1269 BARCLAY CIRCLE | | | MARIETTA | GA | 30060 | |
| LIFECARE INC | | 61110340 | PO BOX 2783 | | | WESTPORT | CT | 06880 | |
| LIFECARE INC | | PO BOX 31503 | | | | HARTFORD | CT | 06150-1503 | |
| LIFECARE INC | C/O KLEBAN & SAMOR P C | 2425 POST ROAD | | | | SOUTHPORT | CT | 06890 | |
| LIFECARE INC | C/O KLEBAN & SAMOR PC | 2425 POST RD | | | | SOUTHPORT | CT | 06890 | |
| LIFEFORCE CHIROPRACTIC | | 2302 PACKARD | | | | YPSILANTI | MI | 48197 | |
| LIFELINE AMBULANCE | | ACCT OF MAEDAY DAVIS | CASE GCD 95063 | 1036 S GRAND TRAVERSE | | FLINT | MI | 51060-5891 | |
| LIFELINE AMBULANCE ACCT OF MAEDAY DAVIS | | CASE GCD 95063 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| LIFEQUEST | CAROL LINBERG | 804 N MENTZER | | | | MITCHELL | SD | 57301 | |
| LIFESAVERS CONFERENCE INC | | ADDR CHNGE LOF 6 25 96 5 97 | PO BOX 30045 | | | ALEXANDRIA | VA | 22310 | |
| LIFESAVERS CONFERENCE INC | | PO BOX 30045 | | | | ALEXANDRIA | VA | 22310 | |
| LIFESCAN ALOM TECHNOLOGIES | JON EGAN | 2584 AMEMONIE DR | | | | LOVELAND | CO | 80537 | |
| LIFESPARC | | 1971 AIRWAY DR | | | | HOLLISTER | CA | 95023 | |
| LIFESPARC INC | | 1971 AIRWAY DR | | | | HOLLISTER | CA | 95023 | |
| LIFESPARC INC | | WWW.LIFESPARC.COM | 1971 AIRWAY DR | | | HOLLISTER | CA | 95023 | |
| LIFESTYLE CONSULTING | | 3105 WILD HORSE LN | | | | FORISTELL | MO | 63348 | |
| LIFETIME INDUSTRIES EFT | | 2130 MEMPHIS DEPOT PKWY | | | | MEMPHIS | TN | 38114 | |
| LIFETIME INDUSTRIES EFT | | 2130 MEMPHIS DEP PKY | | | | MEMPHIS | TN | 38114 | |
| LIFETIME INDUSTRIES EFT | | PO BOX 751137 | | | | MEMPHIS | TN | 38175-1137 | |
| LIFETIME INDUSTRIES INC | | 2130 MEMPHIS DEP PKY | | | | MEMPHIS | TN | 38114 | |
| LIFETIME INDUSTRIES INC | DAVID J HARRIS | BURCH PORTER & JOHNSON PLLC | 130 N COURT AVE | | | MEMPHIS | TN | 38103 | |
| LIFETIME TECHNOLOGIES | | 2130 MEMPHI DEP PKY | | | | MEMPHIS | TN | 38114 | |
| LIFEWEAR INC | | 1280 LAURELWOOD RD | | | | POTTSTOWN | PA | 19465 | |
| LIFT A LOFT CORP | | 9501 S CTR RD | | | | MUNCIE | IN | 47302-9443 | |
| LIFT A LOFT CORP | | 9501 S CTR RD | | | | MUNCIE | IN | 47307-0645 | |
| LIFT A LOFT CORP | | PO BOX 2645 | | | | MUNCIE | IN | 47307-0645 | |
| LIFT A LOFT CORP | PAUL PIERCE | 9501 S CTR RD | PO BOX 2645 | | | MUNCIE | IN | 47307-0645 | |
| LIFT INDUSTRIES INC | | GENERAL PRODUCTION DEVICES INC | 2322 I 70 FRONTAGE RD | | | GRAND JUNCTION | CO | 81505-9601 | |
| LIFT MEDIC | | 2010 COUNTY HWY 42 | | | | ONEONTA | AL | 35121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIFT MEDIC | | 2010 COUNTY HWY 42 | | | | ONEONTA | AL | 35121-6021 | |
| LIFT MEDIC LLC | | 2010 CO HWY 42 | | | | ONEONTA | AL | 35121 | |
| LIFT TRUCK SERVICES | | 206 RAYNOLDS | | | | EL PASO | TX | 79905 | |
| LIFT TRUCK SERVICES | | 206 REYNOLDS | | | | EL PASO | TX | 79905 | |
| LIFT U DIVISION OF HOGAN MFG CC | ACCOUNTS PAYABLE | PO BOX 398 | | | | ESCALON | CA | 95320 | |
| LIFTECH EQUIPMENT COMPANIES | | 6847 ELLIOTT DR | | | | EAST SYRACUSE | NY | 13057 | |
| LIFTECH EQUIPMENT COMPANIES | | PO BOX 2556 | | | | BUFFALO | NY | 14240 | |
| LIFTECH HANDLING INC | | 241 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| LIFTECH HANDLING INC | | 4381 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| LIFTECH HANDLING INC | | 6847 ELLICOTT DR | | | | SYRACUSE | NY | 13057 | |
| LIFTEQUIP INC | | 4919 LINDSEY LN | | | | CLEVELAND | OH | 44143-2930 | |
| LIFTEQUIP INC | | 4919 LINDSEY LN | | | | RICHMOND HEIGHTS | OH | 44143 | |
| LIFTMASTERS | | 2810 BOONE DR | | | | LAGO VISTA | TX | 78645 | |
| LIFTMASTERS | | 5406 COUNTRY CLUB DR | | | | LAGO VISTA | TX | 78645 | |
| LIGENZA RONALD | | 25426 SKYE DR | | | | FARMINGTON | MI | 48336-1674 | |
| LIGGANS SR RUFUS | | PO BOX 173 | | | | BUFFALO | NY | 14215 | |
| LIGGETT JERRY L | | 5004 N CORNWALL DR | | | | MUNCIE | IN | 47304-1093 | |
| LIGGETT MICHAEL | | 4168 PENNEMITE RD | | | | LIVONIA | NY | 14487 | |
| LIGGETT RESTAURANT GROUP INC | | THE MAIN EVENT | 1200 FEATHERSTONE | | | PONTIAC | MI | 48342 | |
| LIGGETT, MICHAEL D | | 4168 PENNEMITE RD | | | | LIVONIA | NY | 14487 | |
| LIGGIN BRUCE | | 1145 EAST WALNUT | | | | KOKOMO | IN | 46901 | |
| LIGGIN STEPHEN | | 4768 SOUTH 200 WEST | | | | KOKOMO | IN | 46902 | |
| LIGGONS BRIDGETTE | | 6319 HAZELNUT CT | | | | INDIANAPOLIS | IN | 46268 | |
| LIGGONS, BRIDGETTE D | | 6319 HAZELNUT CT | | | | INDIANAPOLIS | IN | 46268 | |
| LIGHT BRIGADE INC | | 7639 S 180TH ST | | | | KENT | WA | 98032 | |
| LIGHT BULB WAREHOUSE | GAYLE | 1655 MORENA BLVD | | | | SAN DIEGO | CA | 92110 | |
| LIGHT BULBS UNLIMITED | ASHLEY | 12451 SOUTH DIXIE HWY | | | | PINECREST | FL | 33156 | |
| LIGHT DAVID | | 2650 NYACK LN | | | | DAYTON | OH | 45439 | |
| LIGHT DAVID L | | 14140 NEW LOTHRUP RD | | | | BYRON | MI | 48418 | |
| LIGHT EMILY | | 2035 GRATIOT | | | | SAGINAW | MI | 48602 | |
| LIGHT FABRICATIONS IN | | 40 HYTEC CIRCLE | | | | ROCHESTER | NY | 14606 | |
| LIGHT FABRICATIONS INC | | 40 HYTECH CIRCLE | | | | ROCHESTER | NY | 14606 | |
| LIGHT FLOYD | | 12935 WASHINGTON RD | | | | REESE | MI | 48757 | |
| LIGHT FLOYD J | | 12935 WASHINGTON RD | | | | REESE | MI | 48757-9701 | |
| LIGHT HOUSE DATA | | ENGVEJ 35 | | | | ODENSE M | | 05230 | DK |
| LIGHT JASONNA | | 2117 ASPEN RUN RD | | | | SANDUSKY | OH | 44870 | |
| LIGHT METALS CORP | | 2740 S PRAIRIE ST SW | | | | GRAND RAPIDS | MI | 49509-2459 | |
| LIGHT METALS CORP | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| LIGHT METALS CORP | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| LIGHT METALS CORP EFT | | 2740 PRAIRIE ST SW | | | | GRAND RAPIDS | MI | 49519-2459 | |
| LIGHT METALS CORP EFT | | 2740 PRAIRIE ST SW | PO BOX 902 | | | WYOMING | MI | 49509-0902 | |
| LIGHT METALS CORPORATION | | 2740 PRAIRIE ST SW | | | | WYOMING | MI | 49509-090 | |
| LIGHT READING INC | | 23 LEONARD ST | | | | NEW YORK | NY | 10013 | |
| LIGHT ROBOTICS AUTOMATION | | 43252 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| LIGHT ROBOTICS AUTOMATION INC | | 43252 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| LIGHT SOURCES INC | | 37 ROBINSON BLVD | | | | ORANGE | CT | 06477-3623 | |
| LIGHT STEVEN | | 23730 W WARREN | | | | DEARBORN HEIGHTS | MI | 48127 | |
| LIGHT STREET PARTNERS LLP | | C/O VOIT MGMT CO LP | LOCK BOX 60407 | | | EL MONTE | CA | 91735-0407 | |
| LIGHT TERRENCE R | | 1330 EARLMOOR BLVD | | | | FLINT | MI | 48506-3951 | |
| LIGHT, BRIAN | | PO BOX 34 | | | | BURT | MI | 48417 | |
| LIGHTFOOT CATHIE | | 1004 KAMMER AVE | | | | DAYTON | OH | 45417-1511 | |
| LIGHTFOOT FRANKLIN & WHITE LLC | | 400 20TH ST N | | | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT FRANKLIN AND WHITE LLC | | 400 20TH ST N | | | | BIRMINGHAM | AL | 35203 | |
| LIGHTFOOT KEONNA | | 347 ELMHURST RD | | | | DAYTON | OH | 45417 | |
| LIGHTFOOT LISA | | 3751 RUNYON | | | | DAYTON | OH | 45416 | |
| LIGHTFOOT SHERMAN | | 1004 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| LIGHTFOOT SHERRI L | | 608 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-8125 | |
| LIGHTFOOT, RODGER | | 2347 WHEELER | | | | AUBURN | MI | 48611 | |
| LIGHTHOUSE BRANDS LLC | | ETCHEN CO THE | 963 PHILLIPS AVE | | | TOLEDO | OH | 43612 | |
| LIGHTHOUSE DAVID A | | 312 FORD AVE | | | | ROCHESTER | NY | 14606-3909 | |
| LIGHTHOUSE INN PROGRAM INC | | 711 N BROAD ST | | | | ADRIAN | MI | 49221-2133 | |
| LIGHTHOUSE MOLDING INC | | 5756 GARNET CIR | | | | CLARKSTON | MI | 48348-3060 | |
| LIGHTHOUSE OF OAKLAND COUNTY | | 46156 WOODWARD AVE | | | | PONTIAC | MI | 48342 | |
| LIGHTHOUSE SYSTEMS | | INCORPORATED | BUILDING 3 STE C | 6780 PITTSFORD PALMYRA RD | | FAIRPORT | NY | 14450 | |
| LIGHTHOUSE SYSTEMS INC | | 6780 PITTSFORD PALMYRA RD | BLDG 3 | | | FAIRPORT | NY | 14450 | |
| LIGHTHOUSE SYSTEMS INC | | BLDG 3 | | | | FAIRPORT | NY | 14450 | |
| LIGHTHOUSE SYSTEMS INC | | BLDG NO 3 | | | | FAIRPORT | NY | 14450 | |
| LIGHTHOUSE TECHNICAL | | 15 GOULDING DR | | | | AUBURN | NH | 01501 | |
| LIGHTHOUSE TECHNICAL | | 251 HARVARD ST | STE 3 | | | BROOKLINE | MA | 02246 | |
| LIGHTHOUSE TECHNICAL | | 35 SCHAEFER CIRCLE | | | | HUDSON | NH | 03051 | |
| LIGHTHOUSE TECHNICAL | | 98 RICE CORNER RD | | | | BROOKFIELD | MA | 01506 | |
| LIGHTHOUSE TECHNICAL SALES | LARRY KNIGHT | 11 NORTHEASTERN BLVD STE 130 | | | | NASHUA | NH | 03062-3139 | |
| LIGHTHOUSE TECHNICAL SALES | MIRIAM SHAPIRC | 11 NORTHEASTERN BLVD STE 130 | | | | NASHUA | NH | 03062-3139 | |
| LIGHTHOUSE WOODLANDS | | C/O HATFIELD PHILLIPS INC OBHO | PO BOX 945 574 | | | ATLANTA | GA | 30394-0557 | |
| LIGHTING COMPONENTS & DESIGN INC | | 692 S MILITARY TR | | | | DEERFIELD BEACH | FL | 33442 | |
| LIGHTING RESOURCES INC | | 1522 E VICTORY ST STE 4 | | | | PHOENIX | AZ | 85040 | |
| LIGHTING RESOURCES INC | | 805 EAST FRANCIS ST | | | | ONTARIO | CA | 91766 | |
| LIGHTING RESOURCES INC | | 805 E FRANCIS ST | | | | ONTARIO | CA | 91761 | |
| LIGHTING SPECIALTIES COMPANY | | 735 HASTINGS LN | | | | BUFFALO GROVE | IL | 60089 | |
| LIGHTING SUPPLY CO | | 10651 NORTHEND | | | | FERNDALE | MI | 48220 | |
| LIGHTING SUPPLY CO | | DIV OF SHERIZEN INC | 10651 NORTHEND | | | FERNDALE | MI | 48220 | |
| LIGHTMAN & MANOCHI | GLENN A MANOCHI ESQ | 1520 LOCUST ST 12TH FL | | | | PHILADELPHIA | PA | 19102-4401 | |
| LIGHTNER ASSOCIATES INC | | 431 N QUENTIN RD | | | | PALATINE | IL | 60067 | |
| LIGHTNER EMERSON J | | 5662 OAK VALLEY RD | | | | KETTERING | OH | 45440-2314 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIGHTNER JOHN L | | 2287 BREEZEWOOD DR | | | | AUSTINTOWN | OH | 44515-5104 | |
| LIGHTNER, DAWN | | 8045 LONGVIEW DR | | | | WARREN | OH | 44484 | |
| LIGHTNIN | | C/O ADAM EQUIPMENT COMPANY IN | PO BOX 905 | | | BROOKFIELD | WI | 53008 | |
| LIGHTNIN | | C/O CANALEY PROCESS EQUIPMENT | 120 N RANGE LINE RD | | | CARMEL | IN | 46032 | |
| LIGHTNIN | | C/O DAVID INDUSTRIAL SALES INC | 3763 BROOKSVILLE RD | | | RICHFIELD | OH | 44286 | |
| LIGHTNIN | | C/O HAGEDORN & GANNON CO | 550 AXMINISTER DR | | | FENTON | MO | 63026 | |
| LIGHTNIN | | C/O HARRINGTON ROBB CO | 261 CONNECTICUT DR | | | BURLINGTON | NJ | 08016 | |
| LIGHTNIN | | C/O MATTOON & LEE EQUIPMENT IN | 23943 INDUSTRIAL PK DR | | | FARMINGTON | MI | 48335 | |
| LIGHTNIN | | C/O PROCESS EQUIPMENT SALES & | 11 MELANIE LN UNIT 2 | | | EAST HANOVER | NJ | 079361101 | |
| LIGHTNIN | | C/O RODGERS EQUIPMENT CO | 11882 GREENVILLE AVE STE 130 | | | DALLAS | TX | 75243 | |
| LIGHTNIN | | C/O SIEWART EQUIPMENT CO INC | 175 AKRON ST | | | ROCHESTER | NY | 14609 | |
| LIGHTNIN | | C/O SURKAMP & ROWE INC | 4757 CORNELL RD | | | CINCINNATI | OH | 45241 | |
| LIGHTNIN | | PO BOX 277886 | | | | ATLANTA | GA | 30384-7886 | |
| LIGHTNIN | | PO BOX 651108 | | | | CHARLOTTE | NC | 28265-1108 | |
| LIGHTNIN | BRYAN MORSE | C/O SURKAMP AND ROWE | 4757 CORNELL RD | | | CINCINNATI | OH | 45241 | |
| LIGHTNIN ADD CHG 05 97 | | FORMERLY MIXING EQUIP CO | 135 MT READ BLVD | | | ROCHESTER | NY | 14603-1370 | |
| LIGHTNIN DIV OF GENERAL SIGNAL | | PO BOX 277886 | | | | ATLANTA | GA | 30384-7886 | |
| LIGHTNIN INC | | C/O SIEWERT EQUIPMENT CO | 175 AKRON ST | | | ROCHESTER | NY | 14609 | |
| LIGHTNIN MIXERS | | C/O MATTOON & LEE EQUIPMENT IN | 23943 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335-2862 | |
| LIGHTNING CALCULATOR | | 1779 CHATHAM | | | | TROY | MI | 48084 | |
| LIGHTNING CALCULATOR | | PO BOX 611 | | | | TROY | MI | 48099-0611 | |
| LIGHTNING ELECTRONICS LTD | | UNIT 1 | 7 SAXON WAY | | | MELBOURN HERTS | | SG8 6DN | UNITED KINGDOM |
| LIGHTNING ELIMINATORS & CONS | | 6687 ARAPAHOE RD | | | | BOULDER | CO | 80303 | |
| LIGHTSOURCE PARENT CORP | | 2915 PENDLETON AVE | | | | ANDERSON | IN | 46016 | |
| LIGHTSOURCE PARENT CORP EFT | | CREDIT ASSET RECEIVABLE LLC | 1270 AVE OF AMERICAS STE 2200 | | | NEW YORK | NY | 10020 | |
| LIGHTSOURCE PARENT CORPORATION | C/O MICHAEL P THOMAS VICE PRESIDENT & SECRETARY | 600 CORPORATION DR | | | | PENDELETON | IN | 46064 | |
| LIGHTSOURCE PARENT CORPORATION | HONIGMAN MILLER SCHWARTZ AND COHN LLP | E TODD SABLE | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| LIGHTSPEED DELIVERY INC | | 3720 S PK AVE | | | | BUFFALO | NY | 14219 | |
| LIGHTWAVE ENERGY SYSTEMS CO | | LESCO | 23555 TELO AVE | | | TORRANCE | CA | 90505 | |
| LIGHTYEAR COMMUNICATIONS | | PO BOX 742516 | | | | CINCINNATI | OH | 45274-2516 | |
| LIGMAN MARTIN & EVANS | | 1280 SW 36TH AVE STE 303 | | | | POMPANO BEACH | FL | 33069 | |
| LIGMAN MARTIN & EVANS | | 6300 NE 1ST AVE STE 203 | | | | FT LAUDERDALE | FL | 33334 | |
| LIGMAN MARTIN AND EVANS | | 1280 SW 36TH AVE STE 303 | | | | POMPANO BEACH | FL | 33069 | |
| LIGMAN MARTIN AND EVANS | | 6300 NE 1ST AVE STE 203 | | | | FT LAUDERDALE | FL | 33334 | |
| LIGNEY SHARON | | 6273 N LONDON AVE | APT L | | | KANSAS CITY | MO | 64151-5207 | |
| LIGNEY, TIMOTHY | | 2141 3RD ST | | | | BAY CITY | MI | 48708 | |
| LIGNITZ MATTHEW | | 12152 E POTTER RD | | | | DAVISON | MI | 48423-8147 | |
| LIGON BROTHERS MFG CO | | 3776 VAN DYKE RD | | | | ALMONT | MI | 48003 | |
| LIGON BROTHERS MFG CO EFT | | PO BOX 449 | | | | ALMONT | MI | 48003-0449 | |
| LIGON BROTHERS MFG COMPANY | | 3776 VAN DYKE RD | RMT CHG 12 00 TBK LTR | | | ALMONT | MI | 48003 | |
| LIGON LANDSTAR | | | | | | MADISONVILLE | KY | 42431 | |
| LIGON MARSHALL | | 12699 HWY 33 | | | | MOULTON | AL | 35650 | |
| LIGUORE HARRY | | 6732 HERMOSO DEL SOL | | | | EL PASO | TX | 79911-3020 | |
| LIGUORE LOUIS | | 404 N MAIN ST | | | | POLAND | OH | 44514 | |
| LIGUORE, HARRY M | | 6732 HERMOSO DEL SOL | | | | EL PASO | TX | 79911-3020 | |
| LIGUORE, LOUIS J | | 404 N MAIN ST | | | | POLAND | OH | 44514 | |
| LIGUORI JOE | | 20217 N 262ND DR | | | | BUCKEYE | AZ | 85396-2219 | |
| LIIMATTA IRVING | | 616 VALENCIA | | | | PONTIAC | MI | 48342 | |
| LIJEWSKI DONALD | | 2204 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 | |
| LIJEWSKI JEFFREY | | 533 HANCOCK ST | | | | MANISTEE | MI | 49660 | |
| LIJEWSKI LARRY | | 1332 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| LIJEWSKI WALTER | | 8922 W BEECHER | | | | CLAYTON | MI | 49235 | |
| LIKELY ELI | | 1319 W BUTLER AVE SE | | | | GRAND RAPIDS | MI | 49507-1949 | |
| LIKELY JAMES L | | PO BOX 78 | | | | GEORGIANA | AL | 36033-0078 | |
| LIKENS ARLENE M | | 6811 OLD CANTON RD | APT 4502 | | | RIDGELAND | MS | 39157 | |
| LIKENS ARTHUR | | 401 WEST MEADOWBROOK DR | | | | BROOKHAVEN | MS | 39601 | |
| LIKENS ARTHUR | | 5974 SHAFFER | | | | WARREN | OH | 44481 | |
| LIKES JR EARL R | | 2171 FALLEN TIMBER DR | | | | SANDUSKY | OH | 44870-5152 | |
| LIKES MICHAEL | | 2614 TIFFIN AVE 83 | | | | SANDUSKY | OH | 44870-2313 | |
| LIKES PHYLLIS | | 5514 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9304 | |
| LILA B HOLM AND | | JOANN DAVIS JT TEN | 664 ABBEY CT | | | ROCHESTER HILLS | MI | 48307 | |
| LILAC CITY FIRE & SAFETY | | 659 HERITAGE DR | | | | ROCHESTER | NY | 14615 | |
| LILAC CITY FIRE AND SAFETY | | 659 HERITAGE DR | | | | ROCHESTER | NY | 14615 | |
| LILAND TRADE & RADIATOR SVCE | | 220 EAST SECOND ST | | | | EAST SYRACUSE | NY | 13057 | |
| LILEK JOSEPH | | 7726 HIDDEN RIDGE | | | | FISHERS | IN | 46038 | |
| LILEK, JOSEPH M | | 7726 HIDDEN RIDGE | | | | FISHERS | IN | 46038 | |
| LILES CHRISTOPHER | | 12122 RVERBEND DR | | | | GRAND BLANC | MI | 48439 | |
| LILES GREGORY | | 3399 LEAWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| LILES TERRENCE | | 2671 LARRYTIM | | | | SAGINAW | MI | 48601 | |
| LILES, GREGORY D | | 3399 LEAWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| LILIA MOCTEZUMA | | 3543 E 14TH ST STE A | | | | BROWNSVILLE | TX | 78521-3243 | |
| LILIENTHAL DAVID | | 37623 N BUTLER CIR | | | | WESTLAND | MI | 48186-3986 | |
| LILIENTHAL, DAVID | | 37623 N BUTLER CIR | | | | WESTLAND | MI | 48186 | |
| LILLARD GARY A | | 117 BELLEVUE | | | | GRAND RAPIDS | MI | 49548 | |
| LILLBACKA POWERCO USA INC | | 619 ESTES AVE | | | | SCHAUMBURG | IL | 60193-4402 | |
| LILLEY ASSOCIATES INC | | MARKETING DIAGNOSTICS | 286 PLEASANT ST | | | BIRMINGHAM | MI | 48009-4419 | |
| LILLEY INTERNATIONAL | | 103 EAST BLVD | | | | WILLIAMSTON | NC | 27892-2657 | |
| LILLEY INTERNATIONAL INC | | S US HWY 301 | | | | ROCKY MOUNT | NC | 27803-8640 | |
| LILLEY JOHN | | 6356 CLINTON TINNIN RD | | | | JACKSON | MS | 39209 | |
| LILLEY MARILYN | | 6195 CLINTON TINNIN RD | | | | JACKSON | MS | 39209 | |
| LILLIAN B HILL | | PO BOX 19352 | | | | SHREVEPORT | LA | 71149 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LILLIAN G BEAN CLERK | | ACCT OF LISA WHITMAN | DOCKET 97746 D | CITY CTY BLDG 400 MAIN AVE | | KNOXVILLE | TN | 41233-4296 | |
| LILLIAN G BEAN CLERK ACCT OF LISA WHITMAN | | DOCKET 97746 D | CITY CTY BLDG 400 MAIN AVE | | | KNOXVILLE | TN | 37902 | |
| LILLIAN H TRAUTMAN COLLECTOR | | 550 WASHINGTON RD | | | | WASHINGTON | PA | 15301 | |
| LILLIAN NG HOO | | 6751 LIMERICK AVE | | | | CANOGA PK | CA | 91306 | |
| LILLIAN NG HOO | | ACCT OF JOHN C HOO | CASE NWD 113986 | | | CANOGA PK | CA | 56276-5667 | |
| LILLIAN NG HOO ACCT OF JOHN C HOO | | CASE NWD 113986 | 6751 LIMERICK AVE | | | CANOGA PK | CA | 91306 | |
| LILLIAN ORTIZ | | 9687 SANDUSKY AVE | | | | ARLETA | CA | 91331 | |
| LILLIAN WARREN | | 451 NORFOLK LW | | | | BUFFALO | NY | 14215 | |
| LILLIE MARK E | | 2115 WARD HILL AVE | | | | DAYTON | OH | 45420-3142 | |
| LILLIE SMOLIK | | 302 WEST FORREST ST | | | | VICTORIA | TX | 77902 | |
| LILLIE SMOLIK | REX L EASLEY JR | C/O COLE COLE AND EASLEY PC | 302 WEST FORREST ST | PO DRAWER 510 | | VICTORIA | TX | 77902-0510 | |
| LILLIESTIERNA KATHERINE A | | 1895 N MILLER RD | | | | SAGINAW | MI | 48609-9593 | |
| LILLIESTIERNA KRYSTLE | | 410 EVELYN LN APT 102 | | | | ROCHESTER HLS | MI | 48307-4040 | |
| LILLIS BRYAN | | 2417 SINCLAIR AVE NE | | | | GRAND RAPIDS | MI | 49505-3602 | |
| LILLIS MAURICE | | 3690 LAWN ST NW | | | | GRAND RAPIDS | MI | 49544-4530 | |
| LILLY & WISE PLLC | | 210 E CAPITOL ST STE 2180 | | | | JACKSON | MS | 39201-2305 | |
| LILLY AND WISE PLLC | | 210 E CAPITOL ST STE 2180 | | | | JACKSON | MS | 39201-2305 | |
| LILLY BOBBY | | 4937 MARBURN AVE | | | | DAYTON | OH | 45427 | |
| LILLY CAROLINE | | 1020 BELMONT AVE | | | | UTICA | NY | 13501 | |
| LILLY CAROLYN S | | PO BOX 24554 | | | | DAYTON | OH | 45424-0554 | |
| LILLY CHARLES | | 2640 W RIVER RD SW | | | | NEWTON FALLS | OH | 44444 | |
| LILLY CHARLES | | 3001 GREENTREE DR | | | | JAMESTOWN | OH | 45335 | |
| LILLY GERARD | | 948 BROOKWOOD LN EAST | | | | ROCHESTER HILLS | MI | 48309 | |
| LILLY INDUSTRIES INC | | 733 S WEST ST | | | | INDIANAPOLIS | IN | 46225-125 | |
| LILLY JENNIFER | | 229 ELVERNE AVE | | | | DAYTON | OH | 45404 | |
| LILLY RITA | | 140 N JACKSON ST | | | | SABINA | OH | 45169 | |
| LILLY SOFTWARE ASSOC INC | | 500 LAFAYETTE RD | | | | HAMPTON | NH | 03842 | |
| LILLY SOFTWARE ASSOCIATES INC | | 500 LAFAYETTE RD | | | | HAMPTON | NH | 03842 | |
| LILLY SOFTWARE ASSOCIATES INC | | VISUAL MANUFACTRING | 500 LAFAYETTE RD | | | HAMPTON | NH | 03842 | |
| LILLY, GERARD R | | 948 BROOKWOOD LN EAST | | | | ROCHESTER HILLS | MI | 48309 | |
| LILY DISTRIBUTION SERVICES | | 7 RODMAN RD | | | | AUBURN | ME | 04210 | |
| LILY PRODUCTS OF MICHIGAN EFT INC | | 2070 CALVIN S E | | | | GRAND RAPIDS | MI | 49507 | |
| LILY PRODUCTS OF MICHIGAN INC | | 2070 CALVIN SE | | | | GRAND RAPIDS | MI | 49507-3373 | |
| LILY PRODUCTS OF MICHIGAN INC | | REMOVE EFT MAIL CK 9 30 | 2070 CALVIN S E | | | GRAND RAPIDS | MI | 49507 | |
| LILYPUTTS | MICHELE RODGERS | 2205 E LEROY AVE | | | | KINGMAN | AZ | 86409 | |
| LIM CHEON | | 3836 RED ROOT RD | | | | LAKE ORION | MI | 48360-2624 | |
| LIM KIM & ANDREWS | | 1055 W 7TH ST STE 2800 | | | | LOS ANGELES | CA | 90017 | |
| LIM KIM AND ANDREWS | | 1055 W 7TH ST STE 2800 | | | | LOS ANGELES | CA | 90017 | |
| LIM PAUL YONG | | 21298 SABRINA DR | | | | MACOMB TOWNSHIP | MI | 48044 | |
| LIM TRINA | | 2745 WINDWOOD DR | APT 227 | | | ANN ARBOR | MI | 48105 | |
| LIM YOUNG | | 401 MONTVALE LN | | | | ROCHESTER | NY | 14626-5215 | |
| LIM, HONG SUN | | 120 AUTUMN CRK LN APT F | | | | EAST AMHERST | NY | 14051 | |
| LIM, JUN TEA | | 30 SAN RAFAEL CT | | | | EAST AMHERST | NY | 14051 | |
| LIMA BARREL | CHRISTOPHER A WALKER | 830 XENIA AVE | PO BOX 289 | | | YELLOW SPRINGS | OH | 45387-0289 | |
| LIMA CHARLES | | 1413 MAPLEROW AVE NW | | | | WALKER | MI | 49544 | |
| LIMA CHRISTOPHER | | 620 NORTHVIEW | | | | FRANKENMUTH | MI | 48734 | |
| LIMA CITY TREASURER | | | | | | | | 03415 | |
| LIMA.JOE | | 5025 US HWY 411 N | | | | GADSDEN | AL | 35901 | |
| LIMA MUNICIPAL COURT | | PO BOX 1529 | | | | LIMA | OH | 45802 | |
| LIMA, CHARLES | | PO BOX 252 | | | | OTSEGO | MI | 49078 | |
| LIMAR REALTY CORP | | KILROY REALTY LP 111 PACIFICA | STE 300 | | | IRVINE | CA | 92618 | |
| LIMAR REALTY CORP | KILROY REALTY | 111 PACIFICA | STE 300 | | | IRVINE | CA | 92618 | |
| LIMBACH CO | | LINC SERVICE | 1149 RARIG AVE | | | COLUMBUS | OH | 43219-2357 | |
| LIMBECK CHARLES | | 4694 CHANDY DR NE | | | | GRAND RAPIDS | MI | 49525 | |
| LIMBECK, MELISSA | | 2208 MONTICELLO NW | | | | WARREN | OH | 44485 | |
| LIMBER PATRICIA | | 3813 HIGHTREE AVE SE | | | | WARREN | OH | 44484 | |
| LIMBERG CHARLES | | 4889 OAKLEIGH PKWY | | | | GREENWOOD | IN | 46143 | |
| LIMBERG DAVID E | | 2521 MOUNT OLIVE RD | | | | MOUNT OLIVE | AL | 35117-3929 | |
| LIMBERGER LAWRENCE L | | 8579 MCMILLAN RD | | | | CASS CITY | MI | 48726-9684 | |
| LIMBERT JEFFREY | | 1523 PHEASANT ST | | | | DAYTON | OH | 45431 | |
| LIME CITY MANUFACTURING CO INC | | HOLD PER DANA FIDLER | 1470 ETNA AVE | | | HUNTINGTON | IN | 46750 | |
| LIME CITY MANUFACTURING CO INC | | PO BOX 509 | | | | HUNTINGTON | IN | 46750 | |
| LIME CITY MFG CO INC | | 1470 ETNA AVE | | | | HUNTINGTON | IN | 46750-3640 | |
| LIMESTONE CARE AUTHORITY OF ATHENS AND | | | | | | | | | |
| LIMESTONE COUNTY DBA ATHENS LIMESTONE | P MICHAEL COLE | WILMER & LEE PA | PO BOX 710 | | | ATHENS | AL | 35612 | |
| LIMESTONE CNTY CIRCUIT COURT | | 200 WASHINGTON ST WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE CNTY DEPT HUMAN RES | | 1107 WEST MRKT ST PO BOX 830 | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY AL | COMMISSIONER | LIMESTONE COUNTY REVENUE | 200 W WASHINGTON ST | COUNTY COURTHOUSE 2ND FL | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY AL | LIMESTONE COUNTY REVENUE | COMMISSIONER | 200 W WASHINGTON ST | COUNTY COURTHOUSE 2ND FL | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY CIRCUIT CT | | 200 WASHINGTON ST. WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY CIRCUIT CT | | 200 WASHINGTON ST WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY CIRCUIT CT GRNS | | 200 WASHINGTON ST WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY COMMISSION | | 310 W WASHINGTON ST | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY COMMISSION AL | | 310 W WASHINGTON ST | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY DEPARTMENT OF | | HUMAN RESOURCES | 1107 WEST MARKET ST | PO BOX 830 | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY FRATERNAL | | ORDER OF POLICE | PO BOX 1437 | | | ATHENS | AL | 35612 | |
| LIMESTONE COUNTY JUDGE OF PROB | | C/O TENNESSEE VALLEY AUTHORITY | 1 CENTURY PL OCP 2A NST | 26 CENTURY BLVD STE 100 | | NASHVILLE | TN | 37214 | |
| LIMESTONE COUNTY REVENUE | | COMMISSIONER | LIMESTONE CTY COURTHOUSE 2 FL | 200 WASHINGTON ST W | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY REVENUE COMMISSIONER | | 100 S CLINTON ST STE A | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY SCHOOLS | | FOUNDATION | ATTN JONATHAN CRAFT | 300S JEFFERSON ST | | ATHENS | AL | 35611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIMESTONE COUNTY SHERIFFS | | RESERVES | 309 GREEN ST | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY WATER | | AUTHORITY | PO BOX 110 | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY WATER & SEWER AUTHORITY | | 17218 US HWY 72 W | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY WATER AUTHORITY | LIMESTONE COUNTY WATER & SEWER AUTHORITY | 17218 US HWY 72 W | | | | ATHENS | AL | 35611 | |
| LIMESTONE COUNTY WTR & SWR AL | | PO BOX 110 | | | | ATHENS | AL | 35612-0100 | |
| LIMESTONE CTY CIRCUIT CRT | | 200 WASHINGTON ST WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE CTY CIRCUIT CRT CS | | 200 WASHINGTON ST WEST | | | | ATHENS | AL | 35611 | |
| LIMESTONE ECONOMIC DEVELOPMENT | | PO BOX 1346 | | | | ATHENS | AL | 35612 | |
| LIMESTONE FARMERS COOPERATIVE | | 1910 HWY 31 S | | | | ATHENS | AL | 35611 | |
| LIMESTONE FARMERS COOPERATIVE | | PO BOX 429 | | | | ATHENS | AL | 35611 | |
| LIMING PEGGY | | 2186 DRAKE DR | | | | XENIA | OH | 45385 | |
| LIMITED ACTIONS DIVISION | | WYANDOTTE COUNTY COURTHOUSE | | | | KANSAS CITY | KS | 66101 | |
| LIMITED COMMODITIES INC | | 1 COUNTRY CLUB RD | | | | EAST ROCHESTER | NY | 14445-2231 | |
| LIMITED COMMODITIES INC | | LCI | 1 COUNTRY CLUB RD | | | EAST ROCHESTER | NY | 14445-2231 | |
| LIMMER DAVID | | 7246 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9717 | |
| LIMMER, DAVID | | 7246 E DODGE RD | | | | MOUNT MORRIS | MI | 48458 | |
| LIMON SERVICES INC | ROBERTO LIMON | 374 BLACKSHAW LN | | | | SAN YSIDRO | CA | 92173 | |
| LIMONES FRANK | | 6696 REVERE CT | | | | GURNEE | IL | 60031 | |
| LIMPACH INC | | JOHNSON INDUSTRIES | RD 1 BOX 7 ORANGEVILLE RD | | | SHARPSVILLE | PA | 16150 | |
| LIMPACH INC | | NO PHYSICAL ADDRESS | | | | SHARPSVILLE | PA | 16150 | |
| LIMPACH JEROME | | 829 BROOKMERE AVE | | | | TIPP CITY | OH | 45371 | |
| LIMPOSA JOSEPH | | 464 LINCOLN AVE | | | | STRUTHERS | OH | 44471-1014 | |
| LIMS USA | | 4000 HOLLYWOOD BLVD | STE 730N | | | HOLLYWOOD | FL | 33021 | |
| LIMS USA INC | | 4000 HOLLYWOOD BLVD STE 730N | | | | HOLLYWOOD | FL | 33021-6752 | |
| LIMTECH INC | | 1810 RENAISSANCE BLVD | | | | STURTEVANH | WI | 53117 | |
| LIN ENGINEERING | MUSTAFA AZIM | 1990 RUSSELL AVE | | | | SANTA CLARA | CA | 95054 | |
| LIN GEORGE | | 2303 NEW HAVEN CT | | | | NAPERVILLE | IL | 60564 | |
| LIN JEFFREY | | 422 BELLE MEADE DR | | | | TROY | MI | 48098 | |
| LIN JIAN | | 25935 JUNCTION | | | | NOVI | MI | 48375 | |
| LIN JOY | | 27011 CARMELITA DR | | | | VALENCIA | CA | 91355-4972 | |
| LIN SHIUN YIE | | 6104 N CAMINO DE MICHAEL | | | | TUCSON | AZ | 85718-2716 | |
| LIN TERESA | | 1682 ROLLINGWOODS | | | | TROY | MI | 48098 | |
| LIN WINSTON | | 4862 CORSICA DR | | | | CYPRESS | CA | 90630 | |
| LIN YINGJIE | | 433 HOLLYDALE | | | | EL PASO | TX | 79912 | |
| LIN ZHONG | | 16944 164TH WAY SE | | | | RENTON | WA | 98058-9584 | |
| LINAMAR CORP | | 287 SPEEDVALE AVE W | | | | GUELPH | ON | N1H 1C5 | CANADA |
| LINAMAR CORP | | 301 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINAMAR CORP | | CORVEX MANUFACTURING DIV | 12 INDEPENDENCE PL | | | GUELPH | ON | N1K 1H8 | CANADA |
| LINAMAR CORP | | HASTECH MFG DIV | 301 MASSY RD | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINAMAR CORP | | SPINIC MANUFACTURING DIV OF | 285 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINAMAR CORPORATION | | 285 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CA |
| LINAMAR CORPORATION | | 287 SPEEDVALE AVE W | | | | GUELPH | ON | N1H 1C5 | CANADA |
| LINAMAR CORPORATION | | 74 CAMPBELL RD | | | | GUELPH | ON | N1H 1C1 | CANADA |
| LINAMAR CORPORATION | BEN BABIAN | 287 SPEEDVALE AVE | | | | GUELPH | ON | N1H1C1 | CANADA |
| LINAMAR CORPORATION | C/O SUSAN M COOK | LAMBERT LESER ISACKSON COOK & GIUNTA PC | 916 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| LINAMAR HOLDINGS INC | | 1 PARRY DR | | | | BATAWIA | ON | K0K 1E0 | CAN |
| LINAMAR HOLDINGS INC | | 1 PARRY DR | | | | BATAWA | ON | K0K 1E0 | CANADA |
| LINAMAR HOLDINGS INC | | 415 ELMIRA RD N | | | | GUELPH | ON | N1K 1H3 | CANADA |
| LINAMAR HOLDINGS INC | | INVARMANUFACUTRING DIV | 1 PARRY DR | | | BATAWA | ON | K0K 1E0 | CANADA |
| LINAMAR HOLDINGS INC | | ROCTEL MANUFACTURING DIV | 415 ELMIRA RD N | | | GUELPH | ON | N1K 1H3 | CANADA |
| LINAMAR HOLDINGS INC | | TRANSGEAR MANUFACTURING | 287 SPEEDVALE AVE W | | | GUELPH | ON | N1H 1C5 | CANADA |
| LINAMAR HOLDINGS INC | | TRANSGEAR MANUFACTURING | 400 MASSEY RD | | | GUELPH | ON | N1K 1C4 | CANADA |
| LINAMAR PERFORMANCE CENTER | ACCOUNTS PAYABLE | 30 MINTO RD | | | | GUELPH | ON | N1K 1H5 | CANADA |
| LINAMAR SALES CORP | | 25300 TELEGRAPH RD STE 450 | | | | SOUTHFIELD | MI | 48034 | |
| LINAMAR TRANSPORTATION | | 32 INDEPENDENCE PL | | | | GUELPH | ON | N1K 1H8 | CANADA |
| LINAMAR TRANSPORTATION | | SUBS OF LINAMAR CORP | 32 INDEPENDENCE PL | | | GUELPH | ON | N1K 1H8 | CANADA |
| LINAMAR TRANSPORTATION INC | EARL HAYWARD | 32 INDEPENDENCE PL | | | | GUELPH | ON | N1K 1H8 | CANADA |
| LINAMAR TRANSPORTATION INC | C/O SUSAN COOK | LAMBERT LESER ISACKSON COOK & GIUNTA PC | 916 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| LINAMAR USA INC | MEL BRUNEEL | 10725 HARRISON RD STE 300 | | | | ROMULUS | MI | 48174 | |
| LINC | | 2360 W. DOROTHY LN | | | | DAYTON | OH | 45439 | |
| LINC | SHAWN | 2360 W DOROTHY LN | STE 208 | | | DAYTON | OH | 45439 | |
| LINC MECHANICAL LLC | | 892 HIGGS AVE | RM CHG PER LTR 7 8 04 AM | | | COLUMBUS | OH | 43212 | |
| LINC MECHANICAL LLC | | PO BOX 203208 | | | | HOUSTON | TX | 77216-3208 | |
| LINC MECHANICAL SERVICES INC | | 2360 W DOROTHY LN STE 208 | | | | MORRAINE | OH | 45439 | |
| LINC MECHANICAL SERVICES INC | | 37695 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| LINC MECHANICAL SERVICES INC | | 4 NORTHSHORE CTR | | | | PITTSBURGH | PA | 15212 | |
| LINC SERVICE HOLDINGS INC | | 4 NORTHSHORE CTR | | | | PITTSBURGH | PA | 15212 | |
| LINCH JEFFREY | | 10375 W 550 S | | | | KNIGHTSTOWN | IN | 46148 | |
| LINCOLN | | PO BOX 96682 | | | | CHICAGO | IL | 60693 | |
| LINCOLN CHRISTIAN COLLEGE | | AND SEMINARY | PO BOX 178 | | | LINCOLN | IL | 62656 | |
| LINCOLN CHRISTIAN COLLEGE AND | | SEMINARY | 100 CAMPUS VIEW DR | | | LINCOLN | IL | 62656 | |
| LINCOLN CNTY CRT | | PO BOX 519 | | | | N PLATTE | NE | 69103 | |
| LINCOLN CNTY JUSTICE COURT | | PO BOX 767 | | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN CO MS | | LINCOLN COUNTY TAX COLLECTOR | 301 SOUTH 1ST ST | ROOM 109 | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY COURT | | PO BOX 519 | | | | NORTH PLATTE | NE | 69103 | |
| LINCOLN COUNTY COURT CLERK | | PO BOX 307 | | | | CHANDLER | OK | 74834 | |
| LINCOLN COUNTY DEPARTMENT | | OF PUBLIC WELFARE | PO BOX 538 | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY INDUSTRIAL DEVELOPMENT FOUNDATION | | PO BOX 978 | | | | BROOKHAVEN | MS | 39602-0978 | |
| LINCOLN COUNTY JUSTICE COURT | | PO BOX 767 | | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN COUNTY TAX | | 301 SOUTH 1ST ROOM 109 | ADD CORR 1 08 04 | | | BROOKHAVEN | MS | 39601 | |
| LINCOLN COUNTY TAX | | 301 SOUTH 1ST ROOM 109 | | | | BROOKHAVEN | MS | 39601 | |
| LINCOLN CTY DEPT OF PUBLIC WEFARE | | PO BOX 538 | | | | BROOKHAVEN | MS | 39602 | |
| LINCOLN DIE CASTING INC | | 15085 E 11 MILE RD | | | | ROSEVILLE | MI | 48066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN DIE CASTING INC | | 15085 E 11 MI RD | | | | ROSEVILLE | MI | 48066 | |
| LINCOLN ELECTRIC CO | | C/O HA WRIGHT & ASSOCIATES INC | 2773 NATIONWIDE PKY N | | | BRUNSWICK | OH | 44270 | |
| LINCOLN ELECTRIC CO | D SHEPLEVY CREDIT DEPT | 22801 ST CLAIR AVE | | | | CLEVELAND | OH | 44117-1199 | |
| LINCOLN ELECTRIC CO | LIN DEMOS | 2101 RIVERSIDE DR. | | | | COLUMBUS | OH | 43221 | |
| LINCOLN ELECTRIC CO EFT | | FMLY GM DELCO MCS | 22801 ST CLAIR AVE | | | CLEVELAND | OH | 44117-1199 | |
| LINCOLN ELECTRIC CO INC | | PO BOX 8127 | | | | SHREVEPORT | LA | 71148-8127 | |
| LINCOLN ELECTRIC CO THE | | 1625 SUBLETTE | | | | ST LOUIS | MO | 63110 | |
| LINCOLN ELECTRIC CO THE | | 201 WESCOTT DR | | | | RAHWAY | NJ | 07065 | |
| LINCOLN ELECTRIC CO THE | | 2101 RIVERSIDE DR | | | | COLUMBUS | OH | 43221-405 | |
| LINCOLN ELECTRIC CO THE | | 28287 BECK RD UNIT D 1 | | | | WIXOM | MI | 48393 | |
| LINCOLN ELECTRIC CO THE | | 3698 PATTERSON ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| LINCOLN ELECTRIC CO THE | | 500 CAHABA VALLEY CIR | | | | PELHAM | AL | 35124-1156 | |
| LINCOLN ELECTRIC CO THE | | 9715 KINCAID DR STE 700 | | | | INDIANAPOLIS | IN | 46038 | |
| LINCOLN ELECTRIC CO THE | | DAYTON SERVICE CTR | 2594 E RIVER RD | | | DAYTON | OH | 45439-1514 | |
| LINCOLN ELECTRIC CO THE | | DETROIT SERVICE CTR | 1500 STEPHENSON HWY | | | ROYAL OAK | MI | 48071 | |
| LINCOLN ELECTRIC CO THE | | INDIANAPOLIS SERVICE CTR | 8253 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| LINCOLN ELECTRIC CO THE | | SERVICE CTR | 2594 E RIVER RD | | | DAYTON | OH | 45439 | |
| LINCOLN ELECTRIC COMPANY | ATTN CREDIT DEPT | 22801 ST CLAIR AVE | | | | CLEVELAND | OH | 44117-1199 | |
| LINCOLN ELECTRIC HOLDINGS INC | | 22801 ST CLAIR AVE | | | | CLEVELAND | OH | 44117-252 | |
| LINCOLN ELECTRIC HOLDINGS INC | | 8100 TYLER BLVD | | | | MENTO | OH | 44060 | |
| LINCOLN ELECTRIC HOLDINGS INC | | 8100 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| LINCOLN ENGINEERING CO | CUSTOMER SERVICE | 16750 LINCOLN ST | | | | GRAND HAVEN | MI | 49417-9626 | |
| LINCOLN FINANCIAL REC GRP LLC | | 20300 W 12 MILE RD STE 201 | | | | SOUTHFIELD | MI | 48076 | |
| LINCOLN FUNDING INC | | ASSIGNEE BOHREN LOGISTICS INC | 325 N TAYLOR RD | | | GARRETT | IN | 46738 | |
| LINCOLN INDUSTRIAL CORP | | 1 LINCOLN WAY | | | | SAINT LOUIS | MO | 63120-3174 | |
| LINCOLN INDUSTRIAL CORPORATION SDS 12 1762 | | PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1762 | |
| LINCOLN INDUSTRIAL LOF 10 95 | | PENTAIR CO LINCOLN INDUSTRIAL | ONE LINCOLN WAY | REMIT UPTED 9 99 LETTER | | ST LOUIS | MO | 63120 | |
| LINCOLN KEVIN L | | 12525 BURT RD | | | | BIRCH RUN | MI | 48415-9314 | |
| LINCOLN MACHINE CO | | W 3RD ST | | | | SALEM | OH | 44460 | |
| LINCOLN MACHINE CO INC | | PO BOX 478 | | | | SALEM | OH | 44460 | |
| LINCOLN MACHINE INC | | 6401 CORNHUSKER HWY | | | | LINCOLN | NE | 68529-0798 | |
| LINCOLN MACHINE INC | | PO BOX 29798 | | | | LINCOLN | NE | 68529-0798 | |
| LINCOLN MARCY | | 2730 BOMARC ST | | | | RIVERSIDE | OH | 45404 | |
| LINCOLN MEMORIAL UNIVERSITY | | BOX 2003 CUMBERLAND GAP PKWY | | | | HARROGATE | TN | 37752 | |
| LINCOLN MOTOR | | C/O AUSTIN BROWN INC | 1 RIVERCHASE OFFICE PLZ STE 10 | | | BIRMINGHAM | AL | 35244 | |
| LINCOLN MOTORS | | LOCK BOX 88036 | | | | MILWAUKEE | WI | 53288-0036 | |
| LINCOLN MOTORS CO THE | BOB PEACOCK | 22800 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44117 | |
| LINCOLN SERVICE LLC | | 4145 MARKET PL | | | | FLINT | MI | 48507 | |
| LINCOLN SERVICE LLC | | PO BOX 7250 | | | | FLINT | MI | 48507 | |
| LINCOLN TECH INST PHIL | BILL REILLY | ATTN ELAINE ACCTSPAY | 9191 TORRESDALE AVE | | | PHILADELPHIA | PA | 19136 | |
| LINCOLN TECHNICAL INSTITUTE | | 1201 STANDIUM DR | | | | INDIANAPOLIS | IN | 46202 | |
| LINCOLN TED | | 603 BANTRY BAY CT | | | | GALLOWAY | OH | 43119 | |
| LINCOLN TRAIL COLLEGE | | 11220 STATE HWY 1 | | | | ROBINSON | IL | 62454 | |
| LINCOLN VERNEICE | | 3195 AIRPORT LOOP DR B | | | | COSTA MESA | CA | 92626 | |
| LINCOLN VILLAGE TREASURER | | PO BOX 84 | | | | LINCOLN | MI | 48742 | |
| LINCOLNWOODS II LTD | | DBA QUAIL RIDGE APTS | 4805 BERRYHILL CIR | | | PERRYHALL | MD | 21128-0000 | |
| LIND DISTRIBUTING INC | | 526 QUEEN CITY AVE | | | | TUSCALOOSA | AL | 35401 | |
| LIND ELECTRONIC DESIGN CO INC | DEAN CHRISTENSON | 6414 CAMBRIDGE ST | | | | MINNEAPOLIS | MN | 55426 | |
| LIND JOHN | | 3803 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| LIND PAT ELECTRONICS CO INC | | PALICO INSTRUMENTS LABS | 902 BAY DR SE | | | FOREST LAKE | MN | 55025-2032 | |
| LIND RICHARD | | 105 HARBOUR TREES LN | | | | NOBLESVILLE | IN | 46062 | |
| LIND TRANSPORTATION | | 124 SARATOGA DR | | | | CLINTON | PA | 15026 | |
| LIND, JOHN A | | 3803 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| LIND, RICHARD | | 105 HARBOUR TREES LANE | | | | NOBLESVILLE | IN | 46062-9081 | |
| LINDA A DEHLINGER | | ACCT OF JOHN DEHLINGER | CASE 11573 90 | PO BOX 142 | | FAIRPORT | NY | 090342486 | |
| LINDA A DEHLINGER ACCT OF JOHN DEHLINGER | | CASE 11573 90 | PO BOX 142 | | | FAIRPORT | NY | 14450 | |
| LINDA ALVAREZ | | 14524 RAVEN ST | | | | SYLMAR | CA | 91342 | |
| LINDA ANN RAMSEY | | 2830 BROSHEAR DR | | | | HAMILTON | OH | 45013 | |
| LINDA ANTROPOLI | | ACCOUNT OF GEORGE ANTROPOLI | CASE 7504 83 | 372 MANITOU RD | | HILTON | NY | 11436-3238 | |
| LINDA ANTROPOLI ACCOUNT OF GEORGE ANTROPOLI | | CASE 7504 83 | 372 MANITOU RD | | | HILTON | NY | 14468 | |
| LINDA B GORE | | CHAPTER 13 TRUSTEE | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5080 | |
| LINDA BALLAS DBA | LINDA BALLAS & ASSOCIATES | 7129 NIGHTINGALE DR | | | | HOLLAND | OH | 43528-7823 | |
| LINDA BARNETTE | | 1510 WOOD GLEN DR | | | | JACKSON | MS | 39204 | |
| LINDA BARR | NELSON MULLINS RILEY & SCARBOROUGH LLP | PO BOX 11070 | | | | COLUMBIA | SC | 29211-1070 | |
| LINDA BEGAY | | | | | | SANDERS | AZ | 86512 | |
| LINDA BLOCK | | 88 PALM ST | | | | LACKAWANNA | NY | 14219 | |
| LINDA C IRONS | | PO BOX 154 | | | | GRAND ISLAND | NY | 14072 | |
| LINDA CAMERON | | 4050 COTTONWOOD COURT | | | | LEWISBURG | TN | 37091 | |
| LINDA CAROL PATRICK | | 6 BOXWOOD LN | | | | PALM COAST | FL | 32137-8503 | |
| LINDA CARTER WELCHE | | 1815 TIMBERLANE DR | | | | FLINT | MI | 48507 | |
| LINDA CARTIER | | 1406 YORK RD STE 100 | | | | LUTHERVILLE | MD | 21093 | |
| LINDA CLINE | | 1735 WILKES LN | | | | SPRING HILL | TN | 37174 | |
| LINDA D PUDVAY | | 9272 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 | |
| LINDA D WEHMEYER | | C/O PO BOX 634 | | | | HILLSBORO | TX | 76645 | |
| LINDA G GRAY | | 174 TRACEY LN | | | | GRAND ISLAND | NY | 14072 | |
| LINDA GROULX | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | | INDIANAPOLIS | IN | 46204-2503 | |
| LINDA GROULX | | 4754 N M 18 | | | | GLADWIN | MI | 48624 | |
| LINDA GUINTA | | 1260 MILL ST | | | | FABIUS | NY | 13063 | |
| LINDA HAIRSTON | | PO BOX 320674 | | | | FLINT | MI | 48532 | |
| LINDA HALSEBUS | | 617 S PAYNE LK RD | | | | WAYLAND | MI | 49348 | |
| LINDA HAMNER CARTER | | 416 OILFIELD RD | | | | ELM GROVE | LA | 71051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDA HAYSLIP | | 56 ALFONSO DR | | | | ROCHESTER | NY | 14626 | |
| LINDA HENRY | | 408 HYDE PK | | | | BELLWOOD | IL | 60104 | |
| LINDA HUFF | | 9137 LAURIE LN | | | | SHREVEPORT | LA | 71118 | |
| LINDA HUMPHRIS | | 15985 WINDMILL POINTE DR | | | | GROSSE POINTE PARK | MI | 48230-1843 | |
| LINDA J BRAEUTIGAN | | PO BOX 613 | | | | BRIDGEPORT | MI | 48722 | |
| LINDA J CARTWRIGHT | | 125 GREENBANK RD D 10 | | | | WILMINGTON | DE | 19808 | |
| LINDA J CARTWRIGHT | | 896 SABINA CIRCLE | | | | BEAR | DE | 19701 | |
| LINDA J RUSIN | | 15134 MARSH CREEK CT | | | | STERLING HEIGHTS | MI | 48313-1420 | |
| LINDA J SHAW | | PO BOX 132 | | | | LOGANSPORT | LA | 71049 | |
| LINDA JOHNSON&BRENDA HETRICK | | 7TH FL AMSOUTH BANK BLDG | PO BOX 1310 | | | TUSCALOOSA | AL | 35403 | |
| LINDA K GALE | | 3719 LORRAINE AVE | | | | FLINT | MI | 48506 | |
| LINDA KIRKER | | 1633 RAVANUSA DR | | | | HENDERSON | NV | 89052 | |
| LINDA L BISHER | | 152 LAMARCK DR | | | | SNYDER | NY | 14226 | |
| LINDA L BURRAGE | | 21 WALES ROAD | | | | MOOSUP | CT | 06354 | |
| LINDA L CLARK MD MS PC | | 301 EXCHANGE BLVD STE LL1 | | | | ROCHESTER | NY | 14608-2755 | |
| LINDA L HANEY | | RM 21 COURTHOUSE | | | | GRANBURY | TX | 76048 | |
| LINDA L HAWKINS | | 6892 PIN OAK DR | | | | BOSTON | NY | 14025 | |
| LINDA L KREBBEKS | | 127 LINCOLN ST | | | | WAYLAND | NY | 14572 | |
| LINDA LOU HALE | | 1850 S GROVE ST | | | | SEBEWAING | MI | 48759 | |
| LINDA LOU PRUITT | | 517 TOWN VIEW DR | | | | OKLAHOMA CTY | OK | 73149 | |
| LINDA LYTHCOTT | | 176 HAZELWOOD AVE | | | | BUFFALO | NY | 14215 | |
| LINDA M KOLB | | 2574 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| LINDA M NAVOYSKI | | 185 GOODYEAR AVE | | | | BUFFALO | NY | 14211 | |
| LINDA M STEIN | | LM STEIN & ASSOCIATES | 645 GRISWOLD STE 1821 | | | DETROIT | MI | 48226 | |
| LINDA MANGUS | | 194 JACKSON AVE N | | | | TONAWANDA | NY | 14120 | |
| LINDA MARIE CARROLL | | 325 BURROUGHS | | | | FLINT | MI | 48507 | |
| LINDA MASON | | 2401 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| LINDA MASON | | 2401 SOUTH AVE | | | | NIAGARA FLLS | NY | 14305 | |
| LINDA R DRILLOCK | | 3030 MAIN ST | | | | MARLETTE | MI | 48453 | |
| LINDA ROSE | | ACCT OF WILLIAM ROSE | CASE 90 D 02360 | 13501 SOUTH ELM ST | | ORLAND PK | IL | 35038-1298 | |
| LINDA ROSE ACCT OF WILLIAM ROSE | | CASE 90 D 02360 | 1926 SE 55TH AVE | | | PORTLAND | OR | 97215-3348 | |
| LINDA RUSSO | | 113 SCHOOL ST | | | | KENMORE | NY | 14217 | |
| LINDA S HARRISON | | 8380 DAVISON RD | | | | DAVISON | MI | 48423 | |
| LINDA S JONES | | 1939 PONDEROSA RD | | | | BURT | MI | 48417-9416 | |
| LINDA S KAMINSKI | | 849 E CROWNPOINTE CT | | | | BYRON CENTER | MI | 49315 | |
| LINDA S MEININGER SHELBY COUNTY TREASURER | DUANE A GOETTEMOELLER ASSISTANT PROSECUTOR | PO BOX 987 | | | | SIDNEY | OH | 45365 | |
| LINDA SANCHEZ | | 11221 COLLETT AVE | | | | GRANADA HILLS | CA | 91344-3811 | |
| LINDA SHELTON | | 2311 TRAVERSE DR | | | | TROY | MI | 48083 | |
| LINDA SICKLESMITH | | 4096 SQUIRE HILL CT | | | | RICHMOND | VA | 23234 | |
| LINDA SMITH LAUGAVITZ | | 16 PUBLIC SQUARE NORTH | | | | MULFREESBORO | TN | 37130 | |
| LINDA STAEVEN | | 4433 BYRON CTR AVE SW | | | | WYOMING | MI | 49508 | |
| LINDA SUSAN ALVAREZ | | 14524 RAVEN ST | | | | SYLMAR | CA | 91342 | |
| LINDA T JONES | | 3809 FOUNDERS CLUB DR | | | | SARASOTA | FL | 34240 | |
| LINDA T VAUGHT | | 30200 TELEGRAPH RD STE 200 | | | | BINGHAM FARMS | MI | 48025 | |
| LINDA T VAUGHT | | 30200 TELEGRAPH RD STE 200 | | | | BINGHAM FRMS | MI | 48025 | |
| LINDA TAPIA | | PO BOX 90501 | | | | SAN BERNARDI | CA | 92427 | |
| LINDA WIERSEMA | LYLE D RUSSELL ESQ | 4468 W WALTON BLVD | | | | WATERFORD | MI | 48329 | |
| LINDA WILSON | | 7437 WOERNER RD | | | | ADRIAN | MI | 49221 | |
| LINDABURY MCCORMICK & | | ESTABROOK | 53 CARDINAL DR | | | WESTFIELD | NJ | 07091 | |
| LINDABURY MCCORMICK AND EFT ESTABROOK | | 53 CARDINAL DR | | | | WESTFIELD | NJ | 07091 | |
| LINDAHL BUILDING CORP | | 622 E GREEN ST | | | | BENSENVILLE | IL | 60106 | |
| LINDAHL GARY | | 9030 GREENWAY D 63 | | | | SAGINAW | MI | 48609 | |
| LINDAR CORP | | 1451 INDUSTRIAL PK RD | | | | BRAINERD | MN | 56401 | |
| LINDAR CORP | | 1650 HASTINGS RD S | | | | BAXTER | MN | 56425 | |
| LINDAR CORP | | ADD CHG 2 02 TB | 1451 INDUSTRIAL PK RD | | | BAXTER | MN | 56401 | |
| LINDBERG | | 12813 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LINDBERG | | 12817 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LINDBERG | | PO BOX 131 | | | | RIVERSIDE | MI | 49084-0181 | |
| LINDBERG A GENERAL SIGNAL CORP | | C/O REILLY & ASSOCIATES | PO BOX 718 | | | NORTH OLMSTEAD | OH | 44070-0718 | |
| LINDBERG BLUE M | | 12817 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LINDBERG CO | | ARROW ACME CO | PO BOX 90099 | | | AUSTIN | TX | 78709-0099 | |
| LINDBERG CORP | | GENERAL SIGNAL | | | | ASHEVILLE | NC | 28804 | |
| LINDBERG CORP EFT | | 275 AIKEN RD CARMEN BAKER | 275 AIKEN RD CARMEN BAKER | KS FROM 180629107 | | ASHEVILLE | NC | 28804 | |
| LINDBERG CORP EFT | | PO BOX 131 | | | | RIVERSIDE | MI | 49084-0131 | |
| LINDBERG DANIEL | | 7143 COVENTRY WOODS COURT | | | | DUBLIN | OH | 43017 | |
| LINDBERG MPH | | 12813 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LINDBURG FURNACE | | C/O WATMET | 11 MONTBLEU CT | | | GETZVILLE | NY | 14068 | |
| LINDCO INC | KEN | 24 SAINT MARTIN DR | | | | MARLBORO | MA | 01752 | |
| LINDE GAS | TIM HEFFNER | 1223 MC COOK AVE | | | | DAYTON | OH | 45404 | |
| LINDE GAS | TONY MCKINNON | 2287 TRACY RD. | | | | NORTHWOOD | OH | 43619 | |
| LINDE GAS LLC | | 30551 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1610 | |
| LINDE GAS LLC | | 3158 HWY 20 W | | | | DECATUR | AL | 35601 | |
| LINDE GAS LLC | | 5001 DEWIT RD | | | | CANTON | MI | 48188-2411 | |
| LINDE GAS LLC | | 6055 ROCKSIDE WOODS BLVD | | | | CLEVELAND | OH | 44131-2301 | |
| LINDE GAS LLC | | PO BOX 94737 | | | | CLEVELAND | OH | 44101-4737 | |
| LINDE GAS LLC | | TRI CITY WELDING | 4385 E WILDER RD | | | BAY CITY | MI | 48706 | |
| LINDE GAS LLC | CUST SERVICE | 4385 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| LINDE INC | | PO BOX 360904 | | | | PITTSBURGH | PA | 15251-6904 | |
| LINDEMAN ROBIN | | 256 KENTUCKY CROSSING | | | | ROCHESTER | NY | 14612 | |
| LINDEMAN, ROBIN J | | 256 KENTUCKY CROSSING | | | | ROCHESTER | NY | 14612 | |
| LINDEMANN RICHARD | | 1935 N FRENCH RD | | | | GETZVILLE | NY | 14068 | |
| LINDEMANN RICHARD | | 1935 NORTH FRENCH RD | | | | GETZVILLE | NY | 14068 | |
| LINDEMUTH JESSICA | | 1910 BROADWAY | | | | GRAND ISLAND | NY | 14072 | |
| LINDEN ASSEM FEDL CR UNION | | 524 W EDGAR RD | | | | LINDEN | NJ | 07036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDEN BULK TRANSPORTATION CO | | INC | 4200 TREMLEY POINT RD | | | LINDEN | NJ | 07036 | |
| LINDEN DAVID | | 1610 WILLOW DR | | | | SANDUSKY | OH | 44870 | |
| LINDEN DOUGLAS G | | 7427 SOUTH 109 E AVE | | | | TULSA | OK | 74133 | |
| LINDEN INDUSTRIES INC | | 137 ASCOT PKWY | | | | CUYAHOGA FALLS | OH | 44223 | |
| LINDEN INDUSTRIES INC | | 137 ASCOT PKY | | | | CUYAHOGA FALLS | OH | 44223 | |
| LINDEN INDUSTRIES INC | | PO BOX 74298 | | | | CLEVELAND | OH | 44194-4298 | |
| LINDEN MOTOR FREIGHT CO INC | | 1300 LOWER RD | | | | LINDEN | NJ | 07036 | |
| LINDEN MOTOR FREIGHT CO INC | | PO BOX 169 | | | | LINDEN | NJ | 07036 | |
| LINDENBERG SCOTT | | 220 SHORELINE DR | | | | NEGAUNEE | MI | 49866-9586 | |
| LINDENBERGER DAVID | | 1252 LOVERS LN RD | | | | NORWALK | OH | 44857 | |
| LINDENWOOD COLLEGE | BUSINESS OFFICE | 209 S KINGSHIGHWAY | | | | SAINT CHARLES | MO | 63301 | |
| LINDER CARLOS | | 1373 RAWLINGS DR | | | | FAIRBORN | OH | 45324 | |
| LINDER CARLOS L | | 1373 RAWLINGS DR | | | | FAIRBORN | OH | 45324-4144 | |
| LINDER DANNY | | 3980 SWISHER MILL RD | | | | LEWISBURG | OH | 45338 | |
| LINDER DOUGLAS | | 2067 ASHFORD DR | | | | DAVISON | MI | 48423 | |
| LINDER DOUGLAS VINCENT | | 2522 MIDWAY RD | | | | ANDERSON | SC | 29621 | |
| LINDER ERIC T | | 133 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 | |
| LINDER GARY H | | 108 RONALD DR | | | | LEWISBURG | OH | 45338-9312 | |
| LINDER LINDA L | | LC3D | 23023 ORCHARD LAKE RD STE D | | | FARMINGTON HILLS | MI | 48336 | |
| LINDER TECHNICAL | | 4 D GASOLINE ALLEY | | | | INDIANAPOLIS | IN | 46222 | |
| LINDERMAN JERI | | 9189 SOMERSET DR | | | | BARKER | NY | 14012 | |
| LINDERT CAROL | | 6223 E SAHARA 176 | | | | LAS VEGAS | NV | 89142-2812 | |
| LINDGREN GENE | | 7618 RW EMERSON LOOP | | | | LAREDO | TX | 78041 | |
| LINDGREN JEFFREY | | PO BOX 320275 | | | | FLINT | MI | 48532-0005 | |
| LINDGREN LAWRENCE W | | 5094 HARTLAND DR | | | | FLINT | MI | 48506-1654 | |
| LINDGREN LINDA | | 1088 13TH AVE | | | | ARKDALE | WI | 54613-9618 | |
| LINDGREN MARY | | 717 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| LINDGREN RF ENCLOSURES INC | | C/O BERNDT ASSOCIATES INC | 1089 3RD AVE SW | | | CARMEL | IN | 46032 | |
| LINDGREN RF ENCLOSURES INC | | DEPT 77 2997 | | | | CHICAGO | IL | 60678-2997 | |
| LINDGREN ROBERT | | 4893 HAVANA SW | | | | WYOMING | MI | 49509 | |
| LINDGREN ROBERT L | | 2374 PLEASANT POND DR SW | | | | BYRON CTR | MI | 49315 | |
| LINDGREN TIMOTHY | | 717 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| LINDGREN, GENE A | | 7618 R W EMERSON LOOP | | | | LAREDO | TX | 78041 | |
| LINDHOLM KARI | | 9265 RYELLA LN | | | | DAVISBURG | MI | 48350 | |
| LINDHOLM KARI | | 9265 RYELLA LN | | | | DAVISBURG | MI | 48350-2841 | |
| LINDHORST, JAIME | | 2620 N WASHINGTON ST LOT 73 | | | | KOKOMO | IN | 46901 | |
| LINDHURST JOHN C | | 1354 SAYBROOK AVE | | | | N TONAWANDA | NY | 14120-2359 | |
| LINDKE DONALD | | 3133 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 | |
| LINDKE LORRIE | | 4719 COTTAGE RD | | | | GASPORT | NY | 14067 | |
| LINDLEY AARON | | 1610 RIDGECLIFFE | | | | FLINT | MI | 48532-3716 | |
| LINDLEY DAVID | | 1640 WESLOW COURT | | | | ANDERSON | IN | 46011 | |
| LINDLEY KATIE J | | 934 BLOSSOMWOOD CT | | | | ARLINGTON | TX | 76017-6130 | |
| LINDLEY KEITH | | 1843 N 550 W | | | | KOKOMO | IN | 46901 | |
| LINDLEY MARVIN | | 68 GOOD AVE | | | | BUFFALO | NY | 14220 | |
| LINDLEY RONALD E | | 3505 WALTON WAY | | | | KOKOMO | IN | 46902-4180 | |
| LINDLEY THERESA | | 4714 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| LINDLEY, THERESA R | | 4714 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| LINDLEY, THOMAS H | | 14325 DESERT CREST | | | | HORIZON | TX | 79928 | |
| LINDMAN ROBERT | | PO BOX 8024 MC481MEX050 | | | | PLYMOUTH | MI | 48170 | |
| LINDMAN, ROBERT PAUL | | 6056 LOS PUEBLOS | | | | EL PASO | TX | 79912 | |
| LINDNER GARY | | 10088 BEAMISH LN | | | | FREELAND | MI | 48623-8817 | |
| LINDNER JOHN | | 1327 LANCE LN | | | | CAROL STREAM | IL | 60188 | |
| LINDNER LOGISTICS | | PO BOX 370918 | | | | MILWAUKEE | WI | 53237 | |
| LINDNER LOGISTICS LLC | | FLMY LINDNER BROS TRUCKING INC | 6055 S 6TH ST | UPD NM PER GOI 3 11 04 VC | | MILWAUKEE | WI | 53221 | |
| LINDNER LOGISTICS LLC | | PO BOX 370918 | | | | MILWAUKEE | WI | 53237 | |
| LINDNER THOMAS H | | 9712 WALNUT ST | | | | REESE | MI | 48757-9411 | |
| LINDO SYSTEMS INC | | 1415 N DAYTON ST | | | | CHICAGO | IL | 60622 | |
| LINDO SYSTEMS INC | | 1415 N DAYTON ST FL 3 | | | | CHICAGO | IL | 60622 | |
| LINDO SYSTEMS INC | | ADDR CHG 8 13 99 | 1415 N DAYTON ST | | | CHICAGO | IL | 60622 | |
| LINDON ANDREW | | 205 WILLOWBEND WAY | | | | STANTON | KY | 40380-1907 | |
| LINDON CONNIE | | 5052 SOLDIERS HOME RD | | | | MIAMISBURG | OH | 45342 | |
| LINDON JOHN E | | 5052 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342-1453 | |
| LINDON MARIA | | 1645 BEVER RIDGE DR | | | | KETTERING | OH | 45429 | |
| LINDON WILLIAM | | 5052 SOLDIERS HM MIAMSBRG RD | | | | MIAMISBURG | OH | 45342 | |
| LINDQUIST JEFFREY | | 708 W JEFFERSON ST | | | | SANDUSKY | OH | 44870 | |
| LINDQUIST JOHN WILLARD | | 10144 FARMDALE ST | | | | FIRESTONE | CO | 80504 | |
| LINDQUIST RICHARD L | | 16563 EAST RD | | | | MONTROSE | MI | 48457-9330 | |
| LINDQUIST ROBERT A | | 9469 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 | |
| LINDQUIST SANDRA | | 9469 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 | |
| LINDQUIST, JOHN | | 10144 FARMDALE ST | | | | FIRESTONE | CO | 80504 | |
| LINDQUIST, SANDRA | | 9469 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| LINDSAY BOBBY J | | 2900 NORTH APPERSON WAY LOT 87 | | | | KOKOMO | IN | 46901-1478 | |
| LINDSAY CLEANING SERVICES INC | | 274 N GOODMAN ST | | | | ROCHESTER | NY | 14607 | |
| LINDSAY CLEANING SERVICES INC | | 274 NORTH GOODMAN ST | | | | ROCHESTER | NY | 14607 | |
| LINDSAY ELIAS | | 12462 DAVENPORT DR | | | | ATHENS | AL | 35611 | |
| LINDSAY ESTELLA | | 3533 BAILEY AVE | | | | JACKSON | MS | 39213-5002 | |
| LINDSAY GERALDINE L | | 4146 CREST DR | | | | DAYTON | OH | 45416-1204 | |
| LINDSAY J | | 2732 WINTER PK CT | | | | ROCHESTER HILLS | MI | 48309 | |
| LINDSAY JACKIE | | 584 BULEN AVE | | | | COLUMBUS | OH | 43205 | |
| LINDSAY JAMES | | 3506 GREENWOOD DR | | | | MIDDLETOWN | OH | 45044 | |
| LINDSAY JR GEORGE | | 108 BROOKWOOD DR | | | | ATHENS | AL | 35613-2202 | |
| LINDSAY JUDITH | | 1125 JENNA DR | | | | DAVISON | MI | 48423 | |
| LINDSAY KEVIN M | | 1378 BIRCH DR | | | | N TONAWANDA | NY | 14120-2236 | |
| LINDSAY MARGARET | | 12462 DAVENPORT DR | | | | ATHENS | AL | 35611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINDSAY MAUREEN | | 2549 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 | |
| LINDSAY PATRICIA | | 2900 N APPERSON WAY 87 | | | | KOKOMO | IN | 46901 | |
| LINDSAY PAUL | | 1012 E GREEN GABLES | | | | OLATHE | KS | 66061 | |
| LINDSAY R W INC | | 2321 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304 | |
| LINDSAY RANDAL | | 7137 WHITESTONE RD | APT F | | | INDIANAPOLIS | IN | 46256 | |
| LINDSAY ROCK | | 14041 IROQUOIS WOODS | | | | FENTON | MI | 48430 | |
| LINDSAY RONALD | | PO BOX 175 | | | | CLINTON | MS | 39060-0175 | |
| LINDSAY RUSSELL | | 1156 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 | |
| LINDSAY RW INC | | 581 ROCK BEACH RD | | | | ROCHESTER | NY | 14617 | |
| LINDSAY SANDRA | | 2753 W 18TH ST | | | | ANDERSON | IN | 46011 | |
| LINDSAY, J DAVID | | 2732 WINTER PARK CT | | | | ROCHESTER HILLS | MI | 48309 | |
| LINDSAY, ROCK DEE | | 14041 IROQUOIS WOODS | | | | FENTON | MI | 48430 | |
| LINDSEY ALAN J | | 2320 AUKERMAN CR DR | | | | CAMDEN | OH | 45311-8963 | |
| LINDSEY AMANDA | | 2306 ERIE AVE | | | | MIDDLETOWN | OH | 45042 | |
| LINDSEY ANDREA | | 151 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| LINDSEY BARBARA | | 1016 HOLLY ST | | | | GADSDEN | AL | 35901 | |
| LINDSEY BARBARA | | 113 LAFAYETTE ST NE | | | | DECATUR | AL | 35601 | |
| LINDSEY BRENDA M | | 9500 S PALMER RD | | | | HUBER HGTS | OH | 45424-1626 | |
| LINDSEY CHARLES | | 151 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| LINDSEY CHRISTINA | | 26889 WEST CARNEGIE | | | | SOUTHFIELD | MI | 48034 | |
| LINDSEY DAVID | | 265 W COLUMBUS ST | | | | PICKERINGTON | OH | 43147 | |
| LINDSEY DOYLE D | | 13430 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 | |
| LINDSEY FRANK M | | 513 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3923 | |
| LINDSEY JAMES R | | 1513 SCHAFER | | | | BURTON | MI | 48509-1544 | |
| LINDSEY JOHN L | | 904 24TH ST SW | | | | BIRMINGHAM | AL | 35211-4041 | |
| LINDSEY KIMBERLY | | 2729 WINDLOW DR | | | | DAYTON | OH | 45406 | |
| LINDSEY LATONIA | | 2961 SMITH ROBINSON ST | | | | JACKSON | MS | 39213 | |
| LINDSEY LEE | | 6658 LYNDON B JOHNSON DR | | | | JACKSON | MS | 39213 | |
| LINDSEY LYNTONIA | | 2304 COLONY PK DR | | | | PEARL | MS | 39208 | |
| LINDSEY MARY | | 5330 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1924 | |
| LINDSEY MICHAEL | | 1085 MARIA DR | | | | JACKSON | MS | 39204 | |
| LINDSEY MICHELLE' | | 247 RIDGECREST DR | | | | W CARROLLTON | OH | 45449 | |
| LINDSEY MOTOR EXPRESS | | LOCK BOX 00156 | | | | CINCINNATI | OH | 45263 | |
| LINDSEY NATACIA | | PO BOX 2641 | | | | JACKSON | MS | 39207 | |
| LINDSEY PEGGY J | | 824 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2243 | |
| LINDSEY SAMUEL | | 7 SOUTH HILLCREST DR | | | | GERMANTOWN | OH | 45327 | |
| LINDSEY TONYA | | 7499 TROUTWOOD DR STE 1A | | | | GRAND BLANC | MI | 48439-9299 | |
| LINDSEY, CHRISTINA | | 26768 E CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034 | |
| LINDSEY, LATONIA | | 112 ROCK GLEN PL | | | | JACKSON | MS | 39206 | |
| LINDSTROM ALFRED B | | 885 TURNER RD | | | | PALMYRA | NY | 14522-9529 | |
| LINDSTROM DAVID | | 32 BRUSHY BROOK CT | | | | O FALLON | MO | 63366-4974 | |
| LINDYS SALES INC | | 9051 M 25 | | | | FAIRGROVE | MI | 48733 | |
| LINDZY GREGORY | | 905 ARUNDEL CT | | | | KOKOMO | IN | 46901 | |
| LINDZY MICHAEL | | 4003 NORTHWOOD LN | | | | ANDERSON | IN | 46012 | |
| LINDZY TAMMY | | 6781 E 13TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| LINE A | | 48 NORTH BARCOMBE RD | | | | LIVERPOOL | | L16 7PY | UNITED KINGDOM |
| LINE DRIVE TRANS INC | | DIV OF NORM LIBBY ENT INC | 7781 HOWARD AVE | | | MCGREGOR | ON | NOR 1J0 | CANADA |
| LINE DRIVE TRANS INC DIV OF NORM LIBBY ENT INC | | 7781 HOWARD AVE | | | | MCGREGOR CANADA | ON | N0R - 1J0 | CANADA |
| LINE ROBERT | | 9971 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| LINE THOMAS | | 9422 S GRANDVIEW COURT | | | | DAVISON | MI | 48423 | |
| LINEAR INDUSTRIES | | 1850 ENTERPRISE WAY | | | | MONROVIA | CA | 91016 | |
| LINEAR LABS SUBSIDIARY OF | | INVIVO CORP | 42025 OSGOOD RD | | | FREMONT | CA | 94529 | |
| LINEAR MEASURING SYSTEMS | TIM BARNARD | 3050 WEST BALL RD 137 | | | | ANAHEIM | CA | 92804 | |
| LINEAR MOTION LLC | | 12513 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LINEAR MOTION LLC | | FMLY THOMSON SAGINAW BALL SCRE | 628 N HAMILTON ST | CHG PER LTR 4 21 03 AT | | SAGINAW | MI | 48602 | |
| LINEAR TECHNOLOGY | | C/O MICRO SALES INC | 210 REGENCY CT STE L101 | | | BROOKFIELD | WI | 53045 | |
| LINEAR TECHNOLOGY CORP | | 12228 HEATHERSTONE PL | | | | CARMEL | IN | 46033 | |
| LINEAR TECHNOLOGY CORP | | 1630 MCCARTHY BLVD | | | | MILPITAS | CA | 95035-7417 | |
| LINEAR TECHNOLOGY CORP | | 1630 MC CARTHY BLVD | | | | MILPITAS | CA | 95035-7487 | |
| LINEAR TECHNOLOGY CORP | | C/O GEN II MARKETING | 7212 N SHADELAND AVE STE 207 | | | INDIANAPOLIS | IN | 46250 | |
| LINEAR TECHNOLOGY CORP | | LINEAR EXPRESS | 1630 MCCARTHY BLVD | | | MILPITAS | CA | 95035-7417 | |
| LINEAR TECHNOLOGY CORP | MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| LINEAR TECHNOLOGY CORPORATION | | 1630 MCCARTHY BLVD | | | | MILPITAS | CA | 95035-7417 | |
| LINEAR TECHNOLOGY CORPORATION | JAMES M SULLIVAN | MCDERMOTT WILL & EMERY | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020-1605 | |
| LINEAR TECHNOLOGY CORPORATION | JAMES M SULLIVAN | MCDERMOTT WILL & EMERY | 50 ROCKEFELLER PLZ | | | NEW YORK | NY | 10020-1605 | |
| LINEAR TECHNOLOGY CORPORATION | JOHN ENGLAND ESQ | 1630 MCCARTHY BLVD | | | | MILPITAS | CA | 95035-7417 | |
| LINEAR TECHNOLOGY GMBH | | OSTERFELDSTR 84 HAUS C | | | | ISMANING | BY | 85737 | |
| LINEAR TECHNOLOGY UK LTD | | 3 THE LISTONS | | | | MARLOW | GB | SL7 1FD | GB |
| LINEAR TRANSDUCERS | | 1000 N GREEN VALLEY PKY | | | | HENDERSON | NV | 89074 | |
| LINEAR TRANSDUCERS | | 1000 N GREEN VALLEY PKY | STE 440 297 | | | HENDERSON | NV | 89074 | |
| LINEAR TRANSDUCERS | | 1000 N GREEN VALLEY PRKWAY | STE 440 297 | | | HENDERSON | NV | 89074 | |
| LINEAR TRANSDUCERS | LINEAR TRANSDUCERS | 1000 N GREEN VALLEY PRKWAY | STE 440 297 | | | HENDERSON | NV | 89074 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | | PO BOX 17428 | | | | AUSTIN | TX | 78760 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | DIANE M SANDERS | 1949 SOUTH IH 35 78741 | PO BOX 17428 | | | AUSTIN | TX | 78760-7428 | |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ELIZABETH WELLER | 2323 BRYAN ST | STE 1600 | | | DALLAS | TX | 75201 | |
| LINEBARGER KENNETH | | 3306 ROBERTS ST | | | | SAGINAW | MI | 48601 | |
| LINEBERRY MARY | | 2007 ROLLINGSTONE DR | | | | KOKOMO | IN | 46902-5868 | |
| LINEBERRY WILLIAM | | 115 N DEPOT 125 | | | | WALTON | IN | 46994 | |
| LINECO HYDRAULICS | GREG STEVE | 9368 HWY 269 | | | | PARRISH | AL | 35580 | |
| LINEL SIGNATURE | | 101 LINEL DR | | | | MOORESVILLE | IN | 46158 | |
| LINEMASTR SWITCH CORP | | 29 PLAINE HILL RD | | | | WOODSTOCK | CT | 6281 | |
| LINEMASTR SWITCH CORP | | PO BOX 238 | | | | WOODSTOCK | CT | 062810238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINERBOARD ANTITRUST CLASS ACTION | EUGENE A SPECTOR ESQUIRE | SPECTOR ROSEMAN & KODROFF PC | 1818 MARKET ST STE 2500 | | | PHILADELPHIA | PA | 19103 | |
| LINERBOARD ANTITRUST CLASS ACTION | HOWARD LANGER ESQUIRE | GOLUMB HONIK PC | 1515 MARKET ST FL 11 | | | PHILADEPHIA | PA | 19102-1912 | |
| LINERBOARD ANTITRUST CLASS ACTION | MICHAEL J FREED ESQUIRE | MUCH SHELIST FREED DENENBERG AMENT | & RUBENSTEIN PC 191 N WACKER | DRIVE STE 1800 | | CHICAGO | IL | 60606-1615 | |
| LINERT MICHAEL | | 1433 SALT SPRINGS RD | | | | NILES | OH | 44446-1347 | |
| LINEX OF ROCHESTER | | 305 COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| LINEX OF ROCHESTER LLC | | 305 COMMERCE DR STE 1&2 | | | | ROCHESTER | NY | 14623 | |
| LINEX OF ROCHESTER LLC | | 305 COMMERCE DR STE 1 AND  2 | | | | ROCHESTER | NY | 14623 | |
| LINEY M | | 6 ORTON WAY | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9NQ | UNITED KINGDOM |
| LINFIELD COLLEGE | | ACCOUNTING SAR | 900 S BAKER | | | MCMINNVILLE | OR | 97128 | |
| LINFINITY MICROELECTRONICS | | C/O PHASE II MARKETING | 205 BISHOPS WAY STE 220 | | | BROOKFIELD | WI | 53005 | |
| LINFINITY MICROELECTRONICS | | C/O WHITESELL R O & ASSOC | 3334 W FOUNDERS RD | | | INDIANAPOLIS | IN | 46268-1070 | |
| LING BRIAN | | 606 BEERY BLVD | | | | UNION | OH | 45322 | |
| LING DENNIS K | | 104 DANVERS FARM CIR | | | | UNION | OH | 45322-3406 | |
| LING DYNAMIC SYS INC | | 4913 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LING DYNAMIC SYS INC | | 60 CHURCH ST | PHONE 203 265 7966 | | | YALESVILLE | CT | 06492 | |
| LING DYNAMIC SYSTEMS INC | | 60 CHURCH ST | | | | YALESVILLE | CT | 06492-234 | |
| LING DYNAMIC SYSTEMS INC | | LDS TEST & MEASUREMENT | 60 CHURCH ST | | | YALESVILLE | CT | 064922340 | |
| LING ELECTRONICS | | PO BOX 6177C | | | | ANAHEIM | CA | 92816-0177 | |
| LING ELECTRONICS INC | | 4890 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1911 | |
| LING JAMES | | 7576 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| LING JOHN | | 5697 ARROWWOOD PL | | | | SAGINAW | MI | 48638 | |
| LING TRACI | | 606 BEERY BLVD | | | | UNION | OH | 45322 | |
| LING ZHICHAO | | 2015 SUPREME CT | | | | KOKOMO | IN | 46902 | |
| LING, JOHN R | | 5697 ARROWWOOD PL | | | | SAGINAW | MI | 48638 | |
| LINGENFELTER JAMES | | 7855 SUTTON PLNE | | | | WARREN | OH | 44484 | |
| LINGENFELTER JERROLD | | 4431 N 400 W | | | | FAIRLAND | IN | 46126 | |
| LINGENFELTER SHIRETTE R | | 7855 SUTTON PL NE DR | | | | WARREN | OH | 44484-1459 | |
| LINGENFELTER THOMAS C | | 7855 SUTTON PL NE | | | | WARREN | OH | 44484-1459 | |
| LINGER NICHOLAS | | 3567 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 | |
| LINGG JR FABIAN J | | 4850 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5305 | |
| LINGG SCOTT | | 8309 BUFFALO GAP CIR | | | | HUBER HEIGHTS | OH | 45424 | |
| LINGLE FORK TRUCK CO INC | | 3521 WOLF RD | | | | SAGINAW | MI | 48601 | |
| LINGLE FORK TRUCK CO INC EFT | | 3521 WOLF RD | | | | SAGINAW | MI | 48601 | |
| LINGLE FORK TRUCK INC | | 3521 WOLF RD | | | | SAGINAW | MI | 48601-9245 | |
| LINGO INTERNATIONAL INC | | 2835 N W EVANGELINE TRWY | | | | LAFAYETTE | LA | 70507-3420 | |
| LINGO MARK D | | 2022 HOFF ST | | | | FLINT | MI | 48506-3602 | |
| LINGO PAMELA | | 8475 SPRICETOWN RD POBOX136 | | | | BERLIN CTR | OH | 44401 | |
| LINGO TYLER | | 5908 MONONA DR | | | | KOKOMO | IN | 46902-5598 | |
| LINGYUN AUTOMOBILE COMPONENT CO LTD | | SONGLINDIAN | ZHUOZHUO CITY HEBEI PROVINCE | | | | | | CHINA |
| LINIAK BERENATO LONGACRE & | | WHITE LLC | 6550 ROCK SPRING DR STE 240 | | | BETHESDA | MD | 20817 | |
| LINIAK BERENATO LONGACRE AND WHITE LLC | | 6550 ROCK SPRING DR STE 240 | | | | BETHESDA | MD | 20817 | |
| LININGER CHARLES | | 8915 STODDARD HAYS RD | | | | KINSMAN | OH | 44428 | |
| LININGER CHARLES D | | 5657 PINE GATE DR | | | | SAGINAW | MI | 48603-1651 | |
| LININGER KAREN M | | 8170 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 | |
| LININGER MATTHEW | | 8170 BROOKVILLE PHILLIPSBURG | | | | BROOKVILLE | OH | 45309 | |
| LINK 51 SHELVING & STORAGE PRODUCTS | | MILL ST | PO BOX 16 | | | BRIERLEY HILL | | DY52TB | UNITED KINGDOM |
| LINK DENNIS | | 1144 CHALET DR | | | | SANDUSKY | OH | 44870 | |
| LINK ELECTRIC & SAFETY CONTROL | | CO INC | 444 MCNALLY DR | HOLD PER DANA FIDLER | | NASHVILLE | TN | 37211 | |
| LINK ELECTRIC & SAFETY CONTROL CO INC | | 444 MCNALLY DR | | | | NASHVILLE | TN | 37211 | |
| LINK ELECTRIC SAFETY CTRL CO | | LINK SYSTEMS | 444 MCNALLY DR | | | NASHVILLE | TN | 37211-3319 | |
| LINK ENGINEERING CO | | 43855 PLYMOUTH OAKS | | | | PLYMOUTH | MI | 48170-2539 | |
| LINK ENGINEERING CO | | GPO DRAWER 67771 | | | | DETROIT | MI | 48267 | |
| LINK ENGINEERING CO | | LINK WEST | 162 W BOXELDER STE 5 | | | CHANDLER | AZ | 85225 | |
| LINK ENGINEERING CO EFT | | 43855 PLYMOUTH OAKS RD | | | | PLYMOUTH | MI | 48170 | |
| LINK ENGINEERING CO INC | | 43855 PLYMOUTH OAKS RD | | | | PLYMOUTH | MI | 48170-253 | |
| LINK ENGINEERING COMPANY | | 13840 ELMIRA ST | | | | DETROIT | MI | 48227-3017 | |
| LINK ENGINEERING COMPANY | | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 | |
| LINK ENGINEERING COMPANY | | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| LINK ENGINEERING COMPANY | ACCOUNTS PAYABLE | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2585 | |
| LINK INSTRUMENTS LTD | | 12 GREENWAY LN BURITON | PETERSFIELD GU31 5SX HAMPSHIRE | | | | | | UNITED KINGDOM |
| LINK INSTRUMENTS LTD | | 12 GREENWAY LN BURITON | PETERSFIELD GU31 5SX HAMPSHIRE | | | UNITED KINGDOM | | | UNITED KINGDOM |
| LINK INSTRUMENTS LTD | LININSTCOM | 12 GREENWAY LN BURITON | | | | PETERSFIELD HAMPSHI | | GU3 15SX | UNITED KINGDOM |
| LINK JOEL | | 142 WALNUT ST | | | | BELLEVUE | OH | 44811 | |
| LINK JOHN | | 140 TURQUOISE DR | | | | CORTLAND | OH | 44410 | |
| LINK MICHAEL | | 4117 N HUFF ST | | | | SILVER CITY | NM | 88061-7417 | |
| LINK MICHAEL | | 5106 DRAKE ST | | | | MIDLAND | MI | 48640 | |
| LINK TESTING LABORATORIES INC | | 13840 ELMIRA | | | | DETROIT | MI | 48227-301 | |
| LINK TESTING LABORATORIES INC | | 43855 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| LINK TOOL & MANUFACTURING CO | | 9495 INKSTER RD | | | | TAYLOR | MI | 48180 | |
| LINK TOOL AND MFG | DOUG BALINT | 9495 INKSTER RD | | | | TAYLOR | MI | 48180-3044 | |
| LINK WILLIAM J | | 5705 OAK VALLEY RD | | | | DAYTON | OH | 45440-2325 | |
| LINKE ROSA | | 1161 W AVE B | | | | BISMARCK | ND | 58501 | |
| LINKE ROSA | | 4523 COLLINGTON COURT | | | | MISSOURI CITY | TX | 77459 | |
| LINKE SCOTT | | 12169 W 350 N | | | | FLORA | IN | 46929 | |
| LINKED TECHNOLOGIES INC | | 5 OCLOCK COMPUTERS | 1154 RICHFIELD CTR | | | DAYTON | OH | 45430 | |
| LINKENHELT GLENDA | | 505 CIRCUIT COURT | PO BOX 961 | | | GALVESTON | IN | 46932 | |
| LINKENHOKER BRUCE | | 475 MADISON AVE | | | | PERU | IN | 46970-1244 | |
| LINKENHOKER, DAVID | | PO BOX 95 | | | | NEW WAVERLY | IN | 46961 | |
| LINKHART BRENT | | 2008 RUSSELL AVE | | | | KETTERING | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LINKHART BRIAN | | 4130 CHEROKEE TR | | | | JAMESTOWN | OH | 45335 | |
| LINKHART YVONNE | | 2008 RUSSELL AVE | | | | KETTERING | OH | 45420 | |
| LINKPRO INC | | 5319 UNIVERSITY DR | | | | IRVINE | CA | 92612-2965 | |
| LINKPRO INC | | PMB 510 | 5319 UNIVERSITY DR | | | IRVINE | CA | 92612-2965 | |
| LINKS FOUNDATION | | C/O COMERICA BANK | 411 W LAFAYETTE MC 3409 | | | DETROIT | MI | 48226 | |
| LINKTIVITY | | 3760 NORTH COMMERCE DR | STE 100 | | | TUCSON | AZ | 85705 | |
| LINLEY RICKEY | | 1648 COUNTY RD 221 | | | | MOULTON | AL | 35650 | |
| LINN BENTON COM COLL | LORI ROWTON | 6500 SW PACIFIC BLVD | | | | ALBANY | OR | 97321 | |
| LINN DEL | | 6024 OJO DE AGUA | | | | EL PASO | TX | 79912 | |
| LINNA MARK | | 1176 S 700 W | | | | SWAYZEE | IN | 46986 | |
| LINNEN STEPHEN | | 4653 RITA AVE | | | | AUSTINTOWN | OH | 44515 | |
| LINOS PHOTONICS INC | DAVID BUTLER OR CAROL | 459 FORTUNE BLVD | | | | MILFORD | MA | 01757 | |
| LINPAC MATERIAL HANDLING INC | | 120 COMMERCE CT | | | | GEORGETOWN | KY | 40324-9042 | |
| LINPAC MATERIALS HANDLING | | 120 COMMERCE COURT | | | | GEORGETOWN | KY | 40324 | |
| LINPAC MATERIALS HANDLING | | 21510 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| LINPAC MATERIALS HANDLING | | FORMLY ROPAK CORP | 120 COMMERCE COURT | NAME CHG ADD CHG 06 13 05 AH | | GEORGETOWN | KY | 40324 | |
| LINS RENAE | | 3848 MESQUITE DR | | | | BEAVERCREEK | OH | 45440 | |
| LINSCHOTEN GERARD | | 12204 NW 10 AVE | | | | VANCOUVER | WA | 98685 | |
| LINSCHOTEN JERRY | | 12204 NW 10TH AVE | | | | VANCOUVER | WA | 98685 | |
| LINSCOTT ROBERT | | 4079 SQUIRE HILL DR | | | | FLUSHING | MI | 48433 | |
| LINSEIS INC | ROBERT ZURFLUH | 109 N GOLD DR | | | | TRENTON | NJ | 08691-1603 | |
| LINSEMAN CHAY | | 729 PROSPECT ST | | | | FLINT | MI | 48503 | |
| LINSENMAN BARBARA | | 5733 DUNROVIN DR | | | | SAGINAW | MI | 48603-5408 | |
| LINSLEY ROBERT | | 1758 72ND ST SW | | | | BYRON CTR | MI | 49315-9404 | |
| LINSLEY ERIK | | 1758 72ND ST SW | | | | BRYON CENTER | MI | 49315 | |
| LINSON ANTHONY | | 635 HICKORY HILL DR | | | | DAYTON | OH | 45427 | |
| LINSON FREDDIE | | 351 GENEVA RD | | | | DAYTON | OH | 45417 | |
| LINSTAR INC | | 8899 MAIN ST | | | | BUFFALO | NY | 14221-7628 | |
| LINSTAR INC | | 8899 MAIN ST | ADD CHG 02 03 KP | | | BUFFALO | NY | 14221 | |
| LINSTAR INC | | 8899 MAIN ST | | | | BUFFALO | NY | 14221-7628 | |
| LINT RICHARD | | 8749 LUMINA CT | | | | JENISON | MI | 49428 | |
| LINTAS CAMPBELL EWALD | | 30400 VAN DYKE | | | | WARREN | MI | 48093 | |
| LINTEC ADV TECH | CUSTOMER SERV | 4629 E CHANDLER BLVD STE 110 | | | | PHOENIX | AZ | 85048 | |
| LINTEC ADVANCED TECH EFT USA INC | | 4629 E CHANDLER BLVD STE 110 | | | | PHOENIX | AZ | 85048 | |
| LINTEC ADVANCED TECHNOLOGIES | | 4629 E CHANDLER BLVD STE 110 | | | | PHOENIX | AZ | 85048 | |
| LINTEC ADVANCED TECHNOLOGIES | | USA INC | 4629 E CHANDLER BLVD STE 110 | | | PHOENIX | AZ | 85048 | |
| LINTECH INTERNATIONAL | | 7705 NE INDUSTRIAL BLVD | | | | MACON | GA | 31216 | |
| LINTECH INTERNATIONAL | | PO BOX 10225 | | | | MACON | GA | 31297 | |
| LINTECH INTERNATIONAL | | PO BOX 116246 | | | | ATLANTA | GA | 30368-6246 | |
| LINTON EDWARD | | 3590 FARMERS CREEK RD | | | | METAMORA | MI | 48455 | |
| LINTON ELIZABETH M | | 4866 S 81ST ST | | | | GREENFIELD | WI | 53220-4245 | |
| LINTON JAMES | | 205 OAKVIEW DR | | | | KETTERING | OH | 45429 | |
| LINTOOL MFG | | DIV OF LINAMAR CORP | 381 MASSEY RD | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINTOOL MFG LTD | | 381 MASSEY RD | | | | GUELPH | ON | N1K 1B2 | CANADA |
| LINTZ DANIEL | | 4062 CREEKWOOD CIRCLE | | | | BAY CITY | MI | 48706 | |
| LINTZ JAMES C | | 8354 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722-9721 | |
| LINTZ MICHAEL | | 1866 FOSTER RD | | | | BIRCH RUN | MI | 48415 | |
| LINTZ TIMOTHY | | 6086 S VASSAR RD | | | | GRAND BLANC | MI | 48439 | |
| LINTZ, TIMOTHY R | | 6086 S VASSAR RD | | | | GRAND BLANC | MI | 48439 | |
| LINVILLE IVA | | 1604 E 47TH ST | | | | ANDERSON | IN | 46013 | |
| LINVILLE LARRY A | | 12892 BASELL DR | | | | HEMLOCK | MI | 48626-7403 | |
| LINVILLE MISSIE | | 132 IMPERIAL CT 4 | | | | VANDALIA | OH | 45377 | |
| LINVILLE PERRY L | | 4544 ARROWHEAD DR | | | | DECATUR | AL | 35603-5142 | |
| LINVILLE ROGER | | 7265 RIDGEVIEW DR W | | | | N TONAWANDA | NY | 14120 | |
| LINVILLE THOMAS | | 1306 BRAMBLE WAY | | | | ANDERSON | IN | 46011 | |
| LINVILLE THOMAS W | | 1604 E 47TH ST | | | | ANDERSON | IN | 46013-2710 | |
| LINVILLE, ROGER | | 209 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051 | |
| LINX TEST SYSTEMS INC | | 209 HARVARD ST STE 506 | | | | BROOKLINE | MA | 02446 | |
| LINX TEST SYSTEMS INC | | ADDR 12 98 | 209 HARVARD ST STE 506 | | | BROOKLINE | MA | 02446 | |
| LINX TEST SYSTEMS INC EFT | | 209 HARVARD ST STE 506 | | | | BROOKLINE | MA | 02446 | |
| LINZEY JAMES | | 1616 SOUTH MARKET | | | | KOKOMO | IN | 46902 | |
| LINZEY JERRY | | 17 DOUGLAS DR | | | | SAUNDERSTOWN | RI | 02874 | |
| LINZEY ROBERT | | 1530 W WALNUT ST | | | | KOKOMO | IN | 46901 | |
| LINZEY ROBERT L | | 1530 W WALNUT ST | | | | KOKOMO | IN | 46901-4214 | |
| LINZSEY WILLIAM JR | | 603 IRVING PK | | | | SAGINAW | MI | 48601 | |
| LION COPOLYMER GEISMAR LLC | | 36191 HWY 30 | | | | GEISMAR | LA | 70734-3526 | |
| LION CORDS | ACCOUNTS PAYABLE | 149 WOODWARD AVE | | | | NORWALK | CT | 06854 | |
| LION PRECISION | | DIV OF AUTOMATED QUALITY TECH | 563 SHOREVIEW PK RD | | | ST PAUL | MN | 55126-7014 | |
| LION PRODUCTS CORP | | 400 3RD ST | | | | RED OAK | IA | 51566 | |
| LION PRODUCTS CORP | | 400 THIRD AVE | | | | RED OAK | IA | 51566 | |
| LION PRODUCTS CORP | | PO BOX 555 | | | | RED OAK | IA | 51566 | |
| LION TECHNOLOGY | | | | | | | CA | | |
| LION TECHNOLOGY | | PO BOX 700 | | | | LAFAYETTE | NJ | 07848 | |
| LION TECHNOLOGY INC | | 21 SUNSET INN RD | | | | LAFAYETTE | NJ | 07848f0423 | |
| LION TECHNOLOGY INC | | PO BOX 700 | | | | LAFAYETTE | NJ | 07848 | |
| LIONEL SAWYER & COLLINS | | 300 S 4TH ST | 1700 VALLEY BANK PLAZA | | | LAS VEGAS | NV | 89101 | |
| LIONEL SAWYER & COLLINS | | 50 W LIBERTY STE 1100 | | | | RENO | NV | 89101 | |
| LIONEL SAWYER AND COLLINS | | 300 S 4TH ST | 1700 VALLEY BANK PLAZA | | | LAS VEGAS | NV | 89101 | |
| LIONEL SAWYER AND COLLINS | | 50 W LIBERTY STE 1100 | | | | RENO | NV | 89101 | |
| LIONETTI ASSOCIATES | | LORCO PETROLEUM SVCS | 450 S FRONT ST | | | ELIZABETH | NJ | 07202 | |
| LIONETTI ASSOCIATES | | T A LORCO PETROLEUM SERVICES | 450 S FRONT ST | | | ELIZABETH | NJ | 07202 | |
| LIONS DEN GYM | | 212 COMMERCIAL DR | | | | ATHENS | AL | 35611 | |
| LIONS DEN GYM INC, THE | | 212 COMMERCIAL DR | | | | ATHENS | AL | 35611-4254 | |
| LIONS DEN GYM THE INC | | 212 COMMERCIAL DR | | | | ATHENS | AL | 35611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIONS MARK TOWING | | PO BOX 1078 | | | | MORRISVILLE | PA | 19067 | |
| LIOTO VINCENT | | 116 COUNTY RT 37 | | | | CENTRAL SQUARE | NY | 13036 | |
| LIPA III THEODORE | | 6620 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| LIPA SCOTT | | 87 LINCOLN RD | | | | SNYDER | NY | 14226 | |
| LIPA SUSAN | | 6620 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| LIPA, SCOTT B | | 87 LINCOLN RD | | | | SNYDER | NY | 14226 | |
| LIPA, SUSAN WILSON | | 6620 HEATHER DR | | | | LOCKPORT | NY | 14094 | |
| LIPARI FRED | | 8112 VIA BELLAGIO | | | | POLAND | OH | 44514 | |
| LIPARI, FRED J | | 8112 VIA BELLAGIO | | | | POLAND | OH | 44514 | |
| LIPCHIK CHRISTOPHER | | 3100 ORLEANS | | | | KOKOMO | IN | 46902 | |
| LIPCHIK JEFFREY | | 3503 WILLIAMS DR | | | | KOKOMO | IN | 46902-7505 | |
| LIPE AUTOMATION | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| LIPE AUTOMATION | | SUBSIDARY OF WARD EMPIRE GROUP | 7650 EDGECOMB DR | | | LIVERPOOL | NY | 13088 | |
| LIPE AUTOMATION | CHRIS VAN HERPE | 7645 HENRY CLAY BLVD | | | | LIVERPOOL | NY | 13088 | |
| LIPE AUTOMATION CORP | | 7650 EDGE COMB DR | | | | LIVERPOOL | NY | 13088 | |
| LIPE JOHN T | | 4902 BERWICK WAY | | | | ANDERSON | IN | 46012-9556 | |
| LIPE REBECCA | | 4902 BERWICK WAY | | | | ANDERSON | IN | 46012 | |
| LIPE ROLLWAY CORP | | LIPE AUTOMATION EQUIPMENT | 7600 MORGAN RD | | | LIVERPOOL | NY | 13090 | |
| LIPINSKI JOHN | | 4045 PEBBLE LN | | | | RUSSIAVILLE | IN | 46979 | |
| LIPINSKI WALTER | | 2204 WOODCHUCK COURT | | | | MIAMISBURG | OH | 45342 | |
| LIPINSKI, JOHN R | | MC 481DEU089 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| LIPKA EDWARD K | | 5124 PLEASANT VALLEY RD LOT 77 | | | | BLISS | NY | 14024-9771 | |
| LIPKA LISA | | 5455 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LIPKE THOMAS | | 1063 EAST AVE | APT 8 | | | ROCHESTER | NY | 14607 | |
| LIPKOVICH PATRICIA B | | 160 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1735 | |
| LIPONOGA FRANK | | 36 FOREST LN | | | | COOPERSVILLE | MI | 49404 | |
| LIPOSCHAK JOHN | | 4587 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 | |
| LIPOSCHAK MICHAEL | | 357 RUTLAND AVE | | | | AUSTINTOWN | OH | 44515 | |
| LIPOSCHAK MICHAEL F | | 136 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3219 | |
| LIPP ANGELA | | 8065 WHITNEY RD | | | | GAINES | MI | 48436 | |
| LIPP DANIEL | | 3200 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122 | |
| LIPP JAMES | | 604 DORN DR | | | | SANDUSKY | OH | 44870 | |
| LIPP JON | | 2123 W CEDAR ST | | | | OAK CREEK | WI | 53154 | |
| LIPP JOSEPH | | 2123 W CEDAR ST | | | | OAK CREEK | WI | 53154-1307 | |
| LIPP ROBERT | | 6980 EASTVIEW DR | | | | WORTHINGTON | OH | 43085 | |
| LIPP, JOSEPH | | 2123 W CEDAR ST | | | | OAK CREEK | WI | 53154 | |
| LIPPA MICHAEL | | 50 RAINTREE ISLAND | APT 10 | | | TONAWANDA | NY | 14150 | |
| LIPPA MICHAEL R | | 3861 CULPEPPER DR | | | | N TONAWANDA | NY | 14120-3607 | |
| LIPPA, ADREANNE R | | 19 BLACKFRIAR CT | | | | GETZVILLE | NY | 14068 | |
| LIPPA, MICHAEL R | | 19 BLACKFRIAR CT | | | | GETZVILLE | NY | 14068 | |
| LIPPENS, HARLEY | | 6260 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519 | |
| LIPPERT AMBER | | 357 VALLEYWOOD | | | | TOLEDO | OH | 43605 | |
| LIPPERT ENTERPRISES | | PO BOX 17450 | | | | OKLAHOMA CITY | OK | 73136 | |
| LIPPERT GARY | | 2866 GARDEN ST | | | | AVON | NY | 14414 | |
| LIPPERT HUMPHREYS CAMPBELL | | DUST & HUMPHREYS PC | STE 410 PLAZA NORTH | 4800 FASHION SQ BLVD | | SAGINAW | MI | 48604 | |
| LIPPERT HUMPHREYS CAMPBELL DUST & HUMPHREYS PC | A T LIPPERT JR | 4800 FASHION SQ BLVD | PLZ N STE 410 | | | SAGINAW | MI | 48604-2604 | |
| LIPPERT III ELMER | | 4203 BILLINGS RD | | | | CASTALIA | OH | 44824 | |
| LIPPERT MECHANICAL SERVICE | | CORP | 1600 N TOPPING | | | KANSAS CITY | MO | 64120 | |
| LIPPERT MECHANICAL SERVICE COR | | 1600 N TOPPING | | | | KANSAS CITY | MO | 64120 | |
| LIPPERT TILE CO INC | | BOELKOW FLS DIV | N89 W14260 PATRITA DR | | | MENOMONEE FALLS | WI | 53051 | |
| LIPPERT TILE CO INC BOELKOW FLOORS DIV | | N89 W14260 PATRITA DR | | | | MENOMONEE FALLS | WI | 53051 | |
| LIPPERT TILE INC | | N89 W14260 PATRITA DR | | | | MENOMONEE FALLS | WI | 53051 | |
| LIPPERT, GARY R | | 2866 GARDEN ST | | | | AVON | NY | 14414 | |
| LIPPINCOTT AND PETO INC | | RUBBER WORLD | 1867 W MARKET ST | | | AKRON | OH | 44313 | |
| LIPPINCOTT BERTRAM FOR BL | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| LIPPITT CARTER CONSULTING INC | | 3616 DIXBORO RD | | | | ANN ARBOR | MI | 48105-9707 | |
| LIPPMANN RAYMOND | | 4105 RICHMAN FARMS DR | | | | HOWELL | MI | 48843 | |
| LIPPS JEFFREY | | 325 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 | |
| LIPPS KENNETH | | 202 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| LIPPS, JEFFREY M | | 325 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 | |
| LIPSCOMB CHARLES | | POST OFFICE BOX 173 | | | | SOUTHINGTON | OH | 44470-0173 | |
| LIPSCOMB FARRELL | | 2834 HEMPSTEAD AV SW | | | | DECATUR | AL | 35603 | |
| LIPSCOMB GERALD | | 95 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066 | |
| LIPSCOMB ROBERT | | 4521 ASHLAND DR | | | | SAGINAW | MI | 48638 | |
| LIPSCOMB UNIVERSITY | | 3901 GRANNY WHITE PIKE | | | | NASHVILLE | TN | 37204 | |
| LIPSCOMB, GERALD M | | 95 SYCAMORE CREEK DR | | | | SPRINGBORO | OH | 45066 | |
| LIPSCOMB, ROBERT H | | 4521 ASHLAND DR | | | | SAGINAW | MI | 48638 | |
| LIPSCY BENARD | | 650 LONGFORD WAY | | | | NOBLESVILLE | IN | 46060 | |
| LIPSCY BENARD L | | 650 LONGFORD WAY | | | | NOBLESVILLE | IN | 46062-8574 | |
| LIPSEY ALAN | | PO BOX 324 | | | | OLALLA | WA | 98359-0324 | |
| LIPSEY ISAIAH | | LAW OFFICE OF ISAIAH LIPSEY | 17000 W 10 MILE RD 2ND FL | | | SOUTHFIELD | MI | 48076 | |
| LIPSEY ISAIAH LAW OFFICE OF AND DIONE FREEMAN | | 17000 W 10 MILE RD 2ND FL | | | | SOUTHFIELD | MI | 48076 | |
| LIPSITZ GREEN FAHRINGER ROLL | | SALISBURY & CAMBRIA LLP | 42 DELAWARE AVE STE 300 | ADD 1099 INFO 11 22 04 CP | | BUFFALO | NY | 14202 | |
| LIPSITZ GREEN FAHRINGER ROLL SALISBURY AND CAMBRIA LLP | | 42 DELAWARE AVE STE 300 | | | | BUFFALO | NY | 14202 | |
| LIPSKI MARK | | 1941 RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| LIPTAK NICOLE | | 2421 LONGWOOD AVE SE | | | | NILES | OH | 44446 | |
| LIPTAK, NICOLE LEE | | 6362 LOVE WARNER RD | | | | CORTLAND | OH | 44410 | |
| LIPTOK JOHN | | 215 MARION AVE | | | | HURON | OH | 44839 | |
| LIPTOK JR JOHN W | | 215 MARION AVE | | | | HURON | OH | 44839-1352 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIPTROT J | | 220 LIVERPOOL RD SOUTH | | | | MAGHULL | | L31 7DQ | UNITED KINGDOM |
| LIPTROT RODERICK | | 1779 BRIER DR | | | | WARREN | OH | 44483 | |
| LIPUSCH ALBERT | | 266 MILL FARM RD | | | | NOBLESVILLE | IN | 46062 | |
| LIPUSCH, ALBERT M | | 266 MILL FARM RD | | | | NOBLESVILLE | IN | 46062 | |
| LIQUI FORCE SERVICES | | 28781 GODDARD RD STE 204 | | | | ROMULUS | MI | 48174 | |
| LIQUI FORCE SERVICES USA INC | | PO BOX 32608 | | | | DETROIT | MI | 48232-0608 | |
| LIQUI FORCE SEWER SERVICES | | 28781 GODDARD RD STE 204 | | | | ROMULUS | MI | 48174 | |
| LIQUID & SOLID INDUSTRIAL | | CONTROL ASSOCIATION | 530 W IONIA STE D2 | | | LANSING | MI | 48933 | |
| LIQUID ANALYSIS SYSTEMS | | 1780 LAUREL CANYON WAY | | | | CORONA | CA | 92881 | |
| LIQUID ANALYSIS SYSTEMS INC | | 1780 LAUREL CANYON WAY | | | | CORONA | CA | 92881 | |
| LIQUID AND SOLID INDUSTRIAL CONTROL ASSOCIATION | | 530 W IONIA STE D2 | | | | LANSING | MI | 48933 | |
| LIQUID CAPITAL EXCHANGE CORP | | ASSIGNEE X PRESS TRANSPORTATN | 3500 DE MAISONNEUVE W STE 1510 | | | MONTREAL | ON | H3Z 3C1 | CANADA |
| LIQUID CARBONIC INDUSTRIES COR | | LIQUID CARBONIC BULK GASES DIV | 900 S FRONTAGE RD STE 305 | | | WOODRIDGE | IL | 60517 | |
| LIQUID CONTROL CORP | | 8400 PORT JACKSON AVE NW | | | | N CANTON | OH | 44720 | |
| LIQUID CONTROL CORP | | LCC DISPENSIT | 17406 TILLER CT STE 100 | | | WESTFIELD | IN | 46074 | |
| LIQUID CONTROL CORP | | LCC DISPENSIT | 8400 PORT JACKSON AVE NW | | | NORTH CANTON | OH | 44720-546 | |
| LIQUID CONTROL CORP | SUE KEMPER | 8400 PORT JACKSON | | | | NORTH CANTON | OH | 44720 | |
| LIQUID CONTROL CORP EFT | SUSI | 8400 PORT JACKOSN AV NW | | | | N CANTON | OH | 44720-5464 | |
| LIQUID CONTROL CORP EFT | | 8400 PROT JACKOSN AVE NW | | | | N CANTON | OH | 44720 | |
| LIQUID CONTROL CORP KOK | SUE KEMPER X143 | 8400 PORT JACKSON AVE NW | | | | N CANTON | OH | 44720 | |
| LIQUID CONTROL LTD | | STEWARTS RD | | | | WELLINGBOROUGH HANTS | | NN8 4RJ | UNITED KINGDOM |
| LIQUID CONTROLS CORP | | 8400 PORT JACKSON AVE NW | | | | NORTH CANTON | OH | 44720-5464 | |
| LIQUID DISPOSAL INC | | EXEC COMMITTEE ADMN FUND | M PERCIVAL DE MAXIMIS INC | 33300 5 MILE STE 104 | | LIVONIA | MI | 48154 | |
| LIQUID DISPOSAL INC | | REMEDIATION FUND | M J PERCIVAL DE MAXIMIS INC | 33300 5 MILE RD STE 103 | | LIVONIA | MI | 48154 | |
| LIQUID DRIVE CORP | | EASCO SPARCATRON | 418 HADLEY | | | HOLLY | MI | 48442 | |
| LIQUID DRIVE CORPORATION EFT | | 418 HADLEY ST | | | | HOLLY | MI | 48442 | |
| LIQUID DRIVE CORPORATION EFT | | FMLY EASCO SPARCATRON | PO BOX 177 | | | HOLLY | MI | 48442-1637 | |
| LIQUID ENGINEERING CORP | | 7 E AIRPORT RD | | | | BILLINGS | MT | 29105 | |
| LIQUID ENGINEERING CORPORATION | | 7 EAST AIRPORT RD | | | | BILLINGS | MT | 59108-0230 | |
| LIQUID ENGINEERING CORPORATION | | PO BOX 80230 | | | | BILLINGS | MT | 59108-0230 | |
| LIQUID HANDLING SPECIALISTS | | INC | 3160 LENORA CHURCH RD | | | SNELLVILLE | GA | 30039 | |
| LIQUID HANDLING SPECIALISTS IN | | 3160 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039 | |
| LIQUID HANDLING SYSTEMS | | 1441 VILLAGE WAY | | | | SANTA ANA | CA | 92705 | |
| LIQUID LEVEL INC | | 1650 EAST JOPPA RD | | | | TOWSON | MD | 21286 | |
| LIQUID LEVEL INC | | 1900 PORT SPRING RD | | | | TIMONIUM | MD | 21093 | |
| LIQUID TRANSPORT CORP | | 2978 COLL CENT DR | | | | CHICAGO | IL | 60693 | |
| LIQUID TRANSPORT CORP | | PO BOX 66046 | | | | INDIANAPOLIS | IN | 46266 | |
| LIQUID TRANSPORT CORP | KIM GUAJARDO | 8470 ALLISON POINTE BLVD STE 400 | | | | INDIANAPOLIS | IN | 46250 | |
| LIQUID TRANSPORTERS INC | | 2978 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LIQUID TRANSPORTERS INC | | 501 CHNG 10 13 04 | 2978 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| LIQUIDATING ULTIMATE ELECTRONICS INC | MARK X MULLIN | HAYNES AND BOONE LLP | 901 MAIN ST STE 3100 | | | DALLAS | TX | 75202 | |
| LIQUIDITY SOLUTIONS DBA REVENUE MANAGEMENT | | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS DBA REVENUE MANAGEMENT AS ASSIGNEE OF CINCINNATI MACHINE LLC | LIQUIDITY SOLUTIONS DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS DBA REVENUE MANAGEMENT AS ASSIGNEE OF ORBIS CORPORATION | | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC | DANA P KANE | DBA DEFINED BENEFIT | ONE UNIVERSITY PLAZA STE 312 | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC | DBA DEFINED BENEFIT | ONE UNIVERSITY PLAZA | STE 312 | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC | DBA REVENUE MANAGEMENT AS ASSIGNEE OF PROMOTECH KUNSTOFF U | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC | HAHN LOESER & PARKS LLP | ROCCO I DEBITETTO MICHAEL SHUSTER | 200 PUBLIC SQUARE | SUITE 3300 | | CLEVELAND | OH | 44114 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TINNERMAN PALNUT ENG PRODUCTS | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE FOR LAWRENCE SEMICONDUCTOR | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE FOR METAL POWDER PRODUCTS COMPANY | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE FOR ZODIAC AUTOMOTIVE US INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF AMERICAN ONLINE INC | AS AGENT FOR SPCP GROUP LLC | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF APERRY & RICE MANUFACTURING CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ASSOCIATED PACKAGING INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF BUCKHORN RUBBER PRODUCTS | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF CINCINNATI TOOL STEEL CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF COAN & SON INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF CROWN PAPER BOX CORP | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |

Delphi Corporation
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF CUSTOM COATING INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF DDM HOPTSCHULER | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF DECATUR PRINTING | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF DECATUR SPORTSFIT & WELLNESS | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF DICKEY & SON MACHINE & TOOL CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF DICKEY & SON MACHINE TOOL | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF DIGATRON FIRING CIRCUITS | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF DUNCAN EQUIPMENT CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF EATON CORPORATION | C/O LIQUIDITY SOLUTIONS INC | DBA REVENUE MANAGEMENT | 1 UNIVERSITY PLAZA NO 312 | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELECTRONIC SOLUTIONS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELEKTRISOLA INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELESA USA CORP | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELGIN DIE MOLD & CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELGIN DIE MOLD CO | C/O LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT | 1 UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELGIN DIE MOLD CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELKHART PRODUCTS CORP | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF EST TESTING SOLUTIONS | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF EXELDA MANUFACTURING CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF FAIRHAVEN INDUSTRIES INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF FLYNN METERING SYSTEM | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF GOYETTE MECHANICAL CO INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF HAMMOND GROUP INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF HELLA INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF HENRY COUNTY REMC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF HEXCEL CORPORATION | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF HY GRADE DISTRIBUTORS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF IET LABS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF INDAK MANUFACTURING CORP | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF INDUSTRIAL GRINDING INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF INDY EXPEDITING INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF INTEGRIS METALS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF JONES DAY | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF KEY POLYMER | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF KINREI OF AMERICA INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MAGNETI MARELLI PWERTIAN EFT USA INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MAHAR TOOL SUPPLY | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MANUFACTURERS BRUSH CORP | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MARATHON ROOFING PRODUCTS | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MARKETING INNOVATIONS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MATTESON RIDOLFI INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MAUL ELECTRIC INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MCGILL MANUFACTURING CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MELTON MACHINE & CONTROL CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF METAL POWDER PRODUCTS CORP | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MICHIGAN RUBBER PRODUCTS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MILACRON MARKETING CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MINITAB INC | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MOR TECH DESIGN INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF MRTZ INC DBA TEXAS INDUSTRIAL SUPPLY | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF NN INC US BALL AND ROLLER DIV | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF NORTHWAY TRUCKING INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF NUCUT GRINDING | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ONESOURCE FACILITY SERVICES INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF OPTIMAL COMPUTER AIDED ENGR INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ORTHODYNE ELECTRONICS CORP EFT | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF PACE ANALYTICAL SERVICES INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF PAINTING & PROCESS ASSOCIATES | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF PARADIGM SINTERED PRODUCTS | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF PENN TOOL CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF PETERS DRY CLEANING | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF PINNACLE FREIGHT SPECIALISTS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF PREFERRED QUALITY SERVICE EFT INC | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF PREYCO MFG CO INC EFT | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF PRICEWATERHOUSECOOPERS LLP | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF QUALITY LABS OF OHIO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF R & R PRESS EQUIPMENT INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF RAM METER INC EFT | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF RAYSE SA DE CV | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF REACTEL INCORPORATED | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF REPROS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ROBERTS DONALD INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ROOTSTOWN WATER SERVICE CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SAFETY TECH PROTECTION INC | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SAI SIM COX ASSOCIATES INC | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SAISHA TECHNOLOGY CIRCUITS INTL | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SAMTEC INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SANDMOLD SYSTEMS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SARGENT DOCKS & TERMINAL EFT | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SCHUNKINEX CORPORATION | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SGF OF AMERICA CORPORATION | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SGS CONTROL CO MBH | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SORTMAN CRANE & HOIST INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SOUTHWEST METAL FINISHING | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SPECIAL COUNSEL MPS GROUP | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SPECIAL PURPOSE EQUIPMENT LIMITED | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SPEMY & RICE MANUFACTURING CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SPERRY & RICE MANUFACTURING CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SPERRY & RICE MFG CO LLC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SPERRY RICE MFG CO INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SPIREX CORP | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF STELRON COMPONENTS | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF STELRON COMPONENTS CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TATTLE USA | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TECHNASEAL MFG CORP | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TECHNICAL ILLUSTRATION CORP | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TECHNIFOR INC | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TEST GMBG | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TIMCO RUBBER PRODUCTS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TIMERMAN PALNUT ENG PRODUCTS | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TINNERMANN PALNUT ENG PRODUCTS | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TRADEPOINT SYSTEMS LLC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TRUCKS UNLIMITED INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF TRUTEC INDUSTRIES INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF UNIVERSAL POLYMER AND RUBBER EFT LTD | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF UNIVERSAL TEST EQUIPMENT INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF UPPER PENINSULA POWER CO MI | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF US METAL PROCESSING | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF US MICRO SOLUTIONS INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF VERFAHRENSTECHNIK HUBERS | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF VERMONT MACHINE TOOL CORP | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF VISUAL SOLUTIONS INCORPORATED | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WALCO CORPORATION | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WARNER ELECTRIC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WARREN TRUMBULL URBAN LEAGUE INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WATERTECH OF AMERICA INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WEST IRVING DIE INC | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WEST MICHIGAN TAG & LABEL | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WEST VIRGINIA POLYMER CORPORATION | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WINZELER STAMPING CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WOODEN & MCLAUGHLIN LLP | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF XAMAX INDUSTRIES | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF XILINX INC | DBA CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC AS ASSINEE OF SPEMY & RICE MANUFACTURING CO | DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA CAPITAL MARKETS AS ASSIGNEE OF WARREN CITY OF UTILI SRVCS OH | LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF APPLIED HANDLING INC | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF ASHLAND CANADA CORPORATION | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF BARDONS & OLIVER INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF BEACH MOLD & TOOL | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF BEI DUNCAN ELECTRONICS | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF CAPITAL FIRE PROTECTION CO | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF CARBY CORPORATION | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF COBAR SOLDER PRODUCTS INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF COLUMBIA MACHINE WORKS INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF CONAX BUFFALO CORPORATION | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF CONNOR FORMED METAL | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF CONTACT EAST INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF CORPORATE HOUSING SYSTEMS OF DAYTON INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF DECATUR SPORTSFIT & WELLNESS | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF DIGIKEY | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF EKB ELEKTRO UND | JEFFREY L CARESS | ONE UNIVERSITY PLAZA SUITE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF ELEKTRISOLA INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF ELEKTRISOLA SA DE CV | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF ELESA OF USA CORPORATION | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF EMPIRE WAREHOUSE INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF EXEC WAREHOUSE | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF FAIRWAY SPRING CO INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA SUITE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF FLINT RIGGERS & ERECTORS EFT INC | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF FREEWAY CORPOARTION | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF GEOCORP INDUSTRIAL CONTROLS INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF GRAPHITE SALES INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF GRETAGMACBETH LLC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF GUYSON INTERNATIONAL LIMITED | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF HASSEL MATERIAL HANDLING CO | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF HEXCEL CORPORATION | JEFFREY L CARESS | ONE UNIVERSITY PLAZA SUITE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF HY GRADE DISTRIBUTORS INC | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF INNOVATIVE DUTCH ELECTRO | JEFFERY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF JORGENSEN CONVEYORS INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF JUNKERWERK LINDER GMBH & CO KG | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF KEENAN WELDING & REPAIR | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF KEY ENGINEERING INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF KINREI OF AMERICA LLC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07061 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF LANDOVER COOLING TOWER SERVICE | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF LASER ELECTRICAL SUPPLIES INC | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF LEONARD MECHANICAL SERVICES INC | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF LINC MECHANICAL LLC | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF MANAGECOMM INC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF RODAK PLASTICS | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF S G CONSTRUCTION SERVICES EFT LLC | JEFFREY L CARESS | ONE UNIVERSITY PLAZA SUITE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF SILICON MOUNTAIN MEMORY INC | JEFFREY L CARESS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF SPIREX CORP | | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| LIQUIDYNE PROCESS TECHNOLOGIES | | 11919 W I 70 FRONTAGE RD | UNIT 106 | | | WHEAT RIDGE | CO | 08003-371 | |
| LIQUIDYNE PROCESS TECHNOLOGIES | CHRIS COOPER JOHN TOBIN | 11919 W I 70 FRONTAGE RD | UNIT 106 | | | WHEAT RIDGE | CO | 80033-71 | |
| LIQUIDYNE PROCESS TECHNOLOGIES | CHRIS COOPER/JOHN TOBIN | 11919 W I 70 FRONTAGE RD | UNIT 106 | | | WHEAT RIDGE | CO | 80033 | |
| LIQUIPAK CORP | | 211 WOODWORTH AVE | PO BOX 484 | | | ALMA | MI | 48801 | |
| LIQUIPAK CORP | | 2205 MICHIGAN AVE | | | | ALMA | MI | 48801-970 | |
| LIQUIPAK CORP | | 2205 REDMAN DR | | | | ALMA | MI | 48801-9312 | |
| LIQUIPAK CORP | | PO BOX 484 | | | | ALMA | MI | 48801 | |
| LIQUITECH INC | | 13520 W 107TH ST | | | | LENEXA | KS | 66215-2020 | |
| LIQUITECH INC | | 13520 W 107TH ST | | | | SHAWNEE MISSION | KS | 66215-2020 | |
| LIQUITECH INC | | PO BOX 14023 | | | | LENEXA | KS | 66285-4023 | |
| LIRO SHARON D | | 231 SMITH AVE | | | | SHARON | PA | 16146-3225 | |
| LISA A BUTLER | | 215 E SOUTH ST | | | | KENNETT SQ | PA | 19348 | |
| LISA A LEMAN | | 11364 NEFF RD | | | | CLIO | MI | 48420 | |
| LISA A MANZ DULAC & ASSOCIATES | | 20030 MACK AVE | | | | GROSS POINT WOODS | MI | 48236 | |
| LISA A ROBINSON LEWIS | | 8395 LAKEVIEW COURT | | | | YPSILANTI | MI | 48198 | |
| LISA ANN REGENSBURGER | | 4300 MT READ BLVD | | | | ROCHESTER | NY | 14616 | |
| LISA CALVETTI | | 121 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720 | |
| LISA CRANNIE | | 10340 FRANCES RD | | | | FLUSING | MI | 48433 | |
| LISA DALTON | | 298 HAMBURG ST | | | | BUFFALO | NY | 14204 | |
| LISA DIANE DEMETER | | 407 WEINLAND ST | | | | NEW CARLISLE | OH | 45344 | |
| LISA DRAEXLMAIER GMBH | | LANDSHUTER STR 100 | | | | VILSBIBURG | BY | 84137 | DE |
| LISA E DUNCAN | | 1456 LONGVIEW APT A | | | | BOWLING GREEN | KY | 42101 | |
| LISA E DUNCAN | | 1456 LONGVIEW APT A | | | | BOWLING GRN | KY | 42101 | |
| LISA GUZMAN | | 1729 N OAKLEY | | | | SAGINAW | MI | 48602 | |
| LISA HEINRICH | | 3663 CANYON DR | | | | SAGINAW | MI | 48603 | |
| LISA K SABERS | | 562 HAMMELT DR | | | | DECATUR | GA | 30032 | |
| LISA KUZNIAR | | 3610 COLLINS FERRY RD | | | | MORGANTOWN | WV | 26507 | |
| LISA LACAZE | | 3160 SHED RD C47 | | | | BOSSIER CITY | LA | 71111 | |
| LISA LACAZE | | PO BOX 823224 | | | | DALLAS | TX | 75382 | |
| LISA LANG | | 4415 CORUNNA RD | | | | FLINT | MI | 48532 | |
| LISA M BELLIN | | 236 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| LISA M ROBINSON | | 53 LONGS AVE | | | | TONAWANDA | NY | 14150 | |
| LISA M SMALL | | 1220 EAST AVE R 2 | | | | PALMDALE | CA | 93550 | |
| LISA M SMALL | | 1220 EAST PALMDALE R 2 | | | | PALMDALE | CA | 93550 | |
| LISA MADIGAN | | ATTORNEY GENERAL | REVENUE LITIGATION | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LISA MADIGAN | | JAMES R THOMPSON CTR | 100 W RANDOLPH ST | | | CHICAGO | IL | 60601 | |
| LISA MANZ DULAC AND ASSOCIATES | | 20030 MACK AVE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| LISA MARIE GUEVARA | | 5373 PASEO ORLANDO | | | | SANTA BARBRA | CA | 93111 | |
| LISA MARIE LAWLER STAFF ATTY | | 300 W PRESTON ST RM 407 | | | | BALTIMORE | MD | 21201 | |
| LISA PINKSTON | | 706 SOUTH SHEPHERD DR | | | | MUSTANG | OK | 73064 | |
| LISA PINKSTON | | 706 S SHEPHERD DR | | | | MUSTANG | OK | 73064 | |
| LISA R ALTERI | | 26261 EVERGREEN STE 130 | | | | SOUTHFIELD | MI | 48076 | |
| LISA R TART | | 1851 KALMIA RD | | | | BEL AIR | MD | 21015 | |
| LISA SPALL | | 648 LATTA RD | | | | ROCHESTER | NY | 14612 | |
| LISA SULLIVAN | | 605 SOUTH CAPITOL AVE | | | | LANSING | MI | 48933 | |
| LISA WU ROBIN WU AND | | HARDIN & ASSOC PC | 30150 TELEGRAPH RD | STE 444 | | BINGHAM FARMS | MI | 48025 | |
| LISA WU ROBIN WU AND HARDIN AND ASSOC PC | | 30150 TELEGRAPH RD | STE 444 | | | BINGHAM FARMS | MI | 48025 | |
| LISA ZHANG | | | | | | CATOOSA | OK | 74015 | |
| LISBON JACOB E | | PO BOX 27 | | | | ORANGEVILLE | PA | 44453-0027 | |
| LISCOMBE BRUCE | | 1920 WATERVIEW WAY | | | | CRYSTAL | MI | 48818 | |
| LISEK, LOYD | | 345 SOUTH ENGLEHART RD | | | | DEFORD | MI | 48729 | |
| LISENBEE JANICE | | 127 PINETREE LN | | | | FLINT | MI | 48506-1064 | |
| LISENKER ILYA | | 318 N HIGH ST | APT A | | | YELLOW SPRINGS | OH | 45387 | |
| LISI AUTOMOTIVE FORMER | | BOITE POSTAL 19 | | | | DELLE | FR | 90101 | FR |
| LISI AUTOMOTIVE FORMER | | 28 FAUBOURG DE BELFORT | | | | DELLE CEDEX | | 90101 | FRA |
| LISI AUTOMOTIVE FORMER | | 28 FAUBOURG DE BELFORT | | | | DELLE CEDEX | | 90101 | FRANCE |
| LISI AUTOMOTIVE FORMER | | USINE DE DELLE | 28 FAUBOURG DE BELFORT | | | DELLE CEDEX | | 90101 | FRANCE |
| LISI AUTOMOTIVE GERVAIS LE PON | | 404 RUE CESAR VUARCHEX | | | | SCIONZIER | | 74950 | FRANCE |
| LISI AUTOMOTIVE GERVAIS LE PONT | | 404 RUE CESAR VUARCHEX | | | | SCIONZIER | FR | 74950 | FR |
| LISI AUTOMOTIVE GRADEL | | 404 RUE CESAR VUARCHEX | ZI DU BORD D ARVE | | | SCIONZIER | | 74950 | FRANCE |
| LISICKY ROBERT | | 817 WOODBRIDGE COURT | | | | AMHERST | OH | 44001 | |
| LISK TRUCKING INC | | FMLY HOWARD LISK INC | 6975 NC 742 N | | | WADESBORO | NC | 28170 | |
| LISK TRUCKING INC | | PO BOX 70 | | | | POLKTON | NC | 28135 | |
| LISKA DANIEL | | 354 WESTCHESTER SE | | | | WARREN | OH | 44484 | |
| LISKA DONALD C | | 4604 ROLLAND DR | | | | KOKOMO | IN | 46902-4736 | |
| LISKANY JANOS | | 2136 BELVO RD | | | | MIAMISBURG | OH | 45342 | |
| LISKANY JANOS S | | 2136 BELVO RD | | | | MIAMISBURG | OH | 45342 | |
| LISKER DAVID | | 35 WEST PHILLIPS | | | | MILAN | MI | 48160 | |
| LISKER DAVID | | 35 W PHILLIPS | | | | MILAN | MI | 48160-1047 | |
| LISKO, DEBORAH | | 87 FOREST AVE | | | | LAKE MILTON | OH | 44429 | |
| LISOTA DONN A | | N 570 N BEND DR | | | | MELROSE | WI | 54642-8442 | |
| LISOWSKI KENNETH | | 9901 N ORACLE RD | APT 2106 | | | ORO VALLEY | AZ | 85737 | |
| LISS JOSEPH | | 204 WSMITH ST | | | | BAY CITY | MI | 48706 | |
| LISSIMORE GARY | | 1640 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 | |
| LISSKA J | | 4868 LAMBERT RD | | | | GROVE CITY | OH | 43123 | |
| LISSOW, KENITH | | 3359 WEST LAKE RD | | | | GENESEO | NY | 14454 | |
| LIST BAUMANN CAROL | | 7021 DANNY DR | | | | SAGINAW | MI | 48609 | |
| LIST EDWARD | | PO BOX 164 | | | | CHESANING | MI | 48616-0164 | |
| LIST ERIC | | 421 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734 | |
| LIST INC | | 42 NAGOG PK | | | | ACTON | | 01720 | |
| LIST INC | | NORTH AMERICA LIST | 42 NAGOG PK | | | ACTON | MA | 01720 | |
| LIST MICHAEL | | 390 KEINATH DR | | | | FRANKENMUTH | MI | 48734 | |
| LIST MICHAEL | | 5370 OLD FRANKLIN CT | | | | GRAND BLANC | MI | 48439 | |
| LIST PAUL B | | 4505 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5813 | |
| LIST ROBIN | | 3085 S AIRPORT | | | | BRIDGEPORT | MI | 48722 | |
| LIST, ERIC JOHN | | 741 STONEHAM RD | | | | SAGINAW | MI | 48638 | |
| LIST, MICHAEL E | | 5370 OLD FRANKLIN CT | | | | GRAND BLANC | MI | 48439 | |
| LISTA INTERNATIONAL CORP | | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746 | |
| LISTA INTERNATIONAL CORP | | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746|2031 | |
| LISTA INTERNATIONAL CORP | | 630 LOVELL | | | | TROY | MI | 48098 | |
| LISTA INTERNATIONAL CORP EFT | | BOX D 3655 | | | | BOSTON | MA | 01746-2094 | |
| LISTA INTERNATIONAL CORPORATION | | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746-2031 | |
| LISTA U S HOLDING COMPANY INC | | 106 LOWLAND ST | | | | HOLLISTON | MA | 01746-2031 | |
| LISTE ANTOINETTE A | | 37 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5352 | |
| LISTER PETTER | | 815 EAST 56TH HWY | | | | OLATHE | KS | 66061 | |
| LISTER PETTER INC | | 815 E 56 HWY | | | | OLATHE | KS | 66061 | |
| LISTER PETTER LTD | | GLOUCESTERSHIRE | | | | DURSLEY | | 0GL11- 4HS | UNITED KINGDOM |
| LISTER PETTER LTD | | GLOUCESTERSHIRE | | | | DURSLEY | | GL11 4HS | UNITED KINGDOM |
| LISTERHILL TOTAL MAINT | JOEY | 4805 2ND ST | | | | MUSCLE SHOALS | AL | 35661 | |
| LISTERHILL TOTAL MAINTENANCE | | CENTER | 4805 SECOND ST | | | MUSCLE SHOALS | AL | 35661 | |
| LISTERHILL TOTAL MAINTENANCE C | | 4805 E 2ND ST | | | | MUSCLE SHOALS | AL | 35661 | |
| LISTERHILL TOTAL MAINTENANCE CENTER | | 315 JERRY DAVID DR | | | | MUSCLE SHOALS | AL | 35661 | |
| LISTERHILL TOTAL MAINTENANCE CENTER | | PO BOX 932837 | | | | ATLANTA | GA | 31193-2837 | |
| LISTON RACHEL | | 3437 HOMESTEAD RD | | | | SANTA CLARA | CA | 95051 | |
| LISTON WAYNE S | | 1412 SHERWOOD DR | | | | ANDERSON | IN | 46012-2826 | |
| LISZEWSKI JOHN | | 4132 JOAN DR | | | | DORR | MI | 49323 | |
| LITCHFIELD PRECISION COMPONENTS | | 5540 PIONEER CREEK DR | | | | MAPLE PLAIN | MN | 55359-9003 | |
| LITE ON SEMICONDUCTOR CORPORATIONS | | 8 9F 233 2 PAO CHIAO RD | | | | HSINTIEN CITY | TW | 23145 | TW |
| LITE ON TECHNOLOGY CORPORATION | | 22F 392 JUI KUANG RD | | | | TAIPEI CITY | TWN | 11492 | TW |
| LITEF GMBH | | FIRMA LITEF | POSTFACH 774 | FREIBURG | | | | 79007 | GERMANY |
| LITEF GMBH GERMANY | | FIRMA TELDIX | GRENZHOFER WEG 36 | HEIDELBERG WIEBLINGEN | | | | D-69123 | GERMANY |
| LITEF GMBH GERMANY | | FIRMA TELDIX | GRENZHOFER WEG 36 | | | HEIDELBERGWEIBLINGEN | | D-69123 | GERMANY |
| LITEFLEX LLC | | 100 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322 | |
| LITEFLEX LLC | | 2952 ENSLEY AVE | | | | DAYTON | OH | 45414 | |
| LITEFLEX LLC | | PO BOX 69 | | | | ENGLEWOOD | OH | 45322 | |
| LITEFLEX LLC | JOHN PRIKKEL PRESIDENT | 100 HOLIDAY DR | PO BOX 69 | | | ENGLEWOOD | OH | 45322 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITENS AUTOMOTIVE PARTNERSHIP | | 730 ROWNTREE DAIRY RD | | | | WOODBRIDGE | ON | L4L 5T7 | CANADA |
| LITEON TRADING USA INC | | 3116 TRIANA BLVD | | | | HUNTSVILLE | AL | 35805 | |
| LITEX INC | CONNIE BARCLIFT | 15260 VENTURA BLVD STE 1220 | | | | SHERMAN OAKS | CA | 91403 | |
| LITEX INC | | DAY BERRY & HOWARD LLP | 260 FRANKLIN ST | | | BOSTON | MA | 02110 | |
| LITEX INC LITEX II DEFENDANT | JOHN T GUTKOSKI ESQ | 8065 CORPORATE BLVD | | | | PLAIN CITY | OH | 43064 | |
| LITHKO CONTRACTING INC | | PO BOX 692095 | | | | CINCINNATI | OH | 45269-2095 | |
| LITHO DEVELOPMENT & RESEARCH | | 1636 W COLLINS AVE | | | | ORANGE | CA | 92667 | |
| LITHO PHOTO ENTERPRISES LLC | | 19110 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| LITHO PRESS INC | | 800 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204 | |
| LITHOTEC COMMERICAL PRINTING | BOBBIE BEACHT | 6651 102ND AVE NORTH | | | | PINELLAS PARK | FL | 33782 | |
| LITIGATION SECTION FOC | | PO BOX 310920 | | | | DETROIT | MI | 48231 | |
| LITIGATION SYSTEMS INC | | 12541 BENNINGTON PL | | | | ST LOUIS | MO | 63146 | |
| LITIGATION SYSTEMS INC | | ADD CHG 9 98 | 12541 BENNINGTON PL | | | ST LOUIS | MO | 63146 | |
| LITLE DAVID | | 1815 KNOLLVIEW COURT | | | | MIAMISBURG | OH | 45342 | |
| LITMAN THOMAS | | 6969 RICHARD DR | | | | BROOKFIELD | OH | 44403-9646 | |
| LITOLFF PHOTOGRAPHY INC | | W B L STUDIOS | 2919 UNION ST | | | ROCHESTER | NY | 14624 | |
| LITSINGER KATRINA | | 7129 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-9207 | |
| LITTELFUSE BV | | PROOSTWETERING 81 | POSTBUS 20 | | | BM UTRECHT | | 3543 AC | NETHERLANDS |
| LITTELFUSE INC | | 12858 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LITTELFUSE INC | | 12858 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| LITTELFUSE INC | | 29240 BUCKINGHAM STE 11 | | | | LIVONIA | MI | 48154 | |
| LITTELFUSE INC | | 3077 E 98TH ST STE 215 | | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3049 | |
| LITTELFUSE INC | | 8755 W HIGGINS RD STE 500 | | | | CHICAGO | IL | 60631 | |
| LITTELFUSE INC | | C/O VICTORY SALES | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| LITTELFUSE INC | | PO BOX 1518 | | | | DES PLAINES | IL | 60017-1518 | |
| LITTELFUSE INC | ACCOUNTS PAYABLE | PO BOX 1518 | | | | DES PLAINES | IL | 60017 | |
| LITTELFUSE INC | MICHAEL P SAMMONS | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016-3096 | |
| LITTELFUSE INC | PAUL DICKINSON | 800 NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | PAUL DICKINSON | LITTELFUSE INC | 800 NORTHWEST HIGHWAY | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC | TERRY LEWIS | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | |
| LITTELFUSE INC EFT | | 12858 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | |
| LITTELFUSE INC EFT | | 12858 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| LITTELFUSE INC EFT | | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | |
| LITTELL | | C/O STATE MACHINERY CO INC | PO BOX 19530 | | | INDIANAPOLIS | IN | 46219 | |
| LITTELL INTERNATIONAL INC | | VIL | 1211 TOWER RD | | | SCHAUMBURG | IL | 60173-4307 | |
| LITTELL INTERNATIONAL INC EFT | | DEPT BOX 77 5193 | | | | CHICAGO | IL | 60678-5193 | |
| LITTELL INTERNATIONAL INC EFT | | FMLY VIL INTERNATIONAL INC | 1211 TOWER RD | REMOVE EFT 5 7 99 | | SCHAUMBURG | IL | 60173-4307 | |
| LITTELL MICHAEL | | 154 FITZHUGH SE | | | | GRAND RAPIDS | MI | 49506 | |
| LITTEN CHARLA | | 2574 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132 | |
| LITTEN LYNNETTE | | 238 75TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| LITTERAL ALVIA | | 6391 TOMER RD | | | | CLAYTON | IN | 49235-9740 | |
| LITTERAL HAROLD | | 0139 S 400 E | | | | KOKOMO | IN | 46902 | |
| LITTKE WAYNE | | 45 CREE TON DR | | | | AMHERST | NY | 14228 | |
| LITTLE ARTHUR D INC | | PO BOX 2006 | | | | CAROL STREAM | IL | 60132-2006 | |
| LITTLE B | | 258 W NORTH ST | | | | ST CHARLES | MI | 48655 | |
| LITTLE BRENDA W | | 225 CARTER LN | | | | MONROE | LA | 71203-7334 | |
| LITTLE C | | 4 ABDALE RD | | | | LIVERPOOL | | L11 3EE | UNITED KINGDOM |
| LITTLE CHRISTINA | | 3279 E SHAFFER RD | | | | MIDLAND | MI | 48642 | |
| LITTLE DAVID | | 5420 PRINCETON PL | | | | KOKOMO | IN | 46902 | |
| LITTLE EDITH | | 1058 60TH ST | | | | TUSCALOOSA | AL | 35405-5508 | |
| LITTLE EDWARD | | 817 WESTWOOD AVE | | | | DAYTON | OH | 45417 | |
| LITTLE FALLS ALLOYS INC | | 171 191 CALDWELL AVE | | | | PATERSON | NJ | 07501 | |
| LITTLE FUSE INC | | 800 E NORTHWEST HWY | | | | DES PLAINES | IL | 60016 | |
| LITTLE GERALD D | | 1402 CASIMIR ST | | | | SAGINAW | MI | 48601-1293 | |
| LITTLE GIANT BODY & PAINT SERVICE INC | | 400 LITTELL AVE | | | | DAYTON | OH | 45419 | |
| LITTLE GREGORY | | 452 S 400 E | | | | KOKOMO | IN | 46902 | |
| LITTLE JAMES H | | 1963 CTR ST | | | | PORTAGE | IN | 46368-1646 | |
| LITTLE JASON | | 2898 SOUTH 800 EAST | | | | GREENTOWN | IN | 46936 | |
| LITTLE JEREMY | | 2109 GIPSY DR | | | | DAYTON | OH | 45414 | |
| LITTLE JIMMIE | | 4900 HESS RD | | | | SAGINAW | MI | 48601-0694 | |
| LITTLE JR CARLTON | | 5859 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| LITTLE JR JAMES | | 9988 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105 | |
| LITTLE KENNETH | | 305 RIGGS ST | | | | FENTON | MI | 48430 | |
| LITTLE LARRY | | 12204 AUTUMN LN | | | | FREELAND | MI | 48623 | |
| LITTLE LARRY G | | 223 HARPER DR | | | | SALINE | MI | 48176-1000 | |
| LITTLE LAUREN | | 96 FOX ST | | | | ROCHESTER | NY | 14615 | |
| LITTLE LEAGUE WARRIOR BASEBALL | | TEAM | 1302 JONES DR | | | WEST ALEXANDRIA | OH | 45381 | |
| LITTLE LESLIE | | 5328 COOK RD | | | | SWARTZ CREEK | MI | 48473 | |
| LITTLE LEWIS | | 2192 SOUTH 50 WEST | | | | PERU | IN | 46970 | |
| LITTLE LINDA | | 1402 CASIMIR ST | | | | SAGINAW | MI | 48601-1293 | |
| LITTLE MARY B | | 614 SOUTH 13TH ST | | | | SAGINAW | MI | 48601-1915 | |
| LITTLE MASON | | 1856 EAST BATAAN DR | | | | KETTERING | OH | 45420 | |
| LITTLE MICHAEL | | 15 MACKINAW CT | | | | SAGINAW | MI | 48602-3358 | |
| LITTLE MINER & PETERSEN | | 3035 NW 63RD ST STE 200 | | | | OKLAHOMA CTY | OK | 73116 | |
| LITTLE MOZELL | | 101 HOLMAN ST | | | | CRYSTAL SPRINGS | MS | 39059 | |
| LITTLE NATHANIEL | | 6580 SHENANDOAH DR | APT 7 | | | FLORENCE | KY | 41042-4375 | |
| LITTLE NOLA | | 8476 BRANDON DR | | | | MT MORRIS | MI | 48458 | |
| LITTLE PAULA | | 201 BLYTHE AVE | | | | LINDEN | MI | 48451 | |
| LITTLE PETER | | 2192 S 50 W | | | | PERU | IN | 46970 | |
| LITTLE RITA F | | 2407 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9631 | |
| LITTLE ROBERT | | 1127 BLACK OAK DR | | | | CENTERVILLE | OH | 45459 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LITTLE ROBERT | | 2727 UTILIS AVE | | | | YOUNGSTOWN | OH | 44511 | |
| LITTLE RUTH | | 4114 W WILSON RD | | | | CLIO | MI | 48420 | |
| LITTLE SANDRA | | 1127 BLACK OAK DR | | | | DAYTON | OH | 45459 | |
| LITTLE SIDNEY | | 504 E GRANT ST | | | | GREENTOWN | IN | 46936 | |
| LITTLE STARLISA | | 4801 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| LITTLE T | | 4619 WELLINGTON AVE | | | | CLEVELAND | OH | 44134 | |
| LITTLE THERESA | | 1908 JOY RD | | | | SAGINAW | MI | 48601 | |
| LITTLE THOMPSON | | 835 E HWY 56 PO BOX G | | | | BERTHOUD | CO | 80513 | |
| LITTLE THOMPSON WATER DISTRICT | | 835 E HWY 56 | | | | BERTHOUD | CO | 80513 | |
| LITTLE VERNON | | 8125 GERA RD | | | | BIRCH RUN | MI | 48415-9713 | |
| LITTLE WILLIE | | 404 COOPER RD | | | | JACKSON | MS | 39212 | |
| LITTLE, CHRISTINA K | | 3279 E SHAFFER RD | | | | MIDLAND | MI | 48642 | |
| LITTLE, JAMES | | 3706 DANVILLE RD | | | | DECATUR | AL | 35603 | |
| LITTLE, JASON W | | 2898 SOUTH 800 EAST | | | | GREENTOWN | IN | 46936 | |
| LITTLE, LEWIS H | | 2192 SOUTH 50 WEST | | | | PERU | IN | 46970 | |
| LITTLE, NOLA J | | 8476 BRANDON DR | | | | MT MORRIS | MI | 48458 | |
| LITTLEFIELD FREDERICK | | 12291 UDALL RD | | | | HIRAM | OH | 44234 | |
| LITTLEFIELD, FREDERICK KELLEY | | 12291 UDALL RD | | | | HIRAM | OH | 44234 | |
| LITTLEFORD BROS INC | | 7451 EMPIRE DR | | | | FLORENCE | KY | 41042 | |
| LITTLEFORD BROS INC | | REINSTATE EFT 1 6 99 | 7451 EMPIRE DR | | | FLORENCE | KY | 41042 | |
| LITTLEFORD DAY INC | | 7451 EMPIRE DR | | | | FLORENCE | KY | 41042 | |
| LITTLEJOHN CRYSTAL | | 3629 WEST THIRD | | | | DAYTON | OH | 45417 | |
| LITTLEJOHN DERON | | 6246 KIEV | | | | WEST BLOOMFIELD | MI | 48324 | |
| LITTLEJOHN EDWARD | | 4150 WBROAD ST APT 49 | | | | COLUMBUS | OH | 43228 | |
| LITTLEJOHN HARRIET | | 505 E JEFFERSON ST | | | | SANDUSKY | OH | 44870 | |
| LITTLEJOHN KIRSTEN | | 5684 BAY CITY FORESTVILLE | | | | UNIONVILLE | MI | 48767 | |
| LITTLEJOHN LEON R | | 6859 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9231 | |
| LITTLEJOHN LUCIUS | | 108 WINDSOR ST | | | | SIMPSONVILLE | SC | 29681 | |
| LITTLEJOHN PAUL | | 457 ALLWEN DR 5 | | | | DAYTON | OH | 45406 | |
| LITTLEJOHN WALDO | | 729 CHANDLER DR | | | | TROTWOOD | OH | 45426 | |
| LITTLEPAGE GARY | | 2885 MALIBU CT | | | | CINCINNATI | OH | 45251 | |
| LITTLER DIECAST CORP | | 500 W WALNUT | | | | ALBANY | IN | 47320-102 | |
| LITTLER DIECAST CORP | | 500 W WALNUT | | | | ALBANY | IN | 47320-1028 | |
| LITTLER DIECAST CORP EFT | | 500 W WALNUT ST | | | | ALBANY | IN | 47320 | |
| LITTLER DIECAST CORP EFT | | PO BOX 96 | | | | ALBANY | IN | 47320 | |
| LITTLER JONATHAN | | 2020 SMITHVILLE RD APT A | | | | DAYTON | OH | 45420 | |
| LITTLER MENDELSON PC | | 650 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94108 | |
| LITTLER MENDELSON PC | | CHG PER DC 2 02 CP | 650 CALIFORNIA ST | | | SAN FRANCISCO | CA | 94108 | |
| LITTLES DORIS | | 2140 MARTIN SE | | | | GRAND RAPIDS | MI | 49507 | |
| LITTLETON COAL CO | | 1874 COUNTY RD 15 | | | | BREMEN | AL | 35033 | |
| LITTLETON COAL CO | | 777 CARL RAINES LAKE RD | | | | BIRMINGHAM | AL | 35244 | |
| LITTLETON COAL CO | | REMIT ADD CHG LTR 6 01 CSP | PO BOX 360952 | | | BIRMINGHAM | AL | 35236-0952 | |
| LITTLETON, DANIELLE | | 707 BLACKTHORNE LN | | | | RIDGELAND | MS | 39157 | |
| LITTMANN CAROLE E | | 2817 OAKHURST LN | | | | FRANKSVILLE | WI | 53126-9639 | |
| LITTON ADVANCED SYSTEMS INC | ACCTPAYABLE | 5115 CALVERT RD | | | | COLLEGE PK | MD | 20740 | |
| LITTON APPLIED TECHNOLOGY | ACCTS PAYABLE | 600 HICKS RD STOP H6127 | | | | ROLLING MOWS | IL | 50008-1015 | |
| LITTON BURDIS H | | 327 CHICOPEE DR | | | | MARIETTA | GA | 30060-0000 | |
| LITTON DATA SYSTEMS | | PO BOX 6008 | | | | AGOURA HILLS | CA | 91376-6008 | |
| LITTON IAS CITCO | | 121 IND PKWAY | | | | CHARDON | OH | 44024 | |
| LITTON INDUSTRIES INC | | KESTER SOLDER DIV | PO BOX 92017 | | | CHICAGO | IL | 60690 | |
| LITTON ITALIA C O | | LITTON GUIDANCE & CONTROL SY | 5500 CANOGA AVE | | | WOODLAND HILLS | CA | 91367 | |
| LITTON MARINE SYSTEMS | | 1070 SEMINOLE TRAIL | | | | CHARLOTTESVILLE | VA | 22901 | |
| LITTON RONALD | | 4369 PKWY DR | | | | DAYTON | OH | 45416-1649 | |
| LITTON SYSTEMS CANADA | | 25 CITY VIEW DR | | | | TORONTO | ON | M9W 5A7 | CANADA |
| LITTON SYSTEMS INC | | 515 E TOUHY AVE | | | | DES PLAINES | IL | 60018-2632 | |
| LITTON SYSTEMS INC | | GUIDANCE & CONTROL SYSDIV | 5500 CANOGA AVE | | | WOODLAND HILLS | CA | 91367-6698 | |
| LITTON SYSTEMS INC | | KESTER | 1126 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| LITTON SYSTEMS INC | | KESTER SOLDER | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| LITTON SYSTEMS INC | | KESTER SOLDER | 800 W THORNDALE AVE | | | ITASCA | IL | 60143-1341 | |
| LITTON SYSTEMS INC | | KESTER SOLDER DIVISION | 800 W THORNDALE AVE | | | ITASCA | IL | 60143-1341 | |
| LITTON SYSTEMS INC | | LITTON POLY SCIENTIFIC | 1213 N MAIN ST | | | BLACKSBURG | VA | 24060-3127 | |
| LITTON SYSTEMS INC | | KESTER SOLDER | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| LITTON SYSTEMS INC KESERT SOLDER DIV | JOE MISERENDINO | KESTER SOLDER | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| LITTON SYSTEMS KESTER SOL | CUST REP | 515 E TOUHY AVE | | | | DES PLAINES | IL | 60018-2632 | |
| LITTRELL MARSHALL | | 7881 DAWSON DR | | | | FISHERS | IN | 46038 | |
| LITRUP ERIK | | 1524 GRAY FOX DR NE | | | | OWATONNA | MN | 55060-3975 | |
| LITVINALBINA | | 1624 MEIJER DRVIE | | | | TROY | MI | 48084 | |
| LITVINSKAS MICHAEL | | 4301 TIFFTON | | | | SAGINAW | MI | 48603 | |
| LITZ CATHY K | | 2105 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9451 | |
| LITZ DANIEL | | 3455 KNOLLWOOD DR | | | | BEAVERCREEK | OH | 45432 | |
| LITZ DONNA | | 2017 ALTO RD EAST | | | | KOKOMO | IN | 46902 | |
| LITZ MICHAEL | | 3277 MANN RD | | | | CLARKSTON | MI | 48346 | |
| LITZ MICHAEL A | | 5915 WYNKOOP RD | | | | LOCKPORT | NY | 14094-9370 | |
| LITZ, BRANDI | | PO BOX 2212 | | | | NIAGARA FALLS | NY | 14301 | |
| LITZ, MICHAEL R | | 3277 MANN RD | | | | CLARKSTON | MI | 48346 | |
| LITZENBERG JODY | | 3136 TEPEE DR | | | | READING | MI | 49274 | |
| LITZLER C A CO | | QUICKDRAFT CORP | 4800 W 160TH ST | | | CLEVELAND | OH | 44135 | |
| LIU BENJAMIN | | 1509 ESPRIT DR | | | | WESTFIELD | IN | 46074 | |
| LIU BUYUN | | 1005 WILLOWTREE LN | APT 4A2 | | | ANN ARBOR | MI | 48105 | |
| LIU CHEN | | 1009 CHURCH ST APT 5 | | | | ANN ARBOR | MI | 48104 | |
| LIU CHEN | | 441 TARA DR | | | | TROY | MI | 48085 | |
| LIU DAVID | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| LIU DAVID   EFT | | 3740 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360 | |
| LIU DONG | | 210 07 AIRPORT RD | | | | WEST LAFAYETTE | IN | 47906 | |
| LIU EDEN | | 1350 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIU GONG | | 41277 ROBERTS AVE 9 | | | | FREMONT | CA | 94538 | |
| LIU JERRY | | 10247 TILLMAN RD | | | | CENTERVILLE | OH | 45458 | |
| LIU JIAN | | 30 COUNTRY MANOR LN APT G | | | | CENTERVILLE | OH | 45459 | |
| LIU JIYAO | | 16520 SAN RUFO CT | | | | SAN DIEGO | CA | 92127 | |
| LIU JUDY | | 2010 CLOVER LN | | | | CHAMPAIGN | IL | 61821 | |
| LIU JUNSHAN | | 31031 PENDLETON APT 252 | | | | NEW HUDSON | MI | 48165 | |
| LIU LANA | | 581 EVERGREEN DR | | | | VERNON HLS | IL | 60061 | |
| LIU MARTY | | 13966 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315 | |
| LIU MING | | 2006 MARK CT | | | | KOKOMO | IN | 46902 | |
| LIU MUSHUANG | | 17204 CHARTER OAKS DR | | | | DAVISON | MI | 48423 | |
| LIU QINGYU | | 264 BENNINGTON HILLS COURT | | | | WEST HENRIETTA | NY | 14586 | |
| LIU TIAN YI | | 155 EAST SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623 | |
| LIU WEI | | 5770 FLEMING LAKE RD | | | | CLARKSTON | MI | 48348 | |
| LIU WEIHUA | | 105 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| LIU ZHAOYANG | | 155 EAST SQUIRE DR APT 6 | | | | ROCHESTER | NY | 14623 | |
| LIU, BENJAMIN F | | 1509 ESPRIT DR | | | | WESTFIELD | IN | 46074 | |
| LIU, DAVID WEITEH | | PO BOX 74901 MC481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| LIU, FEILONG | | 2915 OLDEN OAK LN | APT 201 | | | AUBURN HILLS | MI | 48326 | |
| LIU, QINGYU | | 59 CAITLIN TRAIL | | | | WEST HENRIETTA | NY | 14586 | |
| LIU, YI | | 14066 HONEY TREE DR | | | | CARMEL | IN | 46032 | |
| LIUZZI RICHARD | | PO BOX 196 | | | | BARKER | NY | 14012-0196 | |
| LIUZZI SALVATORE | | 7620 CANAL RD | | | | GASPORT | NY | 14067-9269 | |
| LIVE DRIVEINC | PAUL RAU | 10709 FAULKNER RIDGE CIRCLE | | | | COLUMBIA | MD | 21044 | |
| LIVE WIRES LLC | | 3280 POST RD | | | | SOUTHPORT | CT | 06490 | |
| LIVE WIRES LLC | | 3280 POST RD | | | | SOUTHPORT | CT | 06890-1308 | |
| LIVEDEVICES LIMITED  EFT | | ATLAS HOUSE OSBALDWICK LINK RD | OSBALDWICK YORK YO10 3JB | | | | | | UNITED KINGDOM |
| LIVEDEVICES LIMITED EFT | | FMLY LIVEDEVICES INC | OSBALDWICK YORK YO 10 3JB | YO10 5DG YORK | | | | | UNITED KINGDOM |
| LIVEDEVICES LTD | | INNOVATION CENTRE YORK SCIENCE | HESLINGTON | | | YORK NORTH YOURKSHI | | V0105DG | UNITED KINGDOM |
| LIVELY BRIAN | | 16545 AUDUBON CT | | | | NOBLESVILLE | IN | 46060 | |
| LIVELY JAMES | | 4303 ST RT 47 | | | | FT LORAMIE | OH | 45845 | |
| LIVELY, BRIAN D | | 16545 AUDUBON CT | | | | NOBLESVILLE | IN | 46060 | |
| LIVENDCO INC | | PO BOX 12314 | | | | PENSACOLA | FL | 32591 | |
| LIVENGOOD WILLIAM | | 12745 S SAGINAW ST STE 806 | | | | GRAND BLANC | MI | 48439-2438 | |
| LIVERMORE JAMES R | | 3853 JEANETTE DR SOUTHEAST | | | | WARREN | OH | 44484-2764 | |
| LIVERMORE SHARON | | 8800 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| LIVERMORE SOFTWARE TECHNOLOGY | | 2876 WAVERLY WAY | | | | LIVERMORE | CA | 94550-1740 | |
| LIVERMORE SOFTWARE TECHNOLOGY CORP | | 7374 LAS POSITAS RD | | | | LIVERMORE | CA | 94551-5110 | |
| LIVERMORE, CHAD | | 192 PINE ST UPPER | | | | LOCKPORT | NY | 14094 | |
| LIVERNASH DONALD J | | 392 VICTORIA LN | | | | CLIMAX SPRINGS | MO | 65321 | |
| LIVERNOIS AUTOMATION COMPANY | | LIVERNOIS DIE & AUTOMATION CO | 25315 KEAN | | | DEARBORN | MI | 48124-2406 | |
| LIVERNOIS VECHICLE DEVELOPMENT | | LIVERNOIS MOTORSPORTS | 2500 S GULLEY | | | DEARBORN HEIGHTS | MI | 48125-1152 | |
| LIVERNOIS VEHICLE DEVELOPMENT | RENEE CADY | 2500 S GULLEY | | | | DEARBORN HEIGHTS | MI | 48125 | |
| LIVERPOOL BRANCH OF DELCO ELECTRONICS OVERSEAS CORPORATION | | MOORGATE RD KIRKBY | | | | LIVERPOOL | | L33 7XL | UNITED KINGDOM |
| LIVERPOOL CITY OF LEARNING | | 70 MOUNT PLEASANT | | | | LIVERPOOL | | L3 5UX | UNITED KINGDOM |
| LIVERPOOL JOHN MOORES UNIVERSITY | | RODNEY HOUSE | PO BOX 271 | | | LIVERPOOL MY | | L35UX | UNITED KINGDOM |
| LIVESAY JOHNNY | | 9838 N DIXIE HWY | | | | FRANKLIN | OH | 45005 | |
| LIVESAY THOMAS | | 5145 CRISPY DR | | | | CENTERVILLE | OH | 45440 | |
| LIVESAY WILLIAM | | 1516 CRESCENT DR | | | | FLINT | MI | 48532 | |
| LIVESAY, THOMAS D | | 5145 CRISPY DR | | | | CENTERVILLE | OH | 45440 | |
| LIVI EUGENE | | 824 LAWRENCE AVE | | | | GIRARD | OH | 44420 | |
| LIVI LINDA S | | 2073 ISABELLE CT | | | | GIRARD | OH | 44420-1125 | |
| LIVI RICHARD | | 110 HIGHLAND AVE | | | | NILES | OH | 44446-1115 | |
| LIVIMGSTON CTY FRIEND OF COURT | | ACCT OF GARY E BOWER | | | | HOWELL | MI | 38642-8970 | |
| LIVIMGSTON CTY FRIEND OF COURT ACCT OF GARY E BOWER | | CASE 94 21973 DO | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON & COMPANY | | 7 COMMERCE AVE | | | | WEST LEBANON | NH | 03784 | |
| LIVINGSTON & HAVEN | | 11611 WILMAR BLVD | PO BOX 7207 | | | CHARLOTTE | NC | 28241 | |
| LIVINGSTON AND COMPANY | | 7 COMMERCE AVE | | | | WEST LEBANON | NH | 03784 | |
| LIVINGSTON AND HAVEN | | PO BOX 890218 | | | | CHARLOTTE | NC | 28289-0218 | |
| LIVINGSTON BENJAMIN | | 80 FREEMONT RD | | | | ROCHESTER | NY | 14612 | |
| LIVINGSTON BETTY J | | 721 E RUTH AVE | | | | FLINT | MI | 48505-2248 | |
| LIVINGSTON BRENDA | | 1050 HARBORVIEW DR NE AP203 | | | | DECATUR | AL | 35601 | |
| LIVINGSTON CARL | | 113 OAKSHIRE WAY | | | | PITTSFORD | NY | 14534 | |
| LIVINGSTON CNTY FOTC | | ACCT OF TIMOTHY CHARTIER | CASE 94 21554 DM | PO BOX 707 | | HOWELL | MI | 38062-1970 | |
| LIVINGSTON CNTY FOTC ACCT OF TIMOTHY CHARTIER | | CASE 94 21554 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON COUNTY CSEU | | ACCT OF REGINALD HOGAN | ACCT AV20262W1 | PO BOX 15324 | | ALBANY | NY | 10638-5962 | |
| LIVINGSTON COUNTY CSEU ACCT OF REGINALD HOGAN | | ACCT AV20262W1 | PO BOX 15324 | | | ALBANY | NY | 12212-5324 | |
| LIVINGSTON COUNTY F O C | | ACCT OF JAMES P MCCARTNEY | CASE 95 22193 DO | PO BOX 707 | | HOWELL | MI | 37430-5805 | |
| LIVINGSTON COUNTY F O C | | ACCT OF RICHARD MOREAU | CASE 92 19780 DM | PO BOX 707 | | HOWELL | MI | 30636-9159 | |
| LIVINGSTON COUNTY F O C ACCT OF JAMES P MCCARTNEY | | CASE 95 22193 DO | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON COUNTY F O C ACCT OF RICHARD MOREAU | | CASE 92 19780 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON COUNTY HOCKEY ASSOC | | 970 GRAND OAKS DR | | | | HOWELL | MI | 48843 | |
| LIVINGSTON COUNTY SCU | | PO BOX 15324 | | | | ALBANY | NY | 12212-5324 | |
| LIVINGSTON COUNTY UNITED WAY | | 3780 E GRAND RIVER | | | | HOWELL | MI | LI | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON COUNTY UNITED WAY | | C/O UNITED WAY COMMUNITY SERV | 3780 E GRAND RIVER AVE | CHANGED TO PY001800004 | | HOWELL | MI | 48843-8553 | |
| LIVINGSTON COUNTY UNITED WAY C O UNITED WAY COMMUNITY SERV | | 1212 GRISWOLD | | | | DETROIT | MI | 48226 | |
| LIVINGSTON CTY FOC | | ACCT OF LARRY SIMONENKO | CASE 80 08671 DM | PO BOX 707 | | HOWELL | MI | 38044-5136 | |
| LIVINGSTON CTY FOC | | PO BOX 707 | | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FOC ACCT OF LARRY SIMONENKO | | CASE 80 08671 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCOUNT OF HORACE J BOYER | CASE 94 211117 DO | PO BOX 707 | | HOWELL | MI | 37350-7258 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCOUNT OF JOHN W MERRIFIELD | CASE 84 117474DM | PO BOX 707 | | HOWELL | MI | | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF ALLAN L SLEEMAN | CASE 91 18376 DM | PO BOX 707 | | HOWELL | MI | 37454-6758 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF BRUCE D FIELD | CASE 89 15803 DM | PO BOX 707 | | HOWELL | MI | 36350-1441 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF BRYAN S UNDERWOOD | CASE 92 19065 DM | PO BOX 707 | | HOWELL | MI | 37188-0866 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF CHARLES UBER | CASE 91 18050 DM | PO BOX 707 | | HOWELL | MI | 38442-2814 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF COLLEEN DAY | CASE 82 9971 DM | PO BOX 707 | | HOWELL | MI | 36766-0294 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF DANA E EVANOFF | CASE 90 17589 DM | PO BOX 707 | | HOWELL | MI | 38668-2400 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF DANIEL T CASADY | CASE 91 17788 DM | PO BOX 707 | | HOWELL | MI | 37654-1561 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF EDWARD A EVERS | CASE 92 19788 DM | PO BOX 707 | | HOWELL | MI | 38448-3047 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF GEORGE J DRUSKINIS | CASE 92 18739 DO | PO BOX 707 | | HOWELL | MI | 38542-5819 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF HORACE J BOYER | CASE 93 20457 DU | PO BOX 707 | | HOWELL | MI | 37350-7258 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF JAMES D JANDASEK | CASE 88 15042 DM | PO BOX 707 | | HOWELL | MI | 36852-0788 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF JAMES VAN DYKE | CASE 90 16740 DM | PO BOX 707 | | HOWELL | MI | 36658-2052 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF JERRY SCHELLER | CASE 91 18129 DM | PO BOX 707 | | HOWELL | MI | 071502425 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF JOHN F FRUNER | CASE 91 18546 DM | PO BOX 707 | | HOWELL | MI | 29952-7846 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF KEITH VOIGHT | CASE 82 09599 DM | PO BOX 707 | | HOWELL | MI | 32750-0341 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF KENNETH PORTER | CASE 92 18861 DM | PO BOX 707 | | HOWELL | MI | 30656-5014 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF KNUD G PEDERSEN | CASE 92 18888 DM | PO BOX 707 | | HOWELL | MI | 37750-0591 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MARTIN L HALL | CASE 89 16069 DM | PO BOX 707 | | HOWELL | MI | 37258-5811 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL B STELLWAGEN | CASE 94 20982 DM | PO BOX 707 | | HOWELL | MI | 36748-7500 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL DUVA | CASE 91 18690 DM | PO BOX 707 | | HOWELL | MI | 38464-7892 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL ENGLISH | CASE 86 13305 DM | PO BOX 707 | | HOWELL | MI | 37954-6910 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL G BURGESS | CASE 91 18526 DM | PO BOX 707 | | HOWELL | MI | 36462-7983 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL P BARNARD | CASE 93 20776 DM | PO BOX 707 | | HOWELL | MI | 37968-2275 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL R HUFF | CASE 84 11937 DM | PO BOX 707 | | HOWELL | MI | 38650-7607 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF MICHAEL R HUFF | CASE 84 11937 DM | PO BOX 707 | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF RICHARD J COOK | CASE 92 19716 DM | PO BOX 707 | | HOWELL | MI | 36462-6230 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF RICHARD PEELE | CASE 87 14321 DM | PO BOX 707 | | HOWELL | MI | 37358-6136 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF ROBERT W CHUAN | CASE 92 19258 DO | PO BOX 707 | | HOWELL | MI | 38442-7501 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF ROGER A KIDWELL | CASE 91 18069 DM | PO BOX 707 | | HOWELL | MI | 37846-1871 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF ROGER C PURDY | CASE 89 16303 DM | PO BOX 707 | | HOWELL | MI | 30134-3760 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF THEODORE SCZOMAK | CASE 88 15474 DM | PO BOX 707 | | HOWELL | MI | 38552-3809 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF VON VOELKER | CASE 94 21937 DM | 210 S HIGHLANDER WAY | | HOWELL | MI | 36674-6905 | |
| LIVINGSTON CTY FRIEND OF COURT | | ACCT OF WILLIAM BALTRUS | CASE 84 11862DM | PO BOX 707 | | HOWELL | MI | 38458-1581 | |
| LIVINGSTON CTY FRIEND OF COURT | | FOR ACCT OF D HOWITT | CASE84 11636 DM | PO BOX 707 | | HOWELL | MI | | |
| LIVINGSTON CTY FRIEND OF COURT | | FOR ACCT OF D M KRITZER | CASE78 6524DM | PO BOX 707 | | HOWELL | MI | | |
| LIVINGSTON CTY FRIEND OF COURT | | RONALD PRESLEY | CASE 91 18333 DM | PO BOX 707 | | HOWELL | MI | 37752-2182 | |
| LIVINGSTON CTY FRIEND OF COURT ACCOUNT OF HORACE J BOYER | | CASE 94 211117 DO | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT ACCOUNT OF JOHN W MERRIFIELD | | CASE 84 117474DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF ALLAN L SLEEMAN | | CASE 91 18376 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF BRUCE D FIELD | | CASE 89 15803 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF BRYAN S UNDERWOOD | | CASE 92 19065 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF CHARLES UBER | | CASE 91 18050 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF COLLEEN DAY | | CASE 82 9971 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF DANA E EVANOFF | | CASE 90 17589 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF DANIEL T CASADY | | CASE 91 17788 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF EDWARD A EVERS | | CASE 92 19788 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF GEORGE J DRUSKINIS | | CASE 92 18739 DO | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF HORACE J BOYER | | CASE 93 20457 DU | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF JAMES D JANDASEK | | CASE 88 15042 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF JAMES VAN DYKE | | CASE 90 16740 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF JERRY SCHELLER | | CASE 91 18129 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF JOHN F FRUNER | | CASE 91 18546 DM | PO BOX 707 | | | HOWELL | MI | 48226 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF KEITH VOIGHT | | CASE 82 09599 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF KENNETH PORTER | | CASE 92 18861 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF KNUD G PEDERSEN | | CASE 92 18888 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MARTIN L HALL | | CASE 89 16069 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MICHAEL B STELLWAGEN | | CASE 94 20982 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MICHAEL DUVA | | CASE 91 18690 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MICHAEL ENGLISH | | CASE 86 13305 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MICHAEL G BURGESS | | CASE 91 18526 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF MICHAEL P BARNARD | | CASE 93 20776 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF RICHARD J COOK | | CASE 92 19716 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF RICHARD PEELE | | CASE 87 14321 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF ROBERT W CHUNN | | CASE 92 19258 DO | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF ROGER A KIDWELL | | CASE 91 18069 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF ROGER C PURDY | | CASE 89 16303 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF THEODORE SCZOMAK | | CASE 88 15474 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF VON VOELKER | | CASE 94 21937 DM | 210 S HIGHLANDER WAY | | | HOWELL | MI | 48843 | |
| LIVINGSTON CTY FRIEND OF COURT ACCT OF WILLIAM BALTRUS | | CASE 84 11862DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY FRIEND OF COURT FOR ACCT OF D HOWITT | | CASE84 11636 DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT FOR ACCT OF D M KRITZER | | CASE78 6524DM | PO BOX 707 | | | HOWELL | MI | 48844 | |
| LIVINGSTON CTY FRIEND OF COURT RONALD PRESLEY | | CASE 91 18333 DM | PO BOX 707 | | | HOWELL | MI | 48844-0707 | |
| LIVINGSTON CTY JUVENILE COURT | | ACCT OF JAMES EVERS | CASE 94200604DL | 200 E GRAND RIVER 3RD FLR | | HOWELL | MI | 38442-4160 | |
| LIVINGSTON CTY JUVENILE COURT ACCT OF JAMES EVERS | | CASE 94200604DL | 200 E GRAND RIVER 3RD FLR | | | HOWELL | MI | 48843 | |
| LIVINGSTON CTY JUVENILE CT | | 200 E GRAND RIVER 3RD FLR | | | | HOWELL | MI | 48843 | |
| LIVINGSTON DAVID | | 1429 WILMINGTON APT 306 | | | | DAYTON | OH | 45420 | |
| LIVINGSTON DAWN | | 5149 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| LIVINGSTON DJ & CO INC | | LIVINGSTON & CO | 5 TECHNOLOGY DR | | | WEST LEBANON | NH | 03784 | |
| LIVINGSTON DONALD | | 4515 MARSHA AVE | | | | DECATUR | AL | 35603 | |
| LIVINGSTON ERSIE | | 2426 N BELL ST | | | | KOKOMO | IN | 46901-1409 | |
| LIVINGSTON GEORGE | | 6349 SAGE AVE | | | | FIRESTONE | CO | 80504 | |
| LIVINGSTON HIRE LTD | | LIVINGSTON HSE 2 6 QUEENS RD | | | | TEDDINGTON MIDDX | | TW110LB | UNITED KINGDOM |
| LIVINGSTON INTERNATIONAL | PAT FERNANDES | PO BOX 490 | | | | BUFFALO | NY | 14225 | |
| LIVINGSTON INTERNATIONAL INC | | PO BOX 5640 TERMINAL A | | | | TORONTO CANANDA | ON | M5W 1P1 | CANADA |
| LIVINGSTON JAMES | | 2952 E 560 N | | | | ANDERSON | IN | 46012 | |
| LIVINGSTON JAMES | | 9155 WINTERBERRY DR | | | | WEST OLIVE | MI | 49460 | |
| LIVINGSTON JAMES R | | 6300 WEST FRANCES RD | | | | CLIO | MI | 48420-8549 | |
| LIVINGSTON JEFFREY | | 4040 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| LIVINGSTON KEITH | | 5931 CLEARLAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LIVINGSTON MARGIE | | 3024 MATTHEW DR | | | | KOKOMO | IN | 46902 | |
| LIVINGSTON MICHAEL | | 3722 E 300 N | | | | ANDERSON | IN | 46012 | |
| LIVINGSTON RICHARD | | 5149 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| LIVINGSTON RICHARD T | | 157 VICTORIA BLVD | | | | KENMORE | NY | 14217-2315 | |
| LIVINGSTON RODNEY | | 127 ROSLYN ST | | | | ROCHESTER | NY | 14619 | |
| LIVINGSTON SCOTT | | 1207 CARTER DR | | | | FLINT | MI | 48532 | |
| LIVINGSTON SCOTT | | 7300 BLUEWATER DR | 108 | | | CLARKSTON | MI | 48348 | |
| LIVINGSTON WILLIAM | | 924 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7122 | |
| LIVINGSTON, JAMES D | | 9155 WINTERBERRY DR | | | | WEST OLIVE | MI | 49460 | |
| LIVINGSTON, JEFFREY J | | 4040 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| LIVINGSTON, TASHI | | 127 ROSLYN ST | | | | ROCHESTER | NY | 14619 | |
| LIVINSTON CTY FOC C O MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| LIVONIA MAGNETICS CO INC | | 44005 MICHIGAN AVE | | | | CANTON | MI | 48188 | |
| LIVONIA MAGNETICS COMPANY | | 44005 MICHIGAN AVE | | | | CANTON | MI | 48188-2517 | |
| LIVONIA MAGNETICS COMPANY INC | | 44005 MICHIGAN AVE | | | | CANTON | MI | 48188-2517 | |
| LIVONIA PUBLIC SCHOOLS | | BENTLEY CTR | 15100 HUBBARD | | | LIVONIA | MI | 48154 | |
| LIVONIA PUBLIC SCHOOLS BENTLEY CENTER | | 15100 HUBBARD | | | | LIVONIA | MI | 48154 | |
| LIVSEY ROBERTA | | PO BOX 4643 | | | | MISSION VIEJO | CA | 92690-4643 | |
| LIVSEY ROBERTA | ROBERTA LIVSEY | PO BOX 4643 | | | | MISSION VIEJO | CA | 92690-4643 | |
| LIXIVIAN CORPORATION | TODD SETHER | 150 WEST LAKE ST | STE 204 | | | WAYZATA | MN | 55391 | |
| LIYANG DENSO COMPANY LTD | | | | | | TAIPEI | | | TAIWAN |
| LIZA HIATT | | 20873 SERRANO CREEK RD | | | | LAKE FOREST | CA | 92630 | |
| LIZZIE ANTHONY | | 6026 ST RT 45 | | | | ROME | OH | 44085 | |
| LJ DISTRIBUTING INC | | 9414 PINE CREEK DR | | | | INDIANAPOLIS | IN | 46256 | |
| LJB GROUP INC | | 11495 N PENNSYLVANIA ST STE 20 | | | | INDIANAPOLIS | IN | 46032 | |
| LJB GROUP INC | | 3100 RESEARCH BLVD | | | | DAYTON | OH | 45420-0246 | |
| LJB INC | | 980 OLD HENDERSON RD | | | | COLUMBUS | OH | 43220 | |
| LJB INC | | LJB ENGINEERS ARCHITECTS | 3100 RESEARCH BLVD | | | DAYTON | OH | 45420 | |
| LJB INC | | PO BOX 20246 | | | | DAYTON | OH | 45420 | |
| LJB INC | | PO BOX 20246 | | | | DAYTON | OH | 45420-0246 | |
| LJB INC | ATTN STEVE WILLIAMS | 3100 RESEARCH BLVD | PO BOX 20246 | | | DAYTON | OH | 45420-0246 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LJB INC EFT | | 3100 RESEARCH BLVD | | | | DAYTON | OH | 45420-0246 | |
| LJB MANUFACTURING CORP | RITA SCHWEHR | 1141 E WILLIAM ST | | | | SAN JOSE | CA | 95116 | |
| LJL TRUCK CENTER | | PO BOX 27510 | | | | MACON | GA | 31221-7510 | |
| LJL TRUCKING CENTER | | 172 VAN MAR BLVD | | | | JACKSON | GA | 30233 | |
| LK BLITZ BUILD | | 2308 BALMORAL BLVD | | | | KOKOMO | IN | 46902 | |
| LK BURTA | | 990 OLIN LAKES DR | | | | SPARTA | MI | 49345-9522 | |
| LK METROLOGY SYSTEMS INC | | 12701 GRAND RIVER RD | | | | BRIGHTON | MI | 48116 | |
| LK METROLOGY SYSTEMS INC | | LK INC | 12701 GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| LK MSI | LK METROLOGY SYSTEMS INC | 12701 GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| LK MSI INC | LK METROLOGY SYS INC | 12701 GRAND RIVER | | | | BRIGHTON | MI | 48167 | |
| LK8 ASSOCIATES | | 2711 E 68TH ST | | | | TULSA | OK | 74136 | |
| LKF ASSOCIATES | | 1565 CAROLINE DR | | | | ASTON | PA | 19014 | |
| LKF ASSOCIATES AUTOMOTIVE INFC | | & CONSULTING SERVICES | 1565 CAROLINE DR | | | ASTON | PA | 19014 | |
| LKF ASSOCIATES AUTOMOTIVE INFO AND CONSULTING SERVICES | | 1565 CAROLINE DR | | | | ASTON | PA | 19014 | |
| LKS ANALYTICAL SYSTEMS INC | | 1236 S FLOWER ST | | | | INGLEWOOD | CA | 90301 | |
| LKS ANALYTICAL SYSTEMS INC | | 1236 S FLOWER ST | | | | INGLEWOOD | CA | 90301-4318 | |
| LLANAS F | | 1114 AMES | | | | SAGINAW | MI | 48601-7091 | |
| LLEWELLYN DEBORAH P | | 8604 TIMBER PK DR | | | | CENTERVILLE | OH | 45458-2067 | |
| LLEWELLYN GARRETT | | 4855 GLENMINA DR | | | | KETTERING | OH | 45440 | |
| LLEWELLYN JON R INC | | LLEWELLYN & ASSOCIATES | 23852 HWY 59 N | | | KINGWOOD | TX | 77339 | |
| LLEY ESTATE OF CHARLES KE | | 4403 YORK ST | | | | WICHITA FALLS | TX | 76309 | |
| LLEY ESTATE OF CHARLES KE | THOMAS HART | C/O RICHARDSON PATRICK WESTBROOK | BRICKMAN | 174 EAST BAY ST | | CHARLESTON | SC | 29402 | |
| LLOYD & MCDANIEL | | 11405 PK RD STE 200 | | | | LOUISVILLE | KY | 40223 | |
| LLOYD & MCDANIEL PLC | | 11405 PK RD STE 200 | PO BOX 23200 | | | LOUISVILLE | KY | 40223 | |
| LLOYD A PONT | | 21700 NWESTERN HWY STE 1100 | | | | SOUTHFIELD | MI | 48075 | |
| LLOYD AND MCDANIEL PLC | | 11405 PK RD STE 200 | PO BOX 23200 | | | LOUISVILLE | KY | 40223 | |
| LLOYD ANDREW | | 13 ALBERT HILL ST | | | | DIDSBURY | | M206RF | UNITED KINGDOM |
| LLOYD BARBARA | | 3214 LAWNDALE AVE | | | | FLINT | MI | 48504 | |
| LLOYD BARBARA | | 4150 WHALEY HWY | | | | CLAYTON | MI | 49235 | |
| LLOYD BRYCE | | 2482 GREENSPRING CT | | | | CINCINNATI | OH | 45231 | |
| LLOYD C HARMAN AND MARGARET A HARMAN JT TEN | | 24 MANGAN PL | | | | HICKSVILLE | NY | 11801-2835 | |
| LLOYD CHARLYE | | 1009 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| LLOYD D SOWDERS | | 2183 COVEYVILLE RD | | | | BEDFORD | IN | 47421-7265-83 | |
| LLOYD DARREN | | 6055 PEREGRINE BLVD | | | | INDIANAPOLIS | IN | 46228 | |
| LLOYD E | | 954 DEER RUN TRAIL | | | | LEBANON | OH | 45036 | |
| LLOYD J BLANEY | | 3602 ATWOOD AVE STE 4 | | | | MADISON | WI | 53714 | |
| LLOYD JAMES | | 410 W STATE ST | | | | PENDLETON | IN | 46064 | |
| LLOYD JIM | | 13280 OAKCREST AVE | | | | GOWEN | MI | 49326-9708 | |
| LLOYD JOSEPHINE | | 78 PENNINE WAY | | | | MILL PK | | L32 2BL | UNITED KINGDOM |
| LLOYD KEITH | | 6140 BELLINGHAM COURT | | | | BURTON | MI | 48519 | |
| LLOYD LARRY MARVIN | | 1217 LINDEN ST | | | | LONGMONT | CO | 80501 | |
| LLOYD LITHOGRAPHICS | | 1219 N MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| LLOYD MICHAEL | | 7957 SOUTH LAKEVIEW DR | | | | FRANKLIN | WI | 53132 | |
| LLOYD MITCHEL D | | 3600 JOSEPH CIR | | | | NORMAN | OK | 73072 | |
| LLOYD MITCHELL | | 1493 SULPHER SPRINGS RD | | | | W ALEXANDRIA | OH | 45381 | |
| LLOYD MYRA | | 119 SMITH LN | | | | BOLTON | NC | 28423 | |
| LLOYD OLIVER CLARK | | 133 L ST | STE 1 | | | SACRAMENTO | CA | 95814 | |
| LLOYD PATRICIA A | | 2711 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3930 | |
| LLOYD PEST CONTROL CO INC | | 566 E DYER RD | | | | SANTA ANA | CA | 92707 | |
| LLOYD ROBERT | | 575 S RIVERVIEW | | | | MIAMISBURG | OH | 45342 | |
| LLOYD ROBIN | | 9223 NASHUA TRAIL | | | | FLUSHING | MI | 48433 | |
| LLOYD RONDA | | 49350 E CENTRAL PK | | | | SHELBY TOWNSHIP | MI | 48317 | |
| LLOYD S PALEY | | 322 W LINCOLN AVE STE 200 | | | | ROYAL OAK | MI | 48067-2571 | |
| LLOYD S PALEY P18596 | | ACCT OF BURNIE CLARK | | 315 S WOODWARD AVE STE 202 | | ROYAL OAK | MI | 36862-6838 | |
| LLOYD S PALEY P18596 ACCT OF BURNIE CLARK | | CASE 95 56906 GC | 315 S WOODWARD AVE STE 202 | | | ROYAL OAK | MI | 48067 | |
| LLOYD SCHOR CITY MARSHAL | | PO BOX 958 | | | | UTICA | NY | 13503 | |
| LLOYD THOMAS CO INC | | 802 OLD JACKSBORO HWY | | | | WICHITA FALLS | TX | 76301 | |
| LLOYD TOOL & MANUFACTURING COR | | G 4341 S SAGINAW ST | | | | BURTON | MI | 48529-2024 | |
| LLOYD TOOL & MFG CORP EFT | | G4341 S SAGINAW ST | | | | BURTON | MI | 48529 | |
| LLOYD TOOL AND MFG CORP EFT | | G4341 S SAGINAW ST | | | | BURTON | MI | 48529 | |
| LLOYD VONDEEN | | 3801 SOUTHSHORE C 1 | | | | DAYTON | OH | 45404 | |
| LLOYD W DAGGS | | 919 N 24TH | | | | SAGINAW | MI | 48601 | |
| LLOYD WILLIAM | | 845 GREENWOOD | | | | BIRMINGHAM | MI | 48009 | |
| LLOYD WILLIAM | | CHG ID TO SS 12 30 02 | 845 GREENWOOD | | | BIRMINGHAM | MI | 48009 | |
| LLOYD WILLIAM | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| LLOYD WISE & CO | | 4005 TOWER TWO LOPPO CENTRE | 89 QUEENSWAY CENTRAL | | | | | | CHINA |
| LLOYD WISE AND CO | | 4005 TOWER TWO LOPPO CENTRE | 89 QUEENSWAY CENTRAL | | | | | | CHINA |
| LLOYD YVONNE | | 1981 PALISADES DR | | | | DAYTON | OH | 45414 | |
| LLOYD, E WAYNE | | 954 DEER RUN TRAIL | | | | LEBANON | OH | 45036 | |
| LLOYD, LARRY | | 1217 LINDEN ST | | | | LONGMONT | CO | 80501 | |
| LLOYD, MICHAEL E | | 103 TRACIER CREST | | | | CLINTON | MS | 39056 | |
| LLOYD, RONDA G | | 49350 E CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317 | |
| LLOYD, WILLIAM D | | 3075 EMERALD BLVD | | | | KOKOMO | IN | 46902 | |
| LLOYDS BANKING GROUP PLC | | 25 GRESHAM ST | | | | LONDON | LO | EC2V 7HN | GB |
| LLOYDS OF LONDON | FRANK FORDE LEXINGTON INS CO | 100 SUMMER ST | | | | BOSTON | MA | 02110 | |
| LLOYDS OF LONDON | HANNAH FINDLAY | 1 GREAT ST HELENS | | | | LONDON | | | UNITED KINGDOM |
| LLOYDS OF LONDON | MICHAEL KEMBLE LIMIT UNDERWRITING | PLANTATION PL | 30 FENCHURCH ST | | | LONDON | | | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LLOYDS OF LONDON | PAUL HOWGILL GE INSURANCE | LONDON UNDERWRITING CENTRE | 3 MINSTER COURT MARK LN | | | LONDON | | | UNITED KINGDOM |
| LLOYDS OF LONDON | RUSSELL BEAN | GRACECHURCH HOUSE | 55 GRACECHURCH ST | | | LONDON | | | UNITED KINGDOM |
| LLOYDS OF LONDON | TOM PHILLIPSON | LLOYD S 1 LIME ST | | | | LONDON | | | UNITED KINGDOM |
| LLOYDS OF LONDON & LONDON COMPANIES | MARSH NICK DANIELS | TOWER PL | | | | LONDON | | 0EC3R- 5BU | UNITED KINGDOM |
| LLOYDS TSB COMMERCIAL FINANCE | | ASSIGNEE PML FLIGHTLINK LTD | PO BOX 100 BANBURY OXFORDSHIRE | | | 0X16 1SG | | | UNITED KINGDOM |
| LLOYDS TSB COMMERCIAL FINANCE | | BROOKHILL WAY | | | | BANBURY OXFORDSHIRE | | OX16 3EL | UNITED KINGDOM |
| LM GROUP EFT | | LUCKMARR PLASTICS INC | 35735 STANLEY DR | | | STERLING HEIGHTS | MI | 48312 | |
| LM GROUP LUCKMARR PLASTICS INC | | 35735 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312 | |
| LMS INTERNATIONAL NV | | INTERLEUVENLAAN 68 | | | | LEUVEN | BE | 03001 | BE |
| LMS NORTH AMERICA INC | | 1050 WILSHIRE BLVD STE 250 | | | | TROY | MI | 48084 | |
| LMS NORTH AMERICA INC | | 5755 NEW KING ST | | | | TROY | MI | 48098 | |
| LMS NORTH AMERICA INC | | FMLY LMTS CORP | 1050 WILSHIRE BLVD STE 250 | RMT ADD CHG 3 01 TBK LTR | | TROY | MI | 48084 | |
| LMS NORTH AMERICA INC | ARLAN VENNEFRON | 1050 WILSHIRE BLVD | STE250 | | | TROY | MI | 48084 | |
| LMS NORTH AMERICA INC EFT | | 1050 WILSHIRE BLVD STE 250 | | | | TROY | MI | 48084 | |
| LN MOLDES LDA | | E N 356 1 PO BOX 9 | 2405 999 MACEIRA LRA | | | | | | PORTUGAL |
| LN MOLDES LDA | | EN 356 PO BOX 9 | 2405 999 MACEIRA LRA PORTUGAL | | | MACEIRA LRA | | 02405- 999 | PORTUGAL |
| LN MOLDES LDA | | ESTRADA NACIONAL 356 | | | | MACEIRA LIS | | 02405 | PORTUGAL |
| LN MOLDES LDA | | ESTRADA NACIONAL 356 | | | | MACEIRA LRA | | 02405 | PORTUGAL |
| LN MOLDES LDA | | ESTRADA NACIONAL 356 | | | | MACEIRA LRA | | 2405 999 | PORTUGAL |
| LN MOLDES LDA | | ESTRADA NACIONAL 356 1 | | | | MACEIRA LIS | | 2405-999 | PT |
| LN MOLDES LDA | LEONEL COSTA | EN 356 PO BOX 9 | 2405 999 MAC EIRA LRA PORTUGAL | | | MACEIRA LRA | | R2405- 999 | PORTUGAL |
| LNP ENGINEERING PLASTICS | | PO BOX 8500 6405 | | | | PHILADELPHIA | PA | 19178-6405 | |
| LNP ENGINEERING PLASTICS INC | | 251 S BAILEY RD | | | | THORNDALE | PA | 19372 | |
| LNP ENGINEERING PLASTICS INC | | 475 CREAMERY WAY | | | | EXTON | PA | 19341 | |
| LNP ENGINEERING PLASTICS INC | | LNP | 475 CREAMERY WAY | | | EXTON | PA | 19341 | |
| LNS AMERICA | | 4621 EAST TECH DR | | | | CINCINNATI | OH | 45245 | |
| LNU RAJASHEKHAR | | 9653 WEXFORD DR | | | | YPSILANTI | MI | 48198 | |
| LO DOLCE JAMES | | 199 SNUG HARBOR COURT | | | | ROCHESTER | NY | 14612 | |
| LO MONACO FRANCES | | 409 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615-1137 | |
| LO PRESTI JR ROBERT | | 215 DELMAR RD | | | | ROCHESTER | NY | 14616 | |
| LO REZ VIBRATION CONTROL LTD | | 156 WEST 8TH AVE | | | | VACCOUVER | BC | V5Y1N2 | CANADA |
| LO REZ VIBRATION CONTROL LTD | | 186 WEST 8TH AVE | | | | VANCOUVER | BC | V5Y 1N2 | CANADA |
| LO WILFRED | | 301 1 2 EDDY ST | | | | ITHACA | NY | 14850 | |
| LOAFMAN NICHOLAS | | 9198 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| LOAN EXPRESS | | 1401 SW 44 | | | | OKLAHOMA CITY | OK | 73119 | |
| LOAN EXPRESS | | 1401 SW 44 | | | | OKLAHOMA CTY | OK | 73119 | |
| LOAN PRICING CORPORATION | | 500 SEVENTH AVE | | | | NEW YORK | NY | 10018 | |
| LOAR EDWARD | | 3750 W DALE RD | | | | BEAVERTON | MI | 48612 | |
| LOAR LYNDA W | | 2028 RUBY RD | | | | CRYSTAL SPRIN | MS | 39059-8917 | |
| LOAR TAMARA | | 8637 W NATIONAL AVE | | | | WEST ALLIS | WI | 53227 | |
| LOAR WAYNE R | | W 8625 CARBIS RD | | | | IRON MOUNTAIN | MI | 49801-8937 | |
| LOB ROCHELLE | | N72 W15982 GOOD HOPE RD | | | | MENO FALLS | WI | 53051 | |
| LOB TIMOTHY | | N72 W15982 GOOD HOPE RD | | | | MENOMONEE FLS | WI | 53051-4550 | |
| LOBB JOHN R | | 10786 DEERFOOT LN | | | | ELBERTA | AL | 36530 | |
| LOBCZOWSKI JR JOHN | | 3984 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 | |
| LOBDELL JUDSON H | | 7417 JOMEL DR | | | | WEEKI WACHEE | FL | 34607-2015 | |
| LOBECK KATHY | | 521 S WABASH ST | | | | KOKOMO | IN | 46901-6334 | |
| LOBERA TILLY | | 34022 MALAGA DR B | | | | DANA POINT | CA | 92629 | |
| LOBO LABORATORIES LLC | | DATAPOINT TESTING SERVICES | 95 BROWN RD STE 102 | | | ITHACA | NY | 14850 | |
| LOBO LABORATORIES LLC | | DBA DATAPOINT TESTING SERVICES | 95 BROWN RD STE 164 | | | ITHACA | NY | 14850 | |
| LOBO SYMPRIAN | | 1204 FORREST HEAVEN BLVD | | | | EDISON | NJ | 08817 | |
| LOBO, JOYCE | | 3442 NORTH DR | | | | DAYTON | OH | 45432-2307 | |
| LOBSIGER DIANE | | 6350 FOX GLEN DR 40 | | | | SAGINAW | MI | 48638 | |
| LOBSIGER, DIANE G | | 524 WALNUT ST | | | | SAGINAW | MI | 48638 | |
| LOBSINGER JAMES | | 7439 NORTHFIELD BLVD | | | | FISHERS | IN | 46038 | |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| LOCAL 1111 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY/SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 | |
| LOCAL 114 UPGWA | | | | | | DETROIT | MI | | |
| LOCAL 20 UPGWA | MONICA CARTER | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46901 | |
| LOCAL 2195 MLK SCHOLARSHIP | | COMMITTEE | 20564 SANDY RD | | | TANNER | AL | 35671 | |
| LOCAL 4 UPGWA INDIANA | | | | | | DANVILLE | IN | | |
| LOCAL 416 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| LOCAL 602 | | 2510 W MICHIGAN | | | | LANSING | MI | 48917 | |
| LOCAL 686 UAW | | 524 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| LOCAL 698 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| LOCAL 711 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCAL 711 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 | |
| LOCAL 717 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| LOCAL 718 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 | |
| LOCAL 719 UAW | | 6325 JOLIET RD STE 100 | | | | COUNTRYSIDE | IL | 60525 | |
| LOCAL 755 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 | |
| LOCAL 755 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PL | | | NEW YORK | NY | 10003 | |
| LOCAL 801 IUE CWA AND ITS MEMBERS | THOMAS M KENNEDY SUSAN M JENNIK | KENNEDY JENNIK & MURRAY PC | 113 UNIVERSITY PLACE | | | NEW YORK | NY | 10003 | |
| LOCAL 969 U A W | | 3761 HARDING DR | | | | COLUMBUS | OH | 43228 | |
| LOCAL 969 UNION STATION INC | | 3761 HARDING DR | | | | COLUMBUS | OH | 43228 | |
| LOCAL FINANCE COMPANY | | 432 W MAIN | | | | OKLAHOMA CTY | OK | 73102 | |
| LOCAL LODGE 2819 | | 1010 MAIN ST | | | | SPEEDWAY | IN | 46224 | |
| LOCAL UNION 123 SPFPA | | 2201 EAST MEMORIAL DR | | | | MUNCIE | IN | 47302-4673 | |
| LOCAL UNION 18 IUOE | | 3515 PROSPECT AVE | | | | CLEVELAND | OH | 44115 | |
| LOCAL UNION 18 IUOE | | 3515 PROSPECT AVE | NM CHG 12 01 04 AM | | | CLEVELAND | OH | 44115 | |
| LOCAL UNION 365 UAW | | 30 07 39TH AVE | | | | LONG ISLAND CITY | NY | 11101 | |
| LOCAL UNION 589 IUOE | | BURKHART J R | 3515 PROSPECT AVE | | | CLEVELAND | OH | 44115 | |
| LOCAL UNION 594 UAW AFL CIO | | 525 MARTIN LUTHER KING BLVD S | | | | PONTIAC | MI | 48341 | |
| LOCHARY WILLIAM | | 107 ASHLEY ST APT A | | | | DAYTON | OH | 45409 | |
| LOCHE STEPHEN  EFT | | 7436 W KENWOOD AVE | | | | WAUWATOSA | WI | 53218 | |
| LOCHE STEVE | | 1646 NEWSTEAD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| LOCHER INC | | 5999 COLUMBUS LANCASTER NW | | | | CARROLL | OH | 43112 | |
| LOCHER INC | | 5999 COLUMBUS LANCASTER RD | | | | CARROLL | OH | 43112-0388 | |
| LOCHER INC | | POST OFFICE BOX 388 | | | | CARROLL | OH | 43112-0388 | |
| LOCHOTZKI JOHN | | 2704 HURON AVERY RD | | | | HURON | OH | 44839 | |
| LOCHOTZKI LAWRENCE J | | 2704 HURON AVERY RD | | | | HURON | OH | 44839-2452 | |
| LOCHOTZKI THOMAS | | 1002 DORN DR | | | | SANDUSKY | OH | 44870 | |
| LOCHREN GEORGIA | | 4037 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| LOCHRICO JULIA L | | PO BOX 422 | | | | FOLEY | AL | 36536 | |
| LOCK C G | | 36 COOPERS WALK | BUBBENHALL | | | COVENTRY | | CV8 3JB | UNITED KINGDOM |
| LOCK CARLA | | 290 E 9TH ST | | | | FOND DU LAC | WI | 54935-5143 | |
| LOCK CHARLES R | | 45665 TRENTON DR | | | | MACOMB | MI | 48044-3554 | |
| LOCK CITY SUPPLY INC | | 650 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| LOCK CITY SUPPLY INC | | PO BOX 481 | | | | LOCKPORT | NY | 14094 | |
| LOCK CITY TRUCKING INC | | 241 S NIAGARA ST | | | | LOCKPORT | NY | 14094-1926 | |
| LOCK INSPECTION SYSTEMS | | 207 AUTHORITY DR | | | | FITCHBURG | MA | 014206094 | |
| LOCK INSPECTION SYSTEMS INC | | 207 AUTHORITY DR | | | | FITCHBURG | MA | 014206094 | |
| LOCK KATHLEEN | | 4305 N 87TH ST | | | | MILWAUKEE | WI | 53222-1799 | |
| LOCK NEST | | 81 HALIFAX DR | | | | VANDALIA | OH | 45377 | |
| LOCK WILLIE | | 2165 THOUSAND OAK DR | | | | JACKSON | MS | 39212 | |
| LOCK, WILLIE | | 212 JOHNS SHILOH RD | | | | BRANDON | MS | 39042 | |
| LOCKARD JAY | | 3733 YGNSTN KINGSVILLE RD | | | | CORTLAND | OH | 44410 | |
| LOCKARD ZACHARY | | 5768 ALKIRE RD | | | | GALLOWAY | OH | 43119 | |
| LOCKE ASHLY | | PO BOX 7021 | | | | KOKOMO | IN | 46904 | |
| LOCKE GREGORY | | 4469 S 100 W | | | | ANDERSON | IN | 46013 | |
| LOCKE JASON | | 516 SMITH ST | | | | TIPP CITY | OH | 45371 | |
| LOCKE JOEL | | 4770 N GLEANER RD | | | | FREELAND | MI | 48623-9227 | |
| LOCKE JOHN HENRY | | 3506 N BENTON RD | | | | MUNCIE | IN | 47304 | |
| LOCKE JR RONALD | | 10367 POPLAR PT RD | | | | ATHENS | AL | 35611 | |
| LOCKE RACHAEL | | 724 WALNUT | | | | OLATHE | KS | 66061 | |
| LOCKE REYNOLDS LLP | | REMIT CHG 4 12 05 CP | 201 N ILLINOIS ST STE 1000 | PO BOX 44961 | | INDIANAPOLIS | IN | 46244-0961 | |
| LOCKE REYNOLDS LLP  EFT | | PO BOX 7058 | | | | INDIANAPOLIS | IN | 46207 | |
| LOCKE RONALD A | | 1808 LILLIAN DR | | | | ATHENS | AL | 35611-5414 | |
| LOCKE TECHNICAL SERVICES | LAVON WHITTINGTON | 25700 I 45 N 106 | | | | SPRING | TX | 77386 | |
| LOCKEED MARTIN CORP | | LAUNCHING SYSTEMS | ACCOUNTS PAYABLEM STOP 92 | PO BOX 4931 | | BALTIMORE | MD | 21220-0931 | |
| LOCKEED MARTINASTRONAUTICS | | PO BOX 179 | | | | DENVER | CO | 80201-0179 | |
| LOCKER GARY | | 1132 GLENAPPLE ST | | | | VANDALIA | OH | 45377 | |
| LOCKER JR JAMES | | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473 | |
| LOCKER PAUL | | 15 CIRRUS DR | | | | AUGHTON | | L393RJ | UNITED KINGDOM |
| LOCKER SUSAN | | 600 EARL TOWNSEND RD | | | | MINOR HILL | TN | 38473-5108 | |
| LOCKETT DANIEL | | 601 E 8TH ST | | | | OCILLA | GA | 31774-1303 | |
| LOCKETT DONNA | | 20286 MOENART | | | | DETROIT | MI | 48234 | |
| LOCKETT DONNA L | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| LOCKETT GEOFFREY | | 108 KNOWSLEY RD | | | | ST HELENS | | WA104PT | UNITED KINGDOM |
| LOCKETT KENNETH | | 256 MEADOW DR | | | | N TONAWANDA | NY | 14120-2814 | |
| LOCKETT LAJENEA | | 1222 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 | |
| LOCKETT SHEILA | | 5851 DUNCRAIG DR 1318 | | | | TROTWOOD | OH | 45426 | |
| LOCKETT SHERRI | | 929 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| LOCKFAST INC | | 10904 DEERFIELD RD | | | | CINCINNATI | OH | 45264-020 | |
| LOCKFAST INC | | 8481 DUKE BLVD | | | | MASON | OH | 45040 | |
| LOCKHART AUDREY | | 3822 ADDISON AVE | | | | DAYTON | OH | 45405 | |
| LOCKHART CATERING | | ARROWHEAD RD THEALE | LOCKHART HOUSE | | | READING | | RG74AH | UNITED KINGDOM |
| LOCKHART CHUCK | | 420 WAITE AVE | | | | NEW LEBANON | OH | 45345 | |
| LOCKHART DERRICK | | 1373 DRUID | | | | AKRON | OH | 44321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCKHART DONNIE L JR | | DBA A PLUS PLUMBING & REPAIR | 215 GENERAL ROBERTS DR | | | COLUMBIA | TN | 38401 | |
| LOCKHART DONNIE L JR DBA A PLUS PLUMBING AND REPAIR | | 215 GENERAL ROBERTS DR | | | | COLUMBIA | TN | 38401 | |
| LOCKHART ROBERT | | 8196 N 300 W | | | | ALEXANDRIA | IN | 46001 | |
| LOCKHART SHIRLEY | | 6317 E 100 S 331 | | | | GREENTOWN | IN | 46936-9115 | |
| LOCKHART SHIRLEY H | | 6317 E 100 S 331 | | | | GREENTOWN | IN | 46936-9115 | |
| LOCKHART SUSAN | | 59 N LONG ST | | | | WILLIAMSVILLE | NY | 14221 | |
| LOCKHART SYLVESTER | | 2024 PKWOOD | | | | SAGINAW | MI | 48601-3500 | |
| LOCKHART, ANDREW | | 373 E PARISH RD | | | | KAWKAWLIN | MI | 48631 | |
| LOCKHART, SUSAN A | | 59 N LONG ST | | | | WILLIAMSVILLE | NY | 14221 | |
| LOCKHEED CANADA INC | | 3001 SOLANDT RD | | | | KANATA | ON | K2K 2M8 | CANADA |
| LOCKHEED CORP | ACCTS PAYABLE | ACCT PAYABLE DEPT | PO BOX 3645 | | | SUNNYVALE | CA | 94086-3645 | |
| LOCKHEED MARTIN | | 1911 WILLIAMS DR | STE 401 | ATTN ACCOUNTS PAYABLE | | OXNARD | CA | 93030 | |
| LOCKHEED MARTIN | | 199 BORTON LANDING RD | PO BOX CS1010 | | | MOORESTOWN | NJ | 08057-0910 | |
| LOCKHEED MARTIN | | 2000 TAYLOR ST | PO BOX 2232 | | | FORT WAYNE | IN | 46802 | |
| LOCKHEED MARTIN | | 232 STRAWBRIDGE DR | PO BOX CS1010 | | | MOORESTOWN | NJ | 080570910 | |
| LOCKHEED MARTIN | | 2425 STALWART RD | BLDG 155B | | | NORFOLK | VA | 23521 | |
| LOCKHEED MARTIN | | 300 MARTIN MARIETTA DR | | | | AMERICAS | GA | 31709 | |
| LOCKHEED MARTIN | | AERO & NAVAL SYSTEMS | 103 CHESAPEAKE PK PLAZA | | | BALTIMORE | MD | 21220 | |
| LOCKHEED MARTIN | | ASSEMBLY SERVICES | 300LOCKHEED MARTIN DR | | | AMERICUS | GA | 31709 | |
| LOCKHEED MARTIN | | ASSEMBLY SERVICES | 300 MARTIN MARIETTA DR | | | AMERICUS | GA | 31709 | |
| LOCKHEED MARTIN | | COMMUNICATIONS SYSTEMS | 11 FEDERAL ST | OPS 1 BUILDING | | CAMDEN | NJ | 08102 | |
| LOCKHEED MARTIN | | DO NOT USE USE F300048 | | | | SYRACUSE | NY | 13221-4840 | |
| LOCKHEED MARTIN | | GE AIRCRAFT ENGINES | ACCOUNTS PAYABLE | PO BOX 2571 | | FTWAYNE | IN | 46801 | |
| LOCKHEED MARTIN | | LAUNCHIN SYSTEMS | PO BOX 4931MP800W | | | BALTIMORE | MD | 21220-0931 | |
| LOCKHEED MARTIN | | NAVAL ELEC& SURVEILLANCE SY | 2323 EASTERN BLVD | | | BALTIMORE | MD | 21220-4207 | |
| LOCKHEED MARTIN | | NE & SS AKRON | 1210 MASSILLON RD | | | AKRON | OH | 44315 | |
| LOCKHEED MARTIN | | SHARED SERVICE | ACCOUNTS PAYABLE CTR | PO BOX 33013 | | LAKELAND | FL | 33807013 | |
| LOCKHEED MARTIN | | TACTICAL SYSTEMS | PO BOX 64525 | | | ST PAUL | MN | 55164-0525 | |
| LOCKHEED MARTIN | A P CARMEN AND ANGELA | MISSILES & FIRE CONTROL | ACCOUNTS PAYABLE M S PT 07 | BOX 650003 | | DALLAS | TX | 75265-0003 | |
| LOCKHEED MARTIN | A P JUDY RAMSEY | TACTICAL SYSTEMS | ACCOUNTS PAYABLE MS U1F23 | PO BOX 64525 | | ST PAUL | MN | 55164-0525 | |
| LOCKHEED MARTIN | ACCOUNTS PAYABLE | SHARED SERVICES | PO BOX 33080 | | | LAKELAND | FL | 33807-3080 | |
| LOCKHEED MARTIN | CARL HAMLET | DO NOT USE USE F300025 | | | | ORLANDO | FL | 32819 | |
| LOCKHEED MARTIN | DOROTHY RAFFERTY | DO NOT USE USE F300040 | | | | MOORESTOWN | NJ | 080570910 | |
| LOCKHEED MARTIN | JANICE SCHINDLER A P | ACCT PAYABLE MP 92 | 103 CHESAPEAKE PK PLAZA | PO BOX 4931 | | BALTIMORE | MD | 21220-0931 | |
| LOCKHEED MARTIN | ROSEANNE ROSE | IS&S SUPPLY CHAIN MGMT | PO BOX 8048 | | | PHILADELPHIA | PA | 19101-8048 | |
| LOCKHEED MARTIN | USA | PURCHASE DEPARTMENT | PO BOX 4840 | | | SYRACUSE | NY | 13221-4840 | |
| LOCKHEED MARTIN ARCHBALD P | | 459 KENNEDY DR | | | | ARCHBALD | PA | 18403 | |
| LOCKHEED MARTIN CORP | | ACCOUNTS PAYABLE ERS PO | PO BOX 33081 | | | LAKELAND | FL | 33813-3081 | |
| LOCKHEED MARTIN CORP | | ACCOUNTS PAYABLE MP 265 | 5600 SAND LAKE RD | | | ORLANDO | FL | 32819-8907 | |
| LOCKHEED MARTIN CORP | | PO BOX 1015 | | | | CAMDEN | AR | 71711 | |
| LOCKHEED MARTIN CORPORATION | | 1810 STATE ROUTE 17C | | | | OWEGO | NY | 13827-3998 | |
| LOCKHEED MARTIN CORPORATION | | MISSILES AND FIRE CONTROL | PO BOX 650003 | | | DALLAS | TX | 75265-0003 | |
| LOCKHEED MARTIN CORPORATION | | PO BOX 29304 | | | | NEW ORLEANS | LA | 70189 | |
| LOCKHEED MARTIN CORPORATION | | PO BOX 29425 | | | | NEW ORLEANS | LA | 70189 | |
| LOCKHEED MARTIN CORPORATION | THOMAS O BEAN ESQ | MCDERMOTT WILL & EMERY LLP | 28 STATE ST | | | BOSTON | MA | 02109 | |
| LOCKHEED MARTIN ENERGY SYSTEMS | | PO BOX 2009 | | | | OAK RIDGE | TN | 37831-8242 | |
| LOCKHEED MARTIN FINANCIAL | | SERVICES | PO BOX 33034 | ACCOUNTS PAYABLE | | LAKELAND | FL | 33807-3034 | |
| LOCKHEED MARTIN INFO SYSTEM | PAM RICE A P256 880 5670 | ATTN ACCOUNTS PAYABLE | 4000 SOUTH MEMORIAL PKWY | | | HUNTSVILLE | AL | 35802-1326 | |
| LOCKHEED MARTIN LAKELAND F | NICOLE HALLYAP6125 | SHARED SERV | ACCTS PAYABLE | PO BOX 33007 | | LAKELAND | FL | 33807-3007 | |
| LOCKHEED MARTIN MISSILES AND FIRE CONTROL | MARK DEREMO | 5600 SAND LAKE RD | MP 121 | | | ORLANDO | FL | 32819-8907 | |
| LOCKHEED MARTIN MISSILES AND FIRE CONTROL ORLANDO | MARK DEREMO AGMS PROCUREMENT MGR | 5600 SAND LAKE RD | MP 121 | | | ORLANDO | FL | 32819-8907 | |
| LOCKHEED MARTIN MORRESTOWN | MIKE MCCAFFERY | MATERIAL ACQUISITION CTR | 232 STRAWBRIDGE DR | PO BOX CS1010 | | MOORESTOWN | NJ | 080570910 | |
| LOCKHEED MARTIN ORLANDO FL | | 5600 SAND LAKE RD MP141 | | | | ORLANDO | FL | 32819 | |
| LOCKHEED MARTIN SHARED | | SERVICES | ATTENTION OHM DESK ARC104 | PO BOX 33064 | | LAKELAND | FL | 33807-3064 | |
| LOCKHEED MARTIN SHARED | | SERVICES | ATTENTION OHM DESK NSSNPRD | PO BOX 33064 | | LAKELAND | FL | 33807-3064 | |
| LOCKHEED MARTIN SHARED | | SERVICES | ATTN OHM DESK LWWAA04 | PO BOX 33064 | | LAKELAND | FL | 33807-3064 | |
| LOCKHEED MARTIN SHARED SERV | | ACCTS PAYABLE OHM DESK | PO BOX 33064 | | | LAKELAND | FL | 33807-3064 | |
| LOCKHEED MARTIN SHARED SERV | 863 644 0631 | ATTN OHM DESK LWWAAPRD | PO BOX 33064 | | | LAKELAND | FL | 33807-3064 | |
| LOCKHEED MARTIN SHARED SVCS | | ACCOUNTS PAYABLE CTR | PO BOX 33015 | | | LAKELAND | FL | 33807-3015 | |
| LOCKHEED MARTIN SHARED SVCS | CHERYL | ACCOUNTS PAYABLE CTR | PO BOX 33017 | | | LAKELAND | FL | 33807-3017 | |
| LOCKHEED MARTIN SKUNK WORKS | | 1011 LOCKHEED WAY | | | | PALMDALE | CA | 93599-4416 | |
| LOCKHEED MARTIN SVC INC | ACCOUNTS PAYABLE | 3929 CALLE FORTUNADA | | | | SAN DIEGO | CA | 92123 | |
| LOCKHEED MARTIN SVCINC | ACCTS PAYABLE | 500 WOODLAKKE DR | STE 27 | | | CHESAPEAKE | VA | 23320 | |
| LOCKHEED MARTIN SYSTEMS | | SUPPORT & TRAINING SVCS | PO BOX 12545 | | | YUMA | AZ | 85365 | |
| LOCKHEED MARTIN SYSTEMS | | SUPPORT & TRAINING SVCS | PO BOX 1950 | | | FALLON | NV | 89406 | |
| LOCKHEED MARTIN SYSTEMS | JOANN SHRAUGER | 1801 STATE ROUTE 17C | PO BOX 1950 | | | OWEGO | NY | 13827-3998 | |
| LOCKHEED MARTINASTRONAUTIC | | PO BOX 179 | | | | DENVER | CO | 80201-0179 | |
| LOCKHEED MARTINMANASSAS VA | | 9500 GODWIN DR | | | | MANASSAS | VA | 20110 | |
| LOCKLEY JEFFREY | | 78 MOUNT RD | | | | THE PKS | | L32 2AW | UNITED KINGDOM |
| LOCKLEY JOHN | | 151 ROWAN DR | | | | WESTVALE | | L32 0SJ | UNITED KINGDOM |
| LOCKLEY LEE | | 78 MOUNT RD | | | | THE PKS | | L32 2AW | UNITED KINGDOM |
| LOCKLEY MARCUS | | 635 OSMOND AVE | | | | DAYTON | OH | 45417 | |
| LOCKLEY V | | 46 STATION RD | MELLING | | | LIVERPOOL | | L31 1BW | UNITED KINGDOM |
| LOCKLIN ANDREW | | 135 ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| LOCKLIN, ANTHONY | | 71 NORTH ALDER | | | | DAYTON | OH | 45417 | |
| LOCKOVICH CATHERINE | | 7100 N 60TH ST APT 126 | | | | MILWAUKEE | WI | 53223-5107 | |
| LOCKOVICH RUDOLPH | | 1053 PAIGE AVE NE | | | | WARREN | OH | 44483-3835 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOCKPORT CITY OF | | AMBULANCE BILLING FIRE DEPT | 1 LOCKS PLZ | | | LOCKPORT | NY | 14094-3652 | |
| LOCKPORT CITY OF NY | | ONE LOCKS PLAZA | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY SCHOOL DISTRICT | | SCHOOL TAX COLLECTOR | 1 LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY SCHOOL DISTRICT NY | | LOCKPORT CITY SCHOOL DISTRICT | SCHOOL TAX COLLECTOR | 1 LOCKS PLAZA | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY TREASURER | | CITY OF LOCKPORT | 1 LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| LOCKPORT CITY TREASURER | ATTN WILLIAM F SAVINO | DAMON & MOREY LLP | 298 MAIN ST | | | BUFFALO | NY | 14202 | |
| LOCKPORT CITY TREASURER | DAMON & MOREY LLP | ATTN WILLIAM F SAVINO ESQ | ATTN WILLIAM F SAVINO ESQ | 298 MAIN ST | | BUFFALO | NY | 14202 | |
| LOCKPORT CITY TREASURER | WILLIAM SAVINO OR BETH BIVONA | DAMON & MOREY LLP | 298 MAIN ST | | | BUFFALO | NY | 14202 | |
| LOCKPORT CITY TREASURER CITY OF LOCKPORT | LOCKPORT CITY TREASURER | WILLIAM SAVINO OR BETH BIVONA | DAMON & MOREY LLP | 298 MAIN ST | | BUFFALO | NY | 14202 | |
| LOCKPORT DEVELOPMENT CO | | 45 MAIN ST | ADD CHG 5 01 | | | LOCKPORT | NY | 14094 | |
| LOCKPORT DEVELOPMENT CO | | 45 MAIN ST | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT ENERGY ASSOCIATES LP | | C/O FCI LOCKPORT GP INC EFT | 5087 JUNCTION RD | | | LOCKPORT | NY | 14094 | |
| LOCKPORT ENERGY ASSOCIATES LP | ACCOUNTS PAYABLE | 5087 JUNCTION RD | | | | LOCKPORT | NY | 14094-5087 | |
| LOCKPORT ENERGY ASSOCIATES LP C O FCI | | | | | | | | | |
| LOCKPORT GP INC | | 5087 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT ENERGY ASSOCIATES NY | | 5087 JUNCTION RD | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT FAMILY YMCA | | 19 E AVE | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT HIGH SCHOOL MUSICAL | | C/O MARY ELLEN JERGE | 250 LINCOLN AVE | | | LOCKPORT | NY | 14094 | |
| LOCKPORT INTERNATIONAL | | PARTNERS | 210 WALNUT ST | | | LOCKPORT | NY | 14094 | |
| LOCKPORT MOTEL | | 315 S TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT TOWN OF NY | | 6560 DYSINGER RD | | | | LOCKPORT | NY | 14094 | |
| LOCKPORT TOWN OF WATER DIST | | TOWN OF LOCKPORT WATER DIST | 6560 DYSINGER RD | | | LOCKPORT | NY | 14094-9501 | |
| LOCKPORT TROPHY CO | | TONY SCIRTO JEWELER | 88 PINE ST | | | LOCKPORT | NY | 14094 | |
| LOCKRIDGE GRINDAL NAUEN PLLP | RICHARD A LOCKRIDGE & KAREN HANSON RIEBEL | SARA L MADSEN & MARY E BRIEDE | 100 WASHINGTON AVE S STE 2200 | | | MINNEAPOLIS | MN | 55401 | |
| LOCKRIDGE TERRY D | | 3306 HAMILTON PL | | | | ANDERSON | IN | 46013-5266 | |
| LOCKWOOD DAVID | | 650 EAST ST | | | | COOPERSVILLE | MI | 49404-1168 | |
| LOCKWOOD DAVID J | | 2400 ROYAL RIDGE DR | | | | MIAMISBURG | OH | 45342-2700 | |
| LOCKWOOD ELECTRIC MOTOR SERVIC | | 2239 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619 | |
| LOCKWOOD GEORGE | | 1720 BROCKWAY ST | | | | SAGINAW | MI | 48602-2647 | |
| LOCKWOOD GREENE ENGINEERS INC | | 10201 PKSIDE DR STE 300 | | | | KNOXVILLE | TN | 37922 | |
| LOCKWOOD GREENE ENGINEERS INC | | 11311 CORNELL PK DR STE 500 | | | | CINCINNATI | OH | 45242 | |
| LOCKWOOD GREENE ENGINEERS INC | | 4201 SPRING VALLEY RD STE 1500 | | | | DALLAS | TX | 75210 | |
| LOCKWOOD GREENE ENGINEERS INC | | PO BOX 601348 | | | | CHARLOTTE | NC | 28260-1348 | |
| LOCKWOOD GREENE ENGINEERS INC | | REMIT CHG PER LETTER 6 23 04 | 2035 LAKESIDE CENTRE WAY | STE 200 | | KNOXVILLE | TN | 37922 | |
| LOCKWOOD INDUSTRIES INC | | FRALOCK DIV | 1020 N BATAVIA AVE UNITT | | | ORANGE | CA | 92667-5540 | |
| LOCKWOOD INDUSTRIES INC | | FRALOCK DIVISION | 28525 INDUSTRY DR | | | VALENCIA | CA | 91355-5424 | |
| LOCKWOOD JENNIFER | | 3194 COOMER RD | | | | NEWFANE | NY | 14108 | |
| LOCKWOOD JONES & BEALS INC | | L J B ENGINEERS & ARCHITECTS D | 3100 RESEARCH BLVD | | | DAYTON | OH | 45420-0246 | |
| LOCKWOOD JR EARL | | 2812 POWHATTAN PL | | | | KETTERING | OH | 45420 | |
| LOCKWOOD JR SAMUEL | | 7693 LINCOLN AVE EXT | | | | LOCKPORT | NY | 14094-9321 | |
| LOCKWOOD JUDITH | | 4750 CHESTNUT RD | | | | NEWFANE | NY | 14108 | |
| LOCKWOOD MARK | | 7791 VICTOR MENDON RD | | | | VICTOR | NY | 14564 | |
| LOCKWOOD MELISSA | | 2743 E ROBIN DR | | | | SAGINAW | MI | 48601 | |
| LOCKWOOD MICHAEL | | 221 DOGWOOD | | | | ADA | MI | 49301 | |
| LOCKWOOD, MARK S | | 7791 VICTOR MENDON RD | | | | VICTOR | NY | 14564 | |
| LOCKWOOD, MICHAEL R | | 221 DOGWOOD | | | | ADA | MI | 49301 | |
| LOCKWOODS ELECTRIC MOTOR SERVICE INC | | 2239 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619 | |
| LOCKWOODS ELECTRIC MOTOR SVS | | 2239 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619 | |
| LOCRICCHIO SARA | | 641 WEST MAPLEHURST | | | | FERNDALE | MI | 48220 | |
| LOCTITE AEROSPACE | | 2850 WILLOW PASS RD | | | | BAY POINT | CA | 94565-0031 | |
| LOCTITE CORP | | 100155 | | | | ATLANTA | GA | 30384 | |
| LOCTITE CORP | | 6236 TARASCAS DR | | | | EL PASO | TX | 79912 | |
| LOCTITE CORP | | ADDR 1 98 | 1001 TROUT BROOK CROSSING | | | ROCKY HILL | CT | 06067 | |
| LOCTITE CORP | | ADHESIVES & SEALANTS SPECIALIS | 239 MCMILLAN RD | | | GROSSE POINTE FARMS | MI | 48236 | |
| LOCTITE CORP | | FMLY DEXTER ELECTRONIC MATERIA | 211 FRANKLIN ST | | | OLEAN | NY | 14760-1297 | |
| LOCTITE CORP | | LOCTITE NORTH AMERICAN CENT | 1001 TROUT BROOK CROSSING | | | ROCKY HILL | CT | 06067 | |
| LOCTITE CORP | | MIDWEST & AUTOMOTIVE TECH CENT | 2455 FEATHERSTONE RD | | | AUBURN HILLS | MI | 48326 | |
| LOCTITE CORP | | NORTH AMERICAN GROUP DISTRIBUT | 7101 LOGISTICS DR | | | LOUISVILLE | KY | 40258 | |
| LOCTITE CORP | | PO BOX 101523 | | | | ATLANTA | GA | 30392 | |
| LOCTITE CORP | | PO BOX 751262 | | | | CHARLOTTE | NC | 28275-1262 | |
| LOCTITE CORP | SALES | 1001 TROUT BROOK CROSSING | | | | ROCKY HILL | CT | 06067 | |
| LOCTITE CORP EFT | | 211 FRANKLIN ST | | | | OLEAN | NY | 14760-1211 | |
| LOCTITE CORP EFT | | PO BOX 101523 | | | | ATLANTA | GA | 30392-1523 | |
| LOCTITE CORPORATION | | 15051 DON JULIAN RD | | | | CITY OF INDUSTRY | CA | 91746 | |
| LOCTITE CORPORATION | | 211 FRANKLIN ST | | | | OLEAN | NY | 14760-1297 | |
| LOCTITE CORPORATION | | PO BOX 751262 | | | | CHARLOTTE | NC | 28275-1262 | |
| LOCTITE CORPORATION EFT | | PO BOX 751262 | | | | CHARLOTTE | NC | 28275-1262 | |
| LODEN JAMES | | 2146 LEFEVRE | | | | TROY | OH | 45373 | |
| LODER WENDY | | 15213 TAYLOR BLVD | | | | LIVONIA | MI | 48154 | |
| LODGE AT SAWMILL CREEK RESORT | | 400 SAWMILL CREEK | | | | HURON | OH | 44839 | |
| LODGE AT WOODCLIFF THE | RESERVATIONS MARY DILTS | 199 WOODCLIFF DR | RMT CHG 01 26 05 AH | | | FAIRPORT | NY | 14450 | |
| LODGE MICHAEL | | 3715 CASSANDRA DR | | | | TIPP CITY | OH | 45371 | |
| LODGE ON THE GREEN | | 2888 RIDGEWAY AVE | | | | ROCHESTER | NY | 14626 | |
| LODHI MAJID | | 4305 WORCHESTER COURT | | | | CARMEL | IN | 46033 | |
| LODHI, MAJID A | | 4305 WORCHESTER CT | | | | CARMEL | IN | 46033 | |
| LODOVICO ANNA | | 39 GORHAM LN | | | | CENTERVILLE | MA | 02632-1618 | |
| LODS JOHN | | 4208 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| LODY DIANNE S | | 111 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 | |
| LOEB & LOEB LLP | WILLIAM M HAWKINS | 345 PK AVE | | | | NEW YORK | NY | 10154 | |
| LOEB BERNARD | | 12445 STAFFORD RD | | | | NEW CARLISLE | OH | 45344 | |
| LOEB MARJORIE | | 32375 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 | |
| LOEB MARJORIE HARRIS | | 32375 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 | |
| LOEB, MARJORIE H | | 32375 LAHSER RD | | | | BEVERLY HILLS | MI | 48025 | |
| LOEBER FREDERICK | | 8251 ARBORFIELD COURT | | | | FORT MEYERS | FL | 33912-4676 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOECKEL LARRY | | 34 MARGARET DR | | | | LAKESIDE | OH | 43440 | |
| LOEDING RICHARD | | 122 TILLSON | | | | ROMEO | MI | 48065 | |
| LOEHN CLAYTON | | 359 W BROADWAY ST | | | | PLYMOUTH | OH | 44865-1085 | |
| LOERA ARMANDO | | 4952 CASA ORO DR | | | | YORBA LINDA | CA | 92866 | |
| LOERA CUSTOMS BROKERAGE INC | | LOERA TRANSPORTATION SVCS INC | 5845 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| LOERA CUSTOMS BROKERAGE INC | | PO BOX 6370 | | | | BROWNSVILLE | TX | 78523 | |
| LOESCHE MICHAEL | | 2501 NOLANA | APT R4 | | | MCALLEN | TX | 78504 | |
| LOESCHE, MICHAEL J | | 6216 N CYNTHIA ST | | | | MCALLEN | TX | 78504-2007 | |
| LOESEL ALLEN | | 3938 TRESSLA RD | | | | VASSAR | MI | 48768-9455 | |
| LOESSEL BLAIR | | 7432 BANCROFT CT | | | | CANTON | MI | 48187-2362 | |
| LOESSEL DAVID | | POBOX 6601 | | | | SAGINAW | MI | 48608 | |
| LOESSEL, BRANDON | | PO BOX 6601 | | | | SAGINAW | MI | 48608 | |
| LOEW MICHAEL | | 6345 COUGAR RIDGE LN | | | | EL PASO | TX | 79912 | |
| LOEW, MICHAEL F | | 6345 COUGAR RIDGE LN | | | | EL PASO | TX | 79912 | |
| LOEWEN KEVIN | | 4483 LA BEAN CT | | | | FLINT | MI | 48506 | |
| LOFARO SUSAN | | 2014 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4437 | |
| LOFFER CYNTHIA | | 8336 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304 | |
| LOFFREDO JOHN | | 7189 WOODHAVEN | | | | LOCKPORT | NY | 14094 | |
| LOFFREDO, JOHN J | | 7189 WOODHAVEN | | | | LOCKPORT | NY | 14094 | |
| LOFGREN TRUCKING SERVICE INC | | PO BOX 158 | | | | RUSH CITY | MN | 55069 | |
| LOFTHOUSE BRASS | | 320 HOPKINS ST | | | | WHITBY | ON | L1N 2B9 | CANADA |
| LOFTHOUSE BRASS MANUFACTURING | | 320 HOPKINS ST | | | | WHITBY | ON | L1N 2B9 | CANADA |
| LOFTIN EVELYN L | | 341 PK LN CIR | APT 11 | | | LOCKPORT | NY | 14094-6807 | |
| LOFTIN HELEN H | | 23760 OAKLEIGH DR | | | | LOXLEY | AL | 36551 | |
| LOFTIN JAMES | | 528 BLACK OAK CIR | | | | PEARL | MS | 39208 | |
| LOFTIN KATHY A | | 126 TIFFANY DR | | | | BRANDON | MS | 39042-9568 | |
| LOFTIN KERNIE | | 2050 CAMBRIAN DR | | | | FLINT | MI | 48532-4008 | |
| LOFTIS DANNIE | | 11205 REYNOLDS RD | | | | LEWISBURG | OH | 45338 | |
| LOFTIS GARY M | | 2213 E LETTS | | | | MIDLAND | MI | 48642-9484 | |
| LOFTIS PATTY J | | 2902 SHREEVE ST | | | | MIDLAND | MI | 48642-5064 | |
| LOFTON BETTY M | | 1264 ARLINGTON DR SW | | | | BOGUE CHITTO | MS | 39629-9314 | |
| LOFTON CHRISTOPHER | | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601 | |
| LOFTON PATRICIA | | 1293 ROLLING HILLS AVE NE | | | | BROOKHAVEN | MS | 39601 | |
| LOFTON ROCHELLE | | 1026 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| LOFTON WILLIAMS BEVERLY | | 130 DORBETH RD | | | | ROCHESTER | NY | 14621 | |
| LOFTON WILLIAMS BEVERLY | | 130 DORBETH RD | | | | ROCHESTER | NY | 14621-0000 | |
| LOFTWARE INC | | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801-6815 | |
| LOFTWARE INC | | 20 BAY HAVEN RD | | | | YORK BEACH | ME | 03910 | |
| LOFTWARE INC | BECKY GERO | 166 CORPORATE DR | | | | PORTSMOUTH | NH | 03801-6815 | |
| LOG BOOKS UNLIMITED | | 650 RUNNYMEDE RD | | | | TORONTO | ON | M6S 3A2 | CANADA |
| LOGAN ANGELA | | 408 EAST EARLY DR | | | | MIAMISBURG | OH | 45342 | |
| LOGAN ANN B | | 5390 WEYBURN DR | | | | DAYTON | OH | 45426-1467 | |
| LOGAN BRENEMAN | | 4477 MYRTLE AVE | | | | GASPORT | NY | 14067 | |
| LOGAN BRENEMAN J | | 4477 MYRTLE AVE | | | | GASPORT | NY | 14067 | |
| LOGAN BRENT | | 380 ALMA ST | | | | TUSCUMBIA | AL | 35674 | |
| LOGAN CAROLYN | | 901 N 8TH ST | | | | FREDERICK | OK | 73542 | |
| LOGAN CARRIE | | 227 PLEASANT VIEW CT | | | | GRAND BLANC | MI | 48439 | |
| LOGAN CHARLES E | | 863 HWY 590 E | | | | SEMINARY | MS | 39479-8890 | |
| LOGAN CLUTCH CORP | | 28855 RANNEY PKY | | | | CLEVELAND | OH | 44145 | |
| LOGAN CLUTCH CORP | ED GALLUCCI | 28855 RANNEY PKWY | | | | CLEVELAND | OH | 44145 | |
| LOGAN CNTY COURT CLERK | | LOGAN CTY CLERKS OFC | | | | GUTHRIE | OK | 73044 | |
| LOGAN CO KY | | LOGAN COUNTY SHERIFF | PO BOX 113 | | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY AR | | LOGAN COUNTY TAX COLLECTOR | | | | PARIS | AR | 72855 | |
| LOGAN COUNTY COURT CLERK | | PO BOX 71 | LOGAN COUNTY COURTHOUSE | 25 WEST WALNUT | | STERLING | CO | 80751 | |
| LOGAN COUNTY SHERIFF | | PO BOX 113 | | | | RUSSELLVILLE | KY | 42276 | |
| LOGAN COUNTY TAX COLLECTOR | | 25 WEST WALNUT | | | | PARIS | AR | 72855 | |
| LOGAN COUNTY TREASURER | | 100 S. MADRIVER ROOM 104 | | | | BELLEFONTAINE | OH | 43311-2077 | |
| LOGAN COUNTY TREASURER | | 100 S MADRIVER ROOM 104 | | | | BELLEFONTAINE | OH | 43311-2077 | |
| LOGAN COUNTY TREASURER | | 100 SOUTH MADRIVER ST | ROOM 104 | | | BELLEFONTAINE | OH | 43311 | |
| LOGAN EARTHA | | 2121 CANNIFF ST | | | | FLINT | MI | 48504-2009 | |
| LOGAN EATHA JEAN | | 2121 CANNIFF ST | | | | FLINT | MI | 48504 | |
| LOGAN EATHA JEAN | | CHG VEND CTGY 12 29 04 CP | 2121 CANNIFF ST | | | FLINT | MI | 48504 | |
| LOGAN ELECTRICAL CONTRACTORS | | INC | 710 GLENRIDGE RD | | | SPARTANBURG | SC | 29301 | |
| LOGAN ELECTRICAL CONTRACTORS | ORAN LOGAN | 710 GLENRIDGE RD | | | | SPARTANBURG | SC | 29301 | |
| LOGAN ELECTRONICS | | 15750 VINEYARD BLVD 100 | | | | MORGAN HILL | CA | 95037 | |
| LOGAN ENGINEERING | | 1212 HOLLAND ST | | | | LOGANSPORT | IN | 46947 | |
| LOGAN GARY | | 1496 BERT STINSON RD | | | | FALKVILLE | AL | 35622 | |
| LOGAN GLADYS M | | 318 COLONIAL DR | | | | FAIRHOPE | AL | 36532 | |
| LOGAN GREGORY | | 1619 POPLAR ST | | | | ANDERSON | IN | 46012 | |
| LOGAN IRA R | | 885 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2330 | |
| LOGAN JANICE B | | 653 COUNTY RD 215 | | | | ABBEVILLE | MS | 38601-9718 | |
| LOGAN JIM B | | 1483 N CO RD 1150 W | | | | KOKOMO | IN | 46901-8673 | |
| LOGAN LARRY | | 2817 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870 | |
| LOGAN MARVIN | | 405 1ST ST SW | | | | WARREN | OH | 44485-3823 | |
| LOGAN ORAN F JR | | LOGAN ELECTRICAL CONTRACTING | 710 GLENRIDGE RD | | | SPARTANBURG | SC | 29301 | |
| LOGAN PATRICIA | | 4477 MYRTLE AVE | | | | GASPORT | NY | 14067 | |
| LOGAN RENEE | | 1612 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |
| LOGAN S | | 1510 VANCOUVER DR | | | | ARLINGTON | TX | 76012-2513 | |
| LOGAN SABRINA | | 39 OLIVER AVE APT1B | | | | NEW BRUNSWICK | NJ | 08901 | |
| LOGAN SHARITA | | 3126 GARVIN RD | | | | DAYTON | OH | 45405 | |
| LOGAN SHENNA | | 295 SHERWOOD AVE | | | | ROCHESTER | NY | 14619 | |
| LOGAN SR PHILLIP | | 241 LORENZ | | | | DAYTON | OH | 45417 | |
| LOGAN TIKA | | 1276 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2804 | |
| LOGAN TINA | | 2906 GRETCHEN | | | | WARREN | OH | 44483 | |
| LOGAN W L TRUCKING CO | | 3224 NAVARRE RD SW | | | | CANTON | OH | 44706-1897 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOGAN, CARRIE E | | 227 PLEASANT VIEW CT | | | | GRAND BLANC | MI | 48439 | |
| LOGAN, SCOTT | | 1919 W MICHIGAN | | | | SAGINAW | MI | 48602 | |
| LOGAN, SHARON | | 558 DRIVING PARK AVE | | | | ROCHESTER | NY | 14613 | |
| LOGAR RICHARD | | 170 LAKE POINTE CIRCLE | | | | CANFIELD | OH | 44406 | |
| LOGE CONSTRUCTION | | 6 BELMONTE | | | | IRVINE | CA | 92620-2701 | |
| LOGES JR, EDWARD | | 5731 W 200 N | | | | KOKOMO | IN | 46902 | |
| LOGES KAREN | | 5731 W 200 N | | | | KOKOMO | IN | 46901 | |
| LOGES, KAREN RENAE | | 5731 W 200 N | | | | KOKOMO | IN | 46901 | |
| LOGGINS KENNETH | | 1930 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| LOGI STICK INC | | 19880 STATE LINE RD | | | | SOUTH BEND | IN | 46628 | |
| LOGIC | | NW 5460 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5460 | |
| LOGIC COMPUTER PRODUCTS INC | SUSAN MCGREGOR | 28720 CANWOOD DR | | | | AGOURA HILLS | CA | 91301 | |
| LOGIC EXPRESS SYSTEMS | PHIL DAVIS | 3350 SCOTT BLVDBLDG 7 | | | | SANTA CLARA | CA | 95054 | |
| LOGIC GROUP INC | | 18 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534 | |
| LOGIC PLUS INC | | 5438 220TH AVE | | | | REED CITY | MI | 49677 | |
| LOGIC PRODUCT DEVELOPMENT | | 411 WASHINGTON AVE N STE 400 | | | | MINNEAPOLIS | MN | 55401-1426 | |
| LOGIC PRODUCT DEVELOPMENT | | PO BOX 2181 | | | | SAINT PAUL | MN | 55102 | |
| LOGIC PRODUCT DEVELOPMENT | JASON SHEARD | 411 WASHINGTON AVENUE N | STE 400 | | | MINNEAPOLIS | MN | 55401-1426 | |
| LOGIC PRODUCT DEVELOPMENT | SANDI SEIDEL | NW 546001 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5460 | |
| LOGIC SOLUTIONS INC | | 2929 PLYMOUTH RD STE 207 | | | | ANN ARBOR | MI | 48015 | |
| LOGIC SOLUTIONS INC | | 2929 PLYMOUTH RD STE 207 | | | | ANN ARBOR | MI | 48105 | |
| LOGIC SUPPLY | JEREMY HUDSON | 35 THOMPSON ST | | | | BURLINGTON | VT | 05403 | |
| LOGIC TECHNOLOGYINC | | 1090 B LAVENIDA AVE | | | | MOUNTAIN VIEW | CA | 94043 | |
| LOGICUBE INC | JOHN | 445 MARINE VIEW AVE | STE 120 | | | DEL MAR | CA | 92014 | |
| LOGIKOS INC | | 2914 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| LOGIKOS INC | STEVE KLITZING | 2914 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| LOGIKOS INC EFT | | 2914 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| LOGIKOS SYSTEMS & SOFTWARE | | 2914 INDEPENDENCE DR | | | | FORT WAYNE | IN | 46808 | |
| LOGISTIC PLUS | | 1406 PEACH ST | | | | ERIE | PA | 16501 | |
| LOGISTIC PLUS | | PO BOX 1288 | | | | ERIE | PA | 16512-1288 | |
| LOGISTICAL SOLUTIONS INC | | LS TRANSPORTATION | 6801 CYPRESS | | | ROMULUS | MI | 48174 | |
| LOGISTICAL SOLUTIONS INC LS TRANSPORTATION | | PO BOX 74653 | | | | ROMULUS | MI | 48174 | |
| LOGISTICK INC | | 19880 STATE LINE RD | | | | SOUTH BEND | IN | 46637-1545 | |
| LOGISTICS D A INC | | 1040 EAST MAIN ST | | | | DAYTON | OH | 45426 | |
| LOGISTICS INC | | DBE RELIABLE DELIVERY | 6774 BRANDT ST | 3.83269E+008 | | ROMULUS | MI | 48174 | |
| LOGISTICS INC DBA RELIABLE DELIVERY | | 6774 BRANDT ST | | | | ROMULUS | MI | 48174 | |
| LOGISTICS INSIGHT CORP | | 11355 STEPHENS RD | | | | WARREN | MI | 48089-1802 | |
| LOGISTICS INSIGHT CORP | | 12225 STEPHENS RD | | | | WARREN | MI | 48089-201 | |
| LOGISTICS INSIGHT CORP | | 537 BRADFORD ST | | | | PONTIAC | MI | 48341 | |
| LOGISTICS INSIGHT CORP | | FLINT LOC | 4405 CONTINENTAL | | | FLINT | MI | 48507 | |
| LOGISTICS INSIGHT CORPORATION | GEOFFREY T PAVLIC ESQ | STEINBERG SHAPIRO & CLARK | 24901 NORTHWESTERN HWY STE 611 | | | SOUTHFIELD | MI | 48075 | |
| LOGISTICS INSIGHTS C | TERRY WISEMAN JOE | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| LOGISTICS INSIGHTS CORP EFT | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| LOGISTICS LLC | | 520 E 3RD AVE | | | | ANCHORAGE | AK | 99501-2620 | |
| LOGISTICS MANAGEMENT RESOURCES | | INC | PO BOX 83678 | | | BATON ROUGE | LA | 70884-3678 | |
| LOGITECH INC | | 6150 ENTERPRISE PKY | | | | GROVE CITY | OH | 43123 | |
| LOGITECH INC  EFT | | 6150 ENTERPRISES HWY PKY | | | | GROVE CITY | OH | 43123 | |
| LOGITECH INC EFT | | RELEASE BOB MCHUGH 8274 6986 | 6150 ENTERPRISES PKY | | | GROVE CITY | OH | 43123 | |
| LOGOMARSINO LISA | | 910 FERNWOOD RD | | | | ROYAL OAK | MI | 48067-1641 | |
| LOGOMARSINO, LISA M | | 910 FERNWOOD RD | | | | ROYAL OAK | MI | 48067 | |
| LOGOVISION LLC | | 1950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| LOGOVISION LLC  EFT | | 1950 STEPHENSON HWY | | | | TROY | MI | 48083 | |
| LOGOZZO DAVID | | 8101 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348 | |
| LOGOZZO WILLIAM | | 8101 RANCH ESTATES | | | | CLARKSTON | MI | 48348 | |
| LOGSDON J | | 323 S MAIN ST | | | | TIPTON | IN | 46072 | |
| LOGSDON JAMES | | 3702 TALLYHO DR | | | | KOKOMO | IN | 46902 | |
| LOGSDON L W CORP INC | | 5069 ADELLA ST | | | | TOLEDO | OH | 43613 | |
| LOGSDON L W INC | | 1508 LASKEY RD BLDG G | | | | TOLEDO | OH | 43612-2936 | |
| LOGSDON NIKKI | | 323 SOUTH MAIN ST | | | | TIPTON | IN | 46072 | |
| LOGSDON PHYLLIS | | 5036 HOWE RD | | | | WAYNE | MI | 48184 | |
| LOGSDON, J KERRY | | 323 S MAIN ST | | | | TIPTON | IN | 46072 | |
| LOGSDON, NIKKI LEE | | 323 SOUTH MAIN ST | | | | TIPTON | IN | 46072 | |
| LOGSTON BRANDI | | 21 TINA CIRCLE | | | | TRINITY | AL | 35673 | |
| LOGSTON CLARENCE | | 34 MELANIE ST | | | | COURTLAND | AL | 35618-3949 | |
| LOGSTON JAMIE | | 21 TINA CIRCLE | | | | TRINITY | AL | 35673 | |
| LOGSTON RONNIE | | PO BOX 582 | | | | MOULTON | AL | 35650-0582 | |
| LOGSTON, BRANDI | | 21 TINA CIR | | | | TRINITY | AL | 35673 | |
| LOGSTON, JAMIE | | 21 TINA CIR | | | | TRINITY | AL | 35673 | |
| LOGUE IV THOMAS | | 4919 SUNRISE AVE | | | | BENSALEM | PA | 19020 | |
| LOGUE JR RICHARD A | | 1522 SPRUCE CT | | | | NILES | OH | 44446-3828 | |
| LOGUE MICHAEL | | 1555 RIDGEVIEW DR APT 100R | | | | RENO | NV | 89519-6222 | |
| LOHITSA INC | | 2285 FRANKLIN RD STE 250 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| LOHMAN GARY | | 3426 WOODHAVE TRAIL | | | | KOKOMO | IN | 46902 | |
| LOHMAN KEITH | | 2220 S INDIANA | | | | KOKOMO | IN | 46902 | |
| LOHMAN KEVIN | | 7340 MAPLE LEAD CT | | | | MIDDLETOWN | IN | 45044-38701 | |
| LOHMAN, GARY W | | 3426 WOODHAVE TRAIL | | | | KOKOMO | IN | 46902 | |
| LOHOUSE JEANNE | | 54 HENDERSON AVE | | | | KENMORE | NY | 14217 | |
| LOHOUSE, JEANNE | | 3445 STONY POINT RD | | | | GRAND ISLAND | NY | 14072 | |
| LOHR DAVID | | 1413 TANBARK | | | | WICHITA FALLS | TX | 76306 | |
| LOHR DEBORAH | | 206 JOSEPH ST | | | | BAY CITY | MI | 48706 | |
| LOHR JR DENNIS | | 510 MAIN | | | | ESSEXVILLE | MI | 48732 | |
| LOHREY DOUGLAS | | PO BOX 66 | | | | GRATIS | OH | 45330 | |
| LOHRMAN GEOFFREY | | 1226 WILDFLOWER DR | | | | WEBSTER | NY | 14580 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOHSE AUTOMOTIVE | | 500 16TH ST | | | | ROCK ISLAND | IL | 61201-8611 | |
| LOHSE AUTOMOTIVE | | PO BOX 4150 | | | | ROCK ISLAND | IL | 61201-4150 | |
| LOHSE TODD | | 4351 WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| LOI SUE L | | 11807 DOG WOOD AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| LOIACANO JOSEPH M | | 118 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 | |
| LOID RENTALS | | 5670 LOUISVILLE RD | | | | BOWLING GRN | KY | 42101 | |
| LOIS BOOKER PEARCE | | 12555 MANCHESTER RD | | | | DES PERES | MO | 63131 | |
| LOIS CONOVER | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| LOIS KAY CONTRACTING CO | | S G ASPHALT PAVING CO | 306 STOKER DR | | | SAGINAW | MI | 48604 | |
| LOIS L BROWN | | PO BOX 679 | | | | FORT DEFIANCE | AZ | 86504 | |
| LOIS M GIUSTI | | 27 ELLEN ST | | | | N ATTLEBORGH | MA | 02780 | |
| LOIS SPICE HAIG | | DBA BOOK ASSOCIATES | 510 CRESTWOOD DR | | | CHAMPAIGN | IL | 61821 | |
| LOISCH JAN | | 3878 EAST 50 NORTH | | | | KOKOMO | IN | 46901-5750 | |
| LOISCH, JAN M | | 3878 EAST 50 NORTH | | | | KOKOMO | IN | 46901-5750 | |
| LOISEAU FRANCK | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| LOISEAUX DAVID | | 1384 SCOUT TRACE | | | | HOOVER | AL | 35244 | |
| LOISELLE KATHRYN E | | 14074 N NICHOLS RD | | | | MONTROSE | MI | 48457-9433 | |
| LOISELLE PAUL | | 14074 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 | |
| LOISELLE, PAUL | | 14074 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| LOJ MARIA | | 702 TRIMMER RD | | | | SPENCERPORT | NY | 14559-9553 | |
| LOK PRO | | 822 SOUTH HARRISON ST | | | | OLATHE | KS | 66061 | |
| LOKINSKI ELAINE | | 6141 W FAIRGROVE | | | | FAIRGROVE | MI | 48733 | |
| LOLL MICHAEL | | 9328 LIPPINCOTT RD | | | | DAVISON | MI | 48423 | |
| LOLL ROBERT | | 2012 VASSAR RD | | | | BURTON | MI | 48519 | |
| LOLL THOMPSON VICKY | | 12452 N SAGINAW | | | | CLIO | MI | 48420 | |
| LOLLAR CHARLOTTE | | 715 AVE A | | | | GADSDEN | AL | 35901 | |
| LOMA J KOCIENSKI | | 4508 SEDONA DR | | | | PASCO | WA | 99301 | |
| LOMA R SCOZZFAVA | | PO BOX 667 | | | | SILVERHILL | AL | 36567 | |
| LOMAN GARY | | 9579 E CO RD 1150 S | | | | GALVESTON | IN | 46932 | |
| LOMAR MACHINE & TOOL CO | | 135 MAIN ST | | | | HORTON | MI | 49246-9540 | |
| LOMAR MACHINE & TOOL CO | ATTN BARBARA GEISMAN | 135 MAIN ST | | | | HORTON | MI | 49246 | |
| LOMASTRO & ASSOCIATES INC | | 26851 N IL RT 83 | | | | MUNDELEIN | IL | 60060 | |
| LOMASTRO AND ASSOCIATES INC | | 26851 N IL RT 83 | | | | MUNDELEIN | IL | 60060 | |
| LOMAX JERRY | | 7738 PORTRIDGE RD | | | | INDIANAPOLIS | IN | 46227 | |
| LOMAX JERRY J | | 7738 PORTRIDGE RD | | | | INDIANAPOLIS | IN | 46227 | |
| LOMAX PHILIP | | 34 KENDRICKS FOLD | | | | RAINHILL | | L35 9LX | UNITED KINGDOM |
| LOMAX PRINTERS & STATIONERS | | 530 CENTRAL AVE | | | | LAUREL | MS | 39440-395 | |
| LOMAX PRINTERS AND STATIONERS | | PO BOX 612 | | | | LAUREL | MS | 39440 | |
| LOMBARD MICHAEL | | 104 MILLER AVE | | | | FAIRBORN | OH | 45324 | |
| LOMBARD SWISS SCREW CORP | DON NOCTKI | 420 S ROHLWING RD | | | | ADDISON | IL | 60101 | |
| LOMBARDI DOOR CO | | 810 RICHFIELD ST | RMT ADD CHG 12 01 04 CM | | | LOCKPORT | NY | 14095-0161 | |
| LOMBARDI LYNN | | 1386 ATHENA DR | | | | KENT | OH | 44240 | |
| LOMBARDI THOMAS | | 3040 WOODLOOP LN | | | | COLUMBUS | OH | 43204 | |
| LOMBARDI WATER MANAGEMENT INC | | 7445 MONTGOMERY DR | | | | PLAIN CITY | OH | 43064 | |
| LOMBARDI WATER MANAGEMENT INC | | 7445 MONTGOMERY DR | RMT ADD CHG 9 00 TBK FAX | | | PLAIN CITY | OH | 43064 | |
| LOMBARDI, LYNN M | | 1386 ATHENA DR | | | | KENT | OH | 44240 | |
| LOMBARDO CAREN | | 710 GIBRALTER AVE | | | | ENGLEWOOD | OH | 45322 | |
| LOMBARDO DAVID | | 152 E MAIN ST | | | | NORWALK | OH | 44857 | |
| LOMBARDO J A & ASSOCIATES INC | | 445 S LIVERNOIS STE 202 | | | | ROCHESTER HILLS | MI | 48307 | |
| LOMBARDO J A AND ASSOCIATES INC | | 445 S LIVERNOIS STE 202 | | | | ROCHESTER HILLS | MI | 48307 | |
| LOMBARDO JOHN A | | 7748 ERIE RD | | | | DERBY | NY | 14047-9502 | |
| LOMBARDO JUDY | | PO BOX 40144 | | | | TUSCALOOSA | AL | 35404 | |
| LOMBARDO JULIE | | 121 LAKETON CT | | | | LAKE ORION | MI | 48367 | |
| LOMBARDO MAURO | | 18 CRYSTAL CREEK | | | | ROCHESTER | NY | 14612 | |
| LOMBARDO STEVE | | 710 GIBRALTER AVE | | | | ENGLEWOOD | OH | 45322 | |
| LOMBARDO STEVEN | | 710 GIBRALTER | | | | ENGLEWOOD | OH | 45322 | |
| LOMBARDO VICTORIA | | 30 HOLMES ST | | | | ROCHESTER | NY | 14613 | |
| LOMINAC CURTIS | | 11126 OAKWOOD DR | | | | BYRON | MI | 48418 | |
| LOMITA GASOLINE COMPANY INC | | 2910 ORANGE AVE | | | | LONG BEACH | CA | 90806 | |
| LOMMA J F INC | | 48 3RD ST | | | | KEARNY | NJ | 07032 | |
| LON MORRIS COLLEGE | | 800 COLLEGE AVE | | | | JACKSONVILLE | TX | 75766 | |
| LON R JACKSON & ASSOCIATES PC | | 755 W BIG BEAVER RD STE 1310 | | | | TROY | MI | 48084 | |
| LONBANI SOHRAB | | 1401 FAIRGROUND RD | | | | XENIA | OH | 45385 | |
| LONCAR RICHARD | | 22 ZIMMERMAN BLVD | | | | KENMORE | NY | 14223 | |
| LONCZAK JAMES | | 1090 E CHICAGO BLVD APT 23 | | | | TECUMSEH | MI | 49286 | |
| LONDECK BERNARD T | | 7380 MACKDAY LAKE RD | | | | WATERFORD | MI | 48329-2622 | |
| LONDERGANJR JOHN | | 2819 CRONE RD | | | | BEAVERCREEK | OH | 45434-6616 | |
| LONDHE DHANANJAY | | 12739 WHISPER RIDGE | | | | FREELAND | MI | 48623 | |
| LONDON BETTY L | | 4231 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 | |
| LONDON BONNIE | | 906 BRADFIELD | | | | BAY CITY | MI | 48706 | |
| LONDON GAIL | | 180 BELMONT AVE NE | | | | WARREN | OH | 44483-4937 | |
| LONDON HARNESS & CABLE CORP | ACCOUNTS PAYABLE | 330 PENNINGTON AVE | | | | TRENTON | NJ | 08618 | |
| LONDON HARNESS AND CABLE CORPORATION | | 330 PENNINGTON AVE | | | | TRENTON | NJ | 08618 | |
| LONDON JULIE | | PO BOX 84 | | | | WATERPORT | NY | 14571 | |
| LONDON JULIEANNE | | 1677 LAKEVILLE RD | | | | LEONARD | MI | 48367 | |
| LONDON MARY A | | 3408 N STATE RD 19 | | | | SHARPSVILLE | IN | 46068-9076 | |
| LONDON MATTHEW | | 11923 SILICA RD | | | | NORTH JACKSON | OH | 44451 | |
| LONDON MICHAEL | | 7546 WINDGATE DR | | | | JENISON | MI | 49428 | |
| LONDON VIRGINIA | | 127 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5707 | |
| LONDON, JULIE | | 13067 HANLON RD | | | | ALBION | NY | 14411 | |
| LONDONO ALEJANDRO | | 400 MCCUTCHEON DR RM 115 S | | | | WEST LAFAYETTE | IN | 47906 | |
| LONE STAR FREIGHT INC | | 900 KASTRIN STE C | | | | EL PASO | TX | 79909 | |
| LONE STAR FREIGHT INC | | PO BOX 371186 | | | | EL PASO | TX | 79937 | |
| LONE STAR IND CORP OF TX INC | | 1348 E SEDONA DR | | | | EL PASO | TX | 79915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONE STAR INDUSTRIAL | | 6985 INDUSTRIAL AVE | | | | EL PASO | TX | 79915-1107 | |
| LONE STAR INDUSTRIAL | | 6985 INDUSTRIAL | PO BOX 26911 | | | EL PASO | TX | 79926 | |
| LONE STAR STEEL CO | | 14681 MIDWAY RD | | | | ADDISON | TX | 75001 | |
| LONE STAR SUPPLY INC | | 12242 HENRI MATISSE AVE | | | | EL PASO | TX | 79936 | |
| LONE WOLF TRANSPORTATION INC | | 14037 MAIN MARKET RD | | | | HIRAM | OH | 44234-9604 | |
| LONESTAR TRANSPORTATION INC | | PO BOX 3634 | | | | ABILENE | TX | 79604 | |
| LONESTAR TRANSPORTATION INC | | PO BOX 678159 | | | | DALLAS | TX | 75267-8159 | |
| LONEWOLF FREIGHT SYSTEMS INC | | PO BOX 4781 | | | | YOUNGSTOWN | OH | 44515 | |
| LONEY KEVIN | | 339 SINGLETON RD | | | | HARTSELLE | AL | 35640-7949 | |
| LONEY ROBERT | | 5619 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| LONG ACRE MASTER FUND LTD AS ASSIGNEE TRANSFEREE OF SHARP ELECTRONICS CORP | ATTN VLADIMIR JELISAVCIC | LONG ACRE MASTER FUND LTD | 810 SEVENTH AVE 22ND FL | | | NEW YORK | NY | 10019 | |
| LONG AGRIBUSINESS | | 111 FAIRVIEW ST | PO BOX 1139 | | | TARBORO | NC | 27886 | |
| LONG ALAN | | 2319 WOODROW AVE | | | | FLINT | MI | 48506 | |
| LONG BAR TRANSPORTATION CO INC | | 11715 MAHONING AVE | | | | NORTH JACKSON | OH | 44451 | |
| LONG BARBARA H | | 3680 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9786 | |
| LONG BEACH AUTOMOTIVE DIST INC | | 6545 CABALLERO BLVD | | | | BUENA PK | CA | 90620-1133 | |
| LONG BEACH AUTOMOTIVE DIST INC | | D B A PACIFIC SUPPLY CO | 6545 CABALLERO BLVD | | | BUENA PK | CA | 90620-1133 | |
| LONG C | | 6569 N LIBERTY ST | | | | KEITHVILLE | LA | 71047 | |
| LONG CHRISTINA | | 21 VANDERGRIFT DR | | | | RIVERSIDE | OH | 45431 | |
| LONG CLAUDIA | | 6047 WHITEFORD CTR RD | | | | TOLEDO | OH | 43613 | |
| LONG CRYSTAL | | 2819 WOODWAY AVE | | | | DAYTON | OH | 45405-2750 | |
| LONG DANIKA | | 190 REMSEN AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| LONG DAVID LEE | | 5001 ELTER DR | | | | DAYTON | OH | 45439-1168 | |
| LONG DE MEXICO SA DE CV EFT | | AV INDUSTRIAL 4355 D ZONA | INDUSTRIAL DEL POTOSI | SAN LUIS POTOSI | | | | 78421 | MEXICO |
| LONG DE MEXICO SA DE CV EFT | REGINA HARGREAVES | 656 KERR ST | | | | OAKVILLE CANADA | ON | L6K 3E4 | MEXICO |
| LONG DELORES | | 271 SPRINGBROOK BLVD | | | | DAYTON | OH | 45405 | |
| LONG DONALD S | | 9176 S SAGINAW RD | | | | GRAND BLANC | MI | 48439-9599 | |
| LONG DONGFEI | | 6 E SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623 | |
| LONG DOUGLAS | | 4329 E BRIGGS RD | | | | BELLBROOK | OH | 45305 | |
| LONG DOYLE | | 2124 SIR LOCKESLEY | | | | MIAMISBURG | OH | 45342-3951 | |
| LONG DWIGHT | | 9560 BAY HILL DR NE | | | | WARREN | OH | 44484 | |
| LONG EDWIN | | 3414 STATE ROUTE 730 | | | | WILMINGTON | OH | 45177 | |
| LONG ELECTRIC COMPANY INC | | 1310 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239-1119 | |
| LONG ELIZABETH | | 1810 FAIRFAX AVE | | | | WICHITA FALLS | TX | 76306 | |
| LONG ENTERPRISES | | PO BOX 2383 | | | | MUNCIE | IN | 47307 | |
| LONG EVELYN J | | 1429 KUMLER AVE | | | | DAYTON | OH | 45406-5932 | |
| LONG FLOYD | | 20597 HOLT RD | | | | ATHENS | AL | 35613-4509 | |
| LONG FLOYD O | | 20597 HOLT RD | | | | ATHENS | AL | 35613-4509 | |
| LONG GARY | | 623 CHERRY BLOSSOM DR | | | | W CARROLLTON | OH | 45449-1614 | |
| LONG GREGORY | | 114 WALDEN FARM CIRCLE | | | | UNION | OH | 45322 | |
| LONG HAUL TRUCKING INC | | PO BOX 167 | | | | ALBERTVILLE | MN | 55301 | |
| LONG HOANG | | 6985 INDUSTRIAL | | | | ORANGE | CA | 92866 | |
| LONG III WILLIAM | | 2414 KENSINGTON DR | | | | SAGINAW | MI | 48601-4518 | |
| LONG ISLAND POWER AUTHORITY | | 333 EARLE OVINGTON BLVD | STE 403 | | | UNIONDALE | NY | 11553 | |
| LONG ISLAND PRODUCTIONS INC | | 1432 KEARNEY ST | | | | EL CERRITO | CA | 94530 | |
| LONG ISLAND UNITED WAY | | ACCOUNTS RECEIVABLE | 457 COMMACK RD | | | DEER PK | NY | 62 | |
| LONG ISLAND UNITED WAY ACCOUNTS RECEIVABLE | | 819 GRAND BLVD STE 1 | | | | DEER PARK | NY | 11729-5780 | |
| LONG ISLAND UNIVERSITY | | UNIVERSITY CTR | NORTHERN BLVD | BURSARS OFFICE KUMBIE HALL | | BROOKVILLE | NY | 11548-1300 | |
| LONG ISLAND UNIVERSITY C W POST CAMPUS | | 720 NORTHERN BLVD | BURSARS OFFICE KUMBIE HALL | | | BROOKVILLE | NY | 11548-1300 | |
| LONG J | | 1071 ADDICE WAY | | | | CINCINNATI | OH | 45224 | |
| LONG JACQUALINE | | 6500 WESTCREST DR | | | | TROTWOOD | OH | 45426 | |
| LONG JAMES | | 21628 BEAN RD | | | | ATHENS | AL | 35614-6915 | |
| LONG JAMES | | 4187 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9795 | |
| LONG JANICE | | 4337 HWY 55 W | | | | DANVILLE | AL | 35619-7019 | |
| LONG JASON | | 6889 AUTUMN GLEN DR | | | | WEST CHESTER | OH | 45069 | |
| LONG JEFFREY | | 19865 MOONTOWN RD | | | | NOBLESVILLE | IN | 46062 | |
| LONG JEFFREY | | 5013 NORTH BYRON RD | | | | ELBA | NY | 14058 | |
| LONG JEROME | | 1071 ADDICE WAY | | | | CINCINNATI | OH | 45224 | |
| LONG JERRAL | | 3608 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| LONG JERRY | | 430 BEECH ST | | | | VASSAR | MI | 48768 | |
| LONG JIM | | 617 S APPERSON WAY | | | | KOKOMO | IN | 46901-5432 | |
| LONG JOHN T | | 611 SIMBURY ST | | | | COLUMBUS | OH | 43228-2527 | |
| LONG JOSEPH | | 4217 HARDWICH | | | | WATERFORD | MI | 48329-2389 | |
| LONG JR JAMES | | 15 E LOCUST ST APT 1 | | | | DAYTON | OH | 45405 | |
| LONG KEVIN | | 333 KENWOOD AVE | | | | DAYTON | OH | 45405 | |
| LONG LACIANIA | | 5916 FAIRGROVE WY | | | | TROTWOOD | OH | 45426 | |
| LONG LARRY L | | 5672 HAWTHORNE DR 54 | | | | MILLINGTON | MI | 48746-9418 | |
| LONG LUANNE | | 301 BLONDIN ST | | | | PINCONNING | MI | 48650 | |
| LONG LYDIA | | 6500 WESTCREST DR | | | | TROTWOOD | OH | 45426 | |
| LONG LYNN | | 9560 BAY HILL DR NE | | | | WARREN | OH | 44484 | |
| LONG M | | 4466 GATEWOOD PL | | | | TROTWOOD | OH | 45416-1311 | |
| LONG MANFUCTURING DIV DANA CORP | ACCOUNTS PAYABLE | 401 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| LONG MANUFACTURING INC | | 1857 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309-3802 | |
| LONG MANUFACTURING LTD | | 205 INDUSTRIAL DR | | | | MOUNT FOREST | ON | N0G 2L1 | CAN |
| LONG MANUFACTURING LTD | | 205 INDUSTRIAL DR | | | | MOUNT FOREST | ON | N0G 2L1 | CANADA |
| LONG MANUFACTURING LTD | | 5300 HARVESTER RD | | | | BURLINGTON | ON | L7L 5N5 | CANADA |
| LONG MANUFACTURING LTD | | 656 KERR ST | | | | OAKVILLE | ON | L6K 3E4 | CANADA |
| LONG MANUFACTURING LTD | | 6635 ORDAN DR | | | | MISSISSAUGA | ON | L5T 1K6 | CANADA |
| LONG MANUFACTURING LTD | | PO BOX 77501 | | | | DETROIT | MI | 48277 | |
| LONG MANUFACTURING LTD EFT | | 401 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 5Y2 | CA |
| LONG MARJORIE A | | 100 SUMMIT PKWY | | | | COLUMBIA | SC | 29229-9000 | |
| LONG MARK | | 3822 CALLAWAY COURT | | | | BELLBROOK | OH | 45305 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONG MARLEN | | 487 HICKORY ST | | | | BUFFALO | NY | 14204 | |
| LONG MATTHEW | | 3540 A NORTH 19TH | | | | MILWAUKEE | WI | 53206-2309 | |
| LONG MATTHEW | | 635 S MARKET ST | | | | KOKOMO | IN | 46901 | |
| LONG MFG LTD | | 401 FRANKLIN BLVD | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| LONG MFG LTD | | 656 KERR ST | HLD FOR TD CONFIRMATION CAD | | | OAKVILLE | ON | L6K 3E4 | CANADA |
| LONG MICHAEL | | 2059 DOROTHY AVE | | | | FAIRBORN | OH | 45324 | |
| LONG MICHAEL | | 5995 HOOVER AVE | | | | DAYTON | OH | 45427 | |
| LONG MICHAEL | | 6104 VIA SUCESO | | | | EL PASO | TX | 79912 | |
| LONG MICHAEL | | 8507 IVY HILLS DR | | | | POLAND | OH | 44514 | |
| LONG MICHAEL A | | 3884 NORTH CTR | | | | SAGINAW | MI | 48603-1916 | |
| LONG MICHELLE | | 2935 SOLDIERS HOME RD | | | | DAYTON | OH | 45418 | |
| LONG MIKE | | 6 E SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623 | |
| LONG MOTOR CORP | | 14600 WEST 107TH ST | | | | LENEXA | KS | 66215-4015 | |
| LONG MOTOR CORP | | PO BOX 14991 | | | | LENEXA | KS | 66285-4991 | |
| LONG MYRON | | 6328 HERITAGE PK BLVD | | | | DAYTON | OH | 45424 | |
| LONG NANCY | | 4187 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733-9795 | |
| LONG OLLIE | | 2724 W 11 ST | | | | ANDERSON | IN | 46011 | |
| LONG PATRICK | | 4 LEVAN AVE | | | | LOCKPORT | NY | 14094 | |
| LONG PATSY | | 978 BOULDER WAY | | | | KOKOMO | IN | 46902 | |
| LONG PEGGY S | | 10266 AL HWY 24 | | | | MOULTON | AL | 35650-7772 | |
| LONG PIERRE | | 235 TREE TOP CIR | APT 205 | | | AUBURN HILLS | MI | 48326 | |
| LONG QINGYANG | | 31031 PENDLETON PK 252 | | | | NEW HUDSON | MI | 48165 | |
| LONG QUINCY E | | 5089 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-6221 | |
| LONG R H MOTOR SALES INC | | 624 WAVERY ST | | | | FRAMINGHAM | MA | 01702 | |
| LONG RADIO OF ENFIELD INC | | 2 MIDDLE RD | | | | ENFIELD | CT | 06082-4531 | |
| LONG RANDY | | 891 KNODT RD | | | | ESSEXVILLE | MI | 48732-9740 | |
| LONG REBECCA | | 7434 E 300 N | | | | MICHIGANTOWN | IN | 46057 | |
| LONG RENEE | | 5845 S BLACKSTONE 106 | | | | CHICAGO | IL | 60637 | |
| LONG RICHARD P | | 1734 ASHWORTH DR | | | | VANDALIA | OH | 45377 | |
| LONG RICHARD P | | 5939 ASHBROOK CIR | | | | DAYTON | OH | 45415 | |
| LONG RICHARD W | | 1431 CARMAN ST | | | | BURTON | MI | 48529-1207 | |
| LONG RIDGE WRITERS GROUP | | LONG RIDGE RD | | | | WEST REDDING | CT | 06896 | |
| LONG ROBERT | | 476 GINGER PL | | | | TROTWOOD | OH | 45426 | |
| LONG ROGER | | 7020 COUNTY RD B | | | | DELTA | OH | 43515 | |
| LONG ROGER D | | 6355 E TROY URBANA RD | | | | CASSTOWN | OH | 45312-9786 | |
| LONG RONALD | | 2891 N MERIDIAN RD | | | | TIPTON | IN | 46072 | |
| LONG RONALD | | 7434 E 300 N | | | | MICHIGANTOWN | IN | 46057 | |
| LONG RONDALL GENE | | 805 N PHILIPS ST | | | | KOKOMO | IN | 46901-3244 | |
| LONG SHARRON L | | 931 E COLUMBIA ST | | | | MASON | MI | 48854-1309 | |
| LONG SHAUN | | 116 PHILLIPS RD APT 58A | | | | SOMERSET | NJ | 08873 | |
| LONG SHIRLEY W | | POST OFFICE BOX 8 | | | | FLETCHER | OH | 45326-0008 | |
| LONG STANTON | | 3201 SAGAMON AVE | | | | KETTERING | OH | 45429 | |
| LONG STEPHEN | | 130 HOPKINS COURT | | | | TIPTON | IN | 46072 | |
| LONG STEVE | | 1730 COUNTY RD 331 | | | | MOULTON | AL | 35650-7057 | |
| LONG STEVEN | | 1250 BISON LN | | | | HOFFMAN ESTATES | IL | 60192 | |
| LONG STEVEN | | 3251 HUBERT DR | | | | BROWNSVILLE | TX | 78526 | |
| LONG SUSAN | | 3455 CRIST AVE | | | | SPRINGFIELD | OH | 45502 | |
| LONG THOMAS | | 155 HOWARD ST | | | | BELLEVUE | OH | 44811 | |
| LONG TONY | | 534 BAYSHORE DR | | | | KOKOMO | IN | 46901 | |
| LONG VICKIE L | | 534 BAYSHORE DR | | | | KOKOMO | IN | 46901-8138 | |
| LONG VICTORIA | | 1759 COVENTRY RD | | | | DAYTON | OH | 45420 | |
| LONG WEINBERG ANSLEY & WHEELER | | 999 PEACHTREE ST NE STE 2700 | | | | ATLANTA | GA | 30309 | |
| LONG WEINBERG ANSLEY AND WHEELER | | 999 PEACHTREE ST NE STE 2700 | | | | ATLANTA | GA | 30309 | |
| LONG WILLIAM | | 3430 A EAGLES LOFT | | | | CORTLAND | OH | 44410 | |
| LONG, JERRAL A | | 3608 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| LONG, JORDAN | | 896 E MUNGER RD | | | | BAY CITY | MI | 48708 | |
| LONG, MARK WAYNE | | 4070 WOODEDGE DR | | | | BELLBROOK | OH | 45305 | |
| LONG, MICHAEL J | | 893 S GROSVENOR RD | | | | ROCHESTER | NY | 14618 | |
| LONG, MICHAEL R | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| LONG, NANCY | | 4187 QUANICASSEE RD | | | | FAIRGROVE | MI | 48733 | |
| LONG, PIERRE GUIMARAES | | 697 CHARING CT | | | | ROCHESTER HILLS | MI | 48307 | |
| LONG, ROBERT | | 3181 N US 31 | | | | SHARPSVILLE | IN | 46068 | |
| LONG, STEVEN M | | 3251 HUBERT DR | | | | BROWNSVILLE | TX | 78526 | |
| LONGACRE & WHITE | | PO BOX 2445 | | | | ARLINGTON | VA | 22202-2445 | |
| LONGACRE AND WHITE | | PO BOX 2445 | | | | ARLINGTON | VA | 22202-2445 | |
| LONGACRE CAPITAL PARTNERS QP LP | | 810 SEVENTH AVE 33RD FL | | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD | ATTN VLADIMIR JELISAVCIC | 810 SEVENTH AVE 33RD FL | | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD | BARNES GROUP INC | NANCY M CLARK ASSISTANT GENERAL COUNSEL AND ASSISTANT SECRETARY FOR BARNES | 123 MAIN ST | PO BOX 489 | | BRISTOL | CT | 06011-0489 | |
| LONGACRE MASTER FUND LTD | CO US BANK NATIONAL ASSOCIATION | ATTN DAWNITA EHL | CORPORATE TRUST SERVICES | 1420 FIFTH AVE 7TH FL | | SEATTLE | WA | 98101 | |
| LONGACRE MASTER FUND LTD | CONSTELLATION NEW ENERGY GAS DIVISION LLC | ATTN JORDAN KARP ESQ | 750 E PRATT ST 14TH FL | | | BALTIMORE | MD | 21202 | |
| LONGACRE MASTER FUND LTD | CONSTELLATION NEWENERGY INC | ATTN JORDAN KARP ESQ | 750 E PRATT ST 14TH FL | | | BALTIMORE | MD | 21202 | |
| LONGACRE MASTER FUND LTD | DLA PIPER RUDNICK GRAY CARY US LLP | TIMOTHY W WALSH | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1104 | |
| LONGACRE MASTER FUND LTD | EDWARDS ANGELL PALMER & DODGE LLP | ATTN JEANNE P DARCEY ESQ | 111 HUNTINGTON AVE | | | BOSTON | MA | 02199-7613 | |
| LONGACRE MASTER FUND LTD | GOODWIN PROCTER LLP | ALLAN S BRILLIANT EMANUEL C GRILLO BRIAN W HARVEY | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| LONGACRE MASTER FUND LTD | JAFFE RAITT HEUER & WEISS PC | ATTN JAY L WELFORD THOMAS E COUGHLIN & PAIGE E BARR | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| LONGACRE MASTER FUND LTD | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD | MONIKA J MACHEN | SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONGACRE MASTER FUND LTD | PAUL WEISS RIFKIND WHARTON AND GARRISON LLP | DOUGLAS R DAVIS | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD | R GORDON | CLARK HILL PC | 500 WOODWARD STE 3500 | | | DETROIT | MI | 48226 | |
| LONGACRE MASTER FUND LTD | ROBERT D GORDON | CLARK HILL PLC | 500 WOODWARD STE 3500 | | | DETROIT | MI | 48226-3435 | |
| LONGACRE MASTER FUND LTD | VLADIMIR JELISAVCIC | 810 SEVENTH AVE 33RD FL | | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD | VLADIMIR JELISAVCIC | 810 SEVENTH AVENUE 22ND FL | | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP | ATTN VLADIMIR JELISAVCIC | 810 SEVENTH AVE 22ND FLOOR | | | | NEW YORK | NY | 10019 | |
| LONGACRE MASTER FUND LTD AS ASSIGNEE/TRANSFEREE OF SHARP ELECTRONICS CORP | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| LONGBERRY PHILIP | | 199 IRONGATE DR | | | | UNION | OH | 45322-9782 | |
| LONGCOR MICHAEL | | 11100 N FARLEY AVE | | | | KANSAS CITY | MO | 64157-1065 | |
| LONGDUE, WILLIAM | | 408 WHITTIER RD | | | | SPENCERPORT | NY | 14559 | |
| LONGFELLOW DAVID | | 1525 N WAUGH | | | | KOKOMO | IN | 46901 | |
| LONGFELLOW RITA | | 704 RIDGE RD | | | | KOKOMO | IN | 46901-3630 | |
| LONGFELLOW, DAVID K | | 1525 N WAUGH | | | | KOKOMO | IN | 46901 | |
| LONGGOOD STUART | | 605 JEFF DR | | | | KOKOMO | IN | 46901 | |
| LONGGOOD, STUART E | | 605 JEFF DR | | | | KOKOMO | IN | 46901 | |
| LONGHILL INDUSTRIES INC | | C/O ETC | | 2378 WALSH AVE STE C | | SANTA CLARA | CA | 95051 | |
| LONGHILL INDUSTRIES LTD | | 22/F LEVER CTR 69 71 KING YIP ST | | | | KWUN TONG | KLN | 02007 | HK |
| LONGHILL INDUSTRIES LTD | | 22 F LEVER CTR 69 71 KING YIP | | | | KWUN TONG KOWLOON | | 02007 | HONG KONG |
| LONGHILL INDUSTRIES LTD | | 22ND FL LEVER CTR | 69 71 KING YIP ST | KWAN TONG KOWLOON | | HONG KONG | | | HONG KONG |
| LONGHILL INDUSTRIES LTD | RAY BRACHELLI | 22ND FL LEVEL CENTRE | 69 71 KING YIP ST | | | HONG KONG | | | HONG KONG |
| LONGHILL INDUSTRIES LTD 22ND FL LEVER CENTER | | 69 71 KING YIP ST | KWAN TONG KOWLOON | | | | | | HONG KONG |
| LONGHORN ASSOCIATES | | 150 E 57TH ST STE 16 E | | | | NEW YORK | NY | 10022 | |
| LONGHORN ASSOCIATES | | ADD CHG S 24 02 CP | 150 E 57TH ST STE 16 E | 1.33449E+008 | | NEW YORK | NY | 10022 | |
| LONGHORN INTERNATIONAL | | 6043 N I 35 | | | | TEMPLE | TX | 76501 | |
| LONGHORN INTL EQUIPMENT INC | | 4711 E 7TH ST | | | | AUSTIN | TX | 78702-5016 | |
| LONGIOTTI PETER | | 2201 CHESTNUT CIRCLE | | | | LAKE ORION | MI | 48360 | |
| LONGIOTTI, PETER J | | 2201 CHESTNUT CIR | | | | LAKE ORION | MI | 48360 | |
| LONGLAND CORPORATION | | 210 S MAIN ST | | | | LONGMONT | CO | 80501 | |
| LONGLEY FRANK | | 3470 STRT 7 | | | | HARTFORD | OH | 44424 | |
| LONGLEY FRED | | 4234 S CLEMENT AVE | | | | ST FRANCIS | WI | 53207 | |
| LONGLEY VALERIE | | 4234 S CLEMENT AVE | | | | ST FRANCIS | WI | 53235 | |
| LONGMAN S | | 23 REGENT COURT | LORD ST | | | SOUTHPORT | | PR9 0QQ | UNITED KINGDOM |
| LONGMIRE, TIMOTHY | | 1860 MAHONING AVE APT 101 | | | | WARREN | OH | 44483 | |
| LONGMONT CHILDRENS SHOW | | PO BOX 2091 | | | | LONGMONT | CO | 80501 | |
| LONGMONT MACH OF NORTH DAKOTA | MICHAEL MCELROY OR BILL | 1025 DELAWARE AVE | | | | LONGMONT | CO | 80501 | |
| LONGMONT MACHINING | | 1025 DELAWARE AVE | | | | LONGMONT | CO | 80501 | |
| LONGMONT MACHINING | KEVIN CURTIS | 1025 DELAWARE AVE | | | | LONGMONT | CO | 80501 | |
| LONGMONT MACHINING INC | | 1025 DELAWARE AVE | | | | LONGMONT | CO | 80501 | |
| LONGMONT SIGNS | | 326 3RD AVE | | | | LONGMONT | CO | 80501-5940 | |
| LONGMONT WINNELSON CO | ED | 1001 DELAWARE AVE | UNIT C | | | LONGMONT | CO | 80501 | |
| LONGO BETTY | | 536 BAY POINTE DR | | | | BRANDON | MS | 39047 | |
| LONGO JR, NICHOLAS | | 151 N LINDEN ST | | | | WILLIAMSVILLE | NY | 14221 | |
| LONGO KERI | | 5933 WHITEHAVEN DR | | | | GALLOWAY | OH | 43119 | |
| LONGO KERI RAE | | 5933 WHITEHAVEN DR | | | | GALLOWAY | OH | 43119 | |
| LONGORIA AMADO | | 905 N CHILSON ST | | | | BAY CITY | MI | 48706-3501 | |
| LONGORIA ELEAZAR | | 254 BOCA CHICA | | | | BROWNSVILLE | TX | 78520 | |
| LONGS BATTERY SERVICE | | 1718 CREIGHTON AVE S E | | | | DECATUR | AL | 35601 | |
| LONGS NEW & REBUILT BATTERIES | | 1718 CREIGHTON AVE SE | | | | DECATUR | AL | 35601 | |
| LONGS PERSONNEL SERVICES INC | | 123 CAMPHOR AVE | | | | FOLEY | AL | 36535 | |
| LONGSHORE MICHAEL | | 11805 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| LONGSTREET ASSOCIATES LP | | C/O PEMBROOK MANAGEMENT INC | PLAZA LEVEL ATTN D WALLACE | 767 5TH AVE | | NEW YORK | NY | 10153 | |
| LONGSTREET ASSOCIATES LP C O | | CORPORATE PROPERTY INVESTORS | 305E 47TH ST | | | NEW YORK | NY | 10017 | |
| LONGSTREET RICHARD | | 3806 CANDY LN | | | | KOKOMO | IN | 46902 | |
| LONGSTRETH WAYNE | | 4950 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470 | |
| LONGSTRETH, DONALD | | 4796 GENEVA | | | | COLEMAN | MI | 48618 | |
| LONGSTRETH, HEATHER | | 10 PEACH LN | | | | WARREN | OH | 44485 | |
| LONGUEMARE PIERRE | MICHELLE SULLIVAN | 3900 HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| LONGVIEW ADVISORS | | 4420 N MONROE AVE | WESTLAKE BUSINESS PK | | | LOVELAND | CO | 80538 | |
| LONGVIEW ADVISORS | | ADD CHG PER GOI 09 08 03 VC | 4420 N MONROE AVE | WESTLAKE BUSINESS PK | | LOVELAND | CO | 80538 | |
| LONGVIEW ADVISORS INC | | WESTLAKE BUSINESS PK | 4420 NORTH MONROE AVE | | | LOVELAND | CO | 80538 | |
| LONGVIEW AUTOMOTIVE | DELBERT FOWLER | 1349 1ST AVE SW | | | | HICKORY | NC | 28602 | |
| LONGVIEW AUTOMOTIVE INC | | 1410 W MARSHALL AVE | | | | LONGVIEW | TX | 75604-5113 | |
| LONGVIEW COMMUNITY COLLEGE | | 500 LONGVIEW RD | | | | LEES SUMMIT | MO | 64081 | |
| LONGVIEW COMMUNITY COLLEGE | | 500 SW LONGVIEW RD | | | | LEES SUMMIT | MO | 64081 | |
| LONGWELL WILLIAM | | PO BOX 165 | | | | BURGHILL | OH | 44404-0165 | |
| LONGWITH ROBERT E | | 707 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| LONGWITH, ROBERT E | | 707 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| LONGWOOD ELASTOMERS INC | | 325 COLUMBIA TPKE | | | | FLORHAM PK | NJ | 07932-121 | |
| LONGWOOD ELASTOMERS INC | | 706 GREEN VALLEY RD STE 212 | | | | GREENSBORO | NC | 27408-7023 | |
| LONGWOOD ELASTOMERS INC EFT | | PO BOX 6538 CHURCH ST STATION | RM ADD CHG 4 02 TB | | | NEW YORK | NY | 10249-6538 | |
| LONGWOOD ELASTOMERS INC LOCKBOX PROCESSING | | 4 CHASE METROTECH CTR 7TH FL E | LOCKBOX 6062 | | | BROOKLYN | NY | 11245 | |
| LONGWOOD ELASTOMERS SA | | CALLE E PARCELA 36 | | | | SORIA | 42 | 42005 | ES |
| LONGWOOD ELASTOMERS SA | | PGO IND LAS CASAS E | PARCELAS 36 Y 37 | | | SORIA | | 42001 | SPAIN |
| LONGWOOD ENGINEERED PRODUCTS I | | 325 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LONGWOOD INDUSTRIES INC | | 325 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1213 | |
| LONGWOOD INDUSTRIES INC THE | | 706 GREEN VALLEY RD STE 212 | | | | GREENSBORO | NC | 27408-7023 | |
| LONIELLO JOHNSON SIMONINI & CHAVEZ | | 900 JOHN NOLEN DR STE 130 | | | | MADISON | WI | 53713 | |
| LONNEN, PAUL | | 11 MARC MAR CIR | | | | ROCHESTER | NY | 14606 | |
| LONNEVILLE SANDRA | | 3786 WALWORTH MARION RD | | | | MARION | NY | 14505 | |
| LONNEVILLE SANDRA | | 3786 WALWORTH RD | | | | MARION | NY | 14505 | |
| LONNEVILLE SANDRA S | | 3786 WALWORTH MARION RD | | | | MARION | NY | 14505 | |
| LONSDALE R C | | 6 STIRLING CRESCENT | MARSHALLS CROSS | | | ST HELENS | | WA9 3TZ | UNITED KINGDOM |
| LONSERT MICHAEL D | | 7711 ROTHFIELD DR | | | | HUBER HEIGHTS | OH | 45424-2160 | |
| LONSERT SUSAN | | 780 ARLINGTON RD | | | | BELLEFONTAINE | OH | 43311-9592 | |
| LONSKI MARY ANN | | 75 HOLCROFT RD | | | | ROCHESTER | NY | 14612-5721 | |
| LONSWAY ROBERT | | 44559 ADDINGTON LN | | | | NOVI | MI | 48374-3766 | |
| LOOBY TIMOTHY L | | 1495 COOLIDGE AVE | | | | SAGINAW | MI | 48603-6700 | |
| LOOHN PATRICIA M | | 7288 NORMAN RD N | | | | TONAWANDA | NY | 14120 | |
| LOOKABAUGH AMANDA | | 7280 SPRINGFIELD JAMESTOWN R | | | | SPRINGFIELD | OH | 45502 | |
| LOOKABAUGH SCOTT | | 7280 SPRINGFIELD JAMESTOWN R | | | | SPRINGFIELD | OH | 45502 | |
| LOOMIS ANDREA | | 6055 HEARTHSIDE PL | | | | GRAND BLANC | MI | 48439 | |
| LOOMIS BARBARA Z | | 1044 HARRISON ST NE | | | | WARREN | OH | 44483-5123 | |
| LOOMIS DALE | | 188 CASSANDRA DR | | | | NILES | OH | 44446 | |
| LOOMIS DONALD | | 3345 HOLIDAY DR | | | | BERLIN CTR | OH | 44401-9736 | |
| LOOMIS FARGO & CO | | FMLY LOOMIS ARMORED INC 3 97 | LOCK BOX CH 10275 | | | PALATINE | IL | 60055-0275 | |
| LOOMIS FARGO AND CO | | LOCK BOX CH 10275 | | | | PALATINE | IL | 60055-0275 | |
| LOOMIS FARGO CO | | 6129 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2556 | |
| LOOMIS FARGO CO | | PO BOX DEPT CH 10275 | | | | PALATINE | IL | 60055 | |
| LOOMIS GREGORY | | 2208 BLUE LAKE DR | | | | WENTZVILLE | MO | 63385 | |
| LOOMIS JOSEPH K | | 27 BARTON WAY | | | | MOUNT LAUREL | NJ | 08054-5224 | |
| LOOMIS MARK | | G3352 TUXEDO AVE | | | | FLINT | MI | 48507-3360 | |
| LOONEY RONNIE J | | 372 W STEWART ST | | | | DAYTON | OH | 45408-2047 | |
| LOONEY ROSELLA | | PO BOX 233 | | | | ALTOONA | AL | 35952 | |
| LOONEY SHANELL | | 20 CROWN AVE | | | | DAYTON | OH | 45427 | |
| LOOP KATHERINE | | 362 N LINWOOD BEACH | | | | LINWOOD | MI | 48634 | |
| LOOPCO BRANER | C/O STEIN BLIABLIA MCGUIRE PANTAGES & GIGL | LAWRENCE M BERKLELEY | EISENHOWER PLAZA | 354 EISENHOWER PKWY | | LIVINGSTON | NJ | 07036 | |
| LOOPER JOHN | | 4330 FAIROAKS APT 4 | | | | DAYTON | OH | 45405 | |
| LOOPER KENYOTTA | | PO BOX 661 | | | | DAYTON | OH | 45407 | |
| LOOPER LARRY | | PO BOX 24146 | | | | HUBER HEIGHTS | OH | 45424-0146 | |
| LOOS RAYMOND | | 5095 LAWNDALE | | | | SAGINAW | MI | 48604 | |
| LOOSE RUBBER STAMP WORKS | | 10760 N CLARK AVE | | | | ALEXANDRIA | IN | 46001 | |
| LOOSENORT JODI | | 1950 64TH ST SW | | | | BYRON CTR | MI | 49315 | |
| LOOSIER HORACE | | 75 CO RD 578 | | | | COURTLAND | AL | 35618 | |
| LOPAREX INC | | 7700 GRIFFIN WAY | | | | WILLOWBROOK | IL | 60527-5620 | |
| LOPER HAROLD | | 3130 HONEYCUTT CIRCLE | | | | DAYTON | OH | 45414 | |
| LOPER JOE | | 1216 40TH ST SW | | | | WYOMING | MI | 49509-4302 | |
| LOPER JR CHARLES | | 2910 GERHART CIR | | | | SPRING VALLEY | OH | 45370-9702 | |
| LOPER JR GEORGE | | 115 W ROUTZONG DR | | | | FAIRBORN | OH | 45324 | |
| LOPER MICHELLE | | 431 N 12TH ST | | | | MIAMISBURG | OH | 45342 | |
| LOPER SCOTT | | 1720 RAUSCH AVE | | | | DAYTON | OH | 45432 | |
| LOPERENA CHRISTINA | | 2241 KING ST | | | | SAGINAW | MI | 48602 | |
| LOPETRONE SUZIE | | 37619 DOUGLAS COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| LOPEZ ARLEY | | 690 BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| LOPEZ CARLOS | | 500 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-3221 | |
| LOPEZ CHACON AIDA | | 601 KNOLLWOOD | | | | EL PASO | TX | 79932 | |
| LOPEZ CHARLENE | | 10907 E 87TH ST APT 3 | | | | KANSAS CITY | MO | 64138 | |
| LOPEZ CHARLES H | | 13301 MARCH WAY | | | | CORONA | CA | 92879 | |
| LOPEZ DANA | | 6627 PIERCE RD | | | | FREELAND | MI | 48623 | |
| LOPEZ DOLORES | | 15706 PASSAGE AVE 3 | | | | PARAMOUNT | CA | 90723 | |
| LOPEZ ELISIA | | 1100 S MAIN ST LOT 122 | | | | ADRIAN | MI | 49221 | |
| LOPEZ EMELYN | | 2668 W RUSSELL AVE | | | | ANAHEIM | CA | 92801 | |
| LOPEZ ENRIQUE | | 1651 N GILBERT ST | | | | DANVILLE | IL | 61832-2233 | |
| LOPEZ GERALD | | 5001 N KEVY PL | | | | TUCSON | AZ | 85704-1658 | |
| LOPEZ GUILIFORIO V | | 14703 LONGWORTH AVE | | | | NORWALK | CA | 90650-5669 | |
| LOPEZ HECTOR W | | 95 LILL ST | | | | ROCHESTER | NY | 14621-4547 | |
| LOPEZ IRMA | | 1624 AXEL AVE | | | | NEW BRUNSWICK | NJ | 08902 | |
| LOPEZ JAMES | | 9500 MOORGATE CT | | | | DAYTON | OH | 45458 | |
| LOPEZ JAMIE | | 1128 BOXWOOD COURT | | | | CRYSTAL LAKE | IL | 60014 | |
| LOPEZ JEFFREY | | 65 11TH ST BOX 543 | | | | CAMPBELL | OH | 44405 | |
| LOPEZ JESUS | | 45095 INDIAN CREEK DR | | | | CANTON | MI | 48187 | |
| LOPEZ JOAQUIN | | 7820 CHELSEA JADE LN APT 625 | | | | CHARLOTTE | NC | 28269-3535 | |
| LOPEZ JOE | | 6116 ROPEWALK LN | | | | RIVERSIDE | CA | 92505 | |
| LOPEZ JORGE | | 7101 CERRO NEGRO DR | | | | EL PASO | TX | 79912 | |
| LOPEZ JOSE S | | 961 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-4367 | |
| LOPEZ JOSEFINA | | 678 BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| LOPEZ JOSEPH | | 1110 CARDINAL COURT | | | | GREENTOWN | IN | 46936 | |
| LOPEZ JOSEPH | | 1200 N COURTLAND AVE | | | | KOKOMO | IN | 46901 | |
| LOPEZ JR FRANCISCO | | 910 SOUTH MADISON | | | | BAY CITY | MI | 48708 | |
| LOPEZ LAURA | | 868 W BEAVER RD | | | | AUBURN | MI | 48611 | |
| LOPEZ LUZ | | 45 QUINTIN AVE APT 5A | | | | NEW BRUNSWICK | NJ | 08901 | |
| LOPEZ MANUEL A | | 717 WEBB DR | APT G | | | BAY CITY | MI | 48706 | |
| LOPEZ MARK | | 12149 CHATO VILLA DR | | | | EL PASO | TX | 79936 | |
| LOPEZ MONARREZ FRANCISCO | | FABRICANTES Y SERVICIOS INDUST | PROLONGACION HERMANOS ESCOBAR | PARQUE IND OMEGA | | CIUDAD JUAREZ | | 31320 | MEXICO |
| LOPEZ NELLIE R | | 1862 RUSSELL PL | | | | POMONA | CA | 91767 | |
| LOPEZ NICHOLAS | | 11153 SKIPPER | | | | EL PASO | TX | 79936 | |
| LOPEZ OSCAR | | 1439 3RD ST | | | | ADRIAN | MI | 49221-1036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ PABLO | | 1909 W MICHIGAN | | | | SAGINAW | MI | 48602-1186 | |
| LOPEZ RAUL | | 498 HORIZON DR | | | | EDISON | NJ | 08817 | |
| LOPEZ ROBERT F | | 1725 SYCAMORE ST | | | | SAGINAW | MI | 48602-2953 | |
| LOPEZ ROLANDO | | 14703 LONGWORTH AVE | | | | NORWALK | CA | 90650 | |
| LOPEZ ROSE ROSAURA | | CASHIER FIN DEPT BLDG 7A | DELPHI HARRISON THERMAL SYSTEM | 200 UPPER MOUNTAIN RD | | LOCKPORT | NY | 14094-1896 | |
| LOPEZ SYLVIA | | 1232 S MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| LOPEZ SYLVIA | | PO BOX 14865 | | | | SAGINAW | MI | 48601 | |
| LOPEZ TAMMY | | 121 S FINDLEY ST | | | | DAYTON | OH | 45403 | |
| LOPEZ TERESA | | 9507 WAMPLER ST | | | | PICO RIVERA | CA | 90660 | |
| LOPEZ TOMAS | | 1347 W GRANADA AVE | | | | MILWAUKEE | WI | 53221 | |
| LOPEZ TOMMIE | | 2835 W CR 1350 S | | | | KOKOMO | IN | 46901 | |
| LOPEZ VINCENT | | 63 WATERMAN ST | | | | LOCKPORT | NY | 14094 | |
| LOPEZ YVONNE | | 1624 AXEL AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| LOPEZ, ANTONIO | | 1809 BRO MOR | | | | SAGINAW | MI | 48602 | |
| LOPEZ, DANA | | 4640 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| LOPEZ, EUGENE | | 13359 GAYLORD ST | | | | THORNTON | CO | 80241 | |
| LOPEZ, JAMES L | | 9500 MOORGATE CT | | | | DAYTON | OH | 45458 | |
| LOPEZ, JOSEPH J | | 1110 CARDINAL CT | | | | GREENTOWN | IN | 46936 | |
| LOPEZ, RICARDO | | 1855 BELDING | | | | SAGINAW | MI | 48601 | |
| LOPEZ, SAUL A | | 642 PALOMAR ST STE 406 263 | | | | CHULA VISTA | CA | 91911 | |
| LOPEZ, SYLVIA H | | PO BOX 14865 | | | | SAGINAW | MI | 48601 | |
| LOPEZ, VIDAL | | 218 CAMPBELL ST | | | | CLIO | MI | 48420 | |
| LOPP DON D | | 30 CORAL GABLES LN | | | | EAST AMHERST | NY | 14051-1089 | |
| LOPRETE KENT | | 2861 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LOPRETE KENT G | C/O MICHAEL D SCHLOFF PLLC | MICHAEL D SCHLOFF P25393 | 6905 TELEGRAPH RD | STE 215 | | BLOOMFIELD HILLS | MI | 48301 | |
| LOPRETE KENT G | KENT LOPRETE | DELPHI | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| LOPRETE, KENT G | | 2861 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| LOPRIRE NICK | | 109 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 | |
| LOPUCHOVSKY MARIA | | 7813 EASTBROOKE TRAIL | | | | POLAND | OH | 44514 | |
| LOR INC | | HYDRADYNE HYDRAULICS | 4300 VETERANS MEMORIAL DR | | | ADAMSVILLE | AL | 35005 | |
| LOR MANUFACTURING CO INC | | 7131 W DREW RD | | | | WEIDMAN | MI | 48893 | |
| LORA D BOSWORTH | MRS LORA D BOSWORTH | 107 EASY ST | | | | ELKINS | WV | 26241 | |
| LORA L MCKELLAR | | 1285 N GRAF RD | | | | CARO | MI | 48723 | |
| LORA THAXTON KEVIN BLANCHARD | | 11769 JENNINGS DR | | | | PETERSBURG | MI | 49270 | |
| LORAIN COUNTY CHILD SUPP BUREA | | FAMILY SUPPORT FOR ACCOUNT OF | THOMAS B APPLEGATE NF 4318 | PO BOX 4004 226 MIDDLE AV | | ELYRIA | OH | | |
| LORAIN COUNTY CHILD SUPP BUREA FAMILY SUPPORT FOR ACCOUNT OF | | THOMAS B APPLEGATE NF 4318 | PO BOX 4004 226 MIDDLE AV | | | ELYRIA | OH | 44036 | |
| LORAIN COUNTY CHILD SUPPORT BU | | FOR ACCT OF F J HOYT | CASE293465084 | 226 MIDDLE AVE PO BX 4004 | | ELYRIA | OH | | |
| LORAIN COUNTY CHILD SUPPORT BU FOR ACCT OF F J HOYT | | CASE293465084 | 226 MIDDLE AVE PO BX 4004 | | | ELYRIA | OH | 44036 | |
| LORAIN COUNTY COMMUNITY | | COLLEGE | 1005 N ABBE RD | BUSINESS OFFICE | | ELYRIA | OH | 44035-1691 | |
| LORAIN COUNTY CSEA | | ACCOUNT OF EDWARD DUPAKOSKI | CASE NO 31694 | 226 MIDDLE AVE PO BOX4004 | | ELYRIA | OH | | |
| LORAIN COUNTY CSEA | | ACCOUNT OF MELVIN CURRAN | CASE 88 SU 036351 | 226 MIDDLE AVE PO BOX4004 | | ELYRIA | OH | 23576-1864 | |
| LORAIN COUNTY CSEA | | ACCOUNT OF ROSS JOHNSON | CASE J 16929 | 226 MIDDLE AVE POB 4004 | | ELYRIA | OH | | |
| LORAIN COUNTY CSEA | | ACCT OF FREDERICK HOYT | CASE 91 DR 042629 | 226 MIDDLE AVE PO BOX 4004 | | ELYRIA | OH | 29346-5084 | |
| LORAIN COUNTY CSEA | | ACCT OF FREDERICK HOYT | CASE D33649 | 226 MIDDLE AVE | | ELYRIA | OH | 29346-5084 | |
| LORAIN COUNTY CSEA | | ACCT OF PATRICK MC KAY | CASE 92NU044012 | PO BOX 4004 | | ELYRIA | OH | 29952-7646 | |
| LORAIN COUNTY CSEA | | ACCT OF ROYAL FENDERSON | CASE 91 DU 041286 | 226 MIDDLE AVE POB 4004 | | ELYRIA | OH | 28340-5735 | |
| LORAIN COUNTY CSEA ACCOUNT OF EDWARD DUPAKOSKI | | CASE NO 31694 | 226 MIDDLE AVE PO BOX4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY CSEA ACCOUNT OF MELVIN CURRAN | | CASE 88 SU 036351 | 226 MIDDLE AVE PO BOX4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY CSEA ACCOUNT OF ROSS JOHNSON | | CASE J 16929 | 226 MIDDLE AVE POB 4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY CSEA ACCT OF FREDERICK HOYT | | CASE 91 DR 042629 | 226 MIDDLE AVE PO BOX 4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY CSEA ACCT OF FREDERICK HOYT | | CASE D33649 | 226 MIDDLE AVE | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY CSEA ACCT OF PATRICK MC KAY | | CASE 92NU044012 | PO BOX 4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY CSEA ACCT OF ROYAL FENDERSON | | CASE 91 DU 041286 | 226 MIDDLE AVE POB 4004 | | | ELYRIA | OH | 44036-2004 | |
| LORAIN COUNTY JVS ADULT CAREER | | CENTER | 15181 STATE ROUTE 58 SOUTH | | | OBERLIN | OH | 44074 | |
| LORAIN COUNTY STATIONERY & OFF | | BOBELS BUSINESS DESIGNS | 2111 CLEVELAND RD | | | SANDUSKY | OH | 44870 | |
| LORAIN COUNTY STATIONERY & OFF | | BOBELS OFFICE PLUS | 1953 COOPER FOSTER PK RD | | | AMHERST | OH | 44001 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE. | | | | ELYRIA | OH | 44035-5635 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035 | |
| LORAIN COUNTY TREASURER | | 226 MIDDLE AVE | | | | ELYRIA | OH | 44035-5635 | |
| LORAIN CTY CHILD SUPPORT BUREA | | ACCOUNT OF M WENDLING | CASENF4530 | 226 MIDDLE AVE PO BOX4004 | | ELYRIA | OH | | |
| LORAIN CTY CHILD SUPPORT BUREA | | FOR ACCOUNT OF TH CLARK JR | CASENF 4030 | 226 MIDDLE AVE | | ELYRIA | OH | | |
| LORAIN CTY CHILD SUPPORT BUREA ACCOUNT OF M WENDLING | | CASENF4530 | 226 MIDDLE AVE PO BOX4004 | | | ELYRIA | OH | 44036 | |
| LORAIN CTY CHILD SUPPORT BUREA FOR ACCOUNT OF TH CLARK JR | | CASENF 4030 | 226 MIDDLE AVE | | | ELYRIA | OH | 44036 | |
| LORAIN CTY CHILD SUPPT BUREAU | | FOR ACCT OF D J ROSSO | CASENF1379 | 226 MIDDLE AV PO BOX 4004 | | ELYRIA | OH | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORAIN CTY CHILD SUPPT BUREAU | | FOR ACCT OF L BROWN JR | CASENF4657 | 226 MIDDLE AV PO BOX 4004 | | ELYRIA | OH | | |
| LORAIN CTY CHILD SUPPT BUREAU FOR ACCT OF D J ROSSO | | CASENF1379 | 226 MIDDLE AV PO BOX 4004 | | | ELYRIA | OH | 44036 | |
| LORAIN CTY CHILD SUPPT BUREAU FOR ACCT OF L BROWN JR | | CASENF4657 | 226 MIDDLE AV PO BOX 4004 | | | ELYRIA | OH | 44036 | |
| LORAIN MUNICIPAL COURT | | 100 W ERIE AVE | | | | LORAIN | OH | 44052 | |
| LORAL SPACE & COMMUNICATIONS LTD | | 3825 FABIAN WAY | | | | PALO ALTO | CA | 94303 | |
| LORANGER MANUFACTURING  EFT CORP LORAN DIV | | PO BOX 948 | | | | WARREN | PA | 16365 | |
| LORANGER MANUFACTURING CORP | | 10 48 CLARK ST | | | | WARREN | PA | 16365 | |
| LORANGER MANUFACTURING CORP | | 39111 W 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| LORANGER MFG CORP | | PO BOX 640800 | | | | PITTSBURGH | PA | 15264-0800 | |
| LORANGER MFG CORP | | PO BOX 640800 | INACTIVATE PER LEGAL 3 31 04 | | | PITTSBURGH | PA | 15264-0800 | |
| LORANGER MFG CORP EFT | | LORAN DIV | 10 48 CLARK ST | INACTIVATE PER LEGAL 3 31 04 | | WARREN | PA | 16365 | |
| LORANGER, REBECCA | | 126 N CHARLES ST | | | | SAGINAW | MI | 48602 | |
| LORAS COLLEGE | | 1450 ALTA VISTA | PO BOX 178 | | | DUBUQUE | IA | 52004-0178 | |
| LORBEC METALS USA LIMITED | | 3415 WESTERN RD | | | | FLINT | MI | 48506 | |
| LORBEC METALS USA LTD | | 3415 WESTERN RD | | | | FLINT | MI | 48506 | |
| LORCHER WILLIAM | | 52 BREEZEWOOD DR | | | | NORWALK | OH | 44857 | |
| LORCO BUSINESS SYSTEMS INC | | 1654 MAHONING AVE | | | | YOUNGSTOWN | OH | 44509-2501 | |
| LORCO BUSINESS SYSTEMS INC EFT | | 1654 MAHONING AVE | | | | YOUNGSTOWN | OH | 44509-2501 | |
| LORD | GERALD ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD AMENDMENT | GERALD ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD AMENDMENT 2 | GERALD ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD AMENDMENT 3 | GERALD ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD BISSEL & BROOK | TIMOTHY S MCFADDEN | 115 SOUTH LASALLE ST | | | | CHICAGO | IL | 60603 | |
| LORD BISSEL & BROOK LLP | KEVIN J WALSH ROCCO N COVINO | 885 THIRD AVE | 26TH FL | | | NEW YORK | NY | 10022-4802 | |
| LORD BISSELL & BROOK | | 111 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| LORD BISSELL AND BROOK | | 115 SOUTH LASALLE ST | | | | CHICAGO | IL | 60603 | |
| LORD CHRISTOPHER | | 5566 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| LORD CORP | | 111 LORD DR | | | | CARY | NC | 27511-7923 | |
| LORD CORP | | 2000 W GRANDVIEW BLVD | | | | ERIE | PA | 16509-1029 | |
| LORD CORP | | 405 406 GREGSON DR | AKA 110 LORD DR | | | CARY | NC | 27511 | |
| LORD CORP | | 406 GREGSON DR | | | | CARY | NC | 27511 | |
| LORD CORP | | 5101 E 65 ST | | | | INDIANAPOLIS | IN | 46220-4816 | |
| LORD CORP | | 5101 E 65 STST | | | | INDIANAPOLIS | IN | 46220-481 | |
| LORD CORP | | CHEMICAL PRODUCTS DIV | 2000 W GRANDVIEW BLVD | | | ERIE | PA | 16509-102 | |
| LORD CORP | | CHEMICAL PRODUCTS GROUP | RTE 198 SOUTH ST | | | SAEGERTOWN | PA | 16433 | |
| LORD CORP | | | | | | ERIE | PA | 16514 | |
| LORD CORP | | INDUSTRIAL PRODUCTS DIV | 2800 PIONEER DR | | | BOWLING GREEN | KY | 42101-4053 | |
| LORD CORP | | LORD INDUSTRIAL PRODUCTS | 1952 W GRANDVIEW BLVD | | | ERIE | PA | 16509-1027 | |
| LORD CORP | | MECH PRODUCTS | | | | ERIE | PA | 16514 | |
| LORD CORP | | MECH PRODUCTS | PO BOX 10039 | | | ERIE | PA | 16514 | |
| LORD CORP | | PO BOX 281707 | | | | ATLANTA | GA | 30384-1707 | |
| LORD CORP | | REMIT CHG LTR 11 9 01 CSP | 110 CORNING RD STE 100 | | | CARY | NC | 27511 | |
| LORD CORP | | THERMOSET PLASTICS DIV | 5101 E 65 ST | | | INDIANAPOLIS | IN | 46220-481 | |
| LORD CORPORATION | | 110 LORD DR | | | | CARY | NC | 27511-7917 | |
| LORD CORPORATION | | 2000 GRANDVIEW BLVD | | | | ERIE | PA | 16514 | |
| LORD CORPORATION | | 2000 W GRANDVIEW BLVD | | | | CHARLOTTE | NC | 28255 | |
| LORD CORPORATION | | 5101 E 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| LORD CORPORATION | | CHEMICAL PRODUCTS DIV | 18203 MT BALDY CIRCLE | | | FOUNTAIN VALLEY | CA | 92708-0000 | |
| LORD CORPORATION | | CHEMICAL PRODUCTS DIV | 2000 W GRANDVIEW BLVD | | | ERIE | PA | 16514 | |
| LORD CORPORATION | | CHEMICAL PRODUCTS DIV | PO BOX 281707 | | | ATLANTA | GA | 30384-1707 | |
| LORD CORPORATION | | PO BOX 10038 | | | | ERIE | PA | 16514-0038 | |
| LORD CORPORATION | | PO BOX 281707 | | | | ATLANTA | GA | 30384-1707 | |
| LORD CORPORATION | ACCOUNTS PAYABLE | 2000 WEST GRANDVIEW BLVD | | | | ERIE | PA | 16509 | |
| LORD CORPORATION | BRUCE R BULLOCK SR COUNSEL | 111 LORD DR | PO BOX 8012 | | | CARY | NC | 27512-8012 | |
| LORD CORPORATION | GERALD M ESTES | 111 LORD DR | | | | CARY | NC | 27512 | |
| LORD CORPORATION | LISA WATT | 2000 WEST GRANDVIEW BLVD | | | | ERIE | PA | 16514 | |
| LORD CORPORATION | LISA WATT | 2000 W GRANDVIEW BLVD | | | | ERIE | PA | 16514 | |
| LORD CORPORATION | VICE PRESIDENT | 111 LORD DR | | | | CARY | NC | 27512-8012 | |
| LORD FAIRFAX COMMUNITY COLLEGE | | PO BOX 47 | | | | MIDDLETOWN | VA | 22645 | |
| LORD FRANK E | | 131 PEARL ST | | | | BATAVIA | NY | 14020-2913 | |
| LORD JEREMY | | 3996 S GARTHWAITE | | | | GAS CITY | IN | 46933 | |
| LORD LABEL SYSTEMS INC | | 1200 AVE H EAST | | | | ARLINGTON | TX | 76011 | |
| LORD MARK | | 1737 GYPSY LN | | | | NILES | OH | 44446 | |
| LORD, CHRISTOPHER W | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| LORD, KEVIN | | 446 ALMAY RD | | | | ROCHESTER | NY | 14616 | |
| LORDCO | | 22866 DEWDNEY TRUNK RD | | | | MAPLE RIDGE | BC | V2X 7X3 | |
| LORDCO | | 22866 DEWDNEY TRUNK RD | | | | MAPLE RIDGE CANADA | BC | V2X 7X3 | CANADA |
| LORDON ENGINEERING | | 1244 W 132ND ST | | | | GARDENA | CA | 90247 | |
| LORDSTOWN LOCAL BOARD OF EDUC | | GORDON M JAMES CAREER CTR | 1824 SALT SPRINGS RD | | | WARREN | OH | 44481 | |
| LORELLI JAMES | | 467 MILLBROOK ST | | | | CANFIELD | OH | 44406 | |
| LORELLI, JAMES E | | 467 MILLBROOK ST | | | | CANFIELD | OH | 44406 | |
| LORELLO MICHAEL | | 584 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2403 | |
| LOREN G KEENAN | | PO BOX 9065 | | | | FARMINGTN HLS | MI | 48333 | |
| LOREN GROSS | | 8609 LYNDALE AVE SOUTH | | | | BLOOMINGTON | MN | 55420 | |
| LOREN RASMUSSEN | | DELPHI DELCO MS D35 | PLT12 ERC | 2705 SGOYER RD | | KOKOMO | IN | 46904-9005 | |
| LORENCE JR EDWARD | | 3128 GEHRING DR | | | | FLINT | MI | 48506 | |
| LORENCE RONALD W | | 16498 SARJAY DR | | | | CLINTON TWP | MI | 48038-4058 | |
| LORENCE GEORGE | | 2842 N RIDGE RD | | | | CHESANING | MI | 48616-9600 | |
| LORENCZ MICHAEL | | 6829 SEBEWAING RD | | | | OWENDALE | MI | 48754-9744 | |
| LORENCZ, GLEN | | 15432 LINCOLN RD | | | | CHESANING | MI | 48616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORENE HAYNES | | 932 KENSINGTON AVE | | | | FLINT | MI | 48503 | |
| LORENSTON MFG CO | | PO BOX 932 | | | | KOKOMO | IN | 49603-0932 | |
| LORENSTON MFG CO SW | | 2101 AMISTAD DR | | | | SAN BENITO | TX | 78586 | |
| LORENSTON MFG CO SW INC | | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENTI MICHAEL | | 4581 LOWER RIVER RD | | | | LEWISTON | NY | 14092 | |
| LORENTS JR ELLIS | | 2141 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503 | |
| LORENTSON MANUFACTURING CO | | 1111 RANK PKY | | | | KOKOMO | IN | 46901-3124 | |
| LORENTSON MANUFACTURING CO | ACCOUNTS PAYABLE | PO BOX 932 | | | | KOKOMO | IN | 46903 | |
| LORENTSON MANUFACTURING CO INC | | 1111 RANK PKY | | | | KOKOMO | IN | 46901-3124 | |
| LORENTSON MANUFACTURING CO INC | | 2101 AMISTAD DR | | | | SAN BENITO | TX | 78586 | |
| LORENTSON MANUFACTURING CO INC | | LORENTSON | 2101 AMISTAD DR | | | SAN BENITO | TX | 78586 | |
| LORENTSON MANUFACTURING CO INC | | P0 BOX 932 | | | | KOKOMO | IN | 46903 | |
| LORENTSON MANUFACTURING CO INC LORENTSON | | PO BOX 932 | | | | KOKOMO | IN | 46901 | |
| LORENTSON MANUFACTURING CO | DIANE JUAREZ | 111 RANK PKWY | | | | KOKOMO | IN | 46904 | |
| LORENTSON MFG CO INC | | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENTSON MFG CO INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| LORENTSON MFG CO INC | JEANNE SIMMONS | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENTSON MFG CO INC EFT | | 1111 RANK PKY | | | | KOKOMO | IN | 46901-3124 | |
| LORENTSON MFG CO INC EFT | | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENTSON MFG CO SW INC | | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENTSON MFG CO SW INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| LORENTSON MFG CO SW INC | JEANNE SIMMONS | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENTSON MFG INC | DIANE JUAREZ | 2101 AMISTAD DR | | | | SAN BENITO | TX | 78586 | |
| LORENTSON TOOLING INC | | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENTSON TOOLING INC | ATTN JEANNE SIMMONS | PO BOX 932 | | | | KOKOMO | IN | 46903-0932 | |
| LORENTSON TOOLING INC | BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | INDIANAPOLIS | IN | 46204 | |
| LORENZ & SON MANUFACTURING CO | | LORENZ COUPLING | 111 VERONICA ST | | | COBOURG | ON | K9A 4K2 | CANADA |
| LORENZ & SON SALES & | | MARKETING INC | PO BOX 20 | | | COBOURG | ON | K9A 4K2 | CANADA |
| LORENZ ALHADEFF CANNON & ROSE | | 550 W C ST | | | | SAN DIEGO | CA | 92101-3540 | |
| LORENZ ALHADEFF CANNON & ROSE | | 550 W C ST | | | | SAN DIEGO | CA | 92101-3540 | |
| LORENZ AND SON SALES AND MARKETING INC | | PO BOX 20 | | | | COBOURG  CANADA | ON | K9A - 4K2 | CANADA |
| LORENZ DAVID | | 6675 S 550 E | | | | PERU | IN | 46970 | |
| LORENZ DEBORAH | | 7279 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 | |
| LORENZ DEBRA | | 1208 OLD BOAZ HWY | | | | ATTALLA | AL | 35964 | |
| LORENZ GLENN S | | 9407 PORTLAND RD | | | | CASTALIA | OH | 44824-9261 | |
| LORENZ JOHN | | 1314 HUTCHINS DR | | | | KOKOMO | IN | 46901 | |
| LORENZ MARK | | 3358 WEST US 23 HWY | | | | CHEBOYGAN | MI | 49721 | |
| LORENZ MARK C | C/O ROBERT S HERTZBERG ESQ | PEPPER HAMILTON LLP | 100 RENAISSANCE CTR | STE 3600 | | DETROIT | MI | 48243-1157 | |
| LORENZ MARK C | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| LORENZ PATRICIA | | 8930 SWINGING GATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LORENZ SEIDLER GOSSEL | | WIDENMAYERSTRASSE 23 | D 80538 | | | MUNCHEN | | | |
| LORENZ STEPHEN | | 13435 MAPLE RD | | | | BIRCH RUN | MI | 48415 | |
| LORENZ, DAVID R | | 6675 S 550 E | | | | PERU | IN | 46970 | |
| LORENZ, MARK C | | 3358 WEST US 23 HWY | | | | CHEBOYGAN | MI | 49721 | |
| LORENZ, STEPHEN S | | 13435 MAPLE RD | | | | BIRCH RUN | MI | 48415 | |
| LORENZEN ADAM | | 5530 SAN PEDRO | | | | TOLEDO | OH | 43612 | |
| LORENZETTI GERALD | | 4219 SHEVA LN | | | | HAMBURG | NY | 14075 | |
| LORENZI RICHARD | | 2508 WAYNEWOOD DR | | | | FOWLER | OH | 44418 | |
| LORENZI, RICHARD D | | 2508 WAYNEWOOD DR | | | | FOWLER | OH | 44418 | |
| LORENZO INH U SELIGER GMBH | | HERMANN SPILLECKE STR 45 | 47259 DUISBURG | | | | | | GERMANY |
| LORETTA J MOORE | | ACCT OF OLLEN MOORE JR | ACCT 59023 | POB 1748 | | AUSTIN | TX | 45384-4047 | |
| LORETTA J MOORE ACCT OF OLLEN MOORE JR | | ACCT 59023 | POB 1748 | | | AUSTIN | TX | 78767 | |
| LORETTA L YOUNT | | 34 WAIN WRIGHT DR | | | | DAYTON | OH | 45431 | |
| LORETTA L YOUNT | KENNETH J IGNOZZI | C/O DYER GAROFALO MANN & SCHULTZ | 131 N LUDLOW ST | STE 1400 | | DAYTON | OH | 45402 | |
| LORETTA ROBBINS | | 12954 WINTHROP ST | | | | DETROIT | MI | 48227 | |
| LORI A PEACE | | 14 5TH AVE | | | | N TONAWANDA | NY | 14120 | |
| LORI ANN JOHNSON | | C/O 317 MAIN ST STE 208 | | | | FRANKLIN | TN | 37064 | |
| LORI E OBERER | | 110 W MERCHANT ST | | | | AUDUBON | NJ | 08106 | |
| LORI E REETZ | | 4515 GRATIOT RD NO 3 | | | | SAGINAW | MI | 48638-6238 | |
| LORI HARPER | | 5390 REXHOLD RD | | | | COLUMBIA | TN | 38401 | |
| LORI HONEYCUTT | | | | | | CATOOSA | OK | 74015 | |
| LORI J FRANK | | 16155 W 12 MILE RD STE 6 | | | | SOUTHFIELD | MI | 48076 | |
| LORI J GABRIELLE | | 39 BOOMERANG RD | 8120 | | | ASPEN | CO | 81611 | |
| LORI J GABRIELLE | LORI GABRIELLE | C/O PRO SE PLAINTIFF | 39 BOOMERANG RD 8120 | | | ASPEN | CO | 81611 | |
| LORI J GALLEGOS | | 3343 FAIRCREST DR | | | | ANAHEIM | CA | 92804 | |
| LORI L PRETZER | | 715 COURT ST | | | | SAGINAW | MI | 48602 | |
| LORI M SZABO | | 5807 S IRVINGTON AVE | | | | TULSA | OK | 74135-7649 | |
| LORI SMITH | | 215 E WADSORTH ST | | | | EATON | OH | 45320 | |
| LORI SMITH | | HOCHMAN & PLUNKETT CO LPA | 3077 KETTERING BLVD STE 210 | | | DAYTON | OH | 45439-1949 | |
| LORI SMITH | C/O HOCHMAN & PLUNKETT CO LPA | 3077 KETTERING BLVD STE 210 | | | | DAYTON | OH | 45439-1949 | |
| LORI SMITH | GARY PLUNKETT | HOCHMAN & PLUNKETT CO LPA | 3077 KETTERING BLVD STE 210 | | | DAYTON | OH | 45439-1949 | |
| LORICH STEVEN | | 492 WITMER RD | | | | N TONAWANDA | NY | 14120 | |
| LORIE ELLNOR | | 2418 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| LORIE N SAVIN CUST | | HEIDI SAVIN | UNIF GIFT MIN ACT MI | 6809 OLD WATERLOO RD APT 913 | | ELKRIDGE | MD | 21075-7200 | |
| LORIMOR CHRISTOPHER | | 2387 HARDING AVE | | | | YPSILANTI | MI | 48197 | |
| LORIN COIL ANODIZERS EFT | | PO BOX 766 | | | | MUSKEGON | MI | 49443 | |
| LORIN D DICKSON III | | 7912 BROOKWOOD ST NE | | | | WARREN | OH | 44484 | |
| LORIN INDUSTRIES COIL ANODIZER | | 1960 ROBERTS ST | | | | MUSKEGON | MI | 49443 | |
| LORIN INDUSTRIES INC | | 1960 S ROBERT ST | | | | MUSKEGON | MI | 49442-603 | |
| LORINCZ LIVIA | | 7571 RED FOX CT | | | | BOARDMAN | OH | 44512-5343 | |
| LORINCZ SAMUEL | | 7571 RED FOX COURT | | | | BOARDMAN | OH | 44512 | |
| LORINCZ, SAMUEL | | 7571 RED FOX CT | | | | BOARDMAN | OH | 44512 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LORINDA L ROANHORSE | | PO BOX 2424 | | | | WINDOW ROCK | AZ | 86515 | |
| LORING WOLCOTT & COOLIDGE FIDUCIARY ADVISORS | MR GILBERT RODDY | 230 CONGRESS ST | | | | BOSTON | MA | 02110-2409 | |
| LORINI AUDREY M | | 5039 S ONONDAGA RD | | | | NEDROW | NY | 13120-9702 | |
| LORINO TODD | | 749 E COLLEGE | | | | S MILWAUKEE | WI | 53172 | |
| LORITTS IV HAZEY | | 4516 WAYMIRE | | | | DAYTON | OH | 45406 | |
| LORMAN BUSINESS CENTER INC | | LORMAN EDUCATION SERVICES | 2000 N OXFORD AVE | | | EAU CLAIRE | WI | 54703 | |
| LORMAN EDUCATION SERVICES | | 2510 ALPINE RD | PO BOX 509 | | | EAU CLAIRE | WI | 54702-0509 | |
| LORMAN EDUCATION SERVICES | | PO BOX 509 | | | | EAU CLAIRE | WI | 54702 | |
| LORMAN EDUCATION SERVICES | | PO BOX 509 | | | | EAU CLAIRE | WI | 54702-0509 | |
| LOROW KATHLEEN | | 412 E EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| LORRAINE A STAREK | | | | | | | | 37734-3684 | |
| LORRAINE BECKMAN | | 5109 STORMY COURT | | | | BAKERSFIELD | CA | 93309 | |
| LORRAINE BURNS | | 316 W MICHIGAN AVE LOT 136 | | | | CLINTON | MI | 49236 | |
| LORRAINE EDWARDS | | 2122 AITKEN AVE | | | | FLINT | MI | 48503 | |
| LORRAINE F BARNUM | | 4810 BRIARCLIFF SQ APT NO 6 | | | | HONEOYE | NY | 14471-9686 | |
| LORRAINE FAY BARNUM | | PO BOX 206 | | | | HONEOYE | NY | 14471-0206 | |
| LORRAINE FESMIRE | | 120 DIRKSON AVE | | | | WEST SENECA | NY | 14224 | |
| LORRAINE HICKS | | PO BOX 1743 | | | | PARAMOUNT | CA | 90723 | |
| LORRAINE J BRIERLEY | | 1306 HAINES RD | | | | LAPEER | MI | 48446 | |
| LORRAINE J BRIERLEY | | ACCOUNT OF VICTOR T BRIERLEY | CASE NO 89 162783 DM | 1306 HAINES RD | | LAPEER | MI | 36544-9974 | |
| LORRAINE J BRIERLEY ACCOUNT OF VICTOR T BRIERLEY | | CASE NO 89 162783 DM | 1306 HAINES RD | | | LAPEER | MI | 48446 | |
| LORRAINE K HOFSTAD | | 441 VECINO DR | | | | COVINA | CA | 91723 | |
| LORRAINE M BOND | | 3817 NUGGET CREEK CT | | | | SAGINAW | MI | 48603 | |
| LORRAINE M GREENBERG & ASSOC | | ACCT OF PAUL A MOODY | SS 330 44 5792 | 20 E JACKSON STE 800 | | CHICAGO | IL | 33044-5792 | |
| LORRAINE M GREENBERG AND ASSOC ACCT OF PAUL A MOODY | | 20 E JACKSON STE 800 | | | | CHICAGO | IL | 60604 | |
| LORRAINE MANNING | | ACCT OF JACK L MANNING | CASE 90 382566 DM | 400 W MAPLE RD STE 300 | | BIRMINGHAM | MI | 41186-1722 | |
| LORRAINE MANNING ACCT OF JACK L MANNING | | CASE 90 382566 DM | 400 W MAPLE RD STE 300 | | | BIRMINGHAM | MI | 48009 | |
| LORRAINE OCHOA | | 12641 RALSTON AVE 1 | | | | SYLMAR | CA | 91342 | |
| LORRAINE, REBECCA | | 199 HAYMAKER AVE | | | | WARREN | OH | 44485 | |
| LORRETTA ROBBINS | | 12954 WINTHROP ST | | | | DETROIT | MI | 48227 | |
| LORRI E NICHOW | | 35445 MOUND | | | | STERLING HTS | MI | 48310 | |
| LORRI M KING | | 65 PARKLANE CIR | | | | LOCKPORT | NY | 14094-4710 | |
| LORRIE A SZATKOWSKI | | 2835 ANGLING RD | | | | MEDINA | NY | 14103 | |
| LORRIE MARTINEZ C O TARRANT CTY CSEA | | 100 N HOUSTON | | | | FORT WORTH | TX | 76196 | |
| LORRIE SALES CO | LEE J CEECHIN | 2407 EAST OAKTON ST | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| LORRIE SZATKOWSKI | | PO BOX 123 | | | | MEDINA | NY | 14103 | |
| LORSBACH TRUCKING INC | | 1000 ACCESS BLVD | | | | MADISON | IL | 62060 | |
| LORSBACH TRUCKING INC | | PO BOX C | | | | MADISON | IL | 62060 | |
| LORT JR DANIEL | | 4010 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 | |
| LORT KELLIE ANN | | 1209 DOGWOOD PL | | | | NIAGARA FALLS | NY | 14304 | |
| LORT LEE W | | 399 FLETCHER ST | | | | PORT CHARLOTTE | FL | 33954-3133 | |
| LORT TERESA | | 4010 RAVENS COVE RUN | | | | FORT WAYNE | IN | 46818-9198 | |
| LOS ANGELES CAPITAL MANAGEMENT & EQUITY RESEARCH | MR DAVID BORGER | 11150 SANTA MONICA BLVD 200 | | | | LOS ANGELES | CA | 90025-0418 | |
| LOS ANGELES CHEMICAL COMPANY | | 4545 ARDINE ST | | | | SOUTHGATE | CA | 90280 | |
| LOS ANGELES CNTY SHERIFF DEPT | | 200 W COMPTON BLVD | | | | COMPTON | CA | 90220 | |
| LOS ANGELES COMMUNITY COLLEGE | | DISTRICT | 6201 WINNETKA AVE | | | WOODLAND HILLS | CA | 91371 | |
| LOS ANGELES COMMUNITY COLLEGES | | 770 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90017 | |
| LOS ANGELES COUNTY COLLECTOR | | PO BOX 54027 | | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY FIRE DEPT | | LOS ANGELES COUNTY CERTIFIED | UNIFIED PROGRAM AGENCY | PO BOX 513148 | | LOS ANGELES | CA | 90051-1148 | |
| LOS ANGELES COUNTY FIRE DEPT | | PO BOX 513148 | | | | LOS ANGELES | CA | 90051-1148 | |
| LOS ANGELES COUNTY TAX COLL | | PO BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | 225 N HILL ST RM 160 | | | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | REVENUE AND ENFORCEMENT | PO BOX 54110 | | | | LOS ANGELES | CA | | |
| LOS ANGELES CTY TAX COLLECTOR | | PAYEE NO 205487 | 225 N HILL ST RM 160 | | | LOS ANGELES | CA | 80012 | |
| LOS ANGELES INDUSTRIAL DIR | | BLUE BOOK | PO BOX 1935 | | | STUDIO CITY | CA | 91614-1935 | |
| LOS ANGELES MAGAZINE | | PO BOX 7086 | | | | RED OAK | IA | 51591-0086 | |
| LOS ANGELES PIERCE COLLEGE | | 6201 WINNETKA AVE | | | | WOODLAND HILLS | CA | 91371 | |
| LOS ANGELES SCIENTIFIC INSTR | WOLFGANG BUERNER | 2451 RIVERSIDE DR | | | | LOS ANGELES | CA | 90039 | |
| LOS MEDANOS COLLEGE | STEVE | ATTN SANDY SCHMIDT | 2700 E LELAND RD | | | PITTSBURG | CA | 94565 | |
| LOSCHIAVO MICHAEL | | 59 FREDERICK RD | | | | TONAWANDA | NY | 14150-4214 | |
| LOSEE JACK | | 5525 LAKECRESS DR SOUTH | | | | SAGINAW | MI | 48603 | |
| LOSEE SANDRA | | 4374 KENTWOOD AVE | | | | FLINT | MI | 48507 | |
| LOSEE TODD | | 4340 SEIDEL PL | | | | SAGINAW | MI | 48603-5676 | |
| LOSEY CINDY L | | 2808 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-8704 | |
| LOSEY JONATHAN | | 433 RANDLER AVE | | | | VANDALIA | OH | 45377 | |
| LOSHNOWSKY MARDIE | | 1971 S 400 W | | | | PERU | IN | 46970-9245 | |
| LOSHNOWSKY MARDIE D | | 1971 S 400 W | | | | PERU | IN | 46970-7965 | |
| LOSITO ROCCO | | 40330 KELLY PK RD | | | | LEETONIA | OH | 44431 | |
| LOSKEY CHARLES | | 142 WINTER LN | | | | CORTLAND | OH | 44410-1130 | |
| LOSKEY MICHELLE M | | 160 HERITAGE LN | | | | CORTLAND | OH | 44410-1116 | |
| LOSMA INC | | 231 WEST PKY | | | | POMPTON PLAINS | NJ | 07444 | |
| LOSMA INC | | 231 W PKWY | | | | POMPTON PLAINS | NJ | 07444 | |
| LOSO PATRICIA | | 7970 S LONG MEADOW DR | | | | OAK CREEK | WI | 53154-3148 | |
| LOSSING EDWIN | | 1716 E 100 N | | | | KOKOMO | IN | 46901 | |
| LOSTER GARY L | | 2502 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3376 | |
| LOSTUTTER JR ROLLIE | | 10612 KLEY RD | | | | VANDALIA | OH | 45377-9531 | |
| LOTEC INC | | 2000 E INDUSTRIAL PKY | | | | ELKHART | IN | 46516-5411 | |
| LOTEMPLE SAMUEL | | 20 LEAH LA | | | | N CHILI | NY | 14514 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOTFALIAN HOSSEIN | | 210 W ROWAN COURT | | | | WESTFIELD | IN | 46074 | |
| LOTFALIAN, HOSSEIN | | 210 W ROWAN CT | | | | WESTFIELD | IN | 46074 | |
| LOTFI SHERVEEN | | 627 HARSEN RD | | | | LAPEER | MI | 48446 | |
| LOTH LINDA | | 4644 RITA AVE | | | | YOUNGSTOWN | OH | 44515 | |
| LOTHAMER PC | | 215 SOUTH WASHINGTON STE 100 | | | | LANSING | MI | 48933 | |
| LOTHAMER PC | | PO BOX 18129 | | | | LANSING | MI | 48901-8129 | |
| LOTHERY LARRY | | 8221 KENSINGTON BLVD | APT 568 | | | DAVISON | MI | 48423 | |
| LOTT ANTHONY | | 1309 WOODDELL DR | | | | JACKSON | MS | 39212-2609 | |
| LOTT BOBIEJEAN D | | 3944 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4738 | |
| LOTT CHUCK A | | 6777 N LEWIS RD | | | | COLEMAN | MI | 48618-9308 | |
| LOTT DENNIS | | 17282 ZEHNER RD | | | | ATHENS | AL | 35611-8357 | |
| LOTT DONALD | | 210 HUNTINGTON TRL | | | | CORTLAND | OH | 44410 | |
| LOTT DONALD A | | 118 E 36TH ST | | | | ANDERSON | IN | 46013-4628 | |
| LOTT GEARLDEAN | | 6502 VALORIE LN | | | | FLINT | MI | 48504-1684 | |
| LOTT GEORGE | | 108 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| LOTT GERALD M | | 139 WENONA WAY | | | | FITZGERALD | GA | 31750-8188 | |
| LOTT GERALDINE J | | 209 BREADEN ST | | | | YOUNGSTOWN | OH | 44502-1833 | |
| LOTT MARK | | 510 HIGHLAND AVE | PMB 213 | | | MILFORD | MI | 48381-1516 | |
| LOTT PATRICIA | | 210 HUNTINGTON TRAIL | | | | CORTLAND | OH | 44410 | |
| LOTT RANDY | | 2022 EASTMEADE AVE SE | | | | DECATUR | AL | 35601 | |
| LOTT ROBERT F | | 1761 OTSEGO AVE | | | | ST HELEN | MI | 48656-9721 | |
| LOTT TAMIE | | 4579 PEPPERMILL COURT | | | | LAKE ORION | MI | 48359 | |
| LOTT THOMAS | | 6157 CLOVERDALE DR | | | | GREENTOWN | IN | 46936 | |
| LOTT VICKIE | | 110 OLD HWY 49S LOT 16 | | | | RICHLAND | MS | 39218 | |
| LOTT WILLIAM A | | 9105 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 | |
| LOTT, TAMIE IRENE | | 4579 PEPPERMILL CT | | | | LAKE ORION | MI | 48359 | |
| LOTTER DAVID | | 4128 N MARYLAND AVE | | | | SHOREWOOD | WI | 53211 | |
| LOTTER RUSSEL J | | 3131 W CARO RD | | | | CARO | MI | 48723-9610 | |
| LOTTIE J KELLER AND ROBERT J KELLER SON | ROBERT J KELLER TR | LOTTIE J KELLER LIVING | TRUST UA 062083 | 18750 THIRTEEN MILE RD C201 | | ROSEVILLE | MI | 48066-1343 | |
| LOTTIE MAE TILLMAN | | 9852 GLASGOW PL APT 8 | | | | LOS ANGELES | CA | 90045 | |
| LOTTRIDGE KENNETH S | | 1610 BEL AIR ST | | | | SAGINAW | MI | 48604-1630 | |
| LOTTS INC | | D B A LOTTS AUTO STEREO | 600 PACIFIC AVE | | | SANTA CRUZ | CA | 95060-4410 | |
| LOTTS JOHNNIE | | 217 W FLINT PARK BLVD | | | | FLINT | MI | 48505-3279 | |
| LOTUS CARS LIMITED AND GROUP LOTUS PLC | C/O FULWIDER PATTON LEE & UTECHT LLP | JAMES W PAUL | HOWARD HUGHS CENTER | 6060 CENTER DR 10TH FL | | LOS ANGELES | CA | 90045 | |
| LOTUS CARS LTD | | LOTUS DIVISION ACCOUNTS PAYABLE | POTASH LN HETHEL | | | NORWICH | | NR14 8EZ | UNITED KINGDOM |
| LOTUS CARS LTD | | POTASH LN HETHEL | | | | NORWICH | | NR14 8 EZ | UNITED KINGDOM |
| LOTUS ENGINEERING INC | | 1254 N MAIN ST | | | | ANN ARBOR | MI | 48104 | |
| LOTUS ENGINEERING INC | | 1254 N MAIN ST | | | | ANN ARBOR | MI | 48107-7209 | |
| LOTUS ENGINEERING INC | | PO BOX 7209 | | | | ANN ARBOR | MI | 48107-7209 | |
| LOTZ J | | 176 MEADOW RD | | | | PORTLAND | TN | 37148 | |
| LOTZ KAREN D | | PO BOX 933 | | | | BELFAIR | WA | 98528-0933 | |
| LOTZGESELLE JOHN | | 1712 MOLLEE COURT | | | | KOKOMO | IN | 46902 | |
| LOTZGESELLE LINDA | | 1712 MOLLEE COURT | | | | KOKOMO | IN | 46902 | |
| LOTZGESELLE, JOHN D | | 1712 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| LOTZGESELLE, LINDA Z | | 1712 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| LOU E KERNS LOWMAN | | 101A CHANNAHON ST | | | | SHOREWOOD | IL | 60431 | |
| LOU FUSZ PROPERTIES LLC | | 925 N LINDBERG | | | | ST LOUIS | MO | 63141 | |
| LOUALLEN RONNIE | | 18080 AL HWY 33 | | | | MOULTON | AL | 35650-7688 | |
| LOUCHART LARRY | | 4742 STELLO RD | | | | SAGINAW | MI | 48609 | |
| LOUCHART LINDA | | 1527 KERN RD | | | | REESE | MI | 48757 | |
| LOUCHART, JASON | | 1830 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| LOUCKS JILL | | 870B WEST 134TH AVE | | | | WESTMINSTER | CO | 80234 | |
| LOUCKS JILL A | | 870 B WEST 134TH AVE | | | | WESTMINSTER | CO | 80234 | |
| LOUCKS PAULA | | 885 NORTH CHANNEL DR | | | | HARSENS ISLAND | MI | 48028 | |
| LOUCKS, RICHARD | | 105 ALLIGER DR | | | | TONAWANDA | NY | 14150 | |
| LOUDEN CAROL | | 2144 NEFF AVE | | | | DAYTON | OH | 45414 | |
| LOUDERMILK II GERALD | | 19779 LONDON RD | | | | CIRCLEVILLE | OH | 43113 | |
| LOUDNER CHARLES B | | 116 NORTH SHEFTALL CIRCLE | | | | SAVANNAH | GA | 31410-2655 | |
| LOUDON STEVEN | | 6539 LARAMIE RIDGE LN | | | | EL PASO | TX | 79912 | |
| LOUGEN DANIEL | | 39 ECHOWOOD DR | | | | EAST AMHERST | NY | 14051 | |
| LOUGEN, DANIEL W | | 39 ECHOWOOD DR | | | | EAST AMHERST | NY | 14051 | |
| LOUGH BETTY H | | 108 HICKORY RD | | | | GREENVILLE | PA | 16125-9229 | |
| LOUGH DARRYL | | 1105 WILLARD AVE SE | | | | WARREN | OH | 44484 | |
| LOUGH DAWN | | 7665 ANDERSON AVE NE | | | | WARREN | OH | 44484-1524 | |
| LOUGH JOYCE | | 2603 NEFT RD | | | | DAYTON | OH | 45414 | |
| LOUGHEAD WILLIAM E | | 3288 HIDEAWAY BEACH DR | | | | BRIGHTON | MI | 48114-8970 | |
| LOUGHMAN BRYAN | | 1707 E DOROTHY LN APT 11 | | | | KETTERING | OH | 45429 | |
| LOUGHRAN JR GERARD | | 4197 BELLEMEAD DR | | | | BELLBROOK | OH | 45305 | |
| LOUGHREY JANET A | | 2455 SILVER SPRINGS DR | | | | STOW | OH | 44224-1563 | |
| LOUIS A JOHNSON AND ASSOCIATES | | DALE CARNEGIE TRAINING | 1055 WILSHIRE BLVD | STE 1703 | | LOS ANGELES | CA | 90017-2449 | |
| LOUIS A VLASATY | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| LOUIS ALLEN | | 539 W ELDRIDGE AVE | | | | FLINT | MI | 48505 | |
| LOUIS B ACHILLE | | 6396 EMERLD LK DRIVE | | | | TROY | MI | 48085 | |
| LOUIS DENISHA | | 12014 FRANCESCA | | | | GRAND BLANC | MI | 48439 | |
| LOUIS EDWARD | | 1984 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5164 | |
| LOUIS F KARDOS | | 15915 LAS FLORES ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| LOUIS GIFFORD | | 5340 VANALLEO DR | | | | SAGINAW | MI | 48638 | |
| LOUIS J MASTERBONE COURT | | OFFICER | PO BOX 121 | | | BOONTON | NJ | 07005 | |
| LOUIS KATSOUROS | | 3683 S LEISURE WORLD BLVD | | | | SILVER SPRING | MD | 20906 | |
| LOUIS M JONES & MARY ELIZABETH JONES TEN COM | | 100 CHRISTWOOD BLVD APT 210 | | | | COVINGTON | LA | 70433 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOUIS M RUBINIC | | 503 GRANDVIEW AVE | | | | HUBBARD | OH | 44425 | |
| LOUIS MAGALIE | | 435 GRAFTON AVE | | | | DAYTON | OH | 45406 | |
| LOUIS MASTERBONE CRT OFFICER | | PO BOX 121 | | | | BOONTON | NJ | 07005 | |
| LOUIS NOVAK | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | JOSEPH N WHARTON | 155 N WACKER DR | | | CHICAGO | IL | 60606-1720 | |
| LOUIS RAYMOND | | 8121 MIAMI MONTG CO LINE | | | | UNION | OH | 45322 | |
| LOUIS RAYMOND H | | 8121 MIAMI MONTG CO LINE | | | | UNION | OH | 45322-0000 | |
| LOUIS W MASON | | 1420 E BURT RD | | | | BURT | MI | 48417 | |
| LOUIS YVROSE | | 282 HAZELWOOD TERRACE | | | | ROCHESTER | NY | 14609 | |
| LOUIS ZAIDAN | | 37060 GARFIELD STE 34A | | | | CLINTON TWP | MI | 48036 | |
| LOUISE ARNETT | | 17288 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| LOUISE JOHNSON | | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-2039 | |
| LOUISE M BURFITT | | 5563 ST THOMAS LN | | | | MADISON | OH | 44057-1786 | |
| LOUISE PLASCENCIA | | 207 ELLIOT CT | | | | COLUMBIA | TN | 38401 | |
| LOUISIANA DEPARTMENT OF | | REVENUE & TAXATION | PO BOX 91017 | | | BATON ROUGE | LA | 70821-9017 | |
| LOUISIANA DEPARTMENT OF REVENUE | | EFT PROCESSING | PO BOX 4018 | | | BATON ROUGE | LA | 70821-4018 | |
| LOUISIANA DEPARTMENT OF REVENUE | | PO BOX 66658 | | | | BATON ROUGE | LA | 70896-6658 | |
| LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 | | | | BATON ROUGE | LA | 70896-6658 | |
| LOUISIANA DEPARTMENT OF REVENUE | MARTHA POSADA | 617 N THIRD ST | PO BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| LOUISIANA DEPARTMENT OF REVENUE AND TAXATION | | PO BOX 91017 | | | | BATON ROUGE | LA | 70821-9017 | |
| LOUISIANA DEPT OF REV & TAXATION | | 1555 POYDRAS ST STE 900 | | | | NEW ORLEANS | LA | 70112 | |
| LOUISIANA DEPT OF REVENUE | | | | | | | | 01700 | |
| LOUISIANA DEPT OF REVENUE | | ACCT OF IDA W LEE | LEVY 438 72 6792 | PO BOX 31706 ATTN M EDDINS | | SHREVEPORT | LA | 43872-6792 | |
| LOUISIANA DEPT OF REVENUE | | THIBODAUX REGIONAL OFFICE | PO BOX 1429 | | | THIBODAUX | LA | 70302-1429 | |
| LOUISIANA DEPT OF REVENUE ACCT OF IDA W LEE | | LEVY 438 72 6792 | PO BOX 31706 ATTN M EDDINS | | | SHREVEPORT | LA | 71130 | |
| LOUISIANA OFFICE OF STATE | | FINANCIAL ASSISTANCE | PO BOX 60052 | | | NEW ORLEANS | LA | 70160-0052 | |
| LOUISIANA SECRETARY OF STATE | | COMMERCIAL DIVISION | PO BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| LOUISIANA STATE CSE | | 9310 NORMANDIE DR | | | | SHREVEPORT | LA | 71118 | |
| LOUISIANA STATE OF | | DEPT OF REVENUE | PO BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| LOUISIANA STATE UNIVERSITY | | DIV OF CONTINUING EDUCATION | BUSINESS OFFICE | | | BATON ROUGE | LA | 70803 | |
| LOUISIANA STATE UNIVERSITY | | OFFICE OF THE DEAN | COLLEGE OF BUS ADMIN | PO BOX 25054 | | BATON ROUGE | LA | 70894 | |
| LOUISIANA TECH UNIVERSITY | | SHREVEPORT BUSINESS AFFAIRS | ONE UNIVERSITY PL | | | SHREVEPORT | LA | 71115 | |
| LOUISIANA TECH UNIVERSITY | | PO BOX 7924 | | | | RUSTON | LA | 71272 | |
| LOUISVILLE GAS & ELECTRIC CO | | 220 MAIN ST | PO BOX 32010 | | | LOUISVILLE | KY | 40232 | |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | JEFFERSON COUNTY ATTORNEY'S OFFICE | FISCAL COURT BUILDING | 531 COUNTY PLACE STE 1001 | | | LOUISVILLE | KY | 40202 | |
| LOUISVILLE JEFFERSON COUNTY METRO GOVERNMENT | JEFFERSON COUNTY ATTORNEY'S OFFICE | FISCAL COURT BUILDING | 531 COURT PLACE STE 1001 | | | LOUISVILLE | KY | 40202 | |
| LOUKES GERALD L | | 11470 HERRINGTON RD | | | | BYRON | MI | 48418 | |
| LOUNSBERRY JAMES C | | 912 N FINN RD | | | | ESSEXVILLE | MI | 48732-9776 | |
| LOUNSBERRY TAMMY | | 912 N FINN RD | | | | ESSEXVILLE | MI | 48732 | |
| LOUNSBERRY, TAMMY S | | 912 N FINN RD | | | | ESSEXVILLE | MI | 48732 | |
| LOUP KATHRYN | | 2317 STARR RD | | | | ROYAL OAK | MI | 48073 | |
| LOURDES COLLEGE | | 6832 CONVENT BLVD | 303 | | | SYLVANIA | OH | 43560-2898 | |
| LOURDES INDUSTRIES INC | DOUG BENVENUTO | 65 HOFFMAN AVE | | | | HAUPPAUGE | NY | 11788 | |
| LORETTA WILLIAMS AND | | GLORIA HENRY JT TEN | BOX 223 | | | BOLTON | MS | 39041-0223 | |
| LOUTHAN JOHN | | 2717 N WASHINGTON ST | | | | KOKOMO | IN | 46901-5880 | |
| LOUTHEN LINDA | | 2861 S US HWY 31 | | | | TIPTON | IN | 46072-9143 | |
| LOUTON BEVERLEY J | | 22451 LANGE ST | | | | SAINT CLAIR SHORES | MI | 48080-1335 | |
| LOUTZENHISER RICHARD | | 206 PINEHURST DR SE | | | | WARREN | OH | 44484 | |
| LOUTZENHISER RICHARD B | | 206 PINEHURST DR SE | | | | WARREN | OH | 44484-3187 | |
| LOUVIER JAMES | | 12948 SPRINGHAVEN DR | | | | KEITHVILLE | LA | 71047-8721 | |
| LOUWERSE DAVID | | 3004 WHIRLWIND | | | | PEARLAND | TX | 77581 | |
| LOVAS WILLIAM | | 1161 BRINDLESTONE DR | | | | VANDALIA | OH | 45377 | |
| LOVASCO LOUIS | | 1071 MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| LOVASCO, LOUIS S | | 1071 MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| LOVATO JOHN | | 11621 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 | |
| LOVE ALICIA | | 291 BURMAN AVE | ADD CHG PER AFC 6 25 03 | | | TROTWOOD | OH | 45426 | |
| LOVE ALICIA | | 291 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| LOVE B | | 9100 WALKER RD APT 414 | | | | SHREVEPORT | LA | 71118-2935 | |
| LOVE BEAL & NIXON | | PO BOX 32738 | | | | OKLAHOMA CTY | OK | 73123 | |
| LOVE BOX CO INC | | 1600 N 291 HWY STE 750 | | | | INDEPENDENCE | MO | 64058 | |
| LOVE BOX CO INC | | 700 E 37TH N | | | | WICHITA | KS | 67219-351 | |
| LOVE BOX CO INC | | 9929 LACKMAN | | | | LENEXA | KS | 66215-547 | |
| LOVE BOX CO INC EFT | | PO BOX 870075 | 928 GRAND BLVD | | | KANSAS CITY | MO | 64187-0075 | |
| LOVE BOX CO INC EFT | | 1600 N 291 HWY 750 | | | | INDEPENDENCE | MO | 64058 | |
| LOVE BOX CO INC EFT | | 9929 LACKMAN RD | | | | LACKMAN | KS | 67215-6635 | |
| LOVE BOX CO INC EFT | | IF RETURN SENT BACK EFT 7 29 | 700 E 37TH ST N | | | WICHITA | KS | 67201-0546 | |
| LOVE BOX COMPANY | | DEPT 075 PO BOX 870075 | | | | KANSAS CITY | MO | 64187-0075 | |
| LOVE BOX COMPANY | | | | | | TULSA | OK | 74116 | |
| LOVE BOX COMPANY INC | | 305 N ROCKWELL | | | | OKLAHOMA CITY | OK | 73127 | |
| LOVE BRIAN | | 1365 HARVEY DR | | | | OLATHE | KS | 66061 | |
| LOVE CHARLES | | 3676 S 600 E | | | | KOKOMO | IN | 46902 | |
| LOVE CHERITA | | 1100 EAST JEFFERSON | | | | KOKOMO | IN | 46901 | |
| LOVE CHRISHANA | | 316 CARTHAGE PL | | | | TROTWOOD | OH | 45426 | |
| LOVE DEMETRI | | 1212 CUMBERLAND | | | | DAYTON | OH | 45406 | |
| LOVE DERIK | | 6300 W MICHIGAN AVE | APT A18 | | | LANSING | MI | 48917 | |
| LOVE DEWAN | | 5312 HEATHERTON DR | | | | DAYTON | OH | 45426 | |
| LOVE EDWARD | | 8674 HUNTERS TRL | | | | WARREN | OH | 44484 | |
| LOVE EDWARD W | | 8674 HUNTERS TRL SE | | | | WARREN | OH | 44484-2411 | |
| LOVE ERIC | | 4834 ST JAMES AVE | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVE EUGENE | | PO BOX 1185 | | | | FLINT | MI | 48501 | |
| LOVE II MICHAEL | | 1903 HARRISON ST SE | | | | DECATUR | AL | 35601 | |
| LOVE II. MICHAEL | | 418 EVERETT DR SW | | | | DECATUR | AL | 35601 | |
| LOVE J | | 1609 NW 93RD ST | | | | KANSAS CITY | MO | 64155-7817 | |
| LOVE JAMES | | 244 KENWOOD AVE | | | | ROCHESTER | NY | 14611 | |
| LOVE JAMES L | | 244 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3050 | |
| LOVE JENNIE | | 725 MAPLESIDE DR | | | | TROTWOOD | OH | 45426 | |
| LOVE JOHN | | 3709 STATE ST | | | | SAGINAW | MI | 48602-3264 | |
| LOVE JR JAMES | | 290 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| LOVE JR JESSE | | 5872 MONROE RT | | | | TECUMSEH | MI | 49286 | |
| LOVE JUNIKA | | 935 EDISON | | | | DAYTON | OH | 45417 | |
| LOVE LAWRENCE | | 3805 BROWN ST | | | | FLINT | MI | 48532 | |
| LOVE LINDA | | 3105 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| LOVE LORALEE | | 2510 S 1050 E | | | | GREENTOWN | IN | 46936-9603 | |
| LOVE LOUANN | | 2110 M65 | | | | CURRAN | MI | 48728 | |
| LOVE MARK | | 3422 S 680 W | | | | RUSSIAVILLE | IN | 46979 | |
| LOVE MICHAEL T | | 316 CARTHAGE PL | | | | TROTWOOD | OH | 45426-2727 | |
| LOVE MORRIS | | 3231 CARR ST | | | | FLINT | MI | 48506-1941 | |
| LOVE ORA L | | 712 CINDY ST NE | | | | HARTSELLE | AL | 35640-1653 | |
| LOVE PAULA J | | 425 E JAMIESON ST | | | | FLINT | MI | 48505-4202 | |
| LOVE SCOTT | | 10916 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847 | |
| LOVE SELINA | | 291 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| LOVE TERESA | | 5872 E MONROE RD | | | | TECUMSEH | MI | 49286 | |
| LOVE THOMAS | | PO BOX 4173 | | | | FLINT | MI | 48504 | |
| LOVE TIFFANY | | 3543 IVY HILL CIRCLE | APT D | | | CORTLAND | OH | 44410 | |
| LOVE TIFFANY | | 755 GLENCROSS DR APT 176 | | | | JACKSON | MS | 39206 | |
| LOVE TRUCKING INC | | PO 664 BRENTWOOD AVE | | | | UPLAND | CA | 91786 | |
| LOVE VALERIE | | PO BOX 802 | | | | SUMMIT | MS | 39666 | |
| LOVE, JASON | | 175 E MARKET | | | | BUNKER HILL | IN | 46914 | |
| LOVE, LINDA M | | 3105 W SYCAMORE | | | | KOKOMO | IN | 46901 | |
| LOVE, ROBERT | | 1628 WATERFORD RD | | | | WALWORTH | NY | 14568 | |
| LOVEAIR HEALTH CARE | KATHY ODELL | 1405 WEST 2200 SOUTH | STE 200 | | | SALT LAKE CITY | UT | 84119 | |
| LOVEGROVE BRIAN | | 2551 NORTH ARMSTRONG ST | | | | KOKOMO | IN | 46901 | |
| LOVEGROVE DAWN | | 9857 LN ST | | | | THORNTON | CO | 80260-8033 | |
| LOVEGROVE LESLIE | | 290 BROADWAY RD | | | | ENON | OH | 45323 | |
| LOVEGROVE, BRIAN R | | 2551 NORTH ARMSTRONG ST | | | | KOKOMO | IN | 46901 | |
| LOVEJOY CHAD | | 7985 DUTCH RD | | | | SAGINAW | MI | 48609 | |
| LOVEJOY DAVID | | 2342 JOHN R RD | APT 107 | | | TROY | MI | 48083 | |
| LOVEJOY DAVID | | 263 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| LOVEJOY STEVEN | | 5087 PEBBLE CREEK | EAST 11 | | | SHELBY TOWNSHIP | MI | 48317 | |
| LOVELACE CO LLC | | METERCENTER | 825 W QUEEN CREEK RD STE 2118 | | | CHANDLER | AZ | 85248 | |
| LOVELACE DEAN | | 1502 TAMPA AVE | | | | DAYTON | OH | 45408 | |
| LOVELACE GLORIA A | | 1946 S 10TH TERR | | | | KANSAS CITY | KS | 66103-1414 | |
| LOVELACE HEALTH PLAN | | A DIV OF LOVELACE INC 290B | 5301 CENTRAL SE STE 500 | | | ALBUQUERQUE | NM | 87125 | |
| LOVELACE HEALTH PLAN EFT | | PO BOX 27998 | | | | ALBUQUERQUE | NM | 87125-7998 | |
| LOVELACE JOHN | | 7629 BELDALE AVE | | | | DAYTON | OH | 45424-3204 | |
| LOVELACE THOMAS A | | LOVELACE COMPANY LLC | DBA METERCENTER | 2046 WEST PENINSULA CIRCLE | | CHANDLER | AZ | 85248 | |
| LOVELADY JR ROBERT | | 104 PARADISE LN | | | | HARTSELLE | AL | 35640-8321 | |
| LOVELAND ACADEMY OF FINE ARTS | | 205 12TH ST | | | | LOVELAND | CO | 80537 | |
| LOVELAND ERNEST R | | 229 N VALLEY DR | | | | CATOOSA | OK | 74015 | |
| LOVELAND LARRY | | 415 SOUTH MAIN ST | | | | ANDOVER | OH | 44003 | |
| LOVELAND ROBERT | | 6304 DALE RD | | | | NEWFANE | NY | 14108 | |
| LOVELESS AMY | | 1088 RABBITTOWN RD | | | | PIEDMONT | AL | 36272 | |
| LOVELESS BRIAN | | 810 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342 | |
| LOVELESS JOHN | | 4105 SOMERSET DR | | | | ANDERSON | IN | 46011 | |
| LOVELESS MICHAEL | | 11465 SE 195TH PL | | | | RENTON | WA | 98055-7173 | |
| LOVELL ANTHONY | | 84 EAST 12TH AVE | APT A | | | COLUMBUS | OH | 43201 | |
| LOVELL BRADLEY | | 8515 UPPER SNAKE RD | | | | ATHENS | AL | 35614 | |
| LOVELL DONALD | | 1706 CLARA ST | | | | ATHENS | AL | 35611 | |
| LOVELL DONALD T | | 205 CASCADE DR | | | | ATHENS | AL | 35611-2215 | |
| LOVELL J | | 17486 ENNIS RD | | | | ATHENS | AL | 35613-6842 | |
| LOVELL JANIS | | 17268 GLAZE RD | | | | ATHENS | AL | 35611 | |
| LOVELL JEFFREY | | 2040 TULLER ST | | | | COLUMBUS | OH | 43201 | |
| LOVELL LAWRENCE | | 1271 SANLOR AVE APT 4 | | | | W MILTON | OH | 45383 | |
| LOVELL LIZA | | 7010 S RANGELINE | | | | UNION | OH | 45322 | |
| LOVELL RONNIE | | 20445 LOVELL RD | | | | ATHENS | AL | 35614-3903 | |
| LOVELL SEBRENA | | 6500 SUNBURY RD | | | | WESTERVILLE | OH | 43081 | |
| LOVELL TECHKNOWLEDGE INC | | 5441 VIRGINIA BEACH BLVD | STE 104 C | | | VIRGINIA BEACH | VA | 23462 | |
| LOVELLS | KAREN OSTAD | 900 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| LOVELLS LLP | KAREN OSTAD | 900 THIRD AVE. | | | | NEW YORK | NY | 10022 | |
| LOVELY MICKEY | | 8385 HENDRICKSON RD | | | | MIDDLETOWN | OH | 45044 | |
| LOVERING & VANCE | | 400 JULIA ST STE B | | | | TITUSVILLE | FL | 32796 | |
| LOVERING AND VANCE | | 400 JULIA ST STE B | | | | TITUSVILLE | FL | 32796 | |
| LOVERN RITA | | 220 ROSE LN | | | | PORT CLINTON | OH | 43452-1638 | |
| LOVESHAW CORPORATION | | PO BOX 83 RT 296 | | | | S CANAAN | PA | 18459 | |
| LOVETT & LOVETT ASSOCIATES INC | | 104 E 3RD ST | REMIT UPDT 06 00 EDS | | | DAYTON | OH | 45402 | |
| LOVETT & LOVETT ASSOCIATES INC | | FINANCIAL STAFFING | 104 E 3RD ST STE 200 | | | DAYTON | OH | 45402 | |
| LOVETT AND LOVETT ASSOCIATES INC | | 104 E 3RD ST | | | | DAYTON | OH | 45402 | |
| LOVETT ANDRE | | 3306 WALDECK PL | | | | DAYTON | OH | 45405 | |
| LOVETT ANTONIO | | 206 E MAIN ST | | | | TROTWOOD | OH | 45426-2845 | |
| LOVETT BRYAN | | 5068 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| LOVETT DORIS | | 5630 MOSS CREEK BLVD | | | | CLAYTON | OH | 45315-7909 | |
| LOVETT ELEMENTARY SCHOOL | | 2002 W NORTHSIDE DR | | | | CLINTON | MS | 39056 | |
| LOVETT EVONNE T | | 107 NIMROD CIR | | | | JACKSON | MS | 39206-3340 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOVETT LECHETTE | | 109 PINEKNOLL DR 278 | | | | RIDGELAND | MS | 39157 | |
| LOVETT RICHARD | | 3730 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| LOVETT ROBYN | | 894 LANCELOT CIR | | | | WEST CARROLLT | OH | 45449 | |
| LOVETT, BRYAN H | | 5068 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| LOVEWELL DOUGLAS | | 2215 TRANSIT RD | | | | BURT | NY | 14028 | |
| LOVEWELL J | | 707 WEST AVE | | | | MEDINA | NY | 14103 | |
| LOVVORN JACQUELINE | | 3770 HWY 20 | | | | TUSCUMBIA | AL | 35674-9221 | |
| LOW DAN | | 4 BERWICK CT | | | | MIAMISBURG | OH | 45342 | |
| LOWDEN JILL | | 4300 MILLERWOOD LN | | | | KOKOMO | IN | 46901 | |
| LOWDEN MARK | | 4300 MILLERWOOD | | | | KOKOMO | IN | 46901-3972 | |
| LOWDEN, MARK T | | 4300 MILLERWOOD | | | | KOKOMO | IN | 46901-3972 | |
| LOWDER JOHN | | 1687 N KENNARD RD | | | | NEW CASTLE | IN | 47362-9739 | |
| LOWDER RITA G | | 2307 W JEFFERSON ST APT A101 | | | | KOKOMO | IN | 46901-4135 | |
| LOWDER WILLIAM | | 15905 VICTORY LN | | | | COOPERSVILLE | MI | 49404 | |
| LOWE & MOYER GARAGE INC | | 731 CHURCH ST | | | | FOGELSVILLE | PA | 18051-1605 | |
| LOWE ANDREW | | 11208 SR 730 | | | | BLANCHESTER | OH | 45107 | |
| LOWE BRANDON | | 424 S SULPHUR SPRINGS RD | | | | NEW LEBANON | OH | 45345 | |
| LOWE CARMEN | | 816 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322 | |
| LOWE CHARLES | | 1570 MICHIAGN BLVD | | | | LINCOLN | MI | 48146 | |
| LOWE CRYSTAL | | PO BOX 43 | | | | FOWLER | OH | 44418-0043 | |
| LOWE DAVID | | 17101 BLACKBERRY CREEK | | | | BURTON | MI | 48519 | |
| LOWE FORREST | | 2149 SAGAMORE | | | | COLU BUS | OH | 43219 | |
| LOWE J | | 587 EAST AVE | | | | MEDINA | NY | 14103 | |
| LOWE J J ASSOCIATES INC | | 27 MILL PLAIN RD | | | | DANBURY | CT | 06811 | |
| LOWE JAMES | | 4368 COACH LIGHT TR | | | | DAYTON | OH | 45424 | |
| LOWE JAMES W | | 4368 COACH LIGHT TR | | | | DAYTON | OH | 45424 | |
| LOWE JANIE | | 317 KEYSBURG RD | | | | GLENCOE | AL | 35905 | |
| LOWE JARED | | 1057 CLIFTON CHASE DR | | | | GALLOWAY | OH | 43119 | |
| LOWE JOHN | | 3446 GARIANNE | | | | DAYTON | OH | 45424 | |
| LOWE JOHN | | 70 MAPLE GROVE | | | | CAMDEN | OH | 45311 | |
| LOWE JONATHAN | | 1216 WOODNELL AVE | | | | COLUMBUS | OH | 43219 | |
| LOWE JOYCE | | 1186 RIVER VALLEY DR APT 6 | | | | FLINT | MI | 48532-2948 | |
| LOWE JR JOHN | | 134 E BRUCE ST | | | | DAYTON | OH | 45405 | |
| LOWE JUDE | | 1108 MEADOWDALE AVE | | | | COLUMBUS | OH | 43219 | |
| LOWE JUDITH | | 64 NORTON RD | | | | LAUREL | MS | 39443 | |
| LOWE MARVIN | | 14253 SMITH GOVER RD | | | | ATHENS | AL | 35614-5029 | |
| LOWE MELANIE | | 660 EAST AVE | APT 304 | | | ROCHESTER | NY | 14607 | |
| LOWE PAMELA | | 407 BRADLEY | | | | BAY CITY | MI | 48706 | |
| LOWE PHILLIP | | 580 VENISSA DR | | | | W ALEXANDRIA | OH | 45381 | |
| LOWE RENEE | | PO BOX 118 | | | | CLARKSVILLE | OH | 45113 | |
| LOWE RICHARD | | 2760 DELAVAN DR | | | | DAYTON | OH | 45459 | |
| LOWE ROBERT C | | 8721 S 375 E | | | | MACY | IN | 46951-8615 | |
| LOWE RONALD JOSHUA | | 1212 HEATHER DR | | | | LOVELAND | CO | 80537 | |
| LOWE SEAN | | 580 VANESSA DR | | | | WEST ALEXANDRIA | OH | 45381 | |
| LOWE STEPHEN | | 1604 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| LOWE TERRY | | PO BOX 43 | | | | FOWLER | OH | 44418 | |
| LOWE THOMAS | | 64 NORTON RD | | | | LAUREL | MS | 39443 | |
| LOWE W A | | 26 MARLBOROUGH AVE | | | | BOOTLE | | L30 1SB | UNITED KINGDOM |
| LOWE, CHRISTOPHER T | | 3390 SAXTON DR NO 5 | | | | SAGINAW | MI | 48603 | |
| LOWE, RONALD | | 1212 HEATHER DR | | | | LOVELAND | CO | 80537 | |
| LOWEKE CURT | | DBA WILDCAT MOBILE WASH | 6617 S GREENVILLE RD | | | GREENVILLE | MI | 48838 | |
| LOWELL ALLAN CHARLES | | 1156 BURNS ST | | | | MOUNT MORRIS | MI | 48458-0000 | |
| LOWELL G VAUGHN | | 1018 5TH ST | | | | GRINNELL | IA | 30798-2010 | |
| LOWELL G VAUGHN | | 1018 5TH ST | | | | GRINNELL | IA | 50112 | |
| LOWELL JAMES | | 5340 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| LOWELL LELAND GATTES | | 156 RENFREW AVE | | | | ADRIAN | MI | 49221-1808 | |
| LOWELL S HILL ENTERPRISES | | 8555 RED OAK ST | PO BOX 1859 | | | RANCHO CUCAMONGA | CA | 91729-1859 | |
| LOWELL SCOTT | | PO BOX 462 | | | | NUNDA | NY | 14517-0462 | |
| LOWELL SHERRY | | 3103 PINEHURST LN | | | | GRAND BLANC | MI | 48439 | |
| LOWENDICK BERNARD | | 1023 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732 | |
| LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| LOWENSTEIN SANDLER PC | BRUCE S NATHAN | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| LOWENSTEIN SANDLER PC | DANIELLE E BRAUN | 65 LIVINGSTON AVE | | | | ROSELAND | NJ | 07068 | |
| LOWENSTEIN SANDLER PC | MICHAEL S ETIKIN | 1251 AVE OF THE AMERICAS | 18TH FL | | | NEW YORK | NY | 10020 | |
| LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | | ROSELAND | NJ | 07068 | |
| LOWER DAVID | | 48365 CAIN RDG RD | | | | CLARINGTON | OH | 43915-9709 | |
| LOWER HURON SUPPLY | | 37272 HURON RIVER DR | | | | NEW BOSTON | MI | 48164 | |
| LOWER TIMOTHY | | 500 MOORING LN APT 1A | | | | CENTERVILLE | OH | 45458 | |
| LOWERY & CLARK PC | | 1999 BROADWAY | LOWERY STE | | | DENVER | CO | 80202 | |
| LOWERY ALAN | | 1430 MEADOWS CRT | | | | GREENTOWN | IN | 46936 | |
| LOWERY ALEXANDER | | 34034 OAKLAND | | | | FARMINGTON | MI | 48335 | |
| LOWERY AND CLARK PC | | 1999 BROADWAY | LOWERY STE | | | DENVER | CO | 80202 | |
| LOWERY CHANDLER | | 23 BAME AVE | | | | BUFFALO | NY | 14215-1301 | |
| LOWERY DWAYNE | | 507 WILLIAM ST | | | | BUFFALO | NY | 14206 | |
| LOWERY FREDERICK | | 875 CANTER LN | | | | AUBURN HLS | MI | 48326 | |
| LOWERY JAMES | | 5013 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| LOWERY JENNIFER | | 13495 SEYMOUR RD | | | | MONTROSE | MI | 48757 | |
| LOWERY JIM | | 6768 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| LOWERY JONAH A | | 4615 N MICHELLE ST | | | | SAGINAW | MI | 48601-6630 | |
| LOWERY JR JOHN | | 1556 CTRVILLE RD | | | | SOSO | MS | 39480 | |
| LOWERY JR LECESTER | | 8249 FOUR WORLDS DR 12 | | | | CINCINNATI | OH | 45231 | |
| LOWERY LYNETTE | | 4712 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 | |
| LOWERY M | | 6171 BURT KOUNS IND LOOP NO L105 | | | | SHREVEPORT | LA | 71129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOWERY PHILLIP | | 230 CO RD 128 | | | | TOWN CREEK | AL | 35672 | |
| LOWERY ROGER | | 555 ADAMS AVE | | | | HURON | OH | 44839 | |
| LOWERY SR DANIEL | | 3624 S MADISON AVE | | | | ANDERSON | IN | 46013 | |
| LOWERY, ALAN F | | 1430 MEADOWS CRT | | | | GREENTOWN | IN | 46936 | |
| LOWES | | 2258 TITTABAWASSEE | | | | SAGINAW | MI | 48603 | |
| LOWES | | 2900 MARTINS DR | | | | MIAMISBURG | OH | 45342 | |
| LOWES | | OWASSO OK 74055 | | | | OWASSO | OK | 74055 | |
| LOWES HOME CENTERS INC | | LOWES HOME IMPROVEMENT WAREHO | 2350 MARKET PL DR | | | ROCHESTER | NY | 14623 | |
| LOWES HOME IMPROVEMENT | | 2850 CTR DR | | | | CENTERVILLE | OH | 45449 | |
| LOWES IMPROVING HOME IMPROVEME | | 2350 MARKETPLACE DR | | | | ROCHESTER | NY | 14623 | |
| LOWES IMPROVING HOME IMPROVEME | | PO BOX 281791 | | | | ATLANTA | GA | 60384-1791 | |
| LOWES MOTOR SPEEDWAY | MIKE JONES | 5555 CONCORD PKWY SOUTH | | | | CONCORD | NC | 28027 | |
| LOWES STEVEN | | 8380 SHERWOOD | | | | GRAND BLANC | MI | 48439 | |
| LOWING DAVID R | | 1830 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| LOWING DAVID R | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LOWMAN II MICHAEL | | 717C WILBUR AVE | | | | DAYTON | OH | 45405 | |
| LOWMAN MICHAEL J | | 1190 JACKSON RD | | | | VANDALIA | OH | 45377-9520 | |
| LOWMAN PAUL | | 4440 DAY RD | | | | LOCKPORT | NY | 14094 | |
| LOWMAN SHARON | | 4440 DAY RD | | | | LOCKPORT | NY | 14094 | |
| LOWMAN TED | | 88 WOODHILL | | | | SPRINGBORO | OH | 45066 | |
| LOWMAN TRACY | | 1793 MARS HILL DR | | | | WEST CARROLLTON | OH | 45449 | |
| LOWN CHRISTOPHER | | 2714 APPOLLO | | | | SAGINAW | MI | 48601 | |
| LOWN GEORGE | | 5606 S CHAPEL DR | | | | SAGINAW | MI | 48603 | |
| LOWN JAMES | | 13650 S HEMLOCK RD | | | | CHESANING | MI | 48616 | |
| LOWN SUSAN | | 13650 S HEMLOCK RD | | | | CHESANING | MI | 48616 | |
| LOWNDES C MS | | LOWNDES CO TAX COLLECTOR | PO BOX 1077 | | | COLUMBUS | MS | 39703 | |
| LOWNDES COUNTY | | ASSESSOR COLLECTOR | PO BOX 1077 | | | COLUMBUS | MS | 39703 | |
| LOWRANCE EARL | | 8629 S 150 W | | | | BUNKER HILL | IN | 46914-9729 | |
| LOWRANCE, EARL J | | 8629 S 150 W | | | | BUNKER HILL | IN | 46914-9729 | |
| LOWREY JADE | | 1032 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344 | |
| LOWREY JOANNA | | 1032 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2722 | |
| LOWREY MICHAEL | | 816 PLUMWOOD DR | | | | NEW CARLISLE | OH | 45344 | |
| LOWREY TIMOTHY J | | 3618 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 | |
| LOWRIE MICHELLE | | 311 ORVILLE ST | | | | FAIRBORN | OH | 45324 | |
| LOWRY COMPUTER | BRETT GILLICK | PRODUCTS INC. | 7100 WHITMORE LAKE RD | | | BRIGHTON | MI | 48116 | |
| LOWRY COMPUTER PRODUCTS | BRETT GILLICK | 7005 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| LOWRY COMPUTER PRODUCTS | BRETT GILLICK | 9420 MALTBY RD | | | | BRIGHTON | MI | 48116 | |
| LOWRY COMPUTER PRODUCTS EFT INC | | 7005 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| LOWRY COMPUTER PRODUCTS EFT | | 9420 MALTBY RD | | | | BRIGHTON | MI | 48116 | |
| LOWRY COMPUTER PRODUCTS INC | | EFT | 9420 MALRBY RD | AD CHG PER LETTER 02 16 04 AM | | BRIGHTON | MI | 48116 | |
| LOWRY DENIS | | 24 RYLAND PK | | | | PENSBY | | CH619QJ | UNITED KINGDOM |
| LOWRY JANICE | | 872 BRANDYWINE DR | | | | HERMITAGE | PA | 16148 | |
| LOWRY JR HOBERT W | | 56 CHESTERFIELD DR | | | | NOBLESVILLE | IN | 46060-3859 | |
| LOWRY KOK | BETH RIDLEY | PO BOX 33881 | | | | DETROIT | MI | 48232-8114 | |
| LOWRY MARTIN | | 38 PARLIAMENT COURT | | | | GETZVILLE | NY | 14068 | |
| LOWRY MICHAEL | | 3690 PEBBLE CREEK DR | | | | INDIANAPOLIS | IN | 46268 | |
| LOWRY MICHAEL | | 3939 HERMITAGE LN | | | | KOKOMO | IN | 46902 | |
| LOWRY, JANICE M | | 872 BRANDYWINE DR | | | | HERMITAGE | PA | 16148 | |
| LOWRY, MICHAEL D | | 3939 HERMITAGE LN | | | | KOKOMO | IN | 46902 | |
| LOWRY, MICHAEL J | | 3690 PEBBLE CREEK DR | | | | INDIANAPOLIS | IN | 46268 | |
| LOWRY, NATALIE | | 463 8 STOWELL DR | | | | ROCHESTER | NY | 14616 | |
| LOWTHER ETHEL | | PO BOX 11491 | | | | TUCSON | AZ | 85734 | |
| LOWTHER LARRY J | | 4801 CYPRESS CREEK AVE E APT 4 | | | | TUSCALOOSA | AL | 35405-4366 | |
| LOWTHER SHERRIE | | PO BOX 167 | | | | BUFFALO | NY | 14216 | |
| LOWTHIAN PETER | | 73 WELLFIELD AVE | | | | SOUTHDENE | | L32 9QY | UNITED KINGDOM |
| LOY DENISE | | 1150 LONGWOOD DR | | | | TROY | OH | 45373 | |
| LOY INSTRUMENT INC | | 8455 E 30TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| LOY INSTRUMENT INC | | 9532 MIDWEST AVE | | | | CLEVELAND | OH | 44125-2463 | |
| LOY INSTRUMENT INC | ANDREW KNUCKLES | 2111 N KITLEY AVE | POBOX 19426 | | | INDIANAPOLIS | IN | 46219-0426 | |
| LOY INSTRUMENT INC EFT | | 2111 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46219 | |
| LOY INSTRUMENT INC EFT | | PO BOX 19426 | | | | INDIANAPOLIS | IN | 46219 | |
| LOY PAMELA | | 769 HIDDEN CIR | | | | DAYTON | OH | 45458-3317 | |
| LOY, LORRI R | | 1200 MADISON ST | | | | ROCHESTER | IN | 46975 | |
| LOYA LUIS | | 1450 MICHAEL DR | | | | TROY | OH | 45373 | |
| LOYA VANESSA | | 4921 INDIAN WELLS | | | | EL PASO | TX | 79938 | |
| LOYA, LUIS E | | 1450 MICHAEL DR | | | | TROY | OH | 45373 | |
| LOYAL LEGEND LIMITED | | TRUST NET CHAMBERS | PO BOX 3444 | ROAD TOWN TORTOLA BRITISH | | VIRGIN ISLANDS | | | |
| LOYD ANDRE | | 2752 CAMPUS WALK | APT 24B | | | DURHAM | NC | 27705 | |
| LOYD BRUCE | | 5880 WILLASTON DR | | | | RIVERSIDE | OH | 45431 | |
| LOYD ERIC | | 858 FLORAL DR S E | | | | GRAND RAPIDS | MI | 49506 | |
| LOYD JOHN | | 262 TURTLE CREEK RD | | | | SOMERVILLE | AL | 35670 | |
| LOYD JR GEORGE | | 2831 SHETTERLY LN | | | | CENTERVILLE | OH | 45440 | |
| LOYD MARTHA | | PO BOX 1523 | | | | BOAZ | AL | 35957 | |
| LOYD MAURICE | | 905 E MCCLELLAN ST | | | | FLINT | MI | 48505 | |
| LOYD ROY | | 507 CHESTER ST | | | | GADSDEN | AL | 35904 | |
| LOYD THOMAS | | 1209 19TH AVE SW | | | | DECATUR | AL | 35601-3753 | |
| LOYD, MELANIE | | 511 LOCKWOOD | | | | CHESANING | MI | 48616 | |
| LOYDS OF KERN PAINTING | | 3 MI N ON HWY 76 | | | | LINDSAY | OK | 73052 | |
| LOYDS OF KERN PAINTING | | PO BOX 764 | | | | LINDSAY | OK | 73052-0764 | |
| LOYER JUNIOR C | | 7172 WILSON RD | | | | OTISVILLE | MI | 48463-9426 | |
| LOYOLA COLLEGE | | 4501 N CHARLES ST | | | | BALTIMORE | MD | 21210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LOYOLA MARYMOUNT UNIVERSITY | | STUDENT ACCTS DEPT | ONE LMU DR STE 2216 | UNIVERSITY HALL | | LOS ANGELES | CA | 90045-8342 | |
| LOYOLA UNIVERSITY CHICAGO | | STUDENT BUSINESS OFFICE RM 330 | 6525 N SHERIDAN RD | | | CHICAGO | IL | 60626 | |
| LOYOLA UNIVERSITY OF CHICAGO | | STUDENT BUSINESS OFFICE | 820 N MICHIGAN AVE | ROOM 712 | | CHICAGO | IL | 60611 | |
| LOZANO TRANSPORT INC | | ADR CHG 1 31 96 | 11909 MCAULIFFE | | | EL PASO | TX | 79936 | |
| LOZIER WIRE PRODUCTS | | 6336 JOHN J PERSHING DR | | | | OMAHA | NE | 68110 | |
| LOZINSKI KAZIMIER2 | | PO BOX 66 | | | | ATLAS | MI | 48411-0066 | |
| LOZINSKI STEFANIA | | PO BOX 66 | | | | ATLAS | MI | 48411-0066 | |
| LOZITO STEFANIE | | 607 CHESHIRE DR | | | | SEVEN FIELDS | PA | 16046 | |
| LOZO ANNETTE | | 55B GROTON DR | | | | AMHERST | NY | 14228 | |
| LOZO MARY | | 1882 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 | |
| LOZON MICHAEL | | 1185 HULL ST | | | | SPARTA | MI | 49345-9555 | |
| LP PRODUCT LLC | | 6680 M 18 | | | | COLEMAN | MI | 48618 | |
| LP PRODUCTS | | 6680 N M 18 | | | | COLEMAN | MI | 48618 | |
| LPB CO INC THE | | 379 SHOTWELL CT | | | | WHITE LAKE | MI | 48386 | |
| LPC OF SC INC | | C/O EDENS & AVANT REALTY INC | PO BOX 528 | | | COLUMBIA | SC | 29202 | |
| LPC OF SC INC C O EDENS AND AVANT REALTY INC | | PO BOX 528 | | | | COLUMBIA | SC | 29202 | |
| LPKF DISTRIBUTION INC | LPKF LASER & ELECTRONICS | 12555 SW LEVETON DR | | | | TUALATIN | OR | 97062-6073 | |
| LPKF LASER & ELECTRONICS | BRIAN MARSHALL | 28220 SW BOBERG RD | | | | WILSONVILLE | OR | 97070 | |
| LPKF LASER & ELECTRONICS | MR WIL HEFNER | 12555 SW LEVETON DR | | | | TUALATIN | OR | 97062-6073 | |
| LPKF LASER AND ELECTRONICS | | 12555 SW LEVETON DR | | | | TUALATIN | OR | 97062-6073 | |
| LPM PARTS & SERVICE OF | | BUFFALO INC | | RMVD EFT PER LOF91202 | | BUFFALO | NY | 14207 | |
| LPM PARTS AND SERVICE OF BUFFALO INC | | 620 ONTARIO ST | 620 ONTARIO ST | | | BUFFALO | NY | 14207 | |
| LPS INDUSTRIES | | 10 CEASER PL | | | | MOONACHIE | NJ | 07074 | |
| LR ENVIRONMENTAL EQUIPMENT CO | | 12902 S SPRING ST | | | | LOS ANGELES | CA | 90061 | |
| LR ENVIRONMENTAL EQUIPMENT CO | | INC | 12902 S SPRING ST | | | LOS ANGELES | CA | 90061 | |
| LRB TOOL & DIE LTD | | 3303 PKMAN RD NW | | | | WARREN | OH | 44481 | |
| LRB TOOL & DIE LTD | | 5043 COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470 | |
| LRB TOOL AND DIE LTD | GEORGE PEARCE | 3303 PKMAN RD NW | | | | WARREN | OH | 44481 | |
| LRC | CUST SERVICE | 5665 TREMENT AVE. | | | | DAVENPORT | IA | 52807 | |
| LRE TECHNOLOGY PARTNERS GMB | | HOFER STR 5 | | | | NORDINGEN | | D-86720 | GERMANY |
| LRN CORPORATION | | 1100 GLENDON AVE STE 700 | | | | LOS ANGELES | CA | 90024-3511 | |
| LRP PUBLICATIONS | | 1555 KING ST | STE 200 | | | ALEXANDRIA | VA | 22314 | |
| LS CABLE LTD | | ANYANG PLT | 555 HOGWE DONG DONGAN GU | ANYANG SI | | GYEONGGI DO | | 431 831 | KOREA REPUBLIC OF |
| LS CABLE LTD ANYANG PLANT | | 555 HOGWE DONG DONGAN GU | | | | ANYANG | KR | 431-831 | KR |
| LS CORP | | 159 SAMSEONG DONG GANGNAM GU | | | | SEOUL | KR | 135-090 | KR |
| LS CORP | | 21/F ASEM TOWER | | | | SEOUL | KR | 135-090 | KR |
| LS STARRETT | | POBOX 75673 | | | | CHARLOTTE | NC | 28275-0001 | |
| LS STARRETT CO THE | | 121 CRESCENT ST | | | | ATHOL | MA | 013311915 | |
| LSA CLEAN PART LLC | | 1610 BERRYESSA RD | | | | SAN JOSE | CA | 95133 | |
| LSA CLEANPART LLC | | 1610 B BERRYESSA RD | | | | SAN JOSE | CA | 95133 | |
| LSI | | LINGUISTIC SYSTEMS INC | PO BOX 31 | HOLD PER DANA FIDLER | | CAMBRIDGE | MA | 02139 | |
| LSI LINGUISTIC SYSTEMS INC | | PO BOX 31 | | | | CAMBRIDGE | MA | 02139 | |
| LSI TECHNOLOGY SINGAPORE PTE LTD | | 3 KALLANG SECTOR KOLAM AYER | | | | SINGAPORE | SG | 349278 | SG |
| LSM SYSTEMS ENGINEERING INC | | 1290 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327 | |
| LSM SYSTEMS ENGINEERING INC | | 1290 CRESTCENT LAKE RD | | | | WATERFORD | MI | 48327 | |
| LSO FRENCH RIVIERA VILLAGE D | | ENTERPRISE | GREENSIDE 400 AVE ROUMANVILLE | BP 333 06906 SOPHIA ANTIPOLIS | | | | | FRANCE |
| LSP ENGINEERING | | 16371 GOTHARD ST UNIT B | | | | HUNTINGTON BEACH | CA | 92647 | |
| LSP INDUSTRIAL CERAMICS | FRANK D SMITH | PO BOX 302 | | | | LAMBERTVILLE | NJ | 08530 | |
| LSQ FUNDING GROUP LC | | PO BOX 102432 | | | | ATLANTA | GA | 30368-2432 | |
| LSW SPARTAN EUROPE LTD | ACCOUNTS PAYABLE | UNIT 1 GROVE RD | COSHAM PORTSMOUTH | | | HAMPSHIRE | | P06 1LX | UNITED KINGDOM |
| LTA SERVICES | | 510 E BARNARD ST STE 12 | | | | WEST CHESTER | PA | 19382 | |
| LTA SERVICES CORP | | 510 E BARNARD ST UNIT 12 | | | | WEST CHESTER | PA | 19382 | |
| LTC ROLL & ENGINEERING | GARY H CUNNINGHAM | STROBL CUNNINGHAM & SHARP PC | 300 EAST LONG LAKE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| LTC ROLL & ENGINEERING CO | | 23500 JOHN GORSUCH DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| LTC ROLL & ENGINEERING CO | | 23500 JOHN GORSUCH DR | | | | CLINTON TWP | MI | 48036 | |
| LTC ROLL & ENGINEERING CO | C/O GARY H CUNNINGHAM ESQ | STROBL CUNNINGHAM & SHARP PC | 300 E LONG LAKE RD STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| LTG TECHNOLOGIES INC | | 4697 WEST GREENFIELD | | | | MILWAUKEE | WI | 53214 | |
| LTG TECHNOLOGIES INC | | 4697 W GREENFIELD AVE | | | | MILWAUKEE | WI | 53214 | |
| LTG TECHNOLOGIES INC | | 9800 S 60TH ST | | | | FRANKLIN | WI | 53132-9122 | |
| LTG TECHNOLOGIES INC | | DEPT 59508 | | | | MILWAUKEE | WI | 53259-0508 | |
| LTG TECHNOLOGIES INC | | FRMLY OVEN SYSTEMS INC | 4697 W GREENFIELD AVE | | | MILWAUKEE | WI | 53214 | |
| LTI ELECTRONICS LLC | | 275 STATE ROUTE 10 E | | | | SUCCASUNNA | NJ | 07876-1358 | |
| LTI ELECTRONICS LLC | | 38 FAIRFIELD PL | | | | WEST CALDWELL | NJ | 07006-6209 | |
| LTK CABLE TECHNOLOGY INC EFT | | 1759 SO MAIN ST STE 104 | | | | MILPITAS | CA | 95035 | |
| LTL SYSTEMS INC | | PO BOX 142415 | | | | ST LOUIS | MO | 63114 | |
| LTM INC | | 3451 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49525 | |
| LTS EQUIPMENT SERVICES INC | DBA LIFT TRUCK SERVICES | 206 RAYNOLDS | | | | EL PASO | TX | 79905 | |
| LTS EQUIPMENT SERVICES, INC | | 206 RAYNOLDS ST | | | | EL PASO | TX | 79905-2833 | |
| LTS INC | | 3225 HWY 31 S | | | | DECATUR | AL | 35603 | |
| LTS INC   EFT | | 3225 HWY 31 S | | | | DECATUR | AL | 35603 | |
| LTV AEROSPACE & DEFENSE CO | | 12200 HUBBARD RD | PO BOX 3330 | | | LIVONIA | MI | 48151-3330 | |
| LTV COPPERWELD | | HOLD PER DANA FIDLER | 4 GATEWAY CTR | | | PITTSBURGH | PA | 15222-1211 | |
| LTV COPPERWELD | | PO BOX 640019 | | | | PITTSBURGH | PA | 15264-0019 | |
| LTV STEEL | JOHN C MANG III BRANCH MANAGER | 3100 EAST 45TH ST | | | | CLEVELAND | OH | 44127 | |
| LTV STEEL CO INC | | ATTN JIM CROLL | 6801 BRECKSVILLE RD | | | INDEPENDENCE | OH | 44131-5099 | |
| LTV STEEL CO INC | JIM CROLL | 6801 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-5099 | |
| LTV STEEL COMPANY INC | | 16479 DALLAS PKWY STE 500 | | | | DALLAS | TX | 75248 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LTV STEEL COMPANY INC | | 1701 GOLF RD | 2 CONTINENTAL TOWERS | | | ROLLING MEADOWS | IL | 60008 | |
| LTV STEEL COMPANY INC | | 2000 TOWN CTR STE 540 | | | | SOUTHFIELD | MI | 48075-1166 | |
| LTV STEEL COMPANY INC | | 200 PUBLIC SQ | | | | CLEVELAND | OH | 44114 | |
| LTV STEEL COMPANY INC | | TECHNOLOGY RESEARCH CTR | 6801 BRECKSVILLE RD | | | CLEVELAND | OH | 44131 | |
| LTX CORP | | 4057 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| LTX CORP | | LTX PK AT UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | |
| LTX CORP | | PO BOX 200001 | | | | PITTSBURGH | PA | 15250-0001 | |
| LTX CORP | | WESTERN REGION | 3970 N FIRST ST | | | SAN JOSE | CA | 95134 | |
| LTX CORP EFT | | LTX PK AT UNIVERSITY AVE | | | | WESTWOOD | MA | 02090 | |
| LTX CORPORATION | | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062-2643 | |
| LTX CORPORATION | | BOX 5247 | | | | BOSTON | MA | 022065247 | |
| LTX CORPW R KOK | GLORIA | 50 ROSEMONT RD | | | | WESTWORD | MA | 02090 | |
| LTX CREDENCE CORPORATION | | 1355 CALIFORNIA CIR | | | | MILPITAS | CA | 95035-3099 | |
| LTX CREDENCE CORPORATION | ATTN LARRY ROCK | 5975 NW PINEFARM PL | | | | HILLSBORO | OR | 97124 | |
| LTX CREDENCE CORPORATION | ATTN LEGAL COUNSEL | 825 UNIVERSITY AVE | | | | NORWOOD | MA | 02062 | |
| LTXFOREIGN SALES CORPORATION | | C/O LTX CORPORATION | | | | LTX PK AT UNIVERSI | MA | 02090 | |
| LU ANNIE | | 10000 CARTAGENA DR | | | | MORENO VALLEY | CA | 92557 | |
| LU BO | | 1569 QUAIL RUN DR | | | | KOKOMO | IN | 46902 | |
| LU GANG | | 4106 RYAN CT | | | | KOKOMO | IN | 46902 | |
| LU JIANBO | | 922 ASHCREEK DR | | | | CENTERVILLE | OH | 45458 | |
| LU JUN | | 6690 N WOODVIEW | | | | SAGINAW | MI | 48603 | |
| LU LAWRENCE | | 2041 WILLOW BEND | | | | HUNTINGTON | IN | 46750 | |
| LU LEYANG | | 21280 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2353 | |
| LU LINDA | | 1310 S BLANEY AVE | | | | SAN JOSE | CA | 95129 | |
| LU SHAO HUA | | 5421 ALLISON DR | | | | TROY | MI | 48085 | |
| LU XUE | | 600 N PANTANO RD BLDG 5 | APT 528 | | | TUSCON | AZ | 85710 | |
| LU ZHENGDA | | 2335 ACORN DR | | | | KOKOMO | IN | 46902 | |
| LU, BO | | 3925 LONG RIDGE BLVD | | | | WESTFIELD | IN | 46074 | |
| LU, JIANG | | 14146 NICHOLAS DR | | | | WESTFIELD | IN | 46074 | |
| LU, JUN JIM | | 6690 N WOODVIEW | | | | SAGINAW | MI | 48603 | |
| LU, WENLING | | 2015 SUPREME CT | | | | KOKOMO | IN | 46902 | |
| LUANA JAMES | | 2149 S VANBUREN | | | | REESE | MI | 48757 | |
| LUANN K CALTAGERONE | | 427 BARRY RD | | | | ROCKFORD | IL | 61109 | |
| LUBAS DAVID | | 14120 WEBSTER RD | | | | BIRCH RUN | MI | 48415 | |
| LUBAS DONALD | | 1379 MCGRAW | | | | BAY CITY | MI | 48708 | |
| LUBBE BRIAN | | 1310 TROUT DR | | | | SAGINAW | MI | 48603-5654 | |
| LUBBE MICHELLE | | 1310 TROUT DR | | | | SAGINAW | MI | 48638 | |
| LUBBE, MICHELLE LEE | | 4644 PERSIMMON DR | | | | SAGINAW | MI | 48603 | |
| LUBBEN DARRELL | | 720 NUTMEG LN | | | | KOKOMO | IN | 46902 | |
| LUBBEN LARRY D | | 5891 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9578 | |
| LUBBEN SANDY | | 5696 PINE GATE DR | | | | SAGINAW | MI | 48603 | |
| LUBBEN, DARRELL THOMAS | | 720 NUTMEG LN | | | | KOKOMO | IN | 46902 | |
| LUBBEN, SANDY K | | 5696 PINE GATE DR | | | | SAGINAW | MI | 48603 | |
| LUBBERING CORP | | PO BOX 35 | | | | TROY | PA | 16947 | |
| LUBBERING CORP | | RT 6 WEST 1 MILE | | | | TROY | PA | 16947 | |
| LUBBERING CORP | | RTE 6 W 1 MILE | | | | TROY | PA | 16947 | |
| LUBBERING CORP | NAN ESTEP | RT 6 WEST 1 MILE | PO BOX 35 | | | TROY | PA | 16947 | |
| LUBBERS RONALD J | | 4365 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9169 | |
| LUBBERS STEPHAN | | 444 SADDLEWOOD AVE | | | | DAYTON | OH | 45459 | |
| LUBBERS, STEPHAN ANTHONY | | 444 SADDLEWOOD AVE | | | | DAYTON | OH | 45459 | |
| LUBBOCK CENTRAL APPRAISAL | | DISTRICT | PO BOX 10568 1715 26TH ST | | | LUBBOCK | TX | 79408-3568 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J MONROE | PERDUE BRANDON FIELDER COLLINS & MOTT LLP | PO BOX 817 | | | LUBBOCK | TX | 79408-0817 | |
| LUBBOCK CENTRAL APPRAISAL DISTRICT | LAURA J MONROE | PERDUE BRANDON FIELDER COLLINS AND MO | PO BOX 817 | | | LUBBOCK | TX | 79408-0817 | |
| LUBBOCK CHILD SUPPORT DIV | | PO BOX 10536 | | | | LUBBOCK | TX | 79408 | |
| LUBBOCK CO TX | | LUBBOCK CO TAX ASSESSOR /COLLECTOR | PO BOX 10568 | | | LUBBOCK | TX | 79408 | |
| LUBBOCK COOPER ISD | | TAX ASSESSOR COLLECTOR | ROUTE 6 BOX 400 | | | LUBBOCK | TX | 79423-9530 | |
| LUBBOCK UNITED WAY | | 2201 19TH ST | | | | LUBBOCK | TX | 79401 | |
| LUBBOCK UNITED WAY | | 2201 19TH ST | | | | LUBBOCK | TX | 88 | |
| LUBCHENKO CATHERINE | | 519 CURRANT DR | | | | NOBLESVILLE | IN | 46062 | |
| LUBCHENKO, CATHERINE | | MC 481DEU017 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| LUBE DEVICES INC | | 1864 NAGLE AVE | | | | MANITOWOC | WI | 54220-1702 | |
| LUBE DEVICES INC | | 1864 NAGLE AVE | | | | MANITOWOC | WI | 54221-1810 | |
| LUBE DEVICES INC | | PO BOX 1810 | | | | MANITOWOC | WI | 54221-1810 | |
| LUBECDA MARY E | | DBA HIGH QUALITY CLEANING | PO BOX 1262 | | | SANDUSKY | OH | 44870 | |
| LUBECO | | 6859 DOWNEY AVE | | | | LONG BEACH | CA | 90805 | |
| LUBECON SYSTEMS INC | | 201 N WEBSTER ST | | | | WHITE CLOUD | MI | 49349 | |
| LUBECON SYSTEMS INC | | LUBETRONICS | 3545 E DEPOT ST | | | FREMONT | IN | 46737 | |
| LUBERA ROBERT | | 5315 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1809 | |
| LUBERT GARY | | 821 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4225 | |
| LUBERT THOMAS | | 151 HUNTINGTON TRL | | | | CORTLAND | OH | 44410 | |
| LUBERT TOM | | 151 HUNTINGTON DR | | | | CORTLAND | OH | 44410 | |
| LUBESKI AMY | | 1470 TANGLEWOOD | | | | LAPEER | MI | 48446 | |
| LUBESKI LAWRENCE | | 1470 TANGLEWOOD | | | | LAPEER | MI | 48446 | |
| LUBESKI, AMY L | | 4438 THORNHILL DR | | | | AUBURN HILLS | MI | 48326 | |
| LUBIANETZKI GREGORY | | 347 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1116 | |
| LUBIANETZKI JULIANA | | 114 AMY PL | | | | CORLAND | OH | 44410 | |
| LUBIANETZKI MICHAEL | | PO BOX 454 | | | | VIENNA | OH | 44473-0454 | |
| LUBIANETZKI ROSALIE | | 2762 TALL OAKS CR | | | | CORTLAND | OH | 44410-1767 | |
| LUBICK ROBERT | | 54 UNIVERSITY AVE | | | | BUFFALO | NY | 14214 | |
| LUBIN KAREN | | 2000 CRAFTSMAN CT SE | | | | GRAND RAPIDS | MI | 49546 | |
| LUBNOW MARGARET | | 187 KELLER | | | | KENMORE | NY | 14217 | |
| LUBRICACION ESPECIALIZADA DE M | | ANILLO PERIFERICO 223 | RINCON DE ANAHUAC | | | SAN NICOLAS DE LOS G | | 66422 | MEXICO |
| LUBRICACION ESPECIALIZADA DE M | | RINCON DE ANAHUAC | ANILLO PERIFERICO 223 | | | SAN NICOLAS DE LOS G | | 66422 | MEXICO |
| LUBRICACION ESPECIALIZADA DE M | | RINCON DE ANAHUAC | | | | SAN NICOLAS DE LOS G | | 66422 | MEXICO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUBRICACION ESPECIALIZADA EFT | | DE MEXICO SA DE CV | ANILLO PERIFERICO 223 RINCON | DE ANAHUAC SAN NICOLAS DE LOS | | 66422 | | | MEXICO |
| LUBRICACION ESPECIALIZADA EFT DE MEXICO SA DE CV | | ANILLO PERIFERICO 223 RINCON | DE ANAHUAC SAN NICOLAS DE LOS | | | 66422 MEXICO | | | MEXICO |
| LUBRICANT CONSULTANTS INC | | PO BOX 91241 | | | | CHICAGO | IL | 60693 | |
| LUBRICATION TECHNOLOGY INC | | 7595 GALLIA PIKE | | | | FRANKLIN FURNACE | OH | 45629-8988 | |
| LUBRICATION TECHNOLOGY INC | | CHRISTO LUBE | 7595 GALLIA PIKE | | | FRANKLIN FURNACE | OH | 45629 | |
| LUBRIMATION INC | | 3551 E FULTON ST | | | | COLUMBUS | OH | 43227-1126 | |
| LUBRIMATION INCORPORATED | | 3551 E FULTON ST | | | | COLUMBUS | OH | 43227 | |
| LUBRISOURCE | STEVE CARTWRIGH | PO BOX 750221 | | | | DAYTON | OH | 45475-0221 | |
| LUBRISOURCE INC | | 3118 PALM DR | | | | DAYTON | OH | 45449-2928 | |
| LUBRISOURCE INC | | PO BOX 49493 | | | | DAYTON | OH | 45449-0493 | |
| LUBRIZOL | | 29400 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2298 | |
| LUBRIZOL | | ACCOUNTS RECEIVABLE | 29400 LAKELAND BLVD | | | WICKLIFFE | OH | 44092-2298 | |
| LUBRIZOL ADVANCED MATERIALS INC | | PO BOX 134 | | | | AVON LAKE | OH | 44012 | |
| LUBRIZOL CORP | | 29400 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2298 | |
| LUBRIZOL CORPORATION, THE | | 29400 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-2298 | |
| LUBS EQUIPMENT & SUPPLY CO INC | | 7015 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| LUBS TECHNOLOGIES INC | | 7015 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-1005 | |
| LUBS TECHNOLOGY INC | | 7015 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| LUBY JEROLD | | 3009 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| LUC TAI | | 7945 WYNBROOK CT | | | | OAK CREEK | WI | 53154 | |
| LUCAL ROBERT J | | 3611 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5559 | |
| LUCARELLI ANGELO | | 2108 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| LUCARELLI ANGELO J | | 2108 CELESTIAL DR NE | | | | WARREN | OH | 44484-3901 | |
| LUCAS AFTERMARKET & LUCAS LTD | | 46 PK ST | | | | LONDON | | W1Y4DJ | UNITED KINGDOM |
| LUCAS ALBERTA | | 273 CLIFTON DR NE | | | | WARREN | OH | 44484 | |
| LUCAS ANITA K | | 2050 GOOSE RIDGE RD | | | | BOZEMAN | MT | 59715-1614 | |
| LUCAS ASSOCIATES INC | | LUCAS GROUP | 98 ANNEX 672 | | | ATLANTA | GA | 30398-0672 | |
| LUCAS BRIAN | | 872 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458 | |
| LUCAS BRYCE LIMITED | ALAN SELLEY | HATHERLEY LN | | | | CHELTENHAM | | GL51 OEU | |
| LUCAS CHARLES H | | 3189 TOTH RD | | | | SAGINAW | MI | 48601-5750 | |
| LUCAS CHARLES R | | 6030 DETRICK RD | | | | TIPP CITY | OH | 45371-2110 | |
| LUCAS CHARLOTTE | | 116 ALLIANCE RD | | | | BESSEMER | AL | 35023 | |
| LUCAS CNTY COMMON PLEAS CRT | | 700 ADAMS 3RD FLR CIVIL DIV | | | | TOLEDO | OH | 43624 | |
| LUCAS CONTROLS CO INC | | 1605 E 11TH ST | | | | TULSA | OK | 74120 | |
| LUCAS COUNTY C S E A | | ACCOUNT OF LINDA MC GEE | CASE DM 84 0447 | | | TOLEDO | OH | 27152-8339 | |
| LUCAS COUNTY C S E A | | ACCOUNT OF PAUL R COOK | CASE DM90 5442 | 1000 MONROE ST | | TOLEDO | OH | 37854-6137 | |
| LUCAS COUNTY C S E A | | ACCOUNT OF WILLIAM WALLINGTON | CASE DR90 1018 | 1000 MONROE ST | | TOLEDO | OH | 28940-7598 | |
| LUCAS COUNTY C S E A ACCOUNT OF LINDA MC GEE | | CASE DM 84 0447 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY C S E A ACCOUNT OF PAUL R COOK | | CASE DM90 5442 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY C S E A ACCOUNT OF WILLIAM WALLINGTON | | CASE DR90 1018 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA | | ACCOUNT OF BRIAN HOLMES | CASE 90 17248 | 1000 MONROE ST | | TOLEDO | OH | 27146-9119 | |
| LUCAS COUNTY CSEA | | ACCOUNT OF JOHN IRWIN | CASE DR 79 1055 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCOUNT OF ROBERT G GARCIA | CASE DR80 714 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCOUNT OF RONALD L BURKE | CASE DM89 5114 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCOUNT OF WINFRED B FAILS | CASE DR89 0414 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCT OF D ANAYA | CASEDR 85 1646 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCT OF DAVID TAYLOR | CASE DR 92 0702 | 1000 MONROE | | TOLEDO | OH | 37856-4513 | |
| LUCAS COUNTY CSEA | | ACCT OF D J SCSAVNICKI | CASE DM79 0824 | 701 ADAMS | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACCT OF GREGORY J COLLIER | CASE DR92 0222 | 1000 MONROE ST | | TOLEDO | OH | 28764-4169 | |
| LUCAS COUNTY CSEA | | ACCT OF G SKIVER | CASEDR88 1669 | 1000 MONROE ST | | TOLEDO | OH | 30048-9204 | |
| LUCAS COUNTY CSEA | | ACCT OF JERRY BALOGH | CASE DM 76 0186 | 1000 MONROE ST | | TOLEDO | OH | 29446-3387 | |
| LUCAS COUNTY CSEA | | ACCT OF L G MONDAY | CASEDR83 1326 | 1000 MONROE ST | | TOLEDO | OH | 41160-7243 | |
| LUCAS COUNTY CSEA | | ACCT OF MICHAEL D MINGO | CASE DR 94 0284 | 1000 MONROE ST | | TOLEDO | OH | 13054-9502 | |
| LUCAS COUNTY CSEA | | ACCT OF PHILIP F OWENS | CASE DR 93 0760 | 1000 MONROE ST | | TOLEDO | OH | 37760-8317 | |
| LUCAS COUNTY CSEA | | ACCT OF PHILLIP L KURTZ | CASE DM95 5051 | 701 ADAMS | | TOLEDO | OH | 27346-2174 | |
| LUCAS COUNTY CSEA | | ACCT OF ROBERT THOMPSON | CASE DM 94 0286 | 1000 MONROE ST | | TOLEDO | OH | 28330-4799 | |
| LUCAS COUNTY CSEA | | ACCT OF R PLOTNER | CASEDM87 0514 | 1000 MONROE ST | | TOLEDO | OH | | |
| LUCAS COUNTY CSEA | | ACT D SCSAVNICKI DR97 0078 | 701 ADAMS | | | TOLEDO | OH | 36552-4991 | |
| LUCAS COUNTY CSEA ACCOUNT OF BRIAN HOLMES | | CASE 90 17248 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCOUNT OF G SKIVER | | CASEDR88 1669 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCOUNT OF JOHN IRWIN | | CASE DR 79 1055 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCOUNT OF ROBERT G GARCIA | | CASE DR80 714 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCOUNT OF RONALD L BURKE | | CASE DM89 5114 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCOUNT OF WINFRED B FAILS | | CASE DR89 0414 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF D ANAYA | | CASEDR 85 1646 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF D J SCSAVNICKI | | CASEDM79 0824 | 701 ADAMS | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF DAVID TAYLOR | | CASE DR 92 0702 | 1000 MONROE | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF GREGORY J COLLIER | | CASE DR92 0222 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF JERRY BALOGH | | CASE DM 76 0186 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF L G MONDAY | | CASEDR83 1326 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF MICHAEL D MINGO | | CASE DR 94 0284 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF PHILIP F OWENS | | CASE DR 93 0760 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF PHILLIP L KURTZ | | CASE DM95 5051 | 701 ADAMS | | | TOLEDO | OH | 43624-2401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS COUNTY CSEA ACCT OF R PLOTNER | | CASEDM87 0514 | 1000 MONROE ST | | | TOLEDO | OH | 43624-1942 | |
| LUCAS COUNTY CSEA ACCT OF ROBERT THOMPSON | | CASE DR 94 0286 | 1000 MONROE ST | | | TOLEDO | OH | 43624 | |
| LUCAS COUNTY CSEA ACT D SCSAVNICKI DR97 0078 | | 701 ADAMS | | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY TREASURER | | ONE GOVERNMENT CTR 500 | | | | TOLEDO | OH | 43604 | |
| LUCAS COUNTY TREASURER | | ONE GOVERNMENT CTR 670 | | | | TOLEDO | OH | 43604-2253 | |
| LUCAS COUNTY TREASURER | | ONE GOVERNMENT CTR STE 500 | | | | TOLEDO | OH | 43604 | |
| LUCAS CTY CSEA | | ACT D LAYMAN DR941764 | 701 ADAMS | | | TOLEDO | OH | 43624 | |
| LUCAS CTY CSEA | | ACT OF B P HOLMES 90 17248 | 701 ADAMS | | | TOLEDO | OH | 27146-9119 | |
| LUCAS CTY CSEA ACT OF B P HOLMES 90 17248 | | 701 ADAMS | | | | TOLEDO | OH | 43624 | |
| LUCAS CURRIE | | 125 ELWOOD AVE | | | | MEDINA | NY | 14103-1305 | |
| LUCAS DANIEL | | 20 S GARLAND | | | | DAYTON | OH | 45403 | |
| LUCAS DANIEL | | 368 DELLWOOD RD | | | | ROCHESTER | NY | 14616 | |
| LUCAS DEVAUGHN | | 830 WESTVIEW DR SW | UNIT 142184 MOREHOUSE CL | | | ATLANTA | GA | 30314-3773 | |
| LUCAS DISC GRINDER PARTS & | | SALES CO LLC | 429 BROOKSIDE RD | | | WATERBURY | CT | 06708 | |
| LUCAS DISC GRINDER PARTS & SAL | | 429 BROOKSIDE RD | | | | WATERBURY | CT | 06708 | |
| LUCAS DISC GRINDER PARTS AND SALES CO LLC | | 429 BROOKSIDE RD | | | | WATERBURY | CT | 06708 | |
| LUCAS DONALD | | W235 S7670 VERNON HILLS DR | | | | VERNON | WI | 53103-9411 | |
| LUCAS DONNA | | 304 SAINT GEORGE DR | | | | CROSSVILLE | TN | 38558-9028 | |
| LUCAS EU SYSTEMS | | CONCORD RD | | | | GLOUCESTERSHIRE | | W3 OSE | UNITED KINGDOM |
| LUCAS GREGG K | | 1548 W MULBERRY ST | | | | KOKOMO | IN | 46901-4272 | |
| LUCAS GROUP | | PO BOX 406672 | | | | ATLANTA | GA | 30384-6672 | |
| LUCAS HENRY ALLEN JR | | 2517 FOXCHASE CT | | | | TROY | OH | 45373 | |
| LUCAS HENRY ALLEN JR | | 2517 FOXCHASE CT | ADD CHG PER AFC 8 7 03 | | | TROY | OH | 45373 | |
| LUCAS INDUSTRIA COMRCIO LTDA | | RUADA BARRA 141 | SALAC | | | COTIA SAO PAULO | | | BRAZIL |
| LUCAS INDUSTRIES CANADA LTD | RUTH FLANAGAN | 30 EAST WILMOT ST | | | | RICHMOND HILL | ON | L4B 1A4 | CANADA |
| LUCAS INDUSTRIES LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS INDUSTRIES LTD EFT | | STRATFORD RD | SOLIHULL BIRMINGHAM B90 4LA | | | LONDON | | | UNITED KINGDOM |
| LUCAS INDUSTRIES LTD EFT | | STRATFORD RD | SOLIHULL BIRMINGHAM B9O 4LA | | | UNITED KINGDOM | | | UNITED KINGDOM |
| LUCAS INVESTMENTS LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS J L MACHINERY CO INC | | 429 BROOKSIDE RD | | | | WATERBURY | CT | 06708 | |
| LUCAS JA | | 7 SPRING CLOSE | | | | LIVERPOOL | | L33 1SL | UNITED KINGDOM |
| LUCAS JEFFREY | | 444 MOORE ST | | | | HUBBARD | OH | 44425 | |
| LUCAS JOSEPH | | 1530 S 171ST ST | | | | NEW BERLIN | WI | 53151 | |
| LUCAS JR HENRY | | 2519 ST ANDREWS DR | | | | TROY | OH | 45373 | |
| LUCAS KEVIN | | 1719 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| LUCAS KFZ AUSR STUNG GMBH | | RUDOLPH DIESEL STR 7 | | | | 56566 NEUWIED | | | GERMANY |
| LUCAS LAMAR | | 913 CLEMENT ST | | | | DAYTON | OH | 45408 | |
| LUCAS LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| LUCAS LINDA | | 2548 BINGHAM AVE | | | | KETTERING | OH | 45420-3725 | |
| LUCAS LOYD | | 8303 W STATE RD 28 | | | | TIPTON | IN | 46072 | |
| LUCAS LOYD | | 8303 W STATE RD 28 | | | | TIPTON | IN | 46072-9026 | |
| LUCAS MANTILLE | | 10793 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| LUCAS MELISSA | | 14539 E 256TH ST | | | | ARCADIA | IN | 46030 | |
| LUCAS MILHAUPT INC | | 177 W CARMEL DR | | | | CARMEL | IN | 46032-2525 | |
| LUCAS MILHAUPT INC | | 5656 PENNSYLVANIA AVE | ADD CHG 6 16 00 MC | | | CUDAHY | WI | 53110-2453 | |
| LUCAS MILHAUPT INC | | 5656 PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110-2453 | |
| LUCAS MILHAUPT INC | | 5656 S PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110-245 | |
| LUCAS MILHAUPT INC | | ALLOY RING SERVICE DIV | 177 W CARMEL DR | | | CARMEL | IN | 46032-252 | |
| LUCAS NANCY J | | 686 LAKEWOOD PL | | | | GREENTOWN | IN | 46936-8768 | |
| LUCAS PAUL | | 519 HIGH TREE COURT | | | | BRIGHTON | MI | 48116 | |
| LUCAS PHILLIP | | 1312 ONSLOW DR | | | | COLUMBUS | OH | 43204-4713 | |
| LUCAS PRECISION LP | | 13020 ST CLAIR AVE | | | | CLEVELAND | OH | 44108 | |
| LUCAS R | | PO BOX 391 | | | | FRANKLIN | OH | 45005 | |
| LUCAS R ASSOCIATES INC | | LUCAS ASSOCIATES INC | 7904 WOODSBLUFF RUN | | | FOGELSVILLE | PA | 18051-0159 | |
| LUCAS RAYMOND | | E6715 PINEHURST DR | | | | BOSTON | NY | 14025-9624 | |
| LUCAS RAYMOND L | | 1951 ELSMERE AVE | | | | DAYTON | OH | 45406 | |
| LUCAS RICAMBI SPA | | VIA VALTELLINA 5/7 | 20092 CINISELLO | | | BALSAMO MILANO | | | ITALY |
| LUCAS ROBERT C | | 273 CLIFTON DR NE | | | | WARREN | OH | 44484-1805 | |
| LUCAS ROXANNA | | 1926 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| LUCAS SAMUEL | | 4428 SILVER OAK ST | | | | DAYTON | OH | 45424-4644 | |
| LUCAS SERVICE UK LTD | | HADLEIGH RD INDUSTRIAL EST | ARKWRIGHT RD | | | IPSWICH | | IPZ0HB | UNITED KINGDOM |
| LUCAS SRE LIMITED | RACHEL PHILLIPS | GRANT THORNTON ENTERPRISE HSE | 115 EDMUND ST BIRMINGHAM | | | B3 2HJ ENGLAND | | | UNITED KINGDOM |
| LUCAS SRE LIMITED IN ADMIN | RACHEL PHILLIPS | STRATFORD RD SOLIHULL | BIRMINGHAM B90 4JJ | | | UNITED KINGDOM | | | UNITED KINGDOM |
| LUCAS STACI | | 1783 EDDY DR | | | | NORTH TONAWANDA | NY | 14120 | |
| LUCAS STEPHEN | | 1322 RICHLAND RD | | | | SPRINGVALLEY | OH | 45370 | |
| LUCAS THOMAS | | 1330 WAVERLY DR | | | | WARREN | OH | 44483 | |
| LUCAS TIM | | 2560 N FOREST RD | | | | GETZVILLE | NY | 14068 | |
| LUCAS TIMOTHY | | 2105 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342 | |
| LUCAS TIMOTHY | | 2560 N FOREST RD | | | | GETZVILLE | NY | 14068 | |
| LUCAS TRACY | | 187 GROVE DR | | | | CORTLAND | OH | 44410 | |
| LUCAS TRUCK SALES CO | | 205 STATE ST | | | | ZANESVILLE | OH | 43701-3230 | |
| LUCAS TVS DIESEL SYSTEMS LTD | TK BALAJI | NO 6 PATULLOS RD | | | | CHENNAI 600 002 | | | INDIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS TVS LTD | MR S T SHRIN | PADI | | | | MADRAS | | 600 50 | INDIA |
| LUCAS VARITY AUTOMOTIVE | | TRW AUTOMOTIVE KELSEY HAYES | 12000 TECH CTR DR | HOLD PER LEGAL 8 11 05 CC | | LIVONIA | MI | 48150 | |
| LUCAS WAYNE | | 211 DEPEW ST | | | | ROCHESTER | NY | 14611 | |
| LUCAS WILLIAM B | | 686 LAKEWOOD PL | | | | GREENTOWN | IN | 46936-8768 | |
| LUCAS WILLIAMS JENNIFER | | 7434 E 325 S | | | | WALTON | IN | 46994 | |
| LUCAS, COREY | | 24808 RENSSELAER | | | | OAK PARK | MI | 48237 | |
| LUCAS, JEFFREY | | 317 PLEASANT ST | | | | YELLOW SPRINGS | OH | 45387 | |
| LUCAS, KEVIN A | | 1719 W TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| LUCAS, MARIA C | | 2961 PARKWOOD DR | | | | TROY | OH | 45373 | |
| LUCASVARITY AUTOMOTIVE HOLDING COMPANY | DAVID L BIALOSKY | 12025 TECH CTR DR | | | | LIVONIA | MI | 48150 | |
| LUCASVARITY PLC | | AUTOMOTIVE GROUP | 7300 WHITMORE LAKE RD | | | BRIGHTON | MI | 48116 | |
| LUCASVARITY PLC | | LIGHT VEHICLE BRAKING SYSTEMS | 3241 OMNI DR | | | CINCINNATI | OH | 45245-151 | |
| LUCASVARITY PLC | | LUCASVARITY AUTOMOTIVE | 12025 TECH CTR DR | | | LIVONIA | MI | 48150 | |
| LUCCI JOSEPH | | 1538 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 | |
| LUCE DONNA | | 4151 2 W KILBUCK ST | | | | TECUMSEH | MI | 49286 | |
| LUCE FORWARD HAMILTON & SCRIPP | | 1 AMERICAN PLAZA | 600 W BROADWAY STE 2600 | | | SAN DIEGO | CA | 92101 | |
| LUCE FORWARD HAMILTON AND SCRIPP | | 1 AMERICAN PLAZA | 600 W BROADWAY STE 2600 | | | SAN DIEGO | CA | 92101 | |
| LUCE HENDERSON & LANE PC | | 805 TENTH AVE STE A | | | | PORT HURON | MI | 48060 | |
| LUCE JENNIFER | | 4391 BYESVILLE BLVD | | | | RIVERSIDE | OH | 45431 | |
| LUCE MICHAEL | | 3097 PATSIE DR | | | | BEAVERCREEK | OH | 45434 | |
| LUCE PAULA M | | 1418 BLUBERRY LN | | | | FLINT | MI | 48507-5329 | |
| LUCENT TECHNOLOGIES | | 18201 VON KARMAN AVE STE 630 | | | | IRVINE | CA | 92612 | |
| LUCENT TECHNOLOGIES | | CANDY MORGAN VIVID W3H49 | 5440 MILLSTREAM RD STE E200 | | | MC LEANSVILLE | NC | 27301-9275 | |
| LUCENT TECHNOLOGIES | | CUSTOMER CARE CTR | 3795 DATA DR | HOLD PER RC | | NORCROSS | GA | 30092 | |
| LUCENT TECHNOLOGIES | | GOVSOLUTIONS | PO BOX 26124 | | | GREENSBORO | NC | 27420 | |
| LUCENT TECHNOLOGIES | | PO BOX 100317 | | | | ATLANTA | GA | 30384-0317 | |
| LUCENT TECHNOLOGIES | | PO BOX 73061 | | | | CHICAGO | IL | 60673-3061 | |
| LUCENT TECHNOLOGIES | | VICTORY SALES AMERICA | 3091 E 98TH ST STE 240 | | | INDIANAPOLIS | IN | 46280 | |
| LUCENT TECHNOLOGIES | ACCTS PAYABLE | PO BOX 105757 | | | | ATLANTA | GA | 30348 | |
| LUCENT TECHNOLOGIES INC | | 1200 WEST 120TH AVE | | | | WESTMINSTER | CO | 80234-2701 | |
| LUCENT TECHNOLOGIES INC | | 450 SPRING PK PL 500 | | | | HERNDON | VA | 20170 | |
| LUCENT TECHNOLOGIES INC | | 600 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| LUCENT TECHNOLOGIES INC | | BELL LABS INNOVATIONS | PO BOX 100441 | | | ATLANTA | GA | 30384-0441 | |
| LUCENT TECHNOLOGIES INC | | C/O VICTORY SALES INC | 3091 E 98TH ST STE 240 | | | INDIANAPOLIS | IN | 46280 | |
| LUCENT TECHNOLOGIES INC | | INTELLECTUAL PROPERTY BUSINESS | PO BOX 277078 | REMIT UPDT 06 2000 LETTER | | ATLANTA | GA | 30384-7078 | |
| LUCENT TECHNOLOGIES INC | | PO BOX 100441 | | | | ATLANTA | GA | 30384-0441 | |
| LUCENT TECHNOLOGIES INC | | PO BOX 281547 | | | | ATLANTA | GA | 30384-1547 | |
| LUCENT TECHNOLOGIES INC | | RTE 569 CARTER RD | | | | PRINCETON | NJ | 08525 | |
| LUCENT TECHNOLOGIES INC ASSIGNED TO FITEL USA CORP | TOM TWOMEY | 600 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| LUCENT TECHNOLOGIES INC INTELLECTUAL PROPERTY BUSINESS | | 14645 NORTHWEST 77TH AVE | STE 105 | | | MIAMI LAKES | FL | 33014 | |
| LUCENT TECHNOLOGIES INC INTELLECTUAL PROPERTY BUSINESS | | PO BOX 277078 | | | | ATLANTA | GA | 30384-7078 | |
| LUCENT TECHNOLOGIES INC SUCCESSOR IN INTEREST TO WESTERN ELECTRIC | C/O WOODEN & MCLAUGHLIN LLP | DOUGLAS B KING | ONE INDIANA SQUARE | STE 1800 | | INDIANAPOLIS | IN | 46204-2019 | |
| LUCERO ALDO | | 4316 EAST YANDELL | | | | EL PASO | TX | 79903 | |
| LUCERO JONATHAN | | 834 W 53RD ST APT 21 | | | | ANDERSON | IN | 46012 | |
| LUCERO TORRES Z Z | | 1800 RUTH DR | | | | THORTON | CO | 80229 | |
| LUCERO TORRES ZZ LOUISE | | 1800 RUTH DR | | | | THORNTON | CO | 80229 | |
| LUCEY, KEVIN A | | 18280 PARKSIDE ST | | | | DETROIT | MI | 48221 | |
| LUCHENBILL JR RAYMOND | | 1075 E ROWLAND ST | | | | FLINT | MI | 48507 | |
| LUCHENBILL SHERRIE | | 1075 E ROWLAND ST | | | | FLINT | MI | 48507 | |
| LUCHETTE CORY | | 5520 CADWALLADER SONK RD | | | | FOWLER | OH | 44418 | |
| LUCHETTE PATRICIA L | | 477 WINTERGREEN DR | | | | BROOKFIELD | OH | 44403-9662 | |
| LUCHEY DAVID | | 47 PHEASANT RUN | | | | AMHERST | NY | 14228 | |
| LUCHEY, DAVID | | 154 FAIRGREEN RIGHT APT | | | | AMHERST | NY | 14228 | |
| LUCHTEFELD PAUL H | | 154 BUDDY ST | | | | SANTA ROSA BEACH | FL | 32459-4456 | |
| LUCI, SCOTT | | 3788 MYSTIC CT | | | | ADRIAN | MI | 49221 | |
| LUCIANO JAMES | | 559 N GREECE RD | | | | HILTON | NY | 14468-8975 | |
| LUCIER III BARTON | | 1088 13TH AVE | | | | ARKDALE | WI | 54613-9518 | |
| LUCIER III BARTON | | 1088 13TH AVE | | | | ARKDALE | WI | 54613-9618 | |
| LUCIFER FURNACES INC | | 2048 BUNNELL RD | | | | WARRINGTON | PA | 18976 | |
| LUCIK CORLEEN | | 5000 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 | |
| LUCILE LUCILE | | 2305 HAZELNUT LN | | | | KOKOMO | IN | 46902-4498 | |
| LUCILLE M SMITH | | 34 OLDE STONE LN | | | | LANCASTER | NY | 14086 | |
| LUCILLE PEPPER | | 1734 THE TIMBERS SE | | | | GRAND RAPIDS | MI | 49546-6600 | |
| LUCILLE W WILLIAMS | | 385 WALNUT ST | | | | BUFFALO | NY | 14204 | |
| LUCINDA KAHOE | | 1713 SABLE COURT | | | | BEL AIR | MD | 21014 | |
| LUCIO JR HERBERT | | 3016 W GENESEE AVE | | | | SAGINAW | MI | 48602-3606 | |
| LUCIO JR SANTOS | | 2511 IVY HILL LN C | | | | SAGINAW | MI | 48603-2739 | |
| LUCIO JULIE | | 10419 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9123 | |
| LUCIO WILLIAM R | | 9700 GARY RD | | | | CHESANING | MI | 48616-9405 | |
| LUCIUS KENNETH | | 3090 S FENTON RD | | | | HOLLY | MI | 48442-9102 | |
| LUCIUS LITTLEJOHN | | 108 WINDSOR ST | | | | SIMPSONVILLE | SC | 29681 | |
| LUCIUS RONALD | | 2270 W VERNE RD | | | | BURT | MI | 48417 | |
| LUCK DAVID | | 6717 BRANCH RD | | | | FLINT | MI | 48506-1367 | |
| LUCK EXPRESS | | 100 S KENTUCKY | | | | REMINGTON | IN | 47977 | |
| LUCK EXPRESS | | PO BOX 338 | | | | REMINGTON | IN | 47977 | |
| LUCK EXPRESS | | PO BOX 338 | | | | REMINGTON | IN | 47977-0338 | |
| LUCK MARR PLASTICS INC | | 35735 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-266 | |
| LUCK MARR PLASTICS INC | | 35795 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2661 | |
| LUCK MARR PLASTICS INC | | C/O AMS INC | 186 N MAIN ST | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUCK MARR PLASTICS INC | MARCO PIEROBON | 35735 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312 | |
| LUCK, ANTONIO | | 4140 THREE OAKS BLVD | | | | TROY | MI | 48098 | |
| LUCKADOO JAMES | | 5586 CHOCTAW LN | APT 3B | | | HAMILTON | OH | 45011 | |
| LUCKETT ANNIE T | | 8214 SHADOW OAKS DR | APT 331 | | | CHARLOTTE | NC | 28269 | |
| LUCKETT JENNINGS FELICIA | | 8105 POCKET HOLLOW COURT | | | | INDIANAPOLIS | IN | 46256 | |
| LUCKETT LEON | | 8214 SHADOW OAKS DR | APT 331 | | | CHARLOTTE | NC | 28269-1897 | |
| LUCKETT LOVIE B | | 115 LILLIE DR | | | | CANTON | MS | 39046 | |
| LUCKETT P | | 2225N BUFFUM ST | | | | MILWAUKEE | WI | 53212-3327 | |
| LUCKETT PATRICIA | | 3519 EVERGREEN PKWY | | | | FLINT | MI | 48503-4581 | |
| LUCKETT RODERICK | | 151 BROADWAY APT H 4 | | | | CLINTON | MS | 39056 | |
| LUCKETT SHIRLEY | | 5713 EDWARDS AVE | | | | FLINT | MI | 48505-5168 | |
| LUCKETT T | | 2117 CASTLE LN | | | | FLINT | MI | 48504 | |
| LUCKETT TANGIE | | 2117 CASTLE LN | | | | FLINT | MI | 48504 | |
| LUCKETT, OCTAVIA | | 433 MEADOWLARK DR NO H 1 | | | | CANTON | MS | 39046 | |
| LUCKETT, SHIRLEY | | 5713 EDWARDS AVE | | | | FLINT | MI | 48505 | |
| LUCKEY CHARLES L | | 930 RICE ST E APT E | | | | WAYZATA | MN | 55391-1833 | |
| LUCKEY CHARLES L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| LUCKEY DAVID | | 1135 N 700 W | | | | KOKOMO | IN | 46901 | |
| LUCKEY DEBORAH | | 1135 N 700 W | | | | KOKOMO | IN | 46901 | |
| LUCKEY ELLA M | | 163 BAIER AVE APT 44A | | | | SOMERSET | NJ | 08873 | |
| LUCKEY ERIC | | 7648 S LENOX AVE | | | | OAK CREEK | WI | 53154 | |
| LUCKEY JR DONALD | | PO BOX 102 | | | | W MIDDLETON | IN | 46995-0102 | |
| LUCKEY MYKING | | 201 GIRARD AVE | | | | SOMERSET | NJ | 08873 | |
| LUCKEY THOMAS | | 7648 S LENOX AVE | | | | OAK CREEK | WI | 53154-2320 | |
| LUCKEY TRUCKING INC | | 29988 N 00 EAST RD | | | | STREATOR | IL | 61364 | |
| LUCKEY VICKI | | 2403 OAKBROOK DR | | | | KOKOMO | IN | 46902 | |
| LUCKIE PRINCESS | | 41 LEXINGTON AVE | | | | DAYTON | OH | 45407 | |
| LUCKIE STEVEN | | 609 WALTON AVE | | | | DAYTON | OH | 45417 | |
| LUCKMAN JAMES E | | 12629 TREATY LINE ST | | | | CARMEL | IN | 46032-7234 | |
| LUCKMAN JAMES W | | 2761 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| LUCKMAN MARY ELLEN | | 2753 ANGLING RD | | | | MEDINA | NY | 14103 | |
| LUCKMAN ROBERT | | 2753 ANGLING RD | | | | MEDINA | NY | 14103 | |
| LUCKOSKI JOSEPH | | 3215 WELLINGTON DR | | | | DAYTON | OH | 45410 | |
| LUCKRITZ MARY | | 5645 A COACH DR EAST | | | | KETTERING | OH | 45440 | |
| LUCKY AUTO SALES INC | | 820 OAKLAND AVE | | | | PONTIAC | MI | 48340 | |
| LUCKY DAVID | | 2090 WHISPERING WATERS | | | | FLUSHING | MI | 48433 | |
| LUCKY MARK | | 4284 ELMS RD | | | | FLUSHING | MI | 48433 | |
| LUCKY, MARK P | | 4284 ELMS RD | | | | FLUSHING | MI | 48433 | |
| LUCO CARTAGE CO | | PO BOX 9529 | | | | DETROIT | MI | 48209 | |
| LUCOUS JERRY | | 3 MILTON POTSDAM RD | | | | LAURA | OH | 45337 | |
| LUCSOK STUART | | 8923 AMY LEIGH LN | | | | CLARENCE CTR | NY | 14032 | |
| LUCUS CONTROL SYSTEMS PRODUCTS | ACCOUNTS PAYABLE | PO BOX 427 | | | | VANDALIA | OH | 45377 | |
| LUCUS DARRELL | | 4054 S IRISH RD | | | | DAVISON | MI | 48423 | |
| LUCUS MELANIE | | 114 DEER VALLEY PKWY | | | | RAINBOW CITY | AL | 35906 | |
| LUCY JOHN | | 855 WARDS CORNER RD | | | | LOVELAND | OH | 45140 | |
| LUCY TIGHE | | 2 APPOMATTOX CT | | | | WEST LAFAYETTE | IN | 47906 | |
| LUCZYWO BRIAN | | 20 BAYSHORE DR | | | | CICERO | IN | 46034-9477 | |
| LUDINGTON DANIEL | | 8900 SYCAMORE TRAILS DR | | | | SPRINGBORO | OH | 45066 | |
| LUDINGTON DAVID | | 2121 RUSSET | | | | DAYTON | OH | 45420 | |
| LUDLOW CHRISTINE L | | PO BOX 1326 | | | | CATOOSA | OK | 74015 | |
| LUDLOW STEEL CORP EFT | | PO BOX 28335 | | | | CLEVELAND | OH | 44128-0335 | |
| LUDLOW STEEL CORP INC | | 18350 MILES AVE | | | | CLEVELAND | OH | 44128 | |
| LUDLOW STEEL CORPORATION | | PO BOX 28335 | | | | CLEVELAND | OH | 44128-0335 | |
| LUDLUM BRIAN | | 680 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 | |
| LUDLUM BRIAN D | | 680 FRITZLER DR | | | | SAGINAW | MI | 48609-5102 | |
| LUDO CONSULTING SRL | | STRADA DEL FRANCESE 152 8 | | | | TORINO | | I-10156 | ITALY |
| LUDTKA SCOTT | | 9905 HEROY RD | | | | CLARENCE CTR | NY | 14032 | |
| LUDWICK DONALD | | 1097 S MILLER RD | | | | SAGINAW | MI | 48609-9502 | |
| LUDWICK DOUGLAS | | 1097 S MILLER RD | | | | SAGINAW | MI | 48609 | |
| LUDWIG DAVID J | | 12396 ST ANDREWS WAY | | | | FENTON | MI | 48430-8868 | |
| LUDWIG DAVID P | | 4381 ALLEGHANY TRAIL | | | | JAMESTOWN | OH | 45335-1203 | |
| LUDWIG DEAN A | | 4460 DENBY DR | | | | SAGINAW | MI | 48603-3050 | |
| LUDWIG DONALD | | 274 BELLINGHAM DR | | | | CENTERVILLE | OH | 45458-2513 | |
| LUDWIG ENGEL KG | | LUDWIG ENGEL STR 1 | | | | SCHWERTBERG OBEROESTERREICH | AT | 04311 | AT |
| LUDWIG HOWARD | | 13806 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| LUDWIG LINDA Q | | 2716 BAZETTA RD NE | | | | WARREN | OH | 44481-9351 | |
| LUDWIG SCHMITT GMBH | ACCOUNTS PAYABLE | ZUM GERLEN SAARBRUECKEN | | | | ENSHEIM | | 66131 | GERMANY |
| LUDWIG SCHUNK STIFTUNG EV | | RODHEIMER STR 59 61 | | | | HEUCHELHEIM | HE | 35462 | DE |
| LUDWIG TIMOTHY | | 2279 W CREEK RD | | | | NEWFANE | NY | 14108 | |
| LUDWIG, HOWARD H | | 13806 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| LUE DELLA VEASLEY | | 119 WENDE UPPER | | | | BUFFALO | NY | 14211 | |
| LUEBBERT ENTERPRISES INC | | SPEEDWAY MONOGRAMMING | SPEEDWAY RACERS SUPPLY | 4601 WEST 16TH ST | | SPEEDWAY | IN | 46222 | |
| LUEBKE PATRICIA | | 4909 PHILLIPSBG UNION | | | | ENGLEWOOD | OH | 45322 | |
| LUECK MICHAEL | | 9318 S SPRINGHILL LN | | | | FRANKLIN | WI | 53132-9141 | |
| LUECKE, JAMES | | 3845 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 | |
| LUEDERS ROBERTSON & KONZEN | | 1939 DELMAR AVE | | | | GRANITE CITY | IL | 62040-0735 | |
| LUEDERS ROBERTSON AND KONZEN | | PO BOX 735 | | | | GRANITE CITY | IL | 62040-0735 | |
| LUEDKE MARILYN R | | 4201 S 66TH ST | | | | GREENFIELD | WI | 53220-3017 | |
| LUEDTKE JEFFREY | | 119 W COLLEGE AVE | | | | OAK CREEK | WI | 53154 | |
| LUEDTKE RALPH J | | 119 W COLLEGE AVE | | | | OAK CREEK | WI | 53154-1140 | |
| LUEHRS TIMOTHY | | 4316 PKLAWN DR | | | | KETTERING | OH | 45440-1543 | |
| LUELLEN JOHN | | 640 EAST US HWY 36 | | | | NEW CASTLE | IN | 47362 | |
| LUENGAS JORGE | | 684 MOONDALE | | | | EL PASO | TX | 79912 | |
| LUEPKE MICHAEL | | 3328 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207-3136 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUEPKE RUTH | | 3328 S SPRINGFIELD AVE | | | | MILWAUKEE | WI | 53207-3136 | |
| LUETHGE FREDERICK | | 11556 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439 | |
| LUF SUSAN | | 1 HURLINGHAM DR | | | | HONEOYE FALLS | NY | 14472 | |
| LUFF JASON | | 5061 ASHVIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| LUFTHANSA TECHNIK AG | | RECHNUNGSPRUEFUNG | FRA TB 223 | | | FRANKFURT | | D-60549 | GERMANY |
| LUGENBEEL BRIAN | | 2785 BARNHILL PL | | | | XENIA | OH | 45385 | |
| LUGO AMY | | 335 W GRANT | | | | CARO | MI | 48723 | |
| LUGO BOBBI | | 3730 CHAMBERS RD | | | | VASSAR | MI | 48768 | |
| LUGO GUADALUPE H | | 2764 WEST ROBIN | | | | SAGINAW | MI | 48601-9208 | |
| LUGTEN FAITH | | 3112 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| LUGTHART JAY A MD | | 4419 68TH ST SW | | | | BYRON CTR | MI | 49315 | |
| LUI HOI | | 7943 RAGLAN DR | | | | WARREN | OH | 44484 | |
| LUICH H | | 320 TRUMBULL DR | | | | NILES | OH | 44446 | |
| LUICH JOSEPH | | 146 ERIE ST APT E | | | | CORTLAND | OH | 44410-1085 | |
| LUICH SHAWN | | 320 TRUMBULL DR | | | | NILES | OH | 44446 | |
| LUICH, SHAWN W | | 320 TRUMBULL DR | | | | NILES | OH | 44446 | |
| LUICK EDWARD | | 2508 ABBOTT RD | APT Q 7 | | | MIDLAND | MI | 48642 | |
| LUIS A DURAN | | 11558 LEHIGH AVE | | | | SAN FERNANDO | CA | 91340 | |
| LUIS BARSSE NAVARRO EFT | | INSURGENTES 5902 3 COL ALAMOS | DE SAN LORENZO | 32340 CD JUAREZ CHIH | | | | | MEXICO |
| LUIS BARSSE NAVARRO INSURGENTES 5902 3 COL ALAMOS | | DE SAN LORENZO | 32340 CD JUAREZ CHIH | | | | | | MEXICO |
| LUIS CHINEA AUTO CHEMICAL INC | | R3 12 33RD ST | | | | LAS LOMAS | PR | 00921 | |
| LUIS FELIPE VELASQUEZ HERNANDE | | ARIES MAQUINADOS INDUSTRIAL | AV EL SAUZ NO 502 | COLONIA ZONA DE ORO 2 | | CELAYA GUANAJUATOI | | 38020 | MEXICO |
| LUIS S GOMEZ | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| LUK CLUTCH SYSTEMS LLC | | 3401 OLD AIRPORT RD | | | | WOOSTER | OH | 44691-9581 | |
| LUK DO BRASIL EMBREAGENS LTDS | | FUNDICAO LUK | DISTR INDL LUIZ TORRANI | | | MOGI MIRIM | | 13803-070 | |
| LUK DO BRASIL EMBREAGENS LTDS | | FUNDICAO LUK | DISTR INDL LUIZ TORRANI | RUA DR JOSE FABIANO DE C GURJA | | MOGI MIRIM | | 13803-070 | |
| LUK DO BRASIL EMBREAGENS LTDS | | FUNDICAO LUK | RUA DR JOSE FABIANO DE C GURJA | DISTR INDL LUIZ TORRANI | | MOGI MIRIM | | 13803 070 | |
| LUK INCORPORATED | | 3401 OLD AIRPORT BLVD | | | | WOOSTER | OH | 44691 | |
| LUKAS ANTHONY P | | 503 ELMDALE ST NE | | | | GRAND RAPIDS | MI | 49525-2530 | |
| LUKAS JAMES | | 16938 JUNIPER DR | | | | CONKLIN | MI | 49403 | |
| LUKAS MICROSCOPE SERVICE INC | | 8135 SKOKIE BLVD | | | | SKOKIE | IL | 60077 | |
| LUKAS MICROSCOPE SERVICE INC | | PO BOX 306 | | | | SKOKIE | IL | 60077 | |
| LUKASIK DENNIS | | 9822 TENNYSON DR | | | | PLYMOUTH | MI | 48170-3644 | |
| LUKASIK JR WALLACE WALTER | | 6997 AKRON RD | | | | LOCKPORT | NY | 14094-6240 | |
| LUKASKO AUGUST | | 7235 WILDWOOD DR NE | | | | BROOKFIELD | OH | 44403 | |
| LUKASKO CATHERINE | | 1835 N ALBRIGHT MC KAY | RD | | | BROOKFIELD | OH | 44403 | |
| LUKASZEWSKI WILLIAM | | 11 FAIRWAY DR | | | | ORCHARD PK | NY | 14127 | |
| LUKCO STEVEN | | 220 NORTH RD SE | | | | WARREN | OH | 44484 | |
| LUKE & SINGER LTD | | C/O CTC DISTRIBUTION | 20210 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| LUKE & SINGER PARTY LTD | | 20210 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-179 | |
| LUKE & SINGER PARTY LTD | | 20210 E 9 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1791 | |
| LUKE & SINGER PTY LTD | | C/O CTC DISTRIBUTION INC | 20210 E NINE MILE RD | | | ST CLAIR SHORES | MI | 48080 | |
| LUKE AND SINGER PTY LTD C O CTC DISTRIBUTION INC | | 20210 E NINE MILE RD | | | | ST CLAIR SHORES | MI | 48080 | |
| LUKE EDWIN | | 9641 BARKLEY RD | | | | MILLINGTON | MI | 48746 | |
| LUKE EILEEN | | 7834 W LINCOLN | | | | WEST ALLIS | WI | 53219 | |
| LUKE EILEEN S | | 7834 W LINCOLN | | | | WEST ALLIS | WI | 53219 | |
| LUKE ELMER | | PO BOX 59 | | | | WILLACOOCHEE | GA | 31650 | |
| LUKE JOHN F | | 10 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1027 | |
| LUKE LINDA | | 8823 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| LUKE PAUL | | 3261 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| LUKE SEIBERT | | 162 D SUSAN LA | | | | ROCHESTER | NY | 14616 | |
| LUKEN MARSHALL SHEILA | | 5071 BRASHER AVE | | | | BLUE ASH | OH | 45242 | |
| LUKEN MARSHALL, SHEILA | | PO BOX 428536 | | | | CINCINNATI | OH | 45242 | |
| LUKENS DAVID | | 908 E 32ND ST | | | | ANDERSON | IN | 46016 | |
| LUKENS JAN | | 2636 E 200 N | | | | ANDERSON | IN | 46012-9472 | |
| LUKER JAMES | | 9731 AL HWY 157 | | | | VINEMONT | AL | 35179-6516 | |
| LUKER JOYCE | | 2161 COUNTY RD 305 | | | | MOULTON | AL | 35650 | |
| LUKER KAREN | | 1409 POPLAR ST | | | | GADSDEN | AL | 35903 | |
| LUKER MICHAEL | | 2207 COUNTY RD 305 | | | | MOULTON | AL | 35650 | |
| LUKER, JAMES | | 9731 AL HWY 157 | | | | VINEMONT | AL | 35179 | |
| LUKES ROBERT | | 1715 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| LUKES STEVEN | | 2301 BROOKSIDE DR | | | | FLINT | MI | 48503 | |
| LUKES, ROBERT D | | 1715 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| LUKETIC, MICHAEL | | 4450 WASHINGTON SQR DR | | | | YOUNGSTOWN | OH | 44515 | |
| LUKEZIC GEORGE | | 528 DODSON CT | | | | BAY CITY | MI | 48708 | |
| LUKIANOFF KAREN | | 52716 WOODMILL DR | | | | MACOMB TOWNSHIP | MI | 48042 | |
| LUKINS BEN W | | 120 PONCE DE LEON DR | | | | INDIALANTIC | FL | 32903-2359 | |
| LUKMANI, NASSER | | 4983 ARBOR CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| LUKOMSKI CHERYL | | 14675 JEWEL ST | | | | BROOKFIELD | WI | 53005 | |
| LUKOMSKI RANDALL | | 14675 JEWEL ST | | | | BROOKFIELD | WI | 53005-7020 | |
| LUKOMSKI, RANDALL | | 14675 JEWEL ST | | | | BROOKFIELD | WI | 53005 | |
| LUKONEN DAVID | | 2020 S TERM ST | | | | BURTON | MI | 48519 | |
| LUKOWIAK FRANCINE | | 55797 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316 | |
| LUKOWSKI AMY | | 3966 S MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| LUKOWSKI CHRISTINE A | | 3063 CONGRESS AVE | | | | SAGINAW | MI | 48602-3632 | |
| LUKOWSKI ROSS | | S86 W18590 SUE MARIE LN | | | | MUSKEGO | WI | 53150 | |
| LUKOWSKI ROSS | | S86 W18590 SUE MARIE LN | | | | MUSKEGO | WI | 53150-8724 | |
| LUKOWSKI, ROBERT | | 321 N TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| LUKUC MICHAEL | | PO BOX 8024 MC481ITA079 | | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUKUC MICHAEL R  EFT | | 29122 RAYBURN ST | | | | LIVONIA | MI | 48154-3852 | |
| LULA LUNSFORD HUFF MUSCOGEE COUNTY TAX COMMISSIONER | TAX COMMISSIONER | PO BOX 1441 | | | | COLUMBUS | GA | 31902-1441 | |
| LULA MAE PRITCHETT | | PO BOX 14774 | | | | SAGINAW | MI | 48601 | |
| LULICH IMPLEMENTING INC | | N HWY 63 | | | | MASON | WI | 54856 | |
| LULU M HOLLOW | | PO BOX 725085 | | | | BERKLEY | MI | 48072 | |
| LUM EQUIPMENT | | 22414 COGGINS RD | | | | POTEAU | OK | 74953 | |
| LUM EQUIPMENT | RANDY LUM | 23214 GLOVER ST | | | | SHADY POINT | OK | 74956 | |
| LUM JACOB | | 307 WEINLAND ST | | | | NEW CARLISLE | OH | 45344 | |
| LUM JAMES | | 307 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2828 | |
| LUMA ALVERTA | | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| LUMA ELECTRIC CO | | 3415 SILICA RD | | | | SYLVANIA | OH | 43560 | |
| LUMA MICHAEL | | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| LUMAR DARINA | | 11825 BAYPORT LM APT 4 | | | | FORT MYERS | FL | 33908 | |
| LUMBA, ROBERT | | 140 PILOT ST | | | | ROCHESTER | NY | 14606 | |
| LUMBEE ENTERPRISES INC | | 2751 TEMPLE DR | | | | WINDSOR | ON | N8W 5E5 | CANADA |
| LUMBEE ENTERPRISES INC | | 415 AXMINISTER DR | | | | FENTON | MO | 63026 | |
| LUMBEE ENTERPRISES INC | | 415 AXMINISTER DR | ADD CHG 02 03 MH | | | FENTON | MO | 63026 | |
| LUMBEE ENTERPRISES INC | | 520D BROOKSHIRE RD | | | | GREER | SC | 29651-6700 | |
| LUMBEE ENTERPRISES INC | | 7800 NINETEEN MILE | | | | STERLING HEIGHTS | MI | 48314 | |
| LUMBEE ENTERPRISES INC | | 860 PK LAMAR DR | | | | VILLA RIDGE | MO | 63089 | |
| LUMBEE ENTERPRISES LLC | BECKY SWARTS | 415 AXMINISTER | | | | FENTON | MO | 63026 | |
| LUMBEE OF MICHIGAN LLC | | 2516 DICKENSON DR | | | | SHELBY TWP | MI | 48317-4551 | |
| LUMBEE OF MICHIGAN LLC | | 2516 DICKENSON DR | | | | SHELBY TWP | MI | 48317-4551 | |
| LUMBER TRANSPORT INC | | PO BOX 312 | | | | COCHRAN | GA | 31014 | |
| LUMBRERAS JESSE M | | 2619 WARWICK RD | | | | SAGINAW | MI | 48602 | |
| LUMBRERAS JOSE G | | 2619 WARWICK ST | | | | SAGINAW | MI | 48602-3356 | |
| LUMBRERAS, JR , JESUS | | 1303 GREENWICH | | | | SAGINAW | MI | 48602 | |
| LUMCO MANUFACTURING CO | | 2027 MITCHELL LAKE RD | | | | ATTICA | MI | 48412 | |
| LUMCO MANUFACTURING CO EFT | | 2027 MITCHELL LAKE RD | | | | ATTICA | MI | 48412 | |
| LUMCO MFG CO INC | GEORGE HAMMIS | 2027 MITCHELL LAKE RD | | | | LUM | MI | 48412 | |
| LUMEX INC | | 290 E HELEN RD | | | | PALATINE | IL | 60067 | |
| LUMIDOR SAFETY PRODUCTS | | 400 SAWGRASSCORPORATE PKWY NO 100 | | | | FORT LAUDERDALE | FL | 33325-6249 | |
| LUMIDOR SAFETY PRODUCTS | LUMIDOR SAFETY PRODUCTS | 400 SAWGRASSCORPORATE PKWY NO 100 | | | | FORT LAUDERDALE | FL | 33325-6249 | |
| LUMILEDS LIGHTING | | FILE 30009 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-0009 | |
| LUMILEDS LIGHTING US LLC | | 370 W TRIMBLE RD BLDG 91 | | | | SAN JOSE | CA | 95131 | |
| LUMINESCENT SYSTEMS INC | BARB KIRSCH | 130 COMMERCE WAY | | | | EAST AURORA | NY | 14052 | |
| LUMINOUS GROUP | | 31700 THIRTEEN MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| LUMINOUS GROUP | | 31700 THIRTEEN MILE RD STE 200 | AD CHG PER LETTER 02 18 04 AM | | | FARMINGTON HILLS | MI | 48334 | |
| LUMINOUS GROUP LLC THE | | 31700 13 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| LUMLEY DIANA | | 8267 JAMAICA RD | | | | GERMANTOWN | OH | 45327 | |
| LUMLEY JEFFREY | | 350 MOUNDS COURT | | | | CARMEL | IN | 46032 | |
| LUMLEY, JEFFREY C | | 350 MOUNDS CT | | | | CARMEL | IN | 46032 | |
| LUMMIS JOHN E | | 2114 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2038 | |
| LUMONICS CORP | | INDUSTRIAL PRODUCTS DIV | 19776 HAGGERTY | | | LIVONIA | MI | 48152-1016 | |
| LUMONICS CORP | | LASER DYNE DIV | 6690 SHADY OAK RD | | | EDEN PRAIRIE | MN | 55344-3200 | |
| LUMPKIN CHRISTOPHER | | 63 HALSEY DR | | | | RIVERSIDE | OH | 45431 | |
| LUMPKIN CO GA | | LUMPKIN BD OF COLLECTOR | 99 COURTHOUSE HILL | | | DAHLONEGA | GA | 30533 | |
| LUMPKIN EVERETT | | 10604 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| LUMPKIN HOSSE | | 4899 N 65TH ST | | | | MILWAUKEE | WI | 53218 | |
| LUMPKIN ROBERT J | | 733 WILDWOOD LN | | | | LUGOFF | SC | 29078-9099 | |
| LUMPKIN ROBERT J | | PO BOX 2077 | | | | KETTERING | OH | 45429 | |
| LUMPKIN ROGER | | 25332 BAIN RD | | | | ATHENS | AL | 35613 | |
| LUMPKIN, EVERETT RAY | | 10604 E ST RD 18 | | | | GALVESTON | IN | 46932 | |
| LUMS SALES AND SERVICE | RANDY LUM | 22414 COGGINS RD | | | | POTEAU | OK | 74953 | |
| LUMSDEN BARBARA | | 7711 N MICHIGAN | | | | SAGINAW | MI | 48604 | |
| LUMSDEN JEFFREY | | 5152 MILITARY RD | | | | LEWISTON | NY | 14092 | |
| LUMSDEN MICHAEL | | 7711 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9728 | |
| LUN SAIMAN | | 10582 WILLOW BROOK DR | | | | DAYTON | OH | 45458 | |
| LUNA FRED | | 4498 MOLLWOOD | | | | FLINT | MI | 48506-1708 | |
| LUNA JOSUE | | 3677 BRIARWICK DR | | | | KOKOMO | IN | 46902 | |
| LUNA LUIS | | PO BOX 573 | | | | CLINTON | MS | 39060-0573 | |
| LUNA MICHELLE | | 5841 EAST RD | | | | SAGINAW | MI | 48601 | |
| LUNA OSCAR | | 7969 KRISDALE DR | | | | SAGINAW | MI | 48609 | |
| LUNA RAMON | | 433 SPRINGWOOD CIR | | | | TERRY | MS | 39170-7101 | |
| LUNA ROBERT | | 616 FLINT ST | | | | SAINT CHARLES | MI | 48655 | |
| LUNA SCOTT | | 4451 INDIANTOWN RD | | | | SAGINAW | MI | 48601 | |
| LUNA THERESA | | 433 SPRINGWOOD CIR | | | | TERRY | MS | 39170-7101 | |
| LUNA, SCOTT | | 4040 E WASHINGTON | | | | SAGINAW | MI | 48601 | |
| LUNAIRE LIMITED | PATRICK | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 | |
| LUNAIRE LTD | | A UNITED DOMINION COMPANY | PO BOX 98797 | | | CHICAGO | IL | 60693 | |
| LUNAIRE LTD | | PO BOX 150 | | | | WHITE DEER | PA | 17887-0150 | |
| LUNAIRE LTD | | TENNEY ENVIRONMENTAL | 1719 B RTE 10 E STE 301 | | | PARSIPPANY | NJ | 07054 | |
| LUNAL | | C/O WETZEL INC | 5001 ENTERPRISE DR | | | WARREN | OH | 44481-8705 | |
| LUNAL CO WETZEL INC | JOHN KALOGEROU | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| LUNAL CORP | | 155 S PK AVE STE 140 | | | | WARREN | OH | 44481 | |
| LUNAL CORP | | 1949 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9727 | |
| LUNAL EFT | | C/O WETZEL FMLY WETZEL PLATING | 5001 ENTERPRISE BLVD | | | WARREN | OH | 44481 | |
| LUNAL EFT C O WETZEL INC | | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| LUNAL EFT C/O WETZEL INC | | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| LUNAL INC | | 49 W FEDERAL ST | | | | NILES | OH | 44446 | |
| LUNAL INC | | C/O WARREN SCREW MACHINE | 49 W FEDERAL ST | | | NILES | OH | 44446 | |
| LUNAL INC | | 5001 ENTERPRISE DR | | | | WARREN | OH | 44481 | |
| LUNAR TUNES INC | ACCOUNTS PAYABLE | 750 CITADEL DR E UNIT 1306 | | | | COLORADO SPRINGS | CO | 80909-5359 | |
| LUNAR TUNES INC | | CITADEL MALL | | | | COLORADO SPRINGS | CO | 80909-5359 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUNBECK DON R | | 11741 S PENROSE ST | | | | OLATHE | KS | 66061-6630 | |
| LUND DALE | | 130 ROUGE RD | | | | ROCHESTER | NY | 14623 | |
| LUND DANIEL | | 1303 RUBY | | | | HOUGHTON | MI | 49931 | |
| LUND JESSICA | | 5219 E 500 N LOT 13 | | | | LEESBURG | IN | 46538-8837 | |
| LUND KENNETH | | 308 W HAYDN DR 1327 | | | | CARMEL | IN | 46032 | |
| LUNDBERG DENYS | | 10750 RAYGOR RD | | | | COLORADO SPRINGS | CO | 80908 | |
| LUNDBERG DENYS | ATTN HOWARD S SHER | JACOB & WEINGARTEN P C | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| LUNDBERG EDWARD | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| LUNDBERG EDWARD F | | 10750 RAYGOR RD | | | | COLORADO SPRINGS | CO | 80908-4413 | |
| LUNDBERG GERALD | | 2626 PETERSON DR | | | | SANFORD | MI | 48657 | |
| LUNDBERG LINDEN | | 11360 N 129TH WAY | | | | SCOTTSDALE | AZ | 85259 | |
| LUNDBERG PATRICIA | | PO BOX 380 | | | | GALVESTON | IN | 46932-0380 | |
| LUNDEEN RHONDA C | | 691 CASEY CREEK RD | | | | CHESNEE | SC | 29323-8639 | |
| LUNDENE DENNIS | | 5260 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| LUNDER LAWRENCE | | 3575 DUNBAR LN NE | | | | CORTLAND | OH | 44410 | |
| LUNDER TERRY D | | 7298 BROOKWOOD DR APT 307 | | | | BROOKFIELD | OH | 44403-9719 | |
| LUNDGREN ROGER H | | 1028 EASTLAND AVE SE | | | | WARREN | OH | 44484-4510 | |
| LUNDQUIST KARIN | | 62 RINGGOLD ST | | | | DAYTON | OH | 45403 | |
| LUNDQUIST LINDA | | 21873 E 720TH ST | | | | GENESEO | IL | 61254 | |
| LUNDQUIST LINDA | | 21973 EAST 720TH ST | | | | GENESEO | IL | 61254 | |
| LUNDY BEVERLY J | | 1974 GOLD LAKE DR | | | | FORT MOHAVE | AZ | 86426 | |
| LUNDY ERIC | | 2164 OXMOOR DR | | | | BEAVERCREEK | OH | 45431 | |
| LUNDY ROBERT | | 1047 7TH ST | | | | WESSON | MS | 39191 | |
| LUNDY SIGRID J | | 507 CURRANT DR | | | | NOBLESVILLE | IN | 46062-8837 | |
| LUNDY STEVE A | | 1950 COUNTY RD 188 | | | | MOULTON | AL | 35650-4424 | |
| LUNDY WILLIAM | | 721 BLANCHARD AVE | | | | FLINT | MI | 48503 | |
| LUNDYS SPECIAL EVENTS | | 1389 PRIDEMORE COURT | | | | LEXINGTON | KY | 40505 | |
| LUNDYS SPECIAL EVENTS | | FRMLY LUNDYS SPORTS HOSPITALIT | 1389 PRIDEMORE COURT | | | LEXINGTON | KY | 40505 | |
| LUNEAL M DICKEY | | ACCT OF THOMAS J DICKEY | CASE G 94 1205 R 1 | PO BOX 10033 | | JACKSON | MS | 42888-6360 | |
| LUNEAL M DICKEY | | PO BOX 10033 | | | | JACKSON | MS | 39286 | |
| LUNEAL M DICKEY ACCT OF THOMAS J DICKEY | | CASE G 94 1205 R 1 | PO BOX 10033 | | | JACKSON | MS | 39286 | |
| LUNEKE BRUCE | | 744 S LINDEN AVE | | | | MIAMISBURG | OH | 45342-3440 | |
| LUNEKE JR KENNETH | | 12131 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| LUNEKE RHONDA | | 141 ARTHUR AVE | | | | CARLISLE | OH | 45005 | |
| LUNEKE THOMAS L | | 1884 LILLIAN RD | | | | STOW | OH | 44224-2526 | |
| LUNGU ALIANA | | 1856 WAMPUM DR | | | | YOUNGSTOWN | OH | 44511 | |
| LUNIAK DIANE | | 2212 CATTAIL WAY | | | | HUDSON | WI | 54016-8084 | |
| LUNIN STEPAN | | 4734 COLONIAL DR | APT 4 | | | SAGINAW | MI | 48603 | |
| LUNKAS MICHAEL | | 8252 E DODGE RD | | | | OTISVILLE | MI | 48463 | |
| LUNKOMEX SA DE CV | | INDUSTRIAL RESURRECCION | | | | PUEBLA | | 72920 | MEXICO |
| LUNKOMEX SA DE CV | | INDUSTRIAL RESURRECCION | RESURRECCION SUR NO 6 | | | PUEBLA | | 72920 | MEXICO |
| LUNKOMEX SA DE CV | | RESURRECCION SUR NO 6 | INDUSTRIAL RESURRECCION | | | PUEBLA | | 72920 | MEXICO |
| LUNKOMEX SA DE CV EFT | | RESURRECCION SUR NO 6 | FRACC IND LA RESURRECCION | PUEBLA PUE CP 72920 | | | | | MEXICO |
| LUNKOMEX SA DE CV RESURRECCION SUR NO 6 | | FRACC IND LA RESURRECCION | PUEBLA PUE CP 72920 | | | | | | MEXICO |
| LUNN DONNA | | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 | |
| LUNN IRION JOHNSON SALLEY & | | CARLISLE PLC | PO BOX 1534 | | | SHREVEPORT | LA | 71165-1534 | |
| LUNN IRION JOHNSON SALLEY & | | CARLISLE | PO BOX 1534 | | | SHREVEPORT | LA | 71165-1534 | |
| LUNN IRION JOHNSON SALLEY AND CARLISLE | | PO BOX 1534 | | | | SHREVEPORT | LA | 71165-1534 | |
| LUNN IRION JOHNSON SALLEY AND CARLISLE PLC | | PO BOX 1534 | | | | SHREVEPORT | LA | 71165-1534 | |
| LUNN RICHARD | | 818 WALDROP ST | | | | BROOKHAVEN | MS | 39601 | |
| LUNN STEVEN | | 15989 BRADY DR LOT 12 A | | | | BROOKWOOD | AL | 35444 | |
| LUNN STEVEN L | | 7310 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 | |
| LUNN, TRACY | | 818 WALDROP ST | | | | BROOKHAVEN | MS | 39601 | |
| LUNSFORD DAVID | | 2409 OLSON DR | | | | KETTERING | OH | 45420 | |
| LUNSFORD ERIC | | 17 WINDSOR DIRIVE | | | | SAN CARLOS | CA | 94070 | |
| LUNSFORD MATTHEW | | 2409 OLSON DR | | | | KETTERING | OH | 45420 | |
| LUNT A R | | 100 CROXTETH DR | RAINFORD | | | ST HELENS | | WA11 8L | UNITED KINGDOM |
| LUNT MANUFACTURING | | C/O SCHWEGMAN AND ASSOCIATES | 816 E 4TH ST | | | ROYAL OAK | MI | 48067 | |
| LUNT MANUFACTURING CO INC | | 140 S DEARBORN ST STE 420 | | | | CHICAGO | IL | 60603 | |
| LUNT MANUFACTURING CO INC | | 140 S DEARBORN ST STE 420 | | | | CHICAGO | IL | 60603-5233 | |
| LUNT MANUFACTURING CO INC | | 816 E 4TH ST | | | | ROYAL OAK | MI | 48067 | |
| LUNT MANUFACTURING CO INC | | PO BOX 6197 | | | | CHICAGO | IL | 60680-6197 | |
| LUNT MANUFACTURING CO INC | JON MILLER | 140 S DEARBORN ST STE 420 | | | | CHICAGO | IL | 60603-5233 | |
| LUNT MANUFACTURING CO INC EFT | | 140 S DEARBORN ST STE 420 | | | | CHICAGO | IL | 60603-5233 | |
| LUNT MANUFACTURING COMPANY | JAMES STEMPEL | KIRKLAND & ELLIS LLP | 200 EAST RANDOLPH RD | | | CHICAGO | IL | 60601 | |
| LUNT MANUFACTURING COMPANY INC | C/O EDWARD C ROELS CHIEF FINANCIAL OFFICER | 140 S DEARBORN ST STE 420 | | | | CHICAGO | IL | 60603-5233 | |
| LUNT PETER | | 17 CHUDLEIGH CLOSE | | | | HALEWOOD VILLAGE | | L26 7AB | UNITED KINGDOM |
| LUNTE DAVID | | 50574 STEEH DR | | | | MACOMB TWP | MI | 48044 | |
| LUNZ RONALD | | 108 LAKE ST SOUTH | | | | OIL CITY | LA | 71061 | |
| LUO YANG | | 15 OLD HEMPSTEAD CT | | | | E AMHERST | NY | 14051 | |
| LUOKKALA VERONICA | | 5100 WEBSTER RD | | | | FLUSHING | MI | 48433 | |
| LUOMA PATTI A | | 525 SUMMIT AVE APT 2 | | | | NILES | OH | 44446-3646 | |
| LUONG QUANG | | 396 NW 140TH PL | | | | BEAVERTON | OR | 97006 | |
| LUONG TUNG | | 643 LINDEN ST | | | | ROCHESTER | NY | 14620 | |
| LUONG, QUANG T | | 396 NW 140TH PL | | | | BEAVERTON | OR | 97006 | |
| LUONGO CAROLINE | | 2074 AVONCREST CT | | | | ROCHESTER HILLS | MI | 48309-2100 | |
| LUONGO STANLEY E JR | | 135 W MARKET ST | | | | WEST CHESTER | PA | 19382-4844 | |
| LUONGO STANLEY E JR | | 815 WEST CHESTER PIKE | | | | WEST CHESTER | PA | 19328-4844 | |
| LUONGO STANLEY E JR | | ADD CHG 5 2000 | 135 W MARKET ST | | | WEST CHESTER | PA | 19382-4844 | |
| LUPE G PONCE | | PO BOX 3262 | | | | GRANADA HILLS | CA | 91394 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUPE G PONCE | | PO BOX 3262 | | | | GRANADA HLLS | CA | 91304 | |
| LUPE GARCIA | | 10831 WHITEOAK AVE | | | | GRANADA HILL | CA | 91344 | |
| LUPE V ALVAREZ | | ACCT OF PETER L ALVAREZ | | | | FONTANA | CA | 54737-2384 | |
| LUPE V ALVAREZ ACCT OF PETER L ALVAREZ | | CASE FL10661 | 14520 VILLAGE DR 104 | | | FONTANA | CA | 92337 | |
| LUPE V ALVAREZ ACCT OF PETER L ALVAREZ | | CASE FL10661 | 14520 VILLAGE DR 104 | | | FONTANA | CA | 92337-0198 | |
| LUPIANI JAMES | | 77 SANFORD ST | | | | ROCHESTER | NY | 14620-2224 | |
| LUPIENT AUTOMOTIVE GROUP | BARBARA LUPIENT | 750 PENNSYLVANIA AVE SOUTH | | | | GOLDEN VALLEY | MN | 55426 | |
| LUPINI CHRISTOPHER | | 390 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| LUPINI TARGHE | | C/O KENMAR CORP | 17515 W 9 MILE RD STE 875 | | | SOUTHFIELD | MI | 48075 | |
| LUPINI TARGHE | | KENMAR CORP | 17515 W 9 MILE RD STE 875 | | | SOUTHFIELD | MI | 48075 | |
| LUPINI TARGHE | LUPINI TARGHE SRL | VIA DELLE GERE | | | | POGNANO | | 24040 | ITALY |
| LUPINI TARGHE S R L | | 24040 POGNANO BG | VIA DELLE GERE | | | | | | ITALY |
| LUPINI TARGHE S R L | | 24040 POGNANO BG VIA DELLE GER | | | | | | | ITALY |
| LUPINI TARGHE SPA | | VIA DELLE GERE S/N | | | | POGNANO | BG | 24040 | IT |
| LUPINI TARGHE SRL | | VIA DELLE GERE | | | | POGNANO | | 24040 | ITALY |
| LUPINI, CHRISTOPHER A | | 390 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| LUPLOW DANIEL | | 2 WILTSE CT | | | | SAGINAW | MI | 48603 | |
| LUPLOW DOUGLAS | | 1435 PACELLI ST | | | | SAGINAW | MI | 48603 | |
| LUPLOW SCOTT | | 315 PLEASANT ST | | | | ROYAL OAK | MI | 48067-2440 | |
| LUPO JOSEPH D | | 1912 N HURON RD | | | | PINCONNING | MI | 48650-7909 | |
| LUPP TRANSPORT INC | | 8180 LIKEN RD | | | | SEBEWAING | MI | 48759 | |
| LUPTON ALAN | | 911 NORDALE AVE | | | | DAYTON | OH | 45420 | |
| LUPTON DAVID | | 4177 SUGAR CREEK DR | | | | BELLBROOK | OH | 45305 | |
| LUPTON GLENN E | | 6100 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2004 | |
| LUPTON MARK | | 2302 HOLDEN DR | | | | ANDERSON | IN | 46012 | |
| LUPTON SHANNON | | 911 NORDALE AVE | | | | DAYTON | OH | 45420 | |
| LUPTOWSKI BRIAN | | 417 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734 | |
| LUPTOWSKI LES | | 1139 E MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| LUPTOWSKI ROBERT | | 1805 S WENONA ST | | | | BAY CITY | MI | 48706-5274 | |
| LUPU DAVID | | 117 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| LUPUS CAPITAL PLC | | 65 BUCKINGHAM GATE | | | | LONDON | LO | SW1E 6AS | GB |
| LUQUE CARLOS | | 15 SASSAFRAS CT | | | | NOBRUNSWICK | NJ | 08902 | |
| LURASCHI ANTHONY C | | 1527 DANGELO DR | | | | N TONAWANDA | NY | 14120-3074 | |
| LURIA BROS | | 20521 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122 | |
| LURIA BROS | JOHN CURTIN CONNELL LTD PARTNER | ONE INTERNATIONAL PL | FORT HILL SQUARE | | | BOSTON | MA | 02110 | |
| LURVEY DOUGLAS | | 7259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458 | |
| LUSCHIN JOSEPH | | 1512 GEDDES AVE NW | | | | GRAND RAPIDS | MI | 49544-7707 | |
| LUSCHINSKI ANTHONY | | 29524 HEMLOCK LN | | | | EASTON | MD | 21601 | |
| LUSCOMBE HAROLD | | 1315 PLEASANT VALLEY RD | | | | NILES | OH | 44446 | |
| LUSHAN MICHAEL | | LUSHAN MCCARTHY & GOONAN | 496 HARVARD ST | CHG PER DC 2 28 02 CP | | BROOKLINE | MA | 02446 | |
| LUSHAN MICHAEL LUSHAN MCCARTHY AND GOONAN | | 496 HARVARD ST | | | | BROOKLINE | MA | 02446 | |
| LUSHER CONNIE | | 806 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| LUSHER EDGAR JR H | | 2217 VILLAGE DR | | | | CARO | MI | 48723-9222 | |
| LUSHER HARRISON | | 2516 BALMORAL BLVD | | | | KOKOMO | IN | 46902 | |
| LUSHER PENNY S | | 428 LEWIS AVE | | | | SHELBYVILLE | TN | 37160-3822 | |
| LUSHIN SANDRA | | 4676 WEXMOOR DR | | | | KOKOMO | IN | 46902-2033 | |
| LUSK CARLENE | | 7262 FORD VALLEY RD | | | | HOKES BLUFF | AL | 35903 | |
| LUSK CYNTHIA | | 1899 W SLOAN RD | | | | BURT | MI | 48417 | |
| LUSK JAMES E | | 3510 BIG TREE RD | | | | BELLBROOK | OH | 45305-1971 | |
| LUSK JOHN | | 27986 GAINES MILL WAY | | | | FARMINGTON HILLS | MI | 48331 | |
| LUSK KAREN | | 692 MOSCOW RD | | | | HAMLIN | NY | 14464 | |
| LUSK, JOHN F | | 27986 GAINES MILL WAY | | | | FARMINGTON HILLS | MI | 48331 | |
| LUSK, KAREN | | 1017 HAMLIN CTR RD | | | | HAMLIN | NY | 14464 | |
| LUSKA DAVID | | 472 N ROCKPORT DR | | | | LAKESIDE | OH | 43440-1222 | |
| LUSS KEVIN | | 7239 WILROSE CT | | | | N TONAWANDA | NY | 14120 | |
| LUSSENHOP CHRIS | | 5233 RIDGE TRAIL N | | | | CLARKSTON | MI | 48348-2177 | |
| LUSSENHOP, CHRIS J | | 5233 RIDGE TRAIL N | | | | CLARKSTON | MI | 48348-2177 | |
| LUSTENBERGER ADOLPH T | | 857 WILLOW ST | | | | LOCKPORT | NY | 14094-5125 | |
| LUSTER DENISE A | | 1017 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3244 | |
| LUSTER JAMES E | | 3432 ERHARDT DR | | | | MT MORRIS | MI | 48458-9404 | |
| LUSTER JR FREDDIE | | 5502 AUTUMN HILLS DR 2 | | | | TROTWOOD | OH | 45426 | |
| LUSTER ROSE A | | 15889 EILEEN AVE | | | | MENOMONEE FS | WI | 53051-5008 | |
| LUSTERIO SALVADOR | | 2249 ROSINA DR | | | | MIAMISBURG | OH | 45342-1621 | |
| LUSTIG DANIEL | | 316 W MADISON ST | | | | ALEXANDRIA | IN | 46001 | |
| LUSTRE ALAN | | 24260 WOODHAM | | | | NOVI | MI | 48374 | |
| LUTE DANIEL | | 3031 MESMER AVE | | | | DAYTON | OH | 45410-3449 | |
| LUTE LAURIE | | 4758 THRALL RD | | | | LOCKPORT | NY | 14094 | |
| LUTE SHARON | | 128 OUTWATER DR | | | | LOCKPORT | NY | 14094 | |
| LUTEN JOSEPH R | | 4285 ASHLAWN DR | | | | FLINT | MI | 48507-5657 | |
| LUTEN ROBERT | | 947 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511 | |
| LUTENSKE THOMAS | | 4222 MIDLAND RD | | | | SAGINAW | MI | 48603-9665 | |
| LUTENSKE, THOMAS | | 4222 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| LUTENSKI DANIEL | | 2712 MIDLAND RD | | | | SAGINAW | MI | 48603-2757 | |
| LUTENSKI, DANIEL K | | 2712 MIDLAND RD | | | | SAGINAW | MI | 48603-2757 | |
| LUTER PHILIP H | | 4386 WEISS ST | | | | SAGINAW | MI | 48603-4148 | |
| LUTER VIRGINIA | | 41 SPRING RD | | | | LAUREL | MS | 39443 | |
| LUTES DANIEL | | 21548 ANTHONY RD | | | | NOBLESVILLE | IN | 46062 | |
| LUTES MICHAEL | | 8356 LAKEVIEW DR | | | | YPSILANTI | MI | 48198 | |
| LUTES STANLEY | | 619 WILLIAMSBURG | | | | KOKOMO | IN | 46902 | |
| LUTES TONY | | 1800 RIDGEWOOD LN | | | | HOFFMAN ESTATES | IL | 60195 | |
| LUTES, STANLEY E | | 619 WILLIAMSBURG | | | | KOKOMO | IN | 46902 | |
| LUTGEN KATHERINE | | 3032 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LUTGEN, KATHERINE A | | 3032 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| LUTH REBECCA | | 2337 BOCK | | | | SAGINAW | MI | 48603 | |
| LUTHA MAE STUDIVENT | | 830 S 25TH ST | | | | SAGINAW | MI | 48601 | |
| LUTHER COLLEGE | | STUDENT FINANCIAL PLANNING | | | | DECORAH | IA | 52101-1044 | |
| LUTHER DONNA | | 5100 N GLEANER RD | | | | FREELAND | MI | 48623-9229 | |
| LUTHER JEAN HUSTON | | 428 12TH ST | | | | NIAGARA FALL | NY | 14301 | |
| LUTHER LINDA | | 6159 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 | |
| LUTHER, DAVID | | 25 KING ANTHONY WAY | | | | GETZVILLE | NY | 14068 | |
| LUTHMAN DANIEL | | 3512 ANNABELLE DR | | | | KETTERING | OH | 45429 | |
| LUTHMAN JOHN | | 2918 HILLTOP CT | | | | ANDERSON | IN | 46013 | |
| LUTHMAN MARCI | | 3512 ANNABELLE DR | | | | KETTERING | OH | 45429 | |
| LUTHMAN SCOTT | | 1913 PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 | |
| LUTHMAN, JOHN A | | 2918 HILLTOP CT | | | | ANDERSON | IN | 46013 | |
| LUTKE WILLIAM | | 11392 112TH AVE | | | | WEST OLIVE | MI | 49460 | |
| LUTTON MICHAEL | | 744 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 | |
| LUTTRELL GARRY L | | 728 SANTA FE BLVD | | | | KOKOMO | IN | 46901-7045 | |
| LUTTRELL JERALD D | | 3429 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3805 | |
| LUTTRELL, TONY | | 25269 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620 | |
| LUTZ BRIAN | | 2046 ATLANTIC STNE | | | | WARREN | OH | 44483 | |
| LUTZ BRIAN M | | 9161 PEET RD | | | | CHESANING | MI | 48616 | |
| LUTZ BRIAN M | | PO BOX 133 | | | | CHESANING | MI | 48616-0133 | |
| LUTZ CHRISTOPHER | | 1150 CORAL SPRINGS DR | | | | CICERO | IN | 46034 | |
| LUTZ DARRELL | | 6443 WESTBAY CT | | | | TROTTWOOD | OH | 45406 | |
| LUTZ DAVID | | 1115 WAVERLY RD | | | | SANDUSKY | OH | 44870 | |
| LUTZ DOUGLAS JAY | | 224 SOUTHERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2336 | |
| LUTZ II JACK | | 3169 SCIOTO ESTATES CT | | | | COLOMBUS | OH | 43227-494 | |
| LUTZ JERILYN K | | 9161 PEET RD | | | | CHESANING | MI | 48616 | |
| LUTZ JERILYN K | | PO BOX 133 | | | | CHESANING | MI | 48616-0133 | |
| LUTZ JOSEPH | | 111 CAMVET DR | | | | CAMPBELL | OH | 44405 | |
| LUTZ JUDY | | 288 FULLER DR NE | | | | WARREN | OH | 44484-2011 | |
| LUTZ JUDY P | | 288 FULLER DR NE | | | | WARREN | OH | 44484 | |
| LUTZ NEWS COMPANY | | 601 ABBOTT ST | | | | DETROIT | MI | 48226 | |
| LUTZ RICHARD | | 1921 ATLANTIC AVE | | | | SANDUSKY | OH | 44870 | |
| LUTZ ROBERT | | 3005 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| LUTZ ROOFING CO INC | | LUTZ ROOFING | 4721 22 MILE RD | | | UTICA | MI | 48317 | |
| LUTZ ROOFING COMPANY | | 4721 22 MILE RD | | | | SHELBY TWP | MI | 48317 | |
| LUTZ ROOFING COMPANY INC | | 4721 TWENTY TWO MILE RD | | | | UTICA | MI | 48317 | |
| LUTZ SALES INC | | 4675 TURNBERRY DR | | | | HANOVER PARK | IL | 601035463 | |
| LUTZ SALES INC | | 4675 TURNBERRY DR | | | | HANOVER PK | IL | 60103-5463 | |
| LUTZ STEPHEN | | 5003 STEURRYS RD | | | | MARION | NY | 14505 | |
| LUTZ STEPHEN A | | 5003 STEURRYS RD | | | | MARION | NY | 14505-9421 | |
| LUTZ TAMMY | | 3169 SCIOTO ESTATES CT | | | | COLUMBUS | OH | 43221-4940 | |
| LUTZ THEODORE | | 1951 HOTCHKISS RD | | | | FREELAND | MI | 48623 | |
| LUTZ VICKIE | | 1921 ATLANTIC AVE | | | | SANDUSKY | OH | 44870 | |
| LUTZ, CHRISTOPHER | | 4746 KING RD | | | | SAGINAW | MI | 48601 | |
| LUTZ, CHRISTOPHER J | | 1150 CORAL SPRINGS DR | | | | CICERO | IN | 46034 | |
| LUTZ, PAUL | | 11824 REED ST | | | | GRAND HAVEN | MI | 49417 | |
| LUTZ, ROBERT K | | 3005 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| LUTZE GERALD A | | 1529 BRAMOOR DR | | | | KOKOMO | IN | 46902-9500 | |
| LUTZE JR WAYNE | | 2582 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 | |
| LUTZE, WAYNE | | 2582 PEET RD | | | | NEW LOTHROP | MI | 48460 | |
| LUTZKE CINDY L | | 11098 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9469 | |
| LUTZKE JOHN M | | 9370 VISTA DR | | | | KINGMAN | AZ | 86401-8184 | |
| LUU VAN | | 2592 W HALFMOON DR | | | | ANAHEIM | CA | 92804 | |
| LUU, DAVID | | 1790 STEAM ENGINE | | | | KENTWOOD | MI | 49508 | |
| LUUSUA WARNING CAROL | | 404 BUNTIN CT | | | | NOBLESVILLE | IN | 46062 | |
| LUUSUA WARNING, CAROL S | | 404 BUNTIN CT | | | | NOBLESVILLE | IN | 46062 | |
| LUVATA APPLETON LLC | | 553 CARTER CT | | | | KIMBERLY | WI | 54136-2201 | |
| LUVATA AUSTRIA GMBH | | C/O STEUER & SVC STEUERBERATUNGS GM | | | | WIEN | AT | 01010 | AT |
| LUVATA AUSTRIA GMBH | | GUENSELSDORFER STRASSE 2 | | | | WIEN | AT | 01010 | AT |
| LUVATA BUFFALO, INC | | 70 SAYRE ST | | | | BUFFALO | NY | 14207-2225 | |
| LUVATA ELECTROFIN INC | | 1423 W ORMSBY AVE | | | | LOUISVILLE | KY | 40210-1815 | |
| LUVATA ELECTROFIN INC | | 224 TALLEY NICHOLS DR | | | | JACKSONVILLE | TX | 75766 | |
| LUWA BAHNSON INC | | H V A C FILTER | 1100 CULP RD | | | CHARLOTTE | NC | 28217 | |
| LUWA BAHNSON INC | | H V A C FILTER | 1100 CULP RD | | | CHARLOTTE | NC | 28241 | |
| LUWA BAHNSON INC H V A C FILTER | | POBOX 7263 | | | | CHARLOTTE | NC | 28241 | |
| LUX INDUSTRIES | | RA LUX | 684 RISING SUN AVE | | | SOUTHAMPTON | PA | 18966 | |
| LUX INDUSTRIES INC | | 684 RISING SUN AVE | | | | HOLLAND | PA | 18966 | |
| LUX KAREN | | 424 RICHMOND AVE 1 | | | | BUFFALO | NY | 14222 | |
| LUXOR HOTEL CASINO | | ATTN ACCTS RECEIVABLE | PO BOX 98640 | | | LAS VEGAS | NV | 89193-8640 | |
| LUXOR HOTEL CASINO | ACCTS RECEIVABLE | PO BOX 98640 | | | | LAS VEGAS | NV | 89193-8640 | |
| LUXURY LIMOUSINE SERVICE DBA | | ACTION TRANSPORT & DELIVERY | 74 WALNUT ST | | | LAFAYETTE | IN | 47902 | |
| LUXURY LIMOUSINE SERVICE DBA ACTION TRANSPORT AND DELIVERY | | 74 WALNUT ST | | | | LAFAYETTE | IN | 47902 | |
| LUYENDYK HERBERT | | 4078 MISSION NW | | | | WALKER | MI | 49534-2100 | |
| LUYK LEONARD D | | 52 MASON ST | | | | ROCHESTER | NY | 14613-2014 | |
| LUZADER, MYRA | | 4354 SUNSET CT | | | | LOCKPORT | NY | 14094 | |
| LUZENSKI ROBERT | | 5955 EAGLES WAY | | | | HASLETT | MI | 48840 | |
| LUZOD REPORTING SERVICE INC | | 2200 PENOBSCOTT BLDG | | | | DETROIT | MI | 48226 | |
| LUZZERNE COUNTRY COMMUNITY COL | | 1333 S PROSPECT ST | | | | NANTICOKE | PA | 18634-3899 | |
| LV AUTOMATION INC | | 2931 CENTRAL AVE PMB 108 | | | | EL PASO | TX | 79905 | |
| LV COLE AND ASSOCIATES | CUST SERVICE | 2430 TURNER N.W. | | | | WALKER | MI | 49544 | |
| LV TRUCKING INC | | 2440 HARRISON RD | | | | COLUMBUS | OH | 43204 | |
| LVI ENVIRONMENTAL SERVICES INC | | 120 ELMGROVE PARK | | | | ROCHESTER | NY | 14624 | |
| LVI ENVIRONMENTAL SERVICES INC | | 120 ELMGROVE PK | AD CH 10 10 03 AM | | | ROCHESTER | NY | 14624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LVI ENVIRONMENTAL SERVICES INC | | 120 ELMGROVE PK | | | | ROCHESTER | NY | 14624 | |
| LVI ENVIRONMENTAL SERVICES INC | | 195 CORPORATION WAY | | | | MEDFORD | MA | 02155 | |
| LVI SERVICES INC | | 80 BROAD ST FLR 3 | | | | NEW YORK | NY | 10004-2259 | |
| LW REAL ESTATE INVESTMENTS LP | | C/O KOLL D KRAMERSTE 230 | 28411 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| LWA INC | | INGLESIDE ELECTRIC CO | 1950 CANTON ST | | | MACON | GA | 31204 | |
| LWD INC | | 1637 SHAR CAL RD | | | | CALVERT CITY | KY | 42029 | |
| LWD INC | | OLD COKE PLANT RD | PO BOX 327 | | | CALVERT CITY | KY | 42029 | |
| LWD INC | | PO BOX 327 | | | | CALVERT | KY | 42029 | |
| LXE INC | | 125 TECHNOLOGY PK | | | | NORCROSS | GA | 30092 | |
| LXE INC | | 125 TECHNOLOGY PKWY STE A | | | | NORCROSS | GA | 30092 | |
| LXE INC | | 125 TECHNOLOGY PKY | | | | NORCROSS | GA | 30092-2913 | |
| LXE INC | | PO BOX 102129 | | | | ATLANTA | GA | 30368-0129 | |
| LY AN | | 10 CANYON CREEK COURT | | | | LAFAYETTE | IN | 47909 | |
| LY LIEM | | 3536 BROMLEY SE | | | | GRAND RAPIDS | MI | 49508 | |
| LY MYDER | | 233 EDISON ST | | | | PONTIAC | MI | 48342 | |
| LY PAUL | | 10828 ARROWOOD ST | | | | TEMPLE CITY | CA | 91780 | |
| LY STEVEN | | 3213 WESTON DR | | | | KOKOMO | IN | 46902-3841 | |
| LY TRI | | 685 SANDHURST ST SE | | | | KENTWOOD | MI | 49548 | |
| LY TRUNG | | 7547 OLD LANTERN DR | | | | CALEDONIA | MI | 49316 | |
| LY, VIET | | 3187 LADY SLIPPER SW | | | | WYOMING | MI | 49418 | |
| LYALL TECHNOLOGIES INC | | 3330 W MCLANE HWY 34 W | | | | OSCEOLA | IA | 50213 | |
| LYALL TECHNOLOGIES INC | | MURRAY PRODUCTS | 111 DEWEY ST | | | MURRAY | IA | 50174 | |
| LYALL TECHNOLOGIES INC | | PO BOX 110 | | | | ALBION | IN | 46701 | |
| LYALL TECHNOLOGIES INC | ACCOUNTS PAYABLE | 111 EAST DEWEY ST | | | | MURRAY | IA | 50174 | |
| LYALL TECHNOLOGIES INC | ACCOUNTS PAYABLE | 6928 N 400 E | | | | KENDALLVILLE | IN | 46755 | |
| LYATKHER ANNA | | 10455 FLORIDA ST | | | | REMINDERVILLE | OH | 44202 | |
| LYBARGER PATRICK | | 2504 ROBIN AVE | | | | MCALLEN | TX | 78504 | |
| LYBARGER, PATRICK GOFF | | 2504 ROBIN AVE | | | | MCALLEN | TX | 78504 | |
| LYBBERT JUSTIN | | 9128 GLASS CHIMNEY LN | | | | FISHERS | IN | 46038 | |
| LYBRAND BRENT | | 242 DONEGAL DR | | | | MOORE | SC | 29369 | |
| LYBRAND BRENT B | | 242 DONEGAL DR | | | | MOORE | SC | 29369 | |
| LYBROOK BRAD | | 5126 GLENMINA DR | | | | CENTERVILLE | OH | 45440 | |
| LYCOMING ENGINES | ACCOUNTS PAYABLE | 652 OLIVER ST | | | | WILLIAMSPORT | PA | 17701 | |
| LYCZAK PETER J | | 14763 MELROSE ST | | | | LIVONIA | MI | 48154-3573 | |
| LYDALL | JOHN MCMAHON | 31000 TELEGRAPH RD | STE 100 | | | BINGHAM FARMS | MI | 48025 | |
| LYDALL CENTRAL INC | | LYDALL WESTEX | 1391 WHEATON STE 700 | | | TROY | MI | 48083 | |
| LYDALL INC | | 1 COLONIAL RD | | | | MANCHESTER | CT | 06040-2378 | |
| LYDALL INC | | 210 PIERCE RD | | | | SAINT JOHNSBURY | VT | 05819-8343 | |
| LYDALL INC WESTEX DIV | | FMLY LYDALL INC WESTEX DIV | 6767 HUNTLEY RD | | | COLUMBUS | OH | 43229 | |
| LYDALL INDUSTRIAL THERMAL | | SALES SERVICE LLC | PO BOX 1000 | | | OSSIPEE | NH | 03864 1000 | |
| LYDALL INDUSTRIAL THERMAL SALES/SERVICE LLC | | PO BOX 32331 | | | | HARTFORD | CT | 06150 | |
| LYDALL INDUSTRIAL THERMAL SOLU | | 775 RTE 16 | | | | OSSIPEE | NH | 03864 | |
| LYDALL THERMAL ACOUSTICAL EFTST JOHNSBURY OPERATION | | 6767 HUNTLEY RD | | | | COLUMBUS | OH | 43229 | |
| LYDALL THERMAL ACOUSTICAL FRM LY LYDALL WESTEX | | 3606 MEMORIAL DR | | | | ST JOHNSBURY | VT | 05819 | |
| LYDALL THERMAL ACOUSTICAL FRMLY LYDALL WESTEX | | 210 PIERCE RD | | | | SAINT JOHNSBURY | VT | 05819-8343 | |
| LYDALL THERMAL ACOUSTICAL GRP | | HAMPTONVILLE OPERATIONS | PO BOX 30220 | | | HARTFORD | CT | 06150 | |
| LYDALL THERMAL ACOUSTICAL INC | | THERMAL ACOUSTICAL GROUP | 1241 BUCK SHOALS RD | | | HAMPTONVILLE | NC | 27020 | |
| LYDALL THERMAL ACOUSTICAL SALES LLC | | 1241 BUCK SHOALS RD | | | | HAMPTONVILLE | NC | 27020 | |
| LYDALL THERMAL ACOUSTICAL SALES LLC | | 210 PIERCE RD | | | | ST JOHNSBURY | VT | 05819 | |
| LYDALL THERMAL ACOUSTICAL SALES LLC FKA LYDALL WESTEX | | 1241 BUCK SHOALS RD | PO BOX 109 | | | HAMPTONVILLE | NC | 27020 | |
| LYDALL THERMAL ACOUSTICAL ST JOHNSBURY OPERATION | | WEBSTER BANK N A | | | | WATERBURY | CT | 06702 | |
| LYDALL THERMAL/ACOUSTICAL INC | | 1241 BUCK SHOALS RD | | | | HAMPTONVILLE | NC | 27020-7624 | |
| LYDALL THERMAL/ACOUSTICAL INC | | 210 PIERCE RD | | | | SAINT JOHNSBURY | VT | 05819-8343 | |
| LYDDY, BRENDA | | 707 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732 | |
| LYDE LINDA | | 215 W SPRING ST | | | | HENRIETTA | TX | 76365 | |
| LYDEN CO | | REMOVED EFT 3 8 00 | 2649 TRACY RD | 3.0807E+009 | | NORTHWOOD | OH | 43619 | |
| LYDEN CO   EFT | | 2649 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| LYDEN CO THE | | 2649 TRACY RD | | | | TOLEDO | OH | 43619-1006 | |
| LYDEN DEEDRA | | 8766 NORTHWAY CIRCLE | | | | FREELAND | MI | 48623 | |
| LYDEN HELEN K | | 9829 PESEO CRESTA AVE | | | | LAS VEGAS | NV | 89117-7501 | |
| LYDEN MARGARET | | 4884 TALL OAKS DR | | | | RIVERSIDE | OH | 45432 | |
| LYDEN OIL | SKIP | 2649 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| LYDEN OIL CO | | 2649 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| LYDEY AIR CONTROL | | 6900 MILLER RD | | | | BRECKSVILLE | OH | 44141-3227 | |
| LYDEY AIR CONTROLS INC | | 1345 TOMAHAWK DR UNIT T | | | | MAUMEE | OH | 43537 | |
| LYDEY AIR CONTROLS INC | | INDUSTRIAL DISTRIBUTORS | 425 TOMAHAWK DR | | | MAUMEE | OH | 43537 | |
| LYDEY AIR CONTROLS INC | LINDA STEWART | 1650 INDIAN WOOD CIR STE 900 | | | | MAUMEE | OH | 43537-4058 | |
| LYDIA ANN BASHANS | | PO BOX 2434 | | | | SAGINAW | MI | 48605 | |
| LYDIA L TAYLOR | | PO BOX 511 | | | | RAYMOND | MS | 39154 | |
| LYDIA MEYER CHP 13 TRUSTEE | | PO BOX 190 | | | | MEMPHIS | TN | 38101 | |
| LYDIA S MEYER | | CHAPTER 13 TRUSTEE | PO BOX 190 | | | MEMPHIS | TN | 38101-0190 | |
| LYDON DAN | | 5451 RED COACH RD | | | | CENTERVILLE | OH | 45429 | |
| LYELL FEDERAL CREDIT UNION | | 1546 LYELL AVE | | | | ROCHESTER | NY | 14606 | |
| LYFORD BRUCE | | 10870 OLD LAKE SHORE RD | | | | IRVING | NY | 14081 | |
| LYHAN HOLDINGS LTD | | DOCK RD | | | | LIMERICK | IE | 00000 | IE |
| LYKE BARBARA E | | 4483 N 200 E | | | | WINDFALL | IN | 46076-9394 | |
| LYKES LINES | | PO BOX 930681 | | | | ATLANTA | GA | 31193 | |
| LYKES LINES LIMITED LLC | | 2675 PACES FERRY RD SE NO 140 | | | | ATLANTA | GA | 30339 | |
| LYKES LINES LIMITED LLC | | PO BOX 930681 | | | | ATLANTA | GA | 31193-0681 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYKINS CARL | | PO BOX 7 | | | | SELMA | IN | 47383 | |
| LYKINS DIANA L | | 15680 W SAGUARO LN | | | | SURPRISE | AZ | 85374-8807 | |
| LYKINS JEFFREY | | 1310 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| LYKINS KRISTIN | | 1310 S LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| LYKINS MARCUS S | | PO BOX 31188 | | | | DAYTON | OH | 45437-0188 | |
| LYKINS PAMELA | | 3638 CHARLOTTE DR | | | | ENON | OH | 45323 | |
| LYKO BOHDAN | | 1801 MAGOG RD | | | | MACEDON | NY | 14502 | |
| LYKO, BOHDAN M | | 1801 MAGOG RD | | | | MACEDON | NY | 14502 | |
| LYLAK JOHN | | 804 SHOEMAKER RD | | | | WEBSTER | NY | 14580-8731 | |
| LYLAK, JOHN S | | 804 SHOEMAKER RD | | | | WEBSTER | NY | 14580 | |
| LYLE A DETTERMAN | | REVOCABLE LIVING TRUST U A D | 1991 WOODSLEE | | | TROY | MI | 48083 | |
| LYLE ALICE | | 6632 GEORGE WASHINGTON DR | | | | JACKSON | MS | 39213 | |
| LYLE DENA | | 2633 CHURCHLAND | | | | DAYTON | OH | 45406 | |
| LYLE ELECTRIC MOTOR COMPANY | | 818 W LAUREL AVE | | | | FOLEY | AL | 36535 | |
| LYLE EPHRIAM | | 1811 RUTLAND DR | | | | DAYTON | OH | 45406 | |
| LYLE HOWARD COMPANY | LARRY WOODFIELD | 2420 E OAKTON ST | | | | ARLINGTON HEIGHTS | | | |
| LYLE SANDRA | | PO BOX 2332 | | | | DAYTON | OH | 45401-2332 | |
| LYLE, MELODY | | 5535 WINDERMERE DR | | | | GRAND BLANC | MI | 48439 | |
| LYLES ADOLPHUS | | 5095 ELDRED ST | | | | FLINT | MI | 48504 | |
| LYLES GLENNON A | | 154 CLARK RD | | | | INMAN | SC | 29349 | |
| LYLES ROSE M | | PO BOX 13302 | | | | FLINT | MI | 48501-3302 | |
| LYLES, ADONIS | | 2813 TAUSEND | | | | SAGINAW | MI | 48601 | |
| LYMAN AGENCIES LTD | | 3785 MYRTLE ST 202 | | | | BURNABY | BC | V5C 4E7 | CANADA |
| LYMAN AGENCIES LTD | | 3785 MYRTLE ST 202 | HLD TD CONFIRMATION | | | BURNABY | BC | V5C 4E7 | CANADA |
| LYMAN AGENCIES LTD | | 4415 JUNEAU ST | | | | BURNABY | BC | V5C 4C4 | CANADA |
| LYMAN AGENCIES LTD EFT | | 3785 MYRTLE ST 202 | HLD TD CONFIRMATION | | | BURNABY | BC | V5C 4E7 | CANADA |
| LYMAN JOHN R CO | CUST SERV | 60 DEPOT ST. | PO BOX 157 | | | CHICOPEE | MA | 01014 | |
| LYMAN RICHARD | | 5649 DRAKE RD | | | | PIQUA | OH | 45356 | |
| LYMAN STEVEN | | 1700 WIMBLEDON DR | | | | FAIRBORN | OH | 45324 | |
| LYMAN TOMMY | | 1595 STOCKHAM DR | | | | PIQUA | OH | 45356 | |
| LYMAN, TOMMY L | | 1595 STOCKHAM DR | | | | PIQUA | OH | 45356 | |
| LYMUEL DENEISE | | 1340 AMARELLO DR | | | | CLINTON | MS | 39056 | |
| LYMUEL FRED | | 4038 TORREY PINES DR | | | | BYRAM | MS | 39272 | |
| LYN MICHELLE | | 1045 E GRAND ST | | | | ELIZABETH | NJ | 07207 | |
| LYN TRON INC | | S 6001 THOMAS MALLEN RD | | | | SPOKANE | WA | 99204 | |
| LYNAS PAUL | | 93 LUMLEY ST | | | | GARSTON | | L191QZ | UNITED KINGDOM |
| LYNCH A J | | 32 CHURCH RD | STANLEY | | | LIVERPOOL | | L13 2BA | UNITED KINGDOM |
| LYNCH BRIAN | | 1478 S MILLER RD | | | | SAGINAW | MI | 48609-9588 | |
| LYNCH C J | | 16 PENRYN AVE | LAFFAK FARM | | | ST HELENS | | WA11 9E | UNITED KINGDOM |
| LYNCH CC & ASSOCIATES INC | | 212 E 2ND ST | | | | PASS CHRISTIAN | MS | 39571 | |
| LYNCH CC & ASSOCIATES INC | | 300 DAVIS AVE | | | | PASS CHRISTIAN | MS | 39571 | |
| LYNCH CC AND ASSOCIATES INC | | PO BOX 456 | | | | PASS CHRISTIAN | MS | 39571 | |
| LYNCH CRYSTAL | | 319 COURT ST | | | | ELIZABETH | NJ | 07206-1853 | |
| LYNCH DANIEL | | 1260 GREENBRIAR LN | | | | N TONAWANDA | NY | 14120-1917 | |
| LYNCH DANIEL | | 912 E HIBBARD RD | | | | OWOSSO | MI | 48867 | |
| LYNCH DANIELLE | | 5320 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| LYNCH DAVID | | 434 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| LYNCH DAVID | | 6949 RIVERSIDE WAY | | | | FISHERS | IN | 46038 | |
| LYNCH DAVID G | | 6949 RIVERSIDE WAY | | | | FISHERS | IN | 46038 | |
| LYNCH DAVID L | | 1001 FIELDCREST LN | | | | ANDERSON | IN | 46016-2754 | |
| LYNCH DENTAL CENTER | | ACCT OF KAREN CHANDLER | CASE 93M1148044 | | | | | 33658-0559 | |
| LYNCH DENTAL CENTER ACCT OF KAREN CHANDLER | | CASE 93M1148044 | | | | | | | |
| LYNCH EDDIE L | | 1892 VICKI LN SE | | | | ATLANTA | GA | 30316-4107 | |
| LYNCH GALLAGHER MARTINEA & HACKETT | | 555 N MAIN ST | | | | MT PLEASANT | MI | 48858 | |
| LYNCH GREGORY | | 25554 W 12 MILE RD | BLDG 21 APT 101 | | | SOUTHFIELD | MI | 48034 | |
| LYNCH JEFFERY | | 10524 QUAKERTRACE RD | | | | SOMMERVILLE | OH | 45064 | |
| LYNCH JOHN | | 165 HIBISCUS DR | | | | ROCHESTER | NY | 14618 | |
| LYNCH JR ISAAC | | 275 ROSSER RD | | | | CLAYTON | OH | 45315-9605 | |
| LYNCH KATHERINE L | | 620 NEBRASKA AVE | | | | NILES | OH | 44446-1048 | |
| LYNCH KEE LYNN | | 1262 BOARDWAY ST | | | | DAYTON | OH | 45408 | |
| LYNCH KEVIN | | 486 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| LYNCH KRISTINE | | 1801 MANITOWOC AVE | | | | S MILWAUKEE | WI | 53172 | |
| LYNCH MARTHA L | | 347 S COUNTY RD 300 W | | | | KOKOMO | IN | 46902-5863 | |
| LYNCH METALS INC | | 1075 LOUSONS RD | | | | UNION | NJ | 07083 | |
| LYNCH MONTY | | 3318 LEAWOOD DR | | | | BEAVERCREEK | OH | 45434 | |
| LYNCH PATRICIA V | | 2630 ROXANNE DR | | | | PEARL | MS | 39208-6343 | |
| LYNCH PERCY | | 1520 JARMON LN | | | | LEIGHTON | AL | 35646-3410 | |
| LYNCH RICHARD G | | 9125 CTR RD | | | | CLIO | MI | 48420-9759 | |
| LYNCH SHENNIKA | | 5618 HOOVER AVE | | | | TROTWOOD | OH | 45427 | |
| LYNCH SIMON | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| LYNCH STEVEN | | 26040 BRETTONWOODS | | | | MADISON HEIGHTS | MI | 48071 | |
| LYNCH T | | 460 BELVEDERE CT N | | | | CANTON | MI | 48188 | |
| LYNCH T | | 1801W MANITOWOC AVE | | | | SO MILWAUKEE | WI | 53172-2937 | |
| LYNCH TERESA | | 2318 ALPINE WAY | | | | DAYTON | OH | 45406 | |
| LYNCH TIMOTHY | | 2129 S 31ST ST | | | | MILWAUKEE | WI | 53215-2433 | |
| LYNCH, JOAN | | 3153 TOWER RD | | | | HAZLEHURST | MS | 39083 | |
| LYNCH, MARK | | 4200 CARTER RD | | | | AUBURN | MI | 48611 | |
| LYNCH, MICHOLEEN | | 1463 W 200 N | | | | PERU | IN | 46970 | |
| LYNCH, RODNEY | | 2528 W 645 N | | | | DELPHI | IN | 46923 | |
| LYNCH, SIMON | | 4900 RAYNER PARK DR | | | | ORION TWP | MI | 48359 | |
| LYNCH, STEVEN M | | 460 BELVEDERE CT N | | | | CANTON | MI | 48188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYNCHESKY L | | 921 W HOLLAND ST | | | | CARTHAGE | TX | 75633 | |
| LYND VICTOR L | | 75 STOVER CIR | | | | ROCHESTER | NY | 14624-4454 | |
| LYNDA HALL TAX COLLECTOR MADISON COUNTY COURTHOUSE | | 100 NORTHSIDE SQ | | | | HUNTSVILLE | AL | 35801 | |
| LYNDA K STALLWORTH | | FAMILY SUPPORT FOR ACCOUNT OF | DOUGLAS R STALLWORTH CPLR 524 | 17 KERNWOOD DR | | ROCHESTER | NY | 067507359 | |
| LYNDA K STALLWORTH FAMILY SUPPORT FOR ACCOUNT OF | | DOUGLAS R STALLWORTH CPLR 524 | 17 KERNWOOD DR | | | ROCHESTER | NY | 14624 | |
| LYNDA L CHAPMAN | | 8343 MCKITRICK RD | | | | PLAIN CITY | OH | 43064-9098 | |
| LYNDA L NOLEN | | 2280 WEST OAK ST | | | | DENTON | TX | 76201 | |
| LYNDA STALLWORTH | | 309 GATES MANOR DR | | | | ROCHESTER | NY | 14606 | |
| LYNDA WOLCOTT | | 8065 HOLLEY CT | | | | DAPHNE | AL | 36526 | |
| LYNDEN AIR FREIGHT | | PO BOX 84167 | | | | SEATTLE | WA | 98124 | |
| LYNDEN TRANSPORT | | PO BOX 3725 | | | | SEATTLE | WA | 98124-3725 | |
| LYNDEX CORP | | 1468 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060 | |
| LYNDEX CORPORATION | | 135 SOUTH LASALLE ST DEPT 4273 | | | | CHICAGO | IL | 60674-4273 | |
| LYNDEX CORPORATION | | 1468 ARMOUR BLVD | | | | MUNDELEIN | IL | 60060-4404 | |
| LYNDHURST MUNICIPAL COURT | | 5301 MAYFIELD RD | | | | LYNDHURST | OH | 44124 | |
| LYNDHURST MUNICIPAL COURT | | ACCT OF DORET GILBERT | CASE 90 CVF 1903 | | | | | 28538-7827 | |
| LYNDHURST MUNICIPAL COURT ACCT OF DORET GILBERT | | CASE 90 CVF 1903 | | | | FRANKENMUTH | MI | 48734 | |
| LYNES THOMAS | | 853 ZEHNOER DR | | | | FRANKENMUTH | MI | 48734 | |
| LYNES, THOMAS R | | 853 ZEHNOER DR | | | | FRANKENMUTH | MI | 48734 | |
| LYNETTE ANN RAGNONE | | 12925 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| LYNETTE ANN RAGNONE | | 12925 GRATIOT | | | | SAGINAW | MI | 48609 | |
| LYNETTE M KUBE | | 1642 SEMINOLE LN | | | | SAGINAW | MI | 48603 | |
| LYNETTE MARIE EAREGOOD | | 11203 GOODALL RD | | | | DURAND | MI | 48429 | |
| LYNETTE S FRAZIER SCOTT | | 513 TAYLOR ST | | | | WILMINGTON | DE | 19801 | |
| LYNK DATA SYSTEMS LTD | | LITTLE PRESTON | THE OLD OAST COLDHABOUR LN | | | MAIDSTONE KENT | | ME20 4NS | UNITED KINGDOM |
| LYNN A VINCENT | | 2272 A DARKF MILL RD | | | | COLUMBIA | TN | 38401 | |
| LYNN DANIEL | | 4444 MILLER ST | | | | MUSKEGON | MI | 49441-4938 | |
| LYNN E CULVER | | 5046 E WILSON | | | | CLIO | MI | 38384-8262 | |
| LYNN E CULVER | | 5046 E WILSON | | | | CLIO | MI | 48420 | |
| LYNN ELAINE DAVIS | | 409 RALEIGH RD | | | | GALVESTON | IN | 46932 | |
| LYNN ERIC | | 201 GLENSIDE CT | | | | TROTWOOD | OH | 45426 | |
| LYNN FREDERICK N | | 2965 PHALANX MILLS | | | | SOUTHINGTON | OH | 44470-9571 | |
| LYNN GARY D | | 4195 W CASTLE RD | | | | FOSTORIA | MI | 48435-9638 | |
| LYNN HALL | | 6457 ALLEGHANY RD | | | | BASOM | NY | 14013 | |
| LYNN JACKSON SHULTZ & LEBRUN | | PC | PO BOX 8250 | | | RAPID CITY | SD | 57709-8250 | |
| LYNN JACKSON SHULTZ AND LEBRUN PC | | PO BOX 8250 | | | | RAPID CITY | SD | 57709-8250 | |
| LYNN JEANNE | | 4647 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| LYNN JOSH | | 315 GRAND RIVER DR | | | | ADRIAN | MI | 49221 | |
| LYNN KITTINGER & NOBLE INC | | 159 E MARKET ST STE 301 | | | | WARREN | OH | 44481-1120 | |
| LYNN KITTINGER AND NOBLE INC | | 159 E MARKET ST STE 301 | | | | WARREN | OH | 44481-1120 | |
| LYNN LAYTON CHEVROLET | C/O JIM CARNELL | PO BOX 1828 | | | | DECATUR | AL | 35602 | |
| LYNN M BICKER | | 24 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| LYNN MANES | | PO BOX 63 | | | | KINSMAN | OH | 44428 | |
| LYNN MARK | | 7606 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| LYNN OWEN | | 198 GLADYS AVE 4 | | | | MOUNTAIN VIEW | CA | 94043 | |
| LYNN RAYMOND | | 2931 NICHOL AVE | PO BOX 2621 | | | ANDERSON | IN | 46018-2621 | |
| LYNN ROWELL | ALLAN MARCUS ESQ | LESTER SCHWAB KATZ & DWYER | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| LYNN ROWELL | METLIFE MICHELLE CONSTANDSE ESQ | ONE METLIFE PLAZA 8A102G | 27 01 QUEENS PLAZA N | | | LONG ISLAND CITY | NY | 11101 | |
| LYNN SEIGEL | | 10125 CROSSTOWN CR STE 100 | | | | EDEN PRARIE | MN | 55344 | |
| LYNN STEARNS & JACKSON EFT | | TUCKER BRIDWELL | 400 PINE ST STE 1000 | | | ABILENE | TX | 79601 | |
| LYNN STEARNS AND JACKSON EFT TUCKER BRIDWELL | | PO BOX 1616 | | | | ABILENE | TX | 79604 | |
| LYNN STODGHILL MELSHEIMER & | | TILLOTSON LLP S DICKERSON | STRASBURGER PRICE | 901 MAIN ST STE 4300 | | DALLAS | TX | 75202 | |
| LYNN STODGHILL MELSHEIMER AND TILLOTSON LLP S DICKERSON | | STRASBURGER PRICE | 901 MAIN ST STE 4300 | | | DALLAS | TX | 75202 | |
| LYNN UNIVERSITY | | 3601 N MILITARY TRAIL | | | | BOCA RATON | FL | 33431-5598 | |
| LYNN WHITSETT CORPORATION | | 4126 DELP ST | | | | MEMPHIS | TN | 38181-0280 | |
| LYNN WHITSETT CORPORATION | | PO BOX 18280 | | | | MEMPHIS | TN | 38181-0280 | |
| LYNN, MARK A | | 7606 WEST 450 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| LYNNE A TAFT | | 720 CHURCH ST | | | | FLINT | MI | 48502 | |
| LYNNE P COWLES | | 2629 NILES VIENNA RD | | | | NILES | OH | 44446 | |
| LYNNS MOWER 7 CHAIN SAW SAL | LYNN BURRESS | HIGHWAY 176 SOUTH | | | | LANDRUM | SC | 29356 | |
| LYNNTECH INC | | 7610 EASTMARK DR STE 105 | | | | COLLEGE STATION | TX | 77840 | |
| LYNNTECH INDUSTRIES INC | | 7607 EASTMARK DR STE 102 | | | | COLLEGE STATION | TX | 77840 | |
| LYNNTECH INDUSTRIES LTD | | 3900 STATE HWY 6 SOUTH STE 106 | | | | COLLEGE STATION | TX | 77845 | |
| LYNNTECH INDUSTRIES LTD | | 7607 EASTMARK DR 102 | | | | HOUSTON | TX | 77840 | |
| LYNORA M MURDOCH | | 740 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| LYON AMY | | 4601 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| LYON FINANCIAL SERVICES INC | | BUSINESS CREDIT LEASING | 115 W COLLEGE DRVIE | | | MARSHALL | MN | 56258 | |
| LYON GORDON | | 300 W OLIVER ST | | | | CORUNNA | MI | 48817 | |
| LYON JOHN | | 219 SOUTHWIND DR | | | | WARREN | OH | 44484 | |
| LYON JOSEPH | | 4601 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| LYON MANUFACTURING INC | | 13017 NEWBURGH | | | | LIVONIA | MI | 48150 | |
| LYON MANUFACTURING INC | | 13017 NEWBURGH RD | | | | LIVONIA | MI | 48150 | |
| LYON NANCY J | | 3512 WALWORTH PALMYRA RD | | | | WALWORTH | NY | 14568-9551 | |
| LYON PETER | | 128 GLENWOOD AVE | | | | WOODSIDE | CA | 94062 | |
| LYON ROBERT | | 2241 WESTDALE CT | | | | KOKOMO | IN | 46901 | |
| LYONDELL CHEMICAL COMPANY | | 1221 MCKINNEY ST STE 700 | | | | HOUSTON | TX | 77010-2045 | |
| LYONDELLBASELL ADVANCED POLYOLEFINS | | 100 S MITCHELL RD | | | | MANSFIELD | TX | 76063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| LYONDELLBASELL ADVANCED POLYOLEFINS | | 1200 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| LYONS ANNETTE B | | 400 NIX ST NE | | | | HARTSELLE | AL | 35640-1650 | |
| LYONS BRIAN | | 6775 ROBERTA DR | | | | TIPP CITY | OH | 45371 | |
| LYONS BRUCE | | 13961 CONNER KNOLL PKY | | | | FISHERS | IN | 46038-4425 | |
| LYONS BURTON | | 6031 SYLVARENA RD | | | | WESSON | MS | 39191 | |
| LYONS C | | 21 CARR LN | WEST DERBY | | | LIVERPOOL | | L11 2YA | UNITED KINGDOM |
| LYONS DAVID | | 103 AUTUMN RIDGE TRL | | | | FARMERSVILLE | OH | 45325 | |
| LYONS DOROTHY | | 2024 DIVISION AVE S APT 2 | | | | GRAND RAPIDS | MI | 49507-3099 | |
| LYONS DOUGHTY & VELDHUIS | | PO BOX 1269 | | | | MT LAUREL | NJ | 08054 | |
| LYONS DOUGHTY & VELDHUIS PA | | 15 ASHLEY PL STE 16 | | | | WILMINGTON | DE | 19899 | |
| LYONS DOUGHTY AND VELDHUIS PA | | 15 ASHLEY PL STE 1B | | | | WILMINGTON | DE | 19804-1397 | |
| LYONS DOUGHTY VELDUIS PC | | 1148 PULASKI HWY PMB 313 | | | | BEAR | DE | 19701 | |
| LYONS GEORGE | | 901 KRANER LN | | | | BROOKHAVEN | MS | 39601 | |
| LYONS HOMER C | | 467 MOORE ST | | | | FORSYTH | GA | 31029-3212 | |
| LYONS JEFFERY | | 1007 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4577 | |
| LYONS JENNIFER | | 6775 REBERTA DR | | | | TIPP CITY | OH | 45371 | |
| LYONS JOAN AND CASPER AND CASPER | | PO BOX 510 | | | | MIDDLETOWN | OH | 45042 | |
| LYONS JOHNNY | | 3304 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| LYONS JR CALVIN | | 174 FULTON | | | | NEW BRUNSWICK | NJ | 08901 | |
| LYONS JR HOMER | | 467 MOORE DR | | | | FORSYTH | GA | 31029 | |
| LYONS JR ROBERT A | | 130 SAN VINCENTE ST UNIT A | | | | PANAMA CITY BEACH | FL | 32413-2125 | |
| LYONS KATRINA | | 911 FOURTH ST | | | | BAY CITY | MI | 48708 | |
| LYONS KIM RAY | | 2115 SANDERSON RD | | | | PRESCOTT | MI | 48756-9677 | |
| LYONS MARCIA J | | 5010 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4847 | |
| LYONS MARION DAVID ESTATE OF | | 39 STATE ST STE 700 | | | | ROCHESTER | NY | 14614 | |
| LYONS MARVALA | | 1373 DREXEL AVE | | | | WARREN | OH | 44485 | |
| LYONS MERLINDA | | 194 STUCKHARDT RD | | | | TROTWOOD | OH | 45425 | |
| LYONS PHILLIP | | 6222 ELRO ST | | | | BURTON | MI | 48509 | |
| LYONS ROBERT | | 759 WESTLEDGE DR | | | | TROTWOOD | OH | 45426 | |
| LYONS RONALD | | 11943 SANDPIPER LN | | | | PICKERINGTON | OH | 43147 | |
| LYONS RONALD L | | 11943 SANDPIPER LN | | | | PICKERINGTON | OH | 43147-8036 | |
| LYONS SAFETY INC | | MB UNIT NO 9400 | | | | MILWAUKEE | WI | 53268 | |
| LYONS SAFETY INC | | W185 N11300 WHITNEY DR | | | | GERMANTOWN | WI | 53022-3134 | |
| LYONS SHANE | | 272 GLENVIEW DR | | | | BEAVERCREEK | OH | 45440 | |
| LYONS SONYA | | 8791 WATERGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| LYONS WILBUR | | 839 S 12TH ST | | | | SAGINAW | MI | 48601-2202 | |
| LYONS WILLIAM | | 6373 ERNA DR | | | | LOCKPORT | NY | 14094 | |
| LYONS, BRUCE V | | 13961 CONNER KNOLL PKY | | | | FISHERS | IN | 46038-4425 | |
| LYONS, JOHNNY L | | 3304 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| LYONS, SONYA A | | 632 W WALNUT | | | | TIPP CITY | OH | 45371 | |
| LYONS, TAPMATHA | | 1208 HENRY TRL | | | | WESSON | MS | 39191 | |
| LYSAKOWSKY WALTER | | 1946 WABASH ST | | | | SAGINAW | MI | 48601 | |
| LYSOGORSKI LEONARD J | | 3833 HERMANSAU RD | | | | SAGINAW | MI | 48603-2524 | |
| LYSZEWSKI DONALD | | 4608 MEYER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| LYTELL FORREST B | | 46 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2617 | |
| LYTHGOE H | | 9 OAKLANDS GROVE | ADEL | | | LEEDS | | LS16 8N | UNITED KINGDOM |
| LYTLE ALAN L | | PO BOX 162 | | | | CROMWELL | IN | 46732-0162 | |
| LYTLE JAMES | | 5460 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| LYTLE JOSEPH | | 4779 MARCH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LYTLE MARCIA | | 4779 MARCH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LYTLE MARINA | | 1515 PONTIAC DR | | | | KOKOMO | IN | 46902 | |
| LYTLE MARY J | | 5460 RIDGE RD | | | | CORTLAND | OH | 44410-9753 | |
| LYTLE RAE | | 2323 WEIR RD NE | | | | WARREN | OH | 44483 | |
| LYTLE ROGER | | 8435 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9744 | |
| LYTLE ROGER W | | 1515 PONTIAC DR | | | | KOKOMO | IN | 46902-2555 | |
| LYTLE STEVE | | 336 W WICKERSHAM DR | | | | KOKOMO | IN | 46901 | |
| LYTLE STEVEN | | 336 W WICKERSHAM DR | | | | KOKOMO | IN | 46901 | |
| LYTLE VICKI L | | 285 W 550 N | | | | KOKOMO | IN | 46901-2845 | |
| LYTLE WESLEY | | 885 SHOREBEND BLVD | | | | KOKOMO | IN | 46902 | |
| LYTLE, JOSEPH D | | 4779 MARCH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LYTLE, MARCIA A | | 4779 MARCH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| LYTLE, STEVEN BRET | | 336 W WICKERSHAM DR | | | | KOKOMO | IN | 46901 | |
| LYTRON INC | | 55 DRAGON COURT | | | | WOBURN | MA | 018011063 | |
| LYTRON INC | | 55 DRAGON CT | | | | WOBURN | MA | 018011039 | |
| LYTRON INC | | PO BOX 13453 | | | | NEWARK | NJ | 07188-0414 | |
| LYTRON INC EFT BROWN BR | HAROLD BUFE | 55 DRAGON COURT | | | | WOBURN | MA | 01801 | |
| LYTTLE CHRISTOPHER | | 1400 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| LYTTLE CYNTHIA | | 1400 WOODNOLL DR | | | | FLINT | MI | 48507 | |
| LYTTLE KENDRA | | 5926 CULZEAN DR APT 615 | | | | TROTWOOD | OH | 45426 | |
| LYTTLE KENDRA | | 6901 PK VISTA RD | ADD CHGE 5 21 TB | | | ENGLEWOOD | OH | 45322 | |
| LYTTLE KENDRA | | 6901 PK VISTA RD | | | | ENGLEWOOD | OH | 45322 | |
| LYVERE LEROY | | 334 W LYNN ST | | | | SAGINAW | MI | 48604-2214 | |
| M & AC ENTERPRISES EFT | | 215 S MESA STE 58 | | | | EL PASO | TX | 79901 | |
| M & ASSOCIATES | | INDUSTRIAL ELECTRIC SUPPLY COM | 2812 5TH AVE SOUTH | | | BIRMINGHAM | AL | 35210-1210 | |
| M & ASSOCIATES INC | | INDUSTRIAL ELECTRIC SUPPLY | 2072 AIRPORT INDUSTRIAL PKY | | | MARIETTA | GA | 30062 | |
| M & B EXPRESS INC | | 107 OLDS ST | | | | JONESVILLE | MI | 49250 | |
| M & B PLATING RACKS INC | | 5400 VANDEN ABEELE | | | | VILLE ST LAURENT | | H4S 1P9 | CANADA |
| M & B TRUCKING EXPRESS CORP | | PO BOX 395 | | | | COLUMBIA STATION | OH | 44028 | |
| M & B WELDING INC EFT | | 6411 EUCLID ST | | | | MARLETTE | MI | 48453 | |
| M & C SPECIALTIES CC | | 90 JAMES WAY | | | | SOUTHAMPTON | PA | 18966 | |
| M & C SPECIALTIES CO INC | | 90 JAMES WAY | | | | SOUTHAMPTON | PA | 18966 | |
| M & C TRUCKING CO | | PO BOX 430 | | | | SEWARD | PA | 15954 | |
| M & D DISTRIBUTORS | | 213 FLECHA LN | | | | LAREDO | TX | 78045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M & D DISTRIBUTORS | | 6904 N SHEPHARD | | | | HOUSTON | TX | 77091 | |
| M & D DISTRIBUTORS | | 6931 NAVIGATION BLVD | PO BOX 9488 | | | HOUSTON | TX | 77011 | |
| M & D DISTRIBUTORS | | 827 NORTH BELL | | | | SAN ANGELO | TX | 76903 | |
| M & D DISTRIBUTORS | | 827 NORTH BELL | SAN ANGELO TX | | | | TX | 76903 | |
| M & D DISTRIBUTORS | | 910 PAULSUN ST | | | | SAN ANTONIO | TX | 78219-3116 | |
| M & D DISTRIBUTORS | | PO BOX 20084 | | | | SAN ANTONIO | TX | 78220-0084 | |
| M & D DISTRIBUTORS | JEFF GRIFFITH | 6931 NAVIGATION | | | | HOUSTON | TX | 77261 | |
| M & D DISTRIBUTORS | MARK MORRIS | 827 N BELL | | | | SAN ANGELO | TX | 76903 | |
| M & D DISTRIBUTORS | MR JOHN FRIZZELL | 6931 NAVIGATION BLVD | POBOX 9488 | | | HOUSTON | TX | 77261 | |
| M & D DISTRIBUTORS DALLAS | SUKEN PATEL | 6904 N SHEPHARD | | | | HOUSTON | TX | 77091 | |
| M & D DISTRIBUTORS DALLAS | | 2251 W COMMERCE ST | | | | DALLAS | TX | 75212-5017 | |
| M & D FLANNERY | | C/O 1646 PENOBSCOT BLDG | | | | DETROIT | MI | 48226 | |
| M & E ELECTRONICS CORPORATION | ACCOUNTS PAYABLE | PO BOX 8187 | | | | VIRGINIA BEACH | VA | 23450 | |
| M & G INDL PROD RESEARCH CO | | 400 PAREDES LINE RD STE 2 | | | | BROWNSVILLE | TX | 78521 | |
| M & G INDUSTRIAL PRODUCTS RESEARCH CO | | 400 PARADES LINE RD STE 1 | | | | BROWNSVILLE | TX | 78521 | |
| M & G INDUSTRIAL PRODUCTS RESEARCH CO | | 400 PAREDES LINE RD STE 1 | | | | BROWNSVILLE | TX | 78521 | |
| M & H CONTAINERS INC | | 130 DESPATCH DR | | | | EAST ROCHESTER | NY | 14445-1448 | |
| M & H ELECTRIC FABRICATORS | | 13537 ALONDRA BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| M & H ELECTRIC FABRICATORS EFT | | INC | 13537 ALONDRA BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| M & H ELECTRIC FABRICATORS INC | | 13537 ALONDRA BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| M & H INTERNATIONAL INC | | 655 N CENTRAL AVE STE A | | | | WOOD DALE | IL | 60191-1467 | |
| M & I BANK SOUTH | | PO BOX 5000 | | | | JANESVILLE | WI | 53547 | |
| M & I ELECTRIC INDINC | | 6410 LONG DR | | | | HUSTON | TX | 77087 | |
| M & J LLC | | LEARNING CTRS OF MICHIGAN | 14115 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| M & J LLC | | NEW HORIZONS COMPUTER LEARNING | 14115 FARMINGTON RD | | | LIVONIA | MI | 48154 | |
| M & J TRANSPORT INC | | 232 FERDINAND | ADD CHG 11 16 04 CM | | | DETROIT | MI | 48209 | |
| M & J TRANSPORT INC | | 2800 HAMMOND ST | | | | DETROIT | MI | 48209 | |
| M & J TRANSPORTATION | | MIKE & JOY TRANSPORTATION | 3536 NICHOLSON | | | KANSAS CITY | MO | 64120 | |
| M & L PETROLEUM INC | | ACCT OF ALI ELZEIN | CASE 92 10170A | | | | | 37686-9501 | |
| M & M CHEMICAL CO | | 1229 VALLEY DR | | | | ATTALLA | AL | 35954 | |
| M & M CONTROL SERVICE INC | | 24418 OLD MONAVILLE RD | | | | LAKE VILLA | IL | 60046 | |
| M & M CONTROL SERVICE INC | | PO BOX 250 | | | | GRAYSLAKE | IL | 60030 | |
| M & M CONTROLS | | A DIVISION OF AIRECO INC | 9 E WEST AYLESBURY RD | | | TIMONIUM | MD | 21093 | |
| M & M CONTROLS INC | | 9E WEST AYLESBURY RD | | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| M & M DIE CAST INC | | 8556 GAST RD | | | | BRIDGMAN | MI | 49106-9504 | |
| M & M DOOR COMPANY | | 1044 DUSKIN | | | | EL PASO | TX | 79907 | |
| M & M HEAT TREAT INC | | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732 | |
| M & M HEAT TREAT INC | | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732-1251 | |
| M & M HEAT TREAT INC | | ADD CHANG PER LTR MW 3 02 | 1309 MAIN ST | | | ESSEXVILLE | MI | 48732 | |
| M & M INVESTMENT LLC | | CRIIMI MAE SERVICES LF | PO BOX 297036 | | | HOUSTON | TX | 77297 | |
| M & M KNOPF AUTO PARTS INC | | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-371 | |
| M & M KNOPF AUTO PARTS LLC | | 93 SHREWSBURY AVE | | | | RED BANK | NJ | 07701-6415 | |
| M & M KNOPF AUTO PARTS LLC | | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854 | |
| M & M KNOPF AUTO PARTS LLC EFT | | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-3712 | |
| M & M KNOPF INC | | 2750 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 | |
| M & M METALS | ACCOUNTS PAYABLE | 12751 PELLICANO | | | | EL PASO | TX | 79927 | |
| M & M METALS | KEITH MANDELL | C/O GATEWAY NATIONAL BANK | 6801 GAYLOR PKWY STE 101 | | | FRISCO | TX | 75034 | |
| M & M METALS ATTN ACCTS PAYABLE | | 12751 PELLICANO | | | | EL PASO | TX | 79927 | |
| M & M PRECISION SYSTEMS CORP | | 300 PROGRESS RD | | | | DAYTON | OH | 45449-2322 | |
| M & M PRECISION SYSTEMS CORP | | LOF ADDRESS CHANGE 01 07 92 | 300 PROGRESS RD | REMOVE EFT 9 13 MAIL CK | | WEST CARROLLTON | OH | 45449-2322 | |
| M & M QUALITY AUTO | | MIKE MERKIN | 521 RT 130 | | | HIGHTSTOWN | NJ | 08520 | |
| M & M SOUTH BALDWIN ELEC INC | | 305 SOUTH ALSTON ST | | | | FOLEY | AL | 36535 | |
| M & M TOOL & DIE CORP | | 3400 N LAPEER RD | | | | OXFORD | MI | 48371 | |
| M & N PLASTICS | | 6450 DOBRY DR | | | | STERLING HEIGHTS | MI | 48314 | |
| M & N PLASTICS | ACCOUNTS PAYABLE | 6450 DOBRY RD | | | | STERLING HEIGHTS | MI | 48314-1425 | |
| M & N PLASTICS INC | | 6450 DOBRY | | | | STERLING HGHTS | MI | 48078 | |
| M & N PLASTICS INC EFT | | 6450 DOBRY RD | | | | STERLING HEIGHTS | MI | 48314-1429 | |
| M & Q PLASTIC PRODUCTS | | 1364 WELSH RD STE A1 | | | | NORTH WAHLES | PA | 19446 | |
| M & Q PLASTIC PRODUCTS | | 1364 WELSH RD STE A1 | | | | NORTH WALES | PA | 19446 | |
| M & Q PLASTIC PRODUCTS | | 26 SPUR DR | | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS | | EL PASO DIV | 26 SPUR DR | | | EL PASO | TX | 79906 | |
| M & Q PLASTIC PRODUCTS CO | MICHAEL J VISCOUNT JR | FOX ROTHSCHILD LLP | 1301 ATLANTIC AVE STE 400 | | | ATLANTIC CITY | NJ | 08401-7212 | |
| M & Q PLASTIC PRODUCTS EFT | | 1120 WELSH RD STE 170 | | | | NORTH WALES | PA | 19454 | |
| M & Q PLASTIC PRODUCTS INC | | 1120 WELSH RD STE 170 | | | | NORTH WALES | PA | 19454 | |
| M & Q PLASTIC PRODUCTS INC | | 4323 INTERSTATE WAY | | | | SAN ANTONIO | TX | 78219 | |
| M & Q PLASTIC PRODUCTS LP | | 1120 WELSH RD STE 170 | | | | NORTH WALES | PA | 19454 | |
| M & R AUTO ELECTRONICS INC | | 2638 22ND ST | | | | BAY CITY | MI | 48708 | |
| M & R ELECTRIC MOTOR SERVICE | | 1516 E FIFTH ST | | | | DAYTON | OH | 45403-2302 | |
| M & R ELECTRIC MOTOR SERVICE | | INC | 1516 E 5TH ST | | | DAYTON | OH | 45403-2397 | |
| M & R ENTERPRISES | | 5745 DANIEL DR | | | | SOUTH BELOIT | IL | 61080 | |
| M & R FLEXIBLE PACKAGING INC | | 1881 SOUTHTOWN BLVD | | | | DAYTON | OH | 45439 | |
| M & R INDUSTRIAL SERVICES LTD | | 6420 TOWNSEND LINE | | | | FOREST | ON | N0N 1J0 | CA |
| M & R INDUSTRIAL SERVICES LTD | | 4099 BRECK AVE WESTMINSTER | | | | LONDON | ON | N6L 1B3 | CANADA |
| M & R INDUSTRIAL SERVICES LTD | | PO BOX 910 | | | | FOREST | ON | N0N 1J0 | CANADA |
| M & R INDUSTRIAL SERVICES LTD | | PO BOX 910 | | | | FOREST | ON | CA | N0N 1J0 |
| M & R SERVICE | | 3303 COLUMBINE CT | | | | TRAVERSE CITY | MI | 48189 | |
| M & R TRAILER RENTAL LLC | | 1754 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| M & S CENTERLESS GRINDING | JOHN SHEGADA | 258 EAST COUNTY LINE RD | | | | HATBORO | PA | 19040 | |
| M & S DISTRIBUTORS | MARTYN DOUTHWAITE | MONOR RISE AMOTERBY MALTON | | | | N YORKSHIRE | | YO176TG | UNITED KINGDOM |
| M & S MANUFACTURING CO | | 550 E MAIN ST | | | | HUDSON | MI | 49247 | |
| M & S MANUFACTURING COMPANY | C/O BRUCE N ELLIOTT | CONLIN MCKENNEY & PHILBRICK PC | 350 S MAIN ST STE 400 | | | ANN ARBOR | MI | 48104 | |
| M & S SPRING CO INC | | 23261 WOODWARD AVE | | | | HUNTINGWOOD WOODS | MI | 48070-1362 | |
| M & S SPRING CO INC | | 34137 DOREKA DR | | | | FRASER | MI | 48026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M & S SPRING CO INC | | 34137 DOREKA DR | | | | FRASER | MI | 48026-343 | |
| M & S SPRING CO INC | | 34137 DOREKA | | | | FRASER | MI | 48026-3435 | |
| M & T BANK | | FOR DEPOSIT TO THE ACCOUNT OF | CRAIG CARLSON | 28 NORTH MAIN ST | | HONEOYE FALLS | NY | 14472 | |
| M & T BANK | | FOR DEPOSIT TO THE ACCOUNT OF | YIQIANG XIE 9831015947 | 2882 DELWARE AVE | | KENMORE | NY | 14217 | |
| M & W MICROFILM SERVICE CO INC | | 2812 DRAKE AVE SW | | | | HUNTSVILLE | AL | 35805 | |
| M & W MICROFILM SERVICE INC | | 2812 DRAKE AVE SW | | | | HUNTSVILLE | AL | 35805-5122 | |
| M & W PUMP WORKS | | 33 NW 2ND ST | | | | DEERFIELD BEACH | FL | 33441 | |
| M A C FREIGHT SERVICES INC | | PO BOX 611748 | AD CHG PER LTR 06 16 05 GJ | | | PORT HURON | MI | 48061-1748 | |
| M A C FREIGHT SERVICES INC | | PO BOX 611748 | | | | PORT HURON | MI | 48061-1748 | |
| M A C SHIPPING CORP | | PO BOX 300302 | | | | JAMAICA | NY | 11430 | |
| M A COM INC | | 1011 PAWTUCKET BLVD | | | | LOWELL | MA | 018541040 | |
| M A COM INC | | 1011 PAWTUCKET BLVD | RMT CHNG 02 02 LTR | | | LOWELL | MA | 018533295 | |
| M A COM INC | | 3260 N HADYEN RD STE 115 | | | | SCOTTSDALE | AZ | 85251 | |
| M A COM INC | | 900 WILSHIRE DR STE 150 | | | | TROY | MI | 48084 | |
| M A COM INC | | DIV OF TYCO | 1011 PAWTUCKET BLVD | | | LOWELL | MA | 018533295 | |
| M A COM INC | | PO BOX 1006 DEPT 81006 | | | | WOBURN | MA | 01813100 6 | |
| M A COM INC | | PO BOX 93631 | | | | CHICAGO | IL | 60673 | |
| M A COM INC | GEORGE D NAGLE JR CREDIT MGR | PO BOX 3608 | MS 38 26 | | | HARRISBURG | PA | 17105 | |
| M A COM INC DIV OF TYCC | | PO BOX 1006 DEPT 81006 | | | | WOBURN | MA | 01813-1006 | |
| M A HOLMES | | 221 RODNEY AVE | | | | BUFFALO | NY | 14214 | |
| M A JORDAN CO INC | | 9300 GOLDEN VALLEY RD | | | | MINNEAPOLIS | MN | 55427 | |
| M A X AUTOMATION AG | | KONIGSALLEE 30 | | | | DUSSELDORF | DE | 40212 | DE |
| M ALEXANDER WOLFERS | | RESEARCH DEPARTMENT | 2 AVE DU PORT | | | BRUSSELS | | 01080 | BELGIUM |
| M AND A BLAESS | | 893 NEFF RD | | | | GROSSE POINTE | MI | 48230 | |
| M AND  M CONTROL SERVICE | CUST SERVICE | PO BOX 250 | | | | GRAYSLAKE | IL | 60030 | |
| M AND  M CONTROLS SERVICE | PHIL | 24418 OLD MONAVILLE RD | | | | LAKE VILLA | IL | 60046 | |
| M AND  M HEAT TREAT INC | | 1309 MAIN ST | | | | ESSEXVILLE | MI | 48732 | |
| M AND  M SUPPLY INC | STEVE | 1450 RADISSON ST | PO BOX 8506 | | | GREEN BAY | WI | 54308-8506 | |
| M AND B EXPRESS INC | | 107 OLDS ST | | | | JONESVILLE | MI | 49250 | |
| M AND B TRUCKING EXPRESS CORP | | PO BOX 395 | | | | COLUMBIA STATION | OH | 44028 | |
| M AND B WELDING INC EFT | | PO BOX 162 | | | | MARLETTE | MI | 48453 | |
| M AND C SPECIALTIES CO | | PO BOX 329 | | | | SOUTHAMPTON | PA | 18966 | |
| M AND C TRUCKING CO | | PO BOX 430 | | | | SEWARD | PA | 15954 | |
| M AND E PUMP AND EQUIP | BOB MITCHELL | 6064 KELLS LN | | | | MILFORD | OH | 45150 | |
| M AND H ELECTRIC FABRICATORS EFT INC | | 13537 ALONDRA BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| M AND H INTERNATIONAL INC | | 655 N CENTRAL AVE STE A | | | | WOOD DALE | IL | 60191-1467 | |
| M AND J LLC DBA NEW HORIZONS COMPUTER | | 14115 FARMINGTON RD | | | | LIVONIA | MI | 48154 | |
| M AND J TRANSPORT INC | | 232 FERDINAND | | | | DETROIT | MI | 48209 | |
| M AND J TRANSPORTATION | | PO BOX 10716 | | | | KANSAS CITY | MO | 64118 | |
| M AND L PETROLEUM INC ACCT OF ALI ELZEIN | | CASE 92 10170A | | | | | | | |
| M AND M CONTROL SERVICE | PHIL TIPLER | PO BOX 250 | | | | GRAYSLAKE | IL | 60030 | |
| M AND M CONTROL SERVICE INC | | PO BOX 250 | | | | GRAYSLAKE | IL | 60030 | |
| M AND M CONTROLS | | 9 E WEST AYLESBURY RD | | | | TIMONIUM | MD | 21093 | |
| M AND M DOOR COMPANY | | 1044 DUSKIN | | | | EL PASO | TX | 79907 | |
| M AND M INVESTMENT LLC CRIMMI MAE SERVICES LP | | PO BOX 297036 | | | | HOUSTON | TX | 77297 | |
| M AND M PRECISION SYSTEMS EFT ACME CLEVELAND CORPORATION | | PO BOX 99004 | | | | CHICAGO | IL | 60693 | |
| M AND M SERVICES INC | | PO BOX 68431 | | | | JACKSON | MS | 39286 | |
| M AND M SERVICES INC | | PO BOX 68431 | | | | JACKSON | MS | 39286-8431 | |
| M AND M TOOL AND DIE CORP | | PO BOX 109 | | | | OXFORD | MI | 48371 | |
| M AND N PLASTICS INC EFT | | 6450 DOBRY | | | | STERLING HGHTS | MI | 48078 | |
| M AND R ELECTRIC MOTOR | LARRY MADER | 1516 E. FIFTH ST | | | | DAYTON | OH | 45403 | |
| M AND R ELECTRIC MOTOR | LARRY MADER | 1516 EAST FIFTH ST | | | | DAYTON | OH | 45403 | |
| M AND R ELECTRIC MOTOR | LARRY MADER | 1516 E FIFTH ST | | | | DAYTON | OH | 45403 | |
| M AND R ELECTRIC MOTOR EFT SERVICE INC | | 1516 E 5TH ST | | | | DAYTON | OH | 45403-2397 | |
| M AND R ELECTRIC MOTOR SERV | ALMA KERN | 1516 E. FIFTH ST. | CUSTOMER ID 59310 | | | DAYTON | OH | 45403 | |
| M AND R ENGRG | | 2911 E LA PALMA AVE | | | | ANAHEIM | CA | 92806-2617 | |
| M AND R SERVICE | | 3303 COLUMBINE CT | | | | TRAVERSE CITY | MI | 49686 | |
| M AND R TRAILER RENTAL LLC | | 1754 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| M AND T BANK FOR DEPOSIT TO THE ACCOUNT OF | | CRAIG CARLSON | 28 NORTH MAIN ST | | | HONEOYE FALLS | NY | 14472 | |
| M AND T BANK FOR DEPOSIT TO THE ACCOUNT OF | | YIQIANG XIE 9831015947 | 2882 DELAWARE AVE | | | KENMORE | NY | 14217 | |
| M AND W PUMP WORKS | | 33 NW 2ND ST | | | | DEERFIELD BEACH | FL | 33441 | |
| M ARNAUD BOURGOIN | | COEUR DFENSE TOUR B LA DFENSE 4 | ANALYSE FINANCI+RE | | | PARIS | | 92932 | FRANCE |
| M B DYNAMICS INC | | 25865 RICHMOND RD | | | | CLEVELAND | OH | 44146-143 | |
| M B DYNAMICS INC | | C/O SEARLES ENTERPRISES | 25865 RICHMOND RD | | | CLEVELAND | OH | 44146-1483 | |
| M B H TRUCKING LLC | | PO BOX 600 | | | | WEBBERVILLE | MI | 48892 | |
| M BECK | | ACCT OF JUDITH A CRAWFORD | CASE 94 4658 GC 1 | 16333 TRENTON RD | | SOUTHGATE | MI | 37044-1892 | |
| M BECK ACCT OF JUDITH A CRAWFORD | | CASE 94 4658 GC 1 | 16333 TRENTON RD | | | SOUTHGATE | MI | 48195 | |
| M C INDUSTRIES INC | | 3601 SW 29TH ST STE 250 | | | | TOPEKA | KS | 66614 | |
| M C INDUSTRIES INC | | PO BOX 5502 | | | | TOPEKA | KS | 66605-0502 | |
| M C L INDUSTRIES | | PO BOX 170 | | | | SOLVAY | NY | 13209 | |
| M C REEL COMPANY INC | ACCOUNTS PAYABLE | 5 MICHAEL COURT | | | | CARSON CITY | NV | 89706 | |
| M C TANK TRANSPORT INC | | RMT ADD CHG 3 01 TBK LTR | 10134 MOSTELLER RD | | | WEST CHESTER | OH | 45069 | |
| M C TANK TRANSPORT INC | ACCOUNTS RECEIVABLE | 10134 MOSTELLER RD | | | | WEST CHESTER | OH | 45069 | |
| M CARE | | 211E 211F ADDR CHG 4 16 GW | 2301 COMMONWEALTH | 3.8265E+008 | | DETROIT | MI | 48105 | |
| M CARE | | 2301 COMMONWEALTH | | | | DETROIT | MI | 48105 | |
| M CARE | | PO BOX 382036 | | | | PITTSBURGH | PA | 15250-8036 | |
| M CARE | GORMAN CULVER | 2301 COMMONWEALTH BLVD | | | | ANN ARBOR | MI | 48105-2945 | |
| M CARE | REBECCA HILGENDORF | 25330 TELEGRAPH | STE 330 | | | SOUTHFIELD | MI | 48034-7455 | |
| M CONLEY COMPANY | | PO BOX 21270 | | | | CANTON | OH | 44701-1270 | |
| M CURRY CORPORATION | | PO BOX 269 | | | | BRIDGEPORT | MI | 48722 | |
| M D LARKIN CO | PAM GOOD | 238 WARREN ST | PO BOX 1126 | | | DAYTON | OH | 45401-1126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M D LARKIN CO EFT | | 238 WARREN ST | | | | DAYTON | OH | 45401-1126 | |
| M F CACHAT COMPANY | | 14600 DELROIT RD STE 600 | | | | CLEVELAND | OH | 44107 | |
| M F CACHAT COMPANY | | PO BOX 71235 | | | | CLEVELAND | OH | 44191 | |
| M F I ASSOCIATES INC | | VARISPACE | 141 LEDGEROCK LN | | | ROCHESTER | NY | 14607 | |
| M F I ASSOCIATES INC | | VARISPACE | 141 LEDGEROCK LN | | | ROCHESTER | NY | 14618 | |
| M F I ASSOCIATES INC VARISPACE | | PO BOX 18077 | | | | ROCHESTER | NY | 14618 | |
| M FENTONS DIESEL SERVICE LTD | | 630 ASHBURNHAM DR | | | | PETERBOROUGH | ON | K9L 2A2 | CANADA |
| M FENTONS DIESEL SERVICE LTD | | 630 ASHBURNHAM DR | | | | PETERBOROUGH | ON | K9L 2A2 | CANADA |
| M FERNAND PACICCA | | 29 BLVD GEORGES FAVON | RESEARCH | | | GENEVA | | 01204 | SWITZERL AND |
| M FRANCOIS GRENIER | | CANADIAN STOCK INVESTMENT | 1000 PL JEAN PAUL RIOPELLE | | | MONTREAL | | H2Z2B3 | CANADA |
| M FRDRIC DEGEMBE | | EQUITY INVESTMENTS | 24 AVE MARNIX | | | BRUSSELS | | B-1000 | BELGIUM |
| M FRDRIC LE MEAUX | | 5 AVE KL+BER | ETUDES FINANCI+RES | | | PARIS | | 75116 | FRANCE |
| M G A RESEARCH CORP | | 5000 WARREN RD | | | | BURLINGTON | WI | 53105 | |
| M G AUTOMATION & CONTROLS CORP | | 1412 EDWARDS AVE | | | | HARAHAN | LA | 70123-2268 | |
| M G AUTOMATION & CONTROLS CORP | | 3078 FINLEY ISLAND CIR NW | | | | DECATUR | AL | 35601-8800 | |
| M G CORP | | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256 | |
| M G CORP | | 8900 KEYSTONE CROSSING STE 400 | | | | INDIANAPOLIS | IN | 46240 | |
| M G CORP | M G CORP | 8900 KEYSTONE CROSSING STE 400 | | | | INDIANAPOLIS | IN | 46240 | |
| M G CORPORATION | | 7601 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1260 | |
| M G PACKAGING SUPPLIES LTD | | TOLLGATE RD BURSCOUGH | | | | ORMSKIRK | LA | L40 8TG | GB |
| M G PACKAGING SUPPLIES LTD | | UNIT 1B GUYS INDUSTRIAL ESTATE | | | | ORMSKIRK | LA | L40 8TG | GB |
| M G R MOLD INC | | 6450 COTTER DR | | | | STERLING HEIGHTS | MI | 48314-214 | |
| M G R MOLD INC | | 6450 COTTER | | | | STERLING HEIGHTS | MI | 48314 | |
| M G R MOLD INC EFT | | 6450 COTTER | | | | STERLING HEIGHTS | MI | 48314 | |
| M G R MOLDS INC | | 6450 COTTER DR | | | | STERLING HEIGHTS | MI | 48314-2146 | |
| M G S MANUFACTURING INC | | 5900 SUCCESS DR | WEST ROME INDUSTRIAL PK | | | ROME | NY | 13440 | |
| M GREEN | | 152 WAKEFIELD AVE | | | | BUFFALO | NY | 14214 | |
| M GROUP | JOSH MONDRY VP | 805 E MAPLE | STE 333 | | | BIRMINGHAM | MI | 48009 | |
| M GUSTAVO ALEMANY SAENZ | | 8C AVE DE CHAMPEL | | | | GENEVA | | CH-1211 | SWITZERL AND |
| M H EQUIPMENT CORP | | 1010 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3393 | |
| M H EQUIPMENT CORP | | 309 NE ROCK ISLAND AVE | | | | PEORIA | IL | 61603-2937 | |
| M HAMERMAN | | 117 S MAIN | | | | ADRIAN | MI | 49221 | |
| M HOLLAND CO | | PO BOX 648 | | | | NORTHBROOK | IL | 60065-0648 | |
| M HOLLAND CO | | RMT CHNG 02 02 05 ONEIL | 400 SKOKIE BLVD STE 400 | | | NORTHBROOK | IL | 60062 | |
| M I S AMERICAO REAL STE 204 | | 2182 EL CAMINO REAL STE 204 | | | | OCEANSIDE | CA | 92054-6205 | |
| M I S OF AMERICA INC | | 4391 WALDEN AVE | | | | LANCASTER | NY | 14086-9754 | |
| M J B INC | | JOHNSTONE SUPPLY | 1161 RANKIN RD | | | TROY | MI | 48083 | |
| M J FOLEY CO | | 52026 SIERRA DR | | | | NEW BALTIMORE | MI | 48047-1307 | |
| M J FOLEY CO | | RMT ADD CHG 10 00 TBK LTR | PO BOX 606 | 52026 SIERRA DR | | NEW BALTIMORE | MI | 48047 | |
| M J FOLEY CO EFT | | PO BOX 606 | 52026 SIERRA DR | | | NEW BALTIMORE | MI | 48047 | |
| M J MECHANICAL SERVICES INC | | 2040 MILITARY RD | | | | TONAWANDA | NY | 14150-6704 | |
| M J QUINN INTEGRATED SERVCIES LTD | | KNOWSLEY INDSTL PK | | | | LIVERPOOL MERSEYSIDE | | L33 7SE | UNITED KINGDOM |
| M J QUINN INTEGRATED SERVICES LTD | | KNOWSLEY INDUSTRIAL PARK | | | | LIVERPOOL | MY | L34 9FB | GB |
| M J QUINN INTEGRATED SERVICES LTD | | UNIT D OVERBROOK LN | | | | LIVERPOOL | MY | L34 9FB | GB |
| M J QUINN INTEGRATED SERVICES LTD | | KNOWSLEY INDUSTRIAL PK | 32 LEES RD | | | LIVERPOOL MY | | L337SE | UNITED KINGDOM |
| M JANE BRADY | | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST | | | WILMINGTON | DE | 19801 | |
| M K CHAMBERS COMPANY | | 2251 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9744 | |
| M K EXPRESS COMPANY | | PO BOX 509 | | | | EAST BUTLER | PA | 16029 | |
| M K EXPRESS COMPANY | | STATE RD | | | | EAST BUTLER | PA | 16029 | |
| M KRAH ELEKTROTECHNISCHE FABRIK GMB | | MAERKISCHE STR 4 | | | | DROLSHAGEN | NW | 57489 | DE |
| M KUTSCH GMBH | | AM ECKENBACH 10 14 | 57439 ATTENDORN | | | | | | GERMANY |
| M L ALLEBACH | | 5 CLIPPER COURT | | | | BEAR | DE | 19701 | |
| M L TABB | | 637 NORFOLK AVE | | | | BUFFALO | NY | 14215 | |
| M LEE SMITH PUBLISHERS | | 5201 VIRGINIA WAY | | | | BRENTWOOD | TN | 37024 | |
| M LEE SMITH PUBLISHERS | | PO BOX 5094 | | | | BRENTWOOD | TN | 37024 | |
| M LEE SMITH PUBLISHERS LLC | | 5201 VIRGINIA WAY | PO BOX 5094 | | | BRENTWOOD | TN | 37024-5094 | |
| M LISA PRICE | | 4315 CARLYLE GARTH | | | | BELCAMP | MD | 21017 | |
| M LIZEN MANUFACTURING COMPANY | | 42 E 30TH PL | | | | STEGER | IL | 60475-1129 | |
| M LYNNE OSTERHOLT | | 730 W MAIN ST STE 430 | | | | LOUISVILLE | KY | 40202 | |
| M MARK PRODUCT INC | ACCOUNTS PAYABLE | 100 REDNECK AVE | | | | MOONACHIE | NJ | 07074-1201 | |
| M MARK PRODUCTS INC | | 100 REDNECK AVE | | | | MOONACHIE | NJ | 07074 | |
| M MINARD | | 6618 PIKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| M NELSON ENMARK TRUSTEE | | ACCT OF TROY STAIB | CASE 94 15243 | 3447 WEST SHAW | | FRESNO | CA | 54657-9049 | |
| M NELSON ENMARK TRUSTEE ACCT OF TROY STAIB | | CASE 94 15243 | 3447 WEST SHAW | | | FRESNO | CA | 93711 | |
| M P IDING COMPANY INC | | 3420 W PIERCE ST | | | | MILWAUKEE | WI | 53215 | |
| M P MENZE RESEARCH & DELVELOPMENT I | | 2210 U S HWY 41 SOUTH | | | | MARQUETTE | MI | 49855 | |
| M PARKER AUTO WORKS | | 150 HELLER PL 17 WEST SIDE | | | | BELLMAWR | NJ | 08031 | |
| M PARKER AUTOWORKS | ACCOUNTS PAYABLE | 150 HELLER PL 17 WEST SIDE | | | | BELLMAWR | NJ | 08031 | |
| M PARKER AUTOWORKS INC | | 150 HELLER PL 17 WEST | | | | BELLMAWR | NJ | 08031 | |
| M PAUL FLYNN | | 3 PL DES BERGUES | | | | GENEVA | | 01201 | SWITZERL AND |
| M PLAN | GARY WALKUP | 8802 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260-5371 | |
| M PLAN INC  EFT | | 8802 N MERIDIAN ST STE 100 | STE 100 | | | INDIANAPOLIS | IN | 46260 | |
| M PLAN INS 130E130N130K | JENNIFER MOBERLY MBRSHP | 8802 N MERIDIAN ST STE 100 | FMLY M PLAN INDIANA | | | INDIANAPOLIS | IN | 46260 | |
| M PLAN INSURANCE  EFT | | 8802 N MERIDIAN ST STE 100 | | | | INDIANAPOLIS | IN | 46260 | |
| M R EXPEDITING | | 520 CENTRAL ST | | | | INKSTER | MI | 48141 | |
| M R M INC | | M R M AIR PRODUCTS | 22777 HESLIP DR | | | NOVI | MI | 48375-4144 | |
| M R S PLATING INC | | 310 PK AVE | | | | LOCKPORT | NY | 14094-2617 | |
| M RENE CLERIX | | RUE ROYALE 180 | FINANCIAL ANALYSIS | | | BRUSSELS | | 01000 | BELGIUM |
| M RON CORP | | 6050 N 52ND AVE | | | | GLENDALE | AZ | 85301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| M RON CORP EFT | | 6050 N 52ND AVE | | | | GLENDALE | AZ | 85301 | |
| M S C INDUSTRIAL SUPPLY INC | | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| M S KENNEDY CORPORATION | | 4707 DEY RD | | | | LIVERPOOL | NY | 13088 | |
| M S LML LTD | | | | | | KANPUR | | 208022 | INDIA |
| M S PLASTICS & PACKAGING CO IN | | 10 PK PL BLDG 2 1A 2 | | | | BUTLER | NJ | 07405 | |
| M S SCOOTERS INDIA LTD | | | | | | LUCKNOW | | 226008 | INDIA |
| M T I CORP | | 965 CORPORATE BLVD | | | | AURORA | IL | 60504 | |
| M TECH ASSOCIATES | | 28388 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| M THERMAL CORP | | 1590 WEST 8TH ST | APT 4E | | | BROOKLYN | NY | 11204 | |
| M TIMOTHY BALKE | | 992 STATE RD | | | | HINCKLEY | OH | 44233 | |
| M TRON COMPONENTS INC | LAURA BOEHMKE X114 | 1891 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 | |
| M TRON COMPONENTS INC | STACY NOTARTOMASO X124 | 1891 LAKELAND AVE | | | | RONKONKOMA | NY | 11779 | |
| M V G INC | | 3014 REPUBLIC ST SE | | | | WARREN | OH | 44484-3551 | |
| M V G INC | | 3014 REPUBLIC ST S E | | | | WARREN | OH | 44484-3598 | |
| M V P COMMUNICATIONS INC | | 1751 E LINCOLN | | | | MADISON HEIGHTS | MI | 48071-4175 | |
| M W S WIRE INDUSTRIES INC | | 31200 CEDAR VALLEY DR | | | | WESTLAKE VILLAGE | CA | 91362 | |
| M WASHINGTON J OROURKE | | 727 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| M WAVE | BILL REBHOLTZ | 475 INDUSTRIAL DR | | | | WEST CHICAGO | IL | 60185 | |
| M WAVE | BILL REBHOLZ | 11533 FRANKLIN AVE | 2ND FL | | | FRANKLIN PARK | IL | 60131 | |
| M WILLIAM DE VIJLDER | | ASSET MANAGEMENT | 1 BLVD DU ROI ALBERT II | | | BRUSSELS | | 01210 | BELGIUM |
| M WORKS BILLING DEPT | | 2850 S INDUSTRIAL STE 600 | | | | ANN ARBOR | MI | 48104 | |
| M&A BLAESS | | 893 NEFF RD | | | | GROSSE POINTE | MI | 48230 | |
| M&B WELDING INC | | 6411 EUCLID AVE | | | | MARLETTE | MI | 48453 | |
| M&D CONTROLS INC | | 4142 S 70TH E AVE | | | | TULSA | OK | 74145-4639 | |
| M&H INTERNATIONAL INC | | FLO CHEM VALVE CORP | 655 N CENTRAL AVE UNIT A | | | WOOD DALE | IL | 60191 | |
| M&J METAL POLISHING | | 354 PLEASANT AVE | | | | HAMBURG | NY | 14075 | |
| M&L ACQUISITION INC | | MATOON & LEE EQUIPMENT | 23943 INDUSTRIAL PK DR | | | FARMINGTON HILLS | MI | 48335-2862 | |
| M&M DOOR CO | | 1044 DUSKIN DR | | | | EL PASO | TX | 79907 | |
| M&M KNOPF AUTO PARTS INC | | 2388 M FLINT | 2750 LIPPINCOTT BLVD | | | FLINT | MI | 48507 | |
| M&M KNOPF AUTO PARTS INC | | OE SALES | 239 OLD NEW BRUNSWICK RD | | | PISCATAWAY | NJ | 088543712 | |
| M&M KNOPF AUTOPARTS INC | | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854 | |
| M&M KNOPF INC | ACCOUNTS PAYABLE | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854-3712 | |
| M&M METALS | | 908 EAST PIONEER DRIVE | | | | IRVING | TX | 75038 | |
| M&M METALS | | 908 E PIONEER DR | | | | IRVING | TX | 75061 | |
| M&M METALS | M&M METALS | 908 E PIONEER DR | | | | IRVING | TX | 75061 | |
| M&M PRECISION | | C/O DRX CORP | 4155 CROSSGATE DR | | | CINCINNATI | OH | 45236-1215 | |
| M&M PRECISION SYSTEMS CORF | | PO BOX 99004 | | | | CHICAGO | IL | 60693 | |
| M&M SERVICES INC | | 3454 LAWSON ST | | | | JACKSON | MS | 39213 | |
| M&N PLASTICS INC | | 6450 DOBRY RD | | | | STERLING HEIGHTS | MI | 48314-1429 | |
| M&Q PLASTICS PRODUCTS | ACCOUNTS PAYABLE | 26 SPUR DR | | | | EL PASO | TX | 79906 | |
| M&S LLC | | TOYOTA MATERIALS HANDLING | 2816 5TH AVE S | | | IRONDALE | AL | 35210 | |
| M&S MANUFACTURING | BRUCE N ELLIOTT | CONLIN MCKENNEY & PHILBRICK PC | 350 SOUTH MAIN ST STE 400 | | | ANN ARBOR | MI | 48104-2131 | |
| M&S MANUFACTURING CO | | 550 E MAIN ST | | | | HUDSON | MI | 49247-953 | |
| M&S MANUFACTURING CO | | BUCKEYE AUTOMATIC DIV | STATE ROUTE 93 S | | | MCARTHUR | OH | 45651-976 | |
| M&S MANUFACTURING CO | ACCOUNTS PAYABLE | 550 EAST MAIN ST | | | | HUDSON | MI | 49247 | |
| M&W PUMP WORKS INC | ACCOUNTS PAYABLE | 201 NORTH FEDERAL HWY | | | | DEERFIELD BEACH | FL | 33441 | |
| M/A COM INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60673 | |
| M/A COM INC | MARYANN BRERETON | 60 COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | |
| M/A COM INC | YOUNG CONAWAY STARGATT & TAYLOR LLP | ATTN JOSEPH M BARRY | THE BRANDYWINE BLDG | 1000 W ST 17TH FL | | WILMINGTON | DE | 19801 | |
| M2M INTERNATIONAL | | 80 ELM DR S | | | | WALLACEBURG | ON | N8A 5E7 | CANADA |
| MA AND T ASSOCIATES LLC | | 177 SHORELINE DR | | | | BROWNSVILLE | TX | 78521 | |
| MA BO DI BOSCHI SANDRO E C SNC | | VIA ENRICO MATTEI 84 22 | | | | BOLOGNA | | 40133 | ITALY |
| MA BO DIE BOSCHI SANDRO & SNC | | VIA EMILIA PONENTE 6C | | | | BOLOGNA | | 40133 | ITALY |
| MA COM | | 1800 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| MA DAVID | | 387 SENTINEL OAK DR | | | | CENTERVILLE | OH | 45458 | |
| MA DAXING | | 5402 LOCHMERE DR | | | | CARMEL | IN | 46033 | |
| MA DEREN | | 387 SENTINEL OAK DR | | | | CENTERVILLE | OH | 45458 | |
| MA DUY T | | 19841 KESWICK LN | | | | HUNTINGTON BEACH | CA | 92646 | |
| MA OWEN | | PO BOX 623 | | | | THIENSVILLE | WI | 53092-0623 | |
| MA TEC GMBH | | ULMER STR 130 | D 73431 AALEN | | | | | | GERMANY |
| MA TEC MONTAGE U AUTOMATISIERU | | ULMER STR 130 | | | | AALEN | | 73431 | GERMANY |
| MA TRUNG | | 5628 HOLLYHOCK DR | | | | DAYTON | OH | 45449 | |
| MA WEIMING | | 4 MOORFIELDS COURT | | | | EAST AMHERST | NY | 14051 | |
| MA&T ASSOCIATES LLC | | 177 SHORELINE DR | | | | BROWNSVILLE | TX | 78521 | |
| MA, DEREN | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| MA, JIA | | 2625 GREENSTONE BLVD | APT 407 | | | AUBURN HILLS | MI | 48326 | |
| MA, LE | | 47140 MALLARD DR | | | | SHELBY TWP | MI | 48315 | |
| MA, TRUNG Q | | 5628 HOLLYHOCK DR | | | | DAYTON | OH | 45449 | |
| MA, WEIMING W | | MC 481CHN009 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| MA, YOUJI | | 2120 STONE RD | | | | ANN ARBOR | MI | 48105 | |
| MAACK S | | 1506 TALLY HO CT | | | | KOKOMO | IN | 46902 | |
| MAACK STEVEN | | 1506 TALLY HO | | | | KOKOMO | IN | 46902 | |
| MAACK, S KATHLEEN | | 1506 TALLY HO CT | | | | KOKOMO | IN | 46902 | |
| MAACK, STEVEN R | | 1506 TALLY HO | | | | KOKOMO | IN | 46902 | |
| MAACKS GREGG | | PO BOX 213 | | | | WILSON | NY | 14172-0213 | |
| MAACKS, GREGG | | PO BOX 213 | | | | WILSON | NY | 14172 | |
| MAAG JEROME A | | 913 E BOGART RD | | | | SANDUSKY | OH | 44870-6420 | |
| MAAHS TIMOTHY | | 13262 KNOLL RODGE | | | | FISHERS | IN | 46038 | |
| MAAR GERALD | | 7590 FOURTH SEC RD | | | | BROCKPORT | NY | 14420 | |
| MAAS AUTO PARTS INC | | 35 ROUTE 10 | | | | SUCCASUNNA | NJ | 07876 | |
| MAAS FRANS UK LTD | | 36 NORTH QUAY | | | | GREAT YARMOUTH | | NR301JE | UNITED KINGDOM |
| MAAS JAMES | | 4116 S 3 ST | | | | MILWAUKEE | WI | 53207 | |
| MAAS JUDITH | | 3320 LAYER RD SW | | | | WARREN | OH | 44481-9111 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAAS RYAN | | 985 B HALLOCK YOUNG RD | | | | LORDSTOWN | OH | 44481 | |
| MAASCH ZACHARY | | 1151 SUNNYDALE | | | | BURTON | MI | 48509 | |
| MAB PAINTS | | 627 MERIDIAN ST | | | | ANDERSON | IN | 46016-1518 | |
| MAB PAINTS | ACCOUNTS RECEIVABLES | 313 TECHNOLOGY DR | | | | MALVERN | PA | 19355 | |
| MAB SERVICES INC | | 6875 SUVA ST | | | | BELL GARDENS | CA | 90201-1937 | |
| MABAT | | PO BOX 105 | INDUSTRIAL ZONE | | | YEHUD | | 56000 | ISRAEL |
| MABBERLY DREMA | | 4517 BYESVILLE BLVD | | | | RIVERSIDE | OH | 45431 | |
| MABBITT DANIEL | | 1500 EAST 360 NORTH | | | | ANDERSON | IN | 46011 | |
| MABBITT DANIEL D | | 1500 E 360 NORTH | | | | ANDERSON | IN | 46012-9611 | |
| MABBITT, DANIEL D | | 1500 EAST 360 NORTH | | | | ANDERSON | IN | 46011 | |
| MABE GARY | | 156 N NORTHHAMPTON AVE | | | | DAYTON | OH | 45427 | |
| MABERRY ERIC | | 3386 BAINBRIDGE DR | | | | JACKSON | MS | 39213 | |
| MABERRY JENNIFER | | 1073 WALTON CIR | | | | BOLTON | MS | 39041 | |
| MABERRY TRESSA | | 3386 BAINBRIDGE DR | | | | JACKSON | MS | 39213-6524 | |
| MABIE MARK | | 13100 S DEANA | | | | SAND LAKE | MI | 49343 | |
| MABILANGAN ROMAN | | 2424 N VASSAR RD | | | | DAVISON | MI | 48423 | |
| MABILE MATTHEW | | 1080 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | | |
| MABREY BILLIE | | PO BOX 598 | | | | WALTON | IN | 46994-0598 | |
| MABREY RONALD L | | 4908 BOWIE DR | | | | ANDERSON | IN | 46013-4875 | |
| MABRY BRANDON | | 7980 PALOVERDE DR | | | | FORT WORTH | TX | 76137 | |
| MABRY CYNTHIA | | 14370 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 | |
| MABRY MICHAEL | | 208 WILLOW OAKS DR | | | | CLINTON | MS | 39056 | |
| MABRY RAEBURN | | 12292 ROY DOLLAR RD | | | | COLLINSVILLE | MS | 39325 | |
| MABRY VELMA | | 2289 S ELBA RD | | | | LAPEER | MI | 48446 | |
| MABUCHI MOTOR AMERICA CORP | | 3001 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084 | |
| MABUCHI MOTOR AMERICA CORP | | 3001 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084-3106 | |
| MABUCHI MOTOR AMERICA CORP | FRAN CHIU TREASURER | 3001 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084 | |
| MABUCHI MOTOR AMERICA CORP EFT | | 3001 W BIG BEAVER RD STE 520 | | | | TROY | MI | 48084 | |
| MABUCHI MOTOR CO LTD | | 430 MATSUHIDAI | | | | MATSUDO | 12 | 2702214 | JP |
| MABUCHI TAIWAN CO LTD HSINCHU | | 221 NIOU PUU S RD | | | | HSINCHU CITY | | 00161 | TAIWAN |
| MABUCHI TAIWAN CO LTD HSINCHU | | 221 NIOU PUU S RD | | | | HSINCHU CITY | | 161 | TAIWAN |
| MAC AEROSPACE | | 14301 I SULLYFIELD CIR | | | | CHANTILLY | VA | 22021-1630 | |
| MAC AEROSPACE CORPORATION | MSKRISTY KOBYLINSK | 14301 I SULLYFIELD CIRCLE | | | | CHANTILLY | VA | 20151-1630 | |
| MAC ARTHUR CORP | | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439 | |
| MAC ARTHUR CORP | | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439-0961 | |
| MAC ARTHUR CORP | | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439-7088 | |
| MAC ARTHUR CORP | | PO BOX 10 | | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORP | MAGGIE | PO BOX 10 | 3190 TRI PK DR | | | GRAND BLANK | MI | 48439 | |
| MAC ARTHUR CORP EFT | | 3190 TRI PARK DRIVE | | | | GRAND BLANC | MI | 48439-7088 | |
| MAC ARTHUR CORP EFT | | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439 | |
| MAC ARTHUR CORPORATION | | PO BOX 77000 | DEPT 77016 | | | DETROIT | MI | 48277-0016 | |
| MAC ARTHUR CORPORATION | AL KANG | 3190 TRI PARK RD | PO BOX 10 | | | GRAND BLANC | MI | 48439--010 | |
| MAC ARTHUR CORPORATION | DENNIS M HALEY P14538 | WINEGARDEN HALEY LINDHOLM & ROBERSTON PLC | G 9460 S SAGINAW ST STE A | | | GRAND BLANC | MI | 48439 | |
| MAC ARTHUR CORPORATION | J SCHLEGELMICH | 3190 TRI PK DR | PO BOX 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR CORPORATION | JOANNA BURNETT | DEPT NO 77016 | | | | DETROIT | MI | 48277-0016 | |
| MAC ARTHUR CORPORATION | THOMAS F BARRETT | 3190 TRI PARK DR | PO BOX 77000 | | | GRAND BLANC | MI | 48439-0010 | |
| MAC ARTHUR ROOFING & SHEET MET | | 3046 CARROLLTON RD | | | | SAGINAW | MI | 48604-2305 | |
| MAC ARTHUR THOMAS J | | 8514 SEYMOUR RD | | | | GAINES | MI | 48436-9774 | |
| MAC CALLUM JR JAMES G | | 8052 W HENRIETTA RD | | | | RUSH | NY | 14543-9413 | |
| MAC DERMID INC EFT | | 245 FREIGHT ST | | | | WATERBURY | CT | 06702 | |
| MAC DONALD ALAN | | 24105 ELIZABETH LN | | | | NOVI | MI | 48374 | |
| MAC DONALD BRUCE A | | 26 CARR AVE | | | | LAWRENCEVILLE | NJ | 08648-4314 | |
| MAC DONALD, ALAN H | | 24105 ELIZABETH LN | | | | NOVI | MI | 48374 | |
| MAC DONALDS INDUSTRIAL  EFT PRODUCTS INC | | 4242 44TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MAC DONALDS INDUSTRIAL PLASTI | | MAC DONALDS INDUSTRIAL PRODUC | 2555 OAK INDUSTRIAL DR NE | | | GRAND RAPIDS | MI | 49505 | |
| MAC DONALDS INDUSTRIAL PRODUC | | PLANT 4 | 4242 44TH ST SE | | | KENTWOOD | MI | 49512 | |
| MAC DONALDS INDUSTRIAL PRODUCT | | 4242 44TH ST SE | | | | KENTWOOD | MI | 49512 | |
| MAC DONALDS INDUSTRIAL PRODUCT | | FMLY MAC DONALDS INDUS PLASTIC | 4242 44TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| MAC ENGINEERING & EQUIPMENT CC | | 2775 MEADOWBROOK RD | | | | BENTON HARBOR | MI | 49022 | |
| MAC ENGINEERING & EQUIPMENT CO | | INC | 2775 MEADOWBROOK RD | | | BENTON HARBOR | MI | 49022 | |
| MAC ENGINEERING AND EQUIPMENT CO INC | | 2775 MEADOWBROOK RD | | | | BENTON HARBOR | MI | 49022 | |
| MAC EQUIPMENT | BRIAN LIMBACHER | PRO TECH. EQ. | 10979 REED HARTMAN HWY | | | CINCINNATI | OH | 45242 | |
| MAC EQUIPMENT INC | | 10741 AMBASSADOR DR | | | | KANSAS CITY | MO | 64153 | |
| MAC EQUIPMENT INC | | 10741 AMBASSADOR DR | | | | KANSAS CITY | MO | 64193 | |
| MAC EQUIPMENT INC | | 36804 TREASURY CTR | | | | CHICAGO | IL | 60694-6800 | |
| MAC EQUIPMENT INC | | 7901 NW 107TH TERRACE | | | | KANSAS CITY | MO | 64153-1216 | |
| MAC EQUIPMENT INC | | C/O PRO TECH EQUIPMENT CO | 10979 REED HARTMAN HWY STE 228 | | | CINCINNATI | OH | 45242 | |
| MAC EQUIPMENT INC | | PO BOX 930510 | | | | KANSAS CITY | MO | 64193 | |
| MAC EQUIPMENT INC | R SMITH | DIRECTOR CREDIT & CONTRACT ADMINISTRATION | 7901 NW 107TH TERR | | | KANSAS CITY | MO | 64153 | |
| MAC FACTORS | | PO BOX 2528 | | | | SANTA FE SPRINGS | CA | 90670-0528 | |
| MAC FREIGHT SVCS | | PO BOX 611748 | | | | PORT HURON | MI | 48061-1748 | |
| MAC GIRR JORI L | | 9022 NEFF RD | | | | MT MORRIS | MI | 48458-1036 | |
| MAC INTYRE ESTHER | | PO BOX 306 | | | | YORK | NY | 14592-0306 | |
| MAC INTYRE, ESTHER | | PO BOX 306 | | | | YORK | NY | 14592 | |
| MAC KAY INDUSTRIAL SALES CO | | 2131 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49507-3723 | |
| MAC KENZIE GERALD K | | 999 HAMLIN CTR RD | | | | HAMLIN | NY | 14464-9372 | |
| MAC KENZIE MARK | | 6525 RUSH LIMA RD | | | | HONEOYE FALLS | NY | 14472 | |
| MAC KINNEY OIL CO INC | | RUTGERS OIL | 205 WOODBRIDGE AVE | | | HIGHLAND PK | NJ | 08904 | |
| MAC LAREN ROBERT | | 26 EZIO DR | | | | ROCHESTER | NY | 14606 | |
| MAC LEAN FOGG CO | | MAC LEAN ESNA | 611 COUNTRY CLUB RD | | | POCAHONTAS | AR | 72455 | |
| MAC LEAN FOGG CO | | MAC LEAN FASTENERS | 1000 ALLANSON RD | | | MUNDELEIN | IL | 60060 | |
| MAC LEAN FOGG CO | | MAC LEAN FASTENERS | 1026 ALLANSON RD | | | MUNDELEIN | IL | 60060-3804 | |
| MAC LEAN FOGG CO | | MAC LEAN MOLDED PRODUCTS DIV | 690 S CHADDICK DR | | | WHEELING | IL | 60090 | |
| MAC LEAN FOGG CO | | PO BOX 91396 | | | | CHICAGO | IL | 60693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAC LEAN FOGG CO | | POLYMER TECHNOLOGIES | 420 N UNIVERSAL BLVD | | | WHITEWATER | WI | 53190 | |
| MAC LEAN FOGG CO | | QUALITY COMPOSITES | 3392 W 8600 S | | | WEST JORDAN | UT | 84088 | |
| MAC LEAN FOGG CO | MAC LEAN MOLDED PRODUCTS | 420 N UNIVERSAL BLVD | | | | WHITEWATER | WI | 53190-1462 | |
| MAC LEAN FOGG CO DEL | | 611 COUNTRY CLUB RD | | | | POCAHONTAS | AR | 72455-8803 | |
| MAC LEAN FOGG CO EFT | | PO BOX 91396 | | | | CHICAGO | IL | 60693 | |
| MAC LEAN FOGG COMPANY | | 1000 ALLANSON RD | | | | MUNDELEIN | IL | 60060 | |
| MAC LEAN FOGG COMPANY DEL | | 1000 ALLANSON RD | | | | MUNDELEIN | IL | 60060 | |
| MAC LEAN GREGORY | | 8451 F WHIPPORWILL DR | | | | INDIANAPOLIS | IN | 46256 | |
| MAC LEAN SUE A | | 2111 CRYSTALWOOD TR | | | | FLUSHING | MI | 48433-3520 | |
| MAC MASTER DONALD | | 339 BERNICE ST | | | | ROCHESTER | NY | 14615 | |
| MAC MILLAN ASSOCIATES INC | | 714 E MIDLAND ST | | | | BAY CITY | MI | 48706-2408 | |
| MAC NAUGHTON WILLIAM | | 35441 EDMUNDS GROVE | | | | NEW BALTIMORE | MI | 48047 | |
| MAC PHEE DAVID | | 11 MOCKINGBIRD COURT | | | | W AMHERST | NY | 14228 | |
| MAC WAREHOUSE | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0072 | |
| MAC WILLIAM ALEXANDER H | | 2127 BRICK SCHOOLHOUSE RD | | | | HILTON | NY | 14468-9191 | |
| MAC WILLIAMS CORP | | MAC ENGINEERING & EQUIPMENT CC | 2775 MEADOWBROOK RD | | | BENTON HARBOR | MI | 49022 | |
| MAC WILLIAMS HELEN | | 3194 JANE ST | | | | CALEDONIA | NY | 14423 | |
| MAC WILLIAMS STANLEY | | 353 MAPLE ST | | | | CALEDONIA | NY | 14423 | |
| MAC WILLIAMS STANLEY R | | 353 MAPLE ST | | | | CALEDONIA | NY | 14423 | |
| MACADAM TINA | | 1308 NEW YORK AVE | | | | GADSDEN | AL | 35904 | |
| MACAL HUSQUEVARNA | | | | | | AGUEDO | | 03750 | PORTUGAL |
| MACALESTER COLLEGE | | CASHIERS OFFICE | 1600 GRAND AVE | | | SAINT PAUL | MN | 55105-1899 | |
| MACALLYNN J ACHEE LTD | | 11816 SUNRAY AVE STE B | | | | BATON ROUGE | LA | 70816 | |
| MACALUSO DANIEL P | | 4609 N PKWY DR | | | | KOKOMO | IN | 46901-3944 | |
| MACALUSO DAVID | | 433 COLONIAL DR WEST | | | | GRAND ISLAND | NY | 14072 | |
| MACANDREWS & FORBES HOLDINGS INC | | 35 E 62ND ST | | | | NEW YORK | NY | 10021 | |
| MACARTHUR | AL KANG | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439-0010 | |
| MACARTHUR & NEILSON | | 2610 W SHAW AVE STE 101 | | | | FRESNO | CA | 93711 | |
| MACARTHUR AND NEILSON | | 2610 W SHAW AVE STE 101 | | | | FRESNO | CA | 93711 | |
| MACARTHUR BRENDA | | 2925 RICHFIELD RD | | | | FLINT | MI | 48506 | |
| MACARTHUR CORP | | 10525 WILLOWS RD NE | | | | REDMOND | WA | 98052-2545 | |
| MACARTHUR CORP | | 3190 TRIPARK DR | PO BOX 10 | | | GRAND BLANC | MI | 48439-0010 | |
| MACARTHUR CORP | AL KING | PO BOX 77000 | DEPT 77016 | | | DETROIT | MI | 48277-0016 | |
| MACARTHUR CORPORATION | DENNIS M HALEY | WINEGARDEN LINDHOLME & ROBERTSON PLC | 9460 S SAGINAW ST SUITE A | | | GRAND BLANC | MI | 48439 | |
| MACARTHUR CORPORATION | MAGGIE MEDELLIN | 3190 TRI PK DR | | | | GRAND BLANC | MI | 48439-0010 | |
| MACARTHUR ROOFING & SHEET | | METAL CO | 3046 CARROLLTON RD | | | SAGINAW | MI | 48604 | |
| MACARTHUR ROOFING AND SHEET METAL CO | | 3046 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| MACARTNEY ROBERT | | 4255 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051 | |
| MACARTNEY, ROBERT M | | 4255 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051 | |
| MACATANGAY ARIEL | | 5113 MOULTRIE DR | | | | CORPUS CHRISTI | TX | 78413 | |
| MACATAWA COMPUTER SERVICE INC | | FACTORY INSITE | 246 S RIVER AVE STE 105 | | | HOLLAND | MI | 49423 | |
| MACATAWA COMPUTER SERVICES | | INC | 70 W 8TH ST | | | HOLLAND | MI | 49423-3159 | |
| MACATAWA COMPUTER SERVICES EFT INC | | 70 W 8TH ST | | | | HOLLAND | MI | 49423-3159 | |
| MACAULAY BROWN INC | | 4021 EXECUTIVE DR | | | | DAYTON | OH | 45430 | |
| MACAULAY BROWN INC | | ATTN BONNIE DOBBS | 4021 EXECUTIVE DR | | | DAYTON | OH | 45430-1062 | |
| MACAULAY BROWN INC | BONNIE DOBBS | 4021 EXECUTIVE DR | | | | DAYTON | OH | 45430-1062 | |
| MACAULEY DOUGLAS J | | 5713 OXFORD LN APT B | | | | LOCKPORT | NY | 14094-5877 | |
| MACAULEY ROBERT A | | 352 NORTH ST | | | | STANDISH | MI | 48658 | |
| MACAULEY SHAWN | | 352 NORTH ST | | | | STANDISH | MI | 48658 | |
| MACAULEY BUNTING | | 150 FISHER AVE | | | | PISCATAWAY | NJ | 08854 | |
| MACAULEY MINKAILU | | 2002 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MACAUTO | MR JJ LIAO | 80 EXCEL DR | | | | ROCHESTER | NY | 14621 | |
| MACAUTO IND CO INC | | NO 13 LN 762 CHUNGSHAN N RD | YUNG KANG TAINAN COUNTRY | | | ROC | | | TAIWAN |
| MACAUTO IND CO INC | | NO 13 LN 762 CHUNGSHAN N RD | YUNG KANG TAINAN COUNTRY | | | ROC | | | TAIWAN PROV OF CHINA |
| MACAUTO INDUSTRIAL CO LTD | | 13 LN 762 CHUNG SHAN N 245 | | | | YUNGKANG TAINAN HSI | | 710 | TAIWAN |
| MACAUTO INDUSTRIAL CO LTD | | 8 & 13 LN 762 CHUNG SHAN N R | | | | YUNGKANG TAINAN HSIE | | | TAIWAN |
| MACAUTO USA INC | | 80 EXCEL DR | | | | ROCHESTER | NY | 14621 | |
| MACAUTO USA INC | DOUGLAS CHANG | 80 EXCEL DR | | | | ROCHESTER | NY | 14621 | |
| MACAUTO USA INC EFT | | 80 EXCEL DR | | | | ROCHESTER | NY | 14621 | |
| MACBAIN JOHN | | 5377 WOODFIELD DR | | | | CARMEL | IN | 46033 | |
| MACBAIN, JOHN ALAN | | 5377 WOODFIELD DR | | | | CARMEL | IN | 46033 | |
| MACCABEE SHARON | | 1166 WAGER ST | | | | COLUMBUS | OH | 43206 | |
| MACCIOMEI KENDAL | | 5153 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 | |
| MACCIOMEI ROBERT | | 1187 N GALE RD | | | | DAVISON | MI | 48423 | |
| MACCONNELL STEVEN | | 1402 LIBERTY RD | | | | SAGINAW | MI | 48604-9260 | |
| MACCOU PEDRO | | 117 FLORA COURT | | | | WARREN | OH | 44484 | |
| MACCOU, PEDRO J | | 6223 FRANKLIN HAWK | | | | EL PASO | TX | 79912 | |
| MACDERMID INC | | 1221 FARROW AVE | | | | FERNDALE | MI | 48220-1959 | |
| MACDERMID INC | | 245 FREIGHT ST | | | | WATERBURY | CT | 06702 | |
| MACDERMID INC | | 245 FREIGHT ST | | | | WATERBURY | CT | 067021802 | |
| MACDERMID INC | | PO BOX 101345 | | | | ATLANTA | GA | 30348 | |
| MACDERMID INC | | PO BOX 70092 | | | | SANTA ANA | CA | 92725-0092 | |
| MACDERMID INCORPORATED | | RM CHG PER LTR 06 01 04 AM | 245 FREIGHT ST | | | WATERBURY | CT | 06702 | |
| MACDERMID INCORPORATED | | 526 HUNTINGTON AVE | | | | WATERBURY | CT | 06708 | |
| MACDONALD ALAN | | 2172 DISCH | | | | FLUSHING | MI | 48433 | |
| MACDONALD BRAD | | 1906 MOSHER ST | | | | BAY CITY | MI | 48706 | |
| MACDONALD BRUCE | | 5677 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9731 | |
| MACDONALD EDWARD C | | 1906 MOSHER ST | | | | BAY CITY | MI | 48706-3590 | |
| MACDONALD ENTERPRISES INC | | 1610 S ACADIA RD | | | | SPENCERVILLE | OH | 45887 | |
| MACDONALD FREDERICK L | | 1724 BEVERLY BLVD | | | | BERKLEY | MI | 48072 | |
| MACDONALD HINKLEY ANTONIA | | 550 F OX LN | | | | CARMEL | IN | 46032 | |
| MACDONALD ILLIG JONES & | | BRITTON LLP | 100 STATE ST STE 700 | | | ERIE | PA | 16507-1498 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACDONALD ILLIG JONES AND BRITTON LLP | | 100 STATE ST STE 700 | | | | ERIE | PA | 16507-1498 | |
| MACDONALD INDUSTRIAL | | BLEAKLEY CYPHER PARENT WARREN & QUINN PC | 4242 44TH ST SE | | | KENTWOOD | MI | 49508 | |
| MACDONALD INDUSTRIAL PRODUCTS DEFENDANT | THOMAS R BEHM | GUEL MILLS NIMS & PYLMAN LLP | | | | GRAND RAPIDS | MI | | |
| MACDONALD J | | 9100 ARBELA RD | | | | MILLINGTON | MI | 48746-9576 | |
| MACDONALD JOHN | | 2108 CLERMONT AVE NE | | | | WARREN | OH | 44483-3527 | |
| MACDONALD KEITH | | HELIOS SOFTWARE SOLUTIONS | PO BOX 619 LONGRIDGE | BRINDLE | | PRESTON LANCASHIRE | | PR3 2GW | UNITED KINGDOM |
| MACDONALD LISA | | 8144 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| MACDONALD MARY E | | 2411 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 | |
| MACDONALD MICHAEL | | 2601 BROOKSIDE DR | | | | FLINT | MI | 48503 | |
| MACDONALD NATHAN | | 35 OAKRIDGE DR | | | | MARQUETTE | MI | 49855 | |
| MACDONALD PATRICK | | 22613 CORTEVILLE | | | | ST CLAIR SHORES | MI | 48081 | |
| MACDONALD ROBERT | | 1400 COBB DR SE | APT 2B | | | GRAND RAPIDS | MI | 49508 | |
| MACDONALD RODERICK J | | 4685 LOCUST | | | | SAGINAW | MI | 48604-9561 | |
| MACDONALD STEPHEN | | 9460 BROCK RD | | | | PLAIN CITY | OH | 43064-9330 | |
| MACDONALD WILLIAM | | 4839 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 | |
| MACDONALD, BRYAN | | 4669 BLOOMFIELD | | | | BAY CITY | MI | 48706 | |
| MACDONALDS INDUSTRIAL PRODUCT | | 2555 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505-6021 | |
| MACDONALDS INDUSTRIAL PRODUCT | | 2555 OAK INDUSTRIAL | | | | GRAND RAPIDS | MI | 49512 | |
| MACDONALDS INDUSTRIAL PRODUCT | | MAC TEK | 4242 44TH ST SE | | | GRAND RAPIDS | MI | 49512 | |
| MACDONALDS INDUSTRIAL PRODUCTS | | C/O MCCARTHY SALES CO | 27236 SOUTHFIELD RD | | | LATHRUP VILLAGE | MI | 48076 | |
| MACDOUGALL GARY | | 1828 W NORFOLK DR APT 7 | | | | ESSEXVILLAE | MI | 48732-1812 | |
| MACDOWELL & ASSOCIATES LTD | | 3636 BIRCH ST STE 290 | | | | NEWPORT BEACH | CA | 92660 | |
| MACDOWELL & ASSOCIATES LTD | | 3760 LAVISTA RD STE 200 | | | | ATLANTA | GA | 30084 | |
| MACDOWELL & ASSOCIATES LTD | | ATTORNEY AT LAW | PO BOX 450849 | | | ATLANTA | GA | 31145 | |
| MACDOWELL & ASSOCIATES LTD | | PO BOX 450849 | | | | ATLANTA | GA | 31145 | |
| MACDOWELL AND ASSOCIATES LTD | | 3760 LAVISTA RD STE 200 | | | | ATLANTA | GA | 30084 | |
| MACDOWELL AND ASSOCIATES LTD | | PO BOX 450849 | | | | ATLANTA | GA | 31145 | |
| MACDOWELL AND ASSOCIATES LTD ATTORNEY AT LAW | | PO BOX 450849 | | | | ATLANTA | GA | 31145 | |
| MACE BRIAN | | 546 WEST THIRD ST | | | | MARYSVILLE | OH | 43040 | |
| MACE SECURITY INTERNATIONAL IN | | INDUSTRIAL VISION SOURCE | 13710 HUTTON DR | | | DALLAS | TX | 75234 | |
| MACE TIM | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MACE TIMOTHY W | | 7312 SHELBY LN | | | | BROKEN ARROW | OK | 74014 | |
| MACFARLAND EARL J | | 1416 DREXEL AVE NW | | | | WARREN | OH | 44485-2114 | |
| MACFARLAND KATHLEEN S | | 3 E APRICOT DR SW | | | | WARREN | OH | 44485-4265 | |
| MACFARLANE AUSLEY FERGUSON AND MCMULLEN PA | | PO BOX 391 | | | | TALLAHASSEE | FL | 32302 | |
| MACFARLANE NANETTE | | 31 POUND ST APT B | | | | LOCKPORT | NY | 14094-3115 | |
| MACGRAY & ASSOCIATES | | 1218 PULASKI HWY STE 356 | | | | BEAR | DE | 19701 | |
| MACGREGOR ANGELA | | 423 FLORA RD | | | | LEAVITTSBURG | OH | 44430-9618 | |
| MACGREGOR WELDING SYSTEMS LTD | | 69 FRED DANNATT RD | | | | BURY ST EDMUNDS | | IP28 7RD | UNITED KINGDOM |
| MACGREGOR WELDING SYSTEMS LTD | | 69 FRED DANNATT RD | IP28 7RD MILDENHALL SUFFOLK | | | ENGLAND | | | UNITED KINGDOM |
| MACGREGOR WELDING SYSTEMS LTD | | 69 FRED DANNATT RD | IP28 7RD MILDENHALL SUFFOLK | | | | | | UNITED KINGDOM |
| MACH I AIR SERVICES INC | | TEAM AIR | 615 S MADISON DR | | | TEMPE | AZ | 85281 | |
| MACH III CLUTCH INC | | 101 CUMMINGS DR | | | | WALTON | KY | 41094-9383 | |
| MACH ONE AIR SERVICES INC | | 1530 W BROADWAY | ADD CHG 10 01 LTR MH | | | TEMPE | AZ | 85282 | |
| MACH ONE AIR SERVICES INC | | 1530 W BROADWAY | | | | TEMPE | AZ | 85282 | |
| MACH REBECCA | | 10127 DOLAN | | | | COLUMBUS | MI | 48063 | |
| MACH REBECCA S | | 10127 DOLAN RD | | | | COLUMBUS | MI | 48063 | |
| MACH SYSTEMS | | 26861 TRABUCO RD E | | | | MISSION VIEJO | CA | 92691 | |
| MACHAJEWSKI GERALD A | | 17 TUDOR LN APT 2 | | | | LOCKPORT | NY | 14094-6909 | |
| MACHAJEWSKI MARY S | | 17 TUDOR LANE APT 2 | | | | LOCKPORT | NY | 14094 | |
| MACHAJEWSKI MARYS | | DBA DATA SERVICE ASSOCIATES | 17 TUDOR LN | APT 2 | | LOCKPORT | NY | 14094 | |
| MACHAJEWSKI MARYS DBA DATA SERVICE ASSOCIATES | | 17 TUDOR LN APT 2 | | | | LOCKPORT | NY | 14094-6909 | |
| MACHAK ANDREW J | | 133 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 | |
| MACHALA DOUGLAS | | 3349 WYATT RD | | | | STANDISH | MI | 48658 | |
| MACHAMER JOHN | | 5058 ALVA AVE NW | | | | WARREN | OH | 44483 | |
| MACHAN DENIS | | 36 OAK RD | | | | WHISTON | | L35 2YF | UNITED KINGDOM |
| MACHANI RAVI | | HOSUR RD KORAMANGALA | | | | BANGALORE | | 560095 | |
| MACHELSKI JOHN D | | 5310 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 | |
| MACHIELSE JAY | | 8498 HICKORY HILL BLVD | | | | GRAND BLANC | MI | 48439 | |
| MACHIELSE, JAY A | | 8498 HICKORY HILL BLVD | | | | GRAND BLANC | MI | 48439 | |
| MACHIN MARK | | 675 LANGLEY BLVD | | | | CLAWSON | MI | 48017 | |
| MACHINE APPLICATIONS | | CORPORATION | 3410 TIFFIN AVE | | | SANDUSKY | OH | 44870 | |
| MACHINE APPLICATIONS CORP | | MAC INSTRUMENTS | 3410 TIFFIN AVE | | | SANDUSKY | OH | 44870 | |
| MACHINE CENTER INC | GARY BIGGS | 4344 BRIDGETON INDUSTRIAL DR. | | | | ST LOUIS | MO | 63044 | |
| MACHINE COMPONENTS CORP | | 70 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| MACHINE COMPONENTS CORPORATION | | 70 NEWTOWN RD | | | | PLAINVIEW | NY | 11803 | |
| MACHINE CONTROL SPECIALISTS | | INC | 398 MONACO DR | | | ROSELLE | IL | 60172 | |
| MACHINE CONTROL SPECIALISTS IN | | 398 MONACO DR | | | | ROSELLE | IL | 60172 | |
| MACHINE DESIGN AUTOMATION | | 7365 REMCON STE C 306 | | | | EL PASO | TX | 79912 | |
| MACHINE DIAGNOSTICS INC | | 118 INDUSTRIAL BLVD | | | | AMERICUS | GA | 31709 | |
| MACHINE DIAGNOSTICS INC | | PO BOX 1003 | | | | AMERICUS | GA | 31709 | |
| MACHINE DRIVE CO | | 15402 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060 | |
| MACHINE DRIVE CO | | 2850 FISHER RD STE 210 | | | | COLUMBUS | OH | 43204 | |
| MACHINE DRIVE CO | | 502 INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895-9200 | |
| MACHINE DRIVE CO | | 8919 ROSSASH RD | | | | CINCINNATI | OH | 45236-120 | |
| MACHINE DRIVE CO | SCOTT COLE X103 | 15402 STONYCREEK WAY | | | | NOBLESVILLE | IN | 46060 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACHINE ENGINEERING CO INC | | 1319 N MINGO RD | | | | TULSA | OK | 74116-5620 | |
| MACHINE PRODUCTS CORP | | 5660 WEBSTER ST | | | | DAYTON | OH | 45414-3519 | |
| MACHINE PRODUCTS CORP | CHARLIE COOPER | 5660 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MACHINE PRODUCTS CORP EFT | | 5660 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MACHINE SERVICE | JOHN BROCKMAN | 1000 ASHWAUBENON RD | | | | GREEN BAY | WI | 54304 | |
| MACHINE SMART | | 40 10 BELL BLVD | | | | BAYSIDE | NY | 11361 | |
| MACHINE TOOL & SUPPLY CORP | | 117 WRIGHT INDUSTRIAL COVE | | | | JACKSON | TN | 38301 | |
| MACHINE TOOL AND SUPPLY CORP | | PO BOX 1927 | | | | JACKSON | TN | 38302 | |
| MACHINE TOOL SPECIALISTS INC | | 3602 ENTERPRISE DR | | | | VALPARAISO | IN | 46383 | |
| MACHINE TOOLS SUPPLY | | MT SUPPLY INC | 3505 CADILLAC AVE K 2 | | | COSTA MESA | CA | 92626 | |
| MACHINE VISION CONSULTANTS | | 550 N CENTRAL EXPRESS WAY | PO BOX 511 | | | MCKINNEY | TX | 75069 | |
| MACHINE VISION PRODUCTS INC | | 5940 DARWIN CT | | | | CARLSBAD | CA | 92008 | |
| MACHINE VISION PRODUCTS INC | | 6110 CORTE DEL CEDRO | | | | CARLSBAD | CA | 92009 | |
| MACHINED PRODUCTS CO | | 2121 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MACHINED PRODUCTS CO | | DIV OF FABRICATED METALS CO | 2121 LANDMEIER RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MACHINED PRODUCTS CO EFT | | 2121 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MACHINERY & EQUIP EXCHANGE INC | | 25180 SEELEY RD | | | | NOVI | MI | 48375 | |
| MACHINERY & EQUIPMENT EXCHANGE | | BROACHING MACHINE SPECIALTIES | 25180 SEELEY | | | NOVI | MI | 48375-2044 | |
| MACHINERY & TOOL RENTALS INC | | 511 W TOWN ST | | | | COLUMBUS | OH | 43215 | |
| MACHINERY AND FACTORY EQP C | JOHN SCULLY | 1021 6TH ST | POBOX 1467 | | | RACINE | WI | 53401 | |
| MACHINERY AND TOOL RENTALS INC | | 511 W TOWN ST | | | | COLUMBUS | OH | 43215 | |
| MACHINERY AND WELDER CORP | PAUL FISCHER | 2225 S. 116TH. ST | | | | WEST ALLIS | WI | 53227 | |
| MACHINERY BALANCING & ANALYSIS | | CO | 3650 RANCHERO DR STE 201 | | | ANN ARBOR | MI | 48108 | |
| MACHINERY BALANCING AND ANALYSIS CC | | 3650 RANCHERO DR STE 201 | | | | ANN ARBOR | MI | 48108 | |
| MACHINERY CENTER | | 10100 W SAMPLE RD STE 201 | | | | CORAL SPRINGS | FL | 33065 | |
| MACHINERY CENTER INC THE | | 10100 W SAMPLE RD STE 201 | | | | CORAL SPRINGS | FL | 33065 | |
| MACHINERY CORP OF AMERICA INC | | 1983 NM 88 COURT STE 301 | | | | MIAMI | FL | 33172 | |
| MACHINERY EXPRESS | LINDA HALLIGAN | 680 TECHNOLOGY CIRCLE | | | | WINDSOR | CO | 80550 | |
| MACHINERY EXPRESS | LINDA HALLIGAN | 680 TECHNOLOGY CIR | | | | WINDSOR | CO | 80550 | |
| MACHINERY INC | | 4140 S 87TH E AVE | | | | TULSA | OK | 74145-3315 | |
| MACHINERY SALES CO | | 4400 S SOTO ST | | | | LOS ANGELES | CA | 90058-0000 | |
| MACHINERY SERVICE GROUP INC | | 135 S DYMOND RD | | | | LIBERTYVILLE | IL | 60048 | |
| MACHINERY SERVICE GROUP INC | RUSS WALTON | 135 S DYMOND RD | | | | LIBERTYVILLE | IL | 60048 | |
| MACHINERY SOLUTIONS | | 3111 VIA MONDO | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| MACHINERY SOLUTIONS INC | | 1681 TWO NOTCH RD | PO BOX 130 | | | LEXINGTON | SC | 29071 | |
| MACHINERY SOLUTIONS INC | KAREN HUANA | 3111 VIA MONDO | | | | RANCHO DOMINGUEZ | CA | 90706 | |
| MACHINERY SYSTEMS INC | | 3280 GATEWAY RD | | | | BROOKFIELD | WI | 53045 | |
| MACHINERY SYSTEMS INC | | 614 E STATE PKWY | | | | SCHAUMBURG | IL | 60173 | |
| MACHINERY SYSTEMS INTERNATIONA | | 614 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| MACHINGO JANET | | PO BOX 837 | | | | CANFIELD | OH | 44406 | |
| MACHINING DESIGN | WAYNE FICEK | 11923 KEYS CREEK RD | | | | VALLEY CTR | CA | 92082 | |
| MACHINING ENTERPRISES INC EFT | | 1665 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0016 | |
| MACHINING ENTERPRISES INC EFT | | 21445 HOOVER RD | | | | WARREN | MI | 48089-4031 | |
| MACHINING ENTERPRISES INC EFT | | DBA ENTERPRISE AUTOMOTIVE SYS | 21445 HOOVER | | | WARREN | MI | 48089 | |
| MACHINING ENTERPRISES, INC | | 21445 HOOVER RD | | | | WARREN | MI | 48089-4031 | |
| MACHINING TIME SAVERS INC | | 1338 S STATE COLLEGE PKWY | | | | ANAHEIM | CA | 92806 | |
| MACHINISTS TOOLS & SUPPLIES IN | | 1000 QUAKER ST | | | | DALLAS | TX | 75207 | |
| MACHINISTS TOOLS & SUPPLIES IN | | 1000 QUAKER ST | | | | DALLAS | TX | 75356 | |
| MACHINISTS TOOLS AND SUPPLIES IN | | PO BOX 565207 | | | | DALLAS | TX | 75356 | |
| MACHLOWSKI RAYMOND H | | 16 HEDGE LN | | | | LANCASTER | NY | 14086-1469 | |
| MACHOL & JOHANNES AT DOMINION PLAZA | | 600 17TH ST STE 850 SOUTH | | | | DENVER | CO | 80202 | |
| MACHOL & JOHANNES PC | | 600 17TH ST STE 850 S TOWER | | | | DENVER | CO | 80202 | |
| MACHOL AND JOHANNES PC | | 600 17TH ST STE 850 S TOWER | | | | DENVER | CO | 80202 | |
| MACHROWICZ TAD | | 2606 NOTTINGHAM DR | | | | WATERFORD | MI | 48329 | |
| MACHUL ELVIS | | 2400 CONLEY DR | | | | SAGINAW | MI | 48603 | |
| MACI INC | C/O KEMP SCHAEFFER ROWE & LARDIERE | STEVEN D ROWE | 88 W MOUND ST | | | COLUMBUS | OH | 43229 | |
| MACIAG JAMES J | | 3053 PATTERSON RD | | | | BAY CITY | MI | 48706-1808 | |
| MACIAG MARK | | 1009 S HAMPTON APT2 | | | | BAY CITY | MI | 48708 | |
| MACIAK MARYBETH | | 1139 TIMBERVIEW TRAIL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MACIAK MARYBETH B | | 1139 TIMBERVIEW TR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MACIAK, MARYBETH B | | 1139 TIMBERVIEW TRAIL | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MACIAS III ALFONSC | | 7874 CASTLEROCK DR | | | | WARREN | OH | 44484 | |
| MACIE ARTHUR | | 9850 CRUMP RD | | | | GLENWOOD | NY | 14069 | |
| MACIEJEWSKI CHRISTINE | | 8093 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48016 | |
| MACIEJEWSKI DAVID | | 2527 26TH ST | | | | BAY CITY | MI | 48708 | |
| MACIEJEWSKI GARY | | 228 WOODLAWN | | | | ST CHARLES | MI | 48655 | |
| MACIEJEWSKI JAMES | | 690 HEIM RD | | | | GETZVILLE | NY | 14068-1322 | |
| MACIEJEWSKI KEITH | | 8093 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| MACIEJEWSKI MARK | | 8093 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| MACIEJEWSKI MICHAEL | | 87 AZALEA DR | | | | WEST SENECA | NY | 14224 | |
| MACIEJEWSKI, CHRISTINE M | | 8093 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| MACINNIS ENGINEERING | | ASSOCIATES LTD | 11 11151 HORSESHOE WAY | | | RICHMOND | BC | V7A 4S5 | CANADA |
| MACINNIS ENGINEERING ASSOC LTD | | 11151 HORSESHOE WAY STE 11 | | | | RICHMOND | BC | V7A 4S5 | CANADA |
| MACINNIS ENGINEERING ASSOCIATES LTD | | 11 11151 HORSESHOE WAY | | | | RICHMOND CANADA | BC | V7A 4S5 | CANADA |
| MACINTOSH SCOTT | | 16088 LOMOND SHORE | | | | KENDALL | NY | 14476 | |
| MACINTYRE TIMOTHY | | 53736 BUCKINGHAM LN | | | | SHELBY TOWNSHIP | MI | 48316 | |
| MACK & MCLEAN PA | | 100 PEACHTREE ST NW STE 600 | | | | ATLANTA | GA | 30303-1909 | |
| MACK ALEXANDER | | 2717 LEXINGTON AVE SW | | | | DECATUR | AL | 35603 | |
| MACK AND MCLEAN PA | | 100 PEACHTREE ST NW STE 600 | | | | ATLANTA | GA | 30303-1909 | |
| MACK ANTHONY | | 4373 COVEY COURT | | | | GRAND BLANC | MI | 48439 | |
| MACK BONNIE | | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| MACK BORING & PARTS COMPANY | | 2365 ROUTE 22 | PO BOX 3116 | | | UNION | NJ | 070831916 | |
| MACK BORING & PARTS COMPANY | MR STEVE WAITE | 2365 ROUTE 22 | PO BOX 3116 | | | UNION | NJ | 07083-1916 | |
| MACK BRADLEY | | 5415 MARY COURT | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACK BRENDA | | 2079 AMY ST | | | | BURTON | MI | 48519 | |
| MACK CALLIE | | 2805 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 | |
| MACK CORP | | 3695 E INDUSTRIAL DR | | | | FLAGSTAFF | AZ | 86002 | |
| MACK CORP | | 3695 INDUSTRIAL DR | | | | FLAGSTAFF | AZ | 86004-9456 | |
| MACK CORP | | PO BOX 1756 | | | | FLAGSTAFF | AZ | 86002 | |
| MACK CORP | BOBBY | 3695 E.INDUSTRIAL | PO BOX 1756 | | | FLAGSTAFF | AZ | 86002 | |
| MACK DANIEL | | 4117 JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| MACK DAVID | | 2677 DEER TRAIL | | | | NILES | OH | 44446 | |
| MACK DAVID W | | 2677 DEER TRL | | | | NILES | OH | 44446-4472 | |
| MACK DEBORAH | | 2855 GREENBRIAR | | | | SAGINAW | MI | 48601 | |
| MACK DESIGN INC | | 150 LUCIUS GORDON DR STE 111 | | | | WEST HENRIETTA | NY | 14586 | |
| MACK DEVON | | 1088 BENGL TRAIL | | | | CENTERVILLE | OH | 45459 | |
| MACK FRANCIS J | | 9791 CRONK RD | | | | LENNON | MI | 48449-9608 | |
| MACK FREDA | | 2717 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 | |
| MACK GROUP INC | | 608 WARM BROOK RD | | | | ARLINGTON | VT | 05250 | |
| MACK HELENA | | 7051 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MACK JEROME | | 755 N PAUL L DUNBAR ST | | | | DAYTON | OH | 45407 | |
| MACK JOHN R | | 128 W ST CHARLES RD | | | | VILLA PK | IL | 60181-2426 | |
| MACK JR FRANK | | 343 S MAIN ST | | | | ALBION | NY | 14411 | |
| MACK JR FRANK J | | 343 S MAIN ST | | | | ALBION | NY | 14411-1602 | |
| MACK JR RODNEY | | 5079 NORRIS DR | | | | DAYTON | OH | 45414 | |
| MACK KENDRA L | | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 | |
| MACK KEVIN | | 3289 LUCE RD | | | | FLUSHING | MI | 48433 | |
| MACK KLANCY | | 10220 S 10TH ST | | | | SCHOOLCRAFT | MI | 49087 | |
| MACK LARRY | | 4210 N MAIN | APT 18 | | | MCALLEN | TX | 78501 | |
| MACK MERRY | | 610 BUENO COURT APT A | | | | RIVERSIDE | OH | 45431 | |
| MACK MICHAEL | | 1214 BROWN RIDGE | | | | EL PASO | TX | 79912 | |
| MACK MICHAEL J | | 5116 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8545 | |
| MACK PLEASANT | | 480 ADAMS ST | | | | BUFFALO | NY | 14212 | |
| MACK PROTOTYPE INC | | 424 MAIN ST | | | | GARDNER | MA | 01440 | |
| MACK RONALD D | | 7175 ROSS RD | | | | NEW CARLISLE | OH | 45344-9671 | |
| MACK ROSE K | | 4125 HANGING MOSS RD | | | | JACKSON | MS | 39206-4746 | |
| MACK SAM | | 2855 GREENBRIAR | | | | SAGINAW | MI | 48601 | |
| MACK SUSAN | | 4255 W COUNTY RD 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| MACK TERRENCE | | 9720 WAX WING POINT | | | | DAYTON | OH | 45458 | |
| MACK TRUCK | | PO BOX 1909 | | | | ALLENTOWN | PA | 18105 | |
| MACK TRUCK | ACCOUNTS PAYABLE | 3609 TRAILER DR | | | | CHARLOTTE | NC | 28269 | |
| MACK TRUCK INC | | ACCOUNTS PAYABLE PARTS | PO BOX 7004 | | | ALLENTOWN | PA | 18105-7004 | |
| MACK TRUCKS INC | | 2100 MACK BLVD | | | | ALLENTOWN | PA | 18105-5000 | |
| MACK TRUCKS INC | | ATTN CASH MANAGER | 7900 NATIONAL SERVICE RD CC216 | | | GREENSBORO | NC | 27409 | |
| MACK TRUCKS INC | | ENGINEERING DEVELOPMENT & TEST | 2402 LEHIGH PKY S | | | ALLENTOWN | PA | 18103 | |
| MACK TRUCKS INC | | TURNPIKE INDUSTRIAL PK | 2800 COMMERCE DR | | | MIDDLETOWN | PA | 17057 | |
| MACK TRUCKS INC | ACCOUNTS PAYABLE | 2100 MACK BLVD | PO BOX M | | | ALLENTOWN | PA | 18105 | |
| MACK TRUCKS INC | ACCOUNTS PAYABLE | PO BOX 1909 | | | | ALLENTOWN | PA | 18105 | |
| MACK TRUCKS INC | ACCOUNTS PAYABLE | PO BOX 7004 | | | | ALLENTOWN | PA | 18105 | |
| MACK TRUCKS INC | BOB DAVIS | POBOX M | | | | ALLENTOWN | PA | 18105 | |
| MACK TRUCKS INCORPORATED | | PO BOX 1909 | | | | ALLENTOWN | PA | 18105 | |
| MACK WILLIAM R | | PLASTIC GEARING DESIGN & | ANALYSIS | 2365 DONAMERE CIRCLE | | DAYTON | OH | 45459-5180 | |
| MACK WILLIAM R PLASTIC GEARING DESIGN AND | | ANALYSIS | 2365 DONAMERE CIRCLE | | | DAYTON | OH | 45459-5180 | |
| MACK, ANGELA | | 5144 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722 | |
| MACK, BRADLEY N | | 5415 MARY CT | | | | SAGINAW | MI | 48603 | |
| MACK, CALLIE | | 2805 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| MACK, DEBORAH D | | 2855 GREENBRIAR | | | | SAGINAW | MI | 48601 | |
| MACK, DEMONT | | 149 S CHARLES ST | | | | SAGINAW | MI | 48602 | |
| MACK, KELLEY | | 422 VINE CT | | | | NILES | OH | 44446 | |
| MACK, SHAMONA | | 1103 N 12TH ST | | | | SAGINAW | MI | 48601 | |
| MACK, SUSAN ACHESON | | 4255 W COUNTY RD 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| MACK, TERRENCE A | | 9720 WAX WING POINT | | | | DAYTON | OH | 45458 | |
| MACKALL CROUNSE & MOORE PLC | | CHG PER DC 2 27 02 CP | 901 MARQUETTE AVE | 1400 AT & T TOWER | | MINNEAPOLIS | MN | 55402-2859 | |
| MACKALL CROUNSE AND MOORE PLC | | 901 MARQUETTE AVE | 1400 AT AND T TOWER | | | MINNEAPOLIS | MN | 55402-2859 | |
| MACKAY A M | | 5 BOUNDARY DR | HUNTS CROSS | | | LIVERPOOL | | L25 0QB | UNITED KINGDOM |
| MACKAY CHARLES | | 4365 PRIOR RD | | | | BANCROFT | MI | 48414 | |
| MACKAY DAVID | | 24576 NOTTINGHAM | | | | NOVI | MI | 48374 | |
| MACKAY INDUSTRIAL SALES CO | | 2131 KALAMAZOO SE | PO BOX 7289 | | | GRAND RAPIDS | MI | 49507 | |
| MACKAY INDUSTRIAL SALES CO EFT | | PO BOX 7289 | | | | GRAND RAPIDS | MI | 49507 | |
| MACKE BENJAMIN | | 29 FITZOOTH DR | | | | MIAMISBURG | OH | 45342 | |
| MACKEN INSTRUMENTS INC | | 3186 COFFEY LN | | | | SANTA ROSA | CA | 95403 | |
| MACKENZIE SCOTT | | 422 ST CLAIR | | | | GROSSE PT | MI | 48230 | |
| MACKENZIE SCOTT A | | 422 ST CLAIR | | | | GROSS PT CITY | MI | 48230-1502 | |
| MACKENZIE SMITH LEWIS MICHELL | | & HUGHES LLP | 600 ONONDAGA SAVINGS BANK BLDG | | | SYRACUSE | NY | 13202 | |
| MACKENZIE SMITH LEWIS MICHELL AND HUGHES | | PO BOX 4967 | | PO BOX 4967 | | SYRACUSE | NY | 13221-4967 | |
| MACKENZIE, ERIC D | | 1531 KAISER TOWER RD | | | | PINCONNING | MI | 48650 | |
| MACKERT RANDY | | 343 CRESTVIEW DR | | | | ELYRIA | OH | 44035 | |
| MACKEY BRUCE AND TAMMY | C/O LIEFF CABRASER HEIMANN & BERNSTEIN LLP | LISA J LEEBOVE PRO HAC VICE | EMBARCADERO CENTER WEST | 275 BATTERY ST 30TH FL | | SAN FRANCISCO | CA | 94111-3339 | |
| MACKEY CHRISTOPHER | | 3008 GALEWOOD | | | | KETTERING | OH | 45420 | |
| MACKEY CRAIG | | 248 ATWOOD ST NW | | | | WARREN | OH | 44483 | |
| MACKEY EVERETT | | 5319 N EASTMAN RD | | | | MIDLAND | MI | 48642 | |
| MACKEY GERALD E | | 302 W 3RD ST | | | | PORT CLINTON | OH | 43452-1846 | |
| MACKEY GILL DEBORAH A | | 3917 LAWNDALE AVE | | | | FLINT | MI | 48504-3566 | |
| MACKEY GREGORY | | PO BOX 90766 | | | | BURTON | MI | 48509 | |
| MACKEY JENNIFER | | 208 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACKEY JOHN | | 935 DORIS DR | | | | HUBBARD | OH | 44425-1208 | |
| MACKEY JULIE | | 780 HOUSEL CRAFT RD NE | | | | CORTLAND | OH | 44410 | |
| MACKEY KC | | 511 18TH ST | | | | BAY CITY | MI | 48708 | |
| MACKEY MICHAEL | | 290 MAPLE | | | | CARLISLE | OH | 45005 | |
| MACKEY NICHA | | 1210 STATE RD NW | | | | WARREN | OH | 44481 | |
| MACKEY PAUL | | 9535 COLUMBIA | | | | REDFORD | MI | 48239 | |
| MACKEY ROBERT | | 408 STEGALL DR | | | | KOKOMO | IN | 46901-3307 | |
| MACKEY ROBERT | | 7690 LAURIE LN NORTH | | | | SAGINAW | MI | 48609 | |
| MACKEY ROBERT E | | 408 STEGALL DR | | | | KOKOMO | IN | 46901-7069 | |
| MACKEY SANDRA | | 5929 DORIS JEAN DR NW | | | | WARREN | OH | 44483-1101 | |
| MACKEY SCOTT | | 1210 STATE RD NW | | | | WARREN | OH | 44481 | |
| MACKEY TERRANCE | | 360 KENMORE NE | | | | WARREN | OH | 44483 | |
| MACKIE ANDY | | 7227 MOELLER RD LOT 171 | | | | FORT WAYNE | IN | 46806-5703 | |
| MACKIE AUTOMOTIVE HOLDINGS EFT INC | | 850 CHAMPLAIN AVE | | | | OSHAWA CANADA | ON | L1J 8C3 | CANADA |
| MACKIE AUTOMOTIVE HOLDINGS INC | | 850 CHAMPLAIN AVE | | | | OSHAWA | ON | L1J 8C3 | CANADA |
| MACKIE AUTOMOTIVE HOLDINGS INC | | FRMLY MACKIE AUTOMOTIVE SYS | 3800 E AVE E | | | ARLINGTON | TX | 76011 | |
| MACKIE AUTOMOTIVE SYSTEMS | | MACKIE AUTOMOTIVE SYSTEMS | 850 CHAMPLAIN AVE | | | OSHAWA | ON | L1J 8C3 | CANADA |
| MACKIE AUTOMOTIVE SYSTEMS | | MAS STE THERESE INC | 16 RUE SICARD UNIT 50 | | | STE THERESE | PQ | J7E3W7 | CANADA |
| MACKIE AUTOMOTIVE SYSTEMS | | 7201 S SUNNYLANE | | | | OKLAHOMA CITY | OK | 73135 | |
| MACKIE AUTOMOTIVE SYSTEMS INC | | 201 E DRAHNER RD | | | | OXFORD | MI | 48371 | |
| MACKIE AUTOMOTIVE SYSTEMS INC | | MAS | 3800 EAST AVE E | | | ARLINGTON | TX | 76011 | |
| MACKIE AUTOMOTIVE SYSTEMS WH | | 999 BOUNDARY RD | | | | OSHAWA | ON | L1J 8P8 | CANADA |
| MACKIE LARRY | | 1215 LAMSON ST | | | | SAGINAW | MI | 48601-3453 | |
| MACKIE MOVING SYSTEMS CORF | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y7 | CANADA |
| MACKIE MOVING SYSTEMS CORP EFT | | 933 BLOOR ST W | | | | OSHAWA CANADA | ON | 0L1J - 5Y7 | CANADA |
| MACKIE MOVING SYSTEMS CORP EFT | | 933 BLOOR ST W | | | | OSHAWA CANADA | ON | L1J 5Y7 | CANADA |
| MACKIE MOVING SYSTEMS CORP EFT | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y7 | CANADA |
| MACKIE MOVING SYSTEMS CORPORATION | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y7 | CANADA |
| MACKIE TRANSPORT LIMITED | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y7 | CANADA |
| MACKIE TRANSPORT LTD | | 477 BLOOR ST W | | | | OSHAWA | ON | L1J5Y5 | CANADA |
| MACKIE TRANSPORTATION HOLDINGS INC | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y7 | CANADA |
| MACKIES VAN & STORAGE OSHAWA | | 933 BLOOR ST W | | | | OSHAWA | ON | L1J5Y7 | CANADA |
| MACKIEWICZ DANIEL | | 2816 TIMBER CREEK NORTH | | | | CORTLAND | OH | 44410 | |
| MACKIEWICZ JEAN | | 2816 TIMBER CREEK DR N | | | | CORTLAND | OH | 44410 | |
| MACKIEWICZ, DANIEL A | | 2816 TIMBER CREEK NORTH | | | | CORTLAND | OH | 44410 | |
| MACKILLOP BRIAN | | 2452 LIVINGSTON AVE | | | | HOWELL | MI | 48843 | |
| MACKIN DAVID | | 5541 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 | |
| MACKIN TODD | | 3734 DANIELS RD | | | | RANSOMVILLE | NY | 14131 | |
| MACKIN WALTER | | 1365 HALL AVE | | | | SHARON | PA | 16146 | |
| MACKINNEY OIL CO INC | | 205 WOODBRIDGE AVE | | | | HIGHLAND PK | NJ | 08904 | |
| MACKINNEY SYSTEMS | | 2740 SOUTH GLENSTONE | | | | SPRINGFIELD | MO | 65804 | |
| MACKINNON ASSOCIATES | | 74 W LONG LAKE RD STE 102 | | | | BLOOMFIELD HILLS | MI | 48304-2770 | |
| MACKINTOSH TODD | | 12008 RED HAWK DR | | | | FISHERS | IN | 46038 | |
| MACKINTOSH TOOL CO | RYAN OR BRETT | 10542 SUCCESS LN | | | | CENTERVILLE | OH | 45458 | |
| MACKINTOSH TOOL CO INC | | 10542 SUCCESS LN | | | | CENTERVILLE | OH | 45458 | |
| MACKLEY ADAM | | 302 GRIGGS | | | | ROCHESTER | MI | 48307 | |
| MACKO BRIGITTE | | 15 GROVE AVE | | | | LOCKPORT | NY | 14094 | |
| MACKOWIAK JR RICHARD | | 4677 S 50TH ST | | | | GREENFIELD | WI | 53220-4121 | |
| MACKOWIAK THOMAS | | 300 RUSSELL AVE | | | | ROCHESTER | NY | 14622 | |
| MACLAM DAVID | | 3221 ROLAND DR | | | | NEWFANE | NY | 14108 | |
| MACLAM KAREN M | | 3221 ROLAND DR | | | | NEWFANE | NY | 14108-9720 | |
| MACLAM, DAN | | 1013 ARLINGTON | | | | GRAND RAPIDS | MI | 49505 | |
| MACLEAN DYNALINK | | 13820 WEST POLO TRAIL DR | | | | LAKE FOREST | IL | 60045 | |
| MACLEAN DYNALINK | | PO BOX 91810 | | | | CHICAGO | IL | 60693 | |
| MACLEAN DYNALINK | ATTN P A RUSSELL | 13820 WEST POLO TRAIL DR | | | | LAKE FOREST | IL | 60045 | |
| MACLEAN ESNA | | DIV OF MACLEAN FOGG CO | 611 COUNTRY CLUB RD | | | POCAHONTAS | AR | 72455 | |
| MACLEAN ESNA C/O BANK OF AMERICA | | PO BOX 99120 | | | | CHICAGO | IL | 60693 | |
| MACLEAN FASTENERS ROYAL OAK | | MACLEAN FOGG CO | 3200 W 14 MI RD | | | ROYAL OAK | MI | 48073 | |
| MACLEAN FOGG CO | | 3200 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| MACLEAN FOGG CO | | MACLEAN VEHICLE SYSTEMS | 3200 W 14 MILE RD | | | ROYAL OAK | MI | 48073 | |
| MACLEAN LAUREN | | 3201 HARDWOOD HOLLOW | | | | MEDINA | OH | 44256 | |
| MACLEAN MAYNARD LLC | | 50855 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| MACLEAN MAYNARD LLC  EFT | | PO BOX 91875 | | | | CHICAGO | IL | 60693 | |
| MACLEAN MAYNARD LLC EFT | | FMLY MAYNARD MANUF SPX CORP | 50855 E RUSSELL SCHMIDT BLVD | | | CHESTERFIELD TWP | MI | 48051 | |
| MACLEAN MOLDED PRODUCTS | | 420 N UNIVERSAL BLVD | | | | WHITEWATER | WI | 53190-1462 | |
| MACLEAN VEHICLE SYSTEMS | | 13820 W POLO TRAIL DR | | | | LAKE FOREST | IL | 60045 | |
| MACLEAN VEHICLE SYSTEMS | | MVS DYNALINK | 13820 W POLO TRAIL DR | | | LAKE FOREST | IL | 60045 | |
| MACLELLAN PATRICK | | 5 CONCORD CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| MACLEOD COLIN | | 1722 ENGLEWOOD | | | | MADISON HGTS | MI | 48071 | |
| MACLEOD II ROBERT | | 3401 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 | |
| MACLIN EDITH | | 8201 KRYSTA CT | | | | FLUSHING | MI | 48433 | |
| MACLIN, MYCHAL | | 4215 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| MACMARCUS INC | | DBA CALWEST MARKETING | 10752 NOEL ST | | | LOS ALAMITOS | CA | 90720-2548 | |
| MACMILL MARKETING PTE LTD | | 27 MANDAI STATE 06 04 | INNOVATION PL TOWER 2 | | | | | 729931 | SINGAPORE |
| MACMILL MARKETING PTE LTD EFT | | 27 MANDAI ESTATE 06 04 | INNOVATION PL TOWER 2 729931 | | | | | | SINGAPORE |
| MACMILLAN ASSOCIATES INC EFT | | 714 E MIDLAND ST | | | | BAY CITY | MI | 48706 | |
| MACMILLAN ASSOCIATES INC EFT | | REINSTATE EFT 11 17 | 714 E MIDLAND ST | | | BAY CITY | MI | 48706 | |
| MACMILLAN ASSOCIATES TECHNICAL | | 714 E MIDLAND ST | | | | BAY CITY | MI | 48706 | |
| MACMILLAN BLOEDEL INC | | 350 PRESCOTT DR | | | | MAGNOLIA | MS | 39652-0150 | |
| MACMILLAN BLOEDEL INC | | 350 PRESCOTT DR | HOLD PER DANA FIDLER | | | MAGNOLIA | MS | 39652-2146 | |
| MACMILLAN BLOEDEL INC | | PO BOX 150 | | | | MAGNOLIA | MS | 39652-0150 | |
| MACMILLANSOBANSKI& TODD LLC | | ONE MARITIME PLAZA 4TH FL | 720 WATER ST | | | TOLEDO | OH | 43604 | |
| MACNAUGHT USA INC | | 1209 TECH BLVD STE 108 | | | | TAMPA | FL | 33619-7862 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACNEIL POLYMERS | | | | | | BUFFALO | NY | 14225 | |
| MACNEIL POLYMERS | ACCOUNTS PAYABLE | PO BOX 197 | | | | BUFFALO | NY | 14225 | |
| MACNEIL POLYMERS INC | | 3155 BROADWAY | | | | BUFFALO | NY | 14227 | |
| MACNEIL POLYMERS INC | | 3155 BROADWAY ST | | | | BUFFALO | NY | 14227-1034 | |
| MACNEIL POLYMERS INC | | PO BOX 197 | | | | BUFFALO | NY | 14225-0197 | |
| MACNICHOLAS HENRY | | PO BOX 551 | | | | HERSHEY | PA | 17033 | |
| MACNOWSKI SHERYL | | 408 BURNS ST | | | | ESSEXVILLE | MI | 48732 | |
| MACO PRESS INC | | 560 3RD AVE SW | | | | CARMEL | IN | 46032 | |
| MACO PRESS INC | | MACO KELVIE PRESS | 560 3RD AVE SW | | | CARMEL | IN | 46032 | |
| MACO PRESS INC | | PO BOX 329 | | | | CARMEL | IN | 46082-0329 | |
| MACO PRESS INC | | FORMERLYKELVIE PRESS | KOKOMO | | | CARMEL | IN | 46082 | |
| MACO PRESS INC EFT | GEORGE SEIDENST | FMLY KELVIE PRISS INC | 560 3RD AVE SW | | | CARMEL | IN | 46082 | |
| MACOM JENNIFER | | 1295 CARPATHIAN WAY | | | | CLIO | MI | 48420 | |
| MACOMB | CHERYL POZZUOLI | 34400 MOUND RD | | | | STERLING | MI | 48310 | |
| MACOMB AUTO SALVAGE INC | | 26600 BUNERT RD | | | | WARREN | MI | 48089 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF ANTHONY MAISANO | CASE 87 3646 4 DM | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 37352-8520 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF CHARLES STICKNEY | CASED88 0741 4 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36760-0860 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF GEORGE W ZARINS | CASE D89 1516 7 | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 38666-6235 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF LARRY DROST | CASE 84 3955 6 DM | 40 N GRATIOT AVE 6TH FLR | | MT CLEMENS | MI | 38052-3245 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF MICHAEL R ALESI | CASE 90 2329 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37544-8998 | |
| MACOMB CNTY FRIEND OF COURT | | ACCT OF SANDRA J MANCINI | CASE D 89 1046 5 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37764-2699 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF ANTHONY MAISANO | | CASE 87 3646 4 DM | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF CHARLES STICKNEY | | CASED88 0741 4 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF GEORGE W ZARINS | | CASE D89 1516 7 | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF LARRY DROST | | CASE 84 3955 6 DM | 40 N GRATIOT AVE 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF MICHAEL R ALESI | | CASE 90 2329 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB CNTY FRIEND OF COURT ACCT OF SANDRA J MANCINI | | CASE D 89 1046 5 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COMMUNITY COLLEGE | | 14500 E TWELVE MILE RD | | | | WARREN | MI | 48088-3896 | |
| MACOMB COMMUNITY COLLEGE | | FINANCIAL SERVICES DEPT | 14500 E TWELVE MILE RD | | | WARREN | MI | 48088-3896 | |
| MACOMB COUNTY FOC | | 40 N MAIN | | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FOC | | ACT G MAYER 96 1283 DM | 40 N MAIN | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FOC | | ACT OF B CZARNOWCZAN P95 22210 | 40 N MAIN | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FOTC | | ACCT OF DENNIS M CIESLAK | CASE D9444811 | 40 N MAIN ST 6TH FL | | MT CLEMENS | MI | 37958-6646 | |
| MACOMB COUNTY FOTC | | ACCT OF GARY MARKER | CASE P90 23482 | 40 N MAIN ST 6TH FL | | MT CLEMENS | MI | 37790-1961 | |
| MACOMB COUNTY FOTC | | ACCT OF ROBERT M DOTSON | CASE D95 0942 3 | 40 N MAIN ST 6TH FL | | MT CLEMENS | MI | 31460-1214 | |
| MACOMB COUNTY FOTC ACCT OF DENNIS M CIESLAK | | CASE D9444811 | 40 N MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FOTC ACCT OF GARY MARKER | | CASE P90 23482 | 40 N MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FOTC ACCT OF ROBERT M DOTSON | | CASE D95 0942 3 | 40 N MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FREIND OF COURT | | ACCT OF DALE W BREWER | CASE D94 2779 0 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 54576-2673 | |
| MACOMB COUNTY FREIND OF COURT ACCT OF DALE W BREWER | | CASE D94 2779 0 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT | | 40 NORTH MAIN COURT BLDG | | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF CHARLES MC DANNEL | CASE P76 7014 4 | 600 MACOMB CTY CRT BLDG | | MT CLEMENS | MI | 37870-9043 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF JAMES BOLSWORTH | CASE D9406992 | 40 N MAIN 6TH FLR CTY BLDG | | MT CLEMENS | MI | 36698-9743 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF KEVIN KOTERMANSKI | CASE D8003634 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37870-7474 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF LOUIS J TOBY | CASE 94 0009 DM | 40 N GRATIOT 6TH FLR CT BLDG | | MT CLEMENS | MI | 37556-4307 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF MILTON C HATHAWAY | CASE NO D86 2342 3 DM | 40 N GRATIOT 6TH FL CTY COURT | | MT CLEMENS | MI | 38640-1814 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF NAMIR J ZARA | CASE D8945016 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37082-7004 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF SCOTT MC PHERSON | CASE 89 3467 1 DW | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 50258-7048 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF THOMAS E BRZOZOWSKI | CASE D90 0191 8 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38146-8033 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCOUNT OF WILLIAM C ELLIS | CASE 93 3842 DO | 40 N GRATIOT AVE | | MT CLEMENS | MI | 28036-5854 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ANTHONY ARAGONA | CASE D9227828 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38074-5246 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ARTHUR DESCHNER | CASE D89 0707 3 | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 37550-8753 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF BRIAN A DAMRON | CASE 92 0608 7 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 37170-2283 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF BRIAN N ORR | CASE 94 3916 DS | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37464-5089 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF BRUCE E RITCHIE | CASE D9250341 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 37064-6307 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF CARMELLO A CUPELLI | CASE D93 3936 7 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37113-2627 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF CHARLES C STUART | CASE D9110081 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36950-1038 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF CHRISTOPHER J MITCHELL | CASE D94 0246 2 | 40 N MAIN | | MT CLEMENS | MI | 36996-6501 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF CLAUDE FARKER | CASE D9143603 | 40 N MAIN 6TH FL CTY CT BLDG | | MOUNT CLEMENS | MI | 38146-8893 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANIEL B WALILKO | CASE D84 4248 5 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38254-9706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANIEL FRASSETTO | CASE D 90 4863 8 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36948-3283 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANIEL T MOLICKY | CASE D9211400 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37770-1739 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANIEL W ENGEL | CASE D9135492 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 36948-0643 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANIEL WRUBEL | CASE D9220252 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36560-2959 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANNY HARDY | CASE X9354275 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36954-5392 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DANNY HARDY | CASE X93 5427 5 | 40 NORTH GRATIOT 6TH FLR | | MT CLEMENS | MI | 36954-5392 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DARRYL J HISSONG | CASE D88 1729 8 | 40 NORTH MAIN ST 6TH FL | | MT CLEMENS | MI | 37652-9092 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID B REED | CASE D9318171 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36844-0328 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID C COLLINS | CASE 93 1253 DM | 40 N MAIN ST | | MT CLEMENS | MI | 38172-2814 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID EMBREY | CASE D9206491 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37876-9546 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID J BRENT | CASE D 83 4580 3 | 40 NORTH GRATIOT 6TH FLR CT BLDG | | MT CLEMENS | MI | 36854-5091 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID J EAST | CASE 94 4298 DO | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 31346-4931 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID PAUL LEVERENZ | CASE 94 4713 DS | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 36964-0469 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID VARRIALE | CASE D9323155 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38572-4901 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DAVID W GARNER | CASE 93 4071 DM | 40 NORTH GRATIOT 6TH FLR | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DENIS J ANDELEAN | CASE 85 1277 4 DM | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 36852-6715 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DENNIS J PAWLOWSKI | CASE D92 2135 9 | 40 NORTH GRATIOT 6TH FL COURT BLDG | | MT CLEMENS | MI | 36342-9801 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DENNIS PATER | CASE D93 4755 0 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36248-2003 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DENNIS ZASUWA | CASE 84 1769 3 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 38646-8906 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF DONALD KRUL | CASE 78 4799 9 | 40 NORTH GRATIOT 6TH FLR | | MT CLEMENS | MI | 37534-5374 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF EDWARD A MACKIE | CASE 93 1970 DO | 40 N GRATIOT AVE | | MT CLEMENS | MI | 28640-9387 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF E GRAHAM | CASE D9236647 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37044-5655 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF E LEWIS EADS | CASE D93 2792 5 | 40 NORTH GRATIOT AVE 6TH FL | | MT CLEMENS | MI | 36644-1094 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF EMMETT A WEBB | CASE D9206467 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 36946-9988 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ERROL R BOBB | CASE D9339979 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 56106-9404 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF E WAYNE CASTOR JR | CASE 91 1404 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36358-7991 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GARY HARTWELL | CASE D91 5060 8 | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 38482-0730 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GARY R PELOWSKI | CASE D87 0281 3 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36772-5174 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GEORGE MASSU | CASE D6235897 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38256-7142 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GERALD J FARRELLY | CASE D9249517 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 38246-7027 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GERALD M THIEDA | CASE D89 1368 3 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38132-2277 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GLENN R POLAKOWSKI | CASE 93 312 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37352-7641 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GLENN R POLAKOWSKI | CASE D93 0312 4 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37352-7641 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF GREGORY A MCDONALD | CASE 95 1787 DM | 40 NORTH MAIN ST | | MT CLEMENS | MI | 36311-0752 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAIME ANAYA | CASE D5503586 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38272-4711 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES A CUCCURELLO | CASE D9131608 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 52680-7612 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES C MASON | CASE P9027939 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36266-4922 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES D FITZ | CASE 90 4210 DM | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 38368-1277 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES D FITZ | CASE D 90 4210 2 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38368-1277 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES J FLEES | CASE P8928251 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 38448-3584 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES M MONTGOMERY | CASE D9143660 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36344-2786 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JAMES R CARROLL | CASE D93 0910 5 | 40 N GRATIOT 6TH FL COURT BLDG | | MT CLEMENS | MI | 36362-4644 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JEFFREY W BAUER | CASE D94 1609 0 | 40 N GRATIOT AVE | | MT CLEMENS | MI | 36254-8658 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JEROME W KOWALSKI | CASE D9160323 6 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37544-6571 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN B WESSELS | CASE 93 4954 DM | 40 N GRATIOT 6TH FLR CT BLDG | | MT CLEMENS | MI | 38056-9746 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN MEIXNER JR | CASE D9120916 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 37658-5505 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN PETERSEN | CASE D9305509 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 068000720 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN V ZAMBORSKY | CASE D9022088 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 14546-0541 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN WEGNER | CASE 93 0633 3 DM | 40 NORTH GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36660-3041 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOHN ZAMBORSKY | CASE D90 2208 8 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 14546-0541 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF JOSEPH MONTICCIOLO | CASE 89 2784 0 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37744-9445 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF KENNETH G MICHIE JR | CASE D9206905 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 37886-1088 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF KENNETH L PHELPS | CASE 81 3703 6 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37360-8099 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF KEVIN DUNN | CASE D91 3564 1 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 33748-5597 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF LAURENT E LEMIEUX | CASE D94 0802 4 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 004405041 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF LOUIS L KULCSAR | CASE D94 0142 3 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37372-7911 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MARION L NICHOLS | CASE D870502 2 | 40 N MAIN 6TH FLR | | MT CLEMENS | MI | 38150-2655 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MARION L NICHOLS | CASE D9206095 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38150-2655 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MARK SHOEMAKER | CASE 82 2313 3 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36358-8743 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MARTIN R HELDT | CASE 94 3169 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 38080-8123 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MARY LATESSA | CASE D94 2011 8 | 40 NORTH MAIN ST 6TH FL | | MT CLEMENS | MI | 37270-9322 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL D MC INTYRE | CASE D88 2449 2 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36552-4294 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL DOMINICK | CASE D9419359 | 40 N MAIN 6TH FL | | MT CLEMENS | MI | 38572-8461 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL D SWEENEY | CASE X84 3862 4 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36242-2689 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL HERMAN | CASE D91 0189 0 | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 36362-0192 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL J KOLANOWSKI | CASE D91 3824 9 | 40 NORTH GRATIOT AVE 6TH FLR | | MT CLEMENS | MI | 38064-4330 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL O HEFNER | CASE D 89 4301 1 | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 28364-9082 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL OROURKE | CASE D9123068 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 10236-2967 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MICHAEL TROTTO | CASE D9308750 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38064-3549 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MITCHELL J MONCZKA | CASE D94 2566 3 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 37958-9253 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF MUKUL K VERMA | CASE D88 2231 4 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 46982-1877 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF NATHANIEL KING | CASE X90 0943 2 | 40 N GRATIOT 6TH FLR | | MT CLEMENS | MI | 37260-0730 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF NORMAN W LAURSEN JR | CASE D91 1823 3 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38340-0562 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF PATRIC MC KINLEY | CASE U9048737 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 38146-9076 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF PATRIC R MC KINLEY | CASE 91 0076 DM 9 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38146-9076 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RALPH S MAKOWSKI | CASE D9042490 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38636-3202 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RANDY G MASON | CASE D9303983 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 44658-9502 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF R BRUCE FISHER III | CASE D9101791 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 21926-7190 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RICHARD A KUTCHEY | CASE D83 0711 8 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38250-7471 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RICHARD J LISABETH | CASE D8531576 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 36762-7963 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RICHARD J MAZUR | CASE D89 3243 6 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38168-5242 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RICHARD S MITRAK | CASE 86 2551 9 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36548-9980 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RICHARD STEPHEN DAVIS | CASE 93 06754 DM | 40 N GRATIOT 6TH FL COURT BLDG | | MOUNT CLEMENS | MI | 15552-9381 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT A DELIS | CASE D90 5035 2 | 40 N MAIN ST | | MT CLEMENS | MI | 29634-8009 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT G ZALEWSKI | CASE P9105453 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37856-9073 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT MC KINLEY | CASE 85 4913 1DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36564-9079 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT M HULL | CASE D95 2829 0 | 40 NORTH MAIN ST 6TH FL | | MT CLEMENS | MI | 36574-7657 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT PRICE | CASE 91 2808 DO | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37530-6085 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT REINHART | CASE 91 3762 1 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37250-8004 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT R GAULT | CASE 89 1733 DM | 40 NORTH MAIN 6TH FL | | MT CLEMENS | MI | 091367060 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF ROBERT ZAVADIL | CASE D90 1260 0 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36466-0850 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RODNEY K ELNICK | CASE D9143652 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 38646-0672 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RONALD E CURTIS | CASE D91 4116 9 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36838-1632 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RONALD E SHADE | CASE D9007204 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 29048-5811 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RONALD J SWIATKO | CASE D9118241 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 36954-7925 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF RONALD L RANDAZZO | CASE D9251877 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 37338-6302 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF SALVATORE PETRAS | CASE 90 4841 DM 4 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 13040-9758 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF STANLEY M MILLER | CASE 85 3619 5 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36256-5305 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF STEVEN C DENNIS | CASE 92 907 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 38272-9024 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF THOMAS C SUMNERS | CASE 88 0738 0 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37652-7676 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF THOMAS F BOWLES | CASE 82 1089 0 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36566-0578 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF THOMAS HOSINSKI | CASE 94 3544 DO | 40 NORTH GRATIOT AVE 6 FLR | | MT CLEMENS | MI | 37746-9301 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF THOMAS ILEY | CASE 83 1546 7 DM | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38146-8600 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF THOMAS PRICE | CASE D84 4693 2 | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 37854-4983 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF TOMMY L PHILLIPS | CASE D89 3205 5 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 24072-7564 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WALTER R BEELS | CASE D9222902 | 40 N MAIN 6TH FL CTY CT BLDG | | MOUNT CLEMENS | MI | 36348-9917 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WAYNE S BARBER | CASE D93 3351 9 | 40 N GRATIOT AVE | | MT CLEMENS | MI | 36746-9386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WAYNE V SWANSON | CASE D9249905 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 38242-9203 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WENDELL ANDERSON | CASE 93 3779 1DM | 40 N GRATIOT 6TH FL COURT BLDG | | MT CLEMENS | MI | 38548-4285 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WILLIAM DERESKI | CASE 84 2606 6 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 30466-5478 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WILLIAM GEORGE | CASEX9201377 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 37656-7915 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WILLIAM J CIPPONERI | CASE D91 2061 9 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 38640-5583 | |
| MACOMB COUNTY FRIEND OF COURT | | ACCT OF WILLIAM V EVANS JR | CASE D9037177 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 28160-5284 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF A C YEIHEY | CASED 78 7101 5 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF ALFRED LAMBERTZ | CASE D9206749 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 38146-8852 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF D ROBAKOWSKI | CASED 84 1965 7 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF G S MACNAMEE | CASE 76 0334 3 DP | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37846-2848 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF H AR RASHEED | CASEX 85 4288 8 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | 36254-6667 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF J RICKER | CASED 80 5807 5 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF KEVIN STEWART | CASE D9100322 | 40 N MAIN 6TH FL CTY CT BLDG | | MT CLEMENS | MI | 28450-0769 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF MICHAEL PAPIEZ | CASE D 80 0169 5 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 37656-7829 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF R E HELDENBRAND | CASED 84 0156 4 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | 48856-5671 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF SCOTT T GILKEY | CASE D9249699 | 40 N MAIN 6TH FLR CTY CT BLDG | | MT CLEMENS | MI | 48958-1963 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF T L WRIGHT | CASED 84 2639 7 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF VALENTINE J FURMAN | P80 7731 5 | 40 N GRATIOT 6TH FL | | MT CLEMENS | MI | 36546-2330 | |
| MACOMB COUNTY FRIEND OF COURT | | FOR ACCT OF WILLIAM WOJCIK | D81 1172 6COUNTY COURT | MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF CHARLES MC DANNEL | | CASE P76 7014 4 | 600 MACOMB CTY CRT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF JAMES BOLSWORTH | | CASE D9406992 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF KEVIN KOTERMANSKI | | CASE D8003634 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48042-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF LOUIS J TOBY | | CASE 94 0009 DM | 40 N GRATIOT 6TH FLR CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF MILTON C HATHAWAY | | CASE NO D86 2342 3 DM | 40 N GRATIOT 6TH FL CTY COURT | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF NAMIR J ZARA | | CASE D8945016 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF SCOTT MC PHERSON | | CASE 89 3467 1 DW | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF THOMAS E BRZOZOWSKI | | CASE D90 0191 8 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCOUNT OF WILLIAM C ELLIS | | CASE 93 3842 DO | 40 N GRATIOT AVE | | | MT CLEMENS | MI | 48023 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ANTHONY ARAGONA | | CASE D9227828 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ARTHUR DESCHNER | | CASE D89 0707 3 | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF BRIAN A DAMRON | | CASE 92 0608 7 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF BRIAN N ORR | | CASE 94 3916 DS | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF BRUCE E RITCHIE | | CASE D9250341 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF CARMELLO A CUPELLI | | CASE D93 3936 7 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF CHARLES C STUART | | CASE D9110081 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF CHRISTOPHER J MITCHELL | | CASE D94 0246 2 | 40 N MAIN | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF CLAUDE FARKER | | CASE D9143603 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MOUNT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANIEL B WALILKO | | CASE D84 4248 5 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANIEL FRASSETTO | | CASE D 90 4863 8 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANIEL T MOLICKY | | CASE D9211400 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANIEL W ENGEL | | CASE D9135492 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANIEL WRUBEL | | CASE D9220252 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANNY HARDY | | CASE X9354275 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DANNY HARDY | | CASE X93 5427 5 | 40 NORTH GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT ACCT OF DARRYL J HISSONG | | CASE D88 1729 8 | 40 NORTH MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID B REED | | CASE D9318171 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID C COLLINS | | CASE 93 1253 DM | 40 N MAIN ST | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID EMBREY | | CASE D9206491 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID J BRENT | | CASE D 83 4580 3 | 40 N GRATIOT 6TH FLR CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID J EAST | | CASE 94 4298 DO | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID PAUL LEVERENZ | | CASE 94 4713 DS | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DAVID VARRIALE | | CASE D9323155 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DENIS J ANDELEAN | | CASE 85 1277 4 DM | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DENNIS J PAWLOWSKI | | CASE D92 2135 9 | 40 N GRATIOT 6TH FL COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DENNIS PATER | | CASE D93 4755 0 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DENNIS ZASUWA | | CASE 84 1769 3 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF DONALD KRUL | | CASE 78 4799 9 | 40 NORTH GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF E GRAHAM | | CASE D9236647 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF E LEWIS EADS | | CASE D93 2792 5 | 40 NORTH GRATIOT AVE 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF E WAYNE CASTOR JR | | CASE 91 1404 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF EDWARD A MACKIE | | CASE 83 1970 DO | 40 N GRATIOT AVE | | | MT CLEMENS | MI | 48041 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF EMMETT A WEBB | | CASE D9206467 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ERROL R BOBB | | CASE D9339979 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GARY HARTWELL | | CASE D91 5060 8 | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GARY R PELOWSKI | | CASE D87 0281 3 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GEORGE MASSU | | CASE D8235897 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GERALD J FARRELLY | | CASE D9249517 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GERALD M THIEDA | | CASE D89 1368 3 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GLENN R POLAKOWSKI | | CASE 93 312 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GLENN R POLAKOWSKI | | CASE D93 0312 4 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF GREGORY A MCDONALD | | CASE 95 1787 DM | 40 NORTH MAIN ST | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAIME ANAYA | | CASE D5503586 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES A CUCCURELLO | | CASE D9131608 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES C MASON | | CASE P9027939 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES D FITZ | | CASE 90 4210 DM | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES D FITZ | | CASE D 90 4210 2 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES J FLEES | | CASE P8928251 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES M MONTGOMERY | | CASE D9143660 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JAMES R CARROLL | | CASE D93 0910 5 | 40 N GRATIOT 6TH FL COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JEFFREY W BAUER | | CASE D94 1609 0 | 40 N GRATIOT AVE | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JEROME W KOWALSKI | | CASE D9150236 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN B WESSELS | | CASE 93 4954 DM | 40 N GRATIOT 6TH FLR CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN MEIXNER JR | | CASE D9120916 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN PETERSEN | | CASE D9305509 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN V ZAMBORSKY | | CASE D9022088 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN WEGNER | | CASE 93 0633 3 DM | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOHN ZAMBORSKY | | CASE D90 2208 8 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF JOSEPH MONTICCIOLO | | CASE 89 2784 0 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF KENNETH G MICHIE JR | | CASE D9206905 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF KENNETH L PHELPS | | CASE 81 3703 6 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF KEVIN DUNN | | CASE D91 3564 1 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF LAURENT E LEMIEUX | | CASE D94 0702 4 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF LOUIS L KULCSAR | | CASE D94 0142 3 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MARION L NICHOLS | | CASE D870502 2 | 40 N MAIN 6TH FLR | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MARION L NICHOLS | | CASE D9206095 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MARK SHOEMAKER | | CASE 82 2313 3 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MARTIN R HELDT | | CASE 94 3169 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MARY LATESSA | | CASE D94 2011 8 | 40 NORTH MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL D MC INTYRE | | CASE D88 2449 2 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL D SWEENEY | | CASE X84 3862 4 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL DOMINICK | | CASE D9419359 | 40 N MAIN 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL HERMAN | | CASE D91 0189 0 | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL J KOLANOWSKI | | CASE D91 3824 9 | 40 NORTH GRATIOT AVE 6TH FLR | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL O HEFNER | | CASE D 89 4301 1 | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL OROURKE | | CASE D9123068 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MICHAEL TROTTO | | CASE D9308750 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MITCHELL J MONCZKA | | CASE D94 2566 3 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF MUKUL K VERMA | | CASE D88 2231 4 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF NATHANIEL KING | | CASE X90 0943 2 | 40 N GRATIOT 6TH FLR | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF NORMAN W LAURSEN JR | | CASE D91 1823 3 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF PATRIC MC KINLEY | | CASE U9048737 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF PATRIC R MC KINLEY | | CASE 91 0076 DM 9 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF R BRUCE FISHER III | | CASE D9101791 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RALPH S MAKOWSKI | | CASE D9042490 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RANDY G MASON | | CASE D9303983 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RICHARD A KUTCHEY | | CASE D83 0711 8 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RICHARD J LISABETH | | CASE D8531576 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RICHARD J MAZUR | | CASE D89 3243 6 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RICHARD S MITRAK | | CASE 86 2551 9 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RICHARD STEPHEN DAVIS | | CASE 93 06754 DM | 40 N GRATIOT 6TH FL COURT BLDG | | | MOUNT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT A DELIS | | CASE D90 5035 2 | 40 N MAIN ST | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT G ZALEWSKI | | CASE P9105453 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT M HULL | | CASE D95 2829 0 | 40 NORTH MAIN ST 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT MC ARTHUR | | CASE 85 4913 1DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT PRICE | | CASE 91 2808 DO | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT R GAULT | | CASE 89 1733 DM | 40 NORTH MAIN 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT REINHART | | CASE 91 3762 1 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF ROBERT ZAVADIL | | CASE D90 1260 0 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB COUNTY FRIEND OF COURT ACCT OF RODNEY K ELNICK | | CASE D9143652 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RONALD E CURTIS | | CASE D91 4116 9 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RONALD E SHADE | | CASE D9007204 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RONALD J SWIATKO | | CASE D9118241 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF RONALD L RANDAZZO | | CASE D9251877 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF SALVATORE PETRAS | | CASE 90 4841 DM 4 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF STANLEY N MILLER | | CASE 85 3619 5 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF STEVEN C DENNIS | | CASE 92 907 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF THOMAS C SUMNERS | | CASE 88 0738 0 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF THOMAS F BOWLES | | CASE 82 1089 0 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF THOMAS HOSINSKI | | CASE 94 3544 DO | 40 NORTH GRATIOT AVE 6 FLR | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF THOMAS ILEY | | CASE 83 1546 7 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF THOMAS PRICE | | CASE D84 4693 2 | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF TOMMY L PHILLIPS | | CASE D89 3205 5 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WALTER R BEELS | | CASE D9222902 | 40 N MAIN 6TH FL CTY CT BLDG | | | MOUNT CLEMENS | MI | 48043-8606 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WAYNE S BARBER | | CASE D93 3351 9 | 40 N GRATIOT AVE | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WAYNE V SWANSON | | CASE D9249905 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WENDELL ANDERSON | | CASE 93 3779 1DM | 40 N GRATIOT 6TH FL COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WILLIAM DERESKI | | CASE 84 2606 6 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WILLIAM GEORGE | | CASE X9201377 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WILLIAM J CIPPONERI | | CASE D91 2061 9 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT ACCT OF WILLIAM V EVANS JR | | CASE D9037177 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF A C YEIHEY | | CASED 78 7101 5 | MACOMB COUNTY BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF ALFRED LAMBERTZ | | CASE D9206749 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF D ROBAKOWSKI | | CASED 84 1965 7 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF G S MACNAMEE | | CASE 76 0334 3 DP | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043-5661 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF H AR RASHEED | | CASEX 85 4288 8 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF J RICKER | | CASED 80 5807 5 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF KEVIN STEWART | | CASE D9100322 | 40 N MAIN 6TH FL CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF MICHAEL PAPIEZ | | CASE D 80 0169 5 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF R E HELDENBRAND | | CASED 84 0156 4 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF SCOTT T GILKEY | | CASE D9249699 | 40 N MAIN 6TH FLR CTY CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF T L WRIGHT | | CASED 84 2639 7 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF VALENTINE J FURMAN | | P80 7731 5 | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF COURT FOR ACCT OF WILLIAM WOJCIK | | D81 1172 6COUNTY COURT | MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF THE | | COURT FOR THE ACCT OF THOMAS | F REISS D83 2465 9 | MACOMB COUNTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF THE COURT FOR THE ACCT OF THOMAS | | F REISS D83 2465 9 | MACOMB COUNTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF THE CT | | FOR ACCT OF D F BARNARD | CASED82 4101 0 | 600 MACOMB CTY COURTHOUSE | | MT CLEMENS | MI | | |
| MACOMB COUNTY FRIEND OF THE CT | | FOR ACCT OF J S SWOISH | CASEP81 1529 7 | 600 MACOMB CTY COURTHOUSE | | MT CLEMENS | MI | 36670-8984 | |
| MACOMB COUNTY FRIEND OF THE CT FOR ACCT OF D F BARNARD | | CASED82 4101 0 | 600 MACOMB CTY COURTHOUSE | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY FRIEND OF THE CT FOR ACCT OF J S SWOISH | | CASEP81 1529 7 | 600 MACOMB CTY COURTHOUSE | | | MT CLEMENS | MI | 48043 | |
| MACOMB COUNTY SHERIFFS OFFICE | | 43565 ELIZABETH ST | | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC | | ACCT OF CHESTER PICH | CASE 94 01993 DO | 40 N MAIN ST | | MT CLEMENS | MI | 36750-0953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACOMB CTY FOC | | ACCT OF CRAIG BERGUM | CASE D9455874 | 40 N MAIN 6TH FL CT BLDG | | MT CLEMENS | MI | 38372-1359 | |
| MACOMB CTY FOC | | ACCT OF C SCOVORONSKI | CASE D9445081 | 40 N MAIN 6TH FL CTY CR BLDG | | MT CLEMENS | MI | 37778-6288 | |
| MACOMB CTY FOC | | ACCT OF DENNIS G WESSERLING | CASE 95 320 DO | 40 N MAIN 6TH FLR CT BLDG | | MT CLEMENS | MI | 36548-4089 | |
| MACOMB CTY FOC | | ACCT OF D TROMBLEY | CASE D90 0175 1 | 40 N GRATIOT 6TH FL BLDG | | MT CLEMENS | MI | 37260-9438 | |
| MACOMB CTY FOC | | ACCT OF JUERGEN VOGL | CASE 95 2316 DM | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 55956-1377 | |
| MACOMB CTY FOC | | ACCT OF KRYSTNA BIELECKI | CASE D82 2929 6 | 40 N MAIN 6TH FL CT BLDG | | MT CLEMENS | MI | 36760-9798 | |
| MACOMB CTY FOC | | ACCT OF L RUHANA | CASE 94 0711 5DM | 40 N GRATIOT 6TH FL BLDG | | MT CLEMENS | MI | 38458-5675 | |
| MACOMB CTY FOC | | ACCT OF MICHAEL J VANDORN | CASE D95 0398 8 | 40 N MAIN 6TH FL CT BLDG | | MT CLEMENS | MI | 37274-6615 | |
| MACOMB CTY FOC | | ACCT OF RICHARD A GRADY | CASE D93 4746 9 | 40 N GRATIOT 6TH FL CT BLDG | | MT CLEMENS | MI | 36548-4518 | |
| MACOMB CTY FOC ACCT OF C SCOVORONSKI | | CASE D9445081 | 40 N MAIN 6TH FL CTY CR BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF CHESTER PICH | | CASE 94 01993 DO | 40 N MAIN ST | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF CRAIG BERGUM | | CASE D9455874 | 40 N MAIN 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF D TROMBLEY | | CASE D90 0175 1 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF DENNIS G WESSERLING | | CASE 95 320 DO | 40 N MAIN 6TH FLR CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF JUERGEN VOGL | | CASE 95 2316 DM | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF KRYSTYNA BIELECKI | | CASE D82 2929 6 | 40 N MAIN 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF L RUHANA | | CASE 94 0711 5DM | 40 N GRATIOT 6TH FL BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF MICHAEL J VANDORN | | CASE D95 0398 8 | 40 N MAIN 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FOC ACCT OF RICHARD A GRADY | | CASE D93 4746 9 | 40 N GRATIOT 6TH FL CT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF COURT | | ACCOUNT OF FREDERICK BRINKER | CASED88 0554 1 | 600 MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB CTY FRIEND OF COURT | | FOR ACCOUNT OF RE THORESON | CASED 87 0099 9 | MACOMB CTY COURT BLDG | | MT CLEMENS | MI | | |
| MACOMB CTY FRIEND OF COURT ACCOUNT OF FREDERICK BRINKER | | CASED88 0554 1 | 600 MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF COURT FOR ACCOUNT OF RE THORESON | | CASED 87 0099 9 | MACOMB CTY COURT BLDG | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF THE COURT | | ACCT OF RAYMOND HODGES | CASE D83 1560 8 | 40 NORTH GRATIOT6TH FL | | MT CLEMENS | MI | 37444-2249 | |
| MACOMB CTY FRIEND OF THE COURT ACCT OF RAYMOND HODGES | | CASE D83 1560 8 | 40 NORTH GRATIOT6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF THE CRT | | ACCT FOR GEORGE HOPPE | CASE 93 1849 DM | 40 N GRATIOT 6TH FL BLDG | | MT CLEMENS | MI | 37646-6892 | |
| MACOMB CTY FRIEND OF THE CRT | | ACCT OF ALFRED LAMBERTZ | CASE D9206749 | 40 N GRATIOT 6TH FL CTY CT BD | | MT CLEMENS | MI | 38146-8852 | |
| MACOMB CTY FRIEND OF THE CRT | | ACCT OF BRUCE A FREI | CASE 90 2335 9 DM | 40 NORTH GRATIOT 6TH FL | | MT CLEMENS | MI | 38348-0191 | |
| MACOMB CTY FRIEND OF THE CRT ACCT FOR GEORGE HOPPE | | CASE 93 1849 DM | 40 N GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF THE CRT ACCT OF ALFRED LAMBERTZ | | CASE D9206749 | 40 N GRATIOT 6TH FL CTY CT BD | | | MT CLEMENS | MI | 48043 | |
| MACOMB CTY FRIEND OF THE CRT ACCT OF BRUCE A FREI | | CASE 90 2335 9 DM | 40 NORTH GRATIOT 6TH FL | | | MT CLEMENS | MI | 48043 | |
| MACOMB GROUP | | 3137 S SAGINAW RD | | | | MIDLAND | MI | 48640 | |
| MACOMB GROUP | | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| MACOMB GROUP THE | SALES | DEPARTMENT 166401 | PO BOX 67000 | | | DETROIT | MI | 48267 | |
| MACOMB INTERMEDIATE SCHOOL | | DISTRICT TAX COLLECTOR | PO BOX 79001 | | | DETROIT | MI | 48279-0494 | |
| MACOMB PIPE & SUPPLY CC | | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| MACOMB PIPE & SUPPLY CO EFT | | FRMLY CDV COSTA PIPING SYSTEMS | 1500 N STEPHENSON HWY | | | ROYAL OAK | MI | 48067 | |
| MACOMB PIPE & SUPPLY CO INC | | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| MACOMB PIPE & SUPPLY CO INC | | MACOMB GROUP FLINT DIV | 3365 ASSOCIATES DR | | | BURTON | MI | 48529 | |
| MACOMB PIPE & SUPPLY CO INC | | THE MACOMB GROUP | 34400 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| MACOMB PIPE AND SUPPLY | CHERYL POZZUOLI | 34400 MOUND RD | | | | STERLING HTS | MI | 48310 | |
| MACOMB PIPE AND SUPPLY CO EFT | | 34400 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| MACOMB PRINTING INC | | 44272 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036-111 | |
| MACOMB PRINTING INC EFT | | 44272 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MACOMB PRINTING INC EFT | MICHELLE BRACALL | 44272 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MACOMB SHERIFF REIM DIV | | 43565 ELIZABETH RD | | | | MT CLEMENS | MI | 48043 | |
| MACOMBER DEBORAH | | 18 LATHROP AVE | | | | LEROY | NY | 14482 | |
| MACOMBER, DEBORAH | | 103 WEST MAIN BLDG 8 APT 4 | | | | LEROY | NY | 14482 | |
| MACON CLAUDE L | | 3262 YAUCK ST | | | | SAGINAW | MI | 48601-6955 | |
| MACON CO NC | | MACON CO TAX COLLECTOR | 5 WEST ST | | | FRANKLIN | NC | 28734 | |
| MACON COUNTY CIRCUIT CLERK | | PO BOX 830723 | | | | TUSKEGEE | AL | 15864-6563 | |
| MACON COUNTY CIRCUIT CLERK | | PO BOX 830723 | | | | TUSKEGEE | AL | 36083 | |
| MACON COUNTY TAX COLLECTION | | 5 WEST MAIN ST | | | | FRANKLIN | NC | 28734-3005 | |
| MACON CTY CIR CLERK | | 110 SOUTH CHURCH ST | | | | DECATUR | IL | 62523 | |
| MACON CTY CIR CLERK | | 253 E WOOD ST RM 408 | | | | DECATUR | IL | 62523 | |
| MACON GISELE | | 2600 WITTERS | | | | SAGINAW | MI | 48602 | |
| MACON IRON & PAPER | | 950 LOWER POPLAR RD | PO BOX 506 | | | MACON | GA | 31202 | |
| MACON LAKESHA | | 1530 RIBBLE RD | | | | SAGINAW | MI | 48601 | |
| MACON LEON | | 3633 HWY 33 | APT 236 | | | NEPTUNE | NJ | 07753 | |
| MACON WILLIE J | | 188 OLYMPIC AVE | | | | BUFFALO | NY | 14215-3232 | |
| MACON, MIRANDA | | PO BOX 14909 | | | | SAGINAW | MI | 48601 | |
| MACPA | | PO BOX 5068 | | | | TROY | MI | 48007-5068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MACPA | | PO BOX 5068 | | | | TROY | MI | 4807-5068 | |
| MACPHAIL CHAD | | 1300 PRIMROSE | | | | ESSEXVILLE | MI | 48732 | |
| MACRAE & CO | | PO BOX 806 STN B | | | | OTTAWA | ON | K1P 5T4 | CANADA |
| MACRAE AND CO | | PO BOX 806 STN B | | | | OTTAWA CANADA | ON | K1P 5T4 | CANADA |
| MACRAE KAREN | | 63 RUSSELL ST | | | | LOCKPORT | NY | 14094 | |
| MACRI, EDWARD | | 6070 WARD RD | | | | SANBORN | NY | 14132 | |
| MACRINO ANN | | 296 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306 | |
| MACRINO, ANN H | | 296 OAKBRIDGE DR | | | | ROCHESTER | MI | 48306 | |
| MACRO SYSTEMS INC | | 20 HUBBELL LN | | | | SHELTON | CT | 06484 | |
| MACROAIR TECHNOLOGIES LLC | | 794 S ALLEN ST | | | | SAN BERNARDINO | CA | 92408-2210 | |
| MACROTRON PROCESS TECHNOLOGIES GMBH | | HEISENBERGBOGEN 3 | | | | ASCHHEIM BAYERN | | 81829 | GERMANY |
| MACROTRON PROCESS TECHNOLOGIES | | AMMERTHALSTR 7 | | | | KIRCHHEIM | | 85551 | GERMANY |
| MACROTRON PROCESS TECHNOLOGIES | | GMBH | AMMERTHALSTRASSE 7 | D 85551 KIRCHHEIM MUNICH | | | | | GERMANY |
| MACROTRON PROCESS TECHNOLOGIES GMBH | | AMMERTHALSTRASSE 7 | | | | KIRCHEIM | | 85551 | GERMANY |
| MACROVISION CORP | | 2830 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 | |
| MACROVISION CORP | | GLOBETROTTER SOFTWARE DIV | 2830 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| MACS AUTOMOTIVE | | 95 SENECA AVE | | | | ROCHESTER | NY | 14621 | |
| MACS AUTOMOTIVE & WATERWORKS | | M BARTIKOFSKY INC | 95 SENECA AVE | | | ROCHESTER | NY | 14621 | |
| MACS ELECTRIC SUPPLY | | 1624 E 3RD | | | | TULSA | OK | 74120 | |
| MACS WORLDWIDE | | 225 S BROAD ST | | | | LANSDALE | PA | 19446 | |
| MACS WORLDWIDE | | PO BOX 88 | | | | LANSDALE | PA | 19446 | |
| MACS WORLDWIDE | | PO BOX 88 | | | | LANSDALE | PA | 19446 | |
| MACSTEEL | | 1 JACKSON SQUARE STE 500 | | | | JACKSON | MI | 49201 | |
| MACSTEEL | | ONE JACKSON SQ | | | | JACKSON | MI | 49201 | |
| MACSTEEL EFT | | 1 JACKSON SQUARE STE 500 | | | | JACKSON | MI | 49201 | |
| MACSTEEL SERVICE CENTERS USA | | PO BOX 7777 W1940 | | | | PHILADELPHIA | PA | 19175-0001 | |
| MACSTEEL SERVICE CENTERS USA | | PO BOX C | | | | LIVERPOOL | NY | 13088 | |
| MACTEC ENGINEERING | | AND CONSULTING INC | FMLY HARDING ESE INC | 396 PLASTERS AVE NE | | ATLANTA | GA | 30324 | |
| MACTEC ENGINEERING & CONSULTIN | | 396 PLASTERS AVE NE | | | | ATLANTA | GA | 30324 | |
| MACTEC ENGINEERING & CONSULTIN | | 46850 MAGELLAN STE 190 | | | | NOVI | MI | 48377 | |
| MACTEC ENGINEERING AND CONSULTING INC | | 1105 LAKEWOOD PKWY STE 300 | | | | ALPHARETTA | GA | 30004 | |
| MACTEC ENGINEERING AND CONSULTING INC | | 7477 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MACTEC FEDERAL PROGRAMS | | BANK OF AMERICA | 7477 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| MACTEC FEDERAL PROGRAMS INC | | 7209 E KEMPER RD | | | | CINCINNATI | OH | 45249-1030 | |
| MACTEK CORP | | 7380 STONEHAM RD | | | | GATES MILLS | OH | 44040 | |
| MACTEK CORPORATION | | 7380 STONEHAM RD | | | | GATES MILLS | OH | 44040 | |
| MACTON EXPRESS LTD | | PO BOX 887 | | | | TRENTON | ON | K8V 5R8 | CANADA |
| MACTRONIX | JAY X 229 | 2050 NORTH PLANO STE 300 | | | | RICHARDSON | TX | 75082 | |
| MACTRONIX INC | | 2050 N PLANO RD STE 300 | | | | RICHARDSON | TX | 75082 | |
| MACTRONIX INC  EFT | | 2050 N PLANO RD STE 300 | | | | RICHARDSON | TX | 75082 | |
| MACY LEROY E | | 8125 BROOKVILLE PHILLIPBURG | | | | BROOKVILLE | OH | 45309-9216 | |
| MACY SAMUEL E | | 3935 LUCIAN AVE | | | | DAYTON | OH | 45416-1558 | |
| MACZUGA JACK | | 205 DAYTON AVE | | | | HURON | OH | 44839 | |
| MACZYNSKI KAREN | | 6646 DUGWAY RD | | | | CANANDAIGUA | NY | 14424 | |
| MACZYNSKI STEFAN | | 6646 DUGWAY RD | | | | CANANDAIGUA | NY | 14424 | |
| MACZYNSKI, STEFAN M | | 6646 DUGWAY RD | | | | CANANDAIGUA | NY | 14424 | |
| MAD DATA PRODUCTS INC | | 162 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120 | |
| MAD DATA PRODUCTS INC | | 6 WEBSTER ST | | | | NORTH TONAWANDA | NY | 14120-5810 | |
| MAD DATA PRODUCTS INC | | PO BOX 548 | | | | NORTH TONAWANDA | NY | 14120-0548 | |
| MAD DOG TRUCKING | | PO BOX 930062 | | | | WIXOM | MI | 48393 | |
| MAD RIVER TOWNSHIP TRUSTEES | ANDREW PICKERING | 50 E COLUMBIA ST | | | | SPRINGFIELD | OH | 45323-1054 | |
| MAD RIVER TRANSPORTATION INC | | 1440 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408-182 | |
| MAD RIVER TRANSPORTATION INC | | INC | 1440 MIAMI CHAPEL | PO BOX 1296 | | DAYTON | OH | 45401 | |
| MAD RIVER TRANSPORTATION INC | | PO BOX 1296 | | | | DAYTON | OH | 45401 | |
| MAD RIVER TRANSPORTATION INC | CHRISTOPHER J ALUOTTO | RENDIGS FRY KIELY & DENNIS | ONE W FOURTH ST STE 900 | | | CINCINNATI | OH | 45202-3688 | |
| MADAJ ALLEN | | 201 BROADWAY ST APT 4 | | | | BAY CITY | MI | 48708-7032 | |
| MADAJ DAVID | | 2492 BALA DR | | | | BAY CITY | MI | 48708 | |
| MADAJ THOMAS J | | 1832 S JOHNSON ST | | | | BAY CITY | MI | 48708-9113 | |
| MADAJ, DAVID R | | 2492 BALA DR | | | | BAY CITY | MI | 48708 | |
| MADAK MICHAEL | | 1975 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386 | |
| MADAK. MICHAEL A | | 1975 HOWLAND BLVD | | | | WHITE LAKE | MI | 48386 | |
| MADALENO LUIS | | R CONDE S JAMUARIO N 15 1 | 2780 711 PACO ARCOS OEIRAS | | | | | | PORTUGAL |
| MADALYN J SCHULMERICH | | ACCOUNT OF RICHARD SCHULMERICH | ACCT AV60141MI | 59 WISCONSIN ST | | ROCHESTER | NY | 083384565 | |
| MADALYN J SCHULMERICH ACCOUNT OF RICHARD SCHULMERICH | | ACCT AV60141MI | 59 WISCONSIN ST | | | ROCHESTER | NY | 14609 | |
| MADAN BHIM S | | 82 VALLEYVIEW DR | | | | BROCKPORT | NY | 14420-1444 | |
| MADARASZ PHILIP | | 5654 CROSS VILLAGE RD | | | | GRAND BLANC | MI | 48439 | |
| MADARIS COLLEEN | | 12532 BROWNING AVE | | | | SANTA ANA | CA | 92705 | |
| MADAY CHERYL | | 5164 QUEEN ANNE LN | | | | BAY CITY | MI | 48706 | |
| MADAY SARAH | | 2205 ANDERSON | | | | SAGINAW | MI | 48603 | |
| MADAY, SARAH B | | 2205 ANDERSON | | | | SAGINAW | MI | 48603 | |
| MADDALENO CHRISTOPHER | | 154 STENSON ST | | | | ROCHESTER | NY | 14606 | |
| MADDALENO STEVEN | | 733 MONT VISTA LN | | | | WEBSTER | NY | 14580 | |
| MADDEN ANDREW L | | 690 AZURE LN UNIT 2 | | | | CORONA | CA | 92789 | |
| MADDEN ANGELA | | 1425 MEADOWBROOK AVE | | | | GADSDEN | AL | 35903 | |
| MADDEN AUTOMOTIVE | | 41 EAST MAIN ST | | | | EAST ISLIP | NY | 11730 | |
| MADDEN BARBARA M | | 6244 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 | |
| MADDEN BRENDA | | PO BOX 1541 | | | | DECATUR | AL | 35602 | |
| MADDEN CINDY | | 3427 BRIGGS BLVD NE | | | | GRAND RAPIDS | MI | 49525 | |
| MADDEN DONALD | | 5502 COPLEY SQUARE RD | | | | GR BLANC | MI | 48439 | |
| MADDEN ELIZABETH | | 198 BUCKEYE RD | | | | AMHERST | NY | 14226 | |
| MADDEN FRANK W CO | | FW MADDEN TRUCKING CO | 2070 WRIGHT RD | | | AKRON | OH | 44320 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADDEN JESSE | | 7912 ACADEMY COURT | | | | WATERFORD | MI | 48329 | |
| MADDEN JOHN R | | 1046 S GALE RD | | | | DAVISON | MI | 48423-2508 | |
| MADDEN JUDITH A | | 31 AUBURN AVE SE | | | | GRAND RAPIDS | MI | 49506-1619 | |
| MADDEN KATHY | | 11291 MACMURRAY ST | | | | GARDEN GROVE | CA | 92841 | |
| MADDEN KATHY | | 11291 MAC MURRY ST | | | | GARDEN GROVE | CA | 92841 | |
| MADDEN KERMIT | | 2335 COUNTY RD 268 | | | | TOWN CREEK | AL | 35672-3139 | |
| MADDEN LEON | | PO BOX 2261 | | | | MUSCLE SHOALS | AL | 35662-2261 | |
| MADDEN MARY L | | 865 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-3743 | |
| MADDEN MICHAEL L | | 6122 S EDGE WAY | | | | GRAND BLANC | MI | 48439-9615 | |
| MADDEN MULDER ANDREWS DENTAL | | CARE | | | | MILFORD | MI | 48381 | |
| MADDEN MULDER ANDREWS DENTAL CARE | | 725 N MILFORD RD | 725 NORTH MILFORD RD | | | MILFORD | MI | 48381 | |
| MADDEN REGGIE J | | 8437 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9770 | |
| MADDEN ROBERT | | 343 S DEARBORN ST APT 1111 | | | | CHICAGO | IL | 60604 | |
| MADDEN ROBERT W | | 3427 BRIGGS NE | | | | GRAND RAPIDS | MI | 49525-2505 | |
| MADDEN RONAL | | 270 CHRISTINA WAY | | | | CARLISLE | OH | 45005 | |
| MADDEN RONALD | | 5 HERITAGE CT | | | | SPRINGBORO | OH | 45066 | |
| MADDEN SHARON | | 6122 SOUTH EDGE WAY | | | | GRAND BLANC | MI | 48439 | |
| MADDEN TAMARA | | 5502 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439 | |
| MADDEN VINCENT | | 114 GIBSON ST | | | | CLINTON | MI | 49236 | |
| MADDEN WAYNE R | | 6057 BONHILL ST | | | | RIVERSIDE | CA | 92509 | |
| MADDEN WILLIAM | | 33059 SENECA DR | | | | SOLON | OH | 44139 | |
| MADDEN WOMEN ASSOCIATION | | PO BOX 17057 | | | | DAYTON | OH | 45417 | |
| MADDEN, BRENDA | | 3026 CONCORD LN SW | | | | DECATUR | AL | 35603 | |
| MADDEN, JOHN | | 1534 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146 | |
| MADDEN, WAYNE | | 6057 BONHILL ST | | | | RIVERSIDE | CA | 92509 | |
| MADDEN, WILLIAM T | | 33059 SENECA DR | | | | SOLON | OH | 44139 | |
| MADDIE WALTER | | 3018 GREENVILLE RD | | | | CORTLAND | OH | 44410-9651 | |
| MADDING RICHARD | | 10824 MEADOW HAWK CT | | | | DAYTON | OH | 45458 | |
| MADDOCK DAVID | | PO BOX 535 | | | | CLIO | MI | 48420-0535 | |
| MADDOCK DENNIS | | 3733 WHITTIER AVE | | | | FLINT | MI | 48506-3133 | |
| MADDOCK FREDRICK A | | 5206 OTTAWA ST | | | | BURTON | MI | 48509-2026 | |
| MADDOCK KATHLEEN | | 6180 SALISBURY LN | | | | NOBLESVILLE | IN | 46062 | |
| MADDOCK RICHARD | | 4062 N BELSAY RD | | | | FLINT | MI | 48506 | |
| MADDOX ESTHER | | 6916 MAGILL RD | | | | CASTALIA | OH | 44824 | |
| MADDOX GARY | | 106 BERRY DR | | | | CLINTON | MS | 39056-3102 | |
| MADDOX GREGORY | | 1893 PATHFINDER COURT | | | | BEAVERCREEK | OH | 45385 | |
| MADDOX JOHNNIE | | 1613 SUSAN JANE CT | | | | DAYTON | OH | 45406 | |
| MADDOX JOHNNIE | | 1613 SUSAN JANE CT | | | | DAYTON | OH | 45406-3547 | |
| MADDOX JR THOMAS | | 3204 ORLEANS DR | | | | KOKOMO | IN | 46902 | |
| MADDOX LARRY | | 2420 TAUSEND | | | | SAGINAW | MI | 48601 | |
| MADDOX LAUREN | | 4904 NORTH OAKS BLVD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MADDOX MAMIE | | 3942 MCGEE RD | | | | COTTONDALE | AL | 35453 | |
| MADDOX MARIA N | | 807 HASKELL COURT | | | | DUPONT | WA | 98327 | |
| MADDOX MARY BETH | | 10306 MORADO COVE | 143 | | | AUSTIN | TX | 78759 | |
| MADDOX RABORN | | 27172 N WALES RD | | | | ELKMONT | AL | 35620-4838 | |
| MADDOX RYAN | | 1613 SUSAN JANE CT | | | | DAYTON | OH | 45406 | |
| MADDOX SCOTT | | 608 WOOD DUCK CT | | | | HURON | OH | 44839-8901 | |
| MADDOX VICTOR | | 4045 DELPHOS AVE | | | | DAYTON | OH | 45407 | |
| MADDOX VIRJEANNA | | 5737 NORTH CR 700 W | | | | MIDDLETOWN | IN | 47356 | |
| MADDOX, JEFFREY | | 1201 DELPHI AVE | | | | MARION | IN | 46952 | |
| MADDOX, THOMAS | | 2142 S 410 W | | | | RUSSIAVILLE | IN | 46979 | |
| MADDUX SUPPLY | | PO BOX 20487 | | | | GREENSBORO | NC | 27420-0487 | |
| MADDUX WILLIAM | | 1306 WILSON BLVD | | | | ANDERSON | IN | 46012 | |
| MADELINE DAVIES BUBEN | | 36529 BAGDAD DR | | | | STERLING HGTS | MI | 48312 | |
| MADELINE J GRAF | | 395 DELAWARE AVE | | | | UNION | NJ | 07083 | |
| MADELINE JOANNE I | | 52 5TH AVE | | | | HUBBARD | OH | 44425-2041 | |
| MADELOSO PERRY | | 67 ROWAN DR | | | | WEST VALE | | L32 0SF | UNITED KINGDOM |
| MADELYN J SCHULMERICH | | 59 WISCONSIN ST | | | | ROCHESTER | NY | 14609 | |
| MADELYN J SCHULMERICH | | ACCT OF RICHARD SCHULMERICH | CASE 083 38 4565 | 59 WISCONSIN ST | | ROCHESTER | NY | 083384565 | |
| MADELYN J SCHULMERICH ACCT OF RICHARD SCHULMERICH | | CASE 083 38 4565 | 59 WISCONSIN ST | | | ROCHESTER | NY | 14609 | |
| MADEN GERALD J | | 3136 EMERALD BLVD | | | | KOKOMO | IN | 46902-4795 | |
| MADER BEARING SUPPLY | | 156 158 N CEDAR ST | | | | MOBILE | AL | 36603 | |
| MADER FAITH | | 7060 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MADER ROSA | | 1510 HOUGHTON AVE | | | | SAGINAW | MI | 48602 | |
| MADERA THOMAS | | PO BOX 5791 | | | | GARDEN GROVE | CA | 92846 | |
| MADERAS Y TARIMAS LA ESPERANZA SA | | 5 DE MAYO NO 118 | | | | SANTIAGO | NL | 67330 | MX |
| MADERAS Y TARIMAS LA ESPERANZA SA | | COL SAN PEDRO | | | | SANTIAGO | NL | 67330 | MX |
| MADEWELL JOHN | | 314 N MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| MADEWELL KEVIN | | 28531 AUSTIN WHITT RD | | | | ARDMORE | TN | 38449 | |
| MADGELINE MADGELINE | | 10 SOTHERY PL | | | | ROCHESTER | NY | 14624-4375 | |
| MADHU S CHATTERJEE | | 6628 CRABAPPLE COURT | | | | TROY | MI | 48098 | |
| MADHURE VEERABHDRA | | 2818 KINGS MILL RD | | | | GREENSBORO | NC | 27407 | |
| MADIGAN DOROTHY | | 133 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4829 | |
| MADIGAN KENNETH | | 34 ALPHA ST | | | | ROCHESTER | NY | 14612-2174 | |
| MADIGAN MICHAEL J | | 1821 MEMORY LN | | | | LEWISTON | MI | 49756-8533 | |
| MADILYN MCCARTNEY | | 42400 GRAND RIVER STE 106 | | | | NOVI | MI | 48375 | |
| MADINE L | | 19 PENLEY CRESCENT | | | | LIVERPOOL | | L32 0RR | UNITED KINGDOM |
| MADISON ADULT EDUCATION | | 600 ESLEY LN | | | | MANSFIELD | OH | 44905 | |
| MADISON ANDREA | | PO BOX 1071 | | | | MONTICELLO | MS | 39654 | |
| MADISON AREA VTAE DISTRICT | | PO BOX 14316 | | | | MADISON | WI | 53714 | |
| MADISON ARGENTINA | | 1819 GAWAIN CIRCLE | | | | W CARROLLTON | OH | 45449 | |
| MADISON BOX CITY MARSHAL | | ACCT OF CHERIE H ROGERS | SUIT R91232 | | | | | 43996-3176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON BOX CITY MARSHAL | | ACCT OF DON S STEPHENS | CASE R 91666 | 1230 TEXAS AVE ROOM J 6 | | SHREVEPORT | LA | 36852-3270 | |
| MADISON BOX CITY MARSHAL | | ACCT OF DON S STEPHENS | CASE SC 9954 | 1230 TEXAS AVE ROOM J 6 | | SHREVEPORT | LA | 36852-3270 | |
| MADISON BOX CITY MARSHAL | | ACCT OF EVERETT SCHIFFLETT | CASE R96989 | 1230 TEXAS AVE ROOM J 6 | | SHREVEPORT | LA | 21752-4696 | |
| MADISON BOX CITY MARSHAL ACCT OF CHERIE H ROGERS | | SUIT R91232 | | | | | | | |
| MADISON BOX CITY MARSHAL ACCT OF DON S STEPHENS | | CASE R 91666 | 1230 TEXAS AVE ROOM J 6 | | | SHREVEPORT | LA | 71101 | |
| MADISON BOX CITY MARSHAL ACCT OF DON S STEPHENS | | CASE SC 9954 | 1230 TEXAS AVE ROOM J 6 | | | SHREVEPORT | LA | 71133 | |
| MADISON BOX CITY MARSHAL ACCT OF EVERETT SCHIFFLETT | | CASE R96989 | 1230 TEXAS AVE ROOM J 6 | | | SHREVEPORT | LA | 71101 | |
| MADISON CAPITAL MANAGEMENT | JOE LANDEN | 6143 SOUTH WILLOW DR | STE 200 | | | GREENWOOD VILLAGE | CO | 80111 | |
| MADISON CHARTER TOWNSHIP | | TREASURER RMV NM 2 24 03 CP | 4008 S ADRIAN HWY | | | ADRIAN | MI | 49221 | |
| MADISON CHARTER TOWNSHIP TREASURER | | 4008 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| MADISON CNTY CIR CT ACCT OF | | J MCMULLEN DR89 690J | PO BOX 101 | | | HUNTSVILLE | AL | 42464-3831 | |
| MADISON CNTY CIR CT ACCT OF J MCMULLEN DR89 690J | | PO BOX 101 | | | | HUNTSVILLE | AL | 35801 | |
| MADISON CNTY COURT CLERK ACT | | OF W L WATSON 48E019901SC0043 | PO BOX 1277 | | | ANDERSON | IN | 46016 | |
| MADISON CNTY CRT CLERK ACT OF | | R BRIDGEWATER 49D029804DR0261 | PO BOX 1277 | | | ANDERSON | IN | 46015 | |
| MADISON CNTY CRT CLK SUPPORT | | ACCT D MCGHEE 48C019802DR0099 | PO BOX 1277 | | | ANDERSON | IN | 30988-0545 | |
| MADISON CNTY CRT CLK SUPPORT ACCT D MCGHEE 48C019802DR0099 | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON CNTY DHR ACCT OF | | R D PETTUS 45DR87000579 | PO BOX 17555 | | | HUNTSVILLE | AL | 58711-4474 | |
| MADISON CNTY DHR ACCT OF R D PETTUS 45DR87000579 | | PO BOX 17555 | | | | HUNTSVILLE | AL | 35810 | |
| MADISON CNTY DPT OF HUMAN SERV | | ACCOUNT OF FREDRICK D PORTER | ACTION 8188 | PO BOX 669 | | CANTON | MS | 58716-0832 | |
| MADISON CNTY DPT OF HUMAN SERV ACCOUNT OF FREDRICK D PORTER | | ACTION 8188 | PO BOX 669 | | | CANTON | MS | 39046 | |
| MADISON CNTY SUPERIOR CT DIV 3 | | ACCT OF KENDALL BROWNING | CASE 48D03 8903 DR 185 | PO BOX 1279 | | ANDERSON | IN | 34142-8098 | |
| MADISON CNTY SUPERIOR CT DIV 3 ACCT OF KENDALL BROWNING | | CASE 48D03 8903 DR 185 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON CO KY | | MADISON COUNTY SHERIFF | 101 WEST MAIN ST | | | RICHMOND | KY | 40475 | |
| MADISON CO MS | | MADISON CO TAX COLLECTOR | PO BOX 113 | | | CANTON | MS | 39046 | |
| MADISON CO TN | | MADISON COUNTY TRUSTEE | 100 E MAIN | RM 107 | | JACKSON | TN | 38301 | |
| MADISON CORRECTIONAL INSTITUTE/C/O OHIO DEPT OF REHABILITATION | STEPHEN A YOUNG | 1050 FREEWAY DR NORTH | | | | COLUMBUS | OH | 43229 | |
| MADISON COUNTY AL | | MADISON COUNTY COLLECTOR | 100 NORTHSIDE SQUARE | COUNTY COURTHOUSE | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY AMERICAN | | CANCER SOCIETY | 1220 MERIDIAN ST | | | ANDERSON | IN | 46016-1715 | |
| MADISON COUNTY CIRCUIT COURT | | PO BOX 101 | | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY CLERK | | 101 WEST MAIN ST | | | | RICHMOND | KY | 40475 | |
| MADISON COUNTY CLERK | | 16 EAST 9TH ST | | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK | | ACCT OF GARY DAVIS | CASE 48D03 9005 DR0337 | PO BOX 1279 | | ANDERSON | IN | 31058-6845 | |
| MADISON COUNTY CLERK | | ACCT OF IVAN LYONS | CASE 48 E029409 SC 1458 | PO BOX 1279 | | ANDERSON | IN | 31340-2921 | |
| MADISON COUNTY CLERK | | ACCT OF LARRY E REMY | CAUSE 48E02 9408 SC 1349 | PO BOX 1279 | | ANDERSON | IN | 31648-4502 | |
| MADISON COUNTY CLERK | | ACCT OF LEONARD WALSTON JR | CAUSE 48E02 8709 SC 1787 | PO BOX 1279 | | ANDERSON | IN | 23182-4460 | |
| MADISON COUNTY CLERK | | ACCT OF SCOTT B JONES | CASE 48DO3 9111 CT 0991 | PO BOX 1279 | | ANDERSON | IN | 30666-7901 | |
| MADISON COUNTY CLERK | | ACCT OF SCOTT B JONES | CASE 48E01 9102 SC 271 | PO BOX 1279 | | ANDERSON | IN | 30666-7901 | |
| MADISON COUNTY CLERK | | ACCT OF SCOTT B JONES | CASE 48E01 9411 SC 2736 | PO BOX 1279 | | ANDERSON | IN | 30666-7901 | |
| MADISON COUNTY CLERK | | ACCT OF VICTOR KELLEY | CAUSE 48D03 9011 DR809 | PO BOX 1279 | | ANDERSON | IN | 30680-7546 | |
| MADISON COUNTY CLERK | | ACCT OF WALDEN ROBBINS | CASE 48D01 9211 DR769 | 16 E 9TH ST PO BOX 1279 | | ANDERSON | IN | 41966-1865 | |
| MADISON COUNTY CLERK | | ACCT OF YAWAR SIDDIQUI | CASE 48D02 9104 JP 0186 | PO BOX 1279 | | ANDERSON | IN | 30664-8625 | |
| MADISON COUNTY CLERK | | FOR ACCT OF B E ONEAL | CASE3578 989 | PO BOX 1279 | | ANDERSON | IN | 31458-3210 | |
| MADISON COUNTY CLERK | | FOR ACCT OF C L ESAREY | CASE3577 465 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK | | FOR ACCT OF D E DAFFRON | CASE48C01 8710DR | PO BOX 1279 | | ANDERSON | IN | 31160-6553 | |
| MADISON COUNTY CLERK | | FOR ACCT OF D L GRAY | CASE3580 276 | PO BOX 1279 | | ANDERSON | IN | 31446-4712 | |
| MADISON COUNTY CLERK | | FOR ACCT OF D W MORRIS | CASE15084 397 | PO BOX 1279 | | ANDERSON | IN | 31048-1762 | |
| MADISON COUNTY CLERK | | FOR ACCT OF J A SMOTHERS | CASE25D83 228 | PO BOX 1279 | | ANDERSON | IN | 30550-6481 | |
| MADISON COUNTY CLERK | | FOR ACCT OF L BOYD | CASEP 76 30 | MADISON CTY GOUT CTR | | ANDERSON | IN | | |
| MADISON COUNTY CLERK | | FOR ACCT OF L W PHILLIPS | CASE78 87 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK | | FOR ACCT OF R M PONSLER | CASE 48D03 8709 DR 563 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK | | FOR ACCT OF S A STORM | CASE3580 106 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK | | FOR ACCT OF S B JONES | CASE83C017 | PO BOX 1279 | | ANDERSON | IN | 30666-7901 | |
| MADISON COUNTY CLERK | | FOR ACCT OF W H DICKERSON | CASE15086 437 | PO BOX 1279 | | ANDERSON | IN | 31458-3372 | |
| MADISON COUNTY CLERK | | FOR ACCT OF W W LEHR | CASE25082 336 | MADISON CTY GOUT CTR | | ANDERSON | IN | | |
| MADISON COUNTY CLERK ACCT OF GARY DAVIS | | CASE 48D03 9005 DR0337 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF IVAN LYONS | | CASE 48 E029409 SC 1458 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF LARRY E REMY | | CAUSE 48E02 9408 SC 1349 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF LEONARD WALSTON JR | | CAUSE 48E02 8709 SC 1787 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF SCOTT B JONES | | CASE 48DO3 9111 CT 0991 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF SCOTT B JONES | | CASE 48E01 9102 SC 271 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF SCOTT B JONES | | CASE 48E01 9411 SC 2736 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY CLERK ACCT OF VICTOR KELLEY | | CAUSE 48D03 9011 DR809 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY CLERK ACCT OF WALDEN ROBBINS | | CASE 48D01 9211 DR769 | 16 E 9TH ST PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK ACCT OF YAWAR SIDDIQUI | | CASE 48D02 9104 JP 0186 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF B L FLOYD | CASE3SD 79 81 | PO BOX 1279 | | ANDERSON | IN | 26788-3043 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF C A SCOTT | CASEP 83 373 | PO BOX 1279 | | ANDERSON | IN | 31468-1946 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF C E HESTER | CASE3S80 594 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF D MCLEMORE | CASE2SD 84 101 | PO BOX 1279 | | ANDERSON | IN | 31458-3286 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF D W RAVAGE | CASE2SD 85 264 | PO BOX 1279 | | ANDERSON | IN | 31754-0821 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF G D HARBER | CASE1SD 85 602 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF H F JOHNSON | CASE3S 82707 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF J D LUTTRELL | CASE2S78 251 | PO BOX 1279 | | ANDERSON | IN | 35740-7353 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF J E CATES | CASE3S 80 4 | PO BOX 1279 | | ANDERSON | IN | 31754-0849 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF R E GALLAGHER | CASE1S81 645 | PO BOX 1279 | | ANDERSON | IN | 34130-0668 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF R E WHITEAKER | CASEP 82 68 | PO BOX 1279 | | ANDERSON | IN | 31044-1829 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF R M PARROTT | CASE3S 86 16 | PO BOX 1279 | | ANDERSON | IN | 48064-9315 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF S T CLARK | CASE3S 79 769 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF T C RILEY | CASE2SD 85 511 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF T MOFFIT | CASE48 D02 8704 DR 190 | PO BOX 1279 | | ANDERSON | IN | 29240-4045 | |
| MADISON COUNTY CLERK FAMILY D | | FOR ACCT OF V KELLEY | CASEP 85 330 | PO BOX 1279 | | ANDERSON | IN | 30680-7546 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF B L FLOYD | | CASE3SD 79 81 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF C A SCOTT | | CASEP 83 373 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF C E HESTER | | CASE3S80 594 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF D MCLEMORE | | CASE2SD 84 101 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF D W RAVAGE | | CASE2SD 85 264 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF G D HARBER | | CASE1SD 85 602 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF H F JOHNSON | | CASE3S 82707 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF J D LUTTRELL | | CASE2S78 251 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF J E CATES | | CASE3S 80 4 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF R E GALLAGHER | | CASE1S81 645 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF R E WHITEAKER | | CASEP 82 68 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF R M PARROTT | | CASE3S 86 16 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF S T CLARK | | CASE3S 79 769 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF T C RILEY | | CASE2SD 85 511 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF T MOFFIT | | CASE48 D02 8704 DR 190 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FAMILY DI FOR ACCT OF V KELLEY | | CASEP 85 330 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF B E ONEAL | | CASE3578 989 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF C L ESAREY | | CASE3577 465 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF D E DAFFRON | | CASE48C01 8710DR | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF D L GRAY | | CASE3580 276 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF D W MORRIS | | CASE15084 397 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF J A SMOTHERS | | CASE25D83 228 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF L BOYD | | CASEP 76 30 | MADISON CTY GOUT CTR | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF L W PHILLIPS | | CASE78 87 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF R M PONSLER | | CASE 48D03 8709 DR 563 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF S A STORM | | CASE3580 106 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF S B JONES | | CASE83C017 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF W H DICKERSON | | CASE15086 437 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CLERK FOR ACCT OF W W LEHR | | CASE25082 336 | MADISON CTY GOUT CTR | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY COMMUNITY | | FOUNDATION | C O HEALTHY COMMUNITY FUND | PO BOX 1056 | | ANDERSON | IN | 46015-1056 | |
| MADISON COUNTY COURT CLERK | | ACCT OF CHARLES R TURNER | CASE 48D01 9505 DR 0348 | PO BOX 1279 | | ANDERSON | IN | 31362-7479 | |
| MADISON COUNTY COURT CLERK | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY COURT CLERK ACCT OF CHARLES R TURNER | | CASE 48D01 9505 DR 0348 | PO BOX 1279 | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CT CLK SM CLAI | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON COUNTY CT CLK SM CLAIMS ONLY | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON COUNTY DIST CT CLERK | | ACCT OF NATHANIEL WINTON | CASE DV 93 1171 | MADISON COUNTY COURTHOUSE | | HUNTSVILLE | AL | 41870-9339 | |
| MADISON COUNTY DIST CT CLERK ACCT OF NATHANIEL WINTON | | CASE DV 93 1171 | MADISON COUNTY COURTHOUSE | | | HUNTSVILLE | AL | 35801 | |
| MADISON COUNTY HABITAT FOR | | HUMANITY | 1328 COTTONWOOD | | | ANDERSON | IN | 46012 | |
| MADISON COUNTY IN | | MADISON COUNTY TREASURER | 16 E 9TH ST | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY INDIANA TREASURER | C/O THOMAS M BEEMAN | 33 W 10TH ST STE 200 | | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY INDIANA TREASURER | C/O THOMAS M BEEMAN ATTORNEY AT LAW | 33 W 10TH ST STE 200 | | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY JUSTICE CLERK | | 138 N LIBERTY | | | | CANTON | MS | 39046 | |
| MADISON COUNTY MUNICIPAL COURT | | PO BOX 646 | | | | LONDON | OH | 43140 | |
| MADISON COUNTY SCU | | ACCT OF ALEX A BEATON | ACCT AX55523A1 | PO BOX 547 | | WAMPSVILLE | NY | 053488127 | |
| MADISON COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| MADISON COUNTY SCU ACCT OF ALEX A BEATON | | ACCT AX55523A1 | PO BOX 547 | | | WAMPSVILLE | NY | 13163 | |
| MADISON COUNTY SUPERIOR COURT | | ACCT OF DEBORAH B STEELE | CAUSE 1S 86 561 | MADISON COUNTY CRTHOUSE | | ANDERSON | IN | 31458-3173 | |
| MADISON COUNTY SUPERIOR COURT ACCT OF DEBORAH B STEELE | | CAUSE 1S 86 561 | MADISON COUNTY CRTHOUSE | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY SUPPORT SERVICE | | ACCT OF JOHNNY O BAILEY | CASE 16 0386 | PO BOX 1504 | | JACKSON | TN | 41270-8411 | |
| MADISON COUNTY SUPPORT SERVICE ACCT OF JOHNNY O BAILEY | | CASE 16 0386 | PO BOX 1504 | | | JACKSON | TN | 38302 | |
| MADISON COUNTY TAX COLLECTOR | | MADISON COUNTY COURTHOUSE | 100 NORTHSIDE SQ | | | HUNTSVILLE | AL | 35801-4820 | |
| MADISON COUNTY TAX COLLECTOR | | PO BOX 113 | | | | CANTON | MS | 39046 | |
| MADISON COUNTY TREASURER | | 16 E 9TH ST | | | | ANDERSON | IN | 46016 | |
| MADISON COUNTY TRUSTEE | | RM 107 CTHSE 100 E MAIN | | | | JACKSON | TN | 38301 | |
| MADISON CR BUREAU ASSOC INC | | 164 SOUTH MAIN ST | | | | MADISON | GA | 30650 | |
| MADISON CR BUREAU ASSOCIATION | | INC | 164 SOUTH MAIN ST | | | MADISON | GA | 30650 | |
| MADISON CTY COURT CLERK SUPPORT ONLY | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON CTY CT CLERK SUPPORT | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON CTY DEPT OF HUMAN RESO | | PO BOX 17555 | | | | HUNTSVILLE | AL | 35810 | |
| MADISON CTY DEPT OF HUMAN RESOURCES | | PO BOX 17555 | | | | HUNTSVILLE | AL | 35810 | |
| MADISON CTY DIST CT CLERK | | ACCT OF NATHANIEL WINTON | CASE SM 93 4984 | 100 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 41870-9339 | |
| MADISON CTY DIST CT CLERK | | MADISON COUNTY COURTHOUSE | | | | HUNTSVILLE | AL | 35801 | |
| MADISON CTY DIST CT CLERK | | MADISON CTY COURTHOUSE | | | | HUNTSVILLE | AL | 35801 | |
| MADISON CTY DIST CT CLERK ACCT OF NATHANIEL WINTON | | CASE SM 93 4984 | 100 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| MADISON CTY JUSTICE CT | | 175 N UNION ST | | | | CANTON | MS | 39046 | |
| MADISON CTY SUPERIOR COURT | | GOVT CTR FOR ACCOUNT OF GD | NICHOLS CASE48D028803JP106 | PO BOX 1279 | | ANDERSON | IN | | |
| MADISON CTY SUPERIOR COURT GOVT CENTER FOR ACCOUNT OF GD | | NICHOLS CASE48D028803JP106 | PO BOX 1279 | | | ANDERSON | IN | 46016 | |
| MADISON DARRELL | | 3981 NORTH HAVEN WAY | | | | DAYTON | OH | 45414 | |
| MADISON DISTRICT SCHOOLS | | MADISON HGHTS COMMU EDUC | 28500 ALDEN | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON DISTRICT SCHOOLS | | NAME 4 26 96 | MADISON HGHTS COMMU EDUC | 28500 ALDEN | | MADISON HEIGHTS | MI | 48071 | |
| MADISON ELEC/INDUSTRIAL AUTO | DEREK TURNER | 31855 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| MADISON ELECTRIC CO | | 148 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 | |
| MADISON ELECTRIC CO | | 31855 VAN DYKE AVE | | | | WARREN | MI | 48093-1047 | |
| MADISON ELECTRIC CO | | 31855 VAN DYKE | | | | WARREN | MI | 48093 | |
| MADISON ELECTRIC CO | | 35406 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1425 | |
| MADISON ELECTRIC CO | | 6000 WOODWARD AVE | | | | DETROIT | MI | 48202 | |
| MADISON ELECTRIC CO | | MADISON ELECTRONICS DIV | 17930 E 14 MILE RD | | | FRASER | MI | 48026 | |
| MADISON ELECTRIC CO EFT | | 31855 VAN DYKE | | | | WARREN | MI | 48093 | |
| MADISON ELECTRIC COMPANY INC | | 454 N CASS AVE | | | | PONTIAC | MI | 48342 | |
| MADISON FIRE PROTECTION | | SERVICES INC | PO BOX 561 | | | LONDON | OH | 43140 | |
| MADISON FIRE PROTECTION SVCS I | | 5865 ST RTE 56 SE | | | | LONDON | OH | 43140 | |
| MADISON FREIGHT SYSTEMS INC | | 900 UNIEK DR | | | | WAUNAKEE | WI | 53597 | |
| MADISON GARY | | 7401 BELLEPLAIN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MADISON GAS & ELECTRIC CO | | PO BOX 1784 | | | | MADISON | WI | 53701 | |
| MADISON GAS & ELECTRIC COMPANY | | C/O STAFFORD ROSENBAUM LLP | PO BOX 1784 | | | MADISON | WI | 53701-1784 | |
| MADISON GAS AND ELECTRIC COMPANY | | C/O STAFFORD ROSENBAUM LLP | PO BOX 1784 | | | MADISON | WI | 53701-1784 | |
| MADISON HARLAN | | 2708 WINONA ST | | | | FLINT | MI | 48504-2790 | |
| MADISON HEIGHTS CITY OF OAKLAND | | 300 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| MADISON HEIGHTS INVESTORS I | | LLC C O HEITMAN PROPERTIES LTD | 55 W MONROE ST STE 1060 | | | CHICAGO | IL | 60603 | |
| MADISON HEIGHTS INVESTORS II C O HEITMAN PROPERTIES LTD | | 55 W MONROE ST STE 1060 | | | | CHICAGO | IL | 60603 | |
| MADISON HEIGHTS INVESTORS LLC | | C/O HEITMAN PROPERTIES LTD | 55 W MONROE ST STE 1060 | | | CHICAGO | IL | 60603 | |
| MADISON INSTRUMENTS INC | | 4235 ARGOSY CT STE C | | | | MADISON | WI | 53714-3167 | |
| MADISON INSTRUMENTS INC | | 4319 TWIN VALLEY RD STE 1 | | | | MIDDLETON | WI | 53562-4415 | |
| MADISON INSTRUMENTS INC EFT | | 4235 ARGOSY CT STE C | | | | MADISON | WI | 53714-3167 | |
| MADISON INVESTMENT TRUST | | 5619 DTC PARKWAY STE 800 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| MADISON INVESTMENT TRUST | | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON INVESTMENT TRUST SERIES 38 | MADISON INVESTMENT TRUST | 5619 DTC PARKWAY STE 800 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES | | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |
| MADISON JEANNINE | | 1878 NEBRASKA DR | | | | XENIA | OH | 45385 | |
| MADISON JUANDA D | | PO BOX 308 | | | | WARREN | OH | 44482-0308 | |
| MADISON KIPP CORP | | 201 WAUBESA ST | | | | MADISON | WI | 53704-572 | |
| MADISON KIPP CORP | | LASALLE BANK NA | 135 SOUTH LASALLE | | | CHICAGO | IL | 60603 | |
| MADISON KIPP CORP | | PO BOX 8043 | | | | MADISON | WI | 53708-8043 | |
| MADISON KIPP CORP EFT | | 201 WAUBESA ST | | | | MADISON | WI | 53704 | |
| MADISON KIPP CORP EFT | | 201 WAUBESA ST | | | | MADISON | WI | 53704-5728 | |
| MADISON NICHE OPPORTUNITIES FUND LLC | | 8143 S WILLOW DR STE 200 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| MADISON NICHE OPPORTUNITIES LLC | | 6310 LAMAR AVE STE 120 | | | | OVERLAND PARK | KS | 66202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MADISON NICHE OPPORTUNITIES LLC | | 6310 LAMAR AVE STE 120 | | | | OVERLAND PK | KS | 66202 | |
| MADISON NICHE OPPORTUNITIES LLC | | PO BOX 2970 | | | | BUFFALO | NY | 14240-2970 | |
| MADISON NICHE OPPORTUNITIES LLC | CURTIS SCREW COMPANY LLC | 6310 LAMAR AVE STE 120 | | | | OVERLAND PK | KS | 66202 | |
| MADISON NICHE OPPORTUNITIES LLC | KRISTY STARK | 6310 LAMAR AVE STE 120 | | | | OVERLAND PK | KS | 66202 | |
| MADISON SORTING LLC | | 109 SEVENTY SIX BLVD | | | | BEREA | KY | 40403 | |
| MADISON SORTING SERVICES | | 100 SEVENTY SIX BLVD | | | | BEREA | KY | 40403 | |
| MADISON SUP CIRCUIT CT CLK GARNS ONLY | | PO BOX 1277 | | | | ANDERSON | IN | 46015 | |
| MADISON SUPERIOR CIRCUIT COURT | | CLERK | PO BOX 1277 | | | ANDERSON | IN | 46015 | |
| MADISON SUPERIOR CT RM 1 | | 16 E NINTH BOX 30 | | | | ANDERSON | IN | 46016 | |
| MADISON TENT RENTAL CO | | RANDY YOUNG | PO BOX 8 | | | LONDON | OH | 43140 | |
| MADISON TWP LENAWEE | | LENAWEE COUNTY TREASURER | 301 N MAIN ST OLD COURTHOUSE | | | ADRIAN | MI | 49221 | |
| MADISON UNIVERSITY | | PO BOX 6627 | | | | GULFPORT | MS | 39506 | |
| MADISON WINONA | | 179 E CHURCH ST | | | | NEW VIENNA | OH | 45159-9302 | |
| MADLOCK WILLIE | | 4257 S WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| MADONNA UNIVERSITY | | 36600 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| MADORE MARK | | 10428 E STANLEY RD | | | | DAVISON | MI | 48423 | |
| MADRID COUNTY CIRCUIT COURT | | COUNTY COURTHOUSE | | | | NEW MADRID | MO | 63869 | |
| MADRID EDWARD | | 10661 JANWAY DR | | | | EL PASO | TX | 79935 | |
| MADRID ERNESTINE | | 809 HEATHER DR | | | | LOVELAND | CO | 80537 | |
| MADRID JOSEPH | | 708 VILLA ANTIGUA COURT | | | | EL PASO | TX | 79932 | |
| MADSEN & HOWELL INC | | ABRASIVES MACHINE & SUPPLY CC | 500 MARKET ST STE 1 | | | PERTH AMBOY | NJ | 088614590 | |
| MADSEN & HOWELL INC EFT | | 500 MARKET ST | PO BOX 391 | | | PERTH AMBOY | NJ | 08862 | |
| MADSEN AND HOWELL INC EFT | | 500 MARKET ST | | | | PERTH AMBOY | NJ | 08862 | |
| MADSEN LORI | | 4039 GARDENVIEW DR | | | | BEAVERCREEK | OH | 45431-1641 | |
| MADSEN STEVEN | | 4505 W SANDPIPER DR | | | | MUNCIE | IN | 47304 | |
| MADSEN WAYNE | | 2915 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| MADSEN, WAYNE A | | 2915 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| MADURA BARBARA W | | 585 STAMBAUGH AVE | | | | SHARON | PA | 16146-4140 | |
| MADYUN WILBERT | | 1514 SKYLAND BLVD E BOX 150 | | | | TUSCALOOSA | AL | 35405-4232 | |
| MAE FRANCIE AUSTIN | | 1823 SEYMOUR AVE | | | | FLINT | MI | 48503 | |
| MAE H LONG | | C/O 333 W FORT ST STE 1400 | | | | DETROIT | MI | 48226 | |
| MAE L SMITH | | 177 ALEXANDER AVE 14E | | | | BRONX | NY | 10454 | |
| MAECOM | | PO BOX 187 | | | | EATONTOWN | NJ | 07724 | |
| MAECORP INC | | 2749 LOCKPORT RD | | | | NIAGARA FALLE | NY | 14305 | |
| MAEHLING PETER | | 6324 KEVIN DR | | | | BRIGHTON | MI | 48116 | |
| MAEHR MACHINERY INC | | 2350 BRIGHTON HENRIETTA TOWNLINE RD | | | | ROCHESTER | NY | 14624 | |
| MAENLE SCOTT | | 1597 GLENBECK AVE | | | | KETTERING | OH | 45409 | |
| MAENLE, SCOTT A | | 235 KITTY HAWK DR | | | | SPRINGBORO | OH | 45066 | |
| MAERSK INC | | PO BOX 880 | | | | MADISON | NJ | 07940 | |
| MAERSK SEALAND INC | ROSE AUSTIN | 6000 CARNEGIE BLVD | | | | CHARLOTTE | NC | 28209 | |
| MAERTEN AUDREY | | 3722 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MAERTEN KARL | | 3722 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MAERTEN KATE | | 6627 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MAERTEN, AUDREY | | 201 LONGNECKER ST | | | | BUFFALO | NY | 14206 | |
| MAERTEN, NANCY | | 4018 PURDY RD | | | | LOCKPORT | NY | 14094 | |
| MAES STEPHANIE | | 230 JOHNSON ST | | | | FREDERICK | CO | 80530 | |
| MAES TRACY | | 9227 MEADOW RIDGE LN | | | | GRAND BLANC | MI | 48439 | |
| MAESTRI, MICHAEL | | 6420 N MANLIUS RD | | | | KIRKVILLE | NY | 13082 | |
| MAF GROUND SERVICES INC | | AIR CARGO RD | | | | TULSA | OK | 74115 | |
| MAF GROUND SERVICES INC | | PO BOX 150010 | | | | TULSA | OK | 74115-0010 | |
| MAFFEI RICHARD | | 274 SUGAR MILL LOOP | | | | MYRTLE BEACH | SC | 29588-4631 | |
| MAFFETT CAROLYN | | 895 GARDEN DRAPT230A | | | | JACKSONVILLE | AL | 36265 | |
| MAG INDUSTRIAL AUTOMATION SYS | | CINCINNATI LAMB | 2200 LITTON LN | | | HEBRON | KY | 41048 | |
| MAG MARKUS WIEDEMANN | | ST-DTLE 44 | | | | VADUZ | | 09490 | LIECHTEN STEIN |
| MAG MOTOR CORPORATION | | 121 HIGGINS ST | | | | WORCESTER | NH | 01606 | |
| MAG TROL INC | | 2176 N BATAVIA | | | | ORANGE | CA | 92865-3104 | |
| MAG USA INC | | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716-6587 | |
| MAGA RAYMOND | | 1547 ROSE HEDGE DR | | | | POLAND | OH | 44514 | |
| MAGALENE RICHARDSON | | 19104 BLACKBERRY CREEK VILL | | | | BARTON | MI | 48519 | |
| MAGALENE RICHARDSON | | 19104 BLACKBERRY CREEK VILL | | | | BURTON | MI | 48519 | |
| MAGARGEE CECIL | | 49 COVERT AVE | | | | SHARPSVILLE | PA | 16150-1401 | |
| MAGARY JOHN | | 10140 SETTLEMENT HOUSE | | | | DAYTON | OH | 45458 | |
| MAGARY, JOHN V | | 10140 SETTLEMENT HOUSE | | | | DAYTON | OH | 45458 | |
| MAGATO DALE | | 2310 CARA DR | | | | TROY | OH | 45373 | |
| MAGAZINE GLENDA | | 3467 MELODY LN | | | | SAGINAW | MI | 48601-5630 | |
| MAGAZINE MARION | | 3467 MELODY LN | | | | SAGINAW | MI | 48601-5630 | |
| MAGAZINE MONIQUE | | 2330 KING RD | | | | SAGINAW | MI | 48601 | |
| MAGAZINE ORENTHAL | | 4170 N PK EXT | | | | CORTLAND | OH | 44410 | |
| MAGAZINE, GLENDA | | 3467 MELODY LN | | | | SAGINAW | MI | 48601 | |
| MAGDA FRANK | | 9136 DALLAS DR | | | | GROSSE ILE | MI | 48138 | |
| MAGDALENO RAMON G | | 10052 PREMIER AVE | | | | WESTMINSTER | CA | 92683 | |
| MAGDIC ALOIS | | 1227 FAIRWAY GREENS DR | | | | SUN CITY CTR | FL | 33573-8068 | |
| MAGEE ALLEN L | | 217 W RUTH AVE | | | | FLINT | MI | 48505-6109 | |
| MAGEE ANNETTE | | 15325 BITTERSWEET LN | | | | BROOKFIELD | WI | 53005-2633 | |
| MAGEE BARBARA | | 1606 OLD HWY 51 NE | | | | BROOKHAVEN | MS | 39601 | |
| MAGEE CYNTHIA | | 6617 COLONIAL DR | | | | FLINT | MI | 48505-1966 | |
| MAGEE DAVID | | 277 MAGEE RD SE | | | | MCCALL CREEK | MS | 39647 | |
| MAGEE GERALD T | | 3639 HARMONY DR SE | | | | BROOKHAVEN | MS | 39601-9592 | |
| MAGEE GLENDA | | 110 SLACK DR | | | | ANDERSON | IN | 46013 | |
| MAGEE JOHN | | 1330 FRIENDSWOOD COVE | | | | LAWRENCEVILLE | GA | 30043 | |
| MAGEE JONATHAN | | 11478 HARLEQUIN LN 406 | | | | FISHERS | IN | 46038 | |
| MAGEE JOYCE L | | 123 HAWLEY ST | | | | ROCHESTER | NY | 14608-2627 | |
| MAGEE KATHRYN | | 1911 EARLS TRL NE | | | | BROOKHAVEN | MS | 39601-9085 | |
| MAGEE LINDA | | 1540 BRIGNALL RD | | | | BROOKHAVEN | MS | 39601-2110 | |
| MAGEE MICHAEL | | 2512 SYKES TRL SE | | | | BROOKHAVEN | MS | 39601-9678 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGEE MICHAEL | | 6219 SHADY OAK ST | | | | DAYTON | OH | 45424 | |
| MAGEE R | | 23294 CORNERSTONE VILLAGE DR | | | | SOUTHFIELD | MI | 48075 | |
| MAGEE RESOURCE GROUP | | 920 PIERREMONT RD STE 515 | | | | SHREVEPORT | LA | 71106 | |
| MAGEE TERENCE | | 90 BRACKNELL AVE | | | | SOUTHDENE | | L32 9PR | UNITED KINGDOM |
| MAGEE TERRY | | 6616 TRACE DR | | | | JACKSON | MS | 39213-2309 | |
| MAGEE, BESSIE | | 124 CUB BROWN RD | | | | MONTICELLO | MS | 39654 | |
| MAGEE, JOHN F | | 148 LEGACY TRACE DR | | | | LAVERNIA | TX | 78121 | |
| MAGEE, OTHELLA | | PO BOX 1737 | | | | MONTICELLO | MS | 39654 | |
| MAGELLAN AEROSPACE UK LTD EFT | | PREMIUM HOUSE THE ESPLANADE | BN11 2BJ WORTHING | | | ENGLAND | | | UNITED KINGDOM |
| MAGELLAN AEROSPACE UK LTD EFT | | PREMIUM HOUSE THE ESPLANADE | BN11 2BJ WORTHING | | | ENGLAND | | | UNITED KINGDOM |
| MAGENTA CORP | | 3800 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641-2844 | |
| MAGENTA CORPORATION | | 3800 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641 | |
| MAGENTA CORPORATION | | 3800 N MILWAUKEE AVE | | | | CHICAGO | IL | 60641-2844 | |
| MAGER GEORGE | | 1504 W COUNTY ROAD 1200 N | | | | MUNCIE | IN | 47303-9728 | |
| MAGER JOYCE | | 3458 DEWBERRY LN | | | | MACEDON | NY | 14502 | |
| MAGER SCIENTIFIC INC | | 1100 BAKER RD | | | | DEXTER | MI | 48130-1523 | |
| MAGER SCIENTIFIC INC | | 1100 BAKER RD | PO BOX 160 | | | DEXTER | MI | 48130 | |
| MAGER SCIENTIFIC INC EFT | | PO BOX 160 | | | | DEXTER | MI | 48130 | |
| MAGER, JOYCE D | | 3458 DEWBERRY LN | | | | MACEDON | NY | 14502 | |
| MAGERS DONALD | | 301 IVY DR | | | | KOKOMO | IN | 46902 | |
| MAGERS JAMES | | 362 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 | |
| MAGERS SAMUEL R | | 200 E 39TH ST | | | | ANDERSON | IN | 46013-4653 | |
| MAGERS THEODORE | | 984 WOODCREST WAY | | | | ANDERSON | IN | 46012-9251 | |
| MAGERS WILLIAM | | 2130 LODGEPOLE COURT | | | | GRAND BLANC | MI | 48439 | |
| MAGERS, WILLIAM N | | 2130 LODGEPOLE CT | | | | GRAND BLANC | MI | 48439 | |
| MAGES & PRICE | | 400 CENTRAL AVE STE 320 | | | | NORTHFIELD | IL | 60093 | |
| MAGES SCOTT | | 3569 S NEWSTEAD RD | | | | AKRON | NY | 14001 | |
| MAGESTRO BONITA | | 4332 GOLF LN | | | | WATERFORD | WI | 53185-3979 | |
| MAGETTE EDWARD D | | 10735 E 118TH CT N | | | | COLLINSVILLE | OK | 74021 | |
| MAGGARD BRET | | 60 LONG DR | | | | EATON | OH | 45320 | |
| MAGGARD DOUGLAS L | | 3840 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9520 | |
| MAGGARD II WILLIAM | | 2738 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| MAGGARD JEANNIE | | 2006 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| MAGGARD MONICA K | | 2507 SPRINGDALE CT | | | | KOKOMO | IN | 46902 | |
| MAGGARD MONICA K | | 2507 SPRINGDALE CT | | | | KOKOMO | IN | 46902-9570 | |
| MAGGARD ROLLIN E | | 2507 SPRINGDALE COURT | | | | KOKOMO | IN | 46902-9570 | |
| MAGGARD STEVE | | 312 RIDGEBURY DR | | | | XENIA | OH | 45385 | |
| MAGGARD, JEANNIE C | | 2006 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| MAGGART BRADLEY | | PO BOX 8024 MC481JPN023 | | | | PLYMOUTH | MI | 48170 | |
| MAGGART JIM C | | 10706 E 1300 S | | | | GALVESTON | IN | 46932-9801 | |
| MAGGART, BRADLEY J | | PO BOX 74901 MC481JPN023 | | | | ROMULUS | MI | 48174-0901 | |
| MAGGIE CRUMPTON | | 4147 WEBBER | | | | SAGINAW | MI | 48601 | |
| MAGGITT SANDBLASTING & PAINTIN | | 5625 STATE RT 412 | | | | VICKERY | OH | 43464 | |
| MAGGITT SANDBLASTING AND PAINTIN | | 5625 STATE RT 412 | | | | VICKERY | OH | 43464 | |
| MAGGS MELINDA J | | 871 N WARD AVE | | | | GIRARD | OH | 44420-1953 | |
| MAGI SANDRA | | 15324 S MAIN ST | | | | MILAN | OH | 44846 | |
| MAGIC METALS INC | GARRY GRIGGS | 3401 BAY ST | | | | UNION GAP | WA | 98903 | |
| MAGIC REFRIGERATION | | 5423 SOUTH 99 EAST AVE | | | | TULSA | OK | 74146 | |
| MAGIC TRANSPORT | | PO BOX 360729 | SAN JUAN PR | | | | | 00936-0729 | |
| MAGIC TRANSPORTATION | | 345 32ND ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| MAGIC TRANSPORTATION | | SCAC MGCY | 345 32ND ST SW | | | GRAND RAPIDS | MI | 49548 | |
| MAGIC VALLEY ELECTRIC COOP | | PO BOX 267 | | | | MERCEDES | TX | 78570-0267 | |
| MAGIC VALLEY ELECTRIC COOP | CAPITAL MARKETS | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| MAGIC VALLEY ELECTRIC COOP INC | | PO BOX 267 | | | | MERCEDES | TX | 78570 | |
| MAGID GLOVE & SAFETY MFG | | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG | KEITH COHEN | 2060 NORTH KILMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO | | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO | | MAGID MFG CO INC | 2060 NORTH KOLMAR AVE | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LL | | 3893 POPLAR BEND DR | | | | COLUMBUS | OH | 43204 | |
| MAGID GLOVE & SAFETY MFG CO LL | | MAGID GLOVE CO | 2060 N KOLMAR ST | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LLC | | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE & SAFETY MFG CO LLC | | 2060 NORTH KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE AND SAFETY MFG CO LLC | | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE AND SAFETY MFG CO LLC | | 2060 NORTH KOIMAR AVE | | | | CHICAGO | IL | 60639 | |
| MAGID GLOVE MFG CO | RENEE RAMOS DELANEY | 2060 NO KOLMAR AVE | | | | CHICAGO | IL | 60639-3481 | |
| MAGIERA DIESEL INJ SVC INC | MATT SHEAFER | 1145 E SUMMIT ST | | | | CROWN POINT | IN | 46307 | |
| MAGIERA DIESEL INJECTION SERV | | 1145 EAST SUMMIT | | | | CROWN POINT | IN | 46307 | |
| MAGIERA DIESEL INJECTION SERV | MR LEE MAGIERA | 1145 EAST SUMMIT | | | | CROWN POINT | IN | 46307 | |
| MAGIERA MICHAEL | | 4841 N 1100 W | | | | KEMPTON | IN | 46049 | |
| MAGIERKA AMANDA | | 723 W SHERMAN | | | | CARO | MI | 48723 | |
| MAGIN, DONALD | | 36 MUNGER ST | | | | BERGEN | NY | 14416 | |
| MAGINNIS LORI | | 1517 BEEKMAN DR | | | | TROY | OH | 45373 | |
| MAGINOT MOORE & BOWMAN | | 111 MONUMENT CIR STE 3000 | | | | INDIANAPOLIS | IN | 46204-5115 | |
| MAGINOT MOORE AND BOWMAN | | 111 MONUMENT CIR STE 3000 | | | | INDIANAPOLIS | IN | 46204-5115 | |
| MAGISTRATE CT CHATHAM COUNTY | | ACCT OF LEAH SLATER | CASE M932571 | | | | | 26043-6573 | |
| MAGISTRATE CT CHATHAM COUNTY ACCT OF LEAH SLATER | | CASE M932571 | | | | | | | |
| MAGISTRATE CT CLERK | | 202 FAIRFAX ST | | | | BERKELEY SPR | WV | 25411 | |
| MAGIX COMPUTER | | 8421 E 61ST STE S | | | | TULSA | OK | 74145 | |
| MAGMA DESIGN AUTOMATION INC | | 5460 BAYFRONT PLAZA | | | | SANTA CLARA | CA | 95054-3600 | |
| MAGMA INC | | MOBILITY ELECTRONICS INC | PO BOX 120467 DEPT 0467 | | | DALLAS | TX | 75312-0467 | |
| MAGMA INC | | PO BOX 120467 DEPT 0467 | | | | DALLAS | TX | 75312-0467 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGNA CHEK INC | | 2125 RIGGS ST | | | | WARREN | MI | 48091 | |
| MAGNA DONNELLY CORP | | 600 WILSHIRE DR | | | | TROY | MI | 48084 | |
| MAGNA DONNELLY CORPORATION | | 6151 BANCROFT | | | | ALTO | MI | 49302 | |
| MAGNA DONNELLY CORPORATION | ACCOUNTS PAYABLE | PO BOX 9011 | | | | HOLLAND | MI | 49422 | |
| MAGNA DONNELLY MIRRORS NORTH AMERIC | | 6151 BANCROFT AVE SE | | | | ALTO | MI | 49302-9669 | |
| MAGNA DRIVETRAIN AG & CO KG | | NEW PROCESS GEAR DIVISION ATTN A P | 1650 RESEARCH DR STE 350 | PO BOX 99399 | | TROY | MI | 48099 | |
| MAGNA DRIVETRAIN AG & CO KG NEW PROCESS GEAR DIVISION | | 6600 NEW VENTURE GEAR DR | | | | EAST SYRACUSE | NY | 13057 | |
| MAGNA DRY | | 3434 W ST JOSEPH | | | | LANSING | MI | 48917 | |
| MAGNA INTERIOR SYSTEMS INC | | VERSATRIM ASSEMBLY & SEQUENCIN | 23750 REGENCY PK DR | | | WARREN | MI | 48089 | |
| MAGNA INTERNATIONAL INC | | 337 MAGNA DR | | | | AURORA | ON | L4G 7K1 | CANADA |
| MAGNA INTERNATIONAL INC | | 19892 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| MAGNA INTERNATIONAL INC | | KTM LOCKS DIV DEPT 78104 | | | | DETROIT | MI | 48278 | |
| MAGNA INTERNATIONAL INC | | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MAGNA LOMASON CORP EFT | SCHAFER AND WEINER PLLC | MAGNA INTERNATIONAL INC | 65 VALLEYWOOD DR | | | MARKHAM | ON | 0L3R - 5L9 | CANADA |
| MAGNA LOMASON CORP EFT | | FRMLY DOUGLAS & LOMASON CO | PO BOX 77412 SCAC DGLO | | | DETROIT | MI | 48278 | |
| MAGNA LOMASON INC | | 1001 ALABAMA ST | | | | CARROLLTON | GA | 30117 | |
| MAGNA MACHINE & TOOL CO INC | | 3722 N MESSICK RD | | | | NEW CASTLE | IN | 47362 | |
| MAGNA MACHINE AND TOOL CO INC | | 3722 N MESSICK RD | | | | NEW CASTLE | IN | 47362 | |
| MAGNA MACHINERY CO INC | | PO BOX 79001 | DRAWER 1688 | | | DETROIT | MI | 48279-1688 | |
| MAGNA POWER ELECTRONICS | | 81 FULTON ST | | | | BOONTON | NJ | 07005 | |
| MAGNA POWER ELECTRONICS INC | | 81 FULTON ST | | | | BOONTON | NJ | 07005 | |
| MAGNA POWERTRAIN INC | | 65 MEMORIAL DR | | | | NORTH SYDNEY | NS | B2A 3S8 | AU |
| MAGNA POWERTRAIN INC | | 175 CLAIREVILLE DR | | | | ETOBICOKE | ON | M9W 6K9 | CANADA |
| MAGNA POWERTRAIN INC | | 800 TESMA WAY | | | | CONCORD | ON | L4K 5C2 | CANADA |
| MAGNA POWERTRAIN INC | | 1775 RESEARCH DR | | | | TROY | MI | 48083 | |
| MAGNA POWERTRAIN INC | | DRAWER 78305 | | | | DETROIT | MI | 48240 | |
| MAGNA PRODUCTS | KELLIE SMITH | 777 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| MAGNA PRODUCTS CORP | | 1450 LYELL AVE | | | | ROCHESTER | NY | 14606-2129 | |
| MAGNA PRODUCTS CORP | | 777 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| MAGNA SEATING OF AMERICA INC | | 1702 HENN PKWY SW | | | | WARREN | OH | 44481-8656 | |
| MAGNA SEATING SYSTEMS INC | | 19700 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| MAGNA STEYR | | FAHRZEUGTECHNIK AG & CO KG | LIEBENAUER HAUPTSTRASSE 317 | | | GRAZ | | 08041 | AUSTRIA |
| MAGNA STEYR | | STEYR DAIMLER PUCH FAHRZEUGTECHNIK | LEIBEBAUER HAUPTSTRASSE 317 | | | NEWMARKET | | L3X 2S2 | AUSTRIA |
| MAGNA STRUCTURAL SYSTEMS INC | | MODATEK SYSTEMS | 400 CHILSHOLM DR | | | MILTON | ON | L9T 5V6 | CANADA |
| MAGNA SYMATEC | ACCOUNTS PAYABLE | 600 WILSHIRE DR | | | | TROY | MI | 48084 | |
| MAGNA TECH | | 3416 S HOYT AVE | | | | MUNCIE | IN | 47307-910 | |
| MAGNA TECH MANUFACTURING CORP | | 3416 S HOYT AVE | | | | MUNCIE | IN | 47302-2081 | |
| MAGNA TECH MANUFACTURING CORP | | MAGNA TECH | 3416 S HOYT AVE | | | MUNCIE | IN | 47307-9101 | |
| MAGNA TECH MANUFACTURING CORP | | PO BOX 3130 | | | | MUNCIE | IN | 47307 | |
| MAGNA TECH MANUFACTURING EFT CORP | | 3416 S HOYT AVE | | | | MUNCIE | IN | 47302-2081 | |
| MAGNACHARGE BATTERY CORP | | 1279 DERWENT WAY | CANADA | | | NEW WESTMINSTER | BC | V3M 5V9 | CANADA |
| MAGNACHARGE BATTERY CORP | | 1279 DERWENT WAY | | | | NEW WESTMINSTER | BC | V3M 5V9 | CANADA |
| MAGNACHARGE BATTERY CORP BDC | | 1279 DERWENT WAY | | | | NEW WESTMINSTER | BC | V3M 5V9 | CANADA |
| MAGNACHARGE BATTERY CORP PLANT | | 1279 DERWENT WAY | | | | NEW WESTMINSTER | BC | V3M 5V9 | CANADA |
| MAGNAFLUX | | DIV OF ILLINOIS TOOL WORKS INC | 3624 WEST LAKE AVE | | | GLENVIEW | IL | 60026 | |
| MAGNAFLUX | MARK MARTELLA | 3624 W. LAKE AVE. | | | | GLENVIEW | IL | 60026 | |
| MAGNAFLUX DIV OF ILLINOIS TOOL WORKS INC | | PO BOX 75514 | | | | CHICAGO | IL | 60675 | |
| MAGNATAG | | 2031 ONEILL RD | | | | MACEDON | NY | 14502 | |
| MAGNATAG PRODUCTS | | 2031 ONEILL RD | | | | MACEDON | NY | 14502 | |
| MAGNATAG VISIBLE SYSTEMS | | 2031 ONEILL RD | DEPT F98 | | | MACEDON | NY | 14502-8953 | |
| MAGNATAG VISIBLE SYSTEMS | | 2031 ONEILL RD | | | | MACEDON | NY | 14502 | |
| MAGNATEX PUMP INC | | 3575 W 12TH ST | | | | HOUSTON | TX | 77008 | |
| MAGNATEX PUMPS INC | | 3575 WEST 12TH ST | | | | HOUSTON | TX | 77008 | |
| MAGNATROL VALVE CORP | | 67 5TH AVE | | | | HAWTHORNE | NJ | 07507 | |
| MAGNATROL VALVE CORP | | 67 FIFTH AVE | | | | HAWTHORNE | NJ | 07506 | |
| MAGNATROL VALVE CORP | | PO BOX 17 | | | | HAWTHORNE | NJ | 07507 | |
| MAGNAVOLT TECHNOLOGIES INC | | 334 CORNELIA ST 525 | | | | PLATTSBURGH | NY | 12901 | |
| MAGNAVOLT TECHNOLOGIES INC | | 334 CORNELIA ST 525 | | | | PLATTSBURGH | NY | 12901-2329 | |
| MAGNE CORP | | 9380 WATSON INDUSTRIAL PK | | | | SAINT LOUIS | MO | 63126 | |
| MAGNE CORPORATION | | 9380 WATSON INDUSTRIAL PK | | | | ST LOUIS | MO | 63126 | |
| MAGNE GAGE SALES & SERVICE | | 629 PACKER ST | | | | AVOCA | PA | 18641 | |
| MAGNE GAGE SALES & SERVICE | | ADDR PER CSIDS 5 98 | 629 PACKER ST | | | AVOCA | PA | 18641 | |
| MAGNE GAGE SALES AND SERVICE | | 629 PACKER ST | | | | AVOCA | PA | 18641 | |
| MAGNEBIT INFOSYSTEMS INC | | 86 EDWARD ST | | | | ARNPRIOR | ON | K7S 3W4 | CANADA |
| MAGNEBIT INFOSYSTEMS INC | | BOX 250 | 86 EDWARD ST | | | ARNPRIOR | ON | K7S 3H2 | CANADA |
| MAGNEBIT INFOSYSTEMS INC | | HOLD PER D FIDLER | 86 EDWARD ST | | | ARNPRIOR | ON | K7S 3H2 | CANADA |
| MAGNECO METREL INC | | 4000 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| MAGNECO METREL INC | ATTN COLLEEN CONNORS | 223 INTERSTATE RD | | | | ADDISON | IL | 60101 | |
| MAGNECO METREL INC EFT | | 4000 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| MAGNECOR | | 24581 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335 | |
| MAGNECOR | ACCOUNTS PAYABLE | 24581 CRESTVIEW COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| MAGNEFORCE INC | | 155 SHAFFER DR NE | | | | WARREN | OH | 44484 | |
| MAGNEFORCE INC | | 170 MAYFLOWER RD SE A | | | | WARREN | OH | 44484 | |
| MAGNEFORCE INC | | PO BOX 8508 | | | | WARREN | OH | 44484 | |
| MAGNEFORM CORP | | PO BOX 235569 | | | | ENCINITAS | CA | 92023-5569 | |
| MAGNEQUENCH INC | | 9775 CROSSPOINT RD STE 100 | | | | INDIANAPOLIS | IN | 46256 | |
| MAGNEQUENCH INTERNATIONAL INC | | 9775 CROSSPOINT BLVD STE 100 | | | | INDIANAPOLIS | IN | 46256 | |
| MAGNEQUENCH NJ LLC | | 6 HIGHPOINT DR | | | | WAYNE | NJ | 07470 | |
| MAGNEQUENCH NY LLC | | 6 HIGHPOINT DR | | | | WAYNE | NJ | 7470 | |
| MAGNEQUENCH NY LLC | | FRMLY MAGNEQUENCH TX INC | PO BOX 27697 | GENERAL POST OFFICE | | NEW YORK | NY | 10087 | |
| MAGNEQUENCH NY LLC | | PO BOX 27697 | GENERAL POST OFFICE | | | NEW YORK | NY | 10087 | |
| MAGNEQUENCH UG INC | | 150 LINCOLDWAY STE 2003 | | | | VALPARAISO | IN | 46383-5556 | |
| MAGNEQUENCH UG INC | | PO BOX 66747 | | | | INDIANAPOLIS | IN | 46266-6747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGNER EDWARD | | 2356 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 | |
| MAGNESIUM ALUMINUM CORP | | 3425 SERVICE RD | | | | CLEVELAND | OH | 44111 | |
| MAGNESIUM ALUMINUM CORP | | 42717 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MAGNESIUM ALUMINUM CORP | | MAC | 3425 SERVICE RD | | | CLEVELAND | OH | 44111 | |
| MAGNESIUM ALUMINUM CORP | | PO BOX 73480 N | | | | CLEVELAND | OH | 44193 | |
| MAGNESIUM ALUMINUM CORPORATION | ATTN BOB OMALLEY | 3425 SERVICE RD | | | | CLEVELAND | OH | 44111 | |
| MAGNESIUM ELEKTRON INC | PATRICK J KEATING | BUCKINGHAM DOOLITTLE & BURROUGHS LLP | 50 S MAIN ST PO BOX 1500 | | | AKRON | OH | 44309-1500 | |
| MAGNESIUM ELEKTRON INC | | 500 POINT BREEZE RD | | | | FLEMINGTON | NJ | 08822-9111 | |
| MAGNESIUM ELEKTRON INC | | PO BOX 8500 2480 | | | | PHILADELPHIA | PA | 19178-2480 | |
| MAGNESIUM ELEKTRON INC | C/O JERROLD S KULBACK ESQ | ARCHER & GREINER PC | ONE CENTENNIAL SQ | | | HADDONFIELD | NJ | 08033 | |
| MAGNESIUM PRODUCTS LTD | | 155 HIGH ST E | | | | STRATHROY | ON | N7G 1H4 | CANADA |
| MAGNESIUM PRODUCTS OF AMERICA | | PO BOX 311116 | | | | DETROIT | MI | 48231-1116 | |
| MAGNESIUM PRODUCTS OF AMERICA | | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827 | |
| MAGNESIUM PRODUCTS OF AMERICA | INC | MERIDIAN | 2001 INDUSTRIAL DR | | | EATON RAPIDS | MI | 48827 | |
| MAGNESIUM PRODUCTS OF AMERICA | | MAGNESIUM PRODUCTS | 2001 INDUSTRIAL DR | | | EATON RAPIDS | MI | 48827 | |
| MAGNESIUM PRODUCTS OF AMERICA INC | | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827 | |
| MAGNESIUM PRODUCTS OF AMERICA INC | | PO BOX 2346 | | | | CAROL STREAM | IL | 60132 | |
| MAGNESIUM PRODUCTS OF AMERICA INC | ATTN GENERAL COUNSEL | 2001 INDUSTRIAL DR | | | | EATON RAPIDS | MI | 48827 | |
| MAGNET PHYSICS INC | | 770 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MAGNET PHYSICS INC | | 770 W ALGONQUIN RD | | | | ARLINTON HEIGHTS | IL | 60005 | |
| MAGNET PHYSIK DR STEINGROEVER | | EMIL HOFFMANN STR 3 | | | | KOELN | | 05000 | GERMANY |
| MAGNET PHYSIK DR STEINGROEVER | | EMIL HOFFMANN STRASSE 3 | D 50996 KOLN | | | | | | GERMANY |
| MAGNET SALES & MFG COMPANY | PAUL LEANGPANICH | 11250 PLAYA CT | | | | CULVER CITY | CA | 90230 | |
| MAGNETECH CORP | | 39577 SQUIRE RD | | | | NOVI | MI | 48375 | |
| MAGNETECH CORPORATION | | 39577 SQUIRE RD | | | | NOVI | MI | 48375 | |
| MAGNETEK INC | | 10900 WILSHIRE BLVD 850 | | | | LOS ANGELES | CA | 90024 | |
| MAGNETEK INC | | 8966 MASON AVE | | | | CHATSWORTH | LA | 91311 | |
| MAGNETEK INC  EFT | | 21790 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| MAGNETEK INC EFT | | FMLY TELEMOTIVE MAGNETEK | 21790 NETWORK PL | ADD CHNG 10 28 04 CS | | CHICAGO | IL | 60673 | |
| MAGNETEK SPA | | VIA SAN GIORGIO 642 | 52028 TERRANUOVA B NI AREZZO | | | | | | ITALY |
| MAGNETEK SPA | | VIA SAN GIORGIO 642 | | | | TERRANUOVA BRACCIOLI | | 52028 | ITALY |
| MAGNETI LJUBLJANA DD | | 37 STEGNE | | | | LJUBLJANA | SI | 01000 | SI |
| MAGNETI MARELLI MOTOPROPULSION | ACCOUNTS PAYABLE | 19 RUE LAVOISIER | | | | NANTERRE | | 92721 | FRANCE |
| MAGNETI MARELLI NORTH AMERICA INC | | 10388 AIRPORT PKY | | | | KINGSPORT | TN | 37663 | |
| MAGNETI MARELLI POWERTRAIN EFT | | USA INC | PO BOX 548 | | | SANFORD | NC | 27331-0548 | |
| MAGNETI MARELLI POWERTRAIN SHANGHAI | ACCOUNTS PAYABLE | TAI GU RD 168 WAI GAO QIAO FREE T | | | | PUDONG | | 200131 | CHINA |
| MAGNETI MARELLI POWERTRAIN SHANGHAI WAI GAO QIAO FREE TRADE ZONE | | TAI GU RD 168 | | | | PUDONG | | 200131 | CHINA |
| MAGNETI MARELLI POWERTRAIN SPA | | VIA DEL TIMAVO 33 | | | | BOLOGNA | BO | 40131 | IT |
| MAGNETI MARELLI POWERTRAIN USA | | 2101 NASH ST | | | | SANFORD | NC | 27330-976 | |
| MAGNETI MARELLI POWERTRAIN USA INC | | PO BOX 2052 | | | | CAROL STREAM | IL | 60132 | |
| MAGNETI MARELLI POWERTRAIN USA LLC | | 2101 NASH ST | | | | SANFORD | NC | 27330-6338 | |
| MAGNETI MARELLI POWERTRAIN EFT USA INC | | PO BOX 2052 | | | | CAROL STREAM | IL | 60132-2052 | |
| MAGNETI MARELLI SPA | | VIA DEL TIMAVO 33 | | | | BOLOGNA | BO | 40131 | IT |
| MAGNETI MARELLI SUD AFRICA | | | | | | WADEVILLE | | 01428 | SOUTH AFRICA |
| MAGNETI MARELLI USA INC | | 2101 NASH ST | | | | SANFORD | NC | 27331 | |
| MAGNETI MARELLI USA INC | | 37483 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| MAGNETI MARELLI USA INC | | PO BOX 2052 | | | | CAROL STREAM | IL | 60132 | |
| MAGNETI MARELLI USA INC | ACCOUNTS PAYABLE | PO BOX 548 | | | | SANFORD | NC | 27331 | |
| MAGNETIC ANALYSIS CORP | | 38662 WAKEFIELD CT | | | | NORTHVILLE | MI | 48167 | |
| MAGNETIC ANALYSIS CORP | | 535 S 4TH AVE | | | | MT VERNON | NY | 10550 | |
| MAGNETIC ANALYSIS CORP | | 675 MC CLURG RD | | | | YOUNGSTOWN | OH | 44512 | |
| MAGNETIC ANALYSIS CORP | | MAC | 535 S 4TH AVE | | | MOUNT VERNON | NY | 10550-449 | |
| MAGNETIC ANALYSIS CORPORATION | | 535 S 4TH AVE | | | | MOUNT VERNON | NY | 10550-4403 | |
| MAGNETIC INSTRUMENTATION EFT INC | | 8431 CASTLEWOOD DR | | | | INDIANAPOLIS | IN | 46250 | |
| MAGNETIC INSTRUMENTATION INC | | 101 MAPLE TREE RD | | | | TOMS RIVER | NJ | 08753 | |
| MAGNETIC INSTRUMENTATION INC | | 8431 CASTLEWOOD DR | | | | INDIANAPOLIS | IN | 46250 | |
| MAGNETIC INSTRUMENTATION INC | | KJS ASSOCIATES | 8431 CASTLEWOOD DR | | | INDIANAPOLIS | IN | 46250 | |
| MAGNETIC SHIELD CORP | | PERFECTION MICA CO | 740 N THOMAS DR | | | BENSENVILLE | IL | 60106 | |
| MAGNETIC SHIELD CORPORATION | | 740 NORTH THOMAS DR | | | | BENSENVILLE | IL | 60106 | |
| MAGNETIC SPECIALTY INC | | 707 GILMAN ST | | | | MARIETTA | GA | 45750-2763 | |
| MAGNETIC SPRINGS WATER CO | | 1917 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| MAGNETIC SPRINGS WATER CO | | MOUNTAIN VALLEY WATER | 1917 JOYCE AVE | | | COLUMBUS | OH | 43219-1029 | |
| MAGNETIC SPRINGS WATER CO | | PO BOX 182076 | | | | COLUMBUS | OH | 43218-2076 | |
| MAGNETIC SPRINGS WATER CO | MAGNETIC SPRINGS WATER COMPANY INC | 1917 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| MAGNETIC SPRINGS WATER COMPANY INC | | 1917 JOYCE AVE | | | | COLUMBUS | OH | 43219 | |
| MAGNETIC SYSTEMS INTERNATIONAL | | 1095 DAM RD | | | | BOYNE CITY | MI | 49712 | |
| MAGNETIC TECHNOLOGIES CORP | | 770 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| MAGNETIC TECHNOLOGIES CORPORATION | | 601 W 1ST ST | | | | OGALLALA | NE | 69153-2416 | |
| MAGNETIC TECHNOLOGIES LTD | | 43 TOWN FOREST RD | | | | OXFORD | MA | 01540-0257 | |
| MAGNETIC TECHNOLOGIES LTD | | PO BOX 257 | | | | OXFORD | MA | 01540-0257 | |
| MAGNETIC WINDINGS CO INC | | 2711 FREEMANSBURG AVE | | | | EASTON | PA | 18045-6099 | |
| MAGNETICO INC | | 182 MORRIS AVE | | | | HOLTSVILLE | NY | 11742 | |
| MAGNETIKA | THOMAS CHEW | 300 RED SCHOOL LN | | | | PHILLIPSBURG | NJ | 08865 | |
| MAGNETIKA INC | | 2041 W 139TH ST | | | | GARDENA | CA | 90249 | |
| MAGNETOOL INC | ACCOUNTS PAYABLE | 505 ELMWOOD | | | | TROY | MI | 48083 | |
| MAGNETROL INC | | C/O FLUID FLOW OF GEORGIA INC | 5990 C UNITY DR | | | NORCROSS | GA | 30071 | |
| MAGNETROL INTERNATIONAL | | C/O ADVANCED TECHNOLOGY ASSOCI | 1651 CROSSINGS PKY | | | WESTLAKE | OH | 44145 | |
| MAGNETROL INTERNATIONAL INC | | 4419 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MAGNETROL INTERNATIONAL INC | | 5300 BELMONT RD | | | | DOWNERS GROVE | IL | 60515 | |
| MAGNETROL INTERNATIONAL INC | | 5300 BELMONT RD | UPTD PER LTR 07 14 05 GJ | | | DOWNERS GROVE | IL | 60515-4499 | |
| MAGNETROL INTERNATIONAL INC | | C/O DAVE RAY & ASSOCIATES | 2603 PARMENTER BLVD | | | ROYAL OAK | MI | 48073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGNETTI MARELLI SPA | | | | | | VENARIA REALE | | 10078 | ITALY |
| MAGNI INDUSTRIES INC | | 2771 HAMMOND | | | | DETROIT | MI | 48209 | |
| MAGNI INDUSTRIES INC | | 300 PK ST STE 360 | | | | BIRMINGHAM | MI | 48009 | |
| MAGNO MARIA C | | 2045 CLIPPER DR | | | | LAFAYETE | CO | 80026 | |
| MAGNODE CORP | | 400 E STATE ST | | | | TRENTON | OH | 45067 | |
| MAGNODE CORP | | 400 E STATE ST | | | | TRENTON | OH | 45067-154 | |
| MAGNODE CORP | | REMIT CHG 4 23 02 GW LTR | 400 E STATE ST | | | TRENTON | OH | 45067 | |
| MAGNOLIA COLLEGE OF COSMETOLOGY | | 4725 INSTERSTATE 55 NORTH | | | | JACKSON | MS | 39206 | |
| MAGNOLIA GROCERY | | 17075 C HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| MAGNOLIA GROCERY | | 17141 HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| MAGNOLIA HI FI INC | | 6305 S 231ST ST | | | | KENT | WA | 98032-1872 | |
| MAGNOLIA LABEL CO INC | | 1014 MCCLUER RD | | | | JACKSON | MS | 39212 | |
| MAGNOLIA LABEL CO INC | | 1014 MCCLUER RD | | | | JACKSON | MS | 39282 | |
| MAGNOLIA LABEL CO INC | | PO BOX 7385 | | | | JACKSON | MS | 39282 | |
| MAGNOLIA MIDLANDS HABITAT | | FOR HUMANITY C O HENRY TYSON | 113 CHEROKEE COURT | | | FITZGERALD | GA | 31750 | |
| MAGNOLIA MIDLANDS HABITAT FOR HUMANITY C/O HENRY TYSON | | 113 CHEROKEE CT | | | | FITZGERALD | GA | 31750 | |
| MAGNOLIA SPEECH SCHOOL | | 733 FLAG CHAPEL RD | | | | JACKSON | MS | 39209 | |
| MAGNOLIA TOOL & MANUFACTURING | | 111 E STATE ST | | | | RIDGELAND | MS | 39157 | |
| MAGNOLIA TOOL & MANUFACTURING | | 111 S STATE ST | | | | RIDGELAND | MS | 39158 | |
| MAGNOLIA TOOL AND MANUFACTURING | | PO BOX 426 | | | | RIDGELAND | MS | 39158 | |
| MAGNON ALAN & ALICE | | 237 MONARCH BAY | | | | DANA POINT | CA | 92629 | |
| MAGNON ALAN AND ALICE | | 237 MONARCH BAY | | | | DANA POINT | CA | 92629 | |
| MAGNOSKI TONI | | PO BOX 167 | | | | NEW SPRINGFLD | OH | 44443-2236 | |
| MAGNUM AUTOMATION INC | | 1200 KAMATO RD | | | | MISSISSAUGA | ON | L4W 1Y1 | CANADA |
| MAGNUM ENGINEERING | | TECHNOLOGIES RD | 2248 SOUTH SHORE CT | | | ROCHESTER HILLS | MI | 48307-4359 | |
| MAGNUM ENGINEERING TECH | MICHAEL KROMAN | 2248 S. SHORE CT. | | | | ROCHESTER HILLS | MI | 48307 | |
| MAGNUM ENGINEERING TECHNOLOGIE | | 2248 S SHORE CT | | | | ROCHESTER HILLS | MI | 48307 | |
| MAGNUM EQUIPMENT | | 3612 128TH AVE | | | | HOLLAND | MI | 49424-9263 | |
| MAGNUM MANUFACTURING | | 39140 WEBB DR | | | | WESTLAND | MI | 48185 | |
| MAGNUM MANUFACTURING INC | | 39140 WEBB DR | | | | WESTLAND | MI | 48185 | |
| MAGNUM PLASTICS INC | DAVE MILLER X18 | 425 BONNELL AVE | | | | ERIE | CO | 80516 | |
| MAGNUM PRECISION MACHINE INC | | 10737 GATEWAT W STE 112 | PO BOX 26987 | | | EL PASO | TX | 79926-6987 | |
| MAGNUM PRECISION MACHINE INC | | 12025 ROJAS DR STE A | | | | EL PASO | TX | 79936 | |
| MAGNUM PRECISION MACHINE INC | | 4909 ELLISON NE | | | | ALBUQUERQUE | NM | 87109 | |
| MAGNUM RUBBER PRODUCTS | CUSTOMER SERVIC | 600 LAIRPORT ST | | | | EL SEGUNDO | CA | 90245 | |
| MAGNUM TRANSPORT INC | | 1080 FEWSTER DR UNIT 4 | | | | MISSISSAUGA | ON | L4W 2T2 | CANADA |
| MAGNUS BRIAN | | 862 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| MAGNUS PRECISION MANU INC EFT | | 9 EAST HIGH ST | | | | SHORTSVILLE | NY | 14548-0126 | |
| MAGNUS PRECISION MANU INC EFT | | FMLY MAGNUS TOOL & DIE CORP | 9 EAST HIGH ST | | | SHORTSVILLE | NY | 14548-0126 | |
| MAGNUS PRECISION MANUFACTURING | | MAGNUS MANUFACTURING CO | 1912 RTE 96 | | | PHELPS | NY | 14532 | |
| MAGNUS RONALD | | 11130 WEST GLEN | | | | CLIO | MI | 48420 | |
| MAGNUS THOMAS D | | 10520 GERA RD | | | | BIRCH RUN | MI | 48415-9753 | |
| MAGNUS, BRIAN J | | 862 W TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| MAGNUSON PRODUCTS INC | | 1990 KNOLL DR | | | | VENTURA | CA | 93003-7395 | |
| MAGNUSON ROBERT | | G 10106 CLIO RD | | | | CLIO | MI | 48420 | |
| MAGNUSSON HARVEY | | 28678 MOORESVILLE RD | | | | ELKMONT | AL | 35620 | |
| MAGNUSSON JIMMY | | 29645 HODGES RD | | | | ARDMORE | AL | 35739-8239 | |
| MAGOLAN JAMES | | W125 S8583 COUNTRY VIEW COURT | | | | MUSKEGO | WI | 53150 | |
| MAGOLIS GERALD L | | 5292 IRISH RD | | | | LOCKPORT | NY | 14094-9211 | |
| MAGOON, CHAD | | 21140 ALMY RD | | | | HOWARD CITY | MI | 49329 | |
| MAGORKA, WILLIAM | | 311 BAUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472 | |
| MAGOS ALAN | | 1470 WARNER | | | | BROOKFIELD | OH | 44403 | |
| MAGOTO MATTHEW | | 1621 VERSAILLES RD | | | | RUSSIA | OH | 45363 | |
| MAGRA INC | | RELEASE EFT 6 19 SCAC MGRA | 1720 DOVE ST | | | PORT HURON | MI | 48060 | |
| MAGRABBIT | TREVOR HILDEBRAND | 3815 JARRETT WAY BLDG B 220 | | | | AUSTIN | TX | 78728 | |
| MAGRABBIT INC | | 3815 JARRETT WAY BLDG B220 | | | | AUSTIN | TX | 78728 | |
| MAGRABBIT INC | | PO BOX 4829 LOCK BOX 1080 | | | | HOUSTON | TX | 77210-4829 | |
| MAGRABBIT UAFS | | 30610 ECORSE RD | | | | ROMULUS | MI | 48174 | |
| MAGRANE DAVID | | 12267 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| MAGRE ANNETTE L | | 15325 BITTERSWEET LN | | | | BROOKFIELD | WI | 53005 | |
| MAGRI KEVIN | | 152 GATES GREECE TL RD | | | | ROCHESTER | NY | 14606 | |
| MAGRI, KEVIN | | 3076 WESTSIDE DR | | | | CHURCHVILLE | NY | 14428 | |
| MAGRUDER & SUMNER | | 701 BROAD ST | PO BOX 5187 | | | ROME | GA | 30162-5187 | |
| MAGRUDER AND SUMNER | | PO BOX 5187 | | | | ROME | GA | 30162-5187 | |
| MAGRUDER BRIAN | | 4841 HAPLIN DR | | | | DAYTON | OH | 45439 | |
| MAGSOFT CORP | | 1223 PEOPLES AVE | | | | TROY | NY | 12180 | |
| MAGSOFT CORP | | 20 PROSPECT ST | | | | BALLSTON SPA | NY | 12020 | |
| MAGSOFT CORPORATION | | 20 PROSPECT ST | | | | BALLSTON SPA | NY | 12020 | |
| MAGSYS MAGNET SYSTEMS LLC | | 2401 BEECH ST APT D | | | | VALPARAISO | IN | 46383 | |
| MAGSYS MAGNET SYSTEMS LLC | | 2401 BEECH ST STE D | | | | VALPARAISO | IN | 46383-6106 | |
| MAGSYS MAGNET SYSTEMS LLC | | 3103 CASCADE DR | | | | VALPARAISO | IN | 46383 | |
| MAGTEK INC | DAN BAILEY | 20801 S ANNALEE AVE | | | | CARSON | CA | 90746 | |
| MAGTROL | JANET OR BARRY | 70 GARDENVILLE PKWY | | | | BUFFALO | NY | 14224 | |
| MAGTROL INC | | 70 GARDENVILLE PKWY W | | | | BUFFALO | NY | 14224-1322 | |
| MAGUIRE CHRISTOPHER | | 4566 BROOKMEADOW DR SE | | | | KENTWOOD | MI | 49508 | |
| MAGUIRE DERIC | | 306 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6784 | |
| MAGUIRE EILEEN | | 8 ROUGHDALE CLOSE | | | | SOUTHDENE | | L32 7QS | UNITED KINGDOM |
| MAGUIRE GARY | | 3206 WASHBURN RD | | | | DAVISON | MI | 48423 | |
| MAGUIRE JAMES | | 3591 W CARO RD | | | | CARO | MI | 48723 | |
| MAGUIRE JOHN F CO INC | | 121 BACON ST | | | | PAWTUCKET | RI | 02860 | |
| MAGUIRE MICHAEL | | 3861 VAN GEISEN RD | | | | CARO | MI | 48723-9648 | |
| MAGUIRE PRODUCTS INC | | 11 CROZERVILLE RD | | | | ASTON | PA | 19014 | |
| MAGUIRE PRODUCTS INC | | REMOVED EFT 1 11 00 | 400 W KNOWLTON RD | | | MEDIA | PA | 19063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAGUIRE PRODUCTS INC EFT | | PO BOX 2056 | | | | ASTON | PA | 19014 | |
| MAGUIRE VOORHIS & WELLS PA | | TWO S ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| MAGUIRE VOORHIS AND WELLS PA | | TWO S ORANGE AVE | | | | ORLANDO | FL | 32801 | |
| MAGUIRE W B | | 87 BEWLEY DR | SOUTHDENE | | | KIRKBY | | L32 9PB | UNITED KINGDOM |
| MAGURAN PAUL | | 114 SHERFFIELD DR APT V7 | | | | SAGINAW | MI | 48603-6449 | |
| MAGYAR DONNA | | 4878 BASSWOOD DR | | | | SAGINAW | MI | 48603 | |
| MAGYAR JOHN | | 8223 S 79TH ST | | | | FRANKLIN | WI | 53132-9707 | |
| MAGYAR KYLE | | 8223 S 79TH ST | | | | FRANKLIN | WI | 53132 | |
| MAGYAROS BARRY | | 6010 WEDGEWOOD RD | | | | CANTON | MI | 48187 | |
| MAGYAROS, BARRY R | | 6010 WEDGEWOOD RD | | | | CANTON | MI | 48187 | |
| MAHAFFEY JENNIFER | | 1329 ROCHELLE AVE | | | | KETTERING | OH | 45429 | |
| MAHAFFEY MATTHEW | | 1329 ROCHELLE AVE | | | | KETTERING | OH | 45429 | |
| MAHAILIAH HUGHES JUV CT CLERK | | ACCT OF CARL F WOODS | CASE 1032 | PO BOX 549 | | GALLATIN | TN | 40915-4947 | |
| MAHAILIAH HUGHES JUV CT CLERK ACCT OF CARL F WOODS | | CASE 1032 | PO BOX 549 | | | GALLATIN | TN | 37066 | |
| MAHAJERIN ARMON | | 4114 AUTUMN RIDGE | | | | SAGINAW | MI | 48603 | |
| MAHALAK KEVIN | | 11319 GREEN RD | | | | GOODRICH | MI | 48438 | |
| MAHALAK, KEVIN A | | 11319 GREEN RD | | | | GOODRICH | MI | 48438 | |
| MAHALIE PRIMER | | PO BOX 278 | | | | RAYMOND | MS | 39107 | |
| MAHAN ADAM | | 4204 N PKWY AVE | | | | SCOTTSDALE | AZ | 85251-4002 | |
| MAHAN BARBARA | | 4502 N 56TH ST | | | | MILWAUKEE | WI | 53218-5601 | |
| MAHAN D | | 5214 KINGSTON | | | | WICHITA FALLS | TX | 76310 | |
| MAHAN DAVID J | | 1515 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 | |
| MAHAN JAMIN | | 2453 NORTH 6TH ST | | | | MILWAUKEE | WI | 53212 | |
| MAHAN STEPHEN | | 203 WASHINGTON ST | | | | MILFORD | MI | 48381 | |
| MAHAN TARA | | 136 BIGCHIMNEY BRANCH | | | | UPPER MARLBORO | MD | 20774 | |
| MAHAN VERNON | | 622 W RUTH AVE | | | | FLINT | MI | 48505 | |
| MAHANEY JAMES R | | 5871 W DIVISION RD | | | | TIPTON | IN | 46072-8685 | |
| MAHANEY PAULA R | | 336 N CONDE ST | | | | TIPTON | IN | 46072-1301 | |
| MAHANY | | 115 FEDEX WAY | | | | ROCHESTER | NY | 14624 | |
| MAHANY WELDING SUPPLY CO INC | | 115 FEDEX WAY | | | | ROCHESTER | NY | 14624 | |
| MAHAR BUSINESS FORMS INC | | 2 E MAIN ST | | | | VICTOR | NY | 14564-1302 | |
| MAHAR BUSINESS FORMS INC EFT | | 2 E MAIN ST | | | | VICTOR | NY | 14564 | |
| MAHAR TOOL SUPPLY CO INC | | 1860 S DORT HWY | | | | FLINT | MI | 48503 | |
| MAHAR TOOL SUPPLY CO INC | | 4310 S CREYTS RD | | | | LANSING | MI | 48908 | |
| MAHAR TOOL SUPPLY CO INC | | 4403 EMPIRE WAY | | | | LANSING | MI | 48917 | |
| MAHAR TOOL SUPPLY CO INC | | 7105 19 MILE RD | | | | STERLING HTS | MI | 48314-3215 | |
| MAHAR TOOL SUPPLY CO INC | | PO BOX 1747 | | | | SAGINAW | MI | 48605 | |
| MAHAR TOOL SUPPLY CO INC | | VALENITE DIV | 112 WILLIAMS ST | | | SAGINAW | MI | 48602 | |
| MAHAR TOOL SUPPLY CO INC | | VALENITE DIV | 112 WILLIAMS ST | | | SAGINAW | MI | 48605 | |
| MAHAR TOOL SUPPLY CO INC | | VALENITE DIV | 1860 S DORT HWY | | | FLINT | MI | 48509 | |
| MAHAR TOOL SUPPLY CO INC | MAUREEN J | 112 WILLIAMS ST | PO BOX 1747 | | | SAGINAW | MI | 48605-1747 | |
| MAHAR TOOL SUPPLY COMPANY INC | | 112 WILLIAMS ST | | | | SAGINAW | MI | 48602 | |
| MAHAR TOOL SUPPLY COMPANY INC | | 112 WILLIAMS ST | | | | SAGINAW | MI | 48602-144 | |
| MAHAR TOOL SUPPLY COMPANY INC | | 3701 W 8TH ST | | | | MUNCI | IN | 47302 | |
| MAHDEE IBN | | 8900 CARTER | | | | OVERLAND PK | KS | 66212 | |
| MAHDEE SELEANA | | 3802 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511 | |
| MAHER & ARENDT | | 201 N EUCLID STE 1 | | | | PIERRE | SD | 57501-2571 | |
| MAHER AND ARENDT | | 201 N EUCLID STE 1 | | | | PIERRE | SD | 57501-2571 | |
| MAHER DANIEL | | 2 AMBUSH LN | | | | CHURCHVILLE | NY | 14428-9222 | |
| MAHER JAMES | | 1100 BIRCHWOOD DR | | | | BURT | MI | 48417-9719 | |
| MAHER JEFFERY | | 3102 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9364 | |
| MAHER JOHN | | PO BOX 249 | | | | WESTFIELD | IN | 46074 | |
| MAHER JOHN E | | 4631 E COUNTY RD 250 N | | | | KOKOMO | IN | 46901-8467 | |
| MAHER KENNETH W | | LAW OFFICE OF KENNETH W MAHER | 8888 KEYSTONE CROSSING | | | INDIANAPOLIS | IN | 46240 | |
| MAHER MARY JANE | | 2500 EAST AVE APT 4J | | | | ROCHESTER | NY | 14610-3170 | |
| MAHER OIL COMPANY | | 401 N PROSPECT | | | | KANSAS CITY | MO | 64120 | |
| MAHER OIL COMPANY | | PO BOX 412891 | | | | KANSAS CITY | MO | 64141-2891 | |
| MAHER THOMAS | | 300 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| MAHER, CHRISTOPHER | | 7272 LAKE RD | | | | BERGEN | NY | 14416 | |
| MAHESH SUBRAMANIAN | | 1121 40TH ST 3307 | | | | EMERYVILLE | CA | 94608 | |
| MAHL DAVID L | | 1306 E TOWNLINE 14 RD | | | | KAWKAWLIN | MI | 48631-9116 | |
| MAHLE BRIAN | | 1223 HOLLOWCREEK DR | | | | MIAMISBURG | OH | 45342 | |
| MAHLE ENGINE COMPONENTS USA INC | | 17226 INDUSTRIAL HWY | | | | CALDWELL | OH | 43724 | |
| MAHLE ENGINE COMPONENTS USA INC | | 2001 SANFORD ST | | | | MUSKEGON | MI | 49443 | |
| MAHLE FILTER SYSTEMS CANADA ULC | | 16 INDUSTRIAL PARK RD | | | | TILBURY | ON | N0P 2L0 | CANADA |
| MAHLE FILTERSYSTEME GMBH | | PRAGSTR 54 | | | | STUTTGART | BW | 70376 | DE |
| MAHLE FILTERSYSTEME GMBH | | PRAGSTR 54 | | | | STUTTGART | | 70376 | GERMANY |
| MAHLE MICHAEL | | 3563 CHARLOTTE MILL DR | | | | DAYTON | OH | 45418 | |
| MAHLE MOTORKOMPONENTEN SCHWEIZ | | INDUSTRIESTRASSE 10 | CH 2645 SALZECH | | | | | | SWITZERL AND |
| MAHLE MOTORKOMPONENTEN SCHWEIZ | | NIKLAUS WENGI STRASSE 10 | | | | GRENCHEN | | 02540 | SWITZERL AND |
| MAHLE MOTORKOMPONENTEN SCHWEIZ | | NIKLAUS WENGI STRASSE | | | | SELZACH | | 02545 | SWITZERL AND |
| MAHLE MOTORVENTILE | | INDSUTRIESTR I | 61283 BAD HOMBERG | | | SELZACH | | | GERMANY |
| MAHLE MOTORVENTILE GMBH | | MAHLE MOTORVENTILE | INDUSTRIESTRASSE 1 | | | BAD HOMBURG | | 61352 | GERMANY |
| MAHLE N | | 808 STONEYBROOK TRAIL | | | | HOLLEY | NY | 14470 | |
| MAHLE SISTEMAS DE FILTRACION | | DE MEXICO SA DE CV | COL PARQUE INDUSTRIAL FINS | KM 117 NAVE 21 AUTO PISTA | | | | | MEXICO |
| MAHLE SISTEMAS DE FILTRACION DE MEX | | SA DE CV COL PARQUE INDUSTRIAL FINS | KM 117 NAVE 21 AUTOPISTA | | | CUAUTLANCINGO PUE | | 72700 | MEXICO |
| MAHLE SISTEMAS DE FILTRACION DE MEX SA DE CV COL PARQUE INDUSTRIAL FINS | | KM 117 NAVE 21 AUTOPISTA | | | | CUAUTLANCINGO | | 72700 | MEXICO |
| MAHLE STIFTUNG GMBH | | LEIBNITZSTR 35 | | | | STUTTGART | BW | 70193 | DE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHLE TENNEX NORTH AMERICA | ACCOUNTS PAYABLE | 906 BUTLER RD | | | | MURFREESBORO | TN | 37130 | |
| MAHLE TENNEX NORTH AMERICA MURFREESBORO DIVISION | | 906 BUTLER RD | | | | MURFREESBORO | TN | 37130 | |
| MAHLE VALVE TRAIN INC | | 13055 RILEY ST STE 30 | | | | HOLLAND | MI | 49424 | |
| MAHLE VALVE TRAIN INC | | 1 MAHLE DR | | | | MORRISTOWN | TN | 37814 | |
| MAHLE VALVE TRAIN INC | | 23030 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335 | |
| MAHLE VALVE TRAIN INC | | LOCKBOX 102101 PO BOX 67000 | | | | DETROIT | MI | 48267-1021 | |
| MAHLE WILLIAM | | 1311 HOLLOW RUN APT 6 | | | | CENTERVILLE | OH | 45459-5880 | |
| MAHLE WILLIAM | | 2324 WESTLAWN DR | | | | KETTERING | OH | 45440 | |
| MAHLER FRANKLIN A | | 5539 VON GLAHN RD | | | | LKSID MARBLHD | OH | 43440-9786 | |
| MAHLER THOMAS | | 5559 E VON GLAHN RD | | | | MARBLEHEAD | OH | 43440 | |
| MAHLICH KENNETH | | 733 PAULA ST | | | | VANDALIA | OH | 45377 | |
| MAHMOOD AL AND ZU BI | | PO BOX 502 | | | | MANAMA BAHRAIN | | | BAHRAIN |
| MAHMOOD NICOLE | | 9961 STONEMEADE WAY | | | | CENTERVILLE | OH | 45458 | |
| MAHMOUD MOIN AMIN | | 7029 COLUMBIA PIKE | | | | ANNANDALE | VA | 22003 | |
| MAHN GARY | | 132 NORTH BUYS RD | | | | MUSKEGON | MI | 49445 | |
| MAHNKE MELANIE M | | 1238 HWY 550 NW LOT 1 | | | | BROOKHAVEN | MS | 39601-7001 | |
| MAHNKE RODNEY | | 16061 SILVER BEND DR | | | | LINDEN | MI | 48451-8742 | |
| MAHON LESIA | | 47221 SUGARBUSH | | | | CHESTERFIELD | MI | 48047 | |
| MAHON GREGORY | | PO BOX 622 | | | | FITZGERALD | GA | 31750 | |
| MAHONE LORI | | 429 GLACIERVIEW DR | | | | YOUNGSTOWN | OH | 44509 | |
| MAHONEY AGNES P | | 130 CAMBERLEY PL | | | | PENFIELD | NY | 14526-2711 | |
| MAHONEY CHRISTOPHER | | 12600 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| MAHONEY FREDERIC | | 11135 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 | |
| MAHONEY G | | 6 STAFFORD CLOSE | | | | LIVERPOOL | L36 1TD | | UNITED KINGDOM |
| MAHONEY JOHN R | | 14044 E 380 RD | | | | CLAREMORE | OK | 74017 | |
| MAHONEY LISA | | 8241 BEYER RD | | | | BIRCH RUN | MI | 48415 | |
| MAHONEY NORMAN | | 3429 BEECHWOOD LN | | | | ANDERSON | IN | 46011 | |
| MAHONEY PATRICK | | 1117 HONEY CREEK NE | | | | ADA | MI | 49301 | |
| MAHONEY PATRICK | | 239 N GLEANER | | | | SAGINAW | MI | 48603 | |
| MAHONEY PATRICK D | | 130 CAMBERLEY PL | | | | PENFIELD | NY | 14526-2711 | |
| MAHONEY RHEA | | 1725E E 45TH ST | | | | ANDERSON | IN | 46013 | |
| MAHONEY, CHRISTOPHER J | | 533 B GREEN VILLAGE CT | | | | EL PASO | TX | 79912 | |
| MAHONING CNTY COURT 4 | | 6000 MAHONING AVE STE 254 | | | | YOUNGSTOWN | OH | 44515 | |
| MAHONING CNTY CSEA ACCT OF | | M A ANDERSON 99DR605 | PO BOX 119 | | | YOUNGSTOWN | OH | 29064-8810 | |
| MAHONING CNTY CSEA ACCT OF M A ANDERSON 99DR605 | | PO BOX 119 | | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY BUREAU SUPPORT | | ACCOUNT OF WILLIAM H BRYANT JR | CASE NO 81 JUV 176 | PO BOX 119 | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY BUREAU SUPPORT ACCOUNT OF WILLIAM H BRYANT JR | | CASE NO 81 JUV 176 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY C S E A | | ACCOUNT OF ERIC D BOWMAN | CASE 87DR1276 | PO BOX 119 | | YOUNGSTOWN | OH | 41319-9030 | |
| MAHONING COUNTY C S E A | | ACCOUNT OF MICHAEL S WELLS | CASE 90DR1158 | PO BOX 119 | | YOUNGSTOWN | OH | 27366-8192 | |
| MAHONING COUNTY C S E A ACCOUNT OF ERIC D BOWMAN | | CASE 87DR1276 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY C S E A ACCOUNT OF MICHAEL S WELLS | | CASE 90DR1158 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY COMMON PLEAS | | COURT 120 MARKET ST | | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY COURT | | ACCT OF RICHARD A KIDD | CASE 94CV00000506 | COURT HOUSE | | YOUNGSTOWN | OH | 29040-6372 | |
| MAHONING COUNTY COURT 2 | | 127 BOARDMAN CANFIELD RD | | | | BOARDMAN | OH | 44512 | |
| MAHONING COUNTY COURT 2 | | ACCT OF JONNIE M IVERY RUCKER | CASE 94 CVI 286 | 127 BOARDMAN CANFIELD RD | | YOUNGSTOWN | OH | 30266-8460 | |
| MAHONING COUNTY COURT 2 ACCT OF JONNIE M IVERY RUCKER | | CASE 94 CVI 286 | 127 BOARDMAN CANFIELD RD | | | YOUNGSTOWN | OH | 44512 | |
| MAHONING COUNTY COURT 3 | | 605 EAST OHIO AVE | | | | SEBRING | OH | 44672 | |
| MAHONING COUNTY COURT 4 | | ACCT OF MARK WEATHERLY | CASE 96 CVF 162 | 6000 MAHONING AVE 254 | | YOUNGSTOWN | OH | 34636-0608 | |
| MAHONING COUNTY COURT 4 ACCT OF MARK WEATHERLY | | CASE 96 CVF 162 | 6000 MAHONING AVE 254 | | | YOUNGSTOWN | OH | 44515 | |
| MAHONING COUNTY COURT 5 | | 72 BROAD ST | | | | CANFIELD | OH | 44406 | |
| MAHONING COUNTY COURT 5 | | ACCT OF CAROLYN ADAMS | CASE 95 CVI 13 47 | 72 N BROAD ST | | CANFIELD | OH | 14832-4261 | |
| MAHONING COUNTY COURT ACCT OF RICHARD A KIDD | | CASE 94CV00000506 | COURT HOUSE | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY COURT CLERK | | FOR ACCT OF JUAN TREVINO | CASE 93 CVI 99 | | | | | 45864-6334 | |
| MAHONING COUNTY COURT CLERK FOR ACCT OF JUAN TREVINO | | CASE 93 CVI 99 | | | | | | | |
| MAHONING COUNTY COURT I | | ACCT OF MICHAEL E GINGLES | CASE 93CVF0000349 | | | | | 21862-3005 | |
| MAHONING COUNTY COURT I ACCT OF MICHAEL E GINGLES | | CASE 93CVF0000349 | | | | | | | |
| MAHONING COUNTY CSEA | | ACCOUNT OF ALBERT G NUZZI | CASE 85 DR 362 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY CSEA | | ACCOUNT OF ANTHONY W YANCEY | CASE82 DR 933 | PO BOX 119 | | YOUNGSTOWN | OH | 27946-3014 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF DAVID R JONES SR | CASE76 DR 1592 | PO BOX 119 | | YOUNGSTOWN | OH | 28942-5265 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF EDWARD H JONES III | CASE 82 DR 680 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY CSEA | | ACCOUNT OF ELIJAH SANDERS | CASE 89 DR 1341 | PO BOX 119 | | YOUNGSTOWN | OH | 30052-2942 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF GARY C DETTER | CASE 89 DR 829 | PO BOX 119 | | YOUNGSTOWN | OH | 29440-5163 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF JAMES T ANDERSON | CASE 89 DR 591 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY CSEA | | ACCOUNT OF JOHN S CROFT | CASE 88 DR 753 | PO BOX 119 | | YOUNGSTOWN | OH | 20336-0775 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF NOEL A NEAL | CASE 84 DR 507 | PO BOX 119 | | YOUNGSTOWN | OH | 47032-8824 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF VICTOR M DIVITO | CASE NO 89DR455 | PO BOX 119 | | YOUNGSTOWN | OH | 29844-2650 | |
| MAHONING COUNTY CSEA | | ACCOUNT OF WALTER E WILLIAMS | CASE 81 DR 1009 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY CSEA | | ACCT KEVIN T FITZPATRICK | CASE82 DR 700 | PO BOX 119 | | YOUNGSTOWN | OH | 27836-7458 | |
| MAHONING COUNTY CSEA | | ACCT OF ALVIN F WYNN | CASE 92 DR 842 | PO BOX 119 | | YOUNGSTOWN | OH | 49650-7014 | |
| MAHONING COUNTY CSEA | | ACCT OF ANTHONY J JASINSKI | CASE 92DR194 | PO BOX 119 | | YOUNGSTOWN | OH | 27946-4357 | |
| MAHONING COUNTY CSEA | | ACCT OF ANTHONY J JASINSKI | CASE 92DR194 | PO BOX 119 | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY CSEA | | ACCT OF ARTHUR W WEAVER | CASE86 DR 542 | PO BOX 119 | | YOUNGSTOWN | OH | 29338-0301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHONING COUNTY CSEA | | ACCT OF BRIAN EDWARDS | CASE 93 PAR 867 | PO BOX 119 | | YOUNGSTOWN | OH | 27376-8276 | |
| MAHONING COUNTY CSEA | | ACCT OF BRIAN EDWARDS | CASE 93 PAR 868 | PO BOX 119 | | YOUNGSTOWN | OH | 27376-8276 | |
| MAHONING COUNTY CSEA | | ACCT OF DAVID A WHITTAKER | CASE86 DR 744 | PO BOX 119 | | YOUNGSTOWN | OH | 28442-9957 | |
| MAHONING COUNTY CSEA | | ACCT OF DONALD M MUZENIC | CASE 93 DR 719 | PO BOX 119 | | YOUNGSTOWN | OH | 29738-5821 | |
| MAHONING COUNTY CSEA | | ACCT OF GERALD RHINEHART | CASE 85 JUV 0241 | PO BOX 119 | | YOUNGSTOWN | OH | 29066-6136 | |
| MAHONING COUNTY CSEA | | ACCT OF JAMES HANDEL | CASE 90 DR 789 | PO BOX 119 | | YOUNGSTOWN | OH | 27536-6697 | |
| MAHONING COUNTY CSEA | | ACCT OF JOHN A KRISPINSKY | CASE86 DR 1265 | PO BOX 119 | | YOUNGSTOWN | OH | 28336-3066 | |
| MAHONING COUNTY CSEA | | ACCT OF JOHN D MALESKY | CASE 91DR495 | PO BOX 119 | | YOUNGSTOWN | OH | 29746-5691 | |
| MAHONING COUNTY CSEA | | ACCT OF JOSEPH W DAVIS | CASE 89 DR 179 | PO BOX 119 | | YOUNGSTOWN | OH | 18532-7590 | |
| MAHONING COUNTY CSEA | | ACCT OF J W ERICKSON | CASE87 DR 480 | PO BOX 119 | | YOUNGSTOWN | OH | 29344-2280 | |
| MAHONING COUNTY CSEA | | ACCT OF LAWRENCE E GROVES JR | CASE84 DR 1232 | PO BOX 119 | | YOUNGSTOWN | OH | 19146-8292 | |
| MAHONING COUNTY CSEA | | ACCT OF MICHAEL GINGLES | CASE 91 JUV 1847 | PO BOX 119 | | YOUNGSTOWN | OH | 21862-3005 | |
| MAHONING COUNTY CSEA | | ACCT OF RICHARD A KIDD | CASE 94 DR 1021 | PO BOX 119 | | YOUNGSTOWN | OH | 29040-6372 | |
| MAHONING COUNTY CSEA | | ACCT OF RICHARD T PUGH | CASE 92 DR 696 | 21 W BOARDMAN ST | | YOUNGSTOWN | OH | 27946-4568 | |
| MAHONING COUNTY CSEA | | ACCT OF RONALD L BURNS | CASE76DR57 | PO BOX 119 | | YOUNGSTOWN | OH | 27550-1674 | |
| MAHONING COUNTY CSEA | | ACCT OF SAMUEL DOWDELL | CASE85 JUV 100 | PO BOX 119 | | YOUNGSTOWN | OH | 28952-3996 | |
| MAHONING COUNTY CSEA | | ACCT OF SAMUEL DOWDELL | CASE 94 PAR 550 | PO BOX 119 | | YOUNGSTOWN | OH | 28952-3996 | |
| MAHONING COUNTY CSEA | | ACCT OF WILLIAM J DAVIES | CASE 93 DR 818 | 21 W BOARDMAN ST | | YOUNGSTOWN | OH | 29738-7361 | |
| MAHONING COUNTY CSEA | | BUREAU OF SUPPORT ACCOUNT OF | ROBERT G WHITE CASE85JUV611 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING COUNTY CSEA ACCOUNT OF ALBERT G NUZZI | | CASE 85 DR 362 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF ANTHONY W YANCEY | | CASE82 DR 933 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF DAVID R JONES SR | | CASE76 DR 1592 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF EDWARD H JONES III | | CASE 82 DR 680 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF ELIJAH SANDERS | | CASE 89 DR 1341 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF GARY C DETTER | | CASE 89 DR 829 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF JAMES T ANDERSON | | CASE 89 DR 591 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF JOHN S CROFT | | CASE84 DR 753 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF NOEL A NEAL | | CASE 84 DR 507 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF VICTOR M DIVITO | | CASE NO 89DR455 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCOUNT OF WALTER E WILLIAMS | | CASE 81 DR 1009 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT KEVIN T FITZPATRICK | | CASE82 DR 700 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF ALVIN F WYNN | | CASE 92 DR 842 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY CSEA ACCT OF ARTHUR W WEAVER | | CASE86 DR 542 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF BRIAN EDWARDS | | CASE 93 PAR 867 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF BRIAN EDWARDS | | CASE 93 PAR 868 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF DAVID A WHITTAKER | | CASE86 DR 744 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF DONALD M MUZENIC | | CASE 93 DR 719 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF GERALD RHINEHART | | CASE 85 JUV 0241 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF J W ERICKSON | | CASE87 DR 480 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF JAMES HANDEL | | CASE 90 DR 789 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF JOHN A KRISPINSKY | | CASE86 DR 1265 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF JOHN D MALESKY | | CASE 91DR495 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF JOSEPH W DAVIS | | CASE 89 DR 179 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING COUNTY CSEA ACCT OF LAWRENCE E GROVES JR | | CASE84 DR 1232 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF MICHAEL GINGLES | | CASE 91 JUV 1847 | PO BOX 119 | | | YOUNGTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF RICHARD A KIDD | | CASE 94 DR 1021 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF RICHARD T PUGH | | CASE 92 DR 696 | 21 W BOARDMAN ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY CSEA ACCT OF RONALD L BURNS | | CASE76DR57 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF SAMUEL DOWDELL | | CASE85 JUV 100 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF SAMUEL DOWDELL | | CASE 94 PAR 550 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING COUNTY CSEA ACCT OF WILLIAM J DAVIES | | CASE 93 DR 818 | 21 W BOARDMAN ST | | | YOUNGSTOWN | OH | 44503 | |
| MAHONING COUNTY CSEA BUREAU OF SUPPORT ACCOUNT OF | | ROBERT G WHITE CASE85JUV611 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAHONING COUNTY JOINT VOCATIONAL SCHOOL | | 7300 N PALMYRA RD | | | | CANFIELD | OH | 44406-9710 | |
| MAHONING CTY AREA 2 COURT | | ACCT OF WILLIAM H WAGNER | CASE 93 CVF 117 | | | | | 29228-9031 | |
| MAHONING CTY AREA 2 COURT ACCT OF WILLIAM H WAGNER | | CASE 93 CVF 117 | | | | | | | |
| MAHONING CTY BUREAU OF SUPPORT | | ACCT OF EDWARD J FANNON | CASE 88 DR 200 | PO BOX 119 | | YOUNGSTOWN | OH | 29554-4205 | |
| MAHONING CTY BUREAU OF SUPPORT ACCT OF EDWARD J FANNON | | CASE 88 DR 200 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CTY COMMON PLEAS CRT ACCT OF BARBARA BUCHANAN | | CASE 89JD3058 | | | | | | | |
| MAHONING CTY COURT 4 | | ACCT OF MICHAEL E GINGLES | CASE 93CVF0000349 | 6000 MAHONING AVE | | AUSTINTOWN | OH | 21862-3005 | |
| MAHONING CTY COURT 4 ACCT OF MICHAEL E GINGLES | | CASE 93CVF0000349 | 6000 MAHONING AVE | | | AUSTINTOWN | OH | 44512 | |
| MAHONING CTY CSEA | | ACCT OF GARY L ZALAC | CASE 94 DR 613 | PO BOX 119 | | YOUNGSTOWN | OH | 29054-2441 | |
| MAHONING CTY CSEA | | ACCT OF HERBERT A LOREE | CASE 79 DR 765 | PO BOX 119 | | YOUNGSTOWN | OH | 36250-2884 | |
| MAHONING CTY CSEA | | ACCT OF RICKY R KURTH | CASE 93 DR 480 | PO BOX 119 | | YOUNGSTOWN | OH | 39748-4806 | |
| MAHONING CTY CSEA ACCT OF GARY L ZALAC | | CASE 94 DR 613 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CTY CSEA ACCT OF HERBERT A LOREE | | CASE 79 DR 765 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501 | |
| MAHONING CTY CSEA ACCT OF RICKY R KURTH | | CASE 93 DR 480 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF O E JONES | CASE87 DR 72 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF G E GRACE | CASE 84DR846 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF G W HENNINGS | CASE85 DR 1129 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF J L COPELAND | CASE84 DR 828 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF J W DAVIS | CASE84 JUV 575 | PO BOX 119 | | YOUNGSTOWN | OH | 18532-7590 | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF R E HOLSTEIN | CASE86 DR 1291 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF R P BOHN | CASE87 DR 796 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF W D DAWSON | CASE82 DR 1447 | PO BOX 119 | | YOUNGSTOWN | OH | 29338-2448 | |
| MAHONING CTY CSEA BUREAU OF SU | | FOR ACCT OF W G HUMASON | CASE86 DR 501 | PO BOX 119 | | YOUNGSTOWN | OH | | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF O E JONES | | CASE87 DR 72 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF G E GRACE | | CASE 84DR846 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF G W HENNINGS | | CASE85 DR 1129 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF J L COPELAND | | CASE84 DR 828 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF J W DAVIS | | CASE84 JUV 575 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF R E HOLSTEIN | | CASE86 DR 1291 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF R P BOHN | | CASE87 DR 796 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF W D DAWSON | | CASE82 DR 1447 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING CTY CSEA BUREAU OF SU FOR ACCT OF W G HUMASON | | CASE86 DR 501 | PO BOX 119 | | | YOUNGSTOWN | OH | 44501-0119 | |
| MAHONING LIGHTING & MAINTENANCE CO | | 848 WOODLAND ST | | | | WARREN | OH | 44481-1215 | |
| MAHONING VALLEY CART | | 745 PINE ST SW | | | | WARREN | OH | 44483 | |
| MAHONING VALLEY CARTAGE & AIR | | 745 PINE AVE SE | | | | WARREN | OH | 44483 | |
| MAHONING VALLEY CARTAGE & AIR | | CARGO INC | 745 PINE ST SW | | | WARREN | OH | 44483 | |
| MAHONING VALLEY JOHNNY ON THE | | SPOT | 1105 B N RIVER RD NW | | | WARREN | OH | 44483 | |
| MAHONING VALLEY SCRAPPOLS | | 111 EASTWOOD MALL BLVD | | | | NILES | OH | 44446 | |
| MAHONING VALLEY SUPPLY CC | | PO BOX 1830 | | | | WARREN | OH | 44483 | |
| MAHONING VALLEY SUPPLY CC | MAHONING VALLEY SUPPLY DIV | TORQUE DRIVES INC | 317 S PARK AVE | | | WARREN | OH | 44483 | |
| MAHONING VALLEY SUPPLY CO EFT | | SCAC MVSL | 6517 PROMLER ST NW | CORR ADD CHG 12 6 01 CP | | NORTH CANTON | OH | 44720 | |
| MAHONING VALLEY SUPPLY CO OF Y | | 691 MCCLURG RD | | | | YOUNGSTOWN | OH | 44512-6408 | |
| MAHONING VALLEY SUPPLY DIV | TORQUE DRIVES INC | 317 S PARK AVE | | | | WARREN | OH | 44483 | |
| MAHONONG COUNTY COURT 5 ACCT OF CAROLYN ADAMS | | CASE 95 CVI 13 47 | 72 N BROAD ST | | | CANFIELD | OH | 44406 | |
| MAHOWALD SUSAN MARIE | | 1236 SPRING CREEK CT | | | | LONGMONT | CO | 80501 | |
| MAHR | | CROWNHILL | 19 DRAKES MEWS | | | ILTON KEYNES | | MK80ER | UNITED KINGDOM |
| MAHR FEDERAL | JIM EHALT | 11435 WILLIAMSON RD | | | | CINCINNATI | OH | 45241 | |
| MAHR FEDERAL INC | | 11105 KNOTT AVE STE A | | | | CYPRESS | CA | 90630 | |
| MAHR FEDERAL INC | | 1139 EDDY ST | | | | PROVIDENCE | RI | 02905 | |
| MAHR FEDERAL INC | | 11435 WILLIAMSON RD STE B | | | | CINCINNATI | OH | 45241 | |
| MAHR FEDERAL INC | | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905 | |
| MAHR FEDERAL INC | | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905-451 | |
| MAHR FEDERAL INC | | 4450 OLYMPIC BLVD | | | | ERLANGER | KY | 41018 | |
| MAHR FEDERAL INC | | 6539 WESTLAND WAY STE 22 | | | | LANSING | MI | 48917 | |
| MAHR FEDERAL INC | | 7537 MENTOR AVE STE 303 | | | | MENTOR | OH | 44060 | |
| MAHR FEDERAL INC | | FRMLY MAHR FEINPRUEF CORP | 1139 EDDY ST | 1144 EDDY ST | | PROVIDENCE | RI | 02905-4509 | |
| MAHR FEDERAL INC | | POBOX 32137 | | | | HARTFORD | CT | 06150-2137 | |
| MAHR FEDERAL INC | | PO BOX 847933 | | | | BOSTON | MA | 02284-7933 | |
| MAHR FEDERAL INC | JANE SANDNER | 1144 EDDY ST | | | | PROVIDENCE | RI | 02940 | |
| MAHR FEDERAL INC | SALES | 1144 EDDY ST | | | | PROVIDENCE | RI | 02905 | |
| MAHR FEDERAL INC C/O SOVEREIGN BANK | | ONE FINANCIAL PLAZA | | | | PROVIDENCE | RI | 02903 | |
| MAHR FEDERAL INC EFT | | FRMLY MAHR FEINPRUEF CORP | PO BOX 9400 RMT CH 01 24 05CS | 1144 EDDY ST | | PROVIDENCE | RI | 029409400 | |
| MAHR FEDERAL PRODUCTS CO | GENE RIPA | ACCOUNT NUMBER 790510 0000 | 1139 EDDY ST | | | PROVIDENCE | RI | 02905 | |
| MAHR JOHN L | | 174 W SHOREWAY DR | | | | SANDUSKY | OH | 44870-4481 | |
| MAHR TROY | | 46564 WATERSEDGE DR | | | | MACOMB | MI | 48044 | |
| MAHWAH 17 LLC | | 1 WOODLAND AVE | | | | PARAMUS | NJ | 07652 | |
| MAHWAH 17 LLC EFT | | 1 WOODLAND AVE | | | | PARAMUS | NJ | 07652 | |
| MAI CATHY | | 8855 GREENMEADOWS LN | | | | GREENDALE | WI | 53129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAI CHON | | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 | |
| MAI STEVE | | 8855 GREEN MEADOW LN | | | | GREENDALE | WI | 53129 | |
| MAI THIEU | | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 | |
| MAIBAUM ANDREW | | 2302 MOHR DR | | | | KOKOMO | IN | 46902 | |
| MAICKI JOHN R JR INC | | DR STORAGE SYSTEMS | 1721 CROOKS RD STE 202 | | | TROY | MI | 48084 | |
| MAID TO ORDER | | 482 WEST BRADWAY ST | | | | GREENWOOD | IN | 46142 | |
| MAIDA RAYMOND T | | 2149 AVALON CIR | | | | BAY CITY | MI | 48708-7621 | |
| MAIDEN JR JOHN | | 419 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511 | |
| MAIDEN TIMOTHY | | 3960 WILLOWCREST RD | | | | BEAVERCREEK | OH | 45430-1138 | |
| MAIER ALLEN | | 10575 STEELE RD | | | | BRANT | MI | 48614 | |
| MAIER DAWN | | 641 CRESSA DR | | | | LOVELAND | CO | 80537 | |
| MAIER DUANE | | 10517 S STEEL RD | | | | BRANT | MI | 48614-9792 | |
| MAIER EUGEN | | 6847 BERRY POINTE DR | | | | CLARKSTON | MI | 48348 | |
| MAIER HUBERT | | 112 MANGROVE DR | | | | ALABASTER | AL | 35007 | |
| MAIER JUDITH | | 804 RUSTIC RD | | | | ANDERSON | IN | 46013 | |
| MAIER KIM | | 685 MEADOW LN | | | | FRANKENMUTH | MI | 48734 | |
| MAIER LARRY | | 585 BAUDER PK DR | | | | ALDEN | NY | 14004-9599 | |
| MAIER MARK L | | 8231 READING RD | | | | PITTSFORD | MI | 49271-9711 | |
| MAIER MARYLYNNE | | 685 MEADOW LN | | | | FRANKENMUTH | MI | 48734 | |
| MAIER, KIM | | 685 MEADOW LN | | | | FRANKENMUTH | MI | 48734 | |
| MAIKE | | 25 RUE DU STADE | | | | VOUGY | FR | 74130 | FR |
| MAIKE BRADLEY | | 9700 CHESANING RD | | | | CHESANING | MI | 48616 | |
| MAIKE LAWRENCE | | 17877 SHARON RD | | | | CHESANING | MI | 48616-9597 | |
| MAIKE TIMOTHY | | 11500 BALDWIN RD | | | | CHESANING | MI | 48616 | |
| MAIKE, LAWRENCE | | 17877 SHARON RD | | | | CHESANING | MI | 48616 | |
| MAIKE, TIMOTHY | | 14851 CORUNNA | | | | CHESANING | MI | 48616 | |
| MAIL ROOM SERVICE CENTER | | 3075 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| MAIL ROOM SERVICE CENTER INC | | 3075 SHATTUCK RD STE 4 | | | | SAGINAW | MI | 48603-325 | |
| MAIL WELL ENVELOPE | | CLEVELAND DIV | 4500 TIEDEMAN RD | REMIT UPDT 05 2000 LETTER | | CLEVELAND | OH | 44144 | |
| MAIL WELL ENVELOPE BANK OF AMERICA | | 2576 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MAIL WELL ENVELOPE CO | | 4500 TIEDEMAN RD | | | | CLEVELAND | OH | 44144-2330 | |
| MAILACH KENNETH | | 566 BELVEDERE NE | | | | WARREN | OH | 44483 | |
| MAILLARD KAYE | | 4412 S LENOX ST | | | | MILWAUKEE | WI | 53207-5242 | |
| MAILLEFER SA | | MAILLEFER EXTRUSION LTD | ROUTE DU BOIS 37 | | | ECUBLENS LAUSANNE | | 01024 | SWITZERLAND |
| MAILLEFER SA | | ROUTE DE BOIS 37 | CH 1024 ECUBLENS LAUSANNE | | | | | | SWITZERLAND |
| MAILLET NORMAN | | 4334 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131 | |
| MAILWAUKEE MAILING & SHIPPING | | EQUIPMENT | 17020 PHEASANT DR | | | BROOKFIELD | WI | 53005-4401 | |
| MAILWAUKEE MAILING AND SHIPPING EQUIPMENT | | 17020 PHEASANT DR | | | | BROOKFIELD | WI | 53005-4401 | |
| MAIN AUTO PARTS | BILL | 157 N. MAIN | | | | CENTERVILLE | OH | 45459 | |
| MAIN AUTO PARTS | MIKE EADS | 128 N. DIXIE DR | | | | VANDALIA | OH | 45377 | |
| MAIN BILLY | | 105 CARLISLE ACRES DR | | | | ATTALLA | AL | 35954 | |
| MAIN CARA | | 1340 EILEEN DR | | | | BEAVERCREEK | OH | 45434 | |
| MAIN CHB INC | | 4924 CONTEC DR | | | | LANSING | MI | 48910-7101 | |
| MAIN CHB INC EFT | | FMLY MAIN ELECTRONICS CO INC | 4931 CONTEC DR | | | LANSING | MI | 48910-7101 | |
| MAIN CONTROL INC | | 4201 AIRPORT RD | | | | CINCINNATI | OH | 45226 | |
| MAIN EVENT APPAREL | | 6880 HILLSDALE CT | | | | INDIANAPOLIS | IN | 46250-2001 | |
| MAIN GATE | | 1175 WESTERN DR | | | | INDIANAPOLIS | IN | 46241 | |
| MAIN JR JAMES | | 2313 PINEHURST LN | | | | KOKOMO | IN | 46902 | |
| MAIN KATHLEEN M | | ATTY AT LAW | 1038 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| MAIN LINE SUPPLY | LINDA ZIEROLF | 300 N. FINDLAY ST | | | | DAYTON | OH | 45403 | |
| MAIN LINE SUPPLY CO INC | | 300 N FINDLAY ST | | | | DAYTON | OH | 45403 | |
| MAIN MANUFACTURING PRODUCTS IN | | 3181 TRI PK DR | | | | GRAND BLANC | MI | 48439-7088 | |
| MAIN MARK | | 3207 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 | |
| MAIN MFG PRODUCTS INC | | 3181 TRI PK DR | | | | GRAND BLANC | | 48439 | |
| MAIN STREET CONSULTING CO | | 99 W JEFFERSON ST | | | | FRANKLIN | IN | 46015 | |
| MAIN STREET CONSULTING COMPANY | | 675 NORTH MAIN ST | | | | FRANKLIN | IN | 46131-1345 | |
| MAIN STREET CONSULTING COMPANY | | 99 WEST JEFFERSON ST | | | | FRANKLIN | IN | 46131 | |
| MAIN STREET INVESTMENT GRP INC | | PO BOX 363 | | | | ANDERSON | IN | 46015 | |
| MAIN, CARA D | | 1340 EILEEN DR | | | | BEAVERCREEK | OH | 45434 | |
| MAIN, DAVID | | 665 ELM ST | | | | ABERDEEN | MD | 21001 | |
| MAIN, MARK A | | 3207 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 | |
| MAINE ANITA | | 1630 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| MAINE DAVID B | | 85 LONG MEADOW PL | | | | ROTONDA WEST | FL | 33947 | |
| MAINE JACK AND ATTORNEY MICHAEL FORDNEY | | 206 S WEBSTER ST | | | | SAGINAW | MI | 48608-6340 | |
| MAINE MACHINE PRODUCTS | | 79 PROSPECT AVE | | | | SOUTH PARIS | ME | 04281 | |
| MAINE MACHINE PRODUCTS | JOHN SMALL | PO BOX 260 | | | | SOUTH PARIS | ME | 04281-0260 | |
| MAINE SECRETARY OF STATE | | REPORT SECTION BUREAU OF CORP | ELECTIONS & COMMISSIONS | 101 STATE HOUSE STATION | | AUGUSTA | ME | 043330101 | |
| MAINE SECRETARY OF STATE | REPORTING SECTION BUREAU OF | CORPORATIONS ELECTIONS | AND COMMISSIONS | 101 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0101 | |
| MAINE SECRETARY OF STATE REPORT SECTION BUREAU OF CORP | | ELECTIONS AND COMMISSIONS | 101 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0101 | |
| MAINE STATE TREASURER | | | | | | | | 01800 | |
| MAINES DANNY E | | 7425 HOFFMAN RD | | | | APPLETON | NY | 14008-9616 | |
| MAINES EARL | | 1307 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484 | |
| MAINES JR TERRY | | 8100 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| MAINES MARVIN | | 3076 HESS RD | | | | APPLETON | NY | 14008 | |
| MAINES MICHELLE | | 1212 E TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| MAINES WILLIAM J | | 26 FORBES ST | | | | N TONAWANDA | NY | 14120-1832 | |
| MAINES, KELLY | | 8100 WEST SOMERSET RD | | | | APPLETON | NY | 14008 | |
| MAINES, MICHELLE | | 1002 E MONROE APT B | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAINHART FAITH R | | 1428 WINGFOOT LOOP | | | | LAREDO | TX | 78045-1912 | |
| MAINHART LINDA | | 1235 NORTH ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403 | |
| MAINHART MICHAEL E | | 1428 WINGFOOT LOOP | | | | LAREDO | TX | 78045-1912 | |
| MAINLINE SERVICES | | 194 RIVER DR | | | | TUSCUMBIA | AL | 35674 | |
| MAINOUS RANDELL E | | 6434 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042-9690 | |
| MAINPRIZE CONNIE | | 493 SLINWOOD BCH RD | | | | LINWOOD | MI | 48634 | |
| MAINPRIZE JOEL | | 2575 BRUCE | | | | SAGINAW | MI | 48603 | |
| MAINPRIZE MARGARET | | 3918 CLUTIER RD | | | | SAGINAW | MI | 48601 | |
| MAINS MARY | | 17147 KNIGHT DR | | | | FT MYERS | FL | 33912 | |
| MAINS RICHARD | | 615 HERITAGE LN | | | | ANDERSON | IN | 46013-1447 | |
| MAINSAVER SOFTWARE LLC | | 9890 TOWNE CENTRE DR STE 100 | | | | SAN DIEGO | CA | 92121 | |
| MAINSAVER SOFTWARE LLC | | JB SYSTEMS | 9890 TOWNE CTR DR STE 100 | | | SAN DIEGO | CA | 92121 | |
| MAINSAVER SOFTWARE LLC ACCOUNTING OFFICE | | PO BOX 2072 | | | | TUSTIN | CA | 92781-2072 | |
| MAINT CTR CENTRAL REC | | WHSE 405 WEST END IP 16MCLB | | | | BARSTOW | CA | 92311-5015 | |
| MAINTECH INC | | 1957 D PIONEER RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| MAINTENANCE DIAGNOSTIC SYSTEMS | | 2428 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48811 | |
| MAINTENANCE DIAGNOSTIC SYSTEMS | | 2428 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8707 | |
| MAINTENANCE ENGINEERING LTD | | 3001 S UNIVERSITY DR | | | | FARGO | ND | 58107 | |
| MAINTENANCE ENGINEERING LTD | | LIGHTING DISTRIBUTORS DIV | 3001 SO UNIVERSITY DR | | | FARGO | ND | 58103 | |
| MAINTENANCE ENGINEERING LTD | | PO BOX 2123 | | | | FARGO | ND | 58107 | |
| MAINTENANCE TECHNOLOGY | PHIL CROWE | 5412 BOLSA AVE. | PO BOX 3596 | | | HUNTINGTON BEAC | CA | 92605-3596 | |
| MAINTENANCE TECHNOLOGY | PHIL CROWE | 5412 BOLSA AVE | PO BOX 3596 | | | HUNTINGTON BCH | CA | 92605-3596 | |
| MAINTENANCE TECHNOLOGY CORP | | WELTEC WELDING ALLOYS | 5412 BOLSA AVE UNIT H | | | HUNTINGTON BEACH | CA | 92649 | |
| MAINTENANCE TECHNOLOGY SERVICE | | WELTEC WELDING ALLOYS | 5142 BOLSA AVE STE 105 | | | HUNTINGTON BEACH | CA | 92649-1048 | |
| MAINTENANCE TECHNOLOGY SERVICE WELTEC WELDING ALLOYS | | PO BOX 3596 | | | | HUNTINGTON BEACH | CA | 92605 | |
| MAINTENANCE TROUBLESHOOTING | | 273 POLLY DRUMMOND RD | | | | NEARK | DE | 19711 | |
| MAIORANA CHARLES | | 47700 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044 | |
| MAIORANA JULIE | | 47700 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044 | |
| MAIORANO II ROBERT | | 6188 KLINE DR | | | | GIRARD | OH | 44420 | |
| MAIORANO ROBERT | | 8948 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| MAISE LEVETTE | | 632 S 30TH | | | | SAGINAW | MI | 48601 | |
| MAISEROULLE JR ERNEST | | 1034 ROSEWOOD DR | | | | PERU | IN | 46970-3021 | |
| MAISEROULLE, TODD | | 257 W 8TH | | | | PERU | IN | 46970 | |
| MAISH KENNETH | | 1045 N CAMINO MIRAFLORES | | | | TUCSON | AZ | 85745 | |
| MAISH STEVEN W | | 6571 SOUTH 450 EAST | | | | MARKELVILLE | IN | 46056-9450 | |
| MAITEH BILAL | | 1256 CHAUCER DR | | | | TROY | MI | 48083 | |
| MAITEH, BILAL Y | | 1256 CHAUCER DR | | | | TROY | MI | 48083 | |
| MAITLAND MARY J | | 11410 WING DR | | | | CLIO | MI | 48420-1548 | |
| MAITLAND RANDY | | 2113 E VAILE | | | | KOKOMO | IN | 46901 | |
| MAITLAND THEODORE | | 12695 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 | |
| MAIWALD CHRISTOPHER | | 465 STOLLE DR | | | | SPRINGBORO | OH | 45066 | |
| MAIWALD, CHRISTOPHER J | | 465 STOLLE DR | | | | SPRINGBORO | OH | 45066 | |
| MAJ ARTUR ROBERT | | 1331 CAPTAINS BRIDGE | | | | CENTERVILLE | OH | 45458 | |
| MAJ ARTUR ROBERT | | 1331 CAPTAINS BRIDGE | RC 6 21 01 | | | CENTERVILLE | OH | 45458 | |
| MAJ CHERYL D | | 5350 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1810 | |
| MAJCHROWSKI FRANK | | 3293 BELFAST DR | | | | BURTON | MI | 48429 | |
| MAJDECKI JR JOSEPH | | 3851 HUSZAN DR | | | | BAY CITY | MI | 48706-2221 | |
| MAJERCAK KENNETH | | 34 N MAIN ST | | | | FARMERSVILLE | OH | 45325 | |
| MAJERSKY JOHN | | 1243 STERLING DR | | | | CORTLAND | OH | 44410-9221 | |
| MAJERSKY LANA Y | | 2859 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 | |
| MAJERSKY RYAN | | 6405 WOODVIEW CIRCLE | | | | LEAVITTSBURG | OH | 44430 | |
| MAJESKI RAYMOND | | 6516 CAMINO FUENTE | | | | EL PASO | TX | 79912 | |
| MAJESTIC AUTO LIMITED | | | | | | LUDHIANA | | 141 010 | INDIA |
| MAJESTIC DELIVERY MJSD | | 46 43 193 ST | | | | FLUSHING | NY | 11358 | |
| MAJESTIC METALS INC | | 7770 N WASHINGTON | | | | DENVER | CO | 80229 | |
| MAJESTIC METALS INC | CHIP ROBERTS | 7770 N WASHINGTON ST | | | | DENVER | CO | 80229 | |
| MAJETICH KIM | | 6026 ST RT 45 | | | | ROME | OH | 44085 | |
| MAJEWSKI JOHN | | 2377 KENNELY RD | | | | SAGINAW | MI | 48609-9315 | |
| MAJEWSKI MICHELE LEE | | 18334 ASH CREEK | | | | MACOMB | MI | 48044 | |
| MAJEWSKI MICHELE LEE | | ADD CHG 3 98 | 18334 ASH CREEK | | | MACOMB | MI | 48044 | |
| MAJICK JUDITH A | | 3258 E ANGLERS STRM | | | | AVON PK | FL | 33825-6019 | |
| MAJKA GARY | | 1385 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 | |
| MAJKOWSKI STEPHEN | | 1205 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MAJOR ELECTRONIX CORP | | 33851 CURTIS BLVD STE 215 | | | | EASTLAKE | OH | 44095 | |
| MAJOR ELECTRONIX CORP EFT | | 33851 CURTIS BLVD STE 215 | | | | EASTLAKE | OH | 44095 | |
| MAJOR MARCIA | | 13481 MCCUMSEY | | | | CLIO | MI | 48420 | |
| MAJOR MEDICAL SUPPLY | JAQUE SHANK | 1649 MAIN ST | | | | LONGMONT | CO | 80501 | |
| MAJOR PARTITIONS INC | | 4661 STELLRECHT INC | | | | HUNTINGTON BEACH | CA | 92649-6303 | |
| MAJOR RICHARD | | 3927 COLBROOK RD | | | | ANDERSON | IN | 46012 | |
| MAJOR RICHARD P | | 2265 CARNABY COURT | | | | LEHIGH ACRES | FL | 33971 | |
| MAJOR TERRANCE S | | 13481 MCCUMSEY | | | | CLIO | MI | 48420-7914 | |
| MAJOR WILLIAM | | 3150 GARVIN RD | | | | DAYTON | OH | 45405 | |
| MAJOR WILLIS | | PO BOX 57 | | | | SCOTTSVILLE | NY | 14546-0057 | |
| MAJOR WILSON & AFRICA NY | | 900 3RD AVE 16TH FL | | | | NEW YORK | NY | 10022 | |
| MAJOR WILSON AND AFRICA NY | | 900 3RD AVE 16TH FL | | | | NEW YORK | NY | 10022 | |
| MAJOR WIRE INC | | 7014 W CULLOM AVE | | | | CHICAGO | IL | 60634 | |
| MAJORS MARY | | 1033 S PLATE ST | | | | KOKOMO | IN | 46902-1812 | |
| MAJORS R | | 653 RIVARD ST APT 203 | | | | DETROIT | MI | 48207-3048 | |
| MAJORS TRANSIT INC | | PO BOX 9 | | | | CANEYVILLE | KY | 42721 | |
| MAJOY BRITTNEY | | 1732 SANDPIPER CT | | | | HURON | OH | 44839 | |
| MAJUMDAR ASHESH | | 8307 LAKESHORE TRAIL EAST DR | APT 611 | | | INDIANAPOLIS | IN | 46250 | |
| MAJUMDAR DEBANGSHU | | 6130 SMITHFIELD DR | | | | TROY | MI | 48085 | |
| MAJUMDAR MOUSUMI | | 6130 SMITHFIELD DR | | | | TROY | MI | 48085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAJUSICK JR WALTER | | 1011 STANWICK DR | | | | BEAVERCREEK | OH | 45430-1133 | |
| MAK EVELYN | | 5533 SIR LANCELOT LN | | | | FAIRFIELD | OH | 45014 | |
| MAK FAYE | | 4602 STRATFORD DR | | | | KOKOMO | IN | 46901 | |
| MAK TOOL & GAGE CO INC | | 201 PINE RIDGE RD | | | | WAYNESBORO | TN | 38485-4538 | |
| MAK TOOL & GAGE CO INC EFT | | 201 PINE RIDGE RD | RM CHG 12 02 04 AM | | | WAYNESBORO | TN | 38485-9548 | |
| MAKAR RICHARD | | 209 S MARKET ST | | | | GIRARD | OH | 44420 | |
| MAKAREWICZ MARIE | | 4491 W DODGE RD | | | | CLIO | MI | 48420 | |
| MAKE A MEMORY TRAVEL INC | | 1131 GREENTREE DR | AD CHG PER AFC 03 09 04 AM | | | CENTERVILLE | OH | 45449 | |
| MAKE A MEMORY TRAVEL INC | | 1131 GREENTREE DR | | | | CENTERVILLE | OH | 45449 | |
| MAKE A WISH FOUNDAITON OF | | MICHIGAN | 3390 PINE TREE RD STE 20 | | | LANSING | MI | 48911-4212 | |
| MAKE A WISH FOUNDATION | | 1422 EUCLID AVE STE 239 | | | | CLEVELAND | OH | 44115 | |
| MAKE A WISH FOUNDATION OF | | MISSISSIPP | 4800 I55 N STE 30 | | | JACKSON | MS | 39211 | |
| MAKE A WISH FOUNDATION OF MI | CARRIE DLUGAS | STE 135D | 37727 PROFESSIONAL CTR DR | | | LIVONIA | MI | 48154 | |
| MAKE WAY MOVE ALL | | 2520 S US 23 | | | | TAWAS CITY | MI | 48763 | |
| MAKE WAY MOVE ALL INC | | 2520 S US 23 | | | | TAWAS CITY | MI | 48763 | |
| MAKER DAVID | | 8444 GREEN RD | | | | DANSVILLE | NY | 14437 | |
| MAKER, DAVID A | | 8444 GREEN RD | | | | DANSVILLE | NY | 14437 | |
| MAKHIJA JASBEER S MD | | 7213 WOODMORE CT | | | | LOCKPORT | NY | 14094-6247 | |
| MAKHOUL, CHARBEL Y | | 2357 HAZELNUT DR APT 2357 | | | | KOKOMO | IN | 46902 | |
| MAKI EDWIN | | 8401 PLEASANT PLAINS RD | | | | BROOKVILLE | OH | 45309-9299 | |
| MAKI VIRGINIA | | 3174 E 300 S | | | | KOKOMO | IN | 46902 | |
| MAKI WILLIAM | | 9449 CRESTRIDGE | | | | FORT WAYNE | IN | 46804 | |
| MAKI, WILLIAM N | | 9449 CRESTRIDGE | | | | FORT WAYNE | IN | 46804 | |
| MAKIDON KYLE | | 5527 S VASSAR RD | | | | GRAND BLANC | MI | 48439 | |
| MAKIDON YVONNE | | 921 E RIVER RD | | | | FLUSHING | MI | 48433-2151 | |
| MAKINO INC | | 1447 SOLUTION CTR | | | | CHICAGO | IL | 60677 | |
| MAKINO INC | | 47196 MERION CIR | | | | NORTHVILLE | MI | 48167-9644 | |
| MAKINO INC | | 7680 INNOVATION WAY | | | | MASON | OH | 45040-8003 | |
| MAKINO INC | | E TECH DIV | 4624 E TECH DR | | | CINCINNATI | OH | 45245-1000 | |
| MAKINO INC | | MAKINO DIE MOLD TECHNOLOGIES | 2600 SUPERIOR CT | | | AUBURN HILLS | MI | 48326 | |
| MAKINO INC | | PO BOX 632622 | | | | CINCINNATI | OH | 45263-2622 | |
| MAKINO INC EFT | | FMLY LEBLOND MAKINO MACH 3 97 | 7680 INNOVATION WAY | RMT 11 00 LETTER KL | | MASON | OH | 45040 | |
| MAKINO MILLING MACHINE CO LTD | | 3 19 NAKANE 2 CHOME | | | | MEGURO KU | JP | 1528578 | JP |
| MAKINSON GRANT | | 3003 DAHLIA DR | | | | DAYTON | OH | 45449 | |
| MAKL THOMAS | | 8735 GILFORD RD | | | | REESE | MI | 48757 | |
| MAKLEY LIBBY | | 1810 NORMANDY LN | | | | TROY | OH | 45373 | |
| MAKOWSKI, DONALD | | 22951 DICE RD | | | | MERRILL | MI | 48637 | |
| MAKRANYI GEORGE | | 6111 TRENTON DR | | | | FLINT | MI | 48532-3242 | |
| MAKRANYI GEORGE P | | 6111 TRENTON DR | | | | FLINT | MI | 48532-3242 | |
| MAKRITE PARTS | | 13740 RESEARCH BLVD STE B 4 | | | | AUSTIN | TX | 78750 | |
| MAKRITE PARTS | | 202 WALTON WAY STE 192 | BOX 203 | | | CEDAR PARK | TX | 78641 | |
| MAKRO MANAGEMENT CONSULTING STANFORD | | | | | | | | | |
| ALLAN CSIKY | STANFORD ALLAN CSIKY | 82 N FRENCH PL | | | | PRESCOTT | AZ | 86303 | |
| MAKROGLOU ARGERA | | 2316 KEYSTONE TRAIL | | | | CORTLAND | OH | 44410 | |
| MAKROGLOU, ARGERA S | | 2316 KEYSTONE TRAIL | | | | CORTLAND | OH | 44410 | |
| MAKSYMICZ MICHAEL J | | 2278 W LEARWOOD PL | | | | BEVERLY HILLS | FL | 34465-2343 | |
| MAKULA RICHARD | | 111 CINDY DR | | | | AMHERST | NY | 14221 | |
| MAKY SUSAN | | 15330 VERONICA | | | | EASTPOINTE | MI | 48021 | |
| MAKY, SUSAN KAY | | 15330 VERONICA | | | | EASTPOINTE | MI | 48021 | |
| MAL CHOW | | 10591 DESSER LN | | | | ANAHEIM | CA | 92804 | |
| MAL TUOHY INC | | 401 SOUTHFORK DR | | | | LEWISVILLE | TX | 75057-3053 | |
| MAL TUOHY INC | | MTI INDUSTRIAL SENSORS | 401 SOUTHFORK | | | LEWISVILLE | TX | 75057 | |
| MALABANAN JOSE | | 18599 E FIELDBROOK | | | | ROWLAND HEIGHTS | CA | 91748 | |
| MALACARA MARIA | | 5514 KATHERINE | | | | SAGINAW | MI | 48603 | |
| MALACARA OSCAR | | 1914 STATE | | | | SAGINAW | MI | 48602 | |
| MALACHOWSKI IRENA B | | 3205 DIXIE CT | | | | SAGINAW | MI | 48601-5966 | |
| MALACHOWSKI, MARK | | 3879 SHERMAN ST | | | | BRIDGEPORT | MI | 48722 | |
| MALACZYNSKI GERARD | | 1183 ASHOVER DR | | | | BLOOMFLD HLS | MI | 48013 | |
| MALACZYNSKI, GERARD W | | 1183 ASHOVER DR | | | | BLOOMFLD HLS | MI | 48304 | |
| MALAKOFF DOYLE & FINBERG PC | ELLEN M DOYLE ESQ | 437 GRANT ST STE 200 | | | | PITTSBURGH | PA | 15219-6003 | |
| MALANGA RONALD P | | 1567 WOODHILL CIR NE | | | | WARREN | OH | 44484-3932 | |
| MALANGONE ANTHONY | | 4795 UPHAM SREET | | | | WHEETRIDGE | CO | 80033 | |
| MALARCIK DONALD J | | 204 BOOTHBAY ST | | | | HENDERSON | NV | 89074-8860 | |
| MALARIK JD CO INC | | PRODUCTION TECHNOLOGIES | 6429 PEBBLE CREEK DR | | | INDEPENDENCE | OH | 44131 | |
| MALAVAZOS WILLIAM | | 30 NUTMEG SQ | | | | SPRINGBORO | OH | 45066 | |
| MALAWEY PHILLIP | | 1814 RED CLOVER DR | | | | FLORISSANT | MO | 63031-1032 | |
| MALCHAK JEFFREY | | 4890 RIVERLAKE DR | | | | DULUTH | GA | 30097-2357 | |
| MALCO SAW CO INC | | 22 FIELD ST | | | | CRANSTON | RI | 02920-7395 | |
| MALCOLM A CORMIER | | 1129 THURMAN | | | | SAGINAW | MI | 48602 | |
| MALCOLM BLACKWELL | | | | | | CATOOSA | OK | 74015 | |
| MALCOLM C | | 18 MELVILLE RD | | | | BOOTLE | | L20 6NF | UNITED KINGDOM |
| MALCOLM FREDERICK | | 954 MONROE AVE | APT A | | | ROCHESTER | NY | 14620 | |
| MALCOLM JAMES E | | RR 1 BOX 646 | | | | SUGAR GROVE | OH | 43155-9637 | |
| MALCOLM NORMAN | | 892 YANA CT RT 1 BOX 517 | | | | SUGAR GROVE | OH | 43155 | |
| MALCOLM PIRNIE INC | | 104 CORPORATE PK DR | | | | WHITE PLAINS | NY | 10602 | |
| MALCOLM PIRNIE INC | | 1900 POLARIS PKY STE 200 | | | | COLUMBUS | OH | 43240 | |
| MALCOLM PIRNIE INC | | 6360 I 55 N STE 250 | | | | JACKSON | MS | 39211 | |
| MALCOLM RUTH H | | 59 ELMHURST DR | | | | LOCKPORT | NY | 14094-8922 | |
| MALCOM COMPANY INC | | 1014 HWY 33 STE 4 | | | | FREEHOLD | NJ | 07728 | |
| MALCOM COMPANY INC | | 25 ABBOT ST | | | | ANDOVER | MA | 01810 | |
| MALCOM DOMINI | | 6335 GERMANTOWN ST | | | | DAYTON | OH | 45418 | |
| MALCOM P HAMMOND | | PO BOX 2005 | | | | JENKS | OK | 74037 | |
| MALCOM P HAMMOND | | PO BOX 702220 | | | | TULSA | OK | 74170 | |
| MALCOM S HARRISON O ESQU | | PO BOX 483 | | | | JACKSON | MS | 39205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALCOMTECH INTERNATIONAL | | 26200 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| MALCZEWSKI LOIS | | 13655 W GRANGE AVE | | | | NEW BERLIN | WI | 53151 | |
| MALDONADO ANASTACIO | | 4600 MOCASA CT | | | | BAY CITY | MI | 48706-2772 | |
| MALDONADO ANNA | | 11 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| MALDONADO ANNA | | 599 DEER CREEK RD | | | | W MIDDLESEX | PA | 16159 | |
| MALDONADO BILL | | 2775 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| MALDONADO CELESTE | | 421 RIVERSIDE DR | | | | EL PASO | TX | 79915 | |
| MALDONADO DORA | | 165 BELLINGHAM DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MALDONADO JOSH | | 1879 DIFFORD DR | | | | NILES | OH | 44446 | |
| MALDONADO PETER J | | 5617 LAUREL DR | | | | CASTALIA | OH | 44824-9757 | |
| MALDONADO REYES GUSTAVO | | 1536 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| MALDONADO REYES GUSTAVO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MALDONADO RIOS ERIKA | | 1660 DENNETT LN | | | | ROCHESTER HILLS | MI | 48307 | |
| MALDONADO TEOFILO | | 95 MADEIRA DR | | | | DEPEW | NY | 14043 | |
| MALE SALLY | | 16172 CREST DR | | | | LINDEN | MI | 48451 | |
| MALE, SALLY E | | 16172 CREST DR | | | | LINDEN | MI | 48451 | |
| MALECKE DAVID | | 1621 MACKINAW ST | | | | SAGINAW | MI | 48602-2561 | |
| MALECKI DAVID | | 44538 STONE RD | | | | NOVI | MI | 48375 | |
| MALECKI MATTHEW | | 8526 MOORISH RD | | | | BIRCH RUN | MI | 48415 | |
| MALECKI RYAN | | 2212 SARATOGA RD | | | | WAUKESHA | WI | 53186 | |
| MALECKI SUSAN | | 128 WATERS EDGE CIRCLE | | | | BURLINGTON | WI | 53105 | |
| MALECKI, SUSAN | | 128 WATERS EDGE CIR | | | | BURLINGTON | WI | 53105 | |
| MALEK CHRISTOPHER | | 1310 DELAWARE AVE APT 106 | | | | BUFFALO | NY | 14209 | |
| MALENCIA DIRK | | 1295 FOXWOOD DR | | | | HERMITAGE | PA | 16148 | |
| MALENKY KIMBERLY | | 5568 WATERFORD CIR | | | | ELYRIA | OH | 44035-0703 | |
| MALESKY TEDDY A | | 345 AGNES DR | | | | BAY CITY | MI | 48708 | |
| MALESKY, JULIE L | | 401 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| MALEWITZ MICHAEL | | 198 HOMER LN | | | | COOPERSVILLE | MI | 49404 | |
| MALEWSKA GREGORY | | 6277 WOODLAND RD | | | | OSCODA | MI | 48750-9650 | |
| MALEY DAVID | | 1324 BRAMBLE WAY | | | | ANDERSON | IN | 46011 | |
| MALIAN WILLIAM | | 21998 WILSHIRE CIRCLE | | | | MACOMB TOWNSHIP | MI | 48044 | |
| MALIBU TECHNOLOGIES INC | | 48700 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051 | |
| MALIBU TECHNOLOGIES INC | | IN TRONICS INC | 48700 STRUCTURAL DR | AD CHG PER LETTER 03 01 04 AM | | CHESTERFIELD | MI | 48051 | |
| MALICOAT CHARLES | | 2521 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 | |
| MALICOTE JODY | | 1613 SOUTH VARSHALL RD | | | | MIDDLETOWN | OH | 45044 | |
| MALIE DAVID | | 5655 BLACKFOOT TRAIL | | | | CARMEL | IN | 46033 | |
| MALIE, DAVID S | | 5655 BLACKFOOT TRAIL | | | | CARMEL | IN | 46033 | |
| MALIK IMRAN | | 11477 W 600 N | | | | RUSSIAVILLE | IN | 46979 | |
| MALIK MUSHTAQ | | 36 BARTHA AVE | | | | EDISON | NJ | 08817 | |
| MALIK SHAISTA | | 2132 WENTWORTH | | | | ROCHESTER HILLS | MI | 48307 | |
| MALIK SYED | | 2132 WENTWORTH | | | | ROCHESTER HILLS | MI | 48307 | |
| MALIK, IMRAN A | | 11477 W 600 N | | | | RUSSIAVILLE | IN | 46979 | |
| MALIK, LINDA | | 308 N AUBURN RD | | | | AUBURN | MI | 48611 | |
| MALIKOWSKI JOHN J | | PO BOX 342 | | | | SWAYZEE | IN | 46986-0342 | |
| MALIKOWSKI LISA | | 316 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3029 | |
| MALIN CO | | 5400 SMITH RD | | | | CLEVELAND | OH | 44142 | |
| MALIN CO | | REMOVE EFT 7 17 | 5400 SMITH RD | REMIT UPTD 10 99 EDS | | BROOK PK | OH | 44142 | |
| MALIN CO EFT WIRE | | 5400 SMITH RD | | | | BROOK PK | OH | 44142 | |
| MALIN INTEGRATED HANDLING | | 15870 MIDWAY RD | | | | ADDISON | TX | 75001 | |
| MALINDA LEE THOMASON | | 2705 STANBERRY DR 23 | | | | SHREVEPORT | LA | 71118 | |
| MALINOSKIE ANTHONY | | 610 POINSETTIA RD | | | | NOKOMIS | FL | 34275-3910 | |
| MALINOWSKI JR ROMAN | | 4509 HARRIS HILL RD | | | | WILLIAMSVILLE | NY | 14221 | |
| MALISZEWSKI MARK | | 8010 MONROE ST | | | | TAYLOR | MI | 48180 | |
| MALISZEWSKI SCOTT | | 7823 DUDLEY | | | | TAYLOR | MI | 48180 | |
| MALKOFF JEFFREY | | 226 YORKSHIRE CIR | | | | NOBLESVILLE | IN | 46060 | |
| MALKOWSKI CHRISTA | | 1069 DREON DR | | | | CLAWSON | MI | 48017 | |
| MALKOWSKI, DANNY | | 5994 PATTISON RD | | | | MAYVILLE | MI | 48744 | |
| MALL CITY CONTAINERS INC | | 2710 N PITCHER | | | | KALAMAZOO | MI | 49007-1237 | |
| MALL CITY CONTAINERS INC | | 2710 N PITCHER | PO BOX 69 | | | KALAMAZOO | MI | 49004 | |
| MALL CITY CONTAINERS INC | | HOLD PER DANA FIDLER | 2710 N PITCHER | PO BOX 69 | | KALAMAZOO | MI | 49004 | |
| MALLAK THOMAS | | 788 S FAIRVIEW RD | | | | WEST BRANCH | MI | 48661 | |
| MALLARAPU SHOBHA | | 1123 BRAMBLE LN | | | | FOLSOM | CA | 95630 | |
| MALLARD EVELYN | | 64 SYLVESTER MAY LN | | | | MONTICELLO | MS | 39654 | |
| MALLARD HOPE | | 5155 KEELE ST APT 11A | | | | JACKSON | MS | 39206 | |
| MALLARD LANDING APARTMENTS | | DBA HILLS REAL ESTATE GROUP | 2372 MALLARD LN | | | BEAVERCREEK | OH | 45431 | |
| MALLECK II MAX T | | 3713 HONEYBROOK AVE | | | | DAYTON | OH | 45415-1550 | |
| MALLECK MAX | | 3713 HONEYBROOK AVE | | | | DAYTON | OH | 45415 | |
| MALLEK GREGORY | | 2481 BRUNSWICK BLVD APT 104 | | | | SAGINAW | MI | 48603 | |
| MALLEK ROBERT | | 2785 WEST MAIN ST | | | | TWINING | MI | 48766 | |
| MALLESONS STEPHEN JAQUES | | GOVERNOR PHILLIP TOWER | 1 FARRER PL | | | SIDNEY | | NSW 2000 | AUSTRALIA |
| MALLESONS STEPHEN JAQUES GOVERNOR PHILLIP TOWER | | 1 FARRER PL | | | | SIDNEY AUSTRALIA | | 0NSW -2000 | AUSTRALIA |
| MALLETT BETTY | | 7325 W BEKCKETT AVE | | | | MILWAUKEE | WI | 53216-1009 | |
| MALLETT EDMUND H | | 8886 S MAIN ST | | | | WINDHAM | OH | 44288-1030 | |
| MALLETTE LONZO | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MALLETTE LONZO | | 22341 LALOIRE | APT 503 | | | SOUTHFIELD | MI | 48207 | |
| MALLETTE, LONZO | | 19460 PARK DR | APT 709 | | | HARPER WOODS | MI | 48225-2346 | |
| MALLIA, GEORGE | | 245 CAMERON HILL DR | | | | ROCHESTER | NY | 14612 | |
| MALLICK PANKAJ K | | 13838 FAWN WOODS CT | | | | PLYMOUTH | MI | 48170 | |
| MALLINGER JOHN | | 5276 ARAPAHO WAY | | | | CARMEL | IN | 46033 | |
| MALLINGER ROBERT J | | 8667 KIMBLEWICK LN NE | | | | WARREN | OH | 44484 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALLINSON J | | 23 SUMMERHILL DR | | | | LIVERPOOL | | L31 3DN | UNITED KINGDOM |
| MALLISHAM JR JAMES | | 532 SOUTH 29TH ST | | | | SAGINAW | MI | 48601-6427 | |
| MALLON GERALD | | 15 LINDHURST DR | | | | LOCKPORT | NY | 14094-5715 | |
| MALLON JOLANTA | | JM CONSULTANTS | 2 DUNAN OIR CASTLEROY | | | LIMERICK | | | IRELAND |
| MALLONE FERNANDO | | 6220 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| MALLONE FRED | | 4297 SUNSET DR | | | | LOCKPORT | NY | 14049 | |
| MALLORY COMPANY | | C/O BEHN NORMAN | 2831 WATERFRONT PKWY EAST | | | INDIANAPOLIS | IN | 46206-0986 | |
| MALLORY CONTROLS | | AUTOMOTIVE GROUP | 2831 WATERFRONT PKWY E DR | | | INDIANAPOLIS | IN | 46214 | |
| MALLORY CONTROLS | | DIV OF EMERSON ELECTRIC CO | 2831 WATERFRONT PKWY E DR | | | INDIANAPOLIS | IN | 46214-2016 | |
| MALLORY CONTROLS AUTO GROU | REX CRAIG | 2831 WATERFRONT PKWYE DR | PO BOX 986 | | | INDIANAPOLIS | IN | 46206-0986 | |
| MALLORY CONTROLS AUTOMOTIVE GROUP | | PO BOX 986 | | | | INDIANAPOLIS | IN | 46206-0986 | |
| MALLORY CONTROLS EFT | | PO BOX 73145 | | | | CHICAGO | IL | 60673-7314 | |
| MALLORY CURTIS | | 38 WHISPERING DR | | | | TROTWOOD | OH | 45426 | |
| MALLORY DARLENE | | 8835 E HOLLAND RD | | | | SAGINAW | MI | 48601-9477 | |
| MALLORY DAVID | | 2845 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| MALLORY DENNIS | | 10094 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 | |
| MALLORY DOT COM LIMITED | | ALBAN ROW VERULAM RD | ST ALBANS AL3 4DG | | | | | | UNITED KINGDOM |
| MALLORY DOT COM LIMITED | | MALLORY HOUSE SMUG OAK GREEN | BRICKET WOOD ST ALBANS AL23UG | | | ENGLAND | | | UNITED KINGDOM |
| MALLORY III JOSEPH | | 1036 DEWEY AVE | | | | ROCHESTER | NY | 14613 | |
| MALLORY JAMES | | 1205 OAK ST SW | | | | WARREN | OH | 44485-3630 | |
| MALLORY JOSEPH J | | 2543E S 300 W | | | | PERU | IN | 46970-3178 | |
| MALLORY MICHAEL | | 341 MISTY OAKS CT | | | | DAYTON | OH | 45415 | |
| MALLORY MIRIAM | | PO BOX 2038 | | | | KOKOMO | IN | 46904 | |
| MALLORY MORTON C | | 162 LADUE OAKS DR | | | | ST LOUIS | MO | 63141 | |
| MALLORY OLIN | | 2351 ROSEWAE DR | | | | YOUNSTOWN | OH | 44511 | |
| MALLORY RENEE | | 2060 KIPLING | | | | DAYTON | OH | 45406 | |
| MALLORY RICHARD W | | 1910 NORTHFIELD NW | | | | WARREN | OH | 44485-1733 | |
| MALLORY ROBERT | | 1626 ARLENE AVE | | | | DAYTON | OH | 45406 | |
| MALLORY TERESA V | | PO BOX 50555 | | | | INDIANAPOLIS | IN | 46250 | |
| MALLORY TIMERS COMPANY | | FINANCE AND IT DEPARTMENTS | 2831 WATERFRONT PKWY E DR | PO BOX 986 | | INDIANAPOLIS | IN | 46206-0986 | |
| MALLORY WAYNE | | 1805 S ROSS RD | | | | UTICA | MS | 39175-9702 | |
| MALLORY WILLIAM F | | 2279 N IVA RD | | | | HEMLOCK | MI | 48626-9678 | |
| MALLORY, DARLENE | | 8835 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| MALLORY, DEAN | | 5430 SHERIDAN RD | | | | SAGINAW | MI | 48601 | |
| MALLORYCOM LTD | | SMUG OAK GREEN BUSINESS CENTRE | LA BRICKET WOOD | | | ST ALBANS HERTFORDSH | | AL2 3UG | UNITED KINGDOM |
| MALLOY GLENN E | | 3642 NAVARA DR | | | | BEAVERCREEK | OH | 45431-3121 | |
| MALLOY JACQUELINE | | 1230 BLACK OAK DR | | | | CENTERVILLE | OH | 45459 | |
| MALLOY JAMES | | 9353 S REGENCY DR | | | | OAK CREEK | WI | 53154 | |
| MALLOY PATRICK L | | 1230 BLACK OAK DR | | | | CENTERVILLE | OH | 45459-5409 | |
| MALLOY SANDY L | | 6459 ESTRELLE AVE | | | | MT MORRIS | MI | 48458-2302 | |
| MALMBERG ENGINEERING | PHIL FARMER XT 23 | 550 COMMERCE WAY | | | | LIVERMORE | CA | 94550 | |
| MALMBERG ENGINEERING | RICH/JAMES | 550 COMMERCE WAY | | | | LIVERMORE | CA | 94551 | |
| MALMBERG ENGINEERING INC | ATTN BEVERLY GINESTRA | 550 COMMERCE WAY | | | | LIVERMORE | CA | 94551 | |
| MALMBERG ENGINEERING INC | BEVERLY GINESTRA | 550 COMMERCE WY | | | | LIVERMORE | CA | 94551 | |
| MALMGREN YVONNE | | 22731 WARNER | | | | WARREN | MI | 48091 | |
| MALMO MICHAEL | | 3385 E BURT RD | | | | BURT | MI | 48417 | |
| MALONE BEVERLY | | 11656 GASTON HOLLOW RD | | | | LESTER | AL | 35647 | |
| MALONE BOBBIE J | | 1612 WHITSON ST | | | | ATHENS | AL | 35611-4143 | |
| MALONE BROOKE | | POBOX 481 | | | | CHESANING | MI | 48616-0481 | |
| MALONE CARLOS | | PO BOX 1406 | | | | HAZLEHURST | MS | 39083 | |
| MALONE CATHERINE L | | 17419 72ND AVE | | | | COOPERSVILLE | MI | 49404-9403 | |
| MALONE COLLEGE | | BUSINESS OFFTCE | | | | CANTON | OH | 44709-3897 | |
| MALONE COLLEGE | | C/O FINANCIAL AID OFFICE | 515 25TH ST NW | | | CANTON | OH | 44709 | |
| MALONE COLLEGE BUSINESS OFFICE | | 515 25TH ST NW | | | | CANTON | OH | 44709-3897 | |
| MALONE DANI | | PO BOX 2134 | | | | ANDERSON | IN | 46018 | |
| MALONE DARLA | | 20844 HARRIS RD | | | | ELKMONT | AL | 35620 | |
| MALONE DARRELL | | 5257 RUCKS RD | | | | DAYTON | OH | 45427 | |
| MALONE EARL | | 706 9TH ST | | | | ATHENS | AL | 35611-3212 | |
| MALONE F | | 206 CEDAR ST | | | | PRICEVILLE | AL | 35603 | |
| MALONE IDA M | | 10815 GRIFFITH RD | | | | TANNER | AL | 35671-3711 | |
| MALONE IDA MAE | | 10815 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| MALONE II TERRY | | 4 WHITE OAK PL | | | | CLINTON | MS | 39056 | |
| MALONE INSURANCE AGENCY | | 54 S GREENO RD | | | | FAIRHOPE | AL | 36532 | |
| MALONE JAMES G | | 1781 COUNTY RD 39 | | | | MOUNT HOPE | AL | 35651-9531 | |
| MALONE JOHN | | 10815 GRIFFITH RD | | | | TANNER | AL | 35671 | |
| MALONE KENNETH | | 2999 BURLINGAME SW APT A1 | | | | WYOMING | MI | 49509 | |
| MALONE L | | 10363 VAN VLEET RD | | | | GAINES | MI | 48436 | |
| MALONE LESLIE | | 717 ALMOND AVE | | | | DAYTON | OH | 45417 | |
| MALONE MAC A | | 7900 MADISON PIKE APT 6007 | | | | MADISON | AL | 35758-2413 | |
| MALONE MACARTHUR | | 340 GILLESPIE RD APT 184 | | | | MADISON | AL | 35758 | |
| MALONE MARVIN | | 3020 MERRY OAKS DR NW | | | | HUNTSVILLE | AL | 35811-1328 | |
| MALONE MATTIE L | | 13690 DART CIR | | | | ATHENS | AL | 35611-6709 | |
| MALONE MICHAEL | | 1751 MARIA DR | | | | JACKSON | MS | 39204 | |
| MALONE MICHAEL | | 2062 HIGHFIELD | | | | WATERFORD | MI | 48329 | |
| MALONE MICHAEL | | 4016 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| MALONE MILDRED | | PO BOX 48 | | | | BELLE MINA | AL | 35615 | |
| MALONE MINNIE R | | 13728 DART CIR | | | | ATHENS | AL | 35611-6713 | |
| MALONE MP | | 518 WARRINGTON RD | INCE | | | WIGAN | | WN3 4TB | UNITED KINGDOM |
| MALONE PATRICK | | 47 MAPLE ST | | | | CANFIELD | OH | 44406 | |
| MALONE PHOTO SUPPLY UNLIMITED | | 2659 S DIXIE DR | | | | DAYTON | OH | 45409 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MALONE PHOTO SUPPLY UNLIMITED | | FMLY MALONE CAMERA STORES | 2659 SOUTH DIXIE DR | | | DAYTON | OH | 45409 | |
| MALONE PHOTO SUPPLY UNLIMITED INC | | 2659 SOUTH DIXIE DR | | | | DAYTON | OH | 45409 | |
| MALONE ROGER | | 8388 HICKORY RIDGE RD | | | | ANDERSON | AL | 35610 | |
| MALONE RONALD | | 6157 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| MALONE STANLEY | | 18038 WEXFORD | | | | DETROIT | MI | 48234 | |
| MALONE SUSAN | | 132 NEWFIELD DR | | | | ROCHESTER | NY | 14616 | |
| MALONE SYLVESTER | | 21981 MALONE EST | | | | ATHENS | AL | 35613-4143 | |
| MALONE T | | 12 ALDER CRESCENT | | | | LIVERPOOL | | L32 0SB | UNITED KINGDOM |
| MALONE TERRENCE | | 522 CLEVELAND RD | | | | HURON | OH | 44839 | |
| MALONE UNA G | | 2939 FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 | |
| MALONE WILLIAM | | 4444 CHATEAU WEST DR | | | | HUDSONVILLE | MI | 49426-9175 | |
| MALONE WILLIAM D | | 88 OVERLOOK BLVD | | | | STRUTHERS | OH | 44471-1611 | |
| MALONE, AARON | | 1453 BLOSSOM SE | | | | GRAND RAPIDS | MI | 49508 | |
| MALONE, BRIAN | | 46 VILLAGE WK | | | | SPENCERPORT | NY | 14559 | |
| MALONE, GARY | | 5336 WILLOWBROOK | | | | SAGINAW | MI | 48638 | |
| MALONE, MARVIN | | 3020 MERRY OAKS DR NW | | | | HUNTSVILLE | AL | 35811 | |
| MALONE, MICHAEL R | | 4016 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| MALONE, RONALD L | | 6157 CORWIN AVE | | | | NEWFANE | NY | 14108 | |
| MALONEY CHRISTINE | | 3810 ADAIR AVE | | | | DAYTON | OH | 45405 | |
| MALONEY DANIEL | | 776 STONE RD | | | | ROCHESTER | NY | 14616 | |
| MALONEY EDWARD J | | 76 MELROSE AVE | | | | BOARDMAN | OH | 44512-2213 | |
| MALONEY JOHN | | 16145 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 | |
| MALONEY NICHOLAS | | 1681 E DOROTHY LN APT 2 | | | | KETTERING | OH | 45429 | |
| MALONEY PETER | | 57501 12 MILE RD | | | | NEW HUDSON | MI | 48165 | |
| MALONEY PLASTICS INC | | 11940 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL & MOLD | ACCOUNTS PAYABLE | PO BOX 379 | | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL & MOLD | JAMIE HOLLER | PO BOX 379 | | | | MEADVILLE | PA | 16314 | |
| MALONEY TOOL & MOLD INC | | 10890 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL & MOLD INC | | 10890 MERCER PIKE | RM CHG PER LTR 04 09 04 AM | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL & MOLD INC | | PO BOX 379 | | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL AND MOLD | | LIBERTY ST | 10890 MERCER PIKE | | | MEADVILLE | PA | 16335 | |
| MALONEY TOOL AND MOLD | ED MALONEY | 10890 MERCER PIKE PO BOX 379 | | | | MEADVILLE | PA | 16335 | |
| MALONEY, BRIAN | | 776 STONE RD | | | | ROCHESTER | NY | 14616 | |
| MALONEY, JOHN A | | 16145 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 | |
| MALOTT ANNETTE | | 2390 SENECA DR | | | | TROY | OH | 45373 | |
| MALOTT BRIAN | | 8411 THIRTY MILE RD | | | | WASHINGTON | MI | 48095 | |
| MALOTT ELAINE | | 1960 STEWART RD | | | | XENIA | OH | 45385 | |
| MALOTT JR STANLEY | | 6785 WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 | |
| MALOTT MATTHEW | | G 1128 N MORRISH RD | | | | FLINT | MI | 48532 | |
| MALOTT, ANNETTE M | | 2390 SENECA DR | | | | TROY | OH | 45373 | |
| MALOTT, BRIAN P | | 8411 THIRTY MILE RD | | | | WASHINGTON | MI | 48095 | |
| MALOTT, CASEY | | 8110 N RIVER RD | | | | FREELAND | MI | 48623 | |
| MALOTT, MATTHEW C | | G 1128 N MORRISH RD | | | | FLINT | MI | 48532 | |
| MALOY JOHN | | 1015 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459 | |
| MALOY JR JOHN | | 11676 GLADSTONE RD SW | | | | WARREN | OH | 44481-9505 | |
| MALSKI LUKE | | 1520 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| MALSKI LUKE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MALSTON RODGER DALE | | PO BOX 466 | | | | HOBBS | IN | 46047-0466 | |
| MALTE MANSON AB | | BORGMAESTAREGATAN 21 | | | | SKAENNINGE | | 596 34 | SWEDEN |
| MALTE MANSON AB | ACCOUNTS PAYABLE | PO BOX 133 | | | | SKAENNINGE | | 596 23 | SWEDEN |
| MALTON ENGINEERING SUPPLIES LT | ATTN IAN KAYE | UNIT 2C RD INDUSTRIAL ESTATE | MALTON | | | N YORKSHIRE | | YO176YA | ENGLAND |
| MALUSI DANIEL | | 2902 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8407 | |
| MALUSI RICHARD P | | 1125 FREMONT ST | | | | BAY CITY | MI | 48708-7963 | |
| MALUSI, DANIEL | | 2902 S JEFFERSON ST | | | | BAY CITY | MI | 48708 | |
| MALUTIC RENEE | | PO BOX 601 | | | | VIENNA | OH | 44473 | |
| MALVEAUX CURTIS | | 276 W PINEHURST ST | | | | SIDNEY | OH | 45365 | |
| MALVERN INSTRUMENTS INC | | 10 SOUTHVILLE RD | | | | SOUTHBOROUGH | MA | 01722 | |
| MALVERN INSTRUMENTS INC | | 10 SOUTHVILLE RD | | | | SOUTHBOROUGH | MA | 01772 | |
| MALVERN INSTRUMENTS INC | | 21543 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| MALVERN INSTRUMENTS INC | REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| MALVERN INSTRUMENTS, INC | JOHN RODOLEWICZ | 10 SOUTHVILLE RD | | | | SOUTHBOROUGH | MA | 01772 | |
| MALVERN SITE STUDY GROUP | | C/O LUNDSAM STEVENS & MORRIS | 1616 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| MALVERN SITE STUDY GROUP | | C/O LUNDSUM STEVENS AND MORRIS | 1616 WALNUT ST | | | PHILADELPHIA | PA | 19103 | |
| MALYS EDWARD | | 4565 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| MALYSZKA CARL | | 38 SAGEBRUSH LN | | | | LANCASTER | NY | 14086 | |
| MALYSZKA HEATHER | | 43 SAGEBRUSH LN | | | | LANCASTER | NY | 14086 | |
| MALZAHN KAY | | 925 PALMETTO DR | | | | SAGINAW | MI | 48604-1813 | |
| MAM TRUCKING INC | | LEGAL 5 2 01 B HAFFER | PO BOX 371640 | PO BOX 78563 | | EL PASO | TX | 79937 | |
| MAM ZAK INC | | 2063 COUNTY RD | | | | TOWN CREEK | AL | 35672 | |
| MAMCO JEEP PARTS | | 16155 SW 117TH AVE | B25 WHSE | | | MIAMI | FL | 33177 | |
| MAMMINA & AJLOUNY | | 370E MAPLE RD STE 230 | | | | BIRMINGHAM | MI | 48009 | |
| MAMON EDWARD | | 7813 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| MAMULA CVJETA | | 4447 AMWOOD ST | | | | COLUMBUS | OH | 43228 | |
| MAMULA CVJETA JEANETTE | | 278 FIREWOOD LN | | | | GALLOWAY | OH | 43119-8337 | |
| MAMULA PHILLIP | | 1518 S SMITHVILLE RD | | | | DAYTON | OH | 45410 | |
| MAN CHI | | 1002 VALLEY RANCH | | | | KATY | TX | 77450 | |
| MAN GILL CHEMICAL CO | | 214 NORTHFIELD | | | | BEDFORD | OH | 44146 | |
| MAN GILL CHEMICAL CO | | RETURN CHECK NEED ADDRESS | 23000 ST CLAIR AVE | | | CLEVELAND | OH | 44117-2503 | |
| MAN GILL CHEMICAL CO MAN GILL CHEMICAL PAINT GRP | | 214 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | |
| MAN ZAI INDUSTRIAL CO LTD | CHEOL SEUNG PK | NO 296 CHUNG SAN RD | | | | KUAN MIAO TAINAN | | | CHINA |
| MANA ALLISON & ASSOCIATES INC | | 1388 SUTTER ST STE 525 | | | | SAN FRANCISCO | CA | 94109 | |
| MANA ALLISON AND ASSOCIATES INC | | 1388 SUTTER ST STE 525 | | | | SAN FRANCISCO | CA | 94109 | |
| MANACCI LAWRENCE | | PO BOX 207 | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANAGBANAG ALICIA | | 3309 MIAMI AVE | | | | WICHITA FALLS | TX | 76309 | |
| MANAGECOMM INC | | 2160 FLETCHER PKWY | | | | EL CAJON | CA | 92020 | |
| MANAGED CARE NETWORK INC | | 531 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303 | |
| MANAGED CARE NETWORK INC | | PO BOX 696 | | | | NIAGARA FALLS | NY | 14303 | |
| MANAGED PROGRAMS INC | | 1880 STAR BATT DR | | | | ROCHESTER | MI | 48309 | |
| MANAGED PROGRAMS LLC | | 1880 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MANAGEMENT & ENGINEERING TECH | | ADDR 8 97 | 161 COPPERFIELD DR | | | DAYTON | OH | 45415 | |
| MANAGEMENT & MARKETING | | SERVICES INC | 28454 WOODWARD AVE | | | ROYAL OAK | MI | 48067 | |
| MANAGEMENT ADJUSTMENT BUREAU INC | | PO BOX 4627 ATN WAGE UNIT | | | | ENGELWOOD | CO | 80155 | |
| MANAGEMENT AND ENGINEERING TECH | | 161 COPPERFIELD DR | | | | DAYTON | OH | 45415 | |
| MANAGEMENT AND MARKETING SERVICES INC | | 28454 WOODWARD AVE | | | | ROYAL OAK | MI | 48067 | |
| MANAGEMENT EDUCATION CENTER | | 811 W SQUARE LAKE RD | | | | TROY | MI | 48098 | |
| MANAGEMENT EDUCATION CTR | | MICHIGAN STATE UNIVERSITY | 811 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| MANAGEMENT ENGINEERING TECHNOL | | 161 COPPERFIELD | | | | DAYTON | OH | 45415 | |
| MANAGEMENT INFORMATION | | POBOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| MANAGEMENT RECRUITERS | | 37677 PROFESSIONAL CTR DR | STE 100C | | | LIVONIA | MI | 48154-1138 | |
| MANAGEMENT RECRUITERS | | PO BOX 1443 | 103 COMMERCE CTR DR STE 102 | | | HUNTERSVILLE | NC | 28078 | |
| MANAGEMENT RECRUITERS INTERNAT | | 444 BROADWAY STE 202 | | | | SARATOGA SPRINGS | NY | 12866 | |
| MANAGEMENT RECRUITERS OF | | SARATOGA LLC | 444 BROADWAY 202 | | | SARATOGA SPRINGS | NY | 12866 | |
| MANAGEMENT RECRUITERS OF | VINCE HOLT | 9725 SE 36TH ST STE 312 | | | | MERCER ISLAND | WA | 98040 | |
| MANAGEMENT RECRUITERS OF MASON | | GREENWOOD GROUP THE | 5412 COURSEVIEW STE 115 | | | MASON | OH | 45040 | |
| MANAGEMENT RECRUITERS OF N OAK | | 101 S MAIN ST STE 400 | | | | ROCHESTER | MI | 48307-2098 | |
| MANAGEMENT RECRUITERS OF SARATOGA | | ATTN JAMES PABIS | 444 BROADWAY STE 202 | | | SARATOGA SPRINGS | NY | 12866 | |
| MANAGEMENT RECRUITERS OF SHREV | | MAGEE RESOURCE GROUP | 920 PIERREMONT RD STE 515 | | | SHREVEPORT | LA | 71106 | |
| MANAGEMENT RECRUITERS OF XENIA | | LTD | 40 KINSEY RD | | | XENIA | OH | 45385 | |
| MANAGEMENT RESOURCES | | PO BOX 243 | | | | BALA CYNWYD | PA | 19004 | |
| MANAGEMENT RESOURCES INTERNATI | | MRI | 6485 HOLLOWTREE CT | | | SALINE | MI | 48176 | |
| MANAGER OF FINANCE | JACKSON COUNTY MANAGER OF FINANCE | BANKRUPTCY 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| MANAGER OF REVENUE CITY & CNTY | | OF DENVER CO | | | | | | 00501 | |
| MANAGING 401K PLANS | | 29 W 35TH ST 5TH FL | | | | NEW YORK | NY | 10001 | |
| MANAHAN M P | | DBA MPM TECHNOLOGIES INC | 2161 SANDY DR | | | STATE COLLEGE | PA | 16803-2283 | |
| MANAR INC , GTR ENTERPRISE DIV | BILL MARR | 905 WALNUT ST | PO BOX 248 | | | EDINBURGH | IN | 46124 | |
| MANARINO MICHAEL | | 11251 HORTON RD | | | | GOODRICH | MI | 48438 | |
| MANARO, DIANA | | 2165 OHLTOWN MCDONALD RD | | | | MCDONALD | OH | 44437 | |
| MANASCO WILLIAM | | 500 DEE HENDRIX RD | | | | HUEYTOWN | AL | 35023 | |
| MANASSA LORENZO | | 919 35TH ST E | | | | TUSCALOOSA | AL | 35401 | |
| MANASSE ELIZABETH | | 38410 WINKLER | | | | HARRISON TWP | MI | 48045 | |
| MANATEE COMMUNITY COLLEGE | | PO BOX 1849 | | | | BRADENTON | FL | 34206 | |
| MANATEE COUNTY TAX COLLECTOR | | PO BOX 25300 | | | | BRADENTON | FL | 34206-5300 | |
| MANATEE TAX COUNTY COLLECTOR | | PO BOX 25300 | | | | SARASOTA | FL | 25300 | |
| MANATT PHELPS PHILLIPS | BRUCE B KELSON | ONE EMBARCADERO CENTER | 30TH FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| MANBECK W | | 14136 DICE RD | | | | HEMLOCK | MI | 48626-9454 | |
| MANCELONA GROUP | | C/O FIDELITY BANK | PO BOX 3010 | | | BIRMINGHAM | MI | 48012-3010 | |
| MANCELONA GROUP INC | | C/O FIDELITY BANK | | | | BIRMINGHAM | MI | 48012-301 | |
| MANCELONA GROUP INC | | MANCELONA MANUFACTURING INC | 24400 NORTHWESTERN WHY STE 201 | UPD ADD PER LEGAL 3 17 04 | | SOUTHFIELD | MI | 48075 | |
| MANCELONA GROUP INC | | MANCELONA MANUFACTURING INC | 24400 NORTHWESTERN WHY STE 204 | CHG RMT NM PER LEGAL 3 4 04 VC | | SOUTHFIELD | MI | 48075 | |
| MANCELONA GROUP INC | | MANCELONA MANUFACTURING INC | 24400 NORTHWESTERN WHY STE 204 | UPD RMT PER LEGAL 3 17 04 VC | | SOUTHFIELD | MI | 48075 | |
| MANCELONA GROUP INC THE | | 24400 NORTHWESTERN WHY STE 204 | | | | SOUTHFIELD | MI | 48075 | |
| MANCELONA MANUFACTURING INC | | 24400 NORTHWESTERN WHY STE 204 | | | | SOUTHFIELD | MI | 48075 | |
| MANCELONA MANUFACTURING INC | | 25551 JOY BLVD | | | | HARRISON TOWNSHIP | MI | 48045 | |
| MANCELONA MANUFACTURING INC | | 309 N DANFORTH | | | | MANCELONA | MI | 49659 | |
| MANCELONA MANUFACTURING INC | | MANCELONA GROUP INC THE | 24400 NORTHWESTERN WHY STE 204 | | | SOUTHFIELD | MI | 48075 | |
| MANCELONA MANUFACTURING INC | | MANCELONA GROUP INC THE | 9855 S FRONT ST | | | MANCELONA | MI | 49659 | |
| MANCEWICZ & WHITE DDS | | 2351 COUNTRYWOOD DR | | | | KENTWOOD | MI | 49508 | |
| MANCEWICZ & WHITE DDS PC | | 2351 COUNTRYWOOD DR | | | | KENTWOOD | MI | 49508 | |
| MANCEWICZ AND WHITE DDS PC | | 2351 COUNTRYWOOD DR | | | | KENTWOOD | MI | 49508 | |
| MANCHESTER AGENCY LTD | | 368 LEXINGTON RD | | | | WATERLOO | ON | N2K 2K2 | CANADA |
| MANCHESTER COLLEGE | | BUSINESS COLLEGE | 604 E COLLEGE AVE | | | NORTH MANCHESTER | IN | 46962-0365 | |
| MANCHESTER COMMUNITY COLLEGE | | PO BOX 1046 | P P STA | | | MANCHESTER | CT | 06040 | |
| MANCHESTER DENNIS | | 8411 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| MANCHESTER II, ROBERT | | 4424 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473 | |
| MANCHESTER JAMES | | 709 GARFIELD AVE | | | | BAY CITY | MI | 48708-7143 | |
| MANCHESTER MICHAEL | | 30 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| MANCHESTER STAMPING CORP | | 17951 W AUSTIN RD | | | | MANCHESTER | MI | 48158 | |
| MANCHESTER STAMPING CORP | | AEC MANCHESTER | 1300 FALAHEE RD DOCK 21 & 22 | | | JACKSON | MI | 49203 | |
| MANCHESTER STAMPING CORP | | AEC MANCHESTER | 17951 W AUSTIN RD | | | MANCHESTER | MI | 48158-960 | |
| MANCHESTER TIMOTHY | | 116 COLONY MANOR DR | | | | ROCHESTER | NY | 14623 | |
| MANCHESTER TOOL & DIE CO INC | | 601 S WABASH RD | | | | NORTH MANCHESTER | IN | 46962-1423 | |
| MANCHESTER TOOL & DIE INC | | 612 WEST 4TH ST | PO BOX 326 | | | NORTH MANCHESTER | IN | 46962 | |
| MANCHESTER TOOL AND DIE INC | | PO BOX 326 | | | | NORTH MANCHESTER | IN | 46962 | |
| MANCILLAS ANDREW | | 4453 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| MANCINI ANTHONY M | | 2088 WOODLAND ST NE | | | | WARREN | OH | 44483-5553 | |
| MANCINI DEBORAH K | | 701 SUMMIT AVE APT 15 | | | | NILES | OH | 44446-3549 | |
| MANCINI MARIO V | | 70 CUSICK LN | | | | SHARPSVILLE | PA | 16150-1621 | |
| MANCINI, CAROL | | 6081 DOWNS RD | | | | WARREN | OH | 44481 | |
| MANCINO GERALD | | 2507 DELAWARE ST | | | | WICKLIFFE | OH | 44092 | |
| MANCIOCCHI MARK | | 37 DA VINCI DR | | | | ROCHESTER | NY | 14624 | |
| MANCOMM | | 315 W 4TH ST | | | | DAVENPORT | IA | 52801 | |
| MANCONIX INC | OANH NGUYEN | 11011 BROOKLET DR STE 120 | | | | HOUSTON | TX | 77099 | |
| MANCUSO JOSEPH | | 16 6A WINDING WOOD DR | | | | SAYREVILLE | NJ | 08872 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANCUSO JOSEPH | | 394 SWEET ACRES DR | | | | ROCHESTER | NY | 14612 | |
| MANDAK GARY | | 7878 MARTIN RD | | | | LIMA | NY | 14485 | |
| MANDAN SALLIE M | | PO BOX 913 | | | | WINDOW ROCK | AZ | 86515 | |
| MANDARIN ORIENTAL NEW YORK | | 80 COLUMBUS CIRCLE 60TH ST | | | | NEW YORK | NY | 10023 | |
| MANDAVILLE DIANE | | 5013 CTY RD 10A | | | | CAMERON | NY | 14819 | |
| MANDAVILLE KEVIN | | 2302 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| MANDAVILLE ROBERT | | 5013 RT 10A | | | | CAMERON | NY | 14819 | |
| MANDEL ALLWEIL | | 821 S MICHIGAN AVE | PO BOX 3237 | | | SAGINAW | MI | 48605 | |
| MANDEL BUDER & VERGES | | 101 VALLEJO ST | | | | SAN FRANCISCO | CA | 94111 | |
| MANDEL BUDER AND VERGES | | 101 VALLEJO ST | | | | SAN FRANCISCO | CA | 94111 | |
| MANDEL LARRY | | 21255 CUNION COURT | | | | NOBLESVILLE | IN | 46062 | |
| MANDELSTAMM JACK | | 11475 VASOLD RD | | | | FREELAND | MI | 48623-9284 | |
| MANDER AUTO SERVICE | BOB MANDERA | 14297 BANDERA RD | | | | HELOTES | TX | 78023 | |
| MANDERFIELD THOMAS | | 913 US 35 EAST | | | | GREENTOWN | IN | 46936 | |
| MANDEVILLE ALAN | | 4363 EAST LEDGE | | | | PORT CLINTON | OH | 43452 | |
| MANDICH JACQUELINE | | 4425 S GAGETOWN RD | | | | OWENDALE | MI | 48754-0122 | |
| MANDIS | CHENTAL MAILLOU | 265 DIGITAL DR | UNIT A | | | MORGAN HILL | CA | 95037 | |
| MANDO AMERICA CORP | | 4201 NORTHPARK DR | | | | OPELIKA | AL | 36801 | |
| MANDO AMERICA CORP | | 45901 5 MILE RD | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| MANDO AMERICA CORPORATION | | 45901 5 MILE RD | | | | PLYMOUTH | MI | 48170 | |
| MANDO AMERICA CORPORATION | | 45901 5 MILE RD | | | | PLYMOUTH | MI | 48317 | |
| MANDO AMERICA CORPORATION | ACCOUNTS PAYABLE | 45901 FIVE MILE RD | | | | PLYMOUTH | MI | 48170 | |
| MANDO AMERICA CORPORATION EFT | SKYE SUH PLC | 32000 NORTHWESTERN HWY STE 260 | | | | FARMINGTON HILLS | MI | 48334 | |
| MANDO AMERICA CORPORATION EFT | | 45901 5 MILE RD | | | | PLYMOUTH | MI | 48170 | |
| MANDO AMERICA CORPORATION EFT | | 45901 5 MILE RD | | | | PLYMOUTH | MI | 48317 | |
| MANDO CORP | | MANDO MACHINERY MOONMAK OPERAT | 5 22 BANGYE RI MOONMAK EUP | | | WONJU KANGWON | | 220 805 | KOREA REPUBLIC OF |
| MANDO CORPORATION WONJU FACTORY | | 5 22 BANGYE RI MOONMAK EUP | | | | WONJU KANGWON | KR | 220-805 | KR |
| MANDO NETHERLANDS HOLDINGS B V | | NARITAWEG 165TELESTONE 8 | | | | AMSTERDAM | NL | 1043 BW | NL |
| MANDOCK JOHN | | 8530 N STATE RD | | | | OTISVILLE | MI | 48463 | |
| MANDOCK TERRY | | 12613 GERA RD | | | | BIRCH RUN | MI | 48415-9475 | |
| MANDOCK, JEFFREY | | 8530 N STATE RD | | | | OTISVILLE | MI | 48463 | |
| MANDRELL GARY | | 8784 CARRIAGE LN | | | | PENDLETON | IN | 46064 | |
| MANDRIK DAVID | | 11219 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847 | |
| MANDROV ROBERT | | 1477 E VICTOR RD | | | | VICTOR | NY | 14564 | |
| MANDRY WILLIAM R | | 6820 SYCAMORE CREEK CT | | | | DAYTON | OH | 45459-3242 | |
| MANDY R SMITH | | 4002 TACOMA AVE | | | | FORT WAYNE | IN | 46807 | |
| MANDZIUK LAWRENCE | | 16151 CADBOROUGH | | | | CLINTON TOWNSHIP | MI | 48038 | |
| MANDZIUK, LAWRENCE W | | 16151 CADBOROUGH | | | | CLINTON TOWNSHIP | MI | 48038 | |
| MANEDGED SOFTWARE | | PO BOX 202994 | | | | AUSTIN | TX | 78720-2994 | |
| MANEFF SUSAN | | 4919 BRIDGEWATER DR | LIBERTY TOWNSHIP | | | POWELL | OH | 43065 | |
| MANEJO DE MATERIALES ZORE EFT | | AV PEDRO CARDENAS | H MATAMOROS TAMPS CP 87399 | | | | | | MEXICO |
| MANEJO DE MATERIALES ZORE EFT | | P M B 46 943 N EXPSWY 15 | | | | BROWNSVILLE | TX | 78520 | MEXICO |
| MANEJO DE MATERIALES ZORE SA D | | AV PEDRO CARDENAS S N | | | | MATAMOROS | | 87326 | MEXICO |
| MANELEC | | 3547 UPPER MT RD | 5900 S MAIN ST STE 100 | | | CLARKSTON | MI | 48346 | |
| MANERA JR ERNEST | | 4829 E COUNTY RD 400 S | | | | SANBORN | NY | 14132 | |
| MANERS CAROLYN S | | PO BOX 63 | 6536 STRT5 | | | KOKOMO | IN | 46902-9734 | |
| MANES LYNN | | 306 A W HARTWOOD | | | | KINSMAN | OH | 44428 | |
| MANESS DEVON | | 5200 NW 31ST AVE L 213 | | | | RAINBOW CITY | AL | 35906 | |
| MANEV VESSELIN | | 924 E BRYAN ST | | | | FT LAUDERDALE | FL | 33309 | |
| MANEVAL SERVICE | | 375 32ND AVE NORTH | | | | BRYAN | OH | 43506-1471 | |
| MANEY INTERNATIONAL W | | 3204 CARLTON ST | | | | SAINT CLOUD | MN | 56303-3762 | |
| MANEY INTL OF DULUTH W | | 6951 E 30TH STE C | | | | DULUTH | MN | 55806-1740 | |
| MANF TRANSWELLS FAR | HAROLD JOHNSON JR | 416 EDISON ST | | | | INDIANAPOLIS | IN | 46211 | |
| MANFREDI JOSEPH | | 4859 FAIRPORT RD | | | | STRUTHERS | OH | 44471-1357 | |
| MANG WILLIAM | | 9366 ROLLING GREENS TRL | | | | NEWTON FALLS | OH | 44444 | |
| MANGAN GARY | | 3809 BRADDOCK ST | | | | MIAMISBURG | OH | 45342 | |
| MANGAN LINDA | | 10430 BARNVIEW COURT | | | | KETTERING | OH | 45420 | |
| MANGAN ROBERT | | 5817 ST RT 734 | | | | DAYTON | OH | 45458 | |
| MANGAN SCOTT | | 4251 COUNTRY GLEN CIRCLE | | | | JAMESTOWN | OH | 45335 | |
| MANGAN TRACI | | 151 LODEN LN | | | | BEAVERCREEK | OH | 45432 | |
| MANGANO WILLIAM R | | 1532 NORTON AVE | | | | ROCHESTER | NY | 14623-3619 | |
| MANGAS AMY | | GENERAL PRECISION TOOL & DIE | INC | 2721 AVALON AVE | | KETTERING | OH | 45420 | |
| MANGAS TOOL & DIE DIVISION | | PO BOX 198747 | | | | MUSCLE SHOALS | AL | 35661 | |
| MANGAS TOOL AND DIE DIVISION | | 12835 YORKSHIRE OSGOOD RD | | | | ATLANTA | GA | 30384-8747 | |
| MANGEN RANDY | | 4403 1 2 DAVISON RD LOT 42 | | | | YORKSHIRE | OH | 45388-9706 | |
| MANGETT GREGORY | | PO BOX 100907 | | | | BURTON | MI | 48509 | |
| MANGHAM & ASSO INC | | MAI | 508 25TH ST S | | | IRONDALE | AL | 35210 | |
| MANGHAM & ASSOCIATES INC | | PO BOX 100907 | | | | BIRMINGHAM | AL | 35210 | |
| MANGHAM AND ASSO INC | | 5854 STONE RD | | | | IRONDALE | AL | 35210 | |
| MANGIAFESTO JOSEPH | | 5854 STONE RD | | | | LOCKPORT | NY | 14094 | |
| MANGIAFESTO JOSEPH N | | 7115 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094 | |
| MANGIAFESTO NICHOLAS | | 1781A STONEYWAY | | | | LOCKPORT | NY | 14094-1619 | |
| MANGIAMELE KENT | | 376 CAMBRIDGE DR | | | | FARMINGTON | NY | 14425 | |
| MANGIO ALFREDO | | 126 SHALE DR | | | | FAIRBORN | OH | 45324 | |
| MANGIOLA GINO | | 531 A EAST DOVER ST | | | | ROCHESTER | NY | 14615 | |
| MANGIONE JAMES L | | 202 BARBADOS DR | | | | MILWAUKEE | WI | 53207-2105 | |
| MANGIONE JOHN | | 202 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2519 | |
| MANGIONE, JOHN | | 1121 S PALESTINE RD | | | | CHEEKTOWAGA | NY | 14227 | |
| MANGOLD CHARLES J | | 2323 KIMBELL RD | | | | RAYMOND | MS | 39154-9185 | |
| MANGOLD JOHN A | | 535 QUEEN ELEANOR CT | | | | TERRY | MS | 39170-0000 | |
| MANGOLD MICHAEL | | C/O WF WHELAN CO | 6850 MIDDLEBELT RD | | | MIAMISBURG | OH | 45342 | |
| MANGOTEX | | 483 CO RD 610 | | | | ROMULUS | MI | 48174 | |
| MANGRUM EDWARD | | | | | | ROGERSVILLE | AL | 35652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANGRUM JR CHARLES L | | 525 BEASON RD SE | | | | CALHOUN | GA | 30701-4105 | |
| MANGUAL SR LUIS | | 17 GROVELAND | | | | BUFFALO | NY | 14214 | |
| MANGUARD SYSTEMS INC | | ENVIRONMENTAL SOFTWARE APPLICA | 11838 HIGHLAND RD | | | HARTLAND | MI | 48353 | |
| MANGUARD SYSTEMS INC ENVIRONMENTAL SOFTWARE APPLICA | | PO BOX 560 | | | | HARTLAND | MI | 48353 | |
| MANGUM BARBARA | | 808 S COLLEGE ST | | | | BRANDON | MS | 39042 | |
| MANGUM REGINALD | | 808 S COLLEGE ST | | | | BRANDON | MS | 39042 | |
| MANHASSET SUPER STATION | VINCE BETETTE | 1111 NORTHERN BLVD | | | | MANHASSET | NY | 11030 | |
| MANHATTAN BUILDING CO THE | | PO BOX 1985 | | | | TOLEDO | OH | 43603-1985 | |
| MANHATTAN COLLEGE | | MANHATTAN COLLEGE PKWY | | | | RIVERDALE | NY | 10471 | |
| MANHATTAN INSTITUTE FOR | | POLICY RESEARCH INC | 52 VANDERBILT AVE | | | NEW YORK | NY | 10017 | |
| MANHATTAN REPORTING CORP | | 420 LEXINGTON AVE STE 2108 | | | | NEW YORK | NY | 10170 | |
| MANHATTANVILLE COLLEGE | | 2900 PURCHASE ST | ATTN STUDENT ACCOUNTS | | | PURCHASE | NY | 10577 | |
| MANHERTZ ESTHER M | | 3 BRAMBLEWOOD LN | | | | ROCHESTER | NY | 14624 | |
| MANHERTZ JOSEPH H | | 1 WHEATFIELD CIRCLE | | | | ROCHESTER | NY | 14450-9320 | |
| MANI & THAILAMANI IYER | | ACCT OF MARY J STATEN | CASE 93 4588LT | | | | | 37458-4511 | |
| MANI AND THAILAMANI IYER ACCT OF MARY J STATEN | | CASE 93 4588LT | | | | | | | |
| MANI MAYA | | 3310 S DIXON LN | APT 255 | | | KOKOMO | IN | 46902 | |
| MANIA TECHNOLOGIES | | 21997 NETWORK PL | | | | CHICAGO | IL | 60673-219 | |
| MANIA TECHNOLOGIES INC | | 1445 ALLEC ST | | | | ANAHEIM | CA | 92805 | |
| MANIABARCO | | 30 SOUTH SATELLITE RD | | | | SOUTH WINDSOR | CT | 06074 | |
| MANIACE, DAVID | | 5 PICKTHORN DR | | | | BATAVIA | NY | 14020 | |
| MANIACI KATHLEEN | | 13864 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MANIACI KATHLEEN A | | 13864 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MANIAK ANGELA J | | 191 PRESCOTT HILL RD | | | | NORTHPORT | ME | 04849 | |
| MANICKI, SALLY | | 9963 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105 | |
| MANIFOLD ZACHARY | | 2840 FOXWOOD COURT | | | | MIAMISBURG | OH | 45342 | |
| MANIGAULT LISA | | 516 W DELASON | | | | YOUNGSTOWN | OH | 44511 | |
| MANIOBRAS DE PRECISION SA DE Cv | | CARR TIJUANA MEXICALI | | | | TIJUANA | BC | 22237 | MX |
| MANIOBRAS DE PRECISION SA DE Cv | | KM 16 4 092 20 S/N FLORIDO | | | | TIJUANA | BC | 22237 | MX |
| MANIOCI NATE | | PO BOX 13186 | | | | ROCHESTER | NY | 14613 | |
| MANION ANTHONY | | 2760 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207 | |
| MANIS BRYON | | 8507 DALE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| MANIS JOE D | | 7482 W CTY RD 275 N | | | | NEW CASTLE | IN | 47362-0000 | |
| MANIS SANFORD | | 4459 WEST 300 SOUTH | | | | ANDERSON | IN | 46011 | |
| MANIS TAMMY J | | 12451 NE 15TH ST | | | | WILLISTON | FL | 32696-8169 | |
| MANIS, BRYON D | | 8507 DALE | | | | DEARBORN HEIGHTS | MI | 48127 | |
| MANISCALCO JAMES A | | 55885 TURNBERRY WAY | | | | LA QUINTA | CA | 92253-8723 | |
| MANITOBA CORP | | 122 130 CENTRAL AVE | | | | LANCASTER | NY | 14086 | |
| MANITOBA CORPORATION | | PO BOX 385 | | | | LANCASTER | NY | 14086-0385 | |
| MANITOBA CORPORATION | ACCOUNTS PAYABLE | 122 130 CENTRAL AVE | | | | LANCASTER | NY | 14086 | |
| MANITOU CONSTRUCTION CO | | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625-220 | |
| MANITOU CONSTRUCTION CO | | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625-2202 | |
| MANITOU CONSTRUCTION CO INC | | 1260 JEFFERSON RD | | | | ROCHESTER | NY | 14623 | |
| MANITZ & FINSTERWALD & PARTNER | | POSTFACH 31 02 20 | 80102 MUNCHEN | | | | | | GERMANY |
| MANIX MANUFACTURING INC | | 1650 LORETTA AVE | | | | FEASTERVILLE TREVOSE | PA | 19053 | |
| MANIX MANUFACTURING INC | | C/O NOBLE J D & ASSOCIATES IN | 720 INDUSTRIAL DR UNIT 118 | | | CARY | IL | 60013 | |
| MANIX MANUFACTURING INC | IRA SCHAEFER | 1650 LORETTA AVE | | | | FEASTERVILLE | PA | 19053 | |
| MANIX MFG INC  EFT | | PO BOX 1024 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| MANIX MFG INC EFT | | 410 PIKE RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| MANKA JOHN | | 6654 S CRANE DR | | | | OAK CREEK | WI | 53154 | |
| MANKATO STATE UNIVERSITY | | CASHIER | PO BOX 8400 | | | MANKATO | MN | 56002-8401 | |
| MANKE ROBERT | | 6037 E CANAL RD | | | | LOCKPORT | NY | 14094-9226 | |
| MANKER CHRISTINA | | 1388 COWMAN COURT | | | | BEAVERCREEK | OH | 45434 | |
| MANKIEWICZ COATINGS LLC | | 8 CARLISLE DR | | | | SIMPSONVILLE | SC | 29681 | |
| MANKIEWICZ GEBR & CO GMBH & C | | GEORG WILHELM STR 189 191 | | | | HAMBURG | | 21107 | GERMANY |
| MANKIEWICZ GEBR & CO GMBH & C | | GEORG WILHELM STR 189 191 | | | | HAMBURG | HH | 21107 | DE |
| MANKIEWICZ MEXICO Y COMPANIA S EN | | COL SANTA CRUZ BUENAVISTA | | | | PUEBLA | PUE | 72190 | MX |
| MANKIN CAROL | | PO BOX 39 | | | | ARCANUM | OH | 45304 | |
| MANKIN D | | 17 ENCHANTED CT | | | | MANSFIELD | TX | 76063-5172 | |
| MANKIN ROGER | | PO BOX 39 | | | | ARCANUM | OH | 45304 | |
| MANKOSKI MICHAEL | | 6632 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459 | |
| MANKOWSKI DONALD | | 9276 NEFF RD | | | | CLIO | MI | 48420 | |
| MANKOWSKI PATRICIA | | 9433 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8592 | |
| MANLEY ALISHAC | | 4825 FLAGSTONE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| MANLEY DEBRA | | 474 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| MANLEY ERIN | | 812 DEERFIELD RD | | | | ANDERSON | IN | 46012 | |
| MANLEY FRANCIS | | 6303 HIDDEN TRAILS | | | | BURTON | MI | 48519 | |
| MANLEY JAMES | | 831 STETSON | | | | TECUMSEM | MI | 49286 | |
| MANLEY MARK W | | 2346 S 119TH E AVE | | | | TULSA | OK | 74129 | |
| MANLEY MICHAEL | | 3185 GEORGE RUSSELL RD | | | | DECATUR | AL | 35603 | |
| MANLEY RODGER D | | C/O MERISA CAMPBELL | 1219 BRILEY RD | | | JOHANNESBURG | MI | 49751-9594 | |
| MANLEY, FRANCIS R | | 10154 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 | |
| MANLOVE GREGORY | | 1403 HONEY LN | | | | KOKOMO | IN | 46902 | |
| MANLOVE VICKY | | 1403 HONEY LN | | | | KOKOMO | IN | 46902 | |
| MANN & HUMMEL | ACCOUNTS PAYABLE | HINDERBURST 45 | | | | LUDWIGSBURG | | 71638 | GERMANY |
| MANN & HUMMEL AUTOMOTIVE EFT | | FMLY GEIGER TECHNIC INC | AND GEIGER PLASTICS USA INC | 6400 SPRINKLE RD | | PORTAGE | MI | 49002 | |
| MANN & HUMMEL GMBH | | HINDENBURGSTR 45 | | | | LUDWIGSBURG | BW | 71638 | DE |
| MANN & HUMMEL HOLDING GMBH | | HINDENBURGSTR 45 | | | | LUDWIGSBURG | BW | 71638 | DE |
| MANN & HUMMEL USA INC | | 6400 SPRINKLE RD | | | | PORTAGE | MI | 49002-872 | |
| MANN & HUMMEL USA INC | ACCOUNTS PAYABLE | 6400 SOUTH SPRINKLE RD | | | | PORTAGE | MI | 49002-9706 | |
| MANN AND HUMMEL AUTOMOTIVE EFT INC | | 6400 SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| MANN BRACKEN LAYNG & KNEZO | | POB 42734 | | | | WASHINGTON | DC | 20015 | |
| MANN CHARLES R ASSOCIATES INC | | 1828 L ST NW STE 950 | | | | WASHINGTON | DC | 20036-5104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANN CORP | | 2845 TERWOOD RD | | | | WILLOW GROVE | PA | 19090-1434 | |
| MANN DANA | | 9807 LINCOLNSHIRE RD | | | | MIAMISBURG | OH | 45342 | |
| MANN DAVID | | 16216 ASPEN HOLLOW | | | | FENTON | MI | 48430 | |
| MANN DAVID | | 3390 REESE RD | | | | FRANKENMUTH | MI | 48734 | |
| MANN DAVID | | 4491 N GALE | | | | DAVISON | MI | 48423 | |
| MANN ELIZABETH | | 8155 WHITECLIFF LN | | | | GRAND BLANC | MI | 48439 | |
| MANN ENGINEERING CO INC | | 3210 INDUSTRIAL BLVD | | | | BETHEL PK | PA | 15102 | |
| MANN ENGINEERING CO INC | | HLD PER DANA FIDLER | 3210 INDUSTRIAL BLVD | | | BETHEL PK | PA | 15102 | |
| MANN ENGINEERING CO INC | | PO BOX 155 | | | | BETHEL PK | PA | 15102 | |
| MANN GAMDUR | | 8155 WHITECLIFF LN | | | | GRAND BLANC | MI | 48439 | |
| MANN HARPREET | | 201 ALLUVUIAL AVE | | | | CLOVIS | CA | 93611 | |
| MANN HOWARD | | 567 LAKEWOOD COURT | | | | GREENTOWN | IN | 46936 | |
| MANN III CURTIS | | 1457 VANCOUVER DR | | | | DAYTON | OH | 45406 | |
| MANN JEFFREY | | 694 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439 | |
| MANN JOHN | | 225 N MAIN ST | | | | GERMANTOWN | OH | 45327-1007 | |
| MANN JOHN | | 4407 LUCCA DR | | | | LONGMONT | CO | 80503 | |
| MANN JOHN | | 6385 PARK TRAIL DR | | | | CLARKSTON | MI | 48348 | |
| MANN JONATHAN | | 5413 E 500 N | | | | KOKOMO | IN | 46901 | |
| MANN JUDY | | 2094 KENDALL RD | | | | KENDALL | NY | 14476 | |
| MANN LAVETA | | 5594 BUCKNECK RD | | | | BRADFORD | OH | 45308-9427 | |
| MANN LEROY | | PO BOX 17503 | | | | DAYTON | OH | 45417-0503 | |
| MANN LINDA | | 6791 COMBRAY | | | | WEST BLOOMFIELD | MI | 48322 | |
| MANN LUCRETIA | | 753 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 | |
| MANN MADE INC | | PO BOX 722 | 378 SOUTH HWY 78 | | | WYLIE | TX | 75098-0000 | |
| MANN MICHAEL | | 1631 ELAINE ST | | | | DAYTON | OH | 45427 | |
| MANN NANCY LINDA | | 10 GLEN AVE CASTLE HILL | | | | NEW CASTLE | DE | 19720 | |
| MANN NATHAN | | 2401 N WEDGEWOOD CT | | | | MUNCIE | IN | 47304 | |
| MANN PAUL | | 1119 PIONEER DR | | | | N TONAWANDA | NY | 14120-2968 | |
| MANN PAUL A | | 1119 PIONEER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| MANN PHIL | | 420 E 54TH ST 18G | | | | NEW YORK | NY | 10022 | |
| MANN ROGER | | 6760 S 25TH E | | | | PENDLETON | IN | 46064 | |
| MANN RONN | | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468 | |
| MANN STEPHANIE | | 1837 AUBURN AVE | | | | DAYTON | OH | 45406 | |
| MANN SUZANNE M | | 695 VICTOR RD | | | | VICTOR | NY | 14564-9374 | |
| MANN TAMMY | | 6340 HOSPITAL RD | | | | FREELAND | MI | 48623-9343 | |
| MANN TONY | | 9309 HEYWOOD RD | | | | CASTALIA | OH | 44824 | |
| MANN VICTORIA | | 4040 BUTTERWOOD COURT | | | | DAYTON | OH | 45424 | |
| MANN WILLA | | 1130 ARNELLE CT | | | | COLUMBUS | OH | 43228 | |
| MANN, HOWARD J | | 567 LAKEWOOD CT | | | | GREENTOWN | IN | 46936 | |
| MANN, JOHN M | | 6385 PARK TRAIL DR | | | | CLARKSTON | MI | 48348 | |
| MANN, JONATHAN D | | 5413 E 500 N | | | | KOKOMO | IN | 46901 | |
| MANN, PATRICK | | 5934 MONTEBELLO AVE | | | | HASLETT | MI | 48840 | |
| MANNA EUGENE | | 3010 YORKTOWN ST | | | | RACINE | WI | 53404-1245 | |
| MANNA FREIGHT SYSTEMS INC | | 2440 ENTERPRISE DR | | | | MENDOTA HEIGHTS | MN | 55120 | |
| MANNA STEVEN | | 1485 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428 | |
| MANNA, EUGENE | | 3010 YORKTOWN ST | | | | RACINE | WI | 53404 | |
| MANNER KEVIN | | 824 GLOUCESTER DR | | | | HURON | OH | 44839 | |
| MANNERBERG AXEL | | 6103 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| MANNESMANN REXROTH AG | | JAHNSTRASSE 3 5 | D97813 LOHR AM MAIN | | | | | | GERMANY |
| MANNETTA JO LANDERS | | 5386 NORTH BYRON RD | | | | ELBA | NY | 14058 | |
| MANNFELD DAVID | | 14833 BEACON BLVD | | | | CARMEL | IN | 46032 | |
| MANNFELD, DAVID LARRISON | | 14833 BEACON BLVD | | | | CARMEL | IN | 46032 | |
| MANNHEIMER SWARTLING | | ADVOKATBYRA | BOS 1650 S 111 86 | | | STOCKHOLM | | | SWEDEN |
| MANNHEIMER SWARTLING | | ADVOKATBYRA | 101 PK AVE | | | NEW YORK | NY | 10178 | |
| MANNHEIMER SWARTLING ADVOKATBYRA | | BOS 1650  S 111 86 | | | | STOCKHOLM SWEDEN | | | SWEDEN |
| MANNHUMMEL USA INC | | 1827 NORTH BENDIX DR | | | | SOUTH BEND | IN | 46628 | |
| MANNIES GARY | | 210 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| MANNING BRENDA | | 124 TULIP DR | | | | W CARROLLTON | OH | 45449 | |
| MANNING CHARLES L | | 6453 BREEZEWOOD DR | | | | ALGER | MI | 48610-9407 | |
| MANNING CLINT | | RR 2 BOX 294 1A | | | | MACY | IN | 46951 | |
| MANNING DISTRIBUTION SERVICES | | 1744 ROLLINS AVE | | | | BURLINGAME | CA | 74010 | |
| MANNING GARY | | 4815 GRATIOT RD | | | | SAGINAW | MI | 48603-6244 | |
| MANNING JAMES F | | 6273 PINE AVE | | | | VASSAR | MI | 48768-9213 | |
| MANNING KATHLEEN | | 6338 AIKEN RD | | | | LOCKPORT | NY | 14094 | |
| MANNING KATHLEEN A | | 6453 BREEZEWOOD DR | | | | ALGER | MI | 48610-9407 | |
| MANNING KATHY | | 397 MICHIGAN ST | | | | LOCKPORT | NY | 14094 | |
| MANNING LADAWN | | 230 WESTDALE CT | | | | DAYTON | OH | 45407 | |
| MANNING LEAVER BRUDER & | | BERBERICH | 5750 WILSHIRE BLVD 655 | | | LOS ANGELES | CA | 90036 | |
| MANNING LEAVER BRUDER AND BERBERICH | | 5750 WILSHIRE BLVD 655 | | | | LOS ANGELES | CA | 90036 | |
| MANNING LEON | | 3633 N 42ND ST | | | | MILWAUKEE | WI | 53216-3440 | |
| MANNING MATTHEW | | 1019 BERKSHIRE RD | | | | DAYTON | OH | 45419 | |
| MANNING OLLIE | | 108 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209-3136 | |
| MANNING PATRICIA | | 531 MARVIN ST | | | | MILAN | MI | 48160 | |
| MANNING ROBERT | | 1432 WATERWAYS DR | | | | ANN ARBOR | MI | 48108 | |
| MANNING ROBERT L | | 6338 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 | |
| MANNING SEAN | | 3100 S WINTER H 12 | | | | ADRIAN | MI | 49221 | |
| MANNING STEVEN | | 6509 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| MANNING STEVEN A | | 8 FEATEAU AVE | | | | TUPPERLAKE | NY | 12986-1504 | |
| MANNING THOMAS | | 4881 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3524 | |
| MANNING TIMOTHY | | 108 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209 | |
| MANNING, JOHN | | 9550 SOUTH LUCE RD | | | | PERRINTON | MI | 48871 | |
| MANNING, MATTHEW | | 702 W 12 ST | | | | PERU | IN | 46970 | |
| MANNING, MATTHEW P | | 64 PATTERSON RD | | | | DAYTON | OH | 45419 | |
| MANNINGS UK | | RUSSEL RD | UNIT 1 5 | | | SOUTHPORT | | PR9 7SY | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANNION BROTHERS HARDWARE | | 5645 STATE ST | | | | SAGINAW | MI | 48603 | |
| MANNION CARRIE | | 6390 TITTABAWASSEE | | | | SAGINAW | MI | 48603 | |
| MANNIX JEFFREY | | 1499 JUSTIN COURT | | | | BELLBROOK | OH | 45305 | |
| MANNIX WENDY | | 6838 PK LN | | | | WATERFORD | WI | 53185 | |
| MANNON GEARL | | 8651 THOMAS LN | | | | W JEFFERSON | OH | 43162 | |
| MANNON GERRY | | 54 ESTATES LN | | | | REYNOLDSBURG | OH | 43068 | |
| MANNS DEBRA A | | 714 SOUTH FISH ST | | | | MIAMISBURG | OH | 45342 | |
| MANNS DEBRA A | C/O MORRIS CANTOR LUKASI | FRANK J DOLCE | 1000 LIBERTY BLDG | 420 MAIN ST | | BUFFALO | NY | 14202 | |
| MANNS DEBRA A | FRANK J DOLCE ESQUIRE | 1000 LIBERTY BUILDING | 420 MAIN ST | | | BUFFALO | NY | 14202 | |
| MANNS JEWEL | | 1918 LARKSWOOD DR | | | | DAYTON | OH | 45427 | |
| MANNS JR EUGENE | | 4722 CROFTSHIRE DR 3B | | | | KETTERING | OH | 45429 | |
| MANNS SR AARRON | | 3104 W RIVERVIEW AVE | | | | DAYTON | OH | 45406 | |
| MANOCHA CHARU | | 1750 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MANOCHA SANDEEP | | 1750 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MANOFSKY RAYMOND C | | 1155 PAIGE AVE NE | | | | WARREN | OH | 44483-3837 | |
| MANOGIN PAMELA | | 2325 MARGRET WALKER | | | | JACKSON | MS | 39213 | |
| MANOLESCU TEODOR | | 962 S JACOB ST | | | | GILBERT | AZ | 85296-3842 | |
| MANOLIAS, GEORGE A | | 3624 CARMEL DR | | | | TROY | MI | 48083 | |
| | | | | | | | | | |
| MANOMETROS Y EFT DISTRIBUCIONES SA DE CV | | INSURGENTES CENTRO NO 129 3 | DF 06470 COL SAN RAFAEL | | | | | | MEXICO |
| MANOMETROS Y DISTRIBUCIONES SA | | INSURGENTES CENTRO NO 129 3 | | | | CIUDAD DE | | 06470 | MEXICO |
| MANOR CARLA G | | 4150 MYRLEVILLE RD | | | | YAZOO CITY | MS | 39194-8429 | |
| MANOR JOSEPH | | 1591 THERESA AVE | | | | DEWITT | MI | 48820-9020 | |
| MANOR MOBILE HOME COMM ATN D WISE | | 2801 SOUTH STONE RD | | | | MARION | IN | 46953 | |
| MANOR ROBERT | | 179 E CHURCH ST | | | | NEW VIENNA | OH | 45159 | |
| MANOR TAMMIE | | 1591 THERESA AVE | | | | DEWITT | MI | 48820-9020 | |
| MANOROTKUL SURADECH | | 1186 BOLLIN AVE | | | | CAMARILLO | CA | 93010 | |
| MANOROTKUL, SURADECH | | 366 ROYCROFT AVE | | | | LONG BEACH | CA | 90814 | |
| MANOS PAPPAS & STEFANSKI | | CO LPA | 5437 MAHONING AVE STE 22 | | | AUSTINTOWN | OH | 44515 | |
| MANOS PAPPAS AND STEFANSKI CO LPA | | 5437 MAHONING AVE STE 22 | | | | AUSTINTOWN | OH | 44515 | |
| MANPOWER | | 3135 LOGAN VALLEY RD | | | | TRAVERSE CITY | MI | 49684 | |
| MANPOWER | | PO BOX 12196 | | | | JACKSON | TN | 38308-0136 | |
| MANPOWER | | PO BOX 4714 | | | | LOS ANGELES | CA | 90096-4714 | |
| MANPOWER | | PO BOX 504031 | | | | THE LAKES | NV | 88905-4031 | |
| MANPOWER | | PO BOX 9130 | | | | WYOMING | MI | 49509-0130 | |
| MANPOWER CAN T6201 | | PO BOX 6100 POSTSTAT F | | | | TORONTO | ON | M4Y 2Z2 | CANADA |
| | | | | | | | | | |
| MANPOWER DAYTON INC | | MANPOWER TECHNICAL SERVICES | 3075 GOVERNORS PL BLVD STE 200 | | | DAYTON | OH | 45409 | |
| MANPOWER INC | | 1932 E 53RD ST | | | | ANDERSON | IN | 46013 | |
| MANPOWER INC | | 2000 S GOYER RD | | | | KOKOMO | IN | 46902-2570 | |
| MANPOWER INC | | 450 ESSJAY RD STE 160 | | | | WILLIAMSVILLE | NY | 14221 | |
| MANPOWER INC | | 5301 NORTH IRONWOOD RD | | | | MILWAUKEE | WI | 53201 | |
| MANPOWER INC | | 616 SOUTH MCKENZIE | | | | FOLEY | AL | 36535-0208 | |
| MANPOWER INC | | BOX 68 6003 | | | | MILWAUKEE | WI | 53267-6003 | |
| MANPOWER INC | | DEPT 0312 MB UNIT 6003 | | | | MILWAUKEE | WI | 53267 | |
| MANPOWER INC | | DEPT 3630 | PO BOX 7247 0208 | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER INC | | MANPOWER | 425 N HIGH ST SQ STE 1 | | | MUNCIE | IN | 47305 | |
| MANPOWER INC | | MANPOWER AUTOMOTIVE DIV | 888 W BIG BEAVER RD STE 460 | | | TROY | MI | 48084 | |
| MANPOWER INC | | MANPOWER INC OF INDIANAPOLIS | DEPARTMENT 0312 | MB UNIT 6003 | | MILWAUKEE | WI | 53267 | |
| MANPOWER INC | | MANPOWER INTERNATIONAL | 6026 US HWY 98 W STE 2 | | | HATTIESBURG | MS | 39402 | |
| MANPOWER INC | | MANPOWER TEMPORARY SERVICE | 4026 E 82ND STE A2 | | | INDIANAPOLIS | IN | 46250 | |
| MANPOWER INC | | MANPOWER TEMPORARY SERVICE | 5801 W I 20 STE 300 | | | ARLINGTON | TX | 76016 | |
| MANPOWER INC | | MB UNIT 6003 | | | | MILWAUKEE | WI | 53267 | |
| MANPOWER INC | | PO BOX 2053 | | | | MILWAUKEE | WI | 53201 | |
| MANPOWER INC | | PO BOX 7247 0208DEPT56 | | | | PHILADELPHIA | PA | 19170-0001 | |
| MANPOWER INC | | PO BOX 7247 0208 | | | | PHILADELPHIA | PA | 19170-0208 | |
| MANPOWER INC OF INDIANAPOLIS | | 205 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46204-2114 | |
| MANPOWER INC OF KENT COUNTY | | 2930 BROADMOOR SE | | | | GRAND RAPIDS | MI | 49512 | |
| MANPOWER INC OF KENT EFT COUNTY | | 2930 BROADMOOR SE | | | | GRAND RAPIDS | MI | 49512 | |
| MANPOWER INC OF TOLEDO | | 114 N SUMMIT ST | | | | TOLEDO | OH | 43604-1034 | |
| MANPOWER INC OF TOLEDO | | HOLD DALE SCHEER 6 21 00 | PO BOX 2248 | | | TOLEDO | OH | 43603 | |
| MANPOWER INC OF TOLEDO | | MANPOWER INC | 4901 TOWNE CTR 201 | | | SAGINAW | MI | 48604 | |
| MANPOWER INC OF TOLEDO | | MANPOWER INC | MB UNIT 6003 | | | MILWAUKEE | WI | 53267 | |
| MANPOWER INC OF TOLEDO | | MANPOWER TEMPORARY SERVICE | 2341 STONE BRIDGE DR | | | FLINT | MI | 48532 | |
| MANPOWER INC OF TOLEDO | | MANPOWER TEMPORARY SERVICES | 7640 DIXIE HWY 200 | | | CLARKSTON | MI | 48346 | |
| MANPOWER INC OF TOLEDO | | MANPOWER TEMPORARY SERVICES | 4400 S SAGINAW ST | | | FLINT | MI | 48507 | |
| MANPOWER INC OF TOLEDO EFT | | MANPOWER TEMPORARY SERVICE | 888 W BIG BEAVER RD STE 460 | | | TROY | MI | 48084 | |
| MANPOWER INC OF TOLEDO EFT | | PO BOX 2248 | | | | TOLEDO | OH | 43603 | |
| MANPOWER INTERNATIONAL | | MANPOWER TEMPORARY SERVICES | 5200 E MARKET ST | | | WARREN | OH | 44484 | |
| MANPOWER INTERNATIONAL INC | | 5301 N IRONWOOD RD | | | | MILWAUKEE | WI | 53217-4910 | |
| MANPOWER INTERNATIONAL INC | | MANPOWER TEMPORARY SERVICES | 4811 S 76TH ST STE 410 | | | MILWAUKEE | WI | 53220-4351 | |
| MANPOWER INTERNATIONAL INC | | MANPOWER TEMPORARY SERVICES | 1777 S HARRISON ST 301 | | | DENVER | CO | 80210 | |
| MANPOWER INTERNATIONAL INCS | | MANPOWER TEMPORARY SERVICES | 3333 MICHELSON DR 330 | | | IRVINE | CA | 92715 | |
| MANPOWER INTL INC | | MANPOWER TEMP SERVICES DBA | 2000 S GOYER RD | | | KOKOMO | IN | 46902 | |
| MANPOWER OF DAYTON INC | | 8050 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 | |
| MANPOWER OF DAYTON INC | | MANPOWER TEMPORARY SERVICES | 4162 LITTLE YORK RD | | | DAYTON | OH | 45414 | |
| MANPOWER OF DAYTON INC | | MANPOWER TEMPORARY SERVICES | 500 LINCOLN PK BLVD | | | DAYTON | OH | 45429-3479 | |
| MANPOWER OF DAYTON INC | | PO BOX 158 | | | | DAYTON | OH | 45401 | |
| MANPOWER OF DAYTON INC EFT | MANPOWER TECHNICAL SERVICES | 3075 GOVENORS PL BLVD | STE 200 | | | DAYTON | OH | 45409 | |
| MANPOWER OF DAYTON INC EFT | | MANPOWER TEMPORARY SERVICES | 500 LINCOLN PK BLVD | | | DAYTON | OH | 45401-0158 | |
| MANPOWER OF DETROIT INC | | MANPOWER TEMPORARY SERVICES | 24901 NORTHWESTERN HWY STE 200 | | | SOUTHFIELD | MI | 48075 | |
| MANPOWER OF KENT COUNTY INC | | MANPOWER TEMPORARY SERVICES | 2930 BROADMOOR SE | | | GRAND RAPIDS | MI | 49512 | |
| MANPOWER OF MUSKEGON & OTTAWA | | MANPOWER TEMPORARY SERVICES | 820 TERRACE ST | | | MUSKEGON | MI | 49440 | |
| MANPOWER PROFESSIONAL | TERESA HINKLE | 11350 N MERIDIAN ST STE 610 | | | | CARMEL | IN | 46032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANPOWER PROFESSIONALS | | 4950 YONGE ST STE 700 | | | | TORONTO | ON | M2N 6K1 | CANADA |
| MANPOWER S A DE C V EFT PASEO TRIUNFO DE LA REPUBLICA | | 2825 PLAZA ARIES COL PARTIDO | ROMERO CD JUAREZ CHIHUAHUA | | | | | | MEXICO |
| MANPOWER S A DE C V EFT | | PASEO TRIUNFO DE LA REPUBLICA | 2827 LOC 16 A PLAZA ARIES COL | PARTIDO ROMERO CP 32030 CD | | | | | MEXICO |
| MANPOWER SA DE CV | | MIGUEL DE LAURENT 15 BIS 2P | COLONIA VALLE | | | | | 03100 | MEXICO |
| MANPOWER SERVICES | | PO BOX 713169 | | | | COLUMBUS | OH | 43271-3169 | |
| MANPOWER SERVICES CANADA LIMIT | | 4950 YONGE ST STE 900 | | | | TORONTO | ON | M2N 6K1 | CANADA |
| MANPOWER SERVICES CANADA LTD | | 4950 YOUNGE ST STE 900 | | | | TORONTO | ON | M2N6K1 | CANADA |
| MANPOWER SERVICES TORONTO LT | | MANPOWER ONT T6201 | PO BOX 6100 POST STAFF F | | | TORONTO | ON | M4Y 2Z2 | CANADA |
| MANPOWER TEMPORARY SERVICE | | 1 PK PL STE 410 | | | | MCALLEN | TX | 78503 | |
| MANPOWER TEMPORARY SERVICES | | 281 US 131 WESTLAND PL | | | | THREE RIVERS | MI | 49093 | |
| MANPOWER TEMPORARY SERVICES | | MANPOWER SAN DIEGO | 101 WEST BROADWAY STE 1400 | | | SAN DIEGO | CA | 92101 | |
| MANRING BETTY | | 817 E 1000 N | | | | ALEXANDRIA | IN | 46001 | |
| MANRING DONALD E | | 817 E 1000 N | | | | ALEXANDRIA | IN | 46001-8484 | |
| MANRY KELLY | | 6786 S 600 W | | | | SWAYZEE | IN | 46986 | |
| MANRY, KELLY | | 3152 W 700 S | | | | JONESBORO | IN | 46938 | |
| MANSBERGER PAMELA J | | 10762 W ALVARADO RD | | | | AVONDALE | AZ | 85323-5093 | |
| MANSELL ROBERT E | | 342 COUNTY RD 107 | | | | KILLEN | AL | 35645-8106 | |
| MANSELL TIMOTHY | | 22068 FAIN RD | | | | ELKMONT | AL | 35620 | |
| MANSFIELD BOARD OD EDUCATION | | PO BOX 1448 | | | | MANSFIELD | OH | 44901 | |
| MANSFIELD CASSIUS | | 7826 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| MANSFIELD CHARLES | | 315 DUNN DR | | | | GIRARD | OH | 44420 | |
| MANSFIELD COLIN | | 1984 STEWART DR NW | | | | WARREN | OH | 44485-2339 | |
| MANSFIELD GEORGE | | 2551 CANTERWOOD DR | | | | HIGHLAND | MI | 48357 | |
| MANSFIELD JAMES | | 338 LAWNCREST AVE | | | | DAYTON | OH | 45427 | |
| MANSFIELD JENNIFER | | 312 S MILL ST | | | | CLIO | MI | 48420 | |
| MANSFIELD JENNIFER | | 6610 STURBRIDGE PL | | | | POLAND | OH | 44514 | |
| MANSFIELD MARION J | | 541 CAREY PL | | | | LAKELAND | FL | 33803 | |
| MANSFIELD MUNI CT CLERK | | PO BOX 1228 | | | | MANSFIELD | OH | 44901 | |
| MANSFIELD MUNICIPAL COURT | | ACCT OF ALVIN C WILKES | CASE 90 CVH 03601 | | | | | 24280-7399 | |
| MANSFIELD MUNICIPAL COURT | | ACCT OF JOHN R COLLINS | CASE 88 CVF 4790 | | | MANSFIELD | OH | 29238-3056 | |
| MANSFIELD MUNICIPAL COURT | | ACCT OF JOSEPH DALNOKY | CASE 93 CVH 893 | PO BOX 1228 | | | | 19030-5844 | |
| MANSFIELD MUNICIPAL COURT | | ACCT OF WILLIAM CASON JR | CASE 93 CVH 4360 | | | | | 38162-4861 | |
| MANSFIELD MUNICIPAL COURT CIV DIV | | CIVIL DIVISION | 30 NORTH DIAMOND ST | | | MANSFIELD | OH | 44902 | |
| MANSFIELD MUNICIPAL COURT ACCT OF ALVIN C WILKES | | CASE 90 CVH 03601 | | | | | | | |
| MANSFIELD MUNICIPAL COURT ACCT OF JOHN R COLLINS | | CASE 88 CVF 4790 | PO BOX 1228 | | | MANSFIELD | OH | 44901 | |
| MANSFIELD MUNICIPAL COURT ACCT OF JOHN R COLLINS | | CASE 93 CVH 1047 | | | | | | | |
| MANSFIELD MUNICIPAL COURT ACCT OF JOSEPH DALNOKY | | CASE 93 CVH 893 | | | | | | | |
| MANSFIELD MUNICIPAL COURT ACCT OF WILLIAM CASON JR | | CASE 93 CVH 4360 | | | | | | | |
| MANSFIELD MUNICIPAL COURT CIV DIv | | 30 NORTH DIAMOND ST | | | | MANSFIELD | OH | 44902 | |
| MANSFIELD OH INCOME TAX DIV | | | | | | | | 03421 | |
| MANSFIELD ROBERT | | 312 S MILL ST | | | | CLIO | MI | 48420 | |
| MANSFIELD TANICK & COHEN | SEYMOUR J MANSFIELD & DENISE Y TATERYN | 1700 PILLSBURY CENTER SOUTH | 220 S SIXTH ST | | | MINNEAPOLIS | MN | 55402-1409 | |
| MANSFIELD TRUCK SALES | | PO BOX 1516 | | | | MANSFIELD | OH | 44901-1516 | |
| MANSFIELD WILLIAM | | 106 SUNSET HILLS | | | | GRAND RAPIDS | MI | 49504 | |
| MANSFIELD, CHARLES D | | 315 DUNN DR | | | | GIRARD | OH | 44420 | |
| MANSFIELD, GEORGE F | | PO BOX 74901 MC481LUX027 | | | | ROMULUS | MI | 48174-0901 | |
| MANSFIELD, PATRICIA | | 21974 W CANNONSVILLE RD | | | | PIERSON | MI | 49339 | |
| MANSION VIEW PROPERTIES | | 1801 J ST | | | | SACRAMENTO | CA | 95814 | |
| MANSKE MACHINERY INC | | 10050 W BELOIT RD OFC | | | | GREENFIELD | WI | 53228-1258 | |
| MANSMANN DONALD | | 1510 BROOKMILL COURT | | | | CARMEL | IN | 46032 | |
| MANSON DANIEL | | 337 SPITLER | | | | BRADFORD | OH | 45308 | |
| MANSON DELORES E | | 4534 CHANNING LN | | | | DAYTON | OH | 45416-1655 | |
| MANSON DONALD | | 85554 RAYMOND AVE | | | | TWENTYNIN | CA | 92277 | |
| MANSON MARVIN | | 5834 SHADY COVE LN | | | | TROTWOOD | OH | 45426 | |
| MANSON TIMOTHY | | 1426 GLENDALE AVE | | | | DAYTON | OH | 45406 | |
| MANSOOR KOLEINI | | 6801 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64133 | |
| MANSOUR ALFRED | | 236 BEECHVIEW DR | | | | ROCHESTER | MI | 48306 | |
| MANSOUR JOHN | | 1570 SUGAR MAPLE WAY | | | | WEST BLOOMFIELD | MI | 48324 | |
| MANSOUR, ALFRED T | | 5496 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| MANSUR JOHN | | 2112 LYNN DR | | | | KOKOMO | IN | 46902 | |
| MANSUR TRUCKING INC | | 3820 KENNEDY RD | | | | JANESVILLE | WI | 53545 | |
| MANSUR, JOHN M | | 2112 LYNN DR | | | | KOKOMO | IN | 46902 | |
| MANTE ELIZABETH | | 8624 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1845 | |
| MANTE ROBERT D | | 2477 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2056 | |
| MANTECH TEST SYSTEMS INC | DEBRA PUCKETT | 14119 A SULLYFIELD CIRCLE | 1ST FL | | | CHANTILLY | VA | 20151 | |
| MANTEI JEFFERY | | 2230 PLAZA DR WEST | | | | CLIO | MI | 48420 | |
| MANTELLI TRAILER SALES INC | | 6865 SOUTH TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| MANTENIMIENTO DE  EFT TRATAMIENTOS TERMICOS SA DE CV | | AV ALTA TENSION S N A | ZONA IND SAN LUIS POTOSI S L P | | | Z P 78090 MEXICO | | | MEXICO |
| MANTENIMIENTO DE COMPUTADORAS | | Y SERVICTOS ASOCIADOS SA DE CV | LEIBNITZ 196 COLONIA ANZURES | DELEG MIGUEL HIDALGO CP 11590 | | | | | MEXICO |
| MANTENIMIENTO DE EFT | | TRATAMIENTOS TERMICOS SA DE CV | AV ALTA TENSION S N A | ZONA IND SAN LUIS POTOSI S L P | | Z P 78090 | | | MEXICO |
| MANTENIMIENTO DE TRATAMIENTOS | | MATTSA | ALTA TENSION S N INTERIOR A | COLONIA ZONA INDUSTRIAL | | SAN LUIS POTOSI | | 078090 | MEXICO |
| MANTENIMIENTO Y CONSTRUCCIONES EN | | CALLE 1A NO 38 LOCAL 5 A | | | | MATAMOROS | TMS | 87360 | MX |
| MANTENIMIENTO Y CONSTRUCCIONES EN | | COL MODELO | | | | MATAMOROS | TMS | 87360 | MX |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANTER TECHNOLOGIES CORP | | 7177 MARINE CITY AIRPORT | | | | MARINE CITY | MI | 48039 | |
| MANTER TECHNOLOGIES CORP | | 7177 MARINE CITY HWY | | | | MARINE CITY | MI | 48039-1008 | |
| MANTESE JOSEPH | | 13367 HAWK DR | | | | SHELBY TWP | MI | 48315 | |
| MANTESE JOSEPH V | C/O MICHAEL D SCHLOFF PLLC | MICHAEL D SCHLOFF P25393 | 6905 TELEGRAPH RD | STE 215 | | BERKLEY | MI | 48072 | |
| MANTESE JOSEPH V | JOE MANTESE | DELPHI RESEARCH LAB | 51786 SHELBY PKWY | | | SHELBY TOWNSHIP | MI | 48315 | |
| MANTHEY MARK | | 1421 SOARING HEIGHTS DR | | | | DAYTON | OH | 45440 | |
| MANTYCH METALWORKING | BILL SEWELL | 3175 PLAINFIELD RD. | | | | DAYTON | OH | 45432 | |
| MANTYLA TED | | 19798 JOE DR | | | | MACOMB TWP | MI | 48044 | |
| MANTYLA, TED GERARD | | PO BOX 238 | | | | WARREN | MI | 48090-0238 | |
| MANU ANAND | | 436431 VINTNERS PL DR | | | | STERLING HEIGHTS | MI | 48314 | |
| MANU INDUSTRIES INC | ACCOUNTS PAYABLE | 720 LEE ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MANUAL BOWMAN JR | | 2930 BENT OAK HWY | | | | ADRIAN | MI | 49221 | |
| MANUAL BOWMAN JR | ANDREW FERGSON | 410 E COURT ST | | | | FLINT | MI | 48502 | |
| MANUAL INDUSTRIAL PROPERTY B V | | PO BOX 15140 | NL 3501 BC UTRECHT | | | | | | NETHERLANDS |
| MANUAL TRANSMISSIONS OF MUNCIE LLC | ACCOUNTS PAYABLE | PO BOX 5050 | | | | MUNCIE | IN | 47307-5050 | |
| MANUEL ABBY | | 3218 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207 | |
| MANUEL BRETT | | 405 FOX RIVER HILLS DR | | | | WATERFORD | WI | 53185 | |
| MANUEL CHARLES W | | 6700 S BIRCH | | | | BROKEN ARROW | OK | 74011 | |
| MANUEL DA CONCEICAO GRACA LDA | | QUINTA DA CARAMBANCHA | APARTADO 5 2584 954 CARREGADO | | | | | | PORTUGAL |
| MANUEL DA CONCEICAO GRACA LDA | | QUINTA DA CARAMBANCHA APARTADO 5 | | | | CARREGADO | | 02580 | PORTUGAL |
| MANUEL DA CONCEICAO GRACA LDA | | QUINTA DA CARAMBANCHA APARTADO 5 | | | | CARREGADO | | 02580 | PRT |
| MANUEL ELAINE | | 3218 SOUTH DELAWARE AVE | | | | MILWAUKEE | WI | 53207 | |
| MANUEL JOHNNY | | 1277 RIVER OAKS DR | | | | FLINT | MI | 48532-2830 | |
| MANUEL KEITH | | 6136 PENWOOD RD | | | | MT MORRIS | MI | 48458 | |
| MANUEL LEROY | | 1213 PRENTISS ST | | | | YAZOO CITY | MS | 39194 | |
| MANUEL PATRICK | | PO BOX 334 | | | | OAK CREEK | WI | 53154 | |
| MANUEL RICHARD | | 1095 PK AVE | | | | GIRARD | OH | 44420-1802 | |
| MANUELLA RANDY | | 2817 PK LN | | | | SANDUSKY | OH | 44870-5962 | |
| MANUELLA TIMOTHY | | 2709 W BOGART RD | | | | SANDUSKY | OH | 44870 | |
| MANUFACTURAS CIFUNSA SA | | BLVD ISIDRO LOPEZ Z 4003 | 25230 SALTILLO COAH ZONA INDUS | | | | | | MEXICO |
| MANUFACTURAS CIFUNSA SA DE CV | | BLVD ISIDRO LOPEZ ZERTUCHE 40 | ZONA INDUSTRIAL | | | SALTILLO COAH | | 25230 | MEXICO |
| MANUFACTURAS CIFUNSA SA DE CV | | ZONA INDUSTRIAL | BLVD ISIDRO LOPEZ ZERTUCHE 40 | | | SALTILLO COAH | | 25230 | MEXICO |
| MANUFACTURAS CIFUNSA SA DE CV | | ZONA INDUSTRIAL | | | | SALTILLO COAH | | 25230 | MEXICO |
| MANUFACTURAS CIFUNSA SA DE CV PLANT 2 | | BLVD ISIDRO LOPEZ ZERTUCHE 4003 | | | | SALTILLO | | 25230 | MEXICO |
| MANUFACTURAS CIFUNSA SA EFT | | BLVD ISIDRO LOPEZ | 25230 SALTILLO COAH ZONA INDUS | | | | | | MEXICO |
| MANUFACTURAS ELECTRONICAS | | MONTERREY SA DE CV HLD DFIDLER | BLVD TALAVERNA NO 532 | VILLAS DE SAN MIGUEL | | 67130 | | | MEXICO |
| MANUFACTURAS ELECTRONICAS EFT | | MONTERREY HOLD PER DANA FIDLER | BLVD TALAVERNA 532 GUADALUPE | HOLD PER K DOMANICO 6 17 02 CP | | NUEVO LEON MEX | | 67110 | |
| MANUFACTURAS ELECTRONICAS MONT | | C/O WHITESELL ROBERT O & ASSO | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| MANUFACTURAS ELECTRONICAS MONTERREY | | MANELEC | PO BOX 5366 | | | MCALLEN | TX | 78502 | |
| MANUFACTURAS ELECTRONICAS MONTERREY | | PO BOX 6017 | | | | MCALLEN | TX | 78502-6017 | |
| MANUFACTURAS ELECTRONICAS MONTERREY | | SA DE CV | PO BOX 5366 | | | MCALLEN | TX | 78502 | |
| MANUFACTURAS ELECTRONICAS MONTERREY S A DE C V | | BLVD TALAVERNA NO 532 | VILLAS DE SAN MIGUEL | | | 67130 | | | MEXICO |
| MANUFACTURAS KADI S A DE C V | COL HIDALGO | TEXCOCO NO 1640 | VENDOR NO 81 274 8937 | | | CIUDAD JUAREZ | CI | 32300 | MEXICO |
| MANUFACTURAS KADI SA DE CV | | TEXCOCO NO 1640 | | | | CD JUAREZ | CHI | 32300 | MX |
| MANUFACTURAS KADI SA DE CV EFT KADI MANUFACTURING | | TEXACO 1640 CD JUAREZ | CHIH | | | | | | MEXICO |
| MANUFACTURAS LUSAN S A DE C V | | COL POPULAR | | | | MATAMOROS | TMS | 87460 | MX |
| MANUFACTURAS LUSAN SA DE CV | | NACIONES UNIDAS NO 7 | | | | MATAMOROS | TMS | 87460 | MX |
| MANUFACTURAS LUSAN SA DE EFT | | NACIONES UNIDAS NO 7 COL | | | | POLPULAR H MATAMOROS TAM | | 87460 | MEXICO |
| MANUFACTURAS METALICAS Y | | LAMINADAS | 5535 TIMBERWOLF DR | | | EL PASO | TX | 79903 | |
| MANUFACTURAS METALICAS Y EFT | | LAMINADAS | 5535 TIMBERWOLF DR | | | EL PASO | TX | 79903 | |
| MANUFACTURAS METALICAS Y EFT LAMINADAS | | EJE VIAL JUAN GARRIEL 4470 | CD JUAREZ CHIH | | | | | | MEXICO |
| MANUFACTURAS METALICAS Y LAMIN | | EJE VIAL JUAN GABRIEL NO 4470 | COL JARUDO DEL NORTE | | | CIUDAD JUAREZ | | 32659 | MEXICO |
| MANUFACTURAS METALICAS Y LAMIN | | SA DE CV | FRACC EL JARUDO DEL NORTE | EJE VIAL JUAN GABRIEL NO 4470 | | CD JUAREZ | | 32659 | MEXICO |
| MANUFACTURAS METALICAS Y LAMINADAS | | EJE VIAL JUAN GABRIEL NO 4470 | | | | CIUDAD JUAREZ | CHI | 32659 | MX |
| MANUFACTURAS METALICAS Y LAMINADAS | | FRACC JARUDO DEL NORTE | | | | CIUDAD JUAREZ | CHI | 32659 | MX |
| MANUFACTURAS PHILLIPS | | SCREW SA | POLIGONO INDUSTRIAL EITUA SN | 48240 BERRIZ BIZKAIA | | | | | SPAIN |
| MANUFACTURAS PHILLIPS  EFT SCREW SA | | POLIGONO INDUSTRIAL EITUA SN | 48240 BERRIZ BIZKAIA | | | | | | SPAIN |
| MANUFACTURAS PHILLIPS SCREW SA | | POLIGONO EITUA INDUSTRIALDEA | 48 | | | BERRIZ OLAKUETA | | 48240 | ES |
| MANUFACTURAS PHILLIPS SCREW SA | | POLIGONO EITUA INDUSTRIALDEA 63 | | | | BERRIZ | 48 | 48240 | ES |
| MANUFACTURAS PHILLIPS SCREW SA | | MAFISA | CTRA DE BILBAO 77 | POL IND EITRA | | BERRIZ VIZCAYA | | 48240 | SPAIN |
| MANUFACTURAS PHILLIPS SCREW SA | | MAFISA | EITRA | | | BERRIZ VIZCAYA | | 48240 | SPAIN |
| MANUFACTURAS PHILLIPS SCREW SA | | MAFISA | EITRA C | TRA DE BILBAO 77 | | BERRIZ VIZCAYA | | 48240 | SPAIN |
| MANUFACTURAS ZAPALINAME SA DE | | TAL PORT INDUSTRIES LLC | CARRETERA SALTILLO ZACATECAS K | PARQUE INDDSTURIAL LA ANGOST | | SALTILLO | | 25086 | MEXICO |
| MANUFACTURAS ZAPALINAME SA DE CV | | CARRETERA SALTILLO ZACATECAS KM 4 5 | | | | SALTILLO | COA | 25086 | MX |
| MANUFACTURAS ZAPALINAME SA DE CV | | KM 4 5 CARRETERA SALTILLO ZACATECAS | | | | SALTILLO | CZ | 25086 | MX |
| MANUFACTURERS & TRADERS TR CO | MARYLOU WYROBEK | ONE M & T PLAZA | | | | BUFFALO | NY | 14240 | |
| MANUFACTURERS ALLIANCE | | 1525 WILSON BLVD STE 900 | | | | ARLINGTON | VA | 22209-2411 | |
| MANUFACTURERS ALLIANCE | | MAPI INC | 1600 WILSON BLVD STE 1100 | | | ARLINGTON | VA | 22209-2594 | |
| MANUFACTURERS ALLIANCE GROUP | MIKE BALDWIN | 1535 OAK INDUSTRIAL LN | | | | CUMMING | GA | 30041 | |
| MANUFACTURERS ALLIANCE MAPI | | INC | 1600 WILSON BLVD STE 1100 | ADD CHG 03 11 05 AH | | ARLINGTON | VA | 22209-2594 | |
| MANUFACTURERS AND TRADERS TR CO | MARYLOU WYROBEK | ONE M AND T PLAZA | | | | BUFFALO | NY | 14203 | |
| MANUFACTURERS BRUSH CORP | | 69 KING ST | | | | DOVER | NJ | 07801 | |
| MANUFACTURERS BRUSH CORP | C/O REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | HACKENSACK | NJ | 07601 | |
| MANUFACTURERS EQUIPMENT & EFT | | SUPPLY | PO BOX 387 | 2401 LAPEER RD | | FLINT | MI | 48501-0387 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MANUFACTURERS EQUIPMENT & EFTSUPPLY | | 2401 LAPEER RD | | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT & SUPPLY | | PO BOX 67000 DEPT 271901 | | | | DETROIT | MI | 48267-2719 | |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | | 2401 LAPEER RD | | | | FLINT | MI | 48503-435 | |
| MANUFACTURERS EQUIPMENT & SUPPLY CO | | 2401 LAPEER RD | | | | FLINT | MI | 48503-4350 | |
| MANUFACTURERS EQUIPMENT AND | CUST SERVICE | 2401 LAPEER RD | PO BOX 387 | | | FLINT | MI | 48501-0387 | |
| MANUFACTURERS INDUSTRIAL GROUP | | 450 MIG DR | | | | LEXINGTON | TN | 38351 | |
| MANUFACTURERS LIFE INS CO | | 3030 N ROCKY POINT DR W | STE 760 | | | TAMPA | FL | 33607 | |
| MANUFACTURERS NEWS INC | | | | | | EVANSTON | IL | 60201-1569 | |
| MANUFACTURERS NEWS INC | LINDA MCCANN | 1633 CENTRAL ST | | | | EVANSTON | IL | 60201-1569 | |
| MANUFACTURERS NEWS INC | LINDA MCCANN | 1633 CENTRAL ST | UPTD PER GOI 05 17 05 GJ | | | EVANSTON | IL | 60201-1569 | |
| MANUFACTURERS OF EMISSION | | 1660 L ST NW | STE 1100 | | | WASHINGTON | DC | 20036-5603 | |
| MANUFACTURERS OF EMISSION | | CONTROLS ASSOCIATION | 1660 L ST NW STE 1100 | | | WASHINGTON | DC | 20036-5603 | |
| MANUFACTURERS PRODUCTS | | 22555 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 | |
| MANUFACTURERS PRODUCTS CO | | 22555 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 | |
| MANUFACTURERS PRODUCTS CO | | 26020 SHERWOOD AVE | | | | WARREN | MI | 48091-1252 | |
| MANUFACTURERS PRODUCTS CO EFT | | 22555 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 | |
| MANUFACTURERS PRODUCTS CO EFT | | 26352 LAWRENCE | | | | CENTER LINE | MI | 48015-1268 | |
| MANUFACTURERS SERVICE INC | | 9715 KLINGERMAN ST | | | | | CA | 91733 | |
| MANUFACTURERS SERVICES | | INDUSTRIES INC AKA MSI INC | 19041 TAYLOR LAKE RD | | | HOLLY | MI | 48442-8998 | |
| MANUFACTURERS SERVICES INDUSTR | | MSI | 19041 TAYLOR LAKE RD | | | HOLLY | MI | 48442 | |
| MANUFACTURERS SERVICES INDUSTR | | MSI | 2519 BRANCH RD | | | FLINT | MI | 48506 | |
| MANUFACTURERS SERVICES INDUSTR | | MSI | 2712 N SAGINAW ST UNIT 172 | | | FLINT | MI | 48505 | |
| MANUFACTURERS SERVICES INDUSTRIES | | 19041 TAYLOR LAKE RD | | | | HOLLY | MI | 48442 | |
| MANUFACTURERS SERVICES INDUSTRIES | | 2519 BRANCH RD | | | | FLINT | MI | 48506 | |
| MANUFACTURERS SERVICES INDUSTRIES INC | | 19041 TAYLOR LAKE RD | | | | HOLLY | MI | 48442 | |
| MANUFACTURERS SERVICES INDUSTRIES INC | | 19041 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-8998 | |
| MANUFACTURERS SUPPLIES CO | | 106 COMMERCE BLVD | | | | LOVELAND | OH | 45140 | |
| MANUFACTURERS TOOL & DIE CO | | 3 TURNER DR | | | | SPENCERPORT | NY | 14559-1930 | |
| MANUFACTURERS TOOL AND DIE CO | | PO BOX 139 | | | | SPENCERPORT | NY | 14559 | |
| MANUFACTURERS TRANSPORT INC | | 1350 S WEST ST | | | | INDIANAPOLIS | IN | 46225-1546 | |
| MANUFACTURERS TRANSPORT INC | | SCAC MFTI | 1350 SOUTH WEST ST | | | INDIANAPOLIS | IN | 46221 | |
| MANUFACTURERS TRANSPORT INC C/O WELLS FARGO BUSINESS | | CREDIT INC FACTORING DEPT 1494 | | | | DENVER | CO | 80291-1494 | |
| MANUFACTURERS INDUSTRIAL GROUP | ACCOUNTS PAYABLE | 450 MIG DR | | | | LEXINGTON | TN | 38351 | |
| MANUFACTURES SUPPORT SERVICES | | 109 HIDDEN LN | | | | LAREDO | TX | 78042 | |
| MANUFACTURES SUPPORT SERVICES | | 109 HIDDEN LN | | | | LAREDO | TX | 78042 | |
| MANUFACTURING INNOVATIONS COMPANY | | 10210 E 50TH ST | | | | TULSA | OK | 74146 | |
| MANUFACTURING LABORATORIES INC | | MLI | 889 S RAINBOW BLVD PMB 690 | | | LAS VEGAS | NV | 89145 | |
| MANUFACTURING LABS INC | | PMB690 | 889 SOUTH RAINBOW BLVD | | | LAS VEGAS | NV | 89145-6238 | |
| MANUFACTURING SERVICES INC | | 22114 E 62ND ST | | | | BROKEN ARROW | OK | 74014 | |
| MANUFACTURING SOLUTIONS INC | | 2210 W O SMITH ST | | | | LAWRENCEBURG | TN | 38464 | |
| MANUFACTURING SOLUTIONS INC | | M S I | 302 JACKSON AVE | | | LAWRENSBURG | TN | 38464 | |
| MANUFACTURING SOLUTIONS INC | | PO BOX 427 | | | | LAWRENCEBURG | TN | 38464 | |
| MANUFACTURING TECH INC | ACCTS PAYABLE | 70 READY AVE NW | | | | FT WALTON BEACH | FL | 32548 | |
| MANUFACTURING TECHNOLOGY | WARREN CORSE | TRAINING CTR | 10427 SAN SEVAINE WAY STE I | | | MIRA LOMA | CA | 91752 | |
| MANUFACTURING TECHNOLOGY INC | | 1702 W WASHINGTON ST | | | | SOUTH BEND | IN | 46628-2061 | |
| MANUFACTURING TECHNOLOGY SE | EVELYN VALERIO | VILLA BLANCA 100 | | | | AGUMARINA CAGUAS | PR | 00725 | |
| MANUFACTURING TEST SYSTEMS | | 3401 MCLEAN ST | | | | EL PASO | TX | 79936 | |
| MANUFAX INC | | 1324 D BARLOW ST | | | | TRAVERSE CITY | MI | 49686 | |
| MANUFAX INC | | 1324D BARLOW | | | | TRAVERSE CITY | MI | 49686 | |
| MANUGIAN LAWRENCE | | 584 BEACH ST | | | | REVERE | MA | 07151-2604 | |
| MANUGISTICS INC | | 2115 E JEFFERSON ST | | | | ROCKVILLE | MD | 20852 | |
| MANUGISTICS INC | | 9715 KEY WEST AVE | | | | ROCKVILLE | MD | 20850-3915 | |
| MANUGISTICS INC | | PO BOX 73292 | | | | BALTIMORE | MD | 21273 | |
| MANUSAKIS EDWARD | | 110 WIND DANCE DR | | | | MADISON | MS | 39110-6345 | |
| MANUSAKIS EVIE | | 1853 ROBERTS LN | | | | WARREN | OH | 44483 | |
| MANUSAKIS JAMES M | | 2734 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 | |
| MANUSAKIS PAULINE H | | 788 STAMBAUGH AVE | | | | SHARON | PA | 16146-4142 | |
| MANUSAKIS ROSALIE B | | 2734 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 | |
| MANUSAKIS WILLIAM | | 2375 ANNA AVE | | | | WARREN | OH | 44481 | |
| MANUSAKIS, EDWARD L | | 110 WIND DANCE DR | | | | MADISON | MS | 39110 | |
| MANUSPEC CO INC | | 23802 FM 2978 RD STE C2 | | | | TOMBALL | TX | 77375 | |
| MANUSPEC COMPANY INC | | 23802 FM2978 BLDG C 2 | | | | TOMBALL | TX | 77375 | |
| MANUSPEC COMPANY INC | | 23802 FM2978 RD STE C2 | | | | TOMBALL | TX | 77375 | |
| MANVILLE ELECTRIC MOTOR | | 147 BUSINESS CTR DR | | | | BIRMINGHAM | AL | 35244 | |
| MANVILLE ELECTRIC MOTOR CO | | INC | 147 BUSINESS CTR DR | | | BIRMINGHAM | AL | 35244 | |
| MANVILLE FOREST PRODUCTS CORP | | 3350 RIVERWOOD PKWY | STE 1400 | | | ATLANTA | GA | 30339 | |
| MANWARING MARVIN | | 11460 GRAND OAKS DR | | | | CLIO | MI | 48420 | |
| MANWARING, MARVIN V | | 11460 GRAND OAKS DR | | | | CLIO | MI | 48420 | |
| MANYSER MANUFACTURAS Y | | SERVICIOS | C GABRIEL GARCIA MARQUEZ 168 | COMPLEJO IND CHIH CHIHUAHUA CH | | | | | MEXICO |
| MANYSER MANUFACTURAS Y SERVIC | | C GABRIEL GARCIA MARQUEZ 168 | COMPLEJO INDUSTRIAL | | | CHIHUAHUA | | 14000 | MEXICO |
| MANYSER MANUFACTURAS Y SERVIC | | COMPLEJO INDUSTRIAL | | | | CHIHUAHUA | | 14000 | MEXICO |
| MANZ BRET | | 3944 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| MANZO PATRICIA | | 4378 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| MANZON ALAN | | 2946 SHIRLEY DR | | | | TROY | MI | 48098-3939 | |
| MAP KEY MATERIAS PLASTICS SA | | MAP KEY MATERIAS PLASTICS | VALE DA ARIEIRA BAROSA LEIRIA | | | LEIRIA | | 02400 | PORTUGA L |
| MAP KEY MATERIAS PLASTICS SA MAP KEY MATERIAS PLASTICS | | VALE DA ARIEIRA BAROSA LEIRIA | APORLADO 6 | | | LEIRIA | | 02400 | PORTUGA L |
| MAP SUPPLIERS INC | | 10390 E 21ST ST | | | | TULSA | OK | 74129 | |
| MAP TRANSPORTATION | | 2575 AMERICAN LN | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MAP TRANSPORTATION | | FMLY CHAMPION EXPRESS INC | 2575 AMERICAN LN | | | ELK GROVE VILLAGE | IL | 60007 | |
| MAPAL INC | | 4032 DOVE RD | | | | PORT HURON | MI | 48060-7442 | |
| MAPAL INC | KRISSY HOENICKE | 4032 DOVE RD | | | | PORT HURON | MI | 48006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAPAL INC | SUSAN | 4032 DOVE RD | | | | PORT HURON | MI | 48060 | |
| MAPAL INC   EFT | | 4032 DOVE RD | | | | PORT HURON | MI | 48060 | |
| MAPCO MIDWEST AIR PRODUCTS INC | | LOF 8 95 ADD CHG | PO BOX 5319 | | | TRAVERSE CITY | MI | 49685-5319 | |
| MAPCO MIDWEST AIR PRODUCTS INC | | PO BOX 5319 | | | | TRAVERSE CITY | MI | 49685-5319 | |
| MAPCO NATURAL GAS LIQUIDS INC | | THERMOGAS CO | 3306 LAPEER RD | | | FLINT | MI | 48503 | |
| MAPES & SPROWL STEEL | | 1100 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-5225 | |
| MAPES & SPROWL STEEL EFT | | 1100 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-5225 | |
| MAPES & SPROWL STEEL LTD | | 1100 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007-522 | |
| MAPES AND SPROWL STEEL  EFT | | 36463 TREASURY CTR | | | | CHICAGO | IL | 60694-6400 | |
| MAPES JOHN | | 1125 N 850 E | | | | GREENTOWN | IN | 46936 | |
| MAPES MARK | | 8894 KINGSLEY DR | | | | ONSTED | MI | 49265 | |
| MAPES PIANO STRING CO | | 1 WIRE MILL RD | | | | ELIZABETHTON | TN | 37643 | |
| MAPES PIANO STRING CO | | 408 N PINE ST | | | | ELIZABETHTON | TN | 37644 | |
| MAPES PIANO STRING CO | | PO BOX 700 | | | | ELIZABETHTON | TN | 37644 | |
| MAPES PIANO STRING CO | THE MAPES PIANO STRING COMPANY | NO 1 WIRE MILL RD | | | | ELIZABETHTON | TN | 37643 | |
| MAPES PIANO STRING CO, THE | | 1 WIRE MILL RD | | | | ELIZABETHTON | TN | 37643-2759 | |
| MAPES STEVE | | 1351 FORSYTHE AVE | | | | COLUMBUS | OH | 43201-2712 | |
| MAPKEY MATERIAS PLASTICAS SA | | VALE DA ARIEIRA BAROSA | | | | | | | PORTUGAL |
| MAPKEY MATERIAS PLASTICAS SA | | VALE DA ARIEIRA BAROSA | APARTADO 64 2401 752 LEIRIA | | | LEIRIA | PT | 2400-491 | PT |
| MAPLE CITY TRUCKING INC | | PO BOX 21 | | | | KINGSBURY | IN | 46345 | |
| MAPLE CITY TRUCKING INC | | UNION CTR RD | | | | KINGSBURY | IN | 46345 | |
| MAPLE CREST ELEMENTARY SCHOOL | | 300 W LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| MAPLE INDUSTRIES INC | PATTI KUSCHELL | 55309 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165 | |
| MAPLE LARRY | | 1207 CLIFFROSE CT | | | | FT COLLINS | CO | 80525 | |
| MAPLE MANUFACTURING INC | | 6275 SPRING CREEK RD | | | | SMITHVILLE | ON | L0R 2A0 | CANADA |
| MAPLE MFG | | 6275 SPRING CREEK RD | | | | SMITHVILLE | ON | L0R 2A0 | CANADA |
| MAPLE MFG | | PO BOX 595 | | | | ST CATHARINES | ON | L2R 6X4 | CANADA |
| MAPLE MOLD TECHNOLOGIES | | 1985 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MAPLE MOLD TECHNOLOGIES | | PO BOX 33321 DRAWER 0113 | | | | DETROIT | MI | 48232-5321 | |
| MAPLE PARK TERRACES | | 5414 MAPLE PK DR | | | | FLINT | MI | 48507 | |
| MAPLE ROBERT | | 18814 HEWES CT | | | | NOBLESVILLE | IN | 46060 | |
| MAPLE ROLL LEAF CO INC | | 1011 INDUSTRIAL DR | | | | MOUNT PLEASANT | MI | 48858 | |
| MAPLE RYAN | | 12561 EAST 300 NORTH | | | | GREENTOWN | IN | 46936 | |
| MAPLE WILTA J | | 9807 E COUNTY RD 1050 S | | | | GALVESTON | IN | 46932-9064 | |
| MAPLE WOODS COMMUNITY COLLEGE | | BUSINESS OFFICE | 2601 N E BARRY RD | | | KANSAS CITY | MO | 64156-1299 | |
| MAPLE WOODS COMMUNITY COLLEGE BUSINESS OFFICE | | 2602 N E BARRY RD | | | | KANSAS CITY | MO | 64156-1299 | |
| MAPLES, WILLIAM | | 19100 HWY 28 WEST | | | | HAZLEHURST | MS | 39083 | |
| MAPORAMA | | 174 QUAI DE JEMMAPES | | | | PARIS | 75 | 75010 | FR |
| MAPORAMA | | 17 QUAI DE JEMMAPES | | | | PARIS | | 75010 | FRANCE |
| MAPORAMA INTERNATIONAL SAS EFT | | 174 QUAI DE JEMMAPES | 75010 PARIS | | | | | | FRANCE |
| MAPORAMA INTERNATIONAL SAS SA | | FRMLY MAPORAMA SA | 174 QUAI DE JEMMAPES | 75010 PARIS | | | | | FRANCE |
| MAPOTHER & MAPOTHER | | 801 W JEFFERSON RM 01033800 | | | | LOUISVILLE | KY | 40202 | |
| MAPOTHER & MAPOTHER | | 801 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |
| MAPOTHER & MAPOTHER | | STE 701 MORRIS BLDG | 845 4TH AVE | | | HUNTINGTON | WV | 25701-1428 | |
| MAPOTHER AND MAPOTHER | | 801 W JEFFERSON ST | | | | LOUISVILLE | KY | 40202 | |
| MAPOTHER AND MAPOTHER | | STE 701 MORRIS BLDG | 845 4TH AVE | | | HUNTINGTON | WV | 25701-1428 | |
| MAPP KATIMAH | | 905 NEAL AVE APT 11 | | | | DAYTON | OH | 45406 | |
| MAPP KENNETH | | 140 PENDALE DR | | | | TERRY | MS | 39170 | |
| MAPRI TEXTRON DO BRASIL LTDA | | AV MOFARREJJI 971 | 05311904 SAO PAULO | | | | | | BRAZIL |
| MAPRO BV | | SIGARENMAKERSTRAAT 8 | | | | S HERTOGENBOSCH | NL | 5232 BK | NL |
| MAPRO SISTEMAS DE ENSAYO | | SA C LA COMA 29 A | POL IND PLA STA ANNA | 08272 SANT FRUITOS DE BAGES | | | | | SPAIN |
| MAPRO SISTEMAS DE ENSAYO EFT | | SA C LA COMA 29 A | POL IND PLA STA ANNA | 08272 SANT FRUITOS DE BAGES | | | | | SPAIN |
| MAPRO SISTEMAS DE ENSAYO SA | | CALLE LA COMA 29 A | | | | SANT FRUITOS DE BAGES | 8 | 08272 | ES |
| MAPRO SISTEMAS DE ENSAYO SA | | POLIGONO IND SANTA ANA | | | | SANT FRUITOS DE BAGES | 8 | 08272 | ES |
| MAPRO SISTEMAS DE ENSAYO SA | | C LA COMA 29A POL IND PLA | DE STA ANNA | | | SANT FRUITOS DE BAGE | | 08272 | SPAIN |
| MAPRO TEST SYSTEMS INC | | 5815 BAY RD STE 400 | | | | SAGINAW | MI | 48604-2505 | |
| MAPRO TEST SYSTEMS INC | | 5815 BAY RD STE 400 | | | | SAGINAW | MI | 48604-2542 | |
| MAPROTEST NORTHAMERICA SA DE CV | | PARQUE INDUSTRIAL BERNARDO QUINTANA | | | | EL MARQUES | QRO | 76246 | MX |
| MAPSER DIVISION EMPAQUE SA DE CV | | FRACC INDUSTRIAL EL PUEBLITO | | | | CORREGIDORA | QRO | 76906 | MX |
| MAPSER DIVISION EMPAQUE SA DE CV | | KELLOGGS NO 9 | | | | CORREGIDORA | QRO | 76906 | MX |
| MAPSON ENGRG INC | | 3230 SUSAN ST | | | | SANTA ANA | CA | 92704-0000 | |
| MAQUILAS TETA KAWI SA DE CV | | INTEC MEXICO LLC | CALLE DIAMANTE S N COL GAUDALU | | | GUAYMAS | | 85440 | MEXICO |
| MAQUILAS TETA KAWI SA DE CV | | CALLE DIAMANTE S/N COL GAUDALUPE | | | | GUAYMAS | SO | 85440 | MX |
| MAQUILAS TETA KAWI SA DE CV | | CARRETERA INTERNACIONAL 1969 | | | | EMPALME | SON | 85340 | MX |
| MAQUILAS TETA KAWI SA DE CV | | CARR INTERNACIONAL GUADALAJARA NOGA | | | | EMPALME | SO | 85340 | MX |
| MAQUILAS TETA KAWI SA DE CV | | CARR INTERNACIONAL KM 1969 | | | | EMPALME | SON | 85340 | MX |
| MAQUILAS TETA KAWI SA DE CV | | GUADALAJARA NOGALES KM 2 | | | | EMPALME | SON | 85340 | MX |
| MAQUINADOS INDUSTRIALES AMP | | 5424 GATE RIDGE CIRCLE | | | | EL PASO | TX | 79932 | |
| MAQUINADOS INDUSTRIALES AMP | | 5424 GATE RIDGE CIR | | | | EL PASO | TX | 79932 | |
| MAQUINADOS INDUSTRIALES AMP | | ADR CHG 4 12 00 KW | 5424 GATE RIDGE CIRCLE | PER KEITH | | EL PASO | TX | 79932 | |
| MAQUINADOS INDUSTRIALES ARIES | | AV FL SAUZ NO 502 ZONA DE ORO | 11 CP 38020 CELAYA GTO | | | | | | MEXICO |
| MAQUINADOS INDUSTRIALES ARIES | | LUIS FELIPE VELAZQUEZ HERNANDE | AV FL SAUZ NO 502 ZONA DE ORO | CP 38020 CELAYA GTO | | | | | MEXICO |
| MAQUINADOS INDUSTRIALES DE | | CARR MATAMOROS CERRO DE LA SILLA | | | | REYNOSA | TMS | 88780 | MX |
| MAQUINADOS INDUSTRIALES DE | | COL DEL BOSQUE | | | | TAMPICO | TMS | 89318 | MX |
| MAQUINADOS INDUSTRIALES DE | | FRAMBOYAN NO 206 | | | | TAMPICO | TMS | 89318 | MX |
| MAQUINADOS INDUSTRIALES DE | | NO 112 NTE COL ALMAGUER | | | | REYNOSA | TMS | 88780 | MX |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAQUINADOS PEL | | FRMLY MAQUINADOS Y DISENOS PEL | MELQUIADES ALANIS NO 5017 | JUAREZ CHIHUAHUA | | | | | MEXICO |
| MAQUINADOS PEL RAUL PEDROZA SANCHEZ | | MELQUIADES ALANIS NO 5017 | JUAREZ CHIHUAHUA | | | | | | MEXICO |
| MAQUINADOS ROMA | | 211 W YANDELL | | | | EL PASO | TX | 79912 | |
| MAQUINADOS ROMA SA DE CV | | SIERRA MADRE OCCIDENTAL 6416 | LOMAS DE SAN JOSE | CIUDAD JUAREZ 32660 | | | | | MEXICO |
| MAQUINADOS Y ACCESORIOS DE LA | | FRONTERA SA DE CV NEED EFT | RAMON RAYON NO 505 FOR USD | ZARAGOZA DB CHIH | | | | | MEXICO |
| MAQUINADOS Y ACCESORIOS DE LA | | RAMON RAYON 505 FRACC MARIA IS | ZARAGOZA | | | CD JUAREZ | | 32570 | MEXICO |
| MAQUINADOS Y ACCESORIOS DE LA FRONTERA SA DE CV | | RAMON RAYON NO 505 | ZARAGOZA DB CHIH | | | | | | MEXICO |
| MAQUINADOS Y PROYECTOS SRA S D | | DE CV | SENDERO NACIONAL | NATIVIDAD GARZA 29 ENTRE 3A Y | | MATAMOROS | | 87314 | MEXICO |
| MAQUINADOS Y PROYECTOS SRA S D | | NATIVIDAD GARZA 29 ENTRE | SENDERO NACIONAL Y 3 COL IGNAC | | | MATAMOROS | | 87314 | MEXICO |
| MAQUINARIA SA DE CV | | MAQSA | BLVD INDEPENDENCIA 6968 | COL PUENTE ALTO | | CD JUAREZ | | 32695 | MEXICO |
| MAQUINARIA SA DE CV | | 7505 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| MAQUINARIA SA DE CV  EFT | | FUENTES MAAES NO 201 | C414 CHIHUAHUA | | | | | | MEXICO |
| MAQUINARIA SA DE CV INC | | 7505 ALAMEDA AVE | | | | EL PASO | TX | 79915 | |
| MAQUINARIA Y TRACTORES TDA | | APARTADO POSTAL 155 6151 | | | | SANTA ANA | | 02000 | COSTA RICA |
| MAR ACUNA ISIDRO & LETICIA | | 1642 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MAR ACUNA ISIDRO & LETICIA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MAR BARRIOS HILARION | | 490 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| MAR CON TOOL | JEFFREY HAMRICK | 2301 ARBOR BLVD. | | | | DAYTON | OH | 45439-1788 | |
| MAR CON TOOL CO | | 2301 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| MAR CON TOOL CO | | 2301 ARBOR BLVD | | | | DAYTON | OH | 45439-1725 | |
| MAR CON TOOL COMPANY | | 2301 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| MAR TEK INDUSTRIES INC | | 3545 G SOUTH PLATTE RIVER DR | | | | ENGLEWOOD | CO | 80150 | |
| MAR TEK INDUSTRIES INC | CONNIE SESKER | PO BOX 1194 | | | | ENGLEWOOD | CO | 80150 | |
| MARABLE MARTHA | | 34 GROSVENOR ST | | | | DAYTON | OH | 45408 | |
| MARADA INDUSTRIES INC | | 151 AIRPORT DR | | | | WESTMINSTER | MD | 21157-3030 | |
| MARANO KEVIN | | 7580 TURTLECREEK DR | | | | DAYTON | OH | 45414 | |
| MARANO, KEVIN M | | 7580 TURTLECREEK DR | | | | DAYTON | OH | 45414 | |
| MARANTHA BAPTIST BIBLE COLLEGE | | PO BOX 438 | 745 W MAIN ST | | | WATERTOWN | WI | 53094 | |
| MARAS BRIAN | | 3905 LONGHILL DR SE | | | | WARREN | OH | 44484 | |
| MARATH GOPAL | | 1026 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315 | |
| MARATHON AUTOMOTIVE GROUP LLC | | 8001 ANGLING RD STE 100 | | | | PORTAGE | MI | 49024-7422 | |
| MARATHON ELECTRIC MFG CORP | | LINCOLN MOTORS | BIN 88036 | | | MILWAUKEE | WI | 53288 | |
| MARATHON ELECTRIC MFG CORP | | LINCOLN MOTORS DIV | 4145 MARKET PL | | | FLINT | MI | 48507 | |
| MARATHON FLINT OIL CO | | 1919 S DORT HWY | | | | FLINT | MI | 48503 | |
| MARATHON FLINT OIL CO | | 1919 SO DORT HWY | | | | FLINT | MI | 48503-4395 | |
| MARATHON INDUSTRIAL SALES INC | | 42431 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3150 | |
| MARATHON INDUSTRIAL SERVICES | | 42431 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 | |
| MARATHON INDUSTRIAL SERVICES | | 42431 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3150 | |
| MARATHON INDUSTRIAL SVC | MARY | 42431 MOUND RD | | | | STERLING HEIGHT | MI | 48314-3150 | |
| MARATHON LABELS INC | | 3820 MERCHANT RD | | | | FORT WAYNE | IN | 46818 | |
| MARATHON METALS LLC | | 6440 MACK AVE | | | | DETROIT | MI | 48207-2305 | |
| MARATHON MONITORS INC | | 3100 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| MARATHON OIL CO | | C O WORRELL PETROLEUM INC | PO BOX 107 | | | MARKLEVILLE | IN | 46056-0107 | |
| MARATHON OIL CORP | | 5555 SAN FELIPE AVE | | | | HOUSTON | TX | 77056-2723 | |
| MARATHON ROOFING PRODUCTS | | 3310 N BENZING RD | | | | ORCHARD PARK | NY | 14127-1538 | |
| MARATHON ROOFING PRODUCTS INC | | 3310 N BENZING RD | | | | ORCHARD PARK | NY | 14127-1538 | |
| MARATHON SENSORS INC | | 3100 E KEMPER RD | | | | CINCINNATI | OH | 45241-1517 | |
| MARATHON SOUTHEAST INC | | 2755 DEFORD MILL RD | | | | HAMPTON COVE | AL | 35763 | |
| MARATHON SYSTEMS CONTROL S DE RL DE | | INDEPENDENCIA | | | | SAN JOSE EL ALTO | QRO | 76147 | MX |
| MARAZ MARK G | | 8361 WOODCREST DR | APT 2 | | | WESTLAND | MI | 48185-1224 | |
| MARAZZI KATHRYN | | 1033 TUDOR RD | | | | DAYTON | OH | 45419 | |
| MARBAIX HOLDINGS LTD | | MARBAIX HSE WELLA RD | | | | BASINGSTOKE HANTS | | RG22 4AQ | UNITED KINGDOM |
| MARBAUGH REPROGRAPHIC SUP | CLINT | 801 N. CAPITAL AVE | | | | INDIANAPOLIS | IN | 46204 | |
| MARBAUGH REPROGRAPHICS SUPPLY | | CO | 801 NORTH CAPITOL AVE | | | INDIANAPOLIS | IN | 46204 | |
| MARBEACH CORP | | 30201 AURORA RD | | | | CLEVELAND | OH | 44139-2745 | |
| MARBLE DEBRA | | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463 | |
| MARBLE FRANK E | | 1619 SAN PASQUAL ST | | | | PASADENA | CA | 91106 | |
| MARBLE GORDON | | 9478 PATRICIA DR | | | | OTISVILLE | MI | 48463 | |
| MARBREY JESSICA | | 1865 FRANKLIN AVE | | | | COLUMBUS | OH | 43205 | |
| MARBURY A | | 20 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| MARBURY ELISHEVA | | 774 B OAK ST | | | | SELFRIDGE BAS | MI | 48045 | |
| MARBURY MARGARET | | 430 CRIDER DR | | | | BROOKHAVEN | MS | 39601-2402 | |
| MARC A EGLIN | | 68 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| MARC A FISHER | | LAW OFFICE OF MARC A FISHER | ADDR CHNGE LOF 6 15 96 | 2534 CHILTON WAY | | BERKLEY | CA | 94704 | |
| MARC A FISHMAN | | 3000 TOWN CTR STE 1350 | | | | SOUTHFIELD | MI | 48075 | |
| MARC DAVID SARKADY | | FOUR SEASONS PL | 220 BOYLSTON ST UNIT 1418 | K S FROM DD041446819 | | BOSTON | MA | 02116 | |
| MARC DUTTON IRRIGATION INC | | 4720 HATCHERY RD | | | | WATERFORD | MI | 48329-3647 | |
| MARC E BRAND | | PO BOX 3508 | | | | JACKSON | MS | 39207-3508 | |
| MARC E RICHARDS | | BLANK ROME | THE CHRYSLER BUILDING | 405 LEXINGTON AVE | | NEW YORK | NY | 10174-0208 | |
| MARC HEIN BANYMANDHUH BOOLELL | | 2ND FL UNITED DOCKS BLDG | CATHEDRAL SQUARE | | | PORT LOUIS MAURITIUS | | | MAURITIUS |
| MARC L SHREEMAN AND ASSOC | | 26111 EVERGREEN STE 308 | | | | SOUTHFIELD | MI | 48076 | |
| MARC WILLIAMS | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MARC WINTHROP PETER LIANIDES | | WINTHROP COUCHOT PC | 660 NEWPORT CENTER DR 4TH FL | | | NEWPORT BEACH | CA | 92660 | |
| MARCANO ANDRES | | 515 GEORGE WALLACE APT B43 | | | | GADSDEN | AL | 35903 | |
| MARCEAU DONNA | | 5712 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| MARCELLA GIAMBELLUCA | | 19 MELVIN PL | | | | BUFFALO | NY | 14210 | |
| MARCELLA V MCGEE | | C/O AMER NATL BANK ACCT 459313 | FIFTH & MINNESOTA STS | | | ST PAUL | MN | 55101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARCELLA V MCGEE C O AMER NATL BANK ACCT 459313 | | FIFTH AND MINNESOTA STS | | | | ST PAUL | MN | 55101 | |
| MARCELLUS STEPHAN | | 3025 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| MARCELO ED AULESTIA | | 7923 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| MARCH CHARLES H | | 1229 LASALLE AVE | | | | BURTON | MI | 48509 | |
| MARCH COATINGS INC | | 1279 RICKETT RD | | | | BRIGHTON | MI | 48116 | |
| MARCH COATINGS INC | | 160 SUMMIT ST | | | | BRIGHTON | MI | 48116 | |
| MARCH COATINGS INC | | 160 SUMMIT ST | | | | BRIGHTON | MI | 48116-183 | |
| MARCH COATINGS INC | HONIGMAN MILLER SCHWARTZ AND COHN LLP | JUDY B CALTON | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226-3506 | |
| MARCH ELECTRONICS CORP | | 25 FELDLAND ST | | | | BOHEMIA | NY | 11716 | |
| MARCH ELECTRONICS INC | | 25 FELDLAND ST | | | | BOHEMIA | NY | 11716 | |
| MARCH KEVIN | | 2425 JEFFERSON POINT DR APT 837 | | | | ARLINGTON | TX | 76006-4240 | |
| MARCH OF DIMES | | 330 NORTH MART PLAZA STE 1 | | | | JACKSON | MS | 39206 | |
| MARCH OF DIMES | | 3540 COLEMAN CT | | | | LAFAYETTE | IN | 47905 | |
| MARCH OF DIMES | | OF MIDDLESEX | 1010 EAST PK BLVD | | | CRANBURY | NJ | 08512 | |
| MARCH OF DIMES BIRTH DEFECTS | | FOUNDATION | 2700 SOUTH QUINCY ST | STE 220 | | ARLINGTON | VA | 22206 | |
| MARCH OF DIMES BIRTH DEFECTS | | FOUNDATION WISCONSIN CHAPTER | SOUTHEASTERN DIVISION | 2675 N MAYFAIR RD STE 506 | | WAUWATOSA | WI | 53226-1305 | |
| MARCH OF DIMES BIRTH DEFECTS FOUNDATION WISCONSIN CHAPTER | | SOUTHEASTERN DIVISION | 1126 S 70TH ST STE 522A | | | WEST ALLIS | WI | 53214-3124 | |
| MARCH OF DIMES OF MIDDLESEX COUNTY | | 1010 EAST PK BLVD | | | | CRANBURY | NJ | 08512 | |
| MARCH SANDRA J | | G4096 BEECHER RD | | | | FLINT | MI | 48532-2704 | |
| MARCHANT MILDRED | | 101 BREMEN WAY | | | | MADISON | MS | 39110-6949 | |
| MARCHBANKS JANINE | | 500 CLARA ST | | | | LINWOOD | MI | 48634 | |
| MARCHBANKS JR ELMER RAY | | 4808 OLIVE RD | | | | TROTWOOD | OH | 45426-2284 | |
| MARCHBANKS THERESA | | 2449 BRIANNA DR | | | | ATLANTA | GA | 30228 | |
| MARCHESE LINDA S | | 1778 CARDIGAN ST | | | | NILES | OH | 44446-3902 | |
| MARCHESE MELISSA | | 134 ROYAL TROON DR SE | | | | WARREN | OH | 44484 | |
| MARCHESE PATRICIA | | 629 WILLARD AVE SE | | | | WARREN | OH | 44483 | |
| MARCHESE VINCENT | | 424 BURGESS | | | | WHITE LAKE | MI | 48386 | |
| MARCHESE, VINCENT E | | 424 BURGESS | | | | WHITE LAKE | MI | 48386 | |
| MARCHETTI RICHARD T | | 4821B STURBRIDGE LN LE | | | | LOCKPORT | NY | 14094-3459 | |
| MARCHIOLE RICHARD V | | 51 LIVINGSTON PL | | | | LOCKPORT | NY | 14094 | |
| MARCHIONTE GABRIEL A | | 550 W MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| MARCHIONTE SANDI | | 550 W MARSHALL RD | | | | MCDONALD | OH | 44437 | |
| MARCHIORI JAMES | | 16261 GORDON AVE | | | | FRASER | MI | 48026 | |
| MARCHLEWSKI GAIL | | 9335 ENGLISHMAN | | | | FENTON | MI | 48430 | |
| MARCHLEWSKI, GAIL M | | 9335 ENGLISHMAN | | | | FENTON | MI | 48430 | |
| MARCHON BROOKS | | 326 LITTLE ROBIN RD | | | | AMHERST | NY | 14228 | |
| MARCHON BROOKS | | 4170 MILLERSPORT HWY | | | | AMHERST | NY | 14228 | |
| MARCHON BROOKS | | 4170 MILLERSPOST HWY | | | | AMHERST | NY | 14228 | |
| MARCIA BETHGE | | 5785 HERMAN HILL RD | | | | HAMBURG | NY | 14075 | |
| MARCIA E FEMRITE | | 400 W MAPLE STE 300 | | | | BIRMINGHAM | MI | 48009 | |
| MARCIA JONES | | 1306 BYRON AVE SW | | | | DECATUR | AL | 35601 | |
| MARCIA PUPKIEWICZ | | 1275 S WOODWARD AVE STE 200 | | | | BLOOMFLD HLS | MI | 48302 | |
| MARCIANO ANTHONY | | 474 OGDEN PARMA TL RD | | | | SPENCERPORT | NY | 14559 | |
| MARCIANO LAWRENCE | | PO BOX 831952 | | | | OCALA | FL | 34483-1952 | |
| MARCIANO STEVEN | | 5591 BROOKHILL DR | | | | YORBA LINDA | CA | 92886 | |
| MARCIANO, THOMAS | | 7600 HITCHCOCK | | | | BOARDMAN | OH | 44512 | |
| MARCIANTE MARY ANN | | 40 MAPLEVALE DR | | | | YARDLEY | PA | 19067-1308 | |
| MARCINIAK DANIEL | | 7543 NORTHAM DR | | | | DAYTON | OH | 45459 | |
| MARCINIAK SCOTT | | 2191 W PEKIN RD | | | | SPRINGBORO | OH | 45066 | |
| MARCISOFSKY THOMAS | | 43 BUCKLE BURY HILL | | | | FAIRPORT | NY | 14450 | |
| MARCISZEWSKI JAMES | | 2994 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9211 | |
| MARCISZEWSKI, GARY | | 12367 RIDGE RD | | | | MEDINA | NY | 14103 | |
| MARCKINI THOMAS | | 591 EVERGREEN ST | | | | JENISON | MI | 49428-8369 | |
| MARCKMANN MICHAEL | | 5402 LONG LEAF DR | | | | WICHITA FALLS | TX | 76310 | |
| MARCO HIRAMA | | 217 HEMPSTEAD DR | | | | SOMERSET | NJ | 08873 | |
| MARCO MANUFACTURING | | PO BOX 937 | | | | AKRON | OH | 44309 | |
| MARCO MANUFACTURING CO | C/O PATRICK J KEATING ESQ | BUCKINGHAM DOOLITTLE & BURROUGHS LLP | PO BOX 1500 | | | AKRON | OH | 44309-1500 | |
| MARCO MANUFACTURING CO | MARCO MANUFACTURING INC | 3522 MANCHESTER RD | | | | AKRON | OH | 44319 | |
| MARCO MANUFACTURING CO INC | | 132 E CROSIER ST | PO BOX 937 | | | AKRON | OH | 44311 | |
| MARCO MANUFACTURING CO INC | | PO BOX 27027 | | | | AKRON | OH | 44319 | |
| MARCO MANUFACTURING CO INC | PATRICK J KEATING | BUCKINGHAM DOOLITTLE & BURROUGHS LLP | 50 S MAIN ST PO BOX 1500 | | | AKRON | OH | 44309-1500 | |
| MARCO MANUFACTURING DIV EFT | | AKRON EQUIPMENT CO | 132 E CROSIER | | | AKRON | OH | 44309 | |
| MARCO MANUFACTURING DIV EFT AKRON EQUIPMENT | | PO BOX 27027 | | | | AKRON | OH | 44319 | |
| MARCO MANUFACTURING INC | | 3522 MANCHESTER RD | | | | AKRON | OH | 44319 | |
| MARCO MOLDING | | 6868 HOME STRETCH RD | | | | DAYTON | OH | 45414 | |
| MARCO OF IOTA ADMIN FUND | | C/O J FLORES GUIDA & ASSOC | 8235 DOUGLAS AVE STE 710 | | | DALLAS | TX | 75225 | |
| MARCO OF IOTA ADMIN FUND C O J FLORES GUIDA AND ASSOC | | 8235 DOUGLAS AVE STE 710 | | | | DALLAS | TX | 75225 | |
| MARCO OF IOTA ADMINISTRATIVE | | FUND GUIDA SLAVICH & FLORES PC | 5949 SHERRY LN STE 1150 | | | DALLAS | TX | 75225 | |
| MARCO OF IOTA ADMINISTRATIVE FUND GUIDA SLAVICH AND FLORES PC | | 5949 SHERRY LN STE 1150 | | | | DALLAS | TX | 75225 | |
| MARCO RUBBER & PLASTICS | | PRODUCTS | 334 CLARK ST | | | NORTH ANDOVER | MA | 01845 | |
| MARCO RUBBER & PLASTICS PRODUC | | MARCO RUBBER | 334 CLARK ST | | | NORTH ANDOVER | MA | 01845 | |
| MARCO RUBBER AND PLASTICS PRODUCTS | | 334 CLARK ST | | | | NORTH ANDOVER | MA | 01845 | |
| MARCOLA RENEY | | 1135 GUN CLUB RD | | | | CARO | MI | 48723 | |
| MARCOLA, RENEY S | | 1135 GUN CLUB RD | | | | CARO | MI | 48723 | |
| MARCOMED | | 1521 ZULETA AVE | | | | CORAL GABLES | FL | 33146 | |
| MARCON | JOSE QUINTANILA | C/O MARVIN GOTTLIEB & ASSOCIAT | 608 EAST BLVD | | | KOKOMO | IN | 46902 | |
| MARCON AMERICA CORPORATION | | C/O APEX TECHNOLOGIES INC | 7520 EAST 88TH PL STE | | | INDIANAPOLIS | IN | 46256 | |
| MARCON ELECTRONIC AMERICA | | C/O NOVATECH INC | 5301 LAKEVIEW PKWY S DR | | | INDIANAPOLIS | IN | 46268-4113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARCON ELECTRONICS AMERICA COR | | 998 FOREST EDGE DR | | | | VERNON HILLS | IL | 60061-3105 | |
| MARCON ENTERPRISES INC | | 8150 RONDA DR | | | | CANTON | MI | 48187 | |
| MARCONI AEROSPACE | ACCOUNTS PAYABLE | 6500 TRACOR LN | MAIL STOP 1 27 | | | AUSTIN | TX | 78725 | |
| MARCONI COMMUNICATIONS | | 22405 NETWORK PL | | | | CHICAGO | IL | 60673-1224 | |
| MARCONI COMMUNICATIONS INC | | 1122F ST | | | | LORAINE | OH | 44052 | |
| MARCONI DATA SYSTEMS INC | | 1500 MITTEL BLVD | | | | WOOD DALE | IL | 60191-1073 | |
| MARCONI DATA SYSTEMS INC | | 9336 MAYFLOWER CT | | | | PLYMOUTH | MI | 48170 | |
| MARCONI INTEGRATED SYSINC | | ACCOUNTS PAYABLE | PO BOX 509007 | MZ 1106 A | | SAN DIEGO | CA | 92150-9007 | |
| MARCONI MOBILE SPA | | VIA A NEGRONE 1 A | 16153 GENOVA | | | ITALY | | | ITALY |
| MARCONI NORTH AMERICA | | GEC MARCONI AVIONICS INC | POBOX 81999 | | | NORTCROSS | GA | 30071 | |
| MARCONI RONALD T | | 89 SAN FERNANDO LN | | | | EAST AMHERST | NY | 14051-2239 | |
| MARCOTT LESLEY | | 22100 CLEVELAND | | | | DEARBORN | MI | 48124 | |
| MARCOTT, LESLEY L | | 22100 CLEVELAND | | | | DEARBORN | MI | 48124 | |
| MARCOUX KERRI | | 4910 E TOWNSEND RD | | | | ST JOHNS | MI | 48879-8038 | |
| MARCUCCI DAVID | | 66 WATERFORD WAY | | | | FAIRPORT | NY | 14450 | |
| MARCUM BRYANT E | | 6663 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2255 | |
| MARCUM BUNNY | | 8432 MILITARY CT | | | | GALLOWAY | OH | 43119 | |
| MARCUM DENNIS | | 4605 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| MARCUM DENNIS | | 4852 S 900 E | | | | GREENTOWN | IN | 46936-8964 | |
| MARCUM DENNIS E | | 4852 S 900 E | | | | GREENTOWN | IN | 46936 | |
| MARCUM GARY | | 4402 MCKINLEY AVE | | | | ANDERSON | IN | 46013 | |
| MARCUM KENNY | | 301 W PK AVE | | | | LEBANON | OH | 45036 | |
| MARCUM LINDA E | | 3900 SOUTHVIEW AVE | | | | BEAVERCREEK | OH | 45432-2140 | |
| MARCUM MARK | | 3900 SOUTHVIEW | | | | BEAVERCREEK | OH | 45432 | |
| MARCUM PAUL R | | 1007 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 | |
| MARCUM STEPHEN | | PO BOX 355 | | | | WINDFALL | IN | 46076-0355 | |
| MARCUM WAVERLY | | 5916 SUMMER PL PKWY | | | | HOOVER | AL | 35243 | |
| MARCUM, DENNIS JAMES | | 4605 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| MARCUM, STEPHEN | | PO BOX 355 | | | | WINDFALL | IN | 46076 | |
| MARCUS AND WOOTEN | | PO BOX 187 | | | | KINSTON | NC | 28501 | |
| MARCUS BERGHAUS | | DELPHI CONNECTION SYS | REINSHAGENSTR1 | 42369 WUPPERTAL GERMANY | | | | | GERMANY |
| MARCUS CENTRE | | 9990 SW 77TH AVE | | | | MIAMI | FL | 33156 | |
| MARCUS O COLABIANCHI | THELEN REDI & PRIEST LLP | 101 SECOND ST STE 1800 | | | | SAN FRANCISCO | CA | 94105 | |
| MARCUS ROBERT | | PO BOX 617 | | | | HENRIETTA | NY | 14467 | |
| MARCUS ROBERT L INC | | DBA THE MARCUS CENTRE | 9990 SW 77TH AVE PH1 | | | MIAMI | FL | 33156 | |
| MARCUS, DONALD | | 6123 PALMYRA RD | | | | PALMYRA | MI | 49268 | |
| MARCUS, ELIZABETH | | 2295 N 300 W | | | | KOKOMO | IN | 46901 | |
| MARCY MICHAEL | | 23 MCCOLLUM ST | | | | LOCKPORT | NY | 14094 | |
| MARCY ZIOBROWSKI C O ROBERT JACKSON | | 214 SECOND AVE N STE 103 | | | | NASHVILLE | TN | 37201 | |
| MARCYS DEVELOPMENT CORP | | BUFFALO LUMBER PRODUCTS | 200 URBAN ST | | | BUFFALO | NY | 14211 | |
| MARCZEWSKI RICHARD | | 3726 ROCHESTER RD | | | | DRYDEN | MI | 48428 | |
| MARDEN JOANNE | | 2576 SHATTUCK | | | | SAGINAW | MI | 48603 | |
| MARDEN JOANNE C | | 2576 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| MARDEN JOANNE CAROL | | 2576 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| MARDEN PAMELA | | 11388 LAKE RD | | | | OTISVILLE | MI | 48463 | |
| MARDINE BUTTERFIELD | | 6158 CALKINS RD | | | | FLINT | MI | 48532 | |
| MARDIS CHARLES T | | 5562 OAKSHIRE PL | | | | DAYTON | OH | 45440-2328 | |
| MARDJETKO ROSEANN | | 125 W OAK ST B | | | | CHICAGO | IL | 60610 | |
| MARDLIN EUGENE | | PO BOX 115 2738 MARLETTE RD | | | | SILVERWOOD | MI | 48760 | |
| MARDON EQUIPMENT CORP | | 939 W TROY AVE | | | | INDIANAPOLIS | IN | 46225-2243 | |
| MARDON EQUIPMENT CORP | | REFUSE & RECYCLING SYSTEMS | 939 W TROY AVE | | | INDIANAPOLIS | IN | 46225-2243 | |
| MARDON EQUIPMENT CORP REFUSE AND RECYCLING SYSTEMS | | 939 W TROY AVE | | | | INDIANAPOLIS | IN | 46225-2243 | |
| MARDON STEEL INC | C/O DONALD ROCKMAN | 120 FOX HOLLOW DR | | | | MAYFIELD HTS | OH | 44124 | |
| MARDON STEEL INC | DON ROCKMAN | 120 FOX HOLLOW DR | STE 405 | | | CLEVELAND | OH | 44124 | |
| MAREFKA THOMAS | | W198 S11055 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 | |
| MAREK GINA | | PO BOX 235 | | | | BROOKFIELD | OH | 44403 | |
| MAREK SANDRA | | 17 KNOLLWOOD DR | | | | CHURCHVILLE | NY | 14428 | |
| MAREK, PATRICIA | | 3737 OAKRIDGE NW | | | | COMSTOCK PARK | MI | 49321 | |
| MAREMONT CORPORATION | | | | | | LOUDON | TN | 37774 | |
| MAREN KAREN R | | 1404 E BUCKWOOD CT | | | | OAK CREEK | WI | 53154-3954 | |
| MARENTETTE CHARLES | | 2217 COLONIAL PK CT | | | | BLOOMFIELD | MI | 48304 | |
| MARENTETTE KRISTIN E | | 719 TRIPHAMMER | APT A | | | ITHACA | NY | 14850 | |
| MARFIELD MANAGEMENT INC | | D B A CURTIS CHRISTENSON | 501 E ANAHEIM ST | | | LONG BEACH | CA | 90813-3390 | |
| MARFRED INDUSTRIES INC | | 12708 BRANFORD ST | | | | SUN VALLEY | CA | 91353 | |
| MARFRED PAPER CO | | PO BOX 2048 | 12708 BRANFORD ST | | | SUN VALLEY | CA | 91353-2048 | |
| MARGARET A SCHULTZE | | 516 S FALCON ST | | | | ANAHEIM | CA | 92804 | |
| MARGARET A SCHULTZE | | PO BOX 679 | | | | FORT DEFIANCE | AZ | 86504 | |
| MARGARET BARTON | | 32080 SCHOOLCRAFT STE 104 | | | | LIVONIA | MI | 48150 | |
| MARGARET BRYANT | | PO BOX 983 | | | | BRANDON | MS | 39042 | |
| MARGARET C MEYERS | | 2444 MADISON RD APT 706 | | | | CINCINNATI | OH | 45208 | |
| MARGARET COLLIER | | 104 E PK DR S 104 | | | | BRENTWOOD | TN | 37027 | |
| MARGARET GRILLOT COOLIDGE WALL WOMSLEY & LOMBARD | TIMOTHY HOFFMAN | 33 WEST FIRST ST | STE 600 | | | DAYTON | OH | 45402 | |
| MARGARET GUIN | | 165 KEPLER COVE | | | | JAMESTOWN | LA | 71045 | |
| MARGARET H MCCOLLUM | | ATTORNEYS AT LAW | ONE NORTH MAIN ST | PO BOX 510 | | MIDDLETOWN | OH | 45042-0510 | |
| MARGARET J CORONETT | | 6136 CHICAGO RD | | | | WARREN | MI | 48092 | |
| MARGARET L KLEPFER | | 517 6TH AVE S | | | | N MYRTLE BEACH | SC | 29582 | |
| MARGARET LEE MACKINTOSH | | 11011 MAYFLOWER RD | | | | SPRING HILL | FL | 34608-2816 | |
| MARGARET M JULIAN | | 6391 MICHELLE DR | | | | LOCKPORT | NY | 14094 | |
| MARGARET M S NOE | | 204 WINTER ST | | | | ADRIAN | MI | 49221 | |
| MARGARET MARY FUKUDA | | 21860 CURRIE RD | | | | NORTHVILLE | MI | 48167 | |
| MARGARET MOELLER | | 7522 TWINLEAF TRAIL | | | | ORANGE | CA | 92869 | |
| MARGARET SMITH | | PO BOX 1671 | | | | DAPHNE | AL | 36526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARGARET SMITH | | PO BOX 86 | | | | MEXICAN SPRINGS | NM | 87320 | |
| MARGARET WAGNER | | 4762 SANTA FE ST | | | | YORBA LINDA | CA | 92886 | |
| MARGARET WAGNER | | 4762 SANTA FE | | | | YORBA LINDA | CA | 92886 | |
| MARGENE WHITE | | 8971 SAINT JOHNS PKWY | | | | NIAGARA FLS | NY | 14304 | |
| MARGER N REED ESQ | | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| MARGERY N REED ESQ | DUANE MORRIS LLP | DUANE MORRIS LLP | 30 S 17TH ST | | | PHILADELPHIA | PA | 19103-4196 | |
| MARGIE P STRATTON | | 195 LEWIS LN | | | | GRAND CANE | LA | 71032 | |
| MARGOT HOFFMANN | | 215 E 68TH ST APT 10X | | | | NEW YORK | NY | 10065-5723 | |
| MARGRAF COLLECTION AGENCY | | PO BOX 306 | | | | FT ATKINSON | WI | 53538 | |
| MARGRAF COLLECTION AGENCY INC | | PO BOX 306 | | | | FORT ATKINSON | WI | 53538 | |
| MARGRAVE CHRISTOPHE | | 15 DANBURY COURT | | | | WARREN | OH | 44481 | |
| MARGRAVE SHAWN | | 5111 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| MARGRAVE, CHRISTOPHER A | | 15 DANBURY CT | | | | WARREN | OH | 44481 | |
| MARGRAVE, SHAWN G | | 5111 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| MARGRIF RICHARD L | | 3050 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9762 | |
| MARGUART DEAN | | 342 S MAYBELLE | | | | WICHITA | KS | 67209 | |
| MARGULIES & LEVINSON LLP | JEFFREY M LEVINSON ESQ LEAH M CAPLAN ESQ | 30100 CHAGRIN BLVD | STE 250 | | | PEPPER PIKE | OH | 44124 | |
| MARGULIES AND LEVINSON LLP | JEFFREY M LEVINSON | 30100 CHAGRIN BLVD. | | | | CLEVELAND | OH | 44124 | |
| MARI JOSEPH T | | 21 JAMAICA WAY | | | | HAMILTON | NJ | 08610-1332 | |
| MARIA A NORIEGA | | 6600 S PHILLIPS AVE | | | | OKLAHOMA CITY | OK | 73149 | |
| MARIA CERMENO | | PO BOX 9026 | | | | MORENO VALLEY | CA | 92552 | |
| MARIA COLLEGE | | 700 NEW SCOTLAND AVE | | | | ALBANY | NY | 12208 | |
| MARIA DEJESUS MERCADO ZAMARRON | | 3430 WESSON ST | | | | DETROIT | MI | 48210 | |
| MARIA ELENA GUZMAN | | 6612 BERYL DR | | | | ARLINGTON | TX | 76002 | |
| MARIA ELIDA ORTEGA | | 5920 FRASER RD | | | | BAY CITY | MI | 48706 | |
| MARIA HERZBERGER | | 149 GARDEN ST | | | | TORRINGTON | CT | 06790 | |
| MARIA LUISA FLORES GARCIADIEGO | AVENIDA UNIVERSIDAD 2014 | EDIFICIO PARAGUAY GROUND FL 4 | COLONIA ROMERO DE TERREROS | CP DELEGACION COYOACAN | | MEXICO DF | | 04310 | MEXICO |
| MARIA M DIAZ | | 14500 VAN NUYS BLVD 19 | | | | PANORAMA CI | CA | 91402 | |
| MARIA MADDOX | | 807 HASKELL COURT | | | | DUPONT | WA | 98327 | |
| MARIA NIEVES | | PO BOX 673 | | | | MILFORD | MA | 01757 | |
| MARIA NORIEGA | | 6600 S PHILLIPS AVE | | | | OKLAHOMA CTY | OK | 73149 | |
| MARIA PEREZ | | 11150 GLENOAKS BL 60 | | | | PACOIMA | CA | 91331 | |
| MARIA RUTH FLORES | | 38651 FRONTIER | | | | PALMDALE | CA | 93550 | |
| MARIA S PEREA | | 1225 CORTEZ DR SW | | | | ALBUQUERQUE | NM | 87121 | |
| MARIA SAADIQ | | 568 AMHERST ST 1 | | | | BUFFALO | NY | 14207 | |
| MARIA TRELEASE | DONNA FETT | 30 HEMLOCK RD | | | | ANDOVER | NJ | 07821 | |
| MARIAH DISTRIBUTION SERVICES | | PO BOX 966 | | | | OFALLON | IL | 62269 | |
| MARIAH INDUSTRIES INC | | 13125 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC | | 13125 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| MARIAH INDUSTRIES INC EFT | | 13125 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| MARIAH NEW YORK LLC | | 13125 E EIGHT MILE RD | | | | WARREN | MI | 48089 | |
| MARIAH NEW YORK LLC | | 3139 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303 | |
| MARIAN A KEDRON | | PO BOX 508 | | | | BUFFALO | NY | 14207-0508 | |
| MARIAN CHEERS | | 3800 ITASKA 6 | | | | ST LOUIS | MO | 63116 | |
| MARIAN COLLEGE | | 3200 COLD SPRING RD | | | | INDIANAPOLIS | IN | 46222 | |
| MARIAN COLLEGE | | 45 S NATIONAL AVE | | | | FOND DU LAC | WI | 54935-4699 | |
| MARIAN DOWNWARD | | 14 STALLION DR | | | | NEWARK | DE | 19713 | |
| MARIAN HARRY WHITFIELD | | 5591 E GROVE DR SE | | | | KENTWOOD | MI | 49512 | |
| MARIAN INC | | 1011 E SAINT CLAIR ST | | | | INDIANAPOLIS | IN | 46202 | |
| MARIAN INC | AE LEIGHTON | MARIAN INC | 1101 EAST ST CLAIR ST | | | INDIANAPOLIS | IN | 46202 | |
| MARIAN INC | BECKEY DOYLE | 1011 E ST CLAIR ST | | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN INC FKA MARIAN RUBBER PRODUCTS | WAYNE RINKER | MARIAN INC | 1011 E ST CLAIR ST | | | INDIANAPOLIS | IN | 46202 | |
| MARIAN RUBBER PRODUCTS CO | | 1011 E ST CLAIR ST | | | | INDIANAPOLIS | IN | 46202-3569 | |
| MARIAN RUBBER PRODUCTS CO | | 1212 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202-3500 | |
| MARIAN RUBBER PRODUCTS CO | | PO BOX 66151 | | | | INDIANAPOLIS | IN | 46266 | |
| MARIAN RUBBER PRODUCTS CO | JIM NITCHMAN | 1212 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46202-3554 | |
| MARIAN, INC | KRISTA BURTON | CARRIE RAKESTRAW | PO BOX 66151 | | | INDIANAPOLIS | IN | 46266-6151 | |
| MARIANETTI, ANTHONY | | 9 MCCLEARY RD | | | | SPENCERPORT | NY | 14559 | |
| MARIANNE B CASE | | 2837 BEAVER TRL | | | | CORTLAND | OH | 44410 | |
| MARIANO JAMES | | 236 N COLONIAL DR | | | | CORTLAND | OH | 44410-1167 | |
| MARIANO JORGE | | 1200 LINCOLN LN 216 | | | | DEARBORN | MI | 48126 | |
| MARIANO PRESS | | 14 VERONICA AVE | | | | SOMERSET | NJ | 08873 | |
| MARIBORSKA LIVARNA MARIBOR DC | | 9 ORESKO NABREZJE | | | | MARIBOR | | 02000 | SLOVENIA |
| MARIBORSKA LIVARNA MARIBOR DC | | 9 ORESKO NABREZJE | | | | MARIBOR | | 02000 | SVN |
| MARICELA DUNNEHEW | | 6659 TURNERGROVE DR | | | | LAKEWOOD | CA | 90713 | |
| MARICO SUPPLY | | 308A N REDBUD | | | | BROKEN ARROW | OK | 74013 | |
| MARICOPA CO AZ | | MARICOPA COUNTY TREASURER | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COMMUNITY COLLEGES | | PO BOX 78267 | ACCOUNTS RECEIVABLE | | | PHOENIX | AZ | 85062 | |
| MARICOPA COUNTY CLERK OF COURT | | ACCT OF ZANE SCOTT BURFORD | CASE DR92 09289 | PO BOX 29369 | | PHOENIX | AR | 51876-4349 | |
| MARICOPA COUNTY CLERK OF COURT ACCT OF ZANE SCOTT BURFORD | | CASE DR92 09289 | PO BOX 29369 | | | PHOENIX | AR | 85038 | |
| MARICOPA COUNTY TREASURER | | ADD CORR 4 01 04 CP | PO BOX 78574 | | | PHOENIX | AZ | 85062-8574 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | |
| MARICOPA COUNTY TREASURER | BARBARA LEE CALDWELL | HEBERT SCHENK PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| MARICOPA COUNTY TREASURERS OFFICE | BARBARA LEE CALDWELL | HEBERT SCHENK PC | 4742 N 24TH ST STE 100 | | | PHOENIX | AZ | 85016 | |
| MARICOPA COUNTY TREASURERS OFFICE | HERBERT SCHENK PC | 4742 N 24TH ST STE 100 | | | | PHOENIX | AZ | 85016 | |
| MARIE BOLEN | | 447 STRATHAVEN COURT | | | | NEWARK | DE | 19702 | |
| MARIE BROWN | | PO BOX 782 | | | | ST MICHAELS | AZ | 86511 | |
| MARIE D MCELROY | | PO BOX 1105 | | | | FT MYER | VA | 22211 | |
| MARIE DIMAMBRC | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MARIE E MAKAREWICZ | | 4491 W DODGE RD | | | | CLIO | MI | 48420 | |
| MARIE HUBBS | | PO BOX 226 | | | | SMITHVILLE | TN | 37166 | |
| MARIE I HARRINGTON | | 5245 WRIGHT DR | | | | TROY | MI | 48098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARIE JACKSON | | 4116 PEGGY DR | | | | SAGINAW | MI | 48601 | |
| MARIE L CASTIGLIONE | | 44812 PINE DR | | | | STRLNG HGHTS | MI | 48313 | |
| MARIE L POE TR | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| MARIE S MARTUSIS | | 55 N CHURCH RD | | | | GRANBY | CT | 06035 | |
| MARIE SENDELBACH TRUST | | 3028 FAIRCHILD ST | | | | POPLAR GROVE | IL | 61065 | |
| MARIE T MORELLI | | 301 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| MARIE URBANICK | | 13600 PINE ISLAND DR | | | | SPARTA | MI | 49345 | |
| MARIE Y TENEBRUSO AND RAYMOND TENEBRUSO | | 445 E 14TH ST APT 6 D | | | | NEW YORK | NY | 10009-2806 | |
| MARIETTA CHRISTINE | | 5659 WEISS ST | | | | SAGINAW | MI | 48603-3762 | |
| MARIETTA COLLEGE | | FINANCIAL SERVICES | 215 5TH ST | | | MARIETTA | OH | 45750 | |
| MARIETTA FRANK A | FRANK A MARIETTA | 8495 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655 | |
| MARIETTA JOHN | | 5107 BARNWOOD COURT | | | | MASON | OH | 45040 | |
| MARIETTA TRANSFER TERMINAL | | PO BOX 305 RR 1 | | | | MARIETTA | OH | 45750 | |
| MARIETTA TRANSFER TERMINAL | | RR 1 BOX 305 | | | | MARIETTA | OH | 45750 | |
| MARIETTA TRK SALES & SERVICE | | RR 6 BOX 133 | | | | MARIETTA | OH | 45750-9586 | |
| MARIFKE DANA | | 9228 S 8TH AVE | | | | OAK CREEK | WI | 53154 | |
| MARIFKE DENNIS | | 9228 S 8TH AVE | | | | OAK CREEK | WI | 53154-3303 | |
| MARIFKE ERIN | | 9228 S 8TH AVE | | | | OAK CREEK | WI | 53154 | |
| MARLEE C BOROSKI | | 175 SOUTH THIRD ST STE 900 | | | | COLUMBUS | OH | 43215 | |
| MARILYN A DZIANZIO TRUST | | 55212 WOODS LN | | | | SHELBY TWP | MI | 48316-1022 | |
| MARILYN ANN MANN | | PO BOX 743 | | | | GRAND ISLAND | NY | 14072 | |
| MARILYN ANN STEELEY | | 28 NORTH RICE AVE | | | | SHAWNEE | OK | 74801 | |
| MARILYN ANN STEELEY | | 28 N RICE AVE | | | | SHAWNEE | OK | 74801 | |
| MARILYN ASHLEY | | PO BOX 90 | | | | CHEEKTOWAGA | NY | 14225 | |
| MARILYN ASHLEY | | PO BOX 90 | | | | CHEEKTOWAGA | NY | 14225 | |
| MARILYN CAMPBELL | | 102 WEDGEWOOD CIR | | | | CULLMAN | AL | 35057 | |
| MARILYN CHAMBERS | | 301 HARBOR COURT APT 11 | | | | CLAYMONT | DE | 19703 | |
| MARILYN CHANDLER | | 1809 26TH AVE NORTH | | | | NASHVILLE | TN | 37208 | |
| MARILYN CHANDLER | | 9 BARCLAY HALL | | | | NEWARK | DE | 19711 | |
| MARILYN GRAYHACK | | 95 N PARK RD | | | | LA GRANGE | IL | 60525 | |
| MARILYN H VARNER | | PO BOX 2484 | | | | ARLINGTON | TX | 76004 | |
| MARILYN JEAN SEIDEL | | 1603 MANCHESTER ST | | | | BELOIT | WI | 53511 | |
| MARILYN LILLEY | | 6195 CLINTON TINNIN RD | | | | JACKSON | MS | 32909 | |
| MARILYN M JONES & ASSOCIATES | | LTD | PO BOX 1103 | | | MICHIGAN CITY | IN | 46361 | |
| MARILYN M JONES AND ASSOCIATES LTD | | PO BOX 1103 | | | | MICHIGAN CITY | IN | 46361 | |
| MARILYN SIMON & ASSOCIATES | | DEBTOR IN POSSESSION | ALLIED DEVICES CORP | 280 MADISON AVE 5TH FL | | NEW YORK | NY | 10016 | |
| MARILYN SIMON AND ASSOCIATES DEBTOR IN POSSESSION | | ALLIED DEVICES CORP | 280 MADISON AVE 5TH FL | | | NEW YORK | NY | 10016 | |
| MARIMPIETRI, HEATHER | | 6719 BUSHNELL CAMPBELL RD | | | | KINSMAN | OH | 44428 | |
| MARIN AURELIA | | 56683 PORTSMOUTH DR | | | | SHELBY TWP | MI | 48316 | |
| MARIN COMMUNITY COLLEGE DIST | | FISCAL SERVICES | 835 COLLEGE AVE | | | KENTFIELD | CA | 94904 | |
| MARIN DANIELA | | 2310 COOLIDGE APT 206 | | | | TROY | MI | 48084 | |
| MARIN GERARDO | | 6213 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| MARIN JENNIFER | | 2965 E VIA BERLANGA | | | | TUCSON | AZ | 85706 | |
| MARIN RITA S | | 3138 SOUTH RITA WAY | | | | SANTA ANA | CA | 92704 | |
| MARIN STEPHANIE | | 4000 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9714 | |
| MARIN SUSANNE L | | 7032 BLACKBIRD AVE | | | | WEEKI WACHEE | FL | 34613-6309 | |
| MARIN, ADELITA | | 3867 CLUTIER | | | | SAGINAW | MI | 48601 | |
| MARINACK JOSEPH R | | DBA R A M EXPRESS LLC | 10504 WASHBURN ST | | | ORTONVILLE | MI | 48462 | |
| MARINCHEK BRIAN | | 3731 WICKHAM CIRCLE | | | | UNIONTOWN | OH | 44685 | |
| MARINE AIR SUPPLY CO INC | | 5303 SPECTRUM DR | PO BOX 245 | | | FREDERICK | MD | 21703-7361 | |
| MARINE AIR SUPPLY CO INC | ACCOUNTS PAYABLE | 5303 SPECTRUM DR | | | | FREDERICK | MD | 21703 | |
| MARINE AUDIO ENGINEERING & SALES IN | | 16137 WESTWOODS BUSINESS PK | | | | ELLISVILLE | MO | 63021-4505 | |
| MARINE CORPS COMMUNITY SERVICES | FMD | PO BOX 555020 | | | | CAMP PENDLETON | CA | 92055-5020 | |
| MARINE CORPS COMMUNITY SERVICES ATTN FMD | | PO BOX 555020 | | | | CAMP PENDLETON | CA | 92055-5020 | |
| MARINE CORPS COMMUNITY SERVICES ATTN MCFO FISCAL | | 1401 WEST RD | | | | CAMP LEJEUNE | NC | 28547-2539 | |
| MARINE CORPS SYSTEMS COMMAND | ROBERT SNYDERCODE TMDE | 2033 BARNETT AVE STE 315 | | | | QUANTICO | VA | 22134-5010 | |
| MARINE ELECTRICAL PRODUCTS INC | | 1401 TOWER RD | | | | LEBANON | MO | 65536 | |
| MARINE ERIC | | 2020 WOLF CREEK HWY | | | | ADRIAN | MI | 49221 | |
| MARINE INDUSTRIAL PLASTICS INC | | HWY 17 N SERMON LN | | | | POLLOCKSVILLE | NC | 28573 | |
| MARINE INDUSTRIAL PLASTICS INC | | PO BOX 489 | | | | POLLOCKSVILLE | NC | 28573 | |
| MARINE JAMES | | 67 MCRAE DR | | | | TRINITY | AL | 35673-5929 | |
| MARINE JAMES R | | 67 MCRAE DR | | | | TRINITY | AL | 35673-5929 | |
| MARINE PLASTICS LTD | | 9790 198B ST | | | | LANGLEY | BC | V1M 2X5 | CANADA |
| MARINE PLASTICS LTD | | 9790 198B ST | | | | LANGLEY CANADA | BC | V1M 2X5 | CANADA |
| MARINE PLASTICS LTD | | 9790 198B ST | | | | LANGLEY | ON | V1M 2X5 | CANADA |
| MARINE POLLUTION CONTROL | | 8631 W JEFFERSON | | | | DETROIT | MI | 48209 | |
| MARINE POLLUTION CONTROL CORP | | MPC ENVIRONMENTAL | 3089 E BRISTOL RD | | | BURTON | MI | 48529-1411 | |
| MARINE POLLUTION CONTROL CORP | | MPC ENVIRONMENTAL | 8631 W JEFFERSON AVE | | | DETROIT | MI | 48209-2651 | |
| MARINE POLLUTION CONTROL EFT | | 8631 W JEFFERSON | | | | DETROIT | MI | 48209 | |
| MARINE POWER INC | | 17506 MARINE POWER IND PK | | | | PONCHATOULA | LA | 70454 | |
| MARINE POWER INCORPORATED | | MARINE POWER PONCHATOULA | 17506 MARINE POWER IND PK | | | PONCHATOULA | LA | 70454 | |
| MARINE POWER INCORPORATED | ACCOUNTS PAYABLE | 17506 MARINE POWER INDUSTRY PK | | | | PONCHATOULA | LA | 70454 | |
| MARINE SPECIALTY | | 111 SHORT TEXAS ST | | | | MOBILE | AL | 36603 | |
| MARINE SPECIALTY | | PO BOX 1388 | | | | MOBILE | AL | 36633 | |
| MARINE SPECIALTY CO INC | | 111 TEXAS ST | | | | MOBILE | AL | 36603 | |
| MARINE TRANSPORT INC | | PO BOX 2500 | 150 MARSH ST | | | NEWARK | NJ | 07114 | |
| MARINELLO DAVID | | 784 SANDAY | | | | BARRINGTON | IL | 60010 | |
| MARINKOVICH JACK | | 3492 E HEIGHTS SE | | | | WARREN | OH | 44484 | |
| MARINO CAROLYN P | | 5770 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9625 | |
| MARINO DAVID | | 3326 A DEVONWOOD HILLS NE | | | | GRAND RAPIDS | MI | 49525 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARINO FRANK | | 811 SMITH ST | | | | LINDEN | NJ | 07036 | |
| MARINO GUY | | 2731 RAVINE RUN DR | | | | CORTLAND | OH | 44410 | |
| MARINO JIMMIE L | | 2646 N WASHINGTON RD | | | | COVINGTON | OH | 45318-9758 | |
| MARINO JOHN | | 1162 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3336 | |
| MARINO JOHN | | 6390 STONEWOOD DR | | | | WHITE LAKE | MI | 48383-2781 | |
| MARINO MARY JAYNE | | 3853 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| MARINO NICHOLAS J | | 2928 WALNUT AVE | | | | FLINT | MI | 48506-2464 | |
| MARINO PAUL W GAGES INC | | 21300 MAC ARTHUR BLVD | | | | WARREN | MI | 48089 | |
| MARINO PAUL W GAGES INC | | ADDR 4 19 96 | 21300 MAC ARTHUR BLVD | | | WARREN | MI | 48089 | |
| MARINO RONALD A | | 723 OLD WAGON LN NE | | | | WARREN | OH | 44484-2045 | |
| MARINO SUZANNE | | 506 GENESEE AVE NE | | | | WARREN | OH | 44483-5502 | |
| MARINO V PUTTI | | | | | | | | 38034-3610 | |
| MARINOV ALLEN | | 1223 CANTERBURY LN | | | | CLINTON | MS | 39056 | |
| MARINOV, ALLEN W | | 1223 CANTERBURY LN | | | | CLINTON | MS | 39056 | |
| MARINUCCI WILLIAM | | 33 CHILI RIGA TOWNLINE RD | | | | CHURCHVILLE | NY | 14428 | |
| MARIO CERDIEL | | | | | | CATOOSA | OK | 74015 | |
| MARIO DA COSTA MARTINS & FILHO LDA | | QUINTA DE SANTA MARIA 150 | | | | BRAGA | PT | 4700-244 | PT |
| MARIO ESCALANTE | | 1456 HARMONY RD | | | | OSHAWA | ON | | CANADA |
| MARIO SILVA C | | | | | | | | 11240-7480 | |
| MARION BRAGG FUND ACCOUNT | | BEVERIDGE & DIAMOND J HANSON | 1350 I ST NW | STE 700 | | WASHINGTON | DC | 20005 | |
| MARION BRAGG FUND ACCOUNT BEVERIDGE AND DIAMOND J HANSON | | 1350 I ST NW | STE 700 | | | WASHINGTON | DC | 20005 | |
| MARION CHIRAMONTE | | 202 E DRESDON ST | | | | KALASKA | MI | 49646 | |
| MARION CNTY CLERK CHILD SUPP | | ACCT OF ROBERT E SILVEY II | CUASE 49D 0288 08 DR1076 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30372-5570 | |
| MARION CNTY CLERK CHILD SUPP ACCT OF ROBERT E SILVEY II | | CUASE 49D 0288 08 DR1076 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION CNTY CLERK CS DIVISION | | ACCT OF CARL D SNOWDEN | CASE 49D06 9108 DR 1607 | W121 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 37156-3024 | |
| MARION CNTY CLERK CS DIVISION ACCT OF CARL D SNOWDEN | | CASE 49D06 9108 DR 1607 | W121 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION CNTY CLK CHILD SUPP | | ACT S AUSTIN 49C019903JP0492 | 200 E WASHINGTON ST STE W 123 | | | INDIANAPOLIS | IN | 30396-2446 | |
| MARION CNTY CLK CHILD SUPP ACT S AUSTIN 49C019903JP0492 | | 200 E WASHINGTON ST STE W 123 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CNTY CLK CS | | 200 E WASHINGTON ST W123 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CNTY CLK OF CT CS DIV | | 129 E MKT ST 1ST FLR | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CNTY CT LAWRENCE TWP | | 4455 MCCOY ST | | | | INDIANAPOLIS | IN | 46226 | |
| MARION CNTY SCC WAYNE TOWNSHIP DIV | | 5401 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241 | |
| MARION CNTY SM CLAIMS DECATUR | | ACCT OF CARL LODDER | CASE 49K02 9101 SC13867 632 | 3750 SOUTH FOLTZ ST | | INDIANAPOLIS | IN | 51542-6489 | |
| MARION CNTY SM CLAIMS DECATUR ACCT OF CARL LODDER | | CASE 49K02 9101 SC13867 632 | 3750 SOUTH FOLTZ ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION CNTY SM CLAIMS LAWRENCE | | ACCT OF RONNIE HARPER | CASE 49K03 9202 SC 0887 | 4981 NORTH FRANKLIN RD | | LAWRENCE | IN | 41213-7216 | |
| MARION CNTY SM CLAIMS LAWRENCE ACCT OF RONNIE HARPER | | CASE 49K03 9202 SC 0887 | 4981 NORTH FRANKLIN RD | | | LAWRENCE | IN | 46226 | |
| MARION CNTY SM CLAIMS PIKE DIV | | ACCT OF BILLY ROSE | CASE 49K05 9111 SC 9631 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 31246-5286 | |
| MARION CNTY SM CLAIMS PIKE DIV ACCT OF BILLY ROSE | | CASE 49K05 9111 SC 9631 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CNTY SM CLM CRT WARREN | | ACCT OF RICHARD A RHYANT | CAUSE 49K069202SC 1556 | 501 N POST RD | | INDIANAPOLIS | IN | 26555-3423 | |
| MARION CNTY SM CLM CRT WARREN ACCT OF RICHARD A RHYANT | | CAUSE 49K069202SC 1556 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SM CLM CT WARREN | | ACCT OF CURTIS MC CLENDON | CAUSE 49K06 9502 SC 1401 | 501 N POST RD | | INDIANAPOLIS | IN | 31554-5783 | |
| MARION CNTY SM CLM CT WARREN | | ACCT OF CURTIS MC CLENDON | CAUSE 49K06 9502 SC 1467 | 501 N POST RD | | INDIANAPOLIS | IN | 31554-5783 | |
| MARION CNTY SM CLM CT WARREN ACCT OF CURTIS MC CLENDON | | CAUSE 49K06 9502 SC 1401 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SM CLM CT WARREN ACCT OF CURTIS MC CLENDON | | CAUSE 49K06 9502 SC 1467 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SM CLMS CT WARREN | | ACCT OF WILLIAM J PRIDE | CAUSE 49K06SC91 10101 | 501 N POST RD | | INDIANAPOLIS | IN | 40882-7273 | |
| MARION CNTY SM CLMS CT WARREN ACCT OF WILLIAM J PRIDE | | CAUSE 49K06SC91 10101 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SM CLMS CT WAYNE | | ACCT OF JOHN MONTGOMERY | CAUSE 49K089402SC0679 | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 30950-1177 | |
| MARION CNTY SM CLMS CT WAYNE ACCT OF JOHN MONTGOMERY | | CAUSE 49K089402SC0679 | 5401 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION CNTY SM CLMS DECATUR | | ACCT OF CAROLYN BROWN | CAUSE 49K02 9406 SC 4327 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 19040-1926 | |
| MARION CNTY SM CLMS DECATUR ACCT OF CAROLYN BROWN | | CAUSE 49K02 9406 SC 4327 | 3750 S FOLTZ ST | | | INDIANAPOLIS | IN | 46221 | |
| MARION CNTY SMALL CLAIMS COURT | | ACCT OF BUTCH CAMERON | CAUSE NO 49K069303SC 2522 | 501 N POST RD | | INDIANAPOLIS | IN | 43990-0455 | |
| MARION CNTY SMALL CLAIMS COURT | | ACCT OF ENID K BENNETTE | CASE 49K06 9306 SC 5718 | 501 N POST RD WARREN TWP DIV | | INDIANAPOLIS | IN | 30658-4660 | |
| MARION CNTY SMALL CLAIMS COURT | | ACCT OF RALPH E CORNELL | CASE 49K04 9306 SC 02892 | 4925 S SHELBY ST STE 100 | | INDIANAPOLIS | IN | 46227 | |
| MARION CNTY SMALL CLAIMS COURT | | WARREN TOWNSHIP | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SMALL CLAIMS COURT ACCT OF BUTCH CAMERON | | CAUSE NO 49K069303SC 2522 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SMALL CLAIMS COURT ACCT OF ENID K BENNETTE | | CASE 49K06 9306 SC 5718 | 501 N POST RD WARREN TWP DIV | | | INDIANAPOLIS | IN | 46219 | |
| MARION CNTY SUPERIOR CRT ACCT | | OF E JENKINS 49D029807DR000960 | 200 E WASHINGTON ST 2 RM 443 | | | INDIANAPOLIS | IN | 28764-3231 | |
| MARION CNTY SUPERIOR CRT ACCT OF E JENKINS 49D029807DR000960 | | 200 E WASHINGTON ST 2 RM 443 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CO KY | | MARION COUNTY SHERIFF | 223 N SPALDING AVE STE 201 | | | LEBANON | KY | 40033-1585 | |
| MARION CO MS | | MARION CO TAX COLLECTOR | 250 BOARD ST | STE 3 | | COLUMBIA | MS | 39429 | |
| MARION CO SC | | MARION CO TAX TREASURER | PO BOX 275 | | | MARION | SC | 29571 | |
| MARION CO TREASURER | | PO BOX 275 | | | | MARION | SC | 29571 | |
| MARION COUNTY | | TAX ASSESSOR COLLECTOR | 250 BROAD ST STE 3 | | | COLUMBIA | MS | 39429 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION COUNTY CHILD SUPPORT | | ACCOUNT OF MICHAEL B TOIVONEN | CAUSE49C01 8806 DR 1970 | CITY COUNTY BLDG RM W 122 | | INDIANAPOLIS | IN | | |
| MARION COUNTY CHILD SUPPORT ACCOUNT OF MICHAEL B TOIVONEN | | CAUSE49C01 8806 DR 1970 | CITY COUNTY BLDG RM W 122 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON RM W542 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | 200 E WASHINGTON ST W123 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | ACCOUNT OF JEFFREY K KLEINER | CAUSE 49D05 8902 DR 0161 | CITY COUNTY BLDG | | INDIANAPOLIS | IN | | |
| MARION COUNTY CLERK | | ACCOUNT OF KENNETH L HOWARD | CAUSE 49C01 8912 JP 3310 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30878-3554 | |
| MARION COUNTY CLERK | | ACCOUNT OF TIMOTHY W HIGGINS | CAUSE CPT83 5427 | CITY COUNTY BLDG | | INDIANAPOLIS | IN | 31544-3735 | |
| MARION COUNTY CLERK | | ACCOUNT OF YAWAR S SIDDIQUI | CAUSE 49D03 8909 DR1244 | W 121 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30664-8625 | |
| MARION COUNTY CLERK | | ACCT OF ANTHONY L KITCHINGS | CAUSE 49C01 9112 JP 2695 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 25692-6099 | |
| MARION COUNTY CLERK | | ACCT OF BILLY ROSE | CASE 49D06 9001 DR 47 | W 123 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 31246-5286 | |
| MARION COUNTY CLERK | | ACCT OF CARROLL KOCH | CASE 49D06 9101 DR0142 | CITY COUNTY BLDG W 122 | | INDIANAPOLIS | IN | 30450-9753 | |
| MARION COUNTY CLERK | | ACCT OF DENNIS E SUMPTER | CASE 49C01 9208 RS 2676 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 24892-9819 | |
| MARION COUNTY CLERK | | ACCT OF DONALD R ROYER | CASE 49F01 9107 CP1350 | 442 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 31454-3713 | |
| MARION COUNTY CLERK | | ACCT OF EUGENE JENKINS | CAUSE PT84 6328 | W131 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 28764-3231 | |
| MARION COUNTY CLERK | | ACCT OF GREGORY K BELL | CAUSE 49D 0491 03 DR0498 | CITY COUNTY BLDG RM W123 | | INDIANAPOLIS | IN | 30774-0004 | |
| MARION COUNTY CLERK | | ACCT OF JAKE L WELLS | CASE 49D03 9108 DR 1659 | RM W 140 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION COUNTY CLERK | | ACCT OF JAKE WELLS JR | CASE 49D03 9108 DR 1659 | W123 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION COUNTY CLERK | | ACCT OF JAMES MORKEN | CAUSE 40D07 8811 DR 1623 | CITY COUNTY BLDG W123 | | INDIANAPOLIS | IN | 30962-5910 | |
| MARION COUNTY CLERK | | ACCT OF JOHN E MONTGOMERY | CAUSE 49D03 9204 DR 641 | W 122 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30950-1177 | |
| MARION COUNTY CLERK | | ACCT OF JOHN E MONTGOMERY | CAUSE 49D03 9204 DR 641 | W 122 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | ACCT OF JOHNNY WISE JR | CAUSE 49D06 9009 DR 1307 | W 121 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 25298-7337 | |
| MARION COUNTY CLERK | | ACCT OF LUTHER E DAVIS | CAUSE 49D06 9112 DR 2305 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 43384-8294 | |
| MARION COUNTY CLERK | | ACCT OF MICHAEL B POCIASK | W 121 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 31352-0963 | |
| MARION COUNTY CLERK | | ACCT OF ORY L PENNY SR | W 121 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 27954-4416 | |
| MARION COUNTY CLERK | | ACCT OF PAUL STOCKTON | CAUSE S380 446 | W121 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 31652-3261 | |
| MARION COUNTY CLERK | | ACCT OF RONALD POWELL | CAUSE 49D069106DR1176 | CITY COUNTY BLDG W123 | | INDIANAPOLIS | IN | 30860-1058 | |
| MARION COUNTY CLERK | | ACCT OF WILLIAM C COLEMAN | 49D05 9007 DR1117 | CITY COUNTY BLDG W 121 | | INDIANAPOLIS | IN | 31338-9372 | |
| MARION COUNTY CLERK | | CHILD SUPPORT | 200 E WASHINGTON ST | W 123 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | CHILD SUPPORT DIV RM W 123 | 200 EAST WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK | | ROOM 123 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCOUNT OF JEFFREY K KLEINER | | CAUSE 49D05 8902 DR 0161 | CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCOUNT OF KENNETH L HOWARD | | CAUSE 49C01 8912 JP 3310 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCOUNT OF TIMOTHY W HIGGINS | | CAUSE CPT83 5427 | CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCOUNT OF YAWAR S SIDDIQUI | | CAUSE 49D03 8909 DR1244 | W 121 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF ANTHONY L KITCHINGS | | CAUSE 49C01 9112 JP 2695 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF BILLY ROSE | | CASE 49D06 9001 DR 47 | W 123 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF CARROLL KOCH | | CASE 49D06 9101 DR0142 | CITY COUNTY BLDG W 122 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF DENNIS E SUMPTER | | CASE 49C01 9208 RS 2676 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF DONALD R ROYER | | CASE 49F01 9107 CP1350 | 442 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF EUGENE JENKINS | | CAUSE PT84 6328 | W131 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF GREGORY K BELL | | CAUSE 49D 0491 03 DR0498 | CITY COUNTY BLDG RM W123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF JAKE L WELLS | | CASE 49D03 9108 DR 1659 | RM W 140 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF JAKE WELLS JR | | CASE 49D03 9108 DR 1659 | W123 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF JAMES MORKEN | | CAUSE 40D07 8811 DR 1623 | CITY COUNTY BLDG W123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF JOHNNY WISE JR | | CAUSE 49D06 9009 DR 1307 | W 121 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF LUTHER E DAVIS | | CAUSE 49D06 9112 DR 2305 | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF MICHAEL B POCIASK | | W 121 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF ORY L PENNY SR | | W 121 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION COUNTY CLERK ACCT OF PAUL STOCKTON | | CAUSE S380 446 | W121 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF RONALD POWELL | | CAUSE 49D069106DR1176 | CITY COUNTY BLDG W123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK ACCT OF WILLIAM C COLEMAN | | 49D05 9007 DR1117 | CITY COUNTY BLDG W 121 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CHILD SUPP | | ACCT OF GREGORY K BELL | CAUSE 49D 0491 03 DR0498 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30774-0004 | |
| MARION COUNTY CLERK CHILD SUPP ACCT OF GREGORY K BELL | | CAUSE 49D 0491 03 DR0498 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CHLD SUP D | | ACCOUNT OF MARTIN ALLAN TABBEY | CAUSE 49C01 9005 JP 1379 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | | |
| MARION COUNTY CLERK CHLD SUP D ACCOUNT OF MARTIN ALLAN TABBEY | | CAUSE 49C01 9005 JP 1379 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSD | | ACCT OF BURNELL K GRIMES | CAUSE PT 87 6750 30 87 67504 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 40770-0746 | |
| MARION COUNTY CLERK CSD | | ACCT OF DAVID M SUCH | CAUSE S590 0331 | CITY COUNTY BLDG ROOM W 123 | | INDIANAPOLIS | IN | 31666-3383 | |
| MARION COUNTY CLERK CSD | | ACCT OF LARRY J REYNOLDS | CASE 49C 0192 03 JP0674 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30894-3342 | |
| MARION COUNTY CLERK CSD | | ACCT OF ROBERT LEWIS | CAUSE S187 0082 | W 123 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 30868-7957 | |
| MARION COUNTY CLERK CSD ACCT OF BURNELL K GRIMES | | CAUSE PT 87 6750 30 87 67504 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSD ACCT OF DAVID M SUCH | | CAUSE S590 0331 | CITY COUNTY BLDG ROOM W 123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSD ACCT OF LARRY J REYNOLDS | | CASE 49C 0192 03 JP0674 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSD ACCT OF ROBERT LEWIS | | CAUSE S187 0082 | W 123 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSEA | | ACCT OF ROBERT L EWING | CASE 49C 0192 10 JP2627 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 30776-7721 | |
| MARION COUNTY CLERK CSEA ACCT OF ROBERT L EWING | | CASE 49C 0192 10 JP2627 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK CSF | | ACCT OF CHARLES D OLDHAM | CASE 49C 0188 04 JP0874 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | | |
| MARION COUNTY CLERK CSF ACCT OF CHARLES D OLDHAM | | CASE 49C 0188 04 JP0874 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK FSC | | ACCT OF MARVIN WAYNE EDMONDS | CAUSE PT 77 0218 | W 123 CITY COUNTY BUILDING | | INDIANAPOLIS | IN | 31554-4609 | |
| MARION COUNTY CLERK FSC ACCT OF MARVIN WAYNE EDMONDS | | CAUSE PT 77 0218 | W 123 CITY COUNTY BUILDING | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY CLERK GARNS | | 200 E WASHINGTON ST W140 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY COURT CLERK | | ACT K DAVIS 49D11 9607 DR 1049 | RM 123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 30554-5121 | |
| MARION COUNTY COURT CLERK ACT K DAVIS 49D11 9607 DR 1049 | | RM 123 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY COURT PIKE | | TOWNSHIP | 5665 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY CT CENTER TOWNSHIP | | CITY COUNTY BLDG RM G 5 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY FRIEND OF COURT | | ACCT OF ASIE BYRD | CASE 49K05 9310 SC 8714 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 42574-7749 | |
| MARION COUNTY FRIEND OF COURT ACCT OF ASIE BYRD | | CASE 49K05 9310 SC 8714 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY IN | | MARION COUNTY TREASURER | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY IN | MARION COUNTY TREASURER | 200 E WASHINGTON ST RM 1001 | | ROOM 1001 | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY JUSTICE COURT | | 500 COURTHOUSE SQ STE 2 | | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY SCC WAYNE | | TOWNSHIP DIVISION | 5401 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION COUNTY SHERIFF | | ACCT OF KEITH A WIMBERLY | CASE 2202863 6004489 | ROOM 822 CITY CTY BLDG | | INDIANAPOLIS | IN | 31464-5364 | |
| MARION COUNTY SHERIFF | | CITY CNTY BLDG ROOM 1122 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFF ACCT OF KEITH A WIMBERLY | | CASE 2202863 6004489 | ROOM 822 CITY CTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SHERIFFS | | PRECISION MOTORCYCLE DRILL | SQUAD INC | PO BOX 17092 | | INDIANAPOLIS | IN | 46227 | |
| MARION COUNTY SHERIFFS DEPT | | PRECISION DRILL SQUAD | PO BOX 17092 | | | INDIANAPOLIS | IN | 46227 | |
| MARION COUNTY SHERIFFS DEPT | | RM 1122 CITY COUNTY BLDG | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY SM CLM CT PIKE | | ACCT OF WILLIAM C COLEMAN | CAUSE 49K05 9501 SC 0327 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31338-9372 | |
| MARION COUNTY SM CLM CT PIKE ACCT OF WILLIAM C COLEMAN | | CAUSE 49K05 9501 SC 0327 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY SM CLM CT WAYNE | | ACCT OF JEFF MULLEN | CAUSE 49K089310SC5845 | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 31784-2611 | |
| MARION COUNTY SM CLM CT WAYNE ACCT OF JEFF MULLEN | | CAUSE 49K089310SC5845 | 5401 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF CAROLYN BROWN | CASE 49K06 9304 SC 3524 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 19040-1926 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF DERICK FRANKLIN | CASE 49K06 9407 SC 6836 | 501 NORTH POST RD WARREN DIV | | INDIANAPOLIS | IN | 31464-5298 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF HEDDIE M KENNEDY | CASE 49K05 9504 SC 4030 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31154-3475 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF IVAN P LYONS | CASE 49K06 9503 SC 3111 | 501 NORTH POST RD WARREN DIV | | INDIANAPOLIS | IN | 31340-2921 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF KENNETH HAMM | CASE 49K089310SC5640 | 5401 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 31372-7212 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF RAYMOND HARRELL | CASE 49K07 9403 SC 1377 | 2184 EAST 54TH ST | | INDIANAPOLIS | IN | 30432-1851 | |
| MARION COUNTY SMALL CLAIMS CRT | | ACCT OF WILLIAM L HUILLIER | CASE 49K06 9505 SC 5387 | 501 NORTH POST RD WARREN DIV | | INDIANAPOLIS | IN | 30484-9056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION COUNTY SMALL CLAIMS CRT ACCT OF CAROLYN BROWN | | CASE 49K06 9304 SC 3524 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF DERICK FRANKLIN | | CASE 49K06 9407 SC 6836 | 501 NORTH POST RD WARREN DIV | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF HEDDIE M KENNEDY | | CASE 49K06 9504 SC 4030 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF IVAN P LYONS | | CASE 49K06 9503 SC 3111 | 501 NORTH POST RD WARREN DIV | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF KENNETH HAMM | | CASE 49K089310SC5640 | 5401 WEST WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF RAYMOND HARRELL | | CASE 49K07 9403 SC 1377 | 2184 EAST 54TH ST | | | INDIANAPOLIS | IN | 46220 | |
| MARION COUNTY SMALL CLAIMS CRT ACCT OF WILLIAM LHUILLIER | | CASE 49K06 9505 SC 5387 | 501 NORTH POST RD WARREN DIV | | | INDIANAPOLIS | IN | 46219 | |
| MARION COUNTY SMALL CLAIMS CT | | ACCT OF ELLISE DIXON RUSSELL | CASE 49K089109SC5887 | 5401 WEST WASHINGTON ST | | INDIANAPOLIS | IN | 46241 | |
| MARION COUNTY SMALL CLAIMS CT CLERK | | 5450 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY SML CLMS PIKE | | ACCT OF INA C CORBIN | CAUSE 49K05 9402 SC 1288 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 20854-4422 | |
| MARION COUNTY SML CLMS PIKE ACCT OF INA C CORBIN | | CAUSE 49K05 9402 SC 1288 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION COUNTY TAX ASSESSOR COLLECTOR | | 250 BROAD ST. STE 3 | | | | COLUMBIA | MS | 39429 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 970 | | | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TAX COLLECTOR OFFICE | GEORGE ALBRIGHT | PO BOX 970 | | | | OCALA | FL | 34478-0970 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST STE 1001 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION COUNTY TREASURER | | 200 E WASHINGTON ST STE 1001 | | | | INDIANAPOLIS | IN | 48204-3358 | |
| MARION COUNTY TREASURER | | PAYEE 208450 | 200 E WASHINGTON ST STE 1001 | | | INDIANAPOLIS | IN | 48204-3358 | |
| MARION COUNTY TREASURER | | PO BOX 275 | | | | MARION | SC | 29571-0275 | |
| MARION COUNTY TREASURER | MARION COUNTY TREASURER ATTN B DARLAND | 200 E WASHINGTON ST STE 1001 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY CHILD SUPPORT DIV | | ACCT OF GREGORY DAULTON | CASE 49D069308 DR 1489 | 25 W GEORGIA ST | | INDIANAPOLIS | IN | 31756-4398 | |
| MARION CTY CHILD SUPPORT DIV ACCT OF GREGORY DAULTON | | CASE 49D069308 DR 1489 | 25 W GEORGIA ST | | | INDIANAPOLIS | IN | 46225 | |
| MARION CTY CLAIMS PIKE TWN DIV | | ACCT OF ASIE W BYRD | CASE 49K05 9504 SC 3990 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 42574-7749 | |
| MARION CTY CLAIMS PIKE TWN DIV | | ACCT OF JAMES BATES | CASE 49K05 9501 SC 0990 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 30856-8907 | |
| MARION CTY CLAIMS PIKE TWN DIV | | ACCT OF JOHN R ZURCHER | CASE 49K05 9503 SC 2584 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31550-2958 | |
| MARION CTY CLAIMS PIKE TWN DIV | | ACCT OF MARTIN A CHITTUM | CASE 49K05 9405 SC 4928 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 23376-3069 | |
| MARION CTY CLAIMS PIKE TWN DIV | | ACCT OF YAWAR SIDDIQUI | CASE 49K05 9504 SC 3706 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 30664-8625 | |
| MARION CTY CLAIMS PIKE TWN DIV ACCT OF ASIE W BYRD | | CASE 49K05 9504 SC 3990 | 5665 LAFAYETTE RD  STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY CLAIMS PIKE TWN DIV ACCT OF JAMES BATES | | CASE 49K05 9501 SC 0990 | 5665 LAFAYETTE RD  STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY CLAIMS PIKE TWN DIV ACCT OF JOHN R ZURCHER | | CASE 49K05 9503 SC 2584 | 5665 LAFAYETTE RD  STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY CLAIMS PIKE TWN DIV ACCT OF MARTIN A CHITTUM | | CASE 49K05 9405 SC 4928 | 5665 LAFAYETTE RD  STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY CLAIMS PIKE TWN DIV ACCT OF YAWAR SIDDIQUI | | CASE 49K05 9504 SC 3706 | 5665 LAFAYETTE RD  STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY CLERK | | 200 E. WASHINGTON ST W140 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY CLERK | | 200 E WASHINGTON ST W140 | | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY CLERK | | CHILD SUPPORT | 200 E WASHINGTON ST W123 | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY CLERK | | GARNISHMENTS | 200 EAST WASHINGTON ST | GARNISHMENT DIV ROOM W140 | | INDIANAPOLIS | IN | 46204-3381 | |
| MARION CTY CLERK CLD SUP DIV | | FOR ACCT OF KEVIN TERRELL | CAUSE 49D04 9302 DR 0266 | 200 E WASH ST W 121 CTY CT BLD | | INDIANAPOLIS | IN | 31170-7548 | |
| MARION CTY CLERK CLD SUP DIV FOR ACCT OF KEVIN TERRELL | | CAUSE 49D04 9302 DR 0266 | 200 E WASH ST W 121 CTY CT BLD | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY CLRK CHLD SUP DIV | | FOR ACCT OF JOHNNY WISE JR | CAUSE49C01 9210 JP 2452 | W123 CITY COUNTY BLDG | | INDIANAPOLIS | IN | 25298-7337 | |
| MARION CTY CLRK CHLD SUP DIV FOR ACCT OF JOHNNY WISE JR | | CAUSE49C01 9210 JP 2452 | W123 CITY COUNTY BLDG | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY COURT DECATUR DIV | | ACCT OF MARK P GEIST | CASE 49K02 9403 SC 2252 | 3750 SOUTH FOLTZ ST | | INDIANAPOLIS | IN | 46221 | |
| MARION CTY COURT DECATUR DIV | | ACCT OF WILLIAM J LHUILLIER | CASE 49K02 9406 SC 3860 | 3750 SOUTH FOLTZ ST | | INDIANAPOLIS | IN | 46221 | |
| MARION CTY COURT FRANKLIN TWP | | 4531 INDEPENDENCE SQ | | | | INDIANAPOLIS | IN | 46203 | |
| MARION CTY CT PERRY TWP | | 4925 S SHELBY ST STE 100 | | | | INDIANAPOLIS | IN | 46227 | |
| MARION CTY CT PIKE TOWNSHIP | | 5665 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY DIST CLK CSEA | | PO BOX 628 | | | | JEFFERSON | TX | 75657 | |
| MARION CTY MUNICIPAL COURT | | ACCT OF JOYCE WILLIAMS | CAUSE 49F07 9002 CP 0241 | 200 E WASHINGTON ST | | INDIANAPOLIS | IN | 31756-6470 | |
| MARION CTY MUNICIPAL COURT ACCT OF JOYCE WILLIAMS | | CAUSE 49F07 9002 CP 0241 | 200 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46204 | |
| MARION CTY SM CLM CT LAWRENCE | | ACCT OF ROY B DYSON | CAUSE 49K03 9203 SC 1724 | 4981 N FRANKLIN RD | | LAWRENCE | IN | 49052-6847 | |
| MARION CTY SM CLM CT LAWRENCE ACCT OF ROY B DYSON | | CAUSE 49K03 9203 SC 1724 | 4981 N FRANKLIN RD | | | LAWRENCE | IN | 46226 | |
| MARION CTY SM CLM CT PIKE | | ACCT OF KAREN GARRETT | CAUSE 49K05 9208 SC 7404 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 31554-3503 | |
| MARION CTY SM CLM CT PIKE ACCT OF KAREN GARRETT | | CAUSE 49K05 9208 SC 7404 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SM CLMS CT | | ACCT OF ANNETTE VENABLE | CAUSE 49K02 9305 SC 4049 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 31248-2314 | |
| MARION CTY SM CLMS CT ACCT OF ANNETTE VENABLE | | CAUSE 49K02 9305 SC 4049 | 3750 S FOLTZ ST | | | INDIANAPOLIS | IN | 46221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION CITY SM CLMS CT DECATUR | | ACCT OF JAKE L WELLS | CASE 49K02 9408 SC 5583 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION CITY SM CLMS CT DECATUR | | ACCT OF LARRY M SHINE | CASE 49K02 9306 SC 5342 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 43280-6773 | |
| MARION CITY SM CLMS CT DECATUR | | ACCT OF ROBERT E SILVEY | CASE 49K02 9310 SC 9538 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 46221 | |
| MARION CITY SM CLMS CT DECATUR ACCT OF JAKE L WELLS | | CASE 49K02 9408 SC 5583 | 3750 S FOLTZ ST | | | INDIANAPOLIS | IN | 46221 | |
| MARION CITY SM CLMS CT DECATUR ACCT OF LARRY M SHINE | | CASE 49K02 9306 SC 5342 | 3750 S FOLTZ ST | | | INDIANAPOLIS | IN | 46221 | |
| MARION CITY SM CLMS CT LAWRENCE | | ACCT OF JAKE L WELLS | CASE 49K039409SC4234 | 4981 N FRANKLIN RD | | LAWRENCE | IN | 28242-3347 | |
| MARION CITY SM CLMS CT LAWRENCE ACCT OF JAKE L WELLS | | CASE 49K039409SC4234 | 4981 N FRANKLIN RD | | | LAWRENCE | IN | 46226 | |
| MARION CITY SM CLMS CT PERRY | | ACCT OF JAKE WELLS JR | CASE 49K04 9312 SC 06545 | 4925 S SHELBY ST STE 100 | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION CITY SM CLMS CT PERRY ACCT OF JAKE WELLS JR | | CASE 49K04 9312 SC 06545 | 4925 S SHELBY ST STE 100 | | | INDIANAPOLIS | IN | 46227 | |
| MARION CITY SM CLMS CT PIKE | | ACCT OF FREDERICK W SCHLOTTMAN | CAUSE 49K05 9310 SC 8445 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 35338-6177 | |
| MARION CITY SM CLMS CT PIKE | | ACCT OF RICHARD E SALSMAN | CASE 49K05 9305 SC 4128 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 31332-4300 | |
| MARION CITY SM CLMS CT PIKE | | ACCT OF ROBERT F BREWER | CASE 49K05 9411 SC 10831 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31666-2689 | |
| MARION CITY SM CLMS CT PIKE ACCT OF FREDERICK W SCHLOTTMAN | | CAUSE 49K05 9310 SC 8445 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CITY SM CLMS CT PIKE ACCT OF RICHARD E SALSMAN | | CASE 49K05 9305 SC 4128 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CITY SM CLMS CT PIKE ACCT OF ROBERT F BREWER | | CASE 49K05 9411 SC 10831 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CITY SM CLMS CT PIKE TWP | | ACCT OF CHARLES E WALKER | CASE 49K05 9302 SC 01290 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 30646-7362 | |
| MARION CITY SM CLMS CT PIKE TWP | | ACCT OF JAMES E ANDERSON | CASE 49K05 9401 SC 0779 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 41266-8307 | |
| MARION CITY SM CLMS CT PIKE TWP | | ACCT OF JEFFREY M MULLEN | CASE 49K05 9404 SC 4359 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31784-2611 | |
| MARION CITY SM CLMS CT PIKE TWP ACCT OF CHARLES E WALKER | | CASE 49K05 9302 SC 01290 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CITY SM CLMS CT PIKE TWP ACCT OF JAMES E ANDERSON | | CASE 49K05 9401 SC 0779 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CITY SM CLMS CT PIKE TWP ACCT OF JEFFREY M MULLEN | | CASE 49K05 9404 SC 4359 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CITY SM CLMS CT WARREN | | ACCOUNT OF KEITH WIMBERLY | CASE 49K06 9406 SC 6484 | 501 N POST RD | | INDIANAPOLIS | IN | 31464-5364 | |
| MARION CITY SM CLMS CT WARREN | | ACCT OF DWIGHT L CARTER | CASE 49K06 9403 SC 3308 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 30652-3420 | |
| MARION CITY SM CLMS CT WARREN | | ACCT OF EDMOND M DAVIS | CASE 49K06 9403 SC 3148 | 501 N POST RD | | INDIANAPOLIS | IN | 31170-3542 | |
| MARION CITY SM CLMS CT WARREN | | ACCT OF JAKE L WELLS | CASE 49K06 9407 SC 6800 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION CITY SM CLMS CT WARREN | | ACCT OF JAKE L WELLS | CASE 49K06 9411 SC 12053 | 501 N POST RD | | INDIANAPOLIS | IN | 28242-3347 | |
| MARION CITY SM CLMS CT WARREN ACCOUNT OF KEITH WIMBERLY | | CASE 49K06 9406 SC 6484 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CITY SM CLMS CT WARREN ACCT OF DWIGHT L CARTER | | CASE 49K06 9403 SC 3308 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CITY SM CLMS CT WARREN ACCT OF EDMOND M DAVIS | | CASE 49K06 9403 SC 3148 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CITY SM CLMS CT WARREN ACCT OF JAKE L WELLS | | CASE 49K06 9407 SC 6800 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CITY SM CLMS CT WARREN ACCT OF JAKE L WELLS | | CASE 49K06 9411 SC 12053 | 501 N POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CITY SM CLMS CT WAYNE | | ACCT OF ALDWIN STEVENSON | CAUSE 49K089308SC4579 | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 29754-6519 | |
| MARION CITY SM CLMS CT WAYNE | | ACCT OF JOYCE WILLIAMS | CAUSE 49K089211SC6455 | 5401 W WASHINGTON ST | | INDIANAPOLIS | IN | 31756-6470 | |
| MARION CITY SM CLMS CT WAYNE ACCT OF ALDWIN STEVENSON | | CAUSE 49K089308SC4579 | 5401 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION CITY SM CLMS CT WAYNE ACCT OF JOYCE WILLIAMS | | CAUSE 49K089211SC6455 | 5401 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION CITY SM CLMS LAWRENCE TW | | ACT YOLANDA ARMOR | 4981 N FRANKLIN RD | | | INDIANAPOLIS | IN | 46226 | |
| MARION CITY SM CLMS WASHINGTON | | TWP | 2184 E 54TH ST | | | INDIANAPOLIS | IN | 46220 | |
| MARION CITY SM CLMS WASHINGTON TWP | | 2184 E 54TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| MARION CITY SMALL CLAIMS COURT | | ACCT OF DERICK R FRANKLIN | CASE 94 4598 | 4925 SOUTH SHELBY STE 100 | | INDIANAPOLIS | IN | 31464-5298 | |
| MARION CITY SMALL CLAIMS COURT ACCT OF DERICK R FRANKLIN | | CASE 94 4598 | 4925 SOUTH SHELBY STE 100 | | | INDIANAPOLIS | IN | 46227 | |
| MARION CITY SMALL CLAIMS CRT | | ACCT OF ANGELA E HENRY | CASE 49K05 9403 SC 2432 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31666-2724 | |
| MARION CITY SMALL CLAIMS CRT | | ACCT OF DERICK FRANKLIN | CASE 49K05 9310 SC 8693 | 5665 LAFAYETTE RD STE B | | INDIANAPOLIS | IN | 31464-5298 | |
| MARION CITY SMALL CLAIMS CRT | | ACCT OF DERICK R FRANKLIN | CASE 49K06 9306 SC 6516 | 501 NORTH POST RD | | INDIANAPOLIS | IN | 31464-5298 | |
| MARION CITY SMALL CLAIMS CRT ACCT OF ANGELA E HENRY | | CASE 49K05 9403 SC 2432 | 5665 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CITY SMALL CLAIMS CRT ACCT OF DERICK FRANKLIN | | CASE 49K05 9310 SC 8693 | 5565 LAFAYETTE RD STE B | | | INDIANAPOLIS | IN | 46254 | |
| MARION CITY SMALL CLAIMS CRT ACCT OF DERICK R FRANKLIN | | CASE 49K06 9306 SC 6516 | 501 NORTH POST RD | | | INDIANAPOLIS | IN | 46219 | |
| MARION CITY SMALL CLAIMS CT | | ACCT OF DOROTHY THOMPSON | CAUSE 49K02 9301 SC780 | 3750 S FOLTZ ST | | INDIANAPOLIS | IN | 31656-3995 | |
| MARION CITY SMALL CLAIMS CT ACCT OF DOROTHY THOMPSON | | CAUSE 49K02 9301 SC780 | 3750 S FOLTZ ST | | | INDIANAPOLIS | IN | 46241 | |
| MARION CITY SMALL CLMS CT PERRY | | ACCOUNT OF BILLY L ROSE | CAUSE93 1531 | 4925 S SHELBY ST STE 100 | | INDIANAPOLIS | IN | 31246-5286 | |
| MARION CITY SMALL CLMS CT PERRY | | FOR ACCT OF JOYCE WILLIAMS | CASE 49K049104SC01785 | 4925 S SHELBY STE 100 | | INDIANAPOLIS | IN | 31756-6470 | |
| MARION CITY SMALL CLMS CT PERRY ACCOUNT OF BILLY L ROSE | | CAUSE93 1531 | 4925 S SHELBY ST STE 100 | | | INDIANAPOLIS | IN | 46227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARION CTY SMALL CLMS CT PERRY FOR ACCT OF JOYCE WILLIAMS | | CASE 49K049104SC01785 | 4925 S SHELBY STE 100 | | | INDIANAPOLIS | IN | 46227 | |
| MARION CTY SMALL CLMS CT PIKE | | ACCOUNT OF RICHARD A RHYANT | CAUSE 49K05 9304 SC 2785 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 26555-3423 | |
| MARION CTY SMALL CLMS CT PIKE | | ACCT OF MICHAEL WINDISCH | CAUSE 49K05 9307 SC 6113 | 5450 LAFAYETTE RD | | INDIANAPOLIS | IN | 31772-2815 | |
| MARION CTY SMALL CLMS CT PIKE ACCOUNT OF RICHARD A RHYANT | | CAUSE 49K05 9304 SC 2785 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SMALL CLMS CT PIKE ACCT OF MICHAEL WINDISCH | | CAUSE 49K05 9307 SC 6113 | 5450 LAFAYETTE RD | | | INDIANAPOLIS | IN | 46254 | |
| MARION CTY SMALL CLMS PERRY | | ACCT OF RICHARD A RHYANT | CASE 93 1343 | 4925 S SHELBY ST STE 100 | | INDIANAPOLIS | IN | 46227 | |
| MARION CTY SML CLAIMS CT WARREN TWNSHP | | 501 NORTH POST RD | | | | INDIANAPOLIS | IN | 46219 | |
| MARION CITY SUPERIOR COURT | | W 443 CITY COUNTY BUILDING | | | | INDIANAPOLIS | IN | 46204 | |
| MARION DAVE | | 74 HERRELL AVE | | | | BARRIE CANADA | ON | L4N 6T8 | CANADA |
| MARION DAVE | | 74 HERRELL AVE | | | | BARRIE | ON | L4N 6T8 | CANADA |
| MARION FULMER INC | | 389 MCCULLOUGH RD | | | | STOCKBRIDGE | GA | 30281 | |
| MARION HOWARD SNYDER III | | 2424 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| MARION INDEPENDENT | | CREDIT UNION | 424 N BRADNER AVE | | | MARION | IN | 46952 | |
| MARION INDEPENDENT FED CU | | 424 NORTH BRADNER AVE | | | | MARION | IN | 46952 | |
| MARION J MANSFIELD | | 541 CAREY PL | | | | LAKELAND | FL | 33803 | |
| MARION JANE MANSFIELD | | 541 CAREY PL | | | | LAKE LAND | FL | 33803 | |
| MARION K SMITH | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MARION L WOODBURY | | 2075 VAN VLEET | | | | SWARTZ CREEK | MI | 48473-9748 | |
| MARION LAURA | | 1617 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307 | |
| MARION MCCLINTIC | | PHI | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| MARION MILITARY INSTITUTE | | 1101 WASHINGTON ST | | | | MARION | AL | 36756-3213 | |
| MARION MIXERS INC | | 3575 3RD AVE | | | | MARION | IA | 52302 | |
| MARION MUNICIPAL COURT | | 233 WEST CTR ST | | | | MARION | OH | 43302 | |
| MARION N KOWALSKI | | 7240 EAST EDEN RD | | | | EDEN | NY | 14057 | |
| MARION PAYNE TUBBS | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| MARION ROSS | | 1210 EAST GRANT AVE | | | | VINELAND | NJ | 08361 | |
| MARION ROSS | FRANK D ALLEN | C/O ARCHER AND GREINER | ONE CENTENNIAL SQUARE | PO BOX 3000 | | HADDONFIELD | NJ | 08033 | |
| MARION SAUNDRA | | 2773 PIEDMONT DR | | | | BESSEMER | AL | 35022-0000 | |
| MARION TAX COUNTY COLLECTOR | | PO BOX 970 | | | | OCALA | FL | 34478 | |
| MARION, SAUNDRA H | | 135 ARCADIAN DR | | | | AMHERST | NY | 14228 | |
| MARIONS PIZZA | | 711 SHROYER RD | | | | DAYTON | OH | 45419 | |
| MARIOTT HOUSTON WESTCHASE | | 2900 BRIARPARK DR | | | | HOUSTON | TX | 77042 | |
| MARIOTTI ANTHONY | | 1440 WIND WARD WAY | | | | NILES | OH | 44446 | |
| MARIS CHERYL | | 1412 SUGAR MILL COURT | | | | RUSSIAVILLE | IN | 46979 | |
| MARIS MARK | | 1412 SUGAR MILL COURT | | | | RUSSIAVILLE | IN | 46979 | |
| MARIS SYSTEMS DESIGN INC | | 6 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| MARIS SYSTEMS DESIGN INC EFT | | 6 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| MARIS, CHERYL K | | 1412 SUGAR MILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| MARIS, MARK T | | 1412 SUGAR MILL CT | | | | RUSSIAVILLE | IN | 46979 | |
| MARISOL INCORPORATED | | 125 FACTORY LN | | | | MIDDLESEX | NJ | 08846 | |
| MARISOL INTERNATIONAL | | 2424 W KINGSLEY ST STE C | | | | SPRINGFIELD | MO | 65807-5759 | |
| MARISOL INTERNATIONAL | | 9741 E 56TH ST NORTH | | | | TULSA | OK | 74117 | |
| MARIST COLLEGE | | OFFICE OF STUDENT ACCOUNTS | | | | POUGHKEEPSIE | NY | 12601-1387 | |
| MARITCZAK ALEXANDER | | 4825 LENOMAR COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| MARITIME LIFE | | BCE PL BAY WELLINGTON TOWER | ATTN MS SYLVIA ING | 181 BAY ST STE 1000 | | TORONTO | ON | M5J 2T3 | CANADA |
| MARITIME LIFE BCE PLACE BAY WELLINGTON TOWER | | ATTN MS SYLVIA ING | 181 BAY ST STE 1000 | | | TORONTO | ON | M5J 2T3 | CANADA |
| MARJO CONSTRUCTION SERVICES | | INC | 2635 WILSON AVE SW | | | GRAND RAPIDS | MI | 49544 | |
| MARJO CONSTRUCTION SERVICES IN | | 2635 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49544 | |
| MARJORIE ALEXANDER | | 1192 TANGLEWOOD LN | | | | BURTON | MI | 48529 | |
| MARJORIE DAVIS | | 1706 WALNUT CREEK | | | | FLINT | MI | 48507 | |
| MARJORIE KOSEO | | 230 PAWNEE CT | | | | GIRARD | OH | 44420 | |
| MARJORIE LEE | | PO BOX 102 | | | | FT DEFIANCE | AZ | 86504 | |
| MARJORIE MARKS | | 67 BASS AVE | | | | GLOUCESTER | MA | 01930 | |
| MARJORIE V CHADDOCK | | 30 ROOSEVELT AVE | | | | BATAVIA | NY | 14020 | |
| MARK 10 CORP | | 458 WEST JOHN ST | | | | HICKSVILLE | NY | 11801 | |
| MARK 10 CORPORATION | | 458 WEST JOHN ST | | | | HICKSVILLE | NY | 11801 | |
| MARK 3 INTL LLC | | PO BOX 66538 | | | | CHICAGO | IL | 60666-0538 | |
| MARK A AMBROSE | | 100T E WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-3572 | |
| MARK A BAUN | | ACCT OF MARGUERITE J LITTLE | CASE 93 0341 GC | | | | | | 38558-6010 | |
| MARK A BAUN ACCT OF MARGUERITE J LITTLE | | CASE 93 0341 GC | | | | | | | |
| MARK A BLEHM | | 7646 GARFIELD RD | | | | BENTLEY | MI | 48613 | |
| MARK A FINNEGAN | | 495 HORNWOOD DR | | | | SPRINGFIELD | OH | 45504 | |
| MARK A HULLMAN | | 3230 RACQUET CLUB DR | | | | TRAVERSE CITY | MI | 49684 | |
| MARK A HULLMAN P15254 | | 3230 RACQUET CLUB DR | | | | TRAVERSE CITY | MI | 49684 | |
| MARK A NEAL TRUSTEE | | PO BOX 580 | | | | MEMPHIS | TN | 38101-0580 | |
| MARK ALTUS | | ACCT OF CHRISTINE M MC SORLEY | CASE 93 12999 CH | 30500 NORTHWESTERN HWY STE 500 | | FARMINGTON HILLS | MI | 36556-7090 | |
| MARK ALTUS ACCT OF CHRISTINE M MC SORLEY | | CASE 93 12999 CH | 30500 NORTHWESTERN HWY STE 500 | | | FARMINGTON HILLS | MI | 48334 | |
| MARK AND JUDY COUCH | | 10440 CASSEL | | | | VANDALIA | OH | 45377 | |
| MARK B CLEVENGER | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| MARK BARANSKI | | 2201 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| MARK BEATTIE | | 975 CTR ST | | | | OWOSSO | MI | 48867 | |
| MARK BLASDEL | | 6 NE 63RD ST STE 225 | | | | OKLAHOMA CTY | OK | 73105 | |
| MARK BOWARD | | 7060 SUMMIT HILL CT SE | | | | CALEDONIA | MI | 49316-9070 | |
| MARK BURNS | | PO BOX 252 | | | | MIDDLEFIELD | OH | 44062 | |
| MARK CARBIDE | BILL BLANC | 23881 DEQUINDRE RD | | | | HAZEL PK | MI | 48030 | |
| MARK CARBIDE CO | BILL BLANC | 23881 DEQUINDRE RD | | | | HAZEL PARK | MI | 48030 | |
| MARK CARBIDE CO EFT | BILL BLANC | 23881 DEQUINDRE | | | | HAZEL PK | MI | 48030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARK CARBIDE CO INC | BILL BLANC | 23881 DEQUINDRE RD | | | | HAZEL PK | MI | 48030-2818 | |
| MARK CARBIDE CO INC EF | | 23881 DEQUINDRE | | | | HAZEL PK | MI | 48030 | |
| MARK CARBIDE CO INC EFT | | 23881 DEQUINDRE | | | | HAZEL PK | MI | 48030 | |
| MARK CARBIDE COMPANY | | 23881 DEQUINDRE RD | | | | HAZEL PARK | MI | 48030 | |
| MARK CHAMBERS | | 24306 PKSIDE DR EAST | | | | LAGUNA NIGUEL | CA | 92677 | |
| MARK CHESSON & SONS | | 101 CHESSON DR | | | | WILLIAMSTON | NC | 27892 | |
| MARK CHILDRESS | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MARK CLARK | | 1040 E PELELIN DR | | | | TARAWA TERRACE | NC | 28543 | |
| MARK CLAWSON | | 3001 LESSITER DR | | | | LAKE ORION | MI | 48360 | |
| MARK CLAWSON | | 3001 LESSITER DR | | | | LAKE ORION | MI | 52482-1464 | |
| MARK D ELLERBROCK | | 5736 BREEZE BAY DR | | | | SYLVANIA | OH | 43560-8980 | |
| MARK D GUDORF | | 723 ASPEN DR | | | | TIPP CITY | OH | 45371 | |
| MARK D PYC | | 6374 JENNIFER DR | | | | LOCKPORT | NEW YORK | 14094 | |
| MARK DAWSON | | 2215 NW BROAD ST | | | | MURFREESBORO | TN | 37129 | |
| MARK DICKEY | | 87 WRIGHT CT | | | | SPRINGBORO | OH | 45066 | |
| MARK E ALTEMANN | | 8120 RUM CREEK TRL | | | | ROCKFORD | MI | 49341 | |
| MARK E BIANCHI | | 3783 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| MARK E DRYDEN | | 1390 WESTSHIRE RD | | | | COLUMBUS | OH | 43204-2223 | |
| MARK E HANSON | | 116 N CHICAGO ST STE 301 | | | | JOLIET | IL | 60432 | |
| MARK E KAMAR | | 1010 N WASHINGTON AVE | | | | LANSING | MI | 48906 | |
| MARK E OWENS CLERK OF COURTS | | ACCT OF BRADLEY WENRICK | CASE CJ21650 | | | | | 28454-8550 | |
| MARK E OWENS CLERK OF COURTS | | ACCT OF BRADLEY W WENRICK | CASE CJ 19712 | | | | | 28454-8550 | |
| MARK E OWENS CLERK OF COURTS | | ACCT OF LEAH TURNER | CASE CJ 25124 D12588 | | | | | 26848-2186 | |
| MARK E OWENS CLERK OF COURTS ACCT OF BRADLEY W WENRICK | | CASE CJ 19712 | | | | | | | |
| MARK E OWENS CLERK OF COURTS ACCT OF BRADLEY WENRICK | | CASE CJ21650 | | | | | | | |
| MARK E OWENS CLERK OF COURTS ACCT OF LEAH TURNER | | CASE CJ 25124 D12588 | | | | | | | |
| MARK E OWENS CLERK OF CTS | | ACCT OF CHARLES GARRISON | CASE 93 CVF 7899 | | | | | 29140-6114 | |
| MARK E OWENS CLERK OF CTS | | ACCT OF JOHN P JONES | CASE 21502 | | | | | 27834-7996 | |
| MARK E OWENS CLERK OF CTS | | ACCT OF PATRICK E COOPER | CASE 91 CVF 6808 | | | | | 28666-4176 | |
| MARK E OWENS CLERK OF CTS | | FOR ACCT OF BRADLEY W WENRICK | CASE CJ22591 D6211 | | | | | 28454-8550 | |
| MARK E OWENS CLERK OF CTS | | FOR ACCT OF JAMES J LIPSETT | CASECJ 23653 | | | | | 27546-7544 | |
| MARK E OWENS CLERK OF CTS ACCT OF CHARLES GARRISON | | CASE 93 CVF 7899 | | | | | | | |
| MARK E OWENS CLERK OF CTS ACCT OF JOHN P JONES | | CASE 21502 | | | | | | | |
| MARK E OWENS CLERK OF CTS ACCT OF PATRICK E COOPER | | CASE 91 CVF 6808 | | | | | | | |
| MARK E OWENS CLERK OF CTS FOR ACCT OF BRADLEY W WENRICK | | CASE CJ22591 D6211 | | | | | | | |
| MARK E OWENS CLERK OF CTS FOR ACCT OF JAMES J LIPSETT | | CASECJ 23653 | | | | | | | |
| MARK E PRESCOTT | | 8271 N PORT | | | | GRAND BLANC | MI | 48439 | |
| MARK E ROBINSON | | PO BOX 1449 | | | | JANESVILLE | WI | 53547 | |
| MARK E THORNBURG | | 119 CHERRY HILL LN | | | | SANTA TERESA | NM | 88008 | |
| MARK E THORNBURG | | 119 CHERRY HILL LN | | | | SANTA TERESA | NM | 88008-9421 | |
| MARK EDMUND LUDLOW | | 16390 SW GASKIN ST | | | | BLOUNTSTOWN | FL | 32424 | |
| MARK ELLIOTT CO | DUANE GRESH | 1780 STONEY HILL DR. STE A | | | | HUDSON | OH | 44236 | |
| MARK F BAKA | | 6431 A SHAFER RD | | | | WARREN | OH | 44481 | |
| MARK F HENDERSON | | 1711 JOHN D DR | | | | KOKOMO | IN | 46902 | |
| MARK F MAKOWER | | ACCT OF JEFFREY F DAVIS | CASE 93 329583 CH | 28535 ORCHARD LAKE RD | | FARMINGTON HILLS | MI | 36972-9031 | |
| MARK F MAKOWER ACCT OF JEFFREY F DAVIS | | CASE 93 329583 CH | 28535 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334 | |
| MARK F WERBLOOD ESQ | | ACCT OF CHRISTA J LEE | CASE 014663 93 | | | | | 14856-5952 | |
| MARK F WERBLOOD ESQ ACCT OF CHRISTA J LEE | | CASE 014663 93 | | | | | | | |
| MARK FERAGNE | ALLEGRO MICROSYSTEMS INC | 115 NE CULOFF | | | | WORCESTER | MA | 01606-1224 | |
| MARK FLEMING | | 547 LEEDS CT | | | | FOLEY | AL | 36535-5514 | |
| MARK GILSTRAP | | | | | | CATOOSA | OK | | |
| MARK GRANZOTTO PC | MARK GRANZOTTO | ATTORNEY FOR PLAINTIFF APPELLEE | 414 W FIFTH ST | | | ROYAL OAK | MI | 48067 | |
| MARK GREENBERGER ESQ | ATT & TRUSTEE RM | US AEROTEAM INC BANKRUPTCY | 105 E 4TH ST 4TH FL | | | CINCINNATI | OH | 45202-4056 | |
| MARK GREENBERGER ESQ | ATTY & TRUSTEE RM | US AEROTEAM INC BANKRUPTCY | 105 E 4TH ST 4TH FL | | | CINCINNATI | OH | 45202-4056 | |
| MARK H DAVIDSON | | 901 HURON AVE | | | | PORT HURON | MI | 48060 | |
| MARK H LOPEZ | | 12149 CHATO VILLA DR | | | | EL PASO | TX | 79936 | |
| MARK HARRIS | | 29394 E 121ST ST S NO | | | | COWETA | OK | 74429-5722 | |
| MARK HEIDEMAN | | 618 MAPLE RIDGE RD | | | | TWINING | MI | 48766 | |
| MARK HOLL | | 11382 ROYAL CIR | | | | CARMEL | IN | 46032 | |
| MARK HOLL | | 11382 ROYAL CIRCLE | | | | CARMEL | IN | 46032 | |
| MARK IV AIR INTAKE SYSTEMS | ACCOUNTS PAYABLE | 1500 RUE DE BOUCHERVILLE | | | | MONTREAL | QC | H1N 3V3 | CANADA |
| MARK IV AUTOMOTIVE | | 1955 ENTERPRISE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MARK IV AUTOMOTIVE | | 3775 E OUTER DR | | | | DETROIT | MI | 48234-293 | |
| MARK IV AUTOMOTIVE | | 3775 E OUTER DR | | | | DETROIT | MI | 48234-2935 | |
| MARK IV AUTOMOTIVE | ACCOUNTS PAYABLE | 600 DECRAFT | | | | BIG RAPIDS | MI | 49307 | |
| MARK IV HOLDINGS FINANCE SCS | | AVE JF KENNEDY 46A | | | | LUXEMBOURG | LU | 01855 | LU |
| MARK IV INDUSTRIES INC | | 4445 BARNWELL RD | | | | WILLISTON | SC | 29853 | |
| MARK IV INDUSTRIES INC | | 938 THUNDERBOLT DR | | | | WALTERBORO | SC | 29488 | |
| MARK IV INDUSTRIES INC | | MARK IV AUTOMOTIVE | 1921 N BROAD | | | LEXINGTON | TN | 38351 | |
| MARK IV INDUSTRIES INC | | MARK IV AUTOMOTIVE | 1955 ENTERPRISE DR | | | ROCHESTER HILLS | MI | 48309 | |
| MARK IV INDUSTRIES INC | | MARK IV AUTOMOTIVE | 3100 MARICAMP RD | | | OCALA | FL | 34471-6250 | |
| MARK IV INDUSTRIES INC | | MARK IV AUTOMOTIVE | 600 DE KRAFT | | | BIG RAPIDS | MI | 49307-1272 | |
| MARK IV INDUSTRIES INC | | PO BOX 94190 | | | | CHICAGO | IL | 60690 | |
| MARK IV INDUSTRIES INC | | PUROLATOR | 3200 NATAL RD | | | FAYETTEVILLE | NC | 28306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARK IV SYSTEMES MOTEURS SA | ACCOUNTS PAYABLE | ZA LES GRAND PRES NO 6 | | | | ORBEY | | 68370 | FRANCE |
| MARK J BENNETT | | 425 QUEEN ST | | | | HONOLULU | HI | 96813 | |
| MARK J HOPKINS | | 8535 STRAWBERRY LN | | | | NIWOT | CO | 80503 | |
| MARK JR JESSE J | | 400 W NOTTINGHAM RD | | | | DAYTON | OH | 45405-5250 | |
| MARK JUSTIN RIABLE | | 9710 INTERSTATE 30 | | | | LITTLE ROCK | AR | 72209 | |
| MARK KEITH | | 6620 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 | |
| MARK KEITH C | | 6620 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 | |
| MARK L KREBS | | W6634 FRANKLIN RD | | | | MONROE | WI | 53566 | |
| MARK L MILLER | | 6005 CALICO LN | | | | CANFIELD | OH | 44406 | |
| MARK LOCKWOOD | | 7791 VICTOR MENDON RD | | | | VICTOR | NY | 14564 | |
| MARK MACHINE CO | | 97 WALES RD | | | | MONSON | MA | 01057 | |
| MARK MAIER | | 8231 READING RD | | | | PITTSFORD | MI | 49271 | |
| MARK MORTHLAND | | ACCT OF SANDRA LIVINGSTON | CASE 95 LM 24 | 250 N WATER ST STE 1276 | | DECATUR | IL | 33536-6094 | |
| MARK MORTHLAND ACCT OF SANDRA LIVINGSTON | | CASE 95 LM 24 | 250 N WATER ST STE 1276 | | | DECATUR | IL | 62523 | |
| MARK O ODETTE | | 11343 BERK SHIRE DR | | | | CLIO | MI | 48420 | |
| MARK PITTINGTON | | 917 S CARDIFF ST | | | | ANAHEIM | CA | 92806 | |
| MARK PITZELE | | 2850 METRO DR 265 | | | | BLOOMINGTON | MN | 55425 | |
| MARK R HOLMES | | PO DRAWER 1128 | | | | MCCOMB | MS | 39649 | |
| MARK R HOLMES | | ROBISON & HARBOUR | POST OFFICE DRAWER 1128 | | | MCCOMB | MS | 39649-1128 | |
| MARK R HOLMES ROBISON AND HARBOUR | | POST OFFICE DRAWER 1128 | | | | MCCOMB | MS | 39649-1128 | |
| MARK RIEMENSCHNEIDER ENTERPRISES IN | | D B A MIGHTY AUTO PARTS | 739 N ROSE AVE | | | COLUMBUS | OH | 43219-2522 | |
| MARK ROBERT | | 4082 BROOKSIDE DR | | | | WARREN | OH | 44483 | |
| MARK ROGERS | | 6696 PALMA CIRCLE | | | | YORBA LINDA | CA | 92886 | |
| MARK S BROWN | | 2081 PASEO REFOZMA | | | | BROWNSVILLE | TX | 78520 | |
| MARK S BUGAN | | 224 DOUGLAS AVE | | | | DUNEDIN | FL | 34698 | |
| MARK S MIZLA | | 2166 S OLAF DR | | | | MARBLEHEAD | OH | 43440 | |
| MARK S NORMAN & ASSOC | | VALLEY FORGE TOWERS 140 | 2000 VALLEY FORGE CIRCLE | | | KING OF PRUSSIA | PA | 19406 | |
| MARK S NORMAN AND ASSOC INC | | 744 OFFICE PKWY | STE 240 | | | ST LOUIS | MO | 63141 | |
| MARK S NORMAN AND ASSOC VALLEY FORGE TOWERS 140 | | 2000 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA | PA | 19406 | |
| MARK S PRESNALL | | PO BOX 33 | | | | MT MEIGS | AL | 36057 | |
| MARK S PRESNALL | | PO BOX 4 | | | | MT MEIGS | AL | 36057 | |
| MARK S ZAMARKA | | 2710 W COURT ST STE 3 | | | | FLINT | MI | 48503 | |
| MARK SCHAEFER | | 5280 REVERE RUN | | | | CANFIELD | OH | 44406 | |
| MARK SCHULTZ | | 10371 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| MARK SEMAN | | 30845 W EIGHT MILE RD | | | | LIVONIA | MI | 48152 | |
| MARK SHERLYN | | 7537 E 34TH PL | | | | INDIANAPOLIS | IN | 46226 | |
| MARK SHINKLE | | 971 RIVERVIEW COURT | | | | CARMEL | IN | 46032 | |
| MARK SHINKLE | | 971 RIVERVIEW CT | | | | CARMEL | IN | 46032 | |
| MARK SHURTLEFF | | PO BOX 142320 | | | | SALT LAKE CITY | UT | 84114-2320 | |
| MARK SPENCE | | PO BOX 395 | | | | HASLETT | MI | 48840 | |
| MARK SPENCE | | PO BOX 80601 | | | | LANSING | MI | 48901 | |
| MARK SPISAK | | CENTRAL PIEDMONT CC | 605 JIM PKER RD | | | MONROE | NC | 28110 | |
| MARK STANULIS | | 6125 RIVERVIEW | | | | VASSAR | MI | 48768 | |
| MARK T GREAVES | | 2332 BENJAMIN ST | | | | SAGINAW | MI | 48602 | |
| MARK T GREAVES | WILLIAM S WEILER | 19785 W TWELVE MILE RD | | | | SOUTHFIELD | MI | 48076 | |
| MARK T MAHLBERG | | 715 COURT ST | | | | SAGINAW | MI | 48602 | |
| MARK T TRELOAR | | 3301 CEDARHURST DR SW | | | | DECATUR | AL | 35603-3113 | |
| MARK THOMAS | | 12865 SHEFFIELD BLVD | | | | CARMEL | IN | 46032 | |
| MARK THOMASON | | 12114 E 30TH ST | | | | TULSA | OK | 74129 | |
| MARK TOOL & DIE CO INC | | 4360 HAGGERTY RD | | | | WALLED LAKE | MI | 48390 | |
| MARK TOOL & DIE COMPANY INC | GEORGE VIDU | 4360 HAGGERTY RD | | | | WALLED LAKE | MI | 48390 | |
| MARK VERCRUYSSE | ROB PYYKKONEN | 141 ECORSE | | | | YPSILANTI | MI | 48198 | |
| MARK VINCENT MAURO | | 310 N PORTER | | | | SAGINAW | MI | 48602 | |
| MARK W SWIMELAR TRUSTEE | | 250 S CLINTON ST STE 504 | | | | SYRACUSE | NY | 13202 | |
| MARK WEBER | | 737 TENNYSON DOWNS CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MARK, THOMAS J | | 12865 SHEFFIELD BLVD | | | | CARMEL | IN | 46032 | |
| MARKA L CASSELL | | 314 MCMILLION DR | | | | SUMMERSVILLE | WV | 26651-1046 | |
| MARKDOM PLASTIC PROD LTD | | 1220 BIRCHMOUNT RD | | | | SCARBOROUGH | ON | M1P 2C6 | CANADA |
| MARKDOM PLASTIC PRODUCTS LIMITED | | 1220 BIRCHMOUNT RD | | | | TORONTO | ON | M1P 2C6 | CANADA |
| MARKDOM PLASTIC PRODUCTS LTD | | 1220 BIRCHMOUNT RD | | | | SCARBOROUGH | ON | M1P 2C6 | CANADA |
| MARKDOM PLASTIC PRODUCTS LTD | | REMOVE CAROLYN SMITH 4 2642 | 1220 BIRCHMOUNT RD | | | SCARBOROUGH | ON | M1P 2C6 | CANADA |
| MARKDOM PLASTIC PRODUCTS LTD | | C/O PRT SALES LTD | 3825 HUNT CLUB CT | | | SHELBY TOWNSHIP | MI | 48136 | |
| MARKEL CORP | | 435 SCHOOL LN | | | | PLYMOUTH MEETING | PA | 19462 | |
| MARKEL CORP EFT | | PO BOX 7780 1434 | | | | PHILADELPHIA | PA | 19182 | |
| MARKEL CORP EFT | | PO BOX 7780 1434 | | | | PHILADELPHIA | PA | 19182 | |
| MARKEL CORPORATION | MICHAEL J HYNES | COZEN OCONNOR | 1900 MARKET ST | | | PHILADELPHIA | PA | 19103-3508 | |
| MARKEL JOHN | | 11690 LAMBS RD | | | | MEMPHIS | MI | 48041-311 | |
| MARKEL JOHN | | NORTH AMERICAN TURNING | 11690 LAMBS RD | | | MEMPHIS | MI | 48041 | |
| MARKEL LEO | | 3880 W VASSAR RD | | | | REESE | MI | 48757-9349 | |
| MARKELL DUANE | | 1548 REMSING DR | | | | HARTLAND | MI | 48353 | |
| MARKELL DUANE | | 1548 REMSING | | | | HARTLAND | MI | 48353 | |
| MARKELL GLENN | | 4376 BENNETT DR | | | | BURTON | MI | 48519 | |
| MARKELL, DUANE S | | 535 CHUKKER COVE DR | | | | HOWELL | MI | 48843 | |
| MARKEM CORP | | 11401 WILMAR BLVD | | | | CHARLOTTE | NC | 28217 | |
| MARKEM CORP | | 150 CONGRESS ST. | ACCT NR 55504 | | | KEENE | NH | 03431 | |
| MARKEM CORP | | 150 CONGRESS ST | | | | KEENE | NH | 03431-430 | |
| MARKEM CORP | | PO BOX 3542 | | | | BOSTON | MA | 02241-0000 | |
| MARKEM CORPORATION | | 150 CONGRESS ST | | | | KEENE | NH | 03431 | |
| MARKEM CORPORATION | | PO BOX 3542 | | | | BOSTON | MA | 02241 | |
| MARKENRICH CORP | | 1824 EVERGREEN ST | | | | DUARTE | CA | 91010 | |
| MARKER BETTY J | | 723 S FAYETTE | | | | SAGINAW | MI | 48602-1507 | |
| MARKER ERIC | | 7565 W ST RT 571 | | | | WEST MILTON | OH | 45383 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKER JASON | | 216 STRATFORD LN | | | | LAKE ORION | MI | 48304 | |
| MARKER RICKY | | 52 N MAIN ST | | | | W ALEXANDRIA | OH | 45381 | |
| MARKER RONALD E | | 3471 SUNSET KEY CIR C | | | | PUNTA GORDA | FL | 33955-1973 | |
| MARKER, JASON E | | 216 STRATFORD LN | | | | LAKE ORION | MI | 48304 | |
| MARKET DATA RETRIEVAL | | CO OF DUN & BRADSTREET CORP | PO BOX 75174 | ADDR 12 96 | | CHICAGO | IL | 60675-5174 | |
| MARKET DATA RETRIEVAL | | PO BOX 75174 | | | | CHICAGO | IL | 60675-5174 | |
| MARKET DRIVEN MANAGEMENT | | 2116 SUTTON SPRINGS RD | | | | CHARLOTTE | NC | 28226 | |
| MARKET RESEARCH | | 11200 ROCKVILLE PIKE STE 504 | | | | ROCKVILLE | MD | 20852-3189 | |
| MARKETECH INC | NEIL | 18940 YORK ST | | | | ELK RIVER | MN | 55330 | |
| MARKETING & SALES EXECUTIVES | | OF DETROIT | C O MEETING COORDINATORS | PO BOX 99463 | | TROY | MI | 48099 | |
| MARKETING AND SALES EXECUTIVES OF DETROIT | | C/O MEETING COORDINATORS | PO BOX 99463 | | | TROY | MI | 48099-2623 | |
| MARKETING CONSULTANTS LLC | | DBA BOOMER MCLOUD | 904 MAIN ST | | | WATERTOWN | CT | 06795-2623 | |
| MARKETING DEPARTMENT | | DELPHI DIESEL SYSTEMS | 1624 MEIJER DR | | | TROY | MI | 48084-7120 | |
| MARKETING INNOVATIONS INTL INC | | ATTN ACCOUNTS RECEIVABLE | 9701 W HIGGINS RD | | | ROSEMONT | IL | 60018-4778 | |
| MARKETING INNOVATORS INTERNATI | | TRIP TRAVEL SERVICES | 9701 W HIGGINS STE 420 | | | ROSEMONT | IL | 60018 | |
| MARKETING INNOVATORS INTERNATIONAL | | 9701 W HIGGINS STE 420 | | | | ROSEMONT | IL | 60018 | |
| MARKETING INNOVATORS INTL | | INC | 9701 W HIGGINS RD | UPD 1 27 02 PH | | ROSEMONT | IL | 60018-4778 | |
| MARKETING INNOVATORS INTL | | MARKETING INNOVATORS INTL INC | 9701 W HIGGINS RD | UPD 12702 PH | | ROSEMONT | IL | 60018-4778 | |
| MARKETING INNOVATORS INTL INC | ATTN RICH SAMUEL | 9701 W HIGGINS RD | | | | ROSEMONT | IL | 60018 | |
| MARKETING PLUS INC | | 730 ANTHONY TRL | | | | NORTHBROOK | IL | 60062-2542 | |
| MARKETING REPRESENTATIVES INC | | 74 NORTHWEST DR | | | | PLAINVILLE | CT | 06062-1164 | |
| MARKETING SAMPLES | | 1624 MEIJER DR | | | | TROY | MI | 48094 | |
| MARKETING SAMPLES DAO | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| MARKETING SPECIALTIES | DANA SCOTT | 5010 W. 81 ST. ST | | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES | | 5010 W 81ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES | | MSI PACKAGING | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | | 5010 W 81ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES EFT | | MSI PACKAGING | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES INC | | 5010 W 81ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES INC | | C/O MR CHIP INGRAM | 7649 WINTON DR | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES INC | | MSI PACKAGING | 5010 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING SPECIALTIES MSI PACKAGING | MSI PACKAGING | 5010 W 81ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| MARKETING USA | | 666 SHERBROOKE ST WEST | STE 1800 | | | MONTREAL | ON | H3A 1E7 | CANADA |
| MARKETRESEARCH COM INC | | 11200 ROCKVILLE PIKE STE 504 | | | | ROCKVILLE | MD | 20852-3154 | |
| MARKETRONICS CORP | | 320 INTERNATIONAL PKWY | | | | SUNRISE | FL | 33125 | |
| MARKETWIRE INC | | 100 N SEPULVEDA BLVD STE 325 | | | | EL SEGUNDO | CA | 90245 | |
| MARKETWIRE INC | | 200 N SEPULVEDA BLVD STE 1000 | | | | EL SEGUNDO | CA | 90245-4340 | |
| MARKEY CHERYL | | 2161 OAKWOOD ST SE | | | | GIRARD | OH | 44420 | |
| MARKEY EDWARD | | 2161 OAKWOOD ST | | | | GIRARD | OH | 44420 | |
| MARKEY GEORGETTE B | | 761 E PROSPECT ST | | | | GIRARD | OH | 44420-2331 | |
| MARKEYS AUDIO VISUAL INC | | 1811 PRODUCTION RD | | | | FORT WAYNE | IN | 46808 | |
| MARKEYS AUDIO VISUAL INC | | 2909 S MERIDIAN | | | | INDIANAPOLIS | IN | 46225 | |
| MARKEYS AUDIO VISUAL INC | | 2909 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225 | |
| MARKEYS AUDIO VISUAL INC EFT | ACCOUNTS RECEIVABLE | 2909 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-2372 | |
| MARKHAM JR WILLIAM | | 4105 MADISON AVE | | | | ANDERSON | IN | 46013 | |
| MARKHAM STACEY | | 328 ASPEN DR | PO BOX 484 | | | FREDERICK | CO | 80530 | |
| MARKHAM, TREY | | 4014 THREE OAKS DR | | | | FT WAYNE | IN | 46809 | |
| MARKIN TUBING LP | | PO BOX 242 PEARL CREEK RD | | | | WYOMING | NY | 14591 | |
| MARKIN TUBING LP | | 1 MARKIN LN | | | | WYOMING | NY | 14591 | |
| MARKIN TUBING LP | | 95 DOROTHY ST | | | | BUFFALO | NY | 14206 | |
| MARKIN TUBING LP | | PO BOX 242 | | | | WYOMING | NY | 14591 | |
| MARKIN TUBING LP | | PO BOX 242 | | | | WYOMING | NY | 14591-0242 | |
| MARKIN TUBING LP | | RM CHG 12 02 04 AM | PEARL CREEK RD | PO BOX 242 | | WYOMING | NY | 14591 | |
| MARKIN TUBING LP | JAMES B LINEHAN | MARKIN TUBING LP | | | | WYOMING | NY | 14591 | |
| MARKINETICS INC | | ARENDS RIDGE RD | | | | MARIETTA | OH | 45750 | |
| MARKINETICS INC | | PO BOX 530 | | | | MARIETTA | OH | 45750-0530 | |
| MARKING MACHINE CO | | 114 MAIN ST | | | | TEKONSHA | MI | 49092-0159 | |
| MARKING MACHINE CO | | PO BOX 159 | | | | TEKONSHA | MI | 49092-0159 | |
| MARKING METHODS INC | | 301 S RAYMOND AVE | | | | ALHAMBRA | CA | 91803-0000 | |
| MARKL DANIEL | | 8226 LYTLE TRAILS RD | | | | WAYNESVILLE | OH | 45068 | |
| MARKLE DAVID | | 3910 UNION ST | | | | NORTH CHILI | NY | 14514-9718 | |
| MARKLE JOHN | | 771 WILER RD | | | | HILTON | NY | 14468 | |
| MARKLE LEE | | 70 ALTON WAY | | | | WEST HENRIETTA | NY | 14586-9690 | |
| MARKLE, DAVID | | 3910 UNION ST | | | | NORTH CHILI | NY | 14514 | |
| MARKLE, JOHN | | 14647 ROOSEVELT HWY | | | | KENT | NY | 14477 | |
| MARKLE, LEE E | | 70 ALTON WAY | | | | WEST HENRIETTA | NY | 14586-9690 | |
| MARKLEVILLE LUMBER CO INC | | CHESTERFIELD LUMBER CO INC | PO BOX 137 | | | MARKLEVILLE | IN | 46056 | |
| MARKLEVILLE LUMBER CO INC | | PO BOX 137 | | | | MARKLEVILLE | IN | 46056 | |
| MARKLEVILLE LUMBER CO INC | | STATE RD 38 | | | | MARKLEVILLE | IN | 46056 | |
| MARKLEY FRANKLIN | | 6766 BEJAY DR | | | | TIPP CITY | OH | 45371 | |
| MARKLEY THOMAS W | | 112 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094-3246 | |
| MARKLIN GERALD | | 1550 ORBAN | | | | MILFORD | MI | 48380-1726 | |
| MARKLINES CO LTD | | 6 3 18 AKASAKA | | | | MINATO KU | 13 | 1070052 | JP |
| MARKLINES CO LTD | | AKASAKA PARK PLZ 3F | | | | MINATO KU | 13 | 1070052 | JP |
| MARKO | | 1310 SOUTHPORT RD | | | | SPARTANBURG | SC | 29306 | |
| MARKO K | | 6920 CANADA RD | | | | BIRCH RUN | MI | 48415 | |
| MARKO, PAUL | | 22 TOWNSEND AVE | | | | GIRARD | OH | 44420 | |
| MARKOFF KRASNY GOLDMAN ET AL | | 11 S LA SALLE ST 19TH FL | | | | CHICAGO | IL | 60603 | |
| MARKOVICH MICHAEL | | 1833 CANAVAN DR | | | | POLAND | OH | 44514 | |
| MARKOVICH RICHARD J | | 306 BUENA VISTA AVE | | | | VIENNA | OH | 44473-9645 | |
| MARKOWITZ ROBBIN | | 2510 SAINT ANDREWS DR | | | | TROY | OH | 45373 | |
| MARKOWITZ ROBERT | | 2510 SAINT ANDREWS DR | | | | TROY | OH | 45373 | |
| MARKOWITZ, ROBBIN R | | 2510 SAINT ANDREWS DR | | | | TROY | OH | 45373 | |
| MARKOWSKI DALE | | 6225 LA POSTA DR | | | | EL PASO | TX | 79912 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARKOWSKI MICHAEL | | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 | |
| MARKOWSKI RITA G | | 1341 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2045 | |
| MARKOWSKI MARK | | 550 FOREST LAWN DR | | | | WEBSTER | NY | 14580 | |
| MARKS ANDREW | | 22360 BLACK RD | | | | ATHENS | AL | 35613 | |
| MARKS ANNETTE | | PO BOX 320265 | | | | FLINT | MI | 48532 | |
| MARKS ANTHONY | | 960 IOLA AVE | | | | DAYTON | OH | 45408 | |
| MARKS ANTHONY | | PO BOX 60611 | | | | DAYTON | OH | 45406 | |
| MARKS B W | | 9458 SGT HOLDEN LN | | | | ATHENS | AL | 35614-0000 | |
| MARKS CHESTER | | 121 4TH ST SW | | | | WARREN | OH | 44483 | |
| MARKS III LAWRENCE | | 9615 S NORMANDY LN | | | | CENTERVILLE | OH | 45458 | |
| MARKS JANICE E | | 3105 W ALTO RD | | | | KOKOMO | IN | 46902-4688 | |
| MARKS JOE H & ASSOC INC | | 509 FRANKLIN ST | | | | HUNTSVILLE | AL | 35801 | |
| MARKS JOE H & ASSOCIATES INC | | 2302 WASHINGTON CIR | | | | HUNTSVILLE | AL | 35811 | |
| MARKS JOE H AND ASSOC INC | | 509 FRANKLIN ST | | | | HUNTSVILLE | AL | 35801 | |
| MARKS LADERHAUS & LUGGAGE | | LADERHAUS LUGGAGE | 2858 W NATIONAL RD | | | DAYTON | OH | 45414 | |
| MARKS LEDERHAUS & LUGGAGE | | 2858 W NATIONAL RD | | | | DAYTON | OH | 45414 | |
| MARKS LESTER | | 99 MANCHESTER ST | | | | ROCHESTER | NY | 14621 | |
| MARKS OUTDOOR SPORTS INC | | 1400 MONTGOMERY HWY STE B | | | | BIRMINGHAM | AL | 35216-3635 | |
| MARKS RICHARD | | 345 OAKDALE DR | | | | N TONAWANDA | NY | 14120 | |
| MARKS ROLLIN L | | 8923 LOG RUN N DR | | | | INDIANAPOLIS | IN | 46234 | |
| MARKS RONALD | | 8373 TIMBERWALK CT | | | | HUBER HEIGHTS | OH | 45424 | |
| MARKS SANDRA | | 3260 MORROW DR | | | | CORTLAND | OH | 44410-9306 | |
| MARKS SERVICE UNLIMITED | | 488 US RTE 42 | | | | ASHLAND | OH | 44805 | |
| MARKS SHARON | | 737 A LORENE CIRCLE | | | | MT STERLING | KY | 40353 | |
| MARKS STANLEY | | 3223 PEERLESS AVE SW | | | | WARREN | OH | 44485-3043 | |
| MARKS THEOTIS | | 2328 LAKEVIEW AVE | | | | DAYTON | OH | 45408 | |
| MARKS TRANSFER & STORAGE EFT | | SCAC MRKR | 300 GOMBER AVE | | | CAMBRIDGE | OH | 43725 | |
| MARKS TRANSFER AND STORAGE EFT CO | | PO BOX 896 | | | | CAMBRIDGE | OH | 43725 | |
| MARKS WALTER | | 5317 DUSHORE DR | | | | DAYTON | OH | 45427-2731 | |
| MARKS WARREN | | PO BOX 320265 | | | | FLINT | MI | 48532 | |
| MARKS WILLIAM | | 7648 LENNON RD | | | | CORUNNA | MI | 48817 | |
| MARKS, JOE H & ASSOCIATES INC | | 2302 WASHINGTON CIR NW | | | | HUNTSVILLE | AL | 35811-1764 | |
| MARKTEC PRODUCTS INC | | 700 ELLICOTT ST | | | | BATAVIA | NY | 14020 | |
| MARKTECH OPTOELECTRONICS | SHELLY BATTHEATHER BROOS | CO ACTION COMPONENT SALE | 38345 W 10 M ILE RD SUIT | | | FARMINGTON HILLS | MI | 48335 | |
| MARKTECH OPTOELECTRONICS | TOM FAKE | 3 NORTHWAY LN N STE 1 | | | | LATHAM | NY | 12110-2232 | |
| MARKULIN RICHARD | | 4232 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406 | |
| MARKUS STANLEY J | | 1304 ZARTMAN RD | | | | KOKOMO | IN | 46902-3293 | |
| MARKWELL FASTENING INC | | 81A BENBRO DR | | | | BUFFALO | NY | 14225 | |
| MARKWOOD ANNETTE | | 913 BLOOR AVE | | | | FLINT | MI | 48507 | |
| MARKWOOD DOUGLAS | | 2156 MICHIGAN | | | | XENIA | OH | 45385-4514 | |
| MARKWOOD SHAWN | | 2156 MICHIGAN DR | | | | XENIA | OH | 45385 | |
| MARKWOOD SUZANNE | | 16937 ANGELA DR | | | | MACOMB TWP | MI | 48044 | |
| MARLA & KERRY ROUSE | | 105 N DIBBLE | | | | LANSING | MI | 48917 | |
| MARLAN TOOL INC | | DENNY RD | | | | MEADVILLE | PA | 16335 | |
| MARLAN TOOL INC | | RR 8 BOX 319 | | | | MEADVILLE | PA | 16335 | |
| MARLATT CLYDE | | 2025 RED FOX RUN | | | | CORTLAND | OH | 44410 | |
| MARLATT, CLYDE | | PO BOX 74901 MC481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| MARLBORO DISTRICT COURT | | WILLIAMS ST | | | | MARLBORO | MA | 01752 | |
| MARLENE D WALKER | | 131 S 4TH AVE APT 1A | | | | MT VERNON | NY | 10550 | |
| MARLENE E HILL | | 2707 E SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| MARLENE MITCHELL | | 1211 VALLEY GREEN | | | | MAULDIN | SC | 29662 | |
| MARLENE MURA | | 98 JOHN ST | | | | AKRON | NY | 14001 | |
| MARLER DEE | | 302 FAWN DR | | | | KOKOMO | IN | 46902 | |
| MARLER DENNIS | | 2215 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| MARLER REBECCA | | 2244 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| MARLER TERRY | | 11054 MEADOW VIEW DR | | | | GOODRICH | MI | 48438 | |
| MARLER, DENNIS LYMAN | | 2215 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| MARLER, REBECCA C | | 2244 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| MARLETTE NATIONAL CORP | | 25 RANO ST | | | | BUFFALO | NY | 14207 | |
| MARLETTE NATIONAL CORP EFT | | 25 RANO ST | | | | BUFFALO | NY | 14207 | |
| MARLETTE, PATRICK | | 924 MACOMBER | | | | GREENVILLE | MI | 48838 | |
| MARLETTO FRANK | | 1145 HADLEY DR | | | | SHARON | PA | 16146-3527 | |
| MARLEY APRIL | | 2494 AUDRI LN | | | | KOKOMO | IN | 46901-7071 | |
| MARLEY COOLING TOWER | | C/O PALMER & LAWRENCE INC | 3110 CLAIRMONT AVE S | | | BIRMINGHAM | AL | 35205 | |
| MARLEY COOLING TOWER | | C/O RBE INC | 4300 DELEMERE BLVD STE 201 | | | ROYAL OAK | MI | 48703 | |
| MARLEY DANIEL | | 872 S 700 E | | | | ELWOOD | IN | 46036 | |
| MARLEY DEXTER | | 112 MAXEY COURT | | | | TIPTON | IN | 46072 | |
| MARLEY JOYCE | | 4541 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| MARLEY S | | 410 PEBBLE CT | | | | RUSSIAVILLE | IN | 46979 | |
| MARLEY, DANIEL JAMES | | 872 S 700 E | | | | ELWOOD | IN | 46036 | |
| MARLEY, DEXTER A | | 112 MAXEY CT | | | | TIPTON | IN | 46072 | |
| MARLEY, JOYCE E | | 4541 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| MARLIN CYNTHIA | | 7410 ELMCREST AVE | | | | MT MORRIS | MI | 48458-1833 | |
| MARLIN JACK L | | PO BOX 277 | | | | SAINT CHARLES | MI | 48655-0277 | |
| MARLIN LEASING CORP | | 124 GAITHER DR STE 170 | | | | MOUNT LAUREL | NJ | 08054 | |
| MARLIN LEASING CORP | SHAWN KOOK | 6470 E JOHNS XING STE 430 | | | | DULUTH | GA | 30097-1545 | |
| MARLIN LEASING CORPORATION | | 300 FELLOWSHIP RD | | | | MOUNT LAUREL | NJ | 08054 | |
| MARLIN MANUFACTURING CORP | | 12404 TRISKETT RD | | | | CLEVELAND | OH | 44111-252 | |
| MARLIN MANUFACTURING CORP | | 12800 CORPORATE DR | | | | CLEVELAND | OH | 44130 | |
| MARLIN MANUFACTURING CORP EFT | | 12800 CORPORATE DR | | | | CLEVELAND | OH | 44130 | |
| MARLIN P JONES & ASSOC INC | | PO BOX 530400 | | | | LAKE PK | FL | 33403 | |
| MARLIN P JONES AND ASSOC INC | | PO BOX 530400 | | | | LAKE PK | FL | 33403 | |
| MARLIN PACIFIC ENTERPRISES | | 17221 E 17TH ST UNIT F | | | | SANTA ANA | CA | 92705 | |
| MARLIN STEEL WIRE PRODUCTS | TRENA WARD | 2640 MERCHANT DR | | | | BALTIMORE | MD | 21230 | |
| MARLMAN ERIK | | 2105 MERILINE | | | | DAYTON | OH | 45420 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARLO FURNITURE | | 615 PRINCESS ANNE PO BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| MARLOW CURTIS | | 3256 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| MARLOW MARIA | | 2 RHOSEMORE CLOSE | | | | SOUTHDENE | | L32 7QX | UNITED KINGDOM |
| MARLOW MARK | | 3900 BRADWOOD DR | | | | DAYTON | OH | 45405 | |
| MARLOW SUSAN | | G3421 RIDGECLIFF DR | | | | FLINT | MI | 48532 | |
| MARLOW, SCOTT | | 4529 S 200 E | | | | KOKOMO | IN | 46902 | |
| MARLOWE JESSICA | | 9560 DIXIE HWY | | | | CLARKSTON | MI | 48348 | |
| MARLOWES METAL FAB | DONNIE MARLOWE | 2111 PALOMINO RD | | | | DOVER | PA | 17315-3670 | |
| MARMER X RAY INC | | 925 REDNA TERASE | | | | CINCINNATI | OH | 45215-1112 | |
| MARMION BARBARA J | | PO BOX 1693 | | | | TOCCOA | GA | 30577 | |
| MARMON HOLDINGS INC | | 181 W MADISON ST | | | | CHICAGO | IL | 60602-4510 | |
| MARNI SPRING CORP | | 100 BASTIAN ST STE 2 | | | | ROCHESTER | NY | 14621 | |
| MARNI SPRING CORPORATION | | 100 BASTIAN ST STE 2 | | | | ROCHESTER | NY | 14621 | |
| MARNOCHA JEFFREY | | 10800 JESSICA DR | | | | OAK CREEK | WI | 53154 | |
| MAROHN VICKY | | 257 HOMER LN | | | | COOPERSVILLE | MI | 49404 | |
| MARONEY ALLEN | | PO BOX 216 | | | | WALTON | IN | 46994-0216 | |
| MARONEY, MICHELE | | PO BOX 170 | | | | WALTON | IN | 46994 | |
| MARONI ETTA R | | 1565 REDWOOD CT LOT 157 | | | | ADRIAN | MI | 49221-8451 | |
| MAROON INC | | 1390 JAYCOX RD | | | | AVON | OH | 44011 | |
| MAROON INC | | ADR CHG 1 18 00 KW | 1390 JAYCOX RD | | | AVON | OH | 44011 | |
| MARPLE SAMUEL | | 511 SOUTH ST | | | | FAIRBORN | OH | 45324 | |
| MARPOSS CORP | | 30 MELVILLE DR | | | | FAIRFIELD | CT | 06432 | |
| MARPOSS CORP | | 3300 CROSS CREEK PKY | | | | AUBURN HILLS | MI | 48326-2758 | |
| MARPOSS CORP | | 8510 MCALPINE PK STE 111 | | | | CHARLOTTE | NC | 28211 | |
| MARPOSS CORP | | DRAWER 657 | | | | DETROIT | MI | 48231-0657 | |
| MARPOSS CORPORATION | | 3300 CROSS CREEK PKY | | | | AUBURN HILLS | MI | 48326-2758 | |
| MARPOSS CORPORATION | | LOCKBOX 771231 | PO BOX 77000 | | | DETROIT | MI | 48277-1231 | |
| MARPOSS CORPORATION | ATTN JUDE ABREO | 3300 CROSS CREEK PKWY | | | | AUBURN HILLS | MI | 48326 | |
| MARPOSS CORPORATION | MARCIA WEST | 3300 CROSS CREEK PKWY | | | | AUBURN HILLS | MI | 48326-2758 | |
| MARPOSS SA DE CV | | BLVD DE LOS CONTINENTES 3 | COL VALLE DORADO | | | TLALNEPANTLA | | 54020 | MEXICO |
| MARPOSS SA DE CV | | COL VALLE DORADO | | | | TLALNEPANTLA | EM | 54020 | MX |
| MARPOSS SA DE CV   EFT | | BLVD CONTINENTES 3 COL VALLE | DORADO TLALNEPANTLA EDO DE | | | | | | MEXICO |
| MARPOSS SPA | | MARPOSS TECHNO DIV | 3300 CROSS CREEK PKY | | | AUBURN HILLS | MI | 48326-2758 | |
| MARQ PACKAGING SYSTEMS INC | | 3800 W WASHINGTON | | | | YAKIMA | WA | 98903-1180 | |
| MARQ PACKAGING SYSTEMS INC | | 3801 WEST WASHINGTON AVE | | | | YAKIMA | WA | 98902 | |
| MARQ PACKAGING SYSTEMS INC | | PO BOX 9063 | | | | YAKIMA | WA | 98909 | |
| MARQUARDT ALICIA | | 1155 EAST RANDY RD | | | | OAK CREEK | WI | 53154 | |
| MARQUARDT CARL | | 1155 E RANDY RD | | | | OAK CREEK | WI | 53154 | |
| MARQUARDT CARL D | | 1155 E RANDY RD | | | | OAK CREEK | WI | 53154 | |
| MARQUARDT CATHERINE | | 5988 PONDVIEW CT | | | | HILLIARD | OH | 43026-7087 | |
| MARQUARDT GMBH | | SCHLOBSTR 16 | D 78604 RIETHEIM WEILHEIM | | | | | | GERMANY |
| MARQUARDT GMBH | | SCHLOSS STR 16 | | | | RIETHEIM WEIHEIM | 78604 | | GERMANY |
| MARQUARDT GMBH | | SCHLOSS STRASSE 16 | D 78604 RIETHEIM WEILHEIM | | | | | | GERMANY |
| MARQUARDT GMBH | BOND SCHOENECK & KING PLLC | STEPHEN A DONATO | ONE LINCOLN CTR 18TH FL | | | SYRACUSE | NY | 13202 | |
| MARQUARDT K A | | 925 HORMELL RD | | | | WILMINGTON | OH | 45177-9004 | |
| MARQUARDT PHYLLIS A | | 557 KATHYS WAY | | | | XENIA | OH | 45385-4884 | |
| MARQUARDT SWITCHES INC | | 1124 CENTRY RD | | | | AUBURN HILLS | MI | 48321 | |
| MARQUARDT SWITCHES INC | | 2265 LIVERNOIS STE 710 | | | | TROY | MI | 48084 | |
| MARQUARDT SWITCHES INC | | 2711 ROUTE 20 EAST | | | | CAZENOVIA | NY | 13035 | |
| MARQUARDT SWITCHES INC | | 2711 US RTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| MARQUARDT SWITCHES INC | ATTN RODNEY MAYETTE | 2711 ROUTE 20 E | | | | CAZENOVIA | NY | 13035 | |
| MARQUARDT SWITCHES INC | BOND SCHOENECK & KING PLLC | STEPHEN A DONATO | ONE LINCOLN CTR 18TH FL | | | SYRACUSE | NY | 13202 | |
| MARQUARDT SWITCHES INC CHURCH STREET STATION | | PO BOX 6662 | | | | NEW YORK | NY | 10249-6662 | |
| MARQUARDT SWITCHES INC CHURCH STREET STATION | BOND SCHOENECK & KING PLLC | STEPHEN A DONATO | ONE LINCOLN CTR 18TH FL | | | SYRACUSE | NY | 13202 | |
| MARQUARDT SWITCHES INC EFT | | CHURCH ST STATION | PO BOX 6662 | | | NEW YORK | NY | 10249-6662 | |
| MARQUARDT WILLIAM | | 5507 BOGART RD W | | | | CASTALIA | OH | 44824-9459 | |
| MARQUART CHRISTOPHER | | 314 MICHIGAN AVE | | | | SANDUSKY | OH | 44870 | |
| MARQUART DENNIS D | | 315 INDIANA AVE | | | | SANDUSKY | OH | 44870-5755 | |
| MARQUESEN ANGELA | | AVENUE DE GRANDSON 15 | | | | YVERDON | | 01400 | |
| MARQUESI RAQUEL | | 116 DE VILLEN AVE | | | | ROYAL OAK | MI | 48073 | |
| MARQUETTE FENCE COMPANY INC | | 1446 M 28 EAST | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE FENCE COMPANY INC | | 1446 M 28 E | | | | MARQUETTE | MI | 49855 | |
| MARQUETTE FUNDING INC | | ASSIGNEE PLANT TO PLT EXPRESS | PO BOX 1450 NW 7939 | | | MINNEAPOLIS | MN | 55485-7939 | |
| MARQUETTE FUNDING INC | | ASSIGNEE ROCKET EXPRESS DELIVE | PO BOX 1450 NW 7939 | | | MINNEAPOLIS | MN | 55485-7939 | |
| MARQUETTE UNIVERSITY | | CONTINUING EDUCATION DEPT | PO BOX 1881 | | | MILWAUKEE | WI | 53201-1881 | |
| MARQUETTE UNIVERSITY | | CONTINUING EDUCATION | PO BOX 1881 | | | MILWAUKEE | WI | 53201-1881 | |
| MARQUETTE UNIVERSITY | | OFFICE OF BURSAR | TOWER HALL 1ST FL | PO BOX 1881 | | MILWAUKEE | WI | 53201-1881 | |
| MARQUETTE UNIVERSITY | | OFFICE OF THE BURSAR | LOCK BOX 184 | | | MILWAUKEE | WI | 53278-0184 | |
| MARQUETTE UNIVERSITY | JOSEPH DOMBLESKY | HAGGERTY ENGINEERING HALL | PO BOX 1881 | | | MILWAUKEE | WI | 53201 | |
| MARQUETTE, COLEEN | | 3603 NEWTON FALLS BAILEY RD | | | | WARREN | OH | 44481 | |
| MARQUEZ JOHN | | 419 OAK ST | | | | PICAYUNE | MS | 39466-3251 | |
| MARQUEZ OSCAR OMAR MARTINEZ | | 6271 FOX GLEN APT 338 | | | | SAGINAW | MI | 48603 | |
| MARQUEZ, TY | | 3859 E PATRICK RD | | | | MIDLAND | MI | 48642 | |
| MARQUIS TERRY L | | 3388 WINDING RD | | | | KINTNERSVILLE | PA | 18930-9538 | |
| MARR CONCRETE INC | | 1584 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| MARR E | | 9 HORNBY RD | | | | SOUTHPORT | | PR9 9XG | UNITED KINGDOM |
| MARR JAMES | | 265 BRICE RD | | | | REYNOLDSBURG | OH | 43068 | |
| MARR JOANNE | | 8424 PKHURST HWY | | | | ADDISON | MI | 49220 | |
| MARR LEO J | | PO BOX 313 | | | | MAYVILLE | MI | 48744-0313 | |
| MARR MICHAEL E | | 7370 TOWNLINE | | | | BRIDGEPORT | MI | 48722-9772 | |
| MARRA KATHRYN | | 1015 SEAGER DR | | | | COMMERCE TOWNSHIP | MI | 48390 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARRA KERRY | | 211 ALTON AVE | | | | DAYTON | OH | 45404 | |
| MARRA MICHAEL | | 1015 SEAGER DR | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MARRABLE MONIQUE | | 2891 SPRING FALLS DR | | | | DAYTON | OH | 45445 | |
| MARRAH JANANNE | | 235 N COUNTY RD 820 W | | | | KOKOMO | IN | 46901 | |
| MARRAH JEFFREY | | 235 NORTH 820 WEST | | | | KOKOMO | IN | 46901 | |
| MARRANCA MICHAEL | | 56 WILMA DR | | | | LANCASTER | NY | 14086 | |
| MARRAY CONCOURSE 100 INC | | 1901 6TH AVE N STE 2520 | | | | BIRMINGHAM | AL | 35203 | |
| MARREIROS JOHN | | PO BOX 7715 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MARREN MOTOR SPORTS INC | | D B A MARREN FUEL INJECTION | 49 BURTVILLE AVE STE 3A | | | DERBY | CT | 06418 | |
| MARRERO JOSE | | 4768 PINE CREEK LN | | | | EL PASO | TX | 79922 | |
| MARRERO JR G | | PO BOX 17267 | | | | ROCHESTER | NY | 14617 | |
| MARRERO MARIO | | 594 PKSIDE AVE LOWER | | | | BUFFALO | NY | 14216 | |
| MARRIE TERRENCE | | 3908 WINDSOR CT | | | | HERMITAGE | PA | 16148 | |
| MARRIOT SOUTHERN HILLS | | 1902 EAST 71ST ST | | | | TULSA | OK | 74136 | |
| MARRIOTT AT CENTERPOINT | | 3600 CTRPOINT PKWY | | | | PONTIAC | MI | 48341 | |
| MARRIOTT CORP | | 1414 S PATTERSON BLVD | | | | DAYTON | OH | 45409-2105 | |
| MARRIOTT CORP | | COURTYARD BY MARRIOTT | 100 PRESTIGE PL | | | MIAMISBURG | OH | 45342 | |
| MARRIOTT CORP | | RESIDENCE INN BY MARRIOTT THE | 2600 LIVERNOIS | | | TROY | MI | 48083-1227 | |
| MARRIOTT HOTELS | | 1414 S PATTERSON BLVD | | | | DAYTON | OH | 45409 | |
| MARRIOTT HOTELS | | CHG PER AFC 11 11 03 | 1414 S PATTERSON BLVD | | | DAYTON | OH | 45409 | |
| MARRIOTT INTERNATIONAL | | PO BOX 402642 | | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT INTERNATIONAL | | PO BOX 403003 | | | | ATLANTA | GA | 30384-3003 | |
| MARRIOTT INTERNATIONAL INC | | MARRIOTT | PO BOX 402841 | | | ATLANTA | GA | 30384 | |
| MARRIOTT INTERNATIONAL INC | | SODEXHO MARRIOTT FINANCIAL SVC | 10 EARHART DR | | | WILLIAMSVILLE | NY | 14221 | |
| MARRIOTT JEFFREY | | PO BOX 131062 | | | | DAYTON | OH | 45413 | |
| MARRIOTT JR FRANK | | 72 KEATS AVE | | | | TONAWANDA | NY | 14150-8540 | |
| MARRIOTT JR. FRANK | | 72 KEATS AVE | | | | TONAWANDA | NY | 14150 | |
| MARRIOTT ROGER A | | 118 BELLECLAIR DR | | | | ROCHESTER | NY | 14617-2304 | |
| MARRIOTT TROY | | 200 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| MARRIOTTS GRAND HOTEL | | ONE GRAND BLVD | | | | POINT CLEAR | AL | 36564-0639 | |
| MARRIS WINKFIELD | | 2215 SOUTH AVE | | | | NIAGARA FLS | NY | 14305 | |
| MARRONE & CO INC | | DBA ZARSKY WATER CHILLERS | 2121 BRITTMOORE RD STE 100 | | | HOUSTON | TX | 77043 | |
| MARRONE & CO INC | | ZARSKY WATER CHILLERS | 2121 BRITTMOORE RD STE 100 | | | HOUSTON | TX | 77043 | |
| MARRONE AND CO INC DBA ZARSKY WATER CHILLERS | | 2121 BRITTMOORE RD STE 100 | | | | HOUSTON | TX | 77043 | |
| MARROQUIN BERNNIE H | | 9607 QUINN ST | | | | DOWNEY | CA | 90241 | |
| MARRS JOEL N | | 170 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2323 | |
| MARRY SANDRA | | 14251 SQUAWFIELD RD | | | | HUDSON | MI | 49247 | |
| MARS JAMES M | | 67 VALENCIA DR | | | | ROCHESTER | NY | 14606-4023 | |
| MARS JEFFREY | | 1905 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2151 | |
| MARS LABS | | 29 C ST | | | | LAUREL | MD | 20707 | |
| MARS LABS INC | | 29 C ST | | | | LAUREL | MD | 20707 | |
| MARS MONICA | | 1905 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2151 | |
| MARS, JEFFREY A | | 846 BENNETT RD | | | | CARMEL | IN | 46032-5251 | |
| MARS, MONICA | | 1504 PONTIAC DR | | | | KOKOMO | IN | 46902 | |
| MARSA JAMES M | | PO BOX 90655 | | | | BURTON | MI | 48509-0655 | |
| MARSALIS HENRY | | 8645 NORTHRIDGE LOOP | | | | LAREDO | TX | 78041 | |
| MARSCHAND BILL | | 1353 S 1038 E | | | | GREENTOWN | IN | 46936 | |
| MARSCHAND JENNIFER J | | 1353 S 1038 E | | | | GREENTOWN | IN | 46936 | |
| MARSCHAND SCOTT | | 8916 E CO RD 900 S | | | | GALVESTON | IN | 46932 | |
| MARSCHAND, SCOTT EDWARD | | 8916 E CO RD 900 S | | | | GALVESTON | IN | 46932 | |
| MARSCHKE DAVID | | 265 VINE ST | | | | CLYDE | OH | 43410 | |
| MARSCIO JOSEPH | | 3862 BELLWOOD DR SE | | | | WARREN | OH | 44484 | |
| MARSDEN A | | 10 COLWALL RD | NORTHWOOD | | | KIRKBY | | L33 5XJ | UNITED KINGDOM |
| MARSDEN APRIL | | 1867 DRAKE DR | | | | XENIA | OH | 45385 | |
| MARSDEN R M | | 17 ROWAN DR | | | | LIVERPOOL | | L32 0SE | UNITED KINGDOM |
| MARSH ANGELA | | 3706 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421 | |
| MARSH BELLOFRAM | | STATE ROUTE 2 BOX 305 | | | | NEWELL | WV | 26050 | |
| MARSH BELLOFRAM | | STATE ROUTE 2 PO BOX 305 | | | | NEWELL | WV | 26050-0607 | |
| MARSH BELLOFRAM CORP | SUSIE 272 | STATE RTE 2 BOX 305 | 75000 PER LINE MIN ORDER | | | NEWELL | WV | 26050 | |
| MARSH BELLOFRAM CORPORATION | | PO BOX 70670 | | | | CLEVELAND | OH | 44190-0670 | |
| MARSH BRIAN | | 8899 N ST RD 267 | | | | BROWNSBURG | IN | 46112 | |
| MARSH CANADA LIMITED | | 70 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | M5J 2M4 | CANADA |
| MARSH CANADA LTD | | 70 UNIVERSITY AVE STE 800 | | | | TORONTO | ON | M5J 2M4 | CANADA |
| MARSH DAVID L | | 6039 W VIENNA RD | | | | CLIO | MI | 48420-9404 | |
| MARSH DAVID O MD | | STRONG MEMORIAL HOSPITAL | 601 ELMWOOD AV | | | ROCHESTER | NY | 14642 | |
| MARSH DEXTER | | 720 EWING AVE APT 134 | | | | GADSDEN | AL | 35901-2594 | |
| MARSH DON | | 2202 NANCEFORD RD | | | | HARTSELLE | AL | 35640 | |
| MARSH DOUGLAS | | 9915 MIDLAND RD | | | | FREELAND | MI | 48623 | |
| MARSH GLOBAL BROKING BERMUDA L | | 8 WESLEY ST CRAIG APPLE HS | PO BOX HM 2444 | HAMILTON HM JX | | BERMUDA | | | BERMUDA |
| MARSH GLOBAL BROKING BERMUDA L 8 WESLEY ST CRAIG APPLE HS | | PO BOX HM 2444 | HAMILTON HM JX | | | | | | BERMUDA |
| MARSH GREG W CHTD LAW OFFICES | | CHARTERED | 731 S 7TH ST | | | LAS VEGAS | NV | 89101 | |
| MARSH HARRIET E | | 10800 N CASSEL RD | | | | VANDALIA | OH | 45377-9429 | |
| MARSH INC | | 600 RENAISSANCE CTR STE 2100 | | | | DETROIT | MI | 48243 | |
| MARSH JAMES | | 3071 JEWELSTONE APT G | | | | DAYTON | OH | 45414 | |
| MARSH JAMES | | 483 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| MARSH JAMES | | 6563 MIDWAY AVE | | | | DAYTON | OH | 45427 | |
| MARSH JOHN | | 3710 PITKIN AVE | | | | FLINT | MI | 48506 | |
| MARSH JOSEPH | | 100 SAND IRON COURT | | | | BALDWINSVILLE | NY | 13027 | |
| MARSH JR SAMUEL | | 522 WHITE ST | | | | FLINT | MI | 48505 | |
| MARSH JUDITH E | | 1115 DECHANT CT | | | | COLUMBUS | OH | 43229-5502 | |
| MARSH KRISTIE | | 566 PERSIMMON CT | | | | FLINT | MI | 48506 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSH LTD | | CLIENT & MARKET SERVICES | VICTORIA HOUSE | QUEENS RD NORWICH NR1 3QQ | | UNITED KINGDOM | | | UNITED KINGDOM |
| MARSH LTD CLIENT AND MARKET SERVICES | | VICTORIA HOUSE | QUEENS RD NORWICH NR1 3QQ | | | | | | UNITED KINGDOM |
| MARSH PAUL | | 1974 NEINER | | | | SANDFORD | MI | 48657 | |
| MARSH PLATING CORP | | 103 N GROVE ST | | | | YPSILANTI | MI | 48198-290 | |
| MARSH PLATING CORP EF | | 103 NORTH GROVE ST | | | | YPSILANTI | MI | 48198 | |
| MARSH PLATING CORPORATION EFT | | 103 N GROVE ST | | | | YPSILANTI | MI | 48198 | |
| MARSH RICARDO | | 811 RAINBOW DR | | | | KOKOMO | IN | 46902-3699 | |
| MARSH RICHARD | | 226 BEAVER CREST | | | | PELHAM | AL | 35124 | |
| MARSH ROBIN | | 1306 BLAIRWOOD AVE | | | | DAYTON | OH | 45418 | |
| MARSH SHEILA | | 5665 ESHBAUGH RD | | | | DAYTON | OH | 45418 | |
| MARSH SHIRLEY R | | 3109 E LYNN ST | | | | ANDERSON | IN | 46016-5639 | |
| MARSH SUSAN | | 11310 S LINDEN RD | | | | FENTON | MI | 48430 | |
| MARSH TECHNOLOGIES INC | | 30 B W MAIN ST | | | | GIRARD | OH | 44420-2520 | |
| MARSH TECHNOLOGIES INC | | 30 B W MAIN ST | PO BOX 7 | | | GIRARD | OH | 44420 | |
| MARSH USA INC | | PO BOX 73376 | | | | CHICAGO | IL | 60673-7376 | |
| MARSH USA INC | | REMIT CHG 1 18 00 KW | 600 RENAISSANCE CTR STE 2100 | | | DETROIT | MI | 48243 | |
| MARSH USA INC | CRAIG PADOVER | 121 RIVER ST | | | | HOBOKEN | NJ | 07030 | |
| MARSH USA INC | SUSAN BUHL | 600 RENAISSANCE CTR | STE 2100 | | | DETROIT | MI | 48243 | |
| MARSH, SUSAN H | | 11310 S LINDEN RD | | | | FENTON | MI | 48430 | |
| MARSHA BERGSTROM | | ACCT OF ROGER O FARRINGTON | CASE 90 D 860 | 144 HAMPTON AVE | | WEST MOUNT | IL | 32742-0067 | |
| MARSHA BERGSTROM ACCT OF ROGER O FARRINGTON | | CASE 90 D 860 | 144 HAMPTON AVE | | | WEST MOUNT | | 60559 | |
| MARSHA D PRUITT | | PO BOX 6426 | | | | CHANDLER | AZ | 85224 | |
| MARSHA L VIVO | | 3064 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| MARSHAL BUFFALO CITY COURT | | 50 DELAWARE AVE | | | | BUFFALO | NY | 14202 | |
| MARSHAL CITY COURT OF BUFFALO | | ACCT OF FRED L HOWARD | CASE W 49680 | 50 DELAWARE AVE | | BUFFALO | NY | 42234-8979 | |
| MARSHAL CITY COURT OF BUFFALO | | ACCT OF FRED L HOWARD | CASE W 49681 | 50 DELAWARE AVE | | BUFFALO | NY | 42234-8979 | |
| MARSHAL CITY COURT OF BUFFALO | | ACCT OF GARY OLIVER | CASE W52152 | 50 DELAWARE AVE | | BUFFALO | NY | 17736-2608 | |
| MARSHAL CITY COURT OF BUFFALO ACCT OF FRED L HOWARD | | CASE W 49680 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHAL CITY COURT OF BUFFALO ACCT OF FRED L HOWARD | | CASE W 49681 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHAL CITY COURT OF BUFFALO ACCT OF GARY OLIVER | | CASE W52152 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHAL CITY OF BUFFALO | | 1100 CITY HALL | | | | BUFFALO | NY | 14202 | |
| MARSHAL DONALD MARANDA | | 101 MIDDLESEX RD | | | | ROCHESTER | NY | 14610 | |
| MARSHAL FRANK J POLIZZI | | HALL OF JUSTICE RM 6 | | | | ROCHESTER | NY | 14614 | |
| MARSHAL HENRY DALEY | | 1 CROSS ISLAND PLAZA | | | | ROSEDALE | NY | 11422 | |
| MARSHAL LA CTY MUNICIPAL CTS | | ACCT OF LYNN J SHAW | CASE 94S00559 | 300 E OLIVE | | BURBANK | CA | 55649-2018 | |
| MARSHAL LA CTY MUNICIPAL CTS ACCT OF LYNN J SHAW | | CASE 94S00559 | 300 E OLIVE | | | BURBANK | CA | 91502 | |
| MARSHAL OF MUNICIPAL COURTS | | ACCT OF ROBERT M PEDDYCOART | CASE PD000085 | 14400 ERWIN ST MALL | | VAN NUYS | CA | 48234-4005 | |
| MARSHAL OF MUNICIPAL COURTS ACCT OF ROBERT M PEDDYCOART | | CASE PD000085 | 14400 ERWIN ST MALL | | | VAN NUYS | CA | 91401 | |
| MARSHAL ORANGE COUNTY | | ACCT OF ANA JUAREZ | CASE 147 NLALC147 A | 1275 NORTH BERKELEY RM 360 | | FULLERTON | CA | 55478-3017 | |
| MARSHAL ORANGE COUNTY | | ACCT OF ANA JUAREZ | CASE 147 NLALC147 A | 1275 NORTH BERKELEY RM 360 | | FULLERTON | CA | 92635 | |
| MARSHAL R CHRISTENSEN | | RM 1 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| MARSHAL R MOSES | | 116 JOHN ST | | | | NEW YORK | NY | 10038 | |
| MARSHAL RICHARD A LEBLANC | | 717 KIMBALL AVE | | | | YONKERS | NY | 10704 | |
| MARSHAL RICHARD G SCHNEIDER | | ACCT OF JAMES I WYNN SR | INDEX 14444 | 99 EXCHANGE ST RM 1 | | ROCHESTER | NY | 054323826 | |
| MARSHAL RICHARD G SCHNEIDER | | ACCT OF JAMES WYNN | FILE 1509 922741W | RM 1 HL OF JUST 99 EXCHNG ST | | ROCHESTER | NY | 054323826 | |
| MARSHAL RICHARD G SCHNEIDER | | ACCT OF JAMES WYNN SR | INDEX 93 9005 | RM 1 HL OF JUST 99 EXCNG ST | | ROCHESTER | NY | 054323826 | |
| MARSHAL RICHARD G SCHNEIDER | | ACCT OF WILLIAM R MANGANO | INDEX 92 12532 | 99 EXCHANGE ST ROOM 1 | | ROCHESTER | NY | 085386890 | |
| MARSHAL RICHARD G SCHNEIDER ACCT OF JAMES I WYNN SR | | INDEX 14444 | 99 EXCHANGE ST RM 1 | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD G SCHNEIDER ACCT OF JAMES WYNN | | FILE 1509 922741W | RM 1 HL OF JUST 99 EXCHNG ST | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD G SCHNEIDER ACCT OF JAMES WYNN SR | | INDEX 93 9005 | RM 1 HL OF JUST 99 EXCNG ST | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD G SCHNEIDER ACCT OF WILLIAM R MANGANO | | INDEX 92 12532 | 99 EXCHANGE ST ROOM 1 | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD G SHCNEIDER | | ACCT OF DARLENE L COOPER | INDEX 93 021323 | 99 EXCHANGE ST RM 1 | | ROCHESTER | NY | 10658-6002 | |
| MARSHAL RICHARD G SHCNEIDER ACCT OF DARLENE L COOPER | | INDEX 93 021323 | 99 EXCHANGE ST RM 1 | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD SCHNEIDER | | 99 EXCHANGE ST RM 6 HLL OF JUS | | | | ROCHESTER | NY | 14614 | |
| MARSHAL RICHARD SCHNEIDER | | W MANGANO 93 00567 | RM 1 HALL OF JUSTICE | | | ROCHESTER | NY | 085386890 | |
| MARSHAL RICHARD SCHNEIDER W MANGANO 93 00567 | | RM 1 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| MARSHAL ROBERT KOTIN | | PO BOX 25469 | | | | ROCHESTER | NY | 14614 | |
| MARSHAL RONALD MOSES | | 156 WILLIAM ST 10TH FLR | | | | NEW YORK | NY | 10038 | |
| MARSHAL SANDE MACALUSO | | PO BOX 67164 | | | | ROCHESTER | NY | 14617 | |
| MARSHAL WEINHEIM | | 369 E 149TH ST | | | | BRONX | NY | 10455 | |
| MARSHAL WILLIAM H LAMBERT | | ACCT OF WILLIAM R MANGANO | INDEX 93136 03 51372 | PO BOX 16601 | | ROCHESTER | NY | 14616 | |
| MARSHAL WILLIAM H LAMBERT | | ACCT OF WOODRUFF L HUDSON | CASE SC 94 2944 | PO BOX 16601 | | ROCHESTER | NY | 11352-3795 | |
| MARSHAL WILLIAM H LAMBERT | | PO BOX 16601 | | | | ROCHESTER | NY | 14616 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHAL WILLIAM H LAMBERT ACCT OF WOODRUFF L HUDSON | | CASE SC 94 2944 | PO BOX 16601 | | | ROCHESTER | NY | 14616 | |
| MARSHALL & MELHORN | | FOUR SEAGATE | EIGHTH FL | | | TOLEDO | OH | 43604 | |
| MARSHALL ADELIA | | 8407 N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| MARSHALL ALICE | | 5407 KNOLL CREEK DR APT B | | | | HAZELWOOD | MO | 63042 | |
| MARSHALL AMANDA | | 5657 WESTCREEK DR | | | | TROTWOOD | OH | 45426 | |
| MARSHALL AND MELHORN FOUR SEAGATE | | EIGHTH FL | | | | TOLEDO | OH | 43604 | |
| MARSHALL ANTHONY | | 4313 FOXCHAPEL RD | | | | TOLEDO | OH | 43607 | |
| MARSHALL ANTHONY | | RT 4 BOX 338B | | | | ANDALUSIA | AL | 36420 | |
| MARSHALL BARBARA | | 1765 REED RD | | | | BERGEN | NY | 14416 | |
| MARSHALL BRUCE | | 2540 WEST CREEK RD | | | | NEWFANE | NY | 14108 | |
| MARSHALL CARRIE | | 10288 ATCHISON RD | | | | CENTERVILLE | OH | 45458 | |
| MARSHALL CATHERINE A | | 3100 CHURCH RD | | | | HAMLIN | NY | 14464-9750 | |
| MARSHALL CHARLES H JR | | 65 N LEHIGH ST | CHG PER W9 01 17 05 CP | | | SHAVERTOWN | PA | 18708 | |
| MARSHALL CHARLES H JR | | 65 N LEHIGH ST | | | | SHAVERTOWN | PA | 18708 | |
| MARSHALL CHERYL M | | 2924 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9411 | |
| MARSHALL CINDY | | 1380 AUTUMN DR | | | | FLINT | MI | 48532 | |
| MARSHALL CITY COURT OF BUFFALO | | ACCT OF JOSEPH E MILLER JR | CASE W 43777 | 50 DELAWARE AVE | | BUFFALO | NY | 24604-1103 | |
| MARSHALL CITY COURT OF BUFFALO ACCT OF JOSEPH E MILLER JR | | ACCT W 43777 | CASE W 43777 | 50 DELAWARE AVE | | BUFFALO | NY | 14202 | |
| MARSHALL CLEVELAND | | 5950 CULZEAN DR | | | | TROTWOOD | OH | 45426 | |
| MARSHALL CNTY CIR CRT SUPPORT | | PO BOX 248 | | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL CNTY CIR SUPPORT | | 200 W MAIN ST | | | | ALBERTBILLE | AL | 35950 | |
| MARSHALL COLEMAN | | 2104 WILBERT ST | | | | SANDUSKY | OH | 44870 | |
| MARSHALL COLEY R | | PO BOX 14446 | | | | SAGINAW | MI | 48601-0446 | |
| MARSHALL CONSTANCE G | | 2666 PRITCHARD OHLTOWN ROAD SW | | | | WARREN | OH | 44481-9689 | |
| MARSHALL COUNTY AL | | MARSHALL COUNTY REVENUE COMMISSIONER | MARSHALL COUNTY COURTHOUSE | 424 BLOUNT AVE STE 124 | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY CIRCUIT COURT | | SUPPORT | PO BOX 248 | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY IN | | MARSHALL COUNTY TREASURER | 112 W JEFFERSON ST | ROOM 206 | | PLYMOUTH | IN | 46563 | |
| MARSHALL COUNTY TAX COLLECTOR | | 424 BLOUNT AVE | | | | GUNTERSVILLE | AL | 35976 | |
| MARSHALL COUNTY TREASURER | | 112 W JEFFERSON ROOM 206 | | | | PLYMOUTH | IN | 46563-1798 | |
| MARSHALL CTY CLRK OF CRT | | 301 MARSHALL CTY COURTHOUSE | | | | LEWISBURG | TN | 37091 | |
| MARSHALL CTY TN PROBATION OFFC | | PO BOX 2421 MISD PROBATION | | | | LEWISBURG | TN | 37091 | |
| MARSHALL CYNTHIA | | 9225 BRISTOL RD | | | | DAVISON | MI | 48423 | |
| MARSHALL DANIEL | | 8151 ODONNELL | | | | GROOSE ILE | MI | 48138 | |
| MARSHALL DAVID | | 3360 LAKESIDE DR | | | | SANFORD | MI | 48657-9473 | |
| MARSHALL DAYTON TIRE SALES CO | | DAYTON TIRE CO | 3091 S DIXIE DR | | | DAYTON | OH | 45439 | |
| MARSHALL DAYTON TIRE SALES CO | DBA DAYTON TIRE SALES | 3091 S DIXIE DR | | | | DAYTON | OH | 45439 | |
| MARSHALL DENNIS | | 3420 REAMER RD | | | | LAPEER | MI | 48446 | |
| MARSHALL DENNIS | | 9225 E BRISTOL RD | | | | DAVISON | MI | 48423 | |
| MARSHALL DJENNE | | 2160 HARSHMAN RD APT 5 | | | | DAYTON | OH | 45431 | |
| MARSHALL DON A MD | | 3769 WALES DR | | | | DAYTON | OH | 45405 | |
| MARSHALL E CAMPBELL CO | | 2975 LAPEER RD | | | | PORT HURON | MI | 48060 | |
| MARSHALL E CAMPBELL COMPANY | ACCOUNTS PAYABLE | RE DELPHI DELCO ELECTRONICS | 2975 LAPEER RD | | | PORT HURON | MI | 48060 | |
| MARSHALL EARL | | 1954 MACKENZIE DR | | | | U ARLINGTON | OH | 43220 | |
| MARSHALL ELECTRIC CORP | | 425 STATE RD 25 NORTH | PO BOX 909 | | | ROCHESTER | IN | 46975 | |
| MARSHALL ELECTRIC CORP | | PO BOX 5004 | | | | INDIANAPOLIS | IN | 46255-5004 | |
| MARSHALL ELECTRIC CORP | | STATE RD 25 N | | | | ROCHESTER | IN | 46975 | |
| MARSHALL ELECTRIC CORPORATION | DANIEL E MILLER CFO | PO BOX 909 | | | | ROCHESTER | IN | 46975 | |
| MARSHALL ERECTING INC EFT | | 1301 E WATERFORD AVE | RMT CHG 1 01 TBK LTR | | | MILWAUKEE | WI | 53235 | |
| MARSHALL ERECTING INC EFT | | 5375 S 9TH ST | | | | MILWAUKEE | WI | 53221 | |
| MARSHALL ERECTING LLC | | 5375 S 9TH ST | | | | MILWAUKEE | WI | 53221 | |
| MARSHALL FIELDS & CO | | ACCT OF IAN C COMMON | CASE 90M1 107094 | | | | | 33370-0373 | |
| MARSHALL FIELDS AND CO ACCT OF IAN C COMMON | | CASE 90M1 107094 | | | | | | | |
| MARSHALL FURNITURE | | 2323 EUREKA | | | | WYANDOTTE | MI | 48192 | |
| MARSHALL GERALD | | 10958 RYAN RD | | | | MEDINA | NY | 14103-9529 | |
| MARSHALL GERSTEIN & BORUN | | 6300 SEARS TOWER | 233 S WACKER DR | | | CHICAGO | IL | 60606 | |
| MARSHALL GLENN | | 16 N MIAMI AVE | | | | MIAMISBURG | OH | 45342 | |
| MARSHALL GROUP | | PO BOX 1074 | | | | FENTON | MI | 48430 | |
| MARSHALL INSTITUTE | | 1800 TILLERY PL | STE 1 | | | RALEIGH | NC | 27604 | |
| MARSHALL JACOB | | 1505 E STRUB RD | | | | SANDUSKY | OH | 44870 | |
| MARSHALL JOHN | | 2303 CRESTRIDGE DR | | | | DAYTON | OH | 45414-2099 | |
| MARSHALL JOSEPH | | 201 TIMBERLAKE DR LOT 93 | | | | BRANDON | MS | 39047 | |
| MARSHALL JOSEPH A POLIZZI | | HALL OF JUSTICE RM 6 | | | | ROCHESTER | NY | 14614 | |
| MARSHALL JOSEPH W | | 4338 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| MARSHALL JR , STEVE | | 582 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| MARSHALL JR CHARLES | | 5244 STODDARD HAYES | | | | FARMDALE | OH | 44417 | |
| MARSHALL JR STANLEY | | 3207 CHARTER OAKS | | | | DAVISON | MI | 48423 | |
| MARSHALL JR WILLIS | | 441 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439 | |
| MARSHALL JUDY | | 4138 AMELIA DR | | | | SAGINAW | MI | 48601-5003 | |
| MARSHALL KAREN | | 1634 AUTUM BROOK DR | | | | MARYVILLE | TN | 37801-8398 | |
| MARSHALL LEE V | | 5390 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9703 | |
| MARSHALL LESLIE | | 5440 DOVETREE BLVD 16 | | | | MORAINE | OH | 45439 | |
| MARSHALL LILLIAN | | 1306 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305 | |
| MARSHALL LOYD L | | 8374 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9750 | |
| MARSHALL MARSHA | | 1954 MACKENZIE DR | | | | U ARLINGTON | OH | 43220 | |
| MARSHALL MARSHA G | | 1954 MACKENZIE DR | | | | UPPER ARLINGTON | OH | 43220 | |
| MARSHALL MATTHEW M | | ROCHESTER INSTITUTE OF TECHNOL | LOUISE M SLAUGHTER BLDG | 81 LOMB MEMORIAL DR | | ROCHESTER | NY | 14623-5603 | |
| MARSHALL MATTHEW MICHAEL | | 615 HAMMOCKS DR | | | | FAIRPORT | NY | 14450 | |
| MARSHALL MIA | | 1521 TERRACE DR | | | | GADSDEN | AL | 35903 | |
| MARSHALL MICHAEL | | 3420 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| MARSHALL MICHELE | | 2682 TOBIN LN | | | | CORTLAND | OH | 44410 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL NELSON A | | 845 MOORE ST | | | | HUBBARD | OH | 44425-1248 | |
| MARSHALL OF MUNICIPAL COURTS | | ACCT OF JOSEPH N PARNELL | CASE 93E00442 | 14400 ERWIN ST MALL | | VAN NUYS | CA | 38042-9084 | |
| MARSHALL OF MUNICIPAL COURTS ACCT OF JOSEPH N PARNELL | | CASE 93E00442 | 14400 ERWIN ST MALL | | | VAN NUYS | CA | 91401 | |
| MARSHALL OSCAR | | 115 MENDY CT | | | | ENGLEWOOD | OH | 45322 | |
| MARSHALL PAMELA | | 123 LINDEN AVE SE | | | | WARREN | OH | 44483 | |
| MARSHALL PATRICIA | | 1849 SPRINGFIELD ST | | | | FLINT | MI | 48503 | |
| MARSHALL PAUL | | 39060 KENNEDY DR | | | | FARMINGTON HILLS | MI | 48331 | |
| MARSHALL PAUL L | | 39060 KENNEDY DR | | | | FARMINGTON HILLS | MI | 48331 | |
| MARSHALL PETER | | 15229 RIPPLE DR | | | | LINDEN | MI | 48451 | |
| MARSHALL RALPH L | | 9335 MILTON CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9249 | |
| MARSHALL RAMONA | | 10416 LEANN DR | | | | CLIO | MI | 48420 | |
| MARSHALL RANDY | | 105 SIBYL CT | | | | MERIDIANVILLE | AL | 35759-1529 | |
| MARSHALL RAYMOND | | 11828 124TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| MARSHALL RAYMOND | | 191 JOANNE DR APT 3 | | | | ROCHESTER | NY | 14616-4958 | |
| MARSHALL REDDER | | 212 WATERS BLDG | | | | GRAND RAPIDS | MI | 49503 | |
| MARSHALL RICHARD G SCHNEIDER | | ACCT OF DOUGLAS J CHIRICO | CASE 93 15747 | 99 EXCHANGE ST RM 1 HALL JUST | | ROCHESTER | NY | 088442862 | |
| MARSHALL RICHARD G SCHNEIDER ACCT OF DOUGLAS J CHIRICO | | CASE 93 15747 | 99 EXCHANGE ST RM 1 HALL JUST | | | ROCHESTER | NY | 14614 | |
| MARSHALL RICHARD J | | 2666 PRITCHARD OHLTOWN ROAD SW | | | | WARREN | OH | 44481-9689 | |
| MARSHALL RICHARD M | | 431 WILLOWBANK ST NO 201 | | | | BELLEFONTE | PA | 16823-1325 | |
| MARSHALL RICKEY D | | 9340 MOON RD | | | | SALINE | MI | 48176-9411 | |
| MARSHALL RICKEY W | | 7945 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8704 | |
| MARSHALL ROBERT | | 22623 WASHINGTON AVE | | | | SPRING HILL | KS | 66083 | |
| MARSHALL ROBERT | | 3235 YAUCK RD | | | | SAGINAW | MI | 48601-6956 | |
| MARSHALL ROBERT D | | 22554 WEST 112TH ST | | | | OLATHE | KS | 66061 | |
| MARSHALL ROBIN | | 11388 LAKE RD | | | | OTISVILLE | MI | 48463 | |
| MARSHALL S TAUBER | | 36800 WOODWARD AVE STE 100 | | | | BLOOMFLD HLS | MI | 48304 | |
| MARSHALL SAMUEL R | | 141 LINDEN AVE SE | | | | WARREN | OH | 44483-5921 | |
| MARSHALL SANDRA | | 106 LUCAS ST W | | | | CASTALIA | OH | 44824-9781 | |
| MARSHALL SHANTE | | 2030 MILBOURNE AVE | | | | FLINT | MI | 48504 | |
| MARSHALL SR CLEATUS | | W147 N6946 WOODLAND DR | | | | MENOMONEE FL | WI | 53051 | |
| MARSHALL TAUANNA | | 441 LOCHMOOR COURT | | | | GRAND BLANC | MI | 48439 | |
| MARSHALL TERRIE | | PO BOX 3505 | | | | SANTA CLARA | CA | 95055-3505 | |
| MARSHALL THALAMUS | | 2840 ROBINSON RD APT 304 | | | | JACKSON | MS | 39209 | |
| MARSHALL THERESA M | | 3705 DIAMONDALE DR E | | | | SAGINAW | MI | 48601 | |
| MARSHALL TL | | 3818 SKYLINE DR | | | | JACKSON | MS | 39213 | |
| MARSHALL TOMMY | | 57 SUNNY LN | | | | SOUTH LEBANON | OH | 45065-1431 | |
| MARSHALL TOOL SERVICE INC | | 2700 IOWA AVE | | | | SAGINAW | MI | 48601 | |
| MARSHALL TOOL SERVICE INC | | 2700 IOWA ST | | | | SAGINAW | MI | 48601 | |
| MARSHALL TOOL SERVICE INC | | PO BOX 480 | | | | BRIDGEPORT | MI | 48722 | |
| MARSHALL TOOL SERVICE, INCORPORATED | | 2700 IOWA AVE | | | | SAGINAW | MI | 48601-5459 | |
| MARSHALL UNIVERSITY | | OFFICE OF THE BURSAR | 1 JOHN MARSHALL DR | ADD CHG 3 02 MH | | HUNTINGTON | WV | 25755-4200 | |
| MARSHALL UNIVERSITY OFFICE OF THE BURSAR | | 1 JOHN MARSHALL DR | | | | HUNTINGTON | WV | 25755-4200 | |
| MARSHALL V GRIER | | 21 W SUSQUEHANNA AVE STE 100 | | | | TOWSON | MD | 21204 | |
| MARSHALL W NELSON & ASSOCIATES | | INC | 4300 NORTH PORT WASHINGTON RD | | | MILWAUKEE | WI | 53212-1034 | |
| MARSHALL W NELSON AND ASSOCIATES INC | | 4300 NORTH PORT WASHINGTON RD | | | | MILWAUKEE | WI | 53212-1034 | |
| MARSHALL W S INC | | 135 HWY 36 | | | | PORT MONMOUTH | NJ | 07758 | |
| MARSHALL W S INC | | 31604 JULIA CT | | | | LEWES | DE | 19958-3352 | |
| MARSHALL WANIKEE Y | | 6016 BELLCREEK LN | | | | DAYTON | OH | 45426-4717 | |
| MARSHALL WILLIAM | | PO BOX 323 | | | | WINDFALL | IN | 46076 | |
| MARSHALL WILLIAM H LAMBERT | | PO BOX 16601 | | | | ROCHESTER | NY | 14616 | |
| MARSHALL WILLIAMS SAVINE | | PO BOX 10626 | | | | ROCHESTER | NY | 14610-0626 | |
| MARSHALL WOLFORD | | 4995 BROUGHTON PL APT A | | | | DAYTON | OH | 45431-1152 | |
| MARSHALL, BRUCE ALLEN | | 2540 WEST CREEK RD | | | | NEWFANE | NY | 14108 | |
| MARSHALL, JOSEPH | | 201 TIMBERLAKE DR LOT NO 116 | | | | BRANDON | MS | 39047 | |
| MARSHALL, PETER A | | 15229 RIPPLE DR | | | | LINDEN | MI | 48451 | |
| MARSHALS OF CITY COURT | | ACCOUNT OF JOEL D WILLIAMS | DOCKET W 05825 | 50 DELAWARE AVE | | BUFFALO | NY | 42358-7721 | |
| MARSHALS OF CITY COURT | | ACCT OF JOEL D WILLIAMS | DOCKET W17086 | 50 DELAWARE AVE | | BUFFALO | NY | 42358-7721 | |
| MARSHALS OF CITY COURT | | ACCT OF JOEL D WILLIAMS | DOCKET W22717 | 50 DELAWARE AVE | | BUFFALO | NY | 42358-7721 | |
| MARSHALS OF CITY COURT ACCOUNT OF JOEL D WILLIAMS | | DOCKET W 05825 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHALS OF CITY COURT ACCT OF JOEL D WILLIAMS | | DOCKET W17086 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHALS OF CITY COURT ACCT OF JOEL D WILLIAMS | | DOCKET W22717 | 50 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MARSHALS OFFICE | | 110 N GRAND AVE ROOM 525 | | | | LOS ANGELES | CA | 90012 | |
| MARSHAUS JULIE | | 9174 ARROWHEAD DR W | | | | SCOTTS | MI | 49088-9727 | |
| MARSHAUS JULIE G | | 16282 HELMET RD | | | | TOMAH | WI | 54660 | |
| MARSHFIELD CORE CENTER | | 715 SOUTH PRAIRIE LN | | | | MARSHFIELD | MO | 65706 | |
| MARSILII & CO S P A | ROBERT S DOWNS ESQ | MILES & STOCKBRIDGE PC | 10 LIGHT ST | | | BALTIMORE | MD | 21202 | |
| MARSILLI & CO SPA | | VIA PER RIPALTA ARPINA 14 | | | | CASTELLEONE | | 26012 | ITALY |
| MARSILLI & CO SPA | | VIA PER RIPALTA ARPINA 14 | I 26013 CASTELLEONE | | | | | | ITALY |
| MARSILLI NORTH AMERICA INC | | 11445 A CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117-2229 | |
| MARSILLI NORTH AMERICA INC | | 11445 CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117 | |
| MARSILLI NORTH AMERICA INC | | 11445 CRONRIDGE DR STE A | | | | OWINGS MILLS | MD | 21117 | |
| MARSILLI NORTH AMERICA INC | | 5410 NEWPORT DR 40 | | | | ROLLING MEADOWS | IL | 60008 | |
| MARSILLI NORTH AMERICA INC EFT | | 11445 CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117 | |
| MARSILLI NORTH AMERICA INC EFT | | FMLY EPM CORP | 11445 CRONRIDGE DR | | | OWNINGS MILLS | MD | 21117 | |
| MARSILLI NORTH AMERICA INC EFT | | FORMERLY CMT MARSILLI INC | 11445 CRONRIDGE DR | | | OWINGS MILLS | MD | 21117 | |
| MARSINICK RICKEY | | 305 ORANGEWOOD RD | | | | HURON | OH | 44839 | |
| MARSO MICHELSON & HARRIGAN PA | | 3101 IRVING AVE SOUTH | | | | MINNEAPOLIS | MN | 55408 | |
| MARSOLAIS E B | | 901 LAKESIDE AVE | | | | CLEVELAND | OH | 44114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARSON ALEX | | 885 MEADOWRIDGE CIRCLE | APT 203 | | | AUBURN HILLS | MI | 48326 | |
| MARSTIL INC | | OVERHEAD DOOR CO OF ROCHESTER | 105 LINCOLN PKY | | | EAST ROCHESTER | NY | 14445 | |
| MART JOLIE A | | 3717 SOUTH TAFT HILL 258 | | | | FT COLLINS | CO | 80526 | |
| MART MICHAEL S | | 3717 SOUTH TAFT HILL 258 | | | | FT COLLINS | CO | 80526 | |
| MART TROPHY COMPANY | | 3324 E 31ST | | | | TULSA | OK | 74135 | |
| MART, MICHAEL | | 84 ARAPAHO ST | | | | WINDSOR | CO | | 80550 | |
| MART, NATHANIEL | | 3312 WILDFLOWER DR | | | | WALWORTH | NY | 14568 | |
| MARTA SCHILLING TAMRA | | 3121 ROTTERDAM DR | | | | CLIO | MI | 48420 | |
| MARTAUZ FRANCIS | | 27634 DOAN RD | | | | HARLINGEN | TX | 78552 | |
| MARTAUZ, FRANCIS D | | 9900 CHERRY HILLS DR | | | | CANFIELD | OH | 44406 | |
| MARTE LENIN | | 240 GREENUP ST APT 416 | | | | COVINGTON | KY | 41011 | |
| MARTE LENIN | | 746 KIMBALL DR | | | | ROCHESTER | NY | 14623 | |
| MARTEC AUSTRALIA PTY LTD | | PO BOX 443 | | | | MALVERN | | 03144 | AUSTRALIA |
| MARTEC AUSTRALIA PTY LTD | | PO BOX 443 | | | | MALVERN AUSTRALIA | | 03144 | AUSTRALIA |
| MARTEC GROUP  EFT | | PO BOX 1451 | | | | MILWAUKEE | WI | 53201 | |
| MARTEC GROUP EFT | | 27777 FRANKLIN RD STE 675 | | | | SOUTHFIELD | MI | 48034 | |
| MARTEC GROUP INC THE | | 105 W ADAMS ST STE 2125 | | | | 105 W ADAMS ST STE 2 | IL | 60603 | |
| MARTEC GROUP INC THE | | 105 W ADAMS ST STE 2125 | | | | CHICAGO | IL | 60603 | |
| MARTEC GROUP INC THE | | 27777 FRANKLIN RD STE 675 | | | | SOUTHFIELD | MI | 48034-8256 | |
| MARTEK | RON FLANIGAN | 112 S ROCKFORD DR STE 103 | | | | TEMPE | AZ | 85281 | |
| MARTEK | RON FLANIGAN | 112 S ROCKFORD DR | | | | TEMPE | AZ | 85281 | |
| MARTEK INC | | 112 S ROCKFORD DR 103 | | | | TEMPE | AZ | 85281 | |
| MARTEK LTD | | 208 WILLOW ST | | | | ELKVIEW | WV | 25071 | |
| MARTEK TIMOTHY | | 2346 BULLOCK RD | | | | BAY CITY | MI | 48708 | |
| MARTEL JOHN | | PO BOX 6555 | | | | KOKOMO | IN | 46904 | |
| MARTEL MICHAEL | | 13190 LAKESHORE DR | | | | FENTON | MI | 48430 | |
| MARTEL TOOL CORP | | 5831 PELHAM RD | | | | ALLEN PK | MI | 48101-2809 | |
| MARTEL TOOL CORP | | PO BOX 1000 | 5831 PELHAM RD | | | ALLEN PK | MI | 48101 | |
| MARTEL TOOL CORP EFT | | PO BOX 1000 | | | | ALLEN PK | MI | 48101 | |
| MARTEL, DONALD | | 3517 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506 | |
| MARTEL, JOHN LUCIEN | | PO BOX 1685 | | | | NOBLESVILLE | IN | 46061-1685 | |
| MARTEL, MICHAEL A | | 13190 LAKESHORE DR | | | | FENTON | MI | 48430 | |
| MARTELL BARBARA J | | 12289 FERNWOOD CR | | | | FOLEY | AL | 36535 | |
| MARTELL FRANCIS | | 202 RANDALL DR | | | | SANDUSKY | OH | 44870 | |
| MARTELL KIRK | | 14265 POLO CLUB DR | | | | STRONGSVILLE | OH | 44136-8909 | |
| MARTEN HOWARD COMPANY LTD | | 900 DILLINGHAM RD | | | | PICKERING CANADA | ON | L1W 1Z6 | |
| MARTEN HOWARD COMPANY LTD | | 900 DILLINGHAM RD | | | | PICKERING | ON | L1W 1Z6 | CANADA |
| MARTEN LISA | | 48003 FERAL DR | | | | MACOMB | MI | 48044 | |
| MARTEN TRANSPORT LTD | | 129 MARTEN ST | | | | MONDOVI | WI | 54755 | |
| MARTENS CRAIG | | 130 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MARTENS ERIC | | 7894 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| MARTENS JOHN | | 211 E OHIO ST APT 2612 | | | | CHICAGO | IL | 60611-7265 | |
| MARTENS MARC | | 7894 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| MARTENS ROBERT | | 1456 MARTIN CT | | | | BAY CITY | MI | 48708 | |
| MARTENS SALLY A | | 406 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4684 | |
| MARTENS, MARK | | 7580 S FOREST HILL RD | | | | ST JOHNS | MI | 48879 | |
| MARTENS, MICHAEL | | 406 S WILLIAMS | | | | BAY CITY | MI | 48706 | |
| MARTENS, ROBERT F | | 1456 MARTIN CT | | | | BAY CITY | MI | 48708 | |
| MARTER MARC | | 1557 N 7 MILE | | | | PINCONNING | MI | 48650 | |
| MARTER TERRY | | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| MARTHA ALFARO | | 304 WEST 5TH ST | | | | GOODLAND | KS | 67735 | |
| MARTHA ALFARO | | 107 W 12TH ST | | | | GOODLAND | KS | 67735 | |
| MARTHA ALVARADO RTA | BERNARD E WHALEN | TAX ASSESSOR COLLECTOR | CITY OF DONNA 307 S 12TH ST | | | DONNA | TX | 78537 | |
| MARTHA HOYOS | | 13542 MARSHALL LN | | | | TUSTIN | CA | 92780 | |
| MARTHA J OLJNYK | | 950 W UNIVERSITY DR STE 300 | | | | ROCHESTER | MI | 48307 | |
| MARTHA MARGARITA UTRILLA GOMEZ | | DBA SERVICIOS INTEGRALES DE IG | HDA VEGIL NO535 | 76190 QUERETARO QRO | | | | | MEXICO |
| MARTHA MARGARITA UTRILLA GOMEZ DBA SERVICIOS INTEGRALES DE IG | | HDA VEGIL NO 535 | 76180 QUERETARO QRO | | | | | | MEXICO |
| MARTHA R NOWELL | | 66 NOWELL RD | | | | LAUREL | MS | 39443 | |
| MARTHA SHARPE | | PO BOX 1312 | | | | AUSTELL | GA | 30168-1056 | |
| MARTHA V MILLER | | 4348 NEWPORT AVE | | | | BALTIMORE | MD | 21211 | |
| MARTHA Y CHRISTOPHER | | 9456 LOCKERIDGE WAY | | | | SACRAMENTO | CA | 95829 | |
| MARTHA Y CHRISTOPHER | | ACCT OF DONALD D CHRISTOPHER | CASE FL854378 | 9456 LOCKERIDGE WAY | | SACRAMENTO | CA | 39944-3935 | |
| MARTHA Y CHRISTOPHER ACCT OF DONALD D CHRISTOPHER | | CASE FL854378 | 9456 LOCKERIDGE WAY | | | SACRAMENTO | CA | 95829 | |
| MARTHALER JR RUFUS | | 13310 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661 | |
| MARTHALER JR, RUFUS | | 13350 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661 | |
| MARTI HANEY | | 830 OLD CHARLOTTE PIKE EAST | | | | FRANKLIN | TN | 37064 | |
| MARTIN & OLIVEIRA | | 100 NORTH ST STE 301 | | | | PITTSFIELD | MA | 012015190 | |
| MARTIN & SEIBERT | | PO BOX 1085 1164 WINCHESTER | | | | MARTINSBURG | WV | 25402 | |
| MARTIN & SEIBERT | | PO BOX 1286 | | | | MARTINSBURG | WV | 25401 | |
| MARTIN & SEIBERT LC | | PO BOX 1286 | | | | MARTINSBURG | WV | 25402 | |
| MARTIN AARON | | IN GENERAL DELIVERY | | | | LEBANON | IN | 46052 | |
| MARTIN ACOSTA RAUL ADRIAN | | INGENIERIA Y SUMINISTROS | CALLE 23 NO 1017 | COL LOMAS DE CASA BLANCA | | SANTIAGO DE QUERETAR | | 76080 | MEXICO |
| MARTIN ALBERT | | 3916 TIMBERLANE RD | | | | WESSON | MS | 39191 | |
| MARTIN ALICE L | | 627 5TH ST | | | | NORCO | CA | 92860-2106 | |
| MARTIN ALISA | | 1464 PO BOX | | | | ONEONTA | AL | 35121 | |
| MARTIN AND OLIVEIRA | | 100 NORTH ST STE 301 | | | | PITTSFIELD | MA | 01201-5190 | |
| MARTIN AND SEIBERT | | PO BOX 1286 | | | | MARTINSBURG | WV | 25401 | |
| MARTIN AND SEIBERT LC | | PO BOX 1286 | | | | MARTINSBURG | WV | 25402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN ANDREA | | 6853 E 75 S | | | | ELWOOD | IN | 46036-8419 | |
| MARTIN ANDREA | | 6853 EAST 75 SOUTH | | | | ELWOOD | IN | 46036 | |
| MARTIN ANGELA | | 11493 CASTLE CT | | | | CLIO | MI | 48420-1716 | |
| MARTIN ANNE | | 9465 BAY HILL DR NE | | | | WARREN | OH | 44484 | |
| MARTIN ANTHONY | | 281 HAVORHORST DR | | | | FLINT | MI | 48507 | |
| MARTIN BARBARA | | 10098 E 150 S | | | | GREENTOWN | IN | 46936 | |
| MARTIN BARNEY | | 710 E RIVERVIEW DR | | | | GLENCOE | AL | 35905 | |
| MARTIN BETHANY | | 3049 GEHRING DR | | | | FLINT | MI | 48506 | |
| MARTIN BISCHOFF TEMPLETON | | LANGSLET & HOFFMAN ADD CHG3 98 | 888 SW 4TH AVE STE 900 | REMIT UPDT 05 2000 EDS | | PORTLAND | OR | 97204 | |
| MARTIN BISCHOFF TEMPLETON LANGSLET AND HOFFMAN LLP | | 888 SW 4TH AVE STE 900 | | | | PORTLAND | OR | 97204 | |
| MARTIN BOBBIE J | | 115 LOVETT ST | | | | CLINTON | MS | 39056-3045 | |
| MARTIN BRAUN BOKMITTEL | ATRADIUS COLLECTIONS | 1200 ARLINGTON HEIGHTS RD STE 410 | | | | ITASCA | IL | 60143 | |
| MARTIN BRENDA | | 16534 BUECHE RD | | | | CHESANING | MI | 48616 | |
| MARTIN BRENDA | | 4544 COUNTY RD 217 | | | | TRINITY | AL | 35673-3514 | |
| MARTIN BRIAN | | 532 JACKSON ST APT B | | | | VERSAILLES | KY | 45380 | |
| MARTIN BRIAN | | 685 PRESTON DR | | | | WAYNESVILLE | OH | 45068 | |
| MARTIN BROTHERS TOOLMAKERS INC | | 4906 RESEARCH DR NW | | | | HUNTSVILLE | AL | 35805 | |
| MARTIN BROWN & SULLIVAN LTD | | 321 S PLYMOUTH CT 10TH FL | | | | CHICAGO | IL | 60604 | |
| MARTIN BROWN AND SULLIVAN LTD | | 321 S PLYMOUTH CT 10TH FL | | | | CHICAGO | IL | 60604 | |
| MARTIN BRUCE A | | 2132 PIER DR | | | | RUSKIN | FL | 33570-6116 | |
| MARTIN CARL F | | 3501 S STATE ROUTE 4 | | | | ATTICA | OH | 44807-9597 | |
| MARTIN CARLOS A | | DBA RWC WILDLIFE DAMAGE | CONTROL SERVICES | 243 LOWS HOLLOW RD | | STEWARTSVILLE | NJ | 08886 | |
| MARTIN CAROLYN | | PO BOX 11 | | | | BURLINGTON | IN | 46915 | |
| MARTIN CARRIE | | 1502 KENTUCKY AVE | | | | GADSDEN | AL | 35903 | |
| MARTIN CHARLENE S | | 8120 NAVONA LN | | | | CLAY | NY | 13041 | |
| MARTIN CHARLES | | 1402 CEDARHURST CT SW | | | | DECATUR | AL | 35603 | |
| MARTIN CHARLES | | 6981 S R 45 | | | | BRISTOLVILLE | OH | 44402 | |
| MARTIN CHARLES | | 8611 OLD ORCHARD RD | | | | WARREN | OH | 44484 | |
| MARTIN CHERYL | | 1500 W MARKLAND AVE LOT 71 | | | | KOKOMO | IN | 46901-6136 | |
| MARTIN CHEVROLET SALES INC | | 8800 GRATIOT AVE | PO BOX 1447 | | | SAGINAW | MI | 48605 | |
| MARTIN CHEVROLET SALES INC | | 8800 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| MARTIN CHEVROLET SALES INC EFT | | 8800 GRATIOT AVE | | | | SAGINAW | MI | 48605 | |
| MARTIN CHLOE | | 2374 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| MARTIN CHRISTOPHER | | 698 ST ANDREWS CT | | | | PONTIAC | MI | 48340 | |
| MARTIN CHRISTOPHER | | 870 CONTINENTAL CT APT 8 | | | | VANDALIA | OH | 45377 | |
| MARTIN CLIFFORD B | | 2317 ASPEN CT | | | | ANDERSON | IN | 46011-2803 | |
| MARTIN CONNIE | | 5900 TIMBERGATE TRAIL | | | | HUBER HEIGHTS | OH | 45424 | |
| MARTIN CONSTANCE J | | 2417 SHATTUCK RD | | | | SAGINAW | MI | 48603-3339 | |
| MARTIN CONSTRUCTION MANAGEMENT INC | | 7602 N 140TH EAST AVE | | | | OWASSO | OK | 74055-7119 | |
| MARTIN CONTROL SYSTEMS INC | | 2040 LONGWOOD AVE | | | | GROVE CITY | OH | 43123 | |
| MARTIN CONTROL SYSTEMS INC | | FMLY MARTIN SOFTWARE & DESIGN | 2040 LONGWOOD AVE | | | GROVE CITY | OH | 43123 | |
| MARTIN CONTROL SYSTEMS INC | | MARTIN SOFTWARE & DESIGN INC | 2040 LONGWOOD AVE | | | GROVE CITY | OH | 43123 | |
| MARTIN CORDELL | | 1107 SHADY LN | | | | BURKBURNETT | TX | 76354 | |
| MARTIN CULET BARBARA K | | 3278 BELL SOUTH RD | | | | CORTLAND | OH | 44410-9408 | |
| MARTIN CYNTHIA | | 465 CHURCH ST | | | | YOUNGSTOWN | NY | 14174 | |
| MARTIN D | | 6279 TANBARK CT | | | | GALLOWAY | OH | 43119-8926 | |
| MARTIN D | | 635 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 | |
| MARTIN D J EQUIPMENT CO INC | | 8350 MAIN ST | REMIT UPTD 9 99 LETTER | | | WILLIAMSVILLE | NY | 14221-6104 | |
| MARTIN D J EQUIPMENT CO INC | | 8350 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6104 | |
| MARTIN DAMON | | 329 ALICIA RD | | | | DAYTON | OH | 45417 | |
| MARTIN DAN | | 3135 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| MARTIN DANIEL | | 11460 N CASSEL RD | | | | VANDALIA | OH | 45377 | |
| MARTIN DANIEL | | 11 SCARLET PINE CIRCLE | | | | BROCKPORT | NY | 14420 | |
| MARTIN DANIEL | | 708 DOWDELL AVE | | | | XENIA | OH | 45385 | |
| MARTIN DANNY | | 309 AUBURN DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| MARTIN DANNY M | | 10394 HILLS LN DR | | | | GOODRICH | MI | 48438-9406 | |
| MARTIN DARLENE | | 1402 CEDARHURST CT SW | | | | DECATUR | AL | 35603 | |
| MARTIN DARREN | | 2770 PETERS CORNERS RD | | | | ALDEN | NY | 14004 | |
| MARTIN DAVID | | 248 MARATHON | | | | DAYTON | OH | 45405 | |
| MARTIN DAVID | | 3918 TRAINE DR | | | | KETTERING | OH | 45429 | |
| MARTIN DAVID | | 5155 STANLEY | | | | COLUMBIAVILLE | MI | 48421 | |
| MARTIN DAVID | | 8547 KIMBLEWICK LN | | | | WARREN | OH | 44484 | |
| MARTIN DAVID J | | 2357 WHIMBEL CRT | | | | GRAND RAPIDS | MI | 49505-0000 | |
| MARTIN DAVID L | | 1724 CO RD 436 | | | | HILLSBORO | AL | 35643-4123 | |
| MARTIN DC & SON SCALES INC | | 370 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| MARTIN DC & SON SCALES INC | | ADDR 6 98 | 370 36TH ST SE | | | GRAND RAPIDS | MI | 49548 | |
| MARTIN DC AND SON SCALES INC | | 370 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| MARTIN DEBBIE A | | 482 COUNTY RD 412 | | | | KILLEN | AL | 35645-7821 | |
| MARTIN DEBRA | | 2010 CHADWICK DR BLD 18 186 | | | | JACKSON | MS | 39204 | |
| MARTIN DEL CAMPO GUTIERREZ, ALVARO | | 6340 FOX GLEN DR APT 67 | | | | SAGINAW | MI | 48638 | |
| MARTIN DIANA L | | 2716 E MARKLAND AVE | | | | KOKOMO | IN | 46901-6666 | |
| MARTIN DONALD | | 1300 CUMBERLAND ST | | | | GADSDEN | AL | 35903 | |
| MARTIN DONALD | | 3046 GRADYVILLE RD | | | | MCCOMB | MS | 39648 | |
| MARTIN DONALD | | PO BOX 14754 | | | | SAGINAW | MI | 48601 | |
| MARTIN DOREEN | | 655 S 28TH ST | | | | SAGINAW | MI | 48601-6547 | |
| MARTIN DOROTHY M | | 620 N JAY ST | | | | KOKOMO | IN | 46901-3028 | |
| MARTIN DOUGLAS | | 27115 WARNER AVE | | | | WARREN | MI | 48092 | |
| MARTIN DOUGLAS D | | 4207 HAMILTON DR | | | | MIDLAND | MI | 48642-5876 | |
| MARTIN DROUGHT & TORRES INC | GERALD T DROUGHT | BANK OF AMERICA PLAZ 25TH FL | 300 CONVENT ST | | | SAN ANTONIO | TX | 78205 | |
| MARTIN E | | 27 PARTRIDGE RD | KIRKBY | | | LIVERPOOL | | L32 2DJ | UNITED KINGDOM |
| MARTIN E CIPRIANO | | 23 LATTAVO DR | | | | NEW CASTLE | PA | 16105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN EDDIE M | | PO BOX 14754 | | | | SAGINAW | MI | 48601-0754 | |
| MARTIN EDWARD | | 1417 GARFIELD AVE | | | | BAY CITY | MI | 48708-7835 | |
| MARTIN EDWARD | | 7708 HUNTERS POINTE | | | | BRIGHTON | MI | 48116 | |
| MARTIN ENGINEERING CO | | 1 MARTIN PL | | | | NEPONSET | IL | 61345-9766 | |
| MARTIN ENGINEERING CO | | 2475 PAYSPHERE CIRLCE | | | | CHICAGO | IL | 60674 | |
| MARTIN ENGINEERING CO | | OFF EFT PER VENDOR ON 7 28 97 | US RT 34 KS FROM RD | 1 MARTIN PL ADD 12 97 | | NEPONSET | IL | 61345 | |
| MARTIN ENGINEERING MICHIGAN | | VIBRATION SYSTEMS & SOLUTIONS | 990 DEGURSE AVE | | | MARINE CITY | MI | 48039-1589 | |
| MARTIN ENGINEERING MICHIGAN IN | | MARTIN VIBRATION SYSTEMS | 990 DEGURSE AVE | | | MARINE CITY | MI | 48039 | |
| MARTIN ENGINEERING MICHIGAN VIBRATION SYSTEMS AND SOLUTIONS | | 990 DEGURSE AVE | | | | MARINE CITY | MI | 48039-1589 | |
| MARTIN EQUIPMENT INC | | 8350 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-6104 | |
| MARTIN ERIC | | 3166 CHURCH ST | | | | CALEDONIA | NY | 14423 | |
| MARTIN ERRICKA | | 1310 BARBARA DR | | | | FLINT | MI | 48505 | |
| MARTIN EUGENE | | 5096 HWY 98 E | | | | MC COMB | MS | 39648-9614 | |
| MARTIN EVELYN | | 1404 DEVONHURST DR | | | | COLUMBUS | OH | 43232 | |
| MARTIN EXPORT SERVICES INC | | 1512 LYTLE | | | | LOUISVILLE | KY | 40203 | |
| MARTIN F BERTLEFF | | 2733 BEAVER TRL | | | | CORTLAND | OH | 44410 | |
| MARTIN FALK PAPER CO EFT | | 618 3RD STN | | | | MINNEAPOLIS | MN | 55401 | |
| MARTIN FIREPROOFING | | CORPORATION | 2200 MILITARY RD | | | TONAWANDA | NY | 14150 | |
| MARTIN FIREPROOFING CORP | | 2200 MILITARY RD | | | | TONAWANDA | NY | 14150 | |
| MARTIN FIREPROOFING CORPORATION | | PO BOX 27 | KENMORE STATION | | | BUFFALO | NY | 14217 | |
| MARTIN FLUID POWER | | 84 MINNESOTA DR | | | | TROY | MI | 48083 | |
| MARTIN FLUID POWER | | PO BOX 4780 | | | | TROY | MI | 48099 | |
| MARTIN FLUID POWER | MIKE WATTS | 3518 ENCRETE LN | | | | DAYTON | OH | 45439 | |
| MARTIN FLUID POWER | RICH REINHART | 84 MINNESOTA DR | | | | TROY | MI | 48083 | |
| MARTIN FLUID POWER | RICH REINHART | POBOX 4780 | | | | TROY | MI | 48099 | |
| MARTIN FRANKIE | | 2 MCNABB CIRCLE | | | | WICHITA FALLS | TX | 76306 | |
| MARTIN GAIL | | 788 DAKOTA DR | | | | ROCHESTER HLS | MI | 48307 | |
| MARTIN GARY | | 1605 WILLAMET RD | | | | KETTERING | OH | 45429 | |
| MARTIN GARY | | 25377 SWEET SPRINGS RD | | | | ELKMONT | AL | 35620 | |
| MARTIN GARY | | 455 WOODLAWN DR | | | | TIPP CITY | OH | 45371 | |
| MARTIN GARY | | 6718 ELK TRL | | | | ARLINGTON | TX | 76002-3551 | |
| MARTIN GARY | | 9465 BAY HILL DR NE | | | | WARREN | OH | 44484 | |
| MARTIN GAS CORP | | 4200 STONE RD | | | | KILGORE | TX | 75662-6935 | |
| MARTIN GLEN | | 18625 AL HWY 99 | | | | ATHENS | AL | 35614-5817 | |
| MARTIN GLEN | | 269W 600N | | | | KOKOMO | IN | 46901-9160 | |
| MARTIN GREG | | 31001 LAKE POINTE CT | | | | WATERFORD | WI | 53185 | |
| MARTIN GREG | | 3288 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123-8924 | |
| MARTIN H NEUMANN | | 1995 N CEDAR STE 4 | | | | HOLT | MI | 48842 | |
| MARTIN H NEUMANN | | 6810 S CEDAR STE 16 | | | | LANSING | MI | 48911 | |
| MARTIN HANEY | | 830 OLD CHARLOTTE PIKE E | | | | FRANKLIN | TN | 37064 | |
| MARTIN HARLEY | | 2434 YOSEMITE | | | | SAGINAW | MI | 48603 | |
| MARTIN HARVEY E | | 7900 WALNUT ST | UNIT 1 | | | BOARDMAN | OH | 44512 | |
| MARTIN HASKELL N | | 11 CALHOUN CEMETARY RD | | | | LAUREL | MS | 39443-4931 | |
| MARTIN HILTI FAMILIEN TREUHANDGESEL | | FELDKIRCHERSTR 100 | | | | SCHAAN | LI | 09494 | LI |
| MARTIN HOLLISTER | | 1118 APT C CROCUS DR | | | | DAYTON | OH | 45406 | |
| MARTIN HOLLY | | 1294 FOUNTAIN VIEW CT | | | | OXFORD | MI | 48371 | |
| MARTIN HOWARD | | 129 COGGINS RD | | | | ARDMORE | AL | 35739 | |
| MARTIN IAN | | 2745 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3679 | |
| MARTIN IAN LTD  EFT | | 465 MORDEN RD 2ND FL | | | | OAKVILLE  CANADA | ON | L6K 3W6 | CANADA |
| MARTIN IAN LTD EFT | | 465 MORDEN RD 2ND FL | ADD CHG LTR 1 02 02 OP | | | OAKVILLE | ON | L6K 3W6 | CANADA |
| MARTIN II DONALD J | | 8447 WILSON RD | | | | MONTROSE | MI | 48457-9199 | |
| MARTIN II JOHN | | 4322 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| MARTIN INDUSTRIAL SUPPLY | SHAWN ALRED | 707 BELTLINE RD SW | | | | DECATUR | AL | 35601 | |
| MARTIN J B | | 24016 HWY 51 | | | | CRYSTAL SPGS | MS | 39059-9026 | |
| MARTIN J REDER | | 1073 HAMPSTEAD LN | | | | ESSEXVILLE | MI | 48732 | |
| MARTIN J VITTANDS | | 3030 W GRAND BLVD 9 600 | | | | DETROIT | MI | 48202 | |
| MARTIN J VITTANDS | | ASSISTANT ATTORNEY GENERAL | CADILLAC PL | 3030 WEST GRAND BLVD 9 600 | | DETRIOT | MI | 48202 | |
| MARTIN JACK | | 160 CAMELOT DR 0 10 | | | | SAGINAW | MI | 48603-0000 | |
| MARTIN JACK A | | 9140 CHATWELL CLUB | APT 8 | | | DAVISON | MI | 48423 | |
| MARTIN JACKIE L | | 102 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1046 | |
| MARTIN JACQUELINE | | PO BOX 11491 | | | | ROCHESTER | NY | 14611-0491 | |
| MARTIN JAMES | | 122 MCINTOSH DR | | | | INMAN | SC | 29349 | |
| MARTIN JAMES | | 6517 AMY LN | | | | LOCKPORT | NY | 14094 | |
| MARTIN JAMES ALBERT | | 2303 RAINTREE DR | | | | ANDERSON | IN | 46011 | |
| MARTIN JAMES ALFRED | | DBA JIM MARTIN CONSULTING | 1665 S HILL BLVD | | | BLOOMFIELD HILLS | MI | 48304 | |
| MARTIN JAMES E | | 602 KNOLL WOOD LN | | | | GREENTOWN | IN | 46936-9617 | |
| MARTIN JAMES K | | 155 MILLCREEKRD | | | | NILES | OH | 44446-3209 | |
| MARTIN JAMES N | | 122 MCINTOSH DR | | | | INMAN | SC | 29349 | |
| MARTIN JAMES W | | 302 8TH AVE NW | | | | DECATUR | AL | 35601-2058 | |
| MARTIN JASON | | 2124 KIPLING DR | | | | DAYTON | OH | 45406 | |
| MARTIN JASON | | 24016 HWY 51 SOUTH | | | | CRYSTAL SPRIN | MS | 39059 | |
| MARTIN JEAN FRANCOIS | | 2221 EQUESTRIAN DR | APT 1A | | | MIAMISBURG | OH | 45312 | |
| MARTIN JEFF | | 12409 WINDING CREEK LN | | | | INDIANAPOLIS | IN | 46236 | |
| MARTIN JEFF RYAN | | 11782 BEARDSLEE RD | | | | PERRY | MI | 48872-9786 | |
| MARTIN JEFFREY D | | 12410 WOODIN RD | | | | CHARDON | OH | 44024 | |
| MARTIN JENNIFER | | 2836 GAYLORD AVE | | | | KETTERING | OH | 45419 | |
| MARTIN JIM | | 122 MCINTOSH DR | | | | INMAN | SC | 29349 | |
| MARTIN JOE BRYAN | | 309 S 975 W | | | | SWAYZEE | IN | 46986 | |
| MARTIN JOE D | | 1107 RAVEN RD | | | | BOWLING GREEN | OH | 43402-9095 | |
| MARTIN JOEL | | 409 LAFAYETTE ST | | | | BRISTOL | PA | 19007 | |
| MARTIN JOHN | | 14054 MARKET ST | | | | MOULTON | AL | 35650 | |
| MARTIN JOHN | | 2329 HENN HYDE RD NE | | | | WARREN | OH | 44484-1245 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN JOHN | | 304 WILSON CEMETERY RD | | | | LEESVILLE | LA | 71446-7842 | |
| MARTIN JOHN | | 54 BOND ST | | | | DAYTON | OH | 45405 | |
| MARTIN JOHNNY O | | 1716 PENNWAY PL | | | | DAYTON | OH | 45406-3301 | |
| MARTIN JONATHAN | | 521 RAINBOW DR | | | | KOKOMO | IN | 46902-3723 | |
| MARTIN JOSEPH | | 21 SHORT HILLS DR | | | | HILTON | NY | 14468 | |
| MARTIN JOSEPH | | 720 PIERCE | | | | BIRMINGHAM | MI | 48009 | |
| MARTIN JOSEPH | | BOX 62 | | | | BURROWS | IN | 46916 | |
| MARTIN JOSEPH L | | 2124 KIPLING DR | | | | DAYTON | OH | 45406-2605 | |
| MARTIN JOY | | 4182 SABIN DR | | | | ROOTSTOWN | OH | 44272 | |
| MARTIN JOYCE | | 24 N HATFIELD ST | | | | DAYTON | OH | 45417 | |
| MARTIN JR JAMES | | 687 TRUMBULL AVE | | | | WARREN | OH | 44484 | |
| MARTIN JR OLLIE | | 1312 CANFIELD AVE | | | | DAYTON | OH | 45406 | |
| MARTIN JR RAYMOND A | | 11 5 OAKS DR | | | | SAGINAW | MI | 48603-5906 | |
| MARTIN JR. WOODROW | | 4645 BILLMAR | | | | GRANDVILLE | MI | 49418 | |
| MARTIN KAREN | | 10394 HILLS LN DR | | | | GOODRICH | MI | 48438 | |
| MARTIN KAREN A | | 1004 DOVER RD | | | | CLARKSVILLE | TN | 37042 | |
| MARTIN KARL | | 7007 HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | |
| MARTIN KATHRYN | | 7299 SCHULTZ RD | | | | NORTH TONAWANDA | NY | 14120 | |
| MARTIN KEITH | | 1881 GLENCAIRN | | | | SAGINAW | MI | 48609 | |
| MARTIN KIMBERLY | | 804 SIZEMORE ST | | | | GADSDEN | AL | 35903 | |
| MARTIN KRISTINE | | 4337 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 | |
| MARTIN KYRON | | 5245 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | |
| MARTIN L ROGALSKI | | 1881 GEORGETOWN CENTER DR NO A | | | | JENISON | MI | 49428-7139 | |
| MARTIN L SHANNON SHAW | | 443 SAWYER RD | | | | WINONA | MS | 38967 | |
| MARTIN L SHANNON SHAW | C/O CHAPMAN LEWIS & SWAN | RALPH E CHAPMAN ESQ | POST OFFICE BOX 428 | | | CLARKSDALE | MS | 38614 | |
| MARTIN L SHANNON SHAW | RALPH E CHAPMAN | PO BOX 428 | | | | CLARKSDALE | MS | 38614 | |
| MARTIN LAKSIK | | 38750 RIVERSIDE DR | | | | CLINTON TWP | MI | 48036 | |
| MARTIN LARONUS | | 2838 CREST PK DR | | | | HOUSTON | TX | 77082 | |
| MARTIN LARRY CONSULTING | | 2525 SANDERS RD | | | | SEBASTOPOL | CA | 95472 | |
| MARTIN LEASING CO | WALT JONES | 7300 CLYDE PK SW | | | | BYRON CTR | MI | 49315 | |
| MARTIN LEE | | 4981 S COUNTY RD 200 E | | | | LOGANSPORT | IN | 46947-8104 | |
| MARTIN LEE A | | 4981 S COUNTY RD 200 E | | | | LOGANSPORT | IN | 46947-8104 | |
| MARTIN LEONA J | | 4510 E 1150 N | | | | ALEXANDRIA | IN | 46001-8990 | |
| MARTIN LEONARD E | | 2891 DUCK CREEK RD | | | | N JACKSON | OH | 44451-0000 | |
| MARTIN LESTER E | | 477 REICHARD DR | | | | VANDALIA | OH | 45377-2521 | |
| MARTIN LINDA | | 1611 4TH AV SW | | | | DECATUR | AL | 35601 | |
| MARTIN LINDA S | | 103 N ASPEN CT UNIT 5 | | | | WARREN | OH | 44484-1061 | |
| MARTIN LISA | | 154 PITTSBURG AVE | | | | GIRARD | OH | 44420 | |
| MARTIN LLOYD | | 2034 W THIRD ST | | | | DAYTON | OH | 45417 | |
| MARTIN LOIS J | | 5 KING GEORGE III DR | | | | FLINT | MI | 48507-5932 | |
| MARTIN LORI | | 8547 KIMBLEWICK LN | | | | WARREN | OH | 44484 | |
| MARTIN LOWELL | | 202 SAUNDRA DR | | | | FORTVILLE | IN | 46040-1654 | |
| MARTIN LUCAS | | 723 THORNWOOD WAY | | | | LONGMONT | CO | 90503-7504 | |
| MARTIN LUCY | | 7864 N LINK PL | | | | MILWAUKEE | WI | 53223-4327 | |
| MARTIN LUTHER KING BREAKFAST | | COMMITTEE | LENAWEE INTERMEDIATE SCHOOL DT | 4107 N ADRIAN HWY | | ADRIAN | MI | 49221 | |
| MARTIN LUTHER KING CENTER | | 1300 7TH ST | | | | WICHITA FALLS | TX | 76307 | |
| MARTIN LUTHER KING CENTER | | PO BOX 1431 | | | | WICHITA FALLS | TX | 76307 | |
| MARTIN LUTHER KING JR | | BREAKFAST COMMITTEE INC | PO BOX 83134 | | | COLUMBUS | OH | 43203 | |
| MARTIN LUTHER KING JR GREATER | | ROCHESTER COMMISSION | 550 E MAIN ST | | | ROCHESTER | NY | 14604 | |
| MARTIN LUTHER KING JR GREATER ROCHESTER COMMISSION | | PO BOX 18027 | | | | ROCHESTER | NY | 14618 | |
| MARTIN LYNN | | 1594 STONEHAVEN DR | | | | HOLT | MI | 48842 | |
| MARTIN M RAMON | | 7410 BRADLEY RD | | | | SAGINAW | MI | 48601 | |
| MARTIN MACHINERY SALES | | 10580 TILLMAN RD | | | | CLARENCE | NY | 14031-2336 | |
| MARTIN MARCELLA | | 3695 JUDY LN | | | | DAYTON | OH | 45405 | |
| MARTIN MARGARET V | | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 | |
| MARTIN MARK | | 2836 GAYLORD AVE | | | | KETTERING | OH | 45419 | |
| MARTIN MARK | | 818 WESTMINSTER LN | | | | KOKOMO | IN | 46901 | |
| MARTIN MARSHALL | | 2462 N 41ST ST | | | | MILWAUKEE | WI | 53210-2932 | |
| MARTIN MARTY D | | 3300 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 | |
| MARTIN MARY | | 6350 SQUIRE LAKE | | | | FLUSHING | MI | 48433 | |
| MARTIN MARY | | 8475 W 350 S | | | | SWAYZEE | IN | 46986 | |
| MARTIN MARY J | | 1529 LEXINGTON AVE | | | | DAYTON | OH | 45407-1637 | |
| MARTIN MATTHEW A | | 3188 RAYMOND RD | | | | SANBORN | NY | 14132 | |
| MARTIN MELINDA | | 706 TIDMORE BEND RD | | | | GADSDEN | AL | 35901 | |
| MARTIN MELISSA | | 400 NORTH RD SE | | | | WARREN | OH | 44484 | |
| MARTIN MELODY | | 304 S LAKESIDE DR | | | | MICHIGAN CTR | MI | 49254 | |
| MARTIN MELODYE | | 10265 DODGE RD | | | | MONTROSE | MI | 48457 | |
| MARTIN METALLURGICAL SUPPLY | | INC | 2150 NORTHMONT PKWY STE H | | | DULUTH | GA | 30096 | |
| MARTIN METALLURGICAL SUPPLY IN | | 2150 NORTHMONT PKY STE H | | | | DULUTH | GA | 30096 | |
| MARTIN METALLURGICAL SUPPLY INC | | PO BOX 2614 | | | | DULUTH | GA | 30096 | |
| MARTIN MICHAEL | | 10098 E 150 S | | | | GREENTOWN | IN | 46936 | |
| MARTIN MICHAEL | | 1355 STATE ROUTE 7 | | | | BROOKFIELD | OH | 44403 | |
| MARTIN MICHAEL | | 5900 TIMBERGATE TRL | | | | HUBER HEIGHTS | OH | 45424-1158 | |
| MARTIN MICHAEL | | 8565 COUNTY RD 236 | | | | TOWN CREEK | AL | 35672 | |
| MARTIN MICHAEL | | PO BOX 115 | | | | VANDALIA | OH | 45377-0115 | |
| MARTIN MICHAEL G | | 270 W OAK ST | | | | SAGINAW | MI | 48604-2323 | |
| MARTIN MICHELE | | 208 N BIRNEY | | | | BAY CITY | MI | 48708 | |
| MARTIN MICHELLE | | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232 | |
| MARTIN MICROSCOPE CO | | 207 S PENDLETON ST | | | | EASLEY | SC | 29640-3047 | |
| MARTIN MINTORY | | 22151 HARDING ST | | | | OAK PK | MI | 48237-2563 | |
| MARTIN MOTOR SPORTS LLC | | MARTIN TECHNOLOGIES | 55390 LYON INDUSTRIAL DR | | | NEW HUDSON | MI | 48165 | |
| MARTIN MOTORSPORTS LLC | | 55390 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165 | |
| MARTIN NANCY M | | 25530 EUREKA DR | | | | WARREN | MI | 48091-1422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN ONEAL | | 3922 BULLARD ST | | | | JACKSON | MS | 39205 | |
| MARTIN OPERATING PARTNERSHIP | | DBA MARTIN RESOURCES | 4200 STONE RD | | | KILGORE | TX | 75663-0191 | |
| MARTIN OPERATING PARTNERSHIP DBA MARTIN RESOURCES | | PO BOX 671301 | | | | DALLAS | TX | 75267-1301 | |
| MARTIN PAINTING & COATING CO | | 2040 LONGWOOD AVE | | | | GROVE CITY | OH | 43123 | |
| MARTIN PAINTING & COATING CO I | | 2040 LONGWOOD AVE | | | | GROVE CITY | OH | 43123 | |
| MARTIN PAINTING AND COATING CO | | DEPARTMENT L 1720 | | | | COLUMBUS | OH | 43260-1720 | |
| MARTIN PASQUALE HOPE | | 3411 RETSOF RD PO 279 | | | | YORK | NY | 14592 | |
| MARTIN PATRICK | | 5471 SHAMROCK LN | | | | FLINT | MI | 48506 | |
| MARTIN PAUL | | 3021 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 | |
| MARTIN PAUL A | | 341 TRUMBULL DR | | | | NILES | OH | 44446-2052 | |
| MARTIN PETITE | | 24 W NORMAN ST | | | | DAYTON | OH | 45405 | |
| MARTIN PHIL H | | 4981 S COUNTY RD 200 E | | | | LOGANSPORT | IN | 46947-8104 | |
| MARTIN PHYLLIS | | 3654 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 | |
| MARTIN PHYLLIS J | | 7126 W 1100 S | | | | AMBOY | IN | 46911-9646 | |
| MARTIN PLANT SERVICES | | 200 APPLETON AVE | PO BOX 790 | | | SHEFFIELD | AL | 35660 | |
| MARTIN PLASTIC MACHINERY SERV | | 16785 GAUCHO RD | | | | LAKE ELSINORE | CA | 92530 | |
| MARTIN RAY A | | 4994 ARTISAN WAY | | | | KENNESAW | GA | 30152 | |
| MARTIN RAY A | | CHG PER W9 01 13 05 CP | 4994 ARTISAN WAY | | | KENNESAW | GA | 30152 | |
| MARTIN RAYDEENA V | | 901 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2415 | |
| MARTIN RAYMOND | | 1201 KENMORE AVE SE | | | | WARREN | OH | 44484 | |
| MARTIN RECHELL | | 151 BROADWAY ST APT H 4 | | | | CLINTON | MS | 39056 | |
| MARTIN RESOURCES INC | | 101 E SABINE ST | | | | KILGORE | TX | 75662 | |
| MARTIN RESOURCES INC | | 4200 STONE RD | | | | KILGORE | TX | 75662-6935 | |
| MARTIN RICHARD | | 214 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| MARTIN RICHARD | | 303 CORONADO CIRCLE | | | | KOKOMO | IN | 46901 | |
| MARTIN RICK | | 340 ZOOK LN | | | | BURLINGTON | IN | 46915 | |
| MARTIN RICKY | | 340 ZOOK LN | | | | BURLINGTON | IN | 46915 | |
| MARTIN ROBERT | | 1650 ZUBER RD | | | | GROVE CITY | OH | 43123-9707 | |
| MARTIN ROBERT | | 2738 WELLSPRING CT | | | | GRAND RAPIDS | MI | 49504 | |
| MARTIN ROBERT | | 328 E VAILE AVE | | | | KOKOMO | IN | 46901 | |
| MARTIN ROBERT | | 338 FAIRFIELD DR | | | | JACKSON | MS | 39206 | |
| MARTIN ROBERT | | 797 NORDHOFF FARM RD | | | | UNION | OH | 45322-2934 | |
| MARTIN ROBERT | | 803 HILLIER | | | | GADSDEN | AL | 35901 | |
| MARTIN ROBERT L | | 4038 COLTER DR | | | | KOKOMO | IN | 46902-4486 | |
| MARTIN ROBERT LEE | | 2400 MAIN ST | | | | ELWOOD | IN | 46036-2104 | |
| MARTIN ROBERTA J | | 5400 LOGAN AVE | | | | DAYTON | OH | 45431-2761 | |
| MARTIN RODNEY | | 3916 TIMBERLANE RD | | | | WESSON | MS | 39191 | |
| MARTIN ROGER | | MARTIN MACHINERY SALES | 10580 TILLMAN RD | | | CLARENCE | NY | 14031-2336 | |
| MARTIN RONALD | | 8202 HAWK DR PO 268 | | | | FREELAND | MI | 48623 | |
| MARTIN RONALD D | | 10265 DODGE RD | | | | MONTROSE | MI | 48457-9034 | |
| MARTIN RONNIE | | 1702 W 550 S | | | | ANDERSON | IN | 46013-9798 | |
| MARTIN ROSEMARIE | | 3654 E DIAMONDALE | | | | SAGINAW | MI | 48601 | |
| MARTIN ROSEZETTA | | 300 BYRAM DR APT 32B | | | | BYRAM | MS | 39272-9260 | |
| MARTIN ROSHAWN | | 343 VERONA | | | | DAYTON | OH | 45417 | |
| MARTIN RUSTY | | PO BOX 991 | | | | HARRISONVILLE | MO | 64701-0991 | |
| MARTIN SANDRA K | | 8886 W CO RD 250 S | | | | RUSSIAVILLE | IN | 46979-0000 | |
| MARTIN SCOTT | | 3829 HANES RD | | | | VASSAR | MI | 48768 | |
| MARTIN SEAN | | 9220 NORTH SPIKER RD | | | | PIQUA | OH | 45356 | |
| MARTIN SHAWNA | | PO BOX 172 | | | | RUSSIAVILLE | IN | 46979-0172 | |
| MARTIN SHIRLEY | | 2 MC NABB CIRCLE | | | | WICHITA FALLS | TX | 76306 | |
| MARTIN SHIRLEY | | 4033 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| MARTIN SONDRA B | | 1849 FAUVER AVE | | | | DAYTON | OH | 45420-2504 | |
| MARTIN SR JAMES | | 7096 SUNNYDELL DR | | | | BROOKFIELD | OH | 44403 | |
| MARTIN STEPHEN | | 9665 HUNT CLUB TRL | | | | WARREN | OH | 44484 | |
| MARTIN STEVEN | | BOX11 S MICHIGAN ST | | | | BURLINGTON | IN | 46915 | |
| MARTIN SUPPLY CO INC | | 200 APPLETON AVE | | | | SHEFFIELD | AL | 35660-3458 | |
| MARTIN SUPPLY CO INC | | 3718 11TH AVE | | | | TUSCALOOSA | AL | 35403 | |
| MARTIN SUPPLY CO INC | | 707 N BELTLINE | | | | DECATUR | AL | 35601 | |
| MARTIN SUPPLY CO INC | | 707 NORTH BELTLINE RD | PO BOX 2106 | | | DECATUR | AL | 35601 | |
| MARTIN SUPPLY CO INC | | PO BOX 1000 DEPT 481 | | | | MEMPHIS | TN | 38148-0481 | |
| MARTIN SUPPLY CO INC | | PO BOX 790 | | | | SHEFFIELD | AL | 35660 | |
| MARTIN SUPPLY COMPANY INC | | 3718 11TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| MARTIN T WNEK | | C/O T E JAHNKE 97SC4962 | 220 GORDON AVE | | | ROMEOVILLE | IL | 32936-2922 | |
| MARTIN T WNEK C O T E JAHNKE 97SC4962 | | 220 GORDON AVE | | | | ROMEOVILLE | IL | 60446 | |
| MARTIN TAMMY | | 122 AVERY PL | | | | CHEEKTOWAGA | NY | 14225 | |
| MARTIN TASHA | | 715 FOREST AVE APT 110 | | | | DAYTON | OH | 45405 | |
| MARTIN TECHNOLOGIES INC | | FRMLY MARTIN BROTHERS TOOLMAKE | PO BOX 11550 | | | HUNTSVILLE | AL | 35814-1550 | |
| MARTIN TECHNOLOGIES INC EFT | | PO BOX 11550 | | | | HUNTSVILLE | AL | 35814-1550 | |
| MARTIN TERRANCE | | 2691 RIDGE AVE | BOX 104 | | | WARREN | OH | 44484 | |
| MARTIN TERRANCE E | | 2691 RIDGE AVE SE LOT 104 | | | | WARREN | OH | 44484-2862 | |
| MARTIN TERRY | | 1548 HONEYBEE | | | | TROTWOOD | OH | 45426 | |
| MARTIN TERRY | | 5266 PIERCE RD NW | | | | WARREN | OH | 44481 | |
| MARTIN THEODORE W | | PO BOX 242 | | | | HOUGHTON LK | MI | 48629-0242 | |
| MARTIN THOMAS | | 214 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504 | |
| MARTIN THOMAS | | 3049 GEHRING DR | | | | FLINT | MI | 48506 | |
| MARTIN THOMAS | | 352 ORWOOD PL | | | | SYRACUSE | NY | 13208-2448 | |
| MARTIN THOMAS | | 4690 VENOY RD | | | | SAGINAW | MI | 48604 | |
| MARTIN THOMAS | | 49662 SHELBY CREEK | | | | SHELBY TOWNSHIP | MI | 48317 | |
| MARTIN THOMAS G | | 1352 CORNISH DR | | | | VANDALIA | OH | 45377-1611 | |
| MARTIN TIFFANY | | 6069 COLDWATER | | | | FLUSHING | MI | 48433 | |
| MARTIN TIM | | 805 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| MARTIN TIMOTHY | | 1924 SHEPARD DR SW | | | | DECATUR | AL | 35603 | |
| MARTIN TIMOTHY | | PO BOX 834 | | | | PINCKNEY | MI | 48169-0834 | |
| MARTIN TINA | | 3754 KINGS HWY APT 3 | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN TOOMER TRACEY | | 1805 KINNEY AVE | | | | CINCINNATI | OH | 45207 | |
| MARTIN TRACEY | | 5266 PIERCE RD NW | | | | WARREN | OH | 44481 | |
| MARTIN TRACINA | | 2501 RIME VLG NO 2501 | | | | BIRMINGHAM | AL | 35216 | |
| MARTIN TRANSPORATION SYSTEMS I | | 7300 CLYDE PK AVE SW | | | | BYRON CTR | MI | 49315 | |
| MARTIN TRANSPORT INC | | PO BOX 191 | | | | KILGORE | TX | 75663-0191 | |
| MARTIN TRANSPORT INC | | PO BOX 910624 | | | | DALLAS | TX | 75391 | |
| MARTIN TRANSPORTATION | | PO BOX 79001 DRAWER 5844 | | | | DETROIT | MI | 48279-5844 | |
| MARTIN TRANSPORTATION EFT | | SYSTEMS INC | 7300 CLYDE PK SW | | | BYRON CTR | MI | 49513 | |
| MARTIN TRANSPORTATION SYSTEMS | | 7300 CLYDE PK SW | | | | BYRON CTR | MI | 49315 | |
| MARTIN TRAVIS | | 5821 CRAFTMORE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MARTIN TRUCKING | | 979 E 900 S | | | | KINGMAN | IN | 47952 | |
| MARTIN TWANA | | 2278 GOLETA | | | | YOUNGSTOWN | OH | 44504 | |
| MARTIN UNIVERSITY | | BUSINESS OFFICE | 2171 AVONDALE PL | | | INDIANAPOLIS | IN | 46218 | |
| MARTIN VELDA | | 345 KINGSFIELD CT | | | | YELLOW SPRINGS | OH | 45387 | |
| MARTIN VERTIS | | 245 GLENSIDE CT APT B | | | | TROTWOOD | OH | 45426 | |
| MARTIN VONETTA | | 3488 E 285 S | | | | KOKOMO | IN | 46902 | |
| MARTIN W HABLE | | 301 W GENESEE ST | STE 101 | | | LAPEER | MI | 48444 | |
| MARTIN WANDA E | | 4038 COLTER DR | | | | KOKOMO | IN | 46902-4486 | |
| MARTIN WANDA L | | 4108 LIBERTY ST | | | | KOKOMO | IN | 46902 | |
| MARTIN WARREN | | 66 BLUE POND MANOR | | | | SCOTTSVILLE | NY | 14546 | |
| MARTIN WARREN AND ALICE FAMILY TRUST | | 2554 ARLINGTON BLVD | | | | EL CERRITO | CA | 94530 | |
| MARTIN WHITNEY W | | 101 TULIP LN | | | | DAYTON | OH | 45432-3819 | |
| MARTIN WILLIAM | | 2107 BIDEFORD DR | | | | HUNTSVILLE | AL | 35803 | |
| MARTIN WILLIAM | | 69 WOODGATE RD | | | | MILLINGTON | NJ | 07946-1926 | |
| MARTIN WILLIAM | | PO BOX 2616 | | | | DECATUR | AL | 35602 | |
| MARTIN WILLIAM M | | 15980 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6722 | |
| MARTIN WILLIAM M | | 4645 CENTURY DR | | | | SAGINAW | MI | 48603-5611 | |
| MARTIN WILLIE | | 3907 NOE BIXBY RD | | | | COLUMBUS | OH | 43232 | |
| MARTIN WILLIE O | | 121 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 | |
| MARTIN WRECKER SERVICE INC | | 1234 E SYCAMORE | | | | KOKOMO | IN | 46901 | |
| MARTIN YALE INDUSTRIES | | 251 WEDCOR AVE | | | | WABASH | IN | 46992 | |
| MARTIN, ANNE V | | 9465 BAY HILL DR N E | | | | WARREN | OH | 44484 | |
| MARTIN, BRENDA L | | 16534 BUECHE RD | | | | CHESANING | MI | 48616 | |
| MARTIN, BRETT | | 5435 WILSON BURT RD | | | | BURT | NY | 14028 | |
| MARTIN, ERRICKA L | | 1310 BARBARA DR | | | | FLINT | MI | 48505 | |
| MARTIN, G W CO INC | | 27 OREGON ST | | | | ROCHESTER | NY | 14605-3018 | |
| MARTIN, GARY P | | 9465 BAY HILL DR N E | | | | WARREN | OH | 44484 | |
| MARTIN, HENRY | | 5120 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| MARTIN, JAMES | | 3125 E LOIS AVE | | | | MIDLAND | MI | 48640 | |
| MARTIN, JAMIE | | 2502 STATE | | | | SAGINAW | MI | 48602 | |
| MARTIN, JOHN | | 1198 CO RD | | | | TOWN CREEK | AL | 35672 | |
| MARTIN, JOHN A | | 2329 HENN HYDE RD N E | | | | WARREN | OH | 44484-1245 | |
| MARTIN, KARL A | | 7007 HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | |
| MARTIN, KATHRYN A | | 7299 SCHULTZ RD | | | | NORTH TONAWANDA | NY | 14120 | |
| MARTIN, KRISTINE K | | 4337 S WESTERVELT | | | | SAGINAW | MI | 48604 | |
| MARTIN, LLOYD H | | 6811 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322 | |
| MARTIN, MARY | | 13872 ROOT RD | | | | ALBION | NY | 14411 | |
| MARTIN, MICHAEL | | 2891 S DUCKCREEK RD | | | | NORTH JACKSON | OH | 44451 | |
| MARTIN, MICHAEL D | | 10098 E 150 S | | | | GREENTOWN | IN | 46936 | |
| MARTIN, MICHELE M | | 4651 DALE CT | | | | BAY CITY | MI | 48706 | |
| MARTIN, STEPHEN | | 306 15 TH ST | | | | BUFFALO | NY | 14213 | |
| MARTIN, TIM D | | 805 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| MARTIN, WARREN | | 3861 CHILI AVE | | | | CHURCHVILLE | NY | 14428 | |
| MARTINA L | | 219 MADDUX DR | | | | MIAMISBURG | OH | 45342 | |
| MARTINA M | | 219 MADDUX DR | | | | MIAMISBURG | OH | 45342 | |
| MARTINA MARTIN | | 17 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| MARTINAIR HOLLAND | | PO BOX 7507 | 1118 ZG SCHIPHOL AIRPORT | | | | | | NETHERLANDS |
| MARTINDALE BARRY | | 221 WEST MILL ST BOX 253 | | | | ELDORADO | OH | 45321 | |
| MARTINDALE DONALD | | 5467 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424-6001 | |
| MARTINDALE ELECTRIC CO | | 1369 75 HIRD AVE | | | | CLEVELAND | OH | 44107 | |
| MARTINDALE ELECTRIC CO EFT | | 1375 HIRD AVE | | | | LAKEWOOD | OH | 44107 | |
| MARTINDALE ELECTRIC CO EFT | | BOX 430 EDGEWATER BRANCH | | | | CLEVELAND | OH | 44107-0430 | |
| MARTINDALE JAIME | | 136 HIGHLAND DR | | | | GLENBEULAH | WI | 53023-1114 | |
| MARTINDALE PAUL | | 13707 E GOLDFINCH DR | | | | CARMEL | IN | 46032 | |
| MARTINDALE ROBERT | | 4267 CONFERENCE RD | | | | BELLBROOK | OH | 45305 | |
| MARTINDALE ROBERT A | | 136 HIGHLAND DR | | | | GLEN BULAH | WI | 53023 | |
| MARTINDALE WILLIAM | | 813 BELLA CUMBRE | | | | EL PASO | TX | 79912 | |
| MARTINDALE, PAUL R | | 13707 E GOLDFINCH DR | | | | CARMEL | IN | 46032 | |
| MARTINDALE, WILLIAM R | | 813 BELLA CUMBRE | | | | EL PASO | TX | 79912 | |
| MARTINEAU BETTY J | | 1340 LAFAYETTE AVE | | | | NIAGARA FALLS | NY | 14305-1132 | |
| MARTINEAU, TONIA | | 9359 FAIR LN | | | | FREELAND | MI | 48623 | |
| MARTINELLE NICHOLAS | | 36 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-3750 | |
| MARTINELLO MATTHEW | | 734 AUBURN AVE | | | | BUFFALO | NY | 14222 | |
| MARTINELLO, MATTHEW | | 346 BEDFORD AVE APT 1 | | | | BUFFALO | NY | 14216 | |
| MARTINES KEITH | | 9394 ISABELLE LN | | | | DAVISON | MI | 48423 | |
| MARTINES KENNETH | | 3140 RISEDORPH AVE | | | | FLINT | MI | 48506-3047 | |
| MARTINEZ ADRIAN | | 6837 CANYON VIEW | | | | EL PASO | TX | 79912 | |
| MARTINEZ ALVARO | | 411 WALNUT ST 2525 | | | | GREEN COVE SPRINT | FL | 32043 | |
| MARTINEZ ALVARO | | 615 BRIGGS | | | | ERIE | CO | 80516-0211 | |
| MARTINEZ ANGEL | | 151 SO WAGNER | | | | BAY CITY | MI | 48708-9144 | |
| MARTINEZ ANGELICA | | 1199 S BOULDER RD 48 | | | | LAFAYETE | CO | 80026 | |
| MARTINEZ ANGELINA | | 905 GLEN DALE | | | | DACONO | CO | 80514 | |
| MARTINEZ ANTHONY | | 1203 LISA LN | | | | BURKBURNETT | TX | 76354 | |
| MARTINEZ BILLIE | | 10133 PINEHURST AVE | | | | SOUTH GATE | CA | 90280 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CARLOS | | 2115 BRO MOR | | | | SAGINAW | MI | 48602 | |
| MARTINEZ CAROL | | G&C MOLD CO | 11430 CEDAR OAK DR | | | EL PASO | TX | 79936 | |
| MARTINEZ CAROLYN | | 5445 KATHERINE CT | | | | SAGINAW | MI | 48603 | |
| MARTINEZ CAYETANA R | | 2576 MOONGLOW ST | | | | SAGINAW | MI | 48603-2532 | |
| MARTINEZ DANIEL | | 1 VIA PLACITA | | | | EL PASO | TX | 79927 | |
| MARTINEZ DANIEL | | 3020 NORTHWEST DR | | | | SAGINAW | MI | 48603 | |
| MARTINEZ DANIEL | | DELNOSA MCALLEN TRADE ZONE 12 | 6901 S 33RD ST BLDG T | PO BOX 2287 | | MCALLEN | TX | 78501 | |
| MARTINEZ DIMAS | | 6225 WILSHIRE RD | | | | SAGINAW | MI | 48601 | |
| MARTINEZ DONNIE | | 15727 WINTERS LN | | | | RIVERSIDE | CA | 92504 | |
| MARTINEZ DORA L | | PO BOX 351 | | | | FREDERICK | CO | 80530 | |
| MARTINEZ ELIZABETH | | 11928 CREWE ST | | | | NORWALK | CA | 90650 | |
| MARTINEZ ELVIA | | 38471 N EMERALD LN | | | | WESTLAND | MI | 48185 | |
| MARTINEZ FABIAN | | 3070 BAY | | | | UNIONVILLE | MI | 48767 | |
| MARTINEZ GLORIA | | 1574 DARTMOUTH RD | | | | ST HELEN | MI | 48656 | |
| MARTINEZ GROUP INC | | 1175 ALEXANDER COURT | | | | CARY | IN | 60013 | |
| MARTINEZ GUSTAVO | | 9200 VICKSBURG | | | | EL PASO | TX | 79924 | |
| MARTINEZ JANICE | | 325 WILCOX ST | | | | ROCHESTER | MI | 48307 | |
| MARTINEZ JAVIER | | 345 PLANET ST | | | | ROCHESTER | NY | 14606-3044 | |
| MARTINEZ JIM LEE | | 20608 BRANA RD | | | | RIVERSIDE | CA | 92508 | |
| MARTINEZ JOHN | | 1003 S WINTER ST | | | | ADRIAN | MI | 49221 | |
| MARTINEZ JOHN RICHARD | | 1426 LAMPLIGHTER DR | | | | LONGMONT | CO | 80501 | |
| MARTINEZ JOSE | | 1901 JOSLIN ST | | | | SAGINAW | MI | 48602-1124 | |
| MARTINEZ JOSE ANGEL MATA | C/O EVERARDO ABREGO | 944 W NOLANA | STE C | | | PHARR | TX | 78577 | |
| MARTINEZ JOSE ANGEL MATA | CARLOS HERNADEZ ESQ | LAW OFFICE OF CARLOS E HERNANDEZ | JR 101 N 10TH ST | | | EDINBURG | TX | 78539 | MEXICO |
| MARTINEZ JOSE ANGEL MATA | EVERADO ABREGO ESQ | 944 W NOLANA | STE C | | | PHARR | TX | 78577 | MEXICO |
| MARTINEZ JOSE ANGEL MATA | NORMAN JOLLY ESQ | 1018 PRESTON | 4TH FL | | | HOUSTON | TX | 77002 | MEXICO |
| MARTINEZ JR , JOHN | | 1426 LAMPLIGHTER DR | | | | LONGMONT | CO | 80501 | |
| MARTINEZ JR , RICKY | | 1513 EMILY | | | | SAGINAW | MI | 48601 | |
| MARTINEZ JR SAMUEL | | 4627 MOURNING DOVE LN | | | | WICHITA FALLS | TX | 76306 | |
| MARTINEZ KATHERINE | | 2797 SAKEY | | | | SAGINAW | MI | 48601-9217 | |
| MARTINEZ LOUIS | | 478 FORT GRAY DR | | | | LEWISTON | NY | 14092-1940 | |
| MARTINEZ LUIS | | 2128 CYBELLE CT | | | | MIAMISBURG | OH | 45342 | |
| MARTINEZ LUIS | | 569 PLYMOUTH AVE | | | | BUFFALO | NY | 14213 | |
| MARTINEZ LUIS | | 6103 WALNUT ST | | | | NEWFANE | NY | 14108-1317 | |
| MARTINEZ LUIS | | 911 S 4TH ST | | | | MILWAUKEE | WI | 53204-1726 | |
| MARTINEZ MANUEL | | 16114 SILVERWOOD DR | | | | FENTON | MI | 48430 | |
| MARTINEZ MANUFACTURING INC | | 1175 ALEXANDER CT | | | | GARY | IL | 60013 | |
| MARTINEZ MARCOS | | 4795 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7205 | |
| MARTINEZ MARIA | | 1003 S WINTER | | | | ADRIAN | MI | 49221 | |
| MARTINEZ MARIA | | 100 HOFFMAN BLVD APT1C | | | | NEW BRUNSWICK | NJ | 08901 | |
| MARTINEZ MARIA | | 823 SOUTH ALTA LN | | | | OLATHE | KS | 66061 | |
| MARTINEZ MARIO | | 212 39TH ST | | | | BAY CITY | MI | 48708 | |
| MARTINEZ MARY | | 20221 WINFRED DR | | | | TANNER | AL | 35671-3534 | |
| MARTINEZ MICHEAL | | 323 S FROST | | | | SAGINAW | MI | 48603 | |
| MARTINEZ MISTY | | 4716 ORANGEBURG DR | | | | COLUMBUS | OH | 43228 | |
| MARTINEZ NICHOLAS | | 1512 SW 22ND | | | | BLUE SPRINGS | MO | 64015 | |
| MARTINEZ NICOLAS | | 4733 KAREL JEAN CT SW | | | | WYOMING | MI | 49509-4529 | |
| MARTINEZ NOEMI | | 93 BURNET ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| MARTINEZ OCHOA ROSA MARIA | | INSPECTION DE PARTES INDUSTRIA | AV HIDALGO 842 6 CENTRO | | | TORREON | | 27000 | MEXICO |
| MARTINEZ OCHOA ROSA MARIA EFT | | AV HIDALGO 873 OTE | TORREON COAHUILA | | | | | | MEXICO |
| MARTINEZ ORALIA C | | 812 S PLATE ST | | | | KOKOMO | IN | 46901-5676 | |
| MARTINEZ RICARDO | | 920 NHELENA ST | | | | ANAHEIM | CA | 92805 | |
| MARTINEZ RICHARD | | 4730 COLONIAL DR APT 3 | | | | SAGINAW | MI | 48601 | |
| MARTINEZ RICKY | | 1513 EMILY ST | | | | SAGINAW | MI | 48601-3037 | |
| MARTINEZ RIVERA JUAN | | MARQUES DE LAS CRUCES NO 122 | COL LOMAS DEL MARQUES | | | QUERETARO | | 76146 | MEXICO |
| MARTINEZ RIVERA JUAN EFT | | MARQUES DE LAS CRUCES 122 COL | LOMAS DEL MARQUES QUERETARO | | | CP 76146 | | | MEXICO |
| MARTINEZ RIVERA JUAN EFT | | MARQUES DE LAS CRUCES 122 COL | LOMAS DEL MARQUES QUERETARO | | | CP 76146 MEXICO | | | MEXICO |
| MARTINEZ ROBERT | | 9142 MALACHITE AVE | | | | RNCHO CUCAMONGA | CA | 91730 | |
| MARTINEZ ROBERTO | | 4041 PEDLEY RD 57 | | | | RIVERSIDE | CA | 92509 | |
| MARTINEZ ROBERTO | | 5178 DEWBERRY DR | | | | SAGINAW | MI | 48603-1107 | |
| MARTINEZ ROGELIO | | 812 S PLATE ST | | | | KOKOMO | IN | 46901-5676 | |
| MARTINEZ ROSALINDA | | 726 PLAINFIELD CT | | | | SAGINAW | MI | 48609 | |
| MARTINEZ RUDOLPH | | PO BOX 202 | | | | VASSAR | MI | 48768-0202 | |
| MARTINEZ SONIA | | 5563 WANDA WAY | | | | HAMILTON | OH | 45011 | |
| MARTINEZ STACY | | 4776 W 100 N | | | | KOKOMO | IN | 46901 | |
| MARTINEZ VICTOR L | | DBA VICMAR CONSULTING | 6413 CREEKDALE DR | | | THE COLONY | TX | 75056 | |
| MARTINEZ VICTOR L | | VICMAR CONSULTING | 6413 CREEKDALE DR | | | COLONY | TX | 75056 | |
| MARTINEZ VICTORIA | | 1330 NONAHAM LN | | | | ERIE | CO | 80516 | |
| MARTINEZ YOMARA | | 6137 VINEVALE AVE | | | | MAYWOOD | CA | 90270 | |
| MARTINEZ ZUNIGA ROSARIO | | 46 SANTEE RIVER DR | | | | ADRIAN | MI | 49221 | |
| MARTINEZ, DANIEL A | | 1 VIA PLACITA | | | | EL PASO | TX | 79927 | |
| MARTINEZ, GLORIA | | PO BOX 274 | | | | BRIDGEPORT | MI | 48722 | |
| MARTINEZ, ISABEL | | 1938 S JEFFERSON | | | | SAGINAW | MI | 48601 | |
| MARTINEZ, LUIS | | 6103 WALNUT ST | | | | NEWFANE | NY | 14108 | |
| MARTINEZ, LUIS G | | 1432 ADOLPH CARSON PL | | | | EL PASO | TX | 79936 | |
| MARTINEZ, MAGALYS | | 1611 ROSEWOOD ST | | | | JENISON | MI | 49428 | |
| MARTINEZ, MARGARET | | 2505 E 101ST CT | | | | THORNTON | CO | 80229 | |
| MARTINEZ, MARK | | 1401 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| MARTINEZ, OSMIL ALFONSO | | 5044 S WEBSTER APT C | | | | KOKOMO | IN | 46902 | |
| MARTINHO NANCY | | 129 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53207 | |
| MARTINI PATRICIA A | | 8286 SUNNYSIDE CIRCLE | | | | FREELAND | MI | 48623-8659 | |
| MARTINI STEVEN | | 4261 STONEYBROOK DR SE | | | | WARREN | OH | 44484 | |
| MARTINICH GREGORY | | W179 S6765 MUSKEGO DR | | | | MUSKEGO | WI | 53150-9692 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARTINICH, GREGORY | | W161 S7071 OLIVE CIR | | | | MUSKEGO | WI | 53150 | |
| MARTINKA MICHAEL | | 7224 SLAFTER RD | | | | VASSAR | MI | 48768 | |
| MARTINKO STEPHEN | | 7800 MEADOWOOD DR | | | | CANFIELD | OH | 44406 | |
| MARTINKO, STEPHEN J | | 7800 MEADOWOOD DR | | | | CANFIELD | OH | 44406 | |
| MARTINO BINNIE PURSER | | AKRON COURT REPORTERS | 40 E BUCHTEL AVE 1ST FL | | | AKRON | OH | 44308 | |
| MARTINO DAVID | | 1782 HUTH RD | | | | GRAND ISLAND | NY | 14072 | |
| MARTINO JAMES | | 2445 UPLAND DR | | | | BURLINGTON | WI | 53105 | |
| MARTINO JAMES | | 3103 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| MARTINO JAMES A | | N3710 BOY SCOUT ISLAND RD | | | | WATERSMEET | MI | 49969-9821 | |
| MARTINO KERRY ANNE | | 285 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362 | |
| MARTINO MICHAEL | | 1001 WOODHILL | | | | BURNSVILLE | MN | 55337 | |
| MARTINOLICH DENISE | | 101 SUNRISE DR | | | | CLINTON | MS | 39056 | |
| MARTINOLICH STEPHEN | | 504 TRAILWOOD DR | | | | CLINTON | MS | 39056 | |
| MARTINOLICH, STEPHEN LUKE | | 504 TRAILWOOD DR | | | | CLINTON | MS | 39056 | |
| MARTINREA FABCO METALLIC CANADA INC | | 850 DIVISION RD | | | | WINDSOR | ON | N9A 6P7 | CANADA |
| MARTINREA INDUSTRIES | ACCOUNTS PAYABLE | 2319 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| MARTINREA INDUSTRIES BISHOP CIRCLE ASSEMBLY | | 2319 BISHOP CIRCLE EAST | | | | DEXTER | MI | 48130 | |
| MARTINREA INDUSTRIES INC | | 10501 MI STATE RD 52 | | | | MANCHESTER | MI | 48158-9432 | |
| MARTINREA INDUSTRIES INC | | 2319 BISHOP CIRCLE E | AD CHG 01 19 05 GJ | | | DEXTER | MI | 48130 | |
| MARTINREA INDUSTRIES INC | | 2319 BISHOP CIRCLE E | | | | DEXTER | MI | 48130 | |
| MARTINREA INDUSTRIES INC | | 500 INDUSTRIAL DR | | | | CLARE | MI | 48617 | |
| MARTINREA INDUSTRIES INC | | FMLY PILOT PLASTICS INC | 2319 BISHOP CIRCLE E | | | DEXTER | MI | 48130 | |
| MARTINREA INDUSTRIES INC | | NORTH VERNON DIV | 505 INDUSTRIAL DR | | | NORTH VERNON | IN | 47265 | |
| MARTINREA INDUSTRIES INC | | PILOT INDUSTRIES | 500 INDUSTRIAL DR | | | CLARE | MI | 48617 | |
| MARTINREA INDUSTRIES INC | | PO BOX 67000 DEPT 249601 | | | | DETROIT | MI | 48267-2496 | |
| MARTINREA INDUSTRIES INC | | REED CITY TOOL & DIE | 603 E CHURCH ST | | | REED CITY | MI | 49677 | |
| MARTINREA INDUSTRIES INC CLARE DIVISION | | PO BOX 77000 | DEPARTMENT 77259 | | | DETROIT | MI | 48277-0259 | |
| MARTINREA INTERNATIONAL INC | | 10 ATLAS CT | | | | BRAMPTON | ON | L6T 5C1 | CAN |
| MARTINREA INTERNATIONAL INC | | 7405 TRANMERE RD | | | | MISSISSAUGA | ON | L5S 1L4 | CAN |
| MARTINREA INTERNATIONAL INC | | 10 ATLAS CT | | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| MARTINREA INTERNATIONAL INC | | 189 SUMMERLEA RD | | | | BRAMPTON | ON | L6T 4P6 | CANADA |
| MARTINREA INTERNATIONAL INC | | 2533 RENA RD | | | | MISSISSAUGA | ON | L4T 3X4 | CANADA |
| MARTINREA INTERNATIONAL INC | | 2565 RENA RD | | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| MARTINREA INTERNATIONAL INC | | 30 AVIVA PARK DR | | | | WOODBRIDGE | ON | L4L 9C7 | CANADA |
| MARTINREA INTERNATIONAL INC | | 30 AVIVA PK DR | | | | VAUGHAN | ON | L4L 9C7 | CANADA |
| MARTINREA INTERNATIONAL INC | | 60 TRAVAIL RD | | | | MARKHAM | ON | L3S 3J1 | CANADA |
| MARTINREA INTERNATIONAL INC | | 7405 TRANMERE RD | | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| MARTINREA INTERNATIONAL INC | | ALFELD INDUSTRIES | 30 AVIVA PK DR | | | VAUGHAN | ON | L4L 9C7 | CANADA |
| MARTINREA INTERNATIONAL INC | | AMK METAL PRODUCTS DIV | 248 SIMPSON AVE S | | | BOWMANVILLE | ON | L1C 2J3 | CANADA |
| MARTINREA INTERNATIONAL INC | | ANTOMAX AUTOMOTIVE TECHNOLOGIE | 7405 TRANMERE RD | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| MARTINREA INTERNATIONAL INC | | ATLAS FLUID SYSTEMS DIV | 10 ATLAS CT | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| MARTINREA INTERNATIONAL INC | | FLUID MOTION TECHNOLOGIES DIV | 2565 RENA RD | | | MISSISSAUGA | ON | L4T 1G6 | CANADA |
| MARTINREA INTERNATIONAL INC | | STAMP A TRON | 60 TRAVAIL RD | | | MARKHAM | ON | L3S 3J1 | CANADA |
| MARTINREA INTERNATIONAL INC | | 850 STEPHENSON HWY STE 214 | | | | TROY | MI | 48083 | |
| MARTINREA INTERNATIONAL INC | | ACCTS PAYABLE DEPT | 7405 TRANMERE DR | | | MISSISSAUGA | ON | L5S 1L4 | |
| MARTINREA INTERNATIONAL INC | DAVID M EISENBERG | ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC | 400 GALLERIA OFFICENTRE STE 444 | | | SOUTHFIELD | MI | 48034-2162 | |
| MARTINS PLASTIC MACHINERY | | SERVICES | 16785 GAUCHO RD | | | LAKE ELSINORA | CA | 92530 | |
| MARTINSKI, JOHN | | 442 CHIP | | | | AUBURN | MI | 48611 | |
| MARTINSON PERRY | | 716 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| MARTINSON, PERRY L | | 716 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| MARTINUS DENNIS | | 5105 MACON HWY | | | | TECUMSEH | MI | 49286 | |
| MARTINUS RYAN | | 704 WASKIN DR APT D | | | | TECUMSEH | MI | 49286 | |
| MARTIS JOHN | | 9625 GEDDES | | | | SAGINAW | MI | 48609 | |
| MARTLAGE MICHELLE | | 11260 S 375 W | | | | FAIRMOUNT | IN | 46928 | |
| MARTONE JOHN | | 100 HUFFER RD | | | | HILTON | NY | 14468 | |
| MARTOR SRL | | VIA NOCCOLAO 65 | | | | BRANDIZZO | | 10032 | ITALY |
| MARTOR USA | ACCOUNTS PAYABLE | 1440 N KINGSBURY ST STE 222 | | | | CHICAGO | IL | 60622 | |
| MARTOR USA | CUSTOMER SERV | 1235 S. KIMPS COURT | UNIT 29 | | | GREEN BAY | WI | 54313 | |
| MARTOR USA | TOMMY LANDWEHR | 1235 S KIMPS COURT UNIT 29 | | | | GREENBAY | WI | 54313 | |
| MARTORANA ROBIN | | 2273 HYDE SHAFFER | | | | BRISTOLVILLE | OH | 44402 | |
| MARTUSCIELLO G | | 42 OSSIAN ST APT 1 | | | | DANSVILLE | NY | 14437 | |
| MARTY CASTELLANO | | 4436 CARLSON PL | | | | RIVERSIDE | CA | 92503 | |
| MARTYNIAK MICHAEL | | 7300 CRYSTAL LAKE DR | APT 8 | | | SWARTZ CREEK | MI | 48473 | |
| MARTZ JERRY | | 233 S 200 E | | | | TIPTON | IN | 46072 | |
| MARTZ KURT | | 4155 ENGLAND BEACH | | | | WHITE LAKE | MI | 48383 | |
| MARTZ ROBERT | | 27 HUNTING SPG | | | | ROCHESTER | NY | 14624-4366 | |
| MARTZ TAMARA | | 20874 WATERSCAPE WAY | | | | NOBLESVILLE | IN | 46062 | |
| MARUBENI CITIZEN CINCUM | | 40 BOROLINE RD | | | | ALLENDALE | NJ | 07401 | |
| MARUBENI SPECIALTY CHEMICAL | | 10 BANK ST STE 740 | | | | WHITE PLAINS | NY | 10606 | |
| MARUBENI SPECIALTY CHEMICAL | | 3341 COLLECTIONCENTER DR | | | | CHICAGO | IL | 60693-3341 | |
| MARUBENI SPECIALTY CHEMICALS | | 10 BANK ST STE 740 | | | | WHITE PLAINS | NY | 10606 | |
| MARUKA USA INC | THOMAS P MCKEVITT | 16220 MANNING WAY | | | | CERRITOS | CA | 90703 | |
| MARUNGO ANA | | 3020 W CUSTER PL | | | | DENVER | CO | 80219 | |
| MARUSEWSKI MARTIN | | 44 MERRIMAC ST | | | | BUFFALO | NY | 14214-1109 | |
| MARUWA AMERICA CORP | | 1054 NATIONAL PKWY | | | | SCHAUMBURG | IL | 60173 | |
| MARUYAMA KOJI | | 2205 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| MARUYASU INDUSTRIES CO ,LTD | | 1 KITAYAMA HASHIMECHC | | | | OKAZAKI | 23 | 4440908 | JP |
| MARVALINE COLLINS | | 2826 GAMBLE ST | | | | ST LOUIS | MO | 63106 | |
| MARVEL ENGINEERING CO DEL | | 2085 HAWTHORNE AVE | | | | MELROSE PK | IL | 60160-1105 | |
| MARVEL ENGINEERING COMPANY | | 2085 N HAWTHORNE | | | | MELROSE PK | IL | 60160-1173 | |
| MARVEL JOANN | | PO BOX 6975 | | | | KOKOMO | IN | 46904-6975 | |
| MARVEL PHOTO INC | | 1720 NORTH SHERIDAN | | | | TULSA | OK | 74115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARVEL, JOANN M | | 453 DEKALB DR | | | | WESTFIELD | IN | 46074 | |
| MARVIN ALLEN | | 1744 NORTH RUTHERFORD AVE | | | | CHICAGO | IL | 60707 | |
| MARVIN ALLEN | | 1744 N RUTHERFORD AVE | | | | CHICAGO | IL | 60707 | |
| MARVIN BROADUS | | PO BOX 187 W 8TH AVE | | | | GULF SHORES | AL | 36542 | |
| MARVIN E REIDEL PROPERTIES LLC | | 1507 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| MARVIN E REIDEL PROPERTIES LLC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MARVIN ENGINEERING CO INC | | 260 W BEACH AVE | | | | INGLEWOOD | CA | 90302 | |
| MARVIN II BARRY | | 630 SAN BERNARDINO TR | | | | UNION | OH | 45322 | |
| MARVIN L BROADUS | | 187 WEST 8TH AVE | | | | GULF SHORES | AL | 36542 | |
| MARVIN L FAILER | | ACCT OF JOHN HINDS | CASE 93 25405 CK | G 6258 WEST PIERSON RD | | FLUSHING | MI | 36742-9089 | |
| MARVIN L FAILER ACCT OF JOHN HINDS | | CASE 93 25405 CK | G 6258 WEST PIERSON RD | | | FLUSHING | MI | 48433 | |
| MARVIN MICHAEL T | | 9378 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8534 | |
| MARVIN SHAWN | | 7276 CHATEROUX DR | | | | CENTERVILLE | OH | 45459 | |
| MARVIN, MICHELENE | | 20 STEKO AVE | | | | ROCHESTER | NY | 14615 | |
| MARWOOD METAL FABRICATION | | LIMITED | 35 SPRUCE ST | | | TILLSONBURG | ON | N4G 5C4 | CANADA |
| MARWOOD METAL FABRICATION LTD | | 35 SPRUCE ST | | | | TILLSONBURG | ON | N4G 5C4 | CANADA |
| MARX ADVERTISING INC | | MARX CCMR | 244 KEARNY ST 6 | | | SAN FRANCISCO | CA | 94108 | |
| MARX ADVERTISING INC  EFT | | 2175 E FRANCISCO B1 STE F | | | | SAN RAFAEL | CA | 94901 | |
| MARX CONSULTING GROUP LLC | | 6617 CROSSING DR STE 100 | | | | GRAND RAPIDS | MI | 49508 | |
| MARX ERIC | | 2460 BANDON DR | | | | GRAND BLANC | MI | 48439-8152 | |
| MARX GROUP | KAREN NEGRI | 2175 EAST FRANCISCO BLVD STE F | | | | SAN RAFAEL | CA | 94901 | |
| MARX JAMES | | 7925 LUANN ST | | | | SAGINAW | MI | 48609-4918 | |
| MARX JAMES L | | 7224 STONECLIFF DRIVE | APT 7 | | | RALEIGH | NC | 27615-4332 | |
| MARX LAYNE MRKT & PUBLIC | | RELATIONS CO | 31420 NORTHWESTERN HWY STE 100 | | | FARMINGTON HILLS | MI | 48334 | |
| MARX LAYNE MRKT AND PUBLIC RELATIONS CC | | 31420 NORTHWESTERN HWY STE 100 | | | | FARMINGTON HILLS | MI | 48334 | |
| MARY A DURM MARY KATHLEEN DURM & SARAH LYNN DURM | | 17407 LORNE ST | | | | NORTHRIDGE | CA | 91325 | |
| MARY A RULE | | 10161 TOSHA LN | | | | GRAND BLANC | MI | 48439 | |
| MARY ALICE COLLIER BIRAULT JR | MARY ALICE COLLIER BIRAULT TRUST | 1313 1/4 EDGECLIFF DR | | | | LOS ANGELES | CA | 90026 | |
| MARY ALICE HAPPEL | | 1 SHADOW CREEK COURT | | | | DURHAM | NC | 27712 | |
| MARY ALONZI | | 9365 HAGGERTY RD | | | | PLYMOUTH | MI | 48170 | |
| MARY ANDRES | | 1283 FAIRWOOD DR APT I 4 | | | | WESTLAND | MI | 48185 | |
| MARY ANN ATTAWAY | | 2111 NE ARGYLE ST | | | | PORTLAND | OR | 97211 | |
| MARY ANN DOUGLAS RACHAL | | 171 WATERS EDGE DR | | | | SHREVEPORT | LA | 71106 | |
| MARY ANN GUST | | PO BOX 150 | | | | BIRCHRUN | MI | 48415 | |
| MARY ANN HARDESTY | | 2412 FOX GLOVE DR | | | | MONEREY PK | CA | 91754 | |
| MARY ANN JONES | | 73 HEMPSTEAD AVE | | | | BUFFALO | NY | 14215 | |
| MARY ANN MITCHELL | | 5255 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| MARY ANN MONTGOMERY TRUSTEE | | 110 GREENFIELD RD | | | | NEWARK | DE | 19713 | |
| MARY ANN SATTERFIELD | | 2535 N E SPRINGBROOK DR | | | | BLUE SPRINGS | MO | 64014 | |
| MARY ANN SLOPPY | | 90 SLATECREEK DR APT 4 | | | | CHEEKTOWAGA | NY | 14227 | |
| MARY ANN STEIGER | | 300 RABRO DR | | | | HAUPPAUGE | NY | 11788 | |
| MARY ANN THINNES | | 241 WEST RIVERVIEW AVE | | | | DAYTON | OH | 45405 | |
| MARY ANN THINNES | | 241 W RIVERVIEW AVE | | | | DAYTON | OH | 45405 | |
| MARY ARMSTRONG | | PO BOX 3124 | | | | TUSTIN | CA | 92781 | |
| MARY B SASAK | | 6551 WOODLAKE AVE | | | | WEST HILLS | CA | 91307 | |
| MARY BARTKOWSKI | | 5 PINYON PINE CIRCLE | | | | WILMINGTON | DE | 19808 | |
| MARY BENZINGER | | 51074 MOTT RD LOT 184 | | | | CANTON | MI | 48188 | |
| MARY BETH CUNNINGHAM | JACOB & WEINGARTEN P C | ATTN HOWARD S SHER | 2301 W BIG BEAVER RD  STE 777 | | | TROY | MI | 48084 | |
| MARY BETHE H WALLER | | 48 SWANSON TERR | | | | WILLIAMSVILLE | NY | 14221 | |
| MARY BORR | | 3828 11TH ST | | | | WAYLAND | MI | 49348 | |
| MARY C LE BLOND | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| MARY C POTTS | | 10047 EVANS RD | | | | SAGINAW | MI | 48609 | |
| MARY C TYLER | | 52 W MAIN ST | | | | LEROY | NY | 14482-1306 | |
| MARY CONLEY | | 1876 ARROW POINT DR | | | | ST LOUIS | MO | 63138 | |
| MARY CRANE | | 114 PEMBROKE RD | | | | OAK RIDGE | TN | 37830 | |
| MARY DREAD | | 198 AUTUMN DR 6 | | | | FAIRHOPE | AL | 36532 | |
| MARY E DOSCH | | 5158 PKER RD | | | | HAMBURG | NY | 14075 | |
| MARY E HULTBERG | | 1 ALBANY PL | | | | WILMINGTON | DE | 19805 | |
| MARY E JAKUBOWSKI ACCT OF RYSZARD JAKUBOWSKI | | CASE 92 431285 DM | | | | | | | |
| MARY E JONES | | 709 BEACON DR | | | | SAGINAW | MI | 48602 | |
| MARY E KHACHERIAN | | 1126 SALVADOR ST | | | | COSTA MESA | CA | 92626 | |
| MARY E KRAJCZYNSKI | | 3432 S 56TH CT | | | | CICERO | IL | 60650 | |
| MARY E KULIK | | MARY E KULIK VENUS | 3983 W COLLEGE AVE | | | MILWAUKEE | WI | 53221-4542 | |
| MARY E MAISEL TTEE | | 34 ELIOT MEMORIAL RD | | | | NEWTON | MA | 02158 | |
| MARY E WINCHELL | | 610 MARSHALL ST | | | | SHREVEPORT | LA | 71101 | |
| MARY ELIZABETH HENDRICKS | | 2666 N MAIN ST | | | | NEWFANE | NY | 14108-1031 | |
| MARY ELLEN FAGAN | | 715 CEDAR LAKE RD APT 306 | | | | DECATUR | AL | 35603 | |
| MARY ELLEN HARRINGTON | | 12058 MAIN RD | | | | AKRON | NY | 14001 | |
| MARY ELLEN MAHONEY | LYDALL INC | ONE COLONIAL RD | | | | MANCHESTER | CT | 06040 | |
| MARY ELLEN MAHONEY | LYDALL INC | ONE COLONIAL ROAD | | | | MANCHESTER | CT | 06040 | |
| MARY F GUENDELSBERGER | | 14018 PLATTE DR | | | | CARMEL | IN | 46033 | |
| MARY F IVINS | | 400 E RANDOLPH ST NO 2909 | | | | CHICAGO | IL | 68601 | |
| MARY FALCONE | | PO BOX 892 | | | | EAST LANSING | MI | 48826 | |
| MARY FRAGELLO | | 848 HIGHLAND AVE | | | | TONAWANDA | NY | 14223 | |
| MARY FRANCIS JACKLYN DUNSON | | FOR ACCT OF E E DUNSON | CASE231 118843 | 100 N HOUSTON CIVIL CRTS | | FORT WORTH | TX | | |
| MARY FRANCIS JACKLYN DUNSON FOR ACCT OF E E DUNSON | | CASE231 118843 | 100 N HOUSTON CIVIL CRTS | | | FORT WORTH | TX | 76196 | |
| MARY GANESON | | 763 W GOV RD | | | | HERSHEY | PA | 17 | |
| MARY GANESON | | 76 3 W GOV RD | | | | HERSHEY | PA | 17033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARY H CANTY | | 325 SPRING ST SW | | | | WARREN | OH | 44485-3858 | |
| MARY HELEN MILLER | | 309 KIMBERLY DR | | | | COLUMBIA | TN | 38401 | |
| MARY HELEN MILLER | | 309 KIMBERLY DR | | | | COLUMBIA | TN | 38402 | |
| MARY HOPKINS BIDDLE | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| MARY HUNTER | | 2312 OWEN ST | | | | SAGINAW | MI | 48601 | |
| MARY I ENRIQUEZ | | 99 AGENA RD | | | | GEORGETOWN | KY | 40324 | |
| MARY IDA TOWNSON | | STANDING CHAPTER 13 TRUSTEE | THE EQUITABLE BUILDING | 100 PEACHTREE ST STE 300 | | ATLANTA | GA | 30303 | |
| MARY IDA TOWNSON CHP 13 TRUSTEE | | 100 PEACHTREE NW STE 300 | | | | ATLANTA | GA | 30303 | |
| MARY J CARLTON LYNCH AND LINDA WOODS | MARY J CARLTON DECEASED LINDA WOODS | 270 VINEYARD LN | | | | BIRMINGHAM | AL | 35242 | |
| MARY J CARPENTER | | 5100 E HOLLAND | | | | SAGINAW | MI | 48601 | |
| MARY J HART | | 714 RUDDLE AVE | | | | ANDERSON | IN | 46012 | |
| MARY J KRETSCHMER ESQ | | 400 W PENNSYLVANIA AVE | | | | TOWSON | MD | 21204 | |
| MARY JANE ELLIOT | | 25505 W 12 MILE STE 4760 | | | | SOUTHFIELD | MI | 48034 | |
| MARY JANE ELLIOTT | | ACCT OF M R BLUE | CASE 94 151 GC | 35925 FORD RD | | WESTLAND | MI | 23990-0658 | |
| MARY JANE ELLIOTT | | ACCT OF RONALD H PICKENS | CASE 93 4975 GC | 35925 FORD RD | | WESTLAND | MI | 48185 | |
| MARY JANE ELLIOTT | | ACCT OF RONALD RAY | CASE GC 90 2075 | 35925 FORD RD | | WESTLAND | MI | 24994-0276 | |
| MARY JANE ELLIOTT ACCT OF M R BLUE | | CASE 94 151 GC | 35925 FORD RD | | | WESTLAND | MI | 48185 | |
| MARY JANE ELLIOTT ACCT OF RONALD RAY | | CASE GC 90 2075 | 35925 FORD RD | | | WESTLAND | MI | 48185 | |
| MARY JANE FLOWER & GIFT SHOP | | INC | 621 WEST ELEVEN MILE RD | | | ROYAL OAK | MI | 48067 | |
| MARY JANE FLOWER AND GIFT SHOP INC | | 621 WEST ELEVEN MILE RD | | | | ROYAL OAK | MI | 48067 | |
| MARY JANE M ELLIOTT | | ACCT OF BARBARA STANDBERRY | CASE 95 1580 4 829 121 | 35925 FORD RD | | WESTLAND | MI | 42062-3356 | |
| MARY JANE M ELLIOTT | | FOR ACCT OF TIMOTHY REGAN | CASE 930073 GC | 35925 FORD RD | | WESTLAND | MI | 38048-1170 | |
| MARY JANE M ELLIOTT ACCT OF BARBARA STANDBERRY | | CASE 95 1580 4 829 121 | 35925 FORD RD | | | WESTLAND | MI | 48185 | |
| MARY JANE M ELLIOTT FOR ACCT OF TIMOTHY REGAN | | CASE 930073 GC | 35925 FORD RD | | | WESTLAND | MI | 48185 | |
| MARY JANE M ELLIOTT PC | | 24300 KARIM BLVD | | | | NOVI | MI | 48375 | |
| MARY JANE M ELLIOTT PC | | P32732 | 24300 KARIM BLVD | | | NOVI | MI | 48375 | |
| MARY JANE WATSON | | 2841 COMMANCHE AVE | | | | FLINT | MI | 48507 | |
| MARY JEAN PETTI | | 44 HEATH ST | | | | BUFFALO | NY | 14214 | |
| MARY JO PILHORN | | 5819 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| MARY JO SCINTA | | 8499 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| MARY JOHANNA KETTERING | | 479 WENDEMERE DR | | | | HUBBARD | OH | 44425 | |
| MARY K TUTHILL | | 19 VOGE ST | | | | WEST ALEXANDRIA | OH | 45381-1133 | |
| MARY K VIEGELAHN HAMLIN | | CHAPTER 13 TRUSTEE | PO BOX 634028 | | | CINCINNATI | OH | 45263-4028 | |
| MARY K VIEGELAHN HAMLIN TRUSTEE | | PO BOX 3254 | | | | GRAND RAPIDS | MI | 49501 | |
| MARY K VIEGELAHN HAMLIN TRUSTEE | | PO BOX 3621 | | | | GRAND RAPIDS | MI | 49501 | |
| MARY L BENEDICT | | 4519 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| MARY L BOWERMASTER | | 336 LAURYN MEADOWS | | | | FAIRFIELD | OH | 45014 | |
| MARY L CAMPBELL | | 115 LINCOLN AVE SOUTH | | | | LIVERPOOL | NY | 13088 | |
| MARY L ERBY | | 1155 GENEI COURT 102 | | | | SAGINAW | MI | 48601 | |
| MARY L ERBY | | 1155 GENEI CT 102 | | | | SAGINAW | MI | 48601 | |
| MARY L ERBY | | 115 GENEI COURT 102 | | | | SAGINAW | MI | 48601 | |
| MARY L FERCHEN | | 1525 SWANN RD | | | | LEWISTON | NY | 14092 | |
| MARY L JONES | | 2729 WILLIAMSBURG WAY | | | | DECATUR | GA | 30034 | |
| MARY L LIDDLE | | AKRON COURT REPORTERS | 40 E BUCHTEL AVE 1ST FL | | | AKRON | OH | 44308 | |
| MARY LEE ALLEN | | 1416 W TERRACE DR | | | | FLINT | MI | 48532 | |
| MARY LOU MCCONNELL | | 2987 GADY | | | | ADRIAN | MI | 49221 | |
| MARY LOUISE BRETCH | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| MARY LOUISE MADDEN | | 865 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| MARY MALINOWSKI | | 5041 ELM CIRCLE DR | | | | OAKLAWN | IL | 60453 | |
| MARY MARY A | | 2607 LOWELL AVE | | | | SAGINAW | MI | 48601-3975 | |
| MARY MCLAUGHLIN SCAPPECHIO | | 3745 WEST RIVER PKWY | | | | GRAND ISLAND | NY | 14072 | |
| MARY MITCHELL C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| MARY MORRIS | | 302 DONNER PASS APT A | | | | SAINT PETERS | MO | 63376-6030 | |
| MARY NATCHER | | 985 BRIGGS HILL RD | | | | BOWLING GREEN | KY | 42101 | |
| MARY NATCHER | | 985 BRIGGS HILL RD | | | | BOWLING GRN | KY | 42101 | |
| MARY P MEADE | | 8733 CARNES | | | | CHAGRIN FALLS | OH | 44023 | |
| MARY P ONEILL | | 9343 183RD ST | | | | TINLEY PK | IL | 60477 | |
| MARY P ONEILL | RICHARD F BURKEJR | C/O CLIFFORD LAW OFFICES | 120 N LASALLE ST 31ST FL | | | CHICAGO | IL | 60602 | |
| MARY P SMITH | | 701 BROOKWOOD DR | | | | BROOKHAVEN | MS | 39601 | |
| MARY PATRICK | | 276 ROLLING MEADOWS DR | | | | ANN ARBOR | MI | 48103 | |
| MARY R BERRY | | 80 LINDEN OAKS | | | | ROCHESTER | NY | 14625-2809 | |
| MARY REHBEIN | | 101 S VINE | | | | CLEVELAND | OH | 74020 | |
| MARY RODGERS | | 2210 HAMMEL ST | | | | SAGINAW | MI | 48601 | |
| MARY ROMAN | | 1203 WESTLAWN COURT | | | | WILMINGTON | DE | 19809 | |
| MARY S KATHKE | | 403 HELENA ST | | | | GEORGETOWN | SC | 29440 | |
| MARY SEU ZAMORANO | | 3321 GREENWING CT | | | | OKLAHOMA CITY | OK | 73120 | |
| MARY SMITH C 3 04 006 | | J HOLLINGSWORTH LLC | 137 NORTH MAIN ST | THE BARCLAY BUILDING STE 1002 | | DAYTON | OH | 45402 | |
| MARY SOLIMA | | 2005 BELMONT CIRCLE | | | | FRANKLIN | TN | 37069 | |
| MARY STAPLETON | | 4501 CLEAR CREEK PKWY | | | | NORTHPORT | AL | 35475 | |
| MARY SUE ZAMORANO | | 3321 GREENWING CT | | | | OKLAHOMA CTY | OK | 73120 | |
| MARY T SMART | | 16680 GRANTS TRAIL | | | | ORLAND PK | IL | 60424 | |
| MARY THOMAS | | 21301 DOC MCDUFFIE RD | | | | FOLEY | AL | 36535 | |
| MARY THURMAN ADAMS | | 4765 W COUNTY LINE RD | | | | JACKSON | MS | 39209 | |
| MARY TONEY PATTERSON | | 7806 ANDOVER WOODS DR NO 304 | | | | CHARLOTTE | NC | 28210 | |
| MARY TORRES | | 66 COUNTRY CLUB DR | | | | LARGO | FL | 33771 | |
| MARY TRAMELL | | 3 WESTBRIDGE CT | | | | | | | |
| MARY VIEGELAHN HAMLIN | | CHAPTER 13 TRUSTEE | | | | KALAMAZOO | MI | 49007 | |
| MARY VIEGELAHN HAMLIN | | PO BOX 634028 | 415 WEST MICHIGAN AVE | | | CINCINNATI | OH | 45263 | |
| MARY W WHETZEL | | 17407 LORNE ST | | | | NORTHRIDGE | CA | 91325 | |
| MARY W WHETZEL | | PO BOX 454 | | | | PATAGONIA | AZ | 85624-0454 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MARY WADE | | RT 1 BOX 10 | | | | BARNSDALL | OK | 74002 | |
| MARY WAHSINGTON HOSPITAL | | PO BOX 7667 | | | | FREDERICKSBRG | VA | 22404 | |
| MARY WALEK | | 5842 FISK RD | | | | LOCKPORT | NY | 14094 | |
| MARY WASHINGTON COLLEGE | | OFFICE OF STUDENT ACCOUNTS | 1301 COLLEGE AVE | | | FREDERISKBURG | VA | 22401 | |
| MARY WASHINGTON HOSP | | PO BOX 7667 | | | | FREDERICKSBRG | VA | 22401 | |
| MARY WASHINGTON HOSPITAL | | ACCT OF JANET MINOR | CASE V93 11058 | PO BOX 180 | | FREDERICKSBURG | VA | 23106-4277 | |
| MARY WASHINGTON HOSPITAL | | PO BOX 7667 | | | | FREDERICKSBURG | VA | 22404 | |
| MARY WASHINGTON HOSPITAL ACCT OF JANET MINOR | | CASE V93 11058 | PO BOX 180 | | | FREDERICKSBURG | VA | 22408 | |
| MARY WASHINGTON HOSPITAL INC | | PO BOX 180 | | | | FREDRICKSBRG | VA | 22404 | |
| MARY WINGERT | | 22479 DOWSETT | | | | ATLANTA | MI | 49709 | |
| MARY WINGERT | | ACCT OF WAYNE L WINGERT JR | CASE 91 406574 DO | CAN CREEK RANCH 22479 DOWSETT | | ATLANTA | MI | 36436-6180 | |
| MARY WINGERT ACCT OF WAYNE L WINGERT JR | | CASE 91 406574 DO | CAN CREEK RANCH 22479 DOWSETT | | | ATLANTA | MI | 49709 | |
| MARY ZINZ | | 4015 RICHLYN CT | | | | BAY CITY | MI | 48706 | |
| MARYANN C MENDOZA | | 230 PKWOOD AVE | | | | LA HABRA | CA | 90631 | |
| MARYANTEC LTD | | POB 0 | | | | TEL AVIV JAFFA | IL | 67443 | IL |
| MARYBETH B MACIAK | | 1129 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48704 | |
| MARYBETH B MACIAK | | 1139 TIMBERVIEW TR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MARYBETH B MACIAK | MARYBETH B MACIAK | 1139 TIMBERVIEW TR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MARYBETH CUNNINGHAM | | 1110 CAROLINA CIR SW | | | | VERO BEACH | FL | 32962 | |
| MARYBETH CUNNINGHAM | JACOB & WEINGARTEN PC | ALAN J SCHWARTZ | 777 SOMERSET PL | 2301 W BIG BEAVER RD | | TROY | MI | 48084 | |
| MARYGROVE COLLEGE | | 8425 W MCNICHOLS RD | | | | DETROIT | MI | 48221-2599 | |
| MARYLAND AUTOMOBILE FUND | | PO BOX 431 | | | | ANNAPOLIS | MD | 21404 | |
| MARYLAND CENTRAL COLLECTION UNIT | | 300 WEST PRESTON ST | | | | BALTIMORE | MD | 21201 | |
| MARYLAND CHILD SUPPORT ACCOUNT | | PO BOX 17396 | | | | BALTIMORE | MD | 21297 | |
| MARYLAND COMPTROLLER OF | | TREASURY | | | | | | 01900 | |
| MARYLAND COMPTROLLER OF THE | | TREASURY | REVENUE ADMINISTRATION DIV | | | ANNAPOLIS | MD | 21411-0001 | |
| MARYLAND CSA | | PO BOX 17396 | | | | BALTIMORE | MD | 21297 | |
| MARYLAND INDUSTRIAL GROUP | | 233 E REDWOOD ST | | | | BALTIMORE | MD | 21202 | |
| MARYLAND INSTITUTE | | COLLEGE OF ART | 1300 MOUNT ROYAL AVE | | | BALTIMORE | MD | 21217 | |
| MARYLAND METRICS | JOHN REIF | PO BOX 261 | | | | OWINGS MILLS | MD | 21117 | |
| MARYLAND SAND & GRAVEL FUND | | CLEAN SITES ENVL SVCS D AMMON | 635 SLATERS LN STE 130 | | | ALEXANDRIA | VA | 22314 | |
| MARYLAND SAND & GRAVEL FUND | | CLEAN SITES ATTN D SANDERS | 635 SLATERS LN STE 130 | | | ALEXANDRIA | VA | 22314 | |
| MARYLAND SAND AND GRAVEL FUND | | CLEAN SITES INC BETTY L MAY | 1199 N FAIRFAX ST | STE 400 | | ALEXANDRIA | VA | 22314 | |
| MARYLAND SAND AND GRAVEL FUND CLEAN SITES ENVL SVCS D AMMON | | 635 SLATERS LN STE 130 | | | | ALEXANDRIA | VA | 22314 | |
| MARYLAND SAND AND GRAVEL FUND CLEAN SITES INC ATTN D SANDERS | | 635 SLATERS LN STE 130 | | | | ALEXANDRIA | VA | 22314 | |
| MARYLAND STATE DEPT OF | | ASSESSMENTS & TAXATION | PERSONAL PROPERTY DIVISION | 301 W PRESTON ST | | BALTIMORE | MD | 21201-2395 | |
| MARYLAND WIRE BELTS | KELLY HAYDEN | 1001 GOODWILL AVE | | | | CAMBRIDGE | MD | 21613 | |
| MARYLAND WIRE BELTS INC | | 1001 GOODWILL AVE | | | | CAMBRIDGE | MD | 21613 | |
| MARYLAND WIRE BELTS INC | | 1959 CHURCH CREEK RD | | | | CHURCH CREEK | MD | 21622 | |
| MARYLAND WIRE BELTS INC | | PO BOX 791235 | | | | BALTIMORE | MD | 21279-1235 | |
| MARYLAND WIRE BELTS INC EFT | | RTE 16 PO BOX 67 | | | | CHURCH CREEK | MD | 21622 | |
| MARYLOU J LAVOIE ESQ | | 1 BANKS RD | | | | SIMSBURG | CT | 06070 | |
| MARYLOU WILKINS | | 3310 NORTH RD | | | | GENESEO | NY | 14454 | |
| MARYMOUNT COLLEGE | | 100 MARYMOUNT AVE | | | | TARRYTOWN | NY | 10591-3796 | |
| MARYMOUNT COLLEGE TARRYTOWN | | 100 MARYMOUNT AVE | | | | TARRYTOWN | NY | 10591-3796 | |
| MARYMOUNT MANHATTAN COLLEGE | | 221 E 71ST ST | | | | NEW YORK | NY | 10021 | |
| MARYMOUNT UNIVERSITY | | 2807 N GLEBE RD | | | | ARLINGTON | VA | 22207 | |
| MARYNIK MELISSA | | 3123 SOUTH 76TH ST | | | | FRANKSVILLE | WI | 53126 | |
| MARYSVILLE MARINE DISTRIBUTORS | | 1551 MICHIGAN AVE | | | | MARYSVILLE | MI | 48040 | |
| MARYSVILLE MARINE DISTRIBUTORS | | PO BOX 248 | | | | MARYSVILLE | MI | 48040-0248 | |
| MARYSVILLE MUNICIPAL CRT | | PO BOX 322 | | | | MARYSVILLE | OH | 43040 | |
| MARYVALE SCHOOL SYSTEM | | COMMUNITY EDUCATION | 777 MARYVALE DR | | | CREEKTOWAGA | NY | 14225 | |
| MARYVILLE COLLEGE | | 502 E LAMAR ALEXANDER PKY | | | | MARYVILLE | TN | 37804-5907 | |
| MARYVILLE UNIVERSITY | | 13550 CONWAY RD | | | | ST LOUIS | MO | 63141 | |
| MARYWOOD UNIVERSITY | | CASHIERS OFFICE | | | | SCRANTON | PA | 18509 | |
| MARZ ROBERT | | 133 N PLEASANT AVE | | | | NILES | OH | 44446-1136 | |
| MARZANO ANTHONY | | 7063 PAXTON | | | | YOUNGSTOWN | OH | 44512 | |
| MARZEC CANDACE | | 2061 MONTANA | | | | SAGINAW | MI | 48601 | |
| MARZETT JAMIE | | 2939 LOCKRIDGE AVE | | | | KANSAS CITY | MO | 64128-1146 | |
| MARZETTE ANGEL | | 960 RIDER AVE | | | | DAYTON | OH | 45408 | |
| MARZETTE DORIS | | 141 LISCUM DR | | | | DAYTON | OH | 45427 | |
| MARZETTE JOHNNY I | | 3718 RACE ST | | | | FLINT | MI | 48504-2216 | |
| MARZETTE LASHAWN | | 46 DECKER | | | | DAYTON | OH | 45417 | |
| MARZLUFT JAMES | | 2405 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8748 | |
| MARZO STEVEN | | 3802 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| MARZO, STEVEN W | | 3802 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| MARZONIE C & ASSOC DPS | | 2365 SOUTH HURON PKWY | | | | ANN ARBOR | MI | 48104 | |
| MARZONIE C AND ASSOC DPS | | 2365 SOUTH HURON PKWY | | | | ANN ARBOR | MI | 48104 | |
| MAS INC | | 3965 MURIEL DR | | | | RICHFIELD | OH | 44286-9757 | |
| MASAITIS ALBERT | | 993 SALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| MASAITIS BETTIE | | 993S ALBRIGHT MCKAY | | | | BROOKFIELD | OH | 44403 | |
| MASAITIS DIANE H | | 2154 KNAPP DR | | | | CORTLAND | OH | 44410-1763 | |
| MASAITIS GREGORY A | | 1794 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4134 | |
| MASAITIS, ALAN | | 4022 HERR FIELDHOUSE RD | | | | SOUTHINGTON | OH | 44470 | |
| MASALMEH JAMAL | | 2727 22ND AVE | APT 45 | | | FOREST GROVE | OR | 97116 | |
| MASCHINENFABRIK J DIEFFENBACHE | | HEILBRONNER STRASSE | | | | EPPINGEN | | 75031 | GERMANY |
| MASCHINENFABRIK NIEHOFF GMBH & CO | | FUERTHER STR 30 | | | | SCHWABACH | BY | 91126 | DE |
| MASCHINO DALE C | | 11106 PAR CT | | | | KOKOMO | IN | 46901-9774 | |
| MASCHOFF DAVID | | 5544 NORTHCREST VILLAGE | | | | CLARKSTON | MI | 48346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASCHOFF MARK | | 8 KETCHUM ST | | | | VICTOR | NY | 14564 | |
| MASCHOFF, DAVID T | | 5544 NORTHCREST VILLAGE | | | | CLARKSTON | MI | 48346 | |
| MASCI PASCAL | | 1515 SWEETS CRN RD | | | | PENFIELD | NY | 14526 | |
| MASCIANGELO ALFRED | | 7744 SUTTON PL NE | | | | WARREN | OH | 44484-1455 | |
| MASCO CORP | | 21001 VAN BORN RD | | | | TAYLOR | MI | 48180-1340 | |
| MASCOLA ARTHUR | | 293 PHEASANT RUN RD S | E | | | WARREN | OH | 44484 | |
| MASCON | | PO BOX 2282 | | | | CAROL STREAM | IL | 60132-2282 | |
| MASCOTECH AUTOMOTIVE SYSTEMS G | | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MASCOTECH AUTOMOTIVE SYSTEMS G | | MASCOTECH ENGINEERING NORTH AM | 6353 E 14 MILE RD | | | STERLING HEIGHTS | MI | 48312 | |
| MASCOTECH BRAUN CO | | 19001 GLENDALE AVE | | | | DETROIT | MI | 48223-3475 | |
| MASCOTECH FORMING TECHNOLOGIES | | 2800 TYLER RD | | | | YPSILANTI | MI | 48198 | |
| MASEFIELD JONATHAN | | 38 THE CRESCENT | | | | COOKLEY | | DY103RY | UNITED KINGDOM |
| MASELLO MARY | | 416 COOLIDGE DR | | | | HERMITAGE | PA | 16148-9317 | |
| MASER JOHN | | 874 N LEROY ST | | | | FENTON | MI | 48430-2740 | |
| MASHBURN TRACI | | 809 SOUTH 14TH ST | | | | GADSDEN | AL | 35901 | |
| MASHINO KIMBERLY | | 130 S WESTERN AVE | | | | KOKOMO | IN | 46901 | |
| MASHINO, KIMBERLY LYN | | 130 S WESTERN AVE | | | | KOKOMO | IN | 46901 | |
| MASIAN RONALD N | | 1322 FREDERICK ST | | | | NILES | OH | 44446-3232 | |
| MASICA MICHAEL | | 8292 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| MASICA, MICHAEL T | | 8292 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| MASIELLO ANTHONY | | 10 DEBBIE LN | | | | BROCKPORT | NY | 14420-9400 | |
| MASIELLO NICHOLAS | | 10 DEBBIE LN | | | | BROCKPORT | NY | 14420 | |
| MASIMORE CHARLES | | 100 TALL TIMBERS RD | | | | UNION | OH | 45322-3438 | |
| MASK TECHNOLOGY INC | | 2601 SO OAK ST | | | | SANTA ANA | CA | 92707 | |
| MASKE WANDA A | | 752 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1411 | |
| MASKEW BRIAN | | 5358 ANGEL WAY | | | | NOBLESVILLE | IN | 46062 | |
| MASKO ANDY | | 7750 VENICE DRNE | | | | WARREN | OH | 44484-1506 | |
| MASLACK SUPPLY LTD | | 488 FALCONBRIDGE RD | | | | SUDBURY | ON | P3A 4S4 | CANADA |
| MASLAND ACOUSTIC COM EFT INC | | PO BOX 40 | | | | CARLISLE | PA | 17013 | |
| MASLAND ACOUSTIC COMPONENTS | | INC MASLAND INDUSTRIES | PO BOX 40 | | | CARLISLE | PA | 17013 | |
| MASLAND SPECIALTY TECH | | INC DBA LEAR CORP MASLAND DIV | 1410 E 14 MILE RD | MOVED 01 02 EMAIL | | MADISON HEIGHTS | MI | 48071 | |
| MASLAND SPECIALTY TECHNOLOGIES | | LEAR INTERIOR SYSTEMS GROUP | 8485 PROSPECT AVE | | | KANSAS CITY | MO | 64132 | |
| MASLANEK DOROTA | | DELPHI COMPANY | AVE DE LUXEMBOURG L 4940 | | | BASCHARGE LUXEMBOURG | | | LUXEMBO URG |
| MASLAR, PAUL | | 121 SOSAK CT | | | | OLYOHANT | PA | 18447 | |
| MASLINE ELECTRONICS INC | | 511 CLINTON AVE S | | | | ROCHESTER | NY | 14620 | |
| MASLINE ELECTRONICS INC | | 511 CLINTON AVE S | | | | ROCHESTER | NY | 14620-110 | |
| MASLOW FREDERIC | | 1616 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432-1912 | |
| MASLOWSKI LINDA | | 1702 JOSLIN | | | | SAGINAW | MI | 48602 | |
| MASLOWSKI STACY | | 3828 YORKLAND DR | APT 12 | | | COMSTOCK PK | MI | 49321 | |
| MASLUK ERIN | | 2374 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| MASLUK MARK | | 2374 BIANCA LN | | | | CORTLAND | OH | 44410 | |
| MASMEC SPL | | VIA DEI GIGIL 21 | 70028 MODUGNO | | | | | | ITALY |
| MASMEC SRL | | VIA DEI GIGLI 21 TRAVERSA MURA | | | | MODUGNO | | 70026 | ITALY |
| MASON & DIXON LINES INC EFT | | SCAC MADL | 12225 STEPHENS RD | | | WARREN | MI | 48089 | |
| MASON & DIXON LINES INC THE | | MASON & DIXON SPECIAL COMMODIT | 12225 STEPHENS RD | | | WARREN | MI | 48089 | |
| MASON & HANGER | | 2355 HARRODSBURG RD | | | | LEXINGTON | KY | 40504 | |
| MASON & OVERSTREET | | WELDING & MACHINE WORKS INC | 720 M & O DR | | | PEARL | MS | 39288-5791 | |
| MASON & OVERSTREET WELDING & M | | 720 M & O DR | | | | PEARL | MS | 39208 | |
| MASON AND DIXON LINES INC EFT | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| MASON AND OVERSTREET WELDING AND MACHINE WORKS INC | | PO BOX 5791 | | | | PEARL | MS | 39288-5791 | |
| MASON ANDREW | | 1016 BRUNSWICK WAY | | | | ANDERSON | IN | 46012 | |
| MASON ANNIE L | | 310 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2774 | |
| MASON BERNICE | | 20360 NUCLEAR PLT RD | | | | TANNER | AL | 35671-0000 | |
| MASON BOBBY | | 2100 WAVERY DR | | | | KOKOMO | IN | 46902 | |
| MASON BRANDON | | 9443 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| MASON BRENDA | | 320 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017-1554 | |
| MASON CALVIN H | | 1913 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3973 | |
| MASON CARLETON | | 1311 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| MASON CAROLYN | | 1626 WOODALL RD SW | | | | DECATUR | AL | 35603 | |
| MASON CATHY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MASON CATHY | | 2962 LAKE ANGELUS RD | | | | WATERFORD | MI | 48329 | |
| MASON CHARLES | | 15 ALDWICK RISE | | | | FAIRPORT | NY | 14450 | |
| MASON CHARLES W | | 3669 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 | |
| MASON CHENEY LINDA RUTH | | 2303 TAMARACK RD | | | | ANDERSON | IN | 46011-2608 | |
| MASON CHERYL | | 667 SIMBURY ST | | | | COLUMBUS | OH | 43228-2530 | |
| MASON CRAIG | | 2331 BONNIEVIEW | | | | RIVERSIDE | OH | 45431 | |
| MASON D | | 4077 PINE CREEK RD SW APT 3 | | | | GRANDVILLE | MI | 49418-2540 | |
| MASON D | | 814 HARRISBURG PIKE | | | | COLUMBUS | OH | 43223-2161 | |
| MASON DANIELLE | | 3705 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5867 | |
| MASON DARRIN | | 33 HIGHLANDER AVE | | | | MIAMISBURG | OH | 45342 | |
| MASON DEANA | | 4454 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042 | |
| MASON DEBORAH | | 4077 PINE CREEK RD | APT 8 | | | GRANDVILLE | MI | 49418-0000 | |
| MASON DONALD L | | 2805 APACHE DR | | | | ANDERSON | IN | 46012-1403 | |
| MASON DOYCE C | | PO BOX 181 | | | | TANNER | AL | 35671-0181 | |
| MASON DYER, DIANE | | 27 ROBERT ST | | | | VIENNA | OH | 44473 | |
| MASON E | | 53 SHIRDLEY AVE | | | | SOUTHDENE | | L32 7QQ | UNITED KINGDOM |
| MASON ERISTER | | 24401 AL HWY157 | | | | TOWN CREEK | AL | 35672-0271 | |
| MASON GARY | | 4478 S GRIFFIN AVE | | | | MILWAUKEE | WI | 53207-5028 | |
| MASON GRIFFIN & PIERSON PC | | 101 POOR FARM RD | | | | PRINCETON | NJ | 08540 | |
| MASON GRIFFIN AND PIERSON PC | | 101 POOR FARM RD | | | | PRINCETON | NJ | 08540 | |
| MASON HARRY J | | 255 WASHINGTON AVE | | | | WILMINGTON | OH | 45177-1129 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASON ISAACSON & MACIK PA | | 104 EAST AZTEC AVE | | | | GALLUP | NM | 87305-1772 | |
| MASON ISAACSON AND MACIK PA | | PO BOX 1772 | | | | GALLUP | NM | 87305-1772 | |
| MASON JAMES L | | 3720 COLLEGE CORNER RD | | | | RICHMOND | IN | 47374-4556 | |
| MASON JAMIE | | 10727 THISTLE RIDGE | | | | FISHERS | IN | 46038 | |
| MASON JERRY | | 1035 ESTHER AVE | | | | MIAMISBURG | OH | 45342 | |
| MASON JESSE | | 1570 WOODMAN DRIVE | APT 112 | | | DAYTON | OH | 45432-3357 | |
| MASON JR CATO | | 4 TUDOR LN APT 5 | | | | LOCKPORT | NY | 14094 | |
| MASON JR PAUL E | | 5711 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1005 | |
| MASON KATHLEEN D | | 3669 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2639 | |
| MASON KENNETH D | | 1387 WEBBER AVE | | | | BURTON | MI | 48529 | |
| MASON KEVIN | | 51 ALEXANDER RD | | | | JAYESS | MS | 39641 | |
| MASON KEVIN | | 950 SOUTH FLAJOLE RD | | | | MIDLAND | MI | 48642 | |
| MASON LAWRENCE A | | 426 TWIN LAKES BLVD | | | | LITTLE EGG HARBOR TW | NJ | 08087-1119 | |
| MASON LOUIS | | 1420 E BURT RD | | | | BURT | MI | 48417 | |
| MASON MARK | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MASON MARK | | 2962 LAKE ANGELUS RD | | | | WATERFORD | MI | 48329 | |
| MASON MARK | | 3359 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| MASON MARYLOU | | 2535 SE 6TH AVE | | | | OKEECHOBEE | FL | 34974 | |
| MASON MILAN | | 16657 EAST RD | | | | MONTROSE | MI | 48457 | |
| MASON MUNICIPAL COURT | | 5950 MASON MONTGOMERY RD | | | | MASON | OH | 45040 | |
| MASON NANCY J | | 2232 CELESTIAL DR NE | | | | WARREN | OH | 44484-3903 | |
| MASON P | | CO MR E MASON | 112A STAMFORD RD | | | BIRKDALE | | PR8 4EX | UNITED KINGDOM |
| MASON P | | PO BOX 39 | | | | COURTLAND | AL | 35618 | |
| MASON RAYANN | | 1324 SWEITZER ST LOT D 9 | | | | GREENVILLE | OH | 45331 | |
| MASON RICHARD | | 348 DOGWOOD RD | | | | HILLSBORO | AL | 35643-3840 | |
| MASON ROBERT | | 20360 NUCLEAR PLT RD | | | | TANNER | AL | 35671 | |
| MASON ROBERT | | 3740 PENEDOS DR | | | | LAS VEGAS | NV | 89147-1088 | |
| MASON ROBERT | | 598 BARN DR | | | | YARDLEY | PA | 19067 | |
| MASON ROBERT | | PO BOX 2976 | | | | KOKOMO | IN | 46904-2976 | |
| MASON ROBERT D | | 2343 N STATE ROUTE 560 | | | | URBANA | OH | 43078-9667 | |
| MASON ROBERT G | | 3951 LITTLE YORK RD | | | | DAYTON | OH | 45414-2411 | |
| MASON ROGER | | 74 RED OAK RD | | | | TIFTON | GA | 31793 | |
| MASON SANDRA M | | 1097 GAGE RD | | | | HOLLY | MI | 48442 | |
| MASON SHAWN | | 45617 WATERSIDE DR | APT 7303 | | | MACOMB | MI | 48044 | |
| MASON STEPHEN | | 9 FINDON RD | | | | SOUTHDENE | | | UNITED KINGDOM |
| MASON SUSAN | | 4086 AUTUMNWOOD DR | | | | FENTON | MI | 48430 | |
| MASON TAISHA | | 16 PETER AVE | | | | KENDALL PK | NJ | 08824 | |
| MASON THOMAS | | 3286 CATHERINE DR | | | | VIENNA | OH | 44473 | |
| MASON THOMAS | | 3686 DEMURA DR SE | | | | WARREN | OH | 44484-3722 | |
| MASON WAYNE | | 1296 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732 | |
| MASON, BERNICE | | 20360 NUCLEAR PLT RD | | | | TANNER | AL | 35671 | |
| MASON, BRENDA | | 320 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017 | |
| MASON, CHRISTOPHER | | 501 11TH AV NW | | | | DECATUR | AL | 35601 | |
| MASON, ERISTER | | 24401 AL HWY NO 157 | | | | TOWN CREEK | AL | 35672 | |
| MASON, SUSAN S | | 4086 AUTUMNWOOD DR | | | | FENTON | MI | 48430 | |
| MASONRY MATERIALS PLUS | | 620 WILLOW ST | | | | YOUNGSTOWN | OH | 44506 | |
| MASONRY MATERIALS PLUS INC | | 620 WILLOW ST | | | | YOUNGSTOWN | OH | 44506 | |
| MASONS DIESEL POWER | | 157 DELSEA DR | | | | HURFVILLE | NJ | 08080 | |
| MASONS DIESEL POWER | MR JOE MASON | 157 DELSEA DR | | | | HURFVILLE | NJ | 08080 | |
| MASOUDI MANSOUR | | 6776 BERWICK DR | | | | CLARKSTON | MI | 48346 | |
| MASS BAY COMM COLLEGE | CHUCK PEARSON | ATTN HOWARD FERRIS | 250 ELIOT ST | | | ASHLAND | MA | 01721 | |
| MASS DEPT OF REVENUE CSE DIV | | PO BOX 4068 | | | | WAKEFIELD | MA | 01880 | |
| MASS EDWARD A | | 31020 FLORALVIEW DR S | APT 108 | | | FARMINGTON HILLS | MI | 48331 | |
| MASS GMBH | | WILHELM LORENZ STR 13 15 | | | | GESEKE | | 59590 | GERMANY |
| MASS INDUSTRIAL CONTROL | DIANE | 19 WOODROW AVE | | | | SINKING SPRING | PA | 19608 | |
| MASS INST OF TECH | | LINCOLN LABORATORY | 244 WOOD ST | | | LEXINGTON | MA | 02420-9108 | |
| MASS MULTIMEDIA INC | JON MASSEY | STE B | 61431 WEST COLORADO AVE | | | COLORADO SPRING | CO | 80904 | |
| MASS MUTUAL LIFE INS CC | | C/O HAYMAN CO | 5700 CROOKS STE 400 | | | TROY | MI | 48098 | |
| MASS PRECISION | SUE/ANNA X328/X308 | 2110 OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| MASS PRECISION SHEETMETAL EFT | | INC | 2070 OLD OAKLAND RD | HOLD PER DANA FIDLER | | SAN JOSE | CA | 95131 | |
| MASS PRECISION SHEETMETAL EFT INC | | 2070 OLD OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| MASR VIRGININA | | 234 SPARROW AVE | | | | SEBRING | FL | 33872-3731 | |
| MASSA PRODUCTS CORPORATION | | 280 LINCOLN ST | | | | HINGHAM | MA | 02043 | |
| MASSA PRODUCTS CORPORATION | | 280 LINCOLN ST | | | | HINGHAM | MA | 020431796 | |
| MASSAAD PETER | | 11171 LEO COLLINS | | | | EL PASO | TX | 79936 | |
| MASSACHUSETTES INSTITUTE OF | | TECHNOLOGY | STUDENT FINANCIAL AID OFFICE | 77 MASSACHUSETTES ACE 5 119 | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTES INSTITUTE OF TECHNOLOGY STUDENT SERVICE | | CENTER SPONSOR PAYMENTS | 77 MASSACHUSETTES AVE RM1120 | | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS BAY COMMUNITY | | COLLEGE | 50 OAKLAND ST | | | WELLESLEY | MA | 02181 | |
| MASSACHUSETTS COMMONWEALTH OF | | SECRETARY OF THE COMMONWEALTH | ATTN ANNUAL REPORT AR85 | 1 ASHBURTONPLACE RM 1717 | | BOSTON | MA | 021081512 | |
| MASSACHUSETTS DEPARTMENT OF | | REVENUE | PO BOX 7025 | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPARTMENT OF REVENUE | | PO BOX 7067 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DEPT OF RECENUE | | PO BOX 9140 | | | | BOSTON | MA | 02205 | |
| MASSACHUSETTS DEPT OF REVENUE | | 215 FIRST ST | | | | CAMBRIDGE | MA | 02142 | |
| MASSACHUSETTS DEPT OF REVENUE | | PO BOX 7021 | | | | BOSTON | MA | 02204 | |
| MASSACHUSETTS DOR CSE | | PO BOX 55140 | | | | BOSTON | MA | 02205 | |
| MASSACHUSETTS INSTITUTE OF | | TECHNOLOGY | 77 MASSACHUSETTS AVE RM 11 320 | STDNT FIN SERV SPONSOR PAYMENT | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS INSTITUTE OF | | TECHNOLOGY ALLIANCE | C O DAN BEARDSLEE TREASURER | 32324 NESTLEWOOD | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASSACHUSETTS INSTITUTE OF | | TECHNOLOGY ATTN J FRIEDLAND | OFFICE OF SPONSORED PROGRAMS | 77 MASSACHUSETTS AVE E19 750 | | CAMBRIDGE | MA | 021394307 | |
| MASSACHUSETTS INSTITUTE OF | | TECHNOLOGY RM 11 1120 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS INSTITUTE OF TEC | | 77 MASSACHUSETTS AVE RM E19 37 | | | | CAMBRIDGE | MA | 021394307 | |
| MASSACHUSETTS INSTITUTE OF TEC | | OFFICE OF SPONSORED PROGRAMS | 77 MASSACHUSETTS AVE RM E19 75 | | | CAMBRIDGE | MA | 02139-430 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | KATHRYN P JOHNSON | 77 MASSACHUSETTS AVE | BLDG N52 496 | | | CAMBRIDGE | MA | 02139-4307 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | | SENIOR COUNSELS OFFICE 12 090 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY ATTN J FRIEDLAND | MASSACHUSETTS INSTITUTE OF TECHNOLOGY | KATHRYN P JOHNSON | SENIOR COUNSELS OFFICE 12 090 | 77 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 02139 | |
| MASSACHUSETTS SCHOOL OF LAW | | 500 FEDERAL ST | | | | ANDOVER | MA | 01810 | |
| MASSAR RICHARD | | 909 ROYAL | | | | EDINBURG | TX | 78539 | |
| MASSAR, RICHARD S | | 909 ROYAL | | | | EDINBURG | TX | 78539 | |
| MASSARO ELIZABETH A | | 8228 POINT DR | | | | WIND LAKE | WI | 53185-1476 | |
| MASSARO FABIAN | | 4798 CREW HOOD SE | | | | GIRARD | OH | 44420 | |
| MASSARO MARTA | | 376 WHEELER PL | | | | SHARON | PA | 16146 | |
| MASSARO ROBERT J | | 8228 POINT DR | | | | WIND LAKE | WI | 53185-1476 | |
| MASSASOIT COMMUNITY COLLEGE | | BUSINESS OFFICE | ONE MASSASOIT BLVD | | | BROCKTON | MA | 02402 | |
| MASSASOIT TOOL CO | | 110 MINNESOTA AVE | | | | WARWICK | RI | 028886026 | |
| MASSASOIT TOOL COMPANY | | 110 MINNESOTA AVE | | | | WARWICK | RI | 028886026 | |
| MASSAY MANDEE | | 30 ALEDO CT | | | | ST AUGUSTINE | FL | 32096-7674 | |
| MASSCOMP ELECTRONICS | ACCOUNTS PAYABLE | 40 EAST PEARCE ST | | | | RICHMOND HILL | ON | L4B 1B7 | CANADA |
| MASSCOMP ELECTRONICS LTD | | 40 E PEARCE ST | | | | RICHMOND HILL | ON | 0L4B - 1B7 | CANADA |
| MASSCOMP ELECTRONICS LTD | | 40 E PEARCE ST | | | | RICHMOND HILL | ON | L4B 1B7 | CANADA |
| MASSE DELLA | | 9086 SPRINGBROOK CIR | | | | DAVISON | MI | 48423 | |
| MASSEL CHAD C & KELLY A | | 1935 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| MASSEL CHAD C & KELLY A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MASSENA ELECTRIC DEPT | | PO BOX 209 | | | | MESSINA | NY | 13662 | |
| MASSENGALE NIKKI | | 160 CANNONBURY CT APTF | | | | KETTERING | OH | 45429 | |
| MASSENGILL DALE | | 2811 W BLVD | | | | KOKOMO | IN | 46902-5976 | |
| MASSENGILL JANIS | | 3030 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3909 | |
| MASSENGILL, DALE | | 2811 W BLVD | | | | KOKOMO | IN | 46902 | |
| MASSER DAVID | | 901 MARQUETTE AVE | APT 2 | | | BAY CITY | MI | 48706 | |
| MASSEY CAREN | | 44 REDINGTON CT | | | | W CARROLLTON | OH | 45449 | |
| MASSEY CARRI | | PO BOX 4028 | | | | GADSDEN | AL | 35904 | |
| MASSEY DANNY | | 365 VAUGHN DR | | | | GADSDEN | AL | 35904 | |
| MASSEY DEBORAH | | 3500 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| MASSEY GENA | | 9095 W ST RD 28 | | | | TIPTON | IN | 46072 | |
| MASSEY JACKIE L | | 3724 W 157TH ST | | | | OVERLAND PK | KS | 66224-3885 | |
| MASSEY JOE | | 2272 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| MASSEY JOHNNY | | 1947 ROMINE RD | | | | ANDERSON | IN | 46011 | |
| MASSEY JULIA | | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936 | |
| MASSEY JULIA A | | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936 | |
| MASSEY KATHLEEN | | 7224 JOY MARIE LN | | | | WATERFORD | MI | 53185-1867 | |
| MASSEY LEONARD | | 8365 VILLA MANOR DR | | | | GREENTOWN | IN | 46936 | |
| MASSEY MICHAEL | | 3852 WOODCLIFFE DR | | | | NEW HAVEN | IN | 46774-3240 | |
| MASSEY SHURLIA | | 1066 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 | |
| MASSEY TAMMY | | 337 BOLANDER AVE | | | | DAYTON | OH | 45408 | |
| MASSEY, GENA L | | 516 MAPLE ST | | | | TIPTON | IN | 46072 | |
| MASSEY, MICHAEL | | 1812 FIFTH ST | | | | BAY CITY | MI | 48708 | |
| MASSGRAPHICS RITECOM | MIKE SISKA | 46 TAYLOR AVE | | | | FORT THOMAS | KY | 41075 | |
| MASSIE DEBRA | | 4312 RICHLAND AVE | | | | DAYTON | OH | 45432-1418 | |
| MASSIE J | | 100 STAUNTON JASPER RD | | | | WSHNGTN CT HS | OH | 43160 | |
| MASSIE JAMES | | 4106 GARDERVIEW | | | | BEAVERCREEK | OH | 45432 | |
| MASSIE JAMES | | 450 SO XENIA DR | | | | ENON | OH | 45323 | |
| MASSIE KENNETH | | 2212 LAMPE RD | | | | WSHNGTN CT HS | OH | 43160-2265 | |
| MASSIE LARRY | | 3130 SANDYWOOD DR | | | | DAYTON | OH | 45441-1505 | |
| MASSIE MICHAEL E | | 4312 RICHLAND AVE | | | | DAYTON | OH | 45432-1418 | |
| MASSILLON MUNICIPAL | | COURT CLERK | PO BOX 1040 | | | MASSILLON | OH | 44648-1040 | |
| MASSILLON MUNICIPAL COURT | | ACCT OF JACQUELINE A KIEFER | CASE 93 CVI 2870 | | | | | | 27566-2766 | |
| MASSILLON MUNICIPAL COURT | | ACCT OF JACQUELINE A KIEFER | CASE 93 CVI 499 | | | | | | 27566-2766 | |
| MASSILLON MUNICIPAL COURT | | ACCT OF JACQUELINE A KIEFFER | CASE 92 CVF 1426 | | | | | | 27566-2766 | |
| MASSILLON MUNICIPAL COURT | | ACCT OF JACQUELINE KIEFER | CASE 94 CVF 2686 | TWO JAMES DUNCAN PLAZA | | MASSILLON | OH | 27566-2766 | |
| MASSILLON MUNICIPAL COURT ACCT OF JACQUELINE A KIEFER | | CASE 93 CVI 2870 | | | | | | | |
| MASSILLON MUNICIPAL COURT ACCT OF JACQUELINE A KIEFER | | CASE 93 CVI 499 | | | | | | | |
| MASSILLON MUNICIPAL COURT ACCT OF JACQUELINE A KIEFER | | CASE 94 CVF 1507 | | | | | | | |
| MASSILLON MUNICIPAL COURT ACCT OF JACQUELINE A KIEFFER | | CASE 92 CVF 1426 | | | | | | | |
| MASSILLON MUNICIPAL COURT ACCT OF JACQUELINE KIEFER | | CASE 94 CVF 2686 | TWO JAMES DUNCAN PLAZA | | | MASSILLON | OH | 44648-9979 | |
| MASSILLON MUNICIPAL COURT CLERK | | PO BOX 1040 | | | | MASSILLON | OH | 44648 | |
| MASSIMINO JACK LEE | | 6849 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 | |
| MASSMAN SHIRLEY N | | 3706 WEISS ST | | | | SAGINAW | MI | 48602-3329 | |
| MASSOP ANTHONY | | 264 SUNDRIDGE DR | | | | AMHERST | NY | 14228 | |
| MASSOP RICHARD | | PO BOX 734 | | | | JENISON | MI | 49428 | |
| MASSOUD CHARBEL | | 916 BUCKINGHAM AVE | | | | FLINT | MI | 48507 | |
| MASSUNG JAMES | | 1048 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| MASSUNG, JAMES E | | 1048 N CARTER RD | | | | LINWOOD | MI | 48634 | |
| MAST J | | 114 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| MAST KEVIN | | 6574 E 500 N | | | | KOKOMO | IN | 46901 | |
| MAST MAX | | 2924 E 500 S | | | | CUTLER | IN | 46920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAST SERVICE LLC | | G 3367 CORUNNA RD | | | | FLINT | MI | 48532 | |
| MAST SERVICES LLC | | 14237 FRAZHO RD | | | | WARREN | MI | 48089 | |
| MAST, J DAVID | | 114 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| MASTAY PAMELA | | 1538 DORTHEN | | | | GROSSE POINTE WOODS | MI | 48236 | |
| MASTER AUTOMATIC INC | | 12356 WORMER AVE | | | | DETROIT | MI | 48239 | |
| MASTER AUTOMATIC INC | ROBERT D GORDON | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| MASTER AUTOMATIC INC | | CLARK HILL PLC | 500 WOODWARD STE 3500 | | | DETROIT | MI | 48226-3435 | |
| MASTER AUTOMATIC INC | STEVE SIERAKOWSKI CFO | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| MASTER AUTOMATIC INC EFT | | 12355 WORMER AVE | | | | DETROIT | MI | 48239 | |
| MASTER AUTOMATIC INC EFT | | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| MASTER AUTOMATIC MACHINE CO IN | | MASTER AUTOMATIC INC | 40485 SCHOOLCRAFT RD | | | PLYMOUTH | MI | 48170 | |
| MASTER AUTOMATIC MACHINE CO INC | | 40485 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170 | |
| MASTER BOND INC | | 154 HOBART ST | | | | HACKENSACK | NJ | 07601 | |
| MASTER CARE | | 440 CONGRESS PK DR | | | | DAYTON | OH | 45459 | |
| MASTER CARE DRY CLEANING SYSTE | | MASTER CARE CARPET & UPHOLSTER | 440 CONGRESS PK DR | | | DAYTON | OH | 45459 | |
| MASTER CARRIER INC | | SCAC MAFT | RD 1 BOX 258 | REMOVE EFT MAIL CK 6 18 97 | | FAIRMOUNT CITY | PA | 16224 | |
| MASTER CARRIER INC EFT | | RD 1 BOX 258 | | | | FAIRMOUNT CITY | PA | 16224 | |
| MASTER DESIGN INC | | 9299 N COUNTY RD 25A | | | | PIQUA | OH | 45356 | |
| MASTER DESIGN INC EFT | | 9299 N COUNTY RD 25A | | | | PIQUA | OH | 45356 | |
| MASTER DISTRIBUTORS | BRIAN | 2425 SOUTH 21ST ST | | | | PHOENIX | AZ | 85034 | |
| MASTER DISTRIBUTORS | CURTIS | PO BOX 512639 | | | | LOS ANGELES | CA | 90051 | |
| MASTER ELECTRONICS CONTROL | | 1800 OLYMPIC BL | | | | SANTA MONICA | CA | 90404 | |
| MASTER GAGE AND TOOL | RUSS FOWLER | 112 MAPLEWOOD ST | | | | DANVILLE | VA | 24540 | |
| MASTER GUARD | | FLEX N GATE CORP | 1200 EAST 8TH ST | | | VEEDERSBURG | IN | 47987 | |
| MASTER HEAT TREATING INC | | 51 BROWN AVE | | | | SPRINGFIELD | NJ | 07081 | |
| MASTER INDUSTRIES INC | | PO BOX 1160 | | | | HOLYOKE | MA | 010411160 | |
| MASTER JIG GRINDING & BORING | | 43050 W 10 MILE RD | | | | NOVI | MI | 48375-3206 | |
| MASTER JIG GRINDING AND EFT BORING | | 43050 W 10 MILE RD | | | | NOVI | MI | 48375-3206 | |
| MASTER JIG GRINDING BORING CO | | 43050 W 10 MILE RD | | | | NOVI | MI | 48375-3206 | |
| MASTER KRAFT TOOLING CORP | | 425 S 122ND E AVE | | | | TULSA | OK | 74128 | |
| MASTER LAB SA DE CV | | COL QUINTAS DEL VALLE | | | | CD JUAREZ | CHI | 32540 | MX |
| MASTER LAB SA DE CV | | ESTANCIA SAN FELIPE NO 1223 | | | | CD JUAREZ | CHI | 32540 | MX |
| MASTER MACHINE REBUILDERS INC | | 700 W MONROE ST | | | | NEW BREMEN | OH | 45869 | |
| MASTER MACHINE REBUILDERS INC | | 701 WEST MONROE ST | | | | NEW BREMEN | OH | 45869 | |
| MASTER MACHINE REBUILDERS INC | | PO BOX 32 | | | | NEW BREMEN | OH | 45869 | |
| MASTER MACHINE TOOL SERVICES | | PO BOX 380561 | | | | CLINTON TOWNSHIP | MI | 48038 | |
| MASTER MACHINE TOOL SERVICES L | | 51410 MILANO DR STE 100 | | | | MACOMB TOWNSHIP | MI | 48038 | |
| MASTER MECHANIC ALLISTON | JASON SPILCHEN | 7613 HWY 89 WEST BOX 571 | | | | ALLISTON | ON | L9R 1V7 | CANADA |
| MASTER MECHANIC ALLISTON | JASON SPILCHENA | 7613 HWY | | | | ALLISTON | ON | 0L9R -1V7 | CANADA |
| MASTER MFG CO INC | TIM CHANCELLOR | 4703 O HARA DR | | | | EVANSVILLE | IN | 47711 | |
| MASTER MOLDED PRODUCTS | | 1000 DAVIS RD | | | | ELGIN | IL | 60123 | |
| MASTER MOLDED PRODUCTS CORP | | 1000 DAVIS RD | | | | ELGIN | IL | 60123 | |
| MASTER MOLDED PRODUCTS CORPORATION | LARRY J FERGUSON | 1000 DAVIS RD | | | | ELGIN | IL | 60123-1383 | |
| MASTER MOLDED PRODUCTS EFT | | 1000 DAVIS RD | | | | ELGIN | IL | 60123 | |
| MASTER PACKAGING INC | | 4477 S 70TH E AVE | | | | TULSA | OK | 74145-4606 | |
| MASTER PACKAGING INC | | DEPT 235 | PO BOX 21228 | | | TULSA | OK | 74121-1228 | |
| MASTER PETROLEUM PRODUCTS | | PO BOX 671 | | | | AUBURN | IN | 46706 | |
| MASTER PETROLEUM PRODUCTS INC | | PO BOX 671 | | | | AUBURN | IN | 46706-0671 | |
| MASTER PNEUMATIC DETROIT INC | | PO BOX 55 134A | | | | DETROIT | MI | 48255 | |
| MASTER PRECISION INC | | 20 PULLMAN CT | | | | SCARBOROUGH | ON | M1X 1E4 | CANADA |
| MASTER PRECISION INC | | 330 FINCHDENS SQUARE | | | | SCARBOROUGH | ON | M1X 1A5 | CANADA |
| MASTER PRODUCTS CO INC | | ADD CHNG 05 21 04 OB | 6400 PK AVE | | | CLEVELAND | OH | 44105-4991 | |
| MASTER PRODUCTS CO INC | | PO BOX 94830 | | | | CLEVELAND | OH | 44101-4830 | |
| MASTER PRODUCTS CO THE | | 6400 PK AVE | | | | CLEVELAND | OH | 44105 | |
| MASTER PRODUCTS CO, THE | | 6400 PARK AVE | | | | CLEVELAND | OH | 44105 | |
| MASTER PRODUCTS COMPANY | DAVID MITSKAVICH | 6400 PARK AVE | | | | CLEVELAND | OH | 44105 | |
| MASTER PRODUCTS CORP | | 3011 BLEDSOE ST | | | | FT WORTH | TX | 76107 | |
| MASTER PROTECTION CORP | | FIREMASTER | 5220 EDISON AVE STE 400 | | | CHINO | CA | 91710 | |
| MASTER PUMPS & EQUIPMENT CORP | | PO BOX 1752 | | | | ODESSA | TX | 79760 | |
| MASTER PUMPS & EQUIPMENT CORP | | PO BOX 650500 | | | | DALLAS | TX | 75265-0500 | |
| MASTER SEAL ASPHALT MAINTENANCE CON | | 4032 GRANDVIEW DR UNIT 11 | | | | FLUSHING | MI | 48433-3103 | |
| MASTER TOOL & MOLD INC | | 5730 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MASTER TOOL AND MOLD | GARRETT WOODS | 5730 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MASTER TOOL AND MOLD INC | GARRETT WOODS | 5730 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MASTER TOOL CO | | 210 RIVER ST | | | | GRAND RIVER | OH | 44045 | |
| MASTER TOOL CORP  EFT | | PO BOX 188 | | | | GRAND RIVER | OH | 44045 | |
| MASTER UNIT DIE EFT | | 851 E FAIRPLAINS ST | | | | GREENVILLE | MI | 48838 | |
| MASTER UNIT DIE EFT | | FRMLY MASTER UNIT DIE PRODUCTS | 851 FAIRPLAINS ST | | | GREENVILLE | MI | 48838 | |
| MASTERACK CROWN | | LEGGETT AND PLATT | 43 GAYLORD RD UNIT 2 | | | ST THOMAS | | N5P 3R9 | CANADA |
| MASTERACK CROWN GOR DON METAL | ACCOUNTS PAYABLE | 30 ROLARK DR | | | | SCARBOROUGH | ON | M1R 4G2 | CANADA |
| MASTERCARD PURCH | | PACKARD HUGHES INTERCONNECT | 17195 US HWY 98 WEST | | | FOLEY | AL | 36535 | |
| MASTERCRAFT ENGINEERING | BILL M | 4848 COLT STE 13 | | | | VENTURA | CA | 93003 | |
| MASTERGRAPHICS INC | CUSTOMER SERV | 810 W BADGER RD | PO BOX 259508 | | | MADISON | WI | 53725-9508 | |
| MASTERGUARD | ACCOUNTS PAYABLE | 1200 EAST 8TH ST | | | | VEEDERSBURG | IN | 47987 | |
| MASTERING COMPUTERS INC | | 11000 N SCOTTSDALE RD | STE 260 | | | SCOTTSDALE | AZ | 85254 | |
| MASTERITE | | DIV DCX CHOL | 12831 SO FIGUEROA ST | | | LOS ANGELES | CA | 90061-1157 | |
| MASTERITE DIVISION | ACCOUNTS RECEIVABLE | DCX CHOL ENTERPRISES INC | 12831 S FIGUEROA ST | | | LOS ANGELES | CA | 90061-1157 | |
| MASTERLINE DESIGN & MFG EFT | | 41580 PRODUCTION DR | | | | MT CLEMENS | MI | 48045 | |
| MASTERLINE DESIGN & MFG INC | | 41580 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| MASTERLINE DESIGN & MFG INC | | 41580 PRODUCTION DR | | | | MT CLEMENS | MI | 48045 | |
| MASTERLINE DESIGN & MFG INC | | MANUFACTURING INC | 41580 PRODUCTION DR | | | HARRISON TOWNSHIP | MI | 48045 | |
| MASTERLINE DESIGN AND MFG | JENNY | 41580 PRODUCTION DR | | | | HARRISON TWP | MI | 48045 | |
| MASTERPIECE ENGINEERING INC | | 3001 TECUMSEH WAY | | | | CORINTH | MS | 38834 | |
| MASTERPIECE ENGINEERING, INC | | 3001 TECUMSEH RD | | | | CORINTH | MS | 38834 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MASTERS ARCHITECTURAL GRAPHIC | | ASI SIGN SYSTEMS | 2017 W 18TH ST | | | INDIANAPOLIS | IN | 46202-1018 | |
| MASTERS BARBARA A | | 6620 RITA DR | | | | ENON | OH | 45323-1237 | |
| MASTERS CAR STEREO | | 1414 E WASHINGTON ST | | | | GREENVILLE | SC | 29607-1864 | |
| MASTERS CATHERINE | | 3808 STONEGATE DR | | | | WICHITA FALLS | TX | 76310 | |
| MASTERS CHARLES | | 3921 W SHEFFIELD AVE | | | | CHANDLER | AZ | 85226-1343 | |
| MASTERS COLLEGE | | 21726 PLRITA CANYON RD | | | | SANTA CLARITA | CA | 91321-1200 | |
| MASTERS COLLEGE | | ADDR CHG 4 22 98 | 21726 PLRITA CANYON RD | | | SANTA CLARITA | CA | 91321-1200 | |
| MASTERS CONSTANCE | | 411 S PORTER ST | | | | SAGINAW | MI | 48602 | |
| MASTERS DALE | | 1010 BALDWIN ST | | | | JENISON | MI | 49428-9716 | |
| MASTERS INTERNATIONAL | | 2401 E PIONEER PKWY | | | | ARLINGTON | TX | 76010-8363 | |
| MASTERS JACK | | 4601 GOLFCREST DR | | | | ANDERSON | IN | 46011 | |
| MASTERS JAMES | | 85 NEIL RD | | | | ELLISVILLE | MS | 39437 | |
| MASTERS LINDA S | | 7549 SADDLER KROHLER RD | | | | FARMDALE | OH | 44417-9757 | |
| MASTERS MARK | | 1634 WEST SHEPHERD RD | | | | BRECKENRIDGE | MI | 48615 | |
| MASTERS PRECISION, INC | BILL | 15W700 N FRONTAGE RD | | | | BURR RIDGE | IL | 60527-7544 | |
| MASTERS RALPH | | 7549 SADDLER KROHLER RD | | | | FARMDALE | OH | 44417 | |
| MASTERS REBECCA | | 310 W MONROE ST | | | | KOKOMO | IN | 46901-3370 | |
| MASTERS RICHARD | | 17 ARIES CLOSE | | | | KNOTTY | | L149LW | UNITED KINGDOM |
| MASTERS RICHARD A | | 2706 S JEFFERSON ST | | | | BAY CITY | MI | 48708-3700 | |
| MASTERS ROBERT | | 5604 IVY COURT | | | | KOKOMO | IN | 46902-5237 | |
| MASTERS THOMAS | | 342 S 700 E | | | | ELWOOD | IN | 46036 | |
| MASTERS TIMOTHY | | 3573 E 150 S BOX 514 | | | | HOBBS | IN | 46047 | |
| MASTERS TOOL & DIE INC | | 4485 MARLEA AVE | | | | SAGINAW | MI | 48601 | |
| MASTERS TOOL & DIE INC | | 4485 MARLEA DR | | | | SAGINAW | MI | 48601-7230 | |
| MASTERS TOOL & DIE INC | | 4485 MARLEA LN | | | | SAGINAW | MI | 48601-7230 | |
| MASTERS, ROBERT | | 5604 IVY CT | | | | KOKOMO | IN | 46902 | |
| MASTERSON CHADWICK | | 3039 CO RD 136 | | | | TOWN CREEK | AL | 35672 | |
| MASTERSON CHARLES | | 3003 COUNTY RD 136 | | | | TOWN CREEK | AL | 35672 | |
| MASTERSON CHARLES | | 6060 SIPES | | | | FLINT | MI | 48532 | |
| MASTERSON CHARLES E | | 6060 SIPES LN | | | | FLINT | MI | 48532-5319 | |
| MASTERSON LEWIS | | 2063 CO RD 129 | | | | RUSSELLVILLE | AL | 35654 | |
| MASTERSON RODNEY L | | 223 N 20TH | | | | COLLINSVILLE | OK | 74021 | |
| MASTERSON ROGER | | 3390 COUNTY RD 136 | | | | TOWN CREEK | AL | 35672 | |
| MASTERSON RONNIE | | PO BOX 176 | | | | COURTLAND | AL | 35618 | |
| MASTERYWORKS INC | | 6724 OLD MCLEAN VILLAGE DR | STE B3 | | | MCLEAN | VA | 22101 | |
| MASTERYWORKS INC | | 6724 OLD MCLEAN VILL DR STE B3 | | | | MCLEAN | VA | 22101 | |
| MASTEX INDUSTRIES INC | | 2 3 BIGELOW ST | | | | HOLYOKE | MA | 010411160 | |
| MASTEX INDUSTRIES INC | | 2 BIGELOW ST | | | | HOLYOKE | MA | 01040 | |
| MASTEX INDUSTRIES INC | | 2 BIGELOW ST | | | | HOLYOKE | MA | 1040 | |
| MASTEX INDUSTRIES INC | | PO BOX 1160 | | | | HOLYOKE | MA | 01041-1160 | |
| MASTEX INDUSTRIES INC | ATTN JEFFREY STREAM TREASURER | PO BOX 1160 | | | | HOLYOKE | MA | 01041 | |
| MASTIN MINNIE E | | 3510 BROWNELL | | | | FLINT | MI | 48504-3716 | |
| MASTIN RONNIE | | 4017 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| MASTRO NOREEN | | 4339 CANAL RD | | | | SPENCERPORT | NY | 14559 | |
| MASTRO, NOREEN L | | 4339 CANAL RD | | | | SPENCERPORT | NY | 14559 | |
| MASTRODONATO FRANK | | 77 MAIDA DR | | | | SPENCERPORT | NY | 14559 | |
| MASTRODONATO, FRANK | | 1553 MANITOU RD | | | | ROCHESTER | NY | 14626 | |
| MASTRODONATO, LINDA | | 40 ANN MARIE DR | | | | ROCHESTER | NY | 14606 | |
| MASTROENI GENO | | 5734 MASTROENI TR | | | | GRAYLING | MI | 49738 | |
| MASTROLONARDO ANTHONY | | 39 HOMES PK AVE | | | | ISELIN | NJ | 08830 | |
| MASTROMARCO & JAHN PC | | 1024 N MICHIGAN | | | | SAGINAW | MI | 48605 | |
| MASTROMARCO & JAHN PC | | CHG PER W9 3 15 04 CP | 1024 N MICHIGAN AVE | | | SAGINAW | MI | 48605 | |
| MASTROMARCO & JAHN PC | VICTOR J MASTROMARC JR | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4325 | |
| MASTROMARCO AND JAHN PC | VICTOR J MASTROMARCO JR | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4325 | |
| MASTROMARCO AND JAHN PC | | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| MASTROMARCO AND JAHN PC | | 1024 N MICHIGAN AVE | | | | SAGINAW | MI | 48605 | |
| MASTROVITO, MICHAEL | | 13900 CLEAR CREEK | | | | LOWELL | MI | 49331 | |
| MASUDA FUNAI EIFERT & MITCHELL LTD | GARY VIST | 203 N LASALLE ST STE 2500 | | | | CHICAGO | IL | 60601-1262 | |
| MASUR TRUCKING INC | | 2821 CREXCENTVILLE RD | | | | WEST CHESTER | OH | 45069-3859 | |
| MASWERKS | | 835 RICHMOND RD | | | | PAINESVILLE | OH | 44077 | |
| MATA DALE | | 354 HORSESHOE CT | | | | GRAND BLANC | MI | 48439 | |
| MATA KARINA | | 2233 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| MATA SONJIA | | 1020 PHILLIPS AVE | | | | DAYTON | OH | 45410 | |
| MATA STEPHEN | | 7144 RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| MATANDY STEEL & METAL PRODUCTS | | 1200 CENTRAL AVE | | | | HAMILTON | OH | 45011 | |
| MATANDY STEEL & METAL PRODUCTS | | LLC | PO BOX 1186 | | | HAMILTON | OH | 45012 | |
| MATANDY STEEL AND METAL PRODUCTS LLC | | PO BOX 1186 | | | | HAMILTON | OH | 45012 | |
| MATARAZZO EDWARD | | 137 LEGION CIR | | | | ROCHESTER | NY | 14616-3111 | |
| MATAS CAROL J | | 4527 NUTWOOD AVE NW | | | | WARREN | OH | 44483-1616 | |
| MATAS PATRICIA | | 2380 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444 | |
| MATASIC JAMES | | 1056 NORTH OAKLAND BLVD | APT 1 | | | WATERFORD | MI | 48327 | |
| MATC | | 700 W STATE ST | | | | MILWAUKEE | WI | 53233 | |
| MATC | | MILWAUKEE AREA TECHNICAL | COLLEGE | 700 W STATE ST | | MILWAUKEE | WI | 53233 | |
| MATCHETTE, REGINA | | 116 MADISON ST | | | | CAMPBELL | OH | 44405 | |
| MATCO | | 2775 N.32ND. ST | | | | MILWAUKEE | WI | 53210 | |
| MATCO ASSOCIATES INC | JERRY KRACHT | 4640 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205 | |
| MATCO ASSOCIATES INC | | 4640 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-134 | |
| MATCO DISTRIBUTORS INC | | CART MART | | | | MILWAUKEE | WI | 53210-2507 | |
| MATCO DISTRIBUTORS INC | | PO BOX 100020 | 2775 N 32ND ST | | | MILWAUKEE | WI | 53210-0020 | |
| MATCO TOOLS | ACCTS PAYABLE DEPT | PO BOX 1429 | | | | STOW | OH | 44224-1429 | |
| MATCO TOOLS VENDOR RETURNS A C RECEIVABLE | | FREEPORT CTR BLDG A13 | | | | CLEARFIELD | UT | 84016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATCO TOOLS VENDOR RETURNS A C RECEIVABLES | | 4191 MURFREESBORO RD | | | | ANTIOCH | TN | 37017 | |
| MATCO TOOLS VENDOR RETURNS A/C RECEIVABLES | NMTC INC | MATCO TOOLS | 4403 ALLEN RD | | | STOW | OH | 44224 | |
| MATCON USA | | 233 N DELSEA DR | | | | SEWELL | NJ | 08080 | |
| MATE PRECISION TOOLING | | 1295 LUND BLVD | | | | ANOKA | MN | 55303 | |
| MATE PRECISION TOOLING | | PO BOX 1450 NW 8852 | | | | MINNEAPOLIS | MN | 55485-8852 | |
| MATE PRECISION TOOLING | MATE PRECISION TOOLING | 1295 LUND BLVD | | | | ANOKA | MN | 55303 | |
| MATEC INC | | 207 W ARCH ST | | | | JERSEYVILLE | IL | 62052 | |
| MATEC TECHNICAL CERAMICS | | 207 WEST ARCH | | | | JERSEYVILLE | IL | 62052 | |
| MATECHIK RONALD J | | 3882 TEACHERS LA APT 9 | | | | ORCHARD PK | NY | 14127-4005 | |
| MATECKI TIMOTHY | | 12280 PENNINGTON AVE NW | | | | SPARTA | MI | 49345 | |
| MATEEN GRADY | | 80 N PORTAGE PATH 4A8 | | | | AKRON | OH | 44303 | |
| MATEJCEK DONNA L | | 6221 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 | |
| MATEJCIC CARR INC | | 6346 PLYMOUTH AVE | | | | SAINT LOUIS | MO | 63133-1910 | |
| MATEJKA, SCOTT | | 4554 COLONIAL DR APT 3 | | | | SAGINAW | MI | 48603 | |
| MATEO DENISSE | | 916 S CASITAS DR | APT C | | | TEMPE | AZ | 85281 | |
| MATERIAL CONTROL INC | | COTTERMAN CO | 130 SELTZER RD | | | CROSWELL | MI | 48422 | |
| MATERIAL DELIVERY SE | | PO BOX 78067 | | | | ST LOUIS | MO | 63178 | |
| MATERIAL DELIVERY SERVICE | | INC | 2280 CASSENS DR STE 118 | RMT CHG 3 02MH | | FENTON | MO | 63026 | |
| MATERIAL DELIVERY SERVICE EFT | | INC | 887 BOLGER CT | | | FENTON | MO | 63026 | |
| MATERIAL DELIVERY SERVICE INC | | 887 BOLGER CT | | | | FENTON | MO | 63026 | |
| MATERIAL DELIVERY SERVICE INC | | PO BOX 78067 | | | | ST LOUIS | MO | 63178-8067 | |
| MATERIAL DELIVERY SERVICES | | 4712 HUNTSVILLE RD | | | | BIRMINGHAM | AL | 35207-2305 | |
| MATERIAL FLOW & CONVEYOR | | SYSTEMS INC | 11117 SW GREENBURG RD | | | TIGARD | OR | 97223 | |
| MATERIAL FLOW & CONVEYOR SYSTE | | 11117 SW GREENBURG RD | | | | TIGARD | OR | 97223 | |
| MATERIAL FLOW AND CONVEYOR SYSTEMS INC | | 11117 SW GREENBURG RD | | | | TIGARD | OR | 97223 | |
| MATERIAL HANDLING | GENO COSTANZO | 2476 EDISON BLVD. | | | | TWINSBURG | OH | 44087 | |
| MATERIAL HANDLING EQUIPMENT AERIAL PLATFORM EQUIPMENT | | 11721 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| MATERIAL HANDLING SAFETY TRAIN | | 3111 KENMORE AVE | | | | DAYTON | OH | 45420-0566 | |
| MATERIAL HANDLING SAFETY TRAIN | | PO BOX 20566 | | | | DAYTON | OH | 45420-0566 | |
| MATERIAL HANDLING SALES INC | | 9 LUND RD | | | | SACO | ME | 04072 | |
| MATERIAL HANDLING SUPPLY | | 12900 FIRESTONE BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| MATERIAL HANDLING SUPPLY | | PO BOX 827043 | | | | PHILADELPHIA | PA | 19182-7043 | |
| MATERIAL HANDLING TECHNOLOGIES | | 7488 ROUND POND RD | | | | NORTH SYRACUSE | NY | 13212 | |
| MATERIAL HANDLING TECHNOLOGIES | | INC | 7488 ROUND POND RD | | | NORTH SYRACUSE | NY | 13212 | |
| MATERIAL HANDLING TECHNOLOGIES INC | | 113 INTERNATIONAL DR | | | | MORRISVILLE | NC | 27560 | |
| MATERIAL INTERFACE INC | | 22301 WILLOW N 73 W | | | | SUSSEX | WI | 53089 | |
| MATERIAL INTERFACE INC | | N73 W22301 WILLOWVIEW DR | | | | SUSSEX | WI | 53089-2244 | |
| MATERIAL SCIENCES CORP | | 2200 E PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-591 | |
| MATERIAL SCIENCES CORPORATION | SAMUEL R GRAFTON | POPPER & GRAFTON | 225 W 34TH ST STE 1609 | | | NEW YORK | NY | 10122-1600 | |
| MATERIAL SCIENCES CORPORATION | SAMUEL R GRAFTON | POPPER & GRAFTON | 225 WEST 34TH ST STE 1609 | | | NEW YORK | NY | 10122-1600 | |
| MATERIALS & ANALYSES | | 35 PATTON DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| MATERIALS & PROCESS SOLUTIONS | KAREN MILES | 13436 W 22ND PL | | | | GOLDEN | CO | 80401 | |
| MATERIALS ANALYTICAL SERVICES | | 3945 LAKEFIELD CT | | | | SUWANEE | GA | 30024 | |
| MATERIALS DATA INC | | 1224 CONCANNON BLVD | | | | LIVERMORE | CA | 94550 | |
| MATERIALS DATA INC | | MTLS DATA INC | 1224 CONCANNON BLVD | | | LIVERMORE | CA | 94550 | |
| MATERIALS DATA INC | | PO BOX 791 | | | | LIVERMORE | CA | 94550-0791 | |
| MATERIALS ENGINEERING INC | | 47W6051 C TRAIL | | | | VIRGIL | IL | 60151 | |
| MATERIALS ENGINEERING INC | | 47W605 INDIAN CREEK TRAIL | | | | VIRGIL | IL | 60182 | |
| MATERIALS FOR | | TELECOMMUNICATIONS INC | 6501 BOEING STE H5 | | | EL PASO | TX | 79925 | |
| MATERIALS FOR TELECOM | | MATEL | 6501 BOEING DR STE H5 | | | EL PASO | TX | 79925-1085 | |
| MATERIALS HANDLING EQUIPMENT | | 1740 WEST 13TH AVE | | | | DENVER | CO | 80204 | |
| MATERIALS HANDLING EQUIPMENT | | CORP | 7433 US HWY 30 EAST | | | FT WAYNE | IN | 46803 | |
| MATERIALS HANDLING EQUIPMENT C | | ENGINEERED PRODUCTS DIV | 7433 US 30 E | | | FORT WAYNE | IN | 46803-3259 | |
| MATERIALS PROCESSING INC | | 17423 W JEFFERSON AVE | | | | RIVERVIEW | MI | 48192 | |
| MATERIALS PROCESSING INC | | 17423 W JEFFERSON | | | | RIVERVIEW | MI | 48192 | |
| MATERIALS PROCESSING INC | | 600 HUMPHREY ST | | | | LOGANSPORT | IN | 46947-4949 | |
| MATERIALS PROCESSING INC | | PO BOX 7002 | | | | LOGANSPORT | IN | 46947-0023 | |
| MATERIALS RESEARCH CORP | | 3140 HARBOR LN STE 13 | | | | PLYMOUTH | MN | 55447 | |
| MATERIALS RESEARCH CORP | | 50 AIRPORT PKY | | | | SAN JOSE | CA | 95110-1011 | |
| MATERIALS RESEARCH CORP | | MRC | 560 RTE 303 | | | ORANGEBURG | NY | 10962 | |
| MATERIALS TECHNOLOGY | | 213 LYON LN | | | | BIRMINGHAM | AL | 35211 | |
| MATERIALS TRANSPORTATION CO | | 1408 S COMMERCE | | | | TEMPLE | TX | 76504 | |
| MATERIALS TRANSPORTATION CO | | LTR ON FILE CHANGE OF ADDRESS | 1215 INDUSTRIAL BLVD | | | TEMPLE | TX | 76503 | |
| MATERIALS TRANSPORTATION CO | | PO BOX 1358 | | | | TEMPLE | TX | 76503-1126 | |
| MATERIALS TRANSPORTATION CO | | PO BOX DRAWER 300040 | | | | DALLAS | TX | 75303 | |
| MATERIALS TRANSPORTATION CO | MATERIALS TRANSPORTATION CO | 1408 S COMMERCE | | | | TEMPLE | TX | 76504 | |
| MATERIALS TRANSPORTATION EFT CO | | PO BOX 260152 | | | | DALLAS | TX | 75326-0152 | |
| MATEYCHUK DUANE | | 15444 HEATH CIRCLE | | | | WESTFIELD | IN | 46074 | |
| MATH WORKS INC | | 24 PRIME PKWY | | | | NATICK | MA | 01760 | |
| MATH WORKS INC | | PO BOX 845428 | | | | BOSTON | MA | 02284-5428 | |
| MATHAUER MARGARETANN | | 1453 WEST KEMPER RD | | | | CINCINNATI | OH | 45240-1630 | |
| MATHEIS DENNIS P | | 3160 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1503 | |
| MATHEIS VERNA M | | 18 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| MATHENEY CHRISTOPHER | | 4221 AMSTON DR | | | | DAYTON | OH | 45424 | |
| MATHENEY JR CORDELL J | | 74 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1355 | |
| MATHENEY MICHAEL R | | 702 WILFRED AVE | | | | DAYTON | OH | 45410-2733 | |
| MATHENEY PATRICIA | | 3106 GLENROCK RD | | | | DAYTON | OH | 45420 | |
| MATHENEY ROY | | 1652 HUMPHREY AVE | | | | DAYTON | OH | 45410 | |
| MATHENIA KENNY | | 232 HIGH ST | | | | GRAND BLANC | MI | 48439-1337 | |
| MATHENY DEBRA | | 4709 WILLOWVIEW DR | | | | MORAINE | OH | 45439-1155 | |
| MATHENY JOANNA | | 2380 DUNCAN DR APT 12 | | | | FAIRBORN | OH | 45324 | |
| MATHENY PATRICIA | | 3341 FAWCETT RD | | | | PEEBLES | OH | 45660-9241 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATHENY, RICHARD | | 4260 CANAL RD | | | | SPENCERPORT | NY | 14559 | |
| MATHER LORI | | 3700 STEMPEK LN | | | | PINCONNING | MI | 48650 | |
| MATHER M | | 135 ROWAN DR | | | | LIVERPOOL | | L32 0SG | UNITED KINGDOM |
| MATHER RUSSELL G | | 10402 N JENNINGS | | | | CLIO | MI | 48420-1939 | |
| MATHER SUE | | C/O DELPHI CHASSIS SYSTEMS | 2509 HAYES AVE | | | SANDUSKY | OH | 44870 | |
| MATHER SUSAN | | 3206 BARDSHAR RD | | | | SANDUSKY | OH | 44870 | |
| MATHER, LORI A | | 3700 STEMPEK LN | | | | PINCONNING | MI | 48650 | |
| MATHES DENNIS | | 2243 WINDWOOD TERRACE | | | | BROOKHAVEN | MS | 39601 | |
| MATHES OF ALABAMA | MARK BRETT | ELECTRICAL SUPPLY | 1514 S MCKENZIE ST | | | FOLEY | AL | 36535 | |
| MATHESEN TRI GAS INC | | 1525 W WALNUT HILL LN NO 100 | | | | IRVING | TX | 75038-3702 | |
| MATHESON GAS | | 315 W 4TH ST | | | | DAVENPORT | IA | 52801 | |
| MATHESON GAS | 563 323 6245 | | | | | DAVENPORT | IA | 52801 | |
| MATHESON GAS PRODUCTS INC | | PO BOX 23029 | | | | NEWARK | NJ | 07189 | |
| MATHESON INSTRUMENTS | | 166 KEYSTONE RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| MATHESON INSTRUMENTS | | 166 KEYSTONE RD | | | | MONTGOMERYVILLE | PA | 18936 | |
| MATHESON INSTRUMENTS | METHESON TRI GAS INC | 166 KEYSTONE DR | | | | MONTGOMERY VILLE | PA | 19044 | |
| MATHESON TRI GAS | | 21984 NETWORK PL | | | | CHICAGO | IL | 60673-1219 | |
| MATHESON TRI GAS | | 300 FRANK W BURR BLVD NO 300 | | | | TEANECK | NJ | 07666-6704 | |
| MATHESON TRI GAS | | 315 W 4TH ST | | | | DAVENPORT | IA | 52801 | |
| MATHESON TRI GAS INC | | 1525 W WALNUT HILL LN NO 100 | | | | IRVING | TX | 75038-3702 | |
| MATHESON TRI GAS INC | | 1650 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087 | |
| MATHESON TRI GAS INC | | 166 KEYSTONE DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| MATHESON TRI GAS INC | | 200 ALESSIO DR | | | | JOLIET | IL | 60433-2975 | |
| MATHESON TRI GAS INC | | 932 PATERSON PLANK RD | | | | EAST RUTHERFORD | NJ | 07073 | |
| MATHESON TRI GAS INC  EFT | | 959 RTE 46 E | | | | PARSIPPANY | NJ | 07054 | |
| MATHESON TRI GAS INC EFT | | 959 RTE 46 E | PO BOX 624 | | | PARSIPPANY | NJ | 07054 | |
| MATHEW BABU | | 1490 CAPTAINS BRIDGE DR | | | | CENTERVILLE | OH | 45458 | |
| MATHEW D BESSINE | | 7001 N OAK | | | | GLADSTONE | MO | 64118 | |
| MATHEW J VAN EPPS | | 318 NORTH WATER ST | | | | OWOSSO | MI | 48867 | |
| MATHEW KOBLISKA | | 34405 W TWELVE MILE RD STE 236 | | | | FRMNGTN HLS | MI | 48331 | |
| MATHEWS & MATHEWS INC | | MATHEWS OIL | 2138 GREENSBORO AVE | | | TUSCALOOSA | AL | 35403 | |
| MATHEWS & MATHEWS INC | | MATHEWS OIL | PO BOX 1189 | | | TUSCALOOSA | AL | 35403-1189 | |
| MATHEWS A | | 3387 SHERIDAN AVE | | | | SAGINAW | MI | 48601-4454 | |
| MATHEWS AND MATHEWS INC MATHEWS OIL | | PO BOX 1189 | | | | TUSCALOOSA | AL | 35403-1189 | |
| MATHEWS BARBARA A | | 3821 WOODSIDE AVE | | | | DAYTON | OH | 45402-4129 | |
| MATHEWS CATHY | | 5901 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902 | |
| MATHEWS CHERYL | | 3970 BRIGHTGOLD LN | | | | CANAL WINCHESTER | OH | 43110 | |
| MATHEWS DARLENE | | 720 TORRINGTON PL | | | | DAYTON | OH | 45406-4440 | |
| MATHEWS DARRELL | | 2826 PRESTON ST | | | | DAYTON | OH | 45417 | |
| MATHEWS DEAN | | 19 STARLING ST | | | | ROCHESTER | NY | 14613 | |
| MATHEWS ELAINE S | | 4787 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9774 | |
| MATHEWS ELEVATOR COMPANY | | C/O 120 E WALKER ST | | | | ST JOHNS | MI | 48879 | |
| MATHEWS ERMA | | 3357 RT 422 | | | | SOUTHINGTON | OH | 44470 | |
| MATHEWS ERWIN M | | 7594 PEGOTTY DR NE | | | | WARREN | OH | 44484-1428 | |
| MATHEWS FORD LINCOLN MERCURY | | INC | 610 EAST PERKINS AVE | | | SANDUSKY | OH | 44870 | |
| MATHEWS FORD SANDUSKY INC | | MATHEWS FORD LINCOLN MERCURY | 610 E PERKINS AVE | | | SANDUSKY | OH | 44870 | |
| MATHEWS GARLINGTON MATHEWS | | & CHESNIN | 219 S WASHINGTON ST | | | SEATTLE | WA | 98104-2633 | |
| MATHEWS GARLINGTON MATHEWS | | AND CHESNIN | 219 S WASHINGTON ST | | | SEATTLE | WA | 98104-2633 | |
| MATHEWS II DON | | 648 CEDAR DR | | | | CORTLAND | OH | 44410 | |
| MATHEWS JAMES E | | 2204 COUNTRY COVE LN | | | | ALTOONA | IA | 50009-1872 | |
| MATHEWS JOHN D | | 1747 ARTHUR DR NW | | | | WARREN | OH | 44485-1806 | |
| MATHEWS JR DONALD | | 3357 PKMAN RD NW | | | | SOUTHINGTON | OH | 44470 | |
| MATHEWS JR WILLIE | | 1828 NORTH AVE APT 4 | | | | NIAGARA FALLS | NY | 14305 | |
| MATHEWS KIZZIE | | 1403 HILL AVE | | | | GADSDEN | AL | 35901 | |
| MATHEWS LARRY | | 6074 LUCAS RD | | | | FLINT | MI | 48506 | |
| MATHEWS LOCAL SCHOOL DISTRICT | | 4434 B WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| MATHEWS LOCAL SCHOOL DISTRICT VIENNA OH | TREASURER | 4434 B WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| MATHEWS MARK | | 7465 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| MATHEWS MARK | | 92 EDGEWATER DR | | | | TIFTON | GA | 31794 | |
| MATHEWS MARY | | 720 SAINT ANDREWS LN | CONDO 29 | | | CRYSTAL LAKE | IL | 60014 | |
| MATHEWS MARY A | | 89 GENESEE ST | | | | ROCHESTER | NY | 14611-3201 | |
| MATHEWS MICHAEL | | 7742 HYTHE CIR | | | | CENTERVILLE | OH | 45458 | |
| MATHEWS PENNY M | | PO BOX 250 | | | | NEW MADISON | OH | 45346-0250 | |
| MATHEWS RANDY | | PO BOX 134 | | | | CASSTOWN | OH | 45312-0134 | |
| MATHEWS RICHARD | | 5758 ALFIE PL | | | | COLUMBUS | OH | 43213-3505 | |
| MATHEWS RICKY | | 2254 LODGE RD | | | | FLINT | MI | 48532-4956 | |
| MATHEWS STEVEN | | 370 RAYMOND | | | | WARREN | OH | 44483 | |
| MATHEWS TERRY | | PO BOX 250 | | | | NEW MADISON | OH | 45346-0250 | |
| MATHEWS WAYNE | | 957 E ALAURA DR | | | | ALDEN | NY | 14004-9524 | |
| MATHEWS WENDY | | 618 HAWTHORNE N | | | | BRANDON | MS | 39047 | |
| MATHEWS WILLIE | | 1118 ROSELANDS AVE | | | | DAYTON | OH | 45407 | |
| MATHEWSON C S CO | | 35 KEVIN DR | | | | ROCHESTER | NY | 14625 | |
| MATHEWSON CS CO | | 101 LINCOLN PKY | | | | EAST ROCHESTER | NY | 14445 | |
| MATHEWSON EQUIPMENT INC | | 515 GREENVILLE AVE | | | | JOHNSTON | RI | 02919 | |
| MATHEWSON JANET M | | 3294 ELWOOD AVE SOUTHWEST | | | | GRANDVILLE | MI | 49418-1623 | |
| MATHEWSON MAUREEN | | 6178 EAST LAKE RD | | | | BURT | NY | 14028 | |
| MATHEWSON NOBLE ANGELA | | 5614 BAYSIDE DR | | | | DAYTON | OH | 45431-2206 | |
| MATHEWSON WAYNE | | 2063 ROUTE 83 | | | | FORESTVILLE | NY | 14062-9639 | |
| MATHIAS CHRIS | | DBA RESOURCE RECYCLING LLC | 374 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| MATHILAKATH SANTOSH | | 2906 STAUFFER DR | | | | BEAVERCREEK | OH | 45434 | |
| MATHIOUS MONITA | | 4612 COLONIAL DR APT 4 | | | | SAGINAW | MI | 48603 | |
| MATHIS & MARSH PC | | 1999 BROADWAY STE 2605 | | | | DENVER | CO | 80202 | |
| MATHIS & MARSH PC | | PO BOX 8281 | | | | DENVER | CO | 80201-8281 | |
| MATHIS AND MARSH PC | | PO BOX 8281 | | | | DENVER | CO | 80201-8281 | |
| MATHIS D | | 1637 BARNETT RD NO B | | | | COLUMBUS | OH | 43227-3524 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATHIS JEFFERY | | 3350 LOVE ST | | | | HOKES BLUFF | AL | 35903 | |
| MATHIS KAREN S | | 308 MERTLAND AVE | | | | DAYTON | OH | 45431-1829 | |
| MATHIS KATHLEEN | | 5521 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 | |
| MATHIS LAW FIRM PC | | 1999 BROADWAY STE 2605 | | | | DENVER | CO | 80202 | |
| MATHIS ROGER | | 1708 EASTWOOD DR | | | | DECATUR | AL | 35601 | |
| MATHIS ROGERS AUGUSTINE | | 6009 HOLBROOK DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MATHIS, CARLA | | 1331 TITTABAWASSEE | | | | SAGINAW | MI | 48604 | |
| MATHIS, ROGER K | | 1708 EASTWOOD DR | | | | DECATUR | AL | 35601 | |
| MATHSOFT ENGINEERING & | | EDUCATION INC | 140 KENDRICK ST STE C120 | | | NEEDHAM HGTS | MA | 02494-2743 | |
| MATHSOFT ENGINEERING & EDUCATI | | 140 KENDRICK ST STE C120 | | | | NEEDHAM | MA | 02494-2743 | |
| MATHSOFT ENGINEERING & EFT | | EDUCATION INC | 140 KENDRICK ST STE C120 | | | NEEDHAM HGTS | MA | 02494-2743 | |
| MATHSOFT ENGINEERING AND EFT EDUCATION INC | | PO BOX 83137 | | | | WOBURN | MA | 01813-3137 | |
| MATHSOFT INC | | 140 KENDRICK ST STE C120 | | | | NEEDHAM | MA | 02494-2743 | |
| MATHUR RAVI | | 6800 MULBERRY LN | UNIT D | | | LOCKPORT | NY | 14094 | |
| MATHWORKS INC THE | | 39555 ORCHARD HILL PL STE 280 | | | | NOVI | MI | 48375 | |
| MATHWORKS INC THE | | MATLAB | 3 APPLE HILL DR | | | NATICK | MA | 01760-2098 | |
| MATHWORKS INC, THE | | 3 APPLE HILL DR | | | | NATICK | MA | 01760-2098 | |
| MATHWORKS INC, THE | | NO PHYSICAL ADDRESS | | | | BOSTON | MA | 02284 | |
| MATHY DENNIS | | 8977 DELIN THOMAS RD | | | | KINSMAN | OH | 44428 | |
| MATICE ZACHARY | | 5455 SARVIS | | | | WATERFORD | MI | 48327 | |
| MATJEGA EDWARD | | 5170 N GARFIELD RD | | | | PINCONNING | MI | 48650-8944 | |
| MATJEGA LEWIS | | 3105 N GARFIELD RD | | | | PINCONNING | MI | 48650-8975 | |
| MATJEGA RAYMOND | | 10447 KATZAFOGLE | | | | MT MORRIS | MI | 48458 | |
| MATJEVIC BRANKO | | 523 JOHNSON PLANK RD | | | | WARREN | OH | 44481 | |
| MATJEVIC DIANA R | | 100 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 | |
| MATJEVIC STEVE | | 3340 EVERETT HULL | | | | CORTLAND | OH | 44410 | |
| MATIS INCORPORATED | | 10235 SOUTHWEST HWY | | | | CHICAGO RIDGE | IL | 60415 | |
| MATIS INCORPORATED | | PO BOX 1437 | | | | BRIDGEVIEW | IL | 60455-0437 | |
| MATKIM INDUSTRIES INCORPORATED | ACCOUNTS PAYABLE | | | | | OXFORD | MA | 01540 | |
| MATKOV SALZMAN MADOFF & GUNN | | ATTORNEYS AT LAW | 55 EAST MONROE ST STE 2900 | | | CHICAGO | IL | 60603-5709 | |
| MATKOV SALZMAN MADOFF AND GUNN ATTORNEYS AT LAW | | 55 EAST MONROE ST STE 2900 | | | | CHICAGO | IL | 60603-5709 | |
| MATLA PATRICIA J | | 57 PINEWOOD KNL | | | | ROCHESTER | NY | 14624-4763 | |
| MATLACK EDWARD | | 10062 NORTH CLIFF SWALLOW CT | | | | MIAMISBURG | OH | 45342 | |
| MATLACK INC | | ONE ROLLINS PLAZA | | | | WILMINGTON | DE | 19803-2910 | |
| MATLACK INC | | SCAC MTLK RMT CHG 3 02 MH | ONE ROLLINS PLAZA | PO BOX 8789 | | WILMINGTON | DE | 19809 | |
| MATLACK INC EFT | | 2200 CONCORD PIKE 2ND FLR | | | | WILMINGTON | DE | 19803 | |
| MATLACK JENNIFER | | 10062 NORTH CLIFF SWALLOW CT | | | | MIAMISBURG | OH | 45342 | |
| MATLACK, EDWARD JAMES | | 10062 NORTH CLIFF SWALLOW CT | | | | MIAMISBURG | OH | 45342 | |
| MATLACK, JENNIFER L | | 10062 NORTH CLIFF SWALLOW CT | | | | MIAMISBURG | OH | 45342 | |
| MATLINGA | | 111 S BASSETT RD | | | | LAPEER | MI | 48446-2833 | |
| MATLINGA MARK | | 111 SOUTH BASSETT | | | | LAPEER | MI | 48446 | |
| MATLOCK DANA | | 261 FIELDSTONE DR 8 | | | | TROTWOOD | OH | 45426 | |
| MATLOCK DELBERT | | 4050 RYMARK CT | | | | DAYTON | OH | 45415 | |
| MATLOCK DENISE | | 2627 N PK AVE | | | | WARREN | OH | 44483-2209 | |
| MATLOCK GARRICK | | 2627 N PK AVE | | | | WARREN | OH | 44483 | |
| MATLOCK GENTRY | | 3855 LONGHILL DR | | | | WARREN | OH | 44484 | |
| MATLOCK GLENN | | 81 ORIOLE DR | | | | YOUNGSTOWN | OH | 44505 | |
| MATLOCK INC | | ONE ROLLINS PLAZA | | | | WILMINGTON | DE | 19896 | |
| MATLOCK OVETA | | 1457 ROBIN HILL DR | | | | NORCROSS | GA | 30093-2313 | |
| MATLOCK YOLANDA | | 2319 GERMANTOWN ST A | | | | DAYTON | OH | 45408 | |
| MATLOCK, DELBERT K | | 4050 RYMARK CT | | | | DAYTON | OH | 45415 | |
| MATLY JACOB | | 2602 MELANIE DR | | | | PHARR | TX | 78577 | |
| MATLY JOHN | | 501 SPRING HILL RD | | | | KOKOMO | IN | 46901 | |
| MATLY, JACOB M | | 12999 BROAD ST | | | | CARMEL | IN | 46032 | |
| MATLY, JOHN M | | 501 SPRING HILL RD | | | | KOKOMO | IN | 46901 | |
| MATNEY & CO | | 2015 S NICKLAS | | | | OKLAHOMA CITY | OK | 73128 | |
| MATNEY CARL D | | 1014 STEVENSON RD | | | | XENIA | OH | 45385-7022 | |
| MATOLA LAURENCE | | 3764 ROLLING HILLS RD | | | | ORION TWP | MI | 48359 | |
| MATOLA RUDOLPH M | | 5678 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3105 | |
| MATOLA, LAURENCE F | | 3764 ROLLING HILLS RD | | | | ORION TWP | MI | 48359 | |
| MATOS YANCY | | 804 NIAGARA ST | | | | BUFFALO | NY | 14213-2419 | |
| MATRAPLAST PLASTIC INDUSTRIES | | KMP PLASTICS | 2440 ARTESIA BLVD | | | FULLERTON | CA | 92833 | |
| MATRIKON INTERNATIONAL INC | | 10405 JASPER AVE STE 1800 | | | | EDMONTON | AB | T5J 3N4 | |
| MATRIKON INTERNATIONAL INC | | 10405 JASPER AVE STE 1800 | | | | EDMONTON CANADA | AB | T5J 3N4 | CANADA |
| MATRIKON INTERNATIONAL INC | | 1551 WALL ST STE 280 | | | | SAINT CHARLES | MO | 63303 | |
| MATRISE JOSEPH | | 5556 OLD FRANKLIN | | | | GRAND BLANC | MI | 48439 | |
| MATRIX DATA INDEX | | 100 WALNUT ST STE 900 | | | | CHAMPLAIN | NY | 12919 | |
| MATRIX DATA INDEX | ACCTS PAYABLE | 100 WALNUT ST | STE 900 | | | CHAMPLAIN | NY | 12919 | |
| MATRIX DESIGN INC | | 1525 HOLMES RD | | | | ELGIN | IL | 60123 | |
| MATRIX EXPEDITED SERVICE LLC | | 42215 SABLE BLVD | | | | STERLING HEIGHTS | MI | 48314 | |
| MATRIX EXPEDITED SERVICE LLC | | 6433 CORUNNA RD | | | | FLINT | MI | 48532 | |
| MATRIX HOLDINGS LLC | | 2450 DELHI COMMERCE DR STE 5 | | | | HOLT | MI | 48842 | |
| MATRIX IMAGING SOLUTIONS INC | | 6341 INDUCON DR E | | | | SANBORN | NY | 14132 | |
| MATRIX IMAGING SOLUTIONS INC | | 6341 INDUCON DR | | | | SANBORN | NY | 14132 | |
| MATRIX IV INC | | 610 E JUDD ST | | | | WOODSTOCK | IL | 60098 | |
| MATRIX IV INC | | 610 E JUDD ST | | | | WOODSTOCK | IL | 60098-3424 | |
| MATRIX IV INC | | HOLD PER ALMA D 9157826817 | 610 E JUDD ST | | | WOODSTOCK | IL | 60098 | |
| MATRIX MACHINING INC | | PO BOX 787 | | | | MAULDIN | SC | 29662 | |
| MATRIX MACHINING INC | BW BLANTON | PO BOX 787 | 103 GREER DR | | | MAULDIN | SC | 29662 | |
| MATRIX MATERIAL HANDLING | | 10700 N GARNETT | | | | OKLAHOMA CITY | OK | 73114 | |
| MATRIX METALCRAFT | | 24601 MAPLEHURST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MATRIX METALCRAFT INC | | 24601 MAPLEHURST | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MATRIX SERVICE REPAIR DIVISION | | 1105 WEST MAIN PKWY | | | | CATOOSA | OK | 74015 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATRIX SERVICE REPAIR DIVISION | | PO BOX 971819 | | | | DALLAS | TX | 75397-1819 | |
| MATRIX TECHNOLOGIES GMBH | | PROF BERBERICH STR 10 | D 85579 NEUBIBERG | | | | | | GERMANY |
| MATRIX TECHNOLOGIES GMBH | | PROFESSOR BERBERICH STR 10 | | | | NEUBIBERG BAYERN | | 85579 | GERMANY |
| MATRIX TECHNOLOGIES INC | | 1760 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| MATRIX TECHNOLOGIES INC | | 1760 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537-8748 | |
| MATRIX TECHNOLOGIES INC | | 1760 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| MATRIX TECHNOLOGIES INC | | CONTROL CONCEPTS | 6964 CORPORATE DR | | | INDIANAPOLIS | IN | 46278 | |
| MATRIX TECHNOLOGIES INC EFT | | 1760 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537-8748 | |
| MATRIX TOOL INC | | 4976 FRANKLIN AVE | | | | FAIRVIEW | PA | 16415-0920 | |
| MATRIX TOOL INC | | 4976 FRANKLIN RD | | | | FAIRVIEW | PA | 16415 | |
| MATRIX TOOL INC | | PO BOX 920 | 4976 FRANKLIN RD | | | FAIRVIEW | PA | 16415 | |
| MATRIX TOOL INC | | PO BOX 920 | | | | FAIRVIEW | PA | 16415-0920 | |
| MATRIX TOOL INCORPORATED | ACCOUNTS PAYABLE | PO BOX 920 | | | | FAIRVIEW | PA | 16415 | |
| MATRIXONE INC | | 210 LITTLETON RD | | | | WESTFORD | MA | 01886 | |
| MATRIXONE INC | | 5440 CORPORATE DR STE 200 | | | | TROY | MI | 48098 | |
| MATRIXONE INC | | DEPT CH10717 | | | | PALATINE | IL | 60055-0717 | |
| MATRX MEDICAL INC | | 1201 ACORN CT | | | | DEERFIELD | WI | 53531 | |
| MATRX MEDICAL INC | | PO BOX 210 | | | | BALLENTINE | SC | 29002 | |
| MATRX MEDICAL INC | | PO BOX 33379 | | | | HARTFORD | CT | 06150-3379 | |
| MATSEN L | | 3214 DEBRA LN | | | | RACINE | WI | 53403-3518 | |
| MATSKO DANIEL | | 10544 LONGVIEW TR | | | | CHAGRIN FALLS | OH | 44023 | |
| MATSKO JOSEPH | | 6155 FOREST RIDGE LN | | | | HARBOR SPRINGS | MI | 49740-9202 | |
| MATSKO, DANIEL J | | 10544 LONGVIEW TR | | | | CHAGRIN FALLS | OH | 44023 | |
| MATSON DANNY J | | 7091 CAMINO DEL REY DR NE | | | | ROCKFORD | MI | 49341-8576 | |
| MATSON GARY | | 4892 LEASIDE DR | | | | SAGINAW | MI | 48603 | |
| MATSON JEFF | | 6060 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383 | |
| MATSON KIM | | 11017 W CHURCH ST | | | | FRANKLIN | WI | 53132-2105 | |
| MATSON LINDA | | 2095 ALEXANDRIA WELLINGTN RD | | | | ALEXANDRIA | AL | 36250 | |
| MATSON LOGISTIC SOLUTIONS INC | | PO BOX 7452 | | | | SAN FRANCISCO | CA | 94120 | |
| MATSON MICHAEL | | 4445 DIXON DR | | | | SWARTZ CREEK | MI | 48473 | |
| MATSON NAVIGATION COMPANY | | 4605 E ELWOOD ST NO 600 | | | | PHOENIX | AZ | 85040 | |
| MATSON SHERRIE | | 5174 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| MATSON WILLIAM | | 2095 ALEXANDRIA WELLINGTON RD | | | | ALEXANDRIA | AL | 36250 | |
| MATSON, KIM | | 11017 W CHURCH ST | | | | FRANKLIN | WI | 53132 | |
| MATSOS TIM | | 3301 LOGGERS PL | | | | DECATUR | AL | 35603 | |
| MATSOS, TIM A | | 3301 LOGGERS PL | | | | DECATUR | AL | 35603 | |
| MATSUNAGA YUSUKE | | 31 CLEARWATER DR | | | | AMHERST | NY | 14228 | |
| MATSUO ELECTRIC CO LTD | | 3 5 3 SENNARICHO | | | | TOYONAKA | 27 | 5610829 | JP |
| MATSUO ELECTRONICS | | 2134 MAIN ST STE 200 | | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF | | AMERICA INC | 2134 MAIN ST STE 200 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF AMERICA | | 2134 MAIN ST STE 100 | | | | HUNTINGTON BEACH | ORANG E | 92648 | |
| MATSUO ELECTRONICS OF EFT | | AMERICA INC | 2134 MAIN ST STE 200 | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO ELECTRONICS OF EFTAMERICA INC | | 2134 MAIN ST STE 100 | | | | HUNTINGTON BEACH | CA | 92648 | |
| MATSUO SHOJI | | 7245 CLEAR OAK CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| MATSUO, INACIO KIYOSH | | 14625 HAUDEL DR APT 236 | | | | CARMEL | IN | 46032 | |
| MATSUO, SHOJI | | 7245 CLEAR OAK CIR | | | | NOBLESVILLE | IN | 46062 | |
| MATSUSADA PRECISION INC | | 745 AOJICHO | KUSATSU CITY | | | | | 5 525 0041 | JAPAN |
| MATSUSADA PRECISION INC | | 2570 N FIRST ST STE 222 | | | | SAN JOSE | CA | 95131 | |
| MATSUSADA PRECISION INC | | 5430 LBJ FWY STE 1200 | | | | DALLAS | TX | 75240 | |
| MATSUSADA PRECISION INC | | 745 AOJICHO | KUSATSU CITY | | | | | 5 525 0041 | |
| MATSUSHITA COMMUNICATION DEUTS | | PANASONIC MATSUSHITA COMMUNICA | ODERSTR 57 | | | NEUMUENSTER | | 24539 | GERMANY |
| MATSUSHITA COMMUNICATION EFT | | DEUTSCHLAND GMBH | ODERSTR 57 | 24539 NEUMUNSTER | | | | | GERMANY |
| MATSUSHITA ELECTRIC ASIA PTE L | | 300 BEACH RD 16 01 THE CONCOU | | | | | | 199555 | SINGAPOR E |
| MATSUSHITA ELECTRIC CORP | | PANASONIC INDUSTRIAL CO | PO BOX 905358 | | | CHARLOTTE | NC | 28290-5357 | |
| MATSUSHITA ELECTRIC CORP AMER | | PANASONIC CO | 9505 DELEGATES ROW | | | INDIANAPOLIS | IN | 46240-3807 | |
| MATSUSHITA ELECTRIC CORP OF AM | | 2445 ALFT LN | | | | ELGIN | IL | 60124 | |
| MATSUSHITA ELECTRIC CORP OF AM | | 26455 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC AUTOMOTIVE ELECTRONI | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC AUTOMOTIVE ELECTRONI | 44768 HELM ST | | | PLYMOUTH | MI | 48170 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC AUTOMOTIVE SYSTEMS C | 26455 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC AUTOMOTIVE SYSTEMS C | 9505 DELEGATES ROW | | | INDIANAPOLIS | IN | 46240 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC FACTORY AUTOMATION | 8105 N BELTINE RD STE 100 | | | IRVING | TX | 75063 | |
| MATSUSHITA ELECTRIC CORP OF AM | | PANASONIC FACTORY AUTOMATION C | 1711 N RANDALL RD | | | ELGIN | IL | 60123 | |
| MATSUSHITA ELECTRIC CORP OF AMERICA | | 1101 JOAQUIN CAVAZOS BLVD | | | | LOS INDIOS | TX | 78567 | |
| MATSUSHITA ELECTRIC CORP OF AMERICA | | 5201 TOLLVIEW DR | | | | ROLLING MDWS | IL | 60008-3711 | |
| MATSUSHITA ELECTRIC CORP OF AMERICA | | 9505 DELEGATES ROW | | | | INDIANAPOLIS | IN | 46240 | |
| MATSUSHITA ELECTRIC INDUSTRIAL CO LTD | | 5 1 5 SAKURAGAOKA | | | | KUSATSU CITY SHIGA | | 0525-8502 | JAPAN |
| MATSUSHITA ELECTRIC WORKS AUSTRIA G | | JOSEF MADERSPERGER STR 2 | | | | BIEDERMANNSDORF NIEDEROE | | 02344 | AUSTRIA |
| MATSUSHITA ELECTRONIC COMPONEN | | PANASONIC DE TAMAULIPAS | 3 PARQUE INDUSTRIAL | AVE INDL DEL NORTE LOTE 6 MAN | | REYNOSA | | 88500 | MEXICO |
| MATSUSHITA ELECTRONIC COMPONEN | | PANASONIC DE TAMAULIPAS | AV INDUSTRIAL DEL NORTE MZ 6 L | | | REYNOSA | | 88730 | MEXICO |
| MATT G BUSHNER | | 1510 E CEDAR CREEK RD | | | | GRAFTON | WI | 53024-9653 | |
| MATT GEARHARDT AUDITOR | | 201 W MAIN ST | | | | TROY | OH | 45373 | |
| MATTA MICHAEL | | 1672 HANES RD | | | | BEAVERCREEK | OH | 45432-2445 | |
| MATTARELLA DAVID W | | 7297 CTR RD | | | | MAYVILLE | MI | 48744-9575 | |
| MATTE DAVID G | | 5149 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1065 | |
| MATTEC CORP | | 1301 MATTEC DR | | | | LOVELAND | OH | 45140 | |
| MATTEC CORPORATION | | 1301 MATTEC DR | | | | LOVELAND | OH | 45140 | |
| MATTEC CORPORATION  EFT | | PO BOX 633937 | | | | CINCINNATI | OH | 45263-3937 | |
| MATTER EUGENE | | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227-3428 | |
| MATTER GREGORY | | 1303 MAPLE AVE | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTER JASON | | 1102 BURBANK | | | | SAGINAW | MI | 48603 | |
| MATTER MICHAEL | | 1102 BURBANK | | | | SAGINAW | MI | 48603 | |
| MATTER PHILLIP | | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227 | |
| MATTER STEVEN L | | BX 84 | | | | CASTALIA | OH | 44824-0084 | |
| MATTER, EUGENE | | 82 JUDITH DR | | | | CHEEKTOWAGA | NY | 14227 | |
| MATTER, PATRICIA | | 4845 TRANSIT RD APT B 11 | | | | DEPEW | NY | 14043 | |
| MATTERN BRIAN | | 24383 RENSSELAER | | | | OAK PK | MI | 48237 | |
| MATTERN ROBERT | | 8424 BRIDGE RD | | | | GROSSE ILE | MI | 48138 | |
| MATTERN, ROBERT S | | 8424 BRIDGE RD | | | | GROSSE ILE | MI | 48138 | |
| MATTERNS DIESEL | MR LARRY JUNG | PO BOX 488 | | | | ABERDEEN | SD | 57402-0488 | |
| MATTERNS DIESEL INJECTION SERVICE | LARRY JUNG | 6250 EAST HWY 12 | PO BOX 488 | | | ABERDEEN | SD | 57402 | |
| MATTES MARY JO C | | 6123 THISTLE DR | | | | SAGINAW | MI | 48638-4369 | |
| MATTESON DAN H | | 1225 TAYLOR AVE | | | | GRAND HAVEN | MI | 49417-2276 | |
| MATTESON JR JAMES R | | 6823 RALPH CT | | | | NIAGARA FALLS | NY | 14304-1390 | |
| MATTESON PAUL | | 2825 S 6TH ST | | | | KALAMAZOO | MI | 49009 | |
| MATTESON MICHELE | | 8470 WOLCOTT RD | | | | EAST AMHERST | NY | 14051 | |
| MATTESON RIDOLFI INC | | 14450 KING RD | | | | RIVERVIEW | MI | 48192 | |
| MATTESON RIDOLFI INC | | 14450 KING RD | UPTD PER LTR 07 18 05 GJ | | | RIVERVIEW | MI | 48193 | |
| MATTESON RIDOLFI INC | | PO BOX 2129 | | | | RIVERVIEW | MI | 48193 | |
| MATTESON RONALD L | | 2539 E SIERRA ST | | | | PHOENIX | AZ | 85028-1826 | |
| MATTESON THOMAS | | 4366 EASTPORT DR | | | | BRIDGEPORT | MI | 48722 | |
| MATTESON, LARRY | | 10719 E 662 S | | | | UPLAND | IN | 46989 | |
| MATTHEIS ARNOLD J | | 1301 CORRINNE ST | | | | MIDLAND | MI | 48642-6128 | |
| MATTHEIS EDWARD | | 16959 SE 110TH COURT RD | | | | SUMMERFIELD | FL | 34491-1874 | |
| MATTHES L | | 2685 E BURT RD | | | | BURT | MI | 48417 | |
| MATTHEW BARNEY | | 2100 INTERNATIONALE PKWY | | | | WOODRIDGE | IL | 60517 | |
| MATTHEW BENDER & CO INC | | PO BOX 22030 | | | | ALBANY | NY | 12201-2030 | |
| MATTHEW BENDER & COMPANY INC | | DBA LEXISNEXIS MATTHEW BENDER | 1275 BROADWAY | NM CHG 1 13 04 CP | | ALBANY | NY | 12204 | |
| MATTHEW BENDER AND COMPANY INC DBA LEXISNEXIS MATTHEW BENDER | | PO BOX 7247 0178 | | | | PHILADELPHIA | PA | 19170-0178 | |
| MATTHEW D BESSINE | | 7001 N OAK | | | | GLADSTONE | MO | 64118 | |
| MATTHEW GLENN LEVECK | | 553 BROOKWOOD CT | | | | DAYTON | OH | 45405 | |
| MATTHEW HELPER | | | | | | CATOOSA | OK | 74015 | |
| MATTHEW J ABRAHAM | | 17100 SILVER PKWY STE B | | | | FENTON | MI | 48430-3468 | |
| MATTHEW J VOYTEK | | 191 FOX RUN | | | | CORTLAND | OH | 44410 | |
| MATTHEW JACOBENO | | 509 3RD AVE | | | | JESSUP | PA | 18434 | |
| MATTHEW LITZELMAN | | 35551 FORD RD STE 100 | | | | WESTLAND | MI | 48185 | |
| MATTHEW MARTIN | | 3188 RAYMOND RD | | | | SANBORN | NY | 14132 | |
| MATTHEW S MRAKOVICH | | 3442 JOHNSON FARM DR | | | | CANFIELD | OH | 44406 | |
| MATTHEW S SLAZINSKI | | 70 WEST LONG LAKE RD | STE 120 | | | TROY | MI | 48098 | |
| MATTHEW SCOTT DATA MARKETING | | 385 BRUNEL RD | | | | MISSISSAUGA | ON | L4Z 1Z5 | CANADA |
| MATTHEW SCOTT DATA MARKETING | | SOLUTIONS INC | C O LUBE KOVAL | 385 BRUNEL RD | | MISSISSAUGA | ON | L4Z 1Z5 | CANADA |
| MATTHEW SLAZINSKI | | 70 W LONG LAKE RD STE120 | | | | TROY | MI | 48098 | |
| MATTHEW T ROETHE | | PO BOX 151 | | | | EDGERTON | WI | 53534 | |
| MATTHEW UPTMOR | | 6361 LEUEN | | | | SAGINAW | MI | 48604 | |
| MATTHEW WESTRICK J | | 209 COOL ST | | | | SAINT CHARLES | MI | 48655 | |
| MATTHEWS ANGELA | | 15P NORTH HILL PKWY | | | | JACKSON | MS | 39206 | |
| MATTHEWS ANTOINETTE L | | PO BOX 365 | | | | BRIDGEPORT | MI | 48722-0365 | |
| MATTHEWS BARBARA | | 7129 PROSPECT RD | | | | PROSPECT | TN | 38477-6258 | |
| MATTHEWS BETTY R | | 917 OGONTZ ST | | | | SANDUSKY | OH | 44870-4024 | |
| MATTHEWS CHRISTOPHER | | 1506 STERLING LAKES DR | | | | PONTIAC | MI | 48340 | |
| MATTHEWS DANIEL | | 136 CASTLE HEY | | | | CLAYBROWN | | 3 WN8 9DT | UNITED KINGDOM |
| MATTHEWS DELLA | | 407 MEADOWGREEN LN | | | | CANTON | MS | 39046 | |
| MATTHEWS DELORIS | | 456 GROVELAND APT B | | | | DAYTON | OH | 45417 | |
| MATTHEWS EQUIPMENT LTD | | HERTZ MATTHEWS EQUIPMENT | 35 CLAIREVILLE DR | | | ETOBICOKE | ON | M9W 5Z7 | CANADA |
| MATTHEWS ERSKIN | | 3110 CENTRAL PKWY SW | | | | DECATUR | AL | 35603-1612 | |
| MATTHEWS GLORIA G | | 3999 LONGVIEW RD | | | | W MIDDLESEX | PA | 16159-2911 | |
| MATTHEWS GLORIA G | RUSH E ELLIOTT | 4590 BOARDMAN CANFIELD RD STE B | PO BOX 37 | | | CANFIELD | OH | 44406 | |
| MATTHEWS HENRY | | 917 OGONTZ ST | | | | SANDUSKY | OH | 44870 | |
| MATTHEWS HORACE L | | 2008 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9695 | |
| MATTHEWS III CHRISTIAN | | 211 MEADOW BROOK DR | | | | CRANBERRY TWP | PA | 16066 | |
| MATTHEWS III, CHRISTIAN W | | 211 MEADOW BROOK DR | | | | CRANBERRY TWP | PA | 16066 | |
| MATTHEWS INTERNATIONAL | MARY ANN | 6515 PENN AVE | | | | PITTSBURGH | PA | 15206 | |
| MATTHEWS INTERNATIONAL CO | | 6515 PENN AVE | | | | PITTSBURGH | PA | 15206 | |
| MATTHEWS INTERNATIONAL CO | CUSTOMER SVC | 6515 PEN AVE | | | | PITTSBURGH | PA | 15206 | |
| MATTHEWS INTERNATIONAL CO | MARIANNE | TWO NORTH SHORE CTR | | | | PITTSBURGH | PA | 15212-5851 | |
| MATTHEWS INTERNATIONAL CORP | | 25 CHESTNUT ST | | | | SENECA FALLS | NY | 13148 | |
| MATTHEWS INTERNATIONAL CORP | | 2 NORTHSHORE CTR | | | | PITTSBURGH | PA | 15212 | |
| MATTHEWS INTERNATIONAL CORP | | MARKING PRODUCTION DIV | 6515 PENN AVE | | | PITTSBURGH | PA | 15206 | |
| MATTHEWS INTERNATIONAL CORP | | MARKING SYSTEMS DIv | TWO NORTHSHORE CTR | | | PITTSBURGH | PA | 15212-5851 | |
| MATTHEWS INTERNATIONAL CORP | | SYMBOL SYSTEMS | 644 ALPHA DR | | | PITTSBURGH | PA | 15238 | |
| MATTHEWS INTERNATIONAL EFT CORP | | MARKING SYSTEMS DIv | 2 NORTHSHORE CTR | | | PITTSBURGH | PA | 15212-5851 | |
| MATTHEWS J | | 16 LONGVIEW DR | 16 LONGVIEW DR | | | HUYTON | | L36 6EF | UNITED KINGDOM |
| MATTHEWS JENNIFER | | 501 W MAIN | | | | HUDSON | MI | 49247 | |
| MATTHEWS JOHN | | 3804 3RD AVE | | | | SO MILWAUKEE | WI | 53172-4006 | |
| MATTHEWS JOSEPH | | 3958 WOODLYNN TERRACE | | | | ST JOSEPH | MI | 49085 | |
| MATTHEWS JR JOHN | | 3403 E ALLERTON AVE | | | | CUDAHY | WI | 53110 | |
| MATTHEWS KARL | | 4095 E STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| MATTHEWS KARL D | | 2620 DAVIDSON RD | | | | FLINT | MI | 48506 | |
| MATTHEWS KYNA | | 3584 PIEDMONT AVE | | | | DAYTON | OH | 45416 | |
| MATTHEWS L W EQUIPMENT EFT | | 35 CLAIREVILLE DR | | | | ETOBICOKE | ON | M9W 5Z7 | CANADA |
| MATTHEWS L W EQUIPMENT LTD | | 35 CLAIREVILLE DR | | | | ETOBICOKE | ON | M9W 5Z7 | CANADA |
| MATTHEWS LEE | | 3910 AUDUBON | | | | DETROIT | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS LESLIE | | 699 CRESTVIEW AVE | | | | AKRON | OH | 44320 | |
| MATTHEWS MARY M | | 378 NORTH RD NE | | | | WARREN | OH | 44483-4506 | |
| MATTHEWS MICHAEL | | 19 HERITAGE COURT | | | | CHEEKTOWAGA | NY | 14225 | |
| MATTHEWS MISTY | | 1875 HAYNES | | | | BIRMINGHAM | MI | 48009 | |
| MATTHEWS NELVA | | 5404 HOOPER DR | | | | WICHITA FALLS | TX | 76306 | |
| MATTHEWS PAUL F | | 912 DIANNE ST | | | | SANTA ANA | CA | 92701 | |
| MATTHEWS PHILLIP | | 412 CORNELL ST | | | | BAY CITY | MI | 48708-6923 | |
| MATTHEWS RALPH | | 1133 WISCONSIN BLVD | | | | DAYTON | OH | 45408 | |
| MATTHEWS ROBERT | | 501 W MAIN ST | | | | HUDSON | MI | 49247 | |
| MATTHEWS SHELDON | | 4121 AMELIA DR | | | | SAGINAW | MI | 48601-5004 | |
| MATTHEWS STEVEN | | 208 W WALNUT | | | | GREENTOWN | IN | 46936 | |
| MATTHEWS TAMARA | | 6906 SPRING ARBOR DR | | | | MASON | OH | 45040 | |
| MATTHEWS TONY | | 2217 OLDS ST | | | | SANDUSKY | OH | 44870 | |
| MATTHEWS WANDRA | | 1721 BRIER ST SE | | | | WARREN | OH | 44484-5312 | |
| MATTHEWS, LEE F | | 1305 BALFOUR | | | | GROSSE POINTE PARK | MI | 48230 | |
| MATTHEWS, STEVEN A | | 208 W WALNUT | | | | GREENTOWN | IN | 46936 | |
| MATTHEWSJR CHESTER | | 83 BRAXTON COURT | | | | DECATUR | AL | 35603 | |
| MATTHIAS HEIMERMANN UND EBERT | | ERGON GBR GERMANY | HAMBURGER STR 237A | | | BRAUNSCHWEIG | | 38114 | GERMANY |
| MATTI NEVIN | | 2374 MIVERTON | | | | TROY | MI | 48043 | |
| MATTIE DAVID | | PO BOX 410 | | | | GREENVILLE | OH | 45331-0410 | |
| MATTIE P TAYLOR | | 1422 ANNESLEY | | | | SAGINAW | MI | 48601 | |
| MATTIE SPENCER | | 3035 W 15TH ST 201 | | | | LOS ANGELES | CA | 90019 | |
| MATTIE WASHINGTON | | 310 MORNING SPRING WALK | | | | FAIRBURN | GA | 30213 | |
| MATTINGLY JOSEPH | | 7717 PLAZA SERENA RD | | | | EL PASO | TX | 79912-8439 | |
| MATTINGLY MATTHEW | | 2259 S DIXIE DR | | | | KETTERING | OH | 45409 | |
| MATTIS WILLIAM | | 2326 PLAZA DR WEST | | | | CLIO | MI | 48420 | |
| MATTISON KEVIN | | 9858 HEMPLE RD | | | | GERMANTOWN | OH | 45327 | |
| MATTISON MESHELL | | 205 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| MATTISON YVONNE | | 3204 RIVERVIEW | | | | DAYTON | OH | 45406 | |
| MATTISON, LENNY | | RR 1 BOX 63A | | | | PARISH | NY | 13131 | |
| MATTOON & LEE EQUIPMENT INC | | 23943 INDUSTRIAL PK DR | | | | FARMINGTON | MI | 48335 | |
| MATTOON AND LEE EQUIPMENT INC | | 23943 INDUSTRIAL PK DR | | | | FARMINGTON | MI | 48335 | |
| MATTOON PRECISION MANUFACTURN | | 2408 S 14TH ST | | | | MATTOON | IL | 61938 | |
| MATTOON PRECISION MFG INC | | 2408 S 14TH ST | | | | MATTOON | IL | 61938 | |
| MATTOX L | | 3688 BEACONTREE DR | | | | COLUMBUS | OH | 43224-2501 | |
| MATTOX WILLIAM | | 27225 MCLEMORE CIR | | | | HARVEST | AL | 35749-7135 | |
| MATTRISCH BRUCE | | 8020 SOUTH WARING DR | | | | OAK CREEK | WI | 53154 | |
| MATTIS EXPRESS INC | | 2957 PACKERS AVE | | | | MADISON | WI | 53704 | |
| MATTS RIDE MAKE A WISH | | INDIANA CHAPTER | C O MARLA HIGHTOWER | 4003 MILL ST | | KOKOMO | IN | 46901-4696 | |
| MATTSON ABBY | | 1303 W KILBORN AVE | APT C | | | MILWAUKEE | WI | 53233 | |
| MATTSON ERIK | | 23591 N CEDAR LN | | | | LAKE ZURICH | IL | 60047 | |
| MATTSON JEREMY | | 9545 ARCOLA | | | | LIVONIA | MI | 48150 | |
| MATTUS JEFFREY | | 17286 PENNSYLVANIA HGTS | | | | BROWNSTOWN TWP | MI | 48174 | |
| MATTY RICHARD | | 223 HEATH ST | | | | BUFFALO | NY | 14214 | |
| MATTY, RICHARD J | | 223 HEATH ST | | | | BUFFALO | NY | 14214 | |
| MATULA PAUL | | 6041 HERONS CIRCLE | | | | AUSTINTOWN | OH | 44515 | |
| MATULAITIS RAYMOND | | 3161 PINEDALE DR SW | | | | GRANDVILLE | MI | 49418-2042 | |
| MATURA JOSEPH | | 1875 WINESAP WAY | | | | CARMEL | IN | 46032 | |
| MATURA, JOSEPH M | | 1875 WINESAP WAY | | | | CARMEL | IN | 46032 | |
| MATUREN PAUL | | 1370 JOSEPH | | | | SAGINAW | MI | 48603 | |
| MATUREN TRACI | | 1621 WENONAH LN | | | | SAGINAW | MI | 48603 | |
| MATUS ABAGAIL | | 2394 PLAINVIEW DR | | | | FLUSHING | MI | 48433 | |
| MATUS DAVID | | 6808 ECHO CLIFFS DR | | | | EL PASO | TX | 79912-7404 | |
| MATUS ROBERT | | 15674 GORE ORPHANAGE RD | | | | WAKEMAN | OH | 44889 | |
| MATUSENSKE JR RALPH H | | 4224 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 | |
| MATUSIK MICHAEL | | 6374 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| MATUSIK SUZANNE L | | 1588 LAMBDEN RD | | | | FLINT | MI | 48532-4552 | |
| MATUSIK, MICHAEL D | | 4519 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| MATUSKY ERIK | | 9961 INKSTER RD | | | | LIVONIA | MI | 48150 | |
| MATUSKY HOWARD | | 6279 KINSMAN ORANGEVILLE RD | | | | KINSMAN | OH | 44428 | |
| MATUSZEWSKI JAMES | | PO BOX 44194 | 1804 S 71ST ST | | | WEST ALLIS | WI | 53214 | |
| MATUSZEWSKI TIMOTHY | | 1795 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| MATUSZEWSKI TROY | | 4559 2 MILE RD | | | | BAY CITY | MI | 48706 | |
| MATUSZEWSKI, PATRICK | | 1013 STERLING ST | | | | BAY CITY | MI | 48706 | |
| MATYJCZUK BOB | | 66 KINMONT DR | | | | ROCHESTER | NY | 14612-3351 | |
| MATZ ERREKA S C L | | BARRIO IBARRETA S N | | | | ANTZUOLA | | 20577 | ESP |
| MATZ ERREKA S C L | | BARRIO IBARRETA SN | | | | ANTZUOLA | | 20577 | SPAIN |
| MATZ SANDRA L | | 695 EAST WESTERN RESERVE RD | UNIT 2203 | | | POLAND | OH | 44514 | |
| MATZ STEVEN | | 7925 HICKORY RIDGE RD | | | | HOLLY | MI | 48442 | |
| MATZELLE JUDITH | | 5345 IROQUIS COURT | | | | CLARKSTON | MI | 48348 | |
| MATZELLE JUDITH S | | 5345 IROQUOIS CT | | | | CLARKSTON | MI | 48348 | |
| MATZKE STEVEN | | 11204 DUFFIELD | | | | MONTROSE | MI | 48457 | |
| MATZNICK JOHN | | 1650 MASON RD | | | | OWOSSO | MI | 48867-1363 | |
| MAU SHERWOOD SUPPLY CO | | 8400 DARROW ROAD 1 | | | | TWINSBURG | OH | 44087-2310 | |
| MAU SHERWOOD SUPPLY CO | FRED | 8400 DARROW RD | | | | TWINSBURG | OH | 44087-2310 | |
| MAU SHERWOOD SUPPLY CO EFT | | 8400 DARROW RD | | | | TWINSBURG | OH | 44087-2310 | |
| MAUCH MARK | | 2315 N CAROLINA ST | | | | SAGINAW | MI | 48602-3806 | |
| MAUCK AMBER DAWN | | PO BOX 1021 | | | | FREDERICK | CO | 80530 | |
| MAUCK ROGER | | 11 OAK MILLS CROSSING | | | | WEST HENRIETTA | NY | 14586 | |
| MAUCK, AMBER | | PO BOX 1021 322 3RD ST | | | | FREDERICK | CO | 80530 | |
| MAUCK, ROGER L | | 9087 FAIRWAYS CIR | | | | CLARENCE | NY | 14031 | |
| MAUDE, DANELLE | | 5432 HARVEST CT | | | | BAY CITY | MI | 48706 | |
| MAUDLIN INTERNATIONAL TRUCK | | 924 N LN AVE | | | | JACKSONVILLE | FL | 32254-2857 | |
| MAUDLIN INTERNATIONAL TRUCKS | | 1881 PICKETTVILLE RD | | | | JACKSONVILLE | FL | 32220-2467 | |
| MAUDLIN INTERNATIONAL TRUCKS INC | | 2300 S DIVISION AVE | | | | ORLANDO | FL | 32805-6264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAUDLIN INTERNATIONAL TRUCKS INC | | 5221 HWY 40 W | | | | OCALA | FL | 34482 | |
| MAUGHAN AMANDA | | 2921 N MAIN ST APT 5 | | | | DAYTON | OH | 45405 | |
| MAUGHAN DANIEL | | 449 INDIANOLA RD | | | | BOARDMAN | OH | 44512 | |
| MAUL ELECTRIC INC | | 10 GRIGGS DR | | | | DAYTON | NJ | 08810 | |
| MAUL ELECTRIC INC | | PO BOX 386 | | | | DAYTON | NJ | 08810 | |
| MAUL ELECTRIC INC | ATTN BURTON WESTON ESQ | C/O GARFUNKEL WILD & TRAVIS PC | 111 GREAT NECK RD STE 503 | | | GREAT NECK | NY | 11021 | |
| MAUL ELECTRIC INC EFT | | 10 GRIGGS DR | | | | DAYTON | NJ | 08810 | |
| MAULDIN KEVIN | | 5899 STRINGTOWN RD | | | | PIQUA | OH | 45356 | |
| MAULE WILLIAM | | 12134 4 MILE RD | | | | EVART | MI | 49631 | |
| MAULT BEVERLY | | 643 SMITH AVE | | | | XENIA | OH | 45385 | |
| MAULT DONALD | | 4814 S MANNING RD | | | | HOLLEY | NY | 14470 | |
| MAULTSBY JAMES T JR | | MAULTSBY ENTERPRISES | 1919 BENSON DR | | | DAYTON | OH | 45406 | |
| MAUMEE MUNICIPAL COURT | | ACCT OF MARK E TOWNSEND | CASE 94 CVF 13 | | | | | 36746-1676 | |
| MAUMEE MUNICIPAL COURT ACCT OF MARK E TOWNSEND | | CASE 94 CVF 13 | | | | | | | |
| MAUMEE MUNICIPAL CRT CLK | | 400 CONANT ST | | | | MAUMEE | OH | 43537 | |
| MAUPIN CARL V | | 2635 49TH AVE COURT | | | | GREELEY | CO | 80634 | |
| MAUPIN JAMES F | | 3194 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 | |
| MAUPIN, CARL | | 2635 49TH AVE CT | | | | GREELEY | CO | 80634 | |
| MAUREEN BOHN | | 21 CHAMBERLIN DR | | | | WEST SENECA | NY | 14210 | |
| MAUREEN HICKEY | | PO BOX 2340 | | | | HAMILTON | MA | 01982-2307 | |
| MAUREEN KLEIN | | 4014 ELLSWORTH AVE | | | | HAMBURG | NY | 14075 | |
| MAUREEN L HRON | | BEDFORD AVE UPPER BAY ST | SAINT MICHAEL | | | | | BB11157 | BARBADOS |
| MAUREEN L HRON AND | | CATHERINE BURKE JT TEN | BEDFORD AVE UPPER BAY ST | ST MICHAEL | | | | BB11157 | BARBADOS |
| MAUREEN PIERCE | | 1606 S SHERIDAN ST | | | | BAY CITY | MI | 48708 | |
| MAUREEN R CONNOLLY | | 255 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| MAUREEN STRONACH | | 19 NEWTON AVE | | | | TEWKSBURY | MA | 01876 | |
| MAUREEN TORREANO | | 3317 BEECHER RD | | | | FLINT | MI | 48503 | |
| MAURER E | | 20 ALTA LN | | | | KOKOMO | IN | 46902 | |
| MAURER INDUSTRIAL SUPPLY INC | | 3940 LEXINGTON PK DR | | | | ELKHART | IN | 46514-1193 | |
| MAURER INDUSTRIAL SUPPLY INC | | 3940 LEXINGTON PK DRR | | | | ELKHART | IN | 46514 | |
| MAURER JAMES | | PO BOX 217 | | | | CORUNNA | MI | 48817-8710 | |
| MAURER LETICIA | | 3252 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| MAURER MICHAEL L | | 387 DIVISION ST | | | | VASSAR | MI | 48768-1246 | |
| MAURER SCIENTIFIC | | 6251 S LIMA RD | | | | SOUTH LIMA | NY | 14558 | |
| MAURER SCIENTIFIC | | 6251 SOUTH LIMA RD | | | | SOUTH LIMA | NY | 14558-4558 | |
| MAURER SCIENTIFIC | | PO BOX 100 | | | | SOUTH LIMA | NY | 14558 | |
| MAURER SCOTT | | 2610 EMMETT DR APT A5 | | | | TIFTON | GA | 31794 | |
| MAURER THOMAS O | | 4318 BARDSHAR RD | | | | CASTALIA | OH | 44824-9471 | |
| MAURER TIMOTHY | | 3252 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| MAURER, E RENO | | 20 ALTA LN | | | | KOKOMO | IN | 46902 | |
| MAURER, JENNIFER | | PO BOX 327 | | | | WILSON | NY | 14172 | |
| MAURER, LETICIA P | | 3252 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| MAURER, TIMOTHY M | | 3252 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| MAURERS TEXTILE RENTAL  EFT SERVICES INC | | PO BOX 634128 | | | | CINCINNATI | OH | 45263-4128 | |
| MAURERS TEXTILE RENTAL EFT | | SERVICES INC | FRMLY CONTAINER SPECIALTIES | PO BOX 634128 | | CINCINNATI | OH | 45263-4128 | |
| MAURERS TEXTILE RENTAL SERVICES INC | | PO BOX 634128 | | | | CINCINNATI | OH | 45263-4128 | |
| MAURERS TEXTILE RENTAL SVCS I | | 930 FILLEY ST | | | | LANSING | MI | 48820 | |
| MAURICE BRUCE | | 3134 W 300 S | | | | KOKOMO | IN | 46902 | |
| MAURICE D MARR | | | | | | | | 40154-2053 | |
| MAURICE GAIL | | 1663 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| MAURICE JOSHUA | | 1663 ARTHUR DR | | | | WARREN | OH | 44485 | |
| MAURICE MARTIN | | 430 BROADWAY SE | | | | WARREN | OH | 44484 | |
| MAURICE MARTIN W | | 430 BROADWAY AVE SE | | | | WARREN | OH | 44484-4608 | |
| MAURICE MICHAEL | | 4040 FULTON AVE | | | | DAYTON | OH | 45439 | |
| MAURICE MICHAEL | | 4040 FULTON AVE | | | | DAYTON | OH | 45439-2120 | |
| MAURIN DANIEL | | 5555 PINE LOCH LN | | | | WILLIAMSVILLE | NY | 14221-2853 | |
| MAURINUS, LINDSAY | | 179 LAWSON RD | | | | ROCHESTER | NY | 14616 | |
| MAURO BIANCHI | | 102 BLD | MALESHERBES 75017 | | | PARIS | | | FRANCE |
| MAURO BIANCHI | | 12 BLS RUE DES PAVILLONS | 92804 PUTEAUX CEDEX | | | PARIS | | | FRANCE |
| MAURO BIANCHI | | 12B RUE DES PAVILLONS | | | | PUTEAUX | | 92800 | FRANCE |
| MAURO JERRY | | 12083 SCOTT RD | | | | FREELAND | MI | 48623-9509 | |
| MAURO MARK | | 310 N PORTER | | | | SAGINAW | MI | 48602 | |
| MAURY CO TN | | MAURY COUNTY TRUSTEE | ONE PUBLIC SQUARE | | | COLUMBIA | TN | 38401 | |
| MAURY COUNTY TRUSTEE | | ONE PUBLIC SQUARE | | | | COLUMBIA | TN | 38401 | |
| MAURY CTY CIRC CRT CLK | | 41 PUBLIC SQUARE | | | | COLUMBIA | TN | 38401 | |
| MAURY DANIEL | | 4217 MIDDLEBROOK DR | | | | DAYTON | OH | 45440 | |
| MAURY MICROWAVE CORP | | 2900 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764 | |
| MAUS THEODORE | | 120 STOCKTON CT | | | | BROOKFIELD | WI | 53005 | |
| MAUS WILLIAM | | 462 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6008 | |
| MAUSOLF GENE | | 9171 SHARP RD | | | | SWARTZ CREEK | MI | 48473 | |
| MAUST BRIAN | | 7021 UNIONVILLE RD | | | | UNIONVILLE | MI | 48767 | |
| MAUST HAROLD | | 1556 ATLANTIC ST NE | | | | WARREN | OH | 44483 | |
| MAUST, BRIAN G | | 7021 UNIONVILLE RD | | | | UNIONVILLE | MI | 48767 | |
| MAUTZ BAUM HOSTETTER &OHANLON | | ATTORNEYS AT LAW | 1902 4TH ST PO BOX 967 | | | LA GRANDE | OR | 97850 | |
| MAUTZ BAUM HOSTETTER AND OHANLON ATTORNEYS AT LAW | | 1902 4TH ST PO BOX 967 | | | | LA GRANDE | OR | 97850 | |
| MAVAL | C/O BROUSE MCDOWELL | MARC B MERKLIN ESQ | 388 SOUTH MAIN ST | STE 500 | | AKRON | OH | 44311 | |
| MAVAL MANUFACTURING INC | | 1555 ENTERPRISE PKY | | | | TWINSBURG | OH | 44087 | |
| MAVAL MFG INC EFT | | 1555 ENTERPRISE PKY | | | | TWINSBURG | OH | 44087 | |
| MAVER PETER | | 3437 RICHARDS WAY | | | | LAKE ORION | MI | 48360 | |
| MAVER, PETER F | | 3437 RICHARDS WAY | | | | LAKE ORION | MI | 48360 | |
| MAVERICK EXPRESS INC | | PO BOX 966 | | | | PORTAGE | MI | 49081-0966 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAVERICK INTERNATIONAL | | 1449 E THIMBLEBERRY LN | | | | HARRISON | ID | 83833-9418 | |
| MAVERICK INTERNATIONAL | | 55006 MALLARD DR | | | | SUN RIVER | OR | 97707 | |
| MAVERICK SOLUTIONS INC | | 5160 YONGE ST STE 1015 | | | | TORONTO | ON | M2N 6L9 | CANADA |
| MAVERICK SOLUTIONS INC | | 5160 YONGE ST STE 1300 | | | | NORTH YORK | ON | M2N 6L9 | CANADA |
| MAVERICK TRANSPORT INC | | PO BOX 2800 | | | | EASTON | MD | 21601-8953 | |
| MAVERICK TRANSPORTATION INC | | LOF ADD CHG 4 96 | PO BOX 1000 DEPT 209 | | | MEMPHIS | TN | 38148-0209 | |
| MAVERICK TRANSPORTATION INC | | PO BOX 1000 DEPT 209 | | | | MEMPHIS | TN | 38148-0209 | |
| MAVIGLIA JOY | | 7918 CANTERBURY LN | | | | NORTHVILLE | MI | 48167-8626 | |
| MAVIS AND MOORE | | 1706 CAMBRIDGE | | | | ANN ARBOR | MI | 48104-3647 | |
| MAVREDES KAREN | | 2433 DAVIS ST | | | | FENTON | MI | 48430 | |
| MAVRICK CATHY | | 4704 MAYFIELD DR | | | | KOKOMO | IN | 46901 | |
| MAVRICK JAMES | | 3743 N 900 E | | | | GREENTOWN | IN | 46936 | |
| MAVRICK JAMES C | | 619 W 11TH ST | | | | PERU | IN | 46970 | |
| MAVRICK JASON | | 316 KINGSTON RD | | | | KOKOMO | IN | 46902 | |
| MAVRICK KELLY | | 316 KINGSTON RD | | | | KOKOMO | IN | 46902 | |
| MAVRICK, JASON TODD | | 316 KINGSTON RD | | | | KOKOMO | IN | 46902 | |
| MAWBY STEPHEN | | 500 EAGLE WAY APT 4 | | | | LITTLE RIVER | SC | 29566-6042 | |
| MAWDI | ATTN CREDIT DEPT | 601 VICKENS ST | | | | TONAWANDA | NY | 14151 | |
| MAWDSLEY JAMES K | | 3201 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 | |
| MAWER GREGORY | | 5187 IRISH RD | | | | GR BLANC | MI | 48439-9727 | |
| MAWHINNEY NICHOLAS | | 2314 NEBRASKA | | | | FLINT | MI | 48506 | |
| MAWSON & MAWSON INC | | PO BOX 248 | | | | LANGHORNE | PA | 19057 | |
| MAWSON AND MAWSON INC | | PO BOX 248 | | | | LANGHORNE | PA | 19057 | |
| MAWSON FRED | | 3871 WINDING PINE | | | | METAMORA | MI | 48455 | |
| MAX BAERMANN GMBH | | WULFSHOF 1 | | | | BERGISCH GLADBACH | NW | 51429 | DE |
| MAX BAERMANN HOLDING AG | | WULFSHOF 1 | | | | BERGISCH GLADBACH | NW | 51429 | DE |
| MAX BUILDERS INC | | 22416 S NORMANDIE AVE C | | | | TORRANCE | CA | 90502 | |
| MAX EXACT SOFTWARE | PAUL FOX | 1065 E HILLSDALE BLVD | | | | FOSTER CITY | CA | 94404 | |
| MAX GRIGSBY CO INC | | 1930 E ROSEMEADE PKWY 106 | | | | CARROLLTON | TX | 75007-2467 | |
| MAX HENDRICK | | 4537 WISNER ST | | | | SAGINAW | MI | 48601 | |
| MAX MACHINERY INC | | 1420 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3207 | |
| MAX MACHINERY INC EFT | | 1420 HEALDSBURG AVE | | | | HEALDSBURG | CA | 95448-3298 | |
| MAX MADSEN MITSUBISH | | SERV DIR S IANNARONE | 2424 OGDEN AVE | | | DOWNERS GROVE | IL | 60515 | |
| MAX PRECISION INDUSTRIA METALURGICA | | AV MARIA LEONAR 836 PARQUE REID | | | | DIADEMA | | 09920-080 | BRA |
| MAX PRECISION INDUSTRIA METALURGICA | | AV MARIA LEONAR 836 PARQUE REID | | | | DIADEMA | | 09920-080 | BRAZIL |
| MAX ROBERTSON CONTRACTOR INC | | PO BOX 850 | | | | ELLISVILLE | MS | 39437 | |
| MAX TOOL | | 1474 PETTYJOHN RD | | | | SHANNON | AL | 35142 | |
| MAX TOOL INC | | 119 B CITATION COURT | | | | BIRMINGHAM | AL | 35209 | |
| MAX TOOL INC | | 1474 PETTY JOHN RD | | | | SHANNON | AL | 35142 | |
| MAX TOOL INC | | 2025 SPARKMAN DR | | | | HUNTSVILLE | AL | 35810 | |
| MAX, DON | | 574 GLIDE ST | | | | ROCHESTER | NY | 14606 | |
| MAXAIR DIV OF FOUR SEASONS | | STANDARD MOTOR PRODUCTS | 1900 SE LOOP 820 | | | FORT WORTH | TX | 76140 | |
| MAXAIR DIV OF FOUR SEASONS STANDARD MOTOR PRODUCTS | | PO BOX 502279 | | | | SAINT LOUIS | MO | 63150-2279 | |
| MAXCO INC | | ERSCO CORP | | | | SOUTHFIELD | MI | 48034 | |
| MAXCO INC | | ERSCO DIV | 22800 W 8 MILE RD | | | GRAND LEDGE | MI | 48837-8186 | |
| MAXCO INC | | ERSCO DIV | 1005 CHARLEVOIX DR STE 100 | | | GRAND LEDGE | MI | 48837-8186 | |
| MAXCO INC | | ERSCO DIV | 2739 BURLINGAME SW | | | GRAND RAPIDS | MI | 49509 | |
| MAXCO INC | | ERSCO DIV | 6666 BAY RD | | | SAGINAW | MI | 48604 | |
| MAXELL CORPORATION OF AMERICA | | 22 08 STATE ROUTE 208 NO 103 | | | | FAIR LAWN | NJ | 7410 | |
| MAXELL CORPORATION OF AMERICA | JOSEPH DEFED | 22 08 STATE ROUTE 208 103 | | | | FAIR LAWN | NJ | 07410 | |
| MAXENTRIC TECHNOLOGIES LLC | | 2071 LEMOINE AVE STE 302 | | | | FORT LEE | NJ | 07024-6006 | |
| MAXEY FLATS DE MINIMIS GROUF | | C/O T HARRISON DAY BERRY | CITY PL | | | HARTFORD | CT | 06103 | |
| MAXEY GREGORY | | 804 EAST LINDEN AVE | | | | MIAMISBURG | OH | 45342 | |
| MAXEY LISA | | 6322 S CABRIOLET WAY | | | | PENDLETON | IN | 46064 | |
| MAXEY REUBEN | | 335 MICHIGAN AVE | | | | ELYRIA | OH | 44035 | |
| MAXEY REUBEN H | | 335 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7137 | |
| MAXEY WILLIAM | | 28754 CENTENARY RD | | | | MC ARTHUR | OH | 45651-8739 | |
| MAXHIMER GERALD | | PO BOX 285 | | | | ATTICA | OH | 44807 | |
| MAXI BLAST INC | | 3650 N OLIVE RD | | | | SOUTH BEND | IN | 46628 | |
| MAXI BLAST INC | | 630 E BRONSON ST | | | | SOUTH BEND | IN | 46601 | |
| MAXI BLAST INC EFT | | 3650 NORTH OLIVE RD | | | | SOUTH BEND | IN | 46628 | |
| MAXI BLAST INC EFT | | REMOVE EFT 3 11 99 | 3650 NORTH OLIVE RD | | | SOUTH BEND | IN | 46628 | |
| MAXI GRIP | | 24871 GIBSON DR | | | | WARREN | MI | 48089-4323 | |
| MAXI GRIP INC | | 24871 GIBSON DR | | | | WARREN | MI | 48085 | |
| MAXI GRIP INC | RAY C S | 24871 GIBSON DR | | | | WARREN | MI | 48089 | |
| MAXI GRIP INCORPORATED | | 24871 GIBSON DR | | | | WARREN | MI | 48089 | |
| MAXICARE HEALTH PLANS EFT KATHY SCHWARTZBERG | | 1149 S BROADWAY NO 856 | | | | LOS ANGELES | CA | 90015 | |
| MAXICARE NORTHERN CALIFORNIA | | 0406 | 1149 S BROADWAY | | | LOS ANGELES | CA | 90015 | |
| MAXIM CRANE WORKS | | PO BOX 308 | | | | NEWPORT | KY | 41072 | |
| MAXIM CRANE WORKS | | PO BOX 99610 | | | | CHICAGO | IL | 60690 | |
| MAXIM GESELLSCHAFT FUER ELEKTRONISC | | FRAUNHOFERSTR 16 | | | | PLANEGG | | 82152 | GERMANY |
| MAXIM I T INC | | 3000 KENT AVE STE D2 400 | | | | WEST LAFAYETTE | IN | 47906 | |
| MAXIM I T INC | | PURDUE TECHNOLOGY CTR | 3000 KENT AVE STE D2 400 | | | WEST LAFAYETTE | IN | 47906 | |
| MAXIM I T INC PURDUE TECHNOLOGY CENTER | | 3000 KENT AVE STE D2 400 | | | | WEST LAFAYETTE | IN | 47906 | |
| MAXIM INTEGRATED PRODUCTS | | 726 S MILWAUKEE AVE | | | | WHEELING | IL | 60090 | |
| MAXIM INTEGRATED PRODUCTS | | BANK OF AMERICA FILE NO 73773 | POB 60000 | | | SAN FRANCISCO | CA | 94160-3803 | |
| MAXIM INTEGRATED PRODUCTS | BECKY GRAVES | 120 SAN GABRIEL DR | | | | SUNNYVALE | CA | 94086 | |
| MAXIM INTEGRATED PRODUCTS EFT | | 120 SAN GABRIEL DR | | | | SUNNYVALE | CA | 94086 | |
| MAXIM INTEGRATED PRODUCTS INC | | 120 SAN GABRIEL DR | | | | SUNNYVALE | CA | 94086-5125 | |
| MAXIM INTEGRATED PRODUCTS INC | | 12885 RESEARCH BLVD STE 109A | | | | AUSTIN | TX | 78750 | |
| MAXIM INTEGRATED PRODUCTS INC | DAVID B DRAPER ESQ | TERRA LAW LLP | 177 PARK AVE 3RD FL | | | SAN JOSE | CA | 95113 | |
| MAXIM INTEGRATED PRODUCTS INC | SALES | 120 SAN GABRIEL DR | | | | SUNNYVALE | CA | 94086 | |
| MAXIM INTEGRATED PRODUCTS INC | SALES | FILE NO 73803 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-3803 | |
| MAXIM INTEGRATED PRODUCTS LLC | MARK CASPER | MAXIM INTEGRATED PRODUCTS INC | 120 SAN GABRIEL DR | | | SUNNYVALE | CA | 94086 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAXIM INTERNATIONAL | ERIC DAHLKE | 125 BACON ST | | | | DAYTON | OH | 45402 | |
| MAXIM INTERNATIONAL INC | | LOCKBOX 0282 | | | | COLUMBUS | OH | 43265-0282 | |
| MAXIM INTERNATIONAL INC | | PIETRO CUCCHI USA | 125 BACON ST | | | DAYTON | OH | 45402 | |
| MAXIM INTERNATIONAL INC | | RMT CHG 12 00 TBK LTR | 125 BACON ST | | | DAYTON | OH | 45402 | |
| MAXIMA Y ASOCIADOS | | ADOLFA DE LA HUERTA 616 | CHIHUAHUA | | | | | | MEXICO |
| MAXIMA Y ASOCIADOS | | 1530 GOOD YEAR DR STE C | | | | EL PASO | TX | 79936 | |
| MAXIMA Y ASOCIADOS | | C/O RESDA | 1530 GOOD YEAR DR STE D | | | EL PASO | TX | 79936 | |
| MAXIMA Y ASOCIADOS SA DE CV | | ADOLFO DE LA HUERTA 616 | | | | CHIHUAHUA | | 616 | MEXICO |
| MAXIMIEK, SHARON | | 1860 ENGLISH RD | | | | ROCHESTER | NY | 14616 | |
| MAXIMIUK TRACY S | | 42455 KOLLMORGEN | | | | CLINTON TWP | MI | 48038 | |
| MAXIMUM AUTOMOTIVE | | 129 HALLOCK AVE | | | | PORT JEFFERSON | NY | 11776 | |
| MAXIMUM LIFT TRUCKS | | KIRKBY BANK RD KNOWSLEY IND ESTATE | UNIT 7 CAPITAL TRAD PK | | | LIVERPOOL MERSEYSIDE | | L33 7SY | UNITED KINGDOM |
| MAXIMUM TRANSPORTATION | | 2821 E CRESCENTVILLE RD | | | | WEST CHESTER | OH | 45069 | |
| MAXIMUM TRANSPORTATION | | PO BOX 577 | | | | ELIZABETHTOWN | KY | 42702 | |
| MAXIMUM TRANSPORTATION INC | | PO BOX 577 | | | | ELIZABETHTOWN | KY | 42702 | |
| MAXIMUS MATERIAL HANDLING LIMITED | | 15 BOW ST | BEDFORD HOUSE | | | RUGELEY | | WS15 2BT | UNITED KINGDOM |
| MAXINE CHEVLOW CITY MARSHAL | | 95 20 63RD RD 10 | | | | REGO PK | NY | 11374 | |
| MAXINE E THOMPSON | | FAMILY SUPPORT FOR ACCOUNT OF | GARY MOXLEY P 1163 86 | 70 PENHURST | | ROCHESTER | NY | | |
| MAXINE E THOMPSON | | PO BOX 620743 | | | | ATLANTA | GA | 30362 | |
| MAXINE E THOMPSON FAMILY SUPPORT FOR ACCOUNT OF | | GARY MOXLEY P 1163 86 | 70 PENHURST | | | ROCHESTER | NY | 14619 | |
| MAXINE GILES | | 19 EAST UTICA ST | | | | BUFFALO | NY | 14209 | |
| MAXINE LYNCH | | BOX 1387 | | | | WINDOW ROCK | AZ | 86515 | |
| MAXINE O BROWN | | 50 MISTY LN | | | | E AMHERST | NY | 14051 | |
| MAXINE WATERS LAUSD | | ACCOUNTS PAYABLE | PO BOX 54306 | | | LOS ANGELES | CA | 90054 | |
| MAXINGVEST AG | | UEBERSEERING 18 | | | | HAMBURG | HH | 22297 | DE |
| MAXIS RESEARCH | | THE BOATHOUSE THE EMBANKMENT | PUTNEY | SW15 1LB LONDON | | UNITED KINGDOM | | | UNITED KINGDOM |
| MAXIS RESEARCH LTD | | THE BOATHOUSE THE EMBANKMENT | | | | LONDON | | SW15 1LB | UNITED KINGDOM |
| MAXIS RESEARCH THE BOATHOUSE THE EMBANKMENT | | PUTNEY | SW15 1LB LONDON | | | | | | UNITED KINGDOM |
| MAXMAR CONTROLS INC | | 174 BRADY AVE | | | | HAWTHORNE | NY | 10532 | |
| MAXON CORP | | C/O ACT ASSOCIATES | 10100 MAIN ST | | | CLARENCE | NY | 14031 | |
| MAXON CORP | | PO BOX 2068 | | | | MUNCIE | IN | 47307-0068 | |
| MAXON CORP | ATTN CATHY COON | 201 E 18TH ST | | | | MUNCIE | IN | 47302-4199 | |
| MAXON CORP | JANICE BALLMAN | 201 E 18TH ST | PO BOX 2068 | | | MUNCIE | IN | 47307-0068 | |
| MAXON CORPORATION | | 201 E 18TH ST | | | | MUNCIE | IN | 47302 | |
| MAXON CORPORATION | | 201 EAST 18TH ST | | | | MUNCIE | IN | 47302 | |
| MAXON CORPORATION | | PO BOX 2068 | | | | MUNCIE | IN | 47302-0068 | |
| MAXON HOLDING CORP | | 2285 RTE 22 W | | | | UNION | NJ | 07083 | |
| MAXON JAMES | | 15021 MARSH CREEK RD | | | | KENT | NY | 14477 | |
| MAXON MOTOR UK LTD | | HOGWOOD LN | MAXON HOUSE | | | FINCHAMPSTEAD | | RG404QW | UNITED KINGDOM |
| MAXON PRECISION MOTORS | CARLOS AVILA | 838 MITTEN RD | | | | BURLINGAME | CA | 94010 | |
| MAXON PRECISION MOTORS | SHIRL SIMONSON | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| MAXSON ANDREW L | | 11414 OAK RD | | | | OTISVILLE | MI | 48463 | |
| MAXSON GEORGE | | 4326 WALBRIDGE TRAIL | | | | DAYTON | OH | 45430 | |
| MAXSON JAMES | | PO BOX 2633 | | | | KOKOMO | IN | 46904 | |
| MAXSON LUCINDA | | 5364 S IDDINGS RD | | | | WEST MILTON | OH | 45383 | |
| MAXSON, JAMES A | | PO BOX 2633 | | | | KOKOMO | IN | 46904 | |
| MAXTEC INTERNATIONAL CORP | | TELEMOTIVE DIV | 175 WALL ST | | | GLENDALE HEIGHTS | IL | 60139 | |
| MAXTEC INTERNATIONAL CORP | | TELEMOTIVE INDUSTRIAL CONTROLS | 175 WALL ST | | | GLENDALE HEIGHTS | IL | 60139-1985 | |
| MAXTECH MANUFACTURING INC | | 600 WEBER ST N | | | | WATERLOO | ON | N2V 1K4 | CA |
| MAXTECH MANUFACTURING INC | | 620 MCMURRAY RD | | | | WATERLOO | ON | N2V 2E7 | CANADA |
| MAXTECH MANUFACTURING INC | | MAXTECH PRECISION PRODUCTS DIV | 600 WEBER ST N | | | WATERLOO | ON | N2V 1K4 | CANADA |
| MAXTECH MFG INC | | 600 WEBER ST N | | | | WATERLOO | ON | N2V 1K4 | CANADA |
| MAXTECH MFG INC | | 620 MCMURRAY RD | | | | WATERLOO | ON | N2V 2E7 | CANADA |
| MAXTEK | | ACCOUNTS PAYABLE | POBOX 1389 | | | BEAVERTON | OR | 97075-1389 | |
| MAXTEK | ACCOUNTS PAYABLE | 2905 SOUTHWEST HOCKEN AVE | PO BOX 1389 | | | BEAVERTON | OR | 97075-1389 | |
| MAXTEK COMPONENTS CORP | | M S 13 856 | PO BOX 428 | | | BEARVERTON | OR | 97075-0428 | |
| MAXTROL CORPORATION | | 15827 LOS ALTOS | | | | HOUSTON | TX | 77083 | |
| MAXWELL A | | 8854 EAGLEVIEW DR | UNIT 5 | | | WEST CHESTER | OH | 45069 | |
| MAXWELL ASHLEY | | 18190 ALTA VISTA RD | | | | SOUTHFIELD | MI | 48075 | |
| MAXWELL BENNETT ASSOCIATES | | 123 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221 | |
| MAXWELL BENNETT ASSOCIATES | | PO BOX 401 | | | | WEST HENRIETTA | NY | 14586-0401 | |
| MAXWELL BENNETT ASSOCIATES INC | | 10 ALTON WAY | | | | WEST HENRIETTA | NY | 14586 | |
| MAXWELL BRANDI | | PO BOX 371 | | | | CUTLER | IN | 46920 | |
| MAXWELL BRETT | | 73 MAXWELL RD | | | | SOMERVILLE | AL | 35670 | |
| MAXWELL BRIDGET | | 5972 WILLASTON DR | | | | DAYTON | OH | 45431 | |
| MAXWELL CLYDE EARL | | 2304 ARROW AVE | | | | ANDERSON | IN | 46016-3845 | |
| MAXWELL CORY | | 117 N ORCHARD AVE | | | | DAYTON | OH | 45417 | |
| MAXWELL COZIE | | 1309 12TH ST | | | | ATHENS | AL | 35611-4103 | |
| MAXWELL DAVID | | 505 W STARK ST | | | | BAY CITY | MI | 48706-3468 | |
| MAXWELL DAVID | | 6138 MILLBROOK DR | | | | DAYTON | OH | 45459 | |
| MAXWELL DESIREE | | 5909 SALLY CT | | | | FLINT | MI | 48505-2565 | |
| MAXWELL DON | | 1400 CARSLEY RD | | | | JACKSON | MS | 39209 | |
| MAXWELL E | | 1 REDWOOD DR | | | | ORMSKIRK | | L39 3NS | UNITED KINGDOM |
| MAXWELL EMMA J | | PO BOX 533 | | | | ORRVILLE | AL | 36767-0533 | |
| MAXWELL EMMA L | | 3773 E STATE RD 18 | | | | FLORA | IN | 46929-9319 | |
| MAXWELL EMMETT | | 2122 ROBINS AVE APT 250 | | | | NILES | OH | 44446 | |
| MAXWELL ENTERPRISES INC | | 6622 E 80TH ST N | | | | OWASSO | OK | 74055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAXWELL GARY | | 7750 JAMAICA RD | | | | MIAMISBURG | OH | 45342 | |
| MAXWELL GERALD W | | 1309 W 12TH ST | | | | ATHENS | AL | 35611-4103 | |
| MAXWELL GWENDOLYN | | 1206 CLARKVIEW ST SW | | | | DECATUR | AL | 35601 | |
| MAXWELL JOHN F | | 20212 E 106 ST N | | | | CLAREMORE | OK | 74017 | |
| MAXWELL JOHN L | | 1940 DONNA DR | | | | ANDERSON | IN | 46017-9698 | |
| MAXWELL JONES APRIL | | 1300 RIVERFOREST DR | | | | FLINT | MI | 48532 | |
| MAXWELL MACHINERY LLC | | 1608 WESTPORT CT | | | | CICERO | IN | 46034 | |
| MAXWELL MACHINERY LLC | | 1608 W PORT CT | | | | CICERO | IN | 46034 | |
| MAXWELL MACHINERY LLC | | FRML TECHNOLOGIES INC | 1608 WESTPORT CT | | | CICERO | IN | 46034 | |
| MAXWELL MAGNEFORM | | PO BOX 235569 | | | | ENCINITAS | CA | 92023-5569 | |
| MAXWELL MICHAEL | | 1029 FAUST DR | | | | CARO | MI | 48723 | |
| MAXWELL MICHAEL | | 1283 ARLINGTON DR | | | | XENIA | OH | 45385 | |
| MAXWELL PATRICIA A | | 1900 SOUTH INDIANA | | | | KOKOMO | IN | 46902 | |
| MAXWELL PETER | | 965 E SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| MAXWELL RANDY J | | 125 N 2ND ST | | | | CHOUTEAU | OK | 74337 | |
| MAXWELL RESOURCES INC | | SYNERGY SOFTWARE | 2457 PERKIOMEN AVE | | | READING | PA | 19606 | |
| MAXWELL SAMUEL | | 1961 S HARVEST MEADOWS | | | | WESTFIELD | IN | 46074 | |
| MAXWELL SIGNS | | 11304 MAXWELL LOOP RD | | | | TUSCALOOSA | AL | 35405 | |
| MAXWELL STAR | | 65 PRESTWICK DR | | | | YOUNGSTOWN | OH | 44512 | |
| MAXWELL STEVEN | | PO BOX 20505 | | | | KETTERING | OH | 45420 | |
| MAXWELL SUSAN | | 316 STOTTS AVE | | | | EL PASO | TX | 79932 | |
| MAXWELL SUSAN R | | 7868 COOLEY RD | | | | RAVENNA | OH | 44266-9752 | |
| MAXWELL TANK LINES INC | | PO BOX 440 | | | | CHANNAHON | IL | 60410 | |
| MAXWELL TANK LINES INC | | SCAC MXTL | PO BOX 440 | | | CHANNAHON | IL | 60410 | |
| MAXWELL THOMAS | | 2577 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9268 | |
| MAXWELL TIMOTHY | | 4445 FLAJOLE | | | | MIDLAND | MI | 48642 | |
| MAXWELL TIMOTHY S | | 4943 RAYMOND RD | | | | MIDLAND | MI | 48642-9251 | |
| MAXWELL TORENDA | | 171 WOODLAND WAY APT 171 | | | | JACKSON | MS | 39209 | |
| MAXWELL VICKIE J | | 9377 BUCK RD | | | | FREELAND | MI | 48623-9017 | |
| MAXWELL VICTOR | | 5972 WILLASTON DR | | | | DAYTON | OH | 45431 | |
| MAXWELL WILLIAM | | 111 BROOKWOOD DR | | | | SOMERVILLE | AL | 35670-4615 | |
| MAXWELL, MICHAEL SCOTT | | 1029 FAUST DR | | | | CARO | MI | 48723 | |
| MAXXUM OUTLETS | ACCOUNTS PAYABLE | 4740 MANUFACTURING AVE | | | | CLEVELAND | OH | 44135 | |
| MAY & SCOFFIELD DE MEXICO S DE | | MAY & SCOFFIELD DE MEXICC | COLIMA 1110 ALILANO BARERA | | | ACUNO | | 26630 | MEXICO |
| MAY & SCOFFIELD INC | | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-7931 | |
| MAY & SCOFFIELD INC | | 5574 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MAY & SCOFFIELD INC EFT | | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| MAY & SCOFFIELD INC EFT | | 445 E VAN RIPER RD | RM CHG PER LTR 6 16 04 AM | | | FOWLERVILLE | MI | 48836 | |
| MAY & SCOFFIELD LLC | | 445 E VAN RIPER RD | | | | FLOWLERVILE | MI | 48836-7931 | |
| MAY & SCOFFIELD LLC | | 445 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-7931 | |
| MAY & SCOFFIELD LLC | | MAY & SCOFFIELD DE MEXICC | 553 FINEGAN RD | | | DEL RIO | TX | 78840 | |
| MAY & SCOFFIELD LLC | | PO BOX 527 | | | | MADISON | SD | 57042 | |
| MAY A F | | TREVENEN | ST BRIDGETS LN | | | WEST KIRBY | | L48 3JT | UNITED KINGDOM |
| MAY ADAMS GERDES & THOMPSON | | PO BOX 160 | | | | PIERRE | SD | 57501-0160 | |
| MAY ADAMS GERDES AND THOMPSON | | PO BOX 160 | | | | PIERRE | SD | 57501-0160 | |
| MAY AMIRA | | 1830 JASON CIRCLE | | | | ROCHESTER | MI | 48306 | |
| MAY ANN HOLLOWAY | | 765 NORTH RUP ST | | | | FAIRHOPE | AL | 36532 | |
| MAY ANNIE | | 1158 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2246 | |
| MAY BARBARA | | 8001 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-3303 | |
| MAY BARRY | | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 | |
| MAY BETTY | | 412 PENN ST | | | | BROOKHAVEN | MS | 39601 | |
| MAY BRIAN | | 14326 AVIAN WAY | | | | CARMEL | IN | 46033 | |
| MAY CARL | | 498 KENSINGTON | 265 | | | ROCHESTER HLS | MI | 48307-4066 | |
| MAY CASSIE | | 4200 LAS PALMAS 217 | | | | BROWNSVILLE | TX | 78521 | |
| MAY CHERYL K | | 18417 CANYON OAK DR | | | | NOBLESVILLE | IN | 46062-7582 | |
| MAY COLLETTE | | 1717 16TH ST | | | | NIAGARA FALLS | NY | 14305 | |
| MAY CONNIE | | 10385 MILLIMAN RD | | | | MILLINGTON | MI | 48746 | |
| MAY DEBORAH | | 12376 LONDON RD | | | | ORIENT | OH | 43146 | |
| MAY ELAINE J | | 1125 MIDWAY RD | | | | CLINTON | MS | 39056-9782 | |
| MAY GERALDINE | | 3465 CASA GRANDE CIR | | | | JACKSON | MS | 39209-6104 | |
| MAY GREG | | 1640 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222 | |
| MAY GREGORY | | 5784 OGILBY DR | | | | HUDSON | OH | 44236 | |
| MAY IAN | | 379 E 27TH ST | | | | PATERSON | NJ | 07514 | |
| MAY JACQUELINE | | 2811 RIDGECLIFFE DR | | | | FLINT | MI | 4832-3728 | |
| MAY JAMES N | | 1841 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 | |
| MAY JEFFREY | | 6648 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| MAY JEREMY | | 5224 SABRA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| MAY JIMMY | | 917 5TH ST SW | | | | WARREN | OH | 44485-3820 | |
| MAY JOANN | | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 | |
| MAY JOHN | | 2109 GREYTWIG DR | | | | KOKOMO | IN | 46902 | |
| MAY JOHN | | 8001 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 | |
| MAY JR JAMES | | 10204 GREENWOOD RD | | | | MIDDLETOWN | OH | 45042 | |
| MAY JUDITH | | 14170 EASTVIEW DR | | | | FENTON | MI | 48430 | |
| MAY KAREN A | | 323 HOLIDAY WAY | | | | OCEANSIDE | CA | 92056 | |
| MAY KATHLEEN | | 1123 NILES RD SE | | | | WARREN | OH | 44484 | |
| MAY KERRI | | 1032 CREIGHTON AVE | | | | DAYTON | OH | 45420 | |
| MAY LONG & SANDERS PC EFT | | 600 GRANT ST | STE 3030 USX TOWER | | | PITTSBURGH | PA | 15219-2782 | |
| MAY LONG AND SANDERS PC | | 600 GRANT ST | STE 3030 USX TOWER | | | PITTSBURGH | PA | 15219-2782 | |
| MAY MAX | | 2620 PERSIMMON LOOP | | | | THE VILLAGES | FL | 32162-2161 | |
| MAY MELISSA | | 2745 W COMMERCE RD | | | | MILFORD | MI | 48380 | |
| MAY MIZU FASTENERS PTE LTD | | 3 IRVING RD 04 03 IRVING | INDUSTRIAL BUILDING | | | | | 369522 | SINGAPORE |
| MAY MIZU FASTENERS PTE LTD EFT | | 3 IRVING RD 04 03 IRVING | INDUSTRIAL BUILDING 369522 | | | | | | SINGAPORE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAY MIZU HK PTE LTD | | FLAT 7 8 F BLK A NEW TRADE PLZ | 6 ON PING ST NT | | | HONG KONG | | | HONG KONG |
| MAY MIZU HONG KONG PTE LTD EFT | | FLAT 7 8 8 F BLOCK A NEW TRADE | PLAZA 6 ON PING ST SHATIN | | | NT HONG KONG | | | CHINA |
| MAY MIZU HONG KONG PTE LTD EFT | | FLAT 7 8 8 F BLOCK A NEW TRADE | PLAZA 6 ON PING ST SHATIN | | | NT HONG KONG CHINA | | | CHINA |
| MAY MOLLY | | 1560 S 68 E AVE | | | | TULSA | OK | 74112 | |
| MAY MYRTIS | | 2865 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| MAY NATHAN | | 3500 N MIDWAY RD | | | | RAYMOND | MS | 39154 | |
| MAY ORLIE | | 12335 GRAHAM DR | | | | ORIENT | OH | 43146 | |
| MAY PAXTON | | 499 SPRINGRIDGE RD LOT A 2 | | | | CLINTON | MS | 39056 | |
| MAY PHILLIP | | 11471 N PALMETTO DUNES | | | | TUCSON | AZ | 85737 | |
| MAY RACHEL | | 410 FIRST ST | | | | BRECKENRIDGE | MI | 48615 | |
| MAY RAYMOND R | | 1725 WHEATLAND AVE | | | | DAYTON | OH | 45429-4834 | |
| MAY ROSEMARY | | 218 INDIANA AVE | | | | DAYTON | OH | 45410 | |
| MAY SHAWN | | 407 FIRST ST | | | | BRECKENRIDGE | MI | 48615 | |
| MAY SUSAN | | 4217 SUNRAY RD | | | | KETTERING | OH | 45429 | |
| MAY THOMAS | | 3655 PLEASANT HILL DR SE | | | | BOGUE CHITTO | MS | 39629-3018 | |
| MAY TOOL & MOLD CO INC | | 2922 WHEELING | | | | KANSAS CITY | MO | 64129-1165 | |
| MAY TOOL & MOLD CO INC EFT | | 2922 WHEELING | | | | KANSAS CITY | MO | 64129 | |
| MAY TOOL AND MOLD CO INC EFT | | 2922 WHEELING | | | | KANSAS CITY | MO | 64129 | |
| MAY VICKY | | 10032 KENOWA AVE | | | | SPARTA | MI | 49345 | |
| MAY, JOHN | | 54 CRANBROOKE DR | | | | ROCHESTER | NY | 14622 | |
| MAY, JOHN F | | 2109 GREYTWIG DR | | | | KOKOMO | IN | 46902 | |
| MAY, PATRICK | | 3267 OAKWOOD WY | | | | MARION | IN | 46952 | |
| MAYA LAWRENCE | | PO BOX 1634 | | | | BROOMFIELD | CO | 80038-1634 | |
| MAYA PLASTICS INC | | 13179 W STAR DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MAYA PLASTICS INC | | 13179 W STAR DR | | | | SHELBY TWNSP | MI | 48315 | |
| MAYA PLASTICS INC | | INACTIVATE PER LEGAL 4 01 04 | 13179 W STAR DR | HLD PER LEGAL 7 19 05 CC | | SHELBY TWNSP | MI | 48315 | |
| MAYA PLASTICS INC  EFT | | 13179 W STAR DR | | | | SHELBY TWNSP | MI | 48315 | |
| MAYA S SAXENA & JOSEPH E WHITE | | 2424 N FEDERAL HWY STE 307 | | | | BOCA RATON | FL | 33431-7735 | |
| MAYABB MICHAEL | | 1545 NELSON AVE | | | | DAYTON | OH | 45410 | |
| MAYAN JODI | | 333 LINCOLN ST | | | | MERRILL | MI | 48637 | |
| MAYAN, JODI L | | 333 LINCOLN ST | PO 364 | | | MERRILL | MI | 48637 | |
| MAYAN, JODI L | | 333 LINCOLN ST | P O 364 | | | MERRILL | MI | 48637 | |
| MAYBACH GERARD | | 7127 LAKE RD | | | | APPLETON | NY | 14008-9611 | |
| MAYBANK DONALD | | 2569 MARIUS ST | | | | LEWISTON | MI | 49756-8883 | |
| MAYBERRY JAMES | | 1266 RINN ST | | | | BURTON | MI | 48509 | |
| MAYBERRY META | | 664 LAKE ST | | | | KALAMAZOO | MI | 49001 | |
| MAYCO PLASTICS | | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| MAYCO PLASTICS | | RESTATE EFT 22097 | 42400 MERRILL RD | | | STERLING HEIGHTS | MI | 48314 | |
| MAYCO PLASTICS EFT | | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| MAYCO PLASTICS EFT | | RESTATE EFT 2 20 97 | 42400 MERRILL RD | | | STERLING HEIGHTS | MI | 48314 | |
| MAYCO PLASTICS INC | | 42400 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3238 | |
| MAYCO PLASTICS INC | | C/O LICKERT DAN G | PO BOX 180149 | | | UTICA | MI | 48318 | |
| MAYER ALLOYS CORP | | 24053 DEQUINDRE RD | | | | HAZEL PK | MI | 48030 | |
| MAYER BROWN & PLATT | ACCOUNTS PAYABLE | 1909 K ST NW | | | | WASHINGTON | DC | 20006 | |
| MAYER BROWN AND PLATT | | 1909 K ST NW | CHG PER DC 2 27 02 CP | | | WASHINGTON | DC | 20006 | |
| MAYER BROWN LLP | ROBIN LUNN | 71 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| MAYER BROWN ROWE & MAW | | FRMLY MAYER BROWN & PLATT | 2027 COLLECTION CTR DR | NM ADD CHG 8 13 02 CP | | CHICAGO | IL | 60693-0020 | |
| MAYER BROWN ROWE & MAW LLP | ATTN NAZIM ZILKHA ESQ & MONIQUE J MULCARE ESQ | 1675 BROADWAY | | | | NEW YORK | NY | 10019 | |
| MAYER BROWN ROWE & MAW LLP | ATTN RANIERO D AVERSA & JEFFREY G TOUGAS | R DAVERSA J TOUGAS | 1675 BROADWAY | | | NEW YORK | NY | 11215 | |
| MAYER BROWN ROWE & MAW LLP | ATTN RANIERO DAVERSA & JEFFREY G TOUGAS | 1675 BROADWAY | | | | NEW YORK | NY | 11215 | |
| MAYER BROWN ROWE AND MAW | | 2027 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0020 | |
| MAYER CHRISTINE | | 7744 W CEDAR RIDGE CT | | | | FRANKLIN | WI | 53132 | |
| MAYER CLIFFORD | | 126 I S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 | |
| MAYER CORY | | 6318 HOUGHTON ST | | | | CASS CITY | MI | 48726 | |
| MAYER DANIEL | | 3346 LITTLER LN | | | | COLUMBUS | OH | 43228 | |
| MAYER DONNA C | | 2516 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9683 | |
| MAYER ELECTRIC | | 3133 HWY 20 WEST | | | | DECATUR | AL | 35601 | |
| MAYER ELECTRIC SUPPLY CC | MARK BARNETT | 2200 GILLIONVILLE RD | | | | ALBANY | GA | 31707 | |
| MAYER ELECTRIC SUPPLY CC | | MACK ELECTRIC DIV | 3405 4TH AVE S | | | BIRMINGHAM | AL | 35222-2305 | |
| MAYER ELECTRIC SUPPLY CO INC | | 3133 HWY 20 WEST | | | | DECATUR | AL | 35603 | |
| MAYER ELECTRIC SUPPLY CO INC | | PO BOX 1328 | | | | BIRMINGHAM | AL | 35201-1328 | |
| MAYER ELECTRICAL SUPPLY CO INC | | HWY 20 W | | | | DECATUR | AL | 35602 | |
| MAYER GLENN | | 936 STINSON DR | | | | SAGINAW | MI | 48604-2175 | |
| MAYER HAROLD L | | 11121 ARMON DR | | | | CARMEL | IN | 46033-3708 | |
| MAYER JERYL | | 8187 CALLEE CT | | | | DAVISON | MI | 48423-8720 | |
| MAYER JR , DONALD | | 3964 ALEESA DR SE | | | | WARREN | OH | 44484 | |
| MAYER JR GEORGE | | 373 HILLTOP BLVD | | | | CANFIELD | OH | 44406 | |
| MAYER KARIN | | 2945 WOODSTOCK CIR | | | | PORT HURON | MI | 48060 | |
| MAYER KAY F | | 2219 W CREEK RD | | | | BURT | NY | 14028-9724 | |
| MAYER KEITH | | 936 STINSON | | | | SAGINAW | MI | 48604 | |
| MAYER MICHELLE | | 3964 ALEESA DR SE | | | | WARREN | OH | 44484 | |
| MAYER PAUL C | | 2219 W CREEK RD | | | | BURT | NY | 14028-9724 | |
| MAYER RICHARD L | | 54 HOOMEWORTH PKWY | | | | CHEEKTOWAGA | NY | 14225-3636 | |
| MAYER TOOL & ENGINEERING INC | | 1404 N CENTERVILLE RD | | | | STURGIS | MI | 49091-9699 | |
| MAYER TOOL & ENGINEERING INC | | 1404 N CTRVILLE RD | | | | STURGIS | MI | 49091 | |
| MAYER TOOL & ENGINEERING INC | | 1404 N CTRVILLE RD | | | | STURGIS | MI | 49091 | |
| MAYER TOOL & ENGINEERING INC | | PO BOX 8 | | | | STRUGIS | MI | 49091 | |
| MAYERS CLARA | | 1420 BEVERLY POINT RD | | | | LEESBURG | FL | 34748-3506 | |
| MAYES BETH | | 13259 BUSEH | | | | SARDINIA | OH | 45171 | |
| MAYES CAROLYN | | 108 GLENMORE DR | | | | MADISON | AL | 35757-8905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYES GEORGE | | 183 MISTY MEADOW LN | | | | NORTH KINGSTOWN | RI | 028523712 | |
| MAYES JANICE | | PO BOX 321 | | | | KENDALL | NY | 14476-0321 | |
| MAYES JILL | | 9393 HACKER FARM LN | | | | CENTERVILLE | OH | 45458 | |
| MAYES JR DAVID | | 4129 RACE ST | | | | FLINT | MI | 48504-3536 | |
| MAYES LARRY J | | 8480 E 200 S | | | | GREENTOWN | IN | 46936-9148 | |
| MAYES LESLIE | | 183 MISTY MEADOW LN | | | | N KINGSTOWN | RI | 028523712 | |
| MAYES MARGARET L | | PO BOX 403 | | | | EDWARDS | MS | 39066-0403 | |
| MAYES MICHAEL | | 9393 HACKER FARM LN | | | | CENTERVILLE | OH | 45458 | |
| MAYES PAUL | | 531 WINNARD DR | | | | COLUMBUS | OH | 43213-6303 | |
| MAYES PAULA | | 229 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1927 | |
| MAYES PHIL | | 108 GLENMORE DR | | | | MADISON | AL | 35757-8905 | |
| MAYES RICHARD | | 3688 SNAKE CREEK RD | | | | RAYMOND | MS | 39154 | |
| MAYES THOMAS | | PO BOX 171 | | | | EDWARDS | MS | 39066 | |
| MAYES WILLIAM | | 16801 ROOSEVELT HWY | | | | KENDALL | NY | 14476 | |
| MAYES, BRIAN | | PO BOX 321 1626 KENDALL RD | | | | KENDALL | NY | 14476 | |
| MAYESWEBB EULA | | 34 EMERALD RIDGE CV | | | | JACKSON | TN | 38305 | |
| MAYESWEBB EULA M | | 11413 N SOLAR AVE | | | | MEQUON | WI | 53097 | |
| MAYFAIR MOLDED PRODUCTS | | 3700 N ROSE RD | | | | SCHILLER PK | IL | 60176 | |
| MAYFAIR PLASTICS INC | | 845 DICKERSON RD | | | | GAYLORD | MI | 49735-9204 | |
| MAYFAIR PLASTICS INC | | 845 DICKERSON RD | PO BOX 995 | | | GAYLORD | MI | 49734 | |
| MAYFAIR PLASTICS INC | | PO BOX 78000 | | | | DETROIT | MI | 48278-0308 | |
| MAYFIELD | | 280 SANDHILL RD 250 | | | | MENLO PK | CA | 94025 | |
| MAYFIELD DONIKEA | | 312 BEARDSLEY RD | | | | TROTWOOD | OH | 45426 | |
| MAYFIELD EDWARD | | 6916 SHADE CREST RD | | | | TUSCALOOSA | AL | 35404 | |
| MAYFIELD ENTERPRISES | | 3233 BREARD ST | | | | MONROE | LA | 71201-3911 | |
| MAYFIELD ENTERPRISES | | DBA SUNCOAST SOUND | 3233 BREARD ST | | | MONROE | LA | 71201-3911 | |
| MAYFIELD JUDITH A | | 2119 GLENSIDE AVE | | | | NORWOOD | OH | 45212-1141 | |
| MAYFIELD MARK | | 4407 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MAYFIELD SANDRA | | 15844 ARCHDALE ST | | | | DETROIT | MI | 48227-1510 | |
| MAYFIELD TRANSFER CO INC | | 3200 W LAKE ST | | | | MELROSE PK | IL | 60160 | |
| MAYFIELD TRANSFER CO INC | | SCAC MFLD | 3200 W LAKE ST | | | MELROSE PK | IL | 60160 | |
| MAYFIELD, MARK F | | 4407 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MAYFLOWER EMERSON REALTY TRUST | | XV | 331 MAYFLOWER CIR | | | HANOVER | MA | 02339 | |
| MAYFLOWER SERV CTR | | CHARLES CARAFOLI | 164 SOUTH ST | | | PLYMOUTH | MA | 02360 | |
| MAYFLOWER TECHNICAL SERVICES | | HLD RJCT GBP | PREMIUM HOUSE THE ESPLANADE | WORTHINGTON | | WEST SUSSEX | | BN11 2BJ | UNITED KINGDOM |
| MAYFLOWER TECHNICAL SERVICES | | PREMIUM HOUSE THE ESPLANADE | WORTHINGTON | | | WEST SUSSEX ENGLAND | | 0BN11- 2BJ | UNITED KINGDOM |
| MAYFLOWER TRANSIT INC | | 1 MAYFLOWER DR | REMIT UPTD 03 2000 LETTER | | | FENTON | MO | 63026 | |
| MAYFLOWER TRANSIT INC | | PO BOX 198160 | | | | ATLANTA | GA | 30384 | |
| MAYFRAN INTERNATIONAL | | C/O MID STATE MATERIAL HANDLIN | 8226 S SAGINAW ST STE B | | | GRAND BLANC | MI | 48439-1483 | |
| MAYFRAN INTERNATIONAL | GREG KRANKOWSKI | 6650 BETA DR | PO DRAWER 43038 T | | | CLEVELAND | OH | 44143-0038 | |
| MAYFRAN INTERNATIONAL INC | | 6650 BETA DR | | | | CLEVELAND | OH | 44143 | |
| MAYFRAN INTERNATIONAL INC | | 6650 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| MAYFRAN INTERNATIONAL INC | | C/O DONALD R NETTIS CO | 1340 LLOYD RD | | | WICKLISSE | OH | 44092 | |
| MAYFRAN INTERNATIONAL INC | GREGG KRANKOWSK | 6650 BETA DR | PO BOX 43038 | | | CLEVELAND | OH | 44143 | |
| MAYFRAN INTERNATIONAL INC EFT | | 6650 BETA DR | | | | MAYFIELD VILLAGE | OH | 44143 | |
| MAYFRAN INTERNATIONAL INC EFT | | ADDR CHG 03 11 98 | 6650 BETA DR | | | MAYFIELD VILLAGE | OH | 44143 | |
| MAYHALL GENE | | 1114 GOODYEAR AVE | | | | GADSDEN | AL | 35903 | |
| MAYHAN DONNA | | 923 FOREST EDGE AVE | | | | SPRINGFIELD | OH | 45503 | |
| MAYHAN PETER | | 5586 CHAPMAN CT | | | | HILLIARD | OH | 43026-8507 | |
| MAYHAN, DONNA H | | 923 FOREST EDGE AVE | | | | SPRINGFIELD | OH | 45503 | |
| MAYHER INDUSTRIAL TOOLING INC | | 13800 PRGRESS PKWY UNIT B | | | | CLEVELAND | OH | 44133-4357 | |
| MAYHER INDUSTRIAL TOOLING INC | | 13800 PROGRESS PKWY UNIT B | | | | NORTH ROYALTON | OH | 44133 | |
| MAYHILL JOSEPH | | 3073 S CO RD 850 E | | | | WALTON | IN | 46994 | |
| MAYL JOHN | | 59 SWALLOW DR | | | | DAYTON | OH | 45415 | |
| MAYL JOHN W | | 1101 BAILEY AVE | | | | VANDALIA | OH | 45377-1604 | |
| MAYL JULIE | | 400 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| MAYLE MELINDA | | 410 LEMAE AVE | | | | NEWTON FALLS | OH | 44444 | |
| MAYLE VALERIE | | 19906 WEYBRIDGE 301 | | | | CLINTON TWP | MI | 48036 | |
| MAYLE, MELINDA K | | 5057 ALVA AVE NW | | | | WARREN | OH | 44483 | |
| MAYMIN POLINA | | 314 ASHBOURNE RD | | | | ROCHESTER | NY | 14618 | |
| MAYNARD ANGELA | | 7416 COUNTRY BROOK DR | | | | INDIANAPOLIS | IN | 46260 | |
| MAYNARD BRENDA K | | G 3237 W COURT ST | | | | FLINT | MI | 48532-5027 | |
| MAYNARD CHARLES | | 5991 PK LN | | | | OLCOTT | NY | 14126-0127 | |
| MAYNARD COOPER & GALE PC | | 1901 6TH AVE N | 2400 AMSOUTH HARBERT PLAZA | | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD COOPER & GALE PC | | 2400 AMSOUTH HARBERT PLAZA | 1901 6TH AVE N | | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD COOPER AND GALE PC | | 1901 6TH AVE N | 2400 AMSOUTH HARBERT PLAZA | | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD COOPER AND GALE PC | | 2400 AMSOUTH HARBERT PLAZA | 1901 6TH AVE N | | | BIRMINGHAM | AL | 35203-2602 | |
| MAYNARD GARY | | 460 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| MAYNARD III RAYMONC | | 309 MOULTON ST | | | | ALEXANDRIA | IN | 46001 | |
| MAYNARD JERRY B | | 5331 FRANKLIN CHURCH RD | | | | GREENWICH | OH | 44837-9658 | |
| MAYNARD JOBY | | 1373 AKRON DR | | | | COLUMBUS | OH | 43223 | |
| MAYNARD MANUFACTURING INC | | 22755 SHAKESPEARE | | | | EASTPOINTE | MI | 48021 | |
| MAYNARD MICHAEL | | 90 ROWAN DR | | | | WESTVALE | | L32 OSH | UNITED KINGDOM |
| MAYNARD OCONNOR SMITH & | | CATALINOTTO LLP | NAME CHNGE LOF 6 25 96 9 22 98 | 80 STATE ST 7TH FL | | ALBANY | NY | 12207 | |
| MAYNARD OCONNOR SMITH AND CATALINOTTO LLP | | 80 STATE ST 7TH FL | | | | ALBANY | NY | 12207 | |
| MAYNARD WILLIAM | | 9065 W 00 NS | | | | KOKOMO | IN | 46901 | |
| MAYNARD, CHARLES | | BOX 762 5991 PARK LN | | | | OLCOTT | NY | 14126 | |
| MAYNARD, GARY D | | 460 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| MAYNARDS ELECTRIC SUPPLY | | INC | 1776 N CLINTON AVE | | | ROCHESTER | NY | 14621 | |
| MAYNARDS ELECTRIC SUPPLY EFT INC | | 1776 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| MAYNARDS ELECTRIC SUPPLY INC | | 1776 CLINTON AVE N | | | | ROCHESTER | NY | 14621-1526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYNARDS INDUSTRIES 1991 INC | | 21700 NORTHWESTERN HWY STE 830 | | | | SOUTHFIELD | MI | 48075 | |
| MAYNARDS INDUSTRIES INC | | 737 MCKINLEY ST STE 100 | | | | LANSING | MI | 48906 | |
| MAYNARICH, LINDA S | | 15721 CAMDEN DR | | | | MACOMB TOWNSHIP | MI | 48042 | |
| MAYNE CONSTANCE E | | 20 AILSA CT | | | | SPRINGBORO | OH | 45066-1552 | |
| MAYNE CONSTANCE E | | 2121 PALAZZA DR | | | | SARASOTA | FL | 34238 | |
| MAYNE DENNIS R | | 3304 STATE ROUTE 131 | | | | FAYETTEVILLE | OH | 45118-9793 | |
| MAYNE JIMMY C | | 20 AILSA CT | | | | SPRINGBORO | OH | 45066-1552 | |
| MAYNE JIMMY C | | 2121 PALAZZA DRIVE | | | | SARASOTA | FL | 34238 | |
| MAYNE JIMMY C | | 2121 PALAZZA DR | | | | SARASOTA | FL | 34238 | |
| MAYNE MCKENNEY INC | | 100 W LONG LAKE RD STE 220 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MAYNE MCKENNEY INC | | NAME CHG 3 20 98 | 100 W LONG LAKE RD STE 220 | | | BLOOMFIELD HILLS | MI | 48304 | |
| MAYNE PAUL | | 6515 AMY LN | | | | LOCKPORT | NY | 14094 | |
| MAYNER DENNIS | | 718 PERRY ST | | | | FLINT | MI | 48504 | |
| MAYNES ANDREW | | 7106 DESERT JEWEL | | | | EL PASO | TX | 79912 | |
| MAYNES, ANDREW P | | 7114 DESERT JEWEL | | | | EL PASO | TX | 79912 | |
| MAYNIE EDNA J | | 5335 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5163 | |
| MAYNOR 111 JOHNNY | | 5425 CLINTON BLV APT NI6 | | | | JACKSON | MS | 39209 | |
| MAYO & SONS INC | | 900 CYPRESS ST | | | | WEST MONROE | LA | 71291 | |
| MAYO & SONS INC | | PO BOX 1039 | | | | WEST MONROE | LA | 71294-1039 | |
| MAYO & SONS, INC | MICHAEL MAYO | 900 CYPRESS ST | | | | WEST MONROE | LA | 71291 | |
| MAYO ANDREW | | 3754 KINGS HWY APT 124 | | | | DAYTON | OH | 45406 | |
| MAYO ANGEL | | 2206 RAQUEL CT | | | | BROWNSVILLE | TX | 78520 | |
| MAYO FOUNDATION | | MISCELLANEOUS ACCESS RECEIPTS | 200 FIRST ST SW | | | ROCHESTER | MN | 55905-0001 | |
| MAYO INDUSTRIES | | NEED REMIT ADDRESS | 11 CELENA ST DCN12119379 | WORKING FROM DATABASE AH | | DAYTON | OH | 45417-2160 | |
| MAYO INDUSTRIES INC | | 11 CELENA ST | | | | DAYTON | OH | 45417-2160 | |
| MAYO INDUSTRIES INC | | 11 CELINA ST | | | | DAYTON | OH | 45417-216 | |
| MAYO JACKIE K | | 4109 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9713 | |
| MAYO LINDA | | 736 N CLINTON | | | | OLATHE | KS | 66061 | |
| MAYO MICHELLE | | 3826 LAKEBEND DR C2 | | | | DAYTON | OH | 45404 | |
| MAYO PHILLIP | | 622 CAFFERY ST EAST | | | | GROVE CITY | OH | 43123 | |
| MAYO PLATING & MANUFACTURING | | 1801 HOME AVE | | | | DAYTON | OH | 45417-216 | |
| MAYO ROBERT | | 321 E HIGHLAND AVE | | | | DUNKIRK | IN | 47336-9466 | |
| MAYO ROBERT | | PO BOX 25 | | | | SOMERSET | IN | 46984 | |
| MAYO TIMOTHY | | 4109 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9713 | |
| MAYO WELDING & FABRICATION | KATHY WILKINS | 5061 DELEMERE | | | | ROYAL OAK | MI | 48073 | |
| MAYO YVETTE | | PO BOX 433 | | | | SPRINGFIELD | OH | 45501 | |
| MAYO, ROBERT C | | PO BOX 25 | | | | SOMERSET | IN | 46984 | |
| MAYORGA LUISA | | 2 ARMS BLVD | APT 12 | | | NILES | OH | 44446 | |
| MAYORS SCHOLARSHIP COMMITTEE | | PO BOX 1255 | | | | SAGINAW | MI | 48606 | |
| MAYR CORP | | 4 NORTH ST | | | | WALDWICK | NJ | 07463 | |
| MAYR CORP | | 4 NORTH ST | | | | WALDWICK | NJ | 074631804 | |
| MAYRAND INC | | 21 LAWRENCE PAQUETTE DR | | | | CHAMPLAIN | NY | 12919 | |
| MAYRER TIMOTHY | | 1835 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| MAYS CHARLES | | 1526 MARCOUX AVE | | | | MUSKEGON | MI | 49442 | |
| MAYS CHARLES A | | 62 EAST ST | | | | WALTON | NY | 13856-1243 | |
| MAYS CHEMICAL | ADRIAN MCCAIN | PO BOX 50915 | 100 MIN | | | INDIANAPOLIS | IN | 46250-0915 | |
| MAYS CHEMICAL | NATOSHA NEAL | PO BOX 66187 | | | | INDIANAPOLIS | IN | 46266 | |
| MAYS CHEMICAL CO INC | | 5611 E 71ST ST | | | | INDIANAPOLIS | IN | 46220 | |
| MAYS CHEMICAL CO INC | | GMSPO US | 5611 E 71ST ST | | | INDIANAPOLIS | IN | 46220 | |
| MAYS CHEMICAL CO INC | | MAYS CHEMICAL CO | 875 E 112TH ST | | | CHICAGO | IL | 60628 | |
| MAYS CHEMICAL CO INC | | UNITED CHEMICAL DIV | 5611 E 71ST ST | | | INDIANAPOLIS | IN | 46220 | |
| MAYS CHEMICAL CO INC | BARNES & THORNBURG LLP | 300 OTTAWA AVE NW STE 500 | | | | GRAND RAPIDS | MI | 49503 | |
| MAYS CHEMICAL COMPANY | KEVIN WOOD | 5611 E 71ST ST | PO BOX 50915 | | | INDIANAPOLIS | IN | 46250-0915 | |
| MAYS CHEMICAL COMPANY INC EFT | | NATIONAL CITY BANK | 2425 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| MAYS CHEMICAL COMPANY INC EFT | | 46750 PORT ST | | | | PLYMOUTH | MI | 48170 | |
| MAYS CHEMICAL COMPANY INC EFT | | 5611 E 71ST ST | | | | INDIANAPOLIS | IN | 46220 | |
| MAYS CHEMICAL COMPANY INC EFT | | NATIONAL CITY BANK | 2425 RELIABLE PKWY | | | CHICAGO | IL | 60686-0024 | |
| MAYS CHEMICAL CORP | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| MAYS CHEMICAL CORP | | UNITED CHEMICAL PRODUCTS | PO BOX 50915 | | | INDIANAPOLIS | IN | 46250-0915 | |
| MAYS CLIFFORD | | 644 FAIRMOOR PL | | | | COLUMBUS | OH | 43228-2113 | |
| MAYS DAVID R | | 2244 1ST ST | | | | SANDUSKY | OH | 44870-3908 | |
| MAYS FRITZE | | 1275 BUCKINGHAM | | | | TOLEDO | OH | 43607 | |
| MAYS INTERNATIONAL TRUCK | | 1357 GORDON HWY | | | | AUGUSTA | GA | 30901-3825 | |
| MAYS JAMES A | | 931 WOOF RUN RD | | | | FLEMINGSBURG | KY | 41041-8711 | |
| MAYS JANNIE | | 703 BURWOOD AVE | | | | DAYTON | OH | 45408 | |
| MAYS JESSE | | 518 THOMPSON ST APT 505 | | | | SAGINAW | MI | 48607 | |
| MAYS JONATHAN | | 3927 DELPHOS AVE | | | | DAYTON | OH | 45417-2252 | |
| MAYS JR DONALD | | 2554 LONGINES RD | | | | DAYTON | OH | 45414 | |
| MAYS LATONIA | | 6360 TAYWOOD DR | | | | ENGLEWOOD | OH | 45406-4640 | |
| MAYS LAVONZA | | 3370 NINTH ST | | | | MUSKEGON HTS | MI | 49444-2862 | |
| MAYS OZELLA | | 3370 NINTH ST | | | | MUSKEGON HTS | MI | 49444-2862 | |
| MAYS RENITA | | 4424 RIVERSIDE DR APT D | | | | DAYTON | OH | 45405 | |
| MAYS RICHARD | | PO BOX 4072 | | | | EL PASO | TX | 79914 | |
| MAYS SHEDD SALES CO | | 2931 BOULDER AVE | | | | DAYTON | OH | 45414 | |
| MAYS SHEDD SALES CORP | | 2931 BOULDER AVE | | | | DAYTON | OH | 45414-4846 | |
| MAYS SHELBIE | | 62 EAST ST | | | | WALTON | NY | 13856-1243 | |
| MAYS SHIRLEY | | 8473 IRISH RD | | | | MILLINGTON | MI | 48746-8719 | |
| MAYS, RICHARD ALLEN | | 10691 CORAL SANDS DR | | | | EL PASO | TX | 79924 | |
| MAYS, YOLANDA | | 302 E STATE ST | | | | ALBION | NY | 14411 | |
| MAYSCO | | 15151 E SKELLY DR | | | | TULSA | OK | 74116 | |
| MAYSE LELAND | | 11617 MATTHEWS HWY | | | | CLINTON | MI | 49236 | |
| MAYSVILLE COMMUNITY COLLEGE | | 1755 US 68 | | | | MAYSVILLE | KY | 41056 | |
| MAYTAG CORP | | 403 W 4TH ST NORTH | | | | NEWTON | IA | 50208 | |
| MAYTAG CORPORATION | ACCOUNTS PAYABLE | 1475 EAST WOODFIELD RD | | | | SCHAUMBURG | IL | 60173 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MAYTON HOWARD E | | 1002 ELLSMERE NE | | | | GRAND RAPIDS | MI | 49505 | |
| MAYVILLE ENGINEERING | PATTI WEINBERGER | 715 SOUTH ST | | | | MAYVILLE | WI | 53050 | |
| MAYVILLE ENGINEERING CO INC | | 715 SOUTH ST | | | | MAYVILLE | WI | 53050 | |
| MAYVILLE ENGINEERING CO INC | | BIN 88308 | | | | MILWAUKEE | WI | 53288-0308 | |
| MAYVILLE ENGINEERING CO INC | PATTI WEINBERGER | BIN 88308 | | | | MILWAUKEE | WI | 53288-0308 | |
| MAYVILLE ENGINEERING CO INC SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| MAYVILLE ENGINEERING COMPANY | LINDA M BATH | 715 SOUTH ST | | | | MAYVILLE | WI | 53050 | |
| MAYVILLE STATE BANK | | PO BOX 650 | | | | MAYVILLE | MI | 48744 | |
| MAZA LUIS | | 1451 E DAVID RD | | | | KETTRING | OH | 45429 | |
| MAZAK CORP | | 300 E COMMERCE DR | | | | ROSELLE | IL | 60173 | |
| MAZAK CORP | | 3280 GATEWAY RD | | | | BROOKFIELD | WI | 53045-5112 | |
| MAZAK CORP | | 700 OLD COUNTY CIR | | | | WINDSOR LOCKS | CT | 06096-1597 | |
| MAZAK CORP | | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042 | |
| MAZAK CORP | TONI ABDON | MAZAK SALES & SERVICE | 8025 PRODUCTION DR | | | FLORENCE | KY | 41042 | |
| MAZAK CORP | TONI ABDON | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042 | |
| MAZAK CORP EFT | | PO BOX 702100 | | | | CINCINNATI | OH | 45270-210 | |
| MAZAK CORP EFT | | PO BOX 702100 | | | | CINCINNATI | OH | 45270-2100 | |
| MAZAK CORP NORTH CENTRAL | | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41022-0970 | |
| MAZAK CORPORATION | | MIDWEST | 300 E COMMERCE DR | | | SCHAUMBURG | IL | 60173 | |
| MAZAK CORPORATION MIDWEST | | PO BOX 702300 | | | | CINCINNATI | OH | 45270-2300 | |
| MAZAK CORPORATION USA | | 1333 WEST 190TH ST | | | | GARDENA | CA | 90248 | |
| MAZAK CORPORATION USA | WEST LOS ANGELES | PO BOX 702500 | | | | CINCINNATI | OH | 45270-2500 | |
| MAZAK NISSHO IWAI CORP | | 140 E STATE PKWY | AD CHG PER LTR 05 07 04 | | | SCHAUMBURG | IL | 60173 | |
| MAZAK NISSHO IWAI CORP | | 140 E STATE PKY | | | | SCHAUMBURG | IL | 60173 | |
| MAZAK NISSHO IWAI CORP | | 36504 TREASURY CTR | | | | CHICAGO | IL | 60694-6500 | |
| MAZAK SALES & SERVICE INC | | 8025 PRODUCTION DR | | | | FLORENCE | KY | 41042 | |
| MAZAREK JODILYN | | 4860 MAHONING AVE | | | | WARREN | OH | 44483 | |
| MAZAREK JULIANNE | | 269 MARSHALL | | | | WARREN | OH | 44483 | |
| MAZARIK BARRY | | 371 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1101 | |
| MAZDA MOTOR CORPORATION | | | | | | HIROSHIMA | | 7308670 | JAPAN |
| MAZDA MOTOR OF NORTH AMERICA INC DBA MAZDA NORTH AMERICA OPERATIONS | C/O FILICE BROWN EASSA & MCCLEOD | 1999 HARRISON ST | 18TH FL | | | OAKLAND | CA | 94612 | |
| MAZE BERNICE R | | 211 MULBERRY ST | | | | XENIA | OH | 45385-0000 | |
| MAZE LARRY | | 1757 E UPPER RIVER RD | | | | DECATUR | AL | 35603 | |
| MAZE ROSE | | 20765 HWY 33 | | | | MOULTON | AL | 35650 | |
| MAZEIKA JAMES J | | 877 RIM CREST DR | | | | WESTLAKE VILLAGE | CA | 91361 | |
| MAZEL REALTORS  EFT C O L SHEPARD | | 855 JENNIFER CT | | | | LAKE FOREST | IL | 60045 | |
| MAZER MICHAEL J | | 330 E MIDLAND RD | | | | AUBURN | MI | 48611-9751 | |
| MAZERBO MELISSA | | 4566 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| MAZES J | | 5936 STUMPH RD APT406 | | | | PARMA | OH | 44130 | |
| MAZEY DARRIK | | PO BOX 26595 | | | | AKRON | OH | 44319-6595 | |
| MAZEY DEVIN | | 3043D IVY HILL CIRCLE COURT 3 | | | | CORTLAND | OH | 44410 | |
| MAZEY TRACEY | | 100 GOLF DR | | | | CORTLAND | OH | 44410 | |
| MAZIAR LARRY | | 4400 HICKORY BEND | | | | CIRCLEVILLE | OH | 43113 | |
| MAZIAR THOMAS | | 4261 MAYFAIR CT S | | | | GROVE CITY | OH | 43123-9602 | |
| MAZIARZ STANLEY | | PO BOX 422 | | | | HOPEWELL | NJ | 08525-0422 | |
| MAZURE CURTIS | | 49225 EQUESTRIAN CT | | | | NEW BALTIMORE | MI | 48047 | |
| MAZURE CURTIS A | | 49225 EQUESTRIAN CT | | | | NEW BALTIMORE | MI | 48047 | |
| MAZUREK ANETA | | 89 CHARLES AVE | | | | BOARDMAN | OH | 44512 | |
| MAZUREK JOHN | | 423 INDIANA AVE | | | | SANDUSKY | OH | 44870 | |
| MAZURKIEWICZ RALPH | | 14 BOSTWICK PL | | | | DEPEW | NY | 14043-2802 | |
| MAZURKIEWICZ, EDWARD | | 163 15 MILE RD NW | | | | SPARTA | MI | 49345 | |
| MAZUROWSKI JOSEPH | | 420 FITZHUGH ST | | | | BAY CITY | MI | 48708 | |
| MAZUROWSKI, JOSEPH L | | 420 FITZHUGH ST | | | | BAY CITY | MI | 48708 | |
| MAZZA CHRISTOPHER | | 5009 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7117 | |
| MAZZA GARY | | 29 CEDAR POINT RD UNIT B | | | | SANDUSKY | OH | 44870 | |
| MAZZA ROBERT | | 5018 W WATERBERRY | | | | HURON | OH | 44839 | |
| MAZZA WENDT DEBRA | | 1304 PEARL ST | | | | SANDUSKY | OH | 44870 | |
| MAZZAROPPI JANET R | | 26 FAIRGLEN DR | | | | GETZVILLE | NY | 14068-1268 | |
| MAZZELA LIFTING TECH | SALES | 1060 CHESTER RD | | | | CINCINNATI | OH | 45215 | |
| MAZZELLA BONNIE J | | 2087 LYNX RUN | | | | NORTH PORT | FL | 34288-8669 | |
| MAZZELLA LIFTING TECH | JEFF BARBOUR | 10605 CHESTER RD | | | | CINCINNATI | OH | 45215 | |
| MAZZIOS PIZZA | | 19322 A E ADMIRAL PL | | | | CATOOSA | OK | 74015 | |
| MAZZOLA CONNIE L | | 6016 JAVA PLUM LN | | | | BRADENTON | FL | 34203 | |
| MAZZOLA STEPHAN F | | 8911 BLIND PASS RD UNIT 201 | | | | ST PETE BEACH | FL | 33706-1436 | |
| MAZZOLA WILLIAM | | PO BOX 569 | | | | WASHINGTON | MI | 48094 | |
| MB DYNAMICS INC | | PO BOX 75523 | | | | CLEVELAND | OH | 44101-4755 | |
| MB FINANCIAL BANK | IRENE FORD | ASSIGNEE OPTIMAL LEASING CC | 1200 N ASHLAND AVE | | | CHICAGO | IL | 60622 | |
| MB TRANSPORTATION | | COLDIRON SPECIALIZED DRAWAY | 704 W SIMONDS RD BLDG A | | | SEAGOVILLE | TX | 75159 | |
| MB2 MOTORSPORTS | ACCOUNTS PAYABLE | 7065 ZEPHYR PL | | | | CONCORD | NC | 28027 | |
| MBA INC OF ANN ARBOR | | MACHINERY BALANCING & ANALYSIS | 3650 RANCHERO DR STE 201 | | | ANN ARBOR | MI | 48108 | |
| MBA OF CALIFORNIA INC | | A TOSHIBA COMPANY | 3170 CORPORATE PL | | | HAYWARD | CA | 94545 | |
| MBARUSHA ANUALITA | | 9332 SWAYING PINE APT F | | | | MIAMISBURG | OH | 45342 | |
| MBC BROKERS INC | JOHN HANSEN | 2905A N SEPULVEDA BLVD 303 | | | | MANHATTAN BEACH | CA | 90266-2729 | |
| MBE SYSTEMS LTD | ACCOUNTS PAYABLE | ELLIOTT RD | | | | CIRENCESTER | | GL7 1YS | UNITED KINGDOM |
| MBF LLC | | 10325 GREENBRIAR PL STE A | | | | OKLAHOMA CTY | OK | 73159 | |
| MBK MACHINE CORP | | 7450 JOHNSON DR STE A | | | | FREDERICK | CO | 80530 | |
| MBK MACHINE CORP | MARK KOENIG | PO BOX 417 | | | | FREDERICK | CO | 80530 | |
| MBM | | 375 ROBBINS DR | | | | TROY | MI | 48083 | |
| MBNA AMERICA BANK | | C/O 201 MAIN ST | | | | TROY | MO | 63379 | |
| MBS POLYMET INC | | PLASTECH | 535 W LINFOOT ST | | | WAUSEON | OH | 43567 | |
| MC ABEE CONSTRUCTION INC | | 5724 21ST ST | | | | TUSCALOOSA | AL | 35401-2555 | |
| MC ABEE CONSTRUCTION INC | | 5724 21ST ST | | | | TUSCALOOSA | AL | 35403-1460 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC ABEE CONSTRUCTION INC | | PO BOX 1460 | | | | TUSCALOOSA | AL | 35403-1460 | |
| MC ABOY DEBORAH | | 7040 ALDREDGE | | | | SWARTZ CREEK | MI | 48473 | |
| MC ABREW, ANTHONY | | 100B CHATHAM GARDEN | | | | ROCHESTER | NY | 14605 | |
| MC ADAM CAROL | | 5723 TASOS RUN | | | | AVON | NY | 14414-9587 | |
| MC ADAM, CAROL L | | 5723 TASO RUN | | | | AVON | NY | 14414 | |
| MC ADOO RICHIE | | 3511 STONE RD | | | | MIDDLEPORT | NY | 14105 | |
| MC ADOO, RICHIE | | 3632 WEST AVE | | | | KNOWLESVILLE | NY | 14479 | |
| MC AFEE KATHRYN | | 304 TUXWORTH DR | | | | CENTERVILLE | OH | 45458 | |
| MC ALINDON PAUL | | 12208 FAIRBANKS RD | | | | LINDEN | MI | 48451 | |
| MC ALINDON, PAUL K | | 12208 FAIRBANKS RD | | | | LINDEN | MI | 48451 | |
| MC ALLISTER CATHERINE | | 2035 FOX HILL DR | APT 12 | | | GRAND BLANC | MI | 48439-3903 | |
| MC ALLISTER CATHERINE | | 5460 MAPLE PK DR | APT 7 | | | FLINT | MI | 48507 | |
| MC ALLISTER DONALD | | 618 PHILLIPS DR | | | | ANDERSON | IN | 46012 | |
| MC ALLISTER DOUGLAS | | 20 ELDORA DR | | | | ROCHESTER | NY | 14624 | |
| MC ALLISTER JR PATRICK | | 1116 MCKINNY DR | | | | BEAVERTON | MI | 48512-8620 | |
| MC ALLISTER PENNY | | 18172 MANDARIN C | | | | YORBA LINDA | CA | 92886 | |
| MC ALLISTER, DOUGLAS L | | 20 ELDORA DR | | | | ROCHESTER | NY | 14624 | |
| MC ALPIN INDUSTRIES INC | | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| MC ALPIN INDUSTRIES INC EFT | | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| MC ANANY DUANE W | | 676 WILLOW LN | | | | FRANKENMUTH | MI | 48734-1442 | |
| MC AND  S CO | | 354 MAPLE RD | | | | CORFU | NY | 14036 | |
| MC ARDLE DONALD D | | 1497 LOMAS VERDES | | | | ROCHESTER HLS | MI | 48306-3956 | |
| MC ARTHUR JEFFRY | | 9087 ORCHARDVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| MC ARTHUR JR RUSSELL | | 9109 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 | |
| MC ARTHUR, JEFFRY L | | 9087 ORCHARDVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| MC BAIN INSTRUMENTS | | 2665 PARK CENTER DR STE A | | | | SIMI VALLEY | CA | 93065-6200 | |
| MC BRIDE JAMES | | 3009 CURRY LN | | | | CARMEL | IN | 46033 | |
| MC BROOM ELECTRIC CO INC | | 800 W 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| MC BROOM ELECTRIC CO INC | | 800 W 16TH ST | | | | INDIANAPOLIS | IN | 46202-220 | |
| MC BROOM ELECTRIC CO INC | DEBBIE BRAMBLE | 800 W 16TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| MC BRYDE SCOTT | | 1924 CLEAR POINT COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| MC CAFFREY HELEN | | 170 SEYLE TERRACE | | | | ROCHESTER | NY | 14613 | |
| MC CAIG JAMES | | M&M MACHINE CO | 213 CEMETARY AVE | | | COLUMBIA | TN | 38401 | |
| MC CAIN MANDY | | 2512 AVONDALE DR | | | | BOWLING GREEN | KY | 42104 | |
| MC CAIN SAMUEL | | 2512 AVONDALE DR | | | | BOWLING GREEN | KY | 42104 | |
| MC CAIN TERRYL H | | 3718 RISEDORPH | | | | FLINT | MI | 48506-3128 | |
| MC CALL JOHN | | 6091 WESTERN UNIT 62 | | | | SAGINAW | MI | 48603 | |
| MC CALL KENNETH | | 3655 SWAFFER RD | | | | MILLINGTON | MI | 48746 | |
| MC CALL, CHRISTOPHER | | 4736 BIRDSALL DR | | | | SAGINAW | MI | 48601 | |
| MC CALLISTER MICHAEL | | 747 MILLER AVE | | | | DAYTON | OH | 45427 | |
| MC CAMPBELL HOLLY | | 4978 SUMMERSET DR | | | | TIPP CITY | OH | 45371 | |
| MC CANDLESS | | 136 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907-4212 | |
| MC CANDLISH PATRICIA | | 33 RAND PL | | | | PITTSFORD | NY | 14534 | |
| MC CANDLISH PETER | | 33 RAND PL | | | | PITTSFORD | NY | 14534 | |
| MC CANN CHARLES | | 12389 LAPEER RD | | | | DAVISON | MI | 48423-8174 | |
| MC CANN CHARLES N | | 12389 LAPEER RD | | | | DAVISON | MI | 48423-8174 | |
| MC CANN CHARLES S | | 300 ORANGE DR | | | | BEVERLY | NJ | 08010-2705 | |
| MC CANN JR WILLIAM G | | 5440 LINGER LN | | | | LAPEER | MI | 48446-8012 | |
| MC CANN PAMELA | | 5440 LINGER LN | | | | LAPEER | MI | 48446-8012 | |
| MC CARLEY CHARLES | | 123 CHEROKEE LN | | | | NOBLESVILLE | IN | 46060 | |
| MC CARROLL MICHAEL | | 103 MICKENS BEND | | | | W HENRIETTA | NY | 14586 | |
| MC CARTHY ANTHONY | | 25850 FORESTVIEW | | | | SOUTHFIELD | MI | 48034 | |
| MC CARTHY DANIEL | | 4509 SHARON DR | | | | LOCKPORT | NY | 14094-1313 | |
| MC CARTHY DAVID | | 442 KENDALL RD | | | | CHURCHVILLE | NY | 14428 | |
| MC CARTHY INDUSTRIAL CONTRACTO | | 4404 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MC CARTHY JAMES | | 4786 BEECHMONT DR | | | | ANDERSON | IN | 46012 | |
| MC CARTHY LAWRENCE | | 7170 CLAIRCREST DR | | | | HUBER HGTS | OH | 45424 | |
| MC CARTHY LOUISE | | 7862 CLINTON ST PO BOX 406 | | | | BERGEN | NY | 14416 | |
| MC CARTHY MARK | | PO BOX 977 | | | | CORTARO | AZ | 85652 | |
| MC CARTHY MARK W | | PO BOX 977 | | | | CORTARO | AZ | 85652-0977 | |
| MC CARTHY REGINALD | | 25850 FORESTVIEW | | | | SOUTHFIELD | MI | 48034 | |
| MC CARTHY, ROBERT | | 6983 FURNACE RD | | | | ONTARIO | NY | 14519 | |
| MC CARTNEY MARK | | 1350 N POSEY LAKE HWY | | | | HUDSON | MI | 49247 | |
| MC CARTY KEVIN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| MC CARTY PHILLIP R | | 3701 NORTHFIELD RD | | | | DAYTON | OH | 45415-1524 | |
| MC CAUGHEY MICHAEL | | 1092 WALKER LAKE ONTARIO RD | | | | HILTON | NY | 14468 | |
| MC CAUGHEY, MICHAEL | | 608 FARMSTEAD CT | | | | CHURCVILLE | NY | 14428 | |
| MC CAULEY KATHRYN | | 610 E GENESEE ST | | | | DURAND | MI | 48429 | |
| MC CAW BETTY G | | 1808 PROCTOR ST | | | | FLINT | MI | 48504-7271 | |
| MC CAW CELLULAR COMM INC | | VEGAS INSTANT PAGE | PO BOX 34023 | | | SEATTLE | WA | 98124 | |
| MC CLAIN DONALD C | | 40 HEATHER ST | | | | BROWNSMILLS | NJ | 08015 | |
| MC CLAIN JAMES | | 54 DEWEY AVE | | | | FAIRPORT | NY | 14450 | |
| MC CLAIN KEITH | | 5321 CLARK RD | | | | CONESUS | NY | 14435 | |
| MC CLAIN MICHAEL D | | 1645 E 600 S | | | | ANDERSON | IN | 46013-9553 | |
| MC CLAIN, MOSI | | PO BOX 40622 | | | | ROCHESTER | NY | 14604 | |
| MC CLANAHAN MARK | | 10110 S IRISH RD | | | | GOODRICH | MI | 48438 | |
| MC CLANAHAN, MARK R | | 10110 S IRISH RD | | | | GOODRICH | MI | 48438 | |
| MC CLARIN, ANTHONY | | 625 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| MC CLARY JAMES | | 105 EDINBURGH ST | | | | ROCHESTER | NY | 14608-2402 | |
| MC CLAUGHRY RICHARD | | 12874 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439 | |
| MC CLELLAN LINDA | | 4859 N BLAISDELL RD | | | | MERRITT | MI | 49667-9732 | |
| MC CLELLAN, ERNIE | | 46 MOSELLE | | | | BUFFALO | NY | 14211 | |
| MC CLELLON HENRY | | 205 HEYN AVE | | | | SAGINAW | MI | 48602 | |
| MC CLENDON BRITTON WALIDA | | 634 W STEWART AVE | | | | FLINT | MI | 48505 | |
| MC CLENDON BRITTON, WALIDA M | | 1705 WILBERFORCE CIR | | | | FLINT | MI | 48503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC CLENIC HUBERT | | 319 COGGINS RD | | | | ARDMORE | AL | 35739-9575 | |
| MC CLESKEY RONALD | | 3801 BRIAR PL | | | | DAYTON | OH | 45405 | |
| MC CLINTON HENRY L | | 849 11TH DR | | | | VERO BEACH | FL | 32960-0000 | |
| MC CLOUD DIANE | | 4148 N 67TH ST | | | | MILWAUKEE | WI | 53216-1107 | |
| MC CLURE EARL | | 50 RUSTIC BROOK COURT | | | | SPRINGBORO | OH | 45066 | |
| MC CLURE JESSICA | | 586B GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612 | |
| MC COLLOM PAUL | | 12201 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| MC COLLOM, PAUL D | | 12201 W MT MORRIS RD | | | | FLUSHING | MI | 48433 | |
| MC COLLOUGH ANDRYE | | 1542 ROSSMAN AVE SE | | | | GRAND RAPIDS | MI | 49507 | |
| MC COLLOUGH ANTHONY | | 42 COLBY ST | | | | SPENCERPORT | NY | 14559 | |
| MC COLLOUGH VERA I | | PO BOX 90468 | | | | ROCHESTER | NY | 14609-0468 | |
| MC COMB LOWELL | | PO BOX 287 | | | | BLOOMFIELD HILLS | MI | 48303 | |
| MC CONNAUGHHAY GEORGE M | | 6541 LAKE ST | | | | HARRISON | MI | 48625-8966 | |
| MC CONNAUGHHAY KATHLEEN R | | 6541 LAKE ST | | | | HARRISON | MI | 48625-8966 | |
| MC CONNELL YVONNE | | 11308 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| MC CONNELL, RALPH | | 232 FALCONER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| MC CONNNELL VALDES | | PO BOX 364225 | | | | SAN JUAN | PR | 009364225 | |
| MC CORD BETTY R | | 1305 AVE A | | | | FLINT | MI | 48503-1477 | |
| MC CORD COMMUNICATION SERVICE | | 2700 WILLS CREEK RD | | | | GADSDEN | AL | 35904 | |
| MC CORD DAVID M | | 8653 QUARTERHORSE DR | | | | INDIANAPOLIS | IN | 46256-4324 | |
| MC CORD MICHAEL | | 6216 BOULDER DR | | | | ANDERSON | IN | 46013 | |
| MC CORMACK JOHN CO INC | | 2514 DIXIE HWY | | | | COVINGTON | KY | 41017 | |
| MC CORMACK JOHN CO INC | | 2514 DIXIE HWY | | | | FORT MITCHELL | KY | 41017 | |
| MC CORMACK JOHN CO INC | MARIE JUDD | 2514 DIXIE HWY | | | | COVINGTON | KY | 41017 | |
| MC CORMACK JOHN CO INC | MARIE JUDD | 2514 DIXIE HWY | | | | FORT MITCHELL | KY | 41017-3090 | |
| MC CORMICK EQUIPMENT CO INC | | 112 NORTHEAST DR | | | | LOVELAND | OH | 45140-7144 | |
| MC CORMICK EQUIPMENT CO INC | | 27511 HOLIDAY LN | | | | PERRYSBURG | OH | 43551 | |
| MC CORMICK EQUIPMENT CO INC | | 3634 CARGO RD | | | | VANDALIA | OH | 45377 | |
| MC CORMICK EQUIPMENT CO INC | | MANUFACTURERS REPRESENTATIVES | 7469 A 1 WORTHINGTON GALENA RD | | | WORTHINGTON | OH | 43085 | |
| MC CORMICK GREGREY | | 886 E 700 S | | | | LAFAYETTE | IN | 47909 | |
| MC CORMICK JR HARRY W | | 8249 N COUNTY RD 100 E | | | | SPRINGPORT | IN | 47386-9529 | |
| MC CORMICK LARRY | | 12395 PASEO LINDO DR | | | | EL PASO | TX | 79928 | |
| MC CORMICK MEREDITH | | 205 N BLISS AVE | | | | MUNCIE | IN | 47304 | |
| MC CORMICK PAUL R | | 5126 ASHLEY COURT | | | | ANDERSON | IN | 46013-2868 | |
| MC CORMICK ROBERT J | | 2510 POOVEY RD SE | | | | DECATUR | AL | 35603-5624 | |
| MC CORMICK TROY | | 4463 OLD WARNER COURT | | | | MILFORD | MI | 48380 | |
| MC CORMICK, GREGREY BRIAN | | 886 E 700 S | | | | LAFAYETTE | IN | 47909 | |
| MC CORRY REBECCA | | 761 RIVER RD | | | | YARDLEY | PA | 19067 | |
| MC COY K L & ASSOCIATES INC | | 4888 LAKEPOINTE ST | | | | DETROIT | MI | 48224 | |
| MC COY MICHAEL J | | 14615 E MERRY DR | | | | CAMDEN | MI | 49232-9768 | |
| MC COY SCOTT | | 2107 LION HEART DR | | | | MIAMISBURG | OH | 45342 | |
| MC COY WAN | | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439 | |
| MC COY, SCOTT D | | 2107 LION HEART DR | | | | MIAMISBURG | OH | 45342 | |
| MC CRACKEN JR FRANK | | 65 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1211 | |
| MC CRACKEN STACY | | PO BOX 700527 | | | | SAN ANTONIO | TX | 78270-0527 | |
| MC CRADY ROBERT M | | 954 MOUNT HOLSTON RD | | | | BLUFF CITY | TN | 37618-4203 | |
| MC CRARY INDUSTRIAL SALES INC | | 7360 W 162ND 108 | | | | STILWELL | KS | 66085 | |
| MC CRARY JOHN P | | 1001 BASS ST | | | | PORT ISABEL | TX | 78578-2519 | |
| MC CRAY ELOISE | | 4801 PIERPONT DR | | | | TROTWOOD | OH | 45426 | |
| MC CRAY III LEV | | 4801 PIERPONT DR | | | | TROTWOOD | OH | 45426 | |
| MC CRAY THOMAS | | 5018 HATHAWAY RD | | | | LEBANON | OH | 45036 | |
| MC CREA HARRY | | 6483 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094 | |
| MC CREA JOHNSON BERNICE J | | 31 MULE PATH CIRCLE | | | | ROCHESTER | NY | 14606 | |
| MC CREA JUANITA | | 198 LINCOLN ST | | | | ROCHESTER | NY | 14605-1415 | |
| MC CREADY THOMAS | | 750 N 8TH ST APT 408 | | | | MILWAUKEE | WI | 53233-2426 | |
| MC CREE BYRON S | | 1908 LAUREL OAK DR | | | | FLINT | MI | 48507-6039 | |
| MC CREE JAMEELA | | 6057 NATCHEZ DR | | | | MT MORRIS | MI | 48458 | |
| MC CREE ROBIN | | 115 BAYSHORE DR | | | | BAY CITY | MI | 48706-1172 | |
| MC CREEDY ROBERT | | 330 E ATHERTON RD | | | | FLINT | MI | 48507 | |
| MC CROSKEY TYRONE | | 4206 CREEKSIDE CIRCLE | | | | SANDUSKY | OH | 44870 | |
| MC CRUMB DONALD | | DBA CASS RIVER ALL SPORTS | 131 E HURON AVE | | | VASSAR | MI | 48768 | |
| MC CUE JOHN | | 7204 WOODMORE CT | | | | LOCKPORT | NY | 14094 | |
| MC CUISTON CARLTON H | | 2603 NORTH EUCLID | | | | BAY CITY | MI | 48706-1188 | |
| MC CULLOCH ROGER | | 3181 WOOD VALLEY DR | | | | FLUSHING | MI | 48433 | |
| MC CULLOUGH DAVID L | | 4596 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 | |
| MC CULLOUGH DIST CO | | 2000 E FARRAGUT AVE | | | | BRISTOL PA | PA | 19007-4402 | |
| MC CULLOUGH DIST CO | SHANNON YOUNG | 2000 E FARRAGUT AVE | | | | BRISTOL | PA | 19007-4402 | |
| MC CULLOUGH ELIZABETH | | 181 GREENLAWN DR | | | | MERIDIANVILLE | AL | 35759 | |
| MC CULLOUGH GARY E | | 5111 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1226 | |
| MC CULLOUGH MALLISON | | 22 CHILI TERRACE | | | | ROCHESTER | NY | 14619 | |
| MC CULLOUGH, ELIZABETH S | | 181 GREENLAWN DR | | | | MERIDIANVILLE | AL | 35759 | |
| MC DADE LESTER | | 57 DORRIS | | | | BUFFALO | NY | 14215 | |
| MC DANEL SUE A | | 300 ALSTON WOODS CT | | | | CENTERVILLE | OH | 45459-4400 | |
| MC DANIEL CHERYL | | 6147 CLOVERDALE | | | | GREENTOWN | IN | 46936 | |
| MC DANIEL DARRELL | | 518 THOMPSON ST 409 | | | | SAGINAW | MI | 48607 | |
| MC DANIEL JOE E | | 2348 SHADYCROFT DR | | | | BURTON | MI | 48519-1242 | |
| MC DANIEL JR CHESTER | | 615 N 24TH ST | | | | SAGINAW | MI | 48601 | |
| MC DANIEL KENNETH | | 3098 GEHRING DR | | | | FLINT | MI | 48506 | |
| MC DANIEL KEVIN | | 2065 LOCHNAYNE COURT | | | | DAVISON | MI | 48423 | |
| MC DANIEL, CHERYL J | | 6147 CLOVERDALE | | | | GREENTOWN | IN | 46936 | |
| MC DEAN | | 3725 CONCORD PKWY 100 | | | | CHANTILLY | VA | 20152 | |
| MC DERMOTT KEVIN | | 510 EAST QUAIL RUN | | | | OAK CREEK | WI | 53154 | |
| MC DERMOTT MICHAEL | | 48 PLEASANT TRAIL | | | | GRAND ISLAND | NY | 14072 | |
| MC DERMOTTS INC | | 223 ELM ST | | | | ENOSBURG FALLS | VT | 05450-6013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC DILL JR JAMES | | 1175 BURNT LEAF LN | | | | GR BLANC | MI | 48439-4969 | |
| MC DONALD CAROLYN | | 349 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377 | |
| MC DONALD DANIEL W | | 8493 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 | |
| MC DONALD DAVID B | | 6430 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7954 | |
| MC DONALD DEBRA | | 316 INGLEWOOD DR | | | | ROCHESTER | NY | 14619 | |
| MC DONALD DENNIS | | 4720 MAEDER | | | | SHELBY TOWNSHIP | MI | 48316 | |
| MC DONALD DON | | 2001 N VERNON AVE | | | | FLINT | MI | 48506 | |
| MC DONALD KEVIN | | 7745 WINDING WAY NORTH | | | | TIPP CITY | OH | 45371 | |
| MC DONALD KURT D | | 3661 S SHORE DR | | | | LAPEER | MI | 48446-9755 | |
| MC DONALD MICHAEL L | | 1355 WEST 500 NORTH | | | | ANDERSON | IN | 46011-9225 | |
| MC DONALD PATRICK | | 7290 PKHURST | | | | BLOOMFIELD | MI | 48301 | |
| MC DONALD PONTIAC CADILLAC GMC | | 5155 STATE ST | | | | SAGINAW | MI | 48603-3712 | |
| MC DONALD ROMMOND | | 349 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377 | |
| MC DONALD RONALD | | 7221 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| MC DONALD ROSS J | | 10809 N MANGRUM CT | | | | FOUNTAIN HLS | AZ | 85268-5517 | |
| MC DONALD SARAH | | 21311 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| MC DONALD SEAN | | 840 EAST AVE NO C | | | | ROCHESTER | NY | 14607-2218 | |
| MC DONALD, PATRICK J | | 7290 PARKHURST | | | | BLOOMFIELD | MI | 48301 | |
| MC DONALD, ROMMOND O | | 349 WOODLAND MEADOWS DR | | | | VANDALIA | OH | 45377 | |
| MC DONOUGH JAMES | | 11981 JUNIPER WAY | 232 | | | GRAND BLANC | MI | 48439 | |
| MC DONOUGH JAMES | | 41 ROYALE DR | | | | FAIRPORT | NY | 14450-8420 | |
| MC DOWELL AND COMPANY | CHRIS SHUEY | 1085 OHIO DR | | | | PLANO | TX | 75093 | |
| MC DOWELL AND COMPANY | DAWN | 2310 LBJ FREEWAY | BUILDING 100 | | | DALLAS | TX | 75234 | |
| MC DOWELL LOIS S | | PO BOX 13357 | | | | FLINT | MI | 48501-3357 | |
| MC DOWELL LUANA | | 348 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| MC DOWELL, LUANA M | | 348 HIGHGATE AVE | | | | BUFFALO | NY | 14215 | |
| MC ELYEA ROBERT | | 3102 COMANCHE AVE | | | | FLINT | MI | 48507-1877 | |
| MC EVOY DONALD F | | 26000 HICKORY BLVD 803 | | | | BONITA SPRINGS | FL | 34134-3721 | |
| MC EWEN CHARLES | | 754 DENISE RD | | | | ROCHESTER | NY | 14616 | |
| MC FADDEN IDA | | 159 LONGVIEW TERR | | | | ROCHESTER | NY | 14609 | |
| MC FADDEN IDA P | | 159 LONGVIEW TER | | | | ROCHESTER | NY | 14609-4207 | |
| MC FADZEN KAREN M | | 1442 CARSWELL ST | | | | PORT CHARLOTTE | FL | 33953-3238 | |
| MC FALL LESLIE | | 9157 E RICHFIELD RD | | | | DAVISON | MI | 48423-8584 | |
| MC FALL PEGGY M | | 9 GLENWOOD DR | | | | ATTICA | NY | 14011-1108 | |
| MC FARLAND CHERYL | | 8361 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MC FARLAND SALLIE | | 171 DREXMORE RD | | | | ROCHESTER | NY | 14610 | |
| MC FARLANE LAURA | | 27 VALLEY PK DR | | | | SPENCERPORT | NY | 14559 | |
| MC FARLANE WILLIAM T | | 1811 SW WILLOWBEND | | | | PALM CITY | FL | 34990-8412 | |
| MC FERRIN CHRISTOPHER | | 1245 CHEROKEE PATH | | | | VERMILION | OH | 44089 | |
| MC GARRITY KAREN | | 358 WIDGEDON LNDG | | | | HILTON | NY | 14468 | |
| MC GARRY JAMES | | APTL2 151 CAMELOT DR | | | | SAGINAW | MI | 48638 | |
| MC GARRY JEROME | | 2075 MOHAVE DR | | | | DAYTON | OH | 45431 | |
| MC GAVER KAREN | | 6026 S NEW YORK AVE | | | | CUDAHY | WI | 53110 | |
| MC GAVIGAN JOHN IN MOULD | | C/O RO WHITESELL | 1800 S PLATE ST | | | KOKOMO | IN | 46902-5730 | |
| MC GEAN ROHCO CO | | 2910 HARVARD AVE | | | | CLEVELAND | OH | 44105-3010 | |
| MC GEATHY DIANNE | | 4184 W LAKE RD | | | | CLIO | MI | 48420 | |
| MC GEE JASON | | 3830 BRENTWOOD DR | | | | FLINT | MI | 48503 | |
| MC GEE MEGAN | | 609 GREENWICH LN | | | | GRAND BLANC | MI | 48439 | |
| MC GEE ROBERT | | 8880 KEENEY RD | | | | LE ROY | NY | 14482-9305 | |
| MC GEE, JASON J | | 3830 BRENTWOOD DR | | | | FLINT | MI | 48503 | |
| MC GEE, MARK | | PO BOX 193 | | | | UNIONVILLE | MI | 48767 | |
| MC GHEE NICOLE | | 4050 BELMORE TRACE | | | | TROTWOOD | OH | 45426 | |
| MC GHEE SHERMAN | | 531 BELMONTE PK NORTH | APT 310 | | | DAYTON | OH | 45405 | |
| MC GINNIS BRADLEY | | 4257 ELMDORF CT | | | | FLINT | MI | 48504 | |
| MC GINNIS LOCHRIDGE & KILGORE | LLP | 2705 BEE CAVE RD STE 240 | | | | AUSTIN | TX | 78746-5689 | |
| MC GINNIS ORVAL | | 686 HELEN ST | | | | MOUNT MORRIS | MI | 48458 | |
| MC GLADDERY RITA | | 4093 SUMMIT VIEW DR NE | | | | GRAND RAPIDS | MI | 49525-1907 | |
| MC GLASHEN LINDSAY | | 11484 E LAPEER RD | | | | DAVISON | MI | 48423 | |
| MC GONIGAL H E INC | | 1220 E BLVD | | | | KOKOMO | IN | 46902-5707 | |
| MC GONIGLE GERARD P | | PO BOX 18636 | | | | ROCHESTER | NY | 14618-0636 | |
| MC GOVERN DENNIS L | | 811 SUNSET DR | | | | LUPTON | MI | 48635-9747 | |
| MC GOVERN PATRICIA | | 81 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| MC GOWAN DAVID | | 766 SEWARD ST | | | | ROCHESTER | NY | 14611 | |
| MC GOWAN ELECTRIC SUPPLY INC | | 1153 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| MC GOWAN ELOISE | | 4605 CAPRICE DR | | | | MIDDLETOWN | OH | 45044 | |
| MC GOWAN JAMES | | 20 FARWELL DR | | | | BATAVIA | NY | 14020 | |
| MC GOWAN JEVON | | 97 ELMDORF AVE | | | | ROCHESTER | NY | 14619 | |
| MC GOWAN LELA | | 57 CADY ST | | | | ROCHESTER | NY | 14608 | |
| MC GOWAN M | | 38 ELMDORF AVE | | | | ROCHESTER | NY | 14619 | |
| MC GOWAN, MARCUS | | 12 EXETER PL | | | | ROCHESTER | NY | 14623 | |
| MC GRADY JOSEPH | | 249 EMERSON ST | | | | ROCHESTER | NY | 14613 | |
| MC GRANER JERRY | | 230 NORTH PIKE ST | | | | NEW CARLISLE | OH | 45344 | |
| MC GRANER TERRY | | 1726 S ALCONY CONOVER RD | | | | TROY | OH | 45373 | |
| MC GRANER, TERRY W | | 5 WOODBRIDGE CT | | | | ROCHESTER | NY | 14624 | |
| MC GRATH DENNIS | | 2700 PHEASANT RN | | | | ORTONVILLE | MI | 48462 | |
| MC GRATH JOHN M | | 578 NORTH LAKEVIEW DR | | | | HALE | MI | 48739-9224 | |
| MC GRATH VICKI | | 5959 TOURNAMENT DR | | | | WATERVILLE | OH | 43566 | |
| MC GRATH, DENNIS P | | 2700 PHEASANT RN | | | | ORTONVILLE | MI | 48462 | |
| MC GRATH, VICKI L | | 5959 TOURNAMENT DR | | | | WATERVILLE | OH | 43566 | |
| MC GRAW HILL COMPANIES INC TH | | MCGRAW HILL COMTEMPORARY | 130 E RANDOLPH ST STE 400 | | | CHICAGO | IL | 60601 | |
| MC GRAW JR GEORGE D | | 4532 BOUTELL RANCH RD | | | | WEST BRANCH | MI | 48661-8911 | |
| MC GRAW KAREN ANN | | 4532 BOUTELL RANCH RD | | | | WEST BRANCH | MI | 48661-8911 | |
| MC GREGOR MARC | | 1534 KINGS CARRIAGE | | | | GRAND BLANC | MI | 48439 | |
| MC GREGOR RICHARD L | | 51 COACHLIGHT CIR | | | | CANANDAIGUA | NY | 14425-9317 | |
| MC GREGOR SUZANN | | 10218 ROOT RIVER DR | | | | CALEDONIA | WI | 53108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC GUIRE AMY | | PO BOX 11397 | | | | CHANDLER | AZ | 85248 | |
| MC GUIRE BRENDA | | 932 90TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| MC GUIRE CAROLYN | | 11690 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439 | |
| MC GUIRE CHRISTOPHER | | 81B HAZELHURST DR | | | | ROCHESTER | NY | 14606 | |
| MC GUIRE DAVID | | 3215 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| MC GUIRE E | | 24 BOSWORTH RD | BLACKBROOK | | | ST HELENS | | WA11 9J | UNITED KINGDOM |
| MC GUIRE J | | 7146 PENDALE CIRCLE | | | | NORTH TONAWANDA | NY | 14120 | |
| MC GUIRE MICHAEL | | 7450 BRADEN | | | | BYRON | MI | 48418 | |
| MC GUIRE MICHAEL R | | 372 SAND BROOK CT | | | | NOBLESVILLE | IN | 46062-7523 | |
| MC GUIRE PATRICIA | | 15763 BOREAS DR | | | | MACOMB | MI | 48044 | |
| MC GUIRE SAMUEL | | 1018 HEATHER DR | | | | DAYTON | OH | 45405-1824 | |
| MC GUIRE, J BRIAN | | 7146 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120 | |
| MC GURK J R | | 17 WHITEMEADOW DR | | | | LIVERPOOL | | L23 9UN | UNITED KINGDOM |
| MC HALE MICHAEL | | 6550 JIM DE GROAT DR | | | | EL PASO | TX | 79912 | |
| MC HALE PATRICK | | 1107 DOWNEY ST | | | | FLINT | MI | 48503 | |
| MC HALE REBECCA | | 7313 PRAIRIE LAKE DR | | | | INDIANAPOLIS | IN | 46256 | |
| MC HALE, MICHAEL J | | 6550 JIM DE GROAT DR | | | | EL PASO | TX | 79912 | |
| MC HONE III LEWIS L | | 601 TELGRPH CYN 147 | | | | CHULA VISTA | CA | 91910 | |
| MC HUGH JAMES | | 2552 DEVON AVE | | | | MAINEVILLE | OH | 45039 | |
| MC ILWAINE JOANN | | 5 NEVELE CREEK | | | | PENFIELD | NY | 14526 | |
| MC ILWAINE, JOANN T | | 5 NEVELE CREEK | | | | PENFIELD | NY | 14526 | |
| MC INTAGGART JAMES | | 576 W19666 PROSPECT DR | | | | MUSKEGO | WI | 53150-9226 | |
| MC INTAGGART JAMES P | | S76W19666 PROSPECT DR | | | | MUSKEGO | WI | 53150-9226 | |
| MC INTOSH LARRY J | | 5249 N GALE RD | | | | DAVISON | MI | 48423-8956 | |
| MC INTOSH LOEL | | 436 BOUTELL DR | | | | GRAND BLANC | MI | 48439 | |
| MC INTYRE STEEL CORP | | 3501 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14305 | |
| MC IVER ELECTRIC ENG & CONTROL | | 12500 W SILVER SPRINGS DR | | | | BUTLER | WI | 53007 | |
| MC KALE MICHAEL | | 2937 WATERLOO DR | | | | TROY | MI | 48084 | |
| MC KAY BRIAN P | | 1074 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 | |
| MC KAY DANIEL | | 10400 SKEMAN RD | | | | BRIGHTON | MI | 48116 | |
| MC KAY JOHN | | 2290 GRIFFIN RD | | | | CHURCHVILLE | NY | 14428-9527 | |
| MC KAY LAWRENCE | | 2893 ROLLING HILLS CT | | | | HUDSONVILLE | MI | 49426 | |
| MC KAY LUCILLE | | 3605 CASSIUS ST | | | | FLINT | MI | 48505-4084 | |
| MC KAY WALKER CLENITA | | 45 RANDOLPH ST | | | | ROCHESTER | NY | 14621 | |
| MC KAY WILLIAM | | 7 TERRY LA | | | | ROCHESTER | NY | 14624 | |
| MC KAY, DANIEL L | | 436 CEDARWOOD TERR | | | | ROCHESTER | NY | 14609 | |
| MC KAY, LAWRENCE W | | 2893 ROLLING HILLS CT | | | | HUDSONVILLE | MI | 49426 | |
| MC KAY, WILLIAM | | 7 TERRY LN | | | | ROCHESTER | NY | 14624 | |
| MC KEAN BRADLEY | | 2660 BRENTWOOD DR | | | | LAKE ORION | MI | 48360 | |
| MC KEAN CHRISTOPHER | | 14 EAST GENESEE ST | | | | SCOTTSVILLE | NY | 14546 | |
| MC KECHNIE GEORGE C | | 2470 S ELBA RD | | | | LAPEER | MI | 48446-9654 | |
| MC KEEVER JAMES | | 719 THURMAN ST | | | | SAGINAW | MI | 48602 | |
| MC KEITHEN RITA | | 6131 STRAUSS RD APT A | | | | LOCKPORT | NY | 14094 | |
| MC KELVEY GREG | | 3671 WOODTRAIL SW | | | | DECATUR | AL | 35603 | |
| MC KELVEY , GREG S | | 3671 WOODTRAIL SW | | | | DECATUR | AL | 35603 | |
| MC KENNA HEATING & COOLING INC | | 6837 CHASE RD | | | | DEARBORN | MI | 48126 | |
| MC KENNA THOMAS C | | 3880 LANG RD | | | | BEVERTON | MI | 48612-9793 | |
| MC KENZIE JOY | | 1095 RIVER VALLEY RD APT 1100 | | | | FLINT | MI | 48532 | |
| MC KENZIE DEBORAH | | 3729 CRAIG DR | | | | FLINT | MI | 48506 | |
| MC KENZIE NEAL B | | 12113 DAVISON RD | | | | DAVISON | MI | 48423-8160 | |
| MC KENZIE RAPHAEL A | | 24446 MARTHA WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2537 | |
| MC KENZIE TANK LINES INC | | PO BOX 1200 | | | | TALLAHASSEE | FL | 32302 | |
| MC KENZIE TANK LINES INC | | SCAC MCKE | PO BOX 1200 | | | TALLAHASSEE | FL | 32302 | |
| MC KEON JOHN | | 5202 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473 | |
| MC KEON, JOHN F | | 5202 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473 | |
| MC KEOWN MARK | | 139 EMAIN ST | | | | AVON | NY | 14414 | |
| MC KEOWN, MARK A | | 139 E MAIN ST | | | | AVON | NY | 14414 | |
| MC KIMMY THOMAS | | 3332 CHRISTY WAY NORTH | | | | SAGINAW | MI | 48603 | |
| MC KINLEY GLORIA J | | 25 MEADOW HILL DR | | | | POPLARVILLE | MS | 39470-3382 | |
| MC KINLEY MARC | | 21857 16TH AVE | | | | CONKLIN | MI | 49403 | |
| MC KINLEY PLASTICS | | 1988 SAINT FRANCES AVE | | | | NILES | OH | 44446 | |
| MC KINLEY SUZANNE | | 3362 ELMWOOD BEACH | | | | MIDDLEVILLE | MI | 49333 | |
| MC KINLEY, MARC H | | 21857 16TH AVE | | | | CONKLIN | MI | 49403 | |
| MC KINNEY GREGORY | | 4375 BROCKWAY RD | | | | SAGINAW | MI | 48603 | |
| MC KINNEY JOHN V | | 7577 HORIZON HILLS DR | | | | SPRINGBORO | OH | 45066-9767 | |
| MC KINNEY LANCE | | 7991 WOODBRIDGE CT | | | | SPRINGBRO | OH | 45066 | |
| MC KINNEY NANCY | | 7991 WOODBRIDGE CT | | | | SPRINGBORO | OH | 45066 | |
| MC KNIGHT DAVID | | 8775 SHARON DR | | | | WHITE LAKE | MI | 48386 | |
| MC KNIGHT KAREN A | | 124 KNOLLWOOD CIR | | | | BANDERA | TX | 78003-3974 | |
| MC KOWN GREGORY | | 3640 TROY MILLS RD RD | 3 | | | WILLARD | OH | 44890 | |
| MC KOWN GREGORY S | | 3640 TROY MILLS RD | | | | WILLARD | OH | 44890-9599 | |
| MC LAUGHLIN BODY CO INC | | 2430 RIVER DR | | | | MOLINE | IL | 61265-1464 | |
| MC LAUGHLIN BODY COMPANY | | 2430 RIVER DR | | | | MOLINE | IL | 61265 | |
| MC LAUGHLIN CHERI | | 13059 LINDEN RD | | | | CLIO | MI | 48420-8206 | |
| MC LAUGHLIN DONALD | | 341 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| MC LAUGHLIN DONALD C | | 341 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4122 | |
| MC LAUGHLIN JOHN | | PO BOX 102 | | | | DE RUYTER | NY | 13052-0102 | |
| MC LAUGHLIN MARK | | 13059 LINDEN | | | | CLIO | MI | 48420 | |
| MC LAUGHLIN RICHARD | | 25 WOODSTOCK LN | | | | BROCKPORT | NY | 14420-9459 | |
| MC LAUGHLIN WARD & CO | | WARDCRAFT CONVEYOR DIV | 1 WARDCRAFT DR | | | SPRING ARBOR | MI | 49283-9757 | |
| MC LAUGHLIN, DAVID | | 8457 EAST AVE | | | | GASPORT | NY | 14067 | |
| MC LAUGHLIN, JOHN | | 330 CLYMER AVE | | | | MORRISVILLE | PA | 19067 | |
| MC LEAN DONNA | | 11035 ALEXANDRIA LN | | | | DAVISON | MI | 48423 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC LEAN MIDWEST CORP | | APW THERMAL MANAGEMENT | 11611 BUSINESS PK BLVD N | | | CHAMPLIN | MN | 55316 | |
| MC LEMORE JAMES | | 1409 CUTLER | | | | BURTON | MI | 48509 | |
| MC LEMORE JAMES R | | 2251 GLADE ST | | | | BURTON | MI | 48509 | |
| MC LENNAN MURRAY | | PO BOX 99638 | | | | TROY | MI | 48099 | |
| MC LOUTH EDWIN | | 5419 N STATE RD | | | | DAVISON | MI | 48423 | |
| MC LUCAS DANIEL | | 42 STOUTENBURG DR | | | | NORWALK | OH | 44857 | |
| MC MACHINERY MITSUBISH | ROD FOWLER | 1500 MICHAEL DR | | | | WOODDALE | IL | 60191 | |
| MC MACHINERY SYSTEMS INC | | 1500 MICHAEL DR | | | | WOOD DALE | IL | 60191-1064 | |
| MC MACHINERY SYSTEMS INC | | 1500 N MICHAEL DR | | | | WOOD DALE | IL | 60191-1064 | |
| MC MACHINERY SYSTEMS INC | | HOLD RMVD LINDA BEACH | 1500 MICHAEL DR | | | WOOD DALE | IL | 60191 | |
| MC MACHINERY SYSTEMS INC | | PO BOX 74062 | | | | CHICAGO | IL | 60690 | |
| MC MACHINERY SYSTEMS INC | ROD FOWLER | 1500 MICHAEL DR STE E | | | | WOOD DALE | IL | 60191 | |
| MC MAHAN CHERYL C | | 2784 EAST COUNTY RD 50 NORTH | | | | KOKOMO | IN | 46901 | |
| MC MAHAN DOUGLAS | | 12793 JOSEPH DR | | | | GRAND BLANC | MI | 48439 | |
| MC MAHAN STEVEN | | 8475 JACLYN ANN DR | | | | FLUSHING | MI | 48433 | |
| MC MAHAN, DOUGLAS L | | 12793 JOSEPH DR | | | | GRAND BLANC | MI | 48439 | |
| MC MAHON CHARLES | | 61 PK CIRCLE RD | | | | ROCHESTER | NY | 14623 | |
| MC MANUS DARRELL | | 9467 N BRAY RD | | | | CLIO | MI | 48420-9773 | |
| MC MANUS JOHN | | 17922 CHEROKEE | | | | SPRING LAKE | MI | 49456 | |
| MC MANUS KATHY A | | 356 BEADLE RD | | | | BROCKPORT | NY | 14420-9727 | |
| MC MANUS REGINA | | 1518 FRERICKS WAY | | | | DAYTON | OH | 45409 | |
| MC MASTER CARR SUPPLY CO | | 200 AURORA INDUSTRIAL PKY | | | | AURORA | OH | 44202 | |
| MC MASTER CARR SUPPLY CO | | 473 RIDGE RD | | | | DAYTON | NJ | 08810 | |
| MC MASTER CARR SUPPLY CO | | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126-2081 | |
| MC MASTER CARR SUPPLY CO | | 600 N COUNTY LINE RD | | | | ELMHURST | IL | 60126-2034 | |
| MC MASTER CARR SUPPLY CO | | MONMOUTH JUNCTION RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| MC MASTER CARR SUPPLY CO | | PO BOX 4355 | | | | CHICAGO | IL | 60680-4355 | |
| MC MASTER CARR SUPPLY CO | | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MC MASTER CARR SUPPLY CO | | PO BOX 94930 | | | | CLEVELAND | OH | 44101-4930 | |
| MC MASTER CARR SUPPLY COMPANY | MC MASTER CARR SUPPLY CO | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126-2081 | |
| MC MASTER CARR SUPPLY COMPANY | | 6100 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| MC MASTER CARR SUPPLY COMPANY | | MCMASTER | 600 COUNTY LINE RD | | | ELMHURST | IL | 60126-2034 | |
| MC MASTERS FILTRATION INC | | 325 PARK DR | | | | TROY | MI | 48083-2778 | |
| MC MEANS MICHAEL | | 5880 US 35 EAST | | | | JAMESTOWN | OH | 45335 | |
| MC MILLAN NEAL | | 5076 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| MC MILLAN, NEAL C | | 5076 STONESPRING WAY | | | | ANDERSON | IN | 46012 | |
| MC MILLIN JAMES | | 3206 NORWOOD DR | | | | FLINT | MI | 48503 | |
| MC MILLIN JERRY | | 245 WARDWELL DR | | | | LENNON | MI | 48449 | |
| MC MILLIN SUSAN D | | 11373 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 | |
| MC MILLON DANIEL | | 2910 FREDRICK GINGHAMSBG | | | | TIPP CITY | OH | 45371 | |
| MC MULLEN DALE E | | 3908 N LAPEER RD | | | | LAPEER | MI | 48446-8775 | |
| MC MULLEN KEITH | | 5106 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464 | |
| MC MULLEN LILLETTE | | 3805 TRUMBULL AVE | | | | FLINT | MI | 48504-3718 | |
| MC MULLEN SANDRA | | 420 OAK ST | | | | HUDSON | MI | 49247 | |
| MC MULLEN STEVEN | | 2361 N 700 W | | | | ANDERSON | IN | 46011 | |
| MC MULLEN, STEVEN R | | 2361 N 700 W | | | | ANDERSON | IN | 46011 | |
| MC MULLIN DANIEL | | 6339 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 | |
| MC MULLIN, DANIEL J | | 2121 SANDHILL FARM LN | | | | LAPEER | MI | 48446 | |
| MC MURRAY STEPHEN | | 17095 LADUE RD | | | | HOLLEY | NY | 14470 | |
| MC MURRY PEST CONTROL | | 4125 HWY 15 N | | | | LAUREL | MS | 39440 | |
| MC NAIR ROBERT F | | 3040 SOUTH OUTER DR | | | | SAGINAW | MI | 48601-6582 | |
| MC NALLEY OFFICE & UPHOLSTERY | | 5646 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| MC NALLEY OFFICE & UPHOLSTERY SVC | | 5646 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| MC NALLY DENNIS W | | 4146N 300E RD | | | | ANDERSON | IN | 46012-9520 | |
| MC NALLY NIMERGOOD CO INC | | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601-5961 | |
| MC NALLY THOMAS | | 1211 WALLABY DR | | | | BEAVERCREEK | OH | 45432 | |
| MC NAMARA JR JOHN | | 3538 BUCKHEAD RD | | | | BAXLEY | GA | 31513 | |
| MC NAMARA, JOHN | | 1122 BROWNSVILLE RD | | | | LANGHORNE | PA | 19047 | |
| MC NAUGHTON MC KAY ELECTRIC CO | | 4670 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108-9557 | |
| MC NEAL ANTHONY | | 409 W JAMEISON | | | | FLINT | MI | 48505 | |
| MC NEIL BRET | | 3939 E CR 500 S | | | | MIDDLETOWN | IN | 46356 | |
| MC NEIL LUCIE | | 3283 BIRCH RUN SOUTH | | | | ADRIAN | MI | 49221 | |
| MC NEIL TAMMORA | | 3939 E CR 500 S | | | | MIDDLETOWN | IN | 47356 | |
| MC NEIL, TAMMORA K | | 3939 E CR 500 S | | | | MIDDLETOWN | IN | 47356 | |
| MC NELLY DUAINE | | 1095 GULTICE RD | | | | XENIA | OH | 45385 | |
| MC NERNEY DAVID | | 3623 EMILY WAY | | | | CARMEL | IN | 46033 | |
| MC NEW GARRY | | 5794 N 100 E | | | | KOKOMO | IN | 46901 | |
| MC NEW, GARRY P | | 5794 N 100 E | | | | KOKOMO | IN | 46901 | |
| MC NICHOLAS DAVID | | 5997 FEDERAL RD | | | | CONESUS | NY | 14435 | |
| MC NICHOLS CO | | 2502 N ROCKY POINT DR NO 950 | | | | TAMPA | FL | 33607-1421 | |
| MC NICHOLS CO | | 2 HOME NEWS ROW | | | | NEW BRUNSWICK | NJ | 08901 | |
| MC NICHOLS CO | | 4889 NEO PKY | | | | CLEVELAND | OH | 44128 | |
| MC NICHOLS CO | | PO BOX 30300 | | | | TAMPA | FL | 33630-3300 | |
| MC NICHOLS COMPANY INC | | 1980 SHILOH RD NW BLDG 6-300 | | | | KENNESAW | GA | 30144-5446 | |
| MC NICHOLS COMPANY INC | | 251 WILLIE RD STE C | | | | DES PLAINES | IL | 60016-1861 | |
| MC NICHOLS CONVEYOR INC | | MC NICHOLS CONVEYOR | 26211 CENTRAL PK BLVD STE 32 | | | SOUTHFIELD | MI | 48076-4107 | |
| MC NISH CORP | | WALKER PROCESS EQUIPMENT DIV | 840 N RUSSELL AVE | | | AURORA | IL | 60506 | |
| MC NULTY CATHERINE R | | 1344 BROOKEDGE DR | | | | HAMLIN | NY | 14464-9360 | |
| MC NULTY THOMAS | | 2197 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| MC NULTY TOMMY | | 7341 CLAIRCREST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MC NULTY SHARON | | 10 STARLITE DR | | | | ROCHESTER | NY | 14624 | |
| MC NUTT, SHARON A | | 10 STARLITE DR | | | | ROCHESTER | NY | 14624 | |
| MC PHAIL THOMAS A | | 2567 1 2 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9008 | |
| MC PHEETERS BARANT R | | 2209 AMY ST | | | | BURTON | MI | 48519-1109 | |
| MC PHERSON OIL CO INC | | 1911 HWY 20 W | | | | DECATUR | AL | 35602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MC PHERSON OIL CO INC | | MC PHERSON OIL PRODUCTS | PO BOX 2244 | | | BIRMINGHAM | AL | 35201 | |
| MC QUAIDE W C INC | | 153 MACRIDGE AVE | | | | JOHNSTOWN | PA | 15904 | |
| MC QUEEN PATRICK | | 120 WHITE RD | | | | BROCKPORT | NY | 14420-9749 | |
| MC QUEENS INJECTION SVCINC | CAROLYN WALLIE | 1201 CYPRESS ST | | | | WEST MONROE | LA | 71291 | |
| MC QUILLEN CARL RACING | | ENGINES | 8171 E MAIN RD | | | LEROY | NY | 14482 | |
| MC QUILLEN INC | | 8171 E MAIN RD | | | | LE ROY | NY | 14482 | |
| MC RAE INDUSTRIES INC | | 400 N MAIN ST | | | | MOUNT GILEAD | NC | 27306-9038 | |
| MC SHERRY BRIAN | | 132 CHATHAM DR | | | | KETTERING | OH | 45429 | |
| MC TANK TRANSPORT INC | | 10134 MOSTELLER LN | | | | WEST CHESTER | OH | 45069 | |
| MC TERNAN JAMES & ASSOCIATES | | AXIS INC | 210 MEISTER AVE | | | SOMMERVILLE | NJ | 08876 | |
| MC TEST PRODUCTS | | 3150 ALMADEN EXPY STE 250 | | | | SAN JOSE | CA | 95118-1250 | |
| MC TEST PRODUCTS | | FORMALLY MIRCO CERAMICS TEST | 3150 ALMADEN EXPY STE 250 | | | SAN JOSE | CA | 95118-1250 | |
| MC TRUCKS INC | | G PO BOX 363543 | | | | SAN JUAN PR | | 009363543 | |
| MC VANNEL GREGORY | | 5439 SKYLARK PASS | | | | GRAND BLANC | MI | 48439 | |
| MC VEY HARRY D | | 1469 W STATE RD 38 | | | | PENDLETON | IN | 46064-9395 | |
| MC VICAR ROY | | 4950 EAST FRUITPORT RD | | | | FRUITPORT | MI | 49415 | |
| MC VICKER ROBERT A | | 70 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2430 | |
| MC VOY HAUSMAN CO INC | | PO BOX 530066 | | | | BIRMINGHAM | AL | 35253-0066 | |
| MC VOY HAUSMAN CO INC EFT | | PO BOX 530066 | | | | BIRMINGHAM | AL | 35253-0066 | |
| MC WATT ALEXANDER | | 652 MARSH RD | | | | SENECA FALLS | NY | 13148 | |
| MC WEE CHARLES | | 3824 CHESTNUT COURT | | | | OAKLAND | MI | 48363 | |
| MC WHOLESALE INC | C/O DUANE SMITH LLP | DONALD F CAREY | 2325 W BRDWAY | STE B | | IDAHO FALLS | ID | 83402 | |
| MC WHORTER BILL | | 3473 SOUTH CO RD 150 E | | | | KOKOMO | IN | 46902 | |
| MC WHORTER MARIETTA | | 219 HARRISON CT | | | | GREENTOWN | IN | 46936 | |
| MC WHORTER, MARIETTA K | | 219 HARRISON CT | | | | GREENTOWN | IN | 46936 | |
| MC WILLIAMS JR THEODORE | | 1300 EMERSON ST APT 7 | | | | ROCHESTER | NY | 14606-3036 | |
| MC WILLIAMS SALES & SERVICE IN | | 119 BEVAN DR | | | | MOORESVILLE | NC | 28115-7154 | |
| MC&S CO | | 354 MAPLE RD | | | | CORFU | NY | 14036 | |
| MC&S CO | | MCCARTHYS CONSULTING & SERVIC | 354 MAPLE RD | | | CORFU | NY | 14036 | |
| MC2 ENGINEERING SOFTWARE | | 8107 SW 72ND AVE STE 425 | | | | MIAMI | FL | 33143 | |
| MC2 INC | BONNIE CIULLA | 3201 E. ROYALTON RD. | | | | BROADVIEW HTS | OH | 44147 | |
| MCABEE THOMAS | | 1520 THOMPSON RD | | | | DECATUR | AL | 35603 | |
| MCABEE WILLIAM | | 205 LEE AV NW | | | | HARTSELLE | AL | 35640 | |
| MCABERNS WILLIAM | | 10240 PK DR | | | | GOODRICH | MI | 48438-9303 | |
| MCAD DESIGN INC | SUE | 445 UNION BLVD | STE 130 | | | LAKEWOOD | CO | 80228 | |
| MCAD DESIGN, INC | DAVID BOUSH | 445 UNION BLVD | STE 200 | | | LAKEWOOD | CO | 80228 | |
| MCAD TECH | | 445 UNION BLVD | STE 200 | | | LAKEWOOD | CO | 80228 | |
| MCADAMS MURRICK | | 851 ROWLEE RD | | | | FULTON | NY | 13069 | |
| MCADOO RAYMOND J | | 5790 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9663 | |
| MCADORY HAROLD | | 18476 MINDY VALLEY RD | | | | VANCE | AL | 35490 | |
| MCADOW DOYLE KELLY | | 165 DELLWOOD DR | | | | FAIRBORN | OH | 45324 | |
| MCAFEE & TAFT | | 2 LEADERSHIP SQ | | | | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE AND TAFT | | 2 LEADERSHIP SQ | | | | OKLAHOMA CITY | OK | 73102 | |
| MCAFEE DOUGLAS H | | 1827 W 4TH ST | | | | PRESCOTT | AR | 48756-8602 | |
| MCAFEE INC FORMERLY NETWORK ASSOCIATES | DAVE ARMSTRONG | 3965 FREEDOM CIRCLE | | | | SANTA CLARA | CA | 95054 | |
| MCAFEE INC FORMERLY NETWORK ASSOCIATES | DAVE ARMSTRONG | 3966 FREEDOM CIRCLE | | | | SANTA CLARA | CA | 95055 | |
| MCAFEE JOSEPH | | 301 SPINNING RD | | | | RIVERSIDE | OH | 45431 | |
| MCAFEE SOFTWARE | | 2806 BOWERS AVE | | | | SANTA CLARA | CA | 95051 | |
| MCAFEE SOFTWARE | | PO BOX 45598 | | | | SAN FRANCISCO | CA | 94145-0598 | |
| MCAFEE THEODORE | | 4137 NANCY DR | | | | SAGINAW | MI | 48601 | |
| MCAFEE WILLIE B | | PO BOX 64 | | | | HILLSBORO | AL | 35643-0064 | |
| MCALEER ADRIAN | | 384 SECRIST | | | | GIRARD | OH | 44420 | |
| MCALEER ADRIAN | C/O SCHIFFRIN & BARROWAY LLP | J H MELTZER G D WELLS III | 280 KING OF PRUSSIA RD | | | RADNOR | PA | 19087 | |
| MCALEER MATTHEW | | 517 KENMORE AVE SE | | | | WARREN | OH | 44483 | |
| MCALINDEN ROBERT | | 4055 STAPLE RD | | | | MUSKEGON | MI | 49445 | |
| MCALINDON MICHAEL | | 4123 IVYMIST CT | | | | SUGAR LAND | TX | 77479-5307 | |
| MCALISTER YOLANDA | | 2433 WISCONSIN AVE | | | | FLINT | MI | 48506-3838 | |
| MCALLEN AMERICAN CORP | | KIMBALL ELECTRONICS GROUP | 9601 INTERNATIONAL BLVD | | | PHARR | TX | 78577-7279 | |
| MCALLEN AMERICAN CORP KIMBALL ELECTRONICS GROUP | | PO BOX 70068 | | | | CHICAGO | IL | 60673-0068 | |
| MCALLEN ARMATURE WORKS INC | | 617 BEAUMONT AVE | | | | MCALLEN | TX | 78501 | |
| MCALLEN ARMATURE WORKS INC | | PO BOX 249 | | | | MCALLEN | TX | 78501 | |
| MCALLEN BOLT & SCREW | | 4403 W MILITARY HWY | STE 500A | | | MCALLEN | TX | 78503 | |
| MCALLEN BOLT & SCREW CO INC | | 104 N 23RD | | | | MCALLEN | TX | 78501 | |
| MCALLEN BOLT & SCREW CO INC | | LAREDO BOLT & SCREW | 104 N 23RD | | | MCALLEN | TX | 78503 | |
| MCALLEN ECONOMIC DEV CORP | | DBA MCALLEN FOREIGN TRADE ZONE | 6401 SOUTH 33RD ST | 7.41547E+008 | | MCALLEN | TX | 78503 | |
| MCALLEN FOREIGN TRADE ZONE | | 6401 SOUTH 33RD ST | | | | MCALLEN | TX | 78503 | |
| MCALLEN ISD | | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| MCALLEN ISD | DIANE W SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | THE TERRACE II 2700 VIA FORTUNA DR STE 400 | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | |
| MCALLEN ISD | MCALLEN ISD | PO BOX 178 | | | | EDINBURG | TX | 78540 | |
| MCALLISTER CLARENCE | | 965 W BEAMISH RD | | | | SANFORD | MI | 48657-9419 | |
| MCALLISTER E L | | 16 CROCKLEFORD AVE | TOWN LN ESTATE | | | SOUTHPORT | | PR8 8UA | UNITED KINGDOM |
| MCALLISTER III WILLIAM | | 4598 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9662 | |
| MCALLISTER KAREN | | 2424 PEALE DR | | | | SAGINAW | MI | 48602-3464 | |
| MCALLISTER KATHY | | 699 PLANTATION DR | | | | SAGINAW | MI | 48603-7162 | |
| MCALLISTER KEVIN | | 56 SHAWS AVE | | | | BIRKDALE | | PR8 4LB | UNITED KINGDOM |
| MCALLISTER LEWIS | | 25788 FAIRMONT DR | | | | ATHENS | AL | 35613-6150 | |
| MCALLISTER M | | 14550 WINCHESTER RD | | | | ASHVILLE | OH | 43103 | |
| MCALLISTER S SCOTT | | 2360 PORTSIDE AVE | | | | PORTAGE | MI | 49002 | |
| MCALLISTER, RHONDA | | 4980 DAMON AVE NW | | | | WARREN | OH | 44483 | |
| MCALONEY ENTERPRISES | | 2640 S MYRTLE AVE STE A1 | | | | MONROVIA | CA | 91016-8215 | |
| MCALOOSE MELISSA | | 3431 ARTESIA BLVD | 18 | | | TORRANCE | CA | 90504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCALPIN FELICIA | | 106 LAUREL BEND DR | | | | MERIDIANVILLE | AL | 35759 | |
| MCALPIN INDUSTRIES INC | | MONROE PLATING DIV | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621-3294 | |
| MCALPIN INDUSTRIES INC | | MONROE PLATING DIVISION | 255 HOLLENBECK ST | | | ROCHESTER | NY | 14621 | |
| MCALPIN MARK | | 411 S WESTERN AVE | | | | KOKOMO | IN | 46901-5208 | |
| MCALPINE AUBREY T | | 814 N BROADWAY ST | | | | DAYTON | OH | 45402-6247 | |
| MCALPINE ERIC | | 46644 BRECKENRIDGE | | | | MACOMB | MI | 48044 | |
| MCALPINE JOHN | | 814 N BROADWAY ST | | | | DAYTON | OH | 45402-6247 | |
| MCALPINE LORI | | 2160 HWY 77 | | | | ATTALLA | AL | 35954 | |
| MCALPINE PEGGY | | 56 KING LN | | | | BOAZ | AL | 35956 | |
| MCALPINE SCOTTY | | 13 WHITE OAK VILLAGE | | | | RAINBOW CITY | AL | 35906 | |
| MCALPINE STEVEN | | 7060 W JASON RD | | | | SAINT JOHNS | MI | 48879-8216 | |
| MCANANY GARY | | 501 ALICE ST | | | | SAGINAW | MI | 48602 | |
| MCANANY MARY | | 12560 N BUDD RD | | | | BURT | MI | 48417-9421 | |
| MCANANY OIL CO INC | | 14500 W 111TH ST | | | | OLATHE | KS | 66215 | |
| MCANANY OIL CO INC | | PO BOX 906 | | | | OLATHE | KS | 66051 | |
| MCANANY OIL COMPANY | | 14500 W 111TH ST | | | | OLATHE | KS | 66215 | |
| MCANANY OIL COMPANY | | PO BOX 906 | | | | OLATHE | KS | 66051 | |
| MCANANY VAN CLEAVE & | | PHILLIPS PA | 4TH FL SECURITY NATL BANK BLDG | 707 MINNESOTA AVE | | KANSAS CITY | KS | 66101 | |
| MCANANY VAN CLEAVE AND PHILLIPS PA | | PO BOX 171300 | | | | KANSAS CITY | KS | 66117 | |
| MCANUL SHERRI | | 200 FALLEN TIMBERS CT | | | | CANAL WINCHESTER | OH | 43110 | |
| MCANDREWS HELD & MALLOY LTD | | 500 W MADISON 34TH FL | | | | CHICAGO | IL | 60661 | |
| MCANDREWS HELD AND MALLOY LTD | | 500 W MADISON 34TH FL | | | | CHICAGO | IL | 60661 | |
| MCANINCH ERIC | | 9328 W 49TH ST | | | | MERRIAM | KS | 66203-1736 | |
| MCANINCH JOHN | | 5029 W 1100 S | | | | AMBOY | IN | 46911 | |
| MCANINCH ROBERT | | 1518 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2148 | |
| MCARDLE CLAY | | 308 SHADOW WOOD DR | | | | CLINTON | MS | 39056 | |
| MCART JAMES L | | 7304 ROBERTA LN | | | | WATERFORD | MI | 48327-3769 | |
| MCARTHUR SAUNDRA | | 103 MULBERRY ST | | | | PICKERINGTON | OH | 43147 | |
| MCARTOR MAINTENANCE CO | | 1017 SE 14TH ST | | | | PRYOR | OK | 74361-7812 | |
| MCATEE BUDDY | | WORLDWIDE TRADING SERVICES | 1984 STANHOPE ST | | | CARMEL | IN | 46032 | |
| MCATEE JR CLINTON | | 5974 CULZEAN DR | | | | TROTOOD | OH | 45426 | |
| MCATEE KENNETH E | | 292 W 500 S | | | | ANDERSON | IN | 46013-5404 | |
| MCATEE VIRGIE | | 1973 PALISADES DR | | | | DAYTON | OH | 45414 | |
| MCATEERS | | 1714 EASTON AVE | | | | SOMERSET | NJ | 08873 | |
| MCAULEY NANCY | | 15724 WINNERS CIRCLE DR | | | | CLINTON TWP | MI | 48035 | |
| MCAULEY, NANCY C | | 15724 WINNERS CIR DR | | | | CLINTON TWP | MI | 48035 | |
| MCAULIFFE D | | 924 MARKHAM AVE | | | | FLINT | MI | 48507-2569 | |
| MCAULIFFE JAMES | | 135 ASHWOOD LN | | | | ORCHARD PK | NY | 14127 | |
| MCAVOY M | | 9 WICKET CLOSE | | | | LIVERPOOL | | L11 6LT | UNITED KINGDOM |
| MCAVOY SR MICHAEL | | 27549 GILSON RD | | | | SALEM | OH | 44460 | |
| MCAVOY, JOHN | | 2424 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| MCB ENVIRO CORP | | EAGLE OXIDE SERVICES | 5605 W 74TH ST | | | INDIANAPOLIS | IN | 46278 | |
| MCB ENVIRO DBA EAGLE OXIDE SERVICES | | 5605 WEST 74TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| MCB ENVIRO EFT | | DBA EAGLE OXIDE SERVICES | PO BOX 78093 | | | INDIANAPOLIS | IN | 46278 | |
| MCBAIN SCOTT | | 1613 BLACK MAPLE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MCBAIN SCOTT A | | 1613 BLACK MAPLE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MCBANE DANIEL | | 230 HICKORY FARMS DR | | | | HAWK POINT | MO | 63349-2338 | |
| MCBANE SIDNEY B | | 1189 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4115 | |
| MCBEE DAVID | | 4123 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| MCBEE KATHLEEN | | 4123 S 580 W | | | | RUSSIAVILLE | IN | 46979 | |
| MCBEE PAM D | | 2141 N PURDUM ST | | | | KOKOMO | IN | 46901-1442 | |
| MCBEE SYSTEMS INC | | PO BOX 4270 | | | | ATHENS | OH | 45701-4270 | |
| MCBENNETT MICHAEL | | 9076 KING RD | | | | FRANKENMUTH | MI | 48734 | |
| MCBETH GERALD N | | 9930 MIGNONETTE ST | | | | ALTA LOMA | CA | 91701 | |
| MCBEY CHERYL | | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 | |
| MCBRATNIE JR HARRY | | 5445 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9783 | |
| MCBREEN MCBREEN & KOPKO | | 1760 MARKET ST STE 900 | | | | PHILADELPHIA | PA | 19103 | |
| MCBREEN MCBREEN & KOPKO | | 20 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| MCBREEN MCBREEN AND KOPKO | | 20 N WACKER DR | | | | CHICAGO | IL | 60606 | |
| MCBREEN MCBREEN AND KOPKO PHILADELPHIA | | 1760 MARKET ST STE 900 | | | | PHILADELPHIA | PA | 19103 | |
| MCBRIDE AARON | | 2406 SO 23RD | | | | SAGINAW | MI | 48601 | |
| MCBRIDE DAVID | | 4517 ESTE AVE | | | | CINCINNATI | OH | 45232 | |
| MCBRIDE DAVID | | 980 WESTPORT DR | | | | BOARDMAN | OH | 44511 | |
| MCBRIDE DAVID M | | 3082 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3353 | |
| MCBRIDE DIANA | | 225 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| MCBRIDE HEATHER | | 320 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44483-6211 | |
| MCBRIDE JASON | | 1191 COOLIDGE | | | | SAGINAW | MI | 48603 | |
| MCBRIDE KARYN A | | 382 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4404 | |
| MCBRIDE KAYLENE | | 1343 CASTILLION DR NE | | | | WARREN | OH | 44484 | |
| MCBRIDE REMONA | | 25407 BRIAR DR | | | | OAK PK | MI | 48237 | |
| MCBRIDE RONALD | | PO BOX 179 | | | | MIAMI | IN | 46959 | |
| MCBRIDE THOMAS E | | 808 MELODY LN | | | | KOKOMO | IN | 46902-3938 | |
| MCBRIERTY DOUGLAS | | 1603 MALDEN AVE | | | | SPRINGFIELD | OH | 45504 | |
| MCBRINN R | | 87 YORK WAY | GARSTON | | | LIVERPOOL | | L19 8JR | UNITED KINGDOM |
| MCBRYDE FRANCES D | | 2105 GALAHAD DR SW | | | | DECATUR | AL | 35603-1122 | |
| MCBRYDE SCOTT | | 1924 CLEARPOINT CT | | | | ROCHESTER HILLS | MI | 48306 | |
| MCBURNETT BRANDON | | 880 RIVERDRIVE | | | | GADSDEN | AL | 35901 | |
| MCC | ERIC SCHNEIDER | C/O JN BAILEY & ASSOCIATES | 503 WINDSOR PK DR | | | CENTERVILLE | OH | 45459 | |
| MCC ENERGY ADVISORS | | 1733 W 12600 S PMB 504 | | | | RIVERTON | UT | 84065 | |
| MCC ENERGY ADVISORS INC | | 11585 S STATE ST STE 102 | | | | DRAPER | UT | 84020 | |
| MCC KGD PKG & TEST WRKSHOP | CHRIS MACRAE | 3500 W BALCONES CTR DR | | | | AUSTIN | TX | 78759 | |
| MCCABE & ASSOCIATES | | 5501 TWIN KNOLLS RD STE 111 | | | | COLUMBIA | MD | 21045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCABE AND ASSOCIATES | | 5501 TWIN KNOLLS RD STE 111 | | | | COLUMBIA | MD | 21045 | |
| MCCABE CAROLYN | | 3255 MEDOMA DR | | | | COLUMBUS | OH | 43204 | |
| MCCABE DANNY A | | 27 WOODRUFF DR | | | | DAYTON | OH | 45405-5128 | |
| MCCABE JASON | | 52 JOYCE PL | | | | PARLIN | NJ | 08859 | |
| MCCABE JR HOLLIS | | PO BOX 6924 | | | | SAGINAW | MI | 48608 | |
| MCCABE M | | 168 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9783 | |
| MCCABE MARY K | | PO BOX 8151 | | | | SAGINAW | MI | 48608 | |
| MCCABE STEVEN | | 11419 AUTUMN BREEZE TRAIL | | | | CLIO | MI | 48420 | |
| MCCABE TED J | | 200 CHRIS DR | | | | ENGLEWOOD | OH | 45322-1119 | |
| MCCABE, TIMOTHY CHARLES | | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324 | |
| MCCAFFERTY LARRY W | | 475 JERUSALEM RD SE | | | | BREMEN | OH | 43107-9416 | |
| MCCAGHREN BRENT TRANSPORT INC | | 855 LOWORN MILL RD | | | | BOWDON | GA | 30108 | |
| MCCAGHREN CARL | | 9715 COUNTY RD 203 | | | | DANVILLE | AL | 35619 | |
| MCCAGHREN MARTY | | 1530 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5611 | |
| MCCAGHREN TAMMY | | 142 BRUSMAN DR | | | | VANDALIA | OH | 45377 | |
| MCCAGHREN TED | | 5181 DANVILLE RD | | | | HARTSELLE | AL | 35640-8031 | |
| MCCAHAN JERRY | | 6516 ELM ST | | | | KINSMAN | OH | 44428 | |
| MCCAHILL LAWRENCE | | 5922 E DIVISION | | | | NEWAYGO | MI | 49337 | |
| MCCAHILL MARY | | 13345 ALLISONVILLE RD | | | | FISHERS | IN | 46038 | |
| MCCAHON MARY | | 2169 OAKDALE RD | | | | CLEVELAND HTS | OH | 44118-2851 | |
| MCCAIG DANNY | | 16680 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 | |
| MCCAIG DOUGLAS | | 17750 LINDSAY RD | | | | TANNER | AL | 35671-4231 | |
| MCCAIG JAMES A JR | | DBA M & M MACHINE | 213 CEMETERY AVE | | | COLUMBIA | TN | 38401 | |
| MCCAIG JAMES A JR DBA M AND M MACHINE | | PO BOX 808 | | | | COLUMBIA | TN | 38401 | |
| MCCAIN & SASSAR PC | | 350 LOCUST ST 2ND FL | | | | GADSDEN | AL | 35901 | |
| MCCAIN AND SASSAR PC | | 350 LOCUST ST 2ND FL | | | | GADSDEN | AL | 35901 | |
| MCCAIN DONNA | | 5358 N SYCAMORE ST | | | | BURTON | MI | 48509-1351 | |
| MCCAIN JEROD | | 915 MANHATTAN AVE | | | | DAYTON | OH | 45406 | |
| MCCAIN KRISTI | | 204 W HIGH ST | | | | GREENTOWN | IN | 46936 | |
| MCCAIN LARRY | | 9570 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623 | |
| MCCAIN LEVON | | 1744 JOY RD | | | | SAGINAW | MI | 48601 | |
| MCCAIN MICHAEL | | 2709 ARTHURS WAY | | | | ANDERSON | IN | 46011 | |
| MCCAIN PHILIP | | 1100 WEST HILLCREST | | | | DAYTON | OH | 45406 | |
| MCCAIN SCOT | | 2533 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| MCCAIN WENDY | | 2533 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| MCCAIN WILLIAM | | 146 HWY 49 NORTH | | | | JACKSON | MS | 39209 | |
| MCCAIN, WENDY SUE | | 2533 W CARTER ST | | | | KOKOMO | IN | 46901 | |
| MCCALE JAMMIE | | 2360 OHL TOWN MCDONALD RD | | | | MCDONALD | OH | 44437 | |
| MCCALE MATTHEW | | 5022 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 | |
| MCCALE PATRICIA | | 5022 WESTERN RESERVE RD | | | | CANFIELD | OH | 44406 | |
| MCCALEB JOSEPH | | 72 FIELDCREST DR | | | | FRANKLIN | OH | 45005 | |
| MCCALEB MARTY | | 72 FIELD CREST | | | | FRANKLIN | OH | 45005 | |
| MCCALISTER ARNELL | | 706 CLARKSON AVE | | | | DAYTON | OH | 45417 | |
| MCCALISTER JOSEPH | | 2967 LOUELLA | | | | DAYTON | OH | 45408 | |
| MCCALL BARBARA | | 2846 DUVALL LN | | | | COLUMBUS | OH | 43207 | |
| MCCALL HAROLD | | 9300 CANTERCHASE DR 2B | | | | MIAMISBURG | OH | 45342 | |
| MCCALL HELEN | | 192 BURNS ST | | | | SOMERSET | NJ | 08873 | |
| MCCALL KEITH | | 192 BURNS ST | | | | SOMERSET | NJ | 08873 | |
| MCCALL KENNETH | | 435 RENDALE PL | | | | TROTWOOD | OH | 45426-2827 | |
| MCCALL MARK | | 6058 RICHARDS AVE SE | | | | HUBBARD | OH | 44425 | |
| MCCALL MEGAN A | | 6376 S 80TH E AVE | | | | TULSA | OK | 74133 | |
| MCCALL RENEE | | 6091 WESTERN UNIT 62 | | | | SAGINAW | MI | 48603 | |
| MCCALL SHEVERNA | | POBOX 20302 | | | | SAGINAW | MI | 48602-0302 | |
| MCCALL, MARK D | | 6058 RICHARDS AVE SE | | | | HUBBARD | OH | 44425 | |
| MCCALL, VALERIE | | PO BOX 14595 | | | | SAGINAW | MI | 48601 | |
| MCCALLA CHARMIKA | | OAKTREE DR APT D8 | | | | NO BRUNSWICK | NJ | 08902 | |
| MCCALLA LAVETA | | 809 PRIMROSE COURT | | | | BELLE MEAD | NJ | 08502 | |
| MCCALLA THOMPSON PYBURN | | HYMOWITZ & SHAPIRO | 650 POYDRAS ST STE 2800 | POYDRAS CTR | | NEW ORLEANS | LA | 70130 | |
| MCCALLA THOMPSON PYBURN HYMOWITZ AND SHAPIRO | | 650 POYDRAS ST STE 2800 | POYDRAS CTR | | | NEW ORLEANS | LA | 70130 | |
| MCCALLIN JOSHUA | | 511 SECRETARIAT CIRCLE | | | | KOKOMO | IN | 46901 | |
| MCCALLION SHARYN P | | PO BOX 126 | | | | BURGHILL | OH | 44404-0126 | |
| MCCALLISTER GREGORY | | 3447 BLUE LAKE DR | | | | FLINT | MI | 48506 | |
| MCCALLISTER JR JOHN | | 209 GALEWOOD DR | | | | NEW CARLISLE | OH | 45344 | |
| MCCALLISTER RANDALL P | | 4302 WESTERN RD LOT 34 | | | | FLINT | MI | 48506-1885 | |
| MCCALLISTER WILLIAM G | | DBA WILLIAM G MCCALLISTER & | ASSOCIATES | PO BOX 124 | | MARKLEVILLE | IN | 46056 | |
| MCCALLISTER WILLIAM G DBA WILLIAM G MCCALLISTER AND | | ASSOCIATES | PO BOX 124 | | | MARKLEVILLE | IN | 46056 | |
| MCCALLON MARILYN V | | 3610 BURCH RD | | | | BIRCH RUN | MI | 48415 | |
| MCCALLUM JENNIFER | | 3348 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| MCCALLUM ROGER | | 3348 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| MCCALLUM, JOHN | | 1517 THAYER | | | | ORTONVILLE | MI | 48462 | |
| MCCALLY WALTON J | | 4441 S 400 W | | | | ANDERSON | IN | 46011-9301 | |
| MCCAMBRIDGE RONALD D | | 5555 N MEADOWLARK LN | | | | MIDDLETOWN | IN | 47356-9701 | |
| MCCAMMON MARILYN | | 108 W 600 S | | | | MUNCIE | IN | 47302 | |
| MCCAN SCOTT | | 5117 PUFFIN PL | | | | CARMEL | IN | 46033 | |
| MCCAN, SCOTT A | | 5117 PUFFIN PL | | | | CARMEL | IN | 46033 | |
| MCCANDLESS INTERNATIONAL | | 16704 E 32 AVE | | | | AURORA | CO | 80011-1521 | |
| MCCANDLESS INTERNATIONAL | | 4030 CLUB MANOR DR | | | | PUEBLO | CO | 81008-2005 | |
| MCCANDLESS INTERNATIONAL | | TRUCKS INC | 3280 BRIGHTON BLVD | | | DENVER | CO | 80216 | |
| MCCANDLESS INTERNATIONAL TRUCKS | | 3780 LOSEE RD | | | | NORTH LAS VEGAS | NV | 89030-3300 | |
| MCCANN CINDY | | 1040 OSSINGTON AVE | | | | FLINT | MI | 48507 | |
| MCCANN DAVID | | 3425 S GENESEE RD | | | | BURTON | MI | 48519-1427 | |
| MCCANN DONALD | | 9102 BUNKER RD | | | | ORWELL | OH | 44076 | |
| MCCANN ERICKSON | | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009-3346 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCANN ERICKSON | | 755 BIG BEAVER RD | | | | TROY | MI | 48084 | |
| MCCANN ERICKSON | | 755 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| MCCANN ERICKSON | | 360 WEST MAPLE RD | | | | BIRMINGHAM | MI | 48009 | |
| MCCANN ERICKSON DETROIT | JOHN BARCZYK | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009-3346 | |
| MCCANN ERICKSON INC | | PO BOX 77461 | | | | DETROIT | MI | 48277 | |
| MCCANN ERICKSON INC EFT | | 755 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| MCCANN ERICKSON USA INC | | 755 W BIG BEAVER RD STE 2500 | | | | TROY | MI | 48084 | |
| MCCANN ERICKSON USA INC | ATTN CFO | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009 | |
| MCCANN FITZGERALD | | 2 HARBOURMASTER PL | | | | DUBLIN | | | IRELAND |
| MCCANN FITZGERALD | | 2 HARBOURMASTER PL | | | | DUBLIN IRELAND | | | IRELAND |
| MCCANN FLOORS INC | | 1614 PLAINFIELD | | | | JANESVILLE | WI | 53545 | |
| MCCANN III LAWRENCE | | 611 OAK BROOK PL | | | | COLUMBUS | OH | 43228 | |
| MCCANN JOSEPHINE | | 602 N LEMEN ST | | | | FENTON | MI | 48430 | |
| MCCANN JR NATHANIEL | | 1605 STONE | | | | FLINT | MI | 48503 | |
| MCCANN LINDA C | | 598 VERNON RD | | | | GREENVILLE | PA | 16125-9299 | |
| MCCANN PLASTICS INC | | 5600 MAYFAIR RD | | | | CANTON | OH | 44720-1539 | |
| MCCANN ROY | | 1680 N VIEWPOINT DR | | | | FAYETTEVILLE | AR | 72701 | |
| MCCANN SARAH | | 12389 LAPEER RD | | | | DAVISON | MI | 48423 | |
| MCCANN THEODORE E | | 4627 E MONROE RD | | | | MIDLAND | MI | 48642-8845 | |
| MCCANN, DONALD R | | 9102 BUNKER RD | | | | ORWELL | OH | 44076 | |
| MCCANN, GERALD M | | 450 OLD ORCHARD DR | APT 9 | | | ESSEXVILLE | MI | 48732 | |
| MCCANNA DANELLE | | 6430 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| MCCANTY DOUGLAS P | | PO BOX 2031 | | | | OCKLAWAHA | FL | 32183-2031 | |
| MCCARDLE WILLIAM | | 1891 SCOTCH PINE DR | | | | BEAVERCREEK | OH | 45432-1855 | |
| MCCARGISH GARY | | 1149 SOUTH MAIN ST | | | | WEST MILTON | OH | 45383 | |
| MCCARGO KIRK PC | | 155 W CONGRESS STE 450 | | | | DETROIT | MI | 48226 | |
| MCCARLEY SHELIA | | 25775 JAY BEE WAY | | | | ELKMONT | AL | 35620 | |
| MCCARNAN DAVID C | | 6176 MAIN ST | | | | OXFORD | OH | 45056-9356 | |
| MCCARREN JAY | | 6314 OLIVE BRANCH RD | | | | OREGONIA | OH | 45054 | |
| MCCARRIAGHER KEVIN | | 3677 MEADOWBROOK ACRES | | | | N TONAWANDA | NY | 14120 | |
| MCCARRISTON II RICHARD J | | 5400 PK LN CT | | | | COLUMBUS | OH | 43231-4018 | |
| MCCARROLL JAMES | | 5165 NORTHCLIFF DR | | | | RIVERSIDE | OH | 45431 | |
| MCCARROLL STEVEN | | 7518 ALT ST RT 49 EAST | | | | ARCANUM | OH | 45304-9672 | |
| MCCARROLL WILLIAM | | 7860 DARKE PREBLE COUNTY LIN | | | | ARCANUM | OH | 45304 | |
| MCCARTER & ENGLISH | | J MARION MCCARTER & ENGLISH | PO BOX 111 | | | WILMINGTON | DE | 19899 | |
| MCCARTER & ENGLISH | | MELLON BANK CTR | 1735 MARKET ST | STE 700 | | PHILADELPHIA | PA | 19103 | |
| MCCARTER & ENGLISH LLP | | ATTORNEYS AT LAW | FOUR GATEWAY CTR | 100 MULBERRY ST | | NEWARK | NJ | 071010652 | |
| MCCARTER & ENGLISH LLP | DAVID J ADLER JR ESQ | 245 PK AVE 27TH FL | | | | NEW YORK | NY | 10167 | |
| MCCARTER AND ENGLISH J MARION MCCARTER AND ENGLISH | | PO BOX 111 | | | | WILMINGTON | DE | 19899 | |
| MCCARTER AND ENGLISH LLP ATTORNEYS AT LAW | | FOUR GATEWAY CTR | 100 MULBERRY ST | | | NEWARK | NJ | 07101-0652 | |
| MCCARTER J | | 7797 WOODLAWN CIR | | | | TUSCALOOSA | AL | 35405-8700 | |
| MCCARTER ROBIN | | 711 EAST 300 SOUTH | | | | LAFAYETTE | IN | 47909 | |
| MCCARTHY A | | 58 COACHMANS DR | WEST DERBY | | | LIVERPOOL | | L12 0HX | UNITED KINGDOM |
| MCCARTHY COMPANY, THE | | 27236 SOUTHFIELD RD STE 2 | | | | LATHRUP VILLAGE | MI | 48076-3407 | |
| MCCARTHY FRANK | | 1933 W COURT ST | | | | FLINT | MI | 48503 | |
| MCCARTHY IND CONTRACTORS | BRIAN MCCARTHY | 4404 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MCCARTHY INDUSTRIAL | | CONTRACTORS INC | 4404 WEBSTER ST | | | DAYTON | OH | 45414 | |
| MCCARTHY JOHN | | 36 COACHMANS DR | | | | LIVERPOOL 12 | | L12 0HX | UNITED KINGDOM |
| MCCARTHY JR JOSEPH W | | 7827 BONNY DR | | | | SAGINAW | MI | 48609-4912 | |
| MCCARTHY LEBIT CRYSTAL & | | LIFFMAN CO LPA UPTD PER GOI GJ | 1800 MIDLAND BUILDING 04 18 5 | 101 WEST PROSPECT AVE | | CLEVELAND | OH | 44115-1088 | |
| MCCARTHY LEBIT CRYSTAL & LIFFMAN CO LPA | | 1800 MIDLAND BLDG | 101 WEST PROSPECT AVE | | | CLEVELAND | OH | 44115-1088 | |
| MCCARTHY LEBIT CRYSTAL & LIFFMAN CO LPA | | 1800 MIDLAND BUILDING | 101 WEST PROSPECT AVE | | | CLEVELAND | OH | 44115-1088 | |
| MCCARTHY LEBIT TRUST ACCOUNT | | 1800 MIDLAND BUILDING | 101 WEST PROSPECT AVE | | | CLEVELAND | OH | 44115-1088 | |
| MCCARTHY MARK | | 7 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 | |
| MCCARTHY MARK C | | 7 MORROW AVE | | | | LOCKPORT | NY | 14094-5014 | |
| MCCARTHY MICHAEL G | | 6763 MINNICK RD LOT 174A | | | | LOCKPORT | NY | 14094-9145 | |
| MCCARTHY PAUL | | 4333 E LAKE RD | | | | WILSON | NY | 14172-9753 | |
| MCCARTHY PHILIP | | 2797 EMERALD PK | | | | SAGINAW | MI | 48603 | |
| MCCARTHY R | | 14 KENBURY CLOSE | | | | LIVERPOOL | | L33 9TR | UNITED KINGDOM |
| MCCARTHY TETRAULT | | STE 4700 TORONTO DOMINION | BANK TOWER | | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCARTHY TETRAULT LLP | MR JOHN SALMAS | 66 WELLINGTON ST W STE 4700 | | | | TORONTO | ON | M5K 1E6 | CANADA |
| MCCARTHY THOMAS | | 4032 N MAIN ST APT 820 | | | | DAYTON | OH | 45405-1609 | |
| MCCARTHY, DANIEL | | 6245 FOX GLENN NO 320 | | | | SAGINAW | MI | 48638 | |
| MCCARTHY, PHILIP J | | 2797 EMERALD PARK | | | | SAGINAW | MI | 48603 | |
| MCCARTHYS FIRE & EMERGENCY | | SUPPLY | 60 FAIRHAVEN | | | ROCHESTER | NY | 14610-0083 | |
| MCCARTHYS FIRE & EMERGENCY SU | | 60 FAIRHAVEN RD | | | | ROCHESTER | NY | 14610-222 | |
| MCCARTHYS FIRE & EMERGENCY SUPPLY | | 60 FAIRHAVEN RD | | | | ROCHESTER | NY | 14610-2228 | |
| MCCARTHYS FIRE & EMERGENCY SUPPLY | | PO BOX 10083 | | | | ROCHESTER | NY | 14610-0083 | |
| MCCARTHYS FIRE EMERGENCY SUPPL | | 60 FAIRHAVEN RD | | | | ROCHESTER | NY | 14610 | |
| MCCARTHYS FIRE EMERGENCY SUPPL | | 60 FAIRHAVEN | | | | ROCHESTER | NY | 14610 | |
| MCCARTNEY ANGEL | | 1 JEBABUAL PL | | | | NEW LEBANON | | 45345 | |
| MCCARTNEY BONITA A | | 6376 S PRICETOWN RD | | | | BERLIN CTR | OH | 44401 | |
| MCCARTNEY RANDY | | 3440 STARWICK DR | | | | CANFIELD | OH | 44406 | |
| MCCARTNEY ROBERT | | 272 NORTH NORTHAMPTON AVE | | | | DAYTON | OH | 45427 | |
| MCCARTNEY THOMAS | | 1538 KINGSTON DR | | | | SAGINAW | MI | 48603 | |
| MCCARTNEY, THOMAS J | | 1538 KINGSTON DR | | | | SAGINAW | MI | 48603 | |
| MCCARTY GERALD | | 6407 W CARLETON | | | | ADRIAN | MI | 49221 | |
| MCCARTY JASON | | 2201 MILAN RD APT C | | | | SANDUSKY | OH | 44870 | |
| MCCARTY KAWA KATHLENE G | | 11623 PK BLVD | | | | SEMINOLE | FL | 33772-5202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTY KEITH | | 7520 DOG LEG RD | | | | DAYTON | OH | 45414 | |
| MCCARTY KEVIN  EFT | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| MCCARTY RYAN | | 7520 DOG LEG RD | | | | DAYTON | OH | 45414 | |
| MCCARTY SAM | | 8055 E BROADWAY BLVD | | | | TUCSON | AZ | 85710 | |
| MCCARTY SHELIA D | | 540 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3108 | |
| MCCARTY SONIA | | 617 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870 | |
| MCCARTY THOMAS | | 1273 WAGNER RD | | | | ESSEXVILLE | MI | 48732 | |
| MCCARTY VINCENT D | | 221 HAWKINS CREEK CT | | | | GREENVILLE | SC | 29609 | |
| MCCARTY WENDY | | 100 BONITA COURT | | | | MARCO ISLAND | FL | 34145 | |
| MCCARVER ROSSI | | 5471 WILD OAK | | | | EAST LANSING | MI | 48823 | |
| MCCARVER THOMAS | | 12 THORNGATE | | | | BRANDON | MS | 39042 | |
| MCCARVER, THOMAS R | | 12 THORNGATE | | | | BRANDON | MS | 39042 | |
| MCCARY, BINA | | 150 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| MCCASKEY SANDY J | | 1210 NEWMAN AVE SW | | | | DECATUR | AL | 35601-4138 | |
| MCCASKILL SAMUEL J | | 3950 N 67TH ST | | | | MILWAUKEE | WI | 53216-2008 | |
| MCCATHRON LAQUITA | | 1630 HONEYBEE DR | | | | TROTWOOD | OH | 45427 | |
| MCCAUGHEY GABRIEL | | 10183 ROBERTS LN | | | | LYNDONVILLE | NY | 14098 | |
| MCCAUGHRAN J | | 12 TAUNTON DR | | | | LIVERPOOL | | L10 8JW | UNITED KINGDOM |
| MCCAUGHTRY MATTHEW | | 908 HARRISON DR | | | | LAFAYETTE | CO | 80026 | |
| MCCAUGHTRY, MATTHEW | | 12198 JASPER RD | | | | ERIE | CO | 80516 | |
| MCCAULEY ANTHONY | | 3113 WEST 700 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| MCCAULEY CARY | | 20523 E 2ND ST | | | | TULSA | OK | 74108 | |
| MCCAULEY CHARLES A INC | | MCCAULEY TRUCKING CO | 308 LEASURE WAY | | | NEW BETHLEHEM | PA | 16242-0127 | |
| MCCAULEY MARY J | | 2946 MAYOR DR | | | | KOKOMO | IN | 46902-3593 | |
| MCCAULEY MAXINE | | 8828 W 400 N | | | | KOKOMO | IN | 46901 | |
| MCCAULEY MICHAEL | | 1804 RUHL RD | | | | KOKOMO | IN | 46902-2823 | |
| MCCAULEY TRUCKING CO | | PO BOX 127 | | | | NEW BETHLEHEM | PA | 16242-0127 | |
| MCCAULEY, ANTHONY K | | 3113 WEST 700 NORTH | | | | SHARPSVILLE | IN | 46068 | |
| MCCAULEY, TERRY | | 312 N CHESTNUT | | | | NILES | OH | 44446 | |
| MCCAULLEY RAMONA | | 1187 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9332 | |
| MCCLAIN AND ASSOCIATES | | 77 N MILLER RD | STE 102 | | | AKRON | OH | 44333-3737 | |
| MCCLAIN CHARLES L | | 55 REED ST | | | | LOCKPORT | NY | 14094-3901 | |
| MCCLAIN CHRISTOPHER | | 326 WINDSOR PK DR | | | | CENTERVILLE | OH | 45459 | |
| MCCLAIN CHRISTOPHER | | PO BOX 6 | | | | BURKBURNETT | TX | 76354 | |
| MCCLAIN CTY CT CLERK | | MCCLAIN CTY COURTHOUSE | | | | PURCELL | OK | 73080 | |
| MCCLAIN CYNTHIA | | 2758 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| MCCLAIN DOUGLAS | | 421 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| MCCLAIN ERICSSON | | 23 ADAM ST | | | | LOCKPORT | NY | 14094-3001 | |
| MCCLAIN JAMES | | 3002 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| MCCLAIN JAMES R | | 3002 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3399 | |
| MCCLAIN JERRY | | 297 W KLEIN RD | | | | AMHERST | NY | 14221-1635 | |
| MCCLAIN JOHN W | | 4116 S ELM AVE | | | | BROKEN ARROW | OK | 74011 | |
| MCCLAIN JORDAN C | | 68 FAIRVIEW AVE | | | | ROCHESTER | NY | 14619-2216 | |
| MCCLAIN KAREN | | 1150 INDIAN PIPE CT | | | | LAKE ORION | MI | 48360 | |
| MCCLAIN KELLY | | 458 AMSTERDAM DR | | | | XENIA | OH | 45385 | |
| MCCLAIN MARY | | 4450 RAINBOW LN | | | | FLINT | MI | 48507-3582 | |
| MCCLAIN MICHAEL | | 17394 COUNTY RD 400 | | | | HILLSBORO | AL | 35643-3940 | |
| MCCLAIN MICHAEL | | 2186 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462 | |
| MCCLAIN OTIS R | | 1349 NC R 260 | | | | VICKERY | OH | 43464 | |
| MCCLAIN REGINA K | | 36 SUNNYSIDE ST | | | | LOCKPORT | NY | 14094-4207 | |
| MCCLAIN RICHARD | | 2001 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| MCCLAIN ROBIN | | 1103 OAK ST | | | | ESSEXVILLE | MI | 48732 | |
| MCCLAIN ROLENA | | 231 HOWLAND TERRACE | | | | WARREN | OH | 44484 | |
| MCCLAIN STEVEN | | 7146 RIDGEVIEW DR | | | | GENESEE | MI | 48437 | |
| MCCLAIN TERRANCE | | 170 GOODING ST | | | | LOCKPORT | NY | 14094 | |
| MCCLAIN V | | 637 POST AVE | | | | ROCHESTER | NY | 14619 | |
| MCCLAIN YEVETTE | | 1224 SOMERSET LN | | | | FLINT | MI | 48503 | |
| MCCLAIN Z | | 77 OLIVER ST | | | | LOCKPORT | NY | 14094 | |
| MCCLAIN, DOUGLAS D | | 421 W BORTON RD | | | | ESSEXVILLE | MI | 48732 | |
| MCCLAIN, KAREN ALEXANDER | | 1150 INDIAN PIPE CT | | | | LAKE ORION | MI | 48360 | |
| MCCLAIN, MICHAEL S | | 2186 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462 | |
| MCCLAIN, TERRY | | 3809 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| MCCLAINE COLLIN | | 1905 NATHAN DR | | | | KOKOMO | IN | 46901 | |
| MCCLAINE WILLIE | | 313 SNOWDEN RD | | | | FITZGERALD | GA | 31750 | |
| MCCLAINE WYNITA | | 2711 LARRY TIM DR | | | | SAGINAW | MI | 48601-3152 | |
| MCCLAMB FREDERICK | | 57 WYOMING AVE | | | | BUFFALO | NY | 14215-4021 | |
| MCCLAMB MONTY VERNARD | | 143 COVINGTON RD | | | | BUFFALO | NY | 14216-2103 | |
| MCCLANAHAN JAMES | | 6480 CRABAPPLE COURT | | | | TROY | MI | 48098 | |
| MCCLANAHAN MICHAEL | | 1700 ADRIAN AVE | | | | WICHITA FALLS | TX | 76306 | |
| MCCLANEY III JOSEPH | | 194 FLINT ST | | | | ROCHESTER | NY | 14608 | |
| MCCLARNON A B | | 2 ANVIL CLOSE | | | | ORRELL | | WN5 8TN | UNITED KINGDOM |
| MCCLARNON JM | | 2 ANVIL CLOSE | | | | ORRELL | | WN5 8TN | UNITED KINGDOM |
| MCCLARY KATHERINE | | 1141 2 W GEORGE ST B | | | | ARCANUM | OH | 45304 | |
| MCCLASKEY JR VAN | | 221 RAILROAD AVE | | | | BUFFALO | WV | 25033 | |
| MCCLEAN MATTHEW | | 52508 PHEASANT RUN | | | | SAGINAW | MI | 48603 | |
| MCCLEARN JOHN | | 475 AMBER DR | | | | WARREN | OH | 44484 | |
| MCCLEARN LISA | | 13 MASTERS CT | | | | WARREN | OH | 44484 | |
| MCCLEARN LISA | | 2349 EAST POINTE DR | | | | WARREN | OH | 44484 | |
| MCCLEARN VIRGINIA | | 475 AMBER DR | | | | WARREN | OH | 44484 | |
| MCCLEARN, JOHN S | | 475 AMBER DR | | | | WARREN | OH | 44484 | |
| MCCLEARN, LISA J | | 13 MASTERS CT | | | | WARREN | OH | 44484 | |
| MCCLEARY WILLIAM | | 306 CENTRAL PKWY AVE SE | | | | WARREN | OH | 44483-6211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLEERY NORMAN | | 3501 WHITE RIVER CT | | | | ANDERSON | IN | 46012 | |
| MCCLEES DEWAIN R | | 584 KINGFISHER DR | | | | WESTERVILLE | OH | 43082-1064 | |
| MCCLELLAN BRADLEY | | 4791 CLYDE RD | | | | HOWELL | MI | 48855 | |
| MCCLELLAN BRUCE | | 4859 NORTH BLAISDELL RD | | | | MERRITT | MI | 49667 | |
| MCCLELLAN CYNTHIA | | 115 INDIANA SW | | | | GRAND RAPIDS | MI | 49504 | |
| MCCLELLAN DARRYL J | | 2454 N WINSTON | | | | TULSA | OK | 74115 | |
| MCCLELLAN JAMES | | 2331 ELSMERE AVE APT C | | | | DAYTON | OH | 45406 | |
| MCCLELLAN KATHY | | 549 DUNDEE CR | | | | RIVERSIDE | MI | 45431 | |
| MCCLELLAN KERRI | | 3374 VAN HORN 166 | | | | TRENTON | MI | 48183 | |
| MCCLELLAN SHALONDA | | 1310 APT 5 GLENDALE | | | | DAYTON | OH | 45407 | |
| MCCLELLAN, TOMMY GEORGE | | 9304 OAKMONT | | | | CLARKSTON | MI | 48348 | |
| MCCLELLAND DAVID | | 2024 RED FOX RUN | | | | CORTLAND | OH | 44410 | |
| MCCLELLAND GARY | | 101 ELGIN PL | | | | CLINTON | MS | 39056 | |
| MCCLELLAND JON | | 11685 DANVILLE RD | | | | LONDON | OH | 43140-9734 | |
| MCCLELLAND KENNETH | | 3774 MILLER ST | | | | CONKLIN | MI | 49403-0015 | |
| MCCLELLAND LEROY | | PO BOX 2292 | | | | DOUGLAS | GA | 31534-8292 | |
| MCCLELLAND, CHRISTOPHER | | 1682 SILLIMAN ST | | | | YOUNGSTOWN | OH | 44509 | |
| MCCLELLAND, DAVID E | | 2024 RED FOX RUN | | | | CORTLAND | OH | 44410 | |
| MCCLELLAND, PEGGY | | 1662 SILLIMAN ST | | | | YOUNGSTOWN | OH | 44509 | |
| MCCLELLON TONJA | | 205 HEYN AVE | | | | SAGINAW | MI | 48602 | |
| MCCLENDON BARBARA | | 3313 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9173 | |
| MCCLENDON CURTIS | | 8188 WADE HILL CT | | | | INDIANAPOLIS | IN | 46256 | |
| MCCLENDON JR MODIE | | 2988 WELLAND DR | | | | SAGINAW | MI | 48601-6941 | |
| MCCLENDON JR WILLIE | | 9 ANDERSON ST | | | | DAYTON | OH | 45410 | |
| MCCLENDON KEVIN | | 5179 DEWBERRY DR | | | | SAGINAW | MI | 48603-1106 | |
| MCCLENDON LEE | | 104 CAVALRY DR | | | | FRANKLIN | TN | 37064-4904 | |
| MCCLENDON LIZABETH | | 48 WARD DR | | | | ATTALLA | AL | 35954 | |
| MCCLENDON MARTIN PAULETTE | | 14584 GRANDVILLE ST | | | | DETROIT | MI | 48223-2231 | |
| MCCLENDON MICHAEL | | 39 HENDERSON RD | | | | SOMERVILLE | AL | 35670 | |
| MCCLENDON MITCHELL | | PO BOX 7225 | | | | MCCOMB | MS | 39648 | |
| MCCLENDON RICKEY | | 4706 TORTUGA TRL | | | | WICHITA FALLS | TX | 76309 | |
| MCCLENDON TRUCKING CO | | PO BOX 2445 | | | | COLUMBUS | GA | 31902 | |
| MCCLENDON VICKIE | | 922 NORTH 34TH ST | | | | GADSDEN | AL | 35904 | |
| MCCLENDON WILLISHA | | 3539 WHEATLEY ST | | | | JACKSON | MS | 39212 | |
| MCCLENDON, CURTIS S | | 7807 BEANBLOSSOM CIR | | | | INDIANAPOLIS | IN | 46256 | |
| MCCLENDON, KEVIN M | | 5179 DEWBERRY DR | | | | SAGINAW | MI | 48603 | |
| MCCLENDON, SHARON | | 324 REDWOOD AVE | | | | JACKSON | MS | 39209 | |
| MCCLENTY NAOIMA B | | 4695 HWY 467 | | | | EDWARDS | MS | 39066-9059 | |
| MCCLESKEY BERTRAM | | 2800 MILLICENT AVE | | | | DAYTON | OH | 45408 | |
| MCCLESKEY LAWRENCE | | 608 YALE AVE | | | | DAYTON | OH | 45402 | |
| MCCLESKEY RACHELE | | 923 WALTON AVE | | | | DAYTON | OH | 45402-5334 | |
| MCCLIMENT WILLIAM | | 26 MOHICAN DR | | | | GIRARD | OH | 44420-3651 | |
| MCCLIMENT, WILLIAM | | 840 SPARKLEBERRY LN NO 1002 | | | | COLUMBIA | SC | 29229 | |
| MCCLINCY ROBERT | | 1747 HICKORY HILL DR | | | | COLUMBUS | OH | 43228 | |
| MCCLINCY TIMOTHY | | 214 HUBBARD RD | | | | GALLOWAY | OH | 43119-9457 | |
| MCCLINCY TOM | | 2439 MCCOMB RD | | | | GROVE CITY | OH | 43123 | |
| MCCLINTHEN JAMES | | 324 LAKE EDDINS 1638 | | | | PACHUTA | MS | 39347-5170 | |
| MCCLINTIC JUNE M | | 2410 BUTTON WILLOW AVE | | | | ABILENE | TX | 79606 | |
| MCCLINTIC MELISSA | | 2243 S HOMER RD | | | | MIDLAND | MI | 48640 | |
| MCCLINTIC ROBERT P | | DBA MCCLINTIC & ASSOCIATES | 2544 ALMAR ST | | | JENISON | MI | 49428 | |
| MCCLINTIC ROBERT P DBA MCCLINTIC AND ASSOCIATES | | 2544 ALMAR ST | | | | JENISON | MI | 49428 | |
| MCCLINTICK GREGORY | | 3789 N 200 W | | | | ANDERSON | IN | 46011 | |
| MCCLINTOCK MARK D | | 1383 W LIBERTY ST | | | | HUBBARD | OH | 44425-3308 | |
| MCCLINTON SHARON | | 1595 W HIGHLAND APT T203 | | | | JACKSON | MS | 39204 | |
| MCCLISH DENISE | | 516 S ARMSTRONG ST | | | | KOKOMO | IN | 46901 | |
| MCCLISH JR VERNON | | 516 S ARMSTRONG | | | | KOKOMO | IN | 46901 | |
| MCCLISH MARY F | | 113 CHATEAU CT | | | | KOKOMO | IN | 46902-5916 | |
| MCCLISH TERESA | | 1051 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| MCCLOSKEY DANNY | | 2605 SOUTH NIAGARA | | | | SAGINAW | MI | 48602 | |
| MCCLOSKEY DONALD | | 1665 ROBERT LN NE | | | | WARREN | OH | 44483 | |
| MCCLOSKEY EDWARD J | | 617 HILLCREST CT | | | | KOKOMO | IN | 46901-3423 | |
| MCCLOSKEY KAREN | | 5690 JAY RD | | | | VASSAR | MI | 48768 | |
| MCCLOSKEY PHILLIP | | LOT98 SPEIRS M H P | | | | TRANSFER | PA | 16154 | |
| MCCLOSKEY WALTER R | | 7896 DAWSON DR SE | | | | WARREN | OH | 44484-3008 | |
| MCCLOSKY SIMON & SLOVELL LTD | | 134 N LASALLE ST STE 400 | | | | CHICAGO | IL | 60602 | |
| MCCLOUD GROVER | | 4102 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| MCCLUCAS SCOTT | | 521 SUMMIT AVE | | | | NILES | OH | 44446 | |
| MCCLULLOUGH BURNETTA J | | 28 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2208 | |
| MCCLUNE DONALD | | 479 GREENMONT DR | | | | CANFIELD | OH | 44406 | |
| MCCLUNG SHIRLEY | | 623N 23RD | | | | SAGINAW | MI | 48601 | |
| MCCLURE ANDREW | | 8528 HIGHLANDS TRACE | | | | TRUSSVILLE | AL | 35173 | |
| MCCLURE D | | 8203 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108 | |
| MCCLURE DEBORAH | | 1774 ERIC DR | | | | DAYTON | OH | 45414 | |
| MCCLURE DEBORAH J | | 1774 ERIC DR | | | | DAYTON | OH | 45414-3917 | |
| MCCLURE DOUGLAS | | 203 HEATON BLVD | | | | NILES | OH | 44446 | |
| MCCLURE EDWIN | | PO 153 | | | | FOWLER | OH | 44418 | |
| MCCLURE H D | | 2349 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1105 | |
| MCCLURE JAMES | | 2502 SPRINGDALE COURT | | | | KOKOMO | IN | 46902 | |
| MCCLURE KEVIN | | 1610 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| MCCLURE KIRK | | 7921 WEST CR 00 NS | | | | KOKOMO | IN | 46901 | |
| MCCLURE MELONIE | | 2349 CREW CIRCLE | | | | W CARROLLTON | OH | 45439 | |
| MCCLURE MERRILYN A | | 865 S COUNTY RD 450 E | | | | KOKOMO | IN | 46902-9334 | |
| MCCLURE MICHAEL | | 1543 SALEM AVE | | | | DAYTON | OH | 45406-4944 | |
| MCCLURE NATHANIEL D | | 865 S COUNTY RD 450 E | | | | KOKOMO | IN | 46902-9334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCLURE SARAH | | 4521 DEER CREEK CT APT6 | | | | AUSTINTOWN | OH | 44515 | |
| MCCLURE TERRY | | 8461 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1256 | |
| MCCLURE THOMAS | | 5149 COTTRELL RD | | | | VASSAR | MI | 48768-9499 | |
| MCCLURE TIMOTHY | | 1863 GREENWOODS DR | | | | JENISON | MI | 49428 | |
| MCCLURE, KEVIN E | | 1610 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| MCCLURE, KIRK E | | 7921 WEST CR 00 NS | | | | KOKOMO | IN | 46901 | |
| MCCLURE, STANLEY | | 202 RED BUD LN | | | | DECATUR | AL | 35603 | |
| MCCLUSKEY HUGH B | | 9 SYLVAN WAY STE 285 | | | | PARSIPPANY | NJ | 07054 | |
| MCCOLL BEVERLY | | 210 W SOUTH ST | APT B 37 | | | DAVISON | MI | 48423 | |
| MCCOLL PARTNERS LLC | | 100 NORTH TRYON ST STE 5100 | | | | CHARLOTTE | NC | 28202 | |
| MCCOLL, BEVERLY J | | 9180 CHATWELL CLUB DR | APT 7 | | | DAVISON | MI | 48423 | |
| MCCOLLEY RONALD | | 7897 W RIVER RD | | | | ROANN | IN | 46974 | |
| MCCOLLINS CHERYL | | ROUTE 1 BOX 75 | | | | OAKLAND | MS | 38948 | |
| MCCOLLISTER THOMAS | | 11838 CENTRAL AVE 10 | | | | CHINO | CA | 91710-1984 | |
| MCCOLLOM DANIEL | | 3131 NEWPORT COURT | | | | TROY | MI | 48084 | |
| MCCOLLUM ANNA E | | 2417 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 | |
| MCCOLLUM CATHY | | 216 CAMBLE COURT | | | | GADSDEN | AL | 35903 | |
| MCCOLLUM CYNTHIA | | 10323 RIDGE RD | | | | MEDINA | NY | 14103-9422 | |
| MCCOLLUM DAVID | | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4517 | |
| MCCOLLUM ENZELL | | 2711 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| MCCOLLUM LARRY | | 7101 ACADEMY LN | | | | LOCKPORT | NY | 14094-5354 | |
| MCCOLLUM LAUREN Z | | 4524 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9608 | |
| MCCOLLUM MARY S | | 23855 SOUTH HWY 66 | | | | CLAREMORE | OK | 74017 | |
| MCCOLLUM RANDALL | | 2415 RANIER | | | | SAGINAW | MI | 48603 | |
| MCCOLLUM ROBERT | | 1442 HILLTOP DR | | | | GRAND BLANC | MI | 48439-1710 | |
| MCCOLLUM, NICK | | 2415 RAINIER | | | | SAGINAW | MI | 48602 | |
| MCCOMAS KATHRYN | | 2121 ALTON DR | | | | KOKOMO | IN | 46901 | |
| MCCOMAS MARTIN | | 2696 ERHART DR | | | | SPRINGFIELD | OH | 45502 | |
| MCCOMAS, KATHRYN A | | 2121 ALTON DR | | | | KOKOMO | IN | 46901 | |
| MCCOMB DAVID | | 4721 SEEGER ST | | | | CASS CITY | MI | 48726-1253 | |
| MCCOMB DERRICK | | 59 EASTON AVE | | | | BUFFALO | NY | 14215 | |
| MCCOMB MICHAEL W | | 6606 VISTA DR | | | | SAGINAW | MI | 48603-9690 | |
| MCCOMB MICHELLE | | 3710 RUE FORET 251 | | | | FLINT | MI | 48532 | |
| MCCOMB RONALD | | 220 S RACCOON RD | | | | YOUNGSTOWN | OH | 44515 | |
| MCCOMB, WILLIAM | | 4526 MILLIS RD | | | | NORTH BRANCH | MI | 48461 | |
| MCCOMBE H T | | 4 SEDDON CLOSE | ECCLESTON | | | ST HELENS | | WA10 5A | UNITED KINGDOM |
| MCCOMBS JOSEPH D | | 3209 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 | |
| MCCOMBS KATHRYN | | 19145 MILL GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| MCCOMBS ROBERT | | 534 CARRIE LN | | | | KOKOMO | IN | 46901 | |
| MCCOMIS EDWARD | | 430 ARTIE CT | | | | DAYTON | OH | 45439 | |
| MCCOMMAS EARL W | | PO BOX 10214 | | | | BROOKSVILLE | FL | 34603-0214 | |
| MCCOMMAS GEORGE A | | 715 MATTHEWS CT | | | | ARLINGTON | TX | 76012-4538 | |
| MCCONAHY DANA | | 6416 CASPER RIDGE DR | | | | EL PASO | TX | 79912 | |
| MCCONNAUGHHAY MARK | | 7066 PARTRIDGE DR | | | | FLUSHING | MI | 48433 | |
| MCCONNELL ANDREW | | 16316 HWY 64 | | | | LEXINGTON | AL | 35648 | |
| MCCONNELL CHRISTOPHER | | 2800 OME AVE | | | | DAYTON | OH | 45414 | |
| MCCONNELL DENISE | | 703 VENTURA DR | | | | YOUNGSTOWN | OH | 44505-1153 | |
| MCCONNELL DONALD | | 5358 BAZETTA RD NE | | | | CORTLAND | OH | 44410 | |
| MCCONNELL DONNA | | 9816 E 109 ST N | | | | OWASSO | OK | 74055 | |
| MCCONNELL HARLAN | | PO BOX 174 | | | | TRINITY | AL | 35673-0174 | |
| MCCONNELL HAROLD E | | 687 COUNTY RD 517 | | | | ANDERSON | AL | 35610-3935 | |
| MCCONNELL JAMES | | 3057 IDLEWILDE BLVD APT 1B | | | | DAYTON | OH | 45414 | |
| MCCONNELL JOHNNIE | | 24570 GROSS RD | | | | ATHENS | AL | 35614-3130 | |
| MCCONNELL LISA | | 4625 TYLAR CHASE | | | | GROVE CITY | OH | 43123 | |
| MCCONNELL MAX | | 11103 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-9633 | |
| MCCONNELL MICHAEL | | 5438 ST RTE 49 S LOT 21 | | | | GREENVILLE | OH | 45331 | |
| MCCONNELL ROBERT | | 2305 NATALIE LN | | | | LAFAYETTE | IN | 47905 | |
| MCCONNELL SALES & ENGINEERING | | 117 CITATION CT | | | | BIRMINGHAM | AL | 35209 | |
| MCCONNELL SALES & ENGR CORP | | PO BOX 19098 | | | | BIRMINGHAM | AL | 35219 | |
| MCCONNELL SALES AND ENGR CORP | | PO BOX 19098 | | | | BIRMINGHAM | AL | 35219 | |
| MCCONNELL SUSAN | | 2908 RAYMOND ST | | | | LAKE MILTON | OH | 44429 | |
| MCCONNELL T | | 3236 W 18TH ST | | | | ANDERSON | IN | 46011 | |
| MCCONNELL THOMAS | | 1907 S WEBSTER | | | | KOKOMO | IN | 46902-0000 | |
| MCCONNELL VALDES | | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| MCCONNELL, DONALD L | | 5358 BAZETTA RD NE | | | | CORTLAND | OH | 44410 | |
| MCCONNELL, ELIZABETH K | | 200 YARKERDALE DR | | | | ROCHESTER | NY | 14615 | |
| MCCONNELL, LINDA | | 4655 BROWN RD | | | | VASSAR | MI | 48768 | |
| MCCONNELL, SCOTT D | | 310 NORTH CHOCOLAY AVE | | | | CLAWSON | MI | 48017 | |
| MCCONNON SHARON | | 380 MOON COURT | | | | CASNOVIA | MI | 49318 | |
| MCCOOEY JOSEPH | | 1226 MCKINLEY PKWY | | | | LACKAWANNA | NY | 14218 | |
| MCCOOL MIKE | | 3298 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| MCCOOL PEGGY L | | 1518 S Q ST | | | | ELWOOD | IN | 46036-3335 | |
| MCCOOL, MIKE W | | 3298 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| MCCOPPIN BRAD | | 500 ALEX COURT | | | | ENGLEWOOD | OH | 45322 | |
| MCCOPPIN VENUS | | 560 FOREST PK CT | | | | DAYTON | OH | 45405 | |
| MCCORD BARBARA | | 5701 N 300 E | | | | ANDERSON | IN | 46012 | |
| MCCORD BARBARA E | | 5701 N 300 E | | | | ANDERSON | IN | 46012-9528 | |
| MCCORD BRYAN | | 22 SIMS RD SW | | | | DECATUR | AL | 35603-4401 | |
| MCCORD COMMUNICATIONS | | 2700 WILLS CREEK RD | | | | GADSEN | AL | 35999-8466 | |
| MCCORD COMMUNICATIONS | A R | 1508 NOBLE ST | | | | ANNISTON | AL | 36201-3837 | |
| MCCORD DAVID S | | 13236 N STATE RD 13 | | | | ELWOOD | IN | 46036-9131 | |
| MCCORD MARK A | | 5701 N 300 E | | | | ANDERSON | IN | 46012-9528 | |
| MCCORD MICHAEL | | 1931 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 | |
| MCCORD MICHAEL A | | 6616 ROSALIND LN | | | | ANDERSON | IN | 46013 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCORD PEGGY Z | | 2924 BROWN ST | | | | ANDERSON | IN | 46016 | |
| MCCORD TOMMY | | 1716 E 44TH ST | | | | ANDERSON | IN | 46013 | |
| MCCORD WINN INC EFT | | 32201 NORTH AVIS DR | RMT CHNG 10 01 LTR | | | MADISON HTS | MI | 48071 | |
| MCCORD WINN TEXTRON INC EFT | | 11182 GEORGIA HWY 17 S | | | | LAVONIA | GA | 30553 | |
| MCCORD, BRYAN | | 22 SIMS RD SW | | | | DECATUR | AL | 35603 | |
| MCCORD, JAY | | 2515 E CTR RD | | | | KOKOMO | IN | 46902 | |
| MCCORKLE RAYMOND E | | 16550 MAIN ST | | | | TOWN CREEK | AL | 35672-3706 | |
| MCCORKLE SHANNON | | 14340 HWY 101 | | | | TOWN CREEK | AL | 35672 | |
| MCCORLEY KINETA | | 22124 DANTE | | | | OAK PK | MI | 48237 | |
| MCCORLEY, KINETA N | | 16871 WARWICK | | | | DETROIT | MI | 48219 | |
| MCCORMACK ANTHONY | | 15 BEAUCLAIR DR | | | | LIVERPOOL | | L156XG | UNITED KINGDOM |
| MCCORMACK HEIDI | | CHASE MANHATTAN BANK | 401 MADISON AVE | | | NEW YORK | NY | 10017 | |
| MCCORMACK JOHN CO INC | ROB SILVATI | 2514 DIXIE HWY. | | | | FORT MITCHELL | KY | 41017 | |
| MCCORMACK JOHN CO INC EFT | | 2514 DIXIE HWY | | | | FORT MITCHELL | KY | 41017 | |
| MCCORMACK JOHN COMPANY INC | | 2514 DIXIE HWY | | | | FORT MITCHELL | KY | 41017 | |
| MCCORMACK SEAN | | 317 S MAIN ST | | | | TIPTON | IN | 46072 | |
| MCCORMICK ARNOLD | | 3010 MARIMONT DR | | | | DAYTON | OH | 45410 | |
| MCCORMICK BRENDA | | 2905 COUNTY HWY 35 | | | | HORTON | AL | 35980 | |
| MCCORMICK CHARLOTTE A | | 6452 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9010 | |
| MCCORMICK DAVID | | 3999 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| MCCORMICK ELIA D | | 5097 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3920 | |
| MCCORMICK EQUIPMENT CO | JIM K DICK B | 3634 CARGO RD | | | | VANDALIA | OH | 45377 | |
| MCCORMICK EQUIPMENT CO INC | | LOF ADD CHG 6 95 | 11591 GROOMS RD | PO BOX 42664 | | CINCINNATI | OH | 45242 | |
| MCCORMICK EQUIPMENT CO INC EFT | | LOCK BOX 1504 | | | | CINCINNATI | OH | 45263-1504 | |
| MCCORMICK EQUIPMENT CO INCTHE | | 2001 STANLEY GAULT PKY | | | | LOUISVILLE | KY | 40223 | |
| MCCORMICK JAMES | | 26640 SINIARD RD | | | | ANDERSON | AL | 35610-3222 | |
| MCCORMICK JANET S | | 4044 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9508 | |
| MCCORMICK JOSEPH | | 1420 HILLBURN NW | | | | GRAND RAPIDS | MI | 49504-4667 | |
| MCCORMICK JOSEPH | | 752 WESTVIEW AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| MCCORMICK JULIA | | 625 LINCOLN ST | | | | MERRILL | MI | 48637-0000 | |
| MCCORMICK MADELINE J | | 7671 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9042 | |
| MCCORMICK MAXINE | | 3621 PENBROOK LN APT 15 | | | | FLINT | MI | 48507-1487 | |
| MCCORMICK MICHAEL | | 20230 MOYERS RD | | | | ATHENS | AL | 35611 | |
| MCCORMICK MICHAEL | | 3 DEEPWOOD CT | | | | AMHERST | NY | 14228 | |
| MCCORMICK MONNA | | DBA MONNA MCCORMICK REPORTING | 6500 FIELDSON RD | | | DAYTON | OH | 45459 | |
| MCCORMICK RICHARD | | PO BOX9855 | | | | WYOMING | MI | 49509-0855 | |
| MCCORMICK ROBERT | | 179 COLEBROOK RD | | | | VANDALIA | OH | 45377 | |
| MCCORMICK TIMOTHY | | 6417 MANN RD | | | | AKRON | NY | 14001 | |
| MCCORMICK, JAMIE | | 1556 HURON SPRINGS LN | | | | COMMERCE TWSP | MI | 48382 | |
| MCCORMICK, RICHARD K | | PO BOX 9855 | | | | WYOMING | MI | 49509 | |
| MCCOSKEY CHARLES | | 145 W WESTMORELAND | | | | KOKOMO | IN | 46901 | |
| MCCOSKEY CHUCK | | 145 WESTMORELAND DR W | | | | KOKOMO | IN | 46901 | |
| MCCOSKEY, CHARLES A | | 145 W WESTMORELAND | | | | KOKOMO | IN | 46901 | |
| MCCOURT EXPEDITE | | ADR CHG 11 21 96 | DIV LASER TRANSPORT INC | 3380 WHEELTON DR | | WINDSOR | ON | N8W 5A7 | CANADA |
| MCCOURT EXPEDITE | | DIV LASER TRANSPORT INC | 3380 WHEELTON DR | | | WINDSOR | ON | N8W 5A7 | CANADA |
| MCCOURT LABEL | JUNE WAGNER | 20 EGBERT LN | | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO | | MCCOURT LABEL | 20 EGBERT LN | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | | 20 EGBERT LN | | | | LEWIS RUN | PA | 16738 | |
| MCCOURT LABEL CABINET CO EFT | | PO BOX 79001 | | | | DETROIT | MI | 48279-1562 | |
| MCCOURT LABEL CABINET COMPANY | | 20 EGBERT LN | | | | LEWIS RUN | PA | 16738-3802 | |
| MCCOURTS MUSIC CENTER | MARK CAMPBELL | 20 N SAGINAW | | | | PONTIAC | MI | 48342 | |
| MCCOWAN CONSTANCE B | | 2110 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2747 | |
| MCCOWN JAMES | | 4195 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344 | |
| MCCOWN LUSTER MICHELLE | | 5502 AUTUMN HILLS DR APT 2 | | | | TROTWOOD | OH | 45426 | |
| MCCOY AMY | | 3770 COOMER RD | | | | NEWFANE | NY | 14108 | |
| MCCOY ASSOCIATES INC | | 367 GHENT RD STE 1A | | | | AKRON | OH | 44333 | |
| MCCOY BRUCE | | 3147 CEMETERY RD | | | | XENIA | OH | 45385 | |
| MCCOY C D | | 3870 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| MCCOY C D | | 3870 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1506 | |
| MCCOY CHAD | | 862 N 600 E | | | | LOGANSPORT | IN | 46947 | |
| MCCOY CHARLES | | 4206 LANCE CT | | | | KOKOMO | IN | 46902 | |
| MCCOY CHRIS | | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 | |
| MCCOY DEBRA | | 362 BIG SPRINGS CIRCLE | | | | WEST BLOCTON | AL | 35184 | |
| MCCOY ERIKA | | 2907 WEXFORD PL | | | | DAYTON | OH | 45408 | |
| MCCOY GARY | | 13245 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| MCCOY HOWARD | | 2249 WICK ST SE | | | | WARREN | OH | 44484-5440 | |
| MCCOY JAMES | | 5693 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-5928 | |
| MCCOY JENNIFER | | 3870 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416 | |
| MCCOY JERRY | | 1304 EAST ALTO RD | APT L128 | | | KOKOMO | IN | 46902 | |
| MCCOY JOSHUA | | 362 BIG SPRING CIRCLE | | | | WEST BLOCTON | AL | 35184 | |
| MCCOY JR GRESTON T | | 920 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2212 | |
| MCCOY KELLY A | | 7426 GRATIS JACKSONBURG RD | PO BOX 477 | | | GRATIS | OH | 45330 | |
| MCCOY KENNETH | | 13188 STAGE RD | | | | AKRON | NY | 14001 | |
| MCCOY M | | 10 GREYSTONE RD | FAZAKERLEY | | | LIVERPOOL | | L10 9LE | UNITED KINGDOM |
| MCCOY MARCENA | | 7624 S STRAWTOWN PIKE | | | | BUNKER HILL | IN | 46914 | |
| MCCOY MARIE | | 27 ESHER RD | | | | KENSINGTON | | L6 6DE | UNITED KINGDOM |
| MCCOY MARVIN | | 2778 E 100 N | | | | ANDERSON | IN | 46012 | |
| MCCOY MELODY | | 4008 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| MCCOY NEIL | | 3770 COOMER RD | | | | NEWFANE | NY | 14108 | |
| MCCOY PFAU RHONDA L | | DBA RHONDA L MCCOY PFAU PLLC | 2053 STONEBRIDGE WAY | OLD 369828476 | | CANTON | MI | 48188 | |
| MCCOY PFAU RHONDA L DBA RHONDA L MCCOY PFAU PLLC | | 2053 STONEBRIDGE WAY | | | | CANTON | MI | 48188 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCOY RITA R | | 1803 CADILLAC DR E | | | | KOKOMO | IN | 46902-2537 | |
| MCCOY ROBERT | | 3480 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8754 | |
| MCCOY SALES | | 1200 DIAMOND CIRCLE | | | | LAFAYETTE | CO | 80026 | |
| MCCOY SALES | ROGER | PO BOX 270088 | | | | LITTLETON | CO | 80127-0088 | |
| MCCOY SALES CORPORATION | ROGER MICHELS | PO BOX 270088 | | | | LITTLETON | CO | 80127 | |
| MCCOY SANDRA M | | 6112 PROSPECT ST | | | | NEWFANE | NY | 14108-1311 | |
| MCCOY SHARI | | 710 MALVERN ST | | | | MIDDLETOWN | OH | 45042 | |
| MCCOY STARKS PAMELA | | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| MCCOY STARKS PAMELA | | 7111 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-0000 | |
| MCCOY STEVE E | | 3818 WILMINGTON DAYTON RD | | | | BELLBROOK | OH | 45305-8918 | |
| MCCOY TAMARA | | 1436 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5408 | |
| MCCOY, BRENDA | | 1014 ALLENDALE DR | | | | SAGINAW | MI | 48603 | |
| MCCOY, RONALD | | 91 CHATAM LN | | | | YOUNGSTOWN | OH | 44505 | |
| MCCRACKEN CLINTON | | 3218 JEFFERY DR | | | | FRANKLIN | OH | 45005 | |
| MCCRACKEN DANIEL | | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| MCCRACKEN DAVID | | 606 SYMES AVE | | | | ROYAL OAK | MI | 48067 | |
| MCCRACKEN JAMES E | | PO BOX 385 | | | | ENON | OH | 45323-0385 | |
| MCCRACKEN MARCIA | | 4923 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| MCCRACKEN MARTHA | | 3218 JEFFREY DR | | | | FRANKLIN | OH | 45005 | |
| MCCRACKEN R J AND SON INC | | 4607 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4014 | |
| MCCRACKEN STEVEN | | 7715 MARTINDALE RD | | | | TIPP CITY | OH | 45371-8943 | |
| MCCRAE MARKEY | | 5974 EAST 775 SOUTH | | | | PERU | IN | 46970 | |
| MCCRAE PAUL | | 5974 EAST 775 SOUTH | | | | PERU | IN | 46970 | |
| MCCRANDELL JAMES | | 5081 HILLCREST DR | | | | FLINT | MI | 48506 | |
| MCCRANIE WILLIAM E | | 135 IRWINVILLE HWY | | | | FITZGERALD | GA | 31750-2372 | |
| MCCRARY BRUCE | | 16585 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611 | |
| MCCRARY JR JAMES J | | PO BOX 211 | | | | TANNER | AL | 35671-0211 | |
| MCCRARY, MICHAEL | | 4511 BUCHANAN SW | | | | WYOMING | MI | 49548 | |
| MCCRAVY DANNY | | 1274 CO RD 1101 | | | | VINEMONT | AL | 35179 | |
| MCCRAVY, DANNY | | 1614 BARKLEY BRIDGE RD NO 301 | | | | HARTSELLE | AL | 35640 | |
| MCCRAY DIANE | | PO BOX 1642 | | | | BAY CITY | MI | 48706-0642 | |
| MCCRAY EDWIN A | | 96 COLBY ST | | | | ROCHESTER | NY | 14610-1815 | |
| MCCRAY JENNIFER | | 350 KNOB HILL DR | | | | JACKSON | MS | 39209-2821 | |
| MCCRAY LAKISHA | | 1615 GREENELAKE DR | | | | XENIA | OH | 45385 | |
| MCCRAY LYDA | | 335 LAKESHORE RD | | | | JACKSON | MS | 39212-5310 | |
| MCCRAY MICHELLE | | 127 OWSLEY ST | | | | JACKSON | MS | 39209 | |
| MCCRAY TERRY L | | 3620 W STATE RD 18 | | | | KOKOMO | IN | 46901-7672 | |
| MCCRAY, TARJI | | 930 CHERRY STONE CIR | | | | CLINTON | MS | 39056 | |
| MCCREA & MCCREA | | PO BOX 1310 | | | | BLOOMINGTON | IN | 47402 | |
| MCCREA AND MCCREA | | PO BOX 1310 | | | | BLOOMINGTON | IN | 47402 | |
| MCCREA ROBERT | | 4610 HEMMETER CT 4 | | | | SAGINAW | MI | 48603-3800 | |
| MCCREADY CAROL J | | 4922 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-8610 | |
| MCCREADY JAMES | | 1402 NOTTINGHAM RD NW | | | | WARREN | OH | 44485 | |
| MCCREADY MICHAEL | | 832 S ELM ST | | | | W CARROLLTON | OH | 45449 | |
| MCCREARY DONALD | | 813 WHITETAIL CT | | | | GREENTOWN | IN | 46936 | |
| MCCREARY GLENN | | 406 1000 MARY DR | | | | IOWA PK | TX | 76367 | |
| MCCREARY JACK R | | 6937 SHADOWRIDGE CT | | | | FLORENCE | KY | 41042-9389 | |
| MCCREARY JAMESENA | | 1783 QUIGLEY RD | | | | COLUMBUS | OH | 43227-3435 | |
| MCCREARY MILLICENT | | 813 WHITETAIL CT | | | | GREENTOWN | IN | 46936 | |
| MCCREARY, MILLICENT R | | 813 WHITETAIL CT | | | | GREENTOWN | IN | 46936 | |
| MCCREE EDDIE M | | 2216 WEBBER | | | | SAGINAW | MI | 48601 | |
| MCCREEDY ANTOINETTE | | 7663 ELMWOOD RD | | | | CASS CITY | MI | 48726-9374 | |
| MCCRELESS DEEDRA | | 609 DEWEY AVE | | | | ATTALLA | AL | 35954 | |
| MCCRIGHT PENNY | | 3136 OLD GALLANT RD | | | | GALLANT | AL | 35972 | |
| MCCRORY CECIL | | PO BOX 2273 | | | | CLINTON | MS | 39060-2273 | |
| MCCROSKEY CLAUDEAN | | 2836 PASADENA | | | | DETROIT | MI | 48238 | |
| MCCROSKEY ESTELLA | | 4206 CREEKSIDE CIRCLE | | | | SANDUSKY | OH | 44870 | |
| MCCROSKEY LAW | | 1440 PECK ST | PO BOX 27 | | | MUSKEGON | MI | 49443 | |
| MCCROSKEY LAW | C O ELROY VALENTINE | 1440 PECK ST | PO BOX 27 | | | MUSKEGON | MI | 49443 | |
| MCCRUMB JEFFERY | | PO BOX 155 | | | | KEMPTON | IN | 46049-0155 | |
| MCCRUMB PAMELA | | 1916 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| MCCRUMB PAMELA L | | 1916 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 | |
| MCCRUMB RICHARD | | 408 N CONDE ST | | | | TIPTON | IN | 46072-1303 | |
| MCCUE A | | 1595 OLD ELKTON PIKE | | | | DELLROSE | TN | 38453 | |
| MCCUE TERRANCE | | 10326 BLUE ST | | | | DELEVAN | NY | 14042-9633 | |
| MCCUISTON DONNA J | | 21588 ELWELL RD | | | | BELLEVILLE | MI | 48111-8605 | |
| MCCULLA BONNIE | | 3555 ELEAZER RD | | | | XENIA | OH | 45385 | |
| MCCULLAH JENNIFER | | 21 COLORADO AVE | | | | DAYTON | OH | 45410-1715 | |
| MCCULLAH JOHNNIE | | 4944 CHESHAM DR | | | | HUBER HTS | OH | 45424 | |
| MCCULLAH JUSTIN | | 1830 BRACEVILLE ROBINSON | RD | | | SOUTHINGTON | OH | 44470 | |
| MCCULLAH ROBERT | | 2926 KNOLLRIDGE DR APT C | | | | W CARROLLTON | OH | 45449-3428 | |
| MCCULLAH SHARON | | 7040 ROSELAKE DR | | | | DAYTON | OH | 45414 | |
| MCCULLAH WILLIAM | | 2059 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9008 | |
| MCCULLEN DANIEL | | 14235 SEYMOUR | | | | MONTROSE | MI | 48457 | |
| MCCULLEY PATRICIA | | 2557 LARRY TIM DR | | | | SAGINAW | MI | 48601 | |
| MCCULLOCH BOBBY | | 642 HAMILTON ST | | | | RUSSELLVILLE | AL | 35653 | |
| MCCULLOCH BOBBY F | | 642 HAMILTON ST | | | | RUSSELLVILLE | AL | 35653-4419 | |
| MCCULLOCH SANDRA | | 2602 INVITATIONAL DR | | | | OAKLAND TWP | MI | 48363 | |
| MCCULLOCH SANDRA Y | | 2602 INVITATIONAL DR | | | | OAKLAND | MI | 48363 | |
| MCCULLOCH, SANDRA Y | | 2602 INVITATIONAL DR | | | | OAKLAND TWP | MI | 48363 | |
| MCCULLOUGH & PAYNE | | 1275 PEACHTREE NE STE 430 | | | | ATLANTA | GA | 30309 | |
| MCCULLOUGH & PAYNE | | 1275 PEACHTREE ST NE STE 430 | | | | ATLANTA | GA | 30309-3565 | |
| MCCULLOUGH AMY | | PO BOX 1867 | | | | SANDUSKY | OH | 44870 | |
| MCCULLOUGH AND PAYNE  EFT | | 1275 PEACHTREE ST NE STE 430 | | | | ATLANTA | GA | 30309-3565 | |
| MCCULLOUGH EARL | | 3699 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCCULLOUGH ETHEL | | 21909 BEAN RD E | | | | ATHENS | AL | 35613-5148 | |
| MCCULLOUGH GERALD | | 8 PINE CLUSTER CIR UNIT H | | | | ENGLISHTOWN | NJ | 07726-1940 | |
| MCCULLOUGH JAMES L | | 2764 ATER DR | | | | BEAVERCREEK | OH | 45434-6543 | |
| MCCULLOUGH JEANETTE | | 3699 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MCCULLOUGH JERAL | | 1400 W RICHMOND | | | | KOKOMO | IN | 46901 | |
| MCCULLOUGH JIMMY | | 21909 BEAN RD E | | | | ATHENS | AL | 35613-5148 | |
| MCCULLOUGH JODIE | | 1722 PLEASANT RIDGE RD NW | | | | WESSON | MS | 39191 | |
| MCCULLOUGH JR BONNIE | | 5424 KALMIA LN | | | | ALBANY | GA | 31705 | |
| MCCULLOUGH MARCELLA | | 18800 SUNNYBROOK | | | | LATHRUP VILLAGE | MI | 48076 | |
| MCCULLOUGH MCKENTY & KAFADER | | PO BOX 397 | | | | WILLIMINGTON | DE | 19899-0397 | |
| MCCULLOUGH PATRICIA | | 1850 S 300 E | | | | ANDERSON | IN | 46017 | |
| MCCULLOUGH REGINA | | POBOX 768 | | | | CENTRE | AL | 35960 | |
| MCCULLOUGH, ELISE S | | 1444 N CUMMINGS | | | | DAVISON | MI | 48423 | |
| MCCULLOUGH, JERAL CHARLES | | 1400 W RICHMOND | | | | KOKOMO | IN | 46901 | |
| MCCULLUM LLOYD T | | 245 GREEN ACRES DR | | | | SPRINGFIELD | OH | 45504-3313 | |
| MCCUMBER CHRISTOPHER | | 1724 SOTOGRANDE BLVD APT 359 | | | | HURST | TX | 76053-8820 | |
| MCCUNE DEVENISE | | 3258 MEADOWVIEW LN | | | | SAGINAW | MI | 48601 | |
| MCCUNE JOSEPH | | 303 PKLAND DR | | | | ROCHESTER HILLS | MI | 48307 | |
| MCCUNE TODD | | PO BOX 1896 | | | | HIRAM | OH | 44234-1896 | |
| MCCUNE, BRANDON | | 2190 FINCH DR | | | | SAGINAW | MI | 48601 | |
| MCCURDY DENYSE | | 7854 RAGLAN DR | | | | WARREN | OH | 44484 | |
| MCCURDY FLOYD | | 2000 WINDING BROOK WAY | | | | XENIA | OH | 45385 | |
| MCCURDY LARRY | | 116 RANDI DR | | | | MADISON | CT | 06443 | |
| MCCURDY MATTHEW | | 2000 WINDING BROOK WAY | | | | XENIA | OH | 45385 | |
| MCCURDY ROBERT | | 469 2ND ST SW | | | | WARREN | OH | 44483-6405 | |
| MCCURDY TONIA | | 2071 OLT RD | | | | DAYTON | OH | 45418 | |
| MCCURDY, FLOYD M | | 4504 E HARBORS EDGE DR | | | | PORT CLINTON | OH | 43452 | |
| MCCURDYS CARPET CENTER | | 22577 HWY 59 S | | | | ROBERTSDALE | AL | 36567 | |
| MCCURLEY MICHAEL | | 4395 ONEALL RD | | | | WAYNESVILLE | OH | 45068 | |
| MCCURRY BOBBY | | 1327 EDGEWOOD DR | | | | PULASKI | TN | 38478 | |
| MCCURRY CINDI | | 444 COUNTY RD 436 | | | | HILLSBORO | AL | 35643-4117 | |
| MCCURRY DARRELL | | 3073 EASTGATE ST | | | | BURTON | MI | 48519 | |
| MCCURRY II WALT | | 444 COUNTY RD 436 | | | | HILLSBORO | AL | 35643-4117 | |
| MCCURRY JAMES | | 26626 FLANAGAN RD | | | | ATHENS | AL | 35614 | |
| MCCURRY LYNDA | | 2022 ENGLEWOOD PL SW | | | | DECATUR | AL | 35603 | |
| MCCURRY MELVIN C | | 22935 LEEWIN ST | | | | DETROIT | MI | 48219-1118 | |
| MCCURRY RICKY | | 2022 ENGLEWOOD PL SW | | | | DECATUR | AL | 35603 | |
| MCCURRY ROGER | | 22058 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6614 | |
| MCCURRY, DARRELL L | | 1202 BALDWIN CIR | | | | HOLLY | MI | 48442 | |
| MCCURRY, EDWARD | | 14469 RIPLEY RD | | | | ATHENS | AL | 35611 | |
| | | | | 333 KEELUNG RD | | | | | |
| MCCUTCHEN DOYLE BROWN & | | ENERSEN | INTERNATIONAL TRADE BLDG | SECTION 1 | | TAIPEI 10548 | | | |
| MCCUTCHEN DOYLE BROWN & | | ENERSEN LLP | THREE EMBARCADERO CTR | | | SAN FRANCISCO | CA | 94111 | |
| | | | | 333 KEELUNGRD | | | | | |
| MCCUTCHEN DOYLE BROWN & ENERSE | | INTERNATIONAL TRADE BLDG | TENTH FL STE 1009 | SECTION 1 | | TAIPEI | | 110 | TAIWAN |
| MCCUTCHEN DOYLE BROWN AND ENERSE | | | | | | | | | TAIWAN PROV CHINA |
| INTERNATIONAL TRADE BLDG | | TENTH FL STE 1009 | 333 KEELUNGRD SECTION 1 | | | TAIPEI TAIWAN | | 110 | |
| MCCUTCHEN DOYLE BROWN AND ENERSEN | | INTERNATIONAL TRADE BLDG | 333 KEELUNG RD SECTION 1 | | | TAIPEI 10548 | | | TAIWAN PROV CHINA |
| MCCUTCHEN DOYLE BROWN AND ENERSEN LLP | | THREE EMBARCADERO CTR | | | | SAN FRANCISCO | CA | 94111 | |
| MCCUTCHEON ENTERPRISES INC | | 250 PK RD | | | | APOLLO | PA | 15613 | |
| MCCUTCHEON ROBERT E | | 624 CHATMAN HILL RD | | | | VALHERMOSO SPRINGS | AL | 35775-7233 | |
| MCCUTCHEON TRACTOR & FARM INC | | 11108 HWY 31 S | | | | TANNER | AL | 35671 | |
| MCCUTCHEON TRACTOR & FARM INC | | PO BOX 308 | | | | TANNER | AL | 35671 | |
| MCCUTCHEON TRACTOR AND FARM INC | | PO BOX 308 | | | | TANNER | AL | 35671 | |
| MCCUTCHEON UHRIG JANICE L | | 81 LOCUST DR | | | | SPRINGBORO | OH | 45066 | |
| MCCUTCHEON, BRANDON | | 1904 GRISSOM AV | | | | DECATUR | AL | 35603 | |
| MCDAID JOHN | | 8334 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| MCDANEL ADVANCED CERAMIC TECHNOLOGY | | 510 NINTH AVE | | | | BEAVER FALLS | PA | 15010-4700 | |
| MCDANELL RACHEL | | 5126 AVIAN WAY | | | | CARMEL | IN | 46033 | |
| MCDANELL ROGER | | 5126 AVIAN WAY | | | | CARMEL | IN | 46033 | |
| MCDANIEL AMY | | 325 KUZMIC LN | | | | CORAM | MT | 59913 | |
| MCDANIEL BARBARA | | 12983 RAINTREE CIRCLE | | | | DUNCANVILLE | AL | 35456 | |
| MCDANIEL BRENDA | | 215 LEMMON DR | | | | RENO | NV | 89506-8701 | |
| MCDANIEL CALIE L | | 105 PIPER AVE | | | | FLINT | MI | 48505-0000 | |
| MCDANIEL CHRISTOPHER | | 2226 NORTH 500 WEST | | | | KOKOMO | IN | 46901 | |
| MCDANIEL CLENTON | | 1299 W COLDWATER RD | | | | FLINT | MI | 48505 | |
| MCDANIEL D | | 800 LINCOLN DR | | | | SHREVEPORT | LA | 71107 | |
| MCDANIEL DAVID | | 126 SCARBOROUGH CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| MCDANIEL DEBBIE | | 700 ELBERON AVE | | | | DAYTON | OH | 45403 | |
| MCDANIEL DENNIS | DONALD ORZESKE | C/O GOODIN ORZESKE & STEVENS | 9102 N MERIDIAN ST | STE 400 | | INDIANAPOLIS | IN | 46260 | |
| MCDANIEL F | | 1374 BOWENS MILL HWY | | | | FITZGERALD | GA | 31750-7016 | |
| MCDANIEL H | | 1425 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4867 | |
| MCDANIEL JOHN E | | 14193 NOLA | | | | LIVONIA | MI | 48154-5904 | |
| MCDANIEL KENNETH | | 667 OLD GILMER RD | | | | TAYLORSVILLE | MS | 39168 | |
| MCDANIEL L | | 4180 EAGLE WATCH WAY | | | | DAYTON | OH | 45424 | |
| MCDANIEL LETH | | 1403 DONS DR | | | | MISSION | TX | 78572 | |
| MCDANIEL MACHINERY INC | | 187 CAHABA VALLEY PKY | | | | PELHAM | AL | 35124 | |
| MCDANIEL MACHINERY INC | ALAN JACKSON | 187 CAHABA VALLEY PKWY | | | | PELHAM | AL | 35124 | |
| MCDANIEL MARCO | | 33 LITTLE ST | | | | DAYTON | OH | 45410 | |
| MCDANIEL MARK | | 2213 RENSHAW AVE | | | | DAYTON | OH | 45439 | |
| MCDANIEL MICHELLE | | 234 AVALON LN | | | | CHESTERFIELD | IN | 46017 | |
| MCDANIEL MISTY | | 4705 WOODLAND HILLS AVE | | | | DAYTON | OH | 45414 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDANIEL RALPH | | PO BOX 323 | | | | PHILLIPSBURG | OH | 45354 | |
| MCDANIEL RAYMOND | | 3807 EVERGREEN PKWY | | | | FLINT | MI | 48503-4533 | |
| MCDANIEL RONALD M | | 8 5TH ST BHR | | | | OKEECHBEE | FL | 34974 | |
| MCDANIEL SYLVIA | | 7820 FOREST VALLEY RD | | | | COTTONDALE | AL | 35453-3827 | |
| MCDANIEL TODD | | 3799 KIRK RD | | | | VASSAR | MI | 48768 | |
| MCDANIEL TRAVIS | | 4705 WOODLAND HILLS BLVD | | | | DAYTON | OH | 45414 | |
| MCDANIEL WILLIAM LOUIS | | 3772 IROQUOIS LN | | | | GREENVILLE | OH | 45331-3055 | |
| MCDANIEL, CHRISTOPHER IRVING | | 2226 NORTH 500 WEST | | | | KOKOMO | IN | 46901 | |
| MCDANIEL, JAMES H | | 342 LARAMIE LN | | | | KOKOMO | IN | 46901 | |
| MCDANIEL, LETH K | | PO BOX 1211 | | | | KOKOMO | IN | 46903-1211 | |
| MCDANIEL, MELVIN | | 2304 WINTHROP DR | | | | DECATUR | AL | 35603 | |
| MCDANIEL, VALERIE | | PO BOX 672 | | | | MOULTON | AL | 35650 | |
| MCDARGH JOEL | | 1614 W HIGH ST | | | | SPRINGFIELD | OH | 45506 | |
| MCDARIS CREED | | 4015 DUNSMORE ST SE | | | | HUNTSVILLE | AL | 35802-1112 | |
| MCDAVID CARL H | | 1429 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2329 | |
| MCDERMAID TIMOTHY | | 3201 E FRANCES RD | | | | CLIO | MI | 48420 | |
| MCDERMID EQUIPMENT INC | PAUL STAGNER | 760 CLINTON ST | | | | SPRINGFIELD | VT | 05156 | |
| MCDERMOTT ANNE | | 4 STOKESLEY AVE | | | | WESTVALE | | L32 0XE | UNITED KINGDOM |
| MCDERMOTT CAROL | | 4505 GREENSBURY DR | | | | NEW ALBANY | OH | 43054 | |
| MCDERMOTT GWENDOLYN | | 629 TYRON AVE | | | | RIVERSIDE | OH | 45434 | |
| MCDERMOTT INTERNATIONAL INC | | 757 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079-4411 | |
| MCDERMOTT JEREMIAH | | 201 NORTHWOOD AVE APT 4 | | | | DAYTON | OH | 45405 | |
| MCDERMOTT JOYCE | | 630 N MAIN ST | | | | TIPP CITY | OH | 45371 | |
| MCDERMOTT K | | 817 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979 | |
| MCDERMOTT LENORA R | | 1850 LEITER RD | | | | MIAMISBURG | OH | 45342 | |
| MCDERMOTT MICHAEL | | 642 N 600 W | | | | KOKOMO | IN | 46901 | |
| MCDERMOTT RENEE R | | 845 FOX RUN LN | | | | TRYON | NC | 28782 | |
| MCDERMOTT WILL & EMERY | | 2049 CENTURY PK E STE 3400 | | | | LOS ANGELES | CA | 90067-3208 | |
| MCDERMOTT WILL & EMERY | | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT WILL & EMERY | | C/O SHELL J BLEIWEISS | 227 W MONROE | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT WILL & EMERY LLP | ATTN CARL LOWRY | 227 W MONROE | | | | CHICAGO | IL | 60606 | |
| MCDERMOTT WILL & EMERY LLP | | 28 STATE ST | | | | BOSTON | MA | 02109 | |
| MCDERMOTT WILL & EMERY LLP | | NM ADD CHG 06 08 05 CP | 28 STATE ST | | | BOSTON | MA | 02109 | |
| MCDERMOTT WILL & EMERY LLP | ATTN JAMES M SULLIVAN ESQ | ATTN JAMES M SULLIVAN ESQ | 340 MADISON AVE | | | NEW YORK | NY | 10017 | |
| MCDERMOTT WILL & EMERY LLP | ATTN JAMES M SULLIVAN ESQ | ATTN JAMES M SULLIVAN ESQ | 340 MADISON AVE | | | NEW YORK | NY | 10173-1922 | |
| MCDERMOTT WILL & EMERY LLP | C/O JASON J DEJONKER ESQ | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| MCDERMOTT WILL AND EMERY | | 2049 CENTURY PK E STE 3400 | | | | LOS ANGELES | CA | 90067-3208 | |
| MCDERMOTT WILL AND EMERY | | 227 W MONROE ST | | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT WILL AND EMERY | PETER A CLARK | 227 WEST MONROE ST | STE 4400 | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT WILL AND EMERY C O SHELL J BLEIWEISS | | 227 W MONROE | | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT, K MICHAEL | | 817 BREEZY WOODS DR | | | | RUSSIAVILLE | IN | 46979 | |
| MCDERMOTT, MICHAEL G | | 642 N 600 W | | | | KOKOMO | IN | 46901 | |
| MCDIARMID DEAN | | 5535 WING AVE SE | | | | KENTWOOD | MI | 49512-9641 | |
| MCDIARMID DEAN L | | 5535 WING AVE S E | | | | KENTWOOD | MI | 49512-9641 | |
| MCDIARMID DUANE | | 11570 DREW RD | | | | CLARKSVILLE | MI | 48815-9750 | |
| MCDJFS JOB FAIR | | 1111 E EDWIN C MOSES BLVD | | | | DAYTON | OH | 45422-1110 | |
| MCDOLE CAROL A | | 16488 OAKDALE RD | | | | ATHENS | AL | 35613-7054 | |
| MCDOLE ERICKA | | 4420 CONCORD ST | | | | SAGINAW | MI | 48603 | |
| MCDOLE SR . GREGORY | | 4420 CONCORD ST | | | | SAGINAW | MI | 48603 | |
| MCDOLE VERA | | 2421 STARLIGHT DR | | | | ANDERSON | IN | 46012 | |
| MCDONAGH PATRICK | | 781 IRONWOOD DR | APT 245 | | | ROCHESTER | MI | 48307 | |
| MCDONAGH TIMOTHY | | 18451 CORUNNA RD | | | | CHESANING | MI | 48616-9704 | |
| MCDONALD AARON | | 250 S FOURTH ST | | | | LEWISTON | NY | 14092 | |
| MCDONALD ANTHONY | | 3806 VENTURA | | | | SAGINAW | MI | 48604 | |
| MCDONALD ANTHONY | | 4323 CHESFORD RD 2J | | | | COLUMBUS | OH | 43224 | |
| MCDONALD AUTOMOTIVE COMMUNICATIONS | | 3630 WALNUT BROOK DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MCDONALD BARBARA | | 1015 WHITMORE ST | | | | ANDERSON | IN | 46012-9216 | |
| MCDONALD BILLY | | 2313 LOCKERBY DR SW | | | | DECATUR | AL | 35603 | |
| MCDONALD BRIAN | | 6103 WILLOWBROOK DR | | | | SAGINAW | MI | 48638 | |
| MCDONALD BRIDGET | | 83 FIELD LN | | | | FAZAKERLEY | | L10 4XG | UNITED KINGDOM |
| MCDONALD CAROLYN | | 2701 HOME AVE | | | | DAYTON | OH | 45417 | |
| MCDONALD CAROLYN | | 2701 HOME AVE | UPD PER AFC 03 19 03 PH | | | DAYTON | OH | 45417 | |
| MCDONALD CLARENCE | | 1187 RIVER VALLEY DR APT 6 | | | | FLINT | MI | 48532 | |
| MCDONALD CONAN | | 13285 N HOWE RD | | | | NOBLESVILLE | IN | 46060-9454 | |
| MCDONALD COUNTY COLLECTOR CLOTEEL ATKINS | | BOX 725 | | | | PINEVILLE | MO | 64856 | |
| MCDONALD DANIEL | | 601 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| MCDONALD DARIN D | | 1008 N MUSKOGEE | | | | CLAREMORE | OK | 74017 | |
| MCDONALD DON F | | 7510 CHARRED PINE DR | | | | MAGNOLIA | TX | 77364 | |
| MCDONALD DONALD F | | 7510 CHARRED PINE DR | | | | MAGNOLIA | TX | 77354 | |
| MCDONALD ELECTRIC | CUSTOMER SERVICE | 1010 LARMAR | STE 1900 | | | HOUSTON | TX | 77063 | |
| MCDONALD FRED | | 1207 JOHNSON ST | | | | SANDUSKY | OH | 44870 | |
| MCDONALD GARY | | 704 COUNTY RD 311 | | | | MOULTON | AL | 35650-8566 | |
| MCDONALD GRADY | | 1829 N MCRAVEN RD | | | | CLINTON | MS | 39056-9614 | |
| MCDONALD HOLLY | | 250 SOUTH 4TH ST | | | | LEWISTON | NY | 14092 | |
| MCDONALD HOPKINS CO LPA | JEAN R ROBERTSON ESQ | 600 SUPERIOR AVE EAST | STE 2100 | | | CLEVELAND | OH | 44114 | |
| MCDONALD HOPKINS CO LPA | SCOTT N OPINCAR ESQ | 600 SUPERIOR AVE E | STE 2100 | | | CLEVELAND | OH | 44114 | |
| MCDONALD J | | 67 HOME FARM RD | KNOWSLEY | | | PRESCOT | | L34 0EB | UNITED KINGDOM |
| MCDONALD JACQUELINE | | PO BOX 250 | | | | DAYTON | OH | 45405-0250 | |
| MCDONALD JAMES | | 3614 PLUMBROOK CIRCLE | | | | SANDUSKY | OH | 44870 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD JAMES O | | 3614 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6052 | |
| MCDONALD JEFFERY | | 5443 W COLDWATER RD | | | | FLINT | MI | 48504-1021 | |
| MCDONALD JEFFREY | | 15550 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325 | |
| MCDONALD JETHEL | | 127 OWSLEY ST | | | | JACKSON | MS | 39209 | |
| MCDONALD JOAN | | 11666 CORINTH CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MCDONALD JOHN | | 1396 QUAKER RD | | | | BARKER | NY | 14012 | |
| MCDONALD JOHN | | 8154 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1538 | |
| MCDONALD JOHN J | | 37875 W 12 MILE RD STE A | | | | FARMINGTON HLS | MI | 48331 | |
| MCDONALD JR GERALD F | | 4818 HAVANA AVE SW | | | | WYOMING | MI | 49509-5028 | |
| MCDONALD JR LONNIE | | 815 FIFTH ST SW | | | | WARREN | OH | 44485 | |
| MCDONALD JR WATSON | | 3195 WEILACKER DR | | | | WARREN | OH | 44481 | |
| MCDONALD JULIE | | 2827 ALISOP PL APT 207 | | | | TROY | MI | 48084-3473 | |
| MCDONALD JUSTIN | | 3045 G MOORCROFT DR | | | | MONTGOMERY | AL | 36116 | |
| MCDONALD KEMBERLY | | 113 WOODWAY DR APT F | | | | JACKSON | MS | 39206 | |
| MCDONALD KEVIN | | 469 ALLWEN DR | | | | DAYTON | OH | 45406 | |
| MCDONALD KEVIN | | 950 PINECROFT LN | | | | MIDLAND | MI | 48640 | |
| MCDONALD LINDA J | | 121 SCOTT RD | | | | FITZGERALD | GA | 31750-8475 | |
| MCDONALD M | | 204 HILLSIDE AVE | | | | LIVERPOOL | | L36 8EA | UNITED KINGDOM |
| MCDONALD MAHALIA | | 1445 MANNSDALE RD | | | | MADISON | MS | 39110 | |
| MCDONALD MARION | | 424 N 700 E | | | | GREENTOWN | IN | 46936 | |
| MCDONALD MARY | | 15 DICKENS CT | | | | JACKSON | MS | 39205 | |
| MCDONALD MARYANNE | | 9417 JOHNSON RD | | | | MIDDLEPORT | NY | 14105 | |
| MCDONALD MELANIE | | 1811 S MARKET ST | | | | KOKOMO | IN | 46902 | |
| MCDONALD MICHAEL | | 569 ST PAUL AVE | | | | DAYTON | OH | 45410 | |
| MCDONALD MICHAEL | | 9288 FISK RD | | | | AKRON | NY | 14001-9025 | |
| MCDONALD MICHAEL L | | ML MCDONALD & ASSOCIATES INC | 1355 WEST 500 N | | | ANDERSON | IN | 46011 | |
| MCDONALD MICHAEL L ASSOC INC | | 1355 W 500 N | | | | ANDERSON | IN | 46011 | |
| MCDONALD MICHAEL L ML MCDONALD AND ASSOCIATES INC | | 1355 WEST 500 N | | | | ANDERSON | IN | 46011 | |
| MCDONALD MOBILE OFFICES EFT INC | | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-4237 | |
| MCDONALD MOBILE OFFICES INC | | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-423 | |
| MCDONALD MODULAR SOLUTIONS INC | | 23800 W 8 MILE RD | | | | SOUTHFIELD | MI | 48034-4237 | |
| MCDONALD NANCY | | 4101 OAKLAWN DR | | | | JACKSON | MS | 39206-4743 | |
| MCDONALD PAQUEITA | | 3816 LAMPTON AVE | | | | JACKSON | MS | 39213 | |
| MCDONALD PATRICIA | | 46 MONTROVIA CRESCENT | | | | LIVERPOOL | | L10 9ND | UNITED KINGDOM |
| MCDONALD PATRICK A | | 40700 WOODWARD STE A | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MCDONALD PATRICK A | | MONAGHAN LOPRELE MCDONALD | YAKIMA GRENKE & MCCARTHY PC | 40700 WOODWARD AVE STE A | | BLOOMFIELD HILLS | MI | 48304 | |
| MCDONALD PONTIAC CADILLAC GMC | | 5155 STATE | | | | SAGINAW | MI | 48603 | |
| MCDONALD PONTIAC CADILLAC GMC | | INC | 5155 STATE ST | | | SAGINAW | MI | 48603 | |
| MCDONALD ROBERT E | | 125 DEETER DR | | | | CLAYTON | OH | 45315-8829 | |
| MCDONALD SANDERS PC | | 777 MAIN ST STE 1300 | | | | FORT WORTH | TX | 76102 | |
| MCDONALD SANDERS PC | | CORR ADD S 21 02 CP | 777 MAIN ST STE 1300 | | | FORT WORTH | TX | 76102 | |
| MCDONALD TERRY | | 1775 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| MCDONALD THARA | | 4101 OAKLAWN DR | | | | JACKSON | MS | 39206 | |
| MCDONALD THOMAS | | 3260 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| MCDONALD THOMAS | | 7834 REESE RD | | | | BIRCH RUN | MI | 48415-9730 | |
| MCDONALD TIANA | | 14508 PATRIOT SQUARE DR | | | | PLAINFIELD | IL | 60544 | |
| MCDONALD TIMOTHY | | 1729 S MAPLE RD | | | | MIKADO | MI | 48745 | |
| MCDONALD TOM | | 950 S PINECROFT LN | | | | MIDLAND | MI | 48640-8374 | |
| MCDONALD WILLIAM | | 927 EVERRETT | | | | DAYTON | OH | 45417 | |
| MCDONALD WILLIE E | | 112 33RD ST | | | | MERIDIAN | MS | 39301-1609 | |
| MCDONALD, ARTIE | | 4420 W 1350 S | | | | GALVESTON | IN | 46932 | |
| MCDONALD, BRIAN P | | 6103 WILLOWBROOK DR | | | | SAGINAW | MI | 48638 | |
| MCDONALD, DANIEL O | | 601 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| MCDONALD, JOHN | | 8154 STAHLEY RD | | | | EAST AMHERST | NY | 14051 | |
| MCDONALD, JULIE L | | 2827 ALISOP PL | APT 207 | | | TROY | MI | 48084 | |
| MCDONALD, MATTHEW | | PO BOX 505 | | | | WINDFALL | IN | 46076 | |
| MCDONALD, TERRY L | | 1775 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| MCDONALD, WILLIAM G | | 47674 ADDARIO | | | | SHELBY TWP | MI | 48315 | |
| MCDONALDS CORP | | ONE | KROC DR | | | OAK BROOK | IL | 60521 | |
| MCDONALDS DESIGN & BUILD INC | | 101 CLINTON ST STE 2200 | | | | DEFIANCE | OH | 43512 | |
| MCDONEL FLOYD E | | 321 OLD FLORENCE PULASKI RD | | | | LEOMA | TN | 38468-5360 | |
| MCDONELL PATRICIA M | | 8220 NORTHFIELD RD | | | | CLARENCE CTR | NY | 14032-9638 | |
| MCDONNELLCONLEYARSLANIAN & NEVEUX | | 74 E LONG LAKE RD STE 100 | | | | BLOOMFIELD | MI | 48304-2397 | |
| MCDONOUGH & HACKING | | M LAVOIE MCDONOUGH & HACKING | 1 CTR PLAZA | | | BOSTON | MA | 02108 | |
| MCDONOUGH AND HACKING M LAVOIE MCDONOUGH AND HACKING | | 1 CTR PLAZA | | | | BOSTON | MA | 02108 | |
| MCDONOUGH C | | CHERRYFIELD RESIDENTIAL HO | 89A CHERRYFIELD CRESCENT | | | KIRKBY | | L32 8SA | UNITED KINGDOM |
| MCDONOUGH DANIEL A | | 1501 GLENBECK AVE | | | | DAYTON | OH | 45409-1713 | |
| MCDONOUGH JANA S | | DBA S Y R INC | 4877 GRESHAM ST | CHG PER W9 6 10 04 CP | | SAN DIEGO | CA | 92109 | |
| MCDONOUGH JANA S DBA S Y R INC | | 4877 GRESHAM ST | | | | SAN DIEGO | CA | 92109 | |
| MCDONOUGH KIMBERLY | | 30 BASSWOOD AVE | | | | DAYTON | OH | 45405 | |
| MCDONOUGH MARK | | 7282 SHAWNEE RD APT 1 | | | | N TONAWANDA | NY | 14120-1320 | |
| MCDORMAN GILLEN LAW OFFICE | | PO BOX 6037 | | | | MADISON | WI | 53716 | |
| MCDORMAN MARCELLA | | RR 1 BOX 146A | | | | RUSSIAVILLE | IN | 46979-9801 | |
| MCDOUGAL MARY | | 24562 NAPLES DR | | | | NOVI | MI | 48374 | |
| MCDOUGALL JAMES | | 14040 BURT | | | | CHESANING | MI | 48616 | |
| MCDOUGALL JOHN | | 5160 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 | |
| MCDOUGALL JR DOUGLAS J | | 2431 W FREMONT RD | | | | PORT CLINTON | OH | 43452-9234 | |
| MCDOUGALL WALTER TRUCKING | | CAMIONNAGE INC | EXIT 825 HWY 401 | | | BAINSVILLE | ON | K0C 1E0 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCDOUGALL WALTER TRUCKING | | PO BOX 446 | | | | LANCASTER | ON | 0K0C - 1N0 | |
| MCDOWELL BRIAN | | 291 HIGH ST | | | | W FARMINGTON | OH | 44491 | |
| MCDOWELL DENISE | | POBOX 40 | | | | WEST FARMINGTON | OH | 44491 | |
| MCDOWELL EMMA S | | 3735 S 1100 E | | | | GREENTOWN | IN | 46936-9411 | |
| MCDOWELL GARY | | DBA MICHIGAN MICRO IMAGING | SERVICES LLC | 432 E WESTWOOD DR | | ADRIAN | MI | 49221 | |
| MCDOWELL I J | | 4 POOL HEY LN | SCARISBRICK | | | ORMSKIRK | | PR8 5HS | UNITED KINGDOM |
| MCDOWELL INCENTIVES INC | | 730 W WILSHIRE BLVD 116 | | | | OKLAHOMA CITY | OK | 73116 | |
| MCDOWELL JEFFRY | | 3735 S 1100 E | | | | GREENTOWN | IN | 46936 | |
| MCDOWELL JOSEPH F III PA | | 282 RIVER RD | | | | MANCHESTER | NH | 03104 | |
| MCDOWELL JOSEPH F III PA | | PO BOX 3360 | | | | MANCHESTER | NH | 03105 | |
| MCDOWELL JOSHUA | | 2633 ALLANBEE PL | | | | DAYTON | OH | 45449 | |
| MCDOWELL JUSTIN J & KAREN L | | 7129 OSPREY AVE SW | | | | BYRON CENTER | MI | 49315-8023 | |
| MCDOWELL JUSTIN J & KAREN L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MCDOWELL MICHAEL F | | 3735 S 1100 E | | | | GREENTOWN | IN | 46936-9411 | |
| MCDOWELL NIKKI | | 32806 BARCLAY SQUARE | | | | WARREN | MI | 48088 | |
| MCDOWELL PAMELA J | | PO BOX 2111 | | | | KOKOMO | IN | 46904-2111 | |
| MCDOWELL ROGER | | 1000 PERSHING ST | | | | MC COMB | MS | 39648-4826 | |
| MCDOWELL RONALD | | 5127 GLADHURST RD | | | | MAGNOLIA | MS | 39652 | |
| MCDOWELL RONSON | | 2709 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511 | |
| MCDOWELL SANDRA | | 2727 N STEVENSON | | | | FLINT | MI | 48504 | |
| MCDOWELL SHIRLEY | | 2019 FAIRPORT AVENEU | | | | DAYTON | OH | 45406 | |
| MCDOWELL TERRY | | 1976 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| MCDOWELL, JEFFRY | | 3653 S 1100 E | | | | GREENTOWN | IN | 46936 | |
| MCDOWELL, MICHAEL | | PO BOX 6761 | | | | KOKOMO | IN | 46904 | |
| MCDOWELLS HIGHLAND AUTOMATION | | 4120 FRANKLIN RD SE | | | | DEMING | NM | 88030 | |
| MCDOWELLS HIGLAND AUTOMATION | | 18006 N VILLA RITA DR | | | | PHOENIX | AZ | 85032 | |
| MCDOWELLS HIGLAND AUTOMATION | | 4120 FRANKLIN RD SE | | | | DEMING | NM | 88030 | |
| MCDUFFA, PATTI | | 30340 HWY 724 | | | | RUSSELLVILLE | AL | 35654 | |
| MCDUFFIE FRANKLIN | | 431 RHINE RD | | | | FITZGERALD | GA | 31750-7922 | |
| MCDUFFIE GLORIA | | 515 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| MCDUFFIE LATRICE | | 234 REYNICK | | | | SAGINAW | MI | 48602 | |
| MCDUFFIE SONJA | | PO BOX 71 | | | | OAKFORD | IN | 46965 | |
| MCDUFFORD NANCY | | 1242 MASSACHUSETTS DR | | | | XENIA | OH | 45385 | |
| MCDUFFY WALKER JOYCE | | 205 W NORMAN AVE | | | | DAYTON | OH | 45405 | |
| MCDULIN DONALD | | 2789 FRAZEE RD | | | | SOMERVILLE | OH | 45064 | |
| MCELHANEY LINDA S | | 2105 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1521 | |
| MCELHANEY, EDWARD | | PO BOX 53 | | | | VIENNA | OH | 44473 | |
| MCELHENEY WALLACE | | 47 WOODBURY DR | | | | LOCKPORT | NY | 14094 | |
| MCELHINNY JOHN | | 199 N STATE LINE RD | | | | GREENVILLE | PA | 16125 | |
| MCELHINNY LINDA | | 199 N STATELINE RD | | | | GREENVILLE | PA | 16125 | |
| MCELRAVY DAVID M | | 5000 S CO RD 1000 W | | | | ANDERSON | IN | 46012-9813 | |
| MCELROY DEUTSCH MULVANEY & CARPENTER LLP | JEFFREY BERNSTEIN ESQ | THREE GATEWAY CTR | 100 MULBERRY ST | | | NEWARK | NJ | 07102-4079 | |
| MCELROY FLUID & POWER TRANS | | PO BOX 580550 | | | | TULSA | OK | 74158 | |
| MCELROY KENNETH | | 2852 MONTGOMERY AVE NW | | | | WARREN | OH | 44485 | |
| MCELROY LINDA | | 145 ALFREDA DR | | | | GADSDEN | AL | 35901-8389 | |
| MCELROY TAMMY | | 704 CASE AVE SE | | | | ATTALLA | AL | 35954-3511 | |
| MCELROY, SHALA | | 3034 SOLAR LN | | | | WARREN | OH | 44485 | |
| MCELROY, VELMON | | 2071 KALAMAZOO SE | | | | GRAND RAPIDS | MI | 49507 | |
| MCELYEA GEORGE | | 17174 LEATHERWOOD DR | | | | ATHENS | AL | 35614 | |
| MCELYEA MARGARET B | | 7352 HWY 72 WEST | | | | ATHENS | AL | 35611-8987 | |
| MCELYEA PHILLIP | | 24051 SHWAN PL | | | | ATHENS | AL | 35613-7120 | |
| MCENTEE A | | 141 BERYL DR | | | | CHEEKTOWAGA | NY | 14225 | |
| MCENTEE B | | 243 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225 | |
| MCENTEE ROBERT | | 5480 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| MCEOWEN MICHAEL | | 272 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| MCEVOY JOSEPH | | 369 ROWLEY RD | | | | DEPEW | NY | 14043 | |
| MCEVOY MARY LOU | | APT 3 | 6801 BUFFALO AVE | | | NIAGARA FALLS | NY | 14304 | |
| MCEVOY SR JOHN L | | 355 S 1ST ST | | | | LEWISTON | NY | 14092-1508 | |
| MCEVOY T | | 108 W 104TH ST | | | | KANSAS CITY | MO | 64114 | |
| MCEWAN TECHNOLOGIES LLC | | 21 MANDEVILLE CT STE A | | | | MONTEREY | CA | 93940 | |
| MCEWAN TECHNOLOGIES LLC EFT | | PO BOX 10601 | | | | PLEASANTON | CA | 94588 | |
| MCEWEN ADAM | | 14001 MASSENA PARK | | | | LIVE OAK | TX | 78233-5355 | |
| MCEWEN ADAM L | | 14001 MASSENA PARK | | | | LIVE OAK | TX | 78233-5355 | |
| MCEWEN CHARLES E | | 754 DENISE RD | | | | ROCHESTER | NY | 14616 | |
| MCEWEN DONALD | | 2800 DINA ST | | | | MIDLAND | MI | 48642 | |
| MCEWEN DOROTHY | | 1090 REX AVE | | | | FLINT | MI | 48505 | |
| MCEWEN HOWARD, KATRINA | | 19 DEVONSHIRE CT | | | | ROCHESTER | NY | 14619 | |
| MCEWEN IDREAKA | | 4515 N CTR RD | | | | FLINT | MI | 48506 | |
| MCEWEN NAPOLEON | | 4917 4TH AVE | | | | TUSCALOOSA | AL | 35405-4046 | |
| MCEWEN PHILIP | | 3803 APPLE RD | | | | NORTHAMPTON | PA | 18067 | |
| MCEWEN, DONALD R | | 2800 DINA ST | | | | MIDLAND | MI | 48642 | |
| MCEWEN, RYAN | | 2510 ABBOTT RD APT R8 | | | | MIDLAND | MI | 48642 | |
| MCFADDEN BILLY | | 62 MCBURG DELLROSE RD | | | | FRANKEWING | TN | 38459-6034 | |
| MCFADDEN CLIFFORD | | 5017 PAWNEE PATHWAY | | | | WICHITA FALLS | TX | 76310 | |
| MCFADDEN D | | 6160 STUMPH RD APT 212 | | | | PARMA | OH | 44130 | |
| MCFADDEN DAISY | | PO BOX 559 | | | | BOLTON | MS | 39041 | |
| MCFADDEN DANNY | | 1510 DIFFORD DR | | | | NILES | OH | 44446-2844 | |
| MCFADDEN DILDY L | | PO BOX 310112 | | | | FLINT | MI | 48531-0112 | |
| MCFADDEN EDWARD | | 2759 HILDA DR SE | | | | WARREN | OH | 44484-3334 | |
| MCFADDEN HOWARD | | 1200 E MOORE RD | | | | SAGINAW | MI | 48601-9352 | |
| MCFADDEN JANET E | | 1807 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2031 | |
| MCFADDEN JEFFREY | | 314 LONGMAN RD | | | | EATON | OH | 45320 | |
| MCFADDEN JR MAJOR | | 423 NORTH KILMER ST | | | | DAYTON | OH | 45417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCFADDEN KATIE L | | 1200 E MOORE RD | | | | SAGINAW | MI | 48601-9352 | |
| MCFADDEN MARY H | | 551 SOUTH OUTER DR | | | | SAGINAW | MI | 48601-6400 | |
| MCFALL BRIAN | | 1322 HUGHES AVE | | | | FLINT | MI | 48503 | |
| MCFALL DEBORAH L | | 2389 E COUNTY RD 400 N | | | | KOKOMO | IN | 46901-8599 | |
| MCFALL JACK H | | 703 RALEIGH AVE | | | | SOUTH HILL | VA | 23970-1212 | |
| MCFALL JENNIFER | | 9157 RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| MCFALL RICHARD L | | 2389 E COUNTY RD 400 N | | | | KOKOMO | IN | 46901-8599 | |
| MCFALL ROBERT | | 5771 OLD STATE RD | | | | W FARMINGTON | OH | 44491 | |
| MCFALL STEPHANIE | | 96 HOOVER CT | | | | DAVISON | MI | 48423 | |
| MCFARLAND AARON | | 7735 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424 | |
| MCFARLAND BERNARD | | 119 NORTH MATILDA | BOX 96 | | | WARREN | IN | 46792-0096 | |
| MCFARLAND DARRELL | | 4406 BEECHWOOD DR | | | | JACKSON | MS | 39212 | |
| MCFARLAND DAVID | | 5102 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| MCFARLAND DENNIS | | 4440 SO AIRPORT | | | | BRIDGEPORT | MI | 48722-6363 | |
| MCFARLAND K | | 6606 FOXHALL LN | | | | HUNTSVILLE | AL | 35806 | |
| MCFARLAND KENNETH | | 2939 LINDA DR | | | | WARREN | OH | 44485 | |
| MCFARLAND LARRY | | 4216 MILLER RD | | | | SPRINGFIELD | OH | 45502 | |
| MCFARLAND MITTIE | | 15 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| MCFARLAND RYAN | | 6925 TWO MILE RD | | | | BAY CITY | MI | 48706 | |
| MCFARLAND THOMAS | | 518 DORCHESTER DR | | | | HUBBARD | OH | 44425-2603 | |
| MCFARLAND, BERNARD MARKUS | | 119 NORTH MATILDA | BOX 96 | | | WARREN | IN | 46792-0096 | |
| MCFARLAND, DAVID A | | 5102 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902 | |
| MCFARLAND, PAMELA | | 2939 LINDA DR | | | | WARREN | OH | 44485 | |
| MCFARLAND, THOMAS | | 518 DORCHESTER DR | | | | HUBBARD | OH | 44425 | |
| MCFARLANDJR MELVIN | | 4160 MCGREGORY RD | | | | CARO | MI | 48723-9384 | |
| MCFARLANE AUSLEY FERGUSON & | | MCMULLEN PA | 227 S CALHOUN ST | | | TALLAHASSEE | FL | 32301 | |
| MCFARLIN BENNY | | 200 CHATTAHOOCHEE | APT 21 | | | MORRISVILLE | NC | 27560 | |
| MCFARLIN CHARLOTTE A | | 1107 SUNSET PLZ | | | | SANDUSKY | OH | 44870-6297 | |
| MCFARLIN GEIDRA | | 125 EAST CHERRY ST | | | | GADSDEN | AL | 35903 | |
| MCFARLIN KEVIN | | 2310 SEMINARY RD | | | | MILAN | MI | 48160-9476 | |
| MCFARLIN SEAN | | 140 HARKNESS ST | | | | BELLEVUE | OH | 44811 | |
| MCFARREN GROUP INC | | 200 N 3RD ST STE 1100 | | | | HARRISBURG | PA | 17101 | |
| MCFELLIN NORMA J | | 628 KIRKWOOD DR | | | | VANDALIA | OH | 45377-1314 | |
| MCFERRIN CHASTITY | | 1245 CHEROKEE PATH | | | | VERMILION | OH | 44089 | |
| MCFETERS COURTNAY | | 508 SKYLINE DR | | | | HORTON | MI | 49246 | |
| MCFETRICH JAMES | | 5130 PKMAN RD NW | | | | WARREN | OH | 44481 | |
| MCFETRICH, JAMES | | 5130 PARKMAN RD NW | | | | WARREN | OH | 44481 | |
| MCG INC | | 14700 MARTIN DR | | | | EDEN PRAIRIE | MN | 55344 | |
| MCG INC | | 1500 N FRONT ST | | | | NEW ULM | MN | 56073 | |
| MCG INC | | MOTION CONTROL GROUP INC | 1500 N FRONT ST PO BOX 637 | RMT AD CHG PER LTR 27 05 GJ | | NEW ULM | MN | 56073-0637 | |
| MCG INC | | PO BOX 96 SDS 12 2541 | | | | MINNEAPOLIS | MN | 55486-2541 | |
| MCG INC | CURT HIGDEM | 1500 N FRONT ST | | | | NEW ULM | MN | 56073 | |
| MCG INC | CURT HIGDEM 507 233 7038 | 1500 N. FRONT ST | | | | NEW ULM | MN | 56073 | |
| MCGAFFICK TERRY | | 3889 GAINES BASIN RD | | | | ALBION | NY | 14411-9208 | |
| MCGAFFNEY BENJAMIN | | 8656 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| MCGAHA JANICE M | | 521 SUNSHINE AVE | | | | YOUNGSTOWN | OH | 44505-3542 | |
| MCGAHA STAR | | 498 SANDERSON AVE | | | | CAMPBELL | OH | 44405 | |
| MCGANN MICHELLE | | 41739 ALBERTA DR | | | | STERLING HEIGHTS | MI | 48314 | |
| MCGANN TIMOTHY | | 135 WYNLANDS CIR | | | | GOODLETTSVILLE | TN | 37072 | |
| MCGANN, MICHELLE A | | 41739 ALBERTA DR | | | | STERLING HEIGHTS | MI | 48314 | |
| MCGARITY BINDERY INC | | 20 UNION ST | AT PENNSYLVANIA AVE | | | MORRISVILLE | PA | 19067 | |
| MCGARITY BINDERY INC | | 20 UNION ST | | | | MORRISVILLE | PA | 19067 | |
| MCGARITY BINDERY INC | | MCGARITY JF BINDERY | 20 UNION ST | | | MORRISVILLE | PA | 19067 | |
| MCGARITY MARSHALL | | 1180 CARSLEY RD | | | | JACKSON | MS | 39209 | |
| MCGARRITY WALTER | | 5829 MARLOW DR | | | | EAST SYRACUSE | NY | 13057 | |
| MCGARRY JOAN | | 30 JAVA RD | | | | WALTON | | L4 9XT | UNITED KINGDOM |
| MCGARRY M | | 14 CLAREMONT AVE | | | | MAGHULL | | L31 8AT | UNITED KINGDOM |
| MCGARRY SHEILA | | 30 JAVA RD | | | | WALTON | | L4 9XT | UNITED KINGDOM |
| MCGARVEY ANN | | 22 ST PETERS CLOSE | | | | LIVERPOOL | | L33 1XR | UNITED KINGDOM |
| MCGARVIE LESLIE | | 6100 MAYVILLE RD | | | | CLIFFORD | MI | 48727-9524 | |
| MCGARVIE, LESLIE N | | 6100 MAYVILLE RD | | | | CLIFFORD | MI | 48727 | |
| MCGARY KIMBERLY | | 87 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| MCGARY TOMMIE L | | 3210 MANCHESTER AVE | | | | MONROE | NC | 28110-5616 | |
| MCGAUGHEY CLIFFORD | | 5355 MEDLOCK CORNERS DR | | | | NORCROSS | GA | 30092 | |
| MCGAUGHEY ROBERT | | 7433 E 325 S | | | | BRINGHURST | IN | 46913 | |
| MCGAVIC BRIAN | | 1607 S INDIANA | | | | KOKOMO | IN | 46902 | |
| MCGAVIGAN JOHN LTD | | 111 WESTERHILL RD | BISHOPBRIGG | | | GLASGOW | | G64 2QR | UNITED KINGDOM |
| MCGAVIGAN JOHN LTD | | BISHOPBRIGG | | | | GLASGOW | | G64 2QR | UNITED KINGDOM |
| MCGAW DORIS | | PO BOX 1513 | | | | MT PLEASANT | MI | 48804-1513 | |
| MCGAW LINDA | | 6217 WEISS | | | | SAGINAW | MI | 48603 | |
| MCGAW RONNIE C | | 12515 GRATIOT RD | | | | SAGINAW | MI | 48609-9655 | |
| MCGAW, LINDA | | 2256 BERBEROVICH | | | | SAGINAW | MI | 48603 | |
| MCGEE BARBARA | | 510 WINCHESTER TRAIL SE | | | | SMYRNA | GA | 30080 | |
| MCGEE CHARLES | | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191 | |
| MCGEE DENNIS | | 4571 E LINDA DR | | | | PORT CLINTON | OH | 43452-9725 | |
| MCGEE DIANNE | | 1375 CLEVELAND RD W APT 303 | | | | HURON | OH | 44839 | |
| MCGEE EARNEST | | 2048 PIPELINE LN | | | | SONTAG | MS | 39665 | |
| MCGEE J | | 499 CANDLESTICK CT APT F | | | | GALLOWAY | OH | 43119-9215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGEE JAMES | | 4734 ENGLESSON NW | | | | WARREN | OH | 44485 | |
| MCGEE JAMES | | 609 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1078 | |
| MCGEE JAMES M | | 3365 FOREST HILL RD | | | | JACKSON | MS | 39212-3814 | |
| MCGEE JERRY | | 10657 PAVILION CTR RD | | | | PAVILION | NY | 14525 | |
| MCGEE JOHN | | 121 S LORAMIE CREEK DR | | | | FORT LORAMIE | OH | 45845-9379 | |
| MCGEE JOHN | | 5360 TAMARACK DR | | | | SHARPSVILLE | PA | 16150 | |
| MCGEE JR ARTHUR | | 3374 RIDGECLIFFE DR | | | | FLINT | MI | 48532 | |
| MCGEE JR CHARLES | | 2169 LITTLE ROCK RD | | | | WESSON | MS | 39191 | |
| MCGEE KENDRICK | | 521 BLUEBERRY HILL LN | | | | MANSFIELD | TX | 76063 | |
| MCGEE MARGARET | | PO BOX 481 | | | | BROOKFIELD | OH | 44403-0481 | |
| MCGEE MARIANNE K | | 55 MAURA DR | | | | BRIDGEWATER | MA | 02324 | |
| MCGEE MARIANNE K | | SISTER OF EILEEN KOLBASUK | 55 MAURA DR | | | BRIDGEWATER | MA | 02324 | |
| MCGEE MICHELLE | | 8213 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| MCGEE N | | 5 CALDERHURST DR | WINDLE | | | ST HELENS | | WA10 6D | UNITED KINGDOM |
| MCGEE R | | PO BOX 13106 | | | | FLINT | MI | 48501-3106 | |
| MCGEE RAVETTA | | 134 WEAVER ST LOWER LEVEL | | | | XENIA | OH | 45385 | |
| MCGEE ROBERT | | 300 BYRAM DR APT 42E | | | | BYRAM | MS | 39272 | |
| MCGEE ROBERT | | 6990 JOAL ST | | | | ALLENDALE | MI | 49401 | |
| MCGEE STANLEY | | 1170 PRIMROSE ST | | | | JACKSON | MS | 39212 | |
| MCGEE SUSAN | | 42 FREDERICK LUNT AVE | | | | KNOWSLEY VILLAGE | | L34 0HF | UNITED KINGDOM |
| MCGEE TIA | | 9568 SNOWY SPRUCE CT | | | | MIAMISBURG | OH | 45342 | |
| MCGEE TINA | | PO BOX 71739 | | | | TUSCALOOSA | AL | 35407 | |
| MCGEE VICKIE | | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191 | |
| MCGEE WILLIE | | 3686 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 | |
| MCGEE, CHARLES | | 279 BRAEBURN | | | | SAGINAW | MI | 48638 | |
| MCGEE, LITHEA | | 148 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 | |
| MCGEHEE CLYDE M | | 1005 N SAN PABLO AVE | | | | FRESNO | CA | 93728 | |
| MCGEHEE JAMES C | | COLUMBIA FLAG & DISPLAY LLC | 1217 BROAD RIVER RD | | | COLUMBIA | SC | 29210 | |
| MCGEHEE JAMES C COLUMBIA FLAG AND DISPLAY LLC | | 1217 BROAD RIVER RD | | | | COLUMBIA | SC | 29210 | |
| MCGEHEE LEE R | | 3437 S STATE RD 19 | | | | TIPTON | IN | 46072-8900 | |
| MCGHEE CARL J | | 220 INDEPENDENCE DR | | | | JONESBORO | GA | 30238-5772 | |
| MCGHEE COLLEEN | | 1217 WILDCLIFF CIRCLE | | | | ATLANTA | GA | 30329 | |
| MCGHEE COLLEEN | | NM CHG 01 18 05 CP | 1217 WILDCLIFF CIRCLE | | | ATLANTA | GA | 30329 | |
| MCGHEE DALE | | 1529 BRADLEY AVE | | | | FLINT | MI | 48503 | |
| MCGHEE DAVID L | | 2524 WESLEY DR | | | | SAGINAW | MI | 48601-4546 | |
| MCGHEE DEXTER | | 5721 ERICSSON WAY | | | | TROTWOOD | OH | 45426 | |
| MCGHEE DONNA | | 3609 STORMONT RD | | | | TROTWOOD | OH | 45426 | |
| MCGHEE GEORGE | | 30 ARIZONA AVE | | | | JACKSON | NJ | 08527 | |
| MCGHEE GERALDINE | | 6244 CARMIN AVE | | | | DAYTON | OH | 45427 | |
| MCGHEE IVAL | | PO BOX 20155 | | | | KETTERING | OH | 45420-0155 | |
| MCGHEE JAMES | | 754 GRAN KAYMAN WAY | | | | APOLLO BEACH | FL | 33572-2438 | |
| MCGHEE JASON | | 531 BELMONTE PK | | | | DAYTON | OH | 45405 | |
| MCGHEE JERRY L | | 2952 BURLINGTON DR | | | | SAGINAW | MI | 48601 | |
| MCGHEE KAREN | | 3205 CLEARWATER ST NW | | | | WARREN | OH | 44485-2219 | |
| MCGHEE KEITH | | 1619 GUMMER AVE | | | | DAYTON | OH | 45403 | |
| MCGHEE MICHAEL A | | 3102 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485-1549 | |
| MCGHEE REGINALD | | 33 ADLER CIRCLE | | | | LUMBERTON | NJ | 08048 | |
| MCGHEE ROBERT D | | 437 MULFORD AVE | | | | DAYTON | OH | 45417-2035 | |
| MCGHEE RODNEY | | 112 WFAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| MCGHEE WAYNE | | 247 STUART ST | | | | HOWELL | NJ | 077311226 | |
| MCGHEE YVONNE | | 2952 BURLINGTON DR | | | | SAGINAW | MI | 48601-6977 | |
| MCGIBBON DONALD | | 6397 S 150 E | | | | JONESBORO | IN | 46938 | |
| MCGILL HENRY | | 2052 HERITAGE DR | | | | SANDUSKY | OH | 44870 | |
| MCGILL HENRY | | 2408 FENWICK CT | | | | DAYTON | OH | 45431-1912 | |
| MCGILL INDUSTRIES INC | | C/O WOOD HENRY M CO | 135 W DOROTHY LN STE 105 | | | DAYTON | OH | 45429 | |
| MCGILL LAVELLA | | 512 CHAPELRIDGE WAY NO 512 | | | | BRANDON | MS | 39042-3576 | |
| MCGILL MANUFACTURING CO | | 2428 THOMAS ST | | | | FLINT | MI | 48504-4687 | |
| MCGILL MANUFACTURING CO EF | | 2428 THOMAS ST | | | | FLINT | MI | 48504-4687 | |
| MCGILL MANUFACTURING CO INC | | 2428 THOMAS ST | | | | FLINT | MI | 48504-4687 | |
| MCGILL MANUFACTURING COMPANY INC | | 2428 THOMAS ST | | | | FLINT | MI | 48504-4687 | |
| MCGILL MICHAEL | | 47 W MAIN ST | | | | BERLIN HTS | OH | 44814-9687 | |
| MCGILL RICHARD A | | 1919 BAYVIEW LN | | | | EL PASO | TX | 79936-3606 | |
| MCGILL UNIVERSITY | | GENERAL ACCOUNTS RECEIVABLE | 845 SHERBROOKE ST W | | | MONTREAL | PQ | H3A 2T5 | |
| MCGILL UNIVERSITY GENERAL ACCOUNTS RECEIVABLE | | 845 SHERBROOKE ST W | | | | MONTREAL | PQ | 0H3A - 2T5 | |
| MCGILLIS WHITNEY MAUREEN | | 12466 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458 | |
| MCGILLIVRAY KEVIN | | 9838 SIGLER RD | | | | NEW CARLISLE | OH | 45344 | |
| MCGINNIS ERNEST III | | 162 PIPESTONE ST | | | | BENTON HARBOR | MI | 49022 | |
| MCGINNIS ERNEST III | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | APT 501 | | | GRAND RAPIDS | MI | 49503-1423 | |
| MCGINNIS GARY | | 17 CANTERBURY ST SW | 990 MONROE AVE NW | | | WYOMING | MI | 49548-1116 | |
| MCGINNIS KELLY | | PO BOX 9022 | | | | WARREN | MI | 48090-9022 | |
| MCGINNIS LINDA D | | 1700 WINDSONG TRL APT 714 | | | | FORT WORTH | TX | 76120-4225 | |
| MCGINNIS LOCHRIDGE AND KILGORE LLP | | 919 CONGRESS AVE | | | | AUSTIN | TX | 78701 | |
| MCGINNIS MICHAEL K | | 1968 E LEXINGTON RD | | | | EATON | OH | 45320-1335 | |
| MCGINNIS, AMY | | 404 OAK CT | | | | KOKOMO | IN | 46902 | |
| MCGINNIS, KELLY L | | PO BOX 74901 MC481KOR019 | | | | ROMULUS | MI | 48174-0901 | |
| MCGINNIS, TERI E | | 2815 PEBBLE CREEK | | | | CORTLAND | OH | 44410 | |
| MCGIRR KEVIN | | 9147 WOODSTREAM LN | | | | DAYTON | OH | 45458 | |
| MCGIVERN, BRAD W | | 3352 GLENBROOK DR | | | | BAY CITY | MI | 48706 | |
| MCGIVERON J | | 27 ENSTONE AVE | | | | LIVERPOOL | | L21 9LH | UNITED KINGDOM |
| MCGLAUN ROBERT M | | 425 W JACKSON APT 1 | | | | FLINT | MI | 48505-4078 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGLINNEN JOSEPH | | 7855 HOFFMAN DR | | | | WATERFORD | MI | 48327 | |
| MCGLOTHLIN H | | 2419 WOODLAWN RD | | | | NORTHBROOK | IL | 60062 | |
| MCGLOWN CARMALETA | | 418 W RANKIN | | | | FLINT | MI | 48504 | |
| MCGLYNN & LUTHER | | 500 N BROADWAY STE 1515 | | | | SAINT LOUIS | MO | 63102 | |
| MCGLYNN AND LUTHER | | 500 N BROADWAY STE 1515 | | | | SAINT LOUIS | MO | 63102 | |
| MCGONIGAL DON | | 3636 RAINBOW DR | | | | TUSCALOOSA | AL | 35405 | |
| MCGONIGLE SANDY | | 169 MARK CT | | | | GERMANTOWN | OH | 45327 | |
| MCGORY THOMAS | | 5401 BOGART RD W | | | | CASTALIA | OH | 44824-9461 | |
| MCGORY THOMAS | | 5401 W BOGART RD | | | | CASTALIA | OH | 44824 | |
| MCGOVERN DOUGLAS | | 761 SOUTH 300 WEST | | | | KOKOMO | IN | 46902 | |
| MCGOVERN ERIN | | 7 STARR PL | | | | KETTERING | OH | 45420 | |
| MCGOVERN MICHAEL P | | 41 SWALLOW DR | | | | DAYTON | OH | 45415-3522 | |
| MCGOVERN PAUL | | 1500 W BLVD | | | | KOKOMO | IN | 46902 | |
| MCGOVERN PAUL | | 2411 VILLAGE DR SE NO 261 | | | | BELLEVUE | WA | 98006 | |
| MCGOVERN THOMAS | | 1468 DESIERTO RICO | | | | EL PASO | TX | 79912 | |
| MCGOWAN ELBERT | | 5757 KIRKLEY DR | | | | JACKSON | MS | 39206 | |
| MCGOWAN ELECTRIC SUPPLY INC | | 425 LIBERTY ST | | | | JACKSON | MI | 49204-0765 | |
| MCGOWAN ELECTRIC SUPPLY INC | | PO BOX 765 | | | | JACKSON | MI | 49204-0765 | |
| MCGOWAN EMILY L | | 4688 MARSHALL RD APT C | | | | KETTERING | OH | 45429-5748 | |
| MCGOWAN ESSIE | | 5757 KIRKLEY DR | | | | JACKSON | MS | 39206-2721 | |
| MCGOWAN JOHN | | 62 OLIVER ST | | | | LOCKPORT | NY | 14094 | |
| MCGOWAN M | | 29 AVIS WALK | FAZAKERLEY | | | LIVERPOOL 10 | | L10 4YT | UNITED KINGDOM |
| MCGOWAN MARY | | 1382 CRANBROOK DR | | | | SAGINAW | MI | 48603 | |
| MCGOWAN PATRICIA | | 17 DELAWARE AVE | | | | POLAND | OH | 44514 | |
| MCGOWAN PAUL | | 1566 DREXEL AVE NW | | | | WARREN | OH | 44485-2116 | |
| MCGOWAN, JOHN | | 171 JACKSON ST | | | | LOCKPORT | NY | 14094 | |
| MCGOWAN, PAUL | | 1566 DREXEL AVE NW | | | | WARREN | OH | 44485 | |
| MCGOWN JAMIE | | 10833 PRESTON RD | | | | BRITTON | MI | 49229 | |
| MCGRADY BEVERLY S | | 1508 HENDRICKS ST | | | | ANDERSON | IN | 46016-3429 | |
| MCGRANE INSTITUTE INC | | 250 GRANDVIEW DR | STE 200 | | | FORT MITCHELL | KY | 41017 | |
| MCGRATH DAVID | | 6009 JESS THELMA DR | | | | GOSHEN | OH | 45122 | |
| MCGRATH JAMES | | 2939 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 | |
| MCGRATH M | | 13 SPINNEY RD | | | | LIVERPOOL | | L33 7XY | UNITED KINGDOM |
| MCGRATH MICHAEL | | 2972 MAPLE RD | | | | NEWFANE | NY | 14108-9664 | |
| MCGRATH NANCY | | 152 HAMBURG RD | | | | TRANSFER | PA | 16154 | |
| MCGRATH PAUL | | 45 TITHEBARN LN | | | | WESTVALE | | | UNITED KINGDOM |
| MCGRATH RENT CORP ELECTRONIC | | 1901 N GLENVILLE STE 401A | | | | RICHARDSON | TX | 75081 | |
| MCGRATH RICHARD | | 316 HEDSTROM DR | | | | EGGERTSVILLE | NY | 14226 | |
| MCGRAW ANTHONY | | 16228 ONEAL RD | | | | ATHENS | AL | 35614 | |
| MCGRAW DOONAN DWIGHT | | 245 ST JAMES WAY | | | | NAPLES | FL | 33942-6715 | |
| MCGRAW HILL | | NRI SCHOOLS | 4401 CONNETICUT AVE NW | | | WASHINGTON | DC | 20008 | |
| MCGRAW HILL CO INC THE | | PO BOX 87373 | | | | CHICAGO | IL | 60680-0373 | |
| MCGRAW HILL COMPANIES | | 860 TAYLOR STATION RD | | | | BLACKLICK | OH | 43004 | |
| MCGRAW HILL COMPANIES | | PO BOX 2258 | | | | CAROL STREAM | IL | 60132-2258 | |
| MCGRAW HILL ORDER DEPT | | PO BOX 545 | | | | BLACKLICK | OH | 43004-0545 | |
| MCGRAW JAMES | | 35 NONA DR | | | | TROTWOOD | OH | 45426-3010 | |
| MCGRAW M | | 3475 E LAKE RD | | | | CLIO | MI | 48420 | |
| MCGRAW MAUREEN | | 1751 CLEMMENS AVE NW | | | | WARREN | OH | 44485 | |
| MCGRAW TERRY L | | 812 EAST SCYAMORE | | | | KOKOMO | IN | 46901 | |
| MCGRAW, JAMES | | 35 NONA DR | | | | TROTWOOD | OH | 45426 | |
| MCGRAW, PATRICK | | 10969 BROWN RD | | | | FENWICK | MI | 48834 | |
| MCGREAVY JR ROBERT A | | 6336 SEBA RD | | | | RAVENNA | MI | 49451-9104 | |
| MCGREEVY THOMAS | | 12287 MCNEELY RD | | | | AKRON | NY | 14001-9703 | |
| MCGREGOR & ASSOCIATES | | SURMOUNT CORP | 365 CARR DR | | | BROOKVILLE | OH | 45309 | |
| MCGREGOR & ASSOCIATES INC | | 365 CARR DR | | | | BROOKVILLE | OH | 45309 | |
| MCGREGOR AND ASSOCIATES SURMOUNT CORP | | 365 CARR DR | | | | BROOKVILLE | OH | 45309 | |
| MCGREGOR BARBARA | | 5109 N 41ST ST | | | | MILWAUKEE | WI | 53209-5210 | |
| MCGREGOR BRIAN | | 7910 MAIN ST | | | | BIRCH RUN | MI | 48415 | |
| MCGREGOR CRAIG | | 2148 BRAMBLE WOOD DR | | | | BURTON | MI | 48519 | |
| MCGREGOR DAVID | | 3259 ARBUTUS DR | | | | SAGINAW | MI | 48603 | |
| MCGREGOR DAVID A | | 1434 SVERNON RD | | | | CORUNNA | MI | 48817-9555 | |
| MCGREGOR GREG | | PO BOX 209 | | | | MOULTON | AL | 35650-0209 | |
| MCGREGOR JEFFERY | | 3010 HARRISSON ST | | | | SAGINAW | MI | 48604 | |
| MCGREGOR JERRY L | | 3310 LYNN DR | | | | FRANKLIN | OH | 45005-4825 | |
| MCGREGOR KEITH | | 261 BANTA RD | | | | W MANCHESTER | OH | 45382 | |
| MCGREGOR SCHOOL OF ANTIOCH UNV | | 800 LIVERMORE ST | | | | YELLOW SPRINGS | OH | 45387-1609 | |
| MCGREGOR TERESA | | 4838 W 400 S | | | | RUSSIAVILLE | IN | 46979-9456 | |
| MCGREGOR, BRIAN D | | 7910 MAIN ST | | | | BIRCH RUN | MI | 48415 | |
| MCGREGOR, DAVID J | | 3259 ARBUTUS DR | | | | SAGINAW | MI | 48603 | |
| MCGREGOR, TRAVIS | | 102 RAINBOW CR | | | | KOKOMO | IN | 46902 | |
| MCGREW ALTON C | | PO BOX 1231 | | | | HAZLEHURST | MS | 39083-1231 | |
| MCGREW JEFFREY | | 1025 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| MCGREW LACY | | 1025 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| MCGREW LEWIS HELEN | | 4009 FOXBORO DR | | | | DAYTON | OH | 45416 | |
| MCGREW PAUL | | 5147 DEARTH RD | | | | SPRINGBORO | OH | 45066 | |
| MCGREW RONALD | | 5386 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9622 | |
| MCGREW, JEFFREY LYNN | | 1025 BEAR CUB DR | | | | CICERO | IN | 46034 | |
| MCGRIFF FAITH | | 6407 RIVERBEND DR | | | | DAYTON | OH | 45415 | |
| MCGRIFF KEITH | | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406-2426 | |
| MCGRIFF REX | | 601 MEL | | | | DAYTON | OH | 45404 | |
| MCGRIFF, KEITH | | 4422 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| MCGRIFF, SIDNEY | | 217 LOGAN ST SE | | | | WARREN | OH | 44483 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCGRUDER NATALIE | | 731 E 56TH ST | | | | LOS ANGELES | CA | 90011 | |
| MCGRUDER SHEILA | | 2408 W STEWART AVE | | | | FLINT | MI | 48504 | |
| MCGUFFEY HAROLD | | 1414 FAIRFAX ST | | | | ANDERSON | IN | 46012 | |
| MCGUFFIE JR WILLIAM | | 3435 SOUTH COUNTY RD 25 A | | | | TROY | OH | 45373 | |
| MCGUINN KEVIN | | 1247 DOUGLAS WAY | | | | SO SAN FRANCISCO | CA | 94080 | |
| MCGUINNESS CHARLES B | | 1382 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 | |
| MCGUINNESS E M | | 76 WOODCOCK HOUSE | SCHOLES | | | WIGAN | | WN1 3SJ | UNITED KINGDOM |
| MCGUINNESS STEPHEN | | 12 DELAWARE CRESCENT | | | | WESTVALE | | L32 0TA | UNITED KINGDOM |
| MCGUINNITY P E | | 67 GRASSINGTON CRESCENT | | | | LIVERPOOL | | L25 9SB | UNITED KINGDOM |
| MCGUIRE CHASTITY | | 8916 MOTTER LN | | | | MIAMISBURG | OH | 45342-5470 | |
| MCGUIRE CHRIS | | 800 FRANKLIN RD APT 36 | | | | LEBANON | OH | 45036 | |
| MCGUIRE CHRISTINE | | 9185 LAHRING RD | | | | GAINES | MI | 48436 | |
| MCGUIRE DONALD | | 2625 HAVERSTRAW DR | | | | DAYTON | OH | 45414-2134 | |
| MCGUIRE II RICHARD | | 2142 LODELL AVE | | | | DAYTON | OH | 45414 | |
| MCGUIRE JAMES | | 20093 SHADY ACRES CIR | | | | ATHENS | AL | 35614-6927 | |
| MCGUIRE KOLAK MARYANN | | 287 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1812 | |
| MCGUIRE KRIS | | 3292 PINE VILLA COURT | | | | GRAND BLANC | MI | 48439 | |
| MCGUIRE KRISTOPHER | | 6331 AMBER LN | | | | GRAND BLANC | MI | 48439 | |
| MCGUIRE LARRY | | 2148 MERSHON AVE | | | | DAYTON | OH | 45420 | |
| MCGUIRE MARC | | 4795 WENDRICK DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| MCGUIRE MARY | | 372 SAND BROOK CT | | | | NOBLESVILLE | IN | 46062 | |
| MCGUIRE MARY M | | 4028 SYLVIA LN | | | | YOUNGSTOWN | OH | 44511-3412 | |
| MCGUIRE MICHAEL | | 1493 BUTTERFIELD CIRCLE | | | | NILES | OH | 44446 | |
| MCGUIRE MILTON | | 405 MARLAY RD | | | | DAYTON | OH | 45405 | |
| MCGUIRE NICHOLAS | | 2228 CAROLINA ST | | | | MIDDLETOWN | OH | 45044 | |
| MCGUIRE PAUL F & ELLA W | | 1712 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MCGUIRE PAUL F & ELLA W | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MCGUIRE ROBERT | | 15 MELBA ST | | | | DAYTON | OH | 45407 | |
| MCGUIRE SHARON | | 140 HIGHRIDGE COURT | | | | FRANKLIN | OH | 45005 | |
| MCGUIRE STEVEN | | 1068 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484 | |
| MCGUIRE VIRGINIA | | 405 MARLAY RD | | | | DAYTON | OH | 45405 | |
| MCGUIRE WILLIAM | | 21075 BROADWATER DR | | | | ATHENS | AL | 35614 | |
| MCGUIRE WOOD & BISSETTE PA | FREDERICK S BARBOUR & MARY E EULER | PO BOX 3180 | | | | ASEVILLE | NC | 28802 | |
| MCGUIRE, MARC C | | PO BOX 74901 MC481FRA025 | | | | ROMULUS | MI | 48174-0901 | |
| MCGUIRES OF CADILLAC INC | | MCGUIRES RESORT | 7880 MACKINAW TRAIL | | | CADILLAC | MI | 49601 | |
| MCGUIRES RESORT | | 7880 MACKINAW TRAIL | | | | CADILLAC | MI | 49601 | |
| MCGUIREWOODS LLP | | LLP TRANSPOTOMAC PLAZA | 1199 N FAIRFAX ST STE 1000 | | | ALEXANDRIA | VA | 22314-1437 | |
| MCGUIREWOODS LLP | | LTR ADD CHG 8 1 01 | 1 JAMES CTR 901 E CARY ST | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP | | NAME CHG 6 01 CSP | 901 E CARY ST 1 JAMES CTR | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP | | NAME CHG 6 01 CSP | STE 900 TYSONS CORNER | 8280 GREENSBORO DR | | MCLEAN | VA | 22102-3892 | |
| MCGUIREWOODS LLP | | STE 900 TYSONS CORNER | 8280 GREENSBORO DR | | | MCLEAN | VA | 22102-3892 | |
| MCGUIREWOODS LLP | | TRANSPOTOMAC PLAZA | 1199 N FAIRFAX ST STE 1000 | NAME CHG 6 01 CSP | | ALEXANDRIA | VA | 22314-1437 | |
| MCGUIREWOODS LLP | ELIZABETH L GUNN | ONE JAMES CTR | 901 EAST CARY ST | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLP  EFT | | 1 JAMES CTR 901 E CARY ST | | | | RICHMOND | VA | 23219-4030 | |
| MCGUIREWOODS LLPEFT | | 901 E CARY ST 1 JAMES CTR | | | | RICHMOND | VA | 23219-4030 | |
| MCGUIRK NANCY | | 31 LINCOLN AVE | | | | NILES | OH | 44446 | |
| MCGUNIGLE ANNETTE | | 3 CHISLET | | | | COURT | | WA89AP | UNITED KINGDOM |
| MCGUNIGLE JEFFREY | | 3 CHISLET COURT | | | | WIDNES | | WA89AP | UNITED KINGDOM |
| MCHALE CHERYL M | | 2247 HAZELNUT LN | | | | KOKOMO | IN | 46902-4497 | |
| MCHALE PATRICK | | 3291 W GRACELAWN AVE | | | | FLINT | MI | 48504 | |
| MCHATTIE R H | | ADNAM | 3 DRAYMANS CROFT | | | BICESTER | | OX6 7EA | UNITED KINGDOM |
| MCHATTON GARY | | 4811 SOUTHVIEW DR | | | | ANDERSON | IN | 46013 | |
| MCHENRY GRADY | | 3840 KENT ST | | | | FLINT | MI | 48503 | |
| MCHENRY RONALD L | | 179 E MAIN ST | | | | CORTLAND | OH | 44410-1239 | |
| MCHILLIAMS FLUID CONNECTORS | | DBA THE HOSE PROS | 7375 CONVOY CT | | | SAN DIEGO | CA | 92111 | |
| MCHONE, LEWIS L | | 601 TELGRPH CYN NO 147 | | | | CHULA VISTA | CA | 91910 | |
| MCHUGH CHRISTOPHER | | 4095 ISLAND DR WEST | | | | SAGINAW | MI | 48603 | |
| MCHUGH JOSEPH J | | 203 ASHFORD CT | | | | NOBLESVILLE | IN | 46062-9010 | |
| MCI | | 22001 LOUDOUN | | | | ASHBURN | VA | 20147 | |
| MCI | | 500 TECHNOLOGY DR | | | | WELDON SPRINGS | MO | 63304 | |
| MCI | | PO BOX 371392 | | | | PITTSBURGH | PA | 15250-7392 | |
| MCI 6000032025 | | PO BOX 96022 | | | | CHARLOTTE | NC | 28296-0022 | |
| MCI CORE | PETE SCHWELLENBACK | 6346 PLYMOUTH AVE | | | | ST LOUIS | MO | 63133 | |
| MCI EFT | | FRMLY WORLDCOM PYMTS PROCESSIN | MCI DEPT CH 10634 | UPTD PER LTR 04 28 05 GJ | | PALATINE | IL | 60055-0634 | |
| MCI INC | | MCI | 1 TOWNE SQ STE 900 | | | SOUTHFIELD | MI | 48076-372 | |
| MCI INTERNATIONAL | | BOX 7777 W6390 | | | | PHILADELPHIA | PA | 19175 | |
| MCI INTERNATIONAL | | PO BOX 42925 | | | | PHILADELPHIA | PA | 19101-2925 | |
| MCI SCREWDRIVER SYSTEMS INC | | 14800 HERRIMAN BLVD | | | | NOBLESVILLE | IN | 46061 | |
| MCI SCREWDRIVER SYSTEMS INC | | MCI | 14800 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| MCI SCREWDRIVER SYSTEMS INC | | PO BOX 927 | | | | NOBLESVILLE | IN | 46061 | |
| MCI SERVICE PARTS INC | | 105 E OAKTON | | | | DES PLAINES | IL | 60018 | |
| MCI SERVICE PARTS INC | | 5TH FL | 1700 E GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| MCI SERVICE PARTS INC | ACCOUNTS PAYABLE | 2900 EAST LA PALMA AVE | | | | ANAHEIM | CA | 92806 | |
| MCI SERVICE PARTS INC | ACCOUNTS PAYABLE | 7001 UNIVERSAL COACH DR | | | | LOUISVILLE | KY | 40258 | |
| MCI SERVICE PARTS INC | GLENN ALFON | 5TH FL | 1700 EAST GOLF RD | | | SCHAUMBURG | IL | 60173 | |
| MCI SERVICE PARTS INC CANADA | | 140 OTTER ST | | | | WINNEPEG | MB | R3T 0M8 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCI TELECOMMUNICATIONS | | PO BOX 73881 | | | | CHICAGO | IL | 60673-7881 | |
| MCI TOOL & DIE INC | | 1395 AGRICOLA DR | | | | SAGINAW | MI | 48604 | |
| MCI TOOL & DIE INC | | 1395 AGRICOLA DR | | | | SAGINAW | MI | 48604-9702 | |
| MCI WORLDCOM | | PO BOX 21348 | MAIL DROP 54 206D | | | TULSA | OK | 74121-1800 | |
| MCI WORLDCOM | | PO BOX 73677 | | | | CHICAGO | IL | 60673-7677 | |
| MCI WORLDCOM | | PO BOX 73881 | | | | CHICAGO | IL | 60673-7881 | |
| MCI WORLDCOM COMM INC | | PO BOX 100233 | | | | PASADENA | CA | 91189-0233 | |
| MCI WORLDCOM CONFERENCING | | 27732 NETWORK PL | | | | CHICAGO | IL | 60673-1277 | |
| MCILLANEY JR LEO J | | 508 S WOODBRIDGE ST | | | | BAY CITY | MI | 48706-3221 | |
| MCILRATH MITCHELL | | 714 S MAIN ST | | | | KOKOMO | IN | 46901 | |
| MCILRATH, MITCHELL A | | 714 S MAIN ST | | | | KOKOMO | IN | 46901 | |
| MCILVAIN MICHAEL | | 2629 SAN RAE DR | | | | KETTERING | OH | 45419-2767 | |
| MCILVAINE TRUCKING INC | | 7556 CLEVELAND RD | | | | WOOSTER | OH | 44691 | |
| MCILWAINE JOANN T | | 5 NEUELE CREEK | | | | PENFIELD | NY | 14526 | |
| MCINALLY ELECTRIC | | 1642 MAYFIELD RD | PO BOX 459 | | | LAPEER | MI | 48446 | |
| MCINALLY JOHN | | 6097 PROSPECT ST | | | | NEWFANE | NY | 14108-1310 | |
| MCINDOO WENDY | | 12114 E 300 N | | | | GREENTWON | IN | 46936-9562 | |
| MCINERNEY DENNIS | | 492 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1049 | |
| MCINERNEY JEFFREY | | 11230 GEDDES | | | | FREELAND | MI | 48623 | |
| MCINERNEY KRISTINE | | 11230 GEDDES | | | | FREELAND | MI | 48623 | |
| MCINERNEY STACEY | | 1108 WILSON ST | | | | BAY CITY | MI | 48708 | |
| MCINERNEY W | | 3284 WINTERGREEN WEST | | | | SAGINAW | MI | 48603 | |
| MCINERNEY, JEFFREY A | | 11230 GEDDES | | | | FREELAND | MI | 48623 | |
| MCINNIS TONY | | PO BOX 498 | | | | WESSON | MS | 39191-0498 | |
| MCINNIS, BRIAN | | 4567 STILL MEADOW DR | | | | SAGINAW | MI | 48603 | |
| MCINTIRE BOB R | | 1051 S COUNTY RD 300 E | | | | KOKOMO | IN | 46902-4268 | |
| MCINTIRE JANET | | 8401 18 MILE RD UNIT 83D | | | | STERLING HEIGHTS | MI | 48313-0000 | |
| MCINTIRE JENNIFER | | 3686 DEMURA DR SE | | | | WARREN | OH | 44484-3722 | |
| MCINTIRE JOHN W | | 2135 N LOCKE ST | | | | KOKOMO | IN | 46901-1610 | |
| MCINTIRE MARY L | | 1051 S COUNTY RD 300 E | | | | KOKOMO | IN | 46902-4268 | |
| MCINTIRE STACY | | 7330 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| MCINTOSH ARTHUR | | 18 LUTZ AVE | | | | DAYTON | OH | 45420 | |
| MCINTOSH BETTY D | | 2244 MEADOWLARK LN E | | | | REYNOLDSBURG | OH | 43068-4925 | |
| MCINTOSH CARA | | 5635 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402 | |
| MCINTOSH DAWN | | 2337 EMERSON AVE | | | | DAYTON | OH | 45420 | |
| MCINTOSH EDWARD | | 1923 PATTERSON RD | | | | DAYTON | OH | 45420 | |
| MCINTOSH ENGINEERING PC | | 5800 WEST 68TH ST STE E208 | | | | TULSA | OK | 74131 | |
| MCINTOSH FRANCES | | 4731 PINECROFT CT | | | | DAYTON | OH | 45424 | |
| MCINTOSH GLORIA J | | RR 4 BOX 85C | | | | DE KALB | MS | 39328-9415 | |
| MCINTOSH III LLOYC | | 3323 SUSANNAH AVE | | | | DAYTON | OH | 45414 | |
| MCINTOSH JEREMY | | 300 JANET AVE | | | | CARLISLE | OH | 45005 | |
| MCINTOSH JEREMY | | 6651 BERWICK DR | | | | FRANKLIN | OH | 45005 | |
| MCINTOSH LARRY | | 15793 DECHANT RD | | | | FARMERSVILLE | OH | 45325 | |
| MCINTOSH LARRY | | 2895 W PEKIN RD | | | | SPRINGBORO | OH | 45066 | |
| MCINTOSH LISA | | 461 MILES AVE | | | | TIPP CITY | OH | 45371 | |
| MCINTOSH LUTHER E | | 9420 S PALMER RD | | | | DAYTON | OH | 45424-1624 | |
| MCINTOSH MATTHEW | | 1613 LAMBERTON | | | | MIDDLETOWN | OH | 45044 | |
| MCINTOSH MECO | | 2569 CARNEIGE ST | | | | DAYTON | OH | 45406-4450 | |
| MCINTOSH NOLAN | | 13800 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| MCINTOSH ROY E | | 1409 CORNISH DR | | | | VANDALIA | OH | 45377 | |
| MCINTOSH SCOTT | | 2820 SHELBURNE LN | | | | BEAVERCREEK | OH | 45430 | |
| MCINTOSH SR FREDERICK | | 3742 HERMOSA DR | | | | DAYTON | OH | 45416-1120 | |
| MCINTOSH STEPHEN | | 1713 RUSSET AVE | | | | DAYTON | OH | 45410 | |
| MCINTOSH TERRY | | 4301 MOATS AVE | | | | KANSAS CITY | MO | 64133 | |
| MCINTOSH TIMOTHY | | 6394 E BURT RD | | | | BIRCH RUN | MI | 48415 | |
| MCINTOSH, MELISSA | | 9441 HOWLAND SPRINGS | | | | WARREN | OH | 44483 | |
| MCINTOSH, SYLVIA Y | | PO BOX 13021 | | | | DAYTON | OH | 45413 | |
| MCINTYRE DAVID | | 10091 BROKEN WOODS DR | | | | MIAMISBURG | OH | 45342 | |
| MCINTYRE DEBORAH | | 10023 SEYMOUR | | | | BURT | MI | 48417 | |
| MCINTYRE DOUGLAS | | 10023 SEYMOUR RD | | | | BURT | MI | 48417 | |
| MCINTYRE FRED | | 542 JEFF DAVIS PK RD | | | | FITZGERALD | GA | 31750 | |
| MCINTYRE IKE W | | 2369 W COLDWATER RD | | | | FLINT | MI | 48505-4810 | |
| MCINTYRE J | | 4 DALE CLOSE | | | | LIVERPOOL | | L31 8EB | UNITED KINGDOM |
| MCINTYRE LYNN | | 6952 OLD AKRON RD | | | | LOCKPORT | NY | 14094 | |
| MCINTYRE MICHAEL | | 1398 WEAVER PKWY | | | | N TONAWANDA | NY | 14120 | |
| MCINTYRE ROBERT A | | 2840 SCHEMM ST | | | | SAGINAW | MI | 48602-3728 | |
| MCINTYRE SERVICES CORP EFT | | DBA GREENSKEEPER LAWN & TREE | 208 OAKHURST ST | | | LOCKPORT | NY | 14094-1921 | |
| MCINTYRE SERVICES CORP EFT | | DBA GREENSKEEPER LAWN AND TREE | 208 OAKHURST ST | | | LOCKPORT | NY | 14094-1921 | |
| MCINTYRE SERVICES CORP INC | | GREENSKEEPER LAWN & TREE CARE | 208 OAKHURST ST | | | LOCKPORT | NY | 14094 | |
| MCINTYRE STEPHEN | | 1774 ROYALTON CTR RD | | | | AKRON | NY | 14001 | |
| MCINTYRE SUSAN | | 2192 BULLOCK RD | | | | BAY CITY | MI | 48708-9654 | |
| MCINTYRE THOMAS | | 4287 SHREVE | | | | BRIDGEPORT | MI | 48722 | |
| MCINTYRE WILLIAM | | 763 GRACE DR | | | | CARMEL | IN | 46032 | |
| MCINTYRE WILLIE | | 120 NEWBURG PL | | | | JACKSON | MS | 39206 | |
| MCINTYRE, WILLIAM R | | 763 GRACE DR | | | | CARMEL | IN | 46032 | |
| MCINVER ENGINEERING & EFT | | CONTROLS INC | 12500 W SILVER SPRING DR | | | BUTLER | WI | 53007 | |
| MCIVER ENGINEERING AND  EFT CONTROLS INC | | 12500 W SILVER SPRING DR | | | | BUTLER | WI | 53007 | |
| MCIVOR MANDY | | 6212 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | |
| MCJUNKIN CORP | | 1336 N 143RD EAST AVE | | | | TULSA | OK | 74116-2122 | |
| MCKAY AMY | | 2607 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| MCKAY CHERYL R | | 4873 STONY CREEK AVE NW | | | | COMSTOCK PK | MI | 49321-9135 | |
| MCKAY EDWARD W | | 4873 STONY CREEK AVE NW | | | | COMSTOCK PK | MI | 49321-9135 | |
| MCKAY ELIZABETH S | | 1909 ST CHARLES CT | | | | KOKOMO | IN | 46902-6122 | |
| MCKAY ELIZABETH SHEILA | | 1909 ST CHARLES CT | | | | KOKOMO | IN | 46902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKAY F | | 75 FAIRWAY CIRCLE | CONNOLLY | | | PERTH | | 06027 | AUSTRALIA |
| MCKAY JAMES | | 41 LAMOREAUX | | | | COMSTOCK PK | MI | 49321 | |
| MCKAY JUSTIN | | 1934 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| MCKAY LEISHA | | 2865 PIMLICO LN | | | | SAGINAW | MI | 48603 | |
| MCKAY NORMAN D | | 128 LAKE ST | | | | WILSON | NY | 14172-9656 | |
| MCKAY PATRICK | | 397 AMBLESIDE WAY | | | | AMHERST | OH | 44001 | |
| MCKAY RICHARD J | | 7173 LEYTON DR SE | | | | GRAND RAPIDS | MI | 49546-7338 | |
| MCKAY SIMPSON LAWLER FRANKLIN & FOREMAN | | PO BOX 2488 | | | | RIDGELAND | MS | 39158 | |
| MCKAY TIMOTHY | | 27266 HENRY GUNN RD | | | | ATLANTA | IN | 46031 | |
| MCKAY TIMOTHY | | 27622 HENRY GUNN RD | | | | ATLANTA | IN | 46031 | |
| MCKAY, WILLIAM | | 3817 RED BUD LN | | | | KOKOMO | IN | 46902 | |
| MCKEAN BRADLEY N | | 2328 E GENESEE AVE | | | | SAGINAW | MI | 48601 | |
| MCKEAN JAMES | | 1253 CTR ST W | | | | WARREN | OH | 44481-9455 | |
| MCKEAN RECENA | | 413 HOLLY BERRY DR | | | | CLINTON | MS | 39056 | |
| MCKECHNIE PLASTIC COMPONENTS | | MCKECHNIE TOOLING & ENGINEER | 501 WEST PRAIRIE AVE | FAX 218 894 3953 | | STAPLES | MN | 56479 | |
| MCKECHNIE PLASTIC COMPONENTS I | | LIBERTY HWY 93 | | | | EASLEY | SC | 29641 | |
| MCKECHNIE PLASTIC COMPONENTS I | | MCKECHNIE TOOLING & ENGINEERIN | 501 W PRAIRIE AVE | AIRPORT INDUSTRIAL PK | | STAPLES | MN | 56479 | |
| MCKECHNIE TOOLING & ENGINEERING | ACCOUNTS PAYABLE | AIRPORT INDUSTRIAL PK | | | | STAPLES | MN | 56479 | |
| MCKECHNIE TOOLING & ENRG | | FRMLY MCKECHNIE PLASTIC COMPTS | 501 W PRAIRIE AVE W | | | STAPLES HLD D FIDLER | MN | 56479-3205 | |
| MCKECHNIE TOOLING & ENRG | | PO BOX 1213 DEPT 882 | | | | NEWARK | NJ | 07101-1213 | |
| MCKECHNIE TOOLING AND ENGINEERING | | AIRPORT INDUSTRIAL PK | | | | STAPLES | MN | 56479 | |
| MCKEE BARBARA L | | PO BOX 2439 | | | | KOKOMO | IN | 46904-2439 | |
| MCKEE BRADLEY | | 46 EAST MCKINLEY | | | | BROOKVILLE | OH | 45309 | |
| MCKEE BRIAN | | 6250 BARTZ RD | | | | LOCKPORT | NY | 14092-9531 | |
| MCKEE CARL | | 2245 E MIDLAND | | | | BAY CITY | MI | 48706 | |
| MCKEE DORIS A | | 1648 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 | |
| MCKEE DOUGLAS | | 191 MCCARTY RD | | | | JACKSON | MS | 39212 | |
| MCKEE GORDON | | PO BOX 112 | | | | LAPEER | MI | 48446-0112 | |
| MCKEE JAMES | | 1409 MARILYN CR | | | | EATON | OH | 45320 | |
| MCKEE JAMES E | | 7230 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9586 | |
| MCKEE JANAIRE | | 2717 DUNSTAN DR NW | | | | WARREN | OH | 44485 | |
| MCKEE JOHN | | 1758 W 800 S | | | | BUNKER HILL | IN | 46914 | |
| MCKEE JOSEPH | | 1324 104TH ST | | | | NIAGARA FALLS | NY | 14304-2924 | |
| MCKEE JR GARY | | 9403 WEST LAUDERDALE RD | | | | COLLINSVILLE | MS | 39325 | |
| MCKEE LINDA | | 31524 SCHOENHERR RD | A 2 | | | WARREN | MI | 48093 | |
| MCKEE LINDA | | 805 WESTERN | | | | KOKOMO | IN | 46901-1817 | |
| MCKEE MARILYN D | | 748 COMSTOCK ST NW | | | | WARREN | OH | 44483-3104 | |
| MCKEE MARK | | 3228 QUAKER RD | | | | GASPORT | NY | 14067 | |
| MCKEE MATTHEW | | 200 PK AVE | | | | LOCKPORT | NY | 14094 | |
| MCKEE ROBERT | | 12653 FORESTEDGE DR | | | | ST LOUIS | MO | 63138 | |
| MCKEE S MCINTOSH C O B | | 504 MARICK DR | | | | ROCK HILL | MO | 63119 | |
| MCKEE S MCINTOSH C O B | | 250 DUNDEE CIR | | | | ST LOUIS | MO | 63137 | |
| MCKEE STEPHEN M | S MCKEE C O B MCINTOSH | ARMSTRONG & LOWE | 1401 S CHEYENNE | | | TULSA | OK | 74119-3440 | |
| MCKEE STEPHEN M | SANDRA MCKEE | RT 3 BOX 209 | | | | CHELSEA | OK | 74016 | |
| MCKEE STEVEN | | 2712 HWY 31 N | | | | HARTSELLE | AL | 35640 | |
| MCKEE, BRIAN | | 4985 BANK ST | | | | CLARENCE | NY | 14031 | |
| MCKEE, MATTHEW | | 3319 HOSMER RD | | | | GASPORT | NY | 14067 | |
| MCKEE, SUSAN | | 3319 HOSMER RD | | | | GASPORT | NY | 14067 | |
| MCKEEHAN HAROLD P | | 7360 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-9527 | |
| MCKEEN CHARLES | | 3635 BAYVIEW DR | 308 | | | YPSILANTI | MI | 48197 | |
| MCKEESPORT CITY TREASURER | | 301 FIFTH AVE 1ST FL | | | | MCKEESPORT | PA | 15132 | |
| MCKEEVER ANNETTE C | | 7463 HUMPHREY RD | | | | GASPORT | NY | 14067 | |
| MCKEEVER JOHN | | 7435 AKRON RD | | | | LOCKPORT | NY | 14094-9308 | |
| MCKEEVER JONATHON | | 12 W XENIA ST | | | | JAMESTOWN | OH | 45335 | |
| MCKEEVER MARY | | 120 GLACIER | | | | YOUNGSTOWN | OH | 44509 | |
| MCKEITHAN JAMES | | 2055 DEBAKELEER | | | | FARRELL | PA | 16121 | |
| MCKELLAR LARRY | | 1705 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MCKELLAR LORA | | 1285 GRAF RD | | | | CARO | MI | 48723 | |
| MCKELLAR MICHAEL | | 4730 NORTH GRAHAM RD | | | | FREELAND | MI | 48623 | |
| MCKELLAR, MARK | | 11936 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| MCKELPHIN BESSIE M | | 2617 RASKOB ST | | | | FLINT | MI | 48504-3358 | |
| MCKELPHIN JUDITH | | 2617 RASKOB ST | | | | FLINT | MI | 48504-3358 | |
| MCKELPHIN, BESSIE | | 2617 RASKOB ST | | | | FLINT | MI | 48504 | |
| MCKELVY FREDERICK | | 2471 WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642 | |
| MCKELVY, FREDERICK E | | 2471 WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642 | |
| MCKENNA & CO | | 5TH FL LIPPO TOWER | 89 QUEENSWAY | | | HONG KONG | | | HONG KONG |
| MCKENNA A | | 21 SHALDON RD | SOUTHDENE | | | KIRKBY | | L32 6RT | UNITED KINGDOM |
| MCKENNA AND CO 5TH FL LIPPO TOWER | | 89 QUEENSWAY | | | | | | | HONG KONG |
| MCKENNA CAMERON | | 160 ALDERSGATE ST MITRE HOUSE | LONDON | | | ECIA 4DD ENGLAND | | | UNITED KINGDOM |
| MCKENNA CAMERON | | 160 ALDERSGATE ST MITRE HOUSE | LONDON | | | ECIA 4DD | | | UNITED KINGDOM |
| MCKENNA DUPONT HIGGINS | | & BYRNES ATTORNEYS | 229 BROAD ST | PO BOX 610 | | RED BANK | NJ | 077010610 | |
| MCKENNA DUPONT HIGGINS & BYRNES | | 229 BROAD ST | | | | PO BOX 610 | NJ | 07701 | |
| MCKENNA DUPONT HIGGINS AND BYRNES ATTORNEYS | | 229 BROAD ST | PO BOX 610 | | | RED BANK | NJ | 07701-0610 | |
| MCKENNA HEATING & COOLING INC | | 6837 CHASE RD | | | | DEARBORN | MI | 48126-1786 | |
| MCKENNA HEATING AND COOLING INC | | 6837 CHASE RD | | | | DEARBORN | MI | 48126-1786 | |
| MCKENNA LONG & ALDRIDGE LLP | | FRMLY MCKENNA & CUNEO | 1900 K ST NW | NM CHG 9 23 02 CP | | WASHINGTON | DC | 20006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKENNA LONG & ALDRIDGE LLP | | FRMLY MCKENNA & CUNEO LLP | 1900 K ST N W | RM CHG 07 07 03 AM | | WASHINGTON | DC | 20006 | |
| MCKENNA LONG & ALDRIDGE LLP | | PO BOX 116573 | | | | ATLANTA | GA | 30368 | |
| MCKENNA LONG AND ALDRIDGE LLP | | 1900 K ST NW | | | | WASHINGTON | DC | 20006 | |
| MCKENNA MARK | | 6027 DOVERTON DR | | | | NOBLESVILLE | IN | 46062-7698 | |
| MCKENNA MICHAEL | | 2121 CTRVILLE STATION RD | | | | CENTERVILLE | OH | 45459 | |
| MCKENNA MICHAEL | | 4 CHRISTINE AVE | | | | MERCERVILLE | NJ | 08619 | |
| MCKENNA MICHAEL D | | 7912 PINNOCHIO AVE | | | | LAS VEGAS | NV | 89131-3587 | |
| MCKENNA P J | | 21 SHALDON RD | SOUTHDENE | | | KIRKBY | | L32 6RT | UNITED KINGDOM |
| MCKENNA ROBERT E | | 1307 PEBBLE CREEK RD | | | | MARIETTA | GA | 30067 | |
| MCKENNA ROBERT E | | 1307 PEBBLE CREEK RD | | | | MARRIETTA | GA | 30067 | |
| MCKENNA ROBERT S | | 4840 MAPLETON RD | | | | LOCKPORT | NY | 14094-9678 | |
| MCKENNA SERVICE COMPANY | CUST SERVICE | 901 E ORCHARD AVE UNIT J | | | | MUNDELEIN | IL | 60060-3016 | |
| MCKENNA TIMOTHY | | 505 DONAIR DR | | | | SANDUSKY | OH | 44870 | |
| MCKENNA TRACY | | 8452 TOWNLINE RD | | | | GASPORT | NY | 14067 | |
| MCKENNA, LINDA | | 102 LUDLOW ST | | | | LAURA | OH | 45327 | |
| MCKENNA, MARK G | | 6027 DOVERTON DR | | | | NOBLESVILLE | IN | 46062-7698 | |
| MCKENNA, TRACY | | 2343 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| MCKENNEY ELVIN | | PO BOX 310078 | | | | FLINT | MI | 48531-0078 | |
| MCKENZIE ANDREW | | 60 QUANICASSEE RD | | | | REESE | MI | 48757 | |
| MCKENZIE BILLY | | 188 GLADYS RD | | | | COLUMBUS | OH | 43228-1784 | |
| MCKENZIE CHAD | | 12076 FEDERAL RD | | | | ORIENT | OH | 43146 | |
| MCKENZIE FLORA | | 199 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| MCKENZIE GARY | | 224 INDIANA AVE | | | | DAYTON | OH | 45410 | |
| MCKENZIE HANDLING SYSTEMS INC | | 3127 DUBLIN LN | | | | BESSEMER | AL | 35020 | |
| MCKENZIE JENNIFER | | 993 BEAUJOLAIS PL | | | | COLUMBUS | OH | 43119 | |
| MCKENZIE KAREN | | 18119 RED OAKS | | | | MACOMB TWSP | MI | 48044-2477 | |
| MCKENZIE KELLY | | 3523 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094 | |
| MCKENZIE L | | 199 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| MCKENZIE LASHONDA | | 199 WEST AVE | | | | LOCKPORT | NY | 14094 | |
| MCKENZIE LYLE W | | 2804 S COUNTRY CLUB DR | | | | AVON PK | FL | 33825-8812 | |
| MCKENZIE MATTHEW | | 4484 M 65 | | | | OSCODA | MI | 48750-9229 | |
| MCKENZIE RACHEL | | 110 PRESTON RD UPPER | | | | CHEEKTOWAGA | NY | 14215 | |
| MCKENZIE RAYMOND | | 18622 ST AUBIN | | | | DETROIT | MI | 48234 | |
| MCKENZIE ROLAND W | | 104 APACHE TRAIL | | | | HERTFORD | NC | 27944-8135 | |
| MCKENZIE STACIE | | 229 ORVILLE ST APT8 | | | | FAIRBORN | OH | 45324 | |
| MCKENZIE, KAREN L | | 18119 RED OAKS | | | | MACOMB TWSP | MI | 48044-2477 | |
| MCKEON JUDITH ANN | | PO BOX 433 | | | | SAINT HELEN | MI | 48656-0433 | |
| MCKEON LARRY E | | PO BOX 433 | | | | SAINT HELEN | MI | 48656-0433 | |
| MCKEOWN RUSSELL | | 6677 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008 | |
| MCKEOWN THOMAS | | 22 JACKSON CLOSE | | | | RAINHILL | | L356DA | UNITED KINGDOM |
| MCKERCHIE ROSALIE ANN | | 1477 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1306 | |
| MCKERNAN CHARLES | | 2725 TOMKINS CT | | | | NEWFANE | NY | 14108 | |
| MCKERNAN JAMES | | 1142 LESLIE LN | | | | GIRARD | OH | 44420 | |
| MCKERNAN JR JAMES | | 3828 MAPLETON RD | | | | N TONAWANDA | NY | 14120-9509 | |
| MCKERNAN LINDA | | 659 E KLINE ST | | | | GIRARD | OH | 44420-2327 | |
| MCKERNAN MICHAEL J | | 2034 PALM VIEW RD | | | | SARASOTA | FL | 34240-7509 | |
| MCKERNAN STACIE | | PO BOX 175 | | | | OLCOTT | NY | 14126 | |
| MCKESSON CORP | CUSTOMER SVC NAOMI GORDON | 8121 10TH AVE NORTH | | | | GOLDEN VALLEY | MN | 55427 | |
| MCKESSON HEALTH SOLUTIONS LLC | | 22423 NETWORK PL | | | | CHICAGO | IL | 60673-1224 | |
| MCKESSON HEALTH SOLUTIONS LLC | | 335 INTERLOCKEN PKWY | | | | BROOMFIELD | CO | 80021 | |
| MCKETHERN ROBERT | | 7212 GREENFIELD RD | | | | MONTGOMERY | AL | 36117-7504 | |
| MCKEVETT, BRIAN M | | 4009 ERIKA DR | | | | PLEASANT LAKE | MI | 49272 | |
| MCKEVITT ALAN | | 20 LIDGATE CLOSE | | | | WINSTANLEY | | WN3 6HA | UNITED KINGDOM |
| MCKEVITT JAMES | | 19 BARNES DR | | | | LYDIATE | | | UNITED KINGDOM |
| MCKEVITT, JAMES | | 4828 E 300 S | | | | MARION | IN | 46953 | |
| MCKIBBEN CANTU EUNICE K | | 6074 W COUNTY RD 90 S | | | | KOKOMO | IN | 46901-9706 | |
| MCKIBBEN PENNY B | | 1313 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5623 | |
| MCKIDDY JR TONY | | 5731 FAIRVIEW DR | | | | CARLISLE | OH | 45005-3048 | |
| MCKIE DANIEL K | | 3909 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 | |
| MCKILLIP MARK J | | 1012 N PHILIPS ST | | | | KOKOMO | IN | 46901-2652 | |
| MCKILLIPS DARRELL K | | 1615 SENECA ST | | | | SANDUSKY | OH | 44870-3060 | |
| MCKILLIPS DENNIS N | | 922 A ST | | | | SANDUSKY | OH | 44870-3101 | |
| MCKILLIPS JR CLAUDE | | 415 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | |
| MCKILLIPS KAREN | | 10026 OBERLIN RD | | | | ELYRIA | OH | 44035 | |
| MCKILLIPS KIM C | | 1830 MILLS ST | | | | SANDUSKY | OH | 44870 | |
| MCKILLOP, ADAM | | 7035 HELEN | | | | SAGINAW | MI | 48609 | |
| MCKINLAY TRANSPORT LTD | | CENTRA INC SCAC MCKT | PO BOX 80 | | | WARREN | MI | 48090 | |
| MCKINLAY TRANSPORT LTD EFT | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| MCKINLEY EQUIPMENT CORP | | 17611 ARMSTRONG AVE | | | | IRVINE | CA | 92614 | |
| MCKINLEY HIGH SCHOOL | | 1500 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| MCKINLEY JAMES | | 3429 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 | |
| MCKINLEY JILLIAN | | 845 CONTINENTAL CT APT 4 | | | | VANDALIA | OH | 45377 | |
| MCKINLEY PLASTICS | | 1988 ST FRANCIS AVE | | | | NILES | OH | 44446 | |
| MCKINLEY SARAH | | 1114 ENTERPRISE RD | | | | WALEXANDRIA | OH | 45381 | |
| MCKINLEY WARREN | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MCKINLEY, JAMES R | | 3429 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902 | |
| MCKINNEY ANGEL | | 1228 TRIESCHMAN AVE 4 | | | | DAYTON | OH | 45408 | |
| MCKINNEY BETTY J | | 40 WATERWAY CT | | | | LAFAYETTE | IN | 47909-7360 | |
| MCKINNEY BRENT | | 7028 S CR 750 E | | | | KIRKLIN | IN | 46050 | |
| MCKINNEY BRUCE A | | PO BOX 225 | | | | GEORGETOWN | IL | 61846-0225 | |
| MCKINNEY CHARNESE | | 105 MACGREGOR DR | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNEY DEBRA | | 1826 SUNDALE AVE | | | | DAYTON | OH | 45406 | |
| MCKINNEY DONNA | | 661 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| MCKINNEY EVERETT | | 9405 DEARDOFF RD | | | | FRANKLIN | OH | 45005 | |
| MCKINNEY FANNIE | | 3695 APT K VILLAGE DR | | | | FRANKLIN | OH | 45005 | |
| MCKINNEY GLORIA J | | 1120 KENILWORTH AVE SE | | | | WARREN | OH | 44484-4917 | |
| MCKINNEY HEATHER | | 23210 MIDDLEBELT | APT 202 | | | FARMINGTON HILLS | MI | 48336 | |
| MCKINNEY JAMES O | | 518 S YORK ST | | | | DENVER | CO | 80209 | |
| MCKINNEY JAMES R | | 661 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4887 | |
| MCKINNEY JANICE | | 3184 MARTHAROSE CT | | | | FLINT | MI | 48504 | |
| MCKINNEY JAY T | | 5344 E COUNTY RD 800 N | | | | FRANKFORT | IN | 46041-7932 | |
| MCKINNEY KELVIN | | 2632 EMERALD DR | | | | JACKSON | MS | 39212 | |
| MCKINNEY MARGARET M | | 6485 N 1000 W | | | | SHARPSVILLE | IN | 46068-9249 | |
| MCKINNEY MATTHEW | | 4414 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MCKINNEY MICHELLE | | 704 HURON AVE | | | | DAYTON | OH | 45407 | |
| MCKINNEY MONICA | | PO BOX 435 | | | | DAYTON | OH | 45401-0435 | |
| MCKINNEY PATRICIA | | 4414 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MCKINNEY PATRICIA | | 756 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511 | |
| MCKINNEY PATRICIA A | | 203 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-1208 | |
| MCKINNEY R | | 1521 N 500 E | | | | ANDERSON | IN | 46012-9223 | |
| MCKINNEY RALPH | | 27148 CROOKED CREEK RD | | | | ATLANTA | IN | 46031 | |
| MCKINNEY RALPH A | | 1070 W MORSE DR | | | | CICERO | IN | 46034-9238 | |
| MCKINNEY REED | | 316 HARRISON COURT | | | | GREENTOWN | IN | 46936 | |
| MCKINNEY REGINA | | 7727 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | |
| MCKINNEY SHARON C | | 3150 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 | |
| MCKINNEY WILLIAM | | 1223 S OHIO ST | | | | KOKOMO | IN | 46902-1863 | |
| MCKINNEY WILLIAM R | | 1223 S OHIO ST | | | | KOKOMO | IN | 46902-1863 | |
| MCKINNEY YVETTE | | 635 OSMOND AVE | | | | DAYTON | OH | 45417 | |
| MCKINNEY, MATTHEW G | | 4414 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MCKINNEY, PATRICIA C | | 4414 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| MCKINNEY, RALPH A | | 1070 W MORSE DR | | | | CICERO | IN | 46034 | |
| MCKINNEY, REED A | | 316 HARRISON CT | | | | GREENTOWN | IN | 46936 | |
| MCKINNEY, SCOTT | | 7692 W 400 S | | | | SWAYZEE | IN | 46986 | |
| MCKINNEY, TAMMY | | 310 N COLONY DR APT 2C | | | | SAGINAW | MI | 48638 | |
| MCKINNIE WILLIAM | | 2346 N 48TH ST | | | | MILWAUKEE | WI | 53210 | |
| MCKINNON CLIFFORD | | 1376 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 | |
| MCKINNON FRANCIS M | | 4136 FLAJOLE RD | | | | RHODES | MI | 48652-9509 | |
| MCKINNON LINDA S | | 4136 FLAJOLE RD | | | | RHODES | MI | 48652-9509 | |
| MCKINNON TERRY | | 200 S ADAMS ST | | | | PENDLETON | IN | 46064-1112 | |
| MCKINNY ELBERT | | 3925 CABARET TRAIL | APT 2 | | | SAGINAW | MI | 48603 | |
| MCKINNY JR ELBERT | | 3909 CABARET TRAIL APT 1 | | | | SAGINAW | MI | 48603-2204 | |
| MCKINSEY & CO INC | | ADDR 8 96 | 2 HUSTON CTR STE 3500 | | | HUSTON | TX | 77010 | |
| MCKINSEY AND CO INC | | 2 HUSTON CTR STE 3500 | | | | HUSTON | TX | 77010 | |
| MCKINSTRY JR HAROLD K | | 6632 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 | |
| MCKINSTRY ROY | | 19225 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152 | |
| MCKINZIE EDWARD | | 309 MONTICELLO ST | | | | HAZLEHURST | MS | 39083 | |
| MCKINZIE SHANTA | | 813 DISSA ST | | | | BROOKHAVEN | MS | 39601 | |
| MCKISSICK ALLEN | | 109 DAWKINS ST | | | | COWPENS | SC | 29330 | |
| MCKISSICK TRUCKING OF OHIO INC | | PO BOX 62 | | | | VENUS | PA | 16364 | |
| MCKISSICK TRUCKING OF OHIO INC | | SCAC MKKO | 699 PINEGROVE SCHOOL RD | | | VENUS | PA | 16364 | |
| MCKITRICK DEREN | | 105 SPRINGHOUSE DR | | | | UNION | OH | 45322 | |
| MCKLEROY JONATHAN | | 550 GREENSPORT RD | | | | ASHVILLE | AL | 35953 | |
| MCKNIGHT ANGELIA | | 3569 NOBB HILL DR | | | | HUDSONVILLE | MI | 49426-9078 | |
| MCKNIGHT ARTHUR | | 5388 POTTER RD | | | | BURTON | MI | 48509-1345 | |
| MCKNIGHT BARBARA | | PO BOX 333 | | | | BROOKFIELD | OH | 44403-0333 | |
| MCKNIGHT DAVID | | 5082 HARBOR OAKS DR | | | | WATERFORD | MI | 48329 | |
| MCKNIGHT DAVID | | 6452 YODER | | | | KINSMAN | OH | 44428 | |
| MCKNIGHT DENNIS | | 3424 LONGVIEW DR | | | | FLUSHING | MI | 48433 | |
| MCKNIGHT EARLEEN | | 4045 GALLAGHER ST | | | | SAGINAW | MI | 48601-4227 | |
| MCKNIGHT PATRICIA | | 6644 PK LN | | | | HILLSBORO | OH | 45133 | |
| MCKNIGHT PHILLIP | | 3614 SHADY GROVES | | | | MANUEL | TX | 77578 | |
| MCKNIGHT WILLIAM | | 1565 HUFFMAN DR SW | | | | WARREN | OH | 44481 | |
| MCKONE JESSICA | | 4385 W BURT RD | | | | MONTROSE | MI | 48457 | |
| MCKONE RICHARD B | | 11110 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9252 | |
| MCKOON BRADLEY | | 1609 E WHEELER | | | | KOKOMO | IN | 46902 | |
| MCKOON SHEILA | | 11327 W 200 S | | | | RUSSIAVILLE | IN | 46979-9794 | |
| MCKOY JAMIE | | 264 WESTPOINT AVE | | | | SOMERSET | NJ | 08873 | |
| MCKOY JOI | | 264 WEST POINT AVE | | | | SOMERSET | NJ | 08873 | |
| MCKUNE M | | 6589 PARKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| MCL ELECTRICAL SYSTEMS INTEGRATION | ACCOUNTS PAYABLE | 660 CORPORATE WAY | | | | PULASKI | WI | 54162 | |
| MCL RYDER TRANSPORT EFT | | 770 STEVENSON RD S | | | | OSHAWA CANADA | ON | L1J 7C8 | CANADA |
| MCL RYDER TRANSPORT EFT | | NAME CHANGE ON 092096 | 770 STEVENSON RD S | | | OSHAWA | ON | L1J 7C8 | CANADA |
| MCLACHLAN, DAVID R | | PO BOX 755 | | | | ORTONVILLE | MI | 48462 | |
| MCLAI CONSULTING | | 350 BELLE MEADE RD | | | | TROY | MI | 48098-5617 | |
| MCLAIN DANIEL | | 889 HERR RD | | | | FAIRBORN | OH | 45324 | |
| MCLAIN LAWRENCE W | | 11454 WILSON RD | | | | OTISVILLE | MI | 48463-9733 | |
| MCLAIN MICHAEL | | 150 BELLAIRE AVE APT 4 | | | | DAYTON | OH | 45420-1755 | |
| MCLAIN THOMAS | | 9085 ALTURA DR | | | | WARREN | OH | 44484 | |
| MCLANE JOHN | | 426 E LIBERTY | | | | GIRARD | OH | 44420 | |
| MCLANE MICHAEL | | 5085 SAXONY LN | | | | GREENDALE | WI | 53129 | |
| MCLANE, JOHN C | | 426 E LIBERTY | | | | GIRARD | OH | 44420 | |
| MCLANE, MICHAEL R | | 3687 MEADOW VIEW DR | | | | KOKOMO | IN | 46902 | |
| MCLAREN CARS LIMITED | | MCLAREN TECHNOLOGY CTR | CHERTSEY RD | | | WOKING | | GU21 4YH | UNITED KINGDOM |
| MCLAREN CARS LIMITED MCLAREN TECHNOLOGY CENTER | | CHERTSEY RD | | | | WOKING | | 0GU21- 4YH | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCLAREN CARS LIMITED MCLAREN TECHNOLOGY CENTER | | CHERTSEY RD | | | | WOKING | | GU21 4YH | UNITED KINGDOM |
| MCLAREN HART | | BOX 751421 | | | | CHARLOTTE | NC | 28275 | |
| MCLAREN HART | | C/O C WEAVER DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48263-1668 | |
| MCLAREN HART | | C/O J FAERROLI DYMEKA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48263-1668 | |
| MCLAREN HART | | C/O KELLY GALLAGHER | 1000 TOWN CTR STE 600 | | | SOUTHFIELD | MI | 48075 | |
| MCLAREN HART ENVIRONMENTAL | | ENGINEERING | 11101 WHITE ROCK RD | | | RANCHO CORDOVA | CA | 95670 | |
| MCLAREN HART INC | | 9323 STOCKPORT PL | | | | CHARLOTTE | NC | 28273 | |
| MCLAREN I | | 6 MELROSE GARDENS | CROSTON | | | NR PRESTON | | PR5 7HR | UNITED KINGDOM |
| MCLAREN MEDICAL MANAGEMENT INC | | PO BOX 7700 | DEPT 77672 | | | DETROIT | MI | 48277-0672 | |
| MCLAREN PERFORMANCE TECHNOLOGIES | ACCOUNTS PAYABLE | 32233 WEST EIGHT MILE RD | | | | LIVONIA | MI | 48152-1361 | |
| MCLAREN REGIONAL MED CENTER | | C/O 21599 W 11 MILE RD STE 300 | | | | SOUTHFIELD | MI | 48076 | |
| MCLAREN REGIONAL MEDICAL | | CENTER | 401 S BALLENGER HWY | CHG PER W9 5 21 04 CP | | FLINT | MI | 48532 | |
| MCLAREN REGIONAL MEDICAL CENTER | | 401 S BALLENGER HWY | | | | FLINT | MI | 48532 | |
| MCLAREN REGIONAL MEDICAL CNTR | | EDUC RESOURCES AND DEVELOP | 401 S BALLENGER HWY | EDUCATION COORDINATOR | | FLINT | MI | 48532-3685 | |
| MCLAREN REGIONAL MEDICAL CTR | | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3638 | |
| MCLAREN REGIONAL MEDICAL CTR | | 401 S BALLENGER HWY | | | | FLINT | MI | 48532-3685 | |
| MCLAREN ROBERT | | 234 TRACE RIDGE RD | | | | HOOVER | AL | 35244 | |
| MCLAREN THOMAS | | 6411 BERNHARD CIR | | | | GRAND BLANC | MI | 48439-9719 | |
| MCLAREN WELLNESS CENTER | | 401 S BALLENGER HWY | | | | FLINT | MI | 48532 | |
| MCLAUGHLIN DAISY | | 83 FLORIDA ST | | | | BUFFALO | NY | 14208 | |
| MCLAUGHLIN BURTON | | 5999 TOROLO LN | | | | LOWELLVILLE | OH | 44436-9515 | |
| MCLAUGHLIN CAROL E | | 7927 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9302 | |
| MCLAUGHLIN DAVID | | 5912 WYNKOOP RD | | | | LOCKPORT | NY | 14094 | |
| MCLAUGHLIN DEBORAH | | 4300 FAIR OAKS RD 3 | | | | DAYTON | OH | 45405 | |
| MCLAUGHLIN DONALD | | 1424CO RD 21 N | | | | PRATTVILLE | AL | 36067-7439 | |
| MCLAUGHLIN FORD | DANTON | 550 N WOODWARD AVE | | | | ROYAL OAK | MI | 48067 | |
| MCLAUGHLIN INC | PETE MCLAUGHLIN | 3400 YANKEE RD | PO BOX 1007 | | | MIDDLETOWN | OH | 45042 | |
| MCLAUGHLIN JAMES | | 340 WELCOME WAY | | | | CARLISLE | OH | 45005 | |
| MCLAUGHLIN JOSEPH H | | 357 N SUMMIT RD | | | | JAMESTOWN | PA | 16134-9208 | |
| MCLAUGHLIN LORRAINE | | 350 E CLARK ST APT 4 | | | | DAVISON | MI | 48423 | |
| MCLAUGHLIN SUSAN | | 14 MONTCLAIR DR NE | | | | ATLANTA | GA | 30309 | |
| MCLAUGHLIN SUSAN A | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| MCLAUGHLIN WANDA | | 619 DORN DR | | | | SANDUSKY | OH | 44870 | |
| MCLAUGHLIN YOUNG CONSULTING | | 4400 PK RD STE 330 | | | | CHARLOTTE | NC | 28209 | |
| MCLAURIN DULANI | | 3801 CASTANO DR | | | | DAYTON | OH | 45416 | |
| MCLAURIN FELICIA | | 3332 REDMOND AVE | | | | JACKSON | MS | 39213 | |
| MCLAURIN KATHY | | 2964 HWY 145 | | | | SALTILLO | MS | 38866 | |
| MCLAURIN MAURICE | | PO BOX 584 | | | | RIDGELAND | MS | 39157 | |
| MCLAUTHLIN III ROBERT | | 5 EVERETT ST | | | | EAST BRUNSWICK | NJ | 08816 | |
| MCLEAN CHRIS | | 197 HICKORY RD | | | | WILLIAMSTON | SC | 29697-9527 | |
| MCLEAN DAVID | | 556 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345 | |
| MCLEAN DOUGLAS | | 7222 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094 | |
| MCLEAN GERALD | | PO BOX 187 | | | | DAVISON | MI | 48423-0187 | |
| MCLEAN KRIS | | 7222 MEADOW VIEW DR | | | | LOCKPORT | NY | 14094 | |
| MCLEAN MATHEW | | 4120 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| MCLEAN MIDWEST | | C/O ALLIANCE SALES CO | 1800 CROOKS RD STE C | | | TROY | MI | 48084 | |
| MCLEAN MIDWEST | | C/O QUALITY SALES INC | 5716 SWAN DR | | | CLAYTON | OH | 45315 | |
| MCLEAN MIDWEST | | C/O QUALITY SALES INC | 6200 SOM CTR RD STE C 14 | | | SOLON | OH | 44139 | |
| MCLEAN MIDWEST | | C/O REAGAN COMPAR | 3301 COUNTRY CLUB RD STE 2211 | | | ENDICOTT | NY | 13760 | |
| MCLEAN MIDWEST CORP  EFT | | 11611 BUSINESS PK BLVD N | | | | CHAMPLIN | MN | 55316 | |
| MCLEAN MIDWEST CORP EFT | | APW MCLEAN APW THERMAL MGMT | 11611 BUSINESS PK BLVD N | | | CHAMPLIN | MN | 55316 | |
| MCLEAN MIDWEST CORPORATION | | 11611 BUSINESS PARK BLVD N | | | | CHAMPLIN | MN | 55316-2784 | |
| MCLEAN MIDWEST CORPORATION | | DEPT CH 14197 | | | | PALATINE | IL | 60055-4197 | |
| MCLEAN TRACY | | 240 HABRON COURT | | | | NEW LEBANON | OH | 45345 | |
| MCLEARRAN JENNIFER | | 213 BRICKER AVE | | | | DAYTON | OH | 45427 | |
| MCLEARRAN RHONDA | | 304 ALBERS AVE | | | | DAYTON | OH | 45427 | |
| MCLELLAN ROBERT | | 3270 WEIGL RD | | | | SAGINAW | MI | 48609-9792 | |
| MCLEMORE ALESIA | | 3820 APT B1 LAKEBEND DR | | | | DAYTON | OH | 45426 | |
| MCLEMORE BRANDY | | 6116 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| MCLEMORE BRYAN | | 6246 COUNTY RD 81 | | | | DANVILLE | AL | 35619 | |
| MCLEMORE CHARLES | | 7250 HWY 36 | | | | DANVILLE | AL | 35619-9603 | |
| MCLEMORE EDDY | | 218 JONES RD | | | | TAFT | TN | 38488-5114 | |
| MCLEMORE H | | 401 COUNTY RD 1081 | | | | CHARTAGE | TX | 75633 | |
| MCLEMORE JR CHARLES | | 3657 WILMORE ST | | | | DAYTON | OH | 45416 | |
| MCLEMORE LINDA | | 23375 M 82 | | | | HOWARD CITY | MI | 49329 | |
| MCLEMORE MARYANN | | 4025 S IRISH RD | | | | DAVISON | MI | 48423 | |
| MCLEMORE RAYMOND T | | 29487 8TH AVE E | | | | ARDMORE | AL | 35739-8049 | |
| MCLEMORE RENNER MELISSA | | 1699 ACADEMY RD | | | | ADRIAN | MI | 49221 | |
| MCLEMORE TIMOTHY | | 2862 BOBBIE PL APT 2 C | | | | KETTERING | OH | 45429 | |
| MCLENDON GEORGE | | 1150 MAIN AVE SW | | | | WARREN | OH | 44483 | |
| MCLENNAN CNTY CRT CLERK | | PO BOX 2451 | | | | WACO | TX | 76701 | |
| MCLENNAN SOUND MONITORING INC | | 782 WEST M ST | | | | SPRINGFIELD | OR | 97477 | |
| MCLENNAN SOUND MONITORING INC | | 782 W M ST | | | | SPRINGFIELD | OR | 97477 | |
| MCLEOD ALLAN E | | 9683 ASHLYN CIR | | | | OWINGS MILLS | MD | 21117-3278 | |
| MCLEOD CHARLES G | | 6794 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9701 | |
| MCLEOD J J | | 94 ENNISDALE DR | | | | WEST KIRBY | | CH48 9UB | UNITED KINGDOM |
| MCLEOD JAMES | | 2612 JULIANNE DR | | | | SAGINAW | MI | 48603-3029 | |
| MCLEOD MICHELLE | | 10151 WOOD WORK LN | | | | LAS VEGAS | NV | 89135-2310 | |
| MCLEOD TRUC KPARTS INC | | 5540 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35407 | |
| MCLEOD TRUCK PARTS INC | | PO BOX 70280 | | | | TUSCALOOSA | AL | 35407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCLERRAN JR T | | 315 S 3RD ST | | | | TIPP CITY | OH | 45371-1725 | |
| MCLERRAN TOMMY K JR | | PO BOX 532 | | | | WASKOM | TX | 75692 | |
| MCLIN BOBBY | | 10027 LUCAS FERRY RD | | | | TANNER | AL | 35671 | |
| MCLIN CAROLYN | | PO BOX 397 | | | | TANNER | AL | 35671-0397 | |
| MCLIN DOROTHY S | | 5509 DECKARD DR | | | | JACKSON | MS | 39209-4506 | |
| MCLIN HARRY | | 1703 BROOKMEADE AVE | | | | ATHENS | AL | 35611 | |
| MCLIN JAMES | | PO BOX 397 | | | | TANNER | AL | 35671 | |
| MCLIN JOHNNIE | | 117 ROYAL DR APT 2906 | | | | MADISON | AL | 35758 | |
| MCLIN JOHNNIE | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| MCLIN JOYCE | | PO BOX 1425 | | | | ATHENS | AL | 35612-6425 | |
| MCLIN JR WESLEY | | 121 MCLIN PL | | | | FLORENCE | MS | 39073 | |
| MCLIN RANDOLPH | | 117 ROYAL DR APT 2906 | | | | MADISON | AL | 35758 | |
| MCLIN, RANDOLPH | | 3902 RYAN DR SW | | | | DECATUR | AL | 35603 | |
| MCLOCHLIN JAMES | | 1051 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6302 | |
| MCLOCHLIN JUDY M | | 1051 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6302 | |
| MCLOONE | | 75 SUMMER ST | | | | LACROSSE | WI | 54602-1117 | |
| MCLOONE | MCLOONE METAL GRAPHICS INC SUB OF JSJ CORPORATION | DBA MCLOONE | PO BOX 1117 | | | LA CROSSE | WI | 54602-1117 | |
| MCLOONE METAL GRAPHICS INC SUB OF JSJ CORPORATION | DBA MCLOONE | PO BOX 1117 | | | | LA CROSSE | WI | 54602-1117 | |
| MCLOUGHLIN M | | 11 ROWAN GROVE | | | | LIVERPOOL | | L36 5XU | UNITED KINGDOM |
| MCLOUGHLIN PAMELA | | 42309 WATERFALL RD | | | | NORTHVILLE | MI | 48167 | |
| MCLOUGHLIN, PAMELA J | | 42309 WATERFALL RD | | | | NORTHVILLE | MI | 48167 | |
| MCLOUTH LAMAR | | 5419 NORTH STATE RD | | | | DAVISON | MI | 48423 | |
| MCLOUTH, LAMAR H | | 5419 NORTH STATE RD | | | | DAVISON | MI | 48423 | |
| MCM CORP | ROBERT E COWAN | 1740 RIVER HILL | | | | ONEIDA | TN | 37841 | |
| MCM CORP | | 2582 E RIVER RD | | | | NASHVILLE | TN | 37210 | |
| MCM ELECTRONICS | | 2582 E RIVER RD | | | | MORAINE | OH | 45439 | |
| MCM ELECTRONICS | DEBORAH WAGNER | 405 SOUTH PIONEER BLVD | | | | SPRINGBORO | OH | 45060-3001 | |
| MCM ELECTRONICS | SALES | 650 CONGRESS PK DR | | | | CENTERVILLE | OH | 45459 | |
| MCM ELECTRONICS EFT | | 650 CONGRESS PK DR | | | | CENTERVILLE | OH | 45459-4072 | |
| MCM ELECTRONICS INC | | 650 CONGRESS PK DR | | | | CENTERVILLE | OH | 45459 | |
| MCM LEARNING INC | | 29900 LORRAINE STE 350 | | | | WARREN | MI | 48093 | |
| MCM PRODUCTIONS INC | | 28502 HAYES RD | | | | ROSEVILLE | MI | 48066 | |
| MCMAHAN & SIGUNICK LTD | | 216 WEST JACKSON BLVD | | | | CHICAGO | IL | 60606 | |
| MCMAHAN & SIGUNICK LTD | | 216 W JACKSON BLVD STE 900 | | | | CHICAGO | IL | 60606 | |
| MCMAHAN AND SIGUNICK LTD | | 216 WEST JACKSON BLVD | STE 900 | | | CHICAGO | IL | 60606 | |
| MCMAHAN CHARLES K | | 2784 EAST COUNTY RD 50 NORTH | | | | KOKOMO | IN | 46901 | |
| MCMAHAN DON | | 8001 MEEKER RD | | | | DAYTON | OH | 45414 | |
| MCMAHAN ELECTRO OPTICS INC | | 79 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PR | NC | 27709 | |
| MCMAHAN JOHN | | 20727 QUICKSILVER RD | | | | NOBLESVILLE | IN | 46060 | |
| MCMAHAN SHANNON | | 2409 ENCORE DR | | | | DAYTON | OH | 45424 | |
| MCMAHAN WILLIAM | | 7236 E 100 N | | | | GREENTOWN | IN | 46936 | |
| MCMAHAN WILLIAM D | | 22885 HAROLD ST | | | | ATHENS | AL | 35613-5845 | |
| MCMAHILL TIMOTHY | | 3611 GLENWOOD AVE | | | | WICHITA FALLS | TX | 76308 | |
| MCMAHON & CO | KEVIN MCMAHON | 2355 CANYON BLVD 204 | | | | BOULDER | CO | 80302 | |
| MCMAHON BARBARA | | 1445 BRYNMAWR DR | | | | DAYTON | OH | 45406 | |
| MCMAHON CHARLENE | | 8023 OLD CTRVILLE RD | | | | MANASSAS | VA | 20111-2118 | |
| MCMAHON CHIQUITA | | 1445 BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 | |
| MCMAHON HELICOPTER SERV INC | | EXECUTIVE HELIPORT BLDG | 8351 RONDA DR | | | CANTON | MI | 48187 | |
| MCMAHON HELICOPTER SERVICES | | 8351 RONDA DR | | | | CANTON | MI | 48187-2079 | |
| MCMAHON J J | | 29 RIBBESFORD RD | | | | WIGAN | | WN3 6AW | UNITED KINGDOM |
| MCMAHON J MICHAEL | | 4060 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 | |
| MCMAHON JOSEPH A | | 2171 N IVA RD | | | | HEMLOCK | MI | 48626-9678 | |
| MCMAHON KEVIN DBA MCMAHON AND COMPANY | | 2355 CANYON BLVD STE 204 | | | | BOULDER | CO | 80302 | |
| MCMAHON PETER | | PO BOX 391 | | | | CASTALIA | OH | 44824-0391 | |
| MCMAHON PETER L | | PO BOX 391 | | | | CASTALIA | OH | 44824-0391 | |
| MCMAHON SHIRLEY | | 7606 S NORWOOD AVE | | | | TULSA | OK | 74136 | |
| MCMAHON THOMAS K | | 234 STRATFORD LN | | | | JACKSON | TN | 38305 | |
| MCMAHON TOM | | 234 STRATFORD LN | | | | JACKSON | TN | 38305 | |
| MCMAINS DAWN | | 6801 N STATE RD 75 | | | | FRANKFORT | IN | 46041-7269 | |
| MCMAINS, DAWN D | | 6801 N STATE RD 75 | | | | FRANKFORT | IN | 46041-7269 | |
| MCMANAMAN PATRICK | | 809 GARDENIA BLVD | | | | DAVISON | MI | 48423-1250 | |
| MCMANAWAY ANTHONY | | 2532 DOWDEN LN | | | | KETTERING | OH | 45420 | |
| MCMANAWAY MARK | | 3761 SYCAMORE LN | | | | LONDON | OH | 43140 | |
| MCMANAWAY RALPH P | | 6495 OHARRA RD | | | | GALLOWAY | OH | 43119-9660 | |
| MCMANIGELL CLIFFORD | | 1117 OAKLAND DR | | | | ANDERSON | IN | 46012 | |
| MCMANIGLE PAUL | | 4973 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| MCMANIKON & SCOTLAND | | ONE GATEWAY CTR | | | | NEWARK | NJ | 071025311 | |
| MCMANIKON AND SCOTLAND | | ONE GATEWAY CTR | | | | NEWARK | NJ | 07102-5311 | |
| MCMANN KENNETH | | 4313 ARROWROCK AVE | | | | DAYTON | OH | 45424-5003 | |
| MCMANN MICHELE | | 3900 YORKSHIRE | | | | DETROIT | MI | 48224 | |
| MCMANN, TERRY | | 404 SIDNEY ST | | | | BAY CITY | MI | 48706 | |
| MCMANUS ENTERPRISES | | 111 UNION AVE | POBOX 176 | | | BALA CYNWYD | PA | | |
| MCMANUS GEORGE | | 16973 REED RD TWP 39 | | | | BELLE CTR | OH | 43310 | |
| MCMANUS JONATHAN | | 5677 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1813 | |
| MCMANUS MICHAEL | | PO BOX 268 | | | | GRATIS | OH | 45330 | |
| MCMANUS R | | 76 ROCKBOURNE AVE | | | | LIVERPOOL | | L25 4TL | UNITED KINGDOM |
| MCMANUS, JONATHAN | | 5677 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| MCMASTER BRUCE | | 5165 CAMBRIA RD | | | | SANBORN | NY | 14132 | |
| MCMASTER CARR | LISA | 600 COUNTY LINE | | | | CHICAGO | IL | 60680 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMASTER CARR | SUE | PO BOX 94930 | | | | CLEVELAND | OH | 44101 | |
| MCMASTER CARR KOK | | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| MCMASTER CARR SUPPLY | | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY CO | | 6100 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336-2852 | |
| MCMASTER CARR SUPPLY CO | | 9630 NORWALK BLVD | PO BOX 54960 | | | LOS ANGELES | CA | 90034 | |
| MCMASTER CARR SUPPLY CO | | 9630 NORWALK BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| MCMASTER CARR SUPPLY CO | | PO BOX 4355 | | | | CHICAGO | IL | 60680 | |
| MCMASTER CARR SUPPLY CO | | PO BOX 440 | | | | NEW BRUNSWICK | NJ | 089030440 | |
| MCMASTER CARR SUPPLY CO | | PO BOX 740100 | | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER CARR SUPPLY CO | CUSTOMER SERVICE SALES | PO BOX 7690 | 600 COUNTY LINE | | | ELMHURST | IL | 60126 | |
| MCMASTER CARR SUPPLY CO | CUSTOMER SVC | PO BOX 4355 | | | | CHICAGO | IL | 60680 | |
| MCMASTER CARR SUPPLY CO | DATA ENTRY | 200 AURORA INDUSTRIAL PKY | PO BOX 94930 | | | CLEVELAND | OH | 44101-4930 | |
| MCMASTER CARR SUPPLY CO | MCMASTER CARR SUPPLY COMPANY | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| MCMASTER CARR SUPPLY CO | ORDER ENTRY | 600 COUNTY LINE RD | PO BOX 4355 | | | CHICAGO | IL | 60680-4355 | |
| MCMASTER CARR SUPPLY CO | SALES CUSTSERV | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY CO INC | | 600 COUNTY LINE | PO BOX 680 | | | ELMHURST | IL | 60680 | |
| MCMASTER CARR SUPPLY CO INC | | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY COMPANY | | 600 COUNTY LINE RD | | | | ELMHURST | IL | 60126 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 740100 | | | | ATLANTA | GA | 30374-0100 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 4355 | | | | CHICAGO | IL | 60680 | |
| MCMASTER CARR SUPPLY COMPANY | | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY COMPANY | JASON  CUSTOMER SER | 9630 NORWALK BLVD | PO BOX 54960 | | | SANTA FE SPRING | CA | 90670 | |
| MCMASTER CARR SUPPLY COMPANY | JASON / CUSTOMER SER | PO BOX 7690 | | | | CHICAGO | IL | 60680-7690 | |
| MCMASTER CARR SUPPLY COMPANY | JASON/ CUSTOMER SVC | 9630 NORWALK BLVD | | | | SANTA FE SPRING | CA | 90670 | |
| MCMASTER UNIVERSITY | | FINANCIAL SERVICES | 1280 MAIN ST WEST | | | HAMILTON | ON | L8S4L8 | |
| MCMASTERS DANIEL | | 929 SALEM RD | | | | MINOR HILL | TN | 38473-5054 | |
| MCMASTERS KOSS CO | CHERYL SUOKAS | 4224 NORMANDY COURT | | | | ROYAL OAK | MI | 48073-2263 | |
| MCMEANS DWIGHT | | 13755 ZEHNER RD | | | | ATHENS | AL | 35611 | |
| MCMEANS GARY | | 212 WINSLOW DR | | | | ATHENS | AL | 35613-2722 | |
| MCMEANS SAMUEL | | 25720 HUNTER GATES RD | | | | LESTER | AL | 35647 | |
| MCMENEMY D | | 10 DEBRA CLOSE | MELLING | | | LIVERPOOL | | L31 1DL | UNITED KINGDOM |
| MCMICHAEL SHEILA D | | 838 MAID MARION CT | | | | MIAMISBURG | OH | 45342-2030 | |
| MCMILLAN BELINDA K | | 6565 W MIAMI SHELBY RD | | | | PIQUA | OH | 45356 | |
| MCMILLAN BINCH | | STE 3800 SOUTH TOWER | ROYAL BANK PLAZA | | | TORONTO ONT | ON | 0M5J - 2J7 | CANADA |
| MCMILLAN BINCH | | STE 3800 SOUTH TOWER | ROYAL BANK PLAZA | | | TORONTO ONT | ON | M5J 2J7 | CANADA |
| MCMILLAN DONNA | | 1345 E FOURTEEN MILE RD | | | | BIRMINGHAM | MI | 48009 | |
| MCMILLAN JACK | | 1411 CYPRESS ST SE | | | | DECATUR | AL | 35601-3362 | |
| MCMILLAN JEFFREY | | 152 OAKGROVE AVE | | | | BUFFALO | NY | 14214 | |
| MCMILLAN JUAN | | 5815 SWEDE AVE | | | | MIDLAND | MI | 48642 | |
| MCMILLAN LEE | | 887 WINTHROP CIR | | | | JACKSON | MS | 39206 | |
| MCMILLAN MARK | | 1901 S GOYER RD 68 | | | | KOKOMO | IN | 46902 | |
| MCMILLAN NECOLA | | 48 PROCTOR AVE | | | | BUFFALO | NY | 14215 | |
| MCMILLAN SONIA | | 703 EAST TEXAS | | | | IOWA PK | TX | 76367 | |
| MCMILLAN SUSAN | | 11373 COLDWATER RD | | | | DAVISON | MI | 48423-8400 | |
| MCMILLAN, LEE | | 232 CHARLESTOWNE DR | | | | MADISON | MS | 39110 | |
| MCMILLAN, LYNN | | 2226 MORGAN AV SW | | | | DECATUR | AL | 35601 | |
| MCMILLEN DERICK | | 15 GARY CT | | | | NEW CARLISLE | OH | 45344 | |
| MCMILLEN JAMES | | 6830 THRUSH CT | | | | ORIENT | OH | 43146 | |
| MCMILLEN WILLIAM CHARLES | | PO BOX 373 | | | | ANDERSON | IN | 46015-0373 | |
| MCMILLIAN ANTHONY | | 7940 NIGHTFALLS | | | | EL PASO | TX | 79932 | |
| MCMILLIAN BETTY D | | 3920 TROY AVE | | | | JACKSON | MS | 39213-5959 | |
| MCMILLIAN DENNIS | | 2429 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601 | |
| MCMILLIAN MARY | | 208 HOWARD IRVIN DR | | | | EUTAW | AL | 35462 | |
| MCMILLIAN RICHARD | | 385 BRADLEY ST | | | | HAZLEHURST | MS | 39083 | |
| MCMILLIAN, JEREMY | | 1254 GADDIS RD | | | | EDWARDS | MS | 39066 | |
| MCMILLIN BARBARA | | 4446 OLD COLONY DR | | | | FLINT | MI | 48507 | |
| MCMILLIN FRED J | | 914 VIA MONTE ST | | | | ELPASO | TX | 79912 | |
| MCMILLIN RICHARD | | 905 LAGOTERA PL | | | | EL PASO | TX | 79912 | |
| MCMILLIN VIRGINIA | | 1218 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3142 | |
| MCMILLIN, RICHARD D | | 3417 MILL CREEK DR | | | | ORION TWP | MI | 48360 | |
| MCMILLIN, VIRGINIA | | 1218 MAPLEWOOD DR | | | | KOKOMO | IN | 46902 | |
| MCMILLION JEAN A | | 791 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4223 | |
| MCMILLION WILSON M WM | | AUTOMOTIVE | 208 PENLAND | | | FORTH WORTH | TX | 76111 | |
| MCMILLION WILSON M WM AUTOMOTIVE | | PO BOX 7757 | | | | FORTH WORTH | TX | 76111 | |
| MCMILLON ANTHONY | | 2500 HOLLY BROOK LN APT 1208 | | | | ARLINGTON | TX | 76006-5188 | |
| MCMILLON RICHARD | | 3585 S PRINCETON WAY AVE | | | | BALDWIN | MI | 49304 | |
| MCMILLON RICHARD | | 3585 S PRINCETON WAY AVE | | | | BALDWIN | MI | 49304-7522 | |
| MCMINN HENRY | | 1738 CTR SPRINGS RD | | | | SOMERVILLE | AL | 35670 | |
| MCMULLAN EQUIPMENT COMPANY | | 401 BROADWAY DR | | | | HATTIESBURG | MS | 39401-6324 | |
| MCMULLEN JACK L | | 46585 W OAK MANOR CT | | | | CANTON | MI | 48187-5230 | |
| MCMULLEN JERRY | | 2818 WIMBERLY DR SW | APT D 4 | | | DECATUR | AL | 35603 | |
| MCMULLEN JR. WILLIAM | | 11321 POTTER RD | | | | DAVISON | MI | 48423 | |
| MCMULLEN WILLIE | | 14009 MARION LOOP | | | | TUSCALOOSA | AL | 35405 | |
| MCMULLIN LISA | | G7407 BEECHER RD | | | | FLINT | MI | 48532 | |
| MCMULLIN PUBLISHERS LTD | | 1 TRANS BORDER DR | | | | CHAMPLAIN | NY | 12919-0800 | |
| MCMULLIN PUBLISHERS LTD | | PO BOX 800 | | | | CHAMPLAIN | NY | 12919-0800 | |
| MCMULLINS BILLY | | 19433 LOONEY RD | | | | ATHENS | AL | 35613-5140 | |
| MCMULLINS GREGORY | | 200 KENNAMER COVE CIR | | | | WOODVILLE | AL | 35776-8801 | |
| MCMULLINS SYLVIA | | 22318 COMPTON RD | | | | ATHENS | AL | 35613-5122 | |
| MCMUNN JEFFERY | | 24350 RIDGE RD | | | | ELKMONT | AL | 35620 | |
| MCMURCHY KIMBERLY | | 2282 US ROUTE 40 | | | | TIPP CITY | OH | 45371 | |
| MCMURRAY JOHN | | 131 SAMPLE RD | | | | W ALEXANDRIA | OH | 45381-9311 | |
| MCMURREN DAVETTE | | 334 S 19TH | | | | SAGINAW | MI | 48601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCMURRY PEST CONTROL & FENCE | | PO BOX 1796 | | | | LAUREL | MS | 39441 | |
| MCMURRY PEST CONTROL AND FENCE | | PO BOX 1796 | | | | LAUREL | MS | 39441 | |
| MCMURRY PHILLIP | | 2708 NOVEL DR | | | | HUEYTOWN | AL | 35023 | |
| MCMURRY UNIVERSITY | | BOX 308 | MCMURRY STATION | | | ABILENE | TX | 79697 | |
| MCMYLER ALLEN T | | 4748 E 72ND ST | | | | NEWAYGO | MI | 49337-8928 | |
| MCNAB NEIL | | 745 BASKINS PL | | | | SAGINAW | MI | 48603 | |
| MCNABB CHRISTOPHER | | 2079 WHIPP RD | | | | KETTERING | OH | 45440 | |
| MCNABB DAVID | | 6132 WINTRUP CT | | | | GRAND RAPIDS | MI | 49546 | |
| MCNABB M | | 15 DUNFOLD CLOSE | | | | LIVERPOOL | | L32 9QP | UNITED KINGDOM |
| MCNABB MICHELLE | | 11477 W 600 N | | | | RUSSIAVILLE | IN | 46979 | |
| MCNABB R | | 15 DUNFOLD CLOSE | | | | LIVERPOOL | | L32 9QP | UNITED KINGDOM |
| MCNABB ROBERT | | 6148 DAVID BERGER | | | | MT MORRIS | MI | 48458-0000 | |
| MCNAIR CHARLES | | 2601 LAPEER | | | | SAGINAW | MI | 48601 | |
| MCNAIR EBONY | | 3885 VANGUARD | | | | SAGINAW | MI | 48604 | |
| MCNAIR FRANK | | 384 CONKLE RD | | | | HAMPTON | GA | 30228 | |
| MCNAIR GAILE | | 1817 W CHARDONNAY | | | | TUCSON | AZ | 85746 | |
| MCNAIR HAIRSTON ARETHA | | 1206 S 24TH ST | | | | SAGINAW | MI | 48601 | |
| MCNAIR JAMES | | 827 N QUIGLEY RD | | | | MARION | LA | 71260-3433 | |
| MCNAIR JIVANO | | 836 DOW ST | | | | DAYTON | OH | 45407 | |
| MCNAIR ROBERT | | PO BOX 6728 | | | | SAGINAW | MI | 48608 | |
| MCNAIR YVONNE | | 4275 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| MCNAIRY CO TN | | MCNAIRY COUNTY TRUSTEE | | | | SELMER | TN | 38375 | |
| MCNAIRY COUNTY TRUSTEE | | COURTHOUSE | COURTHOUSE | | | SELMER | TN | 38375 | |
| MCNALL MORSE W | | 9951 MOUNTAIN RD | | | | MIDDLEPORT | NY | 14105 | |
| MCNALL TODD | | 6388 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| MCNALL WILLIAM K | | 739 WILLOW ST | | | | LOCKPORT | NY | 14094-5116 | |
| MCNALLEY BRIAN | | 12867 BASELL DR | | | | HEMLOCK | MI | 48626 | |
| MCNALLEY OFFICE & UPHOLSTERY | | SERVICE INC | 5646 SWAN CREEK RD | | | SAGINAW | MI | 48609 | |
| MCNALLEY RICKY | | 1625 VESTAVIA DR SW | | | | DECATUR | AL | 35603 | |
| MCNALLEY WHITNEY | | 1625 VESTAVIA DR SW | | | | DECATUR | AL | 35603 | |
| MCNALLEY, BRIAN J | | 12867 BASELL DR | | | | HEMLOCK | MI | 48626 | |
| MCNALLEY, RICKY C | | 1625 VESTAVIA DR S W | | | | DECATUR | AL | 35603 | |
| MCNALLY & NIMERGOOD INC | | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| MCNALLY AND NIMERGOOD INC | | 5825 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| MCNALLY DANIEL | | 1245 VALLEY VIEW DR | | | | YOUNGSTOWN | OH | 44512 | |
| MCNALLY DONALD | | 7650 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042 | |
| MCNALLY DONALD A | | 7650 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1056 | |
| MCNALLY GARY T | | 4427 GRAND LIN ST | | | | SWARTZ CREEK | MI | 48473-9113 | |
| MCNALLY GERARD G | | 1875 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9752 | |
| MCNALLY JANET K | | 1262 W 3RD ST | | | | WINONA | MN | 55987-2331 | |
| MCNALLY LYLE E | | 3451 MACKINAW RD | | | | BAY CITY | MI | 48706-9444 | |
| MCNALLY MALONEY & PETERSON SC | | MAYFAIR NORTH TOWER | 2600 N MAYFAIR RD STE 1080 | | | MILWAUKEE | WI | 53226 | |
| MCNALLY MALONEY AND PETERSON SC MAYFAIR NORTH TOWER | | 2600 N MAYFAIR RD | | | | MILWAUKEE | WI | 53226 | |
| MCNALLY MARK | | 12 RYEHEY RD | | | | SOUTHDENE | | L33 9UQ | UNITED KINGDOM |
| MCNALLY RANDY | | 5015 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| MCNALLY ROBIN | | 1368 WEBBER AVE | | | | BURTON | MI | 48529-2034 | |
| MCNALLY SANDY | | 5015 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| MCNALLY SHEILA | | 115 WHITEFIELD DR | | | | WESTVALE | | L32 45X | UNITED KINGDOM |
| MCNALLY T | | 207 LONG LN | | | | LIVERPOOL | | L9 6AD | UNITED KINGDOM |
| MCNALLY TONI | | 1503 OTTAWA DR | WALTON | | | XENIA | OH | 45385 | |
| MCNALLY, DANIEL F | | 1245 VALLEY VIEW DR | | | | YOUNGSTOWN | OH | 44512 | |
| MCNALLY, SCOTT | | 106 MARSHALL ST | | | | ESSEXVILLE | MI | 48732 | |
| MCNAMARA & MCNAMARA | | 500 NCNB TEXAS TOWER | 501 FRANKLIN AVE | | | WACO | TX | 76701 | |
| MCNAMARA AND MCNAMARA | | 500 NCNB TEXAS TOWER | 501 FRANKLIN AVE | | | WACO | TX | 76701 | |
| MCNAMARA H J | | 132 MOSS BANK RD | | | | ST HELENS | | WA11 7D | UNITED KINGDOM |
| MCNAMARA HECKLER & BOLLA | | 122 EAST COURT ST | | | | DOYLESTOWN | PA | 18901 | |
| MCNAMARA HECKLER AND BOLLA | | 122 EAST COURT ST | | | | DOYLESTOWN | PA | 18901 | |
| MCNAMARA MICHAEL | | 3538 BUCKHEAD RD | | | | BAXLEY | GA | 31513 | |
| MCNAMARA OKEEFFE & SYKES | | 220 WEST MAIN ST | | | | IONIA | MI | 48846 | |
| MCNAMARA OKEEFEE AND SYKES | | 220 WEST MAIN ST | | | | IONIA | MI | 48846 | |
| MCNAMARA OKEFFEE & SYKES | | 220 W MAIN ST | | | | IONIA | MI | 48846 | |
| MCNAMARA SARAH | | 3121 THOM ST | | | | FLINT | MI | 48506 | |
| MCNAMARA SARAH | | 3140 FALLEN OAKS CT APT 211 | | | | ROCHESTER | MI | 48309-2763 | |
| MCNAMARA THOMAS | | 3 GINA MEADOWS | | | | E AMHERST | NY | 14051 | |
| MCNAMARA, PATRICK | | 169 DOREMUS AVE | | | | WATERFORD | MI | 48328 | |
| MCNAMEE INDUSTRIAL SERVICES | | INC | 710 AVIS DR | REMIT CHG 15 10 04 CC | | ANN ARBOR | MI | 48108 | |
| MCNAMEE INDUSTRIAL SERVICES IN | | 710 AVIS DR | | | | ANN ARBOR | MI | 48108 | |
| MCNAMEE INDUSTRIAL SERVICES INC | | DEPT 1650 | | | | DENVER | CO | 80291-1650 | |
| MCNAMEE ROBERT | | 4389 BRENTWOOD DR | | | | SOUTH BOSTON | VA | 24592 | |
| MCNAMEE ROBERT D | | 4389 BRENTWOOD DR | | | | SOUTH BOSTON | VA | 24592-2957 | |
| MCNARY SHANNON | | 7 BENNING PL | | | | DAYTON | OH | 45408 | |
| MCNATT REDUS | | 18229 COFFMAN RD | | | | ELKMONT | AL | 35620-5213 | |
| MCNATT SHIRLEY | | 8803 CO RD 460 | | | | MOULTON | AL | 35650-1918 | |
| MCNAUGHT NANCY | | 931 MEADOW DR | | | | DAVISON | MI | 48423 | |
| MCNAUGHTON MCKAY | MARK DONOVAN | DEPT 14801 POBOX 67000 | | | | DETROIT | MI | 48267-148 | |
| MCNAUGHTON MCKAY ELECT | TAM HAUBERT | 355 TOMAHAWK DR | | | | MAUMEE | OH | 43537 | |
| MCNAUGHTON MCKAY ELECTRIC | | CO INC | DEPT 14801 | PO BOX 67000 | | DETROIT | MI | 48267-0148 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNAUGHTON MCKAY ELECTRIC CO | | 1011 E 5TH AVE | | | | FLINT | MI | 48503 | |
| MCNAUGHTON MCKAY ELECTRIC CO | | 1011 E 5TH AVE | | | | FLINT | MI | 48503-1716 | |
| MCNAUGHTON MCKAY ELECTRIC CO | | DEPT 70901 | | | | DETROIT | MI | 48267-0709 | |
| MCNAUGHTON MCKAY ELECTRIC CO | | OF OHIO SWEEP FORMLY EMCORP | PO BOX 67000 | | | COLUMBUS | OH | 43218-2039 | |
| MCNAUGHTON MCKAY ELECTRIC CO | | PO BOX 65821 | | | | CHARLOTTE | NC | 28265-0821 | |
| MCNAUGHTON MCKAY ELECTRIC CO | MARK DONOVAN | 1357 EAST LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| MCNAUGHTON MCKAY ELECTRIC CO O | | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 | |
| MCNAUGHTON MCKAY ELECTRIC CO O | | 1733 NUSSBAUM PKY | | | | MANSFIELD | MI | 44906 | |
| MCNAUGHTON MCKAY ELECTRIC CO O | | 2255 CITYGATE DR | | | | COLUMBUS | OH | 43219 | |
| MCNAUGHTON MCKAY ELECTRIC CO OF OH | | 2255 CITYGATE DR | | | | COLUMBUS | OH | 43219 | |
| MCNAUGHTON MCKAY ELECTRIC CO OF OHI | | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4134 | |
| MCNAUGHTON MCKAY ELECTRIC CO OF OHIO SWEEP | | PO BOX 182039 DEPT 056 | FORMLY EMCORP | | | COLUMBUS | OH | 43218-2039 | |
| MCNAUGHTON MCKAY ELECTRIC COMPANY | MICHAEL G MIMNAUGH | MCNAUGHTON MCKAY ELECTRIC COMPANY | 2255 CITYGATE DR | | | COLUMBUS | OH | 43219 | |
| MCNAUGHTON MCKAY ELECTRIC EFT CO | | DEPT 70901 PO BOX 67000 | | | | DETROIT | MI | 48267-0709 | |
| MCNAUGHTON MCKAY ELECTRIC EFT CO INC | | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| MCNAUGHTON MCKAY ELECTRIC OF OHIO | CLARK HILL PLC | ATTN ROBERT D GORDON & SHANNIN L DEEBY | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| MCNAUGHTON MCKAY ELECTRIC OF OHIO | MCNAUGHTON MCKAY ELECTRIC CO | 1357 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071-4126 | |
| MCNEAL BRANDY | | 611 EDPAS RD | | | | NEW BRINSWICK | NJ | 08901 | |
| MCNEAL CEDRIC | | 1206 ANSLEY ST | | | | GADSDEN | AL | 35903-3827 | |
| MCNEAL DAMIAN | | 306 RYBURN APT B 2 | | | | DAYTON | OH | 45405 | |
| MCNEAL DWIGHT A | | 240 SMITH ST | | | | DAYTON | OH | 45408-2039 | |
| MCNEAL FLOYD | | 15970 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| MCNEAL GEORGE | | 4032 W COURT ST | | | | FLINT | MI | 48532 | |
| MCNEAL HAROLD | | 6114 OXLEY DR | | | | FLINT | MI | 48504 | |
| MCNEAL HELEN | | 5111 KILLIAN COURT | | | | FLINT | MI | 48504-1230 | |
| MCNEAL ROBBIE | | 1626 HILLSIDE DR | | | | EAST GADSDEN | AL | 35903 | |
| MCNEAL ROBERT | | 2008 COTACO VALLEY TRL SE | | | | DECATUR | AL | 35603-5145 | |
| MCNEAL ROBERT W | | 2008 COTACO VALLEY TRL SE | | | | DECATUR | AL | 35603-5145 | |
| MCNEAL STEPHEN | | 4455 S GRABER DR | | | | PERU | IN | 46970 | |
| MCNEAL STEVEN | | 6185 NATHANIEL ST | | | | DAYTON | OH | 45427 | |
| MCNEECE JEFFRY | | 224 KITCHINGS DR | | | | CLINTON | MS | 39056-5113 | |
| MCNEECE, JEFFRY LANE | | 224 KITCHINGS DR | | | | CLINTON | MS | 39056 | |
| MCNEELY CHARTER SERVICE INC | | 737 S AIRPORT RD HANGER 3 | | | | WEST MEMPHIS | AR | 72303 | |
| MCNEELY CHARTER SERVICE INC | | PO BOX 1057 | | | | WEST MEMPHIS | AR | 72303 | |
| MCNEELY NANCY | | 1030 E KINNEY | | | | MUNGER | MI | 48747 | |
| MCNEELY NANCY | NANCY M MCNEELY | 1030 E KINNEY RD | | | | MUNGER | MI | 48747-9772 | |
| MCNEELY PLASTICS PRODUCTS INC | | 1111 CLINTON INDUSTRIAL PK D | | | | CLINTON | MS | 39056 | |
| MCNEELY PLASTICS PRODUCTS INC | | 1111 CLINTON INDUSTRIAL PK DR | | | | CLINTON | MS | 39056-3208 | |
| MCNEELY PLASTICS PRODUCTS INC | | PO BOX 538428 | | | | ATLANTA | GA | 30353-8428 | |
| MCNEES WALLACE & NURICK | | PO BOX 1166 | 100 PINE ST | | | HARRISBURG | PA | 17108-1166 | |
| MCNEES WALLACE & NURICK | | PO BOX 1166 | | | | HARRISBURG | PA | 17108-1166 | |
| MCNEESE DORIS | | 3764 CAMPBELL DR | | | | ANDERSON | IN | 46012 | |
| MCNEESE JULIE | | 2313 SPRINGDALE RD SE | | | | DECATUR | AL | 35601 | |
| MCNEESE TROY | | GENERAL DELIVERY | | | | ELKTON | TN | 38455 | |
| MCNEESE TROY | | PO BOX 308 | | | | ELKTON | TN | 38455-0308 | |
| MCNEESE WILLIE D | | 2537 HARVEST MOON CT | | | | ANDERSON | IN | 46011-4754 | |
| MCNEESE, ALFREDIA | | 1150 THAYER LN | | | | ANDERSON | IN | 46011 | |
| MCNEESE, JULIE A | | 2313 SPRINGDALE RD SE | | | | DECATUR | AL | 35601 | |
| MCNEFF MANCHESTER AND ASSOC | | 206 N HURON ST | | | | YPSILANTI | MI | 48197 | |
| MCNEIL ALLENIA | | 1103 E MULBERRY ST | | | | KOKOMO | IN | 46901-4949 | |
| MCNEIL INDUSTRIES INC | | 3370 W 140TH ST | | | | CLEVELAND | OH | 44111 | |
| MCNEIL INDUSTRIES, INC | | 835 RICHMOND RD | | | | PAINESVILLE | OH | 44077-1143 | |
| MCNEIL MICHEAL | | 4135 FREUDENBERGER AVE | | | | TROTWOOD | OH | 45427 | |
| MCNEIL OHIO CORP | | LINCOLN INDUSTRIAL DIV | 1 LINCOLN WAY | | | SAINT LOUIS | MO | 63120-157 | |
| MCNEIL RICHARD H | | 5347 W COUNTY RD 80 S | | | | KOKOMO | IN | 46901-8708 | |
| MCNEIL ROBERT W | | 914 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2265 | |
| MCNEIL SHAWN | | 903 WILMINGTON AVE APT 102 | | | | DAYTON | OH | 45420 | |
| MCNEIL VERNIE | | PO BOX 124 | | | | PISCATAWAY | NJ | 08855 | |
| MCNEIL, STEPHANIE | | 4734A PRICE LN | | | | LIBERTY | MS | 39645 | |
| MCNEILL COLIN | | 1601 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| MCNEILL, COLIN B | | 1601 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| MCNELLIS COMPANY | | CREATIVE PLANNING SPECIALISTS | 1100 8TH AVE | PO BOX 582 | | NEW BRIGHTON | PA | 15066 | |
| MCNERNEY COLLEEN D | | 3728 VALLEY DR | | | | ALEXANDRIA | VA | 22302 | |
| MCNETT ROGER | | 8501 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235 | |
| MCNEW ANN | | 16625 W RIDGE RD | | | | OAKLEY | MI | 48649-8740 | |
| MCNEW DENNIS | | 1813 NEW CASTLE | | | | MANSFIELD | TX | 76063 | |
| MCNEW LUCINDA | | 9481 MCAFEE RD | | | | MONTROSE | MI | 48457 | |
| MCNEW NICOLE | | 10091 MCKINLEY | | | | MONTROSE | MI | 48457 | |
| MCNEW RANDY | | 9481 MC AFEE | | | | MONTROSE | MI | 48457 | |
| MCNEW, DENNIS PATRICK | | 1813 NEW CASTLE | | | | MANSFIELD | TX | 76063 | |
| MCNICHOLS BETTY J | | 944 BRIGHT AVE | | | | VANDALIA | OH | 45377-1521 | |
| MCNICHOLS CO | | 16405 AIR CTR BLVD | | | | HOUSTON | TX | 77032 | |
| MCNICHOLS COMPANY | | PO BOX 101211 | | | | ATLANTA | GA | 30392-1211 | |
| MCNICHOLS COMPANY | ATTN DWIGHT GLISSON | PO BOX 30300 | RMT ADD CHG 1 01 TBK LTR | | | TAMPA | FL | 33630-3300 | |
| MCNICHOLS CONVEYOR COMPANY | | 26211 CENTRAL PK BLVD 320 | | | | SOUTHFIELD | MI | 48076 | |
| MCNICOL ELECTRONICS | | 3012 E YANDELL | | | | EL PASO | TX | 79903 | |
| MCNICOL ELECTRONICS INC | | MCNICOL INC | 3012 E YANDELL DR | | | EL PASO | TX | 79903 | |
| MCNINCH BRETT | | 1775 W MAIN ST | | | | NEW LEBANON | OH | 45345 | |
| MCNINCH BRETT J | | 1775 WEST MAIN ST | | | | NEW LEBANON | OH | 45345 | |
| MCNINCH RICK J | | 3126 ROLLING HILL AVE | | | | PORTAGE | MI | 49024-6653 | |
| MCNISH IAN | | 372 SOUTH MONROE ST | | | | SAN JOSE | CA | 95128 | |
| MCNISH JEFFERY | | 227 NORTH REMBRANDT AVE | | | | ROYAL OAK | MI | 48067 | |
| MCNITT DAVID G ESQ PC | | 38 CLAYBURGH RD | PO BOX 171 | | | THORNTON | PA | 19371-0171 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCNUTT DAVID G ESQ PC | | 38 CLAYBURGH RD | PO BOX 171 | | | THORNTON | PA | 19373-0171 | |
| MCNULTY JR DANIEL | | 2867 LEE DR SE | | | | BOGUE CHITTO | MS | 39629 | |
| MCNULTY M | | 46 BULL BRIDGE LN | | | | LIVERPOOL | | L10 6LZ | UNITED KINGDOM |
| MCNULTY, STANLEY | | 2225 DELON CT | | | | KOKOMO | IN | 46901 | |
| MCNUTT CHERYL | | 829 DEVONSHIRE RD | | | | DAYTON | OH | 45419 | |
| MCNUTT CHERYL J | | 2549 ECKLEY BLVD | | | | DAYTON | OH | 45449-3370 | |
| MCNUTT MARK | | 26 WESLEY DR | | | | AKRON | NY | 14001 | |
| MCNUTT RICHARD H | | 829 DEVONSHIRE RD | | | | DAYTON | OH | 45419-3604 | |
| MCNUTT WILLIAM T | | 1918 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MCNUTT WILLIAM T | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MCO ELECTRONICS WHOLESALE | | 12401 WOODRUFF AVE STE 16 | | | | DOWNEY | CA | 90241-5620 | |
| MCOMBER, COURTNEY | | 8017 MILL RD | | | | GASPORT | NY | 14067 | |
| MCP INDUSTRIES INC | | MISSION RUBBER | | | | CORONA | CA | 92878 | |
| MCP INDUSTRIES INC | | PUROSIL DIV | 1660 LEESON LN | | | SANTA FE SPRINGS | CA | 90670 | |
| MCPC INC | | MIAMI COMPUTER PRODUCTS & CONS | 10039 NORWALK BLVD | | | CLEVELAND | OH | 44149 | |
| MCPC INC | | PO BOX 643283 | 21555 DRAKE RD | | | PITTSBURGH | PA | 15264-3283 | |
| MCPC INC MIAMI | | COMPUTER PRODUCTS & CONSULTIN | 21555 DRAKE RD | | | CLEVELAND | OH | 44149 | |
| MCPEEK DUDLEY | | 6715 BILLINGS RD | | | | CASTALIA | OH | 44824-9216 | |
| MCPHAIL ELAINE | | 2567 1 2 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9008 | |
| MCPHAIL MARK | | POBOX 1858 | | | | PRENTISS | MS | 39474 | |
| MCPHAIL SANDRA | | 1148 W PAGE DR | | | | DELTONA | FL | 32725-6024 | |
| MCPHALL AMBER | PAUL ROSEN ESQ | 20050 W 12 MILE RD | STE 1000 | | | SOUTHFIELD | MI | 48034 | |
| MCPHATTER E | | 9808 SOUTH CHASE CIR | | | | SHREVEPORT | LA | 71118 | |
| MCPHAUL JACINTA | | 3685 BRIARWICK DR APT H | | | | KOKOMO | IN | 46902-8420 | |
| MCPHAUL, JACINTA | | 3685 H BRIARWICK DR | | | | KOKOMO | IN | 46902 | |
| MCPHEARSON CAROLE J | | 10600 N 600 W | | | | ELWOOD | IN | 46036-8924 | |
| MCPHEARSON KEVIN | | 4570 CHICHESTER RD | | | | EDWARDS | MS | 39066 | |
| MCPHEARSON LINDA EAGLE | | 3555 ISLAND CLUB DR APT 2 | | | | NORTH PORT | FL | 34288-6605 | |
| MCPHEARSON, LISA E | | 37393 DODGE PARK | | | | STERLING HEIGHTS | MI | 48312 | |
| MCPHEE JAMES | | 13688 DICE RD | | | | HEMLOCK | MI | 48626 | |
| MCPHEE ROBERT | | 54765 GRENELEFE CIRCLE E | | | | SOUTH LYON | MI | 48178 | |
| MCPHEE, ANDREW | | 13688 DICE RD | | | | HEMLOCK | MI | 48626 | |
| MCPHEE, CHRIS | | 1880 CENTRAL VILLA CT | | | | ESSEXVILLE | MI | 48732 | |
| MCPHEE, JAMES F | | 13688 DICE RD | | | | HEMLOCK | MI | 48626 | |
| MCPHEETERS CAROL | | 2137 W COLLEGE AVE LOT 720 | | | | OAK CREEK | WI | 53154-7607 | |
| MCPHERSON CNTY DIST CRT CLK | | PO BOX 1106 | | | | MCPHERSON | KS | 67460 | |
| MCPHERSON DANNY | | 7577 FREDRICK GARLAND RD | | | | UNION | OH | 45322 | |
| MCPHERSON ERIC | | 7783 ACORN CT | | | | BIRCH RUN | MI | 48415 | |
| MCPHERSON GORDON | | 547 S TRANSIT ST APT 2 | | | | LOCKPORT | NY | 14094 | |
| MCPHERSON GORDON | | 7783 ACORN CT | | | | BIRCH RUN | MI | 48415 | |
| MCPHERSON JACK | | 4502 STRATFORD DR | | | | KOKOMO | IN | 46901 | |
| MCPHERSON JR CLARE | | 3644 WIEMAN RD | | | | BEAVERTON | MI | 48612-8865 | |
| MCPHERSON JR ROBERT H | | 2175 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 | |
| MCPHERSON KEITH C | | 19420 45TH AVE | | | | BARRYTON | MI | 49305 | |
| MCPHERSON MARK | | 4200 WASHINGTON ST | | | | MIDLAND | MI | 48642 | |
| MCPHERSON MICHAEL | | 205 E MAIN ST | | | | SPRING VALLEY | OH | 45370 | |
| MCPHERSON OIL COMPANY INC | | 2340 WOODCREST PL STE 175 | | | | BIRMINGHAM | AL | 35209 | |
| MCPHERSON PLASTICS INC | | 1347 E M 89 | | | | OTSEGO | MI | 49078-0058 | |
| MCPHERSON PLASTICS INC | | 1347 M 89 EAST | | | | OTSEGO | MI | 49078 | |
| MCPHERSON PLASTICS INC | | PO BOX 58 | | | | OTSEGO | MI | 49078-0058 | |
| MCPHERSON, MARK W | | 4200 WASHINGTON ST | | | | MIDLAND | MI | 48642 | |
| MCPHILIMY JULIAN# | | 9347 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 | |
| MCPIKE BETH | | 449 MIRAGE ST | | | | KOKOMO | IN | 46901 | |
| MCPIKE STACEY | | 6114 SINGLE TREE LN | | | | DAYTON | OH | 45459-2426 | |
| MCPIKE, BETH A | | 449 MIRAGE ST | | | | KOKOMO | IN | 46901 | |
| MCQUAID DIANA | | 806 S WOODBRIDGE ST | | | | SAGINAW | MI | 48602-2449 | |
| MCQUAID KIMBERLY | | 6373 LINDA LN | | | | RAVENNA | OH | 44266 | |
| MCQUARTER JAMES M | | 5466 N 9 MILE RD | | | | PINCONNING | MI | 48650-7953 | |
| MCQUARTER RANDY | | 4930 8 MILE RD | | | | PINCONNING | MI | 48650 | |
| MCQUAY INTERNATIONAL | | 1056 SOLUTIONS CTR | | | | CHICAGO | IL | 60677 | |
| MCQUAY INTERNATIONAL | | AAF MCQUAY INC | 1067 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 | |
| MCQUAY INTERNATIONAL | | C/O HBA INC | 8651 CASTLE PARK DR | | | INDIANAPOLIS | IN | 46256-1270 | |
| MCQUAY INTERNATIONAL | | HLD PER DANA FIDLER | 1056 SOLUTIONS CTR | | | CHICAGO | IL | 60677 | |
| MCQUAY SERVICE | | MCQUAY INTERNATIONAL | 9009 RICO RD | | | MONROEVILLE | PA | 15146 | |
| MCQUEARY TRACIE | | 1600 BUICK LN | | | | KOKOMO | IN | 46902 | |
| MCQUEEN DAVID | | 1414 MULBERRY LN | | | | FLINT | MI | 48507-5331 | |
| MCQUEEN DAVID | | 19690 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9737 | |
| MCQUEEN JILL A | | 1414 MULBERRY LN | | | | FLINT | MI | 48507-5331 | |
| MCQUEEN JOHNNY | | 93 IVY FARM COURT | | | | ALVTON | KY | 42122 | |
| MCQUEEN LANNY | | 104 MAXWELL ST | | | | BURKBURNETT | TX | 76354 | |
| MCQUEEN M E | | 16 PETHERICK RD | | | | LIVERPOOL | | L11 0AA | UNITED KINGDOM |
| MCQUEEN MICHAEL | | 1411 WYOMING ST | | | | DAYTON | OH | 45410-2203 | |
| MCQUEEN ROBERT | | 4821 SAINT JOSEPH DR | | | | LOCKPORT | NY | 14094-1629 | |
| MCQUEEN SCOTT | | 7488 HAMPTON DR | | | | DAVISON | MI | 48423-2283 | |
| MCQUEENS INJECTION SVC | MR DENNIS GLENNON | 1201 CYPRESS ST | | | | WEST MONROE | LA | 71291-2839 | |
| MCQUIGG CAROLYN | | 2349N SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| MCQUILLAN JAY | | 145 SAUSALITO DR | | | | EAST AMHERST | NY | 14051 | |
| MCQUILLEN INC | | MCQUILLEN CARL RACING ENGINE | 8171 E MAIN RD | | | LE ROY | NY | 14482 | |
| MCQUILLEN INC | | MCQUILLEN CARL RACING ENGINES | 8171 E MAIN RD | | | LE ROY | NY | 14482 | |
| MCQUILLING GARY | | 4112 HONEY CREEK BLVD | | | | RUSSIAVILLE | IN | 46979 | |
| MCQUINN BART | | 3122 W MOOR DR | | | | KOKOMO | IN | 46901 | |
| MCQUINN JR GERALD | | 2510 SIERRA DR | | | | SAGINAW | MI | 48609 | |
| MCQUINN KRISTINE | | 5885 WEISS B 12 | | | | SAGINAW | MI | 48603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCQUISTON JUANITA S | | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982 | |
| MCQUISTON LESTER J | | 8750 PETTIT RD | | | | BIRCH RUN | MI | 48415-8734 | |
| MCQUISTON RANDOLPH D | | 2426 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9708 | |
| MCQUISTON SCOTT C | | 504 FITZGERALD ST | | | | DURAND | MI | 48429-1516 | |
| MCRAE TYRONE | | 1126 MANOR BLVD | | | | PISCATAWAY | NJ | 08854 | |
| MCRAE, DEBORAH | | 514 E CALLA RD | | | | NEW MIDDLETOWN | OH | 44442 | |
| MCREYNOLDS JEFFERY | | 63 W LONG MEADOW | | | | SPRINGBORO | OH | 45066-1227 | |
| MCREYNOLDS JR ROBERT | | 5217 N 00 EW | | | | KOKOMO | IN | 46901 | |
| MCREYNOLDS KEVIN | | 206 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| MCREYNOLDS, KEVIN PAUL | | 206 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| MCRIGHT JACKSON DORMAN MYRICK | | & MOORE | PO BOX 2846 | | | MOBILE | AL | 36652 | |
| MCRIGHT JACKSON DORMAN MYRICK AND MOORE | | PO BOX 2846 | | | | MOBILE | AL | 36652 | |
| MCS GENERAL REPAIRS INC | | 692 MAPUNAPUNA ST | | | | HONOLULU | HI | 96819 | |
| MCS INC | | PO BOX 1000 DEPT 414 | | | | MEMPHIS | TN | 38148-0414 | |
| MCSHANE ROBERT | | 2226 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9435 | |
| MCSHEA JOHN | | 4031 SUZAN DR | | | | ANDERSON | IN | 46013 | |
| MCSHERRY MARSHA | | 6531 LORRAINE DR | | | | MIDDLETOWN | OH | 45042 | |
| MCSHIRLEY MICHAEL | | 210 SPRINGWAY | | | | DAYTON | OH | 45415 | |
| MCSI | | 135 S LA SALLE DEPT 3257 | | | | CHICAGO | IL | 60674-3257 | |
| MCSI | CONNIE MILLER | 4750 HEMPSTEAD STATION DR | | | | DAYTON | OH | 45429 | |
| MCSI     EFT | | 4750 HEMPSTEAD STATION DR | | | | DAYTON | OH | 45429 | |
| MCSI INC | | 255 RIVERCHASE PKY E STE A | | | | BIRMINGHAM | AL | 35244 | |
| MCSI INC | | 3001 W TECH RD | | | | MIAMISBURG | OH | 45342 | |
| MCSI INC | | MEDIA CONSULTANTS SYSTEMS INTE | 1150 UNIVERSITY AVE | | | ROCHESTER | NY | 14607 | |
| MCSI INC | | MIDWEST VISUAL COMMUNICATIONS | 5521 CLEVELAND RD STE 200 | | | SOUTH BEND | IN | 46628 | |
| MCSI SOUTH CENTRAL REGION | | 4932 S 83RD E AVE | | | | TULSA | OK | 74145 | |
| MCSI SOUTH CENTRAL REGION | | DEPT 717 | | | | TULSA | OK | 74182 | |
| MCSKIMMING EDWIN | | 4563 RHODE ISLAND DR | | | | YOUNGSTOWN | OH | 44515 | |
| MCSORLEY ARCHITECTS | | SIX EAST FIFTH ST STE 302 | | | | TULSA | OK | 74103 | |
| MCSPADDEN JAMES R | | 1849 COURTLAND AVE | | | | KETTERING | OH | 45420-2144 | |
| MCSPARRAN III GLEN | | 6405 HARBINGER LN | | | | DAYTON | OH | 45449 | |
| MCSTAY & ASSOCIATES INC | | 7325 FAIROAKS RD | | | | CLEVELAND | OH | 44146 | |
| MCSTAY AND ASSOCIATES INC EFT | | 7325 FAIROAKS RD | | | | CLEVELAND | OH | 44146 | |
| MCSTAY ENGINEERED PRODUCTS CO | | 7325 FAIR OAKS RD | | | | CLEVELAND | OH | 44146-6008 | |
| MCSWAIN BARBARA E | | S SHAMROCK AVE APT APT 508 | | | | LANDRUM | SC | 29356 | |
| MCSWAIN FLORA J | | 12701 WINDY PINES WAY APT 204 | | | | PINEVILLE | NC | 28134-8179 | |
| MCSWAIN HARRIS DOROTHY A | | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-4104 | |
| MCTAGGART CHRISTOPHER | | 8054 W DIVISION RD | | | | TIPTON | IN | 46072 | |
| MCTAGGART MICHAEL | | 623 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| MCTAGGART PAMELA J | | 10146 NORTH ELMS RD | | | | MONTROSE | MI | 48457-9194 | |
| MCTAGUE CLARK | | 455 PELLISSIER ST | | | | WINDSOR ONT | ON | 0N9A - 6Z9 | CANADA |
| MCTAGUE CLARK | | 455 PELLISSIER ST | | | | WINDSOR ONT | ON | N9A 6Z9 | CANADA |
| MCTAGUE NANCY | | 4263 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2239 | |
| MCTAVISH J E | | 23 TWIG LN | | | | LIVERPOOL | | L36 2LE | UNITED KINGDOM |
| MCTEER CHARLES | | MCTEER & ASSOCIATES | 207 MAIN ST | PO BOX 1835 | | GREENVILLE | MS | 38702-1835 | |
| MCTEER CHARLES MCTEER AND ASSOCIATES | | PO BOX 1835 | | | | GREENVILLE | MS | 38702-1835 | |
| MCTIGHE LESLIE | | 9062 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4262 | |
| MCTIGHE, LESLIE A | | 9062 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348 | |
| MCTIGUE LAW FIRM | J BRIAN MCTIGUE & GREGORY Y PORTER | 5301 WISCONSIN AVE NW STE 350 | | | | WASHINGTON | DC | 20015 | |
| MCTURNAN & TURNER PTR | | 10 W MARKET ST STE 2400 | | | | INDIANAPOLIS | IN | 46204-2954 | |
| MCTURNAN AND TURNER PTR | | 10 W MARKET ST STE 2400 | | | | INDIANAPOLIS | IN | 46204-2954 | |
| MCUNE MICHAEL | | 226 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017 | |
| MCUNE TRUCKING INC | | 2417 SILVER ST | | | | ANDERSON | IN | 46012 | |
| MCUSA PANASONIC | ACCOUNTS PAYABLE | 776 HWY 74 SOUTH | | | | PEACHTREE CITY | GA | 30269 | |
| MCV ASSOC PHYSICIANS | | ACT OF S HAZELL 96 036721 | C O 400 N 9TH 2ND FL RM 203 | | | RICHMOND | VA | 085545001 | |
| MCV ASSOC PHYSICIANS | | C/O 400 N 9TH 2ND FL RM 203 | | | | RICHMOND | VA | 23219 | |
| MCV ASSOC PHYSICIANS ACT OF S HAZELL 96 036721 | | C/O 400 N 9TH 2ND FL RM 203 | | | | RICHMOND | VA | 23219 | |
| MCVAC MANUFACTURING CO INC | | 6770 OLD COLLAMER RD N | | | | EAST SYRACUSE | NY | 13057 | |
| MCVAC MANUFACTURING COMPANY IN | | 6770 OLD COLLAMER RD N | | | | EAST SYRACUSE | NY | 13057 | |
| MCVAY CHARLES | | 2708 26TH ST | | | | TUSCALOOSA | AL | 35401 | |
| MCVAY DARWIN D | | 1544 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| MCVAY JANET A | | 1544 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| MCVAY MICHAEL | | 8344 LYONS HWY | | | | SAND CREEK | MI | 49279 | |
| MCVEIGH NEITA | | 63 ONTARIO ST | | | | LOCKPORT | NY | 14094-2832 | |
| MCVEY FELICIA | | 10775 HADDIX RD | | | | FAIRBORN | OH | 45324 | |
| MCVEY GORDON | | 193 SHELBY DR | | | | AIKEN | SC | 29803 | |
| MCVITTIE JAMES G | | 5094 LARAMIE RD | | | | BRIDGEPORT | MI | 48722-9525 | |
| MCWAIN DANNY L | | 152 EVERGREEN COURT | | | | FRANKLIN | OH | 45005 | |
| MCWAIN LEE | | 1231 LEA AVE | | | | MIAMISBURG | OH | 45342 | |
| MCWAIN MARY K | | 152 EVERGREEN COURT | | | | FRANKLIN | OH | 45005 | |
| MCWEE CHARELS M | | 3824 CHESTNUT CT | | | | OAKLAND | MI | 48363 | |
| MCWHIRTER DENNIS | | 7700 S COLBY RD | | | | BANCROFT | MI | 48414 | |
| MCWHIRTER DOUGLAS | | 3295 THOMAS RD | | | | FREELAND | MI | 48623 | |
| MCWHIRTER KIMBERLY | | 3295 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| MCWHIRTER, KIMBERLY | | 3070 BADGER PL | | | | SAGINAW | MI | 48603 | |
| MCWHORTER EILEEN | | 2109 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| MCWHORTER HEATHER | | 3473 SO CO RD 150 EAST | | | | KOKOMO | IN | 46902 | |
| MCWILLIAM B J | | 25 SHOP LN | | | | LIVERPOOL | | L31 7BY | UNITED KINGDOM |
| MCWILLIAM G | | 25 SHOP LN | MAGHULL | | | LIVERPOOL | | L31 7BY | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MCWILLIAMS CELIA | | 515 RICHLYN DR | | | | ADRIAN | MI | 49221 | |
| MCWILLIAMS JR ROGER | | 4647 SHERIDAN RD | | | | VASSAR | MI | 48768 | |
| MCWILLIAMS KEITH | | 2211 WINDEMERE AVE | | | | FLINT | MI | 48503-2257 | |
| MCWILLIAMS KYLE | | 1875 HORTON RD | | | | JASPER | MI | 49248 | |
| MCWILLIAMS MICHAEL | | 1190 BUCHANAN PENISULA RD | | | | CHEROKEE | AL | 35616-6534 | |
| MCWILLIAMS MICHAEL | | 1257 S 300 E | | | | ANDERSON | IN | 46017 | |
| MCWILLIAMS SALES & SERVICE | | 199 BEVAN DR | | | | MOORESVILLE | NC | 28115-7154 | |
| MCWILLIAMS SALES & SERVICE | | 6600 T NORTHPARK BLVD | | | | CHARLOTTE | NC | 28216 | |
| MCWILLIAMS SALES & SERVICE INC | | 119 BEVAN DR | | | | MOORESVILLE | NC | 28115-7154 | |
| MCWILLIAMS SALES AND SERVICE INC | | 119 BEVAN DR | | | | MOORESVILLE | NC | 28115-7154 | |
| MCWILLIAMS TRINA | | 1881 COMMONWEALTH DR | | | | XENIA | OH | 45385 | |
| MCWILLIAMS WALTER | | 2042 RED ROCK RD | | | | TUSCUMBIA | AL | 35674-9710 | |
| MCWILLIAMS WILLIAM | | 3518 W ORANGE APT B | | | | ANAHEIM | CA | 92804 | |
| MD AUTOMOBILE FUND | | PO BOX 431 | | | | ANNAPOLIS | MD | 21404 | |
| MD ELEKTRONIK GMBH | | NEUTRAUBLINGER STR 4 | | | | WALDKRAIBURG | BY | 84478 | DE |
| MD ELEKTRONIK GMBH | | ELEKTRO MERX DIEM & CO | NEUTRABLINGER STR 4 | WALDIKRAIBURG POSTFACH 13 65 | | WALDKRAIBURG | | 84478 | GERMANY |
| MD INSTRUMENT INC | | 1585 S WALKER RD | | | | MUSKEGON | MI | 49442 | |
| MD INSTRUMENTS INC | | 1585 S WALKER RD | | | | MUSKEGON | MI | 49442-4577 | |
| MD LARKIN | PAM GOOD | 238 WARREN ST | | | | DAYTON | OH | 45401-1126 | |
| MD PLASTICS INC | | 1361 WARDINGLEY AVE | | | | COLUMBIANA | OH | 44408 | |
| MD PLASTICS INC | | 1361 WARDINGSLEY AVE | | | | COLUMBIANA | OH | 44408 | |
| MD PROVIDENT BNK CARL KUNZ ESQ | | PO BOX 8989 | | | | WILMINGTON | DE | 19899 | |
| MD PUBLICATIONS | | PO BOX 2210 | | | | SPRINGFIELD | MO | 65801-2210 | |
| MDA SCIENTIFIC INC | | PO BOX 97912 | | | | CHICAGO | IL | 60690 | |
| MDC VACUUM PRODUCTS CORP | | 23842 CABOT BLVD | | | | HAYWARD | CA | 94545-1661 | |
| MDC VACUUM PRODUCTS CORP | | PO BOX 49114 | | | | SAN JOSE | CA | 95191-9114 | |
| MDC VACUUM PRODUCTS CORP | CUST SERV | 23842 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| MDC VACUUM PRODUCTS CORP | KEVIN CULLEN | 23842 CABOT BLVD | | | | HAYWARD | CA | 94545 | |
| MDC VACUUM PRODUCTS CORP | ROSE KASLIN | PO BOX 49114 | | | | SAN JOSE | CA | 95161-9114 | |
| MDEQOFFICE OF FINANCIAL MGT | | REVENUE CONTROL UNIT | PO BOX 30657 | | | LANSING | MI | 48909-8157 | |
| MDF INSTRUMENTS DIRECT INC | JEFF WELLS | 28947 THOUSAND OAKS BLVD | | | | AGOURA HILLS | CA | 91301 | |
| MDI INC | | US ROUTE 12 EAST | PO BOX 710 | | | EDWARDSBURG | MI | 49112 | |
| MDI PRODUCTS, LLC | NANCY GROSSBART | 10045 102ND TERRACE | | | | SEBASTIAN | FL | 32958 | |
| MDIS INC | | DEPT 31702 | PO BOX 6187 | | | CHICAGO | IL | 60680-6187 | |
| MDL LOGISTICS INC | | 177 COUNTY RD 254 | | | | ATHENS | TN | 37303 | |
| MDM REFRACTORIES | | 2714 DORCHESTER | | | | DECATUR | AL | 35601-6713 | |
| MDM REFRACTORIES | | 2 HARBORVIEW CT NE | | | | DECATUR | AL | 35601 | |
| MDM REFRACTORIES | | PO BOX 815 | | | | DECATUR | AL | 35602 | |
| MDM TECHNOLOGY CO LTD EFT | | RM 1708 HYUNDAI DRM TWR 923 14 | MOCK DONG YANGCHEON GU SEOUL | | | | | 158 050 | KOREA REPUBLIC OF |
| MDO IMAGING ASSOCIATES | | 8316 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| MDS NUCLEAR INC | | 856 S TURQUOISE ST | | | | ANAHEIM | CA | 92805-0000 | |
| MDS SCIEX | MANGOS WILLIAM | 71 FOUR VALLEY DR | | | | CONCORD | ON | L4K4V8 | CANADA |
| MDSC PUBLISHING | | 6900 DECARIE BOUL | STE 3315 | | | COTE ST LUC | QC | H3X2TB | CANADA |
| MDT INC | | 3480 PRESTON RIDGE RD STE 450 | | | | ALPHARETTA | GA | 30005 | |
| MDU RESOURCES GROUP INC | | 1200 W CENTURY AVE | | | | BISMARCK | ND | 58503-0911 | |
| MDW TECHNOLOGIES | MR DAVID G ISAACS | 20101 SW BIRCH ST | STE 130 D | | | NOWPROT BEACH | CA | 92660 | |
| MDW TECHNOLOGIES LLC | | 20101 SW BIRCH ST STE 130 D | | | | NEWPORT BEACH | CA | 92660 | |
| MDW TECHNOLOGIES LLC | | 77 NORWOOD ST | | | | SHARON | MA | 02067 | |
| MEA | THERESA | PO BOX 211 | | | | COLUMBIA | NJ | 07832 | |
| MEA MEDICAL CLINICS | | 1515 JEFFERSON ST | | | | LAUREL | MS | 39440 | |
| MEABROD JR WILLIAM | | 9023 PARSHALLVILLE RD | | | | FENTON | MI | 48430 | |
| MEACHAM DANIEL | | 164 ST PATRICK DR | | | | ROCHESTER | NY | 14623 | |
| MEACHAM JUDY | | 164 ST PATRICK DR | | | | ROCHESTER | NY | 14623 | |
| MEACHAM THOMAS | | 980 COUNTY RD 308 | | | | BELLEVUE | OH | 44811-9497 | |
| MEACHAM WAYNE | | 5672 WESTCREEK DR | | | | TROTWOOD | OH | 45426 | |
| MEACHAM WILLIAM | | 2819 PLUM CT | | | | KOKOMO | IN | 46902 | |
| MEACHAM, DANIEL R | | 15 FOUNTAINBLEU DR | | | | MENDON | NY | 14506 | |
| MEACHEM SEAN | | 1007 N OAKLEY ST | | | | SAGINAW | MI | 48602-4658 | |
| MEAD CLIFFORD | | 12792 PK DR | | | | WAYLAND | MI | 49348 | |
| MEAD DANNY C | | C/O ZELLERBACH | 115 W RIVERVIEW AVE | | | DAYTON | OH | 45405 | |
| MEAD CORP | | ZELLERBACH A MEAD CO | 1307 VERNON AVE | | | KANSAS CITY | MO | 64116-4422 | |
| MEAD CORP | | ZELLERBACH | PO BOX 641157 | | | PITTSBURGH | PA | 15264-115 | |
| MEAD CORP THE | | ZELLERBACH | 115 W RIVERVIEW AVE | | | DAYTON | OH | 54505 | |
| MEAD CORP THE | | ZELLERBACH | 2401 N MAIN | | | FINDLAY | OH | 45840 | |
| MEAD CORP THE | | ZELLERBACH | 41581 11 MILE RD | | | NOVI | MI | 48375 | |
| MEAD CORP THE | | ZELLERBACH | 4451 PARLIAMENT PL | | | LANHAM | MD | 20706 | |
| MEAD CORP THE | | ZELLERBACH | 601 S EDWIN | | | SAINT LOUIS | MO | 63103 | |
| MEAD CORP THE | | ZELLERBACH | 764 MORRISON RD | | | GAHANNAS | OH | 43230 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 12770 E 39TH AVE | | | DENVER | CO | 80239 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 2200 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 294 QUADRUM DR | | | OKLAHOMA CITY | OK | 73108 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 3131 NEWMARK DR | | | MIAMISBURG | OH | 45342 | |
| MEAD CORP THE | | ZELLERBACH A MEAD CO | 4000 E UNION PACIFIC AVE | | | LOS ANGELES | CA | 90054 | |
| MEAD CORPTHE | | ZELLERBACH A MEAD CO | 6425 POWERS FERRY RD STE 125 | | | ATLANTA | GA | 30339 | |
| MEAD CORPTHE | | COURTHOUSE PLAZA NE | | | | DAYTON | OH | 45463 | |
| MEAD DENNIS | | 3909 HIGGINS RD | | | | VASSAR | MI | 48768-9781 | |
| MEAD DENNIS M | | 900 ADAMS RD | | | | SOUTH HAVEN | MI | 49090 | |
| MEAD DENNIS M | | 900 ADAMS RD | | | | SOUTH HAVEN | MI | 49090-9510 | |
| MEAD DENNIS M | DENNIS M MEAD | 2400 S OCEAN DR NO 2241 | | | | FORT PIERCE | FL | 34949 | |
| MEAD EILEEN D | | 900 ADAMS RD | | | | SOUTH HAVEN | MI | 49090 | |
| MEAD EILEEN D | EILEEN D MEAD | 2400 S OCEANS DR NO 2241 | | | | FORT PIERE | FL | 34949 | |
| MEAD GREGORY | | 40703 MELODY COURT | | | | CLINTON TWP | MI | 48038 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEAD KAREN A | | 4730 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8713 | |
| MEAD MANAGEMENT CO | | 4421 GILPIN WAY | | | | ORLANDO | FL | 32812 | |
| MEAD MFG CO | REN COLEMAN | PO BOX 675 | | | | FREDERICK | CO | 80530 | |
| MEAD NICK | | 16525 OAKLEY RD | | | | CHESANING | MI | 48616 | |
| MEAD ROBERT | | 100 RUSSELL RD | | | | MUNGER | MI | 48747 | |
| MEAD ROBERT G | | 9392 N 200 W | | | | ALEXANDRIA | IN | 46001 | |
| MEAD ROBERT G | | HOLD PER RC 10 04 02 CP | 9392 N 200 W | | | ALEXANDRIA | IN | 46001 | |
| MEAD WEST VACO | HENRY J HIRSCH SR BUSINESS MGR CREDIT | 9080 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342 | |
| MEAD, CLIFFORD | | 12792 PARK DR | | | | WAYLAND | MI | 49348 | |
| MEAD, THOMAS | | 1535 RIVIERA | | | | SAGINAW | MI | 48604 | |
| MEADE & ASSOCIATES INC | | 737 ENTERPRISE DR | | | | WESTERVILLE | OH | 43081-8885 | |
| MEADE AND ASSOCIATES INC | | 737 ENTERPRISE DR | | | | WESTERVILLE | OH | 43081-8885 | |
| MEADE MARY | | 8733 CARNES RD | | | | CHAGRIN FALLS | OH | 44023 | |
| MEADE MATTHEW | | 12334 N ELMS RD | | | | CLIO | MI | 48420 | |
| MEADE RADFORD | | 9930 MILLARD RD | | | | TROTWOOD | OH | 45426 | |
| MEADE TARIA | | 563 S CHURCH ST | | | | NEW LEBANON | OH | 45345 | |
| MEADE, MARY PAT | | 8733 CARNES RD | | | | CHAGRIN FALLS | OH | 44023 | |
| MEADER DONALD H | | 10242 IRISH RD | | | | MILLINGTON | MI | 48746-9744 | |
| MEADOR CHRISTOPHER M | | 4135 SEYMOUR ST | | | | RIVERSIDE | CA | 92505 | |
| MEADOR MINDY L | | 33990 E 157TH ST S | | | | PORTER | OK | 74454 | |
| MEADORS BRIAN | | 1857 PENBROOKE TRAIL | | | | DAYTON | OH | 45459 | |
| MEADORS MITCHEL D | | 5303 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9409 | |
| MEADOW MUFFIN STUFF | | SANITORIAL SERVICES | 2524 SOUTH 317TH 204 | | | FEDERAL WAY | WA | 98003 | |
| MEADOWBROOK COURT REPORTERS | | INC | 445 S LIVERNOIS STE 105 | | | ROCHESTER HILLS | MI | 48307 | |
| MEADOWBROOK ICE CREAM CO | | 2885 LEACH RD | | | | ROCHESTER HILLS | MI | 48309 | |
| MEADOWBROOK INSURANCE AGENCY | | ACCT OF SUZANNE M BOONE | CASE 93 450213 CK | C O 900 MACABEES 25800 NWESTRN | | SOUTHFIELD | MI | 26613-4962 | |
| MEADOWBROOK INSURANCE AGENCY ACCT OF SUZANNE M BOONE | | CASE 93 450213 CK | C O 900 MACABEES 25800 NWESTRN | | | SOUTHFIELD | MI | 48075 | |
| MEADOWS ANGELA | | 8438 MEADOWLARK CT | | | | WEST CHESTER | OH | 45069 | |
| MEADOWS BILLY H | | 507 BELLMEADE ST SW | | | | DECATUR | AL | 35601-6327 | |
| MEADOWS DAVID | | 64 FOUNTAYNE LN | | | | LAWRENCEVILLE | NJ | 08648 | |
| MEADOWS DONALD | | 30691 HWY 127 | | | | LESTER | AL | 35647 | |
| MEADOWS LATONIA | | 220 BURKHARDT AVE 4 | | | | DAYTON | OH | 45403 | |
| MEADOWS LISA | | 3611 SHERWOOD ST | | | | SAGINAW | MI | 48603 | |
| MEADOWS MARK | | 31 ROSSMORE DR | | | | FAIRBORN | OH | 45324 | |
| MEADOWS N | | 149 MUIRHEAD AVE | | | | LIVERPOOL | | L13 0AX | UNITED KINGDOM |
| MEADOWS NATHAN | | 11185 MCKINLEY RD | | | | MONTROSE | MI | 48457 | |
| MEADOWS PATRICIA S | | 4218 GLENBROOK DR | | | | DAYTON | OH | 45406 | |
| MEADOWS RICHARD | | 6255 ZIMMERMAN RD | | | | SABINA | OH | 45169-9603 | |
| MEADOWS VALLEY | | 3201 S EUCLID | | | | BAY CITY | MI | 48706 | |
| MEADOWS VALLEY | | 3201 SOUTH EUCLID | | | | BAY CITY | MI | 48706 | |
| MEADOWS VICKIE | | 20811 HWY 127 | | | | ELKMONT | AL | 35620 | |
| MEADOWS, TED | | 626 S WABASH | | | | KOKOMO | IN | 46901 | |
| MEADOWSJR EDGAR | | 7212 SANCROFT DR | | | | DAYTON | OH | 45424-2311 | |
| MEADS JAMES | | 3810 W 100 N | | | | KOKOMO | IN | 46901-3883 | |
| MEADS JANELLA | | 126 BAILEY DR | | | | ADRIAN | MI | 49221 | |
| MEADVILLE FORGE CO | BILL GLAVIN | PO BOX 459 | | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO | | 15309 BALDWIN ST | | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO | | PO BOX 459 D | | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO | EDWARD B LOCCISANO | PO BOX 459 D | | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO | MEADVILLE FORGING CO | EDWARD B LOCCISANO | PO BOX 459 D | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO EF | | PO BOX 459 D | | | | MEADVILLE | PA | 16335 | |
| MEADVILLE FORGING CO LP | EDWARD B LOCCISANO VP FINANCE | 15309 BALDWIN ST EXT | PO BOX 459 | | | MEADVILLE | PA | 16335 | |
| MEADVILLE PLATING CO INC | | 10775 FRANKLIN PIKE | | | | MEADVILLE | PA | 16335 | |
| MEADWESTVACO CORP | | 5600 VIRGINIA AVE | | | | CHARLESTON | SC | 29406 | |
| MEADWESTVACO CORP | | MEADWESTVACO OFFICE PRODUCTS & | 1 HIGH RIDGE PK | | | STAMFORD | CT | 06905 | |
| MEADWESTVACO CORP | | SPECIALTY CHEMICALS DIv | 205 E HAWTHORNE ST | | | COVINGTON | VA | 24426 | |
| MEADWESTVACO CORP | | SPECIALTY CHEMICALS DIv | WASHINGTON ST | | | COVINGTON | VA | 24426 | |
| MEADWESTVACO CORP | | WASHINGTON ST | | | | COVINGTON | VA | 24426 | |
| MEADWESTVACO CORPORATION | | 11013 W BROAD ST | | | | GLEN ALLEN | VA | 23060 | |
| MEADWESTVACO CORPORATION | | 2028 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MEADWESTVACO CORPORATION | ASST GENERAL COUNSEL | 1 HIGH RIDGE RD | | | | STAMFORD | CT | 06905 | |
| MEADWESTVACO CORPORATION | ATTN ALFRED C KNIGHT ASSISTANT GENERAL COUNSEL | 11013 W BROAD ST | | | | GLEN ALLEN | VA | 23060-5937 | |
| MEADWESTVACO CORPORATION | C/O THOMPSON HINE LLP | ANDREW KOLESAR | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| MEADWESTVACO CORPORATION | JOE SWETZ | 1 HIGH RIDGE PK | | | | STAMFORD | CT | 06905 | |
| MEADWESTVACO CORPORATION | JOHN HBEASLEY GNRL COUNSEL | COURTHOUSE PLAZA NORTHEAST | 26TH FL | | | DAYTON | OH | 45463 | |
| MEADWESTVACO CORPORATION | PILLSBURY WINTHROP SHAW PITTMAN LLP | KAREN B DINE | 1540 BROADWAY | | | NEW YORK | NY | 10036-4039 | |
| MEADWESTVACO CORPORATION | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| MEADWESTVACO CORPORATION | ROBIN L SPEAR | HARRY E GARNER | PILLSBURY WINTHROP SHAW PITTMAN LLP | 1540 BROADWAY | | NEW YORK | NY | 10036 | |
| MEADWESTVACO CORPORATION EFT | | 11013 W BROAD STREET | | | | GLEN ALLEN | VA | 23060 | |
| MEADWESTVACO CORPORATION EFT | | 2028 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MEADWESTVACO CORPORATION EFT | | PO BOX 118005 | | | | CHARLESTON | SC | 29423-8005 | |
| MEADWESTVACO CORPORATION MEAD CORPORATION MEAD PAPER | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| MEAG MUNICH ERGO KAPITALANLAGEGESELLSCHAFT MBH | MR GERHARD HOFER | OSKAR VON MILLER RING 18 | | | | MUNICH | | 80333 | GERMANY |
| MEALER NICK | | 28352 RAGSDALE CREEK RD | | | | ELKMONT | AL | 35620 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEALOY MICHAEL | | 238 PARSONS LN | | | | ROCHESTER HILLS | MI | 48307 | |
| MEALOY MICHAEL | | 31087 VERONA ST | | | | FARMINGTON HILLS | MI | 48331 | |
| MEALOY, MICHAEL P | | 31087 VERONA ST | | | | FARMINGTON HILLS | MI | 48331 | |
| MEALS KIM | | 305 PARLIER AVE | | | | CONOVER | NC | 28613 | |
| MEANS INDUSTRIES INC | | 1811 S JEFFERSON | | | | SAGINAW | MI | 48601 | |
| MEANS INDUSTRIES INC | | 1860 S JEFFERSON AVE | | | | SAGINAW | MI | 48601 | |
| MEANS INDUSTRIES INC | | 1860 S JEFFERSON | | | | SAGINAW | MI | 48601-2893 | |
| MEANS INDUSTRIES INC | | 19500 ALLEN RD | | | | MELVINDALE | MI | 48122 | |
| MEANS INDUSTRIES INC | | 19500 ALLEN RD | | | | MELVINDALE | MI | 48454 | |
| MEANS INDUSTRIES INC | | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 | |
| MEANS INDUSTRIES INC | | 872 E HURON ST | | | | VASSAR | MI | 48768-1820 | |
| MEANS INDUSTRIES INC | | C/O STARKEL J M CO | 1700 W BIG BEAVER STE 300 | | | TROY | MI | 48084 | |
| MEANS INDUSTRIES INC | | MEANS STAMPING INDUSTRIES | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-282 | |
| MEANS INDUSTRIES INC | | PO BOX 73911 | | | | CHICAGO | IL | 60673-7911 | |
| MEANS INDUSTRIES INC | | VASSAR PLANT | DRAWER 67 707 | | | DETROIT | MI | 48267 | |
| MEANS INDUSTRIES INC EFT | C/O MICHAEL YETNIKOFF | SCHIFF HARDIN LLP | 6600 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| MEANS INDUSTRIES INC EFT | | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 | |
| MEANS JR WORTHY | | 2932 HOOVER AVE | | | | DAYTON | OH | 45407 | |
| MEANS MELISSA | | 839 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403 | |
| MEANWELL USA | | 44030 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| MEANWELL USA | FRED LUENG | 44030 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| MEARDITH WILLIAM | | 8977 STODDARD HAYES RD | | | | KINSMAN | OH | 44428 | |
| MEARDITH WILLIAM D | | 2942 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4332 | |
| MEARS D | | 3130 N DIAMOND MILL | | | | DAYTON | OH | 45426 | |
| MEARS MACHINE CORP | | 9973 E US HWY 36 | | | | AVON | IN | 46123 | |
| MEARS ROGER L | | 11842 DIAMOND MILL RD | | | | UNION | OH | 45322-9713 | |
| MEARS, GARY | | 309 CEDAR | | | | NILES | OH | 44446 | |
| MEASE WILLIAM | | 542 LAURELWOOD DR SE | | | | WARREN | OH | 44484 | |
| MEASEL EDWARD | | 1090 EAST 600 NORTH | | | | ALEXANDRIA | IN | 46001 | |
| MEASURE ALL INC | | 447 NILES RD STE 4 | | | | FAIRFIELD | OH | 45014-2626 | |
| MEASURE ALL INC | AL LIPSCOMB | PO BOX 18610 | 447 NILLES RD | | | FAIRFIELD | OH | 45014 | |
| MEASUREMENT & MACHINE TECHNOLO | | 27729 BOHN ST | | | | ROSEVILLE | MI | 48066 | |
| MEASUREMENT COMPUTING | | 16 COMMERCE BLVD | | | | MIDDLEBORO | ME | 20346 | |
| MEASUREMENT COMPUTING CORP | | 10 COMMERCE WAY STE D | | | | NORTON | MA | 02766-3321 | |
| MEASUREMENT COMPUTING CORP EFT | | 10 COMMERCE WAY STE D | | | | NORTON | MA | 02766-3321 | |
| MEASUREMENT COMPUTING CORP EFT | | FRMLY COMPUTER BOARDS INC | 10 COMMERCE WAY STE D | | | NORTON | MA | 02766-3321 | |
| MEASUREMENT COMPUTING CORPORATION | CUSTOMER SERVICE | 16 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346 | |
| MEASUREMENT INSTRUMENT EAST | | INC | 100 S WALNUT ST | | | BLAIRSVILLE | PA | 15717 | |
| MEASUREMENT INSTRUMENT EAST INC | | PO BOX 163 | | | | BLAIRSVILLE | PA | 15717 | |
| MEASUREMENT INSTRUMENTS EAST I | | 107 IRON AVE | | | | BLAIRSVILLE | PA | 15717 | |
| MEASUREMENT INSTRUMENTS EAST INC | | 107 W IRON ALY | | | | BLAIRSVILLE | PA | 15717-1424 | |
| MEASUREMENT INSTRUMENTS INC | | 27260 HAGGERTY RD STE A1 | | | | FARMINGTON HILLS | MI | 48331 | |
| MEASUREMENT SPECIALITIES INC | | 690 DISCOVERY DR NW | | | | HUNTSVILLE | AL | 35806 | |
| MEASUREMENT SPECIALITIES INC | | 1000 LUCAS WAY | | | | HAMPTON | VA | 23666 | |
| MEASURE MENT SPECIALISTS INC | | 690 DISCOVERY | | | | HUNTSVILLE | AL | 35806 | |
| MEASUREMENT SPECIALTIES | YVONNE LEWIS | 10522 SUCCESS LN | | | | DAYTON | OH | 45458 | |
| MEASUREMENT SPECIALTIES INC | | 1000 LUCAS WAY | ADD CHG 08 12 05 LC | | | HAMPTON | VA | 23666 | |
| MEASUREMENT SPECIALTIES INC | | 10522 SUCCESS LN | | | | DAYTON | OH | 45458 | |
| MEASUREMENT SPECIALTIES INC | | MSI | 10522 SUCCESS LN | | | WASHINGTON TOWNSHIP | OH | 45458 | |
| MEASUREMENT SPECIALTIES INC | | MSI | 710 RTE 46 E STE 206 | | | FAIRFIELD | NJ | 07004 | |
| MEASUREMENT SPECIALTIES INC | | PO BOX 34596 | | | | NEWARK | NJ | 07189-4596 | |
| MEASUREMENT SPECIALTIES INC | | SCHAEVITZ SENSORS | 1000 LUCAS WAY | | | HAMPTON | VA | 23666 | |
| MEASUREMENT SPECIALTIES INC | | 23586 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| MEASUREMENT SPECIALTIES, INC | PHYLISS HENRY | SENSORS DIVISION | PO BOX 34596 | | | NEWARK | NJ | 07189-4596 | |
| MEASUREMENTS GROUP INC | JAMIE LUCARELLI | C/O ANDRUSS PESKIN CORP | 386 W MAIN ST STE 16 | | | NORTHBOROUGH | MA | 01532 | |
| MEASUREMENTS GROUP INC | | DRAWER 65145 | | | | CHARLOTTE | NC | 28265 | |
| MEASUREMENTS GROUP INC | | PO BOX 27777 | | | | RALEIGH | NC | 27611 | |
| MEASUREMENTS GROUP INC | | PO BOX 65154 | | | | CHARLOTTE | NC | 28265 | |
| MEASUREMENTS GROUP INC EFT | | PO BOX 27777 | | | | RALEIGH | NC | 27611 | |
| MEASUREMENTS GROUP INC EFT | | PO BOX 65154 | REINSTATE ON 9 7 99 | | | CHARLOTTE | NC | 28265 | |
| MEASURING COMPUTING | | 10 COMMERCE WAY STE D | | | | NORTON | MA | 02766-3321 | |
| MEASURING SOLUTIONS | JACKIE FIELDER | PO BOX 7160 | 832 SNOW STWESSCOTT PLZ SUT G | | | OXFORD | AL | 36203 | |
| MEASURMENT COMPUTING CORP | SUSAN BICKFORD | 16 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346 | |
| MEAT SHOP | | 1600 KOSCIUSZKAST | | | | BAY CITY | MI | 48706 | |
| MEAUX JAMISLA | | 1239 KUMLER AVE | | | | DAYTON | OH | 45407 | |
| MEAUX JAMISLA | | 1239 KUMLER | | | | DAYTON | OH | 45407 | |
| MEC INTERNATIONAL PTE LTD | | 87 DEFU LN 10 | THE EXCALIBUR 06 00 | | | 539219 | | | SINGAPORE |
| MEC INTERNATIONAL PTE LTD | | MAILED EFT PKG ON 10 6 98 VMS | 87 DEFU LN 10 | THE EXCALIBUR 06 00 | | 539219 | | | SINGAPORE |
| MEC TECHNOLOGY INC | LISA LEWIS | 2200 INDUSTRIAL WAY SOUTH | | | | TOMS RIVER | NJ | 08755 | |
| MEC TECHNOLOGY W R | LISA | 4201 SAINT LUCIE BLVD. | BUILDING B | | | FORT PIERCE | FL | 34946 | |
| MECAL SRL | | SEDE LEGALE AMM E STABA STR | PER FELIZZANO 181 15043 FUBINE | | | | | | ITALY |
| MECAL SRL | | STRADA PER FELIZZANO 234 | | | | FUBINE | | 15043 | ITALY |
| MECANIZACIONES DEL SUR MECASUR SA | | APARTADO DE CORREOS 93 | | | | EL PUERTO DE SANTA MARIA | 11 | 11500 | ES |
| MECANIZACIONES DEL SUR MECASUR SA | | DE CADIZ C/INGENIERIA | | | | EL PUERTO DE SANTA MARIA | 11 | 11500 | ES |
| MECANIZACIONES DEL SUR SA | | INGENIERIA 2 PI BAHIA DE CADIZ | 11500 EL PUERTO DE STA MARIA | | | CADIZ | | | SPAIN |
| MECANIZACIONES DEL SUR SA EFT | | CAR INGENIERIA 2 PARQUE IND BAHIA D | | | | PUERTO DE SANTA MARIA | ES | 11500 | ES |
| MECANIZACIONES DEL SUR SA EFT | | INGENIERIA 2 PI BAHIA DE CADIZ | 11500 EL PUERTO DE STA MARIA | | | CADIZ | | | SPAIN |
| MECANIZACIONES PARA EL AUTOMOV | | CIE MECAUTO | MENDIGORRITXU 140 | POL IND DE JUNDIZ | | VITORIA ALAVA | | 01015 | SPAIN |
| MECAPLAST DIFFUSION | | 4 6 AVE PRINCE HEREDITAIRE | ALBERT 98000 MONACO | | | | | | MONACO |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MECAPLAST DIFFUSION | | 4 6 AVE PRINCE HEREDITAIRE | ALBERT 98000 MONACO | | | MONACO | | | MONACO |
| MECASONIC SA SIRET | | ZI RUE DE DEUX MONTAGNES VILLE | LA GRAND BP 218 74105 ANNEMASS | | | CEDEX | | | FRANCE |
| MECASONIC SA SIRET EFT | | ZI RUE DE DEUX MONTAGNES VILLE | LA GRAND BP 218 74105 ANNEMASS | | | CEDEX | | | FRANCE |
| MECAUTO SL | | AVENIDA DE JACINTO BENAVENTE 9 | | | | ONTINYENT | 46 | 46870 | ES |
| MECAUTO SL | | AV JACINTO BENAVENTE 9 BAJO | | | | ONTENIENTE VALENCIA | | 46540 | SPAIN |
| MECCA | | 580 LUIS MUNOZ MARIN BLVD | | | | JERSEY CITY | NJ | 07310 | |
| MECCA TECH CO LTD | | 313 INJE TECHNO BUILDING 607 | OBANG DANG | | | GIMHAE GYOUNGNAM | | | KOREA REPUBLIC OF |
| MECCA TECH CO LTD | | 314 INJE UNIV TECHNO BLDG 607 | O BANG DONG GIMHAE CITY | KYUNGNAM 621 749 | | SOUTH | | | KOREA REPUBLIC OF |
| MECCA TECH CO LTD | | 314 INJE UNIV TECHNO BLDG 607 | O BNG DNG GMHE CTY KYUNGNAM | | | 621 749 SOUTH KOREA | | | KOREA REPUBLIC OF |
| MECCANICA FINNORD SPA | | VIA D ALIGHIERI 51 | | | | | | | ITALY |
| MECCANICA FINNORD SPA | | VIA DANTE ALIGHIERI 51 | 21040 JERAGO | | | JERAGO CON ORAGO | | 21040 | ITALY |
| MECCANICA NOVA CORP | | 24371 CATHERINE INDUSTRIAL DR | | | | NOVI | MI | 48375 | |
| MECCANICA NOVA CORP | | 33341 DEQUINDRE RD STE A | | | | TROY | MI | 48083 | |
| MECCANICA NOVA CORP  EFT STE 235 | | 24371 CATHERINE INDUSTRIAL | | | | NOVI | MI | 48375 | |
| MECCANICA NOVA CORP EFT | | CNC GRINDING SYSTEMS | 24371 CATHERINE INDUSTRIAL | STE 235 | | NOVI | MI | 48375 | |
| MECCANOTECNICA CODOGNESE EFT SPA | | PO BOX 91 | CODOGNO | | | 26845 | | | ITALY |
| MECCANOTECNICA CODOGNESE SPA | | CIALE INDUSTRIA 12 | CODOGNO | | | 26845 | | | ITALY |
| MECCO | SCOTT C | PO BOX 5004 | | | | CRANBERRY TOWNSHIP | PA | 16066-1904 | |
| MECCO CORP | | PO BOX 5004 | | | | CRANBERRY TOWNSHIP | PA | 16066-1904 | |
| MECCO CORPORATION | | MECCO MACHINE LTD | PO BOX 5004 | | | CRANBERRY TOWNSHIP | PA | 16066-1904 | |
| MECCO PARTNERS LLC | | 2362 ROCHESTER RD | | | | INGOMAR | PA | 15143 | |
| MECCO PARTNERS LLC | | MECCO MARKING & TRACEABILITY | PO BOX 5004 | | | CRANBERRY TOWNSHIP | PA | 16066-1904 | |
| MECCO PARTNERS LLC | | PO BOX5004 | | | | CRANBERRY TOWNSHIP | PA | 16066-1904 | |
| MECCO PARTNERS LLC | | 290 EXECUTIVE DR STE 200 | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MECCO PARTNERS LLC | MECCO PARTNERS LLC | MECCO MARKING & TRACEABILITY | 290 EXECUTIVE DR STE 200 | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MECCOM INDUSTRIAL PRODUCTS CO | | 22797 MORELLI DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MECEL A B | ANDERS ELIASSON | BOX 73 | | | | AMAL | | 66222 | SWEDEN |
| MECEL AB | | BOX 140 40 MOLNDALSVAGEN 30B | SE 400 20 | | | GOTENBURG | | 41258 | SWEDEN |
| MECEL AB | | BOX 73 | | | | AMAL | | SE-662 22 | SWEDEN |
| MECEL AB | | FORRADSG 5 | | | | AMAL | | 66234 | SWEDEN |
| MECEL AB | | MOLNDALSVAGEN 36 38 | | | | GOTHENBURG | | 41263 | SWEDEN |
| MECEL AB | | SVENSKA HANDELSBANKEN | BOX 14044 SE 400 20 GOTEBORG | ALLIED DO NOT USEFD000072254 | | | | | SWEDEN |
| MECEL AB SMEC | | BOX 73 | SE 66222 AMAL | | | | | | SWEDEN |
| MECEL AB SMEC | | FORRADSGATAN 5 | SE 66222 AMAL | | | | | | SWEDEN |
| MECHANICAD | | 300 THUNDERBIRD DR STE 1 | | | | EL PASO | TX | 79912 | |
| MECHANICAD INC | | 300 THUNDERBIRD DR STE 19 | | | | EL PASO | TX | 79912 | |
| MECHANICAL & IND FASTERNERS | BETH EVINGER | PO BOX 809153 | | | | CHICAGO | IL | 60680-9153 | |
| MECHANICAL & INDUSTRIAL | | FASTENERS MIFAST | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123 | |
| MECHANICAL & INDUSTRIAL EFT | | FASTENERS MIFAST | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123 | |
| MECHANICAL & INDUSTRIAL EFT FASTENERS MIFAST | | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 | |
| MECHANICAL & INDUSTRIAL FASTEN | | C/O DILFORD & ASSOCIATES | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| MECHANICAL & INDUSTRIAL FASTEN | | INC | PO BOX 809153 | | | CHICAGO | IL | 60680-915 | |
| MECHANICAL & INDUSTRIAL FASTEN | | MIFAST | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123-259 | |
| MECHANICAL & INDUSTRIAL FASTEN | | WAREHOUSE DIV | 1145 JANSEN FARM DR | | | ELGIN | IL | 60123 | |
| MECHANICAL & INDUSTRIAL FASTENERS | | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123 | |
| MECHANICAL & INDUSTRIAL FASTENERS | | 3555 WALNUT ST | | | | PORT HURON | MI | 48060 | |
| MECHANICAL & INDUSTRIAL FASTENERS MIFAST | | PO BOX 809153 | | | | CHICAGO | IL | 60680-9153 | |
| MECHANICAL & INDUSTRIAL FASTENERS, | | 1145 JANSEN FARM DR | | | | ELGIN | IL | 60123-2596 | |
| MECHANICAL AND INDUSTRIAL FASTENERS MIFAST | | PO BOX 809153 | | | | CHICAGO | IL | 60680-9153 | |
| MECHANICAL DESIGN & ENGINEERIN | | MDE INTERNATIONAL | G 4033 S CTR RD | | | BURTON | MI | 48519 | |
| MECHANICAL DESIGN & ENGINEERING INC | | 4033 S CTR RD | | | | BURTON | MI | 48519 | |
| MECHANICAL DESIGN & ENGR CO | | G 4033 S CTR RD | | | | BURTON | MI | 48519 | |
| MECHANICAL DESIGN AND ENGR EFT CO | | G 4033 S CTR RD | | | | BURTON | MI | 48519 | |
| MECHANICAL DYNAMICS INC | | 2300 TRAVERWOOD DR | | | | ANN ARBOR | MI | 48100 | |
| MECHANICAL ELECTRICAL SYS | BRIAN NEEL | PO BOX 727 | | | | CARMEL | IN | 46082-0727 | |
| MECHANICAL ELECTRICAL SYSTEMS | | 9360 PRIORITY WAY W DR | | | | INDIANAPOLIS | IN | 46240-1468 | |
| MECHANICAL ELECTRICAL SYSTEMS | | 9360 PRIORITY WAY WEST RD | | | | INDIANAPOLIS | IN | 46240-1468 | |
| MECHANICAL ELECTRICAL SYSTEMS | | PO BOX 727 | | | | CARMEL | IN | 46032 | |
| MECHANICAL GALV PLATING CORP | | 933 OAK ST | | | | SIDNEY | OH | 45365-1374 | |
| MECHANICAL GALV PLATING CORP | | PO BOX 56 | 933 OAK AVE | | | SIDNEY | OH | 45365-0056 | |
| MECHANICAL GALV PLATING EFT | | CORP | PO BOX 56 | | | SIDNEY | OH | 45365-0056 | |
| MECHANICAL INDUSTRIAL | | CONTRACTING INC | 11863 SOLZMAN RD | | | CINCINNATI | OH | 45249 | |
| MECHANICAL INDUSTRIAL CONTRACT | | 11863 SOLZMAN RD | | | | CINCINNATI | OH | 45249 | |
| MECHANICAL INDUSTRY RESEARCH | ACCOUNTS PAYABLE | BLDG 22 195 3 CHUNG HSING RD | | | | CHUTUNG | | 99999 | TAIWAN |
| MECHANICAL INDUSTRY RESEARCH LABS | ACCOUNTS PAYABLE | BLDG 22 195 3 CHUNG HSING RD | | | | HSINCHU | | 310 | TAIWAN |
| MECHANICAL INDUSTRY RESEARCH LABS SECTION 4 | | BLDG 22 195 3 CHUNG HSING RD | | | | HSINCHU | | 310 | TAIWAN |
| MECHANICAL INNOVATION INC | | 1879 NW RIVER TRAIL | | | | STUART | FL | 34994 | |
| MECHANICAL INNOVATION INC | | 1879 NW RIVER TRL | | | | STUART | FL | 34994 | |
| MECHANICAL INSULATION SERVICES | | INC | 304 S NIAGARA | | | SAGINAW | MI | 48602 | |
| MECHANICAL PIPE & SUPPLY | | 1909 FOSTER AVE | | | | NASHVILLE | TN | 37210-4407 | |
| MECHANICAL PIPE & SUPPLY LF | | 1909 FOSTER AVE | | | | NASHVILLE | TN | 37210-4407 | |
| MECHANICAL PIPE AND SUPPLY | | 1909 FOSTER AVE | | | | NASHVILLE | TN | 37210-4407 | |
| MECHANICAL SIMULATION CORP | | 912 N MAIN ST | | | | ANN ARBOR | MI | 48104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MECHANICAL SIMULATION CORP | | 912 N MAIN ST STE 210 | | | | ANN ARBOR | MI | 48104-1063 | |
| MECHANICAL SIMULATION CORP | | ACCOUNTS RECEIVABLE | 709 W HURON ST STE 50 | | | ANN ARBOR | MI | 48103 | |
| MECHANICAL SIMULATION CORP ACCOUNTS RECEIVABLE | | 912 N MAIN ST | | | | ANN ARBOR | MI | 48104 | |
| MECHANICAL SIMULATION CORP ACCOUNTS RECEIVABLE | MECHANICAL SIMULATION CORP ACCOUNTS RECEIVABLE | 709 W HURON ST STE 50 | | | | ANN ARBOR | MI | 48103 | |
| MECHANICAL SYSTEMS OF DAYTON | | INC | 4401 SPRINGFIELD ST | | | DAYTON | OH | 45431-1040 | |
| MECHANICAL SYSTEMS OF DAYTON I | | 4401 SPRINGFIELD PIKE | | | | DAYTON | OH | 45431-104 | |
| MECHANICAL SYSTEMS REMANUFACTU | | 1740 DREW RD STE 3 | | | | MISSISSAUGA | ON | 0L5S - 1J6 | CANADA |
| MECHANICAL SYSTEMS REMANUFACTU | | 1740 DREW RD STE 3 | | | | MISSISSAUGA | ON | L5S 1J6 | CANADA |
| MECHANICAL SYSTEMS REMANUFACTURING | | 1740 DREW RD STE 3 | | | | MISSISSAUGA | ON | L5S 1J6 | CANADA |
| MECHANICAL TECHNOLOGY INC | | ADVANCED PRODUCTS DIV | 325 WASHINGTON AVE EXTENSION | | | ALBANY | NY | 12205 | |
| MECHANICS BANK INVESTMENT MANAGEMENT & TRUST | MR BRIAN PRETTI | 3170 HILLTOP MALL RD | | | | RICHMOND | CA | 94806-1921 | |
| MECHANICS LAUNDRY & SUPPLY | | 2260 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46241 | |
| MECHANICS LAUNDRY AND SUPPLY | | 2260 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46241 | |
| MECHANICS UNIFORM RENTAL CO | | 2395 LAPEER RD | | | | FLINT | MI | 48503 | |
| MECHANICS UNIFORM RENTAL CO | | 421 BAYLISS ST | | | | MIDLAND | MI | 48640 | |
| MECHANICS UNIFORM RENTAL CO | | 960 KEN OSHA IND DR | | | | GRAND RAPIDS | MI | 49508 | |
| MECHANICS UNIFORM RENTAL CO | | CINTAS | 2244 W WARREN | | | DETROIT | MI | 48208 | |
| MECHANIZATION SYSTEMS COMPANY INC | | 794 S ALLEN ST | | | | SAN BERNARDINO | CA | 92408-2210 | |
| MECHATRONIC SOLUTIONS INC | | 1391 ODENTON RD | | | | ODENTON | MD | 21113-1518 | |
| MECHATRONICS | ORLANDO SALINAS | 22954 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| MECHATRONICS | ORLANDO SALINAS | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| MECHATRONICS AKA DELPHI MECHATRONICS SYSTEMS | | 615 ELCA LN STE A | | | | BROWNSVILLE | TX | 78521 | |
| MECHATRONICS DESIGN LLC | | 11394 JAMES WATT STE 318 | | | | EL PASO | TX | 79936 | |
| MECHATRONICS DESIGN LLC VENDOR 55 679 5784 | FRANCISCO JAVIER ACOSTA CASTANEDA | MANUEL ANGUIANO 3103 | PARQUES INDUSTRIALES | | | JUAREZ | CI | 32600 | MX |
| MECHATRONICS DESIGN LLC VENDOR 55-679-5784 | FRANCISCO JAVIER ACOSTA CASTANEDA | 11394 JAMES WATT STE 318 | | | | EL PASO | TX | 79936 | |
| MECHATRONICS DESIGN LLC VENDOR 55-679-5784 | MECHATRONICS DESIGN LLC VENDOR 55 679 5784 | FRANCISCO JAVIER ACOSTA CASTANEDA | MANUEL ANGUIANO 3103 | PARQUES INDUSTRIALES | | JUAREZ | CI | 32600 | MX |
| MECHATRONICS ENGINEERING CORP | | 42752 MOUND RD | HOLD PER DANA FIDLER | | | STERLING HEIGHTS | MI | 48314-3254 | |
| MECHATRONICS ENGINEERING CORP | | 42752 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3254 | |
| MECHATRONICS ENGINEERING CORP | | 43430 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314 | |
| MECHATRONICS INC | GERRIANN BERGFORD | C/O CHINOOK SALES | PO BOX 80162 | | | LITTLETON | CO | 80162 | |
| MECHLING LISA | | 285 SECOND ST | | | | LAKE MILTON | OH | 44429 | |
| MECHSOFT INC | | 1017 RR 620 SOUTH STE 220 | | | | AUSTIN | TX | 78734 | |
| MECHSOFTCOM INC | | 12731 RESEARCH BLVD BLDG A | | | | AUSTIN | TX | 78759 | |
| MECHTRIX CORP | | W147 N9461 HELD DR | | | | MENOMONEE FALLS | WI | 53051-1640 | |
| MECHTRIX CORP EFT | | W147 N9461 HELD DR | | | | MENOMONEE FALLS | WI | 53051-1640 | |
| MECHTRIX CORPORATION | | W 147 N 9461 HELD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| MECHTRONICS | | 9711 MASON AVE | | | | CHATSWORTH | CA | 91311 | |
| MECHTRONICS | BUSINESS MGMT | 1601 E BROADWAY | | | | PHOENIX | AZ | 85040 | |
| MECHTRONICS OF ARIZONA | | PO BOX 679 | ROUTE N54 | | | FORT DEFIANCE | AZ | 86504 | |
| MECHTRONICS OF ARIZONA CORP | | 1601 E BROADWAY | | | | PHOENIX | AZ | 85040-2499 | |
| MECHTRONICS OF ARIZONA CORP | | 9711 MASON AVE | | | | CHATSWORTH | CA | 91311 | |
| MECHURA DIANA | | 14268 LINDEN RD | | | | CLIO | MI | 48420 | |
| MECHURA GARY | | 14268 LINDEN RD | | | | CLIO | MI | 48420-8824 | |
| MECHURA LORI | | 11289 E ATHERTON RD | | | | DAVISON | MI | 48423 | |
| MECK, ROD | | 409 SECRETARIAT CIR | | | | KOKOMO | IN | 46901 | |
| MECKLENBURG COUNTY | | OFFICE OF THE TAX COLLECTOR | PO BOX 31457 | | | CHARLOTTE | NC | 28231-1457 | |
| MECOPTRON INC | FRED LO | 3115 OSGOOD COURT | | | | FREMONT | CA | 94539 | |
| MECOSTA COUNTY FRIEND OF COURT | | ACCT OF GEORGE MURDOCK | CASE 94 010401 DS | PO BOX 508 | | BIG RAPIDS | MI | 38184-6366 | |
| MECOSTA COUNTY FRIEND OF COURT | | ACCT OF MYRL W THOMPSON | CASE 91 9201 | PO BOX 508 | | BIG RAPIDS | MI | 38436-6641 | |
| MECOSTA COUNTY FRIEND OF COURT ACCT OF GEORGE MURDOCK | | CASE 94 010401 DS | PO BOX 508 | | | BIG RAPIDS | MI | 49307-0508 | |
| MECOSTA COUNTY FRIEND OF COURT ACCT OF MYRL W THOMPSON | | CASE 91 9201 | PO BOX 508 | | | BIG RAPIDS | MI | 49307-0508 | |
| MECTRANS SAS | | C SO UNIONE SOVIETICA 612 13 | 10135 TORINO | | | | | | ITALY |
| MECTRANS SRL | | CSO UNIONE SOVIETICA 612 13 | | | | TORINO | | 10138 | ITALY |
| MECTROL CORPORATION | SALES DEPT | 9 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| MED AMERICAN ENERGY CO | | 666 GRAND AVE | PO BOX 657 | | | DES MOINES | IA | 50303-0657 | |
| MED NY | | PO BOX 3309 | | | | SYRACUSE | NY | 13220 | |
| MED PROFESSIONAL ASSOCIATES | | C/O R SUTTON PO BOX 80 | | | | GREGORY | MI | 48137 | |
| MED REP INC | | BARCODE INTEGRATORS | 2991 INTERSTATE PKY | | | BRUNSWICK | OH | 44212 | |
| MED WASTE | | PO BOX 1351 | 807 MARKET ST | | | DECATUR | AL | 35602 | |
| MED2000 SRL | SANDRO ROSSI | VIA DELL ARTIGIANTO 23/25 | | | | PADENGHE SUL GARDA BS | | 25080 | ITALY |
| MEDAILLE COLLEGE | | 18 AGASSIZ CIR | | | | BUFFALO | NY | 14214 | |
| MEDAILLE COLLEGE | | 400 ESSJAY RD STE 100 | CENTERPOINTE CORP PK | | | WILLIAMSVILLE | NY | 14221 | |
| MEDALIST INDUSTRIES INC | | MEDALIST INDL FASTENER DIV | 2700 YORK RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | | 2700 YORK RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALIST INDUSTRIES INC EFT | | INDUSTRIAL FASTENER DIV | DBA PIONEER SCREW & NUT | 2700 YORK RD | | ELK GROVE VILLAGE | IL | 60007 | |
| MEDALLION INSTRUMENTATION | | SYSTEMS LLC AD CHG PER LTTR | FMLY BORG WARNER A FS | 17150 HICKORY ST 2 5 4 AM | | SPRING LAKE | MI | 49456 | |
| MEDALLION INSTRUMENTATION SYST | | MEDALLION | 17150 HICKORY ST | | | SPRING LAKE | MI | 49456 | |
| MEDALLION INSTRUMENTATION SYSTEMS | | 17150 HICKORY ST | | | | SPRING LAKE | MI | 49456 | |
| MEDALLION INSTRUMENTATION SYSTEMS LLC | | 1109 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| MEDALLION INSTRUMENTATION SYSTEMS LLC | | 17150 HICKORY ST | | | | SPRING LAKE | MI | 49456 | |
| MEDART INC | | 199 CLYDE ST | | | | ELLWOOD CITY | PA | 16117-2277 | |
| MEDART INC   EFT | | 199 CLYDE ST | | | | ELLWOOD CITY | PA | 16117-2277 | |
| MEDCENTER INC | | 2929 S GARNETT | | | | TULSA | OK | 74129 | |
| MEDCENTER INC | | DEPT 1077 | PO BOX 21820 | | | TULSA | OK | 74121-1077 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDCHECK | | 38701 SEVEN MILE RD STE 250 | | | | LIVONIA | MI | 48152 | |
| MEDCO | | 3863 E EAGLE DR | | | | ANAHEIM | CA | 92807 | |
| MEDCO | | | | | | HACKENSACK | NJ | 07601 | |
| MEDCO HEALTH | REVENUE MANAGEMENT | ONE UNIVERSITY PLZ STE 312 | | | | FRANKLIN LAKES | NJ | 07417 | |
| MEDCOFF MICHAEL | ANDREA ZICCARELLI | 7055 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| MEDCOMP SOFTWARE INC | | PO BOX 16687 | CHG ADD 09 18 03 VC | | | GOLDEN | CO | 80402-6010 | |
| MEDCOMP SOFTWARE INC | | PO BOX 16687 | | | | GOLDEN | CO | 80402-6010 | |
| MEDDERS PATRICIA | | 6223 TERRY RD | | | | BYRAM | MS | 39272 | |
| MEDECIGO EDUARDO | | 528 OAK ST | | | | YOUNGSTOWN | NY | 14174 | |
| MEDEGEN INC | ATTN REBECCA J WINTHROP ESQ | C O BALLARD SPAHR ANDREWS & INGERSOLL LLP | 2029 CENTURY PARK E STE 800 | | | LOS ANGELES | CA | 90067 | |
| MEDEGEN INC | JOLEEN KENNELLEY | PO BOX 515111 | | | | LOS ANGELES | CA | 90051-5111 | |
| MEDEIROS KARMEN & SANFORD INC | | 1 TURKS HEAD PL STE 700 | | | | PROVIDENCE | RI | 029032215 | |
| MEDEIROS KARMEN AND SANFORD INC | | 1 TURKS HEAD PL STE 700 | | | | PROVIDENCE | RI | 02903-2215 | |
| MEDEMA MARY | | 1963 KREGEL AVE | | | | MUSKEGON | MI | 49442-5434 | |
| MEDENDORP MATTHEW | | 16850 88TH ST | | | | COOPERSVILLE | MI | 49404 | |
| MEDEX ASSISTANCE CORPORATION | | 8501 LASALLE RD STE 200 | | | | BALTIMORE | MD | 21286-5923 | |
| MEDEX INC | LINDA | 6250 SHIRE RINGS RD | | | | DUBLIN | OH | 43016 | |
| MEDFAB CORPORATION | BRAD | 400 ROBERTS RD | | | | OLDSMAR | FL | 34677 | |
| MEDFORD KATHERINE | | 405 UNION ST | | | | GRAND BLANC | MI | 48439 | |
| MEDI NUCLEAR CORP | | 3162 MARTIN RD | | | | WALLED LAKE | MI | 48390 | |
| MEDIA CONSULTANTS SYSTEM | | INTEGRATORS | 401 SPENCE LN | | | NASHVILLE | TN | 37210 | |
| MEDIA CONSULTANTS SYSTEMS EFT | | INTEGRATORS | 4750 HEMSTEAD STATION DR | | | DAYTON | OH | 45429 | |
| MEDIA CONSULTANTS SYSTEMS INTE | | FRMLY MIDWEST VISUAL EQUIPMENT | 4750 HEMPSTEAD STATION DR | | | DAYTON | OH | 45429 | |
| MEDIA ENTERPRISES | | 1644 S CLEMENTINE ST | | | | ANAHEIM | CA | 92802 | |
| MEDIA INTEGRATION INC | | 2868 WESTWAY DR A B | | | | BRUNSWICK | OH | 44212-5660 | |
| MEDIA INTEGRATION INC | | 2868 WESTWAY DR STES A & B | | | | BRUNSWICK | OH | 44212 | |
| MEDIA INTEGRATION INC | | 2868 WESTWAY DR STES A AND B | | | | BRUNSWICK | OH | 44212 | |
| MEDIA INTERNATIONAL | | 8508 PLUM CREEK DR | | | | GAITHERSBURG | MD | 20882 | |
| MEDIA LIBRARY INC | | 7604 D BIG BEND BLVD | | | | ST LOUIS | MO | 63119 | |
| MEDIA RECOVERY INC | | 1111 W MOCKINGBIRD LN STE 1050 | | | | DALLAS | TX | 75247 | |
| MEDIA RECOVERY INC | | 510 CORPORATE DR | | | | GRAHAM | TX | 76450 | |
| MEDIA RECOVERY INC | | | | FIRST NATIONAL BANK BLDG | | GRAHAM | TX | 76450 | |
| MEDIA RECOVERY INC | | MRI | SECOND & ELM STE 407 | | | GRAHAM | TX | 76450 | |
| MEDIA RECOVERY INC | | PO BOX 1407 | | | | GRAHAM | TX | 76450 | |
| MEDIA RECOVERY/SHOCKWATCH | MAUREEN CHAUVIN | PO BOX 676310 | | | | DALLAS | TX | 75267-8310 | |
| MEDIA SYSTEMS INC | | 727 WAINEE ST | | | | LAHAINA | HI | 96761 | |
| MEDIA WORKS | | 2715 F BROADBENT PKWY NE | | | | ALBUQUERQUE | NM | 87107 | |
| MEDIALINK | | 708 3RD AVE | | | | NEW YORK | NY | 10017 | |
| MEDIALINK WORLDWIDE INC | | DELAHAYE MEDIALINK COMMUNICAT | 195 NEW HAMPSHIRE AVE STE 225 | | | PORTSMOUTH | NH | 03801 | |
| MEDIALINK WORLWIDE INC | | MEDIALINK | 708 3RD AVE 9TH FL | | | NEW YORK | NY | 10017 | |
| MEDIATION GROUP LLC | | STE 1500 | 8888 KEYSTONE CROSSING | | | INDIANPOLIS | IN | 46240 | |
| MEDICAL AIR SYSTEMS | DAN PKER | 1370 HARLAN ST | | | | LAKEWOOD | CO | 80214 | |
| MEDICAL ARTS ASSOC P C | | 1715 NORTH MCKENZIE | | | | FOLEY | AL | 36535 | |
| MEDICAL CENTER HOSPITAL OF VERMONT | | 111 COCHESTER AVE | | | | BURLINGTON | VT | 05401 | |
| MEDICAL COLLEGE OF OHIO | | STUDENT ACCTS OFFICE | RAYMOND H MULFORD LIBRART BLDG | 3045 ARLINGTON AVE | | TOLEDO | OH | 43614-5805 | |
| MEDICAL COLLEGE OF OHIO STUDENT ACCTS OFFICE | | RAYMOND H MULFOD LIBRARY BLDG | 3045 ARLINGTON AVE | | | TOLEDO | OH | 43614-5805 | |
| MEDICAL COLLEGE OF WISCONSIN | PHILLIP CLIFFORD | DEPT OF PREVENTIVE MEDICINE | ACADEMIC PROGRAM IN OCCUPA MED | 8701 WATERTOWN PLANK RD | | MILWAUKEE | WI | 53226 | |
| MEDICAL DOCTOR ASSOCIATES | | ANESTHEIA RESEARCH 151 | VA MEDICAL CTR | | | MILWAUKEE | WI | 53295 | |
| MEDICAL DOCTOR ASSOCIATES | | 145 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 | |
| MEDICAL DOCTOR ASSOCIATES INC | JOE WODDAIL | 145 TECHNOLOGY PKWY NW | | | | NORCROSS | GA | 30092 | |
| MEDICAL EVALUATORS INC | | 2591 MIAMISBURG CTRVILLE RD | STE 202 | | | DAYTON | OH | 45459 | |
| MEDICAL EVALUATORS INC DAYTON | | 2591 MIAMISBURG CTRVILLE RD | STE 202 | | | DAYTON | OH | 45459 | |
| MEDICAL LAB SERVICE | | 1125 N COLLEGE | | | | FAYETTEVILLE | AR | 72703 | |
| MEDICAL LICENSURE COMMISSION | | PO BOX 887 | | | | MONTGOMERY | AL | 36101-0887 | |
| MEDICAL MUTAL OF OHIO EFT | | DBA HMO HEALTH OHIO | PO BOX 943 | | | TOLEDO | OH | 43656 | |
| MEDICAL MUTUAL OF OHIO | | 2060 E 9TH ST | | | | CLEVELAND | OH | 44115 | |
| MEDICAL MUTUAL OF OHIO | MARY NOVAK | HMO HEALTH OF OHIO | 2060 E NINTH ST | | | CLEVELAND | OH | 44115 | |
| MEDICAL PARK OB GYN PC | | PO BOX 1045 | | | | FAIRHOPE | AL | 36533 | |
| MEDICAL PLUS | | 308 LINCOLN ST | | | | GLENVIEW | IL | 60025-4921 | |
| MEDICAL SCREENING SERVICES INC | | 5727 WEST HOWARD ST | | | | NILES | IL | 60714-4070 | |
| MEDICAL SCREENING SERVICES INC | | 5727 WEST HOWARD ST | | | | NILES | IL | 60714-4070 | |
| MEDICAL SERVICE LABORATORIES | | 3803 SOUTHLAND AVE | | | | KOKOMO | IN | 46902-363 | |
| MEDICAL SERVICE LABORATORIES | | 3803 SOUTHLAND AVE | | | | KOKOMO | IN | 46904 | |
| MEDICAL SERVICE LABORATORIES | | INC | 3803 SOUTHLAND AVE | | | KOKOMO | IN | 46904 | |
| MEDICAL SERVICE LABORATORIES INC | ATTN ROSE | | PO BOX 2245 | | | KOKOMO | IN | 46904-2245 | |
| MEDICAL SIMULATION CORPORATION | GERRY MCDERMOTT | 4600 S ULSTER RD | 450 | | | DENVER | CO | 80237 | |
| MEDICAL SIMULATION CORPORATION | GERRY MCDERMOTT | 7308 S ALTON WAY | STE A | | | ENGLEWOOD | CO | 80112 | |
| MEDICAL TECHNOLOGY MANAGMENT | | INSTITUTE | PO BOX 26337 | | | MILWAUKEE | WI | 53226-0337 | |
| MEDICAL UNIVERSITY HANNOVER | | CARL NEUBERG STR 1 | D 30625 HANNOVER | | | | | | GERMANY |
| MEDICAL UNIVERSITY HANNOVER | | KARL WIECHERT ALLEE 3 | D 30625 HANNOVER | | | | | | GERMANY |
| MEDICOLEGAL SERVICES INC | | 25505 W 12 MILE RD STE 4750 | | | | SOUTHFIELD | MI | 48304 | |
| MEDIMARK EUROPE | | 11 RUE EMILE ZOLA BP 2332 | F 38033 GRENOBLE CEDEX 2 | | | | | | FRANCE |
| MEDIMARK EUROPE S A R L | CHRISTINE TERRIER | 11 RUE EMILE ZOLA | 38100 GRENOBLE | | | | | | FRANCE |
| MEDINA ADRIANA | | 12208 PAMELA ANNE LN | | | | EL PASO | TX | 79936 | |
| MEDINA ANA | | 181 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 089012929 | |
| MEDINA CHERYL | | 214 LIBBY ST | | | | PINCONNING | MI | 48650 | |
| MEDINA COUNTY C S E A | | ACCOUNT OF RA MAITLAND | CASE41509 | PO BOX 1389 | | MEDINA | OH | 29342-4451 | |
| MEDINA COUNTY C S E A ACCOUNT OF RA MAITLAND | | CASE41509 | PO BOX 1389 | | | MEDINA | OH | 44258-1389 | |
| MEDINA COUNTY CAREER CENTER | | ADULT EDUCATION | 1101 W LIBERTY ST | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY CSEA | | ACCOUNT OF JAMES VAN DEUSEN | CASE 93DR0553 | PO BOX 1389 | | MEDINA | OH | 27844-3771 | |
| MEDINA COUNTY CSEA | | ACCT OF MICHAEL TRIPP | SS 268 64 1499 | PO BOX 1389 | | MEDINA | OH | 26864-1499 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDINA COUNTY CSEA | | ACCT OF NICHOLAS HOLTON | CASE 50320 | PO BOX 1389 | | MEDINA | OH | 47360-3657 | |
| MEDINA COUNTY CSEA | | ACCT OF RICHARD BORZY | CASE 57301 | PO BOX 1389 | | MEDINA | OH | 27540-9108 | |
| MEDINA COUNTY CSEA | | ACCT OF RICHARD SOBECK | CASE 41407 | PO BOX 1389 | | MEDINA | OH | 38042-6383 | |
| MEDINA COUNTY CSEA | | ACCT OF ROY ABBOTT | CASE 92 DR 0193 | 990 NORTH COURT PO BOX 1389 | | MEDINA | OH | 27052-1934 | |
| MEDINA COUNTY CSEA | | ACCT OF ROY ABBOTT | CASE 92 DR 0193 | 990 NORTH COURT ST PO BOX 1389 | | MEDINA | OH | 44258 | |
| MEDINA COUNTY CSEA ACCOUNT OF JAMES VAN DEUSEN | | CASE 93DR0553 | PO BOX 1389 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY CSEA ACCT OF MICHAEL TRIPP | | PO BOX 1389 | | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY CSEA ACCT OF NICHOLAS HOLTON | | CASE 50320 | PO BOX 1389 | | | MEDINA | OH | 44258-1389 | |
| MEDINA COUNTY CSEA ACCT OF RICHARD BORZY | | CASE 57301 | PO BOX 1389 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY CSEA ACCT OF RICHARD SOBECK | | CASE 41407 | PO BOX 1389 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY CSEA ACCT OF ROY ABBOTT | | CASE 92 DR 0193 | 990 NORTH COURT PO BOX 1389 | | | MEDINA | OH | 44258 | |
| MEDINA COUNTY TREASURER | | 144 N BROADWAY ST | | | | MEDINA | OH | 44256 | |
| MEDINA COUNTY TREASURER | | OLD COURT HOUSE | 99 PUBLIC SQUARE | | | MEDINA | OH | 44256 | |
| MEDINA DANNY W | | 25040 OSAGE CIRCLE | | | | BROKEN ARROW | OK | 74014 | |
| MEDINA DAVID | | 2512 LOWELL | | | | SAGINAW | MI | 48601 | |
| MEDINA GENERAL HOSPITAL | | 1000 EAST WASHINGTON ST | | | | MEDINA | OH | 44258 | |
| MEDINA GUS | | 410 COLONIAL CT | | | | BLANDON | PA | 19510 | |
| MEDINA HEREBIA, JUAN MANUEL | | COL BUENAVISTA | | | | MATAMOROS | TMS | 87350 | MX |
| MEDINA HEREBIA, JUAN MANUEL | | JAIME NUNO NO 582 C | | | | MATAMOROS | TMS | 87350 | MX |
| MEDINA INGRID | | 8 WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901 | |
| MEDINA JACOB | | 85 GELSTON ST | | | | BUFFALO | NY | 14213 | |
| MEDINA JR EDWARD | | 53738 TRADITIONAL DR | | | | CHESTERFIELD TOWNSHIP | MI | 48051 | |
| MEDINA JR LUIS | | 214 LIBBY ST | | | | PINCONNING | MI | 48650-8901 | |
| MEDINA JR, EDWARD | | 11804 CREEKVIEW DR | | | | STERLING HEIGHTS | MI | 48312 | |
| MEDINA JR, LUIS | | 214 LIBBY ST | | | | PINCONNING | MI | 48652 | |
| MEDINA LOUIS R | | PO BOX 14508 | | | | SAGINAW | MI | 48601 | |
| MEDINA MUNICIPAL COURT | | 135 N ELMWOOD AVE | | | | MEDINA | OH | 44258 | |
| MEDINA MUNICIPAL COURT | | 135 NORTH ELMWOOD AVE | | | | MEDINA | OH | 44258 | |
| MEDINA PAUL | | 2751 ERNA APT 1 | | | | SAGINAW | MI | 48603 | |
| MEDINA RAYMUNDO | | 1906 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MEDINA RAYMUNDO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MEDINA RUDY | | 1930 HUDSON | | | | SAGINAW | MI | 48602 | |
| MEDINA SALVADOR | | 899 LION ST | | | | ROCHESTER HILLS | MI | 48307 | |
| MEDINA TRACTOR SALES | | 6080 NORWALK RD | | | | MEDINA | OH | 44256 | |
| MEDINA TRANSPORT | | PO BOX 115 | | | | ROOTSTOWN | OH | 44272 | |
| MEDINA, GUS C | | 410 COLONIAL CT | | | | BLANDON | PA | 19510 | |
| MEDINA, JOHN | | 10276 MILLIMAN RD | | | | MILLINGTON | MI | 48746 | |
| MEDINA, MARIA | | 7988 GLENWOOD AVE | | | | BOARDMAN | OH | 44512 | |
| MEDIO RITE | | 26645 W 12 MILE RD STE 111 | | | | SOUTHFIELD | MI | 48034 | |
| MEDIO RITE | | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 | |
| MEDIO RITE INC | | MEDIO RITE | 26645 W 12 MILE RD STE 111 | | | SOUTHFIELD | MI | 48034 | |
| MEDIO RITE LLC | | MEDIO RITE | 26645 W 12 MILE RD STE 111 | | | SOUTHFIELD | MI | 48034-781 | |
| MEDISIZE | BRIAN REDMOND | HIGH RD | LETTERKENNY CO | | | DONEGAL | | | IRELAND |
| MEDISIZE | HERMAN LIPPERS | EDISONSTRAAT 1 | 2181 AB HILLEGOM | | | | | | THE NETHERLANDS |
| MEDIZINISCHE HOCHSCHULE HANNOV | | ACCIDENT RESEARCH UNIT | KARL WIECHERT ALLE 3 | | | HANNOVER | | 30625 | GERMANY |
| MEDLEN JEFFREY | | 2864 S 800 E | | | | GREENTOWN | IN | 46936-9140 | |
| MEDLEN LINDA | | 18 GREEN HILLS COURT | | | | GREENTOWN | IN | 46936 | |
| MEDLEN, JEFFREY | | 2049 SEVEN PEAKS DR | | | | CICERO | IN | 46034 | |
| MEDLEY MATERIAL HANDLING INC | | 11640 ROJAS DR | | | | EL PASO | TX | 79936 | |
| MEDLEY MATERIAL HANDLING INC | | 4201 WILL ROGERS PKY | | | | OKLAHOMA CITY | OK | 73108-2039 | |
| MEDLEY MATERIAL HANDLING INC | | ADDR CHG 5 14 99 | PO BOX 26706 | | | OKLAHOMA CITY | OK | 73126-0706 | |
| MEDLEY MATERIAL HANDLING INC | | PO BOX 26706 | | | | OKLAHOMA CITY | OK | 73126-0706 | |
| MEDLEY TARA | | 1297 ST RT 28 | | | | MIDLAND | OH | 45142 | |
| MEDLEY, ANDREA | | 4399 RIVERSIDE DR NO 202 | | | | DAYTON | OH | 45405 | |
| MEDLINKS INC | | 5181 DAVAL DR | | | | SWARTZ CREEK | MI | 48473 | |
| MEDLOCK, CEDRICK | | 3586 ST PAUL BLVD | | | | ROCHESTER | NY | 14617 | |
| MEDP OF SAGINAW INC | | DBA SAGINAW REMFG CO & LAMBERT | LESER ISACKSON COOK & GIUNTA | 916 WASHINGTON AVE STE 309 | | BAY CITY | MI | 48708 | |
| MEDP OF SAGINAW INC | | SAGINAW REMANUFACTURING | 330 S WASHINGTON AVE | | | SAGINAW | MI | 48607 | |
| MEDP OF SAGINAW INC DBA SAGINAW REMFG CO AND LAMBERT | | LESER ISACKSON COOK AND GIUNTA | 916 WASHINGTON AVE STE 309 | | | BAY CITY | MI | 48708 | |
| MEDQUIST INC | | 3637 GREEN RD | | | | BEACHWOOD | OH | 44122 | |
| MEDQUIST INC | | 5 GREENTREE CENTRE STE 311 | RMT CHG 10 00 TBK | | | MARLTON | NJ | 08053 | |
| MEDQUIST INC | | PO BOX 10832 | | | | NEWARK | NJ | 07193-0832 | |
| MEDRAD | | 625 ALPHA DR | | | | PITTSBURGH | PA | 15238 | |
| MEDRAD INC | | ACCOUNTS PAYABLE DEPARTMENT | ONE MEDRAD DR | | | INDIANOLA | PA | 15051-0780 | |
| MEDRAD INC | JEFF BALOG | ONE MEDRAD DR | | | | INDIANOLA | PA | 15051-0780 | |
| MEDRANO DARRELL | | 5106 RIVERMONT DR | | | | BYRAM | MS | 39272 | |
| MEDRANO, DARRELL J | | 5106 RIVERMONT DR | | | | BYRAM | MS | 39272 | |
| MEDROW MARJORIE A | | 6520 SOUTH LOOMIS RD | | | | WINDLAKE | WI | 53185-2760 | |
| MEDROW ROBERT | | 139 BARON RD | | | | MUKWONAGO | WI | 53149 | |
| MEDSKER ELECTRIC INC | | 28650 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336-5824 | |
| MEDSKER ELECTRIC INC | | 28650 GRAND RIVER | | | | FARMINGTON HILLS | MI | 48336 | |
| MEDSTAT | MARIE BOWKER | 777 EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108-3258 | |
| MEDSTAT GROUP INC | | PO BOX 71716 | | | | CHICAGO | IL | 60694-1716 | |
| MEDSTAT GROUP INC | ATTN TERI C MARTINEZ | 777 E EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEDSTAT GROUP THE | CHRISTOPHER JUSTICE | 77 E EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108 | |
| MEDSTAT HOLDINGS INC | | 777 E EISENHOWER PKWY STE 500 | | | | ANN ARBOR | MI | 48108 | |
| MEDSTAT SYSTEMS INC | | 777 E ESNHWER PKWY ST 500 | | | | ANN ARBOR | MI | 48108-3258 | |
| MEDTECH BIOMEDICAL SERVICES | | INC | 6555 CONVENT BLVD | | | SYLVANIA | OH | 43560 | |
| MEDTECH BIOMEDICAL SERVICES IN | | 6555 CONVENT BLVD | | | | SYLVANIA | OH | 43560 | |
| MEDTECH INSIGHT | | DIV OF WINDHOVER INFORMATION | 2913 EL CAMINO REAL 566 | | | TUSTIN | CA | 92782 | |
| MEDTOX LABORATORIES INC | | NW 8939 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-8939 | |
| MEDTRONIC | JOE HUBER | SURGICAL NAVIGATION TECHNOLOGI | 826 COAL CREEK CIRCLE | | | LOUISVILLE | CO | 80027 | |
| MEDTRONIC NAVIGATION | GARRETT DEAN | 826 COAL CREEK CIRCLE | | | | LOUISVILLE | CO | 80027 | |
| MEDWELL DOREEN | | 8 PLUCKINGTON RD | | | | HUYTON | | L36 6EX | UNITED KINGDOM |
| MEDWID STEPHEN | | 9364 ALEXANDER RD | | | | ALEXANDER | NY | 14005 | |
| MEDWID, STEPHEN P | | 9364 ALEXANDER RD | | | | ALEXANDER | NY | 14005 | |
| MEDZIE MARGARET H | | 3739 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9316 | |
| MEE ENTERPRISES INC | | MEE MATERIAL HANDLING EQUIPMEN | 1721 W CARMEN AVE | | | MILWAUKEE | WI | 53225 | |
| MEE ENTERPRISES INC | MEE MATERIAL HANDLING EQUIPMEN | 11721 W CARMEN AVE | | | | MILWAUKEE | WI | 53225 | |
| MEE FINANCE DIV | | MEE INTERPRISE | 11721 W CARMEN AVE | | | MILWAUKEE | WI | 53225 | |
| MEECE ADAM | | 60 TIMBERWOOD LN | | | | SPRINGBORO | OH | 45066 | |
| MEECE CHRISTOPHER | | 138 CLAY ST | | | | LEBANON | OH | 45036 | |
| MEECE DONNA | | 310 MCCLURE RD | | | | LEBANON | OH | 45036 | |
| MEECH STATIC ELIMINATORS | | 2915 NEWPARK DR | | | | NORTON | OH | 44203-1049 | |
| MEECH STATIC ELIMINATORS USA | | 2915 NEWPARK DR | | | | BARBERTON | OH | 44203 | |
| MEECO INC | JUDY | 1600 S KINGS HGWY | | | | ST LOUIS | MO | 63110 | |
| MEEHAN DANIEL L | | 6536 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 | |
| MEEHAN J P | | 24 MOOREWAY | RAINHILL | | | PRESCOT | | L35 6PD | UNITED KINGDOM |
| MEEHAN MICHAEL | | PO BOX 6732 | | | | KOKOMO | IN | 46904 | |
| MEEHAN PATRICK | | 721 NUTMEG LN | | | | KOKOMO | IN | 46901 | |
| MEEHAN WILLIAM | | 605 WHISPERING PINES | | | | PITTSBURGH | PA | 15238 | |
| MEEHAN, MICHAEL P | | PO BOX 6732 | | | | KOKOMO | IN | 46904 | |
| MEEHLEDER MICHAEL L | | 598 N FROST DR | | | | SAGINAW | MI | 48603-5745 | |
| MEEK BARRY | | 54655 SALEM DR | | | | SHELBY TWP | MI | 48316 | |
| MEEK DEMPSEY R | | 1069 PAXON DR | | | | BELLBROOK | OH | 45305 | |
| MEEK EMILY | | 54655 SALEM DR | | | | SHELBY TWP | MI | 48316 | |
| MEEK GROUP LTD | | YARDLEY RD KNOWSLEY IND EST | | | | LIVERPOOL MERSEYSIDE | | L33 7SS | UNITED KINGDOM |
| MEEK RONALD L | | 4042 S 300 E | | | | ANDERSON | IN | 46017-9546 | |
| MEEK SHIRLEY M | | 8334 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9362 | |
| MEEK STEPHEN | | 54655 SALEM DR | | | | SHELBY TWP | MI | 48310 | |
| MEEK TRUCK LINE INC | | 1305 8TH ST NE | | | | STAPLES | MN | 56479 | |
| MEEK TRUCK LINE INC | | PO BOX 275 | | | | STAPLES | MN | 56479 | |
| MEEK WILLIAM | | 4519 OWEN RD | | | | FENTON | MI | 48430 | |
| MEEK, STEPHEN W | | 54655 SALEM DR | | | | SHELBY TWP | MI | 48316 | |
| MEEKER ARGYL | | 5745 N 300 E | | | | ANDERSON | IN | 46012 | |
| MEEKER ARGYL R | | 5745 N 300 E | | | | ANDERSON | IN | 46012-9528 | |
| MEEKER EUGENIA M | | 19516 LIBERTY RD | | | | FAIRHOPE | AL | 36532-6821 | |
| MEEKER GARY | | 2822 WEST 900 SOUTH | | | | PENDLETON | IN | 46064 | |
| MEEKER GARY R | | 2822 W 900 S | | | | PENDLETON | IN | 46064-9531 | |
| MEEKER GERALD | | 3601 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| MEEKER JARED | | 147 SHOREWAY DR | | | | ROCHESTER | NY | 14612 | |
| MEEKER MARILYN J | | 4195 EVERETT HULL RD | | | | COURTLAND | OH | 44410-9771 | |
| MEEKER MARK | | 8945 CHAMBERLIN RD | | | | LONDON | OH | 43140-9667 | |
| MEEKER STEVEN | | 122 SYCAMORE DR | | | | NORWALK | OH | 44857 | |
| MEEKER, JARED I | | 147 SHOREWAY DR | | | | ROCHESTER | NY | 14612 | |
| MEEKS CHARLES | | 2624 SHAWNEE DR | | | | ANDERSON | IN | 46012 | |
| MEEKS DAVID K | | 633 COLORADO DR | | | | XENIA | OH | 45385-4511 | |
| MEEKS DONALD | | 5176 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| MEEKS ERNESTINE | | 6552 ABRAHAM LINCOLN DR | | | | JACKSON | MS | 39213 | |
| MEEKS FRED | | 2508 PLAINFIELD AVE | | | | FLINT | MI | 48506-1863 | |
| MEEKS III EDWARD M | | 150 WESTCHESTER DR | | | | AMHERST | OH | 44001-3426 | |
| MEEKS LINDA | | 401 CO RD 504 | | | | LEXINGTON | AL | 35648 | |
| MEEKS PRODUCT SERVICES INC | | 100 EMERSON LN NO 1513 | | | | BRIDGEVILLE | PA | 15017-3484 | |
| MEELHEIM WILKINSON & | | MEELHEIM | 2013 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| MEENACH TIMOTHY | | 3810 WATERBURY DR | | | | KETTERING | OH | 45439 | |
| MEENACH VIRGIL R | | 44 JOSEPHINE DR | | | | WHEELERSBURG | OH | 45694-8471 | |
| MEERDO WILLIAM | | 2530 BENT OAK HWY | | | | ADRIAN | MI | 49221 | |
| MEESE DIANE | | 1342 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870 | |
| MEESE LINDA | | 3121 CHICAGO BLVD | | | | FLINT | MI | 48503 | |
| MEESE STEPHEN A | | 8811 OAKES RD | | | | ARCANUM | OH | 45304 | |
| MEESE TIMOTHY | | 1834 SYCAMORE LINE | | | | SANDUSKY | OH | 44870 | |
| MEETINGS MANAGEMENT INC | | PO BOX 30045 | | | | ALEXANDRIA | VA | 22310 | |
| MEFCO INC | | EMCO FILTRATION SYSTEMS | 793 PLANTATION BLVD | | | GALLATIN | TN | 37066-7401 | |
| MEFFE ANDREA | | 2370 WILLIAMS DR | | | | CORTLAND | OH | 44410 | |
| MEFFERT KEITH | | 9651 4 MILE STATE LINE RD | | | | EATON | OH | 45320-8520 | |
| MEFFORD GAIL | | 7512 APT A AMIENS LN | | | | CENTERVILLE | OH | 45459 | |
| MEFFORD KEITH | | 1162 N GENESEE | | | | BURTON | MI | 48509 | |
| MEFFORD MICHAEL G | | 3310 S DIXON 156 | | | | KOKOMO | IN | 46902-3076 | |
| MEFFORD NANCY | | 8624 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| MEFFORD SHERRI | | 4382 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309 | |
| MEFFORD, KEITH V | | 1162 N GENESEE | | | | BURTON | MI | 48509 | |
| MEGA ELECTRONICS INC | GUY FRANCFORT | 4 JULES LN STE B | | | | NEW BRUNSWICK | NJ | 08901 | |
| MEGA ELECTRONICS, INC | GUY FRANCFORT | 48 JULES LN | | | | NEW BRUNSWICK | NJ | 08901 | |
| MEGA PLASTICS INC | | 1111 INDUSTRIAL DR | | | | CLINTON | MS | 39056 | |
| MEGA PLASTICS INC | | 1111 INDUSTRIAL PK DR | | | | CLINTON | MS | 39056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEGA PLASTICS INC | | PO BOX 830792 DRAWER AL00484 | | | | BIRMINGHAM | AL | 35283-0792 | |
| MEGA PRINT DIGITAL PRINTING CC | VERONICA GONZALEZ | 1050 COMMERCIAL ST | | | | SANTA CLARA | CA | 95051 | |
| MEGA PRINTING SERVICES INC | | 514 SOUTH PEORIA | | | | TULSA | OK | 74120-3820 | |
| MEGA TECHWAY INC | ACCOUNTS PAYABLE | 35 ALPHA PK DR | | | | CLEVELAND | OH | 44143 | |
| MEGA VENT QUEBEC INC | | 114 POINTE LANGLOIS | | | | LAVAL  CANADA | PQ | H7L 8M5 | CANADA |
| MEGA VENT QUEBEC INC | | 114 POINTE LANGLOIS | | | | LAVAL | PQ | H7L 8M5 | CANADA |
| MEGA VENT QUEBEC INC | | SYSTEME ASSEMBLAGE MEGA | 114 DE LA POINTE LANGLOIS | | | LAVAL | PQ | H7L 8M5 | CANADA |
| MEGABITE ELECTRONICS INC | | 61 GREENPOINT AVE STE 1 | | | | BROOKLYN | NY | 11222-1526 | |
| MEGACITY FIRE PROTECTION INC | | 8210 EXPANSION WAY | | | | DAYTON | OH | 45424 | |
| MEGALANS AB | | OSTERGARDE INDUSTRIOMRADE 700 705 | | | | GOTHENBURG | | 417 29 | SWEDEN |
| MEGALANS REMANUFACTURING AB | | OSTERGARDE INDUSTRIOMRADET | | | | GOTEBORG | SE | 417 29 | SE |
| MEGAN MAHER BRENNAN | | 3030 W GRAND BLVD STE 9 600 | | | | DETROIT | MI | 48202 | |
| MEGAN MAHER BRENNAN | | ASSISTANT ATTORNEY GENERAL | 3030 W GRAND BLVD | STE 9 600 | | DETROIT | MI | 48202 | |
| MEGAN MCCALL | | | | | | CATOOSA | OK | 74015 | |
| MEGAN PHILLIPS | | 1002 9TH ST GREEN VALLEY | | | | NEWARK | DE | 19711 | |
| MEGAPRINT DIGITAL PRINTING COR | VERONICA CHAK | 1404 OLD COUNTY RD | | | | BELMONT | CA | 94002-3928 | |
| MEGASACK CORP | | 1000 S WASHINGTON ST | | | | MAGNOLIA | AR | 71754-1089 | |
| MEGASACK CORP | | PO BOX 1089 | | | | MAGNOLIA | AR | 71754 | |
| MEGASONICS CORP | | PPB | 740 13TH ST STE 325 | | | SAN DIEGO | CA | 92101 | |
| MEGATECH ELECTRO INC | ACCOUNTS PAYABLE | 2699 5TH AVE LOCAL 11 | | | | GRAND MERE | QC | G9T 2P7 | CANADA |
| MEGATECH ELECTRO INCORPORATED | | PO BOX 861 | | | | GRAND MERE | | G9T 5Z8 | CANADA |
| MEGATRUX TRANSPORTATION INC | | 18725 SAN JOSE ST | | | | CITY OF INDUSTRY | CA | 91748-1324 | |
| MEGELLAN TECHNICAL SERVICES | | PREMIUM HOUSE THE ESPLANADE | | | | WORTHINGTON WEST SU | | BN11 2BJ | UNITED KINGDOM |
| MEGGER | | 4271 BRONZE WAY | | | | DALLAS | TX | 75237-1088 | |
| MEGGER | | PO BOX 841400 | | | | DALLAS | TX | 75284 | |
| MEGGINSON EVELYN | | 226 HAMROCK DR | | | | CAMPBELL | OH | 44405-1101 | |
| MEGGISON THOMAS | | 122 COLLETT VIEW | | | | BOWLING GREEN | KY | 42101 | |
| MEGGIT AEROSPACE MCMINNVILLE | | 2010 LAFAYETTE AVE | | | | MCMINNVILLE | OR | 97128 | |
| MEGGITT AVIONICS INC | | 144 HARVEY RD | | | | LONDONDERRY | NH | 03053-7449 | |
| MEGGITT PLC | | ATLANTIC HOUSE AVIATION PARK WEST | | | | CHRISTCHURCH | GB | BH23 6EW | GB |
| MEGGITT SANDBLASTING & PAINTIN | | 5625 STATE RT 412 | | | | VICKERY | OH | 43464 | |
| MEGITT AVIONICS INC | | ARMTEC INDUSTRIES | PO BOX 630763 | | | BALTIMORE | MD | 21263-0763 | |
| MEGNA SHARON | | 1618 S 55TH ST | | | | W MILWAUKEE | WI | 53214 | |
| MEGOMAT AG | | POSTFACH 329 | POSTFACH 329 | SUMPFSTRASSE 21 23 | | STEINHAUSEN SWITZERL | | CH 6312 | SWITZERL AND |
| MEGOMAT AG POSTFACH 329 | | SUMPFSTRASSE 21 23 | STEINHAUSEN | | | | | CH 6312 | SWITZERL AND |
| MEGOMAT HOLDING AG | | SUMPFSTRASSE 21 23 | | | | STEINHAUSEN | | 06312 | SWITZERL AND |
| MEGOMAT USA INC | | 10737 GATEWAY BLVD W STE 200 | | | | EL PASO | TX | 79935 | |
| MEGOMAT USA INC | | W233 N 2830 ROUNDY CIR W | | | | PEWAUKEE | WI | 53072 | |
| MEGOMAT USA INC EFT | | W233 N2830 ROUNDY CIR W | REINSTATE EFT 8 3 99 | | | PEWAUKEE | WI | 53072 | |
| MEHENDALE SUNIL | | 27 OLDE IVY DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MEHERG DIANE | | 7882 COUNTY RD 214 | | | | TRINITY | AL | 35673 | |
| MEHERG JOEY | | 7882 COUNTY RD 214 | | | | TRINITY | AL | 35673-4518 | |
| MEHERG SHERRIE M | | 211 COUNTY RD 368 | | | | TRINITY | AL | 35673-4634 | |
| MEHL JONATHAN | | 30 BEAM DR APT I | | | | FRANKLIN | OH | 45005 | |
| MEHL RODNEY | | 13554 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | |
| MEHL TREVER | | 9715 LADUKE RD | | | | FREELAND | MI | 48623 | |
| MEHL, NICHOLAS J | | 307 THOMPSON ST | | | | ESSEXVILLE | MI | 48732 | |
| MEHL, TREVER D | | 9715 LADUKE RD | | | | FREELAND | MI | 48623 | |
| MEHLENBACHER ROBIN | | 2990 GARDEN ST | | | | AVON | NY | 14414 | |
| MEHLENBACHER SANDRA | | 2990 GARDEN ST | | | | AVON | NY | 14414 | |
| MEHLER & HAGESTROM INC | | 1750 MIDLAND BLDG | | | | CLEVELAND | OH | 44115 | |
| MEHLER AND HAGESTROM INC | | 1750 MIDLAND BLDG | | | | CLEVELAND | OH | 44115 | |
| MEHLER SCOTT | | 543 SEVENTH ST | | | | SHARPSVILLE | PA | 16150 | |
| MEHR STEPHANIE | | 600 KATRINA AVE | | | | TIPP CITY | OH | 45371 | |
| MEHRTRONICS INC | | 134 E WILLIAMS AVE | | | | BARRINGTON | NJ | 08007 | |
| MEHTA DINESH | | 6463 ANCROFT COURT | | | | CLARKSTON | MI | 48348 | |
| MEHTA KAUSHAL | | 110 BRADWELL COURT | | | | SAN JOSE | CA | 95138 | |
| MEHTA SEEMA | | 35085 VALLEY FORGE | | | | FARMINGTON HILLS | MI | 48331 | |
| MEI EXPRESS | | PO BOX 74306 | | | | ROMULUS | MI | 48174 | |
| MEI LABELS | | 19014 E ADMIRAL PL | | | | CATOOSA | OK | 74012 | |
| MEI YIN NEILL | | 9835 LEWIS AVE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MEIER BARBARA | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| MEIER BRIAN | | 882 RUIE RD | | | | N TONAWANDA | NY | 14120 | |
| MEIER CHARLES R | | 15306 BURNABY DRIVE | | | | NAPLES | FL | 34110 | |
| MEIER CHARLES R | | 15306 BURNABY DR | | | | NAPLES | FL | 34110 | |
| MEIER DAVID | | 1170 GEORGES AVE | | | | BROOKFIELD | WI | 53045 | |
| MEIER GERALD T | | 23821 ADDISON PLACE CT | | | | BONITA SPRINGS | FL | 34134-4912 | |
| MEIER GERALD T | | 23821 ADDISON PL CT | | | | BONITA SPRINGS | FL | 34134-4912 | |
| MEIER GERALD T | ATTN HOWARD S SHER | JACOB & WEINGARTEN PC | 2301 W BIG BEAVER RD STE 777 | | | TROY | MI | 48084 | |
| MEIER MICHAEL | | 440 BOARDWALK DR | | | | WALLED LAKE | MI | 48390 | |
| MEIER SR DOUGLAS | | PO BOX 410 | | | | HONEOYE | NY | 14471 | |
| MEIER SUPPLY CO INC | | 123 BROWN ST | | | | JOHNSON CITY | NY | 13790 | |
| MEIER SUPPLY CO INC | | 430 ATLANTIC AVE | | | | ROCHESTER | NY | 14609 | |
| MEIER SUPPLY CO INC | | FMLY NOHLE REFRIGERATION SUPPL | 123 BROWN ST | | | JOHNSON CITY | NY | 13790 | |
| MEIER SUPPLY CO INC | | NOHLE REFRIGERATION SUPPLY | 430 ATLANTIC AVE | | | ROCHESTER | NY | 14609 | |
| MEIER TRANSMISSION INC | | 1845 E 40TH ST | | | | CLEVELAND | OH | 44103-3503 | |
| MEIER TRANSMISSION INC EFT | | 1845 EAST 40TH ST | | | | CLEVELAND | OH | 44103 | |
| MEIER TRANSMISSION INC EFT | | PO BOX 951063 | | | | CLEVELAND | OH | 44193 | |
| MEIER TRANSMISSION LTD | JOHN COOK | 1845 E 40TH ST | | | | CLEVELAND | OH | 44103-3591 | |
| MEIER, BRIAN | | 548 LOCUST ST | | | | N TONAWANDA | NY | 14120 | |
| MEIJER | | 6610 SCATTERFIELD RD | | | | ANDERSON | IN | 46016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEIJER INC | | 2929 WALKER RD | | | | GRAND RAPIDS | MI | 49544-9424 | |
| MEIJER INC | | PO BOX X | | | | GRAND RAPIDS | MI | 49501-4924 | |
| MEIJER INC | BEVERLY STRICKRODT | 2777 AIRPORT RD | | | | JACKSON | MI | 49202 | |
| MEIKLE GARY | | 5360 BRADLEY BROWNLEE RD | | | | FOWLER | OH | 44418 | |
| MEIKLE GROUP INC | | 975 BLEAMS RD UNIT 5 | | | | KITCHENER | ON | N2E 3Z5 | CANADA |
| MEIKLE NEW YORK INC | | 400 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |
| MEIKLE NEW YORK INC  EFT | | ASSIGNEE ALLIANCE AUTOMATION | 36639 TREASURY CTR | | | CHICAGO | IL | 60694-6600 | |
| MEILICKE DAVID | | 3705 S WEHR RD | | | | NEW BERLIN | WI | 53146 | |
| MEILLER THOMAS | | 20 LANGSTON POINT | | | | PITTSFORD | NY | 14534 | |
| MEILLER, THOMAS C | | 20 LANGSTON POINT | | | | PITTSFORD | NY | 14534 | |
| MEINBERG JENNIFER | | 313 DETROIT | | | | ROYAL OAK | MI | 48073 | |
| MEINBERG THOMAS | | 313 DETROIT AVE | | | | ROYAL OAK | MI | 48073 | |
| MEINBERG, JENNIFER LYNN | | 713 LIVE OAK | | | | EL PASO | TX | 79932 | |
| MEINBERG, TODD ALAN | | 713 LIVE OAK DR | | | | EL PASO | TX | 79932 | |
| MEINCKE DAVID J | | 3491 MURPHY RD | | | | NEWFANE | NY | 14108-9723 | |
| MEINECKE GREG | | 10029 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 | |
| MEINECKE HAROLD | | 6235 N LAKE RD | | | | OTTER LAKE | MI | 48464-9747 | |
| MEINECKE MARK | | 5309 WIGWAM LN | | | | LAPEER | MI | 48446-8033 | |
| MEINERS MICHAEL | | 1328 BRIDGEPORT DR | | | | WESTFIELD | IN | 46074 | |
| MEINHOLD JANET | | 100 PADDINGTON GREEN | | | | HUNTSVILLE | AL | 35824 | |
| MEINZER FREDERICK | | 1159 N FROST DR | | | | SAGINAW | MI | 48603 | |
| MEINZER, FREDERICK C | | 1159 N FROST DR | | | | SAGINAW | MI | 48603 | |
| MEIR EZRA DBA E V INVESTMENTS C O BLUE RIDGE REALTY | | 2501 BLUE RIDGE RD STE 280 | | | | RALEIGH | NC | 27607 | |
| MEIRING DEBRA | | 2 FOREST BAY LN | | | | CICERO | IN | 46034 | |
| MEIRING PHYLLIS J | | 1788 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5073 | |
| MEIRING, DEBRA L | | 2 FOREST BAY LN | | | | CICERO | IN | 46034 | |
| MEISEI CORP | | 3350 WILLOW LN | | | | WESTLAKE VILLAGE | CA | 91361-0000 | |
| MEISEI CORPORATION | | 3350 WILLOW LN | | | | THOUSAND OAKS | CA | 91361 | |
| MEISEI CORPORATION | | 3350 WILLOW LN | | | | WESTLAKE VILLAGE | CA | 91361 | |
| MEISEL MARK | | 11010 RUNYAN LAKE POINT | | | | FENTON | MI | 48430 | |
| MEISEL TERRY A | | 5001 COTTRELL RD | | | | VASSAR | MI | 48768-9424 | |
| MEISEL, MARK D | | 11010 RUNYAN LAKE POINT | | | | FENTON | MI | 48430 | |
| MEISENZAHL AUTO PARTS INC | | 3760 W HENRIETTA RD | | | | HENRIETTA | NY | 14623 | |
| MEISENZAHL AUTO PARTS INC | | 900 CARTER ST | | | | ROCHESTER | NY | 14621 | |
| MEISENZAHL AUTO PARTS INC | | PO BOX 14328 | | | | ROCHESTER | NY | 14614 | |
| MEISER BARRY | | 18260 W PEET RD | | | | HENDERSON | MI | 48841-9510 | |
| MEISER DAVID | | 3468 MILLS ACRES ST | | | | FLINT | MI | 48506-2172 | |
| MEISTER INVESTMENTS LIMITED | | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| MEISTER JEAN SHARON | | 3535 ABBOTT RD | | | | ORCHARD PK | NY | 14127-1710 | |
| MEISTER ROY | | 1525 GYPSY LN | | | | NILES | OH | 44446-3201 | |
| MEIXELBERGER BRUCE | | 2420 EDGEWATER DR | | | | CORTLAND | OH | 44410 | |
| MEIXELBERGER BRUCE H | | 1518 OLD FORGE RD | | | | NILES | OH | 44446 | |
| MEJEUR JAMES | | 11550 SHELL BARK LN | | | | GRAND BLANC | MI | 48439 | |
| MEJEUR, JAMES C | | 11550 SHELL BARK LN | | | | GRAND BLANC | MI | 48439 | |
| MEJIA MIGUEL | | 1627 BENJAMIN ST | | | | SAGINAW | MI | 48602-5311 | |
| MEJIA RHODES, ANGELA | | 3280 WICKLOW CT NO 8 | | | | SAGINAW | MI | 48603 | |
| MEJIA RUBEN | | 3239 STUDOR | | | | SAGINAW | MI | 48601 | |
| MEKA SREENIVAS | | 4159 HERONS POND RD | | | | LAKELAND | TN | 38002-9885 | |
| MEKQUA ENTERPRISES INC | | GREAT LAKES SUPPLY CO | 4115 E 116 ST | | | CLEVELAND | OH | 44105-5459 | |
| MEKTEC CORP | | 1725 MCCANDLESS DR | | | | MILPITAS | CA | 95035 | |
| MEKTEC CORP | | 1731 TECHNOLOGY DR STE 840 | | | | SAN JOSE | CA | 95110 | |
| MEKTEC INTERNATIONAL CORP | | 1725 MCCANDLESS DR | | | | MILPITAS | CA | 95035 | |
| MEKTEC INTERNATIONAL CORP | | 1731 TECHNOLOGY DR STE 840 | ADD CHG 7 02 MH | | | SAN JOSE | CA | 95110 | |
| MEKTEC INTERNATIONAL CORP | | PO BOX 515198 | | | | LOS ANGELES | CA | 90051-5198 | |
| MEKTRON INC | | 414 ELWOOD AVE | | | | HAWTHORNE | NY | 10532 | |
| MEL FARR LINCOLN MERCURY | | 4178 HIGHLAND RD | | | | WATERFORD | MI | 48328 | |
| MEL GANTMAN | | 216 STAGS LEAP LN | | | | LINCOLN | CA | 95648 | |
| MEL GLAZIER | | 48440 ORMOND | | | | BELLEVILLE | MI | 48111 | |
| MEL SOBEL MICROSCOPE LTD | | 28 LOUIS ST | | | | HICKSVILLE | NY | 11801-5335 | |
| MEL SOBEL MICROSCOPES, LTD | | 29 LOUIS ST | | | | HICKSVILLE | NY | 11801-5335 | |
| MEL W SHELANDER | | 245 N FOURTH | | | | BEAUMONT | TX | 77701 | |
| MELANCON DENNIS | | 10434 STEVENS RD | | | | BRANT | MI | 48614-9754 | |
| MELANDER JULIA | | 619 HEATHERWOOD CT | | | | NOBELSVILLE | IN | 46060 | |
| MELANDER, JULIA | | 619 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062 | |
| MELANIE BARNES C O WILLIAM YOUNG | | 227 BRIDGE ST | | | | FRANKLIN | TN | 37064 | |
| MELANIE DAWN HOWER | | 2401 LOWRY ST | | | | PERU | IN | 46970 | |
| MELANIE JEAN SNOW | | 5511 SHATTACK RD | | | | SAGINAW | MI | 48603 | |
| MELBA DUTTON COURT CLERK | | PO BOX 668 3RD FLR | | | | DECATUR | AL | 35602 | |
| MELBA DUTTON DIST CLK DV | | PO BOX 668 1ST FLR | | | | DECATUR | AL | 35602 | |
| MELBA DUTTON DIST COURT SM | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| MELBA DUTTON DISTRICT CRT CS | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| MELBA HOUSTON | | CIRCUIT CLERK | 45 BUSINESS PK DR | | | TROY | MO | 63379 | |
| MELBY STEVE | | 1269 ASHWOOD LN | | | | HOWELL | MI | 48843 | |
| MELCHER CURTIS | | 202 N WASHINGTON ST | | | | CONVERSE | IN | 46919 | |
| MELCHER DEAN | | 4149 E 250 N | | | | KOKOMO | IN | 46901 | |
| MELCHER GARY | | 359 CHAPMAN AVE | | | | TROUTDALE | OR | 97060 | |
| MELCHER KRISTA | | 2521 WEST CARTER | | | | KOKOMO | IN | 46901 | |
| MELCHER, DEAN V | | 3506 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| MELCHING TAMMY | | 537 WASHINGTON AVE | | | | HURON | OH | 44839 | |
| MELCO ENGRAVING INC | | 1809 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MELCO ENGRAVING INC  EFT | | 1809 ROCHESTER INDUSTRIAL DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MELDRUM DAVID | | 3465 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432 | |
| MELDRUM JEFFREY | | 1518 PEACOCK | | | | ALGER | MI | 48610-8616 | |
| MELE GARY | | 207 LAKE DOCKERY DR | | | | JACKSON | MS | 39272 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELE MONICA | | 2320 FOXHILL DR | APT 1C | | | MIAMISBURG | OH | 45342 | |
| MELEASON MICHAEL | | 2180 SOUTH 300 WEST | | | | KOKOMO | IN | 46902 | |
| MELEASON, MICHAEL J | | 2180 SOUTH 300 WEST | | | | KOKOMO | IN | 46902 | |
| MELEK CORP | | 2931 CENTRAL AVE | | | | EL PASO | TX | 79905 | |
| MELEKIAN MICHAEL | | 4796 PATRICK | | | | W BLOOMFIELD | MI | 48322 | |
| MELENDEZ CHERYL L | | 9363 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4638 | |
| MELENDEZ JOSE L | | DBA PPM MANUFACTURING SERVICES | 10005 BERMUDA DR | | | EL PASO | TX | 79925 | |
| MELEXIS INC | | 41 LOCKE RD | | | | CONCORD | NH | 03301 | |
| MELFI CONCETTA | | 346 WOODMILL DR | | | | ROCHESTER | NY | 14626-1176 | |
| MELFI MICHAEL | | 4421 LACON CIR | | | | HILLIARD | OH | 43026-1206 | |
| MELIA M | | 19 LINDBY RD | | | | LIVERPOOL | | L32 6SJ | UNITED KINGDOM |
| MELINDA BRESLIN | | LTR 9 97 | 14050 THOMPSON DR | | | LOWELL | MI | 49331 | |
| MELINDA SHULER | | 100 WINDING HILLS DR | | | | CLINTON | MS | 39056 | |
| MELING CHIANG | | 37318 ORANGE VALLEY LN | | | | DADE CITY | FL | 33525 | |
| MELINN ANTHONY E | | 500 DEVONSHIRE CT | | | | TRAVERSE CITY | MI | 49686 | |
| MELINN CYNTHIA A | | 1818 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MELINN CYNTHIA A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MELISSA ANNE BEATTIE | | 1333 VAN VLEET RD | | | | FLUSHING | MI | 48433 | |
| MELISSA ANNE BEATTIE | TIMOTHY BURNS | 3438 LENNON RD | | | | FLINT | MI | 48507-1017 | |
| MELISSA BAGGETT | | ACT OF J BAGGETT DV 96 4708 | 401 W MARKHAM | | | LITTLE ROCK | AR | 43488-6604 | |
| MELISSA BAGGETT ACT OF J BAGGETT DV 96 4708 | | 401 W MARKHAM | | | | LITTLE ROCK | AR | 72201 | |
| MELISSA BAGGETT C O | | ACT J BAGGETT DV 96 4708 | 401 W MARKHAM | | | LITTLE ROCK | AR | 72201 | |
| MELISSA BALDWIN | | 5622 MOCERI LN | | | | GRAND BLANC | MI | 48439-4360 | |
| MELISSA FERBER | | 121 GRANDVIEW AVE | | | | KENMORE | NY | 14223 | |
| MELISSA JARON DUKE | | 30800 TELEGRAPH 2985 | | | | BINGHAM FRMS | MI | 48025 | |
| MELISSA KNIGHT | | 8383 SOUTH PENNSYLVANIA | | | | OKLAHOMA CITY | OK | 73159 | |
| MELISSA KNIGHT | | 8383 S PENNSYLVANIA | | | | OKLAHOMA CTY | OK | 73159 | |
| MELISSA OSBORN | | 14764 COUNTY RD 9 | | | | SUMMERDALE | AL | 36580 | |
| MELISSA STANDISH | | ACCT OF RICHARD T KOLOSICK | CASE D161202 | PO BOX 6968 | | BUENA PK | CA | 90522 | |
| MELISSA STANDISH | | PO BOX 6968 | | | | BUENA PARK | CA | 90622-6968 | |
| MELISSA STANDISH ACCT OF RICHARD T KOLOSICK | | CASE D161202 | PO BOX 6968 | | | BUENA PARK | CA | 90622-6968 | |
| MELISSA Y BELL | | 2204 DEKRUIS CT | | | | MOBILE | AL | 36617 | |
| MELL ROGER | | 314 KENBROOK DR APT 4 | | | | VANDALIA | OH | 45377 | |
| MELLBERG KERRY | | 1236 W SCHAFER DR | | | | TUCSON | AZ | 85705 | |
| MELLE, JANICE | | 3135 HOEHN NW | | | | GRAND RAPIDS | MI | 49504 | |
| MELLEIN CONNIE | | 4315 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 | |
| MELLEIN CONNIE S | | 4315 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7061 | |
| MELLEM GEORGIA A | | 909 RONDA SEVILLA UNIT O | | | | LAGUNA WOODS | CA | 92653 | |
| MELLEN COMPANY INC | | 40 CHENELL DR | | | | CONCORD | NH | 03301 | |
| MELLEN COMPANY INC THE | | 40 CHENELL DR | | | | CONCORD | NH | 03301 | |
| MELLEN PARTS CO | | 126 RENAISSANCE PKWY NE | | | | ATLANTA | GA | 30308-2378 | |
| MELLENTHIEN DONNA | | 6622 KING FISHER CT | | | | APPLETON | NY | 14008-9500 | |
| MELLENTHIEN DONNA L | | 6622 KING FISGER CT | | | | APPLETON | NY | 14008-9500 | |
| MELLES GRIOT | | FILE 56363 | | | | LOS ANGELES | CA | 90074-6363 | |
| MELLES GRIOT INC | | 55 SCIENCE PKWY | | | | ROCHESTER | NY | 14620 | |
| MELLES GRIOT INC | | 55 SCIENCE PKY | | | | ROCHESTER | NY | 14620 | |
| MELLES GRIOT INC | | MELLES GRIOT LASER GROUP | 2051 PALOMAR AIRPORT RD 200 | | | CARLSBAD | CA | 92009 | |
| MELLES GRIOT INC PHOTONICS COMPONENTS | | PO BOX 402508 | | | | ATLANTA | GA | 30384-2508 | |
| MELLES GRIOT OPTICS GROUP | | 55 SCIENCE PKWY | | | | ROCHESTER | NY | 14620 | |
| MELLES GRIOT OPTICS GROUP | SHARON MARLIN | PO BOX 402508 | | | | ATLANTA | GA | 30384-2508 | |
| MELLES GRIOT OPTICS INC | SHARON MARLIN | PO BOX 402508 | | | | ATLANTA | GA | 30384-2508 | |
| MELLES GRIOT INC | | OPTICAL SYSTEMS | 55 SCIENCE PKWY | RMT CHG 11 00 TBK LTR | | ROCHESTER | NY | 14620 | |
| MELLES GRIOT INC OPTICAL SYSTEMS | | PO BOX 402508 | | | | ATLANTA | GA | 30384-2508 | |
| MELLING TOOL COMPANY | | 2620 SARADAN DR | POBOX 1188 | | | JACKSON | MI | 49204 | |
| MELLING TOOL COMPANY | | 2620 SARADAN DR | PO BOX 1188 | | | | | 49204 | |
| MELLING TOOL COMPANY | | 3700 SCHEELE DR | | | | JACKSON | MI | 49204 | |
| MELLINGER TAMI | | 2064 ASHMORE DR C | | | | KETTERING | OH | 45420 | |
| MELLISH RONALD W | | 25 N MAIN ST NO 121 | | | | MT CLEMENS | MI | 48043 | |
| MELLO CO INC | | 2636 WALNUT HILL LN STE 251 | | | | DALLAS | TX | 75229 | |
| MELLO CO THE | | 2636 WALNUT HILL LN STE 251 | | | | DALLAS | TX | 75229 | |
| MELLO RICHARD | | 511 WHISPER LN | | | | XENIA | OH | 45385 | |
| MELLON ASSOCIATES | | ACCT OF JOAN C DELGAUDIO | CASE 91CO1674GC | | | | | 36444-2674 | |
| MELLON ASSOCIATES ACCT OF JOAN C DELGAUDIO | | CASE 91CO1674GC | | | | | | | |
| MELLON BANK NA | | PO BOX 360528M | | | | PITTSBURGH | PA | 15251-6528 | |
| MELLON BANK PITTSBURGH ROUTING 043000096 FOR PA DEPT | | OF REVENUE ACCT 1001342875 | | | | | | | |
| MELLON BANK PITTSBURGH ROUTING 043000261 FOR PA DEPT | | OF REVENUE ACCT 921 8882 | | | | | | | |
| MELLON BANK PITTSBURGH ROUTING 043000261 FOR PA DEPT | | ONE MELLON FINANCIAL CTR | 500 GRANT ST | | | PITTSBURGH | PA | 15258 | |
| MELLON CONSULTANTS INC | NORMAN YAMAMOTO | DEPT CH 14061 | | | | PALATINE | IL | 60055-4061 | |
| MELLON DEBRA | | 1903 N GILBERT ST | | | | DANVILLE | IL | 61832-1746 | |
| MELLON FIRST UNITED LEASING | | 100 CORPORATE NORTH | | | | BANNOCKBURN | IL | 60015 | |
| MELLON GLOBAL SECURITIES SERVICES | | PO BOX 371791 | | | | PITTSBURGH | PA | 15251-7781 | |
| MELLON M C | | 36 LINCOMBE RD | | | | LIVERPOOL | | L36 2LR | UNITED KINGDOM |
| MELLON MARVIN | | 4615 HOLLAND SYLVANIA APT 11 | | | | TOLEDO | OH | 43623 | |
| MELLON MORTGAGE CORP | | 1775 SHERMAN ST STE 2400 | | | | DENVER | CO | 80206 | |
| MELLON ROBERT | | 33 OHIO ST | | | | FAIRBORN | OH | 45324 | |
| MELLON TRUST | | TRUST & INVESTMENT | PO BOX 371791 | | | PITTSBURGH | PA | 15251-7791 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MELLOTT CRAIG | | 7820 FORT ST BOX 70 | | | | OLD FORT | OH | 44861-0070 | |
| MELLOTT MICHAEL | | 4282 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515 | |
| MELLOTT RICHARD G | | 4945 DUNDALE CT | | | | SAGINAW | MI | 48638 | |
| MELNICK GEORGE | | 16511 SHILLINE RD | | | | BERLIN CTR | OH | 44401 | |
| MELNIK PETER | | 3584 BOSTON AVE SE | | | | WARREN | OH | 44484-3711 | |
| MELODI D JONES | | 23615 ROCKINGHAM RD | | | | SOUTHFIELD | MI | 48034 | |
| MELODY COOKIES INC | | 7195 SOUTH 1ST ST | | | | OAK CREEK | WI | 53154 | |
| MELODY GRASS | | 14701 NEWLAND ST | | | | MIDWAY CITY | CA | 92655 | |
| MELODY L HOSLER | | 1704 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| MELODY MOORE | | 16845 HEYDEM | | | | DETRIOT | MI | 48219 | |
| MELODYE A MACK | | 219 HUTCHINSON AVE | | | | BUFFALO | NY | 14215 | |
| MELON BANK | | 500 ROSS ST | | | | PITTSBURGH | PA | 15219 | |
| MELOON JOHN G | | 187 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 | |
| MELOVISION PRODUCTIONS | | 190 COLD SOIL RD | | | | PRINCETON | NJ | 08540-4202 | |
| MELOY MELETTE L | | DBA SOUND SOLUTIONS | 114 OLD GRIFFIN RD | | | DALLAS | GA | 30157 | |
| MELROSE PLC | | CLEVELAND HOUSE 29 33 KING ST | | | | LONDON | LO | SW1Y 6RJ | GB |
| MELSON GWENDOLYN | | 1206 VINSON AVE | | | | GADSDEN | AL | 35903 | |
| MELSON HENRY | | 145 GRAFTON ST | | | | ROCHESTER | NY | 14621 | |
| MELSON LINDA S | | PO BOX 272 | | | | CHELSEA | OK | 74016 | |
| MELSON THURSTON P | | 4154 KAMMER AVE | | | | DAYTON | OH | 45417-1127 | |
| MELTON ANTHONY | | 20 BACON ST | | | | LOCKPORT | NY | 14094 | |
| MELTON BEN | | 3506 MECHANICSBURG RD | | | | SHIRLEY | IN | 47384 | |
| MELTON DARLA | | 118 POLLYANNA AVE | | | | GERMANTOWN | OH | 45327 | |
| MELTON DELORIS A | | 932 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-7745 | |
| MELTON DONNA J | | 1589 GEORGETOWN DR | | | | LAKELAND | FL | 33811-4479 | |
| MELTON DORA K | | 63 WISTERIA TRL | | | | LAUREL | MS | 39443-2618 | |
| MELTON GREGORY | | 3837 S 800 W | | | | SWAYZEE | IN | 46986 | |
| MELTON JASPER L | | 11291 N TWIN SPUR CT | | | | TUCSON | AZ | 85737-7238 | |
| MELTON JOHN | | 404 NORTH SECTION ST | | | | SOUTH LEBANON | OH | 45065 | |
| MELTON JOHN | | 4458 RAINBOW LN | | | | FLINT | MI | 48507 | |
| MELTON LORA | | 226 GREENBRIAR DR | | | | KOKOMO | IN | 46901-5035 | |
| MELTON LORI | | 5428 WILLOW RUN DR | | | | MILFORD | OH | 45150-9628 | |
| MELTON MACHINE & CONTROL CO | | 6350 BLUFF RD | | | | WASHINGTON | MO | 63090 | |
| MELTON MACHINE & CONTROL CO | | 6350 BLUFF RD | RMT ADD CHG 8 00 TBK LTR | | | WASHINGTON | MO | 63090 | |
| MELTON MACHINE & CONTROL CO | | 6350 BLUFF RD | | | | WASHINGTON | MO | 63090-1002 | |
| MELTON MACHINE & CONTROL CO | RANDALL M FOLKMANN | 6350 BLUFF RD | | | | WASHINGTON | MO | 63090 | |
| MELTON MELISSA MARIA | | 4350 VINEYARD LN | | | | BOULDER | CO | 80304 | |
| MELTON STEVEN | | 10690 CO RD 700 S | | | | MIDDLETOWN | IN | 47356 | |
| MELTON TRUCK LINES INC | | DEPARTMENT 1974 | | | | TULSA | OK | 74182 | |
| MELTON TRUCK LINES INC | | LOCK BOX 94554 | | | | TULSA | OK | 74194 | |
| MELTON, GREGORY A | | 3837 S 800 W | | | | SWAYZEE | IN | 46986 | |
| MELTON, JOHN E | | 4458 RAINBOW LN | | | | FLINT | MI | 48507 | |
| MELTRIC CORPORATION | | 4640 IRONWOOD DR | | | | FRANKLIN | WI | 53132 | |
| MELTWATER NEWS US INC | | 800 W EL CAMINO REAL STE 260 | | | | MOUNTAIN VIEW | CA | 94040-2587 | |
| MELTWATER US HOLDING INC | | 800 W EL CAMINO REAL STE 260 | | | | MOUNTAIN VIEW | CA | 94040-2587 | |
| MELTZER WILLIAM D | | 2807 PFISTER HWY | | | | ADRIAN | MI | 49221-8801 | |
| MELVILLE LANNY R | | 808 E HOWARD AVE | | | | MILWAUKEE | WI | 53207-3938 | |
| MELVILLE SWIFT ADMINISTRATORS | LUCAS SRE LTD | ACCT 22106034 SORT 10 15 00 | ROYAL BANK OF SCOTLAND | THREAD NEEDLE ST | | LONDON | | | UNITED KINGDOM |
| MELVIN DENISE | | 3150 VAUXHALL DR | | | | COLUMBUS | OH | 43204-2220 | |
| MELVIN DOMINIQUE | | 2456 DELWARE AVE | | | | BUFFALO | NY | 14216 | |
| MELVIN EDWARD | | 3541 ARK AVE | | | | DAYTON | OH | 45416 | |
| MELVIN GORDON | | 4143 KLEPINGER RD | | | | DAYTON | OH | 45416 | |
| MELVIN GRACE | | 4143 KLEPINGER RD | | | | DAYTON | OH | 45416 | |
| MELVIN HANBERG AND ALICE | | HANBERG JT TEN | 10603 FLAXTON ST | | | CULVER CITY | CA | 90230-5442 | |
| MELVIN JAMES | | 9505 HACKER FARM LN | | | | CENTERVILLE | OH | 45458 | |
| MELVIN LEE | | 5855 KING JAMES CT | | | | HUBER HEIGHTS | OH | 45424 | |
| MELVIN MICHAEL | | 4290 SAG A BAY DR | | | | AUGRES | MI | 48703 | |
| MELVIN MICHAEL C | | 4290 SAG A BAY DR | | | | AUGRES | MI | 48703-9549 | |
| MELVIN MOSES CITY MARSHALL 18 | | ACCT OF MELVIN LOPEZ | CASE 11340 89 | 156 WILLIAM ST 10TH FL | | NEW YORK | NY | 099407610 | |
| MELVIN MOSES CITY MARSHALL 18 ACCT OF MELVIN LOPEZ | | CASE 11340 89 | 156 WILLIAM ST 10TH FL | | | NEW YORK | NY | 10038 | |
| MELVIN PERKINS JR | | 836 CHERRY RIDGE AVE | | | | CLINTON | MS | 39056 | |
| MELVIN R BYRD | MELVIN R BYRD AND ANITA R BYRD JT TEN | 3098 C CLAREMONT DR NO 524 | | | | SAN DIEGO | CA | 92117 | |
| MELVIN RONALD | | 10197 WATERMELON RD N E | | | | NORTHPORT | AL | 35406 | |
| MELVIN RYAN | | 632 MONTERAY AVE | | | | KETTERING | OH | 45419 | |
| MELVIN S MCWILLIAMS | | 417 SEYMOUR AVE STE 9 | | | | LANSING | MI | 48933 | |
| MELVIN TURNER | | 9750 TERRACE DR | | | | FAIRHOPE | AL | 36532 | |
| MELVINA CAN MACHINERY CO EFT | | DIV OF CAN INDUSTRIES INC | 57 18 59TH ST | | | MASPETH | NY | 11378 | |
| MELVINA CAN MACHINERY CO EFT DIV OF CAN INDUSTRIES INC | | PO BOX 186 | | | | MASPETH | NY | 11378 | |
| MELZER EDUARDO | | 2678 MELCOMBE CIRCLE | APT 107 | | | TROY | MI | 48084 | |
| MELZER FREDERICK L | | 128 W STATE ST | | | | ALBION | NY | 14411-1334 | |
| MELZONI T | | 827 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342 | |
| MELZONI THOMAS A | | 1441 SHERWOOD FOREST DR | | | | W CARROLLTON | OH | 45449-2306 | |
| MEMA | | 10 LABORATORY DR | PO BOX 13966 | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| MEMA FINANCIAL SERVICES | | PO BOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| MEMA FINANCIAL SERVICES GROUP | | 10 LABORATORY DR | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| MEMA FINANCIAL SERVICES GROUP | | 501 CHNG 05 20 04 | 10 LABORATORY DR | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| MEMBER SERVICES INC | | 13016 N WALTON BLVD | | | | BENTONVILLE | AR | 72712 | |
| MEMBER SERVICES INC | | MSI | PO BOX 1760 | | | BENTONVILLE | AR | 72712 | |
| MEMC ELECT MTLS INC | | POB 905043 | | | | CHARLOTTE | NC | 28290-5043 | |
| MEMC ELECTRONIC MATERIALS EFT | | INC | PO BOX 8 | | | ST PETERS | MO | 63376 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEMC ELECTRONIC MATERIALS EFTINC | | POB 905043 | | | | CHARLOTTE | NC | 28290-5043 | |
| MEMC ELECTRONIC MATERIALS INC | | 501 PEARL DR | | | | SAINT PETERS | MO | 63376 | |
| MEMC ELECTRONIC MATERIALS INC | | 501 PEARL DR | | | | ST PETERS | MO | 63376 | |
| MEMC ELECTRONIC MATERIALS INC | | 6800 HWY 75 S | | | | SHERMAN | TX | 75090 | |
| MEMC ELECTRONIC MATERIALS INC | | PO BOX 8 | | | | ST PETERS | MO | 63376 | |
| MEMC ELECTRONIC MATERIALS INC | CREDIT MANAGER MZ 68 | MEMC ELECTRONIC MATERIALS INC | PO BOX 8 | | | ST PETERS | MO | 63376 | |
| MEMEC AMBAR SYSTEMS | | 17 THAME PK RD | | | | THAME | | OX9 3XD | UNITED KINGDOM |
| MEMEC EUROPE LTD | | 17 THAME PK RD | | | | THAME | | OX9 3XD | UNITED KINGDOM |
| MEMEC UNITED | KAY NORMAN | 445 UNION BLVD STE 310 | | | | LAKEWOOD | CO | 80228 | |
| MEMMEL MICHAEL | | 667 HARVEST DR | | | | BOLINGBROOK | IL | 60490 | |
| MEMMER CARLTON | | 2018 N PURDUM ST | | | | KOKOMO | IN | 46901-2477 | |
| MEMMER, CARLTON | | 2018 N PURDUM ST | | | | KOKOMO | IN | 46901 | |
| MEMO TECH INERFACE SYSTEMS | | 60 ROUTE DE SARTROUVILLE | PARC DES GRILLONS BATIMENT 6 | 78232 LE PECQ CEDEX | | | | | FRANCE |
| MEMORIAL ART GALLERY | | 500 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1415 | |
| MEMORIAL HOSPITAL | LISA FILES | ATTN MIKE YOUNG | 921 GESSNER | | | HOUSTON | TX | 77024 | |
| MEMORIAL TOURNAMENT | | PO BOX 396 | | | | DUBLIN | OH | 43017 | |
| MEMPHIS BIOMEDICAL SERVICES IN | | 2565 HORIZON LAKE DR 102 | | | | MEMPHIS | TN | 38133 | |
| MEMPHIS LIGHT GAS & WATER | | 220 SOUTH MAIN ST | PO BOX 430 | | | MEMPHIS | TN | 38101-0430 | |
| MEMPHIS SCALE WORKS INC | | ADD CHG 03 22 00 | FORMLY OHIO COUNTING SCALE | 3418 CAZASSA RD | | MEMPHIS | TN | 38116 | |
| MEMPHIS SCALE WORKS INC | | ALABAMA SCALE WORKS | 651B BLACK CREEK RD | | | BIRMINGHAM | AL | 35217 | |
| MEMPHIS SCALE WORKS INC | | PO BOX 381497 | | | | GERMANTOWN | TN | 38183-1497 | |
| MEMPHIS SCALE WORKS INC | KAREN COLEMAN | 3418 CAZASSA RD | | | | MEMPHIS | TN | 38116 | |
| MEMPHIS STATE UNIVERSITY | | BURSARS OFFICE | ADMINISTRATION BUILDING | | | MEMPHIS | TN | 38152 | |
| MEMS PATRICIA | | 4220 WINONA ST | | | | FLINT | MI | 48504 | |
| MEMTECH INC | | 39293 PLYMOUTH RD | RMT CHG 11 01 MH | | | LIVONIA | MI | 48150 | |
| MEMTECH INC | | 9033 GENERAL DR | | | | PLYMOUTH | MI | 48170 | |
| MEMTECH INC | | 9033 GENERAL DR | | | | PLYMOUTH | MI | 48170-4680 | |
| MEMTECH INCORPORATED | | C/O SAVARA JOHN | POB 6231 | | | GRAND RAPIDS | MI | 49506 | |
| MENARD ENGINE GROUP | ACCOUNTS PAYABLE | 4034 PK 65 DR | | | | INDIANAPOLIS | IN | 46254 | |
| MENARD MURPHY & WALSH LLP | | 60 STATE ST 34TH FL | CHG PER DC 2 27 02 CP | | | BOSTON | MA | 02109 | |
| MENARD MURPHY AND WALSH LLP | | 60 STATE ST 34TH FL | | | | BOSTON | MA | 02109 | |
| MENARD PHIL | | 8621 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| MENARD RORY | | 8831 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MENASHA CORP | | 1101 E WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| MENASHA CORP | | 1645 BERGSTROM | | | | NEENAH | WI | 54956 | |
| MENASHA CORP | | 1645 BERGSTROM RD | | | | NEENAH | WI | 54956-9766 | |
| MENASHA CORP | | MENASHA CORP ART CTR | N 83 W 13330 LEON RD | | | MENOMONEE FALLS | WI | 53051 | |
| MENASHA CORP | | MENASHA SERVICES | 4635 W 84TH ST STE 700 | | | INDIANAPOLIS | IN | 46268 | |
| MENASHA CORP | | MIDDLEFIELD DIV | 15351 STATE HWY 608 | | | MIDDLEFIELD | OH | 44062 | |
| MENASHA CORP | | MIDDLEFIELD PLANT | 15351 S STATE AVE | PO BOX 788 | | MIDDLEFIELD | OH | 44062-0788 | |
| MENASHA CORP | | MID SOUTH PACKAGING | 1622 22ND ST SE | | | CULLMAN | AL | 35056 | |
| MENASHA CORP | | MURFIN DIV | 539 INDUSTRIAL MILE RD | | | COLUMBUS | OH | 43228 | |
| MENASHA CORP | | OFF RTE 70 | | | | YUKON | PA | 15698 | |
| MENASHA CORP | | ORBIS | 10952 WELLINGTON DR | | | ROCKFORD | MI | 49341 | |
| MENASHA CORP | | ORBIS | 200 ELM ST | | | URBANA | OH | 43078 | |
| MENASHA CORP | | ORBIS CORP | 821 BEECHWOOD DR | | | MEDINA | OH | 44256 | |
| MENASHA CORP | | ORBIS DIV | 1055 CORPORATE CTR DR | | | OCONOMOWOC | WI | 53066-0389 | |
| MENASHA CORP | | ORBIS DIV | 1101 E WHITCOMB | | | MADISON HEIGHTS | MI | 48071 | |
| MENASHA CORP | | ORBIS DIV | 2623 BRISTOL RD | | | COLUMBUS | OH | 43221 | |
| MENASHA CORP | | ORBIS DIV | 450 DICK AVE | | | HAMILTON | OH | 45013 | |
| MENASHA CORP | | ORBIS DIV | DRAWER 346 | | | MILWAUKEE | WI | 53278 | |
| MENASHA CORP | | SOLID FIBRE DIV | 352 6TH ST | | | MENASHA | WI | 54952 | |
| MENASHA CORP | | TERMOTECH DIV | DRAWER 366 | | | MILWAUKEE | WI | 53278 | |
| MENASHA CORP | | TERMOTECH DIV | | | | MILWAUKEE | WI | 53278 | |
| MENASHA CORP | | THERMOTECH | 3200 TYRONE BLVD | | | SAINT PETERSBURG | FL | 33710 | |
| MENASHA CORP EFT | | ORBIS DIV FMLY LEWISYSTEMS DIV | DRAWER 346 | ADD CHNG LTR MW 2 02 | | MILWAUKEE | WI | 53278-0346 | |
| MENASHA CORP MIDDLEFIELD | | LOCK BOX 265 | | | | MILWAUKEE | WI | 53278-0265 | |
| MENASHA CORP ORBIS CORP | | DRAWER 346 | | | | MILWAUKEE | WI | 53278-0346 | |
| MENASHA CORPORATION | | 1101 E WHITCOMB | | | | MADISON HEIGHTS | MI | 48071 | |
| MENASSAKA EDWARD | | 6505 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439 | |
| MENC INC | | GLOBAL ENGRG & DESIGN SOLUTION | 15350 COMMERCE DR N STE 202 | | | DEARBORN | MI | 48120 | |
| MENCHAK JOHN | | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| MENCHAK KELLY | | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| MENCHAK MARGARET | | 4164 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| MENCHEY MUSIC | | PO BOX 237 | | | | LAUREL | MD | 20725 | |
| MENDE LETICIA | | 13522 DUCAT | | | | CORPUS CHRISTIE | TX | 78418 | |
| MENDEL KATHY E | | 15800 GRATIOT RD | | | | HEMLOCK | MI | 48626-8456 | |
| MENDEL ROBERT | | 1801 CTR AVE | | | | BAY CITY | MI | 48708 | |
| MENDELSON ELECTRONICS CO | | 340 E 1ST ST | | | | DAYTON | OH | 45402 | |
| MENDELSON ELECTRONICS CO INC | | 340 E FIRST ST | | | | DAYTON | OH | 45402 | |
| MENDEN CHERYLE | | 2125 W OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| MENDEN CRYSTAL | | 485 W PUETZ RD 4 | | | | OAK CREEK | WI | 53154 | |
| MENDENHALL JACKSON R | | 6740 W 100 S | | | | ANDERSON | IN | 46011-8806 | |
| MENDENHALL JEFF | | 3523 MEADOWVIEW BLVD | APT 5 | | | NEW CASTLE | PA | 16105 | |
| MENDENHALL RONALD | | 1186 HOUSEL CRAFT NW | | | | BRISTOLVILLE | OH | 44402 | |
| MENDES VULIANA | | RUA 8 1411 | RIO CLARA 13500210 SP | | | | | | BRAZIL |
| MENDEZ ARECHIGA SERGIO | | 511 BRADFORD CIRCLE APT H | | | | KOKOMO | IN | 46902 | |
| MENDEZ ARECHIGA SERGIO | | INACTIVATE 6 9 05 | NEED BETTER ADDRESS TO PROCESS | 511 BRADFORD CIRCLE APT H | | KOKOMO | IN | 46902 | |
| MENDEZ FELIX | | 539 BRADFORD CIR APT G | | | | KOKOMO | IN | 46902-8430 | |
| MENDEZ FUEL INJECTION | | CALLE 49 AZ NUM16 | REPARTO TERESITA | | | BAYAMON | PR | 961 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENDEZ FUEL INJECTION | | CARR 174 KM 4HM 6 | BO GUARAGUAO RE BUZON 165B | | | BAYAMON | PR | 00960 | |
| MENDEZ FUEL INJECTION | | PO BOX 2010 | | | | VAYAMON PR | | 009602010 | |
| MENDEZ JOSE | | 2008 N CHARLES ST | | | | SAGINAW | MI | 48602-4854 | |
| MENDEZ JR MIGUEL | | 489 IDORA AVE | | | | YOUNGSTOWN | OH | 44511-3111 | |
| MENDEZ VICTOR | | 3549 KODY COURT | | | | KOKOMO | IN | 46902 | |
| MENDEZ, FELIX ANTONIO | | 11196 CORSAIR PL | | | | NOBLESVILLE | IN | 46060 | |
| MENDEZ, VICTOR | | 3549 KODY CT | | | | KOKOMO | IN | 46902 | |
| MENDIETA JORGE | | 6260 FOX GLEN DR APT 114 | | | | SAGINAW | MI | 48603 | |
| MENDIGUREN Y ZARRAUA S A | | POLIGONO INDUSTRIAL EITUA 38 | 48 | | | BERRIZ | | 48240 | ES |
| MENDIGUREN Y ZARRAUA S A | | PGO EITUA | 48240 BERRIZ | | | | | | SPAIN |
| MENDIGUREN Y ZARRAUA SA | | APARTADO 31 | | | | EIBAR | 20 | 20600 | ES |
| MENDIGUREN Y ZARRAUA SA | | AVDA OTAOLA N6 | | | | EIBAR GUIPUZCOA | | 20600 | ESP |
| MENDIGUREN Y ZARRAUA SA | | AVDA OTAOLA N6 | | | | EIBAR GUIPUZCOA | | 20600 | SPAIN |
| MENDIGUREN Y ZARRAUA SA | | POLIGONO INDUSTRIAL EITUA 38 | | | | BERRIZ VIZCAYA | | 48240 | SPAIN |
| MENDIOLA CARMEN | | 115 N PRITCHARD AVE | | | | FULLERTON | CA | 92833 | |
| MENDON LEASING | | 840 GARRISON AVE | | | | BRONX | NY | 10474-5702 | |
| MENDON TECHNOLOGY GROUP INC | | 750 SHADOWRIDGE RUN  UNIT 26 | | | | AUSTIN | TX | 78749-4298 | |
| MENDOZA HUGO | | 9035 NE 109TH ST | | | | KANSAS CITY | MO | 64157 | |
| MENDOZA III FRANK | | 811 SCHEURMANN APT 340B | | | | ESSEXVILLE | MI | 48732 | |
| MENDOZA JANET F | | 1569 VANCOUVER DR | | | | SAGINAW | MI | 48603-4772 | |
| MENDOZA JR ANSELMO | | 4041 LAMSON ST | | | | SAGINAW | MI | 48601-4172 | |
| MENDOZA LITO P | | 2 RUE MONET | | | | FOOTHILL RANCH | CA | 92610-2483 | |
| MENDOZA OSCAR | | 4119 MEADOW BROOK DR | | | | FREELAND | MI | 48623-8840 | |
| MENDOZA PEPITO P | | 1919 S CYPRESS AVE | | | | SANTA ANA | CA | 92707 | |
| MENDOZA RONNIE | | 1718 10TH ST | | | | BAY CITY | MI | 48708-6709 | |
| MENDOZA SANTIAGO | | 3136 RIVER DR | | | | SAGINAW | MI | 48601 | |
| MENDREK THOMAS | | 1440 BEAUMONT CT | | | | FLUSHING | MI | 48433 | |
| MENDYK CHRISTINE | | 9847 OAKLEY RD | | | | ST CHARLES | MI | 48655 | |
| MENEFEE CHARLES A | | 1401 LISCUM DR | | | | DAYTON | OH | 45418-1987 | |
| MENENDEZ URIA Y | | JORGE JUAN 6 | | | | 28001 MADRID | | | SPAIN |
| MENESTRINA MARK | | 17351 INKSTER RD | CHG PER W9 10 05 04 CP | | | LIVONIA | MI | 48152 | |
| MENESTRINA MARK | | 17351 INKSTER RD | | | | LIVONIA | MI | 48152 | |
| MENG LIM | | 2951 MEADOW RIDGE CT | | | | BOWLING GREEN | KY | 42104 | |
| MENG LIM | | 2951 MEADOW RIDGE CT | | | | BOWLING GRN | KY | 42104 | |
| MENG WEN | | 45851 CIDER MILL RD | | | | NOVI | MI | 48374 | |
| MENGASON ALYSSE | | 458 ROLLING RD | | | | SALISBURY | MD | 21801 | |
| MENGASON, ALYSSE NICOLE | | 1521 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009 | |
| MENGEL CRAIG | | 1109 MAXINE AVE | | | | FLINT | MI | 48505 | |
| MENGLE EDWARD D | | 3631 SWIGART RD | | | | DAYTON | OH | 45440-3525 | |
| MENIX JOELLEN | | 2809 LINDBERG RD | | | | ANDERSON | IN | 46012-9679 | |
| MENJAK DAMIR | | 507 E FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734 | |
| MENJAK DANIJELA | | 507 E FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734 | |
| MENJAK RATKO | | 507 E FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734 | |
| MENKE MARKING DEVICES INC | | PO BOX 2986 | 13253 ALONDRA BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| MENKER EUGENE | | 6826 STILLMORE DR | | | | ENGLEWOOD | OH | 45322 | |
| MENLO EXPEDITE | | 700 KEYSTONE INDUSTRIAL RD | | | | SCRANTON | PA | 18501 | |
| MENLO LOGISTICS | | 21800 HAGGERTY RD | | | | NORTHVILLE | MI | 48167 | |
| MENLO LOGISTICS INC | JAMES COMMISKEY | MENLO WORLDWIDE LOGISTICS | 2855 CAMPUS DR STE 300 | | | SAN MATEO | CA | 944-3-2512 | |
| MENLO LOGISTICS INC | | PO BOX 3980 | | | | PORTLAND | OR | 97208 | |
| MENLO LOGISTICS INC | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| MENLO LOGISTICS INC EFT | | CONSOLIDATED FREIGHTWAYS | PO BOX 4488 | | | PORTLAND | OR | 97208 | |
| MENLO WORLDWIDE | | BOX 371232M | | | | PITTSBURGH | PA | 15250 | |
| MENLO WORLDWIDE EXPEDITE | | CST BUILDING | PO BOX 33127 | | | LOUISVILLE | KY | 40232-3127 | |
| MENLO WORLDWIDE EXPEDITE EFT | | INC | FMLY EMERY EXPEDITE INC EMXP | 700 KEYSTONE INDUSTRIAL PK | | SCRANTON | PA | 18577 | |
| MENLO WORLDWIDE EXPEDITE INC | | 700 KEYSTONE INDUSTRIAL PARK | | | | SCRANTON | PA | 18577 | |
| MENLO WORLDWIDE EXPEDITE INC | | 700 KEYSTONE INDUSTRIAL PK | | | | SCRANTON | PA | 18577 | |
| MENLO WORLDWIDE FORWARDING | | BOX 371232 | | | | PITTSBURGH | PA | 15250-7232 | |
| MENLO WORLDWIDE FORWARDING | | FORMERLY EMERY WORLDWIDE | 700 KEYSTONE IND PK | | | DUNMORE | PA | 18577 | |
| MENLO WORLDWIDE FORWARDING | | PO BOX 371232 M | | | | PITTSBURGH | PA | 15250-7232 | |
| MENLO WORLDWIDE FORWARDING | | PO BOX 371232 | | | | PITTSBURG | PA | 15250 | |
| MENLO WORLDWIDE TRADE SERVICES | | 6940C ENGLE RD | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| MENLO WORLDWIDE TRADE SERVICES | | PO BOX 1067 | | | | SCRANTON | PA | 18577-0067 | |
| MENNEGA STEVEN H | | 4078 RILEY ST | | | | HUDSONVILLE | MI | 49426-9420 | |
| MENORT SIMS | | 2633 WALDO AVE | | | | MIDLAND | MI | 48642 | |
| MENOSKY DANIEL | | 5019 S R 45 NW | | | | BRISTOLVILLE | OH | 44402 | |
| MENOSKY DAVID | | 5019 STROUTE 45 | | | | BRISTOLVILLE | OH | 44402 | |
| MENSAH FRED | | 1390H OAK TREE DR | | | | NO BRUNSWICK | NJ | 08902 | |
| MENSCH JAMES F | | 52 AMBLESIDE DR | | | | LOCKPORT | NY | 14094-3424 | |
| MENSCHING JODI | | 2624 ONEIDA DR | | | | DAYTON | OH | 45414 | |
| MENSHON BEVERLY J | | 124 MINARD ST | | | | LOCKPORT | NY | 14094-4806 | |
| MENSI SHIRLEY | | 1205 LANGDALE | | | | NEW CARLISLE | OH | 45344 | |
| MENSOR CORP | | 201 BARNES ST | | | | SAN MARCOS | TX | 78666-591 | |
| MENSOR CORP | | 201 BARNES ST | | | | SAN MARCOS | TX | 78666-5994 | |
| MENSOR CORPORATION | | 201 BARNES DR | | | | SAN MARCOS | TX | 78666 | |
| MENSOR CORPORATION | | 2230 IH 35 SOUTH | | | | SAN MARCOS | TX | 78666 | |
| MENSOR CORPORATION | LARRY MOCK | 201 BARNES DR | | | | SAN MARCOS | TX | 78666 | |
| MENTAL HEALTH MISSISSIPPI DEF | | MISSISSIPPI INDUSTRIES FOR THE | 1101 HWY 11 S EVILLE | | | ELLISVILLE | MS | 39437 | |
| MENTEL MARIE N | | 2921 FLATBUSH PL | | | | GREEN CV SPGS | FL | 32043-7004 | |
| MENTER DANIEL | | 1090 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| MENTER FRANCIS | | 1213 E SLOAN RD | | | | BURT | MI | 48417 | |
| MENTER RUDIN & TRIVELPIECE PC | | 308 MALTBIE ST STE 200 | | | | SYRACUSE | NY | 13204-1444 | |
| MENTER RUDIN AND TRIVELPIECE PC | | 308 MALTBIE ST STE 200 | | | | SYRACUSE | NY | 13204-1444 | |
| MENTH RONALD | | 184 ROGERS AVE | | | | TONAWANDA | NY | 14150 | |
| MENTH RONALD | | 184 ROGERS AVE | | | | TONAWANDA | NY | 14150-5266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MENTOR 4 INC | | 3708 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| MENTOR 4 INC | | OPTION ONE | 3708 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| MENTOR GRAPHICS CORP | | 10 N MARTINGALE STE 120 | | | | SCHAUMBURG | IL | 60173 | |
| MENTOR GRAPHICS CORP | | 11711 N MERIDIAN ST STE 540 | | | | CARMEL | IN | 46032-6905 | |
| MENTOR GRAPHICS CORP | | 400 GALLERIA OFFICE CENTRE | STE 214 | | | SOUTHFIELD | MI | 48034 | |
| MENTOR GRAPHICS CORP | | 5430 LYNDON B JOHNSON FWY STE | | | | DALLAS | TX | 75240 | |
| MENTOR GRAPHICS CORP | | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070-9733 | |
| MENTOR GRAPHICS CORP | | PO BOX 75471 | | | | CHICAGO | IL | 60675-5471 | |
| MENTOR GRAPHICS CORP EFT | | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070-9733 | |
| MENTOR GRAPHICS CORPORATION | | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070-9733 | |
| MENTOR GRAPHICS CORPORATION | ATTN LINDA HING | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070 | |
| MENTOR GRAPHICS CORPORATION MA4510 | SHERRY DERRICK | 8005 SW BOECKMAN RD | | | | WILSONVILLE | OR | 97070-9733 | |
| MENTOR GRAPHICS UK LIMITED | | NEWBURY BUS PK LONDON RD | RIVERGATE | | | NEWBURY BK | | RG142QB | UNITED KINGDOM |
| MENTORING GROUP | | 13560 MESA DR | | | | GRASS VALLEY | CA | 95949 | |
| MENTIUM CORP | | TWO MERIDIAN CROSSINGS STE 550 | ADD CHG 8 02 MH | | | MINNEAPOLIS | MN | 55423 | |
| MENTIUM CORP | | TWO MERIDIAN CROSSINGS STE 550 | | | | MINNEAPOLIS | MN | 55423 | |
| MENTUS | | 6755 MIRA MESA BLVD 123 137 | | | | SAN DIEGO | CA | 92121 | |
| MENTUS | | 8910 UNIVERSITY CTR LN | STE 100 | | | SAN DIEGO | CA | 92122 | |
| MENZ WAYNE | | 79 JAY VEE LN | | | | ROCHESTER | NY | 14612 | |
| MENZEDYNE CORPORATION | ACCOUNTS PAYABLE | 4969 165 LN | | | | ESCANABA | MI | 49829 | |
| MENZEL GARY | | 7832 MILL RD | | | | GASPORT | NY | 14067 | |
| MENZEL, LYNN | | 7840 MILL RD | | | | GASPORT | NY | 14067 | |
| MENZIE KATOYA | | 517 ATHENS | | | | SAGINAW | MI | 48601 | |
| MEOT TOOL INC | PHIL JR | 2820 KENNAN AVE | | | | DAYTON | OH | 45414 | |
| MEP MFG INC | BRANDY | 709 CRANBERRY COURT | | | | AVON LAKE | OH | 44012 | |
| MERA INDUSTRIES | | 7150 WINTON DR STE 300 | | | | INDIANAPOLIS | IN | 46268 | |
| MERANDA, MARK | | 10723 60TH AVE | | | | ALLENDALE | MI | 49401 | |
| MERANT | | 13355 NOEL RD STE 500 | | | | DALLAS | TX | 75240 | |
| MERANT | | 735 SW 158TH AVE | | | | BEAVERTON | OR | 97006 | |
| MERANT | | 9420 KEY WEST AVE | | | | ROCKVILLE | MD | 20850 | |
| MERANT | | PO BOX 631691 | | | | BALTIMORE | MD | 21263 | |
| MERANT | LAURIE MCDONALD | PO BOX 631691 | 9420 KEY WEST AVE | | | ROCKVILLE | MD | 21263-1691 | |
| MERANT INC | | 1 WESTBROOK CORPORATE CTR STE | | | | WESTCHESTER | IL | 60154 | |
| MERANT INC | | FMLY INTERSOLV INC | POLYTRON CORP SAGE SOFTWARE | 9420 KEY WEST AVE | | ROCKVILLE | MD | 20850 | |
| MERANT INC | | PO BOX 201448 | | | | DALLAS | TX | 75320-1448 | |
| MERCADO ANGEL J | | 136 WENDY LN | | | | FITZGERALD | GA | 31750-8679 | |
| MERCADO CLAUDIA | | 11221 NUEVA MISION | | | | EL PASO | TX | 79927 | |
| MERCADO. CLAUDIA C | | 745 DESERT STAR | | | | EL PASO | TX | 79928 | |
| MERCANDINO JANET S | | 6338 DOWNS RD NW | | | | WARREN | OH | 44481-9462 | |
| MERCANDINO TERRY A | | 6338 DOWNS RD NW | | | | WARREN | OH | 44481-9462 | |
| MERCANTILE BANK OF ST LOUIS | | NA L STABLEY CORP TRUST DEPT | PO BOX 321 TRAM 17 3 | | | ST LOUIS | MO | 63166 | |
| MERCANTILE BK OF ST LOUIS NA | | ACCT 24333DT C O S BASON | CORP TR DEPT 17 3 | PO BOX 321 | | ST LOUIS | MO | 63166-0321 | |
| MERCANTILE SAFE DEPOSIT AND TRUST COMPANY | MS HELEN CALLAHAN | INSTITUTIONAL FUNDS DEPARTMENT | 2 HOPKINS PLAZA | 4TH FL | | BALTIMORE | MD | 21201-2930 | |
| MERCED COUNTY FAMILY SUPPORT | | PO BOX 3199 | | | | MERCED | CA | 95344 | |
| MERCEDES AMG GMBH | | LAGER 24BLADESTELLE A02 | | | | D 71563 AFFALTERBACH | | 71563 | GERMANY |
| MERCEDES AMG GMBH | ACCOUNTS PAYABLE | DAIMLERSTRASSE 1 | | | | AFFALTERBACH | | 71563 | GERMANY |
| MERCEDES AMG GMBH | ACCOUNTS PAYABLE | DAIMLERSTRASSE 1 | | | | AFFALTERBACH | DE | 71563 | GERMANY |
| MERCEDES BENZ AG | | MERCEDESSTRASSETT | | | | HAMBURG | | 21079 | GERMANY |
| MERCEDES BENZ CONSOLIDATION CENTER | | WERK 51 | DORNIERSTRASSE | | | BOBLINGEN HULB | | 71034 | GERMANY |
| MERCEDES BENZ ESPANA SA FORMER DAIMLERCHRYSLER ESPANA SA | | C / LAS ARENAS 1 | | | | VITORIA | | 01015 | SPAIN |
| MERCEDES BENZ OF N AMERICA NEW PROG | | 2005 MODEL YEAR | | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ OF NA | ACCOUNTS PAYABLE | ONE MERCEDES PL | PO BOX 100 | | | MONTVALE | NJ | 07645-0350 | |
| MERCEDES BENZ OF NORTH AMERICA | ACCOUNTS PAYABLE | PO BOX 320 | | | | PARK RIDGE | NJ | 07656 | |
| MERCEDES BENZ US INTERNATIONAL | | INC | 1 MERCEDES DR | | | VANCE | AL | 35490 | |
| MERCEDES BENZ US INTERNATIONAL | ACCOUNTS PAYABLE | PO BOX 100 | | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL ATTN ACCOUNTS PAYABLE | | PO BOX 100 | | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | ACCOUNTS PAYABLE DEPT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | | GRAZ PROJECT | PO BOX 100 | | | TUSCALOOSA | AL | 35403 | |
| MERCEDES BENZ US INTERNATIONAL INC | KELLEY DRYE & WARREN LLP | JAMES S CARR MARK R SOMERSTEIN KEITH H WOFFORD | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| MERCEDES BENZ US INTERNATIONAL INC | MICHAEL LEO HALL | BURR & FORMAN LLP | 420 N 20TH ST STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| MERCENDETTI JAMES J | | 226 AMBERGLOW PL | | | | CARY | NC | 27513-5346 | |
| MERCER ADHESIVES SYSTEMS LTD | | HADRIANS WAY GLEBE FARM IND EST | ITW DYNATEC UNIT 4 | | | RUGBY | | CV211ST | UNITED KINGDOM |
| MERCER CHRISTOPHER | | 11 HILLSIDE DR | APT 7 | | | GENESEO | NY | 14454 | |
| MERCER CNTY DOMESTIC REL SECT | | ACCT OF JEFFREY A OSTHEIMER | CASE 832 | PO BOX 46 | | MERCER | PA | 20142-1010 | |
| MERCER CNTY DOMESTIC REL SECT ACCT OF JEFFREY A OSTHEIMER | | CASE 832 | PO BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CNTY DOMESTIC RELATIONS | | ACCT OF HOWARD W COLES | FILE 313 834 DR 1991 | PO BOX 46 | | MERCER | PA | 10334-4661 | |
| MERCER CNTY DOMESTIC RELATIONS | | ACCT OF ROBERT J FRITCH | CASE 33 DR 1992 | PO BOX 46 | | MERCER | PA | 19042-4634 | |
| MERCER CNTY DOMESTIC RELATIONS ACCT OF HOWARD W COLES | | FILE 313 834 DR 1991 | PO BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CNTY DOMESTIC RELATIONS ACCT OF ROBERT J FRITCH | | CASE 33 DR 1992 | PO BOX 46 | | | MERCER | PA | 16137 | |
| MERCER CNTY RECEIVER OF TAXES | | 900 N HERMITAGE RD 4 | | | | HERMITAGE | PA | 16148 | |
| MERCER CO | | 200 STEWARD AVE | | | | SHARON | PA | 16146 | |
| MERCER COMPANY | | 200 STEWART AVE | | | | SHARON | PA | 16146 | |
| MERCER COMPANY | | PO BOX 641 | | | | SHARON | PA | 16146 | |
| MERCER COUNTY COMMUNITY COLL | | ACCOUNTING DEPARTMENT | PO BOX B | | | TRENTON | NJ | 08690 1099 | |
| MERCER CTY CLERK OF CTS | | 112 COURTHOUSE | | | | MERCER | PA | 16137 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCER CTY PROBATION DEPT | | ACCOUNT OF WILLIAM N HOFFMANN | CASE CS40715164A | 612 S BROAD PO BOX 8068 | | TRENTON | NJ | | |
| MERCER CTY PROBATION DEPT ACCOUNT OF WILLIAM N HOFFMANN | | CASE CS40715164A | 612 S BROAD PO BOX 8068 | | | TRENTON | NJ | 08650 | |
| MERCER DANIEL | | 9397 VASSAR RD | | | | MILLINGTON | MI | 48746-9755 | |
| MERCER DAVID | | 205 LAURA LN | | | | CORTLAND | OH | 44410 | |
| MERCER ENGINEERING INC | | PO BOX 1708 | | | | NORTH LITTLE ROCK | AR | 72115 | |
| MERCER ENGINEERS INC | | 1750 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| MERCER ENGINEERS INC | DEBBIE GOMEZ | PO BOX 79000 | | | | HOUSTON | TX | 77279-9000 | |
| MERCER HUMAN RESOURCE | | CONSULTING | 462 S FOURTH ST STE 1500 | UPD 1 7 03 PH | | LOUISVILLE | KY | 40202-3415 | |
| MERCER HUMAN RESOURCE | | CONSULTING INC | 400 RENAISSANCE CTR STE 1100 | CHG RMT ADD 05 27 03 VC | | DETROIT | MI | 48243-1592 | |
| MERCER HUMAN RESOURCE | | CONSULTING INC | PO BOX 730182 | | | DALLAS | TX | 75373-0182 | |
| MERCER HUMAN RESOURCE | | FLMY MERCER WILLIAM M INC | PO BOXC 730351 NAME CHG GOI | | | DALLAS | TX | 75373-0351 | |
| MERCER HUMAN RESOURCE CONSULTI | | 462 S 4TH ST STE 1500 | | | | LOUISVILLE | KY | 40202 | |
| MERCER HUMAN RESOURCE CONSULTING | | PO BOX 730212 | | | | DALLAS | TX | 75373-0182 | |
| MERCER HUMAN RESOURCE CONSULTING | | PO BOXC 730351 | | | | DALLAS | TX | 75373-0351 | |
| MERCER HUMAN RESOURCE CONSULTING INC | ACCOUNTING ATTN C VACHULA | 462 S 4TH ST | | | | LOUISVILLE | KY | 40202 | |
| MERCER HUMAN RESOURCE CONSULTING INC | CATHY STEVENS | PO BOX 730182 | | | | DALLAS | TX | 75373-0182 | |
| MERCER JESSICA | | 2485 YELLOWSTONE | | | | SAGINAW | MI | 48603 | |
| MERCER JR CHARLES W | | 2015 1ST AVE | | | | ROCKMART | GA | 30153-2564 | |
| MERCER JUSTIN | | 210 BROADWAY AVE | | | | YOUNGSTOWN | OH | 44504 | |
| MERCER MICHAEL | | 2111 KASOLD | E 104 | | | LAWRENCE | KS | 66047 | |
| MERCER MITCHELL | | PO BOX 742 | | | | ADA | MI | 49301-0742 | |
| MERCER NANCY | | 9250 FOX RD | | | | CLAYTON | OH | 45315 | |
| MERCER OLIVER WYMAN ACTUARIAL | TONY BIANCHI | 777 SOUTH FIGUEROA ST | | | | LOS ANGELES | CA | 90017 | |
| MERCER PROCESS EQUIPMENT INC | | 1750 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| MERCER PROCESS EQUIPMENT INC | | 1750 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043-2723 | |
| MERTER RICHARD | | 113 ASPEN PL | | | | CORTLAND | OH | 44410 | |
| MERCER RISK FINANCE & | | INSURANCE | 10 S WACKER DR STE 1700 | | | CHICAGO | IL | 60606 | |
| MERCER RISK FINANCE AND INSURANCE | | PO BOX 5160 GP0 | | | | NEW YORK | NY | 10087-5160 | |
| MERCER ROBERT | | 299 AIRPORT RD NW | | | | WARREN | OH | 44481 | |
| MERCER RW CO | | 3124 COMMERCE CENTRE DR | | | | SAGINAW | MI | 48601 | |
| MERCER SPRING & WIRE CO | | ADDR 2 15 96 | RD 1 MERCER RD | | | TOWNVILLE | PA | 16360 | |
| MERCER SPRING AND WIRE CO | | LOCK BOX 1174 | | | | COLUMBUS | OH | 43260-1174 | |
| MERCER TIMOTHY | | 4933 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 | |
| MERCER TRANSPORTATION | | PO BOX 35610 | | | | LOUISVILLE | KY | 40232 | |
| MERCER TRANSPORTATION CO | | 12TH& MAIN ST PO BOX 35610 | | | | LOUISVILLE | KY | 40232 | |
| MERCER TRANSPORTATION CO | | SCAC MCET | 12TH& MAIN ST PO BOX 35610 | | | LOUISVILLE | KY | 40232 | |
| MERCER UNIVERSITY | | OFFICE OF ENROLLMENT SERVICES | 3001 MERCER UNIVERSITY DR | | | ATLANTA | GA | 30341-4115 | |
| MERCER UNIVERSITY | | OFFICE OF THE BURSAR | 1400 COLEMAN AVE | | | MACON | GA | 31207-0001 | |
| MERCER UNIVERSITY | | OFFICE OF THE BURSAR | 1400 COLEMAN DR | | | MACON | GA | 31207-0001 | |
| MERCER, RICHARD | | 28 BROOKVIEW DR | | | | CORTLAND | OH | 44410 | |
| MERCER, TIMOTHY | | 4933 BAYSIDE DR | | | | DAYTON | OH | 45431 | |
| MERCHANDISING INCENTIVES CORP | | 352 OLIVER ST | | | | TROY | MI | 48084-540 | |
| MERCHANDISING INCENTIVES CORP | | PO BOX 67000 DEPARTMENT 01701 | | | | DETROIT | MI | 48267-0017 | |
| MERCHANT GRANT | | 6815 HURON LINE RD | | | | GAGETOWN | MI | 48735-9709 | |
| MERCHANT MARK | | 11300 SEYMOUR RD | | | | BURT | MI | 48417-9624 | |
| MERCHANT SHAHID | | 37972 WEST MEADOWHILL DR | | | | NORTHVILLE | MI | 48167 | |
| MERCHANT, JEROME | | 91 KATIE TRAIL SW | | | | BOGUE CHITTO | MS | 39629 | |
| MERCHANTS BUILDING MAINTENANCE | | 1190 MONTEREY PASS RD | | | | MONTEREY PK | CA | 91754 | |
| MERCHANTS BUILDING MAINTENANCE | | 1190 S MONTEREY PASS RD | | | | MONTEREY PK | CA | 91754-3615 | |
| MERCHANTS CR BUREAU OF SALEM | | PO BOX 227 | | | | SALEM | OR | 97308 | |
| MERCHANTS DELIVERY SERVICE INC | | 2444 10TH ST | | | | PORT HURON | MI | 48060 | |
| MERCHANTS DELIVERY SYSTEMS | | 1406 S CUCAMONGA AVE | | | | ONTARIO | CA | 91761 | |
| MERCHANTS DELIVERY SYSTEMS | | PO BOX 3367 | | | | ONTARIO | CA | 91761 | |
| MERCHANTS DUTCH EXPRESS EFT INC | | DEPT 2098 | | | | CHICAGO | IL | 60674-2098 | |
| MERCHANTS DUTCH EXPRESS INC | | 800 551 4874 SCAC MEDH | DEPT 2098 | | | CHICAGO | IL | 60674-2098 | |
| MERCHANTS NATL BK & TR CO | | ASSIGNEE JIT TRANS SERVICES | ONE MERCHANTS PLAZA STE 875 S | | | INDIANAPOLIS | IN | 46255 | |
| MERCHANTS NATL BK AND TR CO ASSIGNEE JIT TRANS SERVICES | | ONE MERCHANTS PLAZA STE 875 S | | | | INDIANAPOLIS | IN | 46255 | |
| MERCHANTS PAPER CO WINDSOR LTD | | 975 CRAWFORD AVE | | | | WINDSOR | ON | N9A 6N4 | CANADA |
| MERCHANTS PAPER COMPANY | | WINDSOR LIMITED | 975 CRAWFORD AVE | | | WINDSOR | ON | N9A 6N4 | CANADA |
| MERCHANTS PAPER COMPANY WINDSOR LIMITED | | PO BOX 602 | | | | WINDSOR | ON | N9A 6N4 | CANADA |
| MERCIER JEFFERY | | 7358 MELINDA DR | | | | DAYTON | OH | 45414 | |
| MERCIER JR LOUIE | | 11315 DICE RD | | | | FREELAND | MI | 48623-9279 | |
| MERCIER NORMAN | | 1729 OHIO | | | | FLINT | MI | 48506 | |
| MERCIER VALORIE | | 7214 GALE RD | | | | OTISVILLE | MI | 48463-9414 | |
| MERCIER, JEFFERY A | | 7358 MELINDA DR | | | | DAYTON | OH | 45414 | |
| MERCIO CHRISTOPHE F | | 559 HOPKINS RD | | | | BUFFALO | NY | 14221-2416 | |
| MERCK & CO INC | | CALGON VESTAL LABORATORY DIV | 7501 PAGE | | | SAINT LOUIS | MO | 63133-1031 | |
| MERCK & CO INC | | CALGON WATER MANAGEMENT DIV | RTE 60 AT CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15230 | |
| MERCK & CO INC | | ONE MERCK DR | PO BOX 100 | | | WHITEHOUSE STATION | NJ | 08889-0100 | |
| MERCK & CO INC | | ONE | MERCK DR | | | WHITEHOUSE STATION | NJ | 08889 | |
| MERCKLE THERESE D | | 857 TRUMBULL AVENUE SE | | | | WARREN | OH | 44484-4573 | |
| MERCOTAC INC | | 6195 CORTE DEL CEDRO 100 | | | | CARLSBAD | CA | 92009 | |
| MERCOTAC INC | | 6195 CORTE DEL CEDRO | | | | CARLSBAD | CA | 92009-154 | |
| MERCOTAC INC | | 6195 CORTE DEL CEDRO STE 100 | | | | CARLSBAD | CA | 92009 | |
| MERCURI CHARLENE R | | 5217 SCOTSMAN DR | | | | DAYTON | OH | 45414-3637 | |
| MERCURIO ANTHONY | | 2297 KATE CIR | | | | HUDSON | OH | 44236 | |
| MERCURIO JR ANTHONY F | | 2297 KATE CIRCLE | | | | HUDSON | OH | 44236-4225 | |
| MERCURIO PHILLIP | | 777 BLEDSOE DR | | | | GALLOWAY | OH | 43119 | |
| MERCURY | | | | | | STILLWATER | OK | 74075-2299 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERCURY EXPRESS INC | | PO BOX 695 | | | | NEWBURY | OH | 44065 | |
| MERCURY FINANCE CO | | 5301 E STATE ST 107 | | | | ROCKFORD | IL | 61108 | |
| MERCURY FINANCE COMPANY | | 5252 S 27TH ST | | | | MILWAUKEE | WI | 53221 | |
| MERCURY FINANCE COMPANY | | C/O 2230 S 108TH | | | | WEST ALLIS | WI | 53227 | |
| MERCURY INSTRUMENTS INC | | 3940 VIRGINIA AVE | | | | CINCINNATI | OH | 45227 | |
| MERCURY INTERACTIVE | LORENA TRINGALI | 379 NORTH WHISMAN RD | | | | MOUNTAIN VIEW | CA | 94043 | |
| MERCURY INTERACTIVE CORP | | 10255 W HIGGINS RD STE 760 | | | | DES PLAINES | IL | 60018-5617 | |
| MERCURY INTERACTIVE CORP | | 1325 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | |
| MERCURY INTERACTIVE CORP | | 379 N WHISMAN | | | | MOUNTAIN VIEW | CA | 94043 | |
| MERCURY INTERACTIVE CORP | | PO BOX 200876 | | | | DALLAS | TX | 75320-0876 | |
| MERCURY IRON & STEEL THE | | MISCO PRODUCTS DIV | 3401 VIRGINIA RD | | | CLEVELAND | OH | 44122 | |
| MERCURY KOREA | | CO QUALITY EXPRESS INC | 1808 ELMHURST RD | | | ELK GROVE VILLAGE | IL | 60007 | |
| MERCURY KOREA | ACCOUNTS PAYABLE | 1808 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MERCURY MACHINING COMPANY | | 1085 W GIMBLE ST | | | | PENSACOLA | FL | 32501 | |
| MERCURY MARINE | | 1939 PIONEER RD | | | | FOND DU LAC | WI | 54936 | |
| MERCURY MARINE | | 1939 PIONEER RD | PO BOX 1939 | | | FOND DU LAC | WI | 54936 | |
| MERCURY MARINE | | PO BOX 1939 | | | | FOND DU LAC | WI | 54936-1939 | |
| MERCURY MARINE | | PO BOX 96964 | | | | CHICAGO | IL | 60693 | |
| MERCURY MARINE | | W6250 PIONEER RD | | | | FOND DU LAC | WI | 54936-1939 | |
| MERCURY MARINE | | W6250 PIONEER RD | PO BOX 1939 | | | FOND DU LAC | WI | 54936-1939 | |
| MERCURY MARINE | ACCOUNTS PAYABLE | 1000 ROBINSON AVE | | | | SAINT CLOUD | FL | 34769 | |
| MERCURY MARINE | ACCOUNTS PAYABLE | PO BOX 1337 | | | | FOND DU LAC | WI | 54936 | |
| MERCURY MARINE 66770 | | DIVISION OF BRUNSWICK CORPORATION | PO BOX 1337 | | | FOND DU LAC | WI | 54936-1337 | |
| MERCURY MARINE 66770 | ACCOUNTS PAYABLE | 9640 PLAZA CIRCLE STE B | | | | EL PASO | TX | 79927 | |
| MERCURY MARINE PLANT 14 | ACCOUNT PAYABLE | 3003 NORTH PERKINS RD | | | | STILLWATER | OK | 74075 | |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | | MIDDLEFIELD | OH | 44062-943 | |
| MERCURY PLASTICS INC | | 15760 MADISON RD | | | | MIDDLEFIELD | OH | 44062-9430 | |
| MERCURY PLASTICS INC EFT | | 15760 MADISON RD | | | | MIDDLEFIELD | OH | 44062 | |
| MERCURY PLASTICS INC EFT | | PO BOX 989 | | | | MIDDLEFIELD | OH | 44062-0989 | |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | | WINDSOR | ON | N8N 5C4 | CA |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | | WINDSOR | ON | N8N 5C4 | CAN |
| MERCURY PRODUCTS CO | | 439 JUTRAS DR S | | | | WINDSOR | ON | N8N 5C4 | CANADA |
| MERCURY PRODUCTS CORP | | 1200 N ARLINGTON HEIGHTS | | | | ITASCA | IL | 60143-1284 | |
| MERCURY PRODUCTS CORP | | 1201 MERCURY DR | | | | SCHAUMBURG | IL | 60193-3513 | |
| MERCURY PRODUCTS CORP | | 1201 S MERCURY DR | | | | SCHAUMBURG | IL | 60193-351 | |
| MERCURY PRODUCTS CORP OF MICH | | 30707 COMMERCE BLVD | | | | CHESTERFIELD | MI | 48051-123 | |
| MERCURY PRODUCTS CORPORATION | | 1201 S MERCURY DR | | | | SCHAUMBURG | IL | 60193 | |
| MERCURY PRODUCTS CORPORATION | ACCOUNTS PAYABLE | 1201 SOUTH MERCURY DR | | | | SCHAUMBURG | IL | 60193 | |
| MERCURY PRODUCTS INC | | FORMERLY MERCURY METAL PRODUCT | 1201 S MERCURY DR | | | SCHAUMBURG | IL | 60193 | |
| MERCURY PRODUCTS INC EFT | | 1201 S MERCURY DR | | | | SCHAUMBERG | IL | 60193 | |
| MERCURY WASTE SOLUTIONS | | 302 N RIVERFRONT DR | | | | MANKATO | MN | 56001 | |
| MERCURY WASTE SOLUTIONS INC | | 21211 DURAND AVE | | | | UNION GROVE | WI | 53182 | |
| MERCURY WASTE SOLUTIONS INC | | 302 N RIVERFRONT DR | | | | MANKATO | MN | 56001 | |
| MERCY COLLEGE | | 555 BROADWAY | | | | DOBBS FERRY | NY | 10522 | |
| MERCY COLLEGE OF NW OHIO | | 2238 JEFFERSON | | | | TOLEDO | OH | 43624 | |
| MERCY COLLEGE OF NW OHIO | | FINANCIAL AID OFFICE | 2221 MADISON AVE | | | TOLEDO | OH | 43624 | |
| MERCY HEALTH SYSTEM | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| MERCYHURST COLLEGE | | STUDENT ACCOUNTS | 501 EAST 38TH ST | | | ERIE | PA | 16546 | |
| MERE MARK | | 4708 RHEA RD | | | | WICHITA FALLS | TX | 76308 | |
| MEREDITH AIR CONTROLS INC | | 2607 GRANDVIEW AVE | | | | NASHVILLE | TN | 37211 | |
| MEREDITH AIR CONTROLS INC | | PO BOX 101266 | | | | NASHVILLE | TN | 37224 | |
| MEREDITH COLLEGE | | ACCOUNTING OFFICE | 3800 HILLSBOROUGH ST | | | RALEIGH | NC | 27607-5298 | |
| MEREDITH JIMMY R | | 5805 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9783 | |
| MEREDITH KEVIN | | 148 COLONY MANOR DR | | | | ROCHESTER | NY | 14623 | |
| MEREDITH L THOMAS | | 7202 RIVERVIEW DR | | | | FLINT | MI | 48532 | |
| MEREDITH MANOR | | RT 1 BOX 66 | | | | WAVERLY | WV | 26184 | |
| MEREDITH MARLIN | | 29 BAYSHORE | | | | CICERO | IN | 46034 | |
| MEREDITH RICHARD | | 17 WEBBER AVE | | | | OAKFIELD | NY | 14125 | |
| MEREDITH RICK | | 12086 GREENVIEW COURT | | | | GRAND BLANC | MI | 48439 | |
| MERELEX CORP | | 1093 BROXTON AVE STE 2000 | | | | LOS ANGELES | CA | 90024 | |
| MERELEX CORPORATION | | 1093 BROXTON AVE STE 208 | | | | LOS ANGELES | CA | 90024 | |
| MERETSKY MELANIE | | 1365 ASHNER DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MERGERMARKET US LTD | | 895 BROADWAY FL 4 | | | | NEW YORK | NY | 10003-1226 | |
| MERGLER CHRISTOPHER | | 14 SUNDEW LN | | | | WEST HENRIETTA | NY | 14586 | |
| MERGLER TIMOTHY | | 4205 KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383 | |
| MERGLER, CHRISTOPHER M | | MC 481KOR019 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| MERIAM | | PO BOX 40 | | | | SOUTH HOLLAND | IL | 60473 | |
| MERIAM INSTRUMENT CO | | A SCOTT FETZER CO | 10920 MADISON AVE | | | CLEVELAND | OH | 44102 | |
| MERIAM INSTRUMENT CO EFT A SCOTT FETZER CO | | PO BOX 5177 N | | | | CLEVELAND | OH | 44193 | |
| MERIAM PROCESS TECHNOLOGIES | | 10920 MADISON AVE | | | | CLEVELAND | OH | 44102 | |
| MERIDEN TAX COLLECTOR | | PO BOX 80000 | DEPT 299 | | | HARTFORD | CT | 061800299 | |
| MERIDETH DOROTHY G | | 2001 PONTIAC CT | | | | KOKOMO | IN | 46902-2521 | |
| MERIDIAN | CARIN DIPPENAAR | 394 PACIFIC AVE | STE 310 | | | SAN FRANCISCO | CA | 94111 | |
| MERIDIAN | MIKE EMERY | PO BOX 888785 | | | | GRAND RAPIDS | MI | 49588 | |
| MERIDIAN AUTOMOTIVE | | FIFTH THIRD BANK EASTERN | MICHIGAN | | | SOUTHFIELD | MI | 48034 | |
| MERIDIAN AUTOMOTIVE | ACCOUNTS PAYABLE | 13881 WEST CHICAGO | | | | DETROIT | MI | 48228 | |
| MERIDIAN AUTOMOTIVE  EFT | | FIFTH THIRD BANK EASTERN | MICHIGAN | | | SOUTHFIELD | MI | 48034 | |
| MERIDIAN AUTOMOTIVE  EFT LESLIE METAL ARTS CO | | FIFTH THIRD BANK EASTERN | MICHIGAN | | | SOUTHFIELD | MI | 48034 | |
| MERIDIAN AUTOMOTIVE EFT | | C/O MERIDIAN LESCOA AUTO SYS | 3225 32ND ST S E | HOLD PER LEGAL | | GRAND RAPIDS | MI | 49518-8039 | |
| MERIDIAN AUTOMOTIVE EFT | | HLD PER LEGAL | 3196 KRAFT AVE STE 200 | | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN AUTOMOTIVE SYS PLANT 7 | | 3035 32ND ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 5433 MILLER RD | | | | DEARBORN | MI | 48126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERIDIAN AUTOMOTIVE SYSTEMS | | 550 TOWN CTR DR STE 475 | | | | DEARBORN | MI | 48126 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | 999 REPUBLIC DR | | | | ALLEN PARK | MI | 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | | PO BOX 888817 | | | | GRAND RAPIDS | MI | 49588-8817 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | 3196 KRAFT AVE SOUTHEAST STE 200 | | | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN AUTOMOTIVE SYSTEMS | ACCOUNTS PAYABLE | PO BOX 888815 | | | | GRAND RAPIDS | MI | 49588-8815 | |
| MERIDIAN AUTOMOTIVE SYSTEMS CC | | 5433 MILLER RD | | | | DEARBORN | MI | 48126 | |
| MERIDIAN AUTOMOTIVE SYSTEMS COMP OF | | 550 TOWN CTR | | | | DEARBORN | MI | 48126 | |
| MERIDIAN AUTOMOTIVE SYSTEMS IN | | MAS GR PLT 5 | 3075 BRETON SE | | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN AUTOMOTIVE SYSTEMS INC | | 999 REPUBLIC DR | | | | ALLEN PARK | MI | 48101-3623 | |
| MERIDIAN AUTOMOTIVE SYSTEMS, INC | | 3035 32ND ST SE ST7 | | | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN AUTOMOTIVEEFT | | FRMLY MERIDIAN AUTOMOTIVE | SYSTEMS VOPLEX OF CANADA | 225 HENRY ST HLD PER W ENSOR | | BRANTFORD | ON | NS3 7R4 | CANADA |
| MERIDIAN AUTOMOTVE EFT | | FRMLY MERIDIAN AUTOMOTVE SYSTE | 3196 KRAFT AVE STE 200 | HOLD PER LEGAL | | GRAND RAPIDS | MI | 49512 | |
| MERIDIAN BUSINESS SUPPORT GROUP PLC | | ROBERTS HOUSE 80 MANCHESTER RD | | | | ALTRINCHAM | CH | WA14 4PL | GB |
| MERIDIAN COMMUNITY COLLEGE | | NINE TEN HWY 19 NORTH | | | | MERIDIAN | MS | 39307-5890 | |
| MERIDIAN INDUSTRIAL TRUST | | C/O PROFESSIONAL R E SERVICES | 18301 VON KARMAN AVE STE 490 | | | IRVINE | CA | 92612 | |
| MERIDIAN LABORATORY INC | | 2415 EVERGREEN RD | | | | MIDDLETON | WI | 53562 | |
| MERIDIAN LABORATORY INC | | 2415 EVERGREEN RD | | | | MIDDLETON | WI | 53562-4246 | |
| MERIDIAN MACHINING INC | | 2850 E RIVER RD STE 3 | | | | DAYTON | OH | 45439-1501 | |
| MERIDIAN OPERATIONS INC | | JUTRAS DIE CASTING | 41 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 4T1 | CANADA |
| MERIDIAN OPERATIONS INC | | RICHMOND DIV | HWY 2 & AVONMORE RD | | | LONG SAULT | ON | K0C 1P0 | CANADA |
| MERIDIAN RESOURCES ASSOCIATES | | 394 PACIFIC AVE STE 310 | ADD CHG 02 24 05 AH | | | SAN FRANCISCO | CA | 94111 | |
| MERIDIAN RESOURCES ASSOCIATES | | 394 PACIFIC AVE STE 310 | | | | SAN FRANCISCO | CA | 94111 | |
| MERIDIAN TECHNOLOGIES INC | | 155 HIGH ST E | | | | STRATHROY | ON | N7G 1H4 | CANADA |
| MERIDIAN TECHNOLOGIES INC | | MAGNESIUM PRODUCTS DIV | 155 HIGH ST E | | | STRATHROY | ON | N7G 1H4 | CANADA |
| MERIDIAN TECHNOLOGIES INC | | MERIDIAN SALES PLYMOUTH | 352 N MAIN ST STE 1 | | | PLYMOUTH | MI | 48197 | |
| MERIDIAN TECHNOLOGY CENTER | | OK WORKERS COMP COURT EDUC CONF REG | 1312 SOUTH SANGRE RD | | | STILLWATER | OK | 74074 | |
| MERIDIAN VAT PROCESSING N AMERICA LTD | | 209 S LASALLE ST | STE 820 | | | CHICAGO | IL | 60604 | |
| MERIDIAN VAT PROCESSING NA LTD | | MERIDIAN VAT RECLAIM INC | ATTN ACCOUNTS RECEIVABLE | 369 LEXINGTON AVE 2ND FL | | NEW YORK | NY | 10017 | |
| MERIGOLD JAMES | | 50 BROOKVILLE DR | | | | TONAWANDA | NY | 14150 | |
| MERINGA DOUGLAS N | | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 | |
| MERINGA STELLA L | | 2471 STEFF ANN DR | | | | ADRIAN | MI | 49221-1522 | |
| MERINO DONNA | | 14 SANDSTONE DR | | | | SPENCERPORT | NY | 14559 | |
| MERINO JASON | | 10 EZIO DR | | | | ROCHESTER | NY | 14606 | |
| MERINO MARIA | | 35 CROSSBOW DR | | | | PENFIELD | NY | 14526-9757 | |
| MERION PUBLICATIONS | NA | PO BOX 8500 52278 | | | | PHILADELPHIA | PA | 19178-2278 | |
| MERIT FREIGHT SYSTEMS | | 1533 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MERIT FREIGHT SYSTEMS | | PO BOX 91900 | | | | ELK GROVE VILLAGE | IL | 60009-1900 | |
| MERIT LABORATORIES | | 2680 E LANSING DR | | | | EAST LANSING | MI | 48823 | |
| MERIT LABORATORIES INC | | 2680 E LANSING DR | | | | EAST LANSING | MI | 48823 | |
| MERIT LABORATORIES INC | | PO BOX 992 | | | | EAST LANSING | MI | 48826 | |
| MERIT LABORATORIES INC EFT | | FMLY FIRE & ENVIRONMENTAL | 2680 EAST LANSING DR | | | EAST LANSING | MI | 48823 | |
| MERIT MALTA LTD | | MRIEHEL INDUSTRIAL ESTATE | | | | MRIEHEL | | QRM 09 | MALTA |
| MERIT MALTA LTD | | PO BOX 117 | VALLETA CMR 01 | | | | | | MALTA |
| MERIT MALTA LTD | | PO BOX 117 | VALLETA CMR 01 | | | MALTA | | | MALTA |
| MERIT MALTA METHODE LTD | | INDUSTRIAL ESTATE | MRIEHEL QRM 09 | | | | | | MALTA |
| MERIT MALTA METHODE LTD | | INDUSTRIAL ESTATE | MRIEHEL QRM 09 | | | MALTA | | | MALTA |
| MERIT MOLD & TOOL PRODUCTS | | 4648 GATEWAY CIRCLE | | | | DAYTON | OH | 45440-1714 | |
| MERIT MOLD AND TOOL PRODUCTS | | 4648 GATEWAY CIRCLE | | | | DAYTON | OH | 45440-1714 | |
| MERITEC | | 1359 WEST JACKSON ST | | | | PAINSVILLE | OH | 44077 | |
| MERITEC | MELISSA KEHM | PO BOX 92323 | | | | CLEVELAND | OH | 44193 | |
| MERITEK ELECTRONICS CORP | | 10370 SLUSHER DR 2 | | | | SANTA FE SPRINGS | CA | 90670 | |
| MERITHEW, KEITH | | 3367 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| MERITOR AUTOMOTIVE | | POBOX 77053 | | | | DETROIT | MI | 48277-0053 | |
| MERITOR AUTOMOTIVE INC | | 2135 W MAPLE RD | | | | TROY | MI | 48084 | |
| MERITOR AUTOMOTIVE INC | | 2135 W MAPLE RD | | | | TROY | MI | 48084-7186 | |
| MERITOR AUTOMOTIVE INC EFT | | FMLY ROCKWELL INTERNATIONAL CO | 2135 W MAPLE RD | | | TROY | MI | 48084-7186 | |
| MERITOR HEAVY VEHICLE SYSTEMS | | 2135 W MAPLE RD | | | | TROY | MI | 48084 | |
| MERITOR MEXICANA SA DE CV | | PARQUE IND EL TEPEYAC | AVENIDA TEPEYAC 110 | | | EL MARQUEZ QRO | | 76020 | MEXICO |
| MERITOR MEXICANA SA DE CV PARQUE IND EL TEPEYAC | | AVENIDA TEPEYAC 110 | | | | EL MARQUEZ | | 76020 | MEXICO |
| MERITOR SUSPENSION SYSTEMS CO | | 150 STEELES AVE | | | | MILTON | ON | L9T 2Y5 | CANADA |
| MERITOR SUSPENSION SYSTEMS CO INC | | 150 STEELES AVE | | | | MILTON | ON | L9T 2Y5 | CAN |
| MERITOR SUSPENSION SYSTEMS CO INC | | 150 STEELES AVE | | | | MILTON | ON | L9T 2Y5 | CANADA |
| MERITOR WABCO VEH CONTROL SYS | | FMLY ROCKWELL WABCO VEHICLE | CONTROL SYSTEMS | 2135 W MAPLE RD | | TROY | MI | 48084 | |
| MERITOR WABCO VEHICLE  EFT CONTROL SYSTEMS | | 2135 W MAPLE RD | | | | TROY | MI | 48084 | |
| MERITOR WABCO VEHICLE CONTROL | | 3133 W BIG BEAVER RD STE 300 | | | | TROY | MI | 48084 | |
| MERITUS CONSULTING LLC | | SOLVING INTERNATIONAL | 1899 POWERS FERRY RD STE 205 | | | ATLANTA | GA | 30339 | |
| MERITUS CONSULTING SERVICES | | LLC | DBA SOLVING INTERNATIONAL | 1899 POWERS FERRY RD SE STE 450 | | ATLANTA | GA | 30339-5627 | |
| MERIWETHER BEVERLY J | | 4010 BALMORAL DR | | | | CHAMPAIGN | IL | 61822-8552 | |
| MERIWETHER REBECCA A | | 1811 N PURDUM ST | | | | KOKOMO | IN | 46901-2476 | |
| MERK GARY W | | 4315 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9354 | |
| MERKEL BRIAN | | N102 W15926 YORKTOWNE LN | | | | GERMANTOWN | WI | 53022 | |
| MERKEL DONOHUE EFT | | 200 SOUTH AVE | | | | ROCHESTER | NY | 14604 | |
| MERKEL DONOHUE INC | | 1 WOODBURY BLVD | | | | ROCHESTER | NY | 14604-1895 | |
| MERKEL DONOHUE INC | | 200 SOUTH AVE | | | | ROCHESTER | NY | 14604-1807 | |
| MERKEL JOHN | | N32 W23549 FIELDSIDE RD | | | | PEWAUKEE | WI | 53072 | |
| MERKEL KELLY | | 106 WALZFORD RD | | | | ROCHESTER | NY | 14622 | |
| MERKEL, BRIAN J | | N102 W15926 YORKTOWNE LN | | | | GERMANTOWN | WI | 53022 | |
| MERKER JOHN F | | 801 ROCKCREEK DR | | | | CENTERVILLE | OH | 45458-2116 | |
| MERKICH ROBERT | | 254 HERITAGE DR | | | | MADISON | MS | 39110 | |
| MERKICH ROBERT | | 305 CONCORD DR | | | | CLINTON | MS | 39056 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERKICH SCOTT | | 305 CONCORD DR | | | | CLINTON | MS | 39056 | |
| MERKISON JAMECA | | PO BOX 49659 | | | | DAYTON | OH | 45449-0659 | |
| MERKISON JR JAMES | | 1621 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| MERKLE LAURA | | 2769 N 61ST ST | | | | MILWAUKEE | WI | 53210 | |
| MERKLER JANIAK ANGELIKA | | 743 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MERKLER JANIAK, ANGELIKA ANNA | | 1246 KING COVE CT | | | | ROCHESTER HILLS | MI | 48306 | |
| MERKLINGER III WILLIAN | | 2381 NORTON ST | | | | ROCHESTER | NY | 14609 | |
| MERKOV ROBERT | | 951 EVERWOOD RUN | | | | WEBSTER | NY | 14580 | |
| MERKUR STEEL SUPPLY | | PO BOX 13410 HARPER STATION | | | | DETROIT | MI | 48213 | |
| MERKUR STEEL SUPPLY EFT | | PO BOX 13410 HARPER STATION | | | | DETROIT | MI | 48213 | |
| MERLES AUTOMOTIVE SUPPLY INC | | 33 W UNIVERSITY BLVD | | | | TUCSON | AZ | 85705-7749 | |
| MERLES AUTOMOTIVE SUPPLY INC | | PO BOX 27126 | | | | TUCSON | AZ | 85726-7126 | |
| MERLIN MACHINERY INC | | 300 HOWARD AVE | | | | DES PLAINES | IL | 60018-195 | |
| MERLIN TAYLOR | | 22144 PICKFORD | | | | DETROIT | MI | 48219 | |
| MERLINA BRATCHER | | 9345 NICKELLAUS COURT | | | | CORONA | CA | 92883 | |
| MERLO JOSEPH | | 1209 FOUR WINDS CRT | | | | NILES | OH | 44446 | |
| MERLO MARY E | | 4452 WINTERGREEN | | | | TROY | MI | 48098-4371 | |
| MERLO STEAM EQUIPMENT CO | | 35745 BEATTIE | | | | STERLING HEIGHTS | MI | 48311-0190 | |
| MERLO STEAM EQUIPMENT CO EFT | | INC | 35745 BEATTIE DR | | | STERLING HEIGHTS | MI | 48312 | |
| MERLO STEAM EQUIPMENT CO EFT INC | | PO BOX 190 | | | | STERLING HEIGHTS | MI | 48311-0190 | |
| MERLO STEAM EQUIPMENT CO INC | | 35745 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312-2619 | |
| MEROLLA ANTHONY | | 9606 CAIN DR NE | | | | WARREN | OH | 44484 | |
| MERRAND INTERNATIONAL CORP | | 25 S WATCH RD | | | | MEREDITH | NH | 03253 | |
| MERRELL KIMBERLY | | 7787 GLEN OAKS | | | | WARREN | OH | 44484 | |
| MERRELL RYAN | | 21745 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46060 | |
| MERRELL RYAN L | | 21745 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46060 | |
| MERRIAM JEFF | | 413 SNOW CT | | | | SANDUSKY | OH | 44876 | |
| MERRIAM MICHAEL | | 12095 BRANT WARD RD | | | | COTTONDALE | AL | 35453 | |
| MERRICK BILLY R | | 95 RACE ST | | | | WEST LIBERTY | OH | 43357 | |
| MERRICK DENNIS | | 1627 W ELM ST | | | | KOKOMO | IN | 46901-1944 | |
| MERRICK JR DONALD | | 855 DORWOOD PK | | | | RANSOMVILLE | NY | 14131 | |
| MERRICK VIRGINIA N | | 1609 GRACELAND DR | | | | FAIRBORN | OH | 45324-4381 | |
| MERRIFIELD RICHARD A | | 3015 BEECH HILL DR | | | | SPRING VALLEY | OH | 45370-7719 | |
| MERRIGAN JACQUELINE | | 6 ROUGHDALE CLOSE | | | | KIRKBY | | L32 7QS | UNITED KINGDOM |
| MERRIGAN W J | | 52 BLENHEIM RD | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 9JN | UNITED KINGDOM |
| MERRILL LYNCH | MARK R HABER | DIR FOREIGN EXCHANGE GLOBAL SALES | | | | NEW YORK | NY | 10080 | |
| MERRIL LYNCH | MARK R HABER FOREIGN EXCHANGE | | | | | NEW YORK | NY | 10080 | |
| MERRILL & ASSOCIATES INC | | 26645 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| MERRILL AND ASSOCIATES INC | | 26645 W 12 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| MERRILL COMMUNICATIONS LLC | | CM 9638 | | | | SAINT PAUL | MN | 55170-9638 | |
| MERRILL COMUNICATIONS | | CM 9638 | | | | ST PAUL | MN | 55170-9638 | |
| MERRILL COMUNICATIONS | MERRILL CORPORATION | MERRILL COMMUNICATIONS LLC | ONE MERRILL CIR | | | ST PAUL | MN | 55108 | |
| MERRILL CORP | | CM 9638 | | | | ST PAUL | MN | 55170 | |
| MERRILL CORPORATION | MERRILL COMMUNICATIONS LLC | ONE MERRILL CIR | | | | ST PAUL | MN | 55108 | |
| MERRILL DONALD | | 1329 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2929 | |
| MERRILL DOUGLAS | | 2471 FIREFLY COURT | | | | BELLBROOK | OH | 45305 | |
| MERRILL FABRICATORS | | 1023 S WHEELER | REMIT UPTD 01 2000 LETTER | | | SAGINAW | MI | 48602 | |
| MERRILL FABRICATORS | | PO BOX 441154 | | | | DETROIT | MI | 48244-1154 | |
| MERRILL HIGH SCHOOL YEARBOOK | | C/O MERRILL HIGH SCHOOL | 555 W ALICE | | | MERRILL | MI | 48637 | |
| MERRILL JASON | | 2255 BERBEROVIC DR | | | | SAGINAW | MI | 48603 | |
| MERRILL JOCK M | | 5415 GEORGE | | | | SAGINAW | MI | 48603-3662 | |
| MERRILL LYNCH CREDIT PRODUCTS LLC | ATTN RON TOROK | 4 WORLD FINANCIAL CTR 7TH FL | | | | NEW YORK | NY | 10080 | |
| MERRILL LYNCH CREDIT PRODUCTS LLC | GARY COHEN & RONALD TOROK | C/O BANK OF AMERICA MERRILL LYNCH | ONE BRYANT PARK 3RD FLOOR | | | NEW YORK | NY | 10036 | |
| MERRILL LYNCH INVESTMENT MANAGERS NJ | MR JOHN AREGE | EQUITY FUNDS GROUP | 800 SCUDDERS MILL RD | | | PLAINSBORO | NJ | 08536-1606 | |
| MERRILL LYNCH INVESTMENT MANAGERS UK LTD | MR ROLAND ARNOLD | PAN EUROPEAN RESEARCH TEAM | 33 KING WILLIAM ST | | | LONDON | | EC4R9AS | UNITED KINGDOM |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | ATTN JONATHAN SCHORR ESQ | 250 VESEY ST 34TH FL | | | | NEW YORK | NY | 10080 | |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | C O MARC FALCONE | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6064 | |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | C O MARC FALCONE | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019-6064 | |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | DAVID R KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| MERRILL LYNCH PIERCE FENNER & SMITH INCORPORATED | SIDLEY AUSTIN LLP | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| MERRILL MARGARET | | 7 CLEMENTS WAY | | | | KIRKBY | | L33 4BD | UNITED KINGDOM |
| MERRILL MICHAEL | | 106 EVELYN WAY | | | | FITZGERALD | GA | 31750 | |
| MERRILL NEW YORK | MARK R HABER | DIR FOREIGN EXCHANGE GLOBAL SALES | | | | NEW YORK | NY | 10080 | |
| MERRILL RICHARD | | 1120 EAST MAIN ST | | | | FLUSHING | MI | 48433 | |
| MERRILL RICHARD | | 7146 LINCOLN LAKE RD | | | | BELDING | MI | 48809-9333 | |
| MERRILL ROBERT L | | 10344 SARA MAE DR | | | | ZEELAND | MI | 49464-8998 | |
| MERRILL SCOTT | | 2117 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| MERRILL THOMAS A | | 7189 OAK HARBOUR CIR | | | | NOBLESVILLE | IN | 46062-9417 | |
| MERRILL TOOL & MACHINE | | 21659 W GRATIOT | RMT CHG PER LTR 8 24 04 AM | | | MERRILL | MI | 48637 | |
| MERRILL TOOL & MACHINE | | 6203 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| MERRILL TOOL & MACHINE EFT | | INC LOF ADD CHG 6 95 | 27020 EAST GRATIOT RD | | | MERRILL | MI | 48637 | |
| MERRILL TOOL & MACHINE EFT INC | | 1023 S WHEELER ST | | | | SAGINAW | MI | 48602 | |
| MERRILL TOOL & MACHINE EFT INC | | PO BOX 441066 | | | | DETROIT | MI | 48244-1066 | |
| MERRILL TOOL & MACHINE EFT INC | MERRILL TOOL & MACHINE EFT INC | PO BOX 441066 | | | | DETROIT | MI | 48244-1066 | |
| MERRILL TOOL & MACHINE INC | | 1023 S WHEELER ST | | | | SAGINAW | IL | 48602 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL TOOL & MACHINE INC | | 1023 S WHEELER ST | | | | SAGINAW | MI | 48602 | |
| MERRILL TOOL & MACHINE INC | | 345 E MAHONEY | | | | MERRILL | MI | 48637 | |
| MERRILL TOOL & MACHINE INC | | MERRILL FABRICATORS | 2119 RIVER ST | | | SAGINAW | MI | 48601 | |
| MERRILL TOOL & MACHINE INC | | MERRITECH | 1023 S WHEELER | | | SAGINAW | MI | 48602 | |
| MERRILL TOOL & MACHINE INC | | MERRITECH | 21659 W GRATIOT | | | MERRILL | MI | 48637 | |
| MERRILL TOOL & MACHINE INC | | MERRITECH WERTH TURNING SYSTEM | 1023 S WHEELER ST | | | SAGINAW | MI | 48602 | |
| MERRILL W OTTERMAN | | PO BOX 507 | | | | KOKOMO | IN | 46903-0507 | |
| MERRILL W OTTERMAN PC | | PO BOX 507 | | | | KOKOMO | IN | 46903-0507 | |
| MERRILL, DONALD | | 1329 SOUTH ST | | | | MOUNT MORRIS | MI | 48458 | |
| MERRILL, JOHN | | 10595 GYPSY DR | | | | ROCKFORD | MI | 49341 | |
| MERRILL, RICHARD E | | 1120 EAST MAIN ST | | | | FLUSHING | MI | 48433 | |
| MERRILL, SCOTT A | | 2117 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| MERRIMAN DONALD R | | 5629 WEST LAKE RD | | | | CONESUS | NY | 14435-9322 | |
| MERRIMAN GARY | | 6506 MC CLINTOCKSBURG RD | | | | NEWTON FALLS | OH | 44444-9248 | |
| MERRIMAN LARRY | | 2119 RECTOR AVE | | | | DAYTON | OH | 45414 | |
| MERRIMAN RHONDA | | 5705 STATE RT 225 | | | | RAVENNA | OH | 44266 | |
| MERRIMAN TANIKA | | 6354 RIVERBEND DR | | | | DAYTON | OH | 45415 | |
| MERRIMAN, RALPH | | 284 MCCLURE | | | | DAYTON | OH | 45410 | |
| MERRING JAMES | | 200 SEYMOUR RD | | | | ROCHESTER | NY | 14609 | |
| MERRIS STANLEY K | | 2814 N BARNHILL PL | | | | XENIA | OH | 45385-5716 | |
| MERRIS WARREN | | 1095 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | |
| MERRITECH | BONNIE HADAWAY | 1023 S. WHEELER | | | | SAGINAW | MI | 48602 | |
| MERRITECH INC  EFT | | PO BOX 44572 | | | | DETROIT | MI | 48244-0572 | |
| MERRITECH INC EFT | | 1023 S WHEELER ST | | | | SAGINAW | MI | 48602 | |
| MERRITECH WERTH SYSTEMS | TIM WISE | 1023 SOUTH WHEELER | | | | SAGINAW | MI | 48602 | |
| MERRITT BRIAN | | 191 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| MERRITT CINDY | | 1013 E RICHMOND | | | | KOKOMO | IN | 46901 | |
| MERRITT CLIFFORD | | 1218 N 1150 W | | | | KEMPTON | IN | 46049 | |
| MERRITT DAVIS CORP | | 15 MARNE ST | | | | HAMDEN | CT | 06514 | |
| MERRITT ERICSON | | 18814 NORTH 49TH AVE | | | | GLENDALE | AZ | 85308 | |
| MERRITT ESTER | | 340 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2554 | |
| MERRITT HANDLING ENGINEERING | | INC | 22635 VENTURE DR | | | NOVI | MI | 48375 | |
| MERRITT HANDLING ENGINEERING I | | 22635 VENTURE DR | | | | NOVI | MI | 78375 | |
| MERRITT JAMES AND BONNIE | C O LAUDIG GEORGE RUTHERFORD & SIPES | KATHLEEN A MUSGRAVE ESQ | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| MERRITT JAMES AND BONNIE | C/O LAUDIG GEORGE RUTHERFORD & SIPES | KATHLEEN A MUSGRAVE ESQ | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204 | |
| MERRITT JAMES AND BONNIE | KATHLEEN A MUSGRAVE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| MERRITT KAREN | | 5749 EDDY RIDGE RD | | | | WILLIAMSON | NY | 14589 | |
| MERRITT LANCE | | 5749 EDDY RIDGE RD | | | | WILLIAMSON | NY | 14589 | |
| MERRITT LANCE B | | 5749 EDDY RIDGE RD | | | | WILLIAMSON | NY | 14589 | |
| MERRITT MARK | | 124 POUND ST | | | | LOCKPORT | NY | 14094 | |
| MERRITT MARK | | 803 BAY RD | | | | BAY CITY | MI | 48706 | |
| MERRITT ROBERT D | | 6159 E LAKE RD | | | | BURT | NY | 14028-9705 | |
| MERRITT ROGER J | | 8860 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9353 | |
| MERRITT SCOTT | | 2 PARRAN DR | | | | KETTERING | OH | 45420-2926 | |
| MERRITT SMITH CONSULTING | | 3732 MT DIABLO BLVD STE 156 | | | | LAFAYETTE | CA | 94549-3605 | |
| MERRITT THOMAS W | | 803 BAY RD | | | | BAY CITY | MI | 48706-1960 | |
| MERRITT, CHRISTOPHER | | 8436 CTR ST | | | | GARRETTSVILLE | OH | 44231 | |
| MERRITT, KAREN A | | 5749 EDDY RIDGE RD | | | | WILLIAMSON | NY | 14589 | |
| MERRITTS TRUCK & AUTO REPAIR | | INC | 1025 TOUBY PIKE | | | KOKOMO | IN | 46901 | |
| MERRITTS TRUCK AND AUTO REPAIR | | 1025 TOUBY PIKE | | | | KOKOMO | IN | 46901-3100 | |
| MERRITTS TRUCK AND AUTO REPAIR INC | | 1025 TOUBY PIKE | | | | KOKOMO | IN | 46901 | |
| MERRIWEATHER BETTYE | | 1530 W CONGRESS ST | | | | MILWAUKEE | WI | 53209 | |
| MERRIWEATHER HOWARD | | 707 FERGUSON AVE | | | | DAYTON | OH | 45407 | |
| MERRIWEATHER KENNETH | | 5908 FAIRGROVE WAY | | | | DAYTON | OH | 45424 | |
| MERRIWEATHER LAWRENCE | | 3609 CANYON DR | | | | KOKOMO | IN | 46902-3914 | |
| MERRIWEATHER WILLIAM O | | PO BOX 1232 | | | | KOKOMO | IN | 46903-1232 | |
| MERRIWETHER JOHN | | 131 STRONG ST | | | | ROCHESTER | NY | 14621 | |
| MERRIWETHER WILLIAM E | | 1603 MARION ST SW | | | | DECATUR | AL | 35601-2736 | |
| MERRIWETHER, AKETA | | 39 RAND ST | | | | ROCHESTER | NY | 14615 | |
| MERROW CHRISTOPHER | | 6101 22 MILE RD | | | | SAND LAKE | MI | 49343-9636 | |
| MERROW HENRY E | | 8069 N WEBSTER RD | | | | MT MORRIS | MI | 48458-9432 | |
| MERRY ANTHONY | | 384 SECTION ST | | | | SOUTH LEBANON | OH | 45065 | |
| MERRY MECHANIZATION INC | | 333A S INDIANA AVE | | | | ENGLEWOOD | FL | 34223 | |
| MERRY TIMOTHY | | N50 W26140 BAYBERRY DR | | | | PEWAUKEE | WI | 53072-1229 | |
| MERRY, REBECCA | | 1119 W WILLARD | | | | BIRCH RUN | MI | 48415 | |
| MERRYMAN JAYNE | | 11333 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033 | |
| MERRYMAN, JAYNE E | | 11333 ROLLING SPRINGS DR | | | | CARMEL | IN | 46033 | |
| MERRYWEATHER FOAM INC | | 11 BROWN ST | | | | BARBERTON | OH | 44203 | |
| MERRYWEATHER FOAM INC | | 11 BROWN ST | | | | BARBERTON | OH | 44203-231 | |
| MERRYWEATHER FOAM INC EFT | | 11 BROWN ST | | | | BARBERTON | OH | 44203 | |
| MERRYWEATHER PATRICK T | | 1924 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MERRYWEATHER PATRICK T | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MERRYWEATHER RAYMOND E | | 2640 CLUB HOUSE DR | UNIT 204 | | | SARASOTA | FL | 34232-7504 | |
| MERSEY PALLET COMPANY | | KIRKBY | KIRKBY BANK | | | LIVERPOOL | | L349EY | UNITED KINGDOM |
| MERSEYSIDE METAL SERVICES LIMITED | | 21 35 GASCOYNE ST | | | | LIVERPOOL MY | | L36BS | UNITED KINGDOM |
| MERSEYSIDE METAL SERVICES LTD | | 21 GASCOYNE ST | | | | LIVERPOOL | MY | L3 6BS | GB |
| MERSEYSIDE METAL SERVICES LTD | | 21 35 GASCOYNE ST | | | | LIVERPOOL MERSEYSIDE | | L3 6BS | UNITED KINGDOM |
| MERSEYSIDE PIPELINE SUPPLIES | | 66 DERBY RD UNIT B | BOOTLE | | | LIVERPOOL MY | | L201AD | UNITED KINGDOM |
| MERSHIMER, JEAN | | 1797 COLLAR PRICE RD | | | | HUBBARD | OH | 44425 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MERSHON SAWYER JOHNSTON DUNWOD | | & COLE SE FINANCIAL CTR ST 450 | 200 S BISCAYNE BLVD | | | MIAMI | FL | 33131 | |
| MERSHON SAWYER JOHNSTON DUNWOD AND COLE SE FINANCIAL CTR ST 450 | | 200 S BISCAYNE BLVD | | | | MIAMI | FL | 33131 | |
| MERSMAN KRISTINE | | 112 CLARK ST | | | | SPARTA | MI | 49345 | |
| MERTEN KENNETH | | 883 JOHNSON PLANK RD | | | | WARREN | OH | 44481 | |
| MERTENS DAVID | | 51291 PINEWOOD DR | | | | MACOMB TWP | MI | 48042 | |
| MERTENS MARIA | | 51291 PINEWOOD DR | | | | MACOMB TOWNSHIP | MI | 48042 | |
| MERTENS, MARIA T | | 51291 PINEWOOD DR | | | | MACOMB TOWNSHIP | MI | 48042 | |
| MERTLBAUER ALFONS | | 5353 GREENHURST RD | | | | WILLIAMSVILLE | NY | 14221-2834 | |
| MERTZ DOUGLAS | | 1005 NORTH WABASH | | | | KOKOMO | IN | 46901 | |
| MERTZ JR HENRY | | 3518 W 100 N | | | | KOKOMO | IN | 46901 | |
| MERTZ RAYMOND | | 4252 E 100 S APT 4 | | | | KOKOMO | IN | 46902 | |
| MERTZ, RAYMOND | | 4252 E 100 S APT NO 5 | | | | KOKOMO | IN | 46902 | |
| MERUKEB SALEEM | | 396 14TH ST | | | | BUFFALO | NY | 14213 | |
| MERUS MACHINERY LLC | | 2101 RTE 9 | | | | ROUND LAKE | NY | 12151 | |
| MERVIS INDUSTRIES | | 3295 EAST MAIN ST | | | | DANVILLE | IL | 61834 | |
| MERVIS INDUSTRIES | | 3295 EAST MAIN ST | | | | DANVILLE | IL | 61834 | |
| MERVIS INDUSTRIES INC | ACCOUNTS PAYABLE | 3295 EAST MAIN ST | PO BOX 827 | | | DANVILLE | IL | 61832-9382 | |
| MERVIS INDUSTRIES INC | | 3295 E MAIN ST | | | | DANVILLE | IL | 61832-9382 | |
| MERVIS INDUSTRIES INC | | MERVIS STEEL CO | 631 S OHIO ST | | | KOKOMO | IN | 46901-564 | |
| MERVIS IRON & METAL CO EFT | | INC | 1940 E FAIRCHILD ST | | | DANVILLE | IL | 61834-0827 | |
| MERVIS IRON & METAL CO INC | | PO BOX 827 | | | | DANVILLE | IL | 61834-0827 | |
| MERWIN JACQUELINE | | PO BOX 564 | | | | INDIAN LAKE | NY | 12842-0564 | |
| MERZ & STACY | | 1330 N CLASSEN BLVD STE 301 | | | | OKLAHOMA CTY | OK | 73106 | |
| MERZ GENE | | 15736 KITCHEL | | | | GRAND HAVEN | MI | 49417 | |
| MERZ JASON | | 8304 W FAIRVIEW | | | | YORKTOWN | IN | 47396 | |
| MERZ LOUIS | | 1238 COPPERWOOD DR | | | | BLOOMFIELD | MI | 48302 | |
| MERZ, GENE E | | 15736 KITCHEL | | | | GRAND HAVEN | MI | 49417 | |
| MES DEA SA | | VIA LAVEGGIO 15 | CH 6855 STABIO | | | | | | SWITZERL AND |
| MES DEA SA | | VIA LAVEGGIO 15 | | | | STABIO | | 06855 | SWITZERL AND |
| MES SA | | STRADA CANTONALE 5 | | | | STABIO | TI | 06855 | CH |
| MESA EQUIPMENT & SUPPLY CC | | 1342 LOMALAND DR | | | | EL PASO | TX | 79935-5202 | |
| MESA EQUIPMENT & SUPPLY CC | | 1342 LOMALAND | | | | EL PASO | TX | 79935 | |
| MESA EQUIPMENT & SUPPLY CC | | 3820 COMMONS AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| MESA EQUIPMENT & SUPPLY CC | | PO BOX 91568 | | | | ALBUQUERQUE | NM | 87199-1568 | |
| MESA EQUIPMENT & SUPPLY CO EFT | | PO BOX 91568 | | | | ALBUQUERQUE | NM | 87199-1568 | |
| MESA EQUIPMENT AND SUPPLY CO EFT | | PO BOX 91568 | | | | ALBUQUERQUE | NM | 87199-1568 | |
| MESA FELIPE | | 121 INGRAHAM ST NW | | | | WASHINGTON | DC | 20011 | |
| MESA LABORATORIES INC | | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| MESA LABORATORIES INC | | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| MESA LABS | DATATRACE | 12100 W 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| MESA LABS | MARGARET SHAW | 12100 WEST 6TH AVE | | | | LAKEWOOD | CO | 80228 | |
| MESA RADIO INC | | 7501 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110-3637 | |
| MESA RIDGE TECHNOLOGIES INC | | MAGMA | 9918 VIA PASAR | | | SAN DIEGO | CA | 92126 | |
| MESA SYSTEMS | | 403 S AIRPORT BLVD | | | | AURORA | CO | 80017 | |
| MESA UNITED WAY | | 137 E UNIVERSITY DR | | | | MESA | AZ | 85201-5929 | |
| MESARVEY DENNIS | | 7423 EVERVIEW CIR | | | | DAYTON | OH | 45459-3553 | |
| MESCHER JR EDGAR | | 2701 WEEPING WILLOW DR | | | | DAYTON | OH | 45449 | |
| MESCHER PATRICK | | 3545 RIDGEWAY | | | | BELLBROOK | OH | 45305 | |
| MESCHER RODNEY | | 790 BOLTON ABBEY LN | | | | VANDALIA | OH | 45377 | |
| MESCHER SR EDGAR | | 668 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2649 | |
| MESCHKE WILLIAM | | 621 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 | |
| MESCO | CHRISTY JONES | MANUFACTURERS EQUIPMENT | 2401 LAPEER RD | | | FLINT | MI | 48503 | |
| MESERVE JOHN | | 2211 THISTLEDOWNE DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| MESH STANTON | | 91 HASKINS LN N | | | | HILTON | NY | 14468 | |
| MESHNETWORKS INC | | 1064 GREENWOOD BLVD STE 400 | | | | LAKE MARY | FL | 32746-5419 | |
| MESHNETWORKS INC | ACCOUNTS RECEIVABLE | 1064 GREENWOOD BLVD STE 400 | | | | LAKE MARY | FL | 32746-5419 | |
| MESI RICHARD | | 182 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| MESICK PRECISION CO INC | | MEPCO | 400 W JOHN ST | | | MESICK | MI | 49668 | |
| MESICK PRECISION CO INC | | PO BOX 309 | | | | MESICK | MI | 49668-0309 | |
| MESINA BRYAN | | 10 STILLWATER CT | | | | SPRINGBORO | OH | 45066 | |
| MESINA OMEZ | | 1975 SEAWIND WAY | | | | OCEANSIDE | CA | 92054 | |
| MESINA RENATO | | 4366 GOLDEN DAWN WAY | | | | MIDDLETOWN | OH | 45044 | |
| MESIROW FINANCIAL CONSULTING LLC | BEN PICKERING | 666 THIRD AVE 21ST FL | | | | NEW YORK | NY | 10017 | |
| MESIROW FINANCIAL CONSULTING LLC | LARRY LATTIG | MESIROW FINANCIAL CONSULTING LLC | 2828 ROUTH ST STE 650 | | | DALLAS | TX | 75201 | |
| MESLER CYNTHIA | | 19 AMBROSE COURT | | | | AMHERST | NY | 14228 | |
| MESLER DANA | | 19 AMBROSE COURT | | | | AMHERST | NY | 14228 | |
| MESLER, CYNTHIA A | | 19 AMBROSE CT | | | | AMHERST | NY | 14228 | |
| MESLER, DANA M | | 19 AMBROSE CT | | | | AMHERST | NY | 14228 | |
| MESSE DUESSELDORF NORTH | | AMERICA INC | 150 N MICHIGAN AVE STE 2920 | | | CHICAGO | IL | 60601 | |
| MESSE DUSSELDORF GMBH | | MESSEPLATZ | 40474 DUSSELDORF | | | | | | GERMANY |
| MESSE DUSSELDORF GMBH | | POSTFACH 10 10 06 | 40001 DUSSELDORF | | | | | | GERMANY |
| MESSE FRANKFURT INC | | 1600 PKWOOD CIRCLE STE 515 | | | | ATLANTA | GA | 30339 | |
| MESSE MUNCHEN GMBH | | 81823 MUNCHEN DEUTSCHLAND | | | | | | | GERMANY |
| MESSENGER BARBARA | | 95 GREENLAWN DR | | | | ROCHESTER | NY | 14622 | |
| MESSENGER, BARBARA A | | 95 GREENLAWN DR | | | | ROCHESTER | NY | 14622 | |
| MESSER CAPARELLO MADSEN | | GOLDMAN & METZ PA | 215 S MONROE ST STE 702 | | | TALLAHASSEE | FL | 32301 | |
| MESSER CAPARELLO MADSEN GOLDMAN AND METZ PA | | PO BOX 1876 | | | | TALLAHASSEE | FL | 32302-1876 | |
| MESSER D | | 134 S TORRENCE ST | | | | DAYTON | OH | 45403 | |
| MESSER DENVER | | 6866 HARLEM RD | | | | WESTERVILLE | OH | 43081-9558 | |
| MESSER DONALD L | | 1280 E 4TH ST | | | | FRANKLIN | OH | 45005-1836 | |
| MESSER GRIESHEIM INDUSTRIES IN | | 1771 LARKIN WILLIAMS RD | | | | FENTON | MO | 63026 | |
| MESSER GRIESHEIM INDUSTRIES IN | | 5275 TILGHMAN ST 2ND FL | | | | ALLENTOWN | PA | 18104 | |
| MESSER GRIESHEIM INDUSTRIES IN | | M G IND ADDR CHG 06 21 96 | 515 E EDGAR RD US RTE 1 | | | LINDEN | NJ | 07036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MESSER GRIESHEIM INDUSTRIES IN | | MG INDUSTRIES | 12800 W LITTLE YORK RD | | | HOUSTON | TX | 77041-4218 | |
| MESSER GRIESHEIM INDUSTRIES IN | | MG INDUSTRIES | 400 W MEMORIAL BLVD | | | HAGERSTOWN | MD | 21740 | |
| MESSER GRIESHEIM INDUSTRIES IN | | MG INDUSTRIES | 515 E EDGAR RD | | | LINDEN | NJ | 07036 | |
| MESSER GRIESHEIM INDUSTRIES IN | | MG INDUSTRIES DIV | 1042 N EL CAMINO REAL STE B334 | | | ENCINITAS | CA | 92024 | |
| MESSER GRIESHEIM INDUSTRIES IN | | MG INDUSTRIES | US STEEL RD | | | MORRISVILLE | PA | 19067 | |
| MESSER GRIESHEIM INDUSTRIES IN M G INDUSTRIES | | 515 E EDGAR RD US RTE 1 | | | | LINDEN | NJ | 07036 | |
| MESSER JAMES | | 3288 HILLRISE CIR | | | | BELLBROOK | OH | 45305-1869 | |
| MESSER JAMES H | | 3402 BELGIAN CIR | | | | JACKSON | MI | 49203-3894 | |
| MESSER LARRY G | | PO BOX 207 | | | | LONDON | OH | 43140-0207 | |
| MESSER MICHAEL W | | 3540 WASHBURN RD | | | | VASSAR | MI | 48768-9558 | |
| MESSER RONNIE | | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610 | |
| MESSERKNECHT CINDY | | 1396 TIVERTON TRAIL | | | | ROCHESTER HILLS | MI | 48306 | |
| MESSERSMITH RUSSELL | | 3911 RIDGE RD APT B | | | | CORTLAND | OH | 44410-8766 | |
| MESSERSMITH THOMAS D | | 1531 PATCHEN AVE SG | | | | WARREN | OH | 44484-2806 | |
| MESSICK CONSTRUCTION CO | | 1320 E 58TH ST | | | | TULSA | OK | 74105 | |
| MESSICK MARK E | | 1971 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9770 | |
| MESSICK TODD A | | 598 E HORNETOWN RD | | | | MORGANTOWN | IN | 46160-8629 | |
| MESSINA RICHARD | | 3820 ELK DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MESSING, NICHOLAS M | | 915 ELIZABETH ST | | | | MIDLAND | MI | 48640 | |
| MESSINGER SHARON | | 1656 DEWITT DR | | | | DAYTON | OH | 45406 | |
| MESSNER ALLEN | | 410 BUSH ST | | | | SAGINAW | MI | 48604 | |
| MESSNER FRANK | | 4322 JONQUIL DR | | | | SAGINAW | MI | 48603 | |
| MESSNER JOSEPH | | 16380 NORTHERN PINTAIL DR | | | | HEMLOCK | MI | 48626 | |
| MESSRING SYSTEMBAU MSG GMBH | | ROBERT STIRLING RING 1 | | | | KRAILLING | | | GERMANY |
| MESSRING SYSTEMBAU MSG GMBH | | ROBERT STIRLING RING 1 | D 82152 KRAILLING | | | | | | GERMANY |
| MESSRS DONALDSON & BURKINSHAW | | 24 RAFFLES PL | 15 00 CLIFFORD CENTRE | | | | | 48621 | SINGAPORE |
| MESSRS DONALDSON AND BURKINSHAW | | 24 RAFFLES PL | 15 00 CLIFFORD CENTRE | | | SINGAPORE 048621 | | | SINGAPORE |
| MESSURI DOMINIC | | 103 LAKHANI LN | | | | CANFIELD | OH | 44406 | |
| MESSURI JOSEPH | | 6020 ST ELIA COURT | | | | CANFIELD | OH | 44406 | |
| MESSURI, DOMINIC A | | 103 LAKHANI LN | | | | CANFIELD | OH | 44406 | |
| MESTEK INC | | 260 N ELM ST | | | | WESTFIELD | MA | 01085-1614 | |
| MESTEK INC | | 76 HINCKLEY RD | | | | CLINTON | ME | 04927 | |
| MESTEK INC | | COOPER WEYMOUTH PETERSON DIV | HINCKLEY RD | | | CLINTON | ME | 04927 | |
| MESZAROS NITA F | | 5230 YELLOW PINE DR | | | | MCDONOUGH | GA | 30252-6884 | |
| MET LIFE | | EDB NBC FINANCIAL | PO BOX 5049 | | | SOUTHFIELD | MI | 48086 | |
| MET LIFE | | NATIONAL ACCOUNTS | DEPT CH 10261 | | | PALATINE | IL | 60066-0261 | |
| MET LIFE | LYNN DABROWSKI | 3031 WEST GRAND BLVD | STE 660 | | | DETROIT | MI | 48202 | |
| MET LIFE | NATIONAL ACCOUNTS | DEPT CH 10261 | | | | PALATINE | IL | 60055-0261 | |
| MET MARDEL LTDA | | R PEDRO RIPOLI 624 BAIRRO BAR | | | | RIBEIRAO PIRES | | 09407-1 | BRAZIL |
| MET ONE INSTRUMENTS INC | SANDI LINDQUIST EXT 104 | PO BOX 11626 | | | | TACOMA | WA | 98411-6626 | |
| MET PRO CORP | | 160 CASSELL RD | | | | HARLEYSVILLE | PA | 19438-2013 | |
| MET PRO CORP | | 235 TOWNSHIP LINE RD | | | | HATFIELD | PA | 19440 | |
| MET PRO CORP | | DUALL DIV | 1550 INDUSTRIAL DR | | | OWOSSO | MI | 48867 | |
| MET PRO CORP | | DUALL DIVISION | PO BOX 7777 W3525 | | | PHILADELPHIA | PA | 19175 | |
| MET PRO CORP | | SETHCO DIV | 230 N CRESCENT WAY UNIT 1 | | | ANAHEIM | CA | 92801-0000 | |
| MET PRO CORP | UNITED CORPORATE SERVICES INC | 801 STEVENSON DR | | | | SPRINGFIELD | IL | 62703-1135 | |
| MET PRO CORPORATION | | DUALL DIVISION | 1550 INDUSTRIAL DR | | | OWOSSO | MI | 48867 | |
| MET PRO CORPORATION DUALL DIVISION | | PO BOX 7777 W3525 | | | | PHILADELPHIA | PA | 19175 | |
| MET PRO INC | | 32985 HAMILTON CT STE 121 | | | | FARMINGTON HILLS | MI | 48334 | |
| META GROUP INC | | 208 HARBOR DR | | | | STAMFORD | CT | 06902 | |
| META GROUP INC | ACCTS RECEIVABLE | 208 HARBOR DR | | | | STAMFORD | CT | 069120061 | |
| META GROUP INC | ACCTS RECEIVABLE | PO BOX 120061 | | | | STAMFORD | CT | 06912-0061 | |
| META INC | | PO BOX 442074 | | | | LAWRENCE | KS | 66044 | |
| META TECHNICAL SALES INC | | 16722 W PK CIR 101 | | | | CHAGRIN FALLS | OH | 44023 | |
| METADYNAMICS | | 7914 EASTFIELD CIRCLE | | | | MEQUON | WI | 53097 | |
| METADYNAMICS | | 7914 W EASTFIELD CIR | | | | MEQUON | WI | 53097 | |
| METAFIX INC | CHRIS THORNE | 1925 46TH AVE | | | | LACHINE | QC | H8T2P1 | CANADA |
| METAL CASTINGS LTD | | DROITWICH RD | WR3 7JX WORCESTER | | | | | | UNITED KINGDOM |
| METAL CASTINGS LTD | | MCL | DROITWICH RD | | | WORCESTER | | WR3 7JX | UNITED KINGDOM |
| METAL CASTINGS LTD EFT | | HLD PER PAUL MARTINEZ EXT 5160 | DROITWICH RD | WR3 7JX WORCESTER | | UNITED KINGDOM | | | UNITED KINGDOM |
| METAL CHEM INC | | 1725 WASHINGTON RD | STE 400 | | | PITTSBURGH | PA | 15241 | |
| METAL CLADDING INC | | 230 S NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| METAL CLADDING INC | | 230 S NIAGARA ST | | | | LOCKPORT | NY | 14120 | |
| METAL CLADDING INC | | FRP DIV | 230 S NIAGARA ST | | | LOCKPORT | NY | 14094 | |
| METAL CLADDING INC | ATTN JULIA S KREHER ESQ | HODGSON RUSS LLP | 140 PEARL ST STE 100 | | | BUFFALO | NY | 14202 | |
| METAL CLADDING INC | JULIA S KREHER ESQ | HODGSON RUSS LLP | ATTORNEYS FOR CURTIS SCREW | 140 PEARL ST | | BUFFALO | NY | 14202 | |
| METAL CLADDING INC | STEPHEN L YONTY | HODGSON RUSS LLP | 140  PEARL ST STE 100 | | | BUFFALO | NY | 14202-4040 | |
| METAL CLADDING INC EFT | | 230 S NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| METAL COMMODITIES INC | | RMVD HLD PR JIM SALOIS | 721 EMERSON RD STE 695 | | | ST LOUIS | MO | 63141-6758 | |
| METAL COMMODITIES INC | ACCOUNTS PAYABLE | 721 EMERSON RD | | | | ST LOUIS | MO | 63141-6709 | |
| METAL COMMODITIES INC  EFT | | 721 EMERSON RD STE 695 | | | | ST LOUIS | MO | 63141-6758 | |
| METAL COMPONENT ENGINEERING | | SHANGHAI COMPANY LTD | NO 750 RIYING RD NORTH WAI | GAOQIAO FTZ SHANGHAI 200131 | | | | | CHINA |
| METAL COMPONENT ENGINEERING | | WAIGAOQIAO FREE TRADE ZONE | NO 750 RIYIN RD N | | | SHANGHAI | | 200131 | CHINA |
| METAL COMPONENT ENGINEERING PTE LTD | | 15 SENOKO SOUTH RD | | | | SINGAPORE | SG | 758076 | SG |
| METAL COMPONENT ENGINEERING SH | | NO 750 RIYIN RD N | WAIGAOQIAO FREE TRADE ZONE | | | SHANGHAI | | 200131 | CHINA |
| METAL COMPONENT ENGINEERING SH | | WAIGAOQIAO FREE TRADE ZONE | NO 750 RIYIN RD N | | | SHANGHAI | | 200131 | CHINA |
| METAL CUTTING CORP | | 89 COMMERCE RD | | | | CEDAR GROVE | NJ | 07009 | |
| METAL CUTTING SUPPLY INC | | 1905 A S 116TH E AVE | | | | TULSA | OK | 74128 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METAL DECOR | | 2601 COLT RD | | | | SPRINGFIELD | IL | 62794-9452 | |
| METAL DECOR | | PO BOX 19452 | | | | SPRINGFIELD | IL | 62794-9452 | |
| METAL ETCHING TECHNOLOGY ASSOC INC | | 140 MT HOLLY BYPASS STE 10 | | | | LUMBERTON | NJ | 08048 | |
| METAL EXPRESS LLC | | 3900 BEN HUR AVE | | | | WILLOUGHBY | OH | 44094 | |
| METAL FAB INC | | PO BOX 1138 | | | | WICHITA | KS | 67201 | |
| METAL FAB INC | | PO BOX 3610 | | | | WICHITA | KS | 67201 | |
| METAL FASTENER SUPPLY CO INC | | PO BOX 938 | | | | DECATUR | AL | 35602-0938 | |
| METAL FASTENERS SUPPLY CO INC | | RTE 1 BELTLINE HWY | | | | DECATUR | AL | 35601-9720 | |
| METAL FINISHING SUPPLY INC | | 6032 NELSON RD | | | | CANASTOTA | NY | 13032-4807 | |
| METAL FINISHING SUPPLY INC | | PO BOX 37 | | | | EAST SYRACUSE | NY | 13057 | |
| METAL FLOW CORP | | 11694 JAMES ST | | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION | | PO BOX 1117 | | | | GRAND RAPIDS | MI | 49501-1117 | |
| METAL FLOW CORPORATION | ATTN L KENT JAGNOW | 11694 JAMES ST | | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | | 11694 JAMES | | | | HOLLAND | MI | 49424 | |
| METAL FLOW CORPORATION EFT | | 11694 JAMES ST | | | | HOLLAND | MI | 49424 | |
| METAL FOILS INC | | 38376 APOLLO PKY | | | | WILLOUGHBY | OH | 44094-7724 | |
| METAL FOILS LLC | | 38376 APOLLO PKWY | | | | WILLOUGHBY | OH | 44094-7724 | |
| METAL FOILS LLC | | PO BOX 92988 | | | | CLEVELAND | OH | 44194-2988 | |
| METAL FORGE CO EFT | | PO BOX 277887 | 6000 FELDWOOD RD 3RD FL | | | COLLEGE PK | GA | 30349 | |
| METAL FORGE CO EFT | | PO BOX 277887 | | | | ATLANTA | GA | 30384-7887 | |
| METAL IMPROVEMENT CO | | 3434 STATE RD | | | | BENSALEM | PA | 19020 | |
| METAL IMPROVEMENT CO | | PO BOX 7777 W3945 | | | | PHILADELPHIA | PA | 19175 | |
| METAL IMPROVEMENT CO EFT | | 1515 UNIVERSAL RD | | | | COLUMBUS | OH | 43207 | |
| METAL IMPROVEMENT CO INC | | 30100 CYPRESS | | | | ROMULUS | MI | 48174 | |
| METAL IMPROVEMENT CO INC | | ADVANCED MATERIAL PROCESS | 3850 HOWE RD | | | WAYNE | MI | 48184 | |
| METAL IMPROVEMENT CO INC | | E M COATING SERVICES | 14830 23 MILE RD | | | SHELBY TOWNSHIP | MI | 48315-300 | |
| METAL IMPROVEMENT COMPANY | | 1515 UNIVERSAL RD | | | | COLUMBUS | OH | 43207 | |
| METAL IMPROVEMENT COMPANY INC | | 11131 LUSCHEK | | | | BLUE ASH | OH | 45241-2434 | |
| METAL IMPROVEMENT COMPANY INC | | 3434 STATE RD | | | | BENSALEM | PA | 19020 | |
| METAL IMPROVEMENT COMPANY INC | | COLUMBUS DIV | 1515 UNIVERSAL RD | | | COLUMBUS | OH | 43207-173 | |
| METAL IMPROVEMENT COMPANY INC | | PEENAMATIC DIV | 472 BARELL AVE | | | CARLSTADT | NJ | 070722810 | |
| METAL LOCKING SERVICE INC | | 68 HAYES PL | | | | BUFFALO | NY | 14210 | |
| METAL MART | | DBA METAL EXPRESS | BOX 88119 | AD CHG PER LTR 05 16 05 GJ | | MILWAUKEE | WI | 53288-0119 | |
| METAL MART DBA METAL EXPRESS | | BOX 88119 | | | | MILWAUKEE | WI | 53288-0119 | |
| METAL MART LLC | | METAL EXPRESS | 195 PK PL | | | CHAGRIN FALLS | OH | 44022 | |
| METAL MATIC INC | | 629 SECOND ST SE | | | | MINNEAPOLIS | MN | 55414-2106 | |
| METAL MATIC INC | | 7200 S NARRAGANSETT AVE | | | | BEDFORD PARK | IL | 60638 | |
| METAL MATIC INC | | LOF ADD CHG 2 96 | 629 2ND ST SE | | | MINNEAPOLIS | MN | 55414-2106 | |
| METAL MATIC INC | | PO BOX 1450 NW 8698 | | | | MINNEAPOLIS | MN | 55485-8698 | |
| METAL MECANICA INDUSTRIAL | | 7107 N MESA ST STE 506 | | | | EL PASO | TX | 79912 | |
| METAL MECANICA INDUSTRIAL | | REYNA ABUNDIS VILLA | 7107 N MESA ST STE 506 | | | EL PASO | TX | 79912 | |
| METAL MECHANICS INC | | 3093 HAGER RD | | | | SCHOOLCRAFT | MI | 49087-0447 | |
| METAL MECHANICS INC | | PO BOX 447 | | | | SCHOOLCRAFT | MI | 49087-0447 | |
| METAL POWDER PRODUCTS CO | | 11595 N MERIDIAN ST STE 510 | | | | CARMEL | IN | 46032 | |
| METAL POWDER PRODUCTS CO | | 879 WASHINGTON RD | | | | SAINT MARYS | PA | 15857 | |
| METAL POWDER PRODUCTS CO | | RIDGWAY DIVISION | 310 TANNER ST | RM CHG PER LTR 06 02 04 AM | | RIDGWAY | PA | 15853 | |
| METAL POWDER PRODUCTS COMPANY | 707 | 2728 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0027 | |
| METAL POWDER PRODUCTS COMPANY | | 17005 A WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074 | |
| METAL POWDER PRODUCTS COMPANY | | 5500 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-2108 | |
| METAL POWDER PRODUCTS COMPANY | | RM CHG PER LTR 7 14 04 AM | 17005 A WESTFIELD PK DR | CORR CHG PER LETTER 2 17 04 AM | | WESTFIELD | IN | 46074 | |
| METAL POWDER PRODUCTS COMPANY | STEVEN KAHN DIRECTOR OF PURCHASING | 17005 A WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074-9373 | |
| METAL POWDER PRODUCTS EFT | | CANADA | 325 CHATHAM ST N | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| METAL POWDER PRODUCTS EFT | | MEXICO SR L C V | ACCESO II MANZANA 3 NO 38 CD | INDUSTRIAL BENITO JUAREZ QRO | | QRO CD 76130 | | | MEXICO |
| METAL POWDER PRODUCTS INC | | 310 TANNER ST | | | | RIDGWAY | PA | 15853-2160 | |
| METAL POWDER PRODUCTS INC | | ALPINE PRESSED METALS INC | 310 TANNER ST | | | RIDGWAY | PA | 15853-216 | |
| METAL POWDER PRODUCTS MEXICO S | | ACCESO II MANZANA 3 38 | CIUDAD INDUSTRIAL BENITO JUARE | | | QUERETARO | | 76138 | MEXICO |
| METAL POWDER PRODUCTS MEXICO S | | CIUDAD INDUSTRIAL BENITO JUARE | ACCESO II MAZANA 3 38 | | | QUERETARO | | 76130 | MEXICO |
| METAL POWDER PRODUCTS MEXICO S | | CIUDAD INDUSTRIAL BENITO JUARE | | | | QUERETARO | | 76130 | MEXICO |
| METAL POWDER PRODUCTS MEXICO S DE RL DE CV | CHAMAN LALL PHD VP APPLICATIONS DEVELOPMENT | ACCESO II MANZANA 3 NO 38 | CD INDUSTRIAL BENITO JUAREZ CP | | | QUERETARO | CP | 76130 | |
| METAL POWDER PRODUCTS MEXICO S DE RL DE CV | CHAMAN LALL PHD VP APPLICATIONS DEVELOPMENT | METAL POWDER PRODUCTS MEXICO S DE RL DE CV | ACCESO II MANZANA 3 NO 38/CD | INDUSTRIAL BENITO JUAREZ | | QUERETARO | CP | 76130 | |
| METAL POWDER PRODUCTS MEXICO SR L C V | | ACCESO II MANZANA 3 NO 38 CD | INDUSTRIAL BENITO JUAREZ QRO | | | QRO CD 76130 | | | MEXICO |
| METAL PREPARATION CO INC | | 1121 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| METAL PREPARATIONS CO INC | | 1121 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| METAL PREPARATIONS CO INC | | 26 LANSING ST | | | | ROCHESTER | NY | 14207 | |
| METAL PREPARATIONS CO INC | | PO BOX 955 | | | | BUFFALO | NY | 14207-0955 | |
| METAL PROCESSING INTERNATIONAL LP | | 6100 S INTERNATIONAL PKWY STE 500 | | | | MCALLEN | TX | 78503-8995 | |
| METAL PROCESSORS INC | | 1010 W JOHN BEERS RD | | | | STEVENSVILLE | MI | 49127-940 | |
| METAL PROCESSORS INC | | PO BOX 196 | | | | STEVENSVILLE | MI | 49127-0196 | |
| METAL PROCESSORS INC | ACCOUNTS PAYABLE | 120 BEATTY ST | | | | JACKSON | MS | 39205 | |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKWY | | | | WILLOUGHBY | OH | 44094 | |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKWY | | | | WILLOUGHBY | OH | 44094 | |
| METAL SEAL & PRODUCTS INC | | 4323 HAMANN PKY | | | | WILLOUGHBY | OH | 44094-562 | |
| METAL SEAL & PRODUCTS INC | | PO BOX 92414 N | | | | CLEVELAND | OH | 44193 | |
| METAL SEAL & PRODUCTS INC | AL PIRNAT | PO BOX 92414N | | | | CLEVELAND | OH | 44193 | |
| METAL SEAL & PRODUCTS INC EFT | | PO BOX 92414 N | | | | CLEVELAND | OH | 44193 | |
| METAL STRIPPING SYSTEMS INC | | 3346 AMBROSE AVE | | | | NASHVILLE | TN | 37207 | |
| METAL STRIPPING SYSTEMS INC | | 3346 AMBROSE AVE | | | | NASHVILLE | TN | 37208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METAL SURFACES HOLDING CO | | 6060 SHULL ST | | | | BELL GARDENS | CA | 90202-5001 | |
| METAL SURFACES HOLDING CO | CHRIS BOLTZ | 6060 SHULL ST | | | | BELL GARDENS | CA | 90201-6297 | |
| METAL SURFACES INC | ACCOUNTS RECEIVABLE | PO BOX 5001 | | | | BELL GARDENS | CA | 90202-5001 | |
| METAL SURFACES INC | ATTN ROBERT H LEDTERMAN PRES CEO | 6060 SHULL ST | | | | BELL GARDENS | CA | 90201 | |
| METAL SURFACES INC | CHRIS BOLTZ | 6060 SHULL ST | | | | BELL GARDENS | CA | 90201 | |
| METAL SURFACES INC | MARC J WINTHROP | WINTHROP COUCHOT | 660 NEWPORT CTR DR FOURTH FL | | | NEWPORT BEACH | CA | 92660 | |
| METAL SURFACES INC | ROBERT H LEDTERMAN | 6060 SHULL ST | | | | BELL GARDENS | CA | 90201 | |
| METAL SURFACES INC | ROBERT H LEDTERMAN CEO | 6060 SHULL ST | | | | BELL GARDENS | CA | 90201 | |
| METAL SYSTEMS DE MONTERREY S DE RL | | KAPPA NO 425 | | | | APODACA | NL | 66600 | MX |
| METAL TECHNOLOGIES INC | | 1401 S GRANDSTAFF DR | | | | AUBURN | IN | 46706 | |
| METAL TECHNOLOGIES INC | | 2260 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| METAL TECHNOLOGIES INC | | 429 4TH ST | | | | THREE RIVERS | MI | 49093-1601 | |
| METAL TECHNOLOGIES INC  EFT | | 2260 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| METAL TECHNOLOGIES INC EFT | | 1401 S GRANDSTAFF DR | | | | AUBURN | IN | 46706 | |
| METAL TECHNOLOGIES INC EFT | | 429 4TH ST | | | | THREE RIVERS | MI | 49093-1601 | |
| METAL TECHNOLOGIES RAVENNA DUCTILE | | FMLY DOCK FOUNDRY CO | 1401 S GRANDSTAFF DR | | | AUBURN | IN | 46706 | |
| METAL TECHNOLOGY INC | | PO BOX 397 | | | | RAVENNA | MI | 49451-0397 | |
| METAL TECHNOLOGY INC | | 10015 S 72ND E AVE | | | | TULSA | OK | 74133 | |
| METAL TECHNOLOGY INC | | 173 QUEEN AVE SE | | | | ALBANY | OR | 97321 | |
| METAL WORKING LUBRICANTS CO | | PO BOX 214379 | | | | AUBURN HILLS | MI | 48321 | |
| METAL WORKING LUBRICANTS CO | METALWORKING LUBRICANTS COMPANY | 25 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342 | |
| METAL WORKING LUBRICANTS COMPANY | | 1509 S SENATE AVE | | | | INDIANAPOLIS | IN | 46225 | |
| METALART INC | | PO BOX 191 | | | | MIDDLETOWN | IN | 47356 | |
| METALBAGES SA | | POLIG IND SANTA ANA S N | 08251 SANTPEDOR | | | | | | SPAIN |
| METALBAGES SA | | METALBAGES | POLIGONO INDUSTRIAL SANTA ANA | | | SANTPEDOR BARCELONA | | 08251 | |
| METALBAGES SA | C/O LES ARENES 1 | POL IND STA ANNA II | SANTPEDOR | | | BARCELONA | | 08251 | SPAIN |
| METALBAGES SA EFT | | PG IND SANTA ANA II | 8 | | | SANTPEDOR | | 8251 | SPAIN |
| METALBAGES SA EFT | | POLIG IND SANTA ANA S N | 08251 SANTPEDOR | | | | | | SPAIN |
| METALCENTER | DAVID WOOD | 12034 GREENSTONE AVE | | | | SANTA FE SPRINGS | CA | 90670 | |
| METALCENTER ROCHESTER INC | | MCR METALCENTER | 100 AJAX RD | | | ROCHESTER | NY | 14624 | |
| METALCRAFT INC | | 149 4TH ST SW | | | | MASON CITY | IA | 50401 | |
| METALCRAFT INC | | 149 4TH SW | PO BOX 1468 | | | MASON CITY | IA | 50402-1468 | |
| METALCRAFT INC | | PO BOX 1468 | | | | MASON CITY | IA | 50402-1468 | |
| METALCRAFT INC | | ZP UPD 1 6 03 PH | 149 4TH SW | PO BOX 1468 | | MASON CITY | IA | 50402-1468 | |
| METALCRAFT INC | | 149 4TH ST S.W. | PO BOX 1468 | | | MASON CITY | IA | 50402-1468 | |
| METALCRAFT TECHNOLOGIES INC | JODI TORKELSON | 498 NORTH 2774 WEST | | | | CEDAR CITY | UT | 84720 | |
| METALCUT TOOL REPAIR | MARGARET LAPARR | 962 DIMCO WAY | | | | DAYTON | OH | 45458 | |
| METALDYNE CORP | | 220 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834 | |
| METALDYNE CORP | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORP | | EDON OPERATIONS DIV | 507 W INDIANA ST | | | EDON | OH | 43518 | |
| METALDYNE CORP | | FREMONT OPERATIONS DIV | PO BOX 67000 DEPT 67 120A | | | DETROIT | MI | 48231-006 | |
| METALDYNE CORP | | GLADWIN OPERATIONS DIV | PO BOX 67 120A | | | DETROIT | MI | 48267 | |
| METALDYNE CORP | | MASCOTECH FORMING TECHNOLOGIES | 19001 GLENDALE AVE | | | DETROIT | MI | 48223 | |
| METALDYNE CORP | | METALDYNE | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORP | | METALDYNE | 47659 HALYARD DR | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORP | | METALDYNE FORGING | 2727 W 14 MILE RD | | | ROYAL OAK | MI | 48073-171 | |
| METALDYNE CORP | | PUNCHCRAFT | 30500 RYAN RD | | | WARREN | MI | 48092-1902 | |
| METALDYNE CORP | ACCOUNTS PAYABLE | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORP | METALDYNE FORMING TECHNOLOGIES | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION | | 6491 FRANZ WARNER PKY | | | | WHITSETT | NC | 27377 | |
| METALDYNE CORPORATION | | METALDYNE TRANSMISSION & PROGR | 6491 FRANZ WARNER PKY | | | WHITSETT | NC | 27377 | |
| METALDYNE CORPORATION | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| METALDYNE CORPORATION | FOLEY & LARDNER LLP | LORI V VAUGHAN | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| METALDYNE CORPORATION AND METALDYNE COMPANY LLC | LEGAL DEPARTMENT SHERI ROBERTS | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORPORATION AND METALDYNE MACHINING AND ASSEMBLY COMPANY INC | ATTN LEGAL DEPARTMENT SHERI ROBERTS | 47603 HALYARD | | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORPORATION AND METALDYNE SINTERED COMPONENTS INC | LEGAL DEPARTMENT SHERI ROBERTS | 47603 HALYARD | | | | PLYMOUTH | MI | 48170 | |
| METALDYNE CORPORATION EFT | | 220 INDUSTRIAL BLVD | | | | GREENVILLE | NC | 27834 | |
| METALDYNE CORPORATION EFT | | 2727 W 14 MILE RD | | | | ROYAL OAK | MI | 48073 | |
| METALDYNE CORPORATION EFT | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION EFT | | FRMLY BRAUN ENGINEERING CO | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION EFT | | FRMLY SIMPSON INDUSTRIES INC | 47603 HALYARD DR | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION EFT | | METALDYNE SINTERED COMPONENTS | PO BOX 170 | WEST CREEK RD 8 26 05 CC | | SAINT MARYS | PA | 15857 | |
| METALDYNE CORPORATION EFT | | MTSPC INC MT WINDFALL PA | WEST CREEK RD | | | ST MARYS | PA | 15857 | |
| METALDYNE CORPORATION EFT WINDFALL PA | | W CREEK RD | | | | SAINT MARYS | PA | 15857 | |
| METALDYNE CORPORATION EFTMTSPC INC PRECISION FORMING | | 19001 GLENDALE AVE | | | | DETROIT | MI | 48223 | |
| METALDYNE CORPORATION MTSPC INC PRECISION FORMING | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE CORPORATION WINDFALL PA | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE FORGING OPERATIONS | | PO BOX 67000 DEPT 246401 | | | | DETROIT | MI | 48267-2464 | |
| METALDYNE FORMING TECHNOLOGIES | | METALDYNE PRECISION FORMING | 6710 INNOVATION BLVD | | | FORT WAYNE | IN | 46818 | |
| METALDYNE FORMING TECHNOLOGIES | | METALDYNE PRECISION FORMING DE | 19001 GLENDALE AVE | | | DETROIT | MI | 48223 | |
| METALDYNE GMBH & CO OHG | | BUCHENWALDSTR 2 | | | | ZELL | | 77736 | GERMANY |
| METALDYNE INC | ACCOUNTS PAYABLE | 131 WEST HARVEST ST | | | | BLUFFTON | IN | 46714 | |
| METALDYNE PRECISION  EFT FORMING | | PO BOX 67000 DEPT 246401 | | | | DETROIT | MI | 48267-2464 | |
| METALDYNE PRECISION FORMING | | FMLY MASCOTECH FORMING TECH | 6710 INNOVATION BLVD | | | FORT WAYNE | IN | 46818-1334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METALDYNE SINTERED COMPONENTS | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170-2429 | |
| METALDYNE SINTERED COMPONENTS | | C/O FREUDENBERG NOK | 1275 ARCHER DR | | | TROY | OH | 45373 | |
| METALDYNE SINTERED COMPONENTS | | DEPT 237201 | | | | DETROIT | MI | 48267 | |
| METALDYNE SINTERED COMPONENTS | | W CREEK RD | | | | SAINT MARYS | PA | 15857 | |
| METALDYNE SINTERED COMPONENTS | | 1275 ARCHER DR | | | | TROY | OH | 45373 | |
| METALDYNE SINTERED COMPONENTS INC | | 197 W CREEK RD | | | | SAINT MARYS | PA | 15857 | |
| METALES SINTERIZADOS SA | | ARITZ BIDEA 63 | | | | MUNGUIA VIZCAYA | | 48100 | SPAIN |
| METALES SINTERIZADOS SA | | C ARITZ BIDEA 63 A | 48100 MUNGIA | | | | | | SPAIN |
| METALFORM INDUSTRIES SOUTH | | 310 FLINT DR | | | | MT STERLING | KY | 40353-9066 | |
| METALFORM INDUSTRIES SOUTH | | WHOLE SALE LOCKBOX DEPT 77422 | 9000 HAGGERTY RD | | | BELLEVILLE | MI | 48111 | |
| METALFORMING TECHNOLOGIES EFT | | INC | | 3271 FIVE POINTS STE 102 | | AUBURN HILLS | MI | 48326 | |
| METALFORMING TECHNOLOGIES EFT | | INC | PO BOX 70 | RMT CHG PER LETTER 6 14 04 | | SALINE | MI | 48176 | |
| METALFORMING TECHNOLOGIES INC | | MTI PECO A DIV OF MTI | 22 IRON ST | | | TORONTO | ON | M9W 9E1 | CANADA |
| METALFORMING TECHNOLOGIES INC | | 3271 FIVE POINTS DR STE 102 | | | | AUBURN HILLS | MI | 48326 | |
| METALFORMING TECHNOLOGIES INC | | 905 WOODLAND DR | | | | SALINE | MI | 48176 | |
| METALFORMING TECHNOLOGIES INC | | 980 N MICHIGAN AVE | STE 1900 | | | CHICAGO | IL | 60611 | |
| METALFORMING TECHNOLOGIES INC | | ATTN JEFF WILEY | 3271 FIVE POINTS STE 102 | | | AUBURN HILLS | MI | 48326 | |
| METALFORMING TECHNOLOGIES INC | | JSI DIV | 9120 GENERAL DR | | | PLYMOUTH | MI | 48170-4624 | |
| METALFORMING TECHNOLOGIES INC | | METALFORMING TECHNOLOGIES FLIN | 3084 E HEMPHILL RD | | | BURTON | MI | 48529 | |
| METALFORMING TECHNOLOGIES INC | | MTI MILAN | 555 PLATT RD | | | MILAN | MI | 48160 | |
| METALFORMING TECHNOLOGIES INC | | MTI SALINE | 905 WOODLAND DR | | | SALINE | MI | 48176 | |
| METALFORMING TECHNOLOGIES INC | AND ITS SUBSIDIARIES MTI SALINE MTI MILAN ET AL | 980 N MICHIGAN AVE | STE 1900 | | | CHICAGO | IL | 60611 | |
| METALFORMING TECHNOLOGIES INC | JUDY BROWN AND JOHN ZIEGLER | ENGINEERED SYSTEMS GROUP | 3271 FIVE POINTS DR SUITE 102 | | | AUBURN HILLS | MI | 48326 | |
| METALFX | JUDY LANE | C/O FIRST BANK AND TRUST | PO BOX 771235 | | | ST LOUIS | MO | 63177-2235 | |
| METALICO LYELL ACQYISITION | ACCOUNTS PAYABLE | 1515 SCOTTSVILLE RD | | | | ROCHESTER | NY | 14623 | |
| METALIFE INDUSTRIES INC | | 141 MONG WAY | | | | RENO | PA | 16343 | |
| METALIFE INDUSTRIES INC | | PO BOX 53 | | | | RENO | PA | 16343 | |
| METALIFE INDUSTRIES INC | | RTE 8 & MONG AVE | | | | RENO | PA | 16343 | |
| METALINSPEC SA DE CV | | AV FRANCISCO I MADERO 2701 | | | | MONTERREY | | 64000 | MEXICO |
| METALINSPEC SA DE CV | | COL CHEPE VERA | | | | MONTERREY | NL | 64030 | MX |
| METALINSPEC SA DE CV | | DR ANGEL MARINEZ V 510 | | | | MONTERREY | NL | 64030 | MX |
| METALINSPEC SA DE CV BASE INTERNACIONAL | | DR ANGEL MARTINEZ VILLARREAL | 510 COL CHEPE VERA MONTERREY | | | N L | | | MEXICO |
| METALINSPEC SA DE CV EFT | | BASE INTERNACIONAL | DR ANGEL MARTINEZ VILLARREAL | 510 COL CHEPE VERA MONTERREY | | N L | | | MEXICO |
| METALINSPEC SADE CV | | VERA | DR ANGEL MARTINEZ V 510 COL | | | MONTERREY | | 64030 | MEXICO |
| METALKRAFT INDUSTRIES | | PO BOX 606 | | | | WELLSBORO | PA | 16901 | |
| METALKRAFT INDUSTRIES INC | | SHUMWAY HILL RD | | | | WELLSBORO | PA | 16901 | |
| METALL ZUG AG | | INDUSTRIESTRASSE 66 | | | | ZUG | ZG | 06301 | CH |
| METALLURG VANADIUM | | DEPT 77853 | PO BOX 77000 | | | DETROIT | MI | 48277-0853 | |
| METALLURG VANADIUM | | VANADIUM DIVISION | PO BOX 310 | | | CAMBRIDGE | OH | 43725 | |
| METALLURGICAL HIGH VACUUM CORP | | 6708 124TH AVE | | | | FENNVILLE | MI | 49408 | |
| METALLURGICAL HIGH VACUUM CORP | | QUALTY HIGH VACUUM PROCESS EQ | 6708 124TH AVE | | | FENNVILLE | MI | 49408 | |
| METALLURGICAL HIGH VACUUM CORP QUALITY HIGH VACUUM PROCESS EQ | | 6708 124TH AVE | | | | FENNVILLE | MI | 49408 | |
| METALLURGICAL LABORATORIES INC | | 1717 SOLANO WAY 39 | | | | CONCORD | CA | 94520 | |
| METALLURGICAL SERVICE INC | | 2221 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| METALLURGICAL SERVICE INC | | 2681 E RIVER RD | | | | DAYTON | OH | 45439-153 | |
| METALLURGICAL SERVICE INC | | MILLER CONSOLIDATED INDUSTRIES | 2221 ARBOR BLVD ATTN T HAMBLIN | | | DAYTON | OH | 45439 | |
| METALLURGICAL SERVICES | | 247 SUMMER LEG RD | | | | BRAMPTON CANADA | ON | L6T – 4E1 | CANADA |
| METALLURGICAL SERVICES | | 247 SUMMER LEG RD | | | | BRAMPTON | ON | L6T 4E1 | CANADA |
| METALLURGICAL SERVICES | | 2221 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| METALLURGICAL SOLUTIONS INC | | 2201 TRINE ST | | | | MIDDLETOWN | OH | 45044 | |
| METALLURGICAL SOLUTIONS INC | | PO BOX 42036 | | | | MIDDLETOWN | OH | 45044 | |
| METALLWARENFABRIK HERMANN WINKER GMBH & CO KG | | ABMESSUNGSBEREICHE M3 68 | SPANLOSE VERFORMUNG M4 M52 | | | SPAICHINGEN | | | GERMANY |
| METALMARK CAPITAL LLC | | 1177 AVE OF AMERICAS FL 40 | | | | NEW YORK | NY | 10036 | |
| METALOR TECHNOLOGIES USA | JAMES GOWARD | 255 JOHN L DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02761 | |
| METALOR TECHNOLOGIES USA CORP | | 255 JOHN L DIETSCH BLVD | | | | NORTH ATTLEBORO | MA | 02761 | |
| METALS ENGINEERING AND TEST | | 3701 W THOMAS RD | | | | PHOENIX | AZ | 85019 | |
| METALS INC | | 1010 W 37TH PL | PO BOX 571300 | | | TULSA | OK | 74157-1300 | |
| METALS INC | | PO BOX 951044 | | | | DALLAS | TX | 75395-1044 | |
| METALS INC | CLAUDIA PORTER | 185 OAKLEAF OVAL | | | | OAKWOOD VILLAGE | OH | 44146 | |
| METALS INC AND STAINLESS TUBULAR | | PO BOX 951044 | | | | DALLAS | TX | 75395-1044 | |
| METALS PREPARATION CO INC | | 26 LANSING STRD | | | | BUFFALO | NY | 14207-2606 | |
| METALS PREPARATION CO INC | | 752 MILITARY RD | | | | BUFFALO | NY | 14216 | |
| METALSA S DE RL | | CARRETERA MIGUEL ALEMAN KM 16 | | | | APODACA | | 66600 | MEXICO |
| METALSA S DE RL | | CARR MIGUEL ALEMAN RM 165 NO 100 | 100 | | | CP 66600 | | CP66600 | MEXICO |
| METALSA S DE RL | | KM 165 CARR MIGUEL ALEMAN 100 | | | | APODACA | | 66600 | MEXICO |
| METALSA S DE RL | ACCOUNTS PAYABLE | 1209 SAN DARIO AVE STE 7 203 | | | | LAREDO | TX | 78040-4505 | |
| METALSA S DE RL | ACCOUNTS PAYABLE | 1209 SAN DERIO AVE STE 7 203 | | | | LAREDO | TX | 78040-4505 | |
| METALSA S DE RL EFT | | CARRETERA MIGUEL ALEMAN | KM 165 APODACA NUEVO LEON | | | | | | MEXICO |
| METALSCO INC | | C/O S FREY HELFREY SIMON | 212 S CENTRAL AVE STE 300 | | | ST LOUIS | MO | 63105 | |
| METALSTAMP INC | WILMA KAROLKATHY BUCHANAN | 24219 NORTHERN ILLINOIS DR | | | | CHANNAHON | IL | 60410 | |
| METALTECH IND | BILL HICKEY | 20 BOWEN ST | | | | LONGMONT | CO | 80501 | |
| METALTECH INDUSTRIES INC | BILL HICKEY | 20 BOWEN ST | | | | LONGMONT | CO | 80501 | |
| METALTEK INDUSTRIES INC | | BRIGHT STRIP DIV | 829 PAULINE ST | | | SPRINGFIELD | OH | 45503-3815 | |
| METALTEK INDUSTRIES INC | CHUCK MUSCATO | PO BOX 479 | | | | SPRINGFIELD | OH | 45501 | |
| METALURGICA GERDAU SA | | AV FARRAPOS 1 811 FLORESTA | | | | PORTO ALEGRE | RS | 90220–005 | BR |
| METALURGICA LURGA LDA | | RUA SALVADOR ALLENDE LOTE 19 | | | | SACAVEM LOURES | | 02685 | PORTUGAL |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METALURGICA LURGA LIMITEDA | | RUA SALVADOR ALLENDE LOTE 19 | 2685 114 SACAVEM | | | | | | PORTUGA L |
| METALURGICA MARDEL | | R PEDRO RIPOLI 624 | BAIRRO BARRO BRANCO | RIBEIRAO PIRESSAO PAULO | | CEP 09407 100 | | | BRAZIL |
| METALURGICA MARDEL R PEDRO RIPOLI 624 | | BAIRRO BARRO BRANCO | RIBEIRAO PIRESSAO PAULO | | | CEP 09407 100 BRAZIL | | | BRAZIL |
| METALURGICA SCHWARZ SA | | RUA QUENIA 301 | | | | PINHAIS | PR | 83320–140 | BR |
| METALURGICA SCHWARZ SA | ACCOUNTS PAYABLE | RUA QUENIA 301 | | | | PINHAIS | | 83320-140 | BRAZIL |
| METALWORKING LUBRICANTS CO | | 1509 S SENATE AVE | | | | INDIANAPOLIS | IN | 46225 | |
| METALWORKING LUBRICANTS CO | | 25 SILVERDOME INDSTRL PK | | | | PONTIAC | MI | 48342 | |
| METALWORKING LUBRICANTS COMPANY | | 25 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342 | |
| METALWORKING LUBRICANTS EFT | | COMPANY | 25 SILVERDOME INDUSTRIAL PK | | | PONTIAC | MI | 48342 | |
| METALWORKING LUBRICANTS EFT COMPANY | | PO BOX 214379 | | | | AUBURN HILLS | MI | 48321 | |
| METALWORKING MACHINERY CO INC | | 700 CONSTITUTION BLVD | | | | NEW KENSINGTON | PA | 15068-6230 | |
| METALWORKING TECHNOLOGIES | | 43357 BUSINESS PK DR 102 | | | | TEMECULA | CA | 92590 | |
| METALWORKS 95 INC | | 3180 BEREA RD | | | | CLEVELAND | OH | 44111 | |
| METAMAG INC | | 770 WRIGHT ST | | | | STRATHROY | ON | N7G 3H8 | CANADA |
| METAMAG INC   EFT | | 770 WRIGHT ST | | | | STRATHROY | ON | N7G 3H8 | CANADA |
| METAMAG INC EFT | | FMLY METAL WORKS WELDING LTD | 770 WRIGHT ST | | | STRATHROY | ON | N7G 3H8 | CANADA |
| METAMORA LANDFILL SITE TR FD | | C/O W NEUMAN NATIONAL CTY BANK | 3331 W BIG BEAVER STE 200 | ADD CHG 8 00 | | TROY | MI | 48084 | |
| METAMORA LANDFILL SITE TR FD C O W NEUMAN NATIONAL CTY BANK | | 3331 W BIG BEAVER STE 200 | | | | TROY | MI | 48084 | |
| METAMORA LANDFILL SITE TR FND | | D SCHWARTZ LEBOEUF LAMB GREENE | 225 ASYLUM ST | | | HARTFORD | CT | 06106 | |
| METAMORA LANDFILL SITE TRUST | | FUND C O R MANSIAN STE 135 | 33 BLOOMFIELD HILLS PKWY | | | BLOOMFIELD HILLS | MI | 48304 | |
| METAPLATE GALVANIZING | | PO BOX 966 | | | | BIRMINGHAM | AL | 35201 | |
| METASEVAL | | ROUTE DE DOLLON | 72390 SEMUR EN VALLON | | | | | | FRANCE |
| METAWELL GMBH | | POSTFACH 1880 | D 86623 NEUBURG DONAU | | | | | | GERMANY |
| METCALF & EDDY | | PO BOX 70788 | | | | CHICAGO | IL | 60673-0788 | |
| METCALF & EDDY | | ZECCO INC | PO BOX 93988 | | | CHICAGO | IL | 60673-3988 | |
| METCALF AND EDDY | | PO BOX 70788 | | | | CHICAGO | IL | 60673-0788 | |
| METCALF AND EDDY ZECCO INC | | PO BOX 93988 | | | | CHICAGO | IL | 60673-3988 | |
| METCALF KENDRA R | | 5865 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8971 | |
| METCALF RICHARD | | 5610 ELGIN ROOF RD | | | | TROTWOOD | OH | 45426 | |
| METCALF, MARK | | 10853 S 450 E | | | | AMBOY | IN | 46911 | |
| METCALF, NANCY | | 7565 W ST RT 571 LOT 76 | | | | WEST MILTON | OH | 45383 | |
| METCALFE JR ROBERT | | 3804 N MICHIGAN AVE | | | | SAGINAW | MI | 48604 | |
| METCHEM SP ZOO | | KONSTYTUCJI 3 MAJA 10 | | | | WADOWICE | PL | 34-100 | PL |
| METCHEM SP ZOO | | KONSTYTUCJI 3 MAJA 10 | | | | WADOWICE | | 34100 | POL |
| METCHEM SP ZOO | | 34 100 WADOWICE UL KONSTYTUCJI | 3 MAJA 10 | | | | | | POLAND |
| METCHEM SP ZOO | | KONSTYTUCJI 3 MAJA 10 | | | | WADOWICE | | 34100 | POLAND |
| METCO INC | | 423 W NORTH ST | | | | KOKOMO | IN | 46901 | |
| METCOA PRP RESPONSE COST ACCT | | C/O H WEIN KLETT LIEBER | 1 OXFORD CENTRE 40TH FL | | | PITTSBURGH | PA | 15219-8498 | |
| METCOMP CO SINGAPORE PTE LTD | | 9 RAFFLES PL | | | | SINGAPORE | SG | 048619 | SG |
| METCOR INC | | 560 ARTHUR SAUVE | | | | ST EUSTACHE | QC | J7R 5A8 | CANADA |
| METCOR INC | | 560 BOUL ARTHUR SAUVE | | | | SAINT EUSTACHE | QC | J7R 5A8 | CANADA |
| METCUT RESEARCH ASSOCIATES INC | | 3980 ROSSLYN DR | | | | CINCINNATI | OH | 45209-1196 | |
| METCUT RESEARCH INC | | 3980 ROSSLYN DR | | | | CINCINNATI | OH | 45209 | |
| METCUT RESEARCH INC | | PO BOX 691935 | | | | CINCINNATI | OH | 45269-1935 | |
| METECH INC | | METECH POLYMERS | 2200 CHALLENGER WAY | | | CARSON CITY | NV | 89706 | |
| METECH INTERNATIONAL | ACCOUNTS PAYABLE | 1 MAIN ST | | | | MAPLEVILLE | RI | 02839 | |
| METECH TECHNICAL SERVICES EFT | | 2200 CHALLENGER WAY | | | | CARSON CITY | NV | 89706 | |
| METECH TECHNICAL SERVICES EFT | | FMLY METECH POLYMERS CORP | 2200 CHALLENGER WAY | | | CARSON CITY | NV | 89706 | |
| METEER & ASSOCIATES | | 4339 CHERRY LN | | | | TRAVERSE CITY | MI | 49684 | |
| METEER AND ASSOCIATES EFT | | 4339 CHERRY LN | | | | TRAVERSE CITY | MI | 49684 | |
| METEOR AG | | SEESTRASSE 295 | | | | AU | | 08804 | SWITZERL AND |
| METEOR AG   EFT | | SEESTRASSE 295 | CH 8804 AU | | | | | | SWITZERL AND |
| METEOR EXPRESS | | 6011 METEOR AVE | | | | TOLEDO | OH | 43623 | |
| METEOR INC | | 200 E SUNSET RD STE B | | | | EL PASO | TX | 79922 | |
| METEOR INC | | 6309 LA POSTA | ADD CHG 2 02 TB | | | EL PASO | TX | 79912 | |
| METEOR INC   EFT | | 6309 LA POSTA | | | | EL PASO | TX | 79912 | |
| METEOR PHOTO & IMAGING | | PO BOX 93767 | | | | ATLANTA | GA | 30318 | |
| METEOR PHOTO AND IMAGING | | 1099 CHICAGO RD | PO BOX 3301 | | | TROY | MI | 48007-3301 | |
| METER MIX SYSTEMS LTD | | RUSHDEN BUSINES PARK | | | | RUSHDEN | NH | NN106EN | GB |
| METER MIX SYSTEMS LTD | | RUSHDEN BUSINES PK | BRINDLEY CLOSE | | | RUSHDEN NH | | NN106EN | UNITED KINGDOM |
| METER MIX SYSTEMS LTD | | UNIT 1 BRINDLEY CLOSE | | | | RUSHDEN NORTHAMPTONSHIRE | | 0NN10- 6EN | UNITED KINGDOM |
| METERKO ROBERT | | 4710 E HARBOR RD | | | | PORT CLINTON | OH | 43452-3836 | |
| METERS & CONTROL CO INC | | 9148 TRIPOLI DR | | | | CINCINNATI | OH | 45251 | |
| METERS & CONTROLS CO INC | | 9148 TRIPOLI DR | | | | CINCINNATI | OH | 45251 | |
| METERS & CONTROLS CO INC | ATTN RAYMOND A DIETZ | 9148 TRIPOLI DR | | | | CINCINNATI | OH | 45251 | |
| METERS & CONTROLS COMPANY INC | | 9244 COMPTON SQUARE DR | | | | CINCINNATI | OH | 45231 | |
| METERS AND CONTROLS COMPA | RAY DIETZ | 9148 TRIPOLI DR | | | | CINCINNATI | OH | 45251 | |
| METEVIA JAMES | | 1902 MORGAN ST | | | | SAGINAW | MI | 48602-5024 | |
| METEVIA MICHAEL F | | 311 BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9717 | |
| METEVIA, MARIJO | | 5377 FORT RD | | | | SAGINAW | MI | 48601 | |
| METEVIER PAUL | | 4101 S SHERIDAN RD LOT 568 | | | | LENNON | MI | 48449-9431 | |
| METEX BT | | KIRALY UT 34 | | | | BUDAPEST | | | HUNGARY |
| METEX CORP | | TECHNICAL PRODUCTS DIV | 970 NEW DURHAM RD | | | EDISON | NJ | 08817-227 | |
| METEX CORPORATION | | PO BOX 8000 DEPT 111 | | | | BUFFALO | NY | 14267 | |
| METEX CORPORATION EFT | | 970 NEW DURHAM RD | | | | EDISON | NJ | 08818 | |
| METEX INTERNATIONAL CORP | | 4610 SAN BERNARDO AVE | | | | LAREDO | TX | 78041-5720 | |
| METEX05 KFT | | CSALOGANY UTCA 9 | | | | SZOMBATHELY | | 09700 | HUNGARY |
| METFOILS AB | | PO BOX 5000 | | | | PERSTORP | | S-28400 | SWEDEN |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METFORM CORP | | 2551 WACKER RD | | | | SAVANNA | IL | 61074-2829 | |
| METFORM CORP | | EXTRUSION SCIENCE | 2551 WACKER RD | | | SAVANNA | IL | 61074-2829 | |
| METFORM CORP | | PO BOX 98733 | | | | CHICAGO | IL | 60693 | |
| METFORM CORP EFT | | 2551 WACKER RD | | | | SAVANNA | IL | 61074-2829 | |
| METFORM CORPORATION | | MAC LEAN FOGG CO | 2551 WACKER RD | | | SAVANNA | IL | 61074 | |
| METFORM INC | RAY BURBEE | 467 F WARDS CORNER RD | | | | LOVELAND | OH | 45140 | |
| METFORM INC | RAY BURBEE SKIP | 467 F WARDS CORNER RD | | | | LOVELAND | OH | 45140 | |
| METFORM INC | SKIP | 467 F WARDS CORNER RD | | | | LOVELAND | OH | 45140 | |
| METFORM INC EFT | | 413 WARDS CORNER RD | | | | LOVELAND | OH | 45140 | |
| METFORM INC EFT | | REMOVE EFT MAIL CK 11 4 | 413 WARDS CORNER RD | | | LOVELAND | OH | 45140 | |
| METFORM LLC | | MCCLAIN VEHICLE SYSTEMS | 2946 WATERVIEW DR | | | ROCHESTER HILLS | MI | 48309 | |
| METGLAS INC | ACCOUNTS PAYABLE | 440 ALLIED DR | | | | CONWAY | SC | 29526 | |
| METGLAS INC AMORPOUS METALS | | 440 ALLIED DR | | | | CONWAY | SC | 29526 | |
| METHENY, CHARLES | | 3924 NORTH PARK AVE EXT | | | | WARREN | OH | 44481 | |
| METHESON TRI GAS INC | | 166 KEYSTONE DR | | | | MONTGOMERY VILLE | PA | 19044 | |
| METHOD PARK AMERICA INC | | 13575 58TH ST N STE 124 | | | | CLEARWATER | FL | 33760-3755 | |
| METHODE ELECTRONICS | DIANA GRIFFIN | 3131 SOUTH VAUGHN WAY | | | | AURORA | CO | 80014 | |
| METHODE ELECTRONICS INC | | 111 W BUCHANAN | | | | CARTHAGE | IL | 62321-0130 | |
| METHODE ELECTRONICS INC | | 111 W BUCHANAN ST | | | | CARTHAGE | IL | 62321-1250 | |
| METHODE ELECTRONICS INC | | 1700 HICKS RD | | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC | | 24585 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC | | 7401 W WILSON AVE | | | | HARWOOD HEIGHTS | IL | 60706-4548 | |
| METHODE ELECTRONICS INC | | 7401 W WILSON | | | | HARWOOD HEIGHTS | IL | 60706-4548 | |
| METHODE ELECTRONICS INC | | 7444 W WILSON AVE | | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | | 7447 W WILSON | | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | | C/O ELECTRO REPS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| METHODE ELECTRONICS INC | | C/O KILL & ASSOCIATES INC | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC | | C/O KILL & BOLTON ASSOCIATES | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC | | DATA MATE | PO BOX 91271 | | | CHICAGO | IL | 60693 | |
| METHODE ELECTRONICS INC | | ELECTRICAL PRODUCTS DI 7444 W | WILSON AVE | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | | ELECTRICAL PRODUCTS DIV | 7444 W WILSON | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | | ELECTRONIC CONTROLS DIVISION | 1015 COUNTRY RD | | | GOLDEN | IL | 62339 | |
| METHODE ELECTRONICS INC | | INTERCONNECT PRODUCTS GROUP | 7444 W WILSON AVE | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | | KBA AUTOMOTIVE GROUP | 24585 EVERGREEN RD | | | SOUTHFIELD | MI | 48075 | |
| METHODE ELECTRONICS INC | | METHODE ELECTRICAL PARTS DIV | 111 W BUCHANAN | | | CARTHAGE | IL | 62321 | |
| METHODE ELECTRONICS INC | | NETWORK BUS PRODUCTS | 4001 INDUSTRIAL AVE | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC | | PO BOX 130 | | | | CARTHAGE | IL | 62321-0130 | |
| METHODE ELECTRONICS INC | | PO BOX 91271 | | | | CHICAGO | IL | 60693-1271 | |
| METHODE ELECTRONICS INC | | POWER BUSS DIV | 4001 INDUSTRIAL AVE | | | ROLLING MEADOWS | IL | 60008 | |
| METHODE ELECTRONICS INC | | TBD | | | | CHICAGO | IL | 60693 | |
| METHODE ELECTRONICS INC | | TRACE LABORATORIES | 5 N PK DR | | | HUNT VALLEY | MD | 21030 | |
| METHODE ELECTRONICS INC | A R | ELECTRICAL PRODUCTS DIV | 7444 W WILSON AVE | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC | ANGIE NEWMANMIKE PERRY | 111 WEST BUCHANAN | | | | CARTHAGE | IL | 62321 | |
| METHODE ELECTRONICS INC | C/O TIMOTHY S MCFADDEN ESQ | LORD BISSELL & BROOK LLP | 111 S WACKER DR | | | CHICAGO | IL | 60606 | |
| METHODE ELECTRONICS INC | DON DUDA | 7401 W WILSON | | | | CHICAGO | IL | 60706 | |
| METHODE ELECTRONICS INC | JOHN THOMPSON | PO BOX 96861 | | | | CARTHAGE | IL | 62321 | |
| METHODE ELECTRONICS INC | NANCY MADONIA | PO BOX 91271 | | | | CHICAGO | IL | 60693 | |
| METHODE ELECTRONICS INC EAST | | 10 INDUSTRIAL DR | | | | WILLINGBORO | NJ | 08046 | |
| METHODE ELECTRONICS INC EFT | | INTERCONNECT PRODUCTS GROUP | 7444 W WILSON AVE | | | CHICAGO | IL | 60656 | |
| METHODE ELECTRONICS INC EFT | | TBD | | | | CHICAGO | IL | 60693 | |
| METHODE ELECTRONICS INC EFT ATTN A/R | | 7401 W WILSON | | | | HARWOOD HEIGHTS | IL | 60706 | |
| METHODE ELECTRONICS MALTA LTD | | MRIEHEL INDUSTRIAL ESTATE | | | | QORMI | | QRM09 | MALTA |
| METHODE ELECTRONICS MALTA LTD | | METHODE ELECTRONICS INDUSTRIAL EST | | | | BIRKIRKARA | MT | 03000 | MT |
| METHODE ELECTRONICS MALTA LTD A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC FKA MERIT MALTA METHODE LTD | METHODE ELECTRONICS INC | C/O TIMOTHY S MCFADDEN ESQ | LORD BISSELL & BROOK LLP | 111 S WACKER DR | | CHICAGO | IL | 60606 | |
| METHODE MEXICO SA DE CV | | CALLE SPECTRUM 200 STE D | COLONIA PARQUE INDUSTRIAL FINS | | | APODACA | | 66600 | MEXICO |
| METHODE MEXICO USA INC | | 7401 WEST WILSON AVE | | | | CHICAGO | IL | 60706-4548 | |
| METHODE MEXICO USA INC EFT | | RMV HLD PER K DOMANICO DELPHI | 7401 WEST WILSON AVE | | | CHICAGO | IL | 60706-4548 | |
| METHODE OF CALIFORNIA INC | | 1150 W EUCLID AVE | | | | PALATINE | IL | 60067 | |
| METHODE OF CALIFORNIA INC | | TRACE LABORATORIES | 1150 W EUCLID AVE | | | PALATINE | IL | 60067 | |
| METHODIST COLLEGE | | 5400 RAMSEY ST | | | | FAYETTEVILLE | NC | 28311-1420 | |
| METHODIST OCCUPATIONAL HEALTH | | CENTERS INC | PO BOX 66491 | | | INDIANAOPOLIS | IN | 46266 | |
| METHODS & EQUIPMENT ASSOC EFT | | AD CHG PER LTR 1 13 05 AM | 31731 GLENDALE AVE | | | LIVONIA | MI | 48150 | |
| METHODS & EQUIPMENT ASSOCIATES | | 31731 GLENDALE AVE | | | | LIVONIA | MI | 48150 | |
| METHODS AND EQUIPMENT ASSOC EFT | | 31731 GLENDALE AVE | | | | LIVONIA | MI | 48150 | |
| METHODS MACHINE TOOLS INC | | 50531 VARSITY CT | | | | WIXOM | MI | 48393 | |
| METHODS MACHINE TOOLS INC | | 65 UNION AVE | PO BOX 382 | | | SUDBURY | MA | 01776 | |
| METHODS MACHINE TOOLS INC | | 65 UNION AVE | | | | SUDBURY | MA | 01776 | |
| METHODS MACHINE TOOLS INC | | METHODS MACHINE TOOLS WEST DIV | 65 UNION AVE | | | SUDBURY | MA | 01776 | |
| METHODS RESEARCH CORP | | 5012 ASBURY AVE | PO BOX 688 | | | FARMINGDALE | NJ | 07727-0688 | |
| METHRATTA JOHN P | | 3 LAKEVIEW DR | | | | GREENTOWN | IN | 46936-1042 | |
| METI | | 6000 FRUITVILLE RD | | | | SARASOTA | FL | 34232 | |
| METI | JOHN URBAN | 6000 FRUITVILLE RD | | | | SARASOTA | FL | 34232 | |
| METI L3 COMMUNICATIONS | JOHN URBAN | 6000 FRUITVILLE RD | | | | SARASOTA | FL | 34232-6499 | |
| METIVA CATHERINE | | 122 N HASS D4 | | | | FRANKENMUTH | MI | 48734 | |
| METIVA DONALD | | 317 SCHUST | | | | SAGINAW | MI | 48604 | |
| METIVA LANCE | | 4494 N STEEL RD | | | | HEMLOCK | MI | 48626 | |
| METIVA MARSHA | | 8624 HOSPITAL | | | | FREELAND | MI | 48623 | |
| METIVA MICHAEL | | 416 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1266 | |
| METIVA MICHAEL W | | 1631 N REESE RD | | | | REESE | MI | 48757-9607 | |
| METIVA THOMAS | | 509 SHEPARD ST | | | | SAGINAW | MI | 48604-1231 | |
| METIVA THOMAS N | | 7727 RIVER RD | | | | FREELAND | MI | 48623-8449 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METIVA, THOMAS | | 509 SHEPARD ST | | | | SAGINAW | MI | 48604 | |
| METIVIER RICHARD | | 48 GABRIEL ST 2A | | | | VANDALIA | OH | 45377 | |
| METIVIER, RICHARD | | 48 GABRIEL ST NO 2A | | | | VANDALIA | OH | 45377 | |
| METL SPAN I LTD | | 1497 N KEALY AVE | | | | LEWISVILLE | TX | 75057 | |
| METL SPAN I LTD | | 1497 N KEALY | | | | LEWISVILLE | TX | 75057 | |
| METL SPAN LTD | | 1497 N KEALY AVE | | | | LEWISVILLE | TX | 75057 | |
| METLAB CORP | | 4011 HYDE PARK BLVD | | | | NIAGARA FALLS | NY | 14305-1701 | |
| METLAB CORP | | 4011 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14305-1701 | |
| METLAB CORP | | PO BOX 1075 | | | | NIAGARA FALLS | NY | 14302 | |
| METLFLO INC | | 419 A STEVENS ST | | | | GENEVA | IL | 60134 | |
| METLIFE | | DEPT LA 21296 | | | | PASADENA | CA | 91185-1296 | |
| METLIFE | | DISABILITY FINANCIAL | 25300 TELEGRAPH RD STE 400 | | | SOUTHFIELD | MI | 48034 | |
| METLIFE | | GROUP 92244 | DEPT LA21296 | | | PASADENA | CA | 91185-1296 | |
| METLIFE | LYNN DABROWSKI | 660 NEW CTR 1 | | | | DETROIT | MI | 48202 | |
| METLIFE | LYNN DABROWSKI | 660 NEW CTR ONE | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METLIFE | MARIA SHULTE | PO BOX 981282 | | | | EL PASO | TX | 79998 | |
| METLIFE | MARIANNE REAGAN | 177 SOUTH COMMONS DR | | | | AURORA | IL | 60504 | |
| METLIFE C O CAROL BARNETT | | PO BOX 5178 | | | | SOUTHFIELD | MI | 48086-5178 | |
| METLIFE CAPITAL LP | | C 97550 | | | | BELLEVUE | WA | 98009 | |
| METLIFE DENTAL | | NATIONAL ACCOUNTS | DEPT CH 10261 | | | PALATINE | IL | 6005-0261 | |
| METLIFE DISABILITY FINANCIAL | | PO BOX 5140 | | | | SOUTHFIELD | MI | 48086-5140 | |
| METLIFE INC | | 200 PARK AVE | | | | NEW YORK | NY | 10166 | |
| METLIFE INSTITUTIONAL | | 177 S COMMONS DR | | | | AURORA | IL | 60504 | |
| METLIFE PDP | LYNN DABROWSKI | 25300 TELEGRAPH RD | STE 580 | | | SOUTHFIELD | MI | 48034 | |
| METO GRAFICS INC | | 169 NORTHWEST HWY | | | | CARY | IL | 60013-2940 | |
| METO GRAFICS INC | | 169 S NORTHWEST HWY | | | | CARY | IL | 60013-2940 | |
| METOKOTE | | 434 MCCORMICK DR | | | | LAPEER | MI | 48446-2518 | |
| METOKOTE CORP | | 1334 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| METOKOTE CORP | | 1340 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| METOKOTE CORP | | 1540 CAINESVILLE RD | | | | LEBANON | TN | 37087-7722 | |
| METOKOTE CORP | | 3435 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| METOKOTE CORP | | 434 MCCORMICK DR | | | | LAPEER | MI | 48446-2518 | |
| METOKOTE CORP | | 5477 EVERGREEN PKY | | | | SHEFFIELD VILLAGE | OH | 44054 | |
| METOKOTE CORP | | 5750 STATE RTE 251 | | | | PERU | IL | 61354 | |
| METOKOTE CORP | | 8040 CTR POINT 70 BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| METOKOTE CORP | | PLANT 3 | 1340 NEUBRECHT RD | | | LIMA | OH | 45801 | |
| METOKOTE CORPORATION | | 1340 NEUBRECHT RD | | | | LIMA | OH | 45801 | |
| METOKOTE DE MEXICO S DE RL DE | | CARRETERRA SALTILLO PIEDRAS | NEGRAS KM 108 COL PARQUE INDS | | | RAMOS ARIZPE | | 25900 | MEXICO |
| METOKOTE DE MEXICO S DE RL DE CV | | COL PARQUE INDSTRL | | | | RAMOS ARIZPE | COA | 25900 | MX |
| METOKOTE DE MEXICO S DE RL EFT | | DE CV | CARR SATILLO P NEGRAS KM 10 8 | FINSA RAMOS ARIZPE COAH 25900 | | | | | MEXICO |
| METOREX INC | | 1900 NE DIVISION ST STE 204 | | | | BEND | OR | 97701 | |
| METPRO CORP | | SYSTEMS DIV | PO BOX 144 | | | HARLEYSVILLE | PA | 19438-0144 | |
| METPRO CORP SYSTEMS DIV | | ONE TOWAMENCIN CTR | PO BOX 144 | | | HARLEYSVILLE | PA | 19438-0144 | |
| METPRO CORP SYSTEMS DIV | | PO BOX 144 | | | | HARLEYSVILLE | PA | 19438 | |
| METPRO CORP SYSTEMS DIV | | PO BOX 325 | | | | KULPSVILLE | PA | 19443-0325 | |
| METPRO CORP SYSTEMS DIV | TOM PARUESSE | PO BOX 144 | | | | HARLEYSVILLE | PA | 19438-0144 | |
| METPROTECH INC | | 1801 HOME AVE | | | | DAYTON | OH | 45417-2160 | |
| METPROTECH INC EFT | | FORMLY MAYO PLATING & MAN | 1801 HOME AVE | | | DAYTON | OH | 45401 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | | DAYTONA BEACH | FL | 32117-267 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | | DAYTONA BEACH | FL | 32117-2671 | |
| METRA ELECTRONICS CORP | | 460 WALKER ST | | | | HOLLY HILL | FL | 32117 | |
| METRA ELECTRONICS CORPORATION | | CO LOGISTIX | 309 DIVISION AVE | | | ORMOND BEACH | FL | 32174 | |
| METRA TOOL CO | | 5275 COGSWELL RD | | | | WAYNE | MI | 48184 | |
| METRA TOOL CO EFT | | 5275 COGSWELL RD | | | | WAYNE | MI | 48184 | |
| METRA TOOL CO INC | | 5275 COGSWELL | | | | WAYNE | MI | 48184-1585 | |
| METRETEKINC | | 300 NORTH DR | | | | MELBOURNE | FL | 32934 | |
| METRIC & AMERICAN PRECISION | | 43357 BUSINESS PK DR 102 | | | | TEMECULA | CA | 92590 | |
| METRIC & MULTISTANDARD COMP | | 120 OLD SAWMILL RIVER RD | | | | HAWTHORNE | NY | 10532-1599 | |
| METRIC & MULTISTANDARD COMPONE | TOM EATON | 120 OLD SAWMILL RIVER RD | | | | HAWTHORNE | NY | 10532-1599 | |
| METRIC AND MULTISTANDARD CO | SUE HOLDMAN | 120 OLD SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532-1515 | |
| METRIC EQUIPMENT SALES | | 3486 INVESTMENT BLVD | | | | HAYWARD | CA | 94545 | |
| METRIC EQUIPMENT SALES & SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| METRIC EQUIPMENT SALES INC | | 3486 INVESTMENT BLVD | | | | HAYWARD | CA | 94545 | |
| METRIC FASTENERS CORP | | 2240 29TH ST SE | | | | GRAND RAPIDS | MI | 49518 | |
| METRIC FASTENERS CORP | | PO BOX 8488 | | | | GRAND RAPIDS | MI | 49518 | |
| METRIC MANUFACTURING CO | | 1001 FOREMAN ST | | | | LOWELL | MI | 49331-1075 | |
| METRIC SEALS INC | | 17030 WESTFIELD PK RD | | | | WESTFIELD | IN | 46074 | |
| METRIC SEALS INC | | PO BOX 292 | | | | WESTFIELD | IN | 46074 | |
| METRIC SYSTEMS CORP | | 645 ANCHORS ST | | | | FT WALTON BCH | FL | 32548 | |
| METRICS UNLIMITED INC | | 6709 CHICAGO RD | | | | WARREN | MI | 48092 | |
| METRIS NV | | INTERLEUVENLAAN 86 | | | | LEUVEN | BE | 03001 | BE |
| METRIS USA INC | | 12701 GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| METRIX INC | | 10112 BOYCE RD | | | | CREEDMORE | NC | 27522 | |
| METRIX INC | | PO BOX 300 | | | | BUTNER | NC | 27509-0300 | |
| METRO AUTO XPRESS LLC | | 1017 S GILBERT RD STE 205 | | | | MESA | AZ | 85204-4444 | |
| METRO AUTO XPRESS LLC | | DBA TRI CITY AUTOMOTIVE WHSE INC | 1017 S GILBERT RD STE 205 | | | MESA | AZ | 85204-4444 | |
| METRO BOLT & FASTENER | | METRO BOLT | 19339 GLENMORE | | | DETROIT | MI | 48240 | |
| METRO BUSINESS SYSTEMS | | PO BOX 4920 | 8 RIVERBEND DR | | | STAMFORD | CT | 06907 | |
| METRO CENTER FIDELITY ASSOC LP | | C/O VOIT MANAGEMENT CO LP | LOCK BOX 66758 | | | EL MONTE | CA | 91735-6758 | |
| METRO CENTER OFFICE PARK | | PO BOX 44000 DEPT 44651 | | | | SAN FRANCISCO | CA | 94144-4651 | |
| METRO CIRCUITS | | DIVISION OF PJC TECHNOLOGIES | 205 LAGRANGE AVE | | | ROCHESTER | NY | 14613 | |
| METRO COMPUTER SOLUTIONS INC | | 6564 EAST 41ST ST | | | | TULSA | OK | 74145 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METRO COMPUTER SOLUTIONS INC | | PO BOX 54610 | | | | TULSA | OK | 74155-0610 | |
| METRO COURT REPORTERS INC | | 1919 PENOBSCOT BLDG | 645 GRISWOLD ST | | | DETROIT | MI | 48226 | |
| METRO DETROIT CPA REVIEW BLS ENTERPRISES | | 34366 LANCASHIRE | | | | LIVONIA | MI | 48152 | |
| METRO DOOR | | 817 N MAIN ST | | | | DAYTON | OH | 45405 | |
| METRO DOOR | | ADDR 4 99 PER CSIDS | 817 N MAIN ST | | | DAYTON | OH | 45405 | |
| METRO EXPEDITE | | FRMLY METRO PARCEL SERVICE | PO BOX 789 | ADD CHG 2 11 05 CM | | ATHENS | TN | 37371 | |
| METRO EXPEDITE | | PO BOX 789 | | | | ATHENS | TN | 37371 | |
| METRO EXPRESS TRANSPORTATION | | 875 FEE FEE RD | ADD CHG 3 08 05 CM | | | MARYLAND HEIGHTS | MO | 63043 | |
| METRO EXPRESS TRANSPORTATION | | 875 FEE FEE RD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| METRO EXPRESS TRANSPORTATION S | | 11668 LILBURN PK DR | | | | SAINT LOUIS | MO | 63146 | |
| METRO FABRICATION | ACCOUNTS PAYABLE | 8010 VINECREST AVE | | | | LOUISVILLE | KY | 40222 | |
| METRO FIBRES INC | | 1912 SHERWOOD | | | | SYLVAN LAKE | MI | 48320 | |
| METRO FIBRES INC | C/O ERIK G CHAPPELL ESQ | 5565 AIRPORT HWY STE 101 | | | | TOLEDO | OH | 43615 | |
| METRO GEAR AND PUMP | | 5579 CHAMBLEE DUNNWOODY RD | | | | ATLANTA | GA | 30338 | |
| METRO GEAR AND PUMP | | HOLD PER DANA FIDLER | 5579 CHAMBLEE DUNNWOODY RD | | | ATLANTA | GA | 30338 | |
| METRO HEAVY DUTY DIST INC | | 913 MCDOWELL AVE NE | | | | ROANOKE | VA | 24012 | |
| METRO HEAVY DUTY DIST INC | | PO BOX 11885 | | | | ROANOKE | VA | 24022 | |
| METRO JACKSON CHAMBER OF | | COMMERCE | ATTN LINDA RAINES | 201 S PRESIDENT ST | | JACKSON | MS | 39201 | |
| METRO JACKSON CHAMBER OF COMMERCE | | PO BOX 22548 | | | | JACKSON | MS | 39225-2548 | |
| METRO LABEL | | PO BOX 550129 | | | | DALLAS | TX | 75355-0129 | |
| METRO LABEL CORP | | 3366 MILLER PK SOUTH | | | | GARLAND | TX | 75042 | |
| METRO LEASING CO INC | | PO BOX 71 | | | | DALEVILLE | IN | 48334 | |
| METRO LEASING CO INC | | S R 67 MIDDLETOWN RD | | | | DALEVILLE | IN | 47334 | |
| METRO MOLD & DESIGN INC | | 21501 JOHN DEERE LN | | | | ROGERS | MN | 55374 | |
| METRO MOLD AND DESIGN INC | | 21501 JOHN DEERE LN | | | | ROGERS | MN | 55374 | |
| METRO MOVING & STORAGE CO | | 119 CORPORATE WOODS CT | | | | BRIDGETON | MO | 63044 | |
| METRO MOVING AND STORAGE CO | | 119 CORPORATE WOODS CT | | | | BRIDGETON | MO | 63044 | |
| METRO OCCUPATIONAL TRAINERS | | 54344 VERONA PK DR | | | | MACOMB | MI | 48042 | |
| METRO PARCEL & FREIGHT | | 2024 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6807 | |
| METRO PARCELS & FREIGHT INC | | 2024 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6807 | |
| METRO PARCELS AND FREIGHT IND | | 2024 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6807 | |
| METRO PARK COMMUNICATIONS INC | MATTHEW WOOLEY | 10405 BAUR BLVD STE A | | | | ST LOUIS | MO | 63132 | |
| METRO PATTERN AND MODEL LTD | | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1904 | |
| METRO PATTERN AND MODEL LTD | | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1904 | |
| METRO PLASTICS TECH INC EFT | | FMLY METRO MOLDING INC | 9175 E 146TH ST | | | NOBLESVILLE | IN | 46060-1208 | |
| METRO PLASTICS TECH INC EFT | | PO BOX 1208 | | | | NOBLESVILLE | IN | 46060-1208 | |
| METRO PLASTICS TECHNOLOGIES | | IDC PLASTICS | 9175 E 146TH | | | NOBLESVILLE | IN | 46060-4310 | |
| METRO PLASTICS TECHNOLOGIES | TODD WETZ | PO BOX 1208 | | | | NOBLESVILLE | IN | 46060 | |
| METRO RDF | | 10712 S 124TH ST | | | | FRANKLIN | WI | 53132 | |
| METRO SALES & ASSEMBLY | | PO BOX 140177 | | | | BROKEN ARROW | OK | 74014 | |
| METRO SCALE COMPANY INC | | METRO WEIGHING & AUTOMATION | 7641 HOLLAND RD | | | TAYLOR | MI | 48180 | |
| METRO SELF STORAGE | | 1950 S MT PROSPECT RD | | | | DES PLAINES | IL | 60018 | |
| METRO SONICS INC | | A QUEST TECHNOLOGIES CO | 1060 CORPORATE CENTER DR | | | OCONOMOWOC | WI | 53066-4828 | |
| METRO SONICS INC A QUEST TECHNOLOGIES CO | | 1060 CORPORATE CTR DR | | | | OCONOMOWOC | WI | 53066-4828 | |
| METRO TECH | FINANCE OFFICE | 1900 SPRING LAKE DR | | | | OKLAHOMA CITY | OK | 73111 | |
| METRO TECHNOLOGIES LTD | | 1462 E BIG BEAVER RD | | | | TROY | MI | 48083-1950 | |
| METRO TRAILER LEASING INC | | 100 METRO PKWY | | | | PELHAM | AL | 35124 | |
| METRO TRAILER LEASING INC | | METRO MINI STORAGE | 100 METRO PKY | | | PELHAM | AL | 35124 | |
| METRO TRUCKING INC | | 3811 N COBBLER RD | | | | INDEPENDENCE | MO | 64058 | |
| METRO UNITED WAY INC | | DEPT 52860 | PO BOX 950148 | | | LOUISVILLE | KY | 40295-0148 | |
| METRO UNITED WAY INC | | SECTION 775 | | | | LOUISVILLE | KY | 40289 | |
| METRO VENDING SERVICES INC | | 16545 EASTLAND | | | | ROSEVILLE | MI | 48066 | |
| METRO WASTE PAPER RECOVERY US | | 3241 WALDEN AVE | | | | DEPEW | NY | 14043 | |
| METRO WASTE PAPER RECOVERY US | | INC | 3241 WALDEN AVE | | | DEPEW | NY | 14043 | |
| METRO WASTE PAPER RECOVERY US INC | | ATTN PAT STARK | 384 HEE RD | | | ROCHESTER | NY | 14606 | |
| METRO WEIGHING AND AUTOMATION | | 7641 HOLLAND RD | | | | TAYLOR | MI | 48180 | |
| METROCAL INC | | 4700 BARDEN COURT SE | | | | KENTWOOD | MI | 49512 | |
| METROCAL INC | | 4700 BARDEN COURT SE | REMIT UPDT PER LTR 8 28 04 AM | | | KENTWOOD | MI | 49512 | |
| METROCAL INC | | 4700 BARDEN CT SE | | | | KENTWOOD | MI | 49512 | |
| METROCALL | | 1201 MONTLIMAR DR | | | | MOBILE | AL | 36609 | |
| METROCALL | | 3202 6 SOUTH MEMORIAL | | | | TULSA | OK | 74145 | |
| METROCALL | | 890 E HEINBERG ST | | | | PENSACOLA | FL | 32502 | |
| METROCALL | | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| METROCALL | USA MOBILITY METROCALL ARCH WIRELESS | 890 E HEINBERG ST | | | | PENSACOLA | FL | 32502 | |
| METROCALL FORMERLY ANETWORK | | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| METROCALL INC | | 890 E HEINBERG ST | | | | PENSACOLA | FL | 32502 | |
| METROCALL INC | | PO BOX 740520 | | | | ATLANTA | GA | 30374 | |
| METROL CO | | 13455 DAWN DEW DR | | | | DEWITT | MI | 48820 | |
| METROL CO | | 5523 E 9 MILE RD | | | | WARREN | MI | 48091-3606 | |
| METROL CO | MARY TOMLIN | 5593 E 9 MILE RD | | | | WARREN | MI | 48091-3606 | |
| METROL CO   EFT | | 5523 E 9 MILE RD | | | | WARREN | MI | 48091-3606 | |
| METROL COMPANY | | 5523 E 9 MILE RD | | | | WARREN | MI | 48091-3606 | |
| METROL COMPANY INC | | 600 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| METROLINE INDUSTRIES INC | | 251 CORPORATE TERRACE | | | | CORONA | CA | 91719 | |
| METROLOGIC GROUP INC | | 24148 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| METROLOGIC GROUP SERVICES INC | | 24148 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| METROLOGIC INSTRUMENTS INC | | 90 COLES RD | | | | BLACKWOOD | NJ | 080124683 | |
| METROLOGIC INSTRUMENTS INC | | COLES RD AT RT 42 | | | | BLACKWOOD | NJ | 08012 | |
| METROLOGIC INSTRUMENTS INC | | PO BOX 307 | | | | BELLMAWR | NJ | 08099-0307 | |
| METROLOGY LABORATORIES INC | | 2219 N 23RD ST | | | | MCALLEN | TX | 78501 | |
| METROLOGY LABORATORIES INC | DOMINGO IBARRA | 2219 NORTH 23RD ST | | | | MCALLEN | TX | 78501 | |
| METROLOGY SOLUTIONS INC | | 2840 KEW DR | | | | WINDSOR | ON | N8T 3C6 | CANADA |
| METROLOGY SOLUTIONS INC | | 110 CARPET DR | | | | SPARTANBURG | SC | 29303 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METROLOGY SOLUTIONS INC | | 1335 LAKESIDE DR UNIT 6 | | | | ROMEOVILLE | IL | 60446 | |
| METROLOGY SOLUTIONS INC | JIM JEWELL | 1452 HERITAGE GARDEN CRES | | | | BELLE RIVER | ON | N0R 1A0 | CANADA |
| METROLOGY SUPPORT GROUP INC | | 9210 WYOMING AVE N STE 215 | | | | BROOKLYN PK | MN | 55445 | |
| METROLOGY SUPPORT GROUP INC | | 9210 WYOMING AVE N STE 215 | RMT ADD CHG 5 01 TBK LTR | | | BROOKLYN PK | MN | 55445 | |
| METRON PRECISION INC | KIM SKYNAR | 29671 6 MILE RD | | | | LIVONIA | MI | 48152 | |
| METRON TECHNOLOGIES CORP | SUE HEBERT | 770 LUCERNE DR | | | | SUNNYVILLE | CA | 94086 | |
| METRON TECHNOLOGY | | 1401 WALNUT ST STE 105 | | | | BOULDER | CO | 80302-5329 | |
| METRON TECHNOLOGY | | 770 LUCERNE DR | | | | SUNNYVALE | CA | 94085-3844 | |
| METRON TECHNOLOGY | | PO BOX 44000 DEPT 44603 | | | | SAN FRANCISCO | CA | 94144-4603 | |
| METRON TECHNOLOGY | MICHELLE | 2120 W. GUADALUPE RD. | | | | GILBERT | AZ | 85233 | |
| METRON TECHNOLOGY CORP | | 770 LUCERNE DR | | | | SUNNYVALE | CA | 94086 | |
| METRON TECHNOLOGY INC | | 1401 WALNUT ST STE 105 | | | | BOULDER | CO | 80302-5329 | |
| METRONET JU GROUP TRUST | | 800 STEWART ST 320 | | | | SEATTLE | WA | 98101 | |
| METROPLEX METROLOGY LAB INC | | 2309 E LOOP 820 NORTH | | | | FORT WORTH | TX | 76118 | |
| METROPLEX METROLOGY LAB INC | | 2309 E LOOP 820 NORTH | | | | FOT WORTH | TX | 76118 | |
| METROPLEX METROLOGY LAB INC | | 2309 E LOOP 820 NORTH | | | | FT WORTH | TX | 76130-7103 | |
| METROPLEX METROLOGY LAB INC | JIM JOHNSON | 2309 E LOOP 820 NORTH | | | | FT WORTH | TX | 76130-7103 | |
| METROPLEX METROLOGY LABORATORY | | 2309 E LOOP 820 N | | | | FORT WORTH | TX | 76118 | |
| METROPOLITAN LIFE INSURANCE CO | C/O WOODEN & MCLAUGHLIN LLP | DOUGLAS B KING | ONE INDIANA SQUARE | STE 1800 | | INDIANAPOLIS | IN | 46204-2019 | |
| METROPOLITAN | CHRISTINE NYERS | 485 B ROUTE ONE SOUTH | STE 420 | | | ISELIN | NJ | 08830-3009 | |
| METROPOLITAN AIR | | 29191 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1921 | |
| METROPOLITAN AIR COMPRESSOR | | CO INC | 29191 GROESBECK | | | ROSEVILLE | MI | 48066 | |
| METROPOLITAN AIR COMPRESSOR CO | | METRO AIR COMPRESSOR | 29191 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| METROPOLITAN AUTOMOTIVE | | WAREHOUSE I | 535 TENNIS COURT LAND | | | SAN BERNARDINO | CA | 92402 | |
| METROPOLITAN COLL AGNY | | PO BOX 18637 | | | | ROCHESTER | NY | 14618 | |
| METROPOLITAN COLLECTION AGENCY | | PO BOX 18637 | | | | ROCHESTER | NY | 14618 | |
| METROPOLITAN COMMUNITY COLLEGE | | BLUE SPRINGS CAMPUS | 1501 WEST JEFFERSON ST | | | BLUE SPRINGS | MO | 64015 | |
| METROPOLITAN COMMUNITY COLLEGE | | BUSINESS AND TECHNOLOGY CTR | 6899 EXECUTIVE DR | | | KANSAS CITY | MO | 64120 | |
| METROPOLITAN COMMUNITY COLLEGE | | BUSINESS OFFICE | PO BOX 3777 | | | OMAHA | NE | 68103-0777 | |
| METROPOLITAN COMMUNITY COLLEGE BUSINESS AND TECHNOLOGY CENTER | | 6899 EXECUTIVE DR | | | | KANSAS CITY | MO | 64120 | |
| METROPOLITAN CRUSADE OF MERCY | | 560 W LAKE ST | | | | CHICAGO | IL | 29 | |
| METROPOLITAN CRUSADE OF MERCY | | 560 W LAKE ST | | | | CHICAGO | IL | 60606-1420 | |
| METROPOLITAN ENVIRONMENTAL | | 310 W MARKET ST | | | | CELINA | OH | 45822-2125 | |
| METROPOLITAN ENVIRONMENTAL INC | | 810 LINDEN AVE | | | | CELINA | OH | 45822 | |
| METROPOLITAN ENVIRONMENTAL INC | | ADDR CHG 11 15 95 | PO BOX 378 | | | CELINA | OH | 45822 | |
| METROPOLITAN ENVIRONMENTAL INC | | 5055 NIKE DR | | | | HILLIARD | OH | 43026 | |
| METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY | | DEPT OF LAW RM 204 | METROPOLITAN COURTHOUSE | | | NASHVILLE | TN | 37201 | |
| METROPOLITAN LIFE | | PO BOX 8500 3895 | | | | PHILADELPHIA | PA | 19178-3895 | |
| METROPOLITAN LIFE | JANET HUNT | PO BOX 5178 | | | | SOUTHFIELD | MI | 48086-5178 | |
| METROPOLITAN LIFE | JANET HUNT | PO BOX 5178 | AD CHG PER AFC 04 013 04 AM | | | SOUTHFIELD | MI | 48086-5178 | |
| METROPOLITAN LIFE | KIM LEE | PO BOX 5140 | | | | SOUTHFIELD | MI | 48086-5140 | |
| METROPOLITAN LIFE INS CO | | NCO BLDG 6TH FL ADD CHG 10 98 | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INS CO EFT | | 660 NEW CTR ONE | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INS CO EFT | | 660 NEW CTR ONE BLDG | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INS CO NCO BLDG 6TH FL | | 3031 W GRAND BLVD | | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INSURANCE CO | | 25300 TELEGRAPH RD STE 580 | | | | SOUTHFIELD | MI | 48034 | |
| METROPOLITAN LIFE INSURANCE CO | | 660 NEW CTR ONE | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INSURANCE CO | | 660 NEW CTR ONE BLDG | 3031 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INSURANCE CO | | C/O DANIEL REALTY CORP | 3030 N ROCKY POINT DR W | | | TAMPA | FL | 33607 | |
| METROPOLITAN LIFE INSURANCE CO | | ELAINE ROBINSON | PO BOX 5178 | | | SOUTHFIELD | MI | 48086-5178 | |
| METROPOLITAN LIFE INSURANCE CO | | G M DIV | 3031 W GRAND BLVD STE 660 | | | DETROIT | MI | 48202-3008 | |
| METROPOLITAN LIFE INSURANCE CO | | GM NATIONAL BENEFIT CTR | PO BOX 5149 | | | SOUTHFIELD | MI | | |
| METROPOLITAN LIFE INSURANCE CO | C/O LESTER SCHWAB KATZ & DWYER | ALLAN MARCUS ESQ | 1120 BROADWAY | | | NEW YORK | NY | 10271 | |
| METROPOLITAN LIFE INSURANCE CO GM NATIONAL BENEFIT CENTER | | PO BOX 5149 | | | | SOUTHFIELD | MI | 48086-5449 | |
| METROPOLITAN LIFE INSURANCE CO US | MR JEREMY ELLERMEYER | EQUITY INVESTMENTS | 10 PK AVE | | | MORRISTOWN | NJ | 07962-4774 | |
| METROPOLITAN LIFE INSURANCE COMPANY | | 25300 TELEGRAPH RD STE 580 | | | | SOUTHFIELD | MI | 48033-7488 | |
| METROPOLITAN MILWAUKEE | | ASSOC OF COMMERCE | 756 N MILWAUKEE ST | | | MILWAUKEE | WI | 53202 | |
| METROPOLITAN OFFICE | | EQUIPMENT CO INC | | | | MADISON HEIGHTS | MI | 48071-151 | |
| METROPOLITAN PIER & EXPOSITION | | 2301 S LAKE SHORE DR | | | | CHICAGO | IL | 60616 | |
| METROPOLITAN PIER AND | | EXPOSITION AUTHORITY | 301 E CERMAK RD | | | CHICAGO | IL | 60616 | |
| METROPOLITAN PIER AND EXPOSITION AUTHORITY | | ATTN COLLECTION COREY | 301 E CERMAK RD | | | CHICAGO | IL | 60616 | |
| METROPOLITAN PIT STOP | | 5330 LAUREL CANYON BLVD | | | | NO HOLLYWOOD | CA | 91607 | |
| METROPOLITAN STATE COLLEGE OF | | CAMPUS BOX 92 | PO BOX 173362 | | | DENVER | CO | 80217-3362 | |
| METROPOLITAN STATE COLLEGE OF DENVER | | CAMPUS BOX 92 | PO BOX 173362 | | | DENVER | CO | 80217-3362 | |
| METROPOLITAN TRANS SERVICES | | INC | 522 LOCUST ST | | | KANSAS CITY | MO | 64106 | |
| METROPOLITAN TRANSPORTATION AUTHORITY | | 347 MADISON AVE | | | | NEW YORK | NY | 10017-3739 | |
| METROPOLITAN TRANSPORTATION SV | | 522 LOCUST | | | | KANSAS CITY | MO | 64106 | |
| METROPOLITAN TRUSTEE | | PO BOX 305012 | | | | NASHVILLE | TN | 37230-5012 | |
| METROPOLITAN TRUSTEE TN | | METROPOLITAN TRUSTEE | PO BOX 305012 | | | NASHVILLE | TN | 37230 | |
| METROPOLITAN TULSA | | 616 S BOSTON STE 100 | | | | TULSA | OK | 74119-1298 | |
| METROPOULOS GEORGE J | | 3509 RICHARDSON ST | | | | NORTH PORT | FL | 34288 | |
| METROSONICS INC | | 285 METRO PK | | | | ROCHESTER | NY | 14623 | |
| METROTEL COMMUNICATION LLC | | 200 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| METROWERKS CORP | | 7700 WEST PARMER LN | | | | AUSTIN | TX | 78729 | |
| METROWERKS CORP | | 7700 WEST PARMER LN | | | | AUSTIN | TX | 78729 | |
| METROWERKS CORP | | 7700 WEST PARMER LN | MAILDROP PL63 | | | AUSTIN | TX | 78729 | |
| METROWERKS CORP | | 7700 W PARMER LN | | | | AUSTIN | TX | 78729 | |
| METROWEST UNITED WAY | | CHANGED TO PY001800094WAY | 46 PK ST | RMT ADD CHG 8 00 LETTER KL | | FRAMINGHAM | MA | 01702 | |
| METSO MINERALS INDUSTRIES INC | | 621 S SIERRA MADRE | | | | COLORADO SPRINGS | CO | 80903 | |
| METSO MINERALS INDUSTRIES INC | | C/O SOUTHLAND ENVIRONMENTAL IN | 16412 LADONA CIR | | | HUNTINGTON BEACH | CA | 92649 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METSO MINERALS INDUSTRIES INC | | PUMPS & PROCESS DIV | 621 S SEIRRA MADRE ST | | | COLORADO SPRINGS | CO | 80903 | |
| METSO MINERALS INDUSTRIES INC COLORADO SPRINGS | | PO BOX 951464 | | | | DALLAS | TX | 75395-1464 | |
| METT PTY LTD | | 24 38 OVERSEAS DR | | | | NOBLE PK | | 03174 | AUSTRALIA |
| METT PTY LTD | ACCOUNTS PAYABLE | 24 38 OVERSEAS DR | | | | NOBLE PK VIC | | 03174 | AUSTRALIA |
| METTEE CHARLOTTE A | | 3795 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2649 | |
| METTEN BRIAN | | 664 FIELDSTONE DR | | | | COOPERSVILLE | MI | 49404 | |
| METTEN, ANDREW | | 664 FIELDSTONE DR | | | | COOPERSVILLE | MI | 49404 | |
| METTEN, ANNE | | 13834 48TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| METTERT JEFFREY | | 1220 TYLER ST | | | | SANDUSKY | OH | 44871 | |
| METTESON MARC LLC | | C/O MARC REALTY | 223 W JACKSON BLVD | | | CHICAGO | IL | 60606 | |
| METTLE GARY R | | 1227 TIMBERVIEW TR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| METTLER TOLEDO FL INC | | 6402 BADGER DR | | | | TAMPA | FL | 33610 | |
| METTLER TOLEDO FL INC | | PO BOX 905680 | | | | CHARLOTTE | NC | 28290-5680 | |
| METTLER TOLEDO INC | | 1900 POLARIS PKWY | | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO INC | | 1900 POLARIS PKY | | | | COLUMBUS | OH | 43240 | |
| METTLER TOLEDO INC | | 22670 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| METTLER TOLEDO INC | | 60 COLLEGEVIEW RD | | | | WESTERVILLE | OH | 43081-1494 | |
| METTLER TOLEDO INC | | 6402 BADGER DR | | | | TAMPA | FL | 33610-916 | |
| METTLER TOLEDO INC | | 820 2ND AVE SE | | | | DECATUR | AL | 35601 | |
| METTLER TOLEDO INC | | BALANCES & INSTRUMENTS DIV | 69 PRINCETON HIGHTSTOWN RD | | | HIGHTSTOWN | NJ | 08520 | |
| METTLER TOLEDO INC | | DECATUR DISTRICT OFFICE | 820 SECOND AVE SE | | | DECATUR | AL | 35601 | |
| METTLER TOLEDO INC | | FORMERLY TOLEDO SCALE | 350 W WILSON BRIDGE RD | RMT CHG 7 02 MH | | WORTHINGTON | OH | 43085 | |
| METTLER TOLEDO INC | | L 1210 | | | | COLUMBUS | OH | 43260 | |
| METTLER TOLEDO INC | | L 857 | | | | COLUMBUS | OH | 43260 | |
| METTLER TOLEDO INC | | PO BOX 730867 | | | | DALLAS | TX | 75373-0867 | |
| METTLER TOLEDO INC | | PRINCETON HIGHSTOWN RD | PO BOX 71 | | | HIGHTSTOWN | NJ | 08520 | |
| METTLER TOLEDO INC | | TOLEDO SCALE | 2001 108TH ST STE 104 | | | GRAND PRAIRIE | TX | 75050 | |
| METTLER TOLEDO INC | | TOLEDO SCALE | 5230 W 16TH ST 264 | | | INDIANAPOLIS | IN | 46224 | |
| METTLER TOLEDO INC | | TOLEDO SCALE | 800 FRANKLIN AVE | | | MOUNT VERNON | NY | 10550 | |
| METTLER TOLEDO INC | | TOLEDO SCALE | PO BOX L857 | | | COLUMBUS | OH | 43206 | |
| METTLER TOLEDO INC | | TOLEDO SCALES | 2717 W SOUTHERN 6 | | | TEMPE | AZ | 85282 | |
| METTLER TOLEDO INC | | TOLEDO SCALE SERVICE | 2146 ENTERPRISE PKY | | | TWINSBURG | OH | 44087 | |
| METTLER TOLEDO INTERNATIONAL INC | | 1900 POLARIS PKY | | | | COLUMBUS | OH | 43240-4035 | |
| METTLER TOLEDO LTD | | 64 BOSTON RD | | | | BEAUMONT LEYS LE | | LE41AW | UNITED KINGDOM |
| METTLER TOLEDO SA DE CV | | AV LAZARO CARDENAS NO 523 | | | | MONTERREY | NL | 64610 | MX |
| METTLER, SANDRA | | 3940 W 900 S | | | | KEWANNA | IN | 46939 | |
| METTRICK STEVEN | | 86 MCGUIRE RD | | | | ROCHESTER | NY | 14616 | |
| METTRICK STEVEN J | C/O RICHARD T SARAF ESQ | 665 MAIN ST | STE 400 | | | BUFFALO | NY | 14203 | |
| METTRICK STEVEN J | STEVE METTRICK | DELPHI ENERGY & CHASSIS | 1000 LEXINGTON AVE | | | ROCHESTER | NY | 14606 | |
| METVAC INC | | 7178 PINE TREE RD | | | | HEREFORD | PA | 18056 | |
| METVAC INC  EFT | | PO BOX 0282 | | | | HEREFORD | PA | 18056 | |
| METVAC INC EFT | | 7178 PINE TREE RD | | | | HEREFORD | PA | 18056-0282 | |
| METWEST SERVICING | | ACCT OF WILLIAM R BROOKS | SS 136 40 4098 | 12810 E NORA AVE STE D | | SPOKANE VLY | WA | 99216-1045 | |
| METWEST SERVICING ACCT OF WILLIAM R BROOKS | | 12810 E NORA AVE STE D | | | | SPOKANE VLY | WA | 99216-1045 | |
| METZ ALBERT | | 165 BENTWILLOW DR | | | | NILES | OH | 44446-2026 | |
| METZ CONSULTING INC | | 135 W NORTH ST STE 4 | | | | BRIGHTON | MI | 48116 | |
| METZ LOWELL S | | 891 MOHAWK | | | | VENICE | FL | 34293-5353 | |
| METZ PHILIP | | 32011 ST ANNES | | | | WARREN | MI | 48092-1215 | |
| METZ TIMOTHY | | 2518 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| METZLER AUTOMOTIVE PROFILE SY | | 1713 HENRY G LN ST | BLOUNT INDUSTRIAL PK | | | MARYVILLE | TN | 37801-3701 | |
| METZLER AUTOMOTIVE PROFILE SY | | 36600 CORPORATE DR | | | | FARMINGTON | MI | 48331-3546 | |
| METZLER AUTOMOTIVE PROFILE SY | | NORTH AMERICAN | 36600 CORPORATE DR | | | FARMINGTON | MI | 48331-3546 | |
| METZLER AUTOMOTIVE PROFILE SY | | OKLAHOMA OPERATIONS | AIRPORT INDUSTRIAL PK | | | FREDERICK | OK | 73542-9801 | |
| METZLER AUTOMOTIVE PROFILE SY | FMLY BTR SEALING SYSTMES | 36600 CORPORATE DR | | | | FARMINGTON | MI | 48331-3546 | |
| METZLER AUTOMOTIVE PROFILE SYSTEMS NORTH AMERICAN | | 36600 CORPORATE DR | | | | FARMINGTON | MI | 48331-3546 | |
| METZENDORF DAVID J | | 178 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5453 | |
| METZENDORF DAVID J | | DBA AUDIBILITY ASSOCIATES | 178 KENILWORTH AVE NE | | | WARREN | OH | 44483-5453 | |
| METZENDORF PATRICIA | | 4048 WOODSIDE DR NW | | | | WARREN | OH | 44483-2157 | |
| METZENDORF PAUL | | 8630 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484 | |
| METZER & AUSTIN | | 1 S BROADWAY STE 100 | | | | EDMOND | OK | 73034 | |
| METZGAR CONVEYOR COMPANY | CAL BUIST | 901 METZGAR DR | | | | COMSTOCK PK | MI | 49321-9758 | |
| METZGER ADAM | | 136 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| METZGER CAROLYN | | 1350 S HUFFORD RD | | | | CASSTOWN | OH | 45312 | |
| METZGER CHARLES | | 6386 VASSAR RD | | | | GRAND BLANC | MI | 48439-9763 | |
| METZGER CLIFFORD | | 8651 W CROSSFIELD AVE | | | | MILWAUKEE | WI | 53225-1937 | |
| METZGER FREDERICK | | 6224 FAIRWAY PINES | | | | BAY CITY | MI | 48706 | |
| METZGER JOHN | | 385 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| METZGER KENNETH | | 7069 KESSLING ST | | | | DAVISON | MI | 48423 | |
| METZGER LARRY K | | 3025 E 7TH ST | | | | ANDERSON | IN | 46012-3829 | |
| METZGER LEONARD J | | 5875 SEBEWAING RD | | | | OWENDALE | MI | 48754-9775 | |
| METZGER REMOVAL INC | | 235 RIVER RD | | | | NORTH TONAWANDA | NY | 14120 | |
| METZGER STEPHEN M | | 4952 CHAPMAN PKWY | | | | HAMBURG | NY | 14075 | |
| METZGER STEPHEN M | | CHG PER W9 06 14 05 CP | 4952 CHAPMAN PKWY | | | HAMBURG | NY | 14075 | |
| METZGER, JOHN R | | 385 S COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| METZLER BERNADETTE | | 3904 YOUNGSTOWN RD | | | | WILSON | NY | 14172-9748 | |
| METZLER COLIN | | 893 REVERE VILLAGE CT APT F | | | | CENTERVILLE | OH | 45458 | |
| METZLER JUDY A | | 40 SO GRAND AVE203 | | | | FT LUPTON | CO | 80527 | |
| METZLER MELVIN F | | 745 S CEDAR RIDGE CT | | | | CORNVILLE | AZ | 86325-4860 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| METZLER RONALD H | | 958 OTTAWA DR | | | | YOUNGSTOWN | OH | 44511-1419 | |
| METZLER, SHAWN A | | 3940 SYLVIA LN | | | | YOUNGSTOWN | OH | 44511 | |
| MEULENDYK, ROBERT | | 2844 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| MEUNIER ELECT SUPPLYKOK | AMY CORLETTE | 3409 E. WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONIC SUPPLY | | 3409 E WASHINGTON | | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONIC SUPPLY EFT | | INC | | 3409 E WASHINGTON ST | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONIC SUPPLY INC | | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONICS SUPPL | | 3409 E. WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-4313 | |
| MEUNIER ELECTRONICS SUPPL | AMY | 3409 E. WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONICS SUPPL | AMY CORLETTE | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONICS SUPPLY | | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-431 | |
| MEUNIER ELECTRONICS SUPPLY | JEFF DAVIS | 3409 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201 | |
| MEUNIER ELECTRONICS SUPPLY INC | | 8245 TAUNTON RD | | | | INDIANAPOLIS | IN | 46260 | |
| MEVIS ELAINE | | 9260 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-4652 | |
| MEVIS SPA | | VIA BORGO TOCCHI 28 32 | 36027 ROSA IT | | | | | | ITALY |
| MEVIS SPA | | VIA BORGO TOCCHI 28 32 | | | | ROSA | | 36027 | ITALY |
| MEXCOAT SA DE CV | | OTE 3 MZ 7 LOTS 10 | | | | | | | MEXICO |
| MEXCOAT SA DE CV | | ORIENTE 3 MZ 7 LOTE 10 | CO INDUSTRIAL TIZAYOCO HGO | | | TIZAYUCA | HG | 43800 | MX |
| MEXCOAT SA DE CV EFT | | OTE 3 MZ 7 LOTS 10 | CO INDUSTRIAL TIZAYOCO HGO | | | | | | MEXICO |
| MEXICAN AMERICAN PRODUCTS LTD | | 40 SILVERDOME INDUSTRIAL PK | | | | PONTIAC | MI | 48342 | |
| MEXICAN AMERICAN PRODUCTS LTD | | MAP LTD | 40 SILVERDOME INDUSTRIAL PK | | | PONTIAC | MI | 48342 | |
| MEXICAN INDUSTRIES IN MICH EFT INC | | 1801 HOWARD ST | | | | DETROIT | MI | 48216 | |
| MEXICAN INDUSTRIES IN MICH INC | | DEXTER CORPORATION | 1801 HOWARD ST | INACTIVATE PER LEGAL 8 26 03 | | DETROIT | MI | 48216 | |
| MEXICAN INDUSTRIES IN MICHIGAN | | 1801 HOWARD ST | | | | DETROIT | MI | 48216 | |
| MEXICAN INDUSTRIES IN MICHIGAN | | 5200 STECKER | | | | DEARBORN | MI | 48126 | |
| MEXICAN INDUSTRIES IN MICHIGAN | | C/O COYNE & ASSOCIATES | 17320 W 12 MILE RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| MEXICAN INDUSTRIES IN MICHIGAN | | C/O FREEHAN BOCCI & CO | 909 HAYNES ST | | | BIRMINGHAM | MI | 48009 | |
| MEXICAN INTERNATIONAL INC | | 1420 CRUMLIN RD | | | | LONDON | ON | N5V 1S1 | CANADA |
| MEXICAN INTERNATIONAL INC | | 627 FORT ST | | | | PORT HURON | MI | 48060-3904 | |
| MEXIDEC SA DE CV | | AV DE LAS FUENTES NO 27 | | | | EL MARQUES | QRO | 76246 | MX |
| MEXIDEC SA DE CV | | PARQUE INDUSTRIAL BERNARDO QUINTANA | | | | EL MARQUES | QRO | 76246 | MX |
| MEY JAMES A | | 13664 BAUMGARTNER RD | | | | ST CHARLES | MI | 48655-8631 | |
| MEY RANDALL | | 11911 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 | |
| MEYALDYNE CORP | | 47603 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| MEYCO MACHINE & TOOL INC | | 11579 MARTENS RIVER CIRCLE | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MEYER & NJUS | | 111 N STATE ST 11TH FLR STE 93 | | | | CHICAGO | IL | 60602 | |
| MEYER & NJUS | | 21415 CIVIC CTR DR STE 301 | | | | SOUTHFIELD | MI | 48076-3954 | |
| MEYER & NJUS | | ACT OF G GAINES GC 96 0617 | 29532 SOUTHFIELD STE 200 | | | SOUTHFIELD | MI | 37152-4035 | |
| MEYER AMANDA | | 14574 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240 | |
| MEYER AND NJUS | | 21415 CIVIC CTR DR STE 301 | | | | SOUTHFIELD | MI | 48076-3954 | |
| MEYER AND NJUS ACT OF G GAINES GC 96 0617 | | 29532 SOUTHFIELD STE 200 | | | | SOUTHFIELD | MI | 48076 | |
| MEYER BILLY | | 3539 COZY CAMP RD | | | | MORAINE | OH | 45439 | |
| MEYER BRADLEY | | 4122 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430 | |
| MEYER BRENT | | 3163 FOSS DR | | | | SAGINAW | MI | 48603 | |
| MEYER BUILDING SITE TRUST | | C/O JOHNSON & BELL NL OBSALVO | 222 N LASALLE STE 2200 | | | CHICAGO | IL | 60601-1104 | |
| MEYER BUILDING SITE TRUST C O JOHNSON AND BELL NL OBSALVO | | 222 N LASALLE STE 2200 | | | | CHICAGO | IL | 60601-1104 | |
| MEYER CHRISTOPHER | | 6240 GENTRY WOODS DR | | | | CENTERVILLE | OH | 45459 | |
| MEYER CONRAD | | 13516 IROQUOIS WOODS DR | | | | FENTON | MI | 48430 | |
| MEYER DARRAGH BUCKLER BEBENEK | | & ECK | 120 LAKEMONT PK BLVD | | | ALTOONA | PA | 16602 | |
| MEYER DARRAGH BUCKLER BEBENEK | | & ECK | 2000 FRICK BLDG | | | PITTSBURGH | PA | 15219 | |
| MEYER DARRAGH BUCKLER BEBENEK | | & ECK | 800 1 VALLEY SQUARE | | | CHARLESTOWN | WV | 25301-1640 | |
| MEYER DARRAGH BUCKLER BEBENEK | | & ECK PLLC | 120 LAKEMONT PK BLVD | | | ALTOONA | PA | 16602 | |
| MEYER DARRAGH BUCKLER BEBENEK | | & ECK PLLC | 2000 FRICK BLDG | | | PITTSBURGH | PA | 15219-6194 | |
| MEYER DARRAGH BUCKLER BEBENEK | | AND ECK | 800 1 VALLEY SQUARE | | | CHARLESTON | WV | 25301-1640 | |
| MEYER DARRAGH BUCKLER BEBENEK AND ECK | | 120 LAKEMONT PK BLVD | | | | ALTOONA | PA | 16602 | |
| MEYER DARRAGH BUCKLER BEBENEK AND ECK | | 2000 FRICK BLDG | | | | PITTSBURGH | PA | 15219 | |
| MEYER DARRAGH BUCKLER BEBENEK AND ECK PLLC | | 120 LAKEMONT PK BLVD | | | | ALTOONA | PA | 16602 | |
| MEYER DARRAGH BUCKLER BEBENEK AND ECK PLLC | | 2000 FRICK BLDG | | | | PITTSBURGH | PA | 15219-6194 | |
| MEYER DAVID | | 4671 DOGWOOD LN | | | | SAGINAW | MI | 48603 | |
| MEYER DAVID E | | 4201 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 | |
| MEYER DEAN | | PO BOX 1605 | | | | MIDLAND | MI | 48641 | |
| MEYER DENISE | | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 | |
| MEYER DENNIS E | | 3271 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1942 | |
| MEYER DIDIER | | 7166 EDGEWATER PL | | | | INDIANAPOLIS | IN | 46240 | |
| MEYER DONALD | | 1289 WOODFIELD TRAIL | | | | HEMLOCK | MI | 48626 | |
| MEYER DONALD | | 1741 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| MEYER ELIZABETH | | 469 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307 | |
| MEYER EUGENE | | 2347 E BENNETT AVE | | | | MILWAUKEE | WI | 53207-2919 | |
| MEYER FRANK | | 14489 BLUE SKIES | | | | LIVONIA | MI | 48152 | |
| MEYER GENE | | 1604 MILLS RD | | | | PRESCOTT | MI | 48756 | |
| MEYER GREGORY | | 201 S ALBRIGHT ST | | | | ARCANUM | OH | 45304-1203 | |
| MEYER H | | 11676 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| MEYER JAMES | | 1416 ANGELA DR W | | | | SAGINAW | MI | 48609-4222 | |
| MEYER JAMES | | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 | |
| MEYER JEFFREY | | 7122 TIMBERCREEK DR | | | | ALLENDALE | MI | 49401 | |
| MEYER JEWELRY COMPANY | | FOR ACCT OF LEONARD E SNIPE | CASE 93 3994 GC | | | | | 37580-5374 | |
| MEYER JEWELRY COMPANY ACCT OF CHARLES M ROGERS | | CASE 93 2660 93 113 194 | | | | | | | |
| MEYER JEWELRY COMPANY FOR ACCT OF LEONARD E SNIPE | | CASE 93 3994 GC | | | | | | | |
| MEYER JIM | | 4276 TWIN TOWNSHIP RD | | | | LEWISBURG | OH | 45338 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEYER JOYCE | | 5390 SOMERSET LN S | | | | GREENFIELD | WI | 53221-3248 | |
| MEYER JR CHRIS | | 6240 GENTRY WOODS DR | | | | CENTERVILLE | OH | 45459 | |
| MEYER JUDITH | | 1390 W BURT RD | | | | MONTROSE | MI | 48457 | |
| MEYER JUSTIN | | 5010 FOXCREEK DR | 175 | | | CLARKSTON | MI | 48346 | |
| MEYER KAREN | | 801 LINDSEY CIRCLE | | | | WEBSTER | NY | 14580 | |
| MEYER KEVIN | | 7127 ABBEY LN | | | | SWARTZ CREEK | MI | 48473 | |
| MEYER LABORATORY INC | | 2401 NW JEFFERSON | | | | BLUE SPRINGS | MO | 64015-7298 | |
| MEYER LARRY | | 9581 GEDDES RD | | | | SAGINAW | MI | 48609 | |
| MEYER LINDA | | 8092 N 94TH ST | | | | MILWAUKEE | WI | 53224-2943 | |
| MEYER LYNN J | | 3018 HULL RD | | | | HURON | OH | 44839-2115 | |
| MEYER MARC | | 3338 WEST BIRCHWOOD AVE | | | | MILWAUKEE | WI | 53221 | |
| MEYER MARY | | 13516 IROQUIOS WOODS DR | | | | FENTON | MI | 48430 | |
| MEYER MARY | | 7756 CLYO RD | | | | CENTERVILLE | OH | 45459 | |
| MEYER MICHAEL | | 4122 WILLOW RUN DR | | | | DAYTON | OH | 45430 | |
| MEYER MICHAEL E | | 4122 WILLOW RUN DR | | | | DAYTON | OH | 45430-1529 | |
| MEYER MICHAEL J | | 14111 BURT RD | | | | CHESANING | MI | 48616-9533 | |
| MEYER NANCY | | 4496 MT VERNON PASS | | | | SWARTZ CREEK | MI | 48473 | |
| MEYER NICKOLAS | | 6914 GREEN MEADOW DR | | | | SAGINAW | MI | 48603 | |
| MEYER O E CO | | 3303 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| MEYER O E CO INC | | 304 6TH AVE | | | | GALION | OH | 44833 | |
| MEYER OE CO INC | | 3303 TIFFAN AVE | | | | SANDUSKY | OH | 44870 | |
| MEYER OECOINC | JOHN BOYCE | 3303 TIFFIN AVE. | POBOX 479 | | | SANDUSKY | OH | 44871-0479 | |
| MEYER PHILIP G | | 30300 NORTHWESTERN HWY STE 113 | | | | FARMINGTON HILLS | MI | 48334-3212 | |
| MEYER PLASTICS | | 8343 NORTH CLINTON | | | | FORT WAYNE | IN | 46825 | |
| MEYER PLASTICS INC | | 5167 E 65TH ST | | | | INDIANAPOLIS | IN | 46220-4816 | |
| MEYER PLASTICS INC | | PO BOX 66367 | | | | INDIANAPOLIS | IN | 46266 | |
| MEYER PLASTICS INC | GUS METZ | 5167 E 65TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| MEYER PLASTICS INCORPORATED | | C/O SAGAMORE DIVISION | 20 CREASEY COURT | | | LAFAYETTE | IN | 47905 | |
| MEYER ROBERT | | 6063 SHAFFER RD | | | | WARREN | OH | 44481 | |
| MEYER ROBERT | | 712 GLOUCESTER DR | | | | HURON | OH | 44839-1424 | |
| MEYER ROSEMARY | | 1604 MILLS RD | | | | PRESCOTT | MI | 48756 | |
| MEYER SCOTT | | PO BOX 29 | | | | NORFORK | AR | 72658 | |
| MEYER SHAUNA | | 330 COACHMAN DR | APT 1A | | | TROY | MI | 48083 | |
| MEYER STEVEN | | 3 ABBOTT DR | | | | KETTERING | OH | 45420 | |
| MEYER STEVEN | | 6960 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-8602 | |
| MEYER SUOZZI ENGLISH & KLEIN PC | ATTN THOMAS R SLOME ESQ | 990 STEWART AVENUE | SUITE 300 | PO BOX 9194 | | GARDEN CITY | NY | 11530-9194 | |
| MEYER SUOZZI ENGLISH & KLEIN PC | LOWELL PETERSON | 1350 BROADWAY STE 501 | | | | NEW YORK | NY | 10018 | |
| MEYER SUOZZI ENGLISH & KLEIN PC | LOWELL PETERSON ESQ | 1350 BROADWAY | STE 501 | | | NEW YORK | NY | 10018 | |
| MEYER SUSAN | | 4276 POST RAIL LN | | | | FRANKLIN | OH | 45005 | |
| MEYER TIMOTHY | | 4211 FIRETHORN DR | | | | SAGINAW | MI | 48603-1117 | |
| MEYER WILLIAM | | 4276 POST RAIL LN | | | | FRANKLIN | OH | 45005-4923 | |
| MEYER WIRE & CABLE COMPANY | | DIV OF COLE HERSEE COMPANY | 1072 SHERMAN AVE | | | HAMDEN | CT | 06514 | |
| MEYER WIRE AND CABLE COMPANY DIV OF COLE HERSEE COMPANY | | 1072 SHERMAN AVE | | | | HAMDEN | CT | 06514 | |
| MEYER, DENISE | | 5600 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655 | |
| MEYER, DUSTIN | | 5946 S MACKINAW RD | | | | BAY CITY | MI | 48706 | |
| MEYER, ELIZABETH A | | 469 ESSEX DR | | | | ROCHESTER HILLS | MI | 48307 | |
| MEYER, EUGENE | | 2347 E BENNETT AVE | | | | MILWAUKEE | WI | 53207 | |
| MEYER, GREGORY | | 6963 DULL RD | | | | ARCANUM | OH | 45304 | |
| MEYER, JASON | | 2815 CONGRESS AVE | | | | SAGINAW | MI | 48602 | |
| MEYER, JEFFREY J | | 7122 TIMBERCREEK DR | | | | ALLENDALE | MI | 49401 | |
| MEYER, JEFFREY R | | 1686 W GERMAN RD | | | | BAY CITY | MI | 48708 | |
| MEYER, KAREN M | | 801 LINDSEY CIR | | | | WEBSTER | NY | 14580 | |
| MEYER, KEITH J | | 535 LANGLEY BLVD | | | | CLAWSON | MI | 48017 | |
| MEYER, KEVIN E | | 7127 ABBEY LN | | | | SWARTZ CREEK | MI | 48473 | |
| MEYER, MARC A | | 630 WILLARD AVE | | | | ROCHESTER HLS | MI | 48307 | |
| MEYER, ROBERT J | | 6196 LOS BANCOS | | | | EL PASO | TX | 79912 | |
| MEYERHOFS CATERING | | 17805 SKY PK CIRCLE STE A | | | | IRVINE | CA | 92614 | |
| MEYERHOLT JR KARL | | 2111 SCHAEFER RD | | | | SAGINAW | MI | 48602 | |
| MEYERROSE TIMOTHY | | 7350 HARDIN OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| MEYERROSE TIMOTHY J | | 7350 HARDIN OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| MEYERS BARBARA | | 195 LOCK ST | | | | LOCKPORT | NY | 14094 | |
| MEYERS DANIEL | | 1853 E 100 N | | | | KOKOMO | IN | 46901 | |
| MEYERS DAVID | | 10443 N SPRINGFIELD CRL | | | | ZEELAND | MI | 49464 | |
| MEYERS DAVID | | 1746 OAKWOOD RD | | | | ADRIAN | MI | 49221 | |
| MEYERS DAVID | | PO BOX 12 | | | | SARANAC | MI | 48881-0012 | |
| MEYERS DAVID I | | 110 FAIRWAY DR | | | | CORTLAND | OH | 44410 | |
| MEYERS DAVID I | | 22 OAK TREE LN SE | | | | WARREN | OH | 44484-5611 | |
| MEYERS EDWARD | | 638 FINN RD | | | | MUNGER | MI | 48747 | |
| MEYERS JOSEPH J | | 9584 N TUTTLE RD | | | | FREE SOIL | MI | 49411-9629 | |
| MEYERS JR MILTON | | 15 JAMES RIVER BLVD | | | | ADRIAN | MI | 49221 | |
| MEYERS KIM | | 5017 DINSMORE RD | | | | W CARROLLTON | OH | 45449 | |
| MEYERS LAW GROUP PC | ATTN MERLE C MEYERS | 44 MONTGOMERY ST STE 1010 | | | | SAN FRANCISCO | CA | 94104 | |
| MEYERS LINDA L | | 1521 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 | |
| MEYERS LINDA M | | 5020 BOWERMAN DR | | | | TECUMSEH | MI | 49286 | |
| MEYERS MICHAEL | | 256 WIESEN LN | | | | MORAINE | OH | 45418 | |
| MEYERS MICHELLE | | 1357 E COUNTY RD 500 S | | | | PERU | IN | 46970 | |
| MEYERS PAULA | | 211 WEAVER ST | | | | NEW LEBANON | OH | 45345 | |
| MEYERS RICHARD | | 98 BOUGHTON HILL RD | | | | HONEOYE FALLS | NY | 14472 | |
| MEYERS ROBERT | | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14080 | |
| MEYERS SR ROBERT D | | 4565 APPLETREE COURT | | | | WEST BLOOMFIELD | MI | 48323-3910 | |
| MEYERS STASIA | | 3819 ORANGEPORT RD | | | | GASPORT | NY | 14067 | |
| MEYERS STEPHEN L | | 801 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7078 | |
| MEYERS TIMOTHY | | 1315 MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| MEYERS TRANSPORT LIMITED | | PO BOX 1540 | | | | BELLEVILLE CANADA | ON | K8N 5J2 | CANADA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MEYERS TRANSPORT LIMITED | | PO BOX 1540 | | | | BELLEVILLE | ON | K8N 5J2 | CANADA |
| MEYERS WILLIAM S | | 1056 LEE RD | | | | SARANAC | MI | 48881-9407 | |
| MEYERS, BARBARA | | 6985 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| MEYETTE CYNTHIA | | PO BOX 741 | | | | PINCONNING | MI | 48650-0741 | |
| MEYLAN CORP | | 543 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043 | |
| MEYLAN CORP EFT | | 543 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043 | |
| MEYLAN CORPORATION | | 543 VALLEY RD | | | | UPPER MONTCLAIR | NJ | 07043 | |
| MEYRIS PAUL | | 32 CAMPUS DR | | | | ROCHESTER | NY | 14623 | |
| MEZA CAROLINA | | 2109 WENONAH AVE | | | | WICHITA FALLS | TX | 76309 | |
| MEZA VALENTINE | | 2780 GADY RD | | | | ADRIAN | MI | 49221-9388 | |
| MFC REPAIR CENTER | CLAY RIVERS | POU 8093 0D18 00P8 | | | | KOKOMO | IN | 46902 | |
| MFCO INC | | 818 STOUT WILL CT | | | | MIAMISBURG | OH | 45342 | |
| MFCO INC | | PO BOX 1762 | 818 STOUT WILL CT | | | MIAMISBURG | OH | 45343 | |
| MFE INSTRUMENTS | | C/O ELECTRONICS ONE ASSOCIATES | POB 692 | | | HUDSON | OH | 44236 | |
| MFENTONS DIESEL SERVICE LTD | ERNIE FENTON | 630 ASHBURNHAM DR | | | | PETERBOROUGH | ON | K9L 2A2 | CANADA |
| MFG EQUIPMENT AND SUPPLY | DAVE FARRAR | 2401 LAPEER RD | | | | FLINT | MI | 48503 | |
| MFG FINANCIAL INC | | PO BOX 526262 | | | | SALT LAKE CITY | UT | 84152-6262 | |
| MFG FINANCIAL INC | | PO BOX 526262 | | | | SALT LK CTY | UT | 84152 | |
| MFG R S INC | | PO BOX 3024 | | | | PARIS | TN | 38242 | |
| MFRI INC | | MIDWESCO FILTER RESOURCES EFT | | | | CHICAGO | IL | | |
| MFS INC | | PROFESSIONAL MICROCARE | 605 PINETREE CIR | | | VIRGINIA BEACH | VA | 23452-2638 | |
| MFS TECHNOLOGY S PTE LTD | | 22 TUAS AVE 8 | | | | | | 639237 | SINGAPORE |
| MFS TECHNOLOGY S PTE LTD EFT | | 22 TUAS AVE 8 | | | | | | 639237 | SINGAPORE |
| MFS TECHNOLOGY S PTE LTD EFT | | 22 TUAS AVE 8 | | | | 639237 SINGAPORE | | | SINGAPORE |
| MFSI PMC | | 254 LEO ST | | | | DAYTON | OH | 45404-1006 | |
| MG AUTOMATION AND CONTROLS | TODD OR LYNN | 3078 FINLEY ISLAND CIRCLE | | | | DECATUR | AL | 35603 | |
| MG AUTOMATION AND CONTROLS EFT | | CORP | 1412 EDWARDS AVE | | | DECATUR | LA | 70123 | |
| MG AUTOMATION AND CONTROLS EFT | | CORP | 1412 EDWARDS AVE | | | HARAHAN | LA | 70123 | |
| MG CORPORATION | MICHAEL K MCCRORY | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| MG ELECTRONICS | | 808 WILSON ST NE | | | | DECATUR | AL | 35601 | |
| MG ELECTRONICS & EQUIPMENT CO | | 2514 3RD AVE S | | | | BIRMINGHAM | AL | 35233 | |
| MG ELECTRONICS & EQUIPMENT INC | | 3078 FINLEY ISLAND CIR | | | | DECATUR | AL | 35603 | |
| MG INDUSTRIAL SUPPLY | | 2446 MAIN ST STE I | | | | CHULA VISTA | CA | 91911 | |
| MG INDUSTRIES | | 1042 N EL CAMINO REAL STE B334 | | | | ENCINITAS | CA | 92024 | |
| MG INDUSTRIES | | | | 12800 W LITTLE YORK RD | | HOUSTON | TX | 77041-4218 | |
| MG INDUSTRIES | | LOF FMLRY AMERICAN CRYOGAS | INDUSTRIES 5 26 93 | | | | | | |
| MG INDUSTRIES EFT | | PO BOX 8500 S4385 | | | | PHILADELPHIA | PA | 19178 | |
| MG MINI GEARS INC | | 2505 INTERNATIONAL HWY | | | | VIRGINIA BEACH | VA | 23452 | |
| MG MINI GEARS INC | | 2505 INTERNATIONAL PKWY | | | | VIRGINIA BEACH | VA | 23452-7821 | |
| MG MINI GEARS SPA | | VIA LUSSEMBURGO 25 27 | | | | PADOVA | IT | 35127 | IT |
| MG MINIGEARS NORTH AMERICA | | 2505 INTERNATIONAL PKWY | | | | VIRGINIA BEACH | VA | 23452-7821 | |
| MG PACKAGING SUPPLIES | | UNIT 14A TOLLGATE RD | | | | ORMSKIRK | | L40 8TG | LAO PEOPLES DEM REP |
| MG PACKAGING SUPPLIES | | BURSCOUGH IND EST UNIT 14A | TOLLGATE RD | | | BURSCOUGH LA | | L40 8TG | UNITED KINGDOM |
| MG PACKAGING SUPPLIES LTD | | UNIT 1B TOLLGATE RD | BURSCOUGH INDUSTRIAL ESTATE | | | BURSCOUGH | LANCAS HIRE | L408TG | UNITED KINGDOM |
| MG PACKAGING SUPPLIES LTD | MG PACKAGING SUPPLIES | BURSCOUGH IND EST UNIT 1B | TOLLGATE RD | | | BURSCOUGH LA | | L40 8TG | UNITED KINGDOM |
| MG PRODUCT CO | | 6825 CIELO VISTA DR STE 25 | | | | EL PASO | TX | 79925 | |
| MG PRODUCTS   EFT | | 6825 CIELO VISTA PMB 25 | | | | EL PASO | TX | 79925 | |
| MG ROVER | | PO BOX 41 LICKEY RD | LONGBRIDGE | | | BIRMINGHAM WEST MIDLANDS | | B312TB | UNITED KINGDOM |
| MG TECHNOLOGIES AG | | BOCKENHEIMER LANDSTRASSE 73 77 | | | | FRANKFURT AM MAIN | | 60325 | GERMANY |
| MG TECHNOLOGIES AG | C/O MG TECHNOLOGIES AG | HEAD OF LEGAL DEPARTMENT | BOCKENHEIMER LANDSTRASSE 73-77 | | | FRANKFURT AM MAIN | | 60325 | |
| MG TOOL & ENGINEERING INC | | 7974 LOCHLIN DR B 4 | | | | BRIGHTON | MI | 48116 | |
| MG TOOL & ENGINEERING INC | | 7974 LOCHLIN DR UNIT B 4 | RMT ADD CHG 3 01 TBK LTR | | | BRIGHTON | MI | 48116 | |
| MG TOOL AND ENGINEERING INC | | 7974 LOCHLIN DR UNIT B 4 | | | | BRIGHTON | MI | 48116 | |
| MGA RESEARCH CORP | | 446 EXECUTIVE DR | | | | TROY | MI | 48083 | |
| MGA RESEARCH CORP | | 12790 MAIN RD | | | | AKRON | NY | 14001-977 | |
| MGA RESEARCH CORP | | 446 EXECUTIVE DR | | | | TROY | MI | 48083-4534 | |
| MGA RESEARCH CORP | | PO BOX 68 9916 | | | | MILWAUKEE | WI | 53268-9916 | |
| MGA RESEARCH CORP EFT | | REINSTATE EFT 9 10 SAVINGS | 12790 MAIN RD | REMOVED EFT 3 8 00 | | AKRON | NY | 14001-0071 | |
| MGA RESEARCH CORPORATION | SETH A DRUCKER ESQ | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 660 WOODWARD AVE STE 2290 | | | DETROIT | MI | 48226 | |
| MGB SA | | 105 RUE DU BARGY | | | | MARNAZ | | 74460 | FRANCE |
| MGBIKE UGO | | 14614 W 151ST TERRACE | | | | OLATHE | KS | 66062 | |
| MGC INC | | 3200 SOUTH ELM PL | STE 106 | | | BROKEN ARROW | OK | 74012-7908 | |
| MGC INC | | PO BOX 4346 DEPT 583 | | | | HOUSTON | TX | 77210-4346 | |
| MGD MANUFACTURING LLC | | DBA INTERPLAST INC | 1400 LYTLE RD | | | TROY | OH | 45373 | |
| MGI | | PROFESSIONAL REFERENCE PROGRAM | 244 WESTCHESTER AVE | STE 100 | | WHITE PLAINS | NY | 10604 | |
| MGI APICS | | PROFESSIONAL REFERENCE PRGRMS | 244 WESTCHESTER AVE | STE 100 | | WHITE PLAINS | NY | 10604 | |
| MGI ELECTRONICS | CUSTOMER SERVIC | 1203 W GENEVA DR | | | | TEMPE | AZ | 85282 | |
| MGI ELECTRONICS LLC | | 1203 W GENEVA DR | | | | TEMPE | AZ | 85282 | |
| MGI ELECTRONICS LLC | | 2372 W GENESEE ST | | | | BALDWINSVILLE | NY | 13027 | |
| MGI PRODUCTS INC | JACKIE | 6200 E MOLLOY RD | | | | EAST SYRACUSE | NY | 13057 | |
| MGM MOBIL | PETER | 7023 BAY PKWY | | | | BROOKLYN | NY | 11204 | |
| MGMT TRAIN CORP | FRANCIS BENNETT | RED ROCK JOB CORP | RT487N POBOX 218 | | | LOPEZ | PA | 18628 | |
| MGMT ADJUST BUREAU INC | | PO BOX 1166 | | | | BUFFALO | NY | 14240 | |
| MGP INC | | 1800 CONRAD WEISER PKWY | RMT CHG 1 01 TBK POST | | | WOMELSDORF | PA | 19567 | |
| MGP INC | | 70 E MEADOW AVE | | | | ROBESONIA | PA | 19551 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MGP INC | | PO BOX 67 | | | | WOMELSDORF | PA | 19567-0067 | |
| MGS MANUFACTURING INC | | 122 OTIS ST | | | | ROME | NY | 13441 | |
| MGS MANUFACTURING INC | | PO BOX 4259 | | | | ROME | NY | 13442-4259 | |
| MGS MFG GROUP INC | | W188 N11707 MAPLE RD | | | | GERMANTOWN | WI | 53022 | |
| MGT INC | | 970 AURORA AVE APT F201 | | | | BOULDER | CO | 80302-7299 | |
| MH EQUIPMENT | | 2235 RELIABLE PARKWAY | | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT | JEFF STAPLTON | 3000 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| MH EQUIPMENT   EFT | | 2235 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT  EFT | | PO BOX 50 | | | | MOSSVILLE | IL | 61552-0050 | |
| MH EQUIPMENT CO | | 3306 GILMORE INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40213-2173 | |
| MH EQUIPMENT CO | | 585 GREENWOOD | | | | BOWLING GREEN | KY | 42104 | |
| MH EQUIPMENT COMPANY EFT | | 106 CIRCLE FREEWAY | | | | CINCINNATI | OH | 45246 | |
| MH EQUIPMENT CORP | | 2055 HARDY PKY | | | | COLUMBUS | OH | 43123 | |
| MH EQUIPMENT CORP | | 3000 PRODUCTION CT | | | | DAYTON | OH | 45414-3514 | |
| MH EQUIPMENT CORP | | MH EQUIPMENT OHIO | 3000 PRODUCTION CT | | | DAYTON | OH | 45414-351 | |
| MH EQUIPMENT CORP | ROD MESSER | 3000 PRODUCTION COURT | | | | DAYTON | OH | 45414 | |
| MH EQUIPMENT CORPORATION | | 106 CIRCLE FREEWAY | AD CHG PER LETTER 03 19 04 AM | | | CINCINNATI | OH | 45246 | |
| MH EQUIPMENT CORPORATION | | 2235 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| MH EQUIPMENT CORPORATION | MITCH HOLLAND | 3000 PRODUCTION CT | | | | DAYTON | OH | 45413-0030 | |
| MH LOGISTICS CORP | | 309 NE ROCK ISLAND AVE | | | | PEORIA | IL | 61603 | |
| MH LOGISTICS CORP | | MH EQUIPMENT | 106 CIRCLE FWY | | | CINCINNATI | OH | 45246-1204 | |
| MH PRECISION SYSTEM INC | | 204 PUEBLO CT | | | | FLORENCE | AL | 35634-2021 | |
| MH PRECISION SYSTEMS INC | | 713 TERRANCE ST | PO BOX 609 | | | FLORENCE | AL | 35630 | |
| MH&W INTERNATIONAL CORP | DOLORES SPITZBARTH | 14 LEIGHTON PL | | | | MAHWAH | NJ | 07430 | |
| MHZ MARKETING | | 109 KRISTA COURT | | | | CHALFONT | PA | 18914 | |
| MHZ MARKETING | MBARRETT | 306 TALBOTT AVE | | | | LAUREL | MD | 20707 | |
| MHZ MARKETING INC | | 109 KRISTA COURT | | | | CHALFONT | PA | 18914 | |
| MHZ MARKETING INC | | 306 TALBOTT AVE | | | | LAUREL | MD | 20707 | |
| MI AUTO WHOLESALE & STORE | | 958 E BEECHER ST | | | | ADRIAN | MI | 49221 | |
| MI BASIC PROPERTY INS ASSOC | | ACCT OF SONIA SIMPSON | CASE 93 108309 932500 | | | | | 059422796 | |
| MI BASIC PROPERTY INS ASSOC ACCT OF SONIA SIMPSON | | CASE 93 108309 932500 | | | | | | | |
| MI BROADCAST | | LINCOLN HOUSE | THE PADDOCKS | 347 CHERRY HINTON RD | | CAMBRIDGE | | CB1 8DH | UNITED KINGDOM |
| MI DEPT OF CONSUMER & INDUSTRY SVCS | ELEVATOR DIVISION | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF CONSUMER & INDUSTRY SVCS BUREAU OF CONSTRUCTION/CODES | FIRE SAFETY / BOILER DIVISION | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF CONSUMER & INDUSTRY SVCS RADIATION SAFETY | ELECTRON MICROSCOPES | PO BOX 30664 | | | | LANSING | MI | 48909 | |
| MI DEPT OF ENVIRONMENTAL QUALITY | STEVE CHESTER | PO BOX 30241 | | | | LANSING | MI | 48909 | |
| MI DEPT OF SOCIAL SERVICES | | PO BOX 5070 | | | | SAGINAW | MI | 48605 | |
| MI DEPT OF TREASURY | | COLLECTION DIVISION | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI DEPT OF TREASURY COLL DIV | | ACCT OF ROBERT L SCITOWSKI | CASE 30 2051075 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MI DEPT OF TREASURY COLLECTION | | ACCT OF FRANK WESTLEY | CASE 30 1654289S | PO BOX 30149 | | LANSING | MI | 36742-6101 | |
| MI DEPT OF TREASURY COLLECTION ACCT OF FRANK WESTLEY | | CASE 30 1654289S | PO BOX 30149 | | | LANSING | MI | 48909 | |
| MI DEPT OF TREASURY COLLECTION DIV | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MI DEPT OF TREASURY SAC | | ACCT OF FELICIA K SPRATLING | CASE 197599 | PO BOX 30149 | | LANSING | MI | 37470-5140 | |
| MI DEPT OF TREASURY SAC ACCT OF FELICIA K SPRATLING | | CASE 197599 | PO BOX 30149 | | | LANSING | MI | 48909 | |
| MI DEPT TREASURY COLL DIV | | ACT OF A J SKARICH | PO BOX 30158 | | | LANSING | MI | 30744-9728 | |
| MI DEPT TREASURY COLL DIV ACT OF A J SKARICH | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MI EMPLOYMT SECURITY COMM | | C/O 7310 WOODWARD AVE RM 406 | | | | DETROIT | MI | 48202 | |
| MI FAMILY INDEP AGENCY | | 125 E UNION ST BOX 1620 | | | | FLINT | MI | 48502 | |
| MI POLITICAL ACTION COMM | | DELPHI AUTOMOTIVE SYSTEMS CORP | ATTN THOMAS C WOODS | 5725 DELPHI DR M C | | TROY | MI | 48098-2815 | |
| MI STATE CLCTNS AND TAX ENF DIV | | 3030 W GRAND BLVD STE 10 200 | | | | DETROIT | MI | 48202 | |
| MI TECH STEEL | | DEPT 8119 | | | | CAROL STREAM | IL | 60122-8119 | |
| MI TECH STEEL | | STEEL TECHNOLOGIES | 15415 SHELBYVILLE RD | PO BOX 43339 | | LOUISVILLE | KY | 40253-0339 | |
| MI TECH STEEL INC | | 1811 N MONTGOMERY RD | | | | GREENSBURG | IN | 47240 | |
| MI TECHNOLOGY GROUP HOLDINGS LTD | | ASTON WAY | | | | LEYLAND | SG | PR26 7TZ | GB |
| MI TECHNOLOGY GROUP LTD | | ASTON WAY | | | | LEYLAND | SG | PR26 7TZ | GB |
| MI TREASURY COLLECTION DIV | | ACCT OF ADNALOY RODRIGUEZ | CASE 267 02 3863 | PO BOX 30158 | | LANSING | MI | 26702-3863 | |
| MI TREASURY COLLECTION DIV ACCT OF ADNALOY RODRIGUEZ | | CASE 267 02 3863 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | ACCOUNT OF AARON WATKINS | CASE 288194 | PO BOX 30158 | | LANSING | MI | 41172-9894 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF ALLAN F SHROYER | CASE 304690 | PO BOX 30158 | | LANSING | MI | 37848-1223 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF BEATRICE C AGUNLOYE | CASE 292188 | PO BOX 30158 | | LANSING | MI | 11440-5214 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF BOB G BELTON | CASE 293443 | PO BOX 30158 | | LANSING | MI | 23754-8561 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF BRUCE E RITCHIE | CASE 253970 | PO BOX 30158 | | LANSING | MI | 37064-6307 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF DONALD WADE | LEVY 218680 | PO BOX 30158 | | LANSING | MI | 46392-2187 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF FRANK WESTLEY | CASE 311173 | PO BOX 30158 | | LANSING | MI | 36742-6101 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF H L TADEMY | LEVY 215465 | PO BOX 30158 | | LANSING | MI | 43358-4714 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF JOHN W RUSHIN | LEVY 215826 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF JOSEPH E TYES | ACCT 494 48 2313 207707 | PO BOX 30158 | | LANSING | MI | 49448-2313 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF LARRY WILBURN | CASE 420 66 6399 245144 | PO BOX 30158 | | LANSING | MI | 42066-6399 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF LEVI WILLIAM | ACCT 423 38 2818 221883 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF L R HORTON | LEVY 215973 | PO BOX 30158 | | LANSING | MI | 37452-5945 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF MARLENE J WEAVER | CASE 283 46 0796 | PO BOX 30158 | | LANSING | MI | 28346-0796 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF MICHAEL N TEED | CASE 255132 | PO BOX 30158 | | LANSING | MI | 37142-0173 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF PATRICE Y WHITE | CASE 239160 | PO BOX 30158 | | LANSING | MI | 38264-8646 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF RICHARD SCHNITZER | ACCT 294 38 4330 200405 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF RISTO TODOROVSKI | CASE 310795 | PO BOX 30158 | | LANSING | MI | 38268-9819 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF ROLAND ROWELL | CASE 248374 | PO BOX 30158 | | LANSING | MI | 23570-3642 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF RONALD ROWE | CASE 291688 | PO BOX 30158 | | LANSING | MI | 36746-9981 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MI TREASURY COLLECTIONS DIV | | ACCT OF RONALD TURNER | CASE 233 64 8486 | PO BOX 30158 | | LANSING | MI | 23364-8486 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF R Q HAMPTON | LEVY 214442 | PO BOX 30158 | | LANSING | MI | 38660-2253 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF SHERRY L FOSTER | CASE 318071 | PO BOX 30158 | | LANSING | MI | 37962-6003 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF SONIA SIMPSON | CASE 276598 | PO BOX 30158 | | LANSING | MI | 059422796 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF THOMAS WOOLRIDGE | LEVY 211896 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV | | ACCT OF VINCENT F SAJEWSKI | CASE 324115 | PO BOX 30158 | | LANSING | MI | 37344-6676 | |
| MI TREASURY COLLECTIONS DIV ACCOUNT OF AARON WATKINS | | CASE 288194 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF ALLAN F SHROYER | | CASE 304690 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF BEATRICE C AGUNLOYE | | CASE 292188 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF BOB G BELTON | | CASE 293443 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF BRUCE E RITCHIE | | CASE 253970 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF DONALD WADE | | LEVY 218670 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF FRANK WESTLEY | | CASE 311173 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF H L TADEMY | | LEVY 215465 | PO BOX 30158 | | | LANSING | MI | 30158 | |
| MI TREASURY COLLECTIONS DIV ACCT OF JOSEPH E TYES | | ACCT 494 48 2313 207707 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF L R HORTON | | LEVY 215973 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF LARRY WILBURN | | CASE 420 66 6399 245144 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF MARLENE J WEAVER | | CASE 283 46 0796 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF MICHAEL N TEED | | CASE 255132 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF PATRICE Y WHITE | | CASE 239160 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF R Q HAMPTON | | LEVY 214442 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF RISTO TODOROVSKI | | CASE 310795 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF ROLAND ROWELL | | CASE 248374 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF ROLAND ROWE | | CASE 291688 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF RONALD TURNER | | CASE 233 64 8486 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF SHERRY L FOSTER | | CASE 318071 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF SONIA SIMPSON | | CASE 276598 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MI TREASURY COLLECTIONS DIV ACCT OF VINCENT F SAJEWSKI | | CASE 324115 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MIALE VINCENZO | | 209 RAMO DR | | | | ROCHESTER | NY | 14606 | |
| MIAMI AMBULANCE | | 3590 NW 36TH ST | | | | MIAMI | FL | 33142 | |
| MIAMI CNTY COMMON PLEAS CRT | | 201 W MAIN ST | | | | TROY | OH | 45373 | |
| MIAMI COMPUTER SUPPLY CORP | | MCSI | 727 S 15TH ST | | | LOUISVILLE | KY | 40210 | |
| MIAMI COMPUTER SUPPLY INC | | 5703 S EAST ST STE H | | | | INDIANAPOLIS | IN | 46227 | |
| MIAMI COMPUTER SUPPLY INC | | 7701 SHADYWOOD LN | | | | SYLVANIA | OH | 43560 | |
| MIAMI CONSERVANCY DISTRICT | STEVE MCHUGH LEGAL COUNSEL | 38 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| MIAMI COUNTY CSEA | | ACCT OF HOWARD BURTON | CASE90 DR 677 | PO BOX 576 | | TROY | OH | 29736-4146 | |
| MIAMI COUNTY CSEA | | ACCT OF MARK KLOPF | CASE 86DR164 | PO BOX 576 | | TROY | OH | 29048-6337 | |
| MIAMI COUNTY CSEA | | ACCT OF ROBERT L WALTERS | CASE 77DR422 | PO BOX 576 | | TROY | OH | 29838-1436 | |
| MIAMI COUNTY CSEA | | FOR THE ACCOUNT OF MT MITCHELL | CASE83DR149 | PO BOX 576 | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA | | FOR THE ACCOUNT OF RL BLALOCK | CASE87DR443 | PO BOX 576 | | TROY | OH | 29838-1447 | |
| MIAMI COUNTY CSEA | | FOR THE ACCOUNT OF WF REASTER | JR CASE87DR614 | PO BOX 576 | | TROY | OH | | |
| MIAMI COUNTY CSEA ACCT OF HOWARD BURTON | | CASE90 DR 677 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA ACCT OF MARK KLOPF | | CASE 86DR164 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA ACCT OF ROBERT L WALTERS | | CASE 77DR422 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA FOR THE ACCOUNT OF MT MITCHELL | | CASE83DR149 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA FOR THE ACCOUNT OF RL BLALOCK | | CASE87DR443 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY CSEA FOR THE ACCOUNT OF WF REASTER | | JR CASE87DR614 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI COUNTY MUNICIPAL COURT | | 201 W MAIN ST | | | | TROY | OH | 45373 | |
| MIAMI COUNTY TREASURER | | 201 W. MAIN ST | SAFETY BUILDING | | | TROY | OH | 45373-3263 | |
| MIAMI COUNTY TREASURER | | 201 W MAIN ST | SAFETY BUILDING | | | TROY | OH | 45373-3263 | |
| MIAMI COURT CLERK | | COURTHOUSE PO BOX 184 | | | | PERU | IN | 46970 | |
| MIAMI CTY CSEA | | ACCT OF STEVE GALLIMORE | CASE 91JC3042 | PO BOX 576 | | TROY | OH | 29750-7366 | |
| MIAMI CTY CSEA ACCT OF STEVE GALLIMORE | | CASE 91JC3042 | PO BOX 576 | | | TROY | OH | 45373 | |
| MIAMI CTY CT CLERK PLACEMENTS | | BOX 184 | | | | PERU | IN | 46970 | |
| MIAMI CTY MUNICIPAL COURT | | ACCT OF TERRY GOTTHARDT | CASE 91 SMIT 1227 | | | | | 29246-8860 | |
| MIAMI CTY MUNICIPAL COURT ACCT OF TERRY GOTTHARDT | | CASE 91 SMIT 1227 | | | | | | | |
| MIAMI DADE COMMUNITY COLLEGE | | ACCOUNTS RECEIVABLE DEPT | 11011 S W 104 ST | | | MIAMI | FL | 33176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIAMI DADE COUNTY TAX | | COLLECTOR | PO BOX 025218 | CORR NM 3 5 03 CP | | MIAMI | FL | 33102-5218 | |
| MIAMI DADE COUNTY TAX COLLECTOR | | PO BOX 025218 | | | | MIAMI | FL | 33102-5218 | |
| MIAMI DADE COUNTY TAX COLLECTOR | C/O METRO DADE COUNTY PARALEGAL UNIT | 140 W FLAGLER ST STE 1403 | | | | MIAMI | FL | 33130 | |
| MIAMI DADE COUNTY TAX COLLECTOR | C/O METRO DADE COUNTY PARALEGAL UNIT | TANGIBLE PERSONAL PROPERTY | 140 WEST FLAGLER ST 14TH FLR | | | MIAMI LAKES | FL | 33130 | |
| MIAMI DADE COUNTY TX COLLECTOR | C/O METRO DADE COUNTY PARALEGAL UNIT | TANGIBLE PERSONAL PROPERTY | 140 W FLAGLER ST 14TH FL | | | MIAMI | FL | 33130-1575 | |
| MIAMI DADE COUNTY TX COLLECTOR TANGIBLE PERSONAL PROPERTY | C/O METRO DADE COUNTY PARALEGAL UNIT | 140 W FLAGLER ST 14TH FL | | | | MIAMI | FL | 33130-1575 | |
| MIAMI INDUSTRIAL TRUCKS INC | | 2830 E RIVER RD | | | | DAYTON | OH | 45401 | |
| MIAMI INDUSTRIAL TRUCKS INC | | AERIAL EQUIPMENT OF OHIO DIV | 2830 E RIVER RD | | | DAYTON | OH | 45439-1538 | |
| MIAMI INDUSTRIAL TRUCKS INC | | PO BOX 632616 | | | | CINCINNATI | OH | 45263-2616 | |
| MIAMI INTERNATIONAL AIRPORT | | METROPOLITAN DADE COUNTY | PO BOX 592616 | | | MIAMI | FL | 33159 | |
| MIAMI INTERNATIONAL COMPONENTS | | 142 WEST 29TH ST | | | | HIALEAH | FL | 33012 | |
| MIAMI INTERNATIONAL COMPONENTS | | SALES EX LUCAS DIESEL MEXICC | 142 WEST 29TH ST | | | HIALEAH | FL | 33012 | |
| MIAMI JACOBS COLLEGE | | BUSINESS OFFICE MANAGER | 110 N PATTERSON BLVD | | | DAYTON | OH | 45402 | |
| MIAMI JACOBS COLLEGE | | PO BOX 1433 | 400 E SECOND ST | | | DAYTON | OH | 45401 | |
| MIAMI PRECISION CHROME INC | | TECHMETALS INC | 345 SPRINGFIELD ST | | | DAYTON | OH | 45403-1240 | |
| MIAMI PRECISION CHROME INC EF1 | | TECHMETALS INC | PO BOX 1266 | | | DAYTON | OH | 45401-1266 | |
| MIAMI SUPERIOR COURT ACT OF | | J HENDRICKS 52D019705SC522 | COURTHOUSE 25 N BROADWAY | | | PERU | IN | 31758-8838 | |
| MIAMI SUPERIOR COURT ACT OF J HENDRICKS 52D019705SC522 | | | | | | PERU | IN | 46970 | |
| MIAMI SUPERIOR COURT CLERK | | COURTHOUSE 25 N BROADWAY | | | | PERU | IN | 31758-8838 | |
| MIAMI SUPERIOR COURT CLERK ACT OF J HENDRICKS | | COURTHOUSE 25 N BROADWAY | | | | PERU | IN | 46970 | |
| MIAMI SUPERIOR CT CLERK | | COURTHOUSE 25 N BROADWAY | | | | PERU | IN | 46970 | |
| MIAMI UNIVERSITY | | ADDR CHG 01 21 98 | 108 ROUDEBUSH HALL | | | OXFORD | OH | 45056-1627 | |
| MIAMI UNIVERSITY | | BUSINESS OFFICE | 1601 PECK BLVD | | | HAMILTON | OH | 45011 | |
| MIAMI UNIVERSITY | | CASHIERS OFFICE | 4200 EAST UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| MIAMI UNIVERSITY | | OFFICE OF CONTINUING EDUCATION | 4200 EAST UNIVERSITY BLVD | | | MIDDLETOWN | OH | 45042 | |
| MIAMI UNIVERSITY | | OFFICE OF THE BURSAR | | | | OXFORD | OH | 45056 | |
| MIAMI UNIVERSITY OFFICE OF THE BURSAR | | 301 S CAMPUS AVE | | | | OXFORD | OH | 45056-3439 | |
| MIAMI VALLEY CAREER | | TECHNOLOGY CTR | 6800 HOKE RD | | | CLAYTON | OH | 45315-9740 | |
| MIAMI VALLEY CAREER TECHNOLOGY | | 6800 HOKE RD | | | | CLAYTON | OH | 45315 | |
| MIAMI VALLEY CAREER TECHNOLOGY | | CENTER | 6800 HOKE RD | | | CLAYTON | OH | 45315 | |
| MIAMI VALLEY CAREER TECHNOLOGY CENTER | | 6800 HOKE RD | | | | CLAYTON | OH | 45315-9740 | |
| MIAMI VALLEY CULTURAL ALLIANCE | | 126 N MAIN ST. STE 100 | | | | DAYTON | OH | 45402 | |
| MIAMI VALLEY CULTURAL ALLIANCE | | 126 N MAIN ST STE 100 | | | | DAYTON | OH | 72` | |
| MIAMI VALLEY ECONOMIC | | DEVELOPMENT COALITION | FIRST NATIONAL PLAZA | 130 W 2ND ST STE 1818 | | DAYTON | OH | 45402 | |
| MIAMI VALLEY GASKET CO IN | ELAINE | 1222 E. THIRD ST | | | | DAYTON | OH | 45402-2253 | |
| MIAMI VALLEY GASKET CO IN | ELAINE | 1222 EAST THIRD ST | | | | DAYTON | OH | 45402 2253 | |
| MIAMI VALLEY GASKET CO IN | PAUL PURCELL | 1222 EAST THIRD ST | | | | DAYTON | OH | 45402-2253 | |
| MIAMI VALLEY HOSITAL | | CENTER OF NURING EXCELLENCE | 1 WYOMING ST | | | DAYTON | OH | 45409 | |
| MIAMI VALLEY HOSPITAL | | EMPLOYEE CARE | 42 WYOMING ST | | | DAYTON | OH | 45409 | |
| MIAMI VALLEY HOSPITAL | | MEDWORK OCCUPATIONL HEALTHCARE | PO BOX 1823 | UPTD RMT AD 04 12 05 GJ | | DAYTON | OH | 45409 | |
| MIAMI VALLEY HOSPITAL | | PO BOX 713072 | | | | COLUMBUS | OH | 43271-3072 | |
| MIAMI VALLEY HOSPITAL MEDWORK OCCUPATIONL HEALTHCARE | | PO BOX 710874 | | | | COLUMBUS | OH | 43271-0874 | |
| MIAMI VALLEY INTERNATIONAL TRUCK | | 3465 HAUCK RD DR | | | | CINCINNATI | OH | 45241-1601 | |
| MIAMI VALLEY INTERNATIONAL TRUCK | | 7655 POE RD | | | | DAYTON | OH | 45414-5811 | |
| MIAMI VALLEY PRECISION INC | | 456 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342-3658 | |
| MIAMI VALLEY PUNCH | KAM TRIVEDI | 3425 SUCCESSFUL WAY | | | | DAYTON | OH | 45414 | |
| MIAMI VALLEY REGIONAL PLANNING | | COMMISSION | ONE DAYTON CENTRE | ONE SOUTH MAIN ST STE 260 | | DAYTON | OH | 45402 | |
| MIAMI VALLEY RESEARCH PARK | | 3155 RESEARCH BLVD STE 204 | | | | DAYTON | OH | 45420 | |
| MIAMI VALLEY SPECIALTIES | | 8575 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| MIAMI VALLEY STEEL SERVICE INC | | 201 FOX DR | | | | PIQUA | OH | 45356 | |
| MIAMI VALLEY STEEL SERVICE INC | | 201 FOX DR | | | | PIQUA | OH | 45356-926 | |
| MIAMI VALLEY STEEL SERVICE INC | | PO BOX 1191 | | | | PIQUA | OH | 45356 | |
| MIAMI VALLEY STELL SERVICE | | 201 FOX DR | | | | PIQUA | OH | 45356 | |
| MIAMI VALLEY STELL SERVICE | ACCOUNTS PAYABLE | PO BOX 1191 | | | | PIQUA | OH | 45356 | |
| MIAMI VALLEY WOOD RECYCLERS | | 1375 S UNION ST | LOF ADDRESS CHANGE 8 10 93 | | | TROY | OH | 45356 | |
| MIAMI VALLEY WOOD RECYCLERS | | 1375 S UNION ST | | | | TROY | OH | 45356 | |
| MIAMI VALLEY WOOD RECYCLERS | | 1375 S UNION ST | | | | TROY | OH | 45373 | |
| MIAMISBURG MUNICIPAL COURT | | 10 N 1ST ST | | | | MIAMISBURG | OH | 45342 | |
| MIAMISBURG MUNICIPAL COURT | | 10 NORTH FIRST ST | | | | MIAMISBURG | OH | 45342 | |
| MIANO RICHARD J | | 110 NANCY WAY | | | | BELLEVUE | OH | 44811-9076 | |
| MIBA INC | | 1256 STANLEY AVE | | | | DAYTON | OH | 45404-1014 | |
| MIBA INC | | RELIABLE CONSTRUCTION SERVICES | 1639 STANLEY AVE | | | DAYTON | OH | 45404 | |
| MIBA INC RELIABLE CONSTRUCTION SERVICES | | 1256 STANLEY AVE | | | | DAYTON | OH | 45404-1014 | |
| MIBA SINTER AUSTRIA GMBH | | DR MITTERBAUER STRASSE 1 | | | | VORCHDORF | AT | 04655 | AT |
| MIBA SINTER AUSTRIA GMBH | MR AICHINGER | DR MITTERBAUER STRASSE 1 | | | | VORCHDORF | | 04655 | AUSTRIA |
| MIBA SINTER AUSTRIA GMBH | MR HELMUT AICHINGER | DR MITTERBAUER-STRAßE1 | | | | VORCHDORF | | A-4655 | AUSTRIA |
| MIBA SINTER SPAIN SA | | SINTERMETAL | SARRIA DE TER 20 52 | | | RIPOLLET | | 08291 | SPAIN |
| MIBA SINTER SPAIN SA | KAVANAGH MALONEY & OSNATO LLP | 415 MADISON AVE 18TH FL | | | | NEW YORK | NY | 10017 | |
| MIBA SINTERMETAL AG | | DR MITTERBAUER STR | POSTFACH 42 | A 4655 VORCHDORF | | | | | AUSTRIA |
| MIC CUSTOMS SOLUTIONS | | 26555 EVERGREEN RD NO 1110 | | | | SOUTHFIELD | MI | 48076-4247 | |
| MIC DATENVERARBEITUNG | BRYCE BLEGEN | HAFENSTR24 4020 | | | | LINZ | MI | | |
| MIC DATENVERARBEITUNG GMBH | | HAFENSTR24 4020 | A 4020 LINZ | | | | | | AUSTRIA |
| MIC DATENVERARBEITUNG GMBH | | HAFENSTRASSE 24 | | | | LINZ | | 04020 | AUSTRIA |
| MIC GENERAL INS CORP | | NATIONAL GENERAL INS CO | ONE NATIONAL GENERAL PLAZA | | | EARTH CITY | MO | 63045 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIC LOGISTICS CORP | | 250 E HARBOR TOWN DR STE 1009 | | | | DETROIT | MI | 48207 | |
| MIC LOGISTICS CORPORATION EFT | | 250 E HARBORTOWN DR | | | | DETROIT | MI | 48207 | |
| MICA TOOL & MANUFACTURING INC | | 730 PERKINS DR | | | | MUKWONAGO | WI | 53149 | |
| MICA TOOL & MFG INC | | FAX 12 97 ADDR 4143639363 | 730 PERKINS DR | | | MUKWONAGO | WI | 53149 | |
| MICA TOOL AND MFG INC | | 730 PERKINS DR | | | | MUKWONAGO | WI | 53149 | |
| MICAFIL INC | | 100 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322-2707 | |
| MICAFIL INC | | DIV OF GLOBE PRODUCTS | 5079 KITRIDGE RD | ADD CHG 12 01 MH | | DAYTON | OH | 45424-4433 | |
| MICAFIL INC DIV OF GLOBE PRODUCTS | | PO BOX 714120 | | | | CINCINNATI | OH | 45271-4120 | |
| MICALE JR THOMAS | | 16 N OAKLAND AVE | | | | FORDS | NJ | 08863 | |
| MICALIZIO CYNTHIA M | | 13132 SUNSET PRKWY DR | | | | WATERPORT | NY | 14571-9618 | |
| MICALIZIO RUSSELL A | | 5839 CHILI AVE LOT F6 | | | | CHURCHVILLE | NY | 14428-9417 | |
| MICALLEF JAMES | | 1925 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| MICALLEF SHARON | | 1925 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| MICALLEF, SHARON E | | 1925 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| MICANOL | PAT ROBERTS | ALKEN ZIEGLER TOOL GROUP | 38200 ECORSE RD | | | ROMULUS | MI | 48174-0157 | |
| MICCICHE JOSEPH | | 7230 STONEY LONESOME RD | | | | WILLIAMSON | NY | 14589-9581 | |
| MICCICHE, JOSEPH | | 7230 STONEY LONESOME RD | | | | WILLIAMSON | NY | 14589 | |
| MICCO | | MODULAR INDUSTRIAL COMPONENTS | 25831 COMMERCE DR | | | MADISON HEIGHT | MI | 48071 | |
| MICE KAYMAR LTD | | BROOKHILL IND ESTATE | BROOKHILL RD | | | PINXTON | | NS166NS | UNITED KINGDOM |
| MICEL INC | | 1240 N KNOLLWOOD CIR | | | | ANAHEIM | CA | 92801 | |
| MICELI FATIMA | | 1161 BISCAY COURT | | | | AURORA | IL | 60504 | |
| MICELI MICHAEL | | 6930 CLIFFSIDE DR | | | | RACINE | WI | 53402-1322 | |
| MICH DEPT OF LABOR & | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30768 | | LANSING | MI | 48909 | |
| MICH DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30768 | | LANSING | MI | 48909 | |
| MICH DEPT OF TREASURY COLL | | ACT OF C P BAILO | PO BOX 30158 | | | LANSING | MI | 37768-7563 | |
| MICH DEPT OF TREASURY COLL ACT OF C P BAILO | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICH ROBINSON, JAMIE | | 2323 MC COMB DR | | | | CLIO | MI | 48420 | |
| MICH TREASURY COLLECTION | | ACT OF A J SLOAN | PO BOX 30158 | | | LANSING | MI | 36638-6250 | |
| MICH TREASURY COLLECTION | | ACT OF M BEEMON | PO BOX 30158 | | | LANSING | MI | 36644-8472 | |
| MICH TREASURY COLLECTION ACT OF A J SLOAN | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTION ACT OF M BEEMON | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF CHARLES E BOWMAN | CASE 229305 | PO BOX 30158 | | LANSING | MI | 42984-4853 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF DEBORAH A ELLIS | LEVY 202643 | PO BOX 30158 | | LANSING | MI | 37564-7762 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF HENRY C DEAN | CASE 200398 | PO BOX 30158 | | LANSING | MI | 27752-2404 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF KIM ECKSTEIN | CASE 239907 | PO BOX 30158 | | LANSING | MI | 37470-7142 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF LARRY D CONRAD | PO BOX 30158 | | | LANSING | MI | 37654-8649 | |
| MICH TREASURY COLLECTIONS DIV | | ACCT OF ROCHESTER BROWN | CASE 199631 | PO BOX 30158 | | LANSING | MI | 37246-6461 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF CHARLES E BOWMAN | | CASE 229305 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF DEBORAH A ELLIS | | LEVY 202643 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF HENRY C DEAN | | CASE 200398 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF KIM ECKSTEIN | | CASE 239907 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF LARRY D CONRAD | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICH TREASURY COLLECTIONS DIV ACCT OF ROCHESTER BROWN | | CASE 199631 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHAE A PANTALEO | | 2979 WATERSTONE PL | | | | KOKOMO | IN | 46902 | |
| MICHAEL A BARNES | | 1450 MADELINE AVE LOT NO 4 | | | | PORT ORANGE | FL | 32129 | |
| MICHAEL A BARNES | | 1450 MADELINE AVE LOT NO 7 | | | | PORT ORANGE | FL | 32129 | |
| MICHAEL A EAKINS | | 3943 ROCKFIELD DR | | | | BEAVERCREEK | OH | 45430 | |
| MICHAEL A FERGUSON | | 2414 INVERNESS DR | | | | GARLAND | TX | 75040-8846 | |
| MICHAEL A GALLO CH 13 TRUSTEE | | ACCT OF FLOYD ALEXANDER | CASE 94 41178 | 20 FEDL PLAZA W STE 600 | | YOUNGSTOWN | OH | 29050-3917 | |
| MICHAEL A GALLO CH 13 TRUSTEE ACCT OF FLOYD ALEXANDER | | CASE 94 41178 | 20 FEDL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO CH13 TRUSTEE | | ACCT OF CONSTANCE E COSPY | CASE 92 42105 | 20 FEDERAL PLAZA W STE 600 | | YOUNGSTOWN | OH | 29738-6455 | |
| MICHAEL A GALLO CH13 TRUSTEE ACCT OF CONSTANCE E COSPY | | CASE 92 42105 | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO CHP 13 TRUSTEE | | PO BOX 80 | | | | MEMPHIS | TN | 38101 | |
| MICHAEL A GALLO TRUSTEE | | ACCOUNT OF STEPHEN M TERLECKI | CASE 490 00064 | 20 FEDERAL PLAZA W STE600 | | YOUNGSTOWN | OH | 27544-6744 | |
| MICHAEL A GALLO TRUSTEE | | ACCT OF ELAYNE A JOHNSON | CASE 95 41182 | 20 FEDERAL PLAZA WEST 600 | | YOUNGSTOWN | OH | 28144-7373 | |
| MICHAEL A GALLO TRUSTEE | | ACCT OF HERBERT W LAKE | CASE 91 41225 | 20 FEDERAL PLAZA WEST STE 600 | | YOUNGSTOWN | OH | 16028-8847 | |
| MICHAEL A GALLO TRUSTEE | | ACCT OF JOHN P VERDREAM | CASE 95 41934 | 20 FEDERAL PLAZA W STE 600 | | YOUNGSTOWN | OH | 17046-9484 | |
| MICHAEL A GALLO TRUSTEE | | ACCT OF RICHARD A KIDD | CASE 94 43038 | 20 FEDERAL PLAZA WEST STE 600 | | YOUNGSTOWN | OH | 29040-6372 | |
| MICHAEL A GALLO TRUSTEE ACCOUNT OF STEPHEN M TERLECKI | | CASE 490 00064 | 20 FEDERAL PLAZA W STE600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO TRUSTEE ACCT OF ELAYNE A JOHNSON | | CASE 95 41182 | 20 FEDERAL PLAZA WEST 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO TRUSTEE ACCT OF HERBERT W LAKE | | CASE 91 41225 | 20 FEDERAL PLAZA WEST STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A GALLO TRUSTEE ACCT OF JOHN P VERDREAM | | CASE 95 41934 | 20 FEDERAL PLAZA W STE 600 | | | YOUNGSTOWN | OH | 44503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL A GALLO TRUSTEE ACCT OF RICHARD A KIDD | | CASE 94 43038 | 20 FEDERAL PLAZA WEST STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL A HURLEY | | 2810 PARKSIDE DR | | | | FLINT | MI | 48503 | |
| MICHAEL A KENNEDY | | PO BOX 843 | | | | MT MORRIS | MI | 48458 | |
| MICHAEL A KLEIST | | 907 S WILLIAMS ST NO 213 | | | | WESTMONT | IL | 60559 | |
| MICHAEL A MEKELLAR | | 4730 N GRAHAM RD | | | | FREELAND | MI | 48623 | |
| MICHAEL A PALMER | | 1973 HOME PATH CT | | | | CENTERVILLE | OH | 45459 | |
| MICHAEL A POLITO | SAMUEL F PRATO ESQ | 106 COBBLESTONE COURT DR NO 169 | | | | VICTOR | NY | 14564-1045 | |
| MICHAEL A REMAINDER | | 508 N SAGINAW ST | | | | ST CHARLES | MI | 48655 | |
| MICHAEL A RISELAY | | 6043 CLOVER WAY S | | | | SAGINAW | MI | 48603 | |
| MICHAEL A SULLIVAN | | 14152 ARCADIAN CIR | | | | CARMEL | IN | 46033 | |
| MICHAEL A TOBE | | 725 LARKSPUR DR | | | | TIPP CITY | OH | 45371 | |
| MICHAEL A WALSH | | 21240 HOPKINS RD | | | | PARKSLEY | VA | 23421 | |
| MICHAEL ANDREW BUDWIT | | 11480 SHEPHERD TD | | | | ONSTED | MI | 49265 | |
| MICHAEL ANDREW BUDWIT | C O DAVID J COOPER | PO BOX 380 | | | | TECUMSEH | MI | 49286 | |
| MICHAEL ANDREW BUDWIT | MICHAEL ANDREW BUDWIT | C O DAVID J COOPER | PO BOX 380 | | | TECUMSEH | MI | 49286 | |
| MICHAEL ANDRUD | LYLE D RUSSELL ESQ | 4468 W WALTON BLVD | | | | WATERFORD | MI | 48329 | |
| MICHAEL ANGELO MOLD & DESIGN | | 97114 ONTARIO LTD | 5445 OUTER DR RR 1 | | | WINDSOR | ON | N9A 6J3 | CANADA |
| MICHAEL B ASHTON | | 385 7TH ST | | | | IDAHO FALLS | ID | 83401 | |
| MICHAEL B BACH | GE INDUSTRIAL DIVISION | PO BOX 429321 | | | | CINCINNATI | OH | 45242 | |
| MICHAEL B HEATH | | 904 WHISPERING PINES TRL SW | | | | DECATUR | AL | 35603 | |
| MICHAEL B JOSEPH | | PO BOX 660 | | | | MEMPHIS | TN | 38101 | |
| MICHAEL BAKER INC | | 801 CROMWELL PK DR | STE 110 | | | GLEN BURNIE | MD | 21061 | |
| MICHAEL BAKER JR INC | JIM FRAZIER BOB KAISER | 801 CROMWELL PK DR | STE 110 | | | GLEN BURNIE | MD | 21061 | |
| MICHAEL BARTNICKI | ROBERT KAISER | 134 MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| MICHAEL BARTNICKI | | ACCT OF JAMES R SCOTT | CASE GC 94 2746 | 134 N MAIN ST | | PLYMOUTH | MI | 23274-4204 | |
| MICHAEL BARTNICKI ACCT OF JAMES R SCOTT | | CASE GC 94 2746 | 134 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| MICHAEL BEST & FREIDRICH LLP | | PO BOX 1806 | | | | MADISON | WI | 53701 | |
| MICHAEL BEST & FRIEDRICH LLP | | 100 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4108 | |
| MICHAEL BEST & FRIEDRICH LLP | | AD CHG PER GOI 04 20 04 AM | 100 E WISCONSIN AVE | CHG PER DC 2 27 02 | | MILWAUKEE | WI | 53202-4108 | |
| MICHAEL BEST AND FRIEDRICH LLP | | 100 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4108 | |
| MICHAEL BRUEWER | | 103 S 5TH ST | | | | MIAMISBURG | OH | 45342 | |
| MICHAEL BUZULENCIA TRUSTEE | | 106 E MARKET ST 605 | | | | WARREN | OH | 44481 | |
| MICHAEL C HEYDEN ESQ | | 1201 KING ST | | | | WILMINGTON | DE | 19801 | |
| MICHAEL C VETOR | | 3810 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| MICHAEL C WENNER | | 6780 ROCHESTER RD STE C | | | | TROY | MI | 48098 | |
| MICHAEL CALVIN J | | 6107 CLARENCE DR | | | | JACKSON | MS | 39206-2337 | |
| MICHAEL CAMPBELL | | 1814 SCHAEFER ST | | | | SAGINAW | MI | 48602 | |
| MICHAEL CHAD | | 2638 GENTLE WIND POINT | | | | CENTERVILLE | OH | 45458 | |
| MICHAEL CHARLES H | | 625 IMY LN | | | | ANDERSON | IN | 46013-3870 | |
| MICHAEL CHRISTOPHER | | 215 WILLIAMSON | | | | EDWARDS | MS | 39066 | |
| MICHAEL CIONI | | AMSTA AQ ABGD MS 321 | 6501 E 11 MILE RD | | | WARREN | MI | 48397 | |
| MICHAEL CISSELL | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| MICHAEL CLANCY | LYLE D RUSSELL ESQ | 4468 W WALTON BLVD | | | | WATERFORD | MI | 48329 | |
| MICHAEL D & DIANA L ADAMS | | 24 ASH DR | | | | BELLEVILLE | MI | 48111 | |
| MICHAEL D CLARK | | 1072 LITTLE SUGARCREEK RD | | | | DAYTON | OH | 45440 | |
| MICHAEL D DUSHAW | | 4754 N M 18 | | | | GLADWIN | MI | 48624 | |
| MICHAEL D HILLARD | | 51029 ARRIETA CT | | | | FORT MILL | SC | 29707 | |
| MICHAEL D MCCULLOCH | | 1729 CROOKS RD STE 103 | | | | ROYAL OAK | MI | 48067 | |
| MICHAEL D MCEOWEN | | 272 WAE TRL | | | | CORTLAND | OH | 44410 | |
| MICHAEL D NORMAN AND ASSOCIATE | | DALE CARNEGIE TRAINING | 4938 LINCOLN DR | | | EDINA | MN | 55436 | |
| MICHAEL D OSTROSKY | | 8163 WEST GRAND RIVER | STE 100 | | | BRIGHTON | MI | 48116 | |
| MICHAEL D OSTRSOKY | | 8163 W GRD RIVER STE 100 | | | | BRIGHTON | MI | 48116 | |
| MICHAEL D P BURWELL | | 2525 S TELEGRPH RD STE 202 | | | | BLMFLD HILLS | MI | 48302 | |
| MICHAEL D P BURWELL | | 4967 CROOKS RD | STE 150 | | | TROY | MI | 48098 | |
| MICHAEL D REED | | 201 NORTH CHERRY STE C | | | | OLATHE | KS | 66061 | |
| MICHAEL D SCALLEN | | 240 STEPHENS STE 100 | | | | GROSS PT FRM | MI | 48236 | |
| MICHAEL D SMITH | | 6757 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| MICHAEL DANIEL | | HAARSTRASSE 7 | | | | HANNOVER GERMANY | DE | 30169 | GERMANY |
| MICHAEL DAVID | | PO BOX 105 | | | | FOREST | IN | 46039-0105 | |
| MICHAEL DAVIS | | 664 RIDGEWOOD DR | | | | DAPHNE | AL | 36526 | |
| MICHAEL DAY ENTERPRISES INC | JEAN PUCHETT | PO BOX 179 | | | | WADSWORTH | OH | 44281 | |
| MICHAEL DONALD | | PO BOX 3491 | | | | BROOKHAVEN | MS | 39601 | |
| MICHAEL DRENNAN ASSOCIATES | | 1152 CHARM ACRES PL | | | | PACIFIC PALISADE | CA | 90272 | |
| MICHAEL DUNLAVY | | 4011 HANNING DR NORTH | | | | MOBILE | AL | 36619 | |
| MICHAEL E CUSACK | | 21891 BAHAMAS | | | | MISSION VIEJO | CA | 92692 | |
| MICHAEL E LAJEWSKI | | 7383 COUNTY RD 612 | PO BOX 493 | | | KALKASKA | MI | 49646 | |
| MICHAEL E MOULTON | | 2713 WOODROW AVE | | | | FLINT | MI | 48506 | |
| MICHAEL E NIXON | | 7 1 2 N SYCAMORE ST | | | | ARCANUM | OH | 45304-0000 | |
| MICHAEL E PISTON PC | | 4000 LIVERNOIS RD STE 110 | | | | TROY | MI | 48098 | |
| MICHAEL E SCHARRER | | ACCT OF JESSE MILES | CASE 94 0480 SC | 1015 CHURCH ST | | FLINT | MI | 41364-1413 | |
| MICHAEL E SCHARRER ACCT OF JESSE MILES | | CASE 94 0480 SC | 1015 CHURCH ST | | | FLINT | MI | 48502 | |
| MICHAEL ENFIELD | | 709 E LOGAN | | | | GALLUP | NM | 87301 | |
| MICHAEL ENGINEERING LTD | | 5825 VENTURE WAY | | | | MT PLEASANT | MI | 48858 | |
| MICHAEL F GOETHALS | | PO BOX 579 | | | | ROYAL OAK | MI | 48068 | |
| MICHAEL F HENRY PE INC | | PO BOX 891 | | | | BROKEN ARROW | OK | 74013-0891 | |
| MICHAEL F REIL | | 5065 CLEARVIEW DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MICHAEL F WASKIEWICZ | | 6132 W EDEN PL | | | | MILWAUKEE | WI | 53220 | |
| MICHAEL F WESLEY | | 236 S PORT ROYAL LN | | | | APOLLO BEACH | FL | 33572 | |
| MICHAEL FERRANTE | | 363 1 2 BEATRICE AVE | | | | JOHNSTOWN | PA | 15906 | |
| MICHAEL G BROWN & ASSOCIATES | | INC | 3755 GREEN RIDGE RD | | | FURLONG | PA | 18925-1198 | |
| MICHAEL G BROWN AND ASSOCIATES INC | | 3755 GREEN RIDGE RD | | | | FURLONG PA 18925-1198 | PA | 18940 | |
| MICHAEL G DENEUT | | 1894 MACKINAW RD | | | | TURNER | MI | 48765 | |
| MICHAEL G KRUMHEUER | | 849 BARTH LN | | | | KETTERING | OH | 45429 | |
| MICHAEL G OROLOGAS | | 551 NEFF DR | | | | CANFIELD | OH | 44406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL G PEAGLER | | 206 ADELAIDE AVE SE | | | | WARREN | OH | 44483-6110 | |
| MICHAEL G SHAFFER DBA SHAFFER ENVIRONMENTAL CONSULTING | | 80 N CROCKER AVE | | | | VENTURA | CA | 93004 | |
| MICHAEL GALLO TRUSTEE | | ACCT OF CHARLES E BUTCHER | CASE 93 41761 | 20 FEDERAL PLAZA WEST STE 600 | | YOUNGSTOWN | OH | 27838-6384 | |
| MICHAEL GALLO TRUSTEE | | CHAPTER 13 TRUSTEE | PO BOX 80 | | | MEMPHIS | TN | 38101-0080 | |
| MICHAEL GALLO TRUSTEE ACCT OF CHARLES E BUTCHER | | CASE 93 41761 | 20 FEDERAL PLAZA WEST STE 600 | | | YOUNGSTOWN | OH | 44503 | |
| MICHAEL GIACALONE JR MD | | 5438 CORAL RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| MICHAEL GRAFE | | 11751 MONARCH CIRCLE | | | | FOLEY | AL | 36535 | |
| MICHAEL GROSS CH 13 TRUSTEE | | ACCT OF REED B WOFFORD | CASE 93 40490 | PO BOX 7190 | | TYLER | TX | 56062-2442 | |
| MICHAEL GROSS CH 13 TRUSTEE ACCT OF REED B WOFFORD | | CASE 93 40490 | PO BOX 7190 | | | TYLER | TX | 75711 | |
| MICHAEL GROSS TRUSTEE | | PO BOX 734 | | | | TYLER | TX | 75710 | |
| MICHAEL GUTJAHR | | 1010 MARKET ST | STE 650 | | | ST LOUIS | MO | 63101 | |
| MICHAEL GUTJAHR | MATTHEW JOSEPH PADBERG | C/O PADBERG AND CORRIGAN LAW FIRM | 1010 MARKET ST STE 650 | | | ST LOUIS | MO | 63101 | |
| MICHAEL H FRONING | | 1079 BERRYHILL RD | | | | BELLBROOK | OH | 45305-9700 | |
| MICHAEL H GOODMAN | | 3719 S CHICAGO AVE NO 6 | | | | S MILWAUKEE | WI | 53172 | |
| MICHAEL H MANNES | | 1 EAST FRANKLIN ST | | | | BALTIMORE | MD | 21202 | |
| MICHAEL HARBAUGH | | 809 22ND ST | | | | ALTOONA | PA | 16602 | |
| MICHAEL HENRY | | 8691 LAKE PLEASANT RD | | | | ERIE | PA | 16508 | |
| MICHAEL HERMAN R | | 204 N MAIN ST | | | | LEWISBURG | OH | 45338-9711 | |
| MICHAEL HODGKISS | | 1830 NORTHFIELD AVE | | | | WARREN | OH | 44485 | |
| MICHAEL INNES | | 49357 PONTIAC TR STE 202 | | | | WIXOM | MI | 48393 | |
| MICHAEL IRISH | | 403 DEEPWOOD DR | | | | ROUND ROCK | TX | 78681 | |
| MICHAEL J BEHM | | 200 PHOENIX BLDG | | | | FLINT | MI | 48502 | |
| MICHAEL J BORDEAU | | 2374 LINDA ST | | | | SAGINAW | MI | 48603 | |
| MICHAEL J CLAYTON | | 5614 CATHEDRAL DR | | | | SAGINAW | MI | 48603 | |
| MICHAEL J CORFIOS | | 1864 1/2 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511 | |
| MICHAEL J FRADKIN | | 200 E JOPPA RD STE 301 | | | | TOWSON | MD | 21286 | |
| MICHAEL J FRYMYER | | 12915 W 122 TERR | | | | OVERLAND PRK | KS | 66213 | |
| MICHAEL J FRYMYER | | 12915 WEST 122ND TERRACE | | | | OVERLAND PK | KS | 66213 | |
| MICHAEL J HISSAIN | | 712 RINCONADA LN | | | | EL PASO | TX | 79922 | |
| MICHAEL J KELLY | | 100 PHOENIX BUILDING | | | | FLINT | MI | 48502 | |
| MICHAEL J LEWIS | | 17160 RENTLER ST | | | | DETROIT | MI | 48219 | |
| MICHAEL J LUNKAS | | 8252 E DODGE RD | | | | OTISVILLE | MI | 48463 | |
| MICHAEL J MILLER | | PO BOX 5016 | | | | DES PLAINES | IL | 60017-5016 | |
| MICHAEL J NICKERSON | | 105 CASS AVE | | | | MT CLEMENS | MI | 48043 | |
| MICHAEL J NICKERSON | | ACT OF J GREIG 93 CO4543 | PO BOX 1001 | | | MT CLEMENS | MI | 48046 | |
| MICHAEL J NORTON | | 345 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1614 | |
| MICHAEL J SCIBINICO I | | 101 SOUTH ST | | | | ELKTON | MD | 21921 | |
| MICHAEL J SCOTT | | 1856 MIDCHESTER DR | | | | WEST BLOOMFIELD | MI | 48324 | |
| MICHAEL J SPIROS | | 8160 SECOR RD PO BOX 336 | | | | LAMBERTVILLE | MI | 48144 | |
| MICHAEL J TAUSCHER PC | | 535 GRISWOLD ST STE 1818 | | | | DETROIT | MI | 48226 | |
| MICHAEL JEROW & KINNAMAN PC | | 4550 CASCADE RD STE 102 | | | | GRAND RAPIDS | MI | 49546 | |
| MICHAEL JEWETT | | 317 LETA AVE | | | | FLINT | MI | 48507 | |
| MICHAEL JONES | | 775 SUPERIOR AVE | | | | SALEM | OH | 44460 | |
| MICHAEL JOSEPH | | RM 3 220 GM BLDG | DELPHI SINGAPORE | | | DETROIT | MI | 48202-3091 | |
| MICHAEL K BISHOP | | PO BOX 10088 | | | | BOWLING GRN | KY | 42102 | |
| MICHAEL KLINGINSMITH | CHERYL SMITH FISHER ESQ | MAGAVERN MAGAVERN & GRIMM LLP | 1100 RAND BLDG | 14 LAFAYETE SQUARE | | BUFFALO | NY | 14203 | |
| MICHAEL KOLBICZ | | 39373 DURAND | | | | STERLING HTS | MI | 48310 | |
| MICHAEL L FARWELL | | 1355 PARK AVE | | | | HAMILTON | OH | 45013 | |
| MICHAEL L GRANT | | 110 WEST SEVENTH ST STE 200 | | | | TULSA | OK | 74119 | |
| MICHAEL L RASPER | | 3109 N 105TH ST | | | | WAUWATOSA | WI | 53222 | |
| MICHAEL L SHERMAN | | 135 SOUTH LA SALLE ST | | | | CHICAGO | IL | 60603 | |
| MICHAEL L WILLIAMS | | 818 PHILADELPHIA DR | | | | KOKOMO | IN | 46902-4922 | |
| MICHAEL LEE CESLICK | | 4680 BROWNWOOD | | | | GAYLORD | MI | 49735 | |
| MICHAEL LEE TAYLOR | | 3210 WALTERS DR | | | | SAGINAW | MI | 48601 | |
| MICHAEL LINDA | | 5710 OAK LN | | | | LOCKPORT | NY | 14094 | |
| MICHAEL LISA | | 2955 ASBURY CT | | | | MIAMISBURG | OH | 45342 | |
| MICHAEL LISA TRUCKING INC | | PO BOX 91863 | | | | LOS ANGELES | CA | 90009 | |
| MICHAEL LISA TRUCKING INC | JONES DAY | SIERRA ALTA EXPRESS | PO BOX 881027 | | | LOS ANGELES | CA | 90009 | |
| MICHAEL M GIBSON | | 717 TEXAS STE 3300 | | | | HOUSTON | TX | 77002 | |
| MICHAEL M HALL | | 2111 MARSHALL COURT | | | | SAGINAW | MI | 48602 | |
| MICHAEL MATTHEWS | | 4282 LAPEER | | | | BURTON | MI | 48509 | |
| MICHAEL MCATEE | | 11069 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| MICHAEL MCCRORY | DAVID POWLEN | BARNES & THORNBURG LLP | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| MICHAEL MCFARLAND | | 160 N WINTER ST | | | | ADRIAN | MI | 49221 | |
| MICHAEL MELLOTT | | 4262 WOODMERE DR | | | | YOUNGSTOWN | OH | 44515 | |
| MICHAEL NANCY J | | 2109 MANGER LN | | | | ANDERSON | IN | 46011-3916 | |
| MICHAEL NOBILE | | DBA ACCESSORY WORLD INC | 2018 HYLAN BLVD | | | STATEN ISLAND | NY | 10306-3528 | |
| MICHAEL NOVELLO | | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| MICHAEL O ANDERSON | | 1758 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902 | |
| MICHAEL O HUGGINS | | PO BOX 470529 | | | | TULSA | OK | 74147 | |
| MICHAEL P DONOVAN | | 26555 EVERGREEN RD STE 1050 | | | | SOUTHFIELD | MI | 48076 | |
| MICHAEL P MORELAND | | 187 CAMINO VISTA REAL | | | | CHULA VISTA | CA | 91910 | |
| MICHAEL P MORTON | | 1203 N ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| MICHAEL P SHUSTER ESQ | | HAHN LOESER & PARKS LLP | 3300 BP TOWER | 200 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | |
| MICHAEL PENNYWELL | | 2712 SANTA ROSA AVE | | | | ALTADENA | CA | 91001 | |
| MICHAEL R ABBUHL | | 3716 JONES RD | | | | DIAMOND | OH | 44412 | |
| MICHAEL R BOULANGER | | 631 N LONGWOOD ST STE 101 | | | | ROCKFORD | IL | 61107 | |
| MICHAEL R COGAN | | 200 A MONROE ST STE 110 | | | | ROCKVILLE | MD | 20850 | |
| MICHAEL R COOTS | | 9260 BROWN RD | | | | JONESVILLE | MI | 49250 | |
| MICHAEL R DAL LAGO | MORRISION COHEN LLP | 909 THIRD AVE | | | | NEW YORK | NY | 10022 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHAEL R DENNIS | | 15 HURON RD | | | | CHILLICOTHE | OH | 45601-1533 | |
| MICHAEL R LUKUC | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| MICHAEL R NAUGHTON | | PO BOX 10 | | | | MANHATTAN | IL | 60442 | |
| MICHAEL R SCHNEIDER | | 17325 BUECHE RD | | | | NEW LOTHROP | MI | 48460 | |
| MICHAEL R STILLMAN | | 7091 ORCHARD LAKE RD 270 | | | | WEST BLOOMFIELD | MI | 48322 | |
| MICHAEL R STILLMAN | | 7091 ORCHARD LAKE RD 270 | | | | WST BLOOMFLD | MI | 48322 | |
| MICHAEL RANIERI | | 2400 17TH AVE STE B208 | | | | LONGMONT | CO | 80501 | |
| MICHAEL REAGAN | | 11 VIA TORRE | | | | RNCHO SANTA MARGARIT | CA | 92688 | |
| MICHAEL RICHARD | | 160 W OLSON | | | | MIDLAND | MI | 48640 | |
| MICHAEL ROBERT J | | 1205 TELEMARK DR | | | | WOODLAND PK | CO | 80863-2414 | |
| MICHAEL ROSE PRODUCTION INC | | 1526 14TH ST STE 105 | | | | SANTA MONICA | CA | 90404 | |
| MICHAEL S MUSTON | | 728 CLOVERLAND DR | | | | FLUSHING | MI | 48433 | |
| MICHAEL S SHABSIN | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| MICHAEL S SHULIMSON | | 610 CAMERON BROWN BUILDING | 301 SOUTH MC DOWELL ST | | | CHARLOTTE | NC | 28204 | |
| MICHAEL S WINTER | | 735 W WISCONSIN AVE 980 | | | | MILWAUKEE | WI | 53233 | |
| MICHAEL SILVER | | 20501 OAKDALE DR | | | | ROBERTSDALE | AL | 36567 | |
| MICHAEL STENGEL | | 85 JEFFREY DR | | | | AMHERST | NY | 14228 | |
| MICHAEL STEPHEN MFG LTD | ACCOUNTS PAYABLE | 40 NORTHLAND RD | | | | WATERLOO | ON | N2V 1K4 | CANADA |
| MICHAEL SWEENY | | 2517 N TRACY DR | | | | ERIE | PA | 16505-4411 | |
| MICHAEL SZUBA | | 40500 ANN ARBOR RD STE 103 | | | | PLYMOUTH | MI | 48170 | |
| MICHAEL T BOJKO | | 11414 ACUFF LN | | | | LENEKA | KS | 66215-4878 | |
| MICHAEL T GALLOWAY | | 224 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| MICHAEL T JOLIAT | | 5206 GATEWAY CENTRE 200 | | | | FLINT | MI | 48507 | |
| MICHAEL THOMAS RICHARDS | | 3759 NASSAR RD | | | | FAIRVIEW | MI | 48621 | |
| MICHAEL TIMOTHY | | 1232 GLENWICK DR | | | | LOGANSPORT | IN | 46947 | |
| MICHAEL U RUMP | | 4740 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1994 | |
| MICHAEL V RITZ | | 7001 DESERT CANYON | | | | EL PASO | TX | 79912 | |
| MICHAEL VERRENGIA | | 13302 IOWA ST | | | | WESTMINSTER | CA | 92683 | |
| MICHAEL VITELLI | | 639 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1726 | |
| MICHAEL W FARRIS | | 10550 WEST EIGHT MILE RD | | | | FERNDALE | MI | 48034 | |
| MICHAEL WILLIS | | 133 CREEK DR | | | | ELKTON | MD | 21921 | |
| MICHAEL WLODARCZAK | | 1605 32ND ST | | | | BAY CITY | MI | 48708 | |
| MICHAEL WOODROW | NEAL J WILENSKY ATTORNEY AT LAW | 6500 CENTURION STE 230 | | | | LANSING | MI | 48917 | |
| MICHAEL YETNIKOFF | WILLIAM I KOHN | SCHIFF HARDIN LLP | 6600 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| MICHAEL ZWOLINSKI | | 60 FIVE POINTS RD | | | | COLTS NECK | NJ | 07722 | |
| MICHAEL, AMANDA | | 1709 W CADILLAC DR | | | | KOKOMO | IN | 46902 | |
| MICHAEL, CHAD B | | 2638 GENTLE WIND POINT | | | | CENTERVILLE | OH | 45458 | |
| MICHAEL, DANIEL J | | PO BOX 74901 MC481DEU052 | | | | ROMULUS | MI | 48174-0901 | |
| MICHAELIS ROBERT | | 2176 MARDI CT | | | | GROVE CITY | OH | 43123-4004 | |
| MICHAELS JACOB | | 5984 DUNMORE DR | | | | WEST CHESTER | OH | 45069 | |
| MICHAELS JASON | | 3084 RUSHTON | | | | WINDSOR | ON | N8R 1M4 | |
| MICHAELS KATHLEEN | | 10748 N CEDARBURG RD 55W | | | | MEQUON | WI | 53092 | |
| MICHAELS RESTAURANT | | 935 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| MICHAELS RESTAURANT & LOUNGE | | 935 BUSINESS ROUTE 1 | | | | MORRISVILLE | PA | 19067 | |
| MICHAELS RESTAURANT AND LOUNGE | | 935 BUSINESS ROUTE 1 | | | | MORRISVILLE | PA | 19067 | |
| MICHAELS RONALD | | 108 COPPERFIELD RD | | | | ROCHESTER | NY | 14615 | |
| MICHALAK DAVID | | 8406 B CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067 | |
| MICHALAK DAVID | | 8406 CHESTNUT RIDGE APT B | | | | GASPORT | NY | 14067 | |
| MICHALAK GERARD | | 4708 GREENVIEW CT | | | | COMMERCE TWP | MI | 48382 | |
| MICHALAK JEANNINE | | DBA TRANSPACIFIC MANUFACTURING | LTD | 1690 WOODLANDS DR | | MAUMEE | OH | 43537 | |
| MICHALAK RICHARD | | 418 LAUREL LAKE DR UNIT 101 | | | | VENICE | FL | 34292-7545 | |
| MICHALAK, CARMEN | | 75 EAST BLVD APT 2B | | | | ROCHESTER | NY | 14610 | |
| MICHALAK, DAVID | | 8851 RIDGE RD | | | | GASPORT | NY | 14067 | |
| MICHALOVIC JANETTE P | | 2847 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9773 | |
| MICHALSKI ALEXANDER | | 1670 S GERA RD | | | | FRANKENMUTH | MI | 48734 | |
| MICHALSKI ALEXANDER M | | 1670 S GERA RD | | | | FRANKENMUTH | MI | 48734-9733 | |
| MICHALSKI DANIEL | | 206 N ALEXANDER ST | | | | SAGINAW | MI | 48602-4003 | |
| MICHALSKI ENTERPRISES INC | | TOOL CRAFT | 16733 INDUSTRIAL PKY | | | LANSING | MI | 48906-9136 | |
| MICHALSKI GARY | | 8570 33 MILE RD | | | | ROMEO | MI | 48065 | |
| MICHALSKI SR DONALD | | PO BOX 91 | | | | RHODES | MI | 48652-0091 | |
| MICHALSKI STEPHEN | | 8317 BECKETT STATION DR | | | | W CHESTER | OH | 45069 | |
| MICHALSKI W | | 105 WISTERIA CT | | | | SMITHVILLE | MO | 64089 | |
| MICHALSKI, LAWRENCE | | 34685 FENDT ST | | | | FARMINGTN HLS | MI | 48335 | |
| MICHAUD BARBARA J | | 428 CHILDERS ST | PMB 5388 | | | PENSACOLA | FL | 32534 | |
| MICHBIO | | 330 EAST LIBERTY | | | | ANN ARBOR | MI | 48107 | |
| MICHBIO | | PO BOX 130199 | | | | ANN ARBOR | MI | 48113-0199 | |
| MICHCON | | 3200 HOBSON | | | | DETROIT | MI | 48201 | |
| MICHCON GAS COMPANY | | PO BOX 2679 | | | | GRAND RAPIDS | MI | 49501 | |
| MICHEL D A & CO INC | | PO BOX 584 | | | | MILAN | OH | 44846 | |
| MICHEL D A AND CO INC | | PO BOX 584 | | | | MILAN | OH | 44846 | |
| MICHEL IGNACIO | | 5640 CARIBOU LN | | | | HOFFMAN EST | IL | 60192-4575 | |
| MICHEL RICHARD | | 6618 84TH ST | | | | CALEDONIA | MI | 49316 | |
| MICHEL RONALD | | 1807 SEMINARY RD | | | | MILAN | OH | 44846 | |
| MICHEL SIMARD LIMITEE | | 170 SHELDON DR | | | | CAMBRIDGE | ON | N1R 7K1 | CANADA |
| MICHELE BONAL | | 14940 KEITH LN | | | | FOLEY | AL | 36535 | |
| MICHELE DANDREA | | 1578 RIVER RD | | | | NEW HOPE | PA | 18938 | |
| MICHELE E STEELE | | 96 AMBER DR | | | | FLORENCE | MS | 39073 | |
| MICHELE HALL | | ACCT OF ROY A PLEW | CASE 83141 | 6015 WHITEGATE CROSSING | | EAST AMHERST | NY | 051445066 | |
| MICHELE HALL ACCT OF ROY A PLEW | | CASE 83141 | 6015 WHITEGATE CROSSING | | | EAST AMHERST | NY | 14051 | |
| MICHELE L MUNSON | C/O MORGAN & LUTTRELL LLP | 711 NAVARRO STE 210 | | | | SAN ANTONIO | TX | 78205 | |
| MICHELE LEYLAND | | 2905 ARROWHEAD DR APT D4 | | | | AUGUSTA | GA | 30909 | |
| MICHELE M TUCCI | | 29777 TELEGRAPH RD 2500 | | | | SOUTHFIELD | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHELE M TUCCI | | ACCT OF MARY JANE VERSEY | CASE 94 111142 | 29777 TELEGRAPH RD STE 2500 | | SOUTHFIELD | MI | 41882-5962 | |
| MICHELE M TUCCI ACCT OF MARY JANE VERSEY | | CASE 94 111142 | 29777 TELEGRAPH RD STE 2500 | | | SOUTHFIELD | MI | 48034 | |
| MICHELE O MARSHALL | | 2682 TOBIN LN | | | | CORTLAND | OH | 44410 | |
| MICHELE SUSAN CHILDS | | 8955 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| MICHELI ADOLPH L | | 38900 ELMITE ST | | | | HARRISON TWP | MI | 48045-2038 | |
| MICHELI CHARLES | | 1900 NORHARDT DR | 112 | | | BROOKFIELD | WI | 53045 | |
| MICHELIN DIANE | | 5355 DILLON RD | | | | FLUSHING | MI | 48433 | |
| MICHELL FRANK | | 1225 HARVARD | | | | GROSSE POINT PK | MI | 48230 | |
| MICHELL, FRANK | | 1225 HARVARD | | | | GROSSE POINT PARK | MI | 48230 | |
| MICHELLE GRIFFIN | | 11350 BARNES RD | | | | FOLEY | AL | 36535 | |
| MICHELLE GRZEDZICKI | | 27 PINE RIDGE TERRACE | | | | CHEEKTOWAGA | NY | 14225 | |
| MICHELLE HILL | | 325 CORAL REEF DR 19 | | | | HUNTINGDON BEACH | CA | 92648 | |
| MICHELLE HYDER | RAYMOND J MASEK ESQ | 183 WEST MARKET ST | STE 300 | | | WARREN | OH | 44481 | |
| MICHELLE JOSSELYN | | ACCT OF LAWRENCE E JOSSELYN JR | CASE PD 008846 | 2014 CORRALL DR | | HOUSTON | TX | 45866-8058 | |
| MICHELLE JOSSELYN ACCT OF LAWRENCE E JOSSELYN JR | | CASE PD 008846 | 2014 CORRALL DR | | | HOUSTON | TX | 77090 | |
| MICHELLE L BELL | | 233 MALLARD DR | | | | BRANDON | MS | 39047 | |
| MICHELLE L BELL | | ACCT OF WILLIE EARL MOORE | CASE 6 94 1856 0 3 | 6300 OLD CANTON RD 12 106 | | JACKSON | MS | 58713-9511 | |
| MICHELLE L BELL ACCT OF WILLIE EARL MOORE | | CASE 6 94 1856 0 3 | 6300 OLD CANTON RD 12 106 | | | JACKSON | MS | 39211 | |
| MICHELLE L MCGAHA | | 817 BROADFIELD DR | | | | NEWARK | DE | 19713 | |
| MICHELLE LANOS | | 708 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| MICHELLE LUNA | | 5841 EAST RD | | | | SAGINAW | MI | 48601 | |
| MICHELLE LUNA | NEAL J WILENSKY ATTORNEY AT LAW | 6500 CENTURION STE 230 | | | | LANSING | MI | 48917 | |
| MICHELLE M BURGRAFF | | 303 E COURT ST | | | | JANESVILLE | WI | 53545 | |
| MICHELLE M MARTIN | | 2695 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| MICHELLE R PFARRER | | 1114 BEAR CREEK CT | | | | ROCHESTER | MI | 48306 | |
| MICHELLE RANDAZZO | | 45505 COLEMAN RD | | | | ROBERT | LA | 70455 | |
| MICHELLE RHEA | | 1866 BETHBIREI RD | | | | LEWISBURG | TN | 37091 | |
| MICHELLE STEWART | | 3002 BERNICE AV APT 1 N | | | | LANSING | IL | 60438 | |
| MICHELLE SUZANNE GOLDSWORTHY | | ACCT OF DAVID A GOLDSWORTHY | CASE91 7949 DO | | | | | 38576-4709 | |
| MICHELLE SUZANNE GOLDSWORTHY ACCT OF DAVID A GOLDSWORTHY | | CASE91 7949 DO | | | | | | | |
| MICHELLE T RIDLEY | | 4083 N DORK HWY | | | | FLINT | MI | 48506 | |
| MICHELLE T RIDLEY | | 4083 N DORT HWY | | | | FLINT | MI | 48506 | |
| MICHELLE TROXELL | | 8717 E LINCOLN MAPLE ST | | | | WALTON | IN | 46994 | |
| MICHELLE WILSON | | 712 ERIE ST | | | | SHREVEPORT | LA | 71106 | |
| MICHELLI G T CO INC | | 1163 WEEMS ST | | | | PEARL | MS | 39208 | |
| MICHELMAN INC | | 9080 SHELL RD | | | | CINCINNATI | OH | 45236-1299 | |
| MICHELMAN INC | | 9089 SHELL RD | | | | CINCINNATI | OH | 45236-1231 | |
| MICHELMAN INC | | PO BOX 633992 | | | | CINCINNATI | OH | 45263-3992 | |
| MICHELMANN BETTY | | 558 SHERMAN AVE | | | | NILES | OH | 44446-1460 | |
| MICHELS CHARLES | | 636 FERNDALE NW | | | | GRAND RAPIDS | MI | 49544 | |
| MICHELS COLLEEN | | 1590 REDBUD | | | | TROY | MI | 48098 | |
| MICHELS DELORES | | 6225 W KINNICKINNIC RIVER PY | | | | MILWAUKEE | WI | 53219 | |
| MICHELS JR DALE | | 255 BROOKSIDE TERR | | | | TONAWANDA | NY | 14150 | |
| MICHELS JR, DALE | | 47 MOSHER DR | | | | TONAWANDA | NY | 14150 | |
| MICHELS MICHELE | | 303 SMITH ST APT 827 | | | | CLIO | MI | 48420 | |
| MICHELS, COLLEEN A | | 1590 REDBUD | | | | TROY | MI | 48098 | |
| MICHELSON BETH | | 4368 TIFFTON DR | | | | SAGINAW | MI | 48603 | |
| MICHELSON GEORGE | | 4368 TIFFTON DR | | | | SAGINAW | MI | 48603 | |
| MICHELYN E PASTEUR | | 1000 MIHIGAN NATIONAL TOWER | | | | LANSING | MI | 48933 | |
| MICHHEL D OSTROSKY | | 8163 WEST GRAND RIVER | STE 100 | | | BRIGHTON | MI | 48116 | |
| MICHI PETRIC | | 6419 SHASTA CREEK WAY | | | | ELK GROVE | CA | 95758 | |
| MICHIANA DELIVERY SERVICES | | 2220 S 11TH ST | | | | NILES | MI | 49120-4410 | |
| MICHIENZI FRANK | | 3949 SPRING HOLLOW COURT | | | | ORION | MI | 48359-1467 | |
| MICHIGAN ACCEPTANCE | | 22146 FORD RD STE 4 | | | | DEARBORN HTS | MI | 48127 | |
| MICHIGAN ADHESIVE MANUFACTURING | | 14851 MICHAEL LN | | | | SPRING LAKE | MI | 49456-9566 | |
| MICHIGAN AIR NATIONAL GUARD | | HEADQUARTERS | 127TH WING ACC ANG | SELFRIDGE AIR | | NATIONAL GUARD BASE | MI | 48045 | |
| MICHIGAN AIR PRODUCTS | | 1185 EQUITY DR | | | | TROY | MI | 48084 | |
| MICHIGAN AIR PRODUCTS | | 5265 N MICHIGAN STE B | | | | SAGINAW | MI | 48604 | |
| MICHIGAN AIR PRODUCTS | MICHIGAN AIR PRODUCTS | 1185 EQUITY DR | | | | TROY | MI | 48084 | |
| MICHIGAN AIR PRODUCTS CO | | 1185 EQUITY DR | | | | TROY | MI | 48099 | |
| MICHIGAN AIR PRODUCTS CO | | 3181 PRAIRIE ST STE 108 | | | | GRANDVILLE | MI | 49418 | |
| MICHIGAN AIR PRODUCTS CO | | 3181 PRAIRIE ST SW STE 108 | | | | GRANDVILLE | MI | 49418 | |
| MICHIGAN AIR PRODUCTS CO | | 5265 N MICHIGAN STE B | | | | SAGINAW | MI | 48604-1423 | |
| MICHIGAN AIR PRODUCTS CO | | HVAC MFGRS REPRESENTATIVES | 5265 N MICHIGAN STE B | | | SAGINAW | MI | 48604-1423 | |
| MICHIGAN AIR PRODUCTS CO | | PO BOX 1155 | | | | TROY | MI | 48099-1155 | |
| MICHIGAN AIRGAS INC | | 3070 SHATTUCK ST | | | | SAGINAW | MI | 48601 | |
| MICHIGAN AIRGAS INC | | 311 STOKER DR | | | | SAGINAW | MI | 48604 | |
| MICHIGAN AIRGAS INC | | 32975 CAPITAL | | | | LIVONIA | MI | 48150 | |
| MICHIGAN AIRGAS INC | | ALLEN AIDES INC | 1710 E HIGH ST | | | JACKSON | MI | 49203-3320 | |
| MICHIGAN AIRGAS INC | | HARTWICK WELDING | 1119 E WALNUT ST | | | KALAMAZOO | MI | 49001 | |
| MICHIGAN APPRENTICESHIP | | STEERING COMMITTE INC | IUOE LOCAL 547 EDUCATION CTR | 24270 W SEVEN MILE RD | | DETROIT | MI | 48219 | |
| MICHIGAN ARC PRODUCTS | | 2040 AUSTIN DR | | | | TROY | MI | 48083 | |
| MICHIGAN ARC PRODUCTS | | 2040 AUSTIN | | | | TROY | MI | 48083 | |
| MICHIGAN ASSESSORS ASSOCIATION | | PO BOX 499 | | | | WESTPHALIA | MI | 98894-0499 | |
| MICHIGAN ASSOC OF CERTIFIED | | PUBLIC ACCOUNTANTS | 5480 CORPORATE DR STE 200 | RM CHG PER AFC 02 13 04 AM | | TROY | MI | 48007-5068 | |
| MICHIGAN ASSOC OF CERTIFIED PUBLIC ACCOUNTANTS | | PO BOX 5068 | | | | TROY | MI | 48007-5068 | |
| MICHIGAN ASSOCIATION OF CPAS | | 28116 ORCHARD LAKE RD | PO BOX 9054 | | | FARMINGTON HILLS | MI | 48333 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN ASSOCIATION OF CPAS | | PO BOX 9054 | | | | FARMINGTON HILLS | MI | 48333 | |
| MICHIGAN ASSOCIATION OF UNITED | | WAYS | AFL CIO COMMUNITY SERVICES | 1627 LAKE LANSING RD STE B | | LANSING | MI | 48912-3789 | |
| MICHIGAN AUTOMOTIVE BENDING | | 1850 BRINSTON ST | | | | TROY | MI | 48083-2215 | |
| MICHIGAN AUTOMOTIVE BENDING | | CORP | 1850 BRINSTON | | | TROY | MI | 48083 | |
| MICHIGAN AUTOMOTIVE BENDING CORP | | 135 LASALLE ST DEPT 5090 | | | | CHICAGO | IL | 60674-5090 | |
| MICHIGAN AUTOMOTIVE COMPRESSOR INC | | 2400 N DEARING RD | | | | PARMA | MI | 49269 | |
| MICHIGAN BAR REVIEW | | PO BOX 381 | | | | FARMINGTON | MI | 48332-0381 | |
| MICHIGAN BATTERY EQUIPMENT CO | | 2612 LAVELLE RD | | | | FLINT | MI | 48504 | |
| MICHIGAN BELL | | ACCT OF LARRY G BONDS | CASE 931875 | | | | | 37650-0853 | |
| MICHIGAN BELL ACCT OF LARRY G BONDS | | CASE 931875 | | | | | | | |
| MICHIGAN BELL TELEPHONE CO | | ACCT OF MUFID ABU ZAHRA | CASE 89 GC 2305 CT | | | | | 13348-8501 | |
| MICHIGAN BELL TELEPHONE CO | | AMERITECH MICHIGAN | 444 MICHIGAN AVE | | | DETROIT | MI | 48226 | |
| MICHIGAN BELL TELEPHONE CO ACCT OF MUFID ABU ZAHRA | | CASE 89 GC 2305 CT | | | | | | | |
| MICHIGAN BELL TELEPHONE CO ACCT OF WILLIAM MCCONNELL | | CASE 92 02 45948 GC | | | | | | | |
| MICHIGAN BUSINESS AVIATION | | ASSOC | 530 W IONIA STE C | | | LANSING | MI | 48933 | |
| MICHIGAN BUSINESS GROUP | | C/O DETROIT EDISON | STE 350 NORTH BLDG | 601 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004 | |
| MICHIGAN CAPITAL AREA ASSOC | | OF OCCUPATIONAL NURSES | DIANA D KEENAN | 7791 W SAGINAW | | LANSING | MI | 48917-9711 | |
| MICHIGAN CARBONIC OF SAGINAW | | INC | PO BOX 376 | 6273 DIXIE HWY | | BRIDGEPORT | MI | 48722 | |
| MICHIGAN CARBONIC OF SAGINAW | | 6273 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| MICHIGAN CARBONIC OF SAGINAW INC | | 6273 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| MICHIGAN CARTAGE | | 15245 MARTIN RD | | | | ROSEVILLE | MI | 48066 | |
| MICHIGAN CARTAGE MI CART INC | | 7072 CROMWELL DR | | | | JENISON | MI | 49428 | |
| MICHIGAN CAT | | MICHIGAN TRACTOR & MACHINERY | 28004 CTR CT | | | WIXOM | MI | 48393 | |
| MICHIGAN CAT | | POBOX 79001 | DRAWER 1729 | | | DETROIT | MI | 48279-1729 | |
| MICHIGAN CAT | | PO BOX 918 | | | | NOVI | MI | 48376-0918 | |
| MICHIGAN CAT | JACKIE WEISS 1486CREDIT DEP | DEPARTMENT 77586 | POBOX 77000 | | | DETROIT | MI | 48277-0586 | |
| MICHIGAN CAT | JACKIE WEISS NO 1486 CREDIT DEP | DEPARTMENT 77586 | PO BOX 77000 | | | DETROIT | MI | 48277-0586 | |
| MICHIGAN CAT ENGINE DIVISION | JIM PENSOM | DEPT 77586 | POBOX 77000 | | | DETROIT | MI | 48277-0586 | |
| MICHIGAN CHAMBER SERVICES | CUST 476800 | 600 S WALNUT ST | | | | LANSING | MI | 48933 | |
| MICHIGAN CHAMBER SERVICES | CUST NO 476800 | 600 S WALNUT ST | | | | LANSING | MI | 48933 | |
| MICHIGAN CHAPTER EIA | PAULA DAVIS | 1999 CTRPOINT PKWY | MC 483 550 346 | | | PONTIAC | MI | 48341 | |
| MICHIGAN CHAPTER EMP INV ASSN | | C/O GARY L SOVA SUGG COORD | GM LANSING POWERTRAIN | 920 TOWNSEND ST M C | | LANSING | MI | 48900-5001 | |
| MICHIGAN CHAPTER EMPLOYEE | | INVOLVEMENT ASSOC | BARBARA HUTTON | 23017 BEVERLY ST | | ST CLAIR SHORES | MI | 48082 | |
| MICHIGAN COALITION FOR CLEAN | | WATER | 310 N GRAND AVE STE 100 | | | LANSING | MI | 48933 | |
| MICHIGAN COMPANY   EFT | | 2011 N HIGH ST | | | | LANSING | MI | 48906 | |
| MICHIGAN CONSOLIDATED GAS CO | | 3200 HOBSON | | | | DETROIT | MI | 48201 | |
| MICHIGAN CONSOLIDATED GAS CO | | 333 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 79504 | |
| MICHIGAN CONSOLIDATED GAS CO | | MICHCON | 2000 2ND AVE | | | DETROIT | MI | 48226 | |
| MICHIGAN CORNERSTONE INC | | DESIGN & DISPLAYS | 1395 WHEATON AVE STE 200 | | | TROY | MI | 48083 | |
| MICHIGAN COUNCIL FOR | | COOPERATIVE EDUCATION | C O LEXI WELCH CAREER SRVCS | 1050 W BRISTOL RD | | FLINT | MI | 48507 | |
| MICHIGAN COUNCIL OF WOMEN IN | | TECHNOLOGY | PO BOX 214585 | | | AUBURN HILLS | MI | 48321 | |
| MICHIGAN CUSTOM MACHINES INC | | 22750 HESLIP DR | | | | NOVI | MI | 48375-4143 | |
| MICHIGAN CUSTOM MACHINES INC | MIKE SHENA | 22750 HESLIP DR | | | | NOVI | MI | 48375 | |
| MICHIGAN DEPARTMENT OF | | ENVIRONMENTAL QUALITY | PO BOX 30241 | | | LANSING | MI | 48909-7741 | |
| MICHIGAN DEPARTMENT OF | | LABOR BUREAU OF CONSTRUCT CODE | PO BOX 30255 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF | | TREASURY | | | | | | 02100 | |
| MICHIGAN DEPARTMENT OF | | TREASURY | | | | | | 2100DE | |
| MICHIGAN DEPARTMENT OF | | TREASURY | UNCLAIMED PROPERTY DIVISION | TREASURY BUILDING | | LANSING | MI | 48922 | |
| MICHIGAN DEPARTMENT OF ENVIRONMENTA | | 525 W ALLEGAN ST | | | | LANSING | MI | 48933 | |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | CELESTE R GILL ASST ATTORNEY GENERAL | 525 W OTTAWA ST WILLIAMS BLDG 6TH FLOOR | PO BOX 30755 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY | CELESTE R GILL ASST ATTORNEY GENERAL | 6TH FLOOR WILLIAMS BLDG | 525 W OTTAWA ST | PO BOX 30755 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF LABOR | | ELEVATOR SAFETY DIV | 7150 HARRIS DR | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF LABOR & | | ECONOMIC GROWTH | BUREAU OF COMM SVCS CORP DIV | PO BOX 30767 | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF LABOR AND ECONOMIC GROWTH | | BUREAU OF COMM SVCS CORP DIV | PO BOX 30767 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF LABOR AND ECONOMIC GROWTH WORKERS COMPENSATION AGENCY | DENNIS J RATERNINK | PO BOX 30736 | | | | LANSING | MI | 48909-7717 | |
| MICHIGAN DEPARTMENT OF QUALITY | | WASTE & HAZARDOUS MATERIALS DI | PO BOX 30241 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF QUALITY WASTE AND HAZARDOUS MATERIALS DI | | PO BOX 30241 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF STATE | | 7084 CROWNER DR | | | | LANSING | MI | 48918-0001 | |
| MICHIGAN DEPARTMENT OF STATE | | OFFICE AT THE GENERAL SEAL | | | | LANSING | MI | 48918-1750 | |
| MICHIGAN DEPARTMENT OF STATE P | | STATE POLICE DEPARTMENT OF | 714 S HARRISON RD | | | EAST LANSING | MI | 48823 | |
| MICHIGAN DEPARTMENT OF TREASURY | | DEPARTMENT 77889 | | | | DETROIT | MI | 48277-0889 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPARTMENT OF TREASURY | | PO BOX 30207 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF AGRICULTURE | | METROLOGY LABORATORY | 320 S WALNUT | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF AGRICULTURE | | METROLOGY LABORATORY | 940 VENTURE LN | | | WILLIAMSTON | MI | 48895 | |
| MICHIGAN DEPT OF COMMUNITY | | HEALTH | BUREAU OF HEALTH SYSTEMS | BOX 30664 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF CONSUMER | | & IND SVCS | CORP SEC LAND DEV BUREAU | PO BOX 30481 | | LANSING | MI | 48909-7981 | |
| MICHIGAN DEPT OF CONSUMER & | | IND SERV CORP SEC & LAND DEV | PO BOX 30057 | | | LANSING | MI | 48909-7557 | |
| MICHIGAN DEPT OF CONSUMER & | | IND SVCS CORP | SECURITIES & LAND DEV BUREAU | PO BOX 30702 | | LANSING | MI | 48909-8202 | |
| MICHIGAN DEPT OF CONSUMER & | | INDUSTRY SERVICES | RADIATION SAFETY SECTION | PO BOX 30658 | | LANSING | MI | 48909-8158 | |
| MICHIGAN DEPT OF CONSUMER & IN | | BUREAU OF CONSTRUCTION CODES | 2501 WOODLAKE CIR 2ND FL | | | OKEMOS | MI | 48864 | |
| MICHIGAN DEPT OF CONSUMER & IN | | MICHIGAN BUREAU OF CONSTRC COD | 7150 HARRIS DR | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN DEPT OF CONSUMER & IN | | MICHIGAN BUREAU OF CONSTRC COD | PO BOX 30255 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF CONSUMER & IN | | RADIATION SAFETY SECTION | PO BOX 30658 | | | LANSING | MI | 48909-8158 | |
| MICHIGAN DEPT OF CONSUMER & IN | LABOR AND ECONOMIC GROWTH | FINANCE AND ADMINISTRATIVE SERVICES | 611 W OTTAWA | | | LANSING | MI | 48933 | |
| MICHIGAN DEPT OF CONSUMER AND IND SERV CORP SEC AND LAND DEV | | PO BOX 30057 | | | | LANSING | MI | 48909-7557 | |
| MICHIGAN DEPT OF CONSUMER AND IND SVCS | | CORP SEC LAND DEV BUREAU | PO BOX 30481 | | | LANSING | MI | 48909-7981 | |
| MICHIGAN DEPT OF CONSUMER AND IND SVCS CORP | | SECURITIES AND LAND DEV BUREAU | PO BOX 30702 | | | LANSING | MI | 48909-8202 | |
| MICHIGAN DEPT OF CONSUMER AND INDUSTRY SERVICES | | RADIATION SAFETY SECTION | PO BOX 30658 | | | LANSING | MI | 48909-8158 | |
| MICHIGAN DEPT OF ENV QUALITY C O WASTE AND HAZARDOUS MATERIALS | | PO BOX 30241 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF ENVIRONMENTAL | | QUALITY | REVENUE CONTROL UNIT | PO BOX 30657 | | LANSING | MI | 48909-8157 | |
| MICHIGAN DEPT OF ENVIRONMENTAL QUALITY | | 525 WEST ALLEGAN ST | PO BOX 30473 | | | LANSING | MI | 48909-7973 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | | BUREAU OF COMMERCIAL SERVICES | CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | COLLECTIONS DIVISION | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 30059 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 30199 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 30207 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | | PO BOX 30774 | | | | LANSING | MI | 48909-8227 | |
| MICHIGAN DEPT OF TREASURY | | UNCLAIMED PROPERTY DIVISION | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | DETROIT | MI | 48277-0569 | |
| MICHIGAN DEPT OF TREASURY UNCLAIMED PROPERTY DIVISION | | MICHIGAN DEPT OF TREASURY | TREASURY BUILDING | | | LANSING | MI | 48922 | |
| MICHIGAN DEQ | JAMES BFUJAYHAZMAT STORINSPECT | 350 OTTAWA NW UNIT 10 | | | | GRAND RAPIDS | MI | 49503-2341 | |
| MICHIGAN DEQ AIR QUALITY DIVISION | | PO BOX 30473 | | | | LANSING | MI | 48909 | |
| MICHIGAN DEQ SAGINAW BAY DISTRICT | | 503 N EUCLID AVE | STE 1 | | | BAY CITY | MI | 48706-2965 | |
| MICHIGAN DISPOSAL WASTE TREATMENT PLANT | | 49350 NORTH I 94 SERVICE DR | | | | BELLEVILLE | MI | 48111 | |
| MICHIGAN DIST CTR PARTNERS | | 3347 128TH AVE | | | | HOLLAND | MI | 49424 | |
| MICHIGAN DIST CTR PARTNERS | | ADD CHG 4 2000 | 3347 128TH AVE | | | HOLLAND | MI | 49424 | |
| MICHIGAN ECONOMIC DEVELOPMENT | | FOUNDATION | 201 NORTH WASHINGTON SQ | VICTOR OFFICE CTR 5TH FL | | LANSING | MI | 48913 | |
| MICHIGAN ECONOMIC DEVELOPMENT CORPORATION | PORTFOLIO MGR | 300 NORTH WASHINGTON SQUARE | | | | LANSING | MI | 48913 | |
| MICHIGAN ECONOMIC DEVELOPMENT FOUNDATION | | PO BOX 13063 | | | | LANSING | MI | 48901 | |
| MICHIGAN ECONOMIC GROWTH AUTHORITY | | PO BOX 30234 | | | | LANSING | MI | 48909 | |
| MICHIGAN EMPLOYEE BENEFITS | | CONFERENCE | 1786 LEXINGTON DR | | | TROY | MI | 48084 | |
| MICHIGAN FEDERAL CREDIT EFT | | UNION | 1314 E COLDWATER RD | | | FLINT | MI | 48505 | |
| MICHIGAN FEDERAL CREDIT UNION | | 1314 E COLDWATER RD | | | | FLINT | MI | 48505 | |
| MICHIGAN FENCE CO | | G 3059 W HILL RD | | | | FLINT | MI | 48507 | |
| MICHIGAN FENCE COMPANY INC | | 3059 W HILL RD | | | | FLINT | MI | 48507-3859 | |
| MICHIGAN FIRST AID & SAFETY CC | | PO BOX 386 | | | | ROSEVILLE | MI | 48066 | |
| MICHIGAN FIRST AID AND SAFETY CC | | PO BOX 386 | | | | ROSEVILLE | MI | 48066 | |
| MICHIGAN FLUID POWER INC | | 4556 SPARTAN INDUSTRIAL DR | | | | GRANDVILLE | MI | 49418 | |
| MICHIGAN FLUID POWER INC | | 4556 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418 | |
| MICHIGAN FUNDS ADMINISTRATION | DENNIS J RATERINK ASSISTANT ATTORNEY GENERAL | LABOR DIVISION | PO BOX 30736 | | | LANSING | MI | 48909 | |
| MICHIGAN GAGE ENGINEERING INC | | 44404 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | |
| MICHIGAN GAGE SPECIALTIES INC | | 44404 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1467 | |
| MICHIGAN GENERAL GRINDING | | 328 WINTER AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| MICHIGAN GENERAL GRINDING | | 328 WINTER NW | | | | GRAND RAPIDS | MI | 49504-5348 | |
| MICHIGAN GLOVE & SAFETY SUPPLY | | 5321 W 164TH ST | BROOK PK | | | CLEVELAND | OH | 44142 | |
| MICHIGAN GRAND RAPIDS CITY | | TREASURER CITY INCOME TAX DEPT | PO BOX 347 | | | GRAND RAPIDS | MI | 49501-0347 | |
| MICHIGAN GUARANTY AGENCY | | PO BOX 30047 | | | | LANSING | MI | 48909 | |
| MICHIGAN GUARANTY AGENCY C O EDSI | | PO BOX 429597 | | | | CINCINNATI | OH | 45242-9597 | |
| MICHIGAN HERITAGE BANCORP EFT | | FMLY KENSINGTON CAPITAL CORP | 28300 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN HERITAGE BANCORP EFT | | FMLY KENSINGTON CAPTIAL CORP | 28300 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN HERITAGE BANCORP EFT INC | | 28300 ORCHARD LAKE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN HERITAGE BANK | | 28300 ORCHARD LAKE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN HERITAGE BANK | | 283400 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN HERITAGE BANK | MICHIGAN HERITAGE BANK | 28300 ORCHARD LAKE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN HISPANIC CHAMBER OF | | COMMERCE | 24445 NORTHWESTERN HWY 206 | | | SOUTHFIELD | MI | 48075 | |
| MICHIGAN HISPANIC CHAMBER OF C | | 24445 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| MICHIGAN HOT GLASS WORKSHOP | | 29 W LAWRENCE | | | | PONTIAC | MI | 48342 | |
| MICHIGAN HOTSHOT HAULING | | PO BOX 1079 | | | | GAYLORD | MI | 49734 | |
| MICHIGAN HUMANE SOCIETY | ACCOUNTS RECEIVABLE | 26711 NORTHWESTERN HWY STE 175 | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN I & C | | C/O FISHER ROSEMOUNT | 46200 PORT ST | | | PLYMOUTH | MI | 48170 | |
| MICHIGAN IMPORTED CARS INC | | 350 S NEWBURGH RD | | | | WESTLAND | MI | 48185 | |
| MICHIGAN INAUGURAL DINNER | | DANCE | C O HAYES & ASSOCIATES LC | 1320 OLD CHAIN BRDG RD STE 330 | | MCLEAN | VA | 22101 | |
| MICHIGAN INAUGURAL DINNER DANCE | | C/O HAYES AND ASSOCIATES LC | 1320 OLD CHAIN BRDG RD STE 330 | | | MCLEAN | VA | 22101 | |
| MICHIGAN INDUSTRIAL EQP CO | | INDUSTRIAL BATTERY WAREHOUSE | 5965 CLAY SW | | | GRAND RAPIDS | MI | 49548-5769 | |
| MICHIGAN INDUSTRIAL EQUIPMENT | | CO INC | 5965 CLAY AVE SW | | | WYOMING | MI | 49548-5769 | |
| MICHIGAN INDUSTRIAL SHOE CO | | 25477 W 8 MILE RD | | | | DETROIT | MI | 48240 | |
| MICHIGAN INDUSTRIAL SHOE CO | | 25477 W EIGHT MILE RD | | | | DETROIT | MI | 48240 | |
| MICHIGAN INDUSTRIAL SHOE CO | | 25477 WEST EIGHT MILE RD | | | | DETROIT | MI | 48240 | |
| MICHIGAN INDUSTRIAL SHOE CO | | GREAT LAKES INDUSTRIAL SHOE CO | 25477 W EIGHT MILE RD | | | DETROIT | MI | 48240-1005 | |
| MICHIGAN INDUSTRIAL SYSTEMS | | 35498 TALL PINE RD | | | | FARMINGTON | MI | 48335-3160 | |
| MICHIGAN INDUSTRIAL SYSTEMS | | INC | 121 E FRONT ST STE 303 | | | TRAVERSE CITY | MI | 49684 | |
| MICHIGAN INDUSTRIAL SYSTEMS INC | | PO BOX 87 | | | | OLD MISSION | MI | 49673 | |
| MICHIGAN INSTITUTE OF REAL | | ESTATE | 21896 FARMINGTON RD | | | FARMINGTON | MI | 48336 | |
| MICHIGAN INSTRUMENTATION & | | CONTROLS INC | 46200 PORT ST | PO BOX 701458 | | PLYMOUTH | MI | 48170-0965 | |
| MICHIGAN INSTRUMENTATION & CON | | 46200 PORT ST | | | | PLYMOUTH | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN INSTRUMENTATION AND EFT CONTROLS INC | | PO BOX 701458 | | | | PLYMOUTH | MI | 48170-0965 | |
| MICHIGAN INTERNATIONAL | | SPEEDWAY | 12626 US 12 | | | BROOKLYN | MI | 49230 | |
| MICHIGAN INTERNATIONAL MED | | 1012 WHURON ST | | | | WATERFORD | MI | 48328 | |
| MICHIGAN LECTROLS CORP | | 8246 GOLDIE ST | AD CHG PER LTR 6 16 04 AM | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MICHIGAN LECTROLS CORP | | 8246 GOLDIE ST | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| MICHIGAN LECTROLS CORP | | PO BOX 67000 DEPT 285101 | | | | DETROIT | MI | 48267-2851 | |
| MICHIGAN LIBRARY CONSORTIUM | | 6810 S CEDAR ST STE 8 | | | | LANSING | MI | 48911 | |
| MICHIGAN LIGHTING SYSTEMS | | 3225 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| MICHIGAN LIGHTING SYSTEMS | | MKL & ASSOCIATES | 3225 WALKER AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| MICHIGAN LUMBER CO | | 1919 CLIFFORD | PO BOX 766 | | | FLINT | MI | 48503 | |
| MICHIGAN LUMBER CO EFT | | PO BOX 766 | | | | FLINT | MI | 48501 | |
| MICHIGAN LUMBER COMPANY INC | | 1919 CLIFFORD ST | | | | FLINT | MI | 48503-4033 | |
| MICHIGAN MANUFACTURERS ASSOC | | 620 SOUTH CAPITOL AVE | | | | LANSING | MI | 48933 | |
| MICHIGAN MANUFACTURERS ASSOC | | PO BOX 14247 | | | | LANSING | MI | 48901-4247 | |
| MICHIGAN MAPLE BLOCK | | 1420 STANDISH AVE | | | | PETOSKEY | MI | 49770 | |
| MICHIGAN MAPLE BLOCK | | PO BOX 245 | | | | PETOSKEY | MI | 49770 | |
| MICHIGAN MAPLE BLOCK COMPANY | | 1420 STANDISH AVE | | | | PETOSKEY | MI | 49770-3049 | |
| MICHIGAN MATTING CO | | 2529 GABEL RD | | | | SAGINAW | MI | 48601-9731 | |
| MICHIGAN MATTING CO | | CHANGE ON FILE 6 24 92 | 2529 GABEL RD | | | SAGINAW | MI | 48601 | |
| MICHIGAN MATTING CO EFT | | 2529 GABEL RD | | | | SAGINAW | MI | 48601 | |
| MICHIGAN MEASUREMENT SER EFT | | INC | 14631 BARBER ST | | | WARREN | MI | 48093 | |
| MICHIGAN MEASUREMENT SERVICES | | 345 W GIRARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| MICHIGAN METAL EFT TRANSPORTERS INC | | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| MICHIGAN METAL TRANSPORTERS | | INC | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184 | |
| MICHIGAN METROLOGY | | 17199 N LAUREL PK DR STE 51 | | | | LIVONIA | MI | 48152 | |
| MICHIGAN MICRO IMAGING SERVICE | | 432 E WESTWOOD DR | | | | ADRIAN | MI | 49221 | |
| MICHIGAN MINORITY BUSINESS | | 3011 W GRAND BLVD STE 230 | | | | DETROIT | MI | 48202-3042 | |
| MICHIGAN MINORITY BUSINESS | | DEVELOPMENT COUNCIL | 3011 W GRAND BLVD STE 230 | | | DETROIT | MI | 48202 | |
| MICHIGAN MINORITY PURCHASING | | 3011 W GRAND BLVD STE 230 | | | | DETROIT | MI | 48202-3011 | |
| MICHIGAN MINORITY PURCHASING | | MICHIGAN MINORITY BUSINESS DEV | 3011 W GRAND BLVD STE 230 | FISHER BLDG | | DETROIT | MI | 48202-3011 | |
| MICHIGAN MOLECULAR INSTITUTE | | 1910 W SAINT ANDREWS RD | | | | MIDLAND | MI | 48640-2657 | |
| MICHIGAN MOLECULAR INSTITUTE | | DBA IMPACT ANALYTICAL | 1910 WEST SAINT ANDREWS RD | | | MIDLAND | MI | 48640 | |
| MICHIGAN MOLECULAR INSTITUTE | | IMPACT ANALYTICAL | 1910 W ST ANDREWS RD | | | MIDLAND | MI | 48640 | |
| MICHIGAN MOTOR FREIGHT INC | | 4007 W BRISTOL RD | PO BOX 13 | | | FLINT | MI | 48501 | |
| MICHIGAN MOTOR FREIGHT INC | | NATIONAL FREIGHT SYSTEM INC | PO BOX 13 | | | FLINT | MI | 48501-0013 | |
| MICHIGAN MOTOR FREIGHT INC EFT | | PO BOX 13 | | | | FLINT | MI | 48501 | |
| MICHIGAN NATIONAL BANK | | ACCT OF ALFRED BOUIE | CASE 88 829566 CK | | | | | 37370-7731 | |
| MICHIGAN NATIONAL BANK | | ACCT OF EDWARD J ONEILL | CASE 91 414739 CK | 27777 INKSTER RD | | FARMINGTON HILLS | | 36470-8384 | |
| MICHIGAN NATIONAL BANK | | ACCT OF LOIS J FLOWERS | CASE 88 522087 93 1340 | | | | | 38136-2510 | |
| MICHIGAN NATIONAL BANK | | ACCT OF MELVINA T BOUIE | CASE 88 829566 CK | | | | | 36564-1206 | |
| MICHIGAN NATIONAL BANK | | ACCT OF OLIVIA EDWARDS PEARSON | CASE GC 104018 | PO BOX 5148 | | SOUTHFIELD | MI | 38140-3983 | |
| MICHIGAN NATIONAL BANK | | ACCT OF PHILLIP IRA VENABLE | CASE GCB92 384 | | | | | 38240-5228 | |
| MICHIGAN NATIONAL BANK | | C/O MARTIN COMMERCIAL PROP | 1111 E MICHIGAN AVE STE 201 | | | EAST LANSING | MI | 48823 | |
| MICHIGAN NATIONAL BANK | | C/O PO BOX 9065 10 09 | | | | FARMNGTN HLS | MI | 48333 | |
| MICHIGAN NATIONAL BANK ACCT OF ALFRED BOUIE | | CASE 88 829566 CK | | | | | | | |
| MICHIGAN NATIONAL BANK ACCT OF EDWARD J ONEILL | | CASE 91 414739 CK | 27777 INKSTER RD | | | FARMINGTON HILLS | MI | 48334 | |
| MICHIGAN NATIONAL BANK ACCT OF HENRY A HUNT | | CASE 90 65678 CK | | | | | | | |
| MICHIGAN NATIONAL BANK ACCT OF LOIS J FLOWERS | | CASE 88 522087 93 1340 | | | | | | | |
| MICHIGAN NATIONAL BANK ACCT OF MELVINA T BOUIE | | CASE 88 829566 CK | | | | | | | |
| MICHIGAN NATIONAL BANK ACCT OF OLIVIA EDWARDS PEARSON | | CASE GC 104018 | PO BOX 5148 | | | SOUTHFIELD | MI | 48086 | |
| MICHIGAN NATIONAL BANK ACCT OF PHILLIP IRA VENABLE | | CASE GCB92 384 | | | | | | | |
| MICHIGAN NDT INC | | 4345 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240 | |
| MICHIGAN NDT INC | | PO BOX 296 | | | | CHELSEA | MI | 48118 | |
| MICHIGAN NOTARY SERVICE | | 2176 OAKWOOD DR | | | | TROY | MI | 48085 | |
| MICHIGAN NOTARY SERVICE | | 2176 OAKWOOD | | | | TROY | MI | 48098 | |
| MICHIGAN OFFICE SOLUTIONS INC | | 2859 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49544-1400 | |
| MICHIGAN OPERA THEATRE | | 1526 BROADWAY | | | | DETROIT | MI | 48226 | |
| MICHIGAN PETROLEUM TECHNOLOGIE | | SECORY OIL CO | 3030 MOAK ST | | | PORT HURON | MI | 48060 | |
| MICHIGAN PETROLEUM TECHNOLOGIES INC | | 11134 N SAGINAW RD | | | | CLIO | MI | 48420-1620 | |
| MICHIGAN PETROLEUM TECHNOLOGIES INC | | 3030 MOAK ST | | | | PORT HURON | MI | 48060 | |
| MICHIGAN PLUMBING & MECHANICAL | | 400 N WALNUT ST | | | | LANSING | MI | 48933 | |
| MICHIGAN PLUMBING & MECHANICAL | | CONTRACTORS ASSOCIATION | 400 N WALNUT ST | | | LANSING | MI | 48933 | |
| MICHIGAN PLUMBING AND MECHANICAL CONTRACTORS ASSOCIATION | | 400 N WALNUT ST | | | | LANSING | MI | 48933 | |
| MICHIGAN PRECISION IND EF | | DRAWER 67 492A | | | | DETROIT | MI | 48267 | |
| MICHIGAN PRECISION IND EFT | | DRAWER 67 492A | | | | DETROIT | MI | 48267 | |
| MICHIGAN PRECISION REPAIR INC | | 10577 MAIN ST | | | | HONOR | MI | 49640 | |
| MICHIGAN PRECISION REPAIR INC | | 5109 CURTIS RD | | | | TRAVERSE CITY | MI | 49684 | |
| MICHIGAN PRECISION SWISS INC | | PO BOX 376 | 2145 WADHAMS RD | | | ST CLAIR | MI | 48079 | |
| MICHIGAN PRINTING | TOM WARRINGTON | 20732 NEGAUNEE ST | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN PRODUCT SPECIALTIES | SUSAN MARTIN | 272 W WARDLOW RD | | | | HIGHLAND | MI | 48357 | |
| MICHIGAN PRODUCT SPECIALTIES I | | 272 W WARDLOW RD | | | | HIGHLAND | MI | 48357 | |
| MICHIGAN QUARTER HORSE | | ASSOCIATION | PO BOX 278 | | | GREENVILLE | MI | 48838 | |
| MICHIGAN REGIONAL PASS OFFICE | | INC | C O TF DOYLE TREASURER | 6888 POKAGON RD | | BERRIEN CTR | MI | 49102 | |
| MICHIGAN RESEARCH INSTITUTE | | 300 NORTH FIFTH AVE | STE 250 | | | ANN ARBOR | MI | 48104-1134 | |
| MICHIGAN RESEARCH INSTITUTE | | 401 WEST MORGAN RD | | | | ANN ARBOR | MI | 48108-9109 | |
| MICHIGAN RESEARCH INSTITUTE | | 401 WEST NORGAN RD | | | | ANN ARBOR | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN RIVET CORP | | 13201 STEPHENS RD | | | | WARREN | MI | 48089 | |
| MICHIGAN RIVET CORP | | | | | | DETROIT | MI | 48264 | |
| MICHIGAN RIVET CORP | | PO BOX 79001 DRAWER 5869 | | | | DETROIT | MI | 48279-5869 | |
| MICHIGAN RIVET CORP EFT | | PO BOX 79001 DRAWER 5869 | | | | DETROIT | MI | 48279-5869 | |
| MICHIGAN RUBBER | | 1200 8TH AVE | | | | CADILLAC | MI | 49601-927 | |
| MICHIGAN RUBBER PRODUCTS | | 1200 8TH AVE | | | | CADILLAC | MI | 49601 | |
| MICHIGAN RUBBER PRODUCTS EFTINC | | 1200 8TH AVE | | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | | 1200 8TH AVE | | | | CADILLAC | MI | 49601-927 | |
| MICHIGAN RUBBER PRODUCTS INC | | 1200 8TH ST | | | | CADILLAC | MI | 49601-9274 | |
| MICHIGAN RUBBER PRODUCTS INC | | 1200 EIGHTH AVE | | | | CADILLAC | MI | 49601 | |
| MICHIGAN RUBBER PRODUCTS INC | | 3069 UNIVERSITY DR STE 210 | | | | AUBURN HILLS | MI | 48326 | |
| MICHIGAN RUBBER PRODUCTS INC | | 49357 PONTIAC TRL STE 204 | | | | WIXOM | MI | 48393 | |
| MICHIGAN RUBBER PRODUCTS INC | | C/O GEORGE WHITE ASSOCIATES | 1631 LIVERNOIS | | | TROY | MI | 48083 | |
| MICHIGAN RUBBER PRODUCTS INC | | C/O WHITE GEORGE ASSOCIATES | 1631 LIVERNOIS | | | TROY | MI | 48083 | |
| MICHIGAN RUBBER PRODUCTS INC | | DEPT CH 17167 | | | | PALATINE | IL | 60055-7167 | |
| MICHIGAN RUBBER PRODUCTS INC | C/O MARK MURPHY & ASSOCIATES I | 3254 UNIVERSITY DR STE 195 | | | | AUBURN HILLS | MI | 48326-2392 | |
| MICHIGAN RUNNER SERVICE INC | | 2285 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827 | |
| MICHIGAN SAFETY PRODUCTS | | 8640 COMMERCE CT | | | | HARBOR SPRINGS | MI | 49740 | |
| MICHIGAN SAFETY PRODUCTS EFT | | 8260 EMBURY RD | | | | GRAND BLANC | MI | 48439-7031 | |
| MICHIGAN SAFETY PRODUCTS EFT | | OF FLINT | 8260 EMBURY RD | | | GRAND BLANC | MI | 48439-7031 | |
| MICHIGAN SAFETY PRODUCTS OF FL | | 5370 MILLER RD UNIT 22 | | | | SWARTZ CREEK | MI | 48473 | |
| MICHIGAN SAFETY PRODUCTS OF FL | | 8640 COMMERCE CT | | | | HARBOR SPRINGS | MI | 49740-9672 | |
| MICHIGAN SANITARY SUPPLY CC | | 5402 HILL 23 DR | PO BOX 1208 | | | FLINT | MI | 48501 | |
| MICHIGAN SANITARY SUPPLY EFT CC | | PO BOX 1208 | | | | FLINT | MI | 48501 | |
| MICHIGAN SAW & TOOL CO | | G 3053 W PASADENA | | | | FLINT | MI | 48504 | |
| MICHIGAN SAW AND TOOL CO | | G 3053 W PASADENA | | | | FLINT | MI | 48504 | |
| MICHIGAN SCIENTIFIC CORP | | 321 E HURON ST | | | | MILFORD | MI | 48381 | |
| MICHIGAN SCIENTIFIC CORP | | 730 BELLEVUE | | | | MILFORD | MI | 48381 | |
| MICHIGAN SCIENTIFIC CORP | | 8500 ANCE RD | HWY 31N INDUSTRIAL PK | | | CHARLEVOIX | MI | 49720 | |
| MICHIGAN SCIENTIFIC CORP EFT | | 730 BELLEVUE | | | | MILFORD | MI | 48381 | |
| MICHIGAN SELF INSURERS | | ASSOCIATION | | AD CHG AS PER AFC 08 15 03 AM | | BIRMINGHAM | MI | 48009-6827 | |
| MICHIGAN SELF INSURERS ASSOCIATION | | 600 S ADAMS RD STE 300 | | | | BIRMINGHAM | MI | 48009-6827 | |
| MICHIGAN SELF INSURERS SECURITY FUND | DENNIS J RATERINK ASST ATTORNEY GENERAL | PO BOX 30736 | | | | LANSING | MI | 48909 | |
| MICHIGAN SELF INSURERS SECURITY FUND | DENNIS J RATERINK ASST ATTY GENERAL | LABOR DIV | PO BOX 30736 | | | LANSING | MI | 48909 | |
| MICHIGAN SHIPPERS SUPPLY | | BOX 1667 | | | | GRAND RAPIDS | MI | 49501 | |
| MICHIGAN SHIPPERS SUPPLY | | PO BOX 1667 | | | | GRAND RAPIDS | MI | 49501 | |
| MICHIGAN SHIPPERS SUPPLY | | PO BOX 315 | | | | FERRYSBURG | MI | 49409-0315 | |
| MICHIGAN SPLINE GAGE CO | | 1626 E 9 MILE RD | | | | HAZEL PK | MI | 48030-193 | |
| MICHIGAN SPLINE GAGE CO | | PO BOX 69 | | | | HAZEL PK | MI | 48030 | |
| MICHIGAN SPRING & STAMP | | 41850 W 11 MILE RD STE 105 | | | | NOVI | MI | 48374 | |
| MICHIGAN SPRING & STAMPING | | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING | | PRECISION PRODUCTS GROUP | 2700 WICKHAM DRIVE | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING | | PRECISION PRODUCTS GROUP | PO BOX 720 2700 WICKHAM DR | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING | THOMAS APOSTLE | PRECISION PRODUCTS GROUP | PO BOX 720 | 2700 WICKHAM DR | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC | GEORGE ONDIEK | PRECISION PRODUCTS GROUP INC | 9207 51ST AVE | | | COLLEGE PARK | MD | 20740 | |
| MICHIGAN SPRING & STAMPING EFT | | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING EFT | | PRECISION PRODUCTS GROUP INC | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING OF EL PA | | 1210 BARRANCA DR | | | | EL PASO | TX | 79935 | |
| MICHIGAN SPRING & STAMPING OF MUSKE | | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | |
| MICHIGAN SPRING & STAMPING OF MUSKE | | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 | |
| MICHIGAN SPRING & STAMPING OF MUSKE | | 350 E BROADWAY AVE | | | | MUSKEGON HEIGHTS | MI | 49444 | |
| MICHIGAN SPRING & STAMPING OF MUSKE | | PO BOX 720 | | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING AND STAMPING | DAWN YOUNG | PO BOX 720 | | | | MUSKEGON | MI | 49443 | |
| MICHIGAN SPRING AND STAMPING EFT | | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441 | |
| MICHIGAN STAMPING | | 50605 RICHARD WEST RD | | | | CHESTERFIELD | MI | 48501 | |
| MICHIGAN STAMPING INC | | 50605 RICHARD W | | | | CHESTERFIELD | MI | 48051 | |
| MICHIGAN STATE BAR FOUNDATION | | C/O LINDA REXER | 306 TOWNSEND | | | LANSING | MI | 48933 | |
| MICHIGAN STATE DISBURSEMENT | | CENTER | PO BOX 30350 | | | LANSING | MI | 48909 | |
| MICHIGAN STATE MEDICAL SOCIETY | | PO BOX 950 | | | | EAST LANSING | MI | 48826-0950 | |
| MICHIGAN STATE OF | | BOX 30255 | | | | LANSING | MI | 48909 | |
| MICHIGAN STATE OF | | MICHIGAN TREASURY | DEPT 77889 | | | DETROIT | MI | 48277-0889 | |
| MICHIGAN STATE OF | | PO BOX 77000 | | | | DETROIT | MI | 48277-0437 | |
| MICHIGAN STATE OF DEPARTMENT | | OF LABOR & ECONOMIC GROWTH | BUREAU OF COMM SVCS CORP DIV | PO BOX 30768 | | LANSING | MI | 48909 | |
| MICHIGAN STATE OF DEPARTMENT OF LABOR AND ECONOMIC GROWTH | | BUREAU OF COMM SVCS CORP DIV | PO BOX 30768 | | | LANSING | MI | 48909 | |
| MICHIGAN STATE SOCIETY | | 449 S CAPITOL ST SE STE 501 | | | | WASHINGTON | DC | 20003 | |
| MICHIGAN STATE UNIVERSITY | | 301 ADMINISTRATION BLDG | | | | LANSING | MI | 48824-1046 | |
| MICHIGAN STATE UNIVERSITY | | 422 S KEDZIE HALL | | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | | 4700 S HAGADORN STE 220 | | | | E LANSING | MI | 48823 | |
| MICHIGAN STATE UNIVERSITY | | ATT BARBARA BROCHU | 103 FARRALL HALL | | | EAST LANSING | MI | 48824-1323 | |
| MICHIGAN STATE UNIVERSITY | | CONTRACT & GRANT ADMINISTRATIO | 301 ADMINISTRATION BLDG | | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY | | DEPT OF MATERIALS SCIENCE & | MECHANICS | ENGINEERING BLDG | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY | | ELI BROAD GRAD SCHOOL OF MGMT | 3535 FOREST RD | EXEC MBA PROGRAM | | LANSING | MI | 48910 | |
| MICHIGAN STATE UNIVERSITY | | ENGINEERING RESEARCH | B 100 RESEARCH COMPLEX | | | EAST LANSING | MI | 48824-1326 | |
| MICHIGAN STATE UNIVERSITY | | EXEC DEVE PGRM HENRY CNTR FOR | EXECUTIVE DEVELOPMENT | 3535 FOREST RD | | LANSING | MI | 48910-3734 | |
| MICHIGAN STATE UNIVERSITY | | HR EDUCATION AND TRAINING CNTR | 422 S KEDZIE HALL | SCHL OF LABOR AND INDUST RLTNS | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | | HR EDUCATION AND TRAINING CTR | 422 S KEDZIE HALL | SCHL OF LBR & INDUSTRIAL RELATIONS | | EAST LANSING | MI | 48824-1032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN STATE UNIVERSITY | | MANAGEMENT EDUCATION CTR | 811 W SQUARE LAKE RD | | | TROY | MI | 48098-2831 | |
| MICHIGAN STATE UNIVERSITY | | MATERIAL SCIENCE & MECHANICS | 3536 ENGINEERING BLDG | | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY | | MECHANICAL ENGINEERING DEPT | ATTN BRIAN S THOMPSON | 2450A ENGINEERING BLDG | | EAST LANSING | MI | 48824-1226 | |
| MICHIGAN STATE UNIVERSITY | | OFFC OF INTELLECTUAL PROPERTY | 246 ADMINISTRATION BUILDING | | | EAST LANSING | MI | 48824-1046 | |
| MICHIGAN STATE UNIVERSITY | | OFFICE OF EXECUTIVE PROGRAMS | 424 EPPLEY CTR | | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY | | OFF OF THE CONTROLLER DEPT REC | 110 JOHN HANNAH | ADMINISTRATION BUILDING | | EAST LANSING | MI | 48824-1046 | |
| MICHIGAN STATE UNIVERSITY | | PERSONNEL MANAGEMENT PROGRAM S | 422 S KEDZIE HALL | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | | PROJECT ON INNOVATIVE EMPLOYME | 409 S KEDZIE HALL | | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY | | SCHOOL OF LABOR & IND RELATION | HR EDUCATION & TRAINING CTR | 4TH FL SOUTH KIDZIE HALL | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | | STUDENT ACCTS | PO BOX 79001 | | | DETROIT | MI | 48279-3269 | |
| MICHIGAN STATE UNIVERSITY | | WORKERS COMPENSATION CTR | 207 S KEDZIE HALL | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY | BRAD SHAW | OFFICE OF INTELLECTUAL PROPERTY | 246 ADMINISTRATION BUILDING | | | EAST LANSING | MI | 48824-1046 | |
| MICHIGAN STATE UNIVERSITY | DELINQUENT REC BANKRUPTCIES | 110 ADMINISTRATION BLDG | MICHIGAN STATE UNIVERSITY | | | EAST LANSING | MI | 48824-1046 | |
| MICHIGAN STATE UNIVERSITY | LISA A KEASER | MANAGEMENT EDUCATION CTR | 811 W SQUARE LAKE RD | | | TROY | MI | 48098 | |
| MICHIGAN STATE UNIVERSITY DEPT OF MATERIALS SCIENCE AND | | MECHANICS | ENGINEERING BLDG | | | EAST LANSING | MI | 48824 | |
| MICHIGAN STATE UNIVERSITY MANAGEMENT EDUCATION CENTER | | 811 W SQUARE LAKE RD | | | | TROY | MI | 48098 | |
| MICHIGAN STATE UNIVERSITY SCHOOL OF LABOR AND IND RELATION | | HR EDUCATION AND TRAINING CTR | 4TH FL SOUTH KIDZIE HALL | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STATE UNIVERSITY WORKERS COMPENSATION CENTER | | 207 S KEDZIE HALL | | | | EAST LANSING | MI | 48824-1032 | |
| MICHIGAN STRATEGIC FUND | | MI ECONOMIC DEVELOPMENT CORP | 300 N WASHINGTON SQ | | | LANSING | MI | 48912 | |
| MICHIGAN STRATEGIC FUND SERIES | | 88A | 2001 BRYAN ST 10TH FL | | | DALLAS | TX | 75201 | |
| MICHIGAN SUGAR CO | | 4800 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48605-1348 | |
| MICHIGAN TAREASURY ACCT OF ALVIN C BANKS | | CASE 347449 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TAREASURY ACCT OF S C SMITH | | CASE 333692 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TAX GOLF OUTING | KELLIANNE M NAGY | 16622 SHERWOOD LN | | | | NORTHVILLE | MI | 48167 | |
| MICHIGAN TECH | | 1400 TOWNSEND DR | | | | HOUGHTON | MI | 49931 | |
| MICHIGAN TECHNICAL SERVICES IN | | 32036 EDWARD ST | PO BOX 390 | | | MADISON HEIGHTS | MI | 48071-1420 | |
| MICHIGAN TECHNICAL SERVICES INC | | 32036 EDWARD ST | | | | MADISON HEIGHTS | MI | 48071-1420 | |
| MICHIGAN TECHNOLOGICAL | | UNIVERSITY | CASHIERS OFFICE | 1400 TOWNSEND DR | | HOUGHTON | MI | 49931-1295 | |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | SPONSORED PROGRAMS ACCOUNTING | 1400 TOWNSEND DR | | | | HOUGHTON | MI | 49931 | |
| MICHIGAN TESTING INSTITUTE | | 42818 MOUND RD | | | | STERLING HEIGHTS | MI | 48314-3256 | |
| MICHIGAN TESTING INSTITUTE EFT INC | | 42818 MOUND RD | | | | STERLING HGTS | MI | 48310 | |
| MICHIGAN TESTING INSTITUTE INC | | 42818 MOUND RD | | | | STERLING HGTS | MI | 48310 | |
| MICHIGAN TRACTOR & MACHINERY C | | MICHIGAN CAT | 3141 WOLF | | | SAGINAW | MI | 48601 | |
| MICHIGAN TRACTOR & MACHINERY C | | MICHIGAN CAT ENGINE DIV | 25000 NOVI RD | | | NOVI | MI | 48375 | |
| MICHIGAN TRACTOR & MACHINERY C | | MICHIGAN CATERPILLER | 7700 CATERPILLER CT | | | GRAND RAPIDS | MI | 49548 | |
| MICHIGAN TRACTOR AND  EFT MACHINERY CO | | DBA MICHIGAN CAT | PO BOX 1020 | | | WIXOM | MI | 48393 | |
| MICHIGAN TREASURY | | ACCT OF ALVIN C BANKS | CASE 347449 | PO BOX 30158 | | LANSING | MI | 37054-5618 | |
| MICHIGAN TREASURY | | ACCT OF DANITA RODGERS | CASE 352370 | PO BOX 30158 | | LANSING | MI | 36966-1698 | |
| MICHIGAN TREASURY | | ACCT OF KATHY M LOVELESS | LEVY 246508 | PO BOX 30158 | | LANSING | MI | 37976-4631 | |
| MICHIGAN TREASURY | | ACCT OF MARK A LESLIE | LEVY 331121 | PO BOX 30158 | | LANSING | MI | 38554-9564 | |
| MICHIGAN TREASURY | | ACCT OF MICHAEL J CRANMORE | LEVY 352789 | PO BOX 30158 | | LANSING | MI | 37352-4986 | |
| MICHIGAN TREASURY | | ACCT OF R M WALLACE | CASE 38 3151912 347996 | PO BOX 30158 | | LANSING | MI | 38666-4470 | |
| MICHIGAN TREASURY | | ACCT OF S C SMITH | CASE 333692 | PO BOX 30158 | | LANSING | MI | 36772-9474 | |
| MICHIGAN TREASURY | | ACCT OF THEODORE HEMPHILL | LEVY 354606 | PO BOX 30158 | | LANSING | MI | 56613-3189 | |
| MICHIGAN TREASURY | | PO BOX 30149 | | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF DANITA RODGERS | | CASE 352370 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF KATHY M LOVELESS | | LEVY 246508 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF MARK A LESLIE | | LEVY 331121 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF MICHAEL J CRANMORE | | LEVY 352789 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF R M WALLACE | | CASE 38 3151912 347996 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY ACCT OF THEODORE HEMPHILL | | LEVY 354606 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF AARON A HAMLER III | LEVY 173949 | PO BOX 30158 | | LANSING | MI | 30372-9206 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF AARON HARRISON | LEVY 177201 | PO BOX 30158 | | LANSING | MI | 37936-1613 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF AARON WATKINS | LEVY 203518 | PO BOX 30158 | | LANSING | MI | 41172-9894 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ALAN H PETERSON | LEVY 315156 | PO BOX 30158 | | LANSING | MI | 33834-1827 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ALETA ONEAL | LEVY 308646 | PO BOX 30158 | | LANSING | MI | 37246-3856 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ALPHONSO DIAL | LEVY 309385 | PO BOX 30158 | | LANSING | MI | 28234-8013 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ANTHONY PAIGE | LEVY 221663 | PO BOX 30158 | | LANSING | MI | 36652-4189 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ARNETT RISON JR | LEVY 324648 | PO BOX 30158 | | LANSING | MI | 38442-8790 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF BARBARA J RODRIGUEZ | LEVY 329977 | PO BOX 30158 | | LANSING | MI | 38246-3917 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CARMELITA MC KINNIS | LEVY 331828 | PO BOX 30158 | | LANSING | MI | 36478-5399 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CAROL A PETERSON | LEVY 291218 | PO BOX 30158 | | LANSING | MI | 56548-3206 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CAROLYN R ETHERLY | LEVY 349833 | PO BOX 30158 | | LANSING | MI | 38644-2517 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CHARLES E COLE | LEVY 316717 | PO BOX 30158 | | LANSING | MI | 33444-9833 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CHARLES NELSON | LEVY 303005 | PO BOX 30158 | | LANSING | MI | 37746-7946 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CHARLES T NOLEN | LEVY 310732 | PO BOX 30158 | | LANSING | MI | 37844-3279 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF CONRAD DAVILLIER | LEVY 260166 | PO BOX 30158 | | LANSING | MI | 43347-1583 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF DANIEL J BICKNELL | LEVY 396069 | PO BOX 30158 | | LANSING | MI | 38258-3809 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF DAVID MC INTOSH | LEVY 305046 | PO BOX 30158 | | LANSING | MI | 40554-0275 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF DAVID W FINNERTY | LEVY 290643 | PO BOX 30158 | | LANSING | MI | 36834-8689 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF DAVID W PKER | LEVY 296487 | PO BOX 30158 | | LANSING | MI | 12452-4420 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF DEBORAH MOSLEY EADY | LEVY 294927 | PO BOX 30158 | | LANSING | MI | 38666-5806 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF EDDIE B JOHNSON | CASE 230657 | PO BOX 30158 | | LANSING | MI | 42584-3701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN TREASURY COLL DIV | | ACCT OF EDMUND F NOWOS | LEVY 267013 | PO BOX 30158 | | LANSING | MI | 38130-9386 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ELOISE PASSMORE | LEVY 289848 | PO BOX 30158 | | LANSING | MI | 43354-9708 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ERNESTINE HUNTER | LEVY 301354 | PO BOX 30158 | | LANSING | MI | 26846-0574 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF GARY C FULKS | LEVY 295980 | PO BOX 30158 | | LANSING | MI | 27588-2408 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF GAYLEEN M NIKORIUK | LEVY 296438 | PO BOX 30158 | | LANSING | MI | 48574-3254 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF GLENN JETT | LEVY 330044 | PO BOX 30158 | | LANSING | MI | 58705-2984 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF HAROLD L KNOX | LEVY 333281 | PO BOX 30158 | | LANSING | MI | 37360-3317 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF HOWARD L MARSHALL | LEVY 158510 | PO BOX 30158 | | LANSING | MI | 52308-9292 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF HOWARD L MARSHALL | LEVY 325344 | PO BOX 30158 | | LANSING | MI | 52308-9292 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JAMES A MC CURDY | LEVY 211841 | PO BOX 30158 | | LANSING | MI | 38540-4318 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JAMES B GRAHAM | LEVY 290188 | PO BOX 30158 | | LANSING | MI | 24680-0742 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JAMES C FORD | LEVY 222112 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JAMES E PROVINS JR | LEVY 200118 | PO BOX 30158 | | LANSING | MI | 38642-8193 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JANICE MOODY | LEVY 344127 | PO BOX 30158 | | LANSING | MI | 38468-8769 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JESSIE B HUBBARD | LEVY 211719 | PO BOX 30158 | | LANSING | MI | 38046-1309 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JOE BUTTS | LEVY 395727 | PO BOX 30158 | | LANSING | MI | 23056-4753 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JOHN D ODNEAL | LEVY 328596 | PO BOX 30158 | | LANSING | MI | 36350-3186 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF JOSEPH N JOHNSON | LEVY 290287 | PO BOX 30158 | | LANSING | MI | 37046-0571 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF KAREN C HINTON | LEVY 331261 | PO BOX 30158 | | LANSING | MI | 37258-1742 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF KAREN L BOWIE | LEVY 166781 | PO BOX 30158 | | LANSING | MI | 37188-2741 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF KIMBERLY L IKIET | LEVY 285896 | PO BOX 30158 | | LANSING | MI | 28662-3232 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF LESLIE D HALL | LEVY 306252 | PO BOX 30158 | | LANSING | MI | 42598-3406 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF LINDA W JENKINS | LEVY 246479 | PO BOX 30158 | | LANSING | MI | 37760-3301 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF LIONEL K PERKINS | LEVY 261153 | PO BOX 30158 | | LANSING | MI | 46629-0277 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MARK DENNIS | LEVY 307026 | PO BOX 30158 | | LANSING | MI | 36760-2233 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MARK NADOLSKI | LEVY 296389 | PO BOX 30158 | | LANSING | MI | 38376-1845 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MARY E BURTON | LEVY 179110 | PO BOX 30158 | | LANSING | MI | 40450-3342 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MICHAEL J CRANE | LEVY 266385 | PO BOX 30158 | | LANSING | MI | 38456-8274 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MONTEZ CLARKE | LEVY 329858 | PO BOX 30158 | | LANSING | MI | 36962-3754 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF MOZELLA E BOGAN | LEVY 266729 | PO BOX 30158 | | LANSING | MI | 36754-4946 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF PATRICK T GOGGINS | LEVY 199467 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF PAUL E ROMAIN | LEVY 306862 | PO BOX 30158 | | LANSING | MI | 24874-3539 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF PETER G GIES | LEVY 226223 | PO BOX 30158 | | LANSING | MI | 37044-0229 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF PETER R SCHOLAR | LEVY 386675 | PO BOX 30158 | | LANSING | MI | 11344-1940 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF RAYMOND W MC MILLIAN | LEVY 203866 | PO BOX 30158 | | LANSING | MI | 20924-2091 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF REGENALD G FLETCHER | LEVY 307352 | PO BOX 30158 | | LANSING | MI | 38172-3812 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF RICHARD PORTER | LEVY 323809 | PO BOX 30158 | | LANSING | MI | 36248-7952 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF ROBERT MC GEE | LEVY 312527 | PO BOX 30158 | | LANSING | MI | 37044-0170 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF RONALD MC GINNIS II | LEVY 308712 | PO BOX 30158 | | LANSING | MI | 37446-8825 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF RONALD S CUBBERLY | LEVY 296718 | PO BOX 30158 | | LANSING | MI | 36652-2399 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF SANTONIA A MARTIN | LEVY 295651 | PO BOX 30158 | | LANSING | MI | 38272-4499 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF THOMAS PHIPPS | LEVY 308664 | PO BOX 30158 | | LANSING | MI | 37274-8714 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF TIMOTHY L GAUTHIER | LEVY 306155 | PO BOX 30158 | | LANSING | MI | 38260-7425 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF WILFRED CASWELL JR | LEVY 304957 | PO BOX 30158 | | LANSING | MI | 38544-6974 | |
| MICHIGAN TREASURY COLL DIV | | ACCT OF WILLIE B KING | LEVY 181936 | PO BOX 30158 | | LANSING | MI | 37632-8999 | |
| MICHIGAN TREASURY COLL DIV | | ACT D A KOOP 486525 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV | | LEVY 211498 | | ACCT OF JAMES C FORD | PO BOX 30158 | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF AARON A HAMLER III | | LEVY 173949 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF AARON HARRISON | | LEVY 177201 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF AARON WATKINS | | LEVY 203518 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ALAN H PETERSON | | LEVY 315156 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ALETA ONEAL | | LEVY 308646 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ALPHONSO DIAL | | LEVY 309385 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ANTHONY PAIGE | | LEVY 221663 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ARNETT RISON JR | | LEVY 324848 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF BARBARA J RODRIGUEZ | | LEVY 329977 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CARMELITA MC KINNIS | | LEVY 331828 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CAROL A PETERSON | | LEVY 291218 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CAROLYN R ETHERLY | | LEVY 349833 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CHARLES E COLE | | LEVY 316717 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CHARLES NELSON | | LEVY 303005 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CHARLES T NOLEN | | LEVY 310732 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF CONRAD DAVILLIER | | LEVY 260166 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF DANIEL J BICKNELL | | LEVY 396069 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF DAVID MC INTOSH | | LEVY 305046 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF DAVID W FINNERTY | | LEVY 290643 | PO BOX 30158 | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN TREASURY COLL DIV ACCT OF DAVID W PARKER | | LEVY 296487 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF DEBORAH MOSLEY EADY | | LEVY 294927 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF EDDIE B JOHNSON | | CASE 230657 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF EDMUND F NOWOS | | LEVY 267013 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ELOISE PASSMORE | | LEVY 289848 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ERNESTINE HUNTER | | LEVY 301354 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF GARY C FULKS | | LEVY 295980 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF GAYLEEN M NIKORIUK | | LEVY 296438 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF GLENN JETT | | LEVY 330044 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF HAROLD L KNOX | | LEVY 333281 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF HOWARD L MARSHALL | | LEVY 158510 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF HOWARD L MARSHALL | | LEVY 325344 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JAMES A MC CURDY | | LEVY 211841 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JAMES B GRAHAM | | LEVY 290188 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JAMES E PROVINS JR | | LEVY 200118 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JANICE MOODY | | LEVY 344127 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JESSIE B HUBBARD | | LEVY 211719 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JOE BUTTS | | LEVY 395727 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JOHN D ODNEAL | | LEVY 328596 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF JOSEPH N JOHNSON | | LEVY 290287 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF KAREN C HINTON | | LEVY 331261 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF KAREN L BOWIE | | LEVY 166781 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF KIMBERLY L IKIET | | LEVY 285896 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF LESLIE D HALL | | LEVY 306252 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF LINDA W JENKINS | | LEVY 246479 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF LIONEL K PERKINS | | LEVY 261153 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MARK DENNIS | | LEVY 307026 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MARK NADOLSKI | | LEVY 296389 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MARY E BURTON | | LEVY 179110 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MICHAEL J CRANE | | LEVY 266385 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MONTEZ CLARKE | | LEVY 329858 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF MOZELLA E BOGAN | | LEVY 266729 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF PAUL E ROMAIN | | LEVY 306862 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF PETER G GIES | | LEVY 226223 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF PETER R SCHOLAR | | LEVY 386675 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF RAYMOND W MC MILLIAN | | LEVY 203866 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF REGENALD G FLETCHER | | LEVY 307352 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF RICHARD PORTER | | LEVY 323809 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF ROBERT MC GEE | | LEVY 312527 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF RONALD MC GINNIS II | | LEVY 308712 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF RONALD S CUBBERLY | | LEVY 296718 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF SANTONIA A MARTIN | | LEVY 295651 | PO BOX 30158 | | | LANSING | MI | 48909 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHIGAN TREASURY COLL DIV ACCT OF THOMAS PHIPPS | | LEVY 308664 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF TIMOTHY L GAUTHIER | | LEVY 306155 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF WILFRED CASWELL JR | | LEVY 304957 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLL DIV ACCT OF WILLIE B KING | | LEVY 181936 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF AARON R HARRISON | CASE 256010 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF BRADLEY K WILSON | CASE 288741 | PO BOX 30158 | | LANSING | MI | 37754-3662 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF BRENDA HAIRSTON | CASE 30 2048596 | PO BOX 30158 | | LANSING | MI | 40776-8857 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF CHERLYNE LAIRD GRANT | LEVY 208912 | PO BOX 30158 | | LANSING | MI | 38248-4735 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF CRAIG A LAWRENCE | CASE 263807 | PO BOX 30158 | | LANSING | MI | 39660-8056 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF DARRELL ISON | CASE 221761 | PO BOX 30158 | | LANSING | MI | 37762-3147 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF FRANK T GAUSE | CASE 253536 | PO BOX 30158 | | LANSING | MI | 38044-0984 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF LULA GAMBLE | LEVY 270233 | PO BOX 30158 | | LANSING | MI | 23882-5940 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF MAURICE W ROSE | LEVY 346248 | PO BOX 30158 | | LANSING | MI | 28336-2070 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF PHILIP BERNHART | CASE 247575 | PO BOX 30158 | | LANSING | MI | 38156-9614 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF WILLIAM ABRAHAM JR | CASE 288730 | PO BOX 30158 | | LANSING | MI | 37654-8149 | |
| MICHIGAN TREASURY COLLECT DIV | | ACCT OF WILLIE B KING | LEVY 266215 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF BRADLEY K WILSON | | CASE 288741 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF BRENDA HAIRSTON | | CASE 30 2048596 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF CHERLYNE LAIRD GRANT | | LEVY 208912 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF CRAIG A LAWRENCE | | CASE 263807 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF DARRELL ISON | | CASE 221761 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF FRANK T GAUSE | | CASE 253536 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF LULA GAMBLE | | LEVY 270233 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF MAURICE W ROSE | | LEVY 346248 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF PHILIP BERNHART | | CASE 247575 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECT DIV ACCT OF WILLIAM ABRAHAM JR | | CASE 288730 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTION | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTION ACT OF V MRAK | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF CHARLES DAVENPORT | LEVY 205509 | PO BOX 30158 | | LANSING | MI | 38050-9632 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF DWIGHT E ANDERSON | CASE 364 50 3317 | PO BOX 30158 | | LANSING | MI | 36450-3317 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF FRANCIS DURISH | LEVY 206572 | PO BOX 30158 | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF HENRY L TREADWELL | CASE 236340 | PO BOX 30158 | | LANSING | MI | 23988-2627 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF JAMES A GRANDBERRY | CASE 234725 | PO BOX 30158 | | LANSING | MI | 41572-9598 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF JOYCE A WILSON | CASE 373 52 4645 | PO BOX 30158 | | LANSING | MI | 37352-4645 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF MOSES H CALDWELL | LEVY 204931 | PO BOX 30158 | | LANSING | MI | 42060-2928 | |
| MICHIGAN TREASURY COLLECTIONS | | ACCT OF MUFID ABU KAHRA | CASE 218193 | PO BOX 30158 | | LANSING | MI | 13348-8501 | |
| MICHIGAN TREASURY COLLECTIONS | | ACT A BYRD 479846 | PO BOX 30158 | | | LANSING | MI | 38556-0939 | |
| MICHIGAN TREASURY COLLECTIONS | | ACT OF J L BERRY | PO BOX 30158 | | | LANSING | MI | 38660-3978 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF CHARLES DAVENPORT | | LEVY 205509 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF DWIGHT E ANDERSON | | CASE 364 50 3317 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF HENRY L TREADWELL | | CASE 236340 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF JAMES A GRANDBERRY | | CASE 234725 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF JOYCE A WILSON | | CASE 373 52 4645 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF MOSES H CALDWELL | | LEVY 204931 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACCT OF MUFID ABU KAHRA | | CASE 218193 | PO BOX 30158 | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACT A BYRD 479846 | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICHIGAN TREASURY COLLECTIONS ACT OF J L BERRY | | PO BOX 30158 | | | | LANSING | MI | 48909 | |
| MICHIGAN VENTURE CAPITAL ASSOC | | 130 S 1ST ST 2ND FL | | | | ANN ARBOR | MI | 48104 | |
| MICHIGAN VENTURE CAPITAL ASSOC | | ADD CHG 02 11 05 AH | 130 S 1ST ST 2ND FL | | | ANN ARBOR | MI | 48104 | |
| MICHIGAN VOTERS AGAINST | | LAWSUIT ABUSE ATTN C HADDEN | 620 S CAPITOL | | | LANSING | MI | 48933-2308 | |
| MICHIGAN WHEEL CORP | | QUALITY CASTINGS | 1908 MAC ARTHUR RD | | | WAUKESHA | WI | 53188 | |
| MICHIGAN WHOLESALE PRINTING | | 20732 NEGAUNEE | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN WHOLESALE PRINTING | | 20732 NEGAUNEE ST | | | | SOUTHFIELD | MI | 48034 | |
| MICHIGAN WINDOW TINTING & FINE | | 2905 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| MICHIGAN WINDOW TINTING & FINE | | ARTS | G 2905 S SAGINAW ST | | | FLINT | MI | 48503 | |
| MICHIGAN WINDOW TINTING AND FINE ARTS | | G 2905 S SAGINAW ST | | | | FLINT | MI | 48503 | |
| MICHIGAN WIRE PROCESSING COMPANY | | 2487 W MAIN ST | | | | LOWELL | MI | 49331-9005 | |
| MICHIGAN WIRE PROCESSING INC | | 138 WATER ST | | | | LOWELL | MI | 49331-1646 | |
| MICHIGAN WIRE PROCESSING INC | | PO BOX 70 | | | | LOWELL | MI | 49331-0070 | |
| MICHIGAN YOUTH IN GOVERNMENT | | PO BOX 65 | | | | QUINCY | MI | 49082 | |
| MICHIGAN, STATE OF | | 500 S CAPITOL AVE | | | | LANSING | MI | 48933-2306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICHLIN DIAZO PRODUCTS CORP | | 10501 HAGGERTY ST | | | | DEARBORN | MI | 48126-1906 | |
| MICHLIN DIAZO PRODUCTS CORP | | CORP | 10501 HAGGERTY ST | | | DEARBORN | MI | 48126 | |
| MICHLIN DIAZO PRODUCTS EFT CORP | | 10501 HAGGERTY ST | | | | DEARBORN | MI | 48126 | |
| MICHNER PLATING CO | | 520 N MECHANIC ST | | | | JACKSON | MI | 49201 | |
| MICHNER PLATING CO INC | | 520 N MECHANIC ST | | | | JACKSON | MI | 49201-1309 | |
| MICHTEL BIGNET INC | WALT RUSH | DEPT 77762 PO BOX 77000 | | | | DETROIT | MI | 48227-0762 | |
| MICK THERESA | | 1642 WEST MAIN ST | | | | NEW LEBANON | OH | 45345 | |
| MICKEL, STEVEN | | 564 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 | |
| MICKELSON JEFFERY | | 8575 S 15TH AVE | | | | OAK CREEK | WI | 53154 | |
| MICKELSON JOANNE | | 4210 MAPLE RD | | | | EAST TROY | WI | 53120-9604 | |
| MICKELSON JOHN N | | 813 HICKORY WAY | | | | NOBLESVILLE | IN | 46060-8517 | |
| MICKELSON LINDA S | | 5130 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-8312 | |
| MICKENS DENISE | | 527 FREEDOM AVE | | | | LAKECITY | SC | 29560 | |
| MICKENS ROBERT | | 1890 KATHIWADE DR | | | | COLUMBUS | OH | 43228 | |
| MICKETT CHARLES | | 1540 COPPER CREEK DR | | | | MUSTANG | OK | 73064 | |
| MICKEY JEFFERY | | 1856 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515 | |
| MICKEY JUDY | | 159 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305 | |
| MICKEY LYNN | | 1856 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515 | |
| MICKEY STANLEY | | 212 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| MICKEY, STANLEY A | | 212 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| MICKEYS ARMY & NAVY STORE | | 239 MAIN AVE S W | | | | WARREN | OH | 44481 | |
| MICKEYS ARMY & NAVY STORE | | 239 MAIN ST | | | | WARREN | OH | 44481-1012 | |
| MICKEYS ARMY AND NAVY STORE | | 239 MAIN AVE S W | | | | WARREN | OH | 44481 | |
| MICKHOLTZICK ANTHONY B | | 1013 DUOMO CV | | | | CORDOVA | TN | 38018-1407 | |
| MICKIE MAJEWSKI | | 5241 COLDWATER RD LOT 168 | | | | FLINT | MI | 48506 | |
| MICKLER JAMES | | 822 E VAILE | | | | KOKOMO | IN | 46901 | |
| MICKLER JAMES E | | 822 E VAILE AVE | | | | KOKOMO | IN | 46901-5510 | |
| MICKLER SHARON G | | 315 W HOFFER ST | | | | KOKOMO | IN | 46902-2023 | |
| MICKLER TIMOTHY | | 3952 HAIGH | | | | BEAVERTON | MI | 48612 | |
| MICKLER TIMOTHY | | 3952 HAIGH RD | | | | BEAVERTON | MI | 48612 | |
| MICKLES SHAMILLE | | 4502 CROWNE LAKE CIRCLE 3A | | | | JAMESTOWN | NC | 27282 | |
| MICKLES VALERIE | | 4116 POMPTON CT | | | | DAYTON | OH | 45405 | |
| MICO INDUSTRIES INC | | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-100 | |
| MICO INDUSTRIES INC EFT | | 1425 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1059 | |
| MICO INDUSTRIES INC EFT | | 1425 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MICO MANUFACTURING CO INC | | 66 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | |
| MICO MANUFACTURING CO INC | ANN KURTH | 66 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | |
| MICOMONACO FRANK | | 6402 GORSUCH ST | | | | FRANKLIN | OH | 45005 | |
| MICRALYNE | | 1911 94 ST | | | | EDMONTON | AB | T6N 1E6 | CANADA |
| MICRALYNE | | 1911 94 ST | | | | EDMONTON CANADA | AB | T6N 1E6 | CANADA |
| MICRALYNE INC | | 1911 94 ST | | | | EDMONTON | AB | T6N 1E6 | CANADA |
| MICRALYNE INC | | 1911 94 ST SW | | | | EDMONTON | AB | T6N 1E6 | CANADA |
| MICREL INC | TERRY ANGEL EXT3469 | 2180 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| MICRO 2000 INC | | 600 N BRAND BLVD FL 2 | | | | GLENDALE | CA | 91203-4210 | |
| MICRO ADVANCED DETECTION | | 3865 LAWRENCEVILLE HWY | STE 106 | | | LAWRENCEVILLE | GA | 30044 | |
| MICRO ADVANTAGE | | 36 W 44TH ST STE 711 | | | | NEW YORK | NY | 10036 | |
| MICRO ADVANTAGE INC | | 36 WEST 44TH ST STE 711 | | | | NEW YORK | NY | 10036 | |
| MICRO AIR INC | | 6320 LA PAS TRAIL | | | | INDIANAPOLIS | IN | 46268 | |
| MICRO AIR INC | | 6320 LA PAS TRL | | | | INDIANAPOLIS | IN | 46268 | |
| MICRO AIR INC | | 7132 LAKEVIEW PKWY W DR | | | | INDIANAPOLIS | IN | 46268 | |
| MICRO BERMUDA LTD MICRO SEMI IRELAND | | GORT RD | | | | ENNIS CO CLARE | | 00000 | IRELAND |
| MICRO BIO MEDICS INC | | BOX 1701 | | | | MT VERNON | NY | 10551 | |
| MICRO BIO MEDICS INC | | FRMLY MBM WORK HEALTH | 8119 37 ZIONSVILLE RD | NAME CHG 8 00 TBK | | INDIANAPOLIS | IN | 46268 | |
| MICRO BIO MEDICS INC | | PARK VANDERBILT DIV | 846 PELHAM PKY | | | PELHAM | NY | 10803 | |
| MICRO CARE MARKETING SERVICES | | 595 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051 | |
| MICRO CENTER | | COMPUTER EDUCATION | 1555 W LN AVE | | | COLUMBUS | OH | 43221 | |
| MICRO CENTRIC | JOE RAUSEO | 25 TERMINAL DR | | | | PLAINVIEW | NY | 11803 | |
| MICRO CENTRIC CORP | | 25 TERMINAL DR | | | | PLAINVIEW | NY | 11803 | |
| MICRO CENTRIC CORP | | 25 TERMINAL DR | | | | PLAINVIEW | NY | 11803-2303 | |
| MICRO CERAMICS TEST PRODUCTS I | | MC TEST PRODUCTS | 3150 ALMADEN EXPY STE 250 | | | SAN JOSE | CA | 95118-1250 | |
| MICRO CHART CO | | 116 N MAIN ST | | | | NEW CARLISLE | OH | 45344 | |
| MICRO CHIP INC | | C/O JANUS INC | 375 WILLIAMSTOWNE | | | DELAFIELD | WI | 53018 | |
| MICRO CIRCUITS C MAC INC LES | | 3000 INDUSTRIAL BLVD | | | | SHERBROOKE | PQ | J1L 1V8 | CANADA |
| MICRO CIRCUITS C MAC INC LES | | C MAC MICROCIRCUITS | 3000 INDUSTRIAL BLVD | | | SHERBROOKE | PQ | J1L 1V8 | CANADA |
| MICRO CIRCUITS C MAC INC LES | | C MAC MICROCIRCUITS | SHERBROOKE | 3000 INDUSTRIAL BLVD | | | PQ | J1L 1V8 | CANADA |
| MICRO CIRCUITS INC | MIKE SANGHANI | 222 FAY AVE | | | | ADDISON | IL | 60101 | |
| MICRO CITY COMPUTERS | MIKE BUTTITTA | 2040 CORPORATE LN | | | | NAPERVILLE | IL | 60563 | |
| MICRO COAX INC | | 206 JONES BLVD | | | | POTTSTOWN | PA | 19464 | |
| MICRO COAX INC | | 206 JONES BLVD | RM CHG PER LTR 7 9 04 AM | | | POTTSTOWN | PA | 19464-3465 | |
| MICRO COAX INC | | PO BOX 13007 | | | | NEWARK | NJ | 07188-0007 | |
| MICRO COMERCIAL COMPONENTS COR | | 20736 MARILLA STREET | | | | CHATSWORTH | CA | 91311 | |
| MICRO COMMERCIAL COMPONENTS COR | | 21201 ITASCA ST | | | | CHATWORTH | CA | 91311 | |
| MICRO COMMERCIAL COMPONENTS | | 20736 MARILLA ST | | | | CHATSWORTH | CA | 91311 | |
| MICRO COMMERCIAL COMPONENTS | | FRMLY MICROSEMI CORF | 20736 MARILLA ST | CHG ADD 06 05 03 VC | | CHATSWORTH | CA | 91311 | |
| MICRO COMMUNICATIONS | | INCORPORATED | PO BOX 371838 | | | PITTSBURGH | PA | 15250-7638 | |
| MICRO COMP TECH KOK | MARILYN SIEMERS | NW 7234 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7234 | |
| MICRO COMPONENT TECHNOLOG | PAT | 2340 W COUNTY RD C | | | | SAINT PAUL | MN | 55164 | |
| MICRO COMPUTER CONTROL CORP | | 17 MODEL AVE | | | | HOPEWELL | NJ | 08525 | |
| MICRO COMPUTER CONTROL CORP | | PO BOX 275 | 17 MODEL AVE | | | HOPEWELL | NJ | 08525 | |
| MICRO CONTROL INC | | 5600 W MAPLE RD STE D 401 | | | | WEST BLOOMFIELD | MI | 48322 | |
| MICRO CONTROL INC EFT | | 4970 COUNTRYSIDE DR | | | | WEST BLOOMFIELD | MI | 48323 | |
| MICRO CRAFT | LARRY ESON | 41129 JO DR | | | | NOVI | MI | 48375-1920 | |
| MICRO CRAFT INC | | 41107 JO DR | | | | NOVI | MI | 48375 | |
| MICRO CRAFT INC | | 41107 JO DR | | | | NOVI | MI | 48375-1920 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICRO CRAFT INC | | 41129 JO DR | | | | NOVI | MI | 48375-1920 | |
| MICRO CRAFT INC | | 8220 BELVEDERE AVE STE C | | | | SACRAMENTO | CA | 95826 | |
| MICRO CRAFT INC | | C/O ETS ASSOCIATES | 24901 NORTHWESTERN HWY STE 314 | | | SOUTHFIELD | MI | 48050 | |
| MICRO CRAFT INC | ACCOUNTS PAYABLE | 41107 JO DR | | | | NOVI | MI | 48050 | |
| MICRO CRAFT INC EFT | | 41107 JO DR | | | | NOVI | MI | 48375 | |
| MICRO DATA TECHNOLOGIES LLC | | 3085 SOUTHWESTERN BLVD STE 202 | | | | ORCHARD PK | NY | 14127 | |
| MICRO DOCTOR INC | | 4195 PKMAN RD NW | | | | WARREN | OH | 44481 | |
| MICRO DOCTOR INC | | 4195 PKMAN RD | | | | WARREN | OH | 44481 | |
| MICRO DYNAMICS | SANDI SEIDEL | 6201 BURY DR | | | | EDEN PRAIRIE | MN | 55346 | |
| MICRO EPSILON | | 8120 BROWNLEIGH DR | | | | RALEIGH | NC | 27617 | |
| MICRO EPSILON AMERICA LF | | 8120 BROWNLEIGH DR | | | | RALEIGH | NC | 27617 | |
| MICRO FAB LLC | | 180 ZACHARY RD UNIT 1 | | | | MANCHESTER | NH | 03109 | |
| MICRO FAB LLC  EFT | | 180 ZACHARY RD | | | | MANCHESTER | NH | 03109 | |
| MICRO FAB LLC  EFT | | OFF EFT PER VENDOR | 180 ZACHARY RD | | | MANCHESTER | NH | 03109 | |
| MICRO FOCUS INC | MARY ANN BIEWENER | 9420 KEY WEST AVE | | | | ROCKVILLE | MD | 20850 | |
| MICRO FOCUS US INC | | 9420 KEY WEST AVE | | | | ROCKVILLE | MD | 20850-3334 | |
| MICRO FUSHION TECHNOLOGY INC | | HWY 41 N | | | | HEMINGWAY | SC | 29554 | |
| MICRO FUSHION TECHNOLOGY INC | | PO BOX 371 | | | | HEMINGWAY | SC | 29554 | |
| MICRO FUSION TECHNOLOGY INC | | 149 STATE HWY 41 | | | | HEMINGWAY | SC | 29554-9554 | |
| MICRO FUSION TECHNOLOGY INC | | HWY 41 N | | | | HEMINGWAY | SC | 29554 | |
| MICRO GROUP INC THE | | ALL TUBE DIV | 7 INDUSTRIAL PK RD | | | MEDWAY | MA | 02053 | |
| MICRO INDUSTRIES INC | | 200 W 2ND ST | | | | ROCK FALLS | IL | 61071 | |
| MICRO INDUSTRIES INC | | 200 W SECOND ST PO BOX 400 | | | | ROCK FALLS | IL | 61071-040 | |
| MICRO INDUSTRIES INC  EFT | | 200 W SECOND ST | PO BOX 400 | | | ROCK FALLS | IL | 61071-0400 | |
| MICRO INSTRUMENT CORP | | 1199 EMERSON ST | | | | ROCHESTER | NY | 14606-303 | |
| MICRO INSTRUMENT CORP | SALES PARTS | 1199 EMERSON ST | PO BOX 60619 | | | ROCHESTER | NY | 14606 | |
| MICRO INSTRUMENTS | | 1199 EMERSON ST | PO BOX 60619 | | | ROCHESTER | NY | 14606 | |
| MICRO LABORATORIES | | 7158 INDUSTRIAL PARK BLVD | | | | MENTOR | OH | 44060 | |
| MICRO LABORATORIES | | 7158 INDUSTRIAL PK BLVD | | | | MENTOR | OH | 44060 | |
| MICRO LABORATORIES | | 7158 INDUSTRIAL PK | | | | MENTOR | OH | 44060 | |
| MICRO LABORATORIES | | ADD CHG 3 97 | 7158 INDUSTRIAL PK | | | MENTOR | OH | 44060 | |
| MICRO LAMPS INC | | 1520 HUBBARD AVE | | | | BATAVIA | IL | 60510-1420 | |
| MICRO LAMPS INC | | 1530 HUBBARD AVE | | | | BATAVIA | IL | 60150 | |
| MICRO LAMPS INC | ATTN REGINA KEDER | 1520 HUBBARD AVE | | | | BATAVIA | IL | 60150-1420 | |
| MICRO LITE INC | | 2039 BRIDGE ST | | | | THREE RIVERS | MA | 01080 | |
| MICRO LOGIC INC | | 5101 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| MICRO LUBE INC | | 2970 MAIN ST | | | | SAN DIEGO | CA | 92113 | |
| MICRO MACHINING CORP | | 7223 AMBASSADOR RD | | | | BALTIMORE | MD | 21244 | |
| MICRO MATICS LLC | | 8050 RANCHERS ROAD NE | | | | MINNEAPOLIS | MN | 55432-1825 | |
| MICRO MATICS LLC | | 8050 RANCHERS RD NE | | | | MINNEAPOLIS | MN | 55432-1825 | |
| MICRO MEASUREMENT SYSTEMS | DENISE ALBRECHT | PO BOX 1036 | | | | MEDFORD | MA | 02155-0011 | |
| MICRO MECHANICS INC | ERIC | 610 UNIVERSITY AVE | | | | LOS GATOS | CA | 95032 | |
| MICRO MO ELECTRONICS INC | | 14881 EVERGREEN AVE | | | | CLEARWATER | FL | 34622-3008 | |
| MICRO MOLDING INC | | 91 HOWARD ST | | | | PHILLIPSBURG | NJ | 08865 3101 | |
| MICRO MOTION INC | | 7070 WINCHESTER DR | | | | BOULDER | CO | 80301 | |
| MICRO MOTION INC | | 7070 WINCHESTER CIRCLE | | | | BOULDER | CO | 80301 | |
| MICRO MOTION INC | | NO PHYSICAL ADDRESS | | | | CHICAGO | IL | 60673 | |
| MICRO MOTION INC | | PO BOX 70707 | | | | CHICAGO | IL | 60673 | |
| MICRO MOTION INC | CUSTOMER FINANCIAL SERVICES | 12001 TECHNOLOGY DR AB03 | | | | EDEN PRAIRIE | MN | 55344 | |
| MICRO MOTION INC | CUSTOMER FINANCIAL SERVICES | 1201 TECHNOLOGY DR AB03 | | | | EDEN PRAIRIE | MN | 55344 | |
| MICRO MOTION INC | MIKE MAINA | CUSTOMER FINANCIAL SERVICES | 120001 TECHNOLOGY DR MS AB03 | | | EDEN PRAIRIE | MN | 55344 | |
| MICRO MOTION INC EFT | | PO BOX 70707 | | | | CHICAGO | IL | 60673 | |
| MICRO PHENOMENA LIMITED LIABILITY | | 111 TSIMISKI ST | | | | THESSALONIKI | | 54622 | GREECE |
| MICRO PHOTO | | C/O MCKENZIE & ASSOC | 1307 E MARKLAND AVE | | | KOKOMO | IN | 46901 | |
| MICRO PHOTONICS | | 4972 MEDICAL CTR CIR | | | | ALLENTOWN | PA | 18106 | |
| MICRO PHOTONICS | | PO BOX 3129 | | | | ALLENTOWN | PA | 18106-0129 | |
| MICRO PHOTONICS INC | | 21 MORGAN STE 100 | | | | IRVINE | CA | 92618 | |
| MICRO PHOTONICS INC | | 4949 LIBERTY LN STE 170 | | | | ALLENTOWN | PA | 18106 | |
| MICRO PLASTICS INC | | HIGHWAY 178 NORTH | | | | FLIPPIN | AR | 72634 | |
| MICRO PLASTICS INC | | HWY 178 N | | | | FLIPPIN | AR | 72634 | |
| MICRO PLASTICS INC | | PO BOX 149 | | | | FLIPPIN | AR | 72634 | |
| MICRO PLASTICS INC | JAMIE MORROW | PO BOX 149 | | | | FLIPPIN | AR | 72634-0149 | |
| MICRO PNEUMATIC SA DE CV | | CALLE 14 A NO 40 LOC 3 COL SANTA | | | | MEXICO | DF | 07620 | MX |
| MICRO PNEUMATIC SA DE CV | | ROSA DELEG GTAVO AMADERO | | | | MEXICO | DF | 07620 | MX |
| MICRO PRECISION | LIZ FLITCROFT | 1206 ANN ST | | | | DELAVAN | WI | 53115 | |
| MICRO PRECISION CALIBRATION | | 9080 ACTIVITY RD STE C | | | | SAN DIEGO | CA | 92126 | |
| MICRO PRECISION EQUIPMENT | | 1002 W HWY 380 | | | | FARMERSVILLE | TX | 75442 | |
| MICRO PRECISION OPERATIONS INC | | 525 BERNE ST | | | | BERNE | IN | 46711 | |
| MICRO PRECISION TEXTRON | DAVE KLOEPPER | 525 BERNE ST | | | | BERNE | IN | 46711 | |
| MICRO PROBE INC | | 2281 LAS PALMAS DR | | | | CARLSBAD | CA | 92009 | |
| MICRO PROBE INC | | MPI | 2281 LAS PALMAS DR | | | CARLSBAD | CA | 92009 | |
| MICRO PRODUCTS CO | | 1296 MARK ST | | | | BENSENVILLE | IL | 60106-1022 | |
| MICRO PRODUCTS CO | | STRYCO BANDSAW WELDERS | 1296 MARK ST | | | BENSENVILLE | IL | 60106-1022 | |
| MICRO PRODUCTS CO | BILL KEILER | 1296 MARK ST | | | | BENSENVILLE | IL | 60106-1022 | |
| MICRO QUALITY CALIBRATION | | 20743 MARILLA ST | | | | CHATSWORTH | CA | 91311-4408 | |
| MICRO ROBOTICS SYSTEMS INC | | NEWPORT MRSI | 101 BILLERICA AVE BLDG 3 | | | NORTH BILLERICA | MA | 01862 | |
| MICRO SCAN SERVICES | | 737 ST DAVIDS LN | | | | SCHENECTADY | NY | 12309 | |
| MICRO SCAN SERVICES INC | | 737 ST DAVIDS LN | | | | NISKAYUNA | NY | 12309 | |
| MICRO SCAN SERVICES INC | | PO BOX 9167 | | | | NISKAYUNA | NY | 12309 | |
| MICRO SOFTWARE TRAINING CENTER | | 801 S WAVERLY STE 300 | | | | LANSING | MI | 48917 | |
| MICRO STAMPING CORP | | 140 BELMONT DR | | | | SOMERSET | NJ | 08873 | |
| MICRO STAMPING CORP EFT | | 140 BELMONT DR | | | | SOMERSET | NJ | 8873 | |
| MICRO STAMPING CORP EFT | | 150 BELMONT DR | | | | SOMERSET | NJ | 08873 | |
| MICRO SURFACE ENGR INC | | 1550 E SLAUSON AVE | | | | LOS ANGELES | CA | 90011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICRO SYS | | 3730 PK PL | | | | MONTROSE | CA | 91020 | |
| MICRO SYS INC | | 3730 PK PL | | | | MONTROSE | CA | 91020 | |
| MICRO SYSTEMS ENGINEERING | | 6024 SW JEAN RD | BLDG B | | | LAKE OSWEGO | OR | 97035 | |
| MICRO TECH AUTOMOTIVE INDUSTRIES | | 3918 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218 | |
| MICRO TECH LABORATORIES INC | | DBA MICROTEK LABORATORIES | 1435 S ALLEC ST | | | ANAHEIM | CA | 92805-6306 | |
| MICRO TECH SYSTEMS | TOM | 4466 ENTERPRISE ST | | | | FREMONT | CA | 94538 | |
| MICRO TEL CENTER | | 3700 HOLCOMB BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| MICRO TEL CENTER | | 4700 HOLCOMB BRIDGE RD | | | | NORCROSS | GA | 30092 | |
| MICRO TOOL & MFG INC | | 1425 LIBERTY ST | | | | MEADVILLE | PA | 16335-7913 | |
| MICRO TOOL AND MFG INC | MARK HANNA | 1425 LIBERTY ST | | | | MEADVILLE | PA | 16335-8601 | |
| MICRO TOOL SERVICE INC | | 433 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9637 | |
| MICRO TOOL SERVICE INC | | 433 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9765 | |
| MICRO TRAK SYSTEMS INC | | PO BOX 99 | | | | EAGLE LAKE | MN | 56024 | |
| MICRO WAREHOUSE | | 1720 OAK ST | | | | LAKEWOOD | NJ | 08701-5926 | |
| MICRO WAREHOUSE | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0072 | |
| MICRO WAREHOUSE | | DBA MAC WAREHOUSE | PO BOX 3013 | 1720 OAK ST | | LAKEWOOD | NJ | 87019-0917 | |
| MICRO WAREHOUSE INC | | 1720 OAK ST | | | | LAKEWOOD | NJ | 08701 | |
| MICRO WAREHOUSE INC | | 535 CONNECTICUT AVE | | | | NORWALK | CT | 068541700 | |
| MICRO WAREHOUSE INC | | 7077 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0072 | |
| MICRO WAREHOUSE INC | | DATA COM WAREHOUSE | 1720 OAK ST | | | LAKEWOOD | NJ | 08701 | |
| MICRO WAREHOUSE INC | | MAC SALES | 1720 OAK ST | | | LAKEWOOD | NJ | 08701 | |
| MICRO WAREHOUSE INC | | MAC WAREHOUSE | 1720 OAK ST | | | LAKEWOOD | NJ | 08701 | |
| MICRO WAREHOUSEINC | | 1720 OAK ST4 | PO BOX 3034 | | | LAKEWOOD | NJ | 08701 | |
| MICROANALISIS SA DE CV EFT | | OTONO NO 14 COL MERCED GOMEZ | 01600 DF | | | | | | MEXICO |
| MICROANALISIS SA DE CV EFT | | OTONO NO 14 COL MERCED GOMEZ | DELEG ALVARO OBREGON 01600 DL | | | | | | MEXICO |
| MICROANLISIS SA DE CV | | OTONO NO 14 | COL MERCED GOMEX | | | | | 01600 | MEXICO |
| MICROBOARDS TECHNOLOGY | N/A | 8150 MALLORY CT | | | | CHANHASSEN | MN | 55317 | |
| MICROBONDS INC | ACCOUNTS PAYABLE | 151 AMBER ST UNIT 1 | | | | MARKHAM | ON | L3R 3B3 | CANADA |
| MICROBUS MANUFACTURING | ACCOUNTS PAYABLE | TREADWAYHILL LOUDWATER | | | | HIGH WYCOMBE | | HP10 09QL | UNITED KINGDOM |
| MICROCAL SOFTWARE INC | | ONE ROUNDHOUSE PLAZA | | | | NORTHAMPTON | MA | 01060 | |
| MICROCAST TECHNOLOGIES INC | | 1611 W ELIZABETH AVE | | | | LINDEN | NJ | 07036-6342 | |
| MICROCAT | | 19557 MACK AVE STE C | | | | GROSSE PTE WDS | MI | 48236 | |
| MICROCHEM CORP | | 1254 CHESTNUT ST | | | | NEWTON | MA | 02164 | |
| MICROCHIP | | C/O COMPTECH SALES | 2313 BROOKHOLLOW PLZ DR | | | ARLINGTON | TX | 76006 | |
| MICROCHIP TECHNOLOGY INC | | 2355 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224-6199 | |
| MICROCHIP TECHNOLOGY INC | | 2767 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| MICROCHIP TECHNOLOGY INC | | 32255 NORTHWESTERN HWY STE 190 | | | | FARMINGTON HILLS | MI | 48334 | |
| MICROCHIP TECHNOLOGY INC | | 333 PIERCE ROAD | SUITE 180 | | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC | | 42705 GRAND RIVER STE 201 | | | | NOVI | MI | 48375 | |
| MICROCHIP TECHNOLOGY INC | | BOULEVARD CHANDLER | 2355 W CHANDLER | | | | AZ | 85224 | |
| MICROCHIP TECHNOLOGY INC | | C/O ELECTRO REPS INC | 12315 HANCOCK ST STE 29 | | | CARMEL | IN | 46032 | |
| MICROCHIP TECHNOLOGY INC | | COMPTECH | 2355 W CHANDLER BLVD | | | CHANDLER | AZ | 85224 | |
| MICROCHIP TECHNOLOGY INC | | PO BOX 100799 | | | | PASADENA | CA | 911890799 | |
| MICROCHIP TECHNOLOGY INC | | PO BOX 371573M | | | | PITTSBURGH | PA | 15251 | |
| MICROCHIP TECHNOLOGY INC | KIM PETERS | 500 SUGARMILL RD | STE 200B | | | ATLANTA | GA | 30350 | |
| MICROCHIP TECHNOLOGY INC | LINDA MCDANIEL KATHY CRUDELE | 333 PIERCE RD | STE 180 | | | ITASCA | IL | 60143 | |
| MICROCHIP TECHNOLOGY INC EFTCOMPTECH | | PO BOX 371573M | | | | PITTSBURGH | PA | 15251 | |
| MICROCHIP TECHNOLOGY INCORPORATED | | 2355 W CHANDLER BLVD | | | | CHANDLER | AZ | 85224-6199 | |
| MICROCHIP TECHNOLOGY IRELAND LTD | | NORTHERN CRO | WOODFORD BUSINESS PK | | | DUBLIN | | | IRELAND |
| MICROCIRCUIT ENGINEERING CORP | | 192 RANCOCAS RD | | | | MOUNT HOLLY | NJ | 080601320 | |
| MICROCOMPONENTS AG | | OELIRAIN 5 | | | | GRENCHEN | SO | 02540 | CH |
| MICROCOMPONENTS AG | | MAIENSTRASSE 11 | | | | GRENCHEN | | 02540 | CZECH REPUBLIC |
| MICROCOMPONENTS AG | | UNIVERSO PLASTIQUE | MAIENSTRASSE 11 | | | GRENCHEN | | 02540 | SWITZERLAND |
| MICROCOMPONENTS SA  EFT DIV UNIVERSO PLASTIQUE | | MAIENSTRASSE 11 | 2540 GRENCHEN | | | | | | SWITZERLAND |
| MICROCOMPONENTS SA  EFT DIV UNIVERSO PLASTIQUE | | MAIENSTRASSE 11 | CH 2540 GRENCHEN | | | | | | SWITZERLAND |
| MICROCOMPONENTS SA DIV SWITEC | | MAIENSTRASSE 11 | 2540 GRENCHEN | | | | | | SWITZERLAND |
| MICROCOMPONENTS SA DIV UNIVERSO PLASTIQUE | | MAIENSTRASSE 11 POSTFACH 764 | CH 2540 GRENCHEN | | | | | | SWITZERLAND |
| MICROCOMPONENTS SA EFT | | FRMLY ETA SA FABRIQUES D EBAUC | MAIENSTRASSE 11 | 2540 GRENCHEN | | | | | SWITZERLAND |
| MICROCOMPONENTS SA EFT | | FRMLY UNIVERSO PLASTIQUE SA | MAIENSTRASSE 11 POSTFACH 764 | CH 2540 GRENCHEN | | | | | SWITZERLAND |
| MICROCOMPONENTS SA EFT | | FRMLY UNIVERSO S A | MAIENSTRASSE 11 | 2540 GRENCHEN | | | | | SWITZERLAND |
| MICROCOMPONENTS SA EFT | | FRMLY UNIVERSO SA | MAIENSTRASSE 11 | CH 2540 GRENCHEN | | | | | SWITZERLAND |
| MICROCOMPONENTS SA EFTDIV SWITEC | | SCHILD RUST STRASSE 17 | | | | GRENCHEN | CH | 2540 | CH |
| MICROCOMPUTER TECHNOLOGY INST | | 17164 BLACKHAWK BLVD | | | | FRIENDSWOOD | TX | 77546 | |
| MICROCONNEX CORPORATION | | 34935 SE DOUGLAS ST | STE 200 | | | SNOQUALMIE | WA | 98065 | |
| MICROCONNEX CORPORATION | TRACY STOKES | 34935 SE DOUGLAS ST | | | | SNOQUALMIE | WA | 98065 | |
| MICROCONSULT GMBH | | ROSENHEIMER STR 143B | 81671 MUNICH | | | | | | GERMANY |
| MICROCONSULT GMBH  EFT | | ROSENHEIMER STR 143B | 81671 MUNICH | | | | | | GERMANY |
| MICROCONSULT MICROELECTRONICS | | ROSENHEIMER STR 143 | | | | MUENCHEN | | 81671 | GERMANY |
| MICROCUBE CORPORATION | | PO BOX 488 | | | | LEESBURG | VA | 20178 | |
| MICROCUT INC | | 18 PLYMOUTH DR S | | | | EASTON | MA | 02375 | |
| MICROCUT INC | | 18 PLYMOUTH DR | | | | SOUTH EASTON | MA | 02375 | |
| MICROCUT INC | | EASTON INDUSTRIAL PK | 18 PLYMOUTH DR | | | SOUTH EASTON | MA | 02375 | |
| MICRODATA TECHNOLOGIES INC | | 3085 SOUTHWESTERN BLVD STE 202 | | | | ORCHARD PK | NY | 14127 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICRODIA USA | | 144 PINE TREE CIRCLE | | | | NORTH KINGSTOWN | RI | 02852 | |
| MICRODIA USA | | 144 PINE TREE CIR | | | | NORTH KINGSTOWN | RI | 02852 | |
| MICRODIA USA | | PO BOX 342 | | | | NORTH KINGSTOWN | RI | 02852 | |
| MICRODYNE PLASTICS INC | | 1901 E COOLEY DR | | | | COLTON | CA | 92324-6322 | |
| MICROELECTRONIC MODULES CORP | | 2601 S MOORLAND RD | | | | NEW BERLIN | WI | 53151-2949 | |
| MICROFINE PRODUCTS LTD | | D159 HANUMAN NAGAR | | | | | | | INDIA |
| MICROFINE PRODUCTS LTD | | D159 HANUMAN NAGAR | 302021 JAIPUR | | | JAIPUR | | 302021 | INDIA |
| MICROFINISH | GARY WARREN | 225 SMITH DR | | | | CLAYTON | OH | 45315 | |
| MICROFINISH   EFT JERNIGAN BILL J INC | | 225 SMITH DR | | | | CLAYTON | OH | 45315 | |
| MICROFLUIDICS CORP | DAVID HENKEL | DAVID HENKEL | S 75 W 19494 WOODLAND PL | | | MUSKEGO | WI | 53150 | |
| MICROFLUIDICS CORPORATION | | 28 E CTR AVE | | | | LAKE BLUFF | IL | 60044 | |
| MICROFLUIDICS CORPORATION | BRAD HOOVER | 75 EAST SCRANTON AVE | | | | LAKE BLUFF | IL | 60044 | |
| MICROGROUP HOLDING COMPANY | TODD OEHLKERING | 7 INDUSTRIAL PARK RD | | | | MEDWAY | MA | 02053 | |
| MICROKINETICS CORPORATION | | 2117 A BARRETT PARK DR | | | | KENNESAW | GA | 30144 | |
| MICROKNOWLEDGE INC | | 845 CENTRAL AVE SOUTH 3 | | | | ALBANY | NY | 12206 | |
| MICROLAP TECHNOLOGIES INC | | 213 1ST ST NW | | | | ROLLA | ND | 58367-2080 | |
| MICROLAP TECHNOLOGIES INC | | PO BOX 280 | | | | ROLLA | ND | 58367 | |
| MICROLITHOGRAPHY CHEMICAL CORP | | 1254 CHESTNUT ST | | | | NEWTON | MA | 02164 | |
| MICROMANIPULATOR CO INC | | C/O TSA | 217 SOUTHWAY BLVD E STE 102 | | | KOKOMO | IN | 46902 | |
| MICROMANIPULATOR CO THE INC | | 1555 FORREST WAY | | | | CARSON CITY | NV | 89706-044 | |
| MICROMANIPULATOR CO THE INC | | 1555 FORREST WAY | | | | CARSON CITY | NV | 89706-0448 | |
| MICROMARK | | ABACUS POLAR HOLDINGS LTD AT | ABACUS HOUSE | BONE LNNEWBURY | | BERKSHIRK | | RG14 5SF | UNITED KINGDOM |
| MICROMASH | | 6402 S TROY CIRCLE | | | | ENGLEWOOD | CO | 80111-6424 | |
| MICROMATIC INC | | MICROMATIC BERNE OPERATIONS | 525 BERNE ST | | | BERNE | IN | 46711 | |
| MICROMATIC OPERATIONS  EFT | | 525 BERNE ST | | | | BERNE | IN | 46711 | |
| MICROMATIC OPERATIONS INC | | 525 BERNE ST | | | | BERNE | IN | 46711-1246 | |
| MICROMATION | RON TROAST | 2502 N. CLARK ST. | | | | CHICAGO | IL | 60614 | |
| MICROMAX INC | | 5840 CANTON CTR RD STE 270 | | | | CANTON | MI | 48187 | |
| MICROMAX INC | | 5840 CANTON CTR STE 270 | | | | CANTON | MI | 48187-2614 | |
| MICROMAX INC EFT | | 5840 CANTON CTR STE 270 | RMT ADD CHG 4 01 TBK LTR | | | CANTON | MI | 48187-2614 | |
| MICROMERITICS INSTRUMENT CORP | | 1 MICROMERITICS DR | | | | NORCROSS | GA | 30093-1801 | |
| MICROMERITICS INSTRUMENT CORP | | 4356 COMMUNICATIONS DR | | | | NORCROSS | GA | 30093 | |
| MICROMERITICS INSTRUMENT CORP | | MATERIAL ANALYSIS LABORATORY | ONE MICROMERITICS DR | | | NORCROSS | GA | 30093-1877 | |
| MICROMERITICS INSTRUMENT CORP | | PO BOX 101108 | | | | ATLANTA | GA | 30392 | |
| MICROMERITICS INSTRUMENT CORPO | | 1 MICROMERITICS DR | | | | NORCROSS | GA | 30093-187 | |
| MICROMETALS INC | | 5615 E LAPALMA AVE | | | | ANAHEIM | CA | 92807-2109 | |
| MICROMO ELECTRONICS | KIM | PO BOX 102047 | | | | ATLANTA | GA | 30368-2047 | |
| MICROMO ELECTRONICS | MICROMO ELECTRONICS INC | 14881 EVERGREEN AVE | | | | CLEARWATER | FL | 33762-3008 | |
| MICROMO ELECTRONICS INC | | 14881 EVERGREEN AVE | | | | CLEARWATER | FL | 33762-3008 | |
| MICRON HOLDINGS INC | | 4436 BROADMOOR AVE SE | | | | KENTWOOD | MI | 49512-5305 | |
| MICRON INDUSTRIES TEC PLATE | DARRYL COX | 3609 MARQUIS DR | | | | GARLAND | TX | 75042 | |
| MICRON INDUSTRIES/TEC PLATE | ACCOUNTS RECEIVABLE | 3609 MARQUIS DR | | | | GARLAND | TX | 75042 | |
| MICRON INSPECTION & | | CALIBRATION SERVICES | 4308 N GEORGE ST EXTENDED | | | MANCHESTER | PA | 17345 | |
| MICRON INSPECTION AND CALIBRATION SERVICES | | 4308 N GEORGE WAY EXTENDED | | | | MANCHESTER | PA | 17345 | |
| MICRON LASER TECHNOLOGY INC | | 22750 NW WAGON WAY STE A | | | | HILLSBORO | OR | 97124 | |
| MICRON LASER TECHNOLOGY INC | | 5555NW FIVE OAKS DR | STE A | | | HILLSBORO | OR | 97124 | |
| MICRON LASER TECHNOLOGY INC | BRETT ROBERTSON | 22750 NW WAGON WAY STE A | | | | HILLSBORO | OR | 97124 | |
| MICRON PRECISION MACHINING | | 2824 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| MICRON PRECISION MACHINING | | 3860 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| MICRON PRECISION MACHINING INC | | 3860 E WASHINGTON RD | AD CHG PER LTR 06 22 05 GJ | | | SAGINAW | MI | 48601 | |
| MICRON PRECISION MACHINING INC | | 3860 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| MICRON SEMICONDUCTOR PROD INC | | 12829 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MICRON SEMICONDUCTOR PROD INC | | 4 SYCAMORE CREEK DR STE B | | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTOR PROD INC | | MICRON SEMICONDUCTOR PROD INC | 8000 S FEDERAL WAY | PO BOX 6 | | BOISE | ID | 83707 | |
| MICRON SEMICONDUCTOR PROD INC | | RM CHG 011604 AM | 8000 S FEDERAL WAY | PO BOX 6 | | BOISE | ID | 83707 | |
| MICRON SEMICONDUCTOR PRODUCTS | | C/O MAXTECH MARKETING | 4 SYCAMORE CREEK DR STE B | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTOR PRODUCTS INC | | 41100 BRIDGE ST | | | | NOVI | MI | 48375 | |
| MICRON SEMICONDUCTOR PRODUCTS INC | | 4 SYCAMORE CREEK DR STE B | | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTOR PRODUCTS INC C O MAXTECH MARKETING | | 4 SYCAMORE CREEK DR STE B | | | | SPRINGBORO | OH | 45066 | |
| MICRON SEMICONDUCTORS | ROGER HAWKINS | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716 | |
| MICRON TECHNOLOGY INC | | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716 | |
| MICRON TECHNOLOGY INC | | 8000 S FEDERAL WAY | | | | BOISE | ID | 83716-9624 | |
| MICRON U S A INC EFT | | 5150 FALCON VIEW AVE SE | | | | GRAND RAPIDS | MI | 49512-5450 | |
| MICRON USA INC | | 5150 FALCON VIEW AVE SE | | | | KENTWOOD | MI | 48512 | |
| MICRONAS | ALFRED BERNER | MICRONAS GMBH | HANS BUNTE STRASSE 19 | PO BOX 840 | | FREIBURG | | | GERMANY |
| MICRONAS GMBH | | HANS BUNTE STR 19 | 79108 FREIBURG | | | | | | GERMANY |
| MICRONAS GMBH | | HANS BUNTE STR 19 | | | | FREIBURG | | 79108 | GERMANY |
| MICRONAS GMBH | C/O GLEN K RITNER DIRECTOR | MICRONAS SEMICONDUCTORS INC | AUTOMOTIVE HEADQUARTERS - THE AMERICAS | 3700 GRAND RIVER STE 215 | | FARMINGTON HILLLS | MI | 48335 | |
| MICRONAS GMBH | MICRONAS GMBH | HANS BUNTE STR 19 | | | | FREIBURG | | 79108 | GERMANY |
| MICRONAS GMBH EFT | | HANS BUNTE STR 19 | 79108 FREIBURG | | | | | | GERMANY |
| MICRONAS SEMICONDUCTOR HOLDING AG | | TECHNOPARKSTR 1 | | | | ZURICH | CH | 08005 | CH |
| MICRONAS SEMICONDUCTORS INC | | 2635 N 1ST ST STE 117 | | | | SAN JOSE | CA | 95134 | |
| MICRONAS SEMICONDUCTORS INC | | 8954 RIO SAN DIEGO DR STE 106 | | | | SAN DIEGO | CA | 92108 | |
| MICRONAS SEMICONDUCTORS INC | | DIVISION OF MICRONAS GMBH | 8954 RIO SAN DIEGO DR STE 106 | | | SAN DIEGO | CA | 92108 | |
| MICRONICS INC | | 200 WEST RD | | | | PORTSMOUTH | NH | 03801 | |
| MICROPAQ CORPORATION | | 6650 ROXBURGH DR STE 180 | | | | HOUSTON | TX | 77041-5203 | |
| MICROPAQ CORPORATION | ACCOUNTS PAYABLE | 6650 ROXBURGH DR STE 180 | | | | HOUSTON | TX | 77041 | |
| MICROPATENT LLC | | 250 DODGE AVE | | | | EAST HAVEN | CT | 06512 | |
| MICROPATENT LLC | | NM CHG PER W9 08 23 05 CP | 250 DODGE AVE | | | EAST HAVEN | CT | 06512 | |
| MICROPEN TECHNOLOGIES CORP | CINDY AVERY | 93 PAPERMILL ST | | | | HONEOYE FALLS | NY | 14472 | |
| MICROPHENOMENA LTD | | 111 TSIMISKI ST | 54622 THESSALONIKI | | | | | | GREECE |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICROPHENOMENA LTD | | 111 TSIMISKI ST | 54622 THESSALONIKI | | | GREECE | | | GREECE |
| MICROPHOTO INC | | 30499 EDISON DR | | | | ROSEVILLE | MI | 48066 | |
| MICROPLASTICS INC | | 406 38TH AVE | | | | SAINT CHARLES | IL | 60174 | |
| MICROPLASTICS INC | | 406 38TH AVE | | | | ST CHARLES | IL | 60174 | |
| MICROPLASTICS INC EFT | | 406 38TH AVE | | | | ST CHARLES | IL | 60174 | |
| MICROPLEX ELECTRONIC | THERESA MAROUN | 100 NORTHFIELD RD. | | | | BEDFORD | OH | 44146 | |
| MICROPOWER DIRECT | LEE SYLVIA | 292 PAGE ST STE D | | | | STOUGHTON | MA | 02072-1136 | |
| MICROPOWER DIRECT | SALES | 292 PAGE ST | | STE D | | STOUGHTON | MA | 02072 | |
| MICROPOWER ELECTRONICS | | 13955 SW MILLIKAN WAY | | | | BEAVERTON | OR | 97005-2886 | |
| MICROPULSE INC | | 5865 E STATE RD 14 | | | | COLUMBIA CITY | IN | 46725 | |
| MICROPULSE INC | | PO BOX 10533 | | | | FORT WAYNE | IN | 46852-0533 | |
| MICROPULSE INC | ACCOUNTS PAYABLE | 5865 EAST STATE RD 14 | | | | COLUMBIA CITY | IN | 46725 | |
| MICROPUMP INC | | 1402 NE 136TH AVE | | | | VANCOUVER | WA | 09868-408 | |
| MICROPUMP INC | GEORGE A KORIZIS | 1402 NE 136TH AVE | | | | VANCOUVER | WA | 98684-08 | |
| MICROPUMP INC | GEORGE A KORIZIS | PO BOX 96098 | | | | CHICAGO | IL | 60693 | |
| MICROPYRETICS HEATERS INTL INC | | 750 REDNA TER | | | | CINCINNATI | OH | 45215-1109 | |
| MICRORIDGE SYSTEMS INC | | 2 VENTURE LN 204 | | | | SUNRIVER | OR | 97700 | |
| MICRORIDGE SYSTEMS INC | | 56888 ENTERPRISE DR | | | | SUNRIVER | OR | 97707-0249 | |
| MICRORIDGE SYSTEMS INC | | PO BOX 3249 | | | | SUNRIVER | OR | 97707-0249 | |
| MICROSCAN INC | | C/O AIDEA INC | 7735 LOMA CT | | | FISHERS | IN | 46038 | |
| MICROSCREEN | HOLLY WISE | 1106 SOUTH HIGH ST | | | | SOUTH BEND | IN | 46601 | |
| MICROSCREEN LLC | | 1106 HIGH ST | | | | SOUTH BEND | IN | 46601-3705 | |
| MICROSEMI CORP | | 11861 WESTERN AVE | | | | GARDEN GROVE | CA | 92841 | |
| MICROSEMI CORP | | 21201 ITASCA ST | | | | CHATSWORTH | CA | 91311-4922 | |
| MICROSEMI CORP | | 2381 MORSE AVE | | | | IRVINE | CA | 92614 | |
| MICROSEMI CORP | | 2529 COMMERCE DR STE E | | | | KOKOMO | IN | 46902 | |
| MICROSEMI CORP | | MICROSEMI INTEGRATED PRODUCTS | 11861 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| MICROSEMI CORP | MELISSA KING | 8700 E THOMAS RD | | | | SCOTTSDALE | AZ | 85251 | |
| MICROSEMI CORP | MICROSEMI CORP | 11861 WESTERN AVE | | | | GARDEN GROVE | CA | 92841 | |
| MICROSEMI CORP POWER MGMT | | 2381 MORSE AVE | | | | IRVINE | CA | 92614 | |
| MICROSEMI CORP POWER MGMT | | ADD CHG 10 18 04 AH | FILE 11626 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-1626 | |
| MICROSEMI CORP POWER MGMT | | FILE 11626 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1626 | |
| MICROSEMI CORP SCOTTSDALE | | 8700 E THOMAS RD | | | | SCOTTSDALE | AZ | 85251-5073 | |
| MICROSEMI CORPORATION | | 2381 MORSE AVE | | | | IRVINE | CA | 92614 | |
| MICROSI INC | | 10028 SOUTH 51ST ST | | | | PHOENIX | AZ | 85044 | |
| MICROSOFT CORP | | 1000 TOWN CTR STE 2000 | | | | SOUTHFIELD | MI | 48075 | |
| MICROSOFT CORP | | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052-8300 | |
| MICROSOFT CORP | | MICROSOFT TECHNICAL SUPPORT SA | PO BOX 844510 | | | DALLAS | TX | 75284-4510 | |
| MICROSOFT CORPORATION | | 1 MICROSOFT WAY PO BOX 97017 | | | | REDMOND | WA | 98073-9717 | |
| MICROSOFT CORPORATION | JULIE SAMS | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052-6399 | |
| MICROSOFT CORPORATION AND MICROSOFT LICENSING | C/O JOSEPH E SHICKICH JR | RIDDELL WILLIAMS PS | 1001 4TH AVE STE 4500 | | | SEATTLE | WA | 98154-1192 | |
| MICROSOFT CORPORATION AND MICROSOFT LICENSING GP | MICROSOFT LICENSING GP | 6100 NEIL RD | | | | RENO | NV | 89511-1132 | |
| MICROSOFT LICENSING GENERAL PARTNER | | 6100 NEIL RD STE 210 DEPT NO 551 | RMT CHG 9 21 04 CC | | | RENO | NV | 89511-1137 | |
| MICROSOFT LICENSING GP | | 6100 NEIL RD | RMT CHG 9 21 04 CC | | | RENO | NV | 89511-1132 | |
| MICROSOFT LICENSING GP | | OEM DIVISION | PO BOX 100430 | | | ATLANTA | GA | 30384-0430 | |
| MICROSOFT O1E62067 | PATTY DILGER | 1 MICROSOFT WAY | | | | REDMOND | WA | 98052-8300 | |
| MICROSOFT PROJECT USERS GROUP | | GLOBAL WORLD HEADQUARTERS | 3923 RANCHERO DR | | | ANN ARBOR | MI | 48108 | |
| MICROSOFT SERVICES | | PO BOX 844510 | | | | DALLAS | TX | 75284-4510 | |
| MICROSOFT TECHNET | | PO BOX 5540 | | | | PLEASANTON | CA | 94566-9940 | |
| MICROSOFT TECHNET | PAYMENT PROCESSING | PO BOX 5387 | | | | PLEASANTON | CA | 94566-9849 | |
| MICROSOLID SOLUTIONS INC | | 3600 PK 42 DR STE 120A | | | | CINCINNATI | OH | 45241 | |
| MICROSOLID SOLUTIONS INC | | 3600 PK 42 DR STE 120A | RMT ADD CHG 3 01 TBK LTR | | | CINCINNATI | OH | 45241 | |
| MICROSTAR LABORATORIES INC | | 2265 116TH AVE NE | | | | BELLEVUE | WA | 98004-3039 | |
| MICROSTAR LABORATORIES 4124 | | DEPT 4124 | 2265 116TH AVE N E | | | BELLEVUE | WA | 98004 | |
| MICROSTAR LABORATORIES INC DEPT 4124 | | PO BOX 34936 | | | | SEATTLE | WA | 98124-1936 | |
| MICROSTRAIN INC | | 459 HURRICANE LN STE 102 | | | | WILLISTON | VT | 05495-7823 | |
| MICROSUN TECHNOLOGIES LLC | DAVE PETERSEN | 1925 OHIO ST | | | | LISLE | IL | 60532 | |
| MICROSYS TECHNOLOGIES INC | | 3710 NASHUA DRIVE UNIT 1 | | | | MISSISSAUGA | ON | L4V 1M5 | CANADA |
| MICROSYS TECHNOLOGIES INC | | 3710 NASHUA DR UNIT 1 | | | | MISSISSAUGA | ON | L4V 1M5 | CANADA |
| MICROSYS TECHNOLOGIES INC | | STE 205 3100 W STEELES AVE | | | | CONCORD | ON | L4K 3R1 | CANADA |
| MICROSYS TECHNOLOGIES INC | MICROSYS TECHNOLOGIES INC | STE 205 3100 W STEELES AVE | | | | CONCORD | ON | L4K 3R1 | CANADA |
| MICROTEC | | 880 RIDDER PK DR | | | | SAN JOSE | CA | 95131 | |
| MICROTECH MACHINE CO INC | | 222 CAMP MCDONALD RD | | | | WHEELING | IL | 60090 | |
| MICROTECH WELDING CORP | | 5716 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| MICROTECHNIC SAM | | PO BOX 705 | | | | MONACO | MC | 98000 | MC |
| MICROTECHNIC SAM | | 2 RUE DU GABIAN | | | | MONACO | | 98000 | MONACO |
| MICROTEK INC | ACCOUNTS PAYABLE | 36 JUSTIN DR | | | | CHICOPEE | MA | 01022 | |
| MICROTEK LABORATORIES | | 1435 ALLEC ST | | | | ANAHEIM | CA | 92805 | |
| MICROTEL TECHNOLOGIE ELETTRONI | FAUSTO DEPONTI | VIA DI VITTORIO 5 | 20065 INZAGO MI | | | | | | ITALY |
| MICROTEST INC | | 4747 N 22ND ST | | | | PHOENIX | AZ | 85016 | |
| MICROTHERM INC | | 3269 REGAL DR | | | | ALCOA | TN | 37701 | |
| MICROTRAC INC | | 148 KEYSTONE DR | | | | MONTGOMERYVILLE | PA | 18936 | |
| MICROTRON INC | | 1200 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55401 | |
| MICROTRON INC | | 1200 WASHINGTON AVE NORTH | | | | MINNEAPOLIS | MN | 55401 | |
| MICROTRONIC INC | | C/O LEWIS GUIDONE | 164 KATHERINE DR | | | HAMDEN | CT | 06514 | |
| MICROTRONICS INC | | 171 BRADY AVE | | | | HAWTHORNE | NY | 10532 | |
| MICROTUNE GMBH & CO KG | | MARIE CURIE STR 1 | | | | INGOLSTADT | | 85055 | GERMANY |
| MICROVIEW USA INC | | 420 S WATER ST NO 287 | | | | MARINE CITY | MI | 48039-1690 | |
| MICROVIEW USA INC | | DIRT SYSTEMS DIV | 420 S WATER ST NO 287 | | | MARINE CITY | MI | 48039-1690 | |
| MICROVIEW USA INC | | PO BOX 631832 | | | | CINCINNATI | OH | 45263-1832 | |
| MICROWAVE EDUCATION CENTERS | | REGISTRATION | 34119 W 12 MILE RD | STE 355 | | FARMINGTON HILLS | MI | 48331 | |
| MICROWAVE DISTRIBUTORS CO | KELLY NARTOWICZ | 500 JOHNSON AVE STE A | | | | BOHEMIA | NY | 11719-2675 | |
| MICROWAVE ENGINEERING CORP | | 1551 OSGOOD ST | | | | NORTH ANDOVER | MA | 01845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MICROWAVE INSTRUMENTATION EFT | | TECHNOLOGIES LLC | 4500 RIVER GREEN PKWY STE 200 | | | DULUTH | GA | 30096-2580 | |
| MICROWAVE INSTRUMENTATION TECH | | MI TECHNOLOGIES | 4500 RIVER GREEN PKY STE 200 | | | DULUTH | GA | 30096 | |
| MICROWAY SYSTEMS INC | | 7000 N LAWNDALE AVE | | | | LINCOLNWOOD | IL | 60712 | |
| MICROWORX SERVICELAND | | 793 S GOODMAN ST | | | | ROCHESTER | NY | 14620 | |
| MICTRON INC | ROLF KOPP | 6050 PORTER WAY | | | | SARASOTA | FL | 34232 | |
| MID AMER PACKAGING&JANITORIAL SUPPL | | 6544 S IRVINGTON | | | | TULSA | OK | 74136 | |
| MID AMERICA BIBLE COLLEGE | | 3500 SW 119TH ST | | | | OKLAHOMA CITY | OK | 73170 | |
| MID AMERICA DIESEL SERVICE INC | MR ALLAN HOLLANDER | 5445 CAREY AVE | | | | DAVENPORT | IA | 52807 | |
| MID AMERICA INTERNATIONAL TRUCKS | | 1750 E BROOKS RD | | | | MEMPHIS | TN | 38116-3641 | |
| MID AMERICA PLASTICS | | 4221 JAMES P COLE BLVD | | | | FLINT | MI | 48505 | |
| MID AMERICA PLASTICS INC | | 2033 N DORT HWY | | | | FLINT | MI | 48506 | |
| MID AMERICA PLASTICS INC EFT | | 2033 N DORT HWY | | | | FLINT | MI | 48506 | |
| MID AMERICA PRECISION | | PRODUCTS LLC | PO BOX 1444 | | | JOPLIN | MO | 64802-1444 | |
| MID AMERICA SEAL & GASKET INC | | 4221 JAMES P COLE BLVD | | | | FLINT | MI | 48505 | |
| MID AMERICA SEAL & GASKET INC | | ADDR CHG 1 6 00 | 4221 JAMES P COLE BLVD | | | FLINT | MI | 48505 | |
| MID AMERICA SEAL AND GASKET EFT INC | | 4221 JAMES P COLE BLVD | | | | FLINT | MI | 48505 | |
| MID AMERICA TAPE & REEL | KIM ZELLER | 121 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MID AMERICA TAPING & REELING | | INC | 121 EXCHANGE BLVD | | | GLENDALE HEIGHTS | IL | 60139 | |
| MID AMERICA TAPING & REELING INC | | 121 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MID AMERICA TAPING & REELING INC | | 121 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139-2095 | |
| MID AMERICA TAPING AND REELING INC | | 121 EXCHANGE BLVD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MID AMERICA WAREHOUSE & DIST CTR | | 2200 W SALZBURG RD | | | | MIDLAND | MI | 48640-8640 | |
| MID AMERICAN PRODUCTS | | PO BOX 983 | | | | JACKSON | MI | 49204 | |
| MID AMERICAN PRODUCTS INC | ACCOUNTS PAYABLE | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202-404 | |
| MID AMERICAN PRODUCTS INC | | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49204 | |
| MID AMERICAN PRODUCTS INC | | PO BOX 983 | | | | JACKSON | MI | 49204 | |
| MID AMERICAN PRODUCTS INC EFT | | 1623 WILDWOOD AVE | | | | JACKSON | MI | 49202-4041 | |
| MID ATLANTIC REALTY | | 248 PRESIDENTIAL DR | | | | GREENVILLE | DE | 19807 | |
| MID ATLANTIC REALTY CO | | 490 STAMFORD DR | | | | NEWARK | DE | 19711 | |
| MID ATLANTIC RUBBER CO | | 2900 WHITTINGTON AVE | | | | BALTIMORE | MD | 21230 | |
| MID ATLANTIC TRUCK CENTER INC | | 525 W LINDEN AVE | | | | LINDEN | NJ | 07036-6507 | |
| MID CENTRAL TROPHY | | 422 ARNOLD CT | | | | KOKOMO | IN | 46902 | |
| MID CITY AUTOMOTIVE | | 3450 N KOSTNER AVE | | | | CHICAGO | IL | 60641-3805 | |
| MID CITY COLUMBIA INC | | 3044 E RIVER RD | | | | DAYTON | OH | 45439-1436 | |
| MID CITY SIGNS INC | | 499 PLYMOUTH AVE N | | | | ROCHESTER | NY | 14608-1730 | |
| MID COAST ELECTRIC SUPPLY INC | | PO BOX 2505 | | | | VICTORIA | TX | 77902-2505 | |
| MID COAST INDUSTRIES INC | | MID ATLANTIC RUBBER | 2900 WHITTINGTON AVE | | | BALTIMORE | MD | 21230 | |
| MID CON FREIGHT SYSTEMS INC | | 14147 POPLAR | | | | SOUTHGATE | MI | 48195 | |
| MID CONTINENT FASTENER INC | | FMLY MID CONTINENT SCREW PROD | PO BOX 15310 | | | LOVES PK | IL | 60712 | |
| MID CONTINENT FASTENER INC | | PO BOX 15310 | | | | LOVES PK | IL | 61132-5310 | |
| MID CONTINENT SPRING | | 3302 EDGEWOOD PK DR | | | | COMMERCE | MI | 48382 | |
| MID CONTINENT SPRING | | PO BOX 407 | | | | UNION LAKE | MI | 48387 | |
| MID CONTINENT SPRING CO | | 1500 INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42240 | |
| MID CONTINENT SPRING CO | | INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42240 | |
| MID CONTINENT SPRING CO | | PO BOX 649 | | | | HOPKINSVILLE | KY | 42241-0649 | |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42240 | |
| MID CONTINENT SPRING CO EFT | | 1500 INDUSTRIAL DR | | | | HOPKINSVILLE | KY | 42241 | |
| MID CONTINENT SPRING CO EFT | | PO BOX 649 | | | | HOPKINSVILLE | KY | 42241-0649 | |
| MID EAST ACCEPTANCE CORP | RUBY NETERCUT | 3015 S MEMORIAL DR | | | | GREENVILLE | NC | 27834 | |
| MID EASTERN TRANSPORTATION INC | | 20 NAMI LN | | | | MERCERVILLE | NJ | 08619 | |
| MID EUROPA PARTNERS LLP | | 161 BROMPTON RD | | | | LONDON | LO | SW3 1QP | GB |
| MID LUX DET HAMTRAMCK19019 | | C/O CTI REG DIST CNTR MEMPHI | 3650 TULANE RD | | | MEMPHIS | TN | 38116 | |
| MID MI EAR NOSE & THROAT | | 2045 ASHER CT | | | | E LANSING | MI | 48823 | |
| MID MI NEUROPSYCHOLOGY ASSC | | C/O PO BOX 6428 | | | | SAGINAW | MI | 48608 | |
| MID MICHIGAN COMMUNITY COLLEGE | | ACCOUNTS RECEIVABLE | 1375 S CLARE AVE | | | HARRISON | MI | 48625 | |
| MID MICHIGAN DOOR LLC | | DBA OVERHEAD DOOR OF SAGINAW | 8259 TITTABAWASSEE RD | | | SAGINAW | MI | 48603 | |
| MID MICHIGAN DOOR LLC | | OVERHEAD DOOR CO | 8259 TITTABAWASSEE RD | | | SAGINAW | MI | 48603 | |
| MID MICHIGAN EMERGENCY DOCTORS | | INC DBA GEORGETOWN MEDICAL CTR | 670 BALDWIN | | | JENISON | MI | 49428 | |
| MID MICHIGAN ICE CC | | 2765 UNIVERSAL DR | | | | SAGINAW | MI | 48603 | |
| MID MICHIGAN ICE CC | | FRMLY WINKLER LUCAS ICE | NAME CHNGE LOF 8 96 | 2765 UNIVERSAL DR | | SAGINAW | MI | 48603 | |
| MID MICHIGAN NEUROLOGICAL CONS | | ACCT OF MAURINE H MUHAMMAD | CASE 930792GCC | | | | | 45678-5909 | |
| MID MICHIGAN NEUROLOGICAL CONS ACCT OF MAURINE H MUHAMMAD | | CASE 930792GCC | | | | | | | |
| MID MICHIGAN RECYCLING LLC | | 5310 N DORT HWY NO G | | | | FLINT | MI | 48505-3037 | |
| MID MICHIGAN RESEARCH | | 2170 LONG LEAF TRL | | | | OKEMOS | MI | 48864 | |
| MID MICHIGAN ROOFING LLC | | 3172 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| MID MICHIGAN ROOFING LLC | | 3232 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| MID MICHIGAN ROYAL FAMILY KIDS | | CAMP | 6100 SINEDE AVE | | | MIDLAND | MI | 48642 | |
| MID MICHIGAN SWEEPING SERVICES | | 28 WEST ST | | | | STOCKBRIDGE | MI | 49285 | |
| MID MICHIGAN SWEEPING SERVICES | | INC | 218 WEST ST | | | STOCKBRIDGE | MI | 49285 | |
| MID OHIO PACKAGING | | 2135 INNOVATION DR | | | | MARION | OH | 43302 | |
| MID OHIO PACKAGING | | PO BOX 633565 | | | | CINCINNATI | OH | 45263-3565 | |
| MID OHIO PACKAGING | | PO BOX 854 | | | | MARION | OH | 43301 | |
| MID OHIO PACKAGING | MID OHIO PACKAGING | PO BOX 633565 | | | | CINCINNATI | OH | 45263-3565 | |
| MID OHIO PACKAGING | MOPAC | MID OHIO PACKAGING | 2135 INNOVATION DR | | | MARION | OH | 43302 | |
| MID OHIO PACKAGING CO INC | | 2135 INNOVATION RD | MOPAC | | | MARION | OH | 43302 | |
| MID OHIO PACKAGING CO INC | | MOPAC | 2135 INNOVATION DR | | | MARION | OH | 43302 | |
| MID OHIO SCHOOL | | TRUESPORTS INC | 545 METRO PL SOUTH STE 400 | | | DUBLIN | OH | 43017-5367 | |
| MID PRO FLUID POWER | JODI | 444 JOHNSON LN | | | | BROWNSBURG | IN | 46112 | |
| MID RIVERS MACHINERY INC | | 3991 GREEN PK RD | | | | SAINT LOUIS | MO | 63125 | |
| MID RIVERS MACHINERY INC | | PO BOX 186 | | | | ST PETERS | MO | 63376 | |
| MID SOUTH DIESEL SERVICE | | PO BOX 16527 | | | | MEMPHIS | TN | 38186 | |
| MID SOUTH DIESEL SERVICE | | PO BOX 16527 | | | | MEMPHIS | TN | 38186 | |
| MID SOUTH DIESEL SERVICE | MR SAM LIPE | 3288 MILLBRANCH | PO BOX 16527 | | | MEMPHIS | TN | 38116 | |
| MID SOUTH DIESEL SERVICE | SAM LIPE | 3288 MILLBRANCH | | | | MEMPHIS | TN | 38116 | |
| MID SOUTH ELECTRONICS | | 2620 EAST MEIGHAN BLVD | | | | GADSDEN | AL | 35903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MID SOUTH ELECTRONICS EFT | | PO BOX 1308 | | | | GADSEN | AL | 35902 | |
| MID SOUTH ELECTRONICS EFT | | PO BOX 198447 | | | | ATLANTA | GA | 30384-8447 | |
| MID SOUTH ELECTRONICS INC | | 2600 E MEIGHAN BLVD | | | | GADSDEN | AL | 35903-1924 | |
| MID SOUTH ELECTRONICS INC | | 2620 E MEIGHAN BLVD | | | | GADSEN | AL | 35903 | |
| MID SOUTH ELECTRONICS INC | | BLACK CREEK MOLD & TOOL DIV | 985 SUTTON BRIDGE RD | | | RAINBOW CITY | AL | 35906 | |
| MID SOUTH ELECTRONICS INC | | PO BOX 1308 | | | | GADSDEN | AL | 35902 | |
| MID SOUTH ELECTRONICS INC | C/O RALPH K STRAWN JR ESQ | PO BOX 246 | | | | GADSDEN | AL | 35902 | |
| MID SOUTH ELECTRONICS INC EFT | | PO BOX 1308 | | | | GADSDEN | AL | 35902 | |
| MID SOUTH ELECTRONICS INC EFT | | PO BOX 198447 | | | | ATLANTA | GA | 30384-8447 | |
| MID SOUTH EXPRESS DELIVERY | | 3277 MILLBRANCH STE A | | | | MEMPHIS | TN | 38116-3623 | |
| MID SOUTH EXPRESS DELIVERY INC | | PO BOX 16901 | | | | MEMPHIS | TN | 38186 | |
| MID SOUTH INDUSTRIES INC | | 1059 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| MID SOUTH INDUSTRIES INC | | 2600 E MEIGHAN BLVD | | | | GADSDEN | AL | 35903-1924 | |
| MID SOUTH MARKING SYSTEMS | | 2677 MOUNT MORIAH TERRACE | | | | MEMPHIS | TN | 38115 | |
| MID SOUTH METALLURGICAL INC | | 742 OLD SALEM RD | | | | MURFREESBORO | TN | 37129 | |
| MID SOUTH METALLURGICAL INC | | HEAT TREATING | 742 OLD SALEM RD | | | MURFREESBORO | TN | 37129 | |
| MID SOUTH METALURGICAL INC | | 742 OLD SALEM RD | | | | MURFREESBORO | TN | 37129-4979 | |
| MID SOUTH PACKAGING | | MENASHA CORPORATION | 1622 22ND ST SE | | | CULLMAN | AL | 35056 | |
| MID SOUTH PACKAGING | | PO BOX 1648 | | | | CULLMAN | AL | 35056 | |
| MID SOUTH POWER DISTRIBUTORS | | 3280 MILLBRANCH | | | | MEMPHIS | TN | 38116 | |
| MID SOUTH POWER DISTRIBUTORS | | PO BOX 16527 | | | | MEMPHIS | TN | 38186 | |
| MID SOUTH ROLLER | | PO BOX 130 | PORTER INDUSTRIAL RD | | | CLARKSVILLE | AR | 72830 | |
| MID SOUTH TESTING INC | | 2220 BELTLINE RD SW | | | | DECATUR | AL | 35601 | |
| MID SOUTH TESTING INC | | 2220 BELTLINE RD SW | | | | DECATUR | AL | 35601-7000 | |
| MID SOUTH TOOL CO INC | | 2000 JOHN D LONG DR | | | | HARTSELLE | AL | 35640 | |
| MID SOUTH TOOL SUPPLY | | PO BOX 2929 | | | | WEST MEMPHIS | AR | 72303 | |
| MID SOUTH TOOL SUPPLY INC | | 503 S 4TH ST | | | | WEST MEMPHIS | AR | 72301 | |
| MID STATE AUTOMOTIVE DISTRIBUT | | RELIABLE SUPPLY CO | 130 N 12TH AVE | | | LAUREL | MS | 39440 | |
| MID STATE BOLT & NUT CO EFT | | INC HLD PER D FIDLER | 1575 ALUM CREEK DR | PO BOX 2039 | | COLUMBUS | OH | 43216 | |
| MID STATE BOLT & NUT CO EFT INC | | 1575 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2712 | |
| MID STATE BOLT & NUT CO INC | | 11407 ROCKFIELD CT | | | | CINCINNATI | OH | 45241 | |
| MID STATE BOLT & NUT CO INC | | 1575 ALUM CREEK DR | | | | COLUMBUS | OH | 43209-2712 | |
| MID STATE DISTRIBUTING CO | | 2600 BELL AVE | | | | DES MOINES | IA | 50321-1121 | |
| MID STATE FLUID POWER & AUTOMA | | 4500 EMPIRE WAY STE 1 | WESTLAND COMMERCE CTR | | | LANSING | MI | 48917-9580 | |
| MID STATE INDUSTRIAL | BRIAN ANDERSON | 4125 WESTWARD AVE | | | | COLUMBUS | OH | 43228 | |
| MID STATE INDUSTRIAL | MARK SOHALSKI | 4125 WESTWARD AVE | | | | COLUMBUS | OH | 43228 | |
| MID STATE MATERIAL EFT HANDLING INC | | 8226 S SAGINAW ST B | | | | GRAND BLANC | MI | 48439-1828 | |
| MID STATE MATERIAL HANDLING | | INC ADDRESS CHANGE 5 25 00 | 8226 S SAGINAW ST B | | | GRAND BLANC | MI | 48439-1828 | |
| MID STATE MATERIAL HANDLING IN | | 8226 S SAGINAW ST STE B | | | | GRAND BLANC | MI | 48439-1483 | |
| MID STATE MATERIAL HANDLING INC | | 8226 S SAGINAW ST STE B | | | | GRAND BLANC | MI | 48439-1828 | |
| MID STATE PLATING CO | | 602 KELSO | | | | FLINT | MI | 48506-4035 | |
| MID STATE PLATING CO | | 602 KELSO ST | | | | FLINT | MI | 48506 | |
| MID STATE SPRINKLER CO | | 2 KING ARTHUR CT STE I | | | | N BRUNSWICK | NJ | 08902-3381 | |
| MID STATE SPRINKLER CO | | PO BOX 7334 | | | | N BRUNSWICK | NJ | 08902 | |
| MID STATE TRUCK SERVICE INC | | 2100 E 29TH ST | | | | MARSHFIELD | WI | 54449 | |
| MID STATE TRUCK SERVICE INC | | 2921 HWY 13 NORTH | | | | WISCONSIN RAPIDS | WI | 54495 | |
| MID STATES BOLT & SCREW CO | | 360 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| MID STATES BOLT & SCREW CO | | 4126 SOMERS DR | | | | BURTON | MI | 48529 | |
| MID STATES BOLT & SCREW CO | | MIDSTATE BOLT & SCREW INC | 3400 W ST JOSEPH ST | | | LANSING | MI | 48917 | |
| MID STATES BOLT & SCREW CO | | PO BOX 2050 | | | | FLINT | MI | 48501 | |
| MID STATES BOLT & SCREW EFT | | ADDR CHG 01 16 96 | 4126 SOMERS DR | | | BUROTN | MI | 48529 | |
| MID STATES CRANE & HOIST INC | | 6209 CLAREMONT | | | | RAYTOWN | MO | 64133 | |
| MID STATES CRANE AND HOIST INC | | PO BOX 18367 | | | | KANSAS CITY | MO | 64133 | |
| MID STATES DEVELOPMENT | | C/O MILLER VALENTINE GROUP | PO BOX 744 | | | DAYTON | OH | 45401-0744 | |
| MID STATES DEVELOPMENT CO | | C/O MILLER VALENTINE PROP MGMT | PO BOX 744 | | | DAYTON | OH | 45401-0744 | |
| MID STATES ENGINEERING & | | MANUFACTURING INC | 509 E MAPLE ST | | | MILTON | IA | 52570 | |
| MID STATES ENGINEERING & MFG | | 509 E MAPLE ST | | | | MILTON | IA | 52570 | |
| MID STATES ENGINEERING AND MANUFACTURING INC | | 509 E MAPLE ST | | | | MILTON | IA | 52570 | |
| MID STATES EXPRESS | | 540 W GALENA BLVD | | | | AURORA | IL | 60506 | |
| MID STATES EXPRESS INC | | 540 W GALENA BLVD | | | | AURORA | IL | 60506 | |
| MID STATES EXPRESS INC | | DEPT CH 17234 | | | | PALATINE | IL | 60055-7234 | |
| MID STATES PLC | | MASTERS HO | | | | LONDON | LO | W14 0QH | |
| MID STATES PLC | | 1841 BUSSE HWY | | | | DES PLAINES | IL | 60016 | GB |
| MID STATES RECYCLING AND REFINING INC | | 1230 S RACE ST PO BOX 370 | | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS | | 1230 S RACE ST | | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS EFT INC | | 1230 S RACE ST | PO BOX 370 | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS EFTINC | | 1230 S RACE ST | | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS INC | | 1230 S RACE ST | PO BOX 370 | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS INC | | 1230 S RACE ST | | | | PRINCETON | IN | 47670-3000 | |
| MID STATES RUBBER PRODUCTS INC | | C/O SMITH RICHARD A & ASSOCIA | PO BOX 429 | | | ROCHESTER | MI | 48308-0429 | |
| MID STATES RUBBER PRODUCTS INC | | C/O SMITH RICHARD A & ASSOC | PO BOX 80429 | | | ROCHESTER | MI | 48308 | |
| MID STATES RUBBER PRODUCTS INC | | C/O SMITH RICHARD A & ASSOC | | | | ROCHESTER | MI | 48308 | |
| MID STATES RUBBER PRODUCTS INC | | NTE 0008090953218 | 1230 S RACE ST | PO BOX 370 | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS INC | | PO BOX 370 | | | | PRINCETON | IN | 47670 | |
| MID STATES RUBBER PRODUCTS INC | | PO BOX 80429 | | | | ROCHESTER | MI | 48308 | |
| MID STATES SUPPLY CO INC | | 1716 GUINOTTE AVE | CHG RMT PER AFC 1 19 04 VC | | | KANSAS CITY | MO | 64120 | |
| MID STATES SUPPLY CO INC | | CONTROLS MIDWEST | 1716 GUINOTTE AVE | | | KANSAS CITY | MO | 64120-1480 | |
| MID STATES SUPPLY CO INC EFT MIDCO SUPPLY CONTROLS MIDWEST | | PO BOX 804482 | | | | KANSAS CITY | MO | 64180 | |
| MID STATES SUPPLY COMPANY INC | | MIDCO SUPPLY CONTROLS MIDWEST | PO BOX 804482 | | | KANSAS CITY | MO | 64180-4482 | |
| MID STATES TOOL INC | | 2220 PATTERSON ST | | | | DECATUR | IN | 46733-1871 | |
| MID THUMB SERVICES INC | | 6359 EUCLID ST | | | | MARLETTE | MI | 48453 | |
| MID THUMB SERVICES INC | | MTS | 6359 EUCLID ST | | | MARLETTE | MI | 48453 | |
| MID WEST SPRING & STAMPING | | 1935 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MID WEST SPRING & STAMPING | | 4543 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MID WEST SPRING & STAMPING | MID WEST SPRING MFG COMPANY | CORPORATE OFFICE | 1404 JOLIET RD UNIT C | | | ROMEOVILLE | IL | 60446 | |
| MID WEST SPRING & STAMPING CO | | 1404 JOLIET RD UNIT C | | | | ROMEOVILLE | IL | 60446 | |
| MID WEST SPRING & STAMPING INC | | 1935 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | |
| MID WEST SPRING AND STAMPING CO | | 135 S LA SALLE ST DEPT 4543 | | | | CHICAGO | IL | 60674-4543 | |
| MID WEST SPRING MANUFACTURING | | 135 S LA SALLE ST DEPT 4543 | | | | CHICAGO | IL | 60674-4543 | |
| MID WEST SPRING MANUFACTURING CO | | 1404 JOLIET RD UNIT C | | | | ROMEOVILLE | IL | 60446 | |
| MID WEST SPRING MFG CO | | 1935 E LAKETON AVE | | | | MUSKEGON | MI | 49442 | |
| MID WEST SPRING MFG COMPANY | CORPORATE OFFICE | 1404 JOLIET RD UNIT C | | | | ROMEOVILLE | IL | 60446 | |
| MID WEST WIRE PRODUCTS INC | | 800 WOODWARD HEIGHTS BLVD | | | | FERNDALE | MI | 48220-1431 | |
| MID WEST WIRE PRODUCTS INC | | 800 WOODWARD HGTS BLVD | | | | FERNDALE | MI | 48220-1488 | |
| MIDAMERICA NAZARENE COLLEGE | | 2030 E COLLEGE WAY | PO BOX 1776 | | | OLATHE | KS | 66062-1899 | |
| MIDAMERICA RECYCLING | | 2742 SE MARKET ST | | | | DES MOINES | IA | 50317 | |
| MIDAMERICAN METALS COMPANY | | 616 BARK CV | | | | OWENSBORO | KY | 42303-0605 | |
| MIDAS MUFFLER ACORN AUTO | | 32601 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| MIDAS MUFFLER N HUNT | DON RAYNES | ATTN NANCY D | PO BOX 2234 | | | WENDEL | PA | 15691-0234 | |
| MIDAS MUFFLER PA | ROBERT L SANTINI | ROBERT L SANTINI | 3390WILLIAM PENN HWY | | | PITTSBURGH | PA | 15235 | |
| MIDBROOK INC | | 2080 BROOKLIN RD | | | | JACKSON | MI | 49204 | |
| MIDBROOK INC | | 2080 BROOKLYN RD | | | | JACKSON | MI | 49203-474 | |
| MIDBROOK INC | ANDY LEFERE | 2080 BROOKLYN RD PO BOX 867 | | | | JACKSON | MI | 49204 | |
| MIDBROOK INC | GREGG FAY | 2080 BROOKLYN RD | | | | JACKSON | MI | 49203 | |
| MIDBROOK INC | WALT SANFORD | 2080 BROOKLYN RD | PO BOX 867 | | | JACKSON | MI | 49204-9954 | |
| MIDBROOK INC EFT | | FMLY MIDBROOK PRODUCTS & HURRI | CANE SYSTEMS INC | 2080 BROOKLYN RD | | JACKSON | MI | 49204 | |
| MIDCITY CAMERA | | 1316 WALNUT ST | | | | PHILADELPHIA | PA | 19107-5410 | |
| MIDCO WASTE SYSTEMS | | 5 INDUSTRIAL DR | | | | NEW BRUNSWICK | NJ | 30801 | |
| MIDCON CABLES CO | | PO BOX 1786 | | | | JOPLIN | MO | 64802-1786 | |
| MIDCON MANUFACTURING INCORPORATED | | DIVISION OF ALTEX MAR ELECTRONICS | 17201 WESTFIELD PK RD | | | WESTFIELD | IN | 46074 | |
| MIDD | | ELLISVILLE STATE SCHOOL | 1101 HWY 11 SOUTH | | | ELLISVILLE | MS | 39437 | |
| MIDDELSTETTER EILEEN | | 245 E PEACH ORCHARD | | | | OAKWOOD | OH | 45419 | |
| MIDDENWAY ANNMARIE F | | 13652 TAFT ST | | | | GARDEN GROVE | CA | 92843 | |
| MIDDLE ATLANTIC WAREHOUSE DIST | | 601 VICKERS ST | | | | TONAWANDA | NY | 14150-2594 | |
| MIDDLE BUCKS AVTS | | ADULT EDUCATION | 2740 OLD YORK RD | | | JAMISON | PA | 18929 | |
| MIDDLE BUCKS INSTITUTE | KAY BUSINESS OFFICE X6 | 2740 OLD YORK RD | | | | JAMISON | PA | 18929 | |
| MIDDLE EAST BATTERY | | DAMMAM 2ND INDUSTRIAL ESTATE | | | | ALKHOBAR KINGDOM OF | | 31952 | SAUDI ARABIA |
| MIDDLE EAST BATTERY CO | | PO BOX 13441 | 31493 DAMMAM | | | KINGDOM | | | SAUDI ARABIA |
| MIDDLE EAST BATTERY CO | | MEBC | 2ND INDUSTRIAL CITY | DAMMAM ABQUAI HWY | | DAMMAM KSA | | 31493 | SUDAN |
| MIDDLE EAST BATTERY CO | | MEBC | DAMMAM ABQUAI HWY | 2ND INDUSTRIAL CITY | | DAMMAM KSA | | 31493 | SUDAN |
| MIDDLE EAST BATTERY CO EFT | | PO BOX 13441 | 31493 DAMMAM | | | KINGDOM SAUDI ARABIA | | | SAUDI ARABIA |
| MIDDLE EAST BATTERY COMPANY | ACCOUNTS PAYABLE | PO BOX 13441 | | | | DAMMAM | | 31493 | SAUDI ARABIA |
| MIDDLE EAST BATTERY COMPANY | K UMAR | PO BOX 360 | | | | DHAHRAN AIRPORT | | 31932 | SAUDI ARABIA |
| MIDDLE TENNESSEE STATE UNIV | | BUSINESS OFFICE | | | | MURFREESBORO | TN | 37132 | |
| MIDDLEBROOK TIERNEY | | 640 INFIRMARY RD | | | | DAYTON | OH | 45427 | |
| MIDDLEBROOKS BRENDA | | 3921 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 | |
| MIDDLEMAN ROBERT | | 445 S ROBERT CT | | | | OAK CREEK | WI | 53154-5735 | |
| MIDDLESEX BD OF SOCIAL SERVICES | | PO BOX 509 | | | | NEW BRUNSWIC | NJ | 08903 | |
| MIDDLESEX CO UTILITY AUTHORITY | WASTEWATER DISCHARGE | PO BOX 159 | | | | SAYREVILLE | NJ | 08872-0159 | |
| MIDDLESEX COMMUNITY | | TECHNICAL COLLEGE | 100 TRAINING HILL RD | | | MIDDLETOWN | CT | 064574889 | |
| MIDDLESEX COMMUNITY COLLEGE | | BURSARS OFFICE | 591 SPRINGS RD | | | BEFORD | MA | 017301197 | |
| MIDDLESEX CONTAINER CO EFT | | PO BOX 36 | | | | MILLTOWN | NJ | 08850 | |
| MIDDLESEX CONTAINER CO INC | | FORD AVE | | | | MILLTOWN | NJ | 08850 | |
| MIDDLESEX COUNTY CLERK | | PO BOX 95 | | | | NEW BRNSWICK | NJ | 08903 | |
| MIDDLESEX COUNTY COLLEGE | | ACCOUNTS RECEIVABLE ASB | 155 MILL RD | PO BOX 3050 | | EDISON | NJ | 088183050 | |
| MIDDLESEX COUNTY COLLEGE ACCOUNTS RECEIVABLE ASB | | PO BOX 3050 | | | | EDISON | NJ | 08818-3050 | |
| MIDDLESEX COUNTY FIRE ACADEMY | | 1001 FIRE ACADEMY LAND | | | | SAYREVILLE | NJ | 08872 | |
| MIDDLESEX COUNTY HFH | | 631 E WOODBRIDGE AVE | | | | AVENEL | NJ | 07001 | |
| MIDDLESEX COUNTY OF | | MIDDLESEX COUNTY FIRE ACADEMY | 1001 FIRE ACADEMY DR | | | SAYREVILLE | NJ | 08872 | |
| MIDDLESEX COUNTY UTILITIES | | AUTHORITY | PO BOX 159 | | | SAYREVILLE | NJ | 08872 | |
| MIDDLESEX CTY PROBATION DEPT | | ACCT OF ROBERT ROZYLA | CASE CS50694895A | PO BOX 1285 BAYARD & PATERSON | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CTY PROBATION DEPT | | FOR ACCT OF B DAVIS | CASECS50686884A | PO BOX 1285 | | NEW BRUNSWICK | NJ | | |
| MIDDLESEX CTY PROBATION DEPT | | FOR ACCT OF R J CHLOPICKI | CASECS50710485A | PO BOX 1285 | | NEW BRUNSWICK | NJ | | |
| MIDDLESEX CTY PROBATION DEPT ACCT OF ROBERT ROZYLA | | CASE CS50694895A | PO BOX 1285 BAYARD AND PATERSON | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CTY PROBATION DEPT FOR ACCT OF B DAVIS | | CASECS50686884A | PO BOX 1285 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CTY PROBATION DEPT FOR ACCT OF R J CHLOPICKI | | CASECS50710485A | PO BOX 1285 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESEX CTY SHERIFFS OFFICE | | ACCT OF JOSEPH L RIDDICK | DOCKET SOM L 1208 90 J 11 | PO BOX 1188 | | NEW BRUNSWICK | NJ | 14636-0679 | |
| MIDDLESEX CTY SHERIFFS OFFICE ACCT OF JOSEPH L RIDDICK | | DOCKET SOM L 1208 90 J 11 | PO BOX 1188 | | | NEW BRUNSWICK | NJ | 08903 | |
| MIDDLESWORTH, J | | PO BOX 489 | | | | SWAYZEE | IN | 46986 | |
| MIDDLETON ALBERT | | 6214 WHITESTONE RD | | | | JACKSON | MS | 39206-2311 | |
| MIDDLETON BRIAN | | 800 27TH ST APT 128 B | | | | TUSCALOOSA | AL | 35401 | |
| MIDDLETON CLARE | | 22063 SARATOGA DR | | | | ATHENS | AL | 35613 | |
| MIDDLETON CORDELIUS E | | 950 MILLER ST SW | | | | WARREN | OH | 44485-4194 | |
| MIDDLETON DEBRA | | 2270 COVE LANDING | | | | GROVE CITY | OH | 43123 | |
| MIDDLETON DIANE | | 9030 MONTICELLO RD | | | | WESSON | MS | 39191 | |
| MIDDLETON DUPREE | | GATLIN COURT APT 11 | | | | NEW BRUNSWICK | NJ | 08901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDDLETON GREGORY | | 4850 BILL RD | | | | DURAND | MI | 48429-9787 | |
| MIDDLETON JAMES B | | 17583 E MEADOW LN | | | | CLAREMORE | OK | 74017 | |
| MIDDLETON JOCELYN | | 735 OSMOND AVE | | | | DAYTON | OH | 45417 | |
| MIDDLETON JUDITH | | 863 E CTR RD | | | | KOKOMO | IN | 46902 | |
| MIDDLETON KENNETH | | 11520 FAIRBANKS RD | | | | LINDEN | MI | 48451-9419 | |
| MIDDLETON KENNETH | | 5813 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| MIDDLETON KEVIN | | 350 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| MIDDLETON KYLE | | W233 S8675 CHATEAU LN | | | | BIG BEND | WI | 53103 | |
| MIDDLETON LIZA M | | 47 WATERMAN ST | | | | LOCKPORT | NY | 14094-4900 | |
| MIDDLETON MARY | | 1147 EAST 77TH TERR | | | | KANSAS CITY | MO | 64131-1940 | |
| MIDDLETON MARY | | 1297 CRETE LN NW | | | | BROOKHAVEN | MS | 39601 | |
| MIDDLETON MARY | | 216A BRIDGE ST | | | | FRANKLIN | OH | 45005 | |
| MIDDLETON MARY | | 478 DEFOE DR | | | | DAYTON | OH | 45431-1907 | |
| MIDDLETON MARY A | | 1297 CRETE LN NW | | | | BROOKHAVEN | MS | 39601-5919 | |
| MIDDLETON MICHAEL | | 40 N ELM GROVE RD | | | | LAPEER | MI | 48446 | |
| MIDDLETON MICHAEL | | 5249 E 21ST ST | | | | INDIANAPLIS | IN | 46218 | |
| MIDDLETON MUNICIPAL COURT | | CIVIL DIVISION | 1 DONHAM PLAZA | | | MIDDLETOWN | OH | 45042 | |
| MIDDLETON PAUL & BETINA | | 1800 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| MIDDLETON PAUL & BETINA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MIDDLETON RANDAL | | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103-9654 | |
| MIDDLETON REAL ESTATE TRAINING | | 20300 CIVIC CTR STE 103 | | | | SOUTHFIELD | MI | 48076 | |
| MIDDLETON REAL ESTATE TRAINING | | 26211 CENTRAL PK BLVD | RMT CHG 12 01 MH | | | SOUTHFIELD | MI | 48076 | |
| MIDDLETON ROBERT | | 1147 E 77TH TERRACE | | | | KANSAS CITY | MO | 64131 | |
| MIDDLETON STEVEN | | 1065 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| MIDDLETON TRAVIS | | W233 S8625 CHATEAU LN | | | | BIG BEND | WI | 53103 | |
| MIDDLETON, ALBERT | | 6214 WHITESTONE RD | | | | JACKSON | MS | 39206 | |
| MIDDLETON, RANDAL | | 301 BEAUREGARD ST NO 1607 | | | | ALEXANDRIA | VA | 22312 | |
| MIDDLETON, RYAN SCOTT | | 660 BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| MIDDLETON, STEVEN A | | 1065 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| MIDDLETOWN MUNICIPAL CRT CIV DIV | | 1 DONHAM PLAZA | | | | MIDDLETOWN | OH | 45042 | |
| MIDEAST MACHINERY MOVERS INC | | 66 EAKER ST | | | | DAYTON | OH | 45401 | |
| MIDEAST MACHINERY MOVERS INC | | DBA OBERIE JORDRE RIGGING CO | 66 EAKER ST | RMT CHG 5 02 MH | | DAYTON | OH | 45401 | |
| MIDEAST MACHINERY MOVERS INC DBA OBERIE JORDRE RIGGING CO | | PO BOX 55 | | | | NEW PARIS | OH | 45347 | |
| MIDEASTERN INC | | 1479 BROADWAY | | | | HANOVER | PA | 17331 | |
| MIDFIRST BANK SPEC ASSETS | | PO BOX 75280 | | | | OKLAHOMA CTY | OK | 73147 | |
| MIDGET LOUVER CO | | 671 NAUGATUCK AVE | | | | MILFORD | CT | 06460 | |
| MIDLAM ANTONIO | | PO BOX 13 | | | | PLEASANT HILL | OH | 45359-0013 | |
| MIDLAM RUTH | | 3435 MICHAEL DR | | | | NEW CARLISLE | OH | 45344 | |
| MIDLAND AREA CHAMBER OF COMMERCE | | COMMERCE | CARL A GERSTACKER COMMERCE CTR | 300 RODD ST STE 101 | | MIDLAND | MI | 48640-5126 | |
| MIDLAND BRAKE INC | | DIV ECHLIN CO | 10930 N POMONA AVE | | | KANSAS CITY | MO | 64153-1297 | |
| MIDLAND BRAKE INC EFT | | 10930 N POMONA AVE | | | | KANSAS CITY | MO | 64153 | |
| MIDLAND CERTIFIED REAGENT CO,I | ARLENE J HOOGEWERF | 3112 A WEST CUTHBERT AVE | | | | MIDLAND | TX | 79701-5519 | |
| MIDLAND COMPUTER SHOPPE | | MCS BUSINESS TECH CTR | 244 E MAIN ST | | | MIDLAND | MI | 48640 | |
| MIDLAND COMPUTER SHOPPE MCS BUSINESS TECH CENTER | | 244 E MAIN ST | | | | MIDLAND | MI | 48640 | |
| MIDLAND CONCERT BAND | | C/O LISA SPINK | 511 PLAINFIELD ST | | | MIDLAND | MI | 48642 | |
| MIDLAND CONSULTANTS INC | | 4401 ROCKSIDE RD STE 214 | | | | INDEPENDENCE | OH | 44131 | |
| MIDLAND COUNTY FRIEND OF COURT | | ACCT OF ANTHONY G NELOMS | CASE 92 1680 DZ C | PO BOX 619 | | MIDLAND | MI | 37478-6601 | |
| MIDLAND COUNTY FRIEND OF COURT | | ACCT OF DUANE COOPER | CASE 91 009352 DM C | PO BOX 619 | | MIDLAND | MI | 38350-1080 | |
| MIDLAND COUNTY FRIEND OF COURT | | ACCT OF RUBEN TREVINO | CASE 86 004864 DM B | PO BOX 619 | | MIDLAND | MI | 36256-4003 | |
| MIDLAND COUNTY FRIEND OF COURT | | FOR ACCT OF D MAYHEW | ALPHA373980 | PO BOX 619 | | MIDLAND | MI | 38154-9612 | |
| MIDLAND COUNTY FRIEND OF COURT ACCT OF ANTHONY G NELOMS | | CASE 92 1680 DZ C | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| MIDLAND COUNTY FRIEND OF COURT ACCT OF DUANE COOPER | | CASE 91 009352 DM C | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| MIDLAND COUNTY FRIEND OF COURT ACCT OF RUBEN TREVINO | | CASE 86 004864 DM B | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| MIDLAND COUNTY FRIEND OF COURT FOR ACCT OF D MAYHEW | | ALPHA373980 | PO BOX 619 | | | MIDLAND | MI | 48640-0619 | |
| MIDLAND DAILY NEWS | | PO BOX 432 | | | | MIDLAND | MI | 48640 | |
| MIDLAND DEBURR & FINISH LTD | | BROMLEY ST | | | | STOURBRIDGE | WM | DY9 8HX | GB |
| MIDLAND DEBURR & FINISH LTD | | UNIT 5 LYE VALLEY INDUSTRIAL ESTATE | | | | STOURBRIDGE | WM | DY9 8HX | GB |
| MIDLAND DIESEL SERVICE | JOHN LASKEY | 120 28TH ST S | PO BOX 214 | | | FARGO | ND | 58107-0214 | |
| MIDLAND DIESEL SERVICE | JOHN LASKEY | 4220 BURDICK EXPRESSWAY E | | | | MINOT | ND | 58701 | |
| MIDLAND DIESEL SERVICE | MR JOHN LASKEY | PO BOX 214 | | | | FARGO | ND | 58107-0214 | |
| MIDLAND DIESEL SERVICE | SHELLY | PO BOX 214 | | | | FARGO | ND | 58107-0214 | |
| MIDLAND FINANCE CO | | 7451 N WESTERN AVE | | | | CHICAGO | IL | 60645 | |
| MIDLAND MACHINE CO | | 451 MAPLE AVE | | | | CARPENTERSVILLE | IL | 60110 | |
| MIDLAND MORTGAGE BKPT | | 3232 W RENO | | | | OKLAHOMA CTY | OK | 73107 | |
| MIDLAND PLASTICS INC | WENDY | 5405 S WESTRIDGE CT | | | | NEW BERLIN | WI | 53151 | |
| MIDLAND RECYCLING | | 360 S MAIN ST | | | | SAND SPRINGS | OK | 74063 | |
| MIDLAND RECYCLING | MIDAMERICA RECYCLING | 2742 SE MARKET ST | | | | DES MOINES | IA | 50317 | |
| MIDLAND RESEARCH LABORATORIES | | INC | 10850 MID AMERICA AVE | | | LENEXA | KS | 66219 | |
| MIDLAND RESEARCH LABORATORIES | | 10850 MID AMERICA AVE | | | | SHAWNEE MISSION | KS | 66219 | |
| MIDLAND ROSS CORP | | BAY CITY FOUNDRY DIV | 29200 NORTHWESTERN | | | SOUTHFIELD | MI | 48034 | |
| MIDLAND TRANSPORT LTD | | 100 MIDLAND DR | ADD CHG 3 24 05 CM | | | DIEPPE | NB | E1A 6X4 | CANADA |
| MIDLAND TRANSPORT LTD | | 100 MIDLAND DR | | | | DIEPPE CANADA | NB | E1A 6X4 | CANADA |
| MIDLAND TRANSPORTATION | | PO BOX 673 | | | | MARSHALLTOWN | IA | 50158 | |
| MIDLAND TRANSPORTATION CO | | 611 S 3RD AVE | | | | MARSHALLTOWN | IA | 50158 | |
| MIDLAND VALVE | | 401 BARTH ST | | | | MIDLAND | MI | 48640-9427 | |
| MIDLAND VALVE & FITTING CO | | 401 BARTH ST | | | | MIDLAND | MI | 48640 | |
| MIDLAND VALVE & FITTING CO EFT | | 401 BARTH ST | | | | MIDLAND | MI | 48640 | |
| MIDLAND VALVE & FITTING CO EFT | | 401 BARTH ST | REMOVED EFT 7 14 00 | | | MIDLAND | MI | 48640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDLANDS TECHNICAL COLLEGE | | PO BOX 2408 | | | | COLUMBIA | SC | 29202 | |
| MIDLUX CAR GROUP WARREN | | 30001 VAN DYKE AVE | | | | WARREN | MI | 48090 | |
| MIDMARK CAPITAL II LF | | 177 MADISON AVE STE 2 | | | | MORRISTOWN | NJ | 07960 | |
| MIDNIGHT AUTO FRANCHISE CORP | TOVA SHABAN | 2000 TOWN CENTER 1500 | | | | SOUTHFIELD | MI | 48075 | |
| MIDNIGHT AUTO INC | ARTHUR VEENSTRA | PO BOX 182032 | | | | SHELBY TOWNSHIP | MI | 48318-2032 | |
| MIDOCK PETER | | 3288 W PKWY | | | | FLINT | MI | 48504 | |
| MIDPRO INC | | 444 JOHNSON LN | | | | BROWNSBURG | IN | 46112 | |
| MIDPRO INC | | MIDPRO FLUID POWER | 444 JOHNSON LN | | | BROWNSBURG | IN | 46112 | |
| MIDPRO INC MIDPRO FLUID POWER | | PO BOX 216 | | | | BROWNSBURG | IN | 46112 | |
| MIDSTATE ERECTORS & RIGGERS | | INC | 4000 BORDENTOWN AVE STE 12 | | | SAYREVILLE | NJ | 088722752 | |
| MIDSTATE ERECTORS & RIGGERS IN | | 4000 BORDENTOWN AVE STE 12 | | | | SAYREVILLE | NJ | 08872-2752 | |
| MIDSTATE ERECTORS AND RIGGERS INC | | 4000 BORDENTOWN AVE STE 12 | | | | SAYREVILLE | NJ | 08872-2752 | |
| MIDSTATE SALES AND SERVINC | ROBERT OWSLEY | 618 LUNT AVE | | | | SCHAUMBERG | IL | 60193 | |
| MIDSTATE TRUCK SERVICE INC | | 2351 PLOVER RD | | | | PLOVER | WI | 54467-3910 | |
| MIDSTATES FIBRESINC | | 990 DECKER | | | | WALLED LAKE | MI | 48390 | |
| MIDSTATES INDUSTRIAL GROUP INC | | 12898 WESTMORE ST | | | | LIVONIA | MI | 48150 | |
| MIDSTATES INDUSTRIAL GROUP INC | | 21299 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1509 | |
| MIDSTATES INDUSTRIAL GROUP INC | | 23450 REYNOLDS CT | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MIDSTATES INDUSTRIAL GROUP INC | | PO BOX 78391 | | | | MILWAUKEE | WI | 53278-0391 | |
| MIDSTATES RECYCLING SERVICES | | 990 DECKER | | | | WALLED LAKE | MI | 48390 | |
| MIDTEXAS INTERNATIONAL CENTER | | INC | PO BOX 788 | | | MIDLOTHIAN | TX | 76065 | |
| MIDTEXAS INTERNATIONAL CENTER | | THE AUTO PART | 1500 N SERVICE RD HWY 67 | | | MIDLOTHIAN | TX | 76065 | |
| MIDTOWN CLAIMS LLC | AILEEN WATSON | 65 EAST 55TH ST | 19TH FL | | | NEW YORK | NY | 10022 | |
| MIDTOWN CLAIMS LLC | ATTN AILEEN M WATSON | 65 EAST 55TH ST 19TH FL | | | | NEW YORK | NY | 10022 | |
| MIDTOWN CLAIMS LLC | ATTN EILEEN SHAY | 885 THIRD AVE STE 3300 | | | | NEW YORK | NY | 10022 | |
| MIDTOWN CLAIMS LLC | ATTN MEGHAN SLOW | 65 E 55TH ST 19TH FL | | | | NEW YORK | NY | 10022 | |
| MIDTOWN CLAIMS LLC AS ASSIGNEE OF BASTIAN MATERIAL HANDLING LLC | ATTN MEGHAN SLOW | 65 E 55TH ST 19TH FL | | | | NEW YORK | NY | 10022 | |
| MIDTOWN EMERGENCY EXPEDITE | | 340 EDINBURGH RD N | | | | GUELPH | ON | N1H 7Y4 | CANADA |
| MIDTRONICS INC | | 36715 EAGLE WAY | ADC HG PER GOI 05 17 05 GJ | | | CHICAGO | IL | 60678-1367 | |
| MIDTRONICS INC | | 36715 EAGLE WAY | | | | CHICAGO | IL | 60678-1367 | |
| MIDTRONICS INC | | 7000 MONROE ST | | | | WILLOWBROOK | IL | 60521 | |
| MIDVALE INDUSTRIES INC | | 11384 E TECUMSEH | | | | TULSA | OK | 74116 | |
| MIDVALE INDUSTRIES INC | | PO BOX 771370 | ST LOUIS MO 63177 2370 | | | ST LOUIS | MO | 63177-2370 | |
| MIDVALE TRUCK SALES & SERV | | 3429 BRIGHTWOOD RD | | | | MIDVALE | OH | 44653 | |
| MIDWAY AUTO SUPPLY INC | | PO BOX 4415 | | | | DALLAS | TX | 75208-0415 | |
| MIDWAY COLLEGE | | SCHOOL FOR CAREER DEVELOPMENT | 512 E STEPHENS ST | | | MIDWAY | KY | 40347-1120 | |
| MIDWAY DELIVERY SERVICE INC | | PO BOX 28307 | | | | CLEVELAND | OH | 44128 | |
| MIDWAY DIESEL AND ELECTRIC IN | | 1611 43RD AVE SE | | | | MANDAN | ND | 58554 | |
| MIDWAY DIESEL AND ELECTRIC INC | MR DONALD HUMBLE | 1611 43RD AVE SE | | | | MANDEN | ND | 58554 | |
| MIDWAY INDUSTRIES | | AT SUPPLY | 505 NORTH FRENCH RD | | | AMHERST | NY | 14228 | |
| MIDWAY INDUSTRIES | | PO BOX 303 | | | | UTICA | NY | 13502 | |
| MIDWAY INDUSTRIES INC | | 51 WURZ AVE | | | | UTICA | NY | 13502-2533 | |
| MIDWAY PRODUCTS CORP | | 523 DETROIT AVE | | | | MONROE | MI | 48161-2540 | |
| MIDWAY PRODUCTS GROUP INC | | 1 LYMAN E HOYT DR | | | | MONROE | MI | 48161 | |
| MIDWAY PRODUCTS GROUP INC | | C/O P&A INDUSTRIES | 600 CRYSTAL AVE | | | FINDLAY | OH | 45840 | |
| MIDWAY SIGNS INC | | 3220 COMMERCE CENTRE DR | | | | SAGINAW | MI | 48601 | |
| MIDWAY SIGNS INC | | 3220 COMMERCE CTR DR | | | | SAGINAW | MI | 48601 | |
| MIDWAY TRUCK PARTS | | 7400 W 87TH ST | | | | BRIDGEVIEW | IL | 60455 | |
| MIDWESCO FILTER RESOURCES EFT | | INC | 385 BATTAILE DR | PO BOX 2075 | | WINCHESTER | VA | 22601 | |
| MIDWESCO FILTER RESOURCES EFT INC | | PO BOX 99987 | | | | CHICAGO | IL | 60696-7787 | |
| MIDWESCO FILTER RESOURCES INC | | 400 BATTAILE DR | | | | WINCHESTER | VA | 22602 | |
| MIDWESCO FILTER RESOURCES INC | | C/O UNITED PROCESS CONTROL INC | 12 MAPLE ST | | | SOMERVILLE | NJ | 08876 | |
| MIDWESCO INC | | MIDWESCO MECHANICAL & ENERGY D | 7720 N LEHIGH AVE | | | NILES | IL | 60714-3491 | |
| MIDWESCO INC | | THERMAL CARE MAAYER DIV | 7720 N LEHIGH AVE | | | NILES | IL | 60714 | |
| MIDWEST AIR FILTER INC | | 742 MCKENDRICK ST SW | | | | GRAND RAPIDS | MI | 49504 | |
| MIDWEST AIR FILTER INC | | PO BOX 16300 | | | | LANSING | MI | 48901-6300 | |
| MIDWEST AIR PRODUCTS CO INC | | MAPCO | 281 HUGHES DR | | | TRAVERSE CITY | MI | 49686 | |
| MIDWEST AMERICA FEDERAL | | CREDIT UNION | 1104 MEDICAL PK DR | | | FORT WAYNE | IN | 46825 | |
| MIDWEST AUDIO CORP | | DBA INDEPENDENCE AUDIO | 16208 E 23RD ST S | | | INDEPENDENCE | MO | 64055-1917 | |
| MIDWEST AUTOMOTIVE MEDIA | | ASSOCIATION | | | | BROWNSTOWN TOWNSHIP | MI | 48183 | |
| MIDWEST AUTOMOTIVE MEDIA ASSOC | | 1089 ROCK RD LN UNIT 3 | 27383 LILLY COURT | | | EAST DUNDEE | IL | 60118-2444 | |
| MIDWEST AUTOMOTIVE PRESS | | ASSOCIATION | 27383 LILLY CT | | | BROWNSTOWN TWP | MI | 48183 | |
| MIDWEST BRAKE BOND CO | | 26255 GROESBECK HWY | | | | WARREN | MI | 48089-4150 | |
| MIDWEST BRAKE BOND CO EFT | | 26255 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| MIDWEST BUS GROUP ON HEALTH | | 8765 W HIGGINS RD | STE 280 | | | CHICAGO | IL | 60631 | |
| MIDWEST BUSINESS SYSTEMS | | PO BOX 40090 | | | | REDFORD | MI | 48240-0090 | |
| MIDWEST CABLE & HARNESS | | 741 WINSTON ST | | | | WEST CHICAGO | IL | 60185 | |
| MIDWEST CABLE AND HARNESS | ACCOUNTS PAYABLE | PO BOX 189 | | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST CARRIERS INC | | PO BOX 530 | | | | MARS HILL | ME | 04758 | |
| MIDWEST CHEMICAL & SUPPLY | | 340 E 56TH AVE | | | | DENVER | CO | 80216 | |
| MIDWEST CHEMICAL & SUPPLY | CRAIG | 340 EAST 56TH AVE | | | | DENVER | CO | 80216 | |
| MIDWEST CIRCUIT INC | KEN PAHEL | 2206 BURDETTE ST | | | | FERNDALE | MI | 48220 | |
| MIDWEST CIRCUITS | | 2206 BURDETTE | | | | FERNDALE | MI | 48220 | |
| MIDWEST CIRCUITS | | 2206 BURDETTE ST | | | | FERNDALE | MI | 48220-1404 | |
| MIDWEST CITY LOAN SERVICE | | 1434 N KEY BLVD | | | | MIDWEST CITY | OK | 73110 | |
| MIDWEST CNC SERVICE INC | | 9175 HARRISON PK CRT | | | | INDIANAPOLIS | IN | 46216 | |
| MIDWEST CNC SERVICE INC | | 9175 HARRISON PK CT | | | | INDIANAPOLIS | IN | 46216 | |
| MIDWEST COMMUNITY FCU | | 08770 STATE ROUTE 66 | | | | DEFIANCE | OH | 43512 | |
| MIDWEST COMPUTER PRODUCTS EFT | | INC | 33W 512 ROOSEVELT RD | | | WEST CHICAGO | IL | 60185 | |
| MIDWEST COMPUTER PRODUCTS INC | | MIDWEST COMPUTER SUPPLY | 33W512 ROOSEVELT RD | | | WEST CHICAGO | IL | 60185 | |
| MIDWEST COMPUTER WORKS | | ADDR CHG 1 3 00 | 1495 BUSCH PKWY | | | BUFFALO GROVE | IL | 60089 | |
| MIDWEST COMPUTER WORKS CHICAGO COMPUER WORKS | | 1495 BUSCH PKWY | | | | BUFFALO GROVE | IL | 60089 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWEST CREDIT & COLLECTION | | 306 WEST ELDORADO ST | | | | DECATUR | IL | 62525 | |
| MIDWEST DIE MOLD INC | | 410 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| MIDWEST DIE SUPPLY | | PO BOX 6657 | | | | TOLEDO | OH | 43612 | |
| MIDWEST DIE SUPPLY CO | | 6240 AMERICAN RD | | | | TOLEDO | OH | 43612-3903 | |
| MIDWEST DIE SUPPLY LLC | | PO BOX 6657 | | | | TOLEDO | OH | 43612 | |
| MIDWEST DIE SUPPLY CO | SALES | 6240 AMERICAN RD | PO BOX 6657 | | | TOLEDO | OH | 43612-3864 | |
| MIDWEST DIESEL | | HWY 275 W | PO BOX 347 | | | BEEMER | NE | 68716 | |
| MIDWEST DIESEL | | HWY 275 W | PO BOX 347 | | | BEEMER | NE | 68716 | |
| MIDWEST DIESEL INC | MR ARNIE RIEF | HWY 275 W | PO BOX 347 | | | BEEMER | NE | 68716 | |
| MIDWEST DIESEL INC | ARNIE RIEF | HIGHWAY 275 WEST | | | | BEEMER | NE | 68716 | |
| MIDWEST DIESEL INJ | | 10 WEST SECOND ST | | | | HAVRE | MT | 59501-3548 | |
| MIDWEST DIESEL INJ | MR NEIL LARSON | 10 WEST SECOND ST | | | | HAVRE | MT | 59501-3548 | |
| MIDWEST DIESEL INJECTION SERVI | | 2773 200TH ST | | | | FORT DODGE | IA | 50501-8513 | |
| MIDWEST DOORS LLC | | 4701 N SUPERIOR DR | | | | MUNCIE | IN | 47303 | |
| MIDWEST DOORS LLC | | FMLY OVERHEAD DOOR CO HARTFORD | 4701 N SUPERIOR DR CITY INC | | | MUNICE | IN | 47303 | |
| MIDWEST EDM SPECIALTIES INC | | 24121 W THEODORE RD STE 2A | | | | PLAINFIELD | IL | 60544 | |
| MIDWEST EDM SPECIALTIES INC | | 24121 W THEODORE ST BLDG 2A | | | | PLAINFIELD | IL | 60544 | |
| MIDWEST ELASTOMERS INC | | INDUSTRIAL DR | | | | WAPAKONETA | OH | 45895 | |
| MIDWEST ELASTOMERS INC | | PO BOX 631124 | | | | CINCINNATI | OH | 45263-1124 | |
| MIDWEST ENGINEERED PRODUCTS | | REMIT CHG 8 97 LTR | 5060 E 62ND ST STE 144 | PO BOX 20369 | | INDIANAPOLIS | IN | 46220 | |
| MIDWEST ENGINEERED PRODUCTS CO | | 5060 E 62ND ST STE 110 | | | | INDIANAPOLIS | IN | 46220-5228 | |
| MIDWEST ENGINEERED PRODUCTS CORP | | 5060 E 62ND ST STE 144 | PO BOX 20369 | | | INDIANAPOLIS | IN | 46220 | |
| MIDWEST ENGINEERED PRODUCTS CORP | | 9900 WESTPOINT DR STE 138 | | | | INDIANAPOLIS | IN | 46256-3338 | |
| MIDWEST ENGINEERING SYSTEM INC | | 2241 S 116TH ST | | | | WEST ALLIS | WI | 53227 | |
| MIDWEST ENGINEERING SYSTEMS IN | | MIDWEST ENGINEERING SYSTEMS | 2241 S 116TH ST | | | WEST ALLIS | WI | 53227-100 | |
| MIDWEST ENGINEERING SYSTEMS INC | | W233N2800 ROUNDY CIR W STE 200 | | | | PEWAUKEE | WI | 53072-5794 | |
| MIDWEST ENVIRONMENT TRANSPORT | | 10163 CINCINNATI DAYTON RD | | | | CINCINNATI | OH | 45241 | |
| MIDWEST FACTORY WAREHOUSE | KEVIN KRUMHOLTZ | 804 E. MONUMENT | PO BOX 3309 | | | DAYTON | OH | 45402 | |
| MIDWEST FACTORY WAREHOUSE EFT | | INC | 1054 GATEWAY DR | | | DAYTON | OH | 45404 | |
| MIDWEST FACTORY WAREHOUSE INC | | HALLOWELL DISTRIBUTORS | 1054 GATEWAY DR | | | DAYTON | OH | 45404 | |
| MIDWEST FASTENER CORP | | 665 W ARMORY DR | | | | SOUTH HOLLAND | IL | 60473 | |
| MIDWEST FASTENER CORP | | DEPT 3487 | | | | CHICAGO | IL | 60673 | |
| MIDWEST FASTENERS | | C/O MICHIGAN METAL PRODUCTS | 32500 CONCORD DR STE 256 | | | MADISON HEIGHTS | MI | 48071 | |
| MIDWEST FENCE CO INC | | 6827 E 9 MILE RD | | | | WARREN | MI | 48091 | |
| MIDWEST FENCE COMPANY | | 6827 E NINE MILE RD | | | | WARREN | MI | 48091 | |
| MIDWEST FIRE & SAFETY | | EQUIPMENT CO INC | 1605 PROSPECT ST | | | INDIANAPOLIS | IN | 46203 | |
| MIDWEST FIRE & SAFETY EQP CO | | 1605 PROSPECT ST | | | | INDIANAPOLIS | IN | 46203-2024 | |
| MIDWEST FIRE AND SAFETY EQUIPMENT CO INC | | 1605 PROSPECT ST | | | | INDIANAPOLIS | IN | 46203-2024 | |
| MIDWEST FLUID POWER CO | | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612-2974 | |
| MIDWEST FLUID POWER LLC | | 5702 OPPORTUNITY DR | | | | CINCINNATI | OH | 45263-3629 | |
| MIDWEST FLUID POWER LLC | | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612 | |
| MIDWEST FLUID POWER LLC | | PO BOX 633629 | | | | CINCINNATI | OH | 45263-3629 | |
| MIDWEST FLUID POWER LLC EFT | | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612 | |
| MIDWEST FLUID POWER LLC EFT | | PO BOX 633629 | | | | CINCINNATI | OH | 45263-3629 | |
| MIDWEST FOOD EQUIPMENT SERVICE | | 3055 DIXIE AVE | | | | GRANDVILLE | MI | 49418 | |
| MIDWEST FOOD EQUIPMENT SERVICE | | 3055 DIXIE AVE | | | | GRANDVILLE S | MI | 49418 | |
| MIDWEST FOOD EQUIPMENT SERVICE | | 3055 DIXIE SW | | | | GRANDVILLE | MI | 49418 | |
| MIDWEST FUEL INJ SVC PALATINE | | 543A SO VERMONT ST | | | | PALATINE | IL | 60067 | |
| MIDWEST FUEL INJECTION | GERET SEIDEL | 541A S VERMONT ST | | | | PALATINE | IL | 60067 | |
| MIDWEST FUEL INJECTION | PAUL THOMS | 1110 HOLSER DR | | | | BOLINGBROOK | IL | 60490 | |
| MIDWEST FUEL INJECTION SERVICE | | 15622 SOUTH 70TH COURT | | | | ORLAND PK | IL | 60462 | |
| MIDWEST FUEL INJECTION SERVICE | BEN SEIDEL | 1100 HOLSER DR | | | | BOLINGBROOK | IL | 60490 | |
| MIDWEST HELICOPTER AIRWAYS | | 525 EXECUTIVE DR | | | | HINSDALE | IL | 60521-5601 | |
| MIDWEST HELICOPTER AIRWAYS INC | | 525 EXECUTIVE DR | | | | WILLOWBROOK | IL | 60527 | |
| MIDWEST ILLUMINATION INC | | 8405 ANDERSONVILLE RD STE C | | | | CLARKSTON | MI | 48346-2577 | |
| MIDWEST IMAGING | | 19951 JAMES COUZENS | | | | DETROIT | MI | 48235 | |
| MIDWEST INDUSTRIAL SERVICES | | INC | 180 HUGHES LN | | | SAINT CHARLES | MS | 63301 | |
| MIDWEST INDUSTRIAL SERVICES IN | | 180 HUGHES LN | | | | SAINT CHARLES | MO | 63301 | |
| MIDWEST INFORMATION SYSTEMS | | INC | 10740 WEST GRAND AVE | | | FRANKLIN PK | IL | 60131-2212 | |
| MIDWEST INFORMATION SYSTEMS IN | | 10706 W GRAND AVE STE 200 | | | | FRANKLIN PK | IL | 60131 | |
| MIDWEST INFORMATION SYSTEMS IN | | MIS | 10740 GRAND AVE | | | FRANKLIN PK | IL | 60131-220 | |
| MIDWEST INFRARED SERVICES | | 14240 US HWY 12 | | | | SOMERSET | MI | 49281 | |
| MIDWEST INFRARED SERVICES | | PO BOX 467 | | | | SOMERSET CTR | MI | 49282 | |
| MIDWEST INSERT & COMPOSITE | KEN LITRENTA | MOLDING | 3940 INDUSTRIAL AVE | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST INSERT & COMPOSITE MOLDING | | 3940 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST INSERT COMPOSITE MOLDI | | 3940 INDUSTRIAL AV | | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST INSERT COMPOSITE MOLDI | KEN LITRENTA | 3940 INDUSTRIAL AV | | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST INSERT COMPOSITE MOLDING | | 3940 INDUSTRIAL AVE | | | | ROLLING MEADOWS | IL | 60008 | |
| MIDWEST INTL TRUCKS LCC | | 2090 N MANNHEIM RD | | | | MELROSE PK | IL | 60160-1057 | |
| MIDWEST IRON & METAL CO | | 813 W STEWART ST | | | | DAYTON | OH | 45408 | |
| MIDWEST IRON & METAL CO | ACCOUNTS PAYABLE | PO BOX 546 | | | | DAYTON | OH | 45401 | |
| MIDWEST IRON & METAL CO INC | | 813 W STEWART ST | | | | DAYTON | OH | 45408 | |
| MIDWEST IRON AND METAL CO | | PO BOX 546 | | | | DAYTON | OH | 45401 | |
| MIDWEST LASER INC | JOSIE | 10705 S.ROBERTS RD PMB 103 | | | | PALOS HILLS | IL | 60465 | |
| MIDWEST LASER SERVICE | | 3076 STONEFIELD TRL | | | | GREEN BAY | WI | 54313-7275 | |
| MIDWEST LASER SYSTEMS INC | | MLS | 1101 COMMERCE PKWY | | | FINDLAY | OH | 45840 | |
| MIDWEST LOGISTICS | | PO BOX 2963 | ADD CHG 9 18 04 CM | | | SOUTH BEND | IN | 46614 | |
| MIDWEST LOGISTICS | | PO BOX 2963 | | | | SOUTH BEND | IN | 46614 | |
| MIDWEST LOGISTICS SYSTEMS LTD | | PO BOX 461 | | | | ST MARYS | OH | 45885 | |
| MIDWEST MACHINERY MOVERS LLC | | 1012 HESS AVE | | | | SAGINAW | MI | 48601 | |
| MIDWEST MACHINERY MOVERS LLC | | PO BOX 621 | | | | BRIDGEPORT | MI | 48722 | |
| MIDWEST MANUFACTURING RESOURCE | | HAAS FACTORY OUTLET | 1993 CASE OAKRWAY NORTH | | | TWINSBURG | OH | 44087 | |
| MIDWEST MANUFACTURING RESOURCES | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7968 | |
| MIDWEST MARKETING INC | | SWENEY KERN MANUFACTURING | 105 LYON ST | | | SAGINAW | MI | 48602 | |
| MIDWEST MAT SALES INC | | 726 GOLDEN ARROW DR | PO BOX 11 | | | MIAMISBURG | OH | 45342-2794 | |
| MIDWEST MAT SALES INC | | PO BOX 744 | | | | MIAMISBURG | OH | 45343-0744 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWEST MAT SALES INC | LINDA FRY | 726 GOLDEN ARROW DR. | PO BOX 11 | | | MIAMISBURG | OH | 45343 | |
| MIDWEST MOLD & TEXTURE | | CORPORATION | 4270 ARMSTRONG BLVD | | | BATAVIA | OH | 45103-1670 | |
| MIDWEST MOLD & TEXTURE CORP | | 4270 ARMSTRONG BLVD | | | | BATAVIA | OH | 45103 | |
| MIDWEST MOLD SERVICES INC | | 29900 HAYES RD. | | | | ROSEVILLE | MI | 48066-1820 | |
| MIDWEST MOLD SERVICES INC | | 29900 HAYES RD | | | | ROSEVILLE | MI | 48066-1820 | |
| MIDWEST MOLD SERVICES INC | | ADD CHG 10 04 01 | 24750 21 MILE RD | | | MACOMB TWP | MI | 48042 | |
| MIDWEST MOLDING INC | | 1560 HECHT CT | | | | BARTLETT | IL | 60103-1691 | |
| MIDWEST MOLDING INC | | 741 WINSTON ST | | | | WEST CHICAGO | IL | 60185 | |
| MIDWEST MOLDING INC | | PO BOX 189 | | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST MOLDING INC | ACCOUNTS PAYABLE | 741 WINSTON ST | PO BOX 189 | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST MOLDING INC | SAMIR PATEL | 1560 HECHT DR | | | | BARTLETT | IL | 60103 | |
| MIDWEST MOLDING INC EFT | | 741 WINSTON ST | | | | WEST CHICAGO | IL | 60185 | |
| MIDWEST MOLDING INC EFT | | PO BOX 189 | | | | WEST CHICAGO | IL | 60186 | |
| MIDWEST MOLE INC | | 2460 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46218 | |
| MIDWEST MOTOR EXPRESS INC | | PO BOX 1496 | | | | BISMARCK | ND | 58502 | |
| MIDWEST MOTOR EXPRESS INC | | 5015 E MAIN AVE | | | | BISMARCK | ND | 58501 | |
| MIDWEST MOTOR EXPRESS INC | | PO BOX 1058 | | | | BISMARK | ND | 58501 | |
| MIDWEST MOTOR EXPRESS INC | | PO BOX 1496 | | | | BISMARCK | ND | 58502 | |
| MIDWEST MOTOR EXPRESS INC | | SCAC MIDW | PO BOX 1058 | | | BISMARK | ND | 58501 | |
| MIDWEST MOTOR SUPPLY CO | | KIMBALL MIDWEST | 582 GOODALE | | | COLUMBUS | OH | 43215 | |
| MIDWEST PAINTING & DECORATING | | 2850 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| MIDWEST PAINTING & DECORATING | | INC | 2850 DRYDEN RD | | | DAYTON | OH | 45439 | |
| MIDWEST PAINTING AND DECORATING INC | | 2850 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| MIDWEST PAPER SPECIALTIES CO | | 322 RYDER RD | | | | TOLEDO | OH | 43607 | |
| MIDWEST PAPER SPECIALTIES CO | | 5403 HWY 930 E | | | | FORT WAYNE | IN | 46803 | |
| MIDWEST PAPER SPECIALTIES CO1 | | 322 RYDER RD | | | | TOLEDO | OH | 43607-3104 | |
| MIDWEST PAPER SPECIALTIES EFT CC | | PO BOX 2769 | | | | TOLEDO | OH | 43606 | |
| MIDWEST PLASTIC COMPONENTS | ACCOUNTS PAYABLE | 7309 WEST 27TH ST | | | | MINNEAPOLIS | MN | 55426 | |
| MIDWEST PRECISION PRODUCTS INC | | 9940 YORK ALPHA DR | | | | CLEVELAND | OH | 44133 | |
| MIDWEST PRECISION PRODUCTS INC | | 9940 YORK ALPHA DR | | | | NORTH ROYALTON | OH | 44133 | |
| MIDWEST PRESSURE SYSTEMS INC | | 204 EASY ST | | | | CAROL STREAM | IL | 60188-2314 | |
| MIDWEST PRINTED CIRCUIT SVCS | | 1741 CIRCUIT DR | | | | ROUND LAKE BEACH | IL | 60073 | |
| MIDWEST PRO PAINTING INC EFT | | 12845 FARMINGTON RD | | | | LIVONIA | MI | 48150 | |
| MIDWEST PRO PAINTNG INC | | 12845 FARMINGTON RD | | | | LIVONIA | MI | 48150-1624 | |
| MIDWEST QUALITY INC | | 3201 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4697 | |
| MIDWEST QUALITY TRANSPORT LTD | | 4201 LAYBOURNE RD | | | | SPRINGFIELD | OH | 45505 | |
| MIDWEST REEMPLOYMENT ASSOC INC | | DBA RIGHT MGMT CONSULTANTS | 40 OAK HOLLOW STE 210 | | | SOUTHFIELD | MI | 48034-7471 | |
| MIDWEST RUBBER CO | | 3525 RANGE LINE RD | | | | DECKERVILLE | MI | 48427 | |
| MIDWEST RUBBER CO | | PO BOX 98 | | | | DECKERVILLE | MI | 48427 | |
| MIDWEST RUBBER COMPANY | | 3525 RANGE LINE RD | PO BOX 98 | | | DECKERVILLE | MI | 48427-0098 | |
| MIDWEST RUBBER COMPANY | | PO BOX 77000 DEPT 771103 | | | | DETROIT | MI | 48277-1103 | |
| MIDWEST RUBBER COMPANY FORMERLY KNOWN AS | | | | | | | | | |
| NEWCOR RUBBER AND PLASTIC INC | C/O KRISTINE KING CONTROLLER | MIDWEST RUBBER COMPANY | 3525 RANGE LINE ROAD | PO BOX 98 | | DECKERVILLE | MI | 48427-0098 | |
| MIDWEST SHREDDING SERVICE LLC | | 501 NORTH ATLANTIC | | | | KANSAS CITY | MO | 64116 | |
| MIDWEST SPECIALTIES INC | | FLEXARM | 851 INDUSTRIAL DR | | | WAPAKONETA | OH | 45895 | |
| MIDWEST STAMPING & MANUFACTURI | | MIDWEST STAMPING INC | 2525 CORPORATE WAY | | | SUMTER | SC | 29154 | |
| MIDWEST STAMPING & MFG CO | | 3455 BRIARFIELD BLVD STE A | | | | MAUMEE | OH | 43537 | |
| MIDWEST STAMPING & MFG CO | | PO BOX 1120 | 3455 BRIARFIELD RD STE A | | | MAUMEE | OH | 43537 | |
| MIDWEST STAMPING & MFG CO EFT | | RMT ADD CHG 9 00 TBK LTR | PO BOX 1120 | 3455 BRIARFIELD RD STE A | | MAUMEE | OH | 43537 | |
| MIDWEST STAMPING INC | | 228 E MORRISON ST | | | | EDGERTON | OH | 43517-9389 | |
| MIDWEST STAMPING INC | | 2525 CORPORATE WAY | | | | SUMTER | SC | 29154 | |
| MIDWEST STAMPING INC | | 3455 BRIARFIELD BLVD STE A | | | | MAUMEE | OH | 43537-8933 | |
| MIDWEST STAMPING INC | LARRY E PARRES | LEWIS RICE & FINGERSH LC | 500 N BROADWAY STE 2000 | | | ST LOUIS | MO | 63102-2147 | |
| MIDWEST STAMPING REGENT | MIDWEST STAMPING | 401 S STEELE ST | | | | IONIA | MI | 48846 | |
| MIDWEST STAMPING SUMTER | | 401 S STEELE ST | | | | IONIA | MI | 48846 | |
| MIDWEST TECH SERVICES | DAN FRAILEY | 7101 ADAMS ST UNIT 8 | | | | WILLOWBROOK | IL | 60521 | |
| MIDWEST TECH SERVICES INC | | 7101 ADAMS ST UNIT 8 | | | | WILLOWBROOK | IL | 60521 | |
| MIDWEST TECH SERVICES INC | | 7101 ADAMS ST UNIT 8 | | | | WILLOWBROOK | IL | 60521 | |
| MIDWEST TECHNOLOGY VENTURES IN | | SPECPLUS AUTOMATION CONSULTANT | 11301 E 300 S | | | ZIONSVILLE | IN | 46268 | |
| MIDWEST TECHNOLOGY VENTURES INC | | PO BOX 78155 | | | | INDIANAPOLIS | IN | 46278 | |
| MIDWEST TESTING LABORATORIES | | 1072 WHEATON AVE | | | | TROY | MI | 48083 | |
| MIDWEST TESTING LABORATORIES I | | 1072 WHEATON AVE | | | | TROY | MI | 48083 | |
| MIDWEST THERMAL SPRAY | | 23164 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| MIDWEST THERMAL SPRAY INC | | 23164 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| MIDWEST TOOL & DIE CORP | | 327 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| MIDWEST TOOL & DIE CORP | | 327 LEY RD | | | | FORT WAYNE | IN | 46825-5219 | |
| MIDWEST TOOL & DIE CORP | ATTN MARK A WARSCO | ROTHBERG LOGAN & WARSCO LLP | 327 LEY RD | | | FORT WAYNE | IN | 46825 | |
| MIDWEST TOOL & DIE CORP | ATTN MARK A WARSCO | ROTHBERG LOGAN & WARSCO LLP | PO BOX 11647 | | | FORT WAYNE | IN | 46859-1647 | |
| MIDWEST TOOL & DIE CORP | DAVE VENDERLEY | 327 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| MIDWEST TOOL & DIE CORP | ROTHBERG LOGAN & WARSCO LLP | ATTN MARK A WARSCO | 110 W BERRY ST STE 2100 | PO BOX 11647 | | FORT WAYNE | IN | 46859 | |
| MIDWEST TOOL & DIE CORP | ROTHENBERG LOGAN & WARSCO LLP | ATTN MARK A WARSCO | PO BOX 11647 | | | FORT WAYNE | IN | 46859-1647 | |
| MIDWEST TOOL & DIE CORPORATION | THOMPSON & KNIGHT LLP | ATTN IRA HERMAN | 919 THIRD AVE 39TH FL | | | NEW YORK | NY | 10022 | |
| MIDWEST TOOL & ENGINEERING CO | | 112 WEBSTER ST | | | | DAYTON | OH | 45402-136 | |
| MIDWEST TOOL & ENGINEERING EFT | | 112 WEBSTER ST | | | | DAYTON | OH | 45402 | |
| MIDWEST TOOL AND DIE CORP | ATTN MARK A WARSCO | ROTHBERG LOGAN AND WARSCO LLP | PO BOX 11647 | | | FORT WAYNE | IN | 46859-1647 | |
| MIDWEST TOOL AND DIE CORP | DAVID VENDERLEY | 327 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| MIDWEST TOOL AND ENG CO | MARSHA | 112 WEBSTER ST. | | | | DAYTON | OH | 45402 | |
| MIDWEST TOOL AND ENGINEERIN | NORMAN KAMMERER | 112 WEBSTER ST | | | | DAYTON | OH | 45402-1363 | |
| MIDWEST TRAILER SALES INC | | 4107 TERMINAL DR | | | | MC FARLAND | WI | 53558-9437 | |
| MIDWEST TRANSATLANTIC LINES | | INC | 1230 W BAGLEY RD | | | BEREA | OH | 44017 | |
| MIDWEST TRANSIT EQUIPMENT | | 146 W ISSERT DR | | | | KANKAKEE | IL | 60901-7134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIDWEST TRANSIT EQUIPMENT | | 4500 S INDIANAPOLIS RD | | | | WHITESTOWN | IN | 46075-9535 | |
| MIDWEST TRANSIT EQUIPMENT | | 725 N BELT W | | | | SWANSEA | IL | 62226-1710 | |
| MIDWEST TRANSIT EQUIPMENT INC | | 1336 W NEW MONEE RD | | | | CRETE | IL | 60417-4066 | |
| MIDWEST TRANSPORT INC | | W 124 N 8925 BOUNDARY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| MIDWEST TRUCK AND SALVAGE | JIM | 43 LYFORD | | | | WATERFORD | MI | 48328 | |
| MIDWEST UNDERGROUND | | TECHNOLOGIES | 7007 WOOSTER PK HWY | | | MEDINA | OH | 44256 | |
| MIDWEST VACUUM INC | | 201 E OGDEN AVE | | | | HINSDALE | IL | 60521 | |
| MIDWEST VACUUM INC | | 201 E OGDEN AVE STE 15 | | | | HINSDALE | IL | 60521 | |
| MIDWEST VALVE AND FITTING | CUST SERV | PO BOX 517 | 14409 W EDDISON DR UNIT 1 | | | NEW LENOX | IL | 60451 | |
| MIDWEST VISION | | BOX 456 | | | | ST CLOUD | MN | 56302 | |
| MIDWEST VISUAL COMMUNICATIONS | | 6500 N HAMLIN ST | | | | CHICAGO | IL | 60645-3924 | |
| MIDWEST WATERBLASTING CORP | | 6299 PENNINGTON RD | PO BOX 118 | | | TECUMSEH | MI | 49286 | |
| MIDWEST WATERBLASTING CORP | | 6299 PENNINGTON RD | | | | TECUMSEH | MI | 49286 | |
| MIDWEST ZINC CORP | | 1101 W WEED ST | | | | CHICAGO | IL | 60622-2542 | |
| MIDWEST ZINC CORP | CT CORP | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| MIDWESTERN AUDIT SERVICES INC | | PO BOX 1707 | | | | TROY | MI | 48099-1707 | |
| MIDWESTERN AUDIT SVC | | POBOX 1707 | | | | TROY | MI | 48099-1707 | |
| MIDWESTERN INDUSTRIES INC | DANIEL MAYER | 915 OBERLIN RD SW | | | | MASSILLON | OH | 44647-7661 | |
| MIDWESTERN INDUSTRIES INC | | PO BOX 810 | | | | MASSILLON | OH | 44648-0810 | |
| MIDWESTERN STATE UNIVERSITY | | 3410 TAFT BLVD | | | | WICHITA FALLS | TX | 76308-2099 | |
| MIDWESTERN STATE UNIVERSITY | | 3410 TAFT BLVD | | | | WITCHITA FALLS | TX | 76308-2099 | |
| MIDWESTERN STATE UNIVERSITY | | CONTINUING EDUCATION | 3410 TAFT ST | | | WICHITA FALLS | TX | 76308 | |
| MIDWESTERN STATE UNIVERSITY | | CONTINUING EDUCATION DEPT | 3410 TAFT | | | WHICHITA FALLS | TX | 76308 | |
| MIDZINSKI ROBERT | | 91 NICHOLS ST | | | | LOCKPORT | NY | 14094 | |
| MIECZKOWSKI, MICHAEL L | | 1335 KENNETH ST | | | | BURTON | MI | 48529 | |
| MIEDEMA JAMES | | 100 AVONWOOD BLVD | | | | ROCHESTER HILLS | MI | 48309 | |
| MIEDEMA, JAMES W | | 100 AVONWOOD BLVD | | | | ROCHESTER HILLS | MI | 48309 | |
| MIELCAREK JEFFREY | | 6390 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| MIELENS RANDY | | 1177 S KNIGHT RD | | | | MUNGER | MI | 48747-9702 | |
| MIELKE CURTIS | | 2266 N THOMAS RD | | | | SAGINAW | MI | 48609 | |
| MIELKE JR JAMES | | 26516 ROOSEVELT LN | | | | WIND LAKE | WI | 53185-2110 | |
| MIELKE MATTHEW | | 7550 HILLBRIDGE DR | | | | FREELAND | MI | 48623-8741 | |
| MIELKE, CURTIS L | | 2266 N THOMAS RD | | | | SAGINAW | MI | 48609 | |
| MIELKE, JEFFREY | | 11515 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| MIELKE, JR, JAMES | | 26516 ROOSEVELT LN | | | | WIND LAKE | WI | 53185 | |
| MIELKE, MATTHEW W | | 7550 HILLBRIDGE DR | | | | FREELAND | MI | 48623 | |
| MIENEY HARRY | | PO BOX 127 | | | | WEST HENRIETTA | NY | 14586 | |
| MIENEY, HARRY R | | 6734 HESSENTHALER RD | | | | BYRON | NY | 14422-9743 | |
| MIENTKIEWICZ, PATRICK | | 706 ROBBINS AVE | | | | NILES | OH | 44446 | |
| MIENTUS MICHAEL | | 10669 MEADOWFIELD COURT | | | | DAYTON | OH | 45458 | |
| MIERAS FAMILY SHOES | | 841 W LEONARD ST | | | | GRAND RAPIDS | MI | 49504 | |
| MIERAS MIKE F | | 240 SUNSET HILLS AVE SW | | | | GRAND RAPIDS | MI | 49544-5852 | |
| MIESCH GREGG | | 3394 EDGEMERE DR | | | | ROCHESTER | NY | 14612 | |
| MIESKE DANIEL | | 2258 9 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| MIESKE FREDERICK L | | 5949 NORTH MACKINAW RD | | | | PINCONNING | MI | 48650-8499 | |
| MIESKE VIOLA | | 1701 W BEAVER RD | | | | AUBURN | MI | 48611-9790 | |
| MIF REALTY LP | | TWO BENT TREE TOWER | 16479 DALLAS PKY STE 400 | | | DALLAS | TX | 75249 | |
| MIGGINS LATONYA | | 225 PINE RIDGE RD | | | | JACKSON | MS | 39206 | |
| MIGGINS TERRY | | 247 SHILOH DR | | | | JACKSON | MS | 39212-3049 | |
| MIGGINS, TERRY | | 247 SHILOH DR | | | | JACKSON | MS | 39212 | |
| MIGHTY DISTRIBUTING SYSTEM OF | | AMERICA INC | 650 ENGINEERING DR | | | NORCROSS | GA | 30097 | |
| MIGHTY DUCKS CARE | ERIN BICKHAIER | 2695 KATELLA AVE | | | | ANAHEIM | CA | 92803 | |
| MIGHTY HOOK INC | KIM CATALANO | 2522 W. CHICAGO AVE. | | | | CHICAGO | IL | 60622 | |
| MIGHTY LUBE | MATT | 9569 W 40TH ST | | | | FREMONT | MI | 49412 | |
| MIGHTY PRODUCT CENTER | | 2495 DR F E WRIGHT RD | | | | JACKSON | TN | 38305 | |
| MIGHTY ROOTER PLUMBING OF | | ALBANY INC | PO BOX 2267 | | | ALBANY | GA | 31702-2267 | |
| MIGHTY ROOTER PLUMBING OF ALBA | | 511 S SLAPPEY BLVD | | | | ALBANY | GA | 31701 | |
| MIGLIORE BRENDA | | PO BOX 26288 | | | | ROCHESTER | NY | 14626 | |
| MIGLIOZZI BRYAN | | 2775 N RIVER RD NE | | | | WARREN | OH | 44483 | |
| MIGUEL A PABON | MIGUEL PABON | 17821 SHOTLEY BRIDGE PL | | | | OLNEY | MD | 20832 | |
| MIGUEL CEPEDA | | PO BOX 706 | | | | SOUTH BELOIT | IL | 61080 | |
| MIHACSI CHARLES | | 804 BEACH ST | | | | SEBEWAING | MI | 48759-1228 | |
| MIHAIL ADRIAN | | 16120 ETNA GREEN | | | | WESTFIELD | IN | 46074 | |
| MIHALICK RUTH | | 5462 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515 | |
| MIHALJEVIC DAN | | 5330 S BRENNAN DR | | | | NEW BERLIN | WI | 53146-4419 | |
| MIHALOVIC JOSEPH J | | 300 FOXWOOD DR | UNIT 170 | | | WATERFORD | WI | 53185 | |
| MIHELCIC ROSE A | | 1266 RINN ST | | | | BURTON | MI | 48509-2372 | |
| MIHULKA ROBERT J | | PO BOX 413 | | | | MOUNT MORRIS | MI | 48458-0413 | |
| MII MARS INDUSTRIES ET INVESTISSEME | | 24 RUE PIERRE COPEL N | | | | SAINT ETIENNE | FR | 42000 | FR |
| MIIC AMERICA INC | | 41208 CAPITAL DR | | | | CANTON | MI | 48187-2443 | |
| MIJENIX | | 3030 STERLING CIRCLE | | | | BOULDER | CO | 80301 | |
| MIKA JOHN R | | 75 WILLOW DR | | | | TONAWANDA | NY | 14150-1433 | |
| MIKA SHAD A | | 3501 SOUTH STOVER 5 98 | | | | FT COLLINS | CO | 80525 | |
| MIKA SHANNON | | 6644 SEED ST | | | | CASS CITY | MI | 48726 | |
| MIKA, SHAD | | 226 WRIGHT ST NO 102 | | | | LAKEWOOD | CO | 80228 | |
| MIKALAS LAWRENCE | | 2521 STATE ROUTE 772 | | | | RARDEN | OH | 45671-9505 | |
| MIKALOR SA | | PASEO CAN FEU 60 66 | 08205 SABADELL BARCELONA | | | | | | SPAIN |
| MIKE & JERRYS | | 828 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| MIKE AND JERRYS | | 828 CENTRAL AVE | | | | JEFFERSON | LA | 70121 | |
| MIKE AND JERRYS AUTO PARTS CO | | MIKE & JERRYS PAINT & SUPPLY | 828 CENTRAL AVE | | | JEFFERSON | LA | 70121 | |
| MIKE BARRON | | 5507 S CEDAR | | | | LANSING | MI | 48912 | |
| MIKE BARRON | | 5507 SOUTH CEDAR | | | | LANSING | MI | 48912 | |
| MIKE BEEBE | | 200 TOWER BLDG | 323 CTR ST | | | LITTLE ROCK | AR | 72201-2610 | |
| MIKE BEHLAR | | PO BOX 640310 | | | | KENNER | LA | 70064 | |
| MIKE BREED | | 1422 WILLOWDALE DR | | | | MACEDON | NY | 14502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIKE COX | | POBOX 30212 | 525 W OTTAWA ST | | | LANSING | MI | 48909-0212 | |
| MIKE DEITERING | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MIKE DUNLAVY | | 4011 HENNING DR NORTH | | | | MOBILE | AL | 36619 | |
| MIKE GRADY | | 315 DELAWARE AVE | | | | DELANCO | NJ | 08075 | |
| MIKE H IRISH | MIKE IRISH | 403 DEEPWOOD DR | | | | ROUND ROCK | TX | 78681 | |
| MIKE HALES REAL ESTATE LIMITED | MIKE IRISH | 804 MEADOWBROOK DR | STE 102 | | | OLATHE | KS | 66062 | |
| MIKE HATCH | | STATE CAPITOL | STE 102 | | | ST PAUL | MN | 55155 | |
| MIKE HELMEN | C/O REVIVA | 7120 NORTHLAND TERRACE | | | | MINNEAPOLIS | MN | 55428 | |
| MIKE HENK | | 1220 E 18TH ST | | | | TULSA | OK | 74120 | |
| MIKE HIRISH | MIKE H IRISH | 403 DEEPWOOD DR | | | | ROUND ROCK | TX | 78681 | |
| MIKE JR WALTER | | S70 W12950 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150-3427 | |
| MIKE KILROY CORP | MIKE KILROY | 12360 HEMPLE RD | | | | FARMERSVILLE | OH | 45325 | |
| MIKE KLANKE | C/O HAYES AND BOONE LLP | TODD D MATTINGLY | 901 MAIN ST | STE 3100 | | DALLAS | TX | 75202 | |
| MIKE LANDRYS ELECTRICAL | | SERVICE | 3552 AVON ST STE 209 | | | HARTLAND | MI | 48353 | |
| MIKE LANDRYS ELECTRICAL SERVICE | | PO BOX 95 | | | | HARTLAND | MI | 48353 | |
| MIKE LEMON CASTING | | 413 N 7TH ST | STE 602 | | | PHILADELPHIA | PA | 19123 | |
| MIKE LEWIS CONSTRUCTION | | 7756 SIMMONS DR | | | | FOLEY | AL | 36535 | |
| MIKE MCGRATH | | JUSTICE BUILDING | 215 N SANDERS | | | HELENA | MT | 59620-1401 | |
| MIKE PAHSETOPAH | | 2834 S HICKORY ST | | | | SAPULPA | OK | 74066-7107 | |
| MIKE QUINTER | | 2270 FALMOUTH AVE | | | | ANAHEIM | CA | 92801 | |
| MIKE RYAN MOTORSPORTS | | 10615 CHANDLER BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| MIKE SCHUPPE | | 6340 FRANKLIN RED | | | | EL PASO | TX | 79912-8145 | |
| MIKE SEFCIK | | 1181 PINE TREE LN | | | | BARTLETT | IL | 60103 | |
| MIKE STUART | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| MIKE WILLS EXCAVATING & EFT | | TRUCKING INC | | | | GWINN | MI | 49841 | |
| MIKE WILLS EXCAVATING AND EFT TRUCKING INC | | PO BOX 937 | 63 JOHNSON LAKE RD | | | GWINN | MI | 49841 | |
| MIKE'S AUTOMOTIVE SERVICE | MIKE PETERSON | 1 UNION SQA | | | | SOMERVILLE | MA | 02143 | |
| MIKE'S DOWNTOWN GARAGE | CANDY RUIZA | 401 SOUTH FLORESA | | | | SAN ANTONIO | TX | 78204 | |
| MIKEAL THOMAS VAN HORN | | 703 SIBLEY ST | | | | BAY CITY | MI | 48706 | |
| MIKEKA HUGHES | | 8628 WINDMILL RD | | | | RANDALLSTOWN | MD | 21133 | |
| MIKEL E LUPISELLA | | 1121 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| MIKELS ANNE | | 21 THRASHER CIR | | | | PITTSFORD | NY | 14534-2526 | |
| MIKELS JOHN | | 1 CROSS LN | | | | HILTON | NY | 14468-1603 | |
| MIKELS JUDITH E | | 6258 S WHEATON DR | | | | TUSCON | AZ | 85747 | |
| MIKELS KIRA | | 178 GOLDEN ROD LN | | | | ROCHESTER | NY | 14623 | |
| MIKELS ROBERT | | 356 FREDERICK DOUGLASS ST | | | | ROCHESTER | NY | 14608 | |
| MIKELS STEVEN | | 4837 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MIKELS VALERIE | | 1 CROSS LN | | | | HILTON | NY | 14468 | |
| MIKELS WILLIAM | | 1224 ROOSEVELT HWY | | | | HILTON | NY | 14468 | |
| MIKELS, ANNE L | | 21 THRASHER CIR | | | | PITTSFORD | NY | 14534 | |
| MIKELS, JOHN | | 1 CROSS LN | | | | HILTON | NY | 14468 | |
| MIKES DIESEL FUEL INJECTION | | 50 ADAM FERRIE PL | | | | KITCHENER | ON | N2E 2A9 | CANADA |
| MIKES DIESEL FUEL INJECTION LTD | MARILYN GOODYEAR | 50 ADAM FERRIE PL | | | | KITCHENER | ON | N2E2A9 | CANADA |
| MIKES DOWN TOWN GARAGE | KEN SMITH | 400 S FLORES | | | | SAN ANTONIO | TX | 78204 | |
| MIKES TV & APPLIANCE INC | | PO BOX 75 | | | | WITTENSVILLE | KY | 41274-0075 | |
| MIKES WRECKER SERVICE INC | | 2850 BAY RD | | | | SAGINAW | MI | 48602 | |
| MIKES WRECKER SERVICE INC | | ADD CHANGE 100197 | 2850 BAY RD | | | SAGINAW | MI | 48602 | |
| MIKES WRECKER SERVICE INC | | TRI CITY TOWING | 2809 MAPLEWOOD AVE | | | SAGINAW | MI | 48601 | |
| MIKESELL JEFFREY | | 8195 STARRY NIGHT DR | | | | GERMANTOWN | OH | 45327 | |
| MIKESELL RONALD | | 5868 OZIAS RD | | | | EATON | OH | 45320-9716 | |
| MIKESELL SCOTT | | 8465 TANAGER LN | | | | STREETSBORO | OH | 44241 | |
| MIKET ADS INC | | 218 N MISSOURI | | | | CLAREMORE | OK | 74017 | |
| MIKETA KURTIS | | 466 BONNIE BRAE | | | | NILES | OH | 44440 | |
| MIKHAIL KLEYMAN | | 2703 TWO BROTHERS CT | | | | OCEANSIDE | NY | 11572-1948 | |
| MIKIC BRANKO | | 77 ARCHER RD | | | | ROCHESTER | NY | 14624 | |
| MIKICIC KENNETH G | | 25 NORTH OUTER DR | | | | VIENNA | OH | 44473-9771 | |
| MIKICIC, LORI A | | 146 FOREST HILL | | | | YOUNGSTOWN | OH | 44515 | |
| MIKICIUK AMY | | 1516 DEVON LN | | | | TROY | MI | 48084 | |
| MIKICIUK, AMY JC | | 1516 DEVON LN | | | | TROY | MI | 48084 | |
| MIKITA DENNIS | | 10255 PINE ISLAND DR | | | | SPARTA | MI | 49345 | |
| MIKITA PETER | | 3410 OVERLOOK AVE SE | | | | WARREN | OH | 44484 | |
| MIKITA, DENNIS M | | 10255 PINE ISLAND DR | | | | SPARTA | MI | 49345 | |
| MIKITYANSKIY YAKOV | | 801 FAR HILLS AVE | 4 | | | OAKWOOD | OH | 45419 | |
| MIKKOLA PAUL W | | 115 TANGLEWOOD DR | | | | SHARPSVILLE | IN | 46068-9296 | |
| MIKLES RAY | | 7031 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424 | |
| MIKLIK TOM | | 2300 W MAPLE | | | | KOKOMO | IN | 46901 | |
| MIKLOS LUKE | | 503 WALDRON ST | | | | WEST LAFAYETTE | IN | 47906 | |
| MIKLOS LUKE B | | 3384 PEPPERMILL DR APT 1B | | | | WEST LAFAYETTE | IN | 47906 | |
| MIKLOVIC MARY | | 3939 DALE RD | | | | SAGINAW | MI | 48603-3135 | |
| MIKO JOHN | | 2039 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-6200 | |
| MIKOLA STEPHEN R | | 9619 CAIN DR NE | | | | WARREN | OH | 44484-1719 | |
| MIKOLAIZIK DAN | | 4063 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| MIKOLAIZIK DANIEL | | 4063 KNOLLWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| MIKOLAJCZYK GARY | | 2319 W BRIDGE ST | | | | MILWAUKEE | WI | 53221-4947 | |
| MIKOLEIZIK ROBERT | | 3091 W WINTERGREEN | | | | SAGINAW | MI | 48603 | |
| MIKOLEIZIK, ROBERT L | | 3091 W WINTERGREEN | | | | SAGINAW | MI | 48603 | |
| MIKRON BOSTOMATIC CORP | | 150 HOPPING BROOK RD | | | | HOLLISTON | MA | 01746 | |
| MIKRON BOSTOMATIC INC | | FMLY BOSTOMATIC CORPORATION | 150 HOPPING BROOK RD | | | HOLLISTON | MA | 01746 | |
| MIKRON BOSTOMATIC INC | | PO BOX 67000 DEPT 242601 | | | | DETROIT | MI | 48267-2426 | |
| MIKRON CORP MONROE | | 600 PEPPER ST | | | | MONROE | CT | 06468 | |
| MIKRON CORP MONROE | | PO BOX 268 | | | | MONROE | CT | 06468 | |
| MIKRON CORPORATION ROCHESTER | | 150 PK CENTRE DR | | | | WEST HENRIETTA | NY | 14586 | |
| MIKRON HOLDING AG | | MUHLEBRUCKE 2 | | | | BIEL BIENNE | | 02501 | SWITZERLAND |
| MIKRON INFRARED INC | | 16 THORNTON RD | | | | OAKLAND | NJ | 07436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIKRON INSTRUMENT | | C/O ADVANCED TECHNOLOGY ASSOCI | 1651 D CROSSINGS PKY | | | WESTLAKE | OH | 44145 | |
| MIKRON INSTRUMENT CO INC | | 16 THORNTON RD | | | | OAKLAND | NJ | 07436 | |
| MIKRON INSTRUMENT CO INC | | C/O DAVE RAY & ASSOC | 2603 PARMENTER AVE | | | ROYAL OAK | MI | 48073-1086 | |
| MIKRON LTD | | TANDEM | TANDEM INDUSTRIAL ESTATE | | | HUDDERSFIELD YW | | HD50QR | UNITED KINGDOM |
| MIKRON TECHNOLOGY GROUP | | 150 PK CENTRE DR | | | | WEST HENRIETTA | NY | 14586 | |
| MIKRON TECHNOLOGY GROUP EFT | | FRMLY MIKRON CORPORATION | 150 PK CENTRE DR | | | WEST HENRIETTA | NY | 14586 | |
| MIKRON UK LTD | | TANDEM INDUSTRIAL EST WAKEFIELD RD | WATERLOO TANDEM | | | HUDDERSFIELD | | HD5 0QR | GBR |
| MIKRON UK LTD | | WATERLOO TANDEM | | | | HUDDERSFIELD | | HD5 0QR | UNITED KINGDOM |
| MIKRUT THOMAS | | 8022 W 85TH PL | | | | JUSTICE | IL | 60458 | |
| MIKSA JENNIFER | | 2254 BAY RD | | | | SAGINAW | MI | 48602 | |
| MIKSCHEWITSCH PETER | | 401 W SHORELINE DR UNIT 267 | | | | SANDUSKY | OH | 44870-0909 | |
| MIKSIT GEORGE | | 2198 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402 | |
| MIKULA JOYCE E | | 5895 S SUMMERTON RD | | | | SHEPHERD | MI | 48883-9328 | |
| MIKULA JR PETER D | | 1316 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6363 | |
| MIKUNI CORPORATION | HIROSHI YAMANAKA | 2480 KUNO | | | | ODAWARA | | | JAPAN |
| MIKUTOWICZ JOHN | | 339 BAYFRONT NORTH | | | | ROCHESTER | NY | 14622 | |
| MIKUTOWICZ, JOHN M | | 339 BAYFRONT NORTH | | | | ROCHESTER | NY | 14622 | |
| MIL COM COMPONENTS INC | | 76 UNION AVE STE A | | | | RONKONKOMA | NY | 11779 | |
| MIL SPEC COMPONENTS | | 2701 GRIFFIN RD | | | | FT LAUDERDALE | FL | 33312 | |
| MIL SPEC HEAT TREATING INC | | 5662 RESEARCH DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| MILACRON INC | | 2090 FLORENCE AVE | | | | CINCINNATI | OH | 45206-2455 | |
| MILACRON INC | | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| MILACRON INC | | CINCINNATI MILACRON MARKETING | 900 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | |
| MILACRON INC | | CONSUMABLE PRODUCTS DIV | 3000 DISNEY | | | CINCINNATI | OH | 45209 | |
| MILACRON INC | | SERVTEC | 4165 HALF ACRE RD | | | BATAVIA | OH | 45103 | |
| MILACRON INC | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| MILACRON INC F/K/A/ CINCINNATI MILACRON | C/O FROST BROWN TODD LLC | STEPHEN N HAUGHEY | 201 EAST FIFTH ST | 2200 PNC CENTER | | CINCINNATI | OH | 45202 | |
| MILACRON INDUSTRIAL PRODUCTS I | | 31003 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-2023 | |
| MILACRON MARKETING CO | | 2090 FLORENCE AVE | | | | CINCINNATI | OH | 45206-2455 | |
| MILACRON MARKETING CO | | 4165 HALFACRE RD | | | | BATAVIA | OH | 45103 | |
| MILACRON MARKETING CO | | FERROMATIK MILACRON | 3041 DISNEY DR | | | CINCINNATI | OH | 45209 | |
| MILACRON MARKETING COMPANY | | 4165 HALFACRE RD | | | | BATAVIA | OH | 45103 | |
| MILACRON MKGT CO | | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| MILACRON MKGT CO EFT | | 4165 HALF ACRE RD | | | | BATAVIA | OH | 45103-3247 | |
| MILAGON | | 3115 FRENCHMENS RD | | | | TOLEDO | OH | 43607-2958 | |
| MILAGRITO CORTEZ | JAMES DANIELS | 2528 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| MILAGRO PACKAGING | | 14015 EAST WESTON RD | | | | RIGA | MI | 49276 | |
| MILAGRO PACKAGING | | 17900 WOODLAND DR STE 10 A | | | | NEW BOSTON | MI | 48164 | |
| MILAGRO PACKAGING LLC | | 14015 E WESTON RD | | | | RIGA | MI | 49276 | |
| MILAGRO PACKAGING LLC | | 17900 WOODLAND DR STE 10 A | | | | NEW BOSTON | MI | 48164 | |
| MILAGRO PACKAGING LLC | | CONCEPT PACKAGING GRP | 17900 WOODLAND DR STE 10 A | | | NEW BOSTON | MI | 48164 | |
| MILAK KAREN L | | 723 INDIANA AVE | | | | MC DONALD | OH | 44437-1822 | |
| MILAM DIANE | | 258 N LANSDOWNE AVE | | | | DAYTON | OH | 45427 | |
| MILAM ERWIN D | | 9250 STREAMVIEW CT | | | | DAYTON | OH | 45458-9271 | |
| MILAM GLORIA | | 5488 KETTERING SQNORTH | | | | KETTERING | OH | 45440 | |
| MILAM KELLY | | 1812 MT ZION AVE | | | | GADSDEN | AL | 35904 | |
| MILAN BELANS | C/O CLARK HILL PLC | BRYAN H ZAIR AND SUSANNA C BRENNAN | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| MILAN EXPRESS | | PO BOX 440235 | | | | NASHVILLE | TN | 37244-0235 | |
| MILAN EXPRESS | | PO BOX DRAWER T577 | | | | NASHVILLE | TN | 37244 | |
| MILAN EXPRESS CO INC | | GENERAL OFFICES | | | | MILAN | TN | 37244 | |
| MILAN EXPRESS CO INC | | LOCK BOX T577 | | | | NASHVILLE | TN | 37244 | |
| MILAN EXPRESS CO INC | | PO BOX 699 | 1091 KEFAUVER DR | | | MILAN | TN | 38358 | |
| MILAN EXPRESS CO INC | | PO BOX DRAWER T577 | | | | NASHVILLE | TN | 37244 | |
| MILAN METAL SYSTEMS LLC | | 555 S PLATT RD | | | | MILAN | MI | 48160-9303 | |
| MILANI PATRICIA MARIE | | MICHAEL W MILANI BD 271734 | 13534 BLODGETT AVE | | | DOWNEY | CA | 56590-2619 | |
| MILANI PATRICIA MARIE MICHAEL W MILANI BD 271734 | | 13534 BLODGETT AVE | | | | DOWNEY | CA | 90242 | |
| MILANOWSKI DOROTHY | | 1140 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2816 | |
| MILARA INC | | 71 WEST ST | | | | MEDFIELD | MA | 02052 | |
| MILAS WALTER | | 2121 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| MILAVEC ROBIN | | 2880 CHURCHILL LN | | | | SAGINAW | MI | 48603 | |
| MILAVEC, ROBIN Z | | 2880 CHURCHILL LN | | | | SAGINAW | MI | 48603 | |
| MILBANK TWEED HADLEY & MCCLOY | | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 | |
| MILBANK TWEED HADLEY & MCCLOY | | INTERNATIONAL SQUARE BLDG | 1825 EYE ST NW | | | WASHINGTON | DC | 20006 | |
| MILBANK TWEED HADLEY AND MCCLOY | | 1 CHASE MANHATTAN PLAZA | | | | NEW YORK | NY | 10005 | |
| MILBANK TWEED HADLEY AND MCCLOY INTERNATIONAL SQUARE BLDG | | 1825 EYE ST NW | | | | WASHINGTON | DC | 20006 | |
| MILBERG WEISS BERSHAD & SCHULMAN LLP | MELVIN I WEISS STEVEN G SCHULMAN PETER SEIDMAN & ANDREI RADO | ONE PENNSYLVANIA PLAZA 49TH FL | | | | NEW YORK | NY | 10119-0165 | |
| MILBOCKER MARY CHRISTINE | | 3410 M32 | | | | ATLANTA | MI | 49709-9128 | |
| MILBOURNE DAVID | | 4690 FOXCROFT | | | | BAY CITY | MI | 48706 | |
| MILBRAND GARY J | | 1240 PENORA ST | | | | DEPEW | NY | 14043-4511 | |
| MILBRAND KEITH | | 226 SELKIRK | | | | N TONAWANDA | NY | 14120 | |
| MILBRAND KIMBERLE | | 276 HAMPTON PKWY | | | | KENMORE | NY | 14217-1257 | |
| MILBRANDT DONNA | | 245 JEFFERSON ST 501 | | | | HEMLOCK | MI | 48626-9106 | |
| MILBRANDT JR CLIFFORD A | | 3565 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 | |
| MILBRY W | | 4070 BUCKLEIGH WAY | | | | TROTWOOD | OH | 45426 | |
| MILBURN HENRY W | | 5940 S 600 E | | | | CUTLER | IN | 46920-9445 | |
| MILBURN MICHAEL D | | 4450 EDMUND ST | | | | WAYNE | MI | 48184-2159 | |
| MILBURN NANCY L | | 4603 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2822 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILBURN PAUL | | 5 KENWAY | | | | RAINFORD | | WA118AX | UNITED KINGDOM |
| MILCHEN JR ANDREW P | | 712 SANDLEWOOD DR | | | | ELYRIA | OH | 44035-1828 | |
| MILCO MANUFACTURING CO | WARREN | 2147 E TEN MILE RD | | | | WARREN | MI | 48091-3784 | |
| MILCOM SYSTEMS CORPORATION | | 532 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7399 | |
| MILDRED BARNETT | | 230 PKRIDGE AVE APT 1 | | | | BUFFALO | NY | 14215 | |
| MILDRED BIERNERT | | 7834 ST GREGORY | | | | BALTIMORE | MD | 21222 | |
| MILDRED CULBERSON | | 2509 MICHELLE | | | | SAGINAW | MI | 48601 | |
| MILDRED E BURGETT | | 12251 E CHICAGO RD | | | | JEROME | MI | 49249-9760 | |
| MILDRED GRAHOVAC | | 11337 AVEENUE G APT 2 | | | | CHICAGO | IL | 60617 | |
| MILDRED IRENE FORD SMITH | | 276 FRANKLIN | | | | ELM GROVE | LA | 71051 | |
| MILDRED IRENE FORD SMITH | | ACCT OF CHARLES LEE SMITH | CASE 90610 | 276 FRANKLIN | | ELM GROVE | LA | 36838-4832 | |
| MILDRED IRENE FORD SMITH ACCT OF CHARLES LEE SMITH | | CASE 90610 | 276 FRANKLIN | | | ELM GROVE | LA | 71051 | |
| MILDRED L PARKS | | 9 MINERAL SPRINGS LN | | | | NEWNAN | GA | 30263 | |
| MILDRED LUCILLE PARKS | | 9 MINERAL SPRINGS LN | | | | NEWNAN | GA | 30263 | |
| MILDRED M LAWSON | | 1305 S BURRIS AVE | | | | COMPTON | CA | 90221 | |
| MILDRED MARIE CHURCH | | 2321 W GORMAN RD | | | | ADRIAN | MI | 49221 | |
| MILDRED SHORTEN | | 34040 MARIPOSA ST | | | | YUCAIPA | CA | 92399 | |
| MILE HIGH UNITED WAY | | 2505 18TH ST | UNITED WAY CENTENNIAL PLAZA | | | DENVER | CO | 14 | |
| MILE HIGH UNITED WAY | | 2505 18TH ST | UNITED WAY CENTENNIAL PLAZA | | | DENVER | CO | 80211-3907 | |
| MILEFCHIK CHRISTOPHER | | 3304 RODS DR | | | | SANDUSKY | OH | 44870 | |
| MILENA STOJCEVSKI | | 36821 SOUTH IRISH LN | | | | CUSTER PK | IL | 60481 | |
| MILES & STOCKBRIDGE PC | | PO BOX 688 | | | | FREDERICK | MD | 21701 | |
| MILES & STOCKBRIDGE PC | THOMAS D RENDA KERRY HOPKINS | 10 LIGHT ST | | | | BALTIMORE | MD | 21202 | |
| MILES AND ASSOCIATES | | MATERIAL MANAGEMENT SPECIALIST | 6366 HEIDLER RD | | | FAIRVIEW | PA | 16415 | |
| MILES AND STOCKBRIDGE PC | | PO BOX 688 | | | | FREDERICK | MD | 21701 | |
| MILES AND STOCKBRIDGE PC | THOMAS D RENDA | 10 LIGHT ST | | | | BALTIMORE | MD | 21202-1487 | |
| MILES ANTHONY | | 11192 MANDALE DR | | | | STERLING HEIGHTS | MI | 48312 | |
| MILES B | | 5119 GREENVIEW DR | | | | TUSCALOOSA | AL | 35401 | |
| MILES BECKY | | RT 1 BOX 290 | | | | MOUNT PLEASANT | TX | 75455 | |
| MILES BRADLEY | | 4508 E 200 S TRLR 139 | | | | KOKOMO | IN | 46902 | |
| MILES BRIAN KEITH | | 7222 LEDGEWOOD DR | | | | FENTON | MI | 48430 | |
| MILES CHARLES | | 743 LINWOOD AVE | | | | COLUMBUS | OH | 43205 | |
| MILES CHARLES A | | 4616 CAMBRIA WILSON RD | | | | LOCKPORT | NY | 14094-9738 | |
| MILES CHESTER | | 179 PO BOX | | | | LAURA | OH | 45337 | |
| MILES COLLEGE | | BUSINESS OFFICE | | | | BIRMINGHAM | AL | 35208 | |
| MILES COLLEGE | | BUSINESS OFFICE | PO BOX 3800 | | | BIRMINGHAM | AL | 35208 | |
| MILES DANIEL | | 4330 CHIPPEWA DR | | | | PIGEON | MI | 48755 | |
| MILES DANIEL J | | 1010 LINCOLN PL | | | | BOULDER | CO | 80302 | |
| MILES DANIEL W | | 13956 QUITMAN MERIDIAN HWY | | | | MERIDIAN | MS | 39301-7718 | |
| MILES DARKESHA | | 3910 BOGGS AVE | | | | DAYTON | OH | 45416 | |
| MILES DARRYL C | | 4774 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9606 | |
| MILES DARYL | | PO BOX 1646 | | | | ANDOVER | OH | 44003 | |
| MILES DATA TECHNOLODIES | JIM | N8W22455 JOHNSON DR | | | | WAUKESHA | WI | 53186-1685 | |
| MILES DATA TECHNOLOGIES | | N8W22455 JOHNSON DR | | | | WAUKESHA | WI | 53186-1685 | |
| MILES DATA TECHNOLOGIES LLC | | MILES DATA | N8W22455 JOHNSON DR | | | WAUKESHA | WI | 53186-1685 | |
| MILES DEMITRA | | 3794 C2 LAKE BEND DR | | | | DAYTON | OH | 45404 | |
| MILES EDWARD | | PO BOX 26075 | | | | INDIANAPOLIS | IN | 46226 | |
| MILES EVELYN | | 6466 MAHONING AVE | | | | WARREN | OH | 44483 | |
| MILES FIBERGLASS & COMPOSITES | CRAIG HINKLE | 8855 S E OTTY RD | | | | PORTLAND | OR | 97266 | |
| MILES FREDERICK | | 712 ELDON BAKER DR | | | | FLINT | MI | 48507 | |
| MILES JACQUELINE A | | 3139 VALERIE ARMS DR APT 7 | | | | DAYTON | OH | 45405-2037 | |
| MILES JAMES C | | 402 LODY LN | | | | KOKOMO | IN | 46901-4102 | |
| MILES JASON | | 825 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MILES JESSE J | | 8070 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8829 | |
| MILES JON | | 153 FAIRVIEW DR | | | | CORTLAND | OH | 44410 | |
| MILES LAQUANTA | | 2672 SYCAMORE WOOD LN | | | | LAWRENCEVILLE | GA | 30044 | |
| MILES LARISSA | | 4370 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383 | |
| MILES MELISSA | | 35 LEXINGTON PL | | | | YOUNGSTOWN | OH | 44515 | |
| MILES NEIL F | | 6240 PRICE RD | | | | LIVONIA | NY | 14487-9523 | |
| MILES PHYLLIS | | 9440 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 | |
| MILES RAYMOND | | 103 WATERSIDE CT | | | | COLUMBIANA | OH | 44408 | |
| MILES ROBERT | | 1219 GREEN TIMBER TRAIL | | | | CENTERVILLE | OH | 45459 | |
| MILES RODNEY | | PO BOX 316 | | | | PERU | IN | 46970-0316 | |
| MILES RUBBER CO | | 595 WILCOX AVE | | | | GAFFNEY | SC | 29340-8532 | |
| MILES RUBBER CO | | 595 WILCOX AVE | REMIT UPTD 01 2000 LETTER | | | GAFFNEY | SC | 29341-8532 | |
| MILES RUBBER CO | | PO BOX 530413 | | | | ATLANTA | GA | 30353-0413 | |
| MILES RUDOLPH & SONS INC | | 417 UNION PACIFIC BLVD | | | | LAREDO | TX | 78045 | |
| MILES RUDOLPH & SONS INC | | 4950 GATEWAY E BLVD | | | | EL PASO | TX | 79905-1606 | |
| MILES RUDOLPH AND SONS | | PO BOX 2489 | | | | LAREDO | TX | 78045 | |
| MILES SAMANTHA | | 00 EW 4463 S LT62 | | | | KOKOMO | IN | 46902 | |
| MILES SHARAUN | | 3618 CAMELOT RD | | | | TROTWOOD | OH | 45426 | |
| MILES SHARON J | | 1601 N CAROLINA ST | | | | SAGINAW | MI | 48602-3928 | |
| MILES SHIPPING | | 5760 BIRD CREEK AVE | | | | CATOOSA | OK | 74015-3007 | |
| MILES TECHNOLOGIES INC | | 13545 WATERTOWN PLANK RD | | | | ELM GROVE | WI | 53122 | |
| MILES TRANSPORTATION DISB INC | | 4950 GATEWAY EAST | | | | EL PASO | TX | 79905 | |
| MILES TY INC | | 9855 DERBY LN | | | | WESTCHESTER | IL | 60154-3707 | |
| MILES, MARIETTA | | 1104 S COOPER | | | | KOKOMO | IN | 46902 | |
| MILESTEK CORPORATION | | 1506 I 35W | | | | DENTON | TX | 76207-2402 | |
| MILESTEK CORPORATION | | 36109 TREASURY CTR | | | | CHICAGO | IL | 60694-6100 | |
| MILESTEK INC | | 1506 INTERSTATE 35 W | | | | DENTON | TX | 76207 | |
| MILESTONE DRIVING TRAINING SCH | | FMLY MILESTONE DRIVING SCH INC | 2440 GLICK ST | AD CHG PER GOI 3 23 05 AM | | LAFAYETTE | IN | 47905 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILESTONE DRIVING TRAINING SCH INC | | 2440 GLICK ST | | | | LAFAYETTE | IN | 47905 | |
| MILET DONALD | | 14325 WEST SUNRISE AVE | | | | BROOKFIELD | WI | 53005 | |
| MILETI NICHOLO MD | | 1150 S MAIN ST | | | | DAYTON | OH | 45409 | |
| MILETI NICOLO MD | | 1150 S MAIN ST | | | | DAYTON | OH | 45409 | |
| MILETI NICOLO MD | | ADD CHG PER W9 6 03 02 CP | 1150 S MAIN ST | | | DAYTON | OH | 45409 | |
| MILETIC RICHARD | | 253 E MARKET ST | | | | GERMANTOWN | OH | 45327 | |
| MILEWSKI DAVID | | 6739 BLYTHEFIELD AVE NE | | | | ROCKFORD | MI | 49341 | |
| MILEWSKI THOMAS | | 3241 NEWBURY PL | | | | TROY | MI | 48084 | |
| MILEWSKI, DAVID B | | 6739 BLYTHEFIELD AVE N E | | | | ROCKFORD | MI | 49341 | |
| MILEY CHRISTINE | | 9214 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439 | |
| MILEY LAQUINTA | | 650 N SIWELL RD | | | | JACKSON | MS | 39209 | |
| MILFORD DENNIS C | | PO BOX 16409 | | | | ROCHESTER | NY | 14616-0409 | |
| MILFORD FASTENING SYSTEMS | | MRMC INC OFF EFT | 125 OLD GATE LN | | | MILFORD | CT | 06460 | |
| MILFORD FASTENING SYSTEMS OFF EFT PER VENDOR | | PO BOX 13700 1349 | | | | PHILADELPHIA | PA | 19191-1349 | |
| MILFORD JAMES | | 5 KRESS HILL DR | | | | SPENCERPORT | NY | 14559 | |
| MILFORD O LAMBERT | | 19430 M 60 | | | | THREE RIVERS | MI | 49093 | |
| MILFORD TOWNSHIP | | MILFORD TOWNSHIP TREASURER | 1100 ATLANTIC | | | MILFORD | MI | 48381 | |
| MILFORD TOWNSHIP TREASURER | | 1100 ATLANTIC | | | | MILFORD | MI | 48381 | |
| MILFRED G WILLIAMS | | 4795 NICOLE CT | | | | AUBURN | MI | 48611 | |
| MILHOLLON JOEL | | PO BOX 601 | | | | HOLLIDAY | TX | 76366 | |
| MILHOUSE ISAAC | | 2749 W 18TH ST | | | | ANDERSON | IN | 46011 | |
| MILICEVIC SLOBODAN | | 1281 SUSSEX RD | | | | VENICE | FL | 34293-4832 | |
| MILICH WILLIAM | | 402 PULASKI MERCER RD | | | | PULASKI | PA | 16143-3125 | |
| MILICI CYNTHIA | | 31105 CARPENTER CT | | | | WARRENVILLE | IL | 60555 | |
| MILINER ANTHONY | | 721 EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| MILINER II KENNETH | | 4950 HAGEN AVE | | | | DAYTON | OH | 45418 | |
| MILINER MARVIN | | PO BOX 26242 | | | | TROTWOOD | OH | 45426 | |
| MILING JEFFREY | | PO BOX 61 | | | | DORR | MI | 49323-0061 | |
| MILITAIR AVIATION LTD | | CHRISTCHURCH RD | RINGWOOD | | | HAMPSHIRE | | BH24 3RP | UNITED KINGDOM |
| MILITARY HIGHWAY WSC  TX | | PO BOX 250 | | | | PROGRESO | TX | 78579 | |
| MILITARY HWY WATER SUPPLY CORP | | BOX 250 | MILITARY HWY 281 | | | PROGRESO | TX | 78579 | |
| MILITARY HWY WATER SUPPLY CORP | | BOX 250 | | | | PROGRESO | TX | 78579 | |
| MILITARY TRUCK PARTS INC | | 205 MC DONALD DR | | | | MANY | LA | 71449 | |
| MILITARY VEHICLES | SUBSCRIP PROCESG | PO BOX 421814 | | | | DETROIT | MI | 48226 | |
| MILITEC 1 | | MILITEC INCORPORATED | 1128 PIKA DR | | | WALDORF | MD | 20602 | |
| MILITEC INC | | ADOPTED MOLECULAR TECH | 11828 PIKE DR | | | WALDORF | MD | 20602 | |
| MILITELLO ANDREW | | 329 TRIANGLE AVE | | | | OAKWOOD | OH | 45419 | |
| MILITELLO JAMES | | 1826 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| MILITELLO JAMES | | 2340 EAST CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| MILITELLO TERESA | | 1794 S 7 MILE RD | | | | KAWKAWLIN | MI | 48631 | |
| MILKA, EDWINA | | 1500 S CHILSON | | | | BAY CITY | MI | 48706 | |
| MILKASINGH HARJIT | | 1422A SPARTAN VILLAGE | | | | EAST LANSING | MI | 48823 | |
| MILL | | 230 N MAIN ST | | | | ONSTED | MI | 49265 | |
| MILL CREEK LUMBER | | 7801 OWASSO EXPRESSWAY | | | | CATOOSA | OK | 74055 | |
| MILL CREEK LUMBER | | DEPT 1227 | | | | TULSA | OK | 74182 | |
| MILL DEVICES COMPANY | | DIV OF A B CARTER INC | 4801 YORK HWY | | | GASTONIA | NC | 28053-0518 | |
| MILL DEVICES COMPANY | | PO BOX 518 | | | | GASTONIA | NC | 28053 | |
| MILL MASTERS INC | | 39 MILL MASTERS DR | | | | JACKSON | TN | 38305 | |
| MILL MASTERS INC | | 730 AIRWAYS BLVD | PO BOX 7566 | | | JACKSON | TN | 38302 | |
| MILL MASTERS INC EFT | | 730 AIRWAYS BLVD | PO BOX 7566 | | | JACKSON | TN | 38302 | |
| MILL SPECIALTIES INC | | 5 E 49TH ST | | | | LA GRANGE | IL | 60525 | |
| MILL STEEL CO THE | | 5116 36TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MILL STEEL COMPANY | | 1827 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1008 | |
| MILL STEEL COMPANY | | 5116 36TH | PO BOX 8827 | | | GRAND RAPIDS | MI | 49518 | |
| MILL SUPPLIES INC | | FRMLY GMSS | 5105 INDUSTRIAL RD | | | FT WAYNE | IN | 46825 | |
| MILL SUPPLIES INC | | MSI TOOL REPAIR | 5105 INDUSTRIAL RD | | | FORT WAYNE | IN | 46825-5215 | |
| MILL SUPPLIES INC | | PO BOX 11286 | | | | FT WAYNE | IN | 46857 | |
| MILL SUPPLIES INC | JASON PATTEN | 5105 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46857-1286 | |
| MILLANDER LOIS A | | 4079 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3160 | |
| MILLAR CRAIG D | | 1934 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-1162 | |
| MILLAR ELEVATOR SERVICE CO | | 3409 FENTON RD | | | | FLINT | MI | 48507 | |
| MILLAR ELEVATOR SERVICE CO EFT | | DIV OF SCHINDLER ELEVATOR | 1735 DELMAR BLVD | | | ST LOUIS | MO | 63103 | |
| MILLAR ELEVATOR SERVICE CO EFT | | PO BOX 73017N | | | | CLEVELAND | OH | 44193 | |
| MILLAR T | | 8083 DRY RUN CIRCLE | | | | GERMANTOWN | OH | 45327 | |
| MILLARD CHRISTOPHER | | 6192 EASTKNOLL DR | 214 | | | GRAND BLANC | MI | 48439 | |
| MILLARD DESIGN GROUP PTY LTD | | 52 62 STUD RD | | | | BAYSWATER | | 03153 | |
| MILLARD FILLMORE COLLEGE | | 3435 MAIN ST | 142 PKER HALL | | | BUFFALO | NY | 14214-3007 | |
| MILLARD JUDITH | | W140 S7395 SETTLER WAY | | | | MUSKEGO | WI | 53150-3624 | |
| MILLARD LAWRENCE | | PO BOX 51 | | | | OAKFORD | IN | 46965 | |
| MILLARD SCOTT BETH | | 8493 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| MILLARD SCOTT, BETH A | | 8493 WOODRIDGE DR | | | | DAVISON | MI | 48423 | |
| MILLARD, CHRISTOPHER D | | 6192 EASTKNOLL DR | NO 214 | | | GRAND BLANC | MI | 48439 | |
| MILLAT INDUSTRIES CORP | | 4901 CROFTSHIRE DR | | | | DAYTON | OH | 45440-170 | |
| MILLAT INDUSTRIES CORP | | 4901 CROFTSHIRE DR | | | | KETTERING | OH | 45440-170 | |
| MILLAT INDUSTRIES CORP EFT | | 4901 CROFTSHIRE DR | | | | DAYTON | OH | 45440-1709 | |
| MILLAT INDUSTRIES CORP EFT | | 4901 CROFTSHIRE DR | | | | KETTERING | OH | 45440-1709 | |
| MILLAT INDUSTRIES CORP EFT | | PO BOX 3440 | | | | DAYTON | OH | 45401-3440 | |
| MILLBROOK PROVING GROUNDS LTD | | MILLBROOK | NR AMPTHILL | BEDFORDSHIRE | | GREAT BRITIAN | | MK45 2JQ | UNITED KINGDOM |
| MILLBROOK PROVING GROUNDS LTD | ACCOUNTS PAYABLE | STATION LN | | | | MILLBROOK | | MK45 2JQ | UNITED KINGDOM |
| MILLBROOK PROVING GROUNDS LTD MILLBROOK | | NR AMPTHILL | BEDFORDSHIRE | | | GREAT BRITIAN | | 0MK45- 2JQ | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLCRAFT AMERICAN PAPER CO IN | | 35255 GLENDALE | | | | LIVONIA | MI | 48150 | |
| MILLCRAFT OF MICHIGAN | | DRAWER 64817 | | | | DETROIT | MI | 48264-4817 | |
| MILLCRAFT OF MICHIGAN | | PAPER COMPANY | 35255 GLENDALE | | | LIVONIA | MI | 48150 | |
| MILLEN HARDWARE | | 120 EASTERN AVE STE 3 | | | | CHELSEA | MA | 02150 | |
| MILLEN ENVIRONMENTAL LLC | | PO BOX 246 | | | | SOUTHAMPTON | PA | 18966 | |
| MILLENIUM INDUSTRIES ANGOLA LLC | | 1501 WOHLERT ST | | | | ANGOLA | IN | 46703 | |
| MILLENIUM RENTALS LLC | | 55 ELIZABETH ST | | | | LAKE ORION | MI | 48362 | |
| MILLENIUM RENTALS LLC | | 653 S LAPEER RD | | | | OXFORD | MI | 48371 | |
| MILLENIUM EXPEDITED LOGISTICS | | 501 N DIXIE DR | | | | VANDALIA | OH | 45377 | |
| MILLENNIUM EXPEDITED LOGISTICS | | INC | 501 N DIXIE DR | | | VANDALIA | OH | 45377 | |
| MILLENNIUM EXPEDITED LOGISTICS INC | | 1100 WAYNE ST STE 1812 | | | | TROY | OH | 45373 | |
| MILLENNIUM GROUP OF INDIANA INC | | 221 S FRANKLIN RD STE 100 | | | | INDIANAPOLIS | IN | 46219-7734 | |
| MILLENNIUM III INC | ACCOUNTS PAYABLE | 290 PRATT ST MS 13 | | | | MERIDEN | CT | 06450 | |
| MILLENNIUM INDUSTRIES AS | BRYANT K MURPHY | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| MILLENNIUM INDUSTRIES CORP | | 1700 HARMON RD STE 2 | | | | AUBURN HILLS | MI | 48326 | |
| MILLENNIUM INDUSTRIES CORP | | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| MILLENNIUM INDUSTRIES CORP | | 925 N MAIN ST | | | | LIGONIER | IN | 46767 | |
| MILLENNIUM INDUSTRIES CORP | ACCOUNTS PAYABLE | 925 NORTH MAIN ST | | | | LIGONIER | IN | 46767-2060 | |
| MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | | LIGONIER | IN | 46767 | |
| MILLENNIUM INDUSTRIES CORP EFT | | 925 N MAIN ST | | | | LIGONIER | IN | 46767-0350 | |
| MILLENNIUM INDUSTRIES CORPORATION | ACCOUNTS PAYABLE | PO BOX 67000 DEPT 150401 | | | | DETROIT | MI | 48267-1504 | |
| MILLENNIUM INDUSTRIES CORPORATION | | 925 NORTH MAIN ST | | | | LIGONIER | IN | 46767 | |
| MILLENNIUM INDUSTRIES CORPORATION | C/O JOHN P HENSIEN AND SUSANNA C BRENNAN | CLARK HILL PLC | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| MILLENNIUM INDUSTRIES CORPORATION CASS CITY | GARY L VOLLMAR | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| MILLENNIUM INORGANIC CHEMICALS | | 20 WIGHT AVE STE 100 | | | | HUNT VALLEY | MD | 21030 | |
| MILLENNIUM INORGANIC CHEMICALS | EVE MEYER | PO BOX 91356 | | | | CHICAGO | IL | 60693 | |
| MILLENNIUM INVESTORS LLC | | 329 N MAIN ST | | | | KOKOMO | IN | 46901 | |
| MILLENNIUM MACHINERY | | 350B BUELL RD | | | | ROCHESTER | NY | 14624 | |
| MILLENNIUM MACHINERY | | 9 BREWSTER LN | | | | PITTSFORD | NY | 14534 | |
| MILLENNIUM MACHINERY | | 2350 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| MILLENNIUM MACHINERY | MAEHR MACHINERY INC | MAEHR MACHINERY INC | 2350 BRIGHTON HENRIETTA TL RD | | | ROCHESTER | NY | 14623 | |
| MILLENNIUM MACHINING & | MILLENNIUM MACHINERY | ASSEMBLY | 3265 BLUE HERON VIEW | | | MACEDON | NY | 14502 | |
| MILLENNIUM MACHINING AND ASSEMBLY | | 3265 BLUE HERON VIEW | | | | MACEDON | NY | 14502 | |
| MILLENNIUM MACHINING LLC | | 3265 BLUE HERON DR | | | | MACEDON | NY | 14502-9337 | |
| MILLENNIUM MACHINING LLC | | MILLENNIUM MACHINING & ASSEMBL | 3265 BLUE HERON VIEW | | | MACEDON | NY | 14502 | |
| MILLENNIUM METAL FABRICATING | | 1495 PARK AVE | | | | REDLANDS | CA | 92373 | |
| MILLENNIUM METALS | TOM HUMBLE | 7004 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005 | |
| MILLENNIUM METALS INC | | 7004 STATE RTE 123 | | | | FRANKLIN | OH | 45005 | |
| MILLENNIUM METALS INC | CURTIS | 7004 ST. RT. 123 | | | | FRANKLIN | OH | 45005 | |
| MILLENNIUM PLASTICS | | TECHNOLOGIES LLC | 1305 HENRY BRENNAN | | | EL PASO | TX | 79936 | |
| MILLENNIUM PLASTICS TECHNOLOGIES LL | | PO BOX 671129 | | | | DALLAS | TX | 75265-0282 | |
| MILLENNIUM PLASTICS TECHNOLOGIES LLC | | PO BOX 671129 | | | | DALLAS | TX | 75287-1129 | |
| MILLENNIUM PLASTICS TECHNOLOGY | | 1305 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | |
| MILLENNIUM PLASTICS TECHNOLOGY LLC | | 1305 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | |
| MILLENNIUM POWER TECHNOLOGIES | | 1850 NEW CASTLE DR | | | | TROY | MI | 48098-6550 | |
| MILLENNIUM TECHNOLOGIES INC | | 26822 VISTA TERRACE | | | | LAKE FOREST | CA | 92630 | |
| MILLER & CHEVALIER CHTD | | METROPOLITAN SQUARE | 655 15TH ST NW STE 900 | | | WASHINGTON | DC | 20005-5701 | |
| MILLER & CHITTY CO INC | | 135 139 MARKET ST | | | | KENILWORTH | NJ | 07033 | |
| MILLER & CHITTY CO INC | | 139 MARKET ST | | | | KENILWORTH | NJ | 07033 | |
| MILLER & CHITTY CO INC | | PO BOX 256 | | | | KENILWORTH | NJ | 07033-0256 | |
| MILLER & MEOLA | | K S FROM DD000302315 | 14 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | |
| MILLER & REUST ENTERPRISES | | PO BOX 138 | | | | DEWITT | MI | 48820 | |
| MILLER A W TECHNICAL SALES INC | | PO BOX 69 | | | | EAST AURORA | NY | 14052-0069 | |
| MILLER AARON | | 4685 ORCHARD MANOR BLVD 12 | | | | BAY CITY | MI | 48706 | |
| MILLER ADAM | | 714 FORTENBERRY DR | | | | MONTICELLO | MS | 39654 | |
| MILLER ALBERT E | | 5993 GODFREY RD | | | | BURT | NY | 14028-9722 | |
| MILLER ALENE | | 31542 ORCHARD CREEK | | | | FARMINGTON HILLS | MI | 48334 | |
| MILLER ALLEN | | 8555 FLICK RD | | | | TIPP CITY | OH | 45371 | |
| MILLER ALOYSIUS | | 1154 SHEFFIELD DR | | | | AVON | IN | 46123 | |
| MILLER AMANDA | | PO BOX 364 | | | | DAYTON | IN | 47941 | |
| MILLER AMIE | | 3002 WYNSTONE CT | | | | GROVE CITY | OH | 43123-8773 | |
| MILLER AMY | | 70 EASTDALE DR | | | | HOWELL | MI | 48843 | |
| MILLER AMY | | 8751 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MILLER AND CHEVALIER CHTD METROPOLITAN SQUARE | | 655 15TH ST NW  STE 900 | | | | WASHINGTON | DC | 20005-5701 | |
| MILLER AND MEOLA | | 14 CORPORATE WOODS BLVD | | | | ALBANY | NY | 12211 | |
| MILLER ANDREW | | 375 WEST SQUIRE DR | APT 3 | | | ROCHESTER | NY | 14623 | |
| MILLER ANGELA | | 109 WINTERGREEN DR | | | | NOBLESVILLE | IN | 46060 | |
| MILLER ANGELA | | 5415 POWELL RD | | | | HUBER HEIGHTS | OH | 45424 | |
| MILLER ANTHONY | | 1149 DUNAWAY ST 1 | | | | MIAMISBURG | OH | 45342 | |
| MILLER ANTHONY | | 612 EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| MILLER APRIL | | 200 RIGGS ST | | | | FENTON | MI | 48430-2363 | |
| MILLER ARTHUR | | 7661 SENECA ST | | | | EAST AURORA | NY | 14052-9407 | |
| MILLER AW TECHNICAL SALES INC | | 7661 SENECA ST | | | | EAST AURORA | NY | 14052-9407 | |
| MILLER BARBARA | | 2106 STEVENSON ST | | | | FLINT | MI | 48504-4031 | |
| MILLER BARBARA J | | 9060 STANLEY RD | | | | WINDHAM | OH | 44288-9725 | |
| MILLER BARRY E | | 1716 W 11TH ST | | | | ANDERSON | IN | 46016-2725 | |
| MILLER BEARING CO INC EFT | | PO BOX 247 | | | | BREMEN | IN | 46506 | |
| MILLER BEARING COMPANY INC | | 225 INDUSTRIAL DR | | | | BREMEN | IN | 46506-211 | |
| MILLER BEARING COMPANY INC | | 225 INDUSTRIAL DR | | | | BREMEN | IN | 46506-2115 | |
| MILLER BEARINGS INC | | 17 S WESTMORELAND | | | | ORLANDO | FL | 32805 | |
| MILLER BEN | | 7323 PINE GROVE DR | | | | JENISON | MI | 49428 | |
| MILLER BEN J | | 7323 PINEGROVE DR | | | | JENISON | MI | 49428-7784 | |
| MILLER BENNY | | PO BOX 1427 | | | | DECATUR | AL | 35602-1427 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER BERNICE | | 2248 BALMER RD | | | | RANSOMVILLE | NY | 14131-9786 | |
| MILLER BERTRAM | | 4289 WAYNESVILLE JAMESTOWN | | | | JAMESTOWN | OH | 45335 | |
| MILLER BILLIE | | 574 STATE ROUTE 99 S | | | | WILLARD | OH | 44890-9722 | |
| MILLER BRADLEY | | 3969 W DELTA DR APT 8 | | | | MARION | IN | 46952-9232 | |
| MILLER BRENT | | 3099 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MILLER BRIAN | | 202 DOUGLAS DR | | | | SANDUSKY | OH | 44870 | |
| MILLER BRIAN | | 248 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1439 | |
| MILLER BRIAN | | 2661 MOHICAN | | | | KETTERING | OH | 45429 | |
| MILLER BRIAN | | 3217 GALLOWAY | | | | WICHITA FALLS | TX | 76306 | |
| MILLER BRIAN | | 432 S 15TH ST | | | | SAGINAW | MI | 48601-2005 | |
| MILLER BRIAN | | 6039 GODFREY RD | | | | BURT | NY | 14028 | |
| MILLER BRIAN | | 835 WEST MARTINDALE RD | | | | UNION | OH | 45322 | |
| MILLER BROS | TOM KAUFLIN | 1324 WILMINGTON PIKE | | | | DAYTON | OH | 45420 | |
| MILLER BRUCE | | 174 HARSEN RD | | | | LAPEER | MI | 48446 | |
| MILLER BRUCE | | 1916 S 400 E | | | | KOKOMO | IN | 46902-9723 | |
| MILLER BRYANT | | 906 OWEN ST | | | | SAGINAW | MI | 48601 | |
| MILLER C | | 328 CO RD 197 | | | | GARY | TX | 75643 | |
| MILLER CANFIELD PADDOCK & | | STONE | 150 W JEFFERSON STE 2500 | | | DETROIT | MI | 48226-4415 | |
| MILLER CANFIELD PADDOCK AND STONE | | P O DRAWER 64348 | | | | DETROIT | MI | 48264-0348 | |
| MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | | DETROIT | MI | 48226 | |
| MILLER CANFIELD PADDOCK AND STONE PLC | JONATHAN S GREEN | 150 W JEFFERSON AVE | STE 2500 | | | DETROIT | MI | 48226 | |
| MILLER CANFIELD PADDOCK AND STONE PLC | THOMAS W CRAMER | 150 W. JEFFERSON AVE | STE 250 | | | DETROIT | MI | 48226 | |
| MILLER CARL E | | 291 WISTOWA TRL | | | | DAYTON | OH | 45430-2015 | |
| MILLER CARL E | | 8788 STATE RD | | | | MILLINGTON | MI | 48746-9665 | |
| MILLER CARLTON | | 230 COLGATE AVE | | | | DAYTON | OH | 45407 | |
| MILLER CARLYSA | | 1409 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| MILLER CAROL | | 3320 PENCOMBE PL | | | | FLINT | MI | 48503 | |
| MILLER CAROL | | 5756 SHARP RD | | | | DAYTON | OH | 45432 | |
| MILLER CAROL | | 6403 E 100 N | | | | KOKOMO | IN | 46902 | |
| MILLER CAROL | | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 | |
| MILLER CAROL | | PO BOX 49127 | | | | DAYTON | OH | 45449-0127 | |
| MILLER CAROL A | | 6403 E COUNTY RD 100 N | | | | KOKOMO | IN | 46901-9553 | |
| MILLER CAROLINE | | 1319 E JULIAH AVE | | | | FLINT | MI | 48505 | |
| MILLER CAROLINE L | | 1319 E JULIAH AVE | | | | FLINT | MI | 48505-1714 | |
| MILLER CAROLYN | | 948 SHORE BEND BLVD | | | | KOKOMO | IN | 46902 | |
| MILLER CAROLYN A | | 14124 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9711 | |
| MILLER CASSIDY LARROCA & LEWIN | | LLP | 2555 M ST NW STE 500 | | | WASHINGTON | DC | 20037 | |
| MILLER CASSIDY LARROCA AND LEWIN LLP | | 2555 M ST NW STE 500 | | | | WASHINGTON | DC | 20037 | |
| MILLER CATALYZER CORP | | | | | | HAYWARD | CA | 94545 | |
| MILLER CATHERINE | | 1916 S 400 E | | | | KOKOMO | IN | 46902-9723 | |
| MILLER CATHERINE M | | 8115 PEPPERIDGE LN | | | | PORT RICHEY | FL | 34668-7027 | |
| MILLER CATHEY G | | 14102 E 126TH ST N | | | | COLLINSVILLE | OK | 74021 | |
| MILLER CATHRINE | | 405 GORDON DR SW | | | | DECATUR | AL | 35601-2219 | |
| MILLER CATHY | | 5180 CALLA AVE NW | | | | WARREN | OH | 44483 | |
| MILLER CECELIA | | 5924 W OREGON RD | | | | LAPEER | MI | 48446-8079 | |
| MILLER CHARLES | | 5530 BRACKENRIDGE AVE | | | | COLUMBUS | OH | 43228 | |
| MILLER CHARLES | | PO BOX 854 | | | | CORTLAND | OH | 44410-0854 | |
| MILLER CHARLES EDWARD | | 2924 S COUNTY RD 350 E | | | | KOKOMO | IN | 46902-9511 | |
| MILLER CHARLES F | | 520 TAYLOR RD | | | | SANDUSKY | OH | 44870-8342 | |
| MILLER CHARLES F | | PO BOX 903 | | | | NOWATA | OK | 74048 | |
| MILLER CHARLES M | | 6296 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| MILLER CHARLES W | | 827 N LEEDS ST | | | | KOKOMO | IN | 46901-3231 | |
| MILLER CHRISTINE | | 508 BALSAM DR | | | | DAVISON | MI | 48423 | |
| MILLER CHRISTOPHER | | 242 S HICKORY | | | | NOWATA | OK | 74048 | |
| MILLER CHRISTOPHER | | 4151 S 580W | | | | RUSSIAVILLE | IN | 46979 | |
| MILLER CHRISTY | | PO BOX 83 | | | | URBANA | OH | 43078 | |
| MILLER CLARA | | 810 CANTEBURY AVE SW | | | | DECATUR | AL | 35601 | |
| MILLER CLYDE | | 1800 W TAMARRON CT | | | | SPRINGBORO | OH | 45066 | |
| MILLER CLYDE W | | 1800 W TAMARRON CT | | | | SPRINGBORO | OH | 45066-9210 | |
| MILLER COLIN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MILLER COLIN | | 3869 OLD CREEK RD | | | | TROY | MI | 48084 | |
| MILLER COMPANY INC, THE | | 275 PRATT ST | | | | MERIDEN | CT | 06450-4251 | |
| MILLER CONSIGLIA A | | 3380E N COUNTY RD 150 W | | | | KOKOMO | IN | 46901-8255 | |
| MILLER CONSOLIDATED INDUSTRIES | | 2221 ARBOR BLVD | | | | DAYTON | OH | 45439 | |
| MILLER CONSULTING SERVICES EFT INC | | 581 CONGRESS PK DR | | | | DAYTON | OH | 45459-4035 | |
| MILLER CONSULTING SERVICES INC | | 581 CONGRESS PK DR | | | | DAYTON | OH | 45459-4035 | |
| MILLER CORNETTA | | 1533 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| MILLER CORNETTA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MILLER CRAIG | | 23562 SPRING RIVER DR | | | | ELKHART | IN | 46516 | |
| MILLER CRAIG | | 4788 BURKHARDT AVE | | | | DAYTON | OH | 45403 | |
| MILLER CRIS A | | 3718 SHERIDAN RD | | | | SAGINAW | MI | 48601-5019 | |
| MILLER CYNTHIA | | 51293 INDIAN POINTE DR | | | | MACOMB | MI | 48042 | |
| MILLER DAISY M | | 3319 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426-2279 | |
| MILLER DALE E | | 809 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1886 | |
| MILLER DANIEL | | 34 PKHURST DR | | | | SPENCERPORT | NY | 14559 | |
| MILLER DANIEL | | 3705 BALFOUR DR | | | | TROY | MI | 48084 | |
| MILLER DANIEL | | 5708 W BOGART RD | | | | CASTALIA | OH | 44824 | |
| MILLER DANIEL | | RR1 BOX 23 | | | | OCONEE | IL | 62553 | |
| MILLER DANIEL J | | 1233 DEAN ST | | | | ST CHARLES | IL | 60174 | |
| MILLER DARLINE R | | 2287 MACSCOTT RD | | | | SWARTZ CREEK | MI | 48473-9740 | |
| MILLER DAVE BUICK INC | | 3250 W LINCOLN HWY | | | | FOREST PK | IL | 60466 | |
| MILLER DAVID | | 1073 DIVIDE RD | | | | NIAGARA FALLS | NY | 14305 | |
| MILLER DAVID | | 1690 COUNTY RD 243 | | | | FREMONT | OH | 43420 | |
| MILLER DAVID | | 17745 SWEETBRIAR DR | | | | ATHENS | AL | 35613 | |
| MILLER DAVID | | 21118 N BANBURY RD | | | | NOBLESVILLE | IN | 46062 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER DAVID | | 234 W ROWAN CT | | | | WESTFIELD | IN | 46074 | |
| MILLER DAVID | | 4301 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| MILLER DAVID | | 4380 GREEN RD | | | | LOCKPORT | NY | 14094 | |
| MILLER DAVID | | 4500 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| MILLER DAVID | | 4845 SQUIRE DR | | | | GREENDALE | WI | 53129 | |
| MILLER DAVID | | 5480 MEADOW GROVE DR | | | | GROVE CITY | OH | 43123 | |
| MILLER DAVID | | 6477 MARTHA GROVE TR | | | | BRIGHTON | MI | 48116-9174 | |
| MILLER DAVID | | 902 BELLEVUE PL | | | | KOKOMO | IN | 46901 | |
| MILLER DAVID | | PO BOX 331 | | | | MANITOU BEACH | MI | 49253 | |
| MILLER DAVID A | | 6067 FOUNTAIN POINTE APT 2 | | | | GRAND BLANC | MI | 48439-7607 | |
| MILLER DAVID C | | 8838 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3126 | |
| MILLER DAVID L | | 4115 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9705 | |
| MILLER DEAN | | 36 RIDDLE ST | | | | ROCHESTER | NY | 14611 | |
| MILLER DEBORAH | | 6205 AL TER RD | | | | HUBER HEIGHTS | OH | 45424 | |
| MILLER DEBORRA | | 906 OWEN | | | | SAGINAW | MI | 48601 | |
| MILLER DEJUANE | | 223 BELLEWOOD AVE | | | | DAYTON | OH | 45406 | |
| MILLER DENNIS | | 407 YORK RD | | | | GALVESTON | IN | 46932-9776 | |
| MILLER DENNIS J | | 13073 LINKS CT | | | | CLIO | MI | 48420-8266 | |
| MILLER DENNIS M | | 41 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5755 | |
| MILLER DEREK | | 6765 YORKSHIRE PL | | | | AVON | IN | 46123-8812 | |
| MILLER DERRICK | | 2181 EQUESTRIAN DR | APT 2B | | | MIAMISBURG | OH | 45342 | |
| MILLER DESIGN AND EQUIPINC | CHRIS | 63946 PIONEER COOP | | | | BEND | OR | 97708 | |
| MILLER DIANE | | 15399 LEONA DR | | | | REDFORD | MI | 48239 | |
| MILLER DIANE | | 1905 SOUTHERN BLVD | | | | WARREN | OH | 44485 | |
| MILLER DIESEL | MR JJ MILLER | 6030 JONESTOWN RD | | | | HARRISBURG | PA | 17112-2693 | |
| MILLER DIESEL INC | JULIE MILLER | 6030 JONESTOWN RD | | | | HARRISBURG | PA | 17112 | |
| MILLER DIXIE L | | 12638 S COUNTY RD 200 W | | | | KOKOMO | IN | 46901-7656 | |
| MILLER DONALD | | 404 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| MILLER DONALD D | | 26 JAMESTOWN AVE | | | | ENGLEWOOD | FL | 34223-2248 | |
| MILLER DONALD R | | 5036 CITY LINE TNPK RD | | | | SOUTHINGTON | OH | 44470-9783 | |
| MILLER DONNA | | 2240 WICKLOW SOUTH DR | | | | DAVISON | MI | 48423 | |
| MILLER DONNA | | 3575 OAKLEAF RD | | | | WEST BLOOMFIELD | MI | 48324 | |
| MILLER DONNA | | 5051 W STANLEY RD | | | | MT MORRIS | MI | 48458 | |
| MILLER DONNA | | 715 CHERRYMONTE DR | | | | COLUMBUS | OH | 43228 | |
| MILLER DONNA R | | 3233 TOD AVE NW | | | | WARREN | OH | 44485-1358 | |
| MILLER DOUGLAS | | 14931 BEACON BLVD | | | | CARMEL | IN | 46032-5049 | |
| MILLER DOUGLAS | | 3053 146TH ST | | | | DORR | MI | 49323 | |
| MILLER DOUGLASS | | 1509 W TAYLOR | | | | KOKOMO | IN | 46901 | |
| MILLER E | | 63 ROWAN DR | | | | LIVERPOOL | | L32 0SF | UNITED KINGDOM |
| MILLER EARSELENE | | 4901 CLOVERLAWN DR | | | | FLINT | MI | 48504-5418 | |
| MILLER EAST OFFICE BUILDING | | C/O COOPER COMMERCIAL | G 3487 LINDEN RD | | | FLINT | MI | 48501 | |
| MILLER EDWARD D | | 6225 KING GRAVES RD | | | | FOWLER | OH | 44418-9722 | |
| MILLER ELECTRIC CO INC | | 421 SKYLAND BLVD | | | | TUSCALOOSA | AL | 35405-4020 | |
| MILLER ELECTRIC CO INC | | PO BOX 2144 | | | | TUSCALOOSA | AL | 35403 | |
| MILLER ELECTRIC MFG CO | | 1635 W SPENCER ST | | | | APPLETON | WI | 54912 | |
| MILLER ELECTRIC MFG CO | | 1635 W SPENCER ST | | | | APPLETON | WI | 54914 | |
| MILLER ELECTRIC MFG CO | | 1635 W SPENCER ST | PO BOX 1079 | | | APPLETON | WI | 54912 | |
| MILLER ELECTRIC MFG CO | | PO BOX 1079 | | | | APPLETON | WI | 54912 | |
| MILLER EMILE | | 6240 WESTFORD RD | | | | TROTWOOD | OH | 45426 | |
| MILLER EMILE C | | 6240 WESTFORD RD | | | | TROTWOOD | OH | 45426-1436 | |
| MILLER ENGINEERING GROUP INC | | 4738 GATEWAY CIR A 100 | | | | KETTERING | OH | 45440 | |
| MILLER ENGINEERING GROUP INC | | 4738 GATEWAY CIR STE A | | | | KETTERING | OH | 45440 | |
| MILLER ENGINEERING GROUP INC | | 581 CONGRESS PK DR | | | | DAYTON | OH | 45459-403 | |
| MILLER ERELCELY | | PO BOX 331 | | | | SAGINAW | MI | 48606 | |
| MILLER ERIC | | 1905 BURGESS DR | | | | WEST LAFAYETTE | IN | 47906 | |
| MILLER ERIC | | 2630 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| MILLER ERNIE | | 1192 JESSIE WHITE RD | | | | EDWARDS | MS | 39066 | |
| MILLER ETHAN | | 4598 N 700 W | | | | KOKOMO | IN | 46901 | |
| MILLER EVALENA | | 322 ARBORWOOD LN | | | | ROCHESTER | NY | 14615-3857 | |
| MILLER FAUCHER AND CAFFERTY LLP | PATRICK CAFFERTY | 101 N MAIN ST STE 450 | | | | ANN ARBOR | MI | 48104 | |
| MILLER FAUCHER AND CAFFERTY LLP | PATRICK E CAFFERTY | 101 N MAIN ST | | | | ANN ARBOR | MI | 48104 | |
| MILLER FELICIA | | 1021 B SHAWNEE RD | | | | W CARROLLTON | OH | 45449 | |
| MILLER FLUID POWER CORP | LAURE | 33067 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| MILLER FRANCES I | | 645 BALTIMORE BLVD | | | | FLINT | MI | 48505-0000 | |
| MILLER FRANKIE | | 246 PENROD AVE | | | | DAYTON | OH | 45427 | |
| MILLER FRANKIE | | 7596 US RTE 127N | | | | CAMDEN | OH | 45311 | |
| MILLER FRED W | | 1400 HONEY LN | | | | KOKOMO | IN | 46902-3920 | |
| MILLER FREDERICK | | 2820 NANTUCKET RD | | | | BEAVERCREEK | OH | 45434 | |
| MILLER FREEMAN INC | | 600 HARRISON ST | | | | SAN FRANCISCO | CA | 94107 | |
| MILLER GAIL K | | 4200 PK NEWPORT 403 | | | | NEWPORT BEACH | CA | 92660 | |
| MILLER GALEN | | 1103 N 900 E | | | | GREENTOWN | IN | 46936 | |
| MILLER GARY | | 29 GINGER CT | | | | EAMHERST | NY | 14051 | |
| MILLER GARY | | 6915 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870 | |
| MILLER GARY | | PO BOX 181563 | | | | FAIRFIELD | OH | 45018-1563 | |
| MILLER GARY A | | 3419 PERKINS AVE | | | | HURON | OH | 44839-1052 | |
| MILLER GARY W | | 2190 POPLAR SPRINGS RD | | | | HAZLEHURST | MS | 39083-9132 | |
| MILLER GENE A | | 6546 CLARK RD | | | | ARCANUM | OH | 45304-9447 | |
| MILLER GENE R | | 4838 S COUNTY RD 200 W | | | | KOKOMO | IN | 46902-9101 | |
| MILLER GEORGE | | 2048 MCPHAIL ST | | | | FLINT | MI | 48503 | |
| MILLER GEORGE | | 355 SOMERSHIRE DR | | | | ROCHESTER | NY | 14617 | |
| MILLER GEORGE | | 5318 FAIRGROUNDS RD | | | | HAMBURG | NY | 14075 | |
| MILLER GEORGE CO | | 5858 E MOLLOY RD STE 164 | | | | SYRACUSE | NY | 13211 | |
| MILLER GERALD | | 4025 S SHADY LN CT | | | | GREENFIELD | WI | 53228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER GG | | 13 PENRYN AVE | LAFFAK | | | ST HELENS | | WA11 9E | UNITED KINGDOM |
| MILLER GORDON | | 1651 CASTLE RD EAST | | | | NORTH BRANCH | MI | 48461 | |
| MILLER GREG | | 18275 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 | |
| MILLER GREGORY | | 1151 MORNINGSIDE DR | | | | KOKOMO | IN | 46901 | |
| MILLER GREGORY | | 27299 JARROD BLVD | | | | HARVEST | AL | 35749 | |
| MILLER GREGORY | | 8269 TRAIL LAKE DR | | | | POWELL | OH | 43065 | |
| MILLER H | | 1272 ABINGTON PL | | | | N TONAWANDA | NY | 14120 | |
| MILLER HARRY | | 7140 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403 | |
| MILLER HAZEL | | 1222 ELDORADO DR | | | | FLINT | MI | 48504-3218 | |
| MILLER HEIMAN | | 10509 PROFESSIONAL CIR STE 100 | | | | RENO | NV | 89521-4883 | |
| MILLER HEIMAN INC | | 10509 PROFESSIONAL CIR STE 100 | | | | RENO | NV | 89521-4883 | |
| MILLER HEIMAN INC | | PO BOX 41081 | | | | RENO | NV | 89504-5081 | |
| MILLER HUGGINS INC EFT | | 1212 MERIDIAN ST | | | | ANDERSON | IN | 46015-1476 | |
| MILLER HUGGINS INC EFT | | PO BOX 1476 | | | | ANDERSON | IN | 46015-1476 | |
| MILLER II ROGER | | 1911 FAIR RD | | | | SIDNEY | OH | 45365-8129 | |
| MILLER II WILLIAN | | 1723 HOCKER | | | | NEW CARLISLE | OH | 45344 | |
| MILLER INDUSTRIAL PRODUCTS | | 801 WATER | | | | JACKSON | MI | 49203-196 | |
| MILLER INDUSTRIAL PRODUCTS | | 801 WATER | | | | JACKSON | MI | 49203-1963 | |
| MILLER INDUSTRIAL PRODUCTS | | RELEASE PER J MILLER | 801 WATER | | | JACKSON | MI | 49203-1963 | |
| MILLER INDUSTRIAL PRODUCTS INC | | 801 WATER ST | | | | JACKSON | MI | 49203 | |
| MILLER INDUSTRIAL PRODUCTS INC | | 801 WATER ST | | | | JACKSON | MI | 49203-1963 | |
| MILLER INVESTMENT INC | | CAR WASH VILLAGE | 1100 S EUCLID | | | BAY CITY | MI | 48706-3310 | |
| MILLER IRENE | | 518 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 | |
| MILLER J | | PO BOX 71242 | | | | TUSCALOOSA | AL | 35407 | |
| MILLER JAMES | | 0 6943 KENOWA | | | | GRANDVILLE | MI | 49418 | |
| MILLER JAMES | | 1361 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| MILLER JAMES | | 207 HARRISON AVE | | | | GREENVILLE | OH | 45331 | |
| MILLER JAMES | | 347 W GLOUCESTER DR | | | | SAGINAW | MI | 48609-9609 | |
| MILLER JAMES | | 4419 AUTUMN RIDGE | | | | SAGINAW | MI | 48603 | |
| MILLER JAMES | | 4623 GLEN MOOR WAY | | | | KOKOMO | IN | 46902 | |
| MILLER JAMES | | 5051 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| MILLER JAMES | | 5132 N 550 W | | | | SHARPSVILLE | IN | 46068-9598 | |
| MILLER JAMES | | 5463 ST RT 122 | | | | FRANKLIN | OH | 45005 | |
| MILLER JAMES | | 6463 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| MILLER JAMES | | 95 HAUSSAUER RD | | | | GETZVILLE | NY | 14068 | |
| MILLER JAMES E | | 206 MULLIS ST | | | | SYLVESTER | GA | 31791-1253 | |
| MILLER JAMES E | | 308 KIWANIS AVE | | | | HURON | OH | 44839-1820 | |
| MILLER JANICE | | 1737 WATERFORD LN | | | | TUSCALOOSA | AL | 35405 | |
| MILLER JASON | | 5301 BELLE ISLE DR | | | | DAYTON | OH | 45439 | |
| MILLER JEANETTE C | | PO BOX 1325 | | | | YOUNGSTOWN | OH | 44501-1325 | |
| MILLER JEANINE | | 501 ROSEGARDEN DR NE | | | | WARREN | OH | 44484 | |
| MILLER JEFF | | 25141 MELODY | | | | TAYLOR | MI | 48180 | |
| MILLER JEFFREY | | 17731 VILLAGE BROOK DR EAST | APT D | | | NOBLESVILLE | IN | 46062 | |
| MILLER JEFFREY | | 202 FAWN DR | | | | KOKOMO | IN | 46902 | |
| MILLER JEFFREY | | 2146 WINCH RD | | | | LAKEWOOD | NY | 14750-9628 | |
| MILLER JEFFREY | | 5904 W ALEXIS RD | | | | SYLVANIA | OH | 43560 | |
| MILLER JEFFREY | | 6210 S POND POINTE | | | | GRAND BLANC | MI | 48439 | |
| MILLER JEFFREY | | 8130 VENICE HTS DR | | | | WARREN | OH | 44484 | |
| MILLER JEFFREY | | 8911 SURREY DR | | | | PENDLETON | IN | 46064 | |
| MILLER JEFFREY A | | 4040 SOLITUDE CT | | | | NOBLESVILLE | IN | 46062 | |
| MILLER JENA | | 5652 PONTIAC TRAIL | | | | ORCHARD LAKE | MI | 48323 | |
| MILLER JENNIFER | | 122 EAST 11TH ST | | | | COLUMBUS | OH | 43210 | |
| MILLER JENNIFER | | 13309 DIENA | | | | WARREN | MI | 48093 | |
| MILLER JENNIFER | | 1383 ALLENDALE | | | | SAGINAW | MI | 48603 | |
| MILLER JENNIFER | | 4321 HILLSBORO ST | | | | WICHITA FALLS | TX | 76306 | |
| MILLER JENNIFER | | 823 CATON | | | | ADRIAN | MI | 49221 | |
| MILLER JEROME | | 20 FIVE OAKS DR | | | | SAGINAW | MI | 48603-5953 | |
| MILLER JERRY | | 415 81ST ST | | | | NIAGARA FALLS | NY | 14304 | |
| MILLER JOHN | | 1109 ST ADALBERT AVENEU | | | | DAYTON | OH | 45404 | |
| MILLER JOHN | | 12988 SINCLAIR PL | | | | FISHERS | IN | 46038 | |
| MILLER JOHN | | 1430 BAY | | | | SAGINAW | MI | 48602 | |
| MILLER JOHN | | 24 N SHORT ST | | | | TROY | OH | 45373 | |
| MILLER JOHN | | 4566 PERU CTR RD N | | | | MONROEVILLE | OH | 44847-9512 | |
| MILLER JOHN | | 5440 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | |
| MILLER JOHN | | 6067 WALLACE AVE | | | | NEWFANE | NY | 14108 | |
| MILLER JOHN | | 64 HAINES ST | | | | LOCKPORT | NY | 14094 | |
| MILLER JOHN | | 7573 PELBROOK FARM DR | | | | CENTERVILLE | OH | 45459-5015 | |
| MILLER JOHN | | 822 W LAMBERT RD E | | | | LA HABRA | CA | 90631 | |
| MILLER JOHN A | | 3728 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 | |
| MILLER JOHN D | | 4110 MELLIS DR | | | | INDIANAPOLIS | IN | 46235-1534 | |
| MILLER JOHN J | | 1993 N PERRINE RD | | | | MIDLAND | MI | 48642-7901 | |
| MILLER JOHN W | | 822 W LAMBERT RD UNIT E | ADD CHG 01 14 05 CP | | | LA HABRA | CA | 90631 | |
| MILLER JOHN W | | 822 W LAMBERT RD UNIT E | | | | LA HABRA | CA | 90631 | |
| MILLER JOHN W | | 8858 E PENSTEMON DR | | | | TUCSON | AZ | 85715-5926 | |
| MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | | GRAND RAPIDS | MI | 49501-0306 | |
| MILLER JOHNSON | THOMAS P SARB ROBERT D WOLFORD | 250 MONROE AVE NW | STE 800 PO BOX 306 | | | GRAND RAPIDS | MI | 49501-0306 | |
| MILLER JOHNSON SNELL & | | CUMMISKEY PLC CHG 10 97 | 800 CALDER PLAZA BLDG | 250 MONROE AVE NW | | GRAND RAPIDS | MI | 16203-2250 | |
| MILLER JOHNSON SNELL & CUMMISKEY | | PO BOX 306 | | | | GRAND RAPIDS | MI | 49501-0306 | |
| MILLER JOHNSON SNELL & CUMMISKEY | MILLER JOHNSON SNELL & CUMMISKEY PLC | 250 MONROE NW POB 306 | | | | GRAND RAPIDS | MI | 49503 | |
| MILLER JOHNSON SNELL & CUMMISKEY PLC | | 250 MONROE NW POB 306 | | | | GRAND RAPIDS | MI | 49503 | |
| MILLER JOLEEN | | 4380 GREEN RD | | | | LOCKPORT | NY | 14094 | |
| MILLER JON | | 4707 W KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER JON A | | 5194 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9334 | |
| MILLER JOSEPH | | 2782 E 600 N | | | | ALEXANDRIA | IN | 46001 | |
| MILLER JOSEPH | | 4604 STATE RD 132 | | | | MORROW | OH | 45152-9748 | |
| MILLER JOSHUA | | 529 SOUTH MONROE DR | | | | XENIA | OH | 45385 | |
| MILLER JR , RAY | | 24 BROCTON ST | | | | ROCHESTER | NY | 14612 | |
| MILLER JR ARTIS | | 106 N OAK BLVD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MILLER JR CLARENCE | | 516 DAYTONA PKWY APT7 | | | | DAYTON | OH | 45404 | |
| MILLER JR DOUGLAS | | 6049 ELDON RD | | | | MT MORRIS | MI | 48458-2713 | |
| MILLER JR HAROLD R | | 484 WITMER RD | | | | N TONAWANDA | NY | 14120-1641 | |
| MILLER JR JOHN | | 2163 LEHIGH PL | | | | MORAINE | OH | 45439 | |
| MILLER JR JOHN | | 3064 JEWELSTONE DR APT B | | | | DAYTON | OH | 45414 | |
| MILLER JR MICHAEL | | 1139 SCHMIDT LN | | | | NO BRUNSWICK | NJ | 08902 | |
| MILLER JR ORIAN | | PO BOX 902 | | | | SYLVANIA | OH | 43560 | |
| MILLER JR ROBERT S | DELPHI CORPORATION | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| MILLER JR ROBERT S | ROBERT S MILLER | 2966 S ADDISON CIR | | | | OAKLAND TWP | MI | 48306 | |
| MILLER JR RONALD | | 790 NASSAU ST | | | | NORTH BRUNWIC | NJ | 08902 | |
| MILLER JR WILLIAM | | 14379 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| MILLER JR WILLIAM | | 3661 CRESTVIEW DR | | | | NIAGARA FALLS | NY | 14304 | |
| MILLER JR WILLIAM R | | 93 BROOKS AVE | | | | ROCHESTER | NY | 14619-2453 | |
| MILLER JR, DALE | | 249 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223 | |
| MILLER JR, JESSE | | 4107 CROOKED TREE RD APT 9 | | | | WYOMING | MI | 49519 | |
| MILLER JUANITA | | 498 WESTGATE BLVD | | | | YOUNGSTOWN | OH | 44515 | |
| MILLER JUDY M | | 2546 S SHERIDAN RD | | | | CARO | MI | 48723-9623 | |
| MILLER JULIE | | 42688 FLIS | | | | STERLING HEIGHTS | MI | 48314 | |
| MILLER KALITA | | 3810 SUFFOLK CT | | | | FLUSHING | MI | 48433-3117 | |
| MILLER KAREN | | PO BOX 123 | | | | GERMANTOWN | OH | 45327 | |
| MILLER KAREN R | | 1562 PIMLICO DR | | | | AUSTINTOWN | OH | 44515-5162 | |
| MILLER KARYL | | 2532 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| MILLER KATHLEEN | | 1670 16 MILE | | | | CEDAR SPRINGS | MI | 49319 | |
| MILLER KATHY | | WORKHOUSE CUSTOM CHASSIS | 350 DEERFIELD RD | | | UNION CITY | IN | 47930 | |
| MILLER KATHY J | | 4909 23RD ST W A | | | | BRADENTON | FL | 34207-2313 | |
| MILLER KATHY WORKHOUSE CUSTOM CHASSIS | | PO BOX 110 | | | | UNION CITY | IN | 47930 | |
| MILLER KELLY | | 2424 MOUNDS RD | | | | ANDERSON | IN | 46016 | |
| MILLER KENNETH | | 640 BEAVER ST | | | | GIRARD | OH | 44420 | |
| MILLER KENNETH R | | 11387 ELMS RD | | | | CLIO | MI | 48420-9468 | |
| MILLER KENNETH R | | 1805 E WESTERN RESERVE RD UNIT 35 | | | | YOUNGSTOWN | OH | 44514-5265 | |
| MILLER KENT | | 1263 E 1125 S | | | | GALVESTON | IN | 46932 | |
| MILLER KEVIN | | 4435 CURUNDY | | | | TROTWOOD | OH | 45416 | |
| MILLER KEVIN | | 479 S CO RD 400 E | | | | KOKOMO | IN | 46902 | |
| MILLER KIM | | 4311 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 | |
| MILLER KIMBERLY | | 44 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005 | |
| MILLER KIRK | | 7536 DARK PREBLE COUNTY LINE | | | | ARCANUM | OH | 45304 | |
| MILLER KURT | | 2029 CAPITOL HILL CT | | | | KOKOMO | IN | 46902 | |
| MILLER L | | 2 CEDAR ST | | | | LOCKPORT | NY | 14094 | |
| MILLER LANNETTE | | 302 BISHOFF RD | | | | NEW CARLISLE | OH | 45344 | |
| MILLER LARRY | | 1215 S HEINEKE RD | | | | MIAMISBURG | OH | 45342 | |
| MILLER LARRY | | 13520 S 500 E | | | | AMBOY | IN | 46911-9749 | |
| MILLER LARRY | | 17706 55TH AVE | | | | BARRRINGTON | MI | 49305 | |
| MILLER LARRY | | 1950 SCHWILK RD SE | | | | LANCASTER | OH | 43130-9496 | |
| MILLER LARRY | | 2073 STOWE DR | | | | SPRINGFIELD | OH | 45505 | |
| MILLER LARRY | | 5333 2 MILE RD | | | | BAY CITY | MI | 48706-3039 | |
| MILLER LARRY | | 5935 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1209 | |
| MILLER LARRY | | 7030 S LOVERS LN RD | | | | FRANKLIN | WI | 53132-1442 | |
| MILLER LARRY | MILLER LARRY E | 5405 CANADA RD | | | | BIRCH RUN | MI | 48415-8933 | |
| MILLER LARRY E | | 5405 CANADA RD | | | | BIRCH RUN | MI | 48415-8933 | |
| MILLER LATEISHA | | 4 PEMBROOK AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MILLER LAURA | | 1502 16TH AVE SW | | | | DECATUR | AL | 35601 | |
| MILLER LAURIE JO | | 5147 OLD COLONY DR | | | | WARREN | OH | 44481 | |
| MILLER LAWRENCE | | 12044 W LAKE | | | | MONTROSE | MI | 48457 | |
| MILLER LEE P | | PO BOX 188 | | | | KINSMAN | OH | 44428-0188 | |
| MILLER LEO B & BEATRICE | | 1950 FEDERAL AVE SW | | | | WYOMING | MI | 49509 | |
| MILLER LEO B & BEATRICE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MILLER LEONARD | | 154 TRAVISWOOD ST | | | | JACKSON | MS | 39212-6234 | |
| MILLER LEONARD | | 3352 CINNAMON TRACE | | | | KOKOMO | IN | 46902 | |
| MILLER LESLEY R | | 2569 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484-3858 | |
| MILLER LESLIE | | 24825 KENNEDY AVE | | | | KANSASVILLE | WI | 53139 | |
| MILLER LINDA | | 25515 RAY PKER RD | | | | ARCADIA | IN | 46030 | |
| MILLER LINDA | | 435 MISTLETOE | | | | YOUNGSTOWN | OH | 44511 | |
| MILLER LINDA M | | 1400 CLEAR BROOK DR | | | | DAYTON | OH | 45440-4342 | |
| MILLER LINDA S | | 14200 S HAVEN RD | | | | GRANDVIEW | MO | 64030-4059 | |
| MILLER LISA | | 18466 MIDDLESEX AVE | | | | LATHRUP VLG | MI | 48237 | |
| MILLER LISA | | 23060 KIPLING | APT 201 | | | OAK PK | MI | 48237 | |
| MILLER LISA D | | 18466 MIDDLESEX AVE | | | | LATHRUP VLG | MI | 48076-4516 | |
| MILLER LLOYD | | 609 CHERRY ST | | | | NEW CASTLE | IN | 47362 | |
| MILLER LORI | | 3165 PEEBLES RD | | | | TROY | OH | 45373 | |
| MILLER LORNE | | DBA HEALTHCARE CORRECTIONS | X RAY | 107 CRESTVIEW DR | | SYLVESTER | GA | 31791 | |
| MILLER LOUISE | | 600 HOPPER RD | | | | ALTOONA | AL | 35952 | |
| MILLER LOVELY | | 306 JORPARK CIR | | | | SPENCERPORT | OH | 14559-2089 | |
| MILLER LYLE | | 1517 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| MILLER LYLE J | | 17426 4 MILE RD | | | | MORLEY | MI | 49336-9527 | |
| MILLER LYNDSAY | | 12371 COOLIDGE RD | | | | GOODRICH | MI | 48438 | |
| MILLER M | | 161 TAUNTON DR | | | | LIVERPOOL | | L10 8JN | UNITED KINGDOM |
| MILLER MARC | | 10337 SPRINGPOINTE CIRAPT H | | | | MIAMISBURG | OH | 45342 | |
| MILLER MARCIA | | 144 WILCOX RD | | | | YOUNGSTOWN | OH | 44515 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER MARIA | | 7340 WILSON RD | | | | OTISVILLE | MI | 48463 | |
| MILLER MARIA E | | 1437 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 | |
| MILLER MARIANNE | | 829 E MAUMEE ST | | | | ADRIAN | MI | 49221 | |
| MILLER MARILYN | | 6034 WOODHAVEN RD | | | | JACKSON | MS | 39206-2527 | |
| MILLER MARION C | | 3737 W CHEYENNE 2 | | | | MILWAUKEE | WI | 53209-2428 | |
| MILLER MARJORIE | | 2326 S 500 W | | | | MARION | IN | 46953 | |
| MILLER MARK | | 4780 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| MILLER MARK | | 5051 MIDDLEBORO | | | | GRAND BLANC | MI | 48439 | |
| MILLER MARK | | 5161 W KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| MILLER MARK | | 6005 CALICO LN | | | | CANFIELD | OH | 44406 | |
| MILLER MARK | | 6847 BEARD RD | | | | BYRON | MI | 48418 | |
| MILLER MARSHA | | 213 N GREEN ST | | | | GREENTOWN | IN | 46936 | |
| MILLER MARY | | 11311 S 200 W | | | | BUNKER HILL | IN | 46914 | |
| MILLER MARY | | 3904 CARMELITA BLVD | | | | KOKOMO | IN | 46902 | |
| MILLER MARY | | 5243 COURTNEY RD | | | | MONTROSE | MI | 48457 | |
| MILLER MARY | | 5285 LITTLE WOODS LN | | | | DAYTON | OH | 45429 | |
| MILLER MARY & STEVEN SHELDON | | 1750 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| MILLER MARY & STEVEN SHELDON | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MILLER MARY W | | 5079 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 | |
| MILLER MATTHEW | | 1034 STYER DR | | | | NEW CARLISLE | OH | 45344 | |
| MILLER MATTHEW | | 4569 RIVER | | | | FREELAND | MI | 48623 | |
| MILLER MELISSA | | 1149 DUNAWAY ST 1 | | | | MIAMISBURG | OH | 45342 | |
| MILLER MICHAEL | | 13183 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| MILLER MICHAEL | | 2840 ROGERS HWY | | | | PALMYRA | MI | 49268 | |
| MILLER MICHAEL | | 3337 FIELD RD UNIT 17 | | | | CLIO | MI | 48420-1180 | |
| MILLER MICHAEL | | 465 N UNION ST | | | | RUSSIAVILLE | IN | 46979 | |
| MILLER MICHAEL | | 4665 KOCHVILLE RD | | | | SAGINAW | MI | 48604 | |
| MILLER MICHAEL | | 5147 OLD COLONY DR | | | | WARREN | OH | 44481 | |
| MILLER MICHAEL | | 6519 W CO RD 800N | | | | ROSSVILLE | IN | 46065-9791 | |
| MILLER MICHAEL | | PO BOX 3273 | | | | MONTROSE | MI | 48457 | |
| MILLER MICHAEL A | | 3337 FIELD RD APT 17 | | | | CLIO | MI | 48420-1180 | |
| MILLER MICHAEL E | | PO BOX 188 | | | | KANSASVILLE | WI | 53139-0188 | |
| MILLER MICHAEL J | | 8115 PEPPERIDGE LA | | | | PORT RICHEY | FL | 34668-7027 | |
| MILLER MICHELLE | | 14555 JEWEL ST | | | | BROOKFIELD | WI | 53005 | |
| MILLER MICHELLE | | 1600 FRANKLIN ST | | | | OLCOTT | NY | 14126 | |
| MILLER MICHELLE | | 5440 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | |
| MILLER MIKE | | 7375 MOORISH | | | | BRIDGEPORT | MI | 48722 | |
| MILLER MYRON | | 2360 W DECKERVILLE RD | | | | CARO | MI | 48723-9780 | |
| MILLER NANCY | | 110 MCPHERSON DR | | | | LAREDO | TX | 78041 | |
| MILLER NANCY A | | 12250 BELDING RD | | | | BELDING | MI | 48809-9350 | |
| MILLER NANCY L | | 110 MCPHERSON DR | | | | LAREDO | TX | 78041 | |
| MILLER NATHAN | | 1002 WINTERSET RD | | | | EBENSBURG | PA | 15931 | |
| MILLER NATHANIEL | | 5158 REMINGTON DR | | | | LAPEER | MI | 48446 | |
| MILLER NEIL | | 4790 SHERIDAN RD | | | | SAGINAW | MI | 48601-9301 | |
| MILLER NEVA J | | 2338 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9654 | |
| MILLER NICOLE | | 51 LAKESHORE DR | | | | SPRINGVALLEY | OH | 45370 | |
| MILLER NORMAN L | | 3167 SUNNY CREST LN | | | | DAYTON | OH | 45419-1336 | |
| MILLER ORALIA | | 2304 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| MILLER PAMELA | | 4790 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| MILLER PAMELA | | 712 E 400 S | | | | OAKFORD | IN | 46965 | |
| MILLER PAMELA J | | 712 E 400 S | | | | OAKFORD | IN | 46965 | |
| MILLER PARIS | | 1349 DOBBINS DR | | | | NEW ALBANY | OH | 43054 | |
| MILLER PATRICIA | | 2582 VALAIS CT | | | | DAYTON | OH | 45458 | |
| MILLER PATRICIA L | | 1725 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 | |
| MILLER PAUL | | 2749 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| MILLER PAUL | | 70 LEMMOND CIRCLE | | | | SOMERVILLE | AL | 35670 | |
| MILLER PAUL S | | 5493 CRAINS RUN RD | | | | MIAMISBURG | OH | 45342-4705 | |
| MILLER PAULINE | | 601 1 2 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342 | |
| MILLER PHILIP A | | PO BOX 162 | | | | EATON | OH | 45320 | |
| MILLER PHILLIP | | 12284 S 950 E | | | | GALVESTON | IN | 46932 | |
| MILLER PHILLIP D | | 1405 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2832 | |
| MILLER PHILLIP L | | PO BOX 143 | | | | CICERO | IN | 46034-0143 | |
| MILLER PHYLLIS M | | 7364 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8946 | |
| MILLER PLATING & METAL | | FINISHING INC | 3200 N 6TH AVE REINSTATED 2499 | REMOVE EFT 3 12 99 | | EVANSVILLE | IN | 47719-0075 | |
| MILLER PLATING & METAL EFT | | FINISHING INC | 3200 N 6TH AVE REINSTATED 2499 | REMOVE EFT 3 12 99 | | EVANSVILLE | IN | 47719-0075 | |
| MILLER PLATING & METAL EFT FINISHING INC | | 4920 OHARA DR | | | | EVANSVILLE | IN | 47711-2474 | |
| MILLER PLATING & METAL FINISH | | 3200 N 6TH AVE | | | | EVANSVILLE | IN | 47710-336 | |
| MILLER PLATING & METAL FINISHING INC | | 4920 OHARA DR | | | | EVANSVILLE | IN | 47711-2474 | |
| MILLER PRODUCTS INC | | 601 FIRST ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| MILLER PRODUCTS INC | | M P I LABEL SYSTEMS | 450 COURTNEY RD | | | SEBRING | OH | 44672-1339 | |
| MILLER PUMP SYSTEMS INC | | 6301 S 5TH AVE | | | | BROKEN ARROW | OK | 74011 | |
| MILLER R A INDUSTRIES INC | | 14500 168TH AVE | | | | GRAND HAVEN | MI | 49417-0858 | |
| MILLER R A INDUSTRIES INC | | PO BOX 858 | | | | GRAND HAVEN | MI | 49417-0858 | |
| MILLER RALPH | | PO BOX 67 | | | | GREENWOOD | LA | 71033 | |
| MILLER RANDALL L | | 4633 STATE ROUTE 364 | | | | CANANDAIGUA | NY | 14424-9754 | |
| MILLER RAND H | | 4028 EVALINE ST SE | | | | WARREN | OH | 44484-4006 | |
| MILLER RANDY | | 2082 N 300 W | | | | KOKOMO | IN | 46901 | |
| MILLER RANDY | | 4 MISSION RIDGE | | | | FRANKENMUTH | MI | 48734 | |
| MILLER RAYMOND D | | 8924 SHERWOOD DR NE | | | | WARREN | OH | 44484-1768 | |
| MILLER REKEYSHA | | 195 PAWTUEKET | | | | DAYTON | OH | 45427 | |
| MILLER RENA | | 10420 US HWY 31 207 | | | | TANNER | AL | 35671 | |
| MILLER RENEE | | 5273 WOODBINE AVE | | | | DAYTON | OH | 45432 | |
| MILLER RICHARD | | 1289 MILLER LN | | | | CLINTON | MS | 39056 | |
| MILLER RICHARD | | 203 BLENHEIM RD | | | | COLUMBUS | OH | 43214-3217 | |
| MILLER RICHARD | | 3021 E STATE RD 28 | | | | FRANKFORT | IN | 46041-9468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER RICHARD | | 5894 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| MILLER RICHARD | | 6104 HOMEGARDNER RD | | | | CASTALIA | OH | 44824 | |
| MILLER RICHARD | | 7228 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MILLER RICHARD D | | 3102 17TH AVE LOT 52 | | | | GREELEY | CO | 80631 | |
| MILLER RICHARD E | | 5794 ARROWROOT TR | | | | GAYLORD | MI | 49735-8977 | |
| MILLER RICHARD L | | 13976 S NYSSA PL | | | | GLENPOOL | OK | 74033 | |
| MILLER ROBERT | | 1330A NE 39TH ST | | | | KANSAS CITY | MO | 64116 | |
| MILLER ROBERT | | 1414 MOSS CHAPEL RD | | | | HARTSELLE | AL | 35640 | |
| MILLER ROBERT | | 2655 BRADFORD DR | | | | SAGINAW | MI | 48603 | |
| MILLER ROBERT | | 2775 ALISOP PL | APT 205 | | | TROY | MI | 48084 | |
| MILLER ROBERT | | 39 JENNIE LN | | | | ROCHESTER | NY | 14606 | |
| MILLER ROBERT | | 4342 MEADOWBROOK | | | | FREELAND | MI | 48623 | |
| MILLER ROBERT | | 4758 MILLIKIN RD | | | | HAMILTON | OH | 45011-2390 | |
| MILLER ROBERT | | 6946 LEE RD | | | | CANANDAIGUA | NY | 14424 | |
| MILLER ROBERT | | 8424 W BEACON HILL DR | | | | FRANKLIN | WI | 53132 | |
| MILLER ROBERT | | 9440 N LINDEN RD | | | | CLIO | MI | 48420 | |
| MILLER ROBERT A | | 822 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 | |
| MILLER ROBERT E | | 2751 ASPEN DR | | | | GIRARD | OH | 44420-3173 | |
| MILLER ROBERT F | | 7316 PERKINS GREENVILLE RD | APT A | | | KINSMAN | OH | 44428 | |
| MILLER ROBERT H | | 634 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| MILLER ROBERT J | | 300 E SOUTH ST | | | | DAVISON | MI | 48423-1620 | |
| MILLER ROBERT L | | 4648 CASABLANCA DR | | | | JACKSON | MS | 39206-5406 | |
| MILLER ROBERT S | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| MILLER ROBIN | | 1314 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5120 | |
| MILLER RODNEY | | 2423 SONORA DR | | | | GROVE CITY | OH | 43123-2457 | |
| MILLER RODNEY | | 800 JEANNIE WAY | | | | MIAMISBURG | OH | 45342 | |
| MILLER ROGER | | 2080 S BREIEL APT F | | | | MIDDLETOWN | OH | 45044 | |
| MILLER ROGER | | 303 AUBURN RD | | | | AUBURN | MI | 48611 | |
| MILLER ROGER | | 525 DREAM ST | | | | ANDERSON | IN | 46013 | |
| MILLER ROGER D | | 5561 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 | |
| MILLER RONALD | | 1095 TROTWOOD LN | | | | FLINT | MI | 48507-3716 | |
| MILLER RONALD | | 11526 PORTAGE RD | | | | MEDINA | NY | 14103-9601 | |
| MILLER RONALD | | 38 DOUGLAS AVE | | | | SOMERSET | NJ | 08873 | |
| MILLER RONALD | | 6591 W 800 S | | | | ROSSVILLE | IN | 46065 | |
| MILLER RONALD | | 754 S FULS RD | | | | NEW LEBANON | OH | 45345 | |
| MILLER RONALD E | | 200 E TWIN ST | | | | LEWISBURG | OH | 45338-8928 | |
| MILLER ROSEMARY | | 1910 W PIERSON RD APT 238 | | | | FLINT | MI | 48504 | |
| MILLER ROY | | 3841 SABLECREEK DR | | | | MINERAL RIDGE | OH | 44440 | |
| MILLER RUDOLPH | | 4845 SQUIRE DR | | | | GREENDALE | WI | 53129 | |
| MILLER RUSSELL | | 12479 FIELD RD | | | | CLIO | MI | 48420 | |
| MILLER RUSSELL | | 1512 BUICK LN | | | | KOKOMO | IN | 46902 | |
| MILLER RUSSELL | | 1710 WEST ALTO RD | | | | KOKOMO | IN | 46902 | |
| MILLER RUTH | | 102 ZINFANDEL DR | | | | ENGLEWOOD | OH | 45322 | |
| MILLER RUTH | | 1271 MAIN ST | | | | SNOVER | MI | 48472-9384 | |
| MILLER RUTHANNE T | | 2304 WILLOWSIDE LN | | | | GROVE CITY | OH | 43123 | |
| MILLER SAMUEL | | 5505 WENTWORTH LN | | | | MUNCIE | IN | 47304-7602 | |
| MILLER SAMUEL C | | 5505 WENTWORTH LN | | | | MUNCIE | IN | 47304-7602 | |
| MILLER SANDRA | | 5755 N CTR RD | | | | SAGINAW | MI | 48604 | |
| MILLER SANDRA J | | 6830 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 | |
| MILLER SARA | | 1220 GRANT AVE | | | | GADSDEN | AL | 35903 | |
| MILLER SCOTT | | 1871 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| MILLER SCOTT | | 2462 VALLEY CHURCH DR | | | | CLIO | MI | 48420 | |
| MILLER SCOTT | | 291 LOWELL RD | | | | XENIA | OH | 45385 | |
| MILLER SEAN | | 3630 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511 | |
| MILLER SHANE | | 10403 E 164 S | | | | GREENTOWN | IN | 46936 | |
| MILLER SHANNON | | 2954 POWHATTAN PL | | | | KETTERING | OH | 45420 | |
| MILLER SHARI | | 1806 W MCCLELLAN ST | | | | FLINT | MI | 48504-2511 | |
| MILLER SHARON | | 11140 W WOODSIDE DR | | | | HALES CORNERS | WI | 53130-1213 | |
| MILLER SHARON | | 1710 SANDRA ST SW | | | | DECATUR | AL | 35601 | |
| MILLER SHARON | | 694 ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403 | |
| MILLER SHARON B | | 1716 W 11TH ST | | | | ANDERSON | IN | 46016-2725 | |
| MILLER SHARON L | | 807 MARIDON COURT | | | | VANDALIA | OH | 45377 | |
| MILLER SHARON L | | 807 MARIDON CT | | | | VANDALIA | OH | 45377-3038 | |
| MILLER SHARON L | | PO BOX 162 | | | | EATON | OH | 45320 | |
| MILLER SHAUN | | 1623 N CHARLES | | | | SAGINAW | MI | 48602 | |
| MILLER SHAWN | | 269 S CLAYTON RD APT N 12 | | | | NEW LEBANON | OH | 45345 | |
| MILLER SHAYLA | | 1224 GENEI CT W APT 207 | | | | SAGINAW | MI | 48601-7801 | |
| MILLER SHEA PC | E POWELL MILLER & MARC L NEWMAN | MILLER SHEA BUILDING | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307 | |
| MILLER SHEA PC | MARTHA J OLUNYK | 950 W UNIVERSITY DR STE 300 | | | | ROCHESTER | MI | 48307 | |
| MILLER SHERANDA | | 2932 MILLICENT | | | | DAYTON | OH | 45408 | |
| MILLER SHIRLEY | | 1008 ELMHURST DR | | | | KOKOMO | IN | 46901-1551 | |
| MILLER SHIRLEY | | 3024 RED FOX RUN DR | | | | WARREN | OH | 44485 | |
| MILLER ST NAZIANZINC OEM | | 511 EAST MAIN ST | | | | ST NAZIANZ | WI | 54232 | |
| MILLER STACEY | | 3630 GLENMERE DR | PO BOX 127 | | | YOUNGSTOWN | OH | 44511 | |
| MILLER STACIE | | 1018 GRANDVIEW AVE | | | | GREENFIELD | OH | 45123 | |
| MILLER STEPHEN | | 16626 RIDGE RD W | | | | HOLLEY | NY | 14470 | |
| MILLER STEPHEN | | 5637 WEMBLEY CT | | | | CLARKSTON | MI | 48346 | |
| MILLER STEPHEN | | 746 WAYMARKET DR | | | | ANN ARBOR | MI | 48103 | |
| MILLER STEPHENSON CHEM | CUSTOMER SERV | MILLER STEPHENSON CHEMICALINC | 6348 OAKTON ST | | | MORTON GROVE | IL | 60053 | |
| MILLER STEPHENSON CHEMICA | MILLIE | 6348 OAKTON ST | | | | MORTON GROVE | IL | 60053 | |
| MILLER STEPHENSON CHEMICAL | MILLIE LYDIKSEN | 6348 OAKTON | | | | MORTON GROVE | IL | 60053 | |
| MILLER STEPHENSON CHEMICAL | | PO BOX 950 | | | | DANBURY | CT | 06810-0950 | |
| MILLER STEPHENSON CHEMICAL | MILLER STEPHENSON CHEMICAL CO | 55 BACKUS AVE | | | | DANBURY | CT | 06810-7328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER STEPHENSON CHEMICAL CO | | 12261 FOOTHILL BLVD | | | | SYLMAR | CA | 91342 | |
| MILLER STEPHENSON CHEMICAL CO | | 55 BACKUS AVE | | | | DANBURY | CT | 06810-7328 | |
| MILLER STEPHENSON CHEMICAL CO | | 6348 OAKTON ST | | | | MORTON GROVE | IL | 60053 | |
| MILLER STEPHENSON CHEMICAL EFT CO | | 55 BACKUS AVE | | | | DANBURY | CT | 06810 | |
| MILLER STEVE | | 7536 DRAKE PREBLE COUNTY LINE | RD | | | ARCANUM | OH | 45304 | |
| MILLER STEVEN | | 10245 E 200 N | | | | LOGANSPORT | IN | 46947 | |
| MILLER STEVEN | | 10420 US HWY 31 207 | | | | TANNER | AL | 35671 | |
| MILLER STEVEN | | 2616 MULBERRY DR | | | | SANDUSKY | OH | 44870 | |
| MILLER STEVEN | | 3716 N RIVER RD | | | | FREELAND | MI | 48623-8839 | |
| MILLER STEVEN | | 7536 DARKE PREBBLE CTY LINE RD | | | | ARCANUM | OH | 45304 | |
| MILLER STEVEN | | 7705 S STATE RD 29 | | | | FRANKFORT | IN | 46041 | |
| MILLER STEVEN W | | 323 W 700 N | | | | KOKOMO | IN | 46902-9307 | |
| MILLER SUSAN C | | 6817 COLLEEN DR | | | | YOUNGSTOWN | OH | 44512-3834 | |
| MILLER T | | 1043 HYDE PARK DR | | | | CENTERVILLE | OH | 45429 | |
| MILLER TALMA | | 3600 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| MILLER TAMMY | | 6900 S PALMER RD | | | | NEW CARLISLE | OH | 45344-8621 | |
| MILLER TASSIE | | 291 LOWELL RD | | | | XENIA | OH | 45385 | |
| MILLER TEAGUE | | 7577 MARTZ PAULIN | | | | FRANKLIN | OH | 45005 | |
| MILLER TEDDY | | 524 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120 | |
| MILLER TERRY | | 142 HAGER RD | | | | ROCHESTER | NY | 14616-3136 | |
| MILLER TERRY | | 989 72ND ST SE | | | | GRAND RAPIDS | MI | 49508-7407 | |
| MILLER THOMAS | | 2050 SOUTH MAIN ST | | | | MILAN | OH | 44846 | |
| MILLER THOMAS | | 26268 BONNIE | | | | WARREN | MI | 48089 | |
| MILLER THOMAS | | 274 HYATT LN | | | | LINDEN | MI | 48451 | |
| MILLER THOMAS | | 3709 FROST ST NW | | | | HUNTSVILLE | AL | 35810-2125 | |
| MILLER THOMAS | | 400 ELMGROVE RD | | | | ROCHESTER | NY | 14606 | |
| MILLER THOMAS | | 6510 BROOK TRAIL | | | | LANSING | MI | 48917 | |
| MILLER THOMAS J | | 7326 EAST CREEK RD | | | | LOCKPORT | NY | 14094 | |
| MILLER THOMAS J | | 9265 EAST RD | | | | BURT | MI | 48417-9782 | |
| MILLER THOMAS R | | 6510 BROOK TRAIL | | | | LANSING | MI | 48917-9700 | |
| MILLER TIFFANY | | 634 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| MILLER TIMOTHY | | 1007 VIRGINIA | | | | FRANKLIN | OH | 45005 | |
| MILLER TIMOTHY | | 54 FOREST HILL DR | | | | HUBBARD | OH | 44425 | |
| MILLER TIMOTHY | | 9901 N ORACLE RD | APT 7202 | | | TUCSON | AZ | 85737 | |
| MILLER TIMOTHY E LAW OFFICES | | 7150 SW FIR LOOP STE 204 | | | | PORTLAND | OR | 97223 | |
| MILLER TINA | | 3557 LYNWOOD DR NW | | | | WARREN | OH | 44485 | |
| MILLER TODD | | PO BOX 305 | | | | CLIO | MI | 48420-0305 | |
| MILLER TODD | | S76 W39985 HWY ZZ | | | | EAGLE | WI | 53119 | |
| MILLER TOM INVESTMENTS LLC | | TMI INDUSTRIAL AIR SYSTEMS | 200 QUALITY WAY | | | HOLLY | MI | 48442 | |
| MILLER TOOL & DIE CO | | 829 BELDEN RD | | | | JACKSON | MI | 49203 | |
| MILLER TOOL & DIE CO | | 829 BELDEN RD | | | | JACKSON | MI | 49203-1994 | |
| MILLER TOOL & DIE CO | LYNN M BRIMER | STROBL & SHARP PC | 300 E LONG LAKE RD STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| MILLER TOOL AND DIE CO EFT | | 829 BELDEN RD | | | | JACKSON | MI | 49203 | |
| MILLER TRACEY | | 142 HAGER RD | | | | ROCHESTER | NY | 14616 | |
| MILLER TRAINING SYSTEMS | | PO BOX 490399 | | | | WEST CARROLLTON | OH | 45449 | |
| MILLER TRANSF RIGGING CO DEL | | 3917 STATE ROUTE 183 | | | | ROOTSTOWN | OH | 44272-9740 | |
| MILLER TRANSFER & RIGGING CO | | PO BOX 322 | | | | CUYAHOGA FALLS | OH | 44222 | |
| MILLER TRANSFER AND RIGGING EFT CO | | PO BOX 322 | | | | CUYAHOGA FALLS | OH | 44222 | |
| MILLER TRANSPORTERS INC | | PO BOX 1123 | | | | JACKSON | MS | 39215 | |
| MILLER TRAVIS T | | 1437 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 | |
| MILLER TROY | | 1430 REID AVE | | | | XENIA | OH | 45385 | |
| MILLER TRUCK & STORAGE COMPANY | | 420 INGHAM ST | | | | JACKSON | MI | 49201 | |
| MILLER TRUCK & STORAGE INC | | 420 INGHAM ST | | | | JACKSON | MI | 49201-1251 | |
| MILLER TRUCK AND STORAGE COMPANY | | 420 INGHAM ST | | | | JACKSON | MI | 49201 | |
| MILLER TRUCK LINES | | PO BOX 26923 | | | | OKLAHOMA CITY | OK | 73126-9998 | |
| MILLER VALENTINE | | 4000 MILLER VALENTINE CT | PO BOX 744 | | | DAYTON | OH | 45439-1487 | |
| MILLER VALENTINE CONSTRUCTION | | 4000 MILLER VALENTINE CT | | | | DAYTON | OH | 45439 | |
| MILLER VALENTINE GROUP | | MID STATES INDUST COMPLEX LTD | 4000 MILLER VALENTINE CT | | | DAYTON | OH | 45401-0744 | |
| MILLER VALENTINE GROUP MID STATES INDUST COMPLEX LTD | | PO BOX 744 | | | | DAYTON | OH | 45401-0744 | |
| MILLER VALENTINE PARTNERS | | 4000 MILLER VALENTINE CT | | | | DAYTON | OH | 45439 | |
| MILLER VERNON | | 12411 W COUNTY HOUSE RD | | | | ALBION | NY | 14411-9317 | |
| MILLER VICKI | | 6380 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 | |
| MILLER VICKY | | 2247 N CAROLINA ST | | | | SAGINAW | MI | 48602-3870 | |
| MILLER VICKY L | | 10502 S 4260 RD | | | | CHELSEA | OK | 74016 | |
| MILLER W FRANCIS | | 4712 CREIGHTON RD | | | | PENSACOLA | FL | 32504 | |
| MILLER WASTE MILLS INC | | 580 E FRONT ST | | | | WINONA | MN | 55987-4256 | |
| MILLER WASTE MILLS INC | | R T P CO | 580 E FRONT ST | | | WINONA | MN | 55987-425 | |
| MILLER WAYNE | | 4501 WILLOW DR | | | | KOKOMO | IN | 46901-6448 | |
| MILLER WELDING SUPPLY CO | | 505 GRANDVILLE SW | | | | GRAND RAPIDS | MI | 49503-4915 | |
| MILLER WELDING SUPPLY CO INC | | 1105 N FRONT ST | | | | NILES | MI | 49120 | |
| MILLER WELDING SUPPLY CO INC | | 505 GRANDVILLE SW | | | | GRAND RAPIDS | MI | 49503-4948 | |
| MILLER WENDY | | 511 N GETTYSBURG | | | | DAYTON | OH | 45417 | |
| MILLER WENDY W | | 1807 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3539 | |
| MILLER WILLIAM | | 2778 W PKDALE | | | | ANAHEIM | CA | 92801 | |
| MILLER WILLIAM | | 518 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 | |
| MILLER WILLIAM | | 7064 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| MILLER WILLIAM | | 9021 ALIBECK COURT | | | | INDIANAPOLIS | IN | 46256 | |
| MILLER WILLIAM L | | 9021 ALIBECK CT | | | | INDIANAPOLIS | IN | 46256-9755 | |
| MILLER WILLIE | | 5265 N 55TH ST | | | | MILWAUKEE | WI | 53218-3202 | |
| MILLER WILLIE J | | 1910 10TH AVE APT 3 | | | | TUSCALOOSA | AL | 35401 | |
| MILLER YOUNT PAVING CO EFT | | 2295 BAZETTA RD | | | | CORTLAND | OH | 44410-9318 | |
| MILLER YOUNT PAVING COMPANY | | 2295 BAZETTA RD | | | | CORTLAND | OH | 44410-9318 | |
| MILLER, ALENE M | | 31542 ORCHARD CREEK | | | | FARMINGTON HILLS | MI | 48334 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, BRUCE E | | 1916 S 400 E | | | | KOKOMO | IN | 46902-9723 | |
| MILLER, BRYANT | | 5877 AMBASSEDOR DR APT 4 | | | | SAGINAW | MI | 48603 | |
| MILLER, CYNTHIA | | 456 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| MILLER, DAVID | | 1632 STANLEY ST | | | | SAGINAW | MI | 48602 | |
| MILLER, DAVID B | | 6477 MARTHA GROVE TR | | | | BRIGHTON | MI | 48116-9174 | |
| MILLER, DAVID E | | 4500 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| MILLER, DAVID G | | 4301 BROOKSIDE DR | | | | KOKOMO | IN | 46902 | |
| MILLER, DAVID RICHARD | | 21118 N BANBURY RD | | | | NOBLESVILLE | IN | 46062 | |
| MILLER, DEJUANE | | 7625 MCLIN DR | | | | DAYTON | OH | 45418 | |
| MILLER, DONNA L | | 2240 WICKLOW SOUTH DR | | | | DAVISON | MI | 48423 | |
| MILLER, DOUGLAS S | | 14931 BEACON BLVD | | | | CARMEL | IN | 46032-5049 | |
| MILLER, DOUGLAS L | | 1509 W TAYLOR | | | | KOKOMO | IN | 46901 | |
| MILLER, ELAINE | | 2735 FRANK FORD RD | | | | CARO | MI | 48723 | |
| MILLER, ERIC ADAM | | 3099 MORROW DR | | | | KOKOMO | IN | 46902 | |
| MILLER, ESTELLE G | | 118 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| MILLER, EVALENA | | 322 ARBORWOOD LN | | | | ROCHESTER | NY | 14615 | |
| MILLER, GALEN W | | 1103 N 900 E | | | | GREENTOWN | IN | 46936 | |
| MILLER, GARY T | | 6305 FRANKLIN BLUFF | | | | EL PASO | TX | 79912 | |
| MILLER, GORDON M | | 1651 CASTLE RD EAST | | | | NORTH BRANCH | MI | 48461 | |
| MILLER, H CHARLES | | 1272 ABINGTON PL | | | | N TONAWANDA | NY | 14120 | |
| MILLER, JAMES | | 12870 WILLISTON RD | | | | EAST AURORA | NY | 14052 | |
| MILLER, JAMES M | | 0 6943 KENOWA | | | | GRANDVILLE | MI | 49418 | |
| MILLER, JAMES N | | 5051 RATHBUN | | | | BIRCH RUN | MI | 48415 | |
| MILLER, JAMES R | | 6463 LOMA DE CRISTO | | | | EL PASO | TX | 79912 | |
| MILLER, JAMES W | | 4419 AUTUMN RIDGE | | | | SAGINAW | MI | 48603 | |
| MILLER, JANEL | | 1169 S MILLER | | | | SAGINAW | MI | 48609 | |
| MILLER, JASON | | 306 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 | |
| MILLER, JASON | | 4636 CLUNIE | | | | SAGINAW | MI | 48638 | |
| MILLER, JEFF A | | 25141 MELODY | | | | TAYLOR | MI | 48180 | |
| MILLER, JEFFREY S | | 6210 S POND POINTE | | | | GRAND BLANC | MI | 48439 | |
| MILLER, JEFFREY SEAN | | 18749 PLANER DR | | | | NOBLESVILLE | IN | 46062 | |
| MILLER, JENNIFER A | | 13309 DIENA | | | | WARREN | MI | 48093 | |
| MILLER, JON N | | 456 N CHAPIN RD | | | | MERRILL | MI | 48637 | |
| MILLER, KASEY | | 1026 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| MILLER, LARRY | | 1950 SCHWILK RD SE | | | | LANCASTER | OH | 43130 | |
| MILLER, LAURA E | | 1502 16TH AVE S W | | | | DECATUR | AL | 35601 | |
| MILLER, LINDA | | 2736 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| MILLER, LORI S | | 3165 PEEBLES RD | | | | TROY | OH | 45373 | |
| MILLER, LOVELY A | | 258 BERKSHIRE DR | | | | GREECE | NY | 14626 | |
| MILLER, LUZ MARIA | | 3407 VARDON DR | | | | ROCHESTER HILLS | MI | 48307-5255 | |
| MILLER, LYLE D | | 5438 N 50 E | | | | KOKOMO | IN | 46901 | |
| MILLER, MARJORIE LYNN | | 2326 S 500 W | | | | MARION | IN | 46953 | |
| MILLER, MARK | | 3066 JEWELSTONE DR APT A | | | | DAYTON | OH | 45414 | |
| MILLER, MARK J | | 5051 MIDDLEBORO | | | | GRAND BLANC | MI | 48439 | |
| MILLER, MARY L | | 11311 S 200 W | | | | BUNKER HILL | IN | 46914 | |
| MILLER, MATTHEW | | 4626 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410 | |
| MILLER, MICHAEL E | | 6519 W CO RD 800N | | | | ROSSVILLE | IN | 46065-9791 | |
| MILLER, MICHAEL L | | 5147 OLD COLONY DR | | | | WARREN | OH | 44481 | |
| MILLER, MICHAEL W | | PO BOX 3273 | | | | MONTROSE | MI | 48457 | |
| MILLER, PHILLIP D | | 12284 S 950 E | | | | GALVESTON | IN | 46932 | |
| MILLER, RENA | | 15224 WEST WINDS DR | | | | NORTHPORT | AL | 35475 | |
| MILLER, RHONDA | | 7265 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MILLER, RICHARD | | 3102 17TH AVE LOT 52 | | | | GREELEY | CO | 80631 | |
| MILLER, ROBERT J | | 4342 MEADOWBROOK | | | | FREELAND | MI | 48623 | |
| MILLER, ROBERT STEVENS | | 2966 S ADDISON CIR | | | | OAKLAND TWP | MI | 48306 | |
| MILLER, RONALD L | | 6591 W 800 S | | | | ROSSVILLE | IN | 46065 | |
| MILLER, RUSSELL L | | 1512 BUICK LN | | | | KOKOMO | IN | 46902 | |
| MILLER, RUSSELL O | | 12479 FIELD RD | | | | CLIO | MI | 48420 | |
| MILLER, SCOTT C | | 1871 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| MILLER, SEAN F | | 3800 FAWN DR | | | | CANFIELD | OH | 44406 | |
| MILLER, SHARON R | | 694 ALBRIGHT MCKAY RD | | | | BROOKFIELD | OH | 44403 | |
| MILLER, STACIE | | 368 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| MILLER, STEPHEN L | | 5637 WEMBLEY CT | | | | CLARKSTON | MI | 48346 | |
| MILLER, TED | | 2313 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| MILLER, TERRY | | 188 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615 | |
| MILLER, THOMAS W | | 26268 BONNIE | | | | WARREN | MI | 48089 | |
| MILLER, VERNON | | 4433 E SHELBY RD | | | | MEDINA | NY | 14103 | |
| MILLER, VICKY | | 2247 N CAROLINA | | | | SAGINAW | MI | 48602 | |
| MILLER, VICTORIA | | 4729 N 200 E | | | | KOKOMO | IN | 46901 | |
| MILLERING DUANE | | 12345 STOUT AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| MILLERING MIKE | | 15361 GREEN OAK | | | | GRAND HAVEN | MI | 49417 | |
| MILLERLINE JACOB A | | 27 OAK LYNN DR | | | | COLUMBUS | NJ | 08022-9521 | |
| MILLEROV BRIAN D | | 4097 S VASSAR RD | | | | VASSAR | MI | 48768-9436 | |
| MILLERS OF COLUMBIA INC | | PO BOX 4690 | | | | COLUMBIA | SC | 29240 | |
| MILLERSVILLE UNIVERSITY | | BURSARS OFFICE | PO BOX 1002 | | | MILLERSVILLE | PA | 17551-0302 | |
| MILLERWISE JAMES | | 25 E SEBEWAING ST | | | | SEBEWAING | MI | 48759-1003 | |
| MILLET DENISE | | 2281 RENSHAW AVE | | | | DAYTON | OH | 45439 | |
| MILLET JENNIFER | | 8868 OLD ROUTE 36 | | | | BRADFORD | OH | 45308-9655 | |
| MILLETT RONALD | | 3009 OLD SELLARS RD | | | | MORAINE | OH | 45439 | |
| MILLEVILLE MICHAEL | | 5163 UPPER MTN RD | | | | LOCKPORT | NY | 14094 | |
| MILLHOUSE JOSEPH | | 2326 MARDELL DR | | | | CENTERVILLE | OH | 45459 | |
| MILLI GEORGE | | 1117 NAUTILUS PL | | | | WESTERVILLE | OH | 43082 | |
| MILLI GEORGE | | 1117 NAUTILUS PL | | | | WESTERVILLE | OH | 43082-7476 | |
| MILLIGAN ALAN | | 5834 NEWGATE COURT | | | | SAN JOSE | CA | 95138 | |
| MILLIGAN BLANCHE | | 2101 W DAYTON ST | | | | FLINT | MI | 48504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLIGAN DIESEL & ELECTRIC | | 9495 AEROSPACE DR | | | | ST LOUIS | MO | 63134 | |
| MILLIGAN JOHN R | | 1179 MARIE DR | | | | GIRARD | OH | 44420-2124 | |
| MILLIGAN KENNETH | | 186 PECK RD | | | | HILTON | NY | 14468 | |
| MILLIGAN PATRICK R | | 16669 KENMORE RD | | | | KENDALL | NY | 14476-9611 | |
| MILLIKAN TRUCKING CO | | RTE 1 | | | | CAVE IN ROCK | IL | 62919 | |
| MILLIKEN & CO | | 1300 4TH AVE | | | | LA GRANGE | GA | 30240 | |
| MILLIKEN & CO | | 920 MILLIKEN RD | | | | SPARTANBURG | SC | 29303-4995 | |
| MILLIKEN & CO | | BROOK ST | | | | ABBEVILLE | SC | 29620 | |
| MILLIKEN & CO | | C/O COMMERCIAL CARPET CUSTOMER | 201 LUKKEN INSTRL DR W | M 818 | | LA GRANGE | GA | 30240 | |
| MILLIKEN & CO | | COMMERCIAL CARPET DIV | 201 W LUKKEN INDUSTRIAL BLVD | | | LA GRANGE | GA | 30241-2956 | |
| MILLIKEN & CO | | C/O MORRIS ASSOCIATES INC | 24007 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| MILLIKEN & CO | | COTTON BLOSSOM DISTRIBUTING | 295 BROADCAST DR | | | SPARTANBURG | SC | 29303 | |
| MILLIKEN & CO | | KEX DEVELOPMENT | 1401 4TH AVE | | | LA GRANGE | GA | 30240 | |
| MILLIKEN & CO | | KEX PLANT | LEEMAN ST | | | LAGRANGE | GA | 30240 | |
| MILLIKEN & CO | | MILLIKEN CHEMICAL | 1440 CAMPTON RD | | | INMAN | SC | 29349 | |
| MILLIKEN & CO | | MILLIKEN COMMERCIAL CARPETS | 201 INDUSTRIAL DR W M818 | | | LA GRANGE | GA | 30240 | |
| MILLIKEN & CO | | MILLIKEN CONTRACT CARPETS DIV | 201 LUKKEN INDUSTRIAL DR W | | | LA GRANGE | GA | 30240-5963 | |
| MILLIKEN & CO | | PO BOX 1926 MC 240 | 1 02 RMT CHG MH | | | SPARTANBURG | SC | 29304 | |
| MILLIKEN & CO | | PO BOX 4396 | | | | SPARTANBURG | SC | 29304 | |
| MILLIKEN & CO | | PO BOX 7247 8959 | | | | PHILADELPHIA | PA | 19170-0001 | |
| MILLIKEN & CO | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN STANLEY L LANE | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| MILLIKEN & CO EFT | | 1045 6TH ST | | | | NEW YORK | NY | 10018-9998 | |
| MILLIKEN & CO EFT | | PO BOX 4396 | | | | SPARTANBURG | SC | 29304 | |
| MILLIKEN & CO EFT | | PO BOX 7247 8959 | | | | PHILADELPHIA | PA | 19170 | |
| MILLIKEN & COMPANY | | 1045 SIXTH AVE | | | | NEW YORK | NY | 10018 | |
| MILLIKEN & COMPANY | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | SCOTT L HAZAN STANLEY L LANE | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| MILLIKEN & COMPANY | STANLEY L LANE JR | OTTERBOURG STEINDLER HOUSTON & ROSEN PC | 230 PARK AVE | | | NEW YORK | NY | 10169-0075 | |
| MILLIKEN AND CO | | PO BOX 7247 8959 | | | | PHILADELPHIA | PA | 19170 | |
| MILLIKEN AND CO | | PO BOX 843234 | | | | DALLAS | TX | 75284 | |
| MILLIKEN CO | | 1045 6TH AVE | | | | NEW YORK | NY | 10018 | |
| MILLIKEN CO | TOM CASEY | MDC M 821 | | | | LAGRANGE | GA | 30240 | |
| MILLIKEN CO | TOM NEVIUS | MDC M 821 | 201 LUKKEN INDUSTRIAL DR WEST | | | LAGRANGE | GA | 30240 | |
| MILLIKEN LETICIA C | | 229 STATUS | | | | EL PASO | TX | 79912 | |
| MILLIKEN SOMMER | | 2805 KEMET WAY | | | | SIMPSONVILLE | SC | 29681 | |
| MILLIKEN SOMMER | | NO PHYSICAL ADDRESS | | | | PHILADELPHIA | PA | 19170 | |
| MILLIKEN SOMMER | | PO BOX 7247 8959 | | | | PHILADELPHIA | PA | 19170 | |
| MILLIKIN GERALD | | 3869 TRESSLA RD | | | | VASSAR | MI | 48768 | |
| MILLIKIN MARTIN | | 599 N SULPHUR SPRINGS RD | | | | W ALEXANDRIA | OH | 45381 | |
| MILLINER DOUGLAS | | 2516 CATALPA DR | | | | DAYTON | OH | 45406 | |
| MILLINGTON J | | 10 MILBROOK DR | | | | LIVERPOOL | | L32 1TE | UNITED KINGDOM |
| MILLION JR JAMES | | 6527 HOWE RD | | | | MIDDLETOWN | OH | 45042 | |
| MILLION RICHARD | | PO BOX 421 | | | | MEXICO | IN | 46958 | |
| MILLION THOMAS | | 4564 W 200 N | | | | PERU | IN | 46970 | |
| MILLION. THOMAS L | | 4564 W 200 N | | | | PERU | IN | 46970 | |
| MILLIPORE CORP | | 290 CONCORD RD | | | | BILLERICA | MA | 01821 | |
| MILLIPORE CORP | | 535 E BROKAW RD | | | | SAN JOSE | CA | 95112 | |
| MILLIPORE CORP | | MILLIPORE TYLAN PRODUCTS | 18617 BROADWICK DR | | | RANCHO DOMINQUEZ | CA | 90220 | |
| MILLIPORE CORP EFT | | 2736 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MILLIPORE CORP EFT | | 80 ASHBY RD BLDG G | | | | BEDFORD | MA | 01730 | |
| MILLIPORE CORPORATION | | 2736 PAYSHPERE CIR | | | | CHICAGO | IL | 60674 | |
| MILLIPORE CORPORATION | | 448 GRANDVIEW DR | | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| MILLIPORE CORPORATION | | DEPT 2736 | | | | CHICAGO | IL | 60674-2736 | |
| MILLIPORE CORPORATION | | MILLIPORE WATER CHROMATOGRAPHY | 135 S LASALLE | | | MILFORD | MA | 01757 | |
| MILLIPORE CORPORATION | | MILLIPORE WATER SYSTEMS | 34 MAPLE ST | | | EL PASO | TX | 79927-7343 | |
| MILLIRON JOANNE | | 1096 RAYMOND ST NW | 12400 DARRINGTON RD | | | WARREN | OH | 44485 | |
| MILLIS TRANSFER INC | | PO BOX 3416 | | | | LACROSSE | WI | 54602-3416 | |
| MILLITELLO JOANNA L | | 492 KEENAN CT | | | | FT MYERS | FL | 33919-0000 | |
| MILLMET RESOURCES INC | ALVIN H NELSON | 33588 OAK POINTE CIRCLE | | | | FARMINGTON HILLS | MI | 48331 | |
| MILLON STEVEN | | PO BOX 8024 MC481THA048 | | | | PLYMOUTH | MI | 48170 | |
| MILLONZI JAMES | | 1345 76TH ST | | | | RAYMOND | WI | 53108 | |
| MILLS BOBBY O | | 11385 N LAKESIDE TRL | | | | SHEPHERD | MI | 48883 | |
| MILLS BRUCE | | 522 DAVIS DR | | | | ANDERSON | IN | 46011 | |
| MILLS C | | 3434 FLAJOLE | | | | MIDLAND | MI | 48642 | |
| MILLS CAROLYN S | | 11106 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901-8793 | |
| MILLS CHARLANNE | | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 | |
| MILLS CHARLANNE K | | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 | |
| MILLS CHRISTINA | | 2102 MAPLEWOOD AVE | | | | FLINT | MI | 48506 | |
| MILLS CHRISTOPHER | | 283 TRIPLE CROWN CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| MILLS CHRISTOPHER | | 3510 W LAKE RD | | | | CLIO | MI | 48420 | |
| MILLS CONSTANCE | | 5019 BALLARD DR | | | | DAYTON | OH | 45418 | |
| MILLS CYNTHIA | | 9326 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342 | |
| MILLS DARLA | | 522 DAVIS DR | | | | ANDERSON | IN | 46011 | |
| MILLS DAVID | | 701 PETERSBURG RD | | | | TUSCALOOSA | AL | 35406 | |
| MILLS DONELLE | | 115 PROVIDENCE DR | | | | COVINGTON | GA | 30016-9081 | |
| MILLS ELEMENTARY SCHOOL | | 1918 MILLS SCHOOL | | | | SANDUSKY | OH | 44870 | |
| MILLS EUAL H | | 730 ALVORD AVE | | | | FLINT | MI | 48507-2522 | |
| MILLS FLOYD | | 265 KINSMAN RD | | | | GREENVILLE | PA | 16125 | |
| MILLS GARY | | 571 KATHYS WAY | | | | XENIA | OH | 45385-4884 | |
| MILLS GRACE | | 18905 BRIARGATE LN APT 2A | | | | PARKER | CO | 80134-3638 | |
| MILLS GRACE E | | 4875 SANTERO WAY | | | | PARKER | CO | 80134-4539 | |
| MILLS GREG | | 345 E MAIN ST | | | | WEST CARROLLTON | OH | 45449 | |
| MILLS HOWARD E | | 16601 POWERLINE RD | | | | HOLLEY | NY | 14470-9002 | |
| MILLS III FLOYD | | 2546 OME AVE | | | | DAYTON | OH | 45414-5113 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILLS INSTALLATION | | 6000 S BURLINGTON DR | | | | MUNCIE | IN | 47302 | |
| MILLS INSTALLATION | | PO BOX 3437 | | | | MUNCIE | IN | 47307-3437 | |
| MILLS JASON | | 4840 WOODLAND AVE | | | | ROYAL OAK | MI | 48073 | |
| MILLS JIMMIE | | 4370 OAK TREE TRAIL | | | | FENTON | MI | 48430 | |
| MILLS JOSEPH | | 1684 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-0709 | |
| MILLS JOYCE L | | PO BOX 781 | | | | KOKOMO | IN | 46903-0781 | |
| MILLS JR THOMAS | | 3880 KING RD | | | | SAGINAW | MI | 48601 | |
| MILLS JUANITA M | | 6107 DAVID BERGER ST | 1101 BEACH ST | | | MT MORRIS | MI | 48458-2709 | |
| MILLS JUDITH A | | 2250 N COUNTRY ROAD 1250 E | | | | FRANKFORT | IN | 46041-8335 | |
| MILLS JULIANN | | 8074 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 | |
| MILLS KAREN | | 751 CHURCHILL RD APT 5 | | | | GIRARD | OH | 44420 | |
| MILLS KELLY A | | 2455 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 | |
| MILLS KENNETH | | 1536 CANFIELD AVE | | | | DAYTON | OH | 45406-4207 | |
| MILLS KENNETH E | | 218 E BLVD | | | | KOKOMO | IN | 46902-2209 | |
| MILLS LANDERS VICKY | | 1109 GENESEE AVE NE | | | | WARREN | OH | 44483-4213 | |
| MILLS LLOYD | | 11106 W 500 N | | | | KOKOMO | IN | 46901 | |
| MILLS M | | 1902 DEER PKWY | | | | WICHITA FALLS | TX | 76306 | |
| MILLS MACHINE CO | | 168 SUMMERDALE NW | | | | WARREN | OH | 44483 | |
| MILLS MARY | | 601 W WENGER RD 37 | | | | ENGLEWOOD | OH | 45322 | |
| MILLS MELVIN | | 1524 EMILY | | | | SAGINAW | MI | 48601 | |
| MILLS MICHAEL | | 10415 RAVENWOOD | | | | CONCORD | OH | 44077 | |
| MILLS MILDRED L | | 2030 WALNUT CREEK DR | | | | FLINT | MI | 48532 | |
| MILLS NANCY | | 221 KERRY COURT | | | | CARMEL | IN | 46032 | |
| MILLS R L | | 6975 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-8252 | |
| MILLS RANDLE | | 1807 VERSAILLES DR | | | | KOKOMO | IN | 46902 | |
| MILLS RICHARD | | 2942 DEMOREST RD | | | | GROVE CITY | OH | 43123-9110 | |
| MILLS ROBERT | | 805 WILMINGTON AVE APT 22 | | | | KETTERING | OH | 45420 | |
| MILLS ROSANNA | | 3560 S 562 E | | | | BRINGHURST | IN | 46913 | |
| MILLS RYAN | | 115 WESTERN AVE | | | | BROOKVILLE | OH | 45309 | |
| MILLS SARAH | | 16601 POWERLINE RD | | | | HOLLEY | NY | 14470 | |
| MILLS SAUDIA | | 586 COMMERCE NW | | | | WARREN | OH | 44485 | |
| MILLS STEPHEN | | 175 FRAYNE DR | | | | NEW CARLISLE | OH | 45344 | |
| MILLS THOMAS | | 3458 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 | |
| MILLS VALERIE | | PO BOX 190212 | | | | BURTON | MI | 48529 | |
| MILLS VICKIE S | | 9158 HEATHERFIELD LN | | | | SAGINAW | MI | 48609-6788 | |
| MILLS WELDING & SPECIALTY GASES INC | | 1811 BROADWAY ST | | | | BUFFALO | NY | 14212-2032 | |
| MILLS WILLIAM | | 570 SHOOP | | | | DAYTON | OH | 45407 | |
| MILLS, CHRISTOPHER | | 5714 BUELL RD | | | | VASSAR | MI | 48768 | |
| MILLS, JACK | | 2455 BAZETTA RD | | | | WARREN | OH | 44481 | |
| MILLS, JIMMIE L | | 4370 OAK TREE TRAIL | | | | FENTON | MI | 48430 | |
| MILLS, KAREN | | PO BOX 1348 | | | | GRAND RAPIDS | MI | 49501 | |
| MILLS, NANCY A | | 221 KERRY CT | | | | CARMEL | IN | 46032 | |
| MILLS, RYAN | | 9122 FRANCES RD | | | | FLUSHING | MI | 48433 | |
| MILLS, WILLIAM | | 5990 HESS RD | | | | SAGINAW | MI | 48601 | |
| MILLSAP SCOTT | | 2262 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | |
| MILLSAP, SCOTT A | | 2262 VILLAGE WOODS DR | | | | GRAND BLANC | MI | 48439 | |
| MILLSAPS COLLEGE | | BUSINESS OFFICE | PO BOX 150433 | | | JACKSON | MS | 39210 | |
| MILLSAPS COLLEGE | | OFFICE OF ADULT LEARNING | POST OFFICE BOX 150035 | | | JACKSON | MS | 39210-0001 | |
| MILLSLAGLE, FRED | | 40 BUTCHER RD | | | | HILTON | NY | 14468 | |
| MILLSPAUGH THOMAS | | 309 N CTR | | | | EATON | IN | 47338 | |
| MILLTECH MACHINE SERVICES LTD | | ATTLEBOROUGH FIELDS IND EST | UNIT 22 PTARMINGAN PL | | | NUNEATON | | CV116RX | UNITED KINGDOM |
| MILLTECH MACHINE SERVICES LTD | | UNIT 22 PTARMIGAN PL | | | | NUNEATON | | 0CV11- 6RX | UNITED KINGDOM |
| MILLTECH MACHINES LTD | | 382 ALDERMANS GREEN RD | | | | COVENTRY | WM | CV2 1NN | GB |
| MILLTRONICS INC | | 4459 COLLECITONS CTR DR | | | | CHICAGO | IL | 60693 | |
| MILLWOOD INC | | 986 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | |
| MILLWOOD INC | | MILLWOOD PALLET | 18362 BRENNEMAN RD | | | DUNDEE | OH | 44624-9401 | |
| MILLWOOD INC | | MILLWOOD PALLET CO | 229 E DENNICK AVE BLDG 93 | | | YOUNGSTOWN | OH | 44505-2535 | |
| MILLWOOD INC | SAM O SIMMERMAN ESQ | KRUGLIAK WILKINS GRIFFITHS & DOUGHERTY CO LPA | 4775 MUNSON ST NW PO BOX 36963 | | | CANTON | OH | 44735-6963 | |
| MILLWOOD INC DBA LIBERTY INDUSTRIES INC | C/O SAM O SIMMERMAN ESQ | KRUGLIAK WILKINS GRIFFITHS & DOUGHERTY CO LPA | 4775 MUNSON ST NW | PO BOX 36963 | | CANTON | OH | 44735-6963 | |
| MILNAR EDWARD | | 1129 WILL O WOOD | | | | HUBBARD | OH | 44425 | |
| MILNE CHRISTINE | | 1338 GREENLEAF | | | | ROCHESTER HILLS | MI | 48309 | |
| MILNE JEFFREY | | 203 DIMATTEO DR | | | | N TONAWANDA | NY | 14120 | |
| MILNER JERRY | | PO BOX 96 | | | | FOREST | IN | 46039-0096 | |
| MILNER JOHN | | 6406 S 625 W | | | | PENDLETON | IN | 46064 | |
| MILNER KATJA | | 56495 SCOTLAND BLVD | | | | SHELBY TWP | MI | 48316 | |
| MILNER REX | | 3228 EAST AVE | | | | CALEDONIA | NY | 14423-1058 | |
| MILODRAGOVICH DALE | | STEINBRENNER & BINNEY PC | PO BOX 4947 | | | MISSOULA | MT | 59806-4947 | |
| MILODRAGOVICH DALE STEINBRENNER AND BINNEY PC | | PO BOX 4947 | | | | MISSOULA | MT | 59806-4947 | |
| MILONCZYK RALPH | | 6511 W FOREST HOME AVE | | | | GREENFIELD | WI | 53220 | |
| MILONE MARISA | | 751 HOWLAND WILSON | | | | WARREN | OH | 44484 | |
| MILOS ROBERT | | 422 CLAXTON GLEN COURT | | | | KETTERING | OH | 45429 | |
| MILOSEVICH PETER | | PO BOX 592 | | | | HURRICANE | UT | 84737 | |
| MILPOWER SOURCE | | 7 FIELD LN | PO BOX 810 | | | BELMONT | NH | 03220 | |
| MILT WEISS APPAREL INC | | 4225 MILLER RD PMB STE 147 | | | | FLINT | MI | 48507 | |
| MILT WEISS APPAREL INC | | ACCT OF ELLIS R BUCKNER | CASE 95 0158 SC | 428 SOUTH SAGINAW ST | | FLINT | MI | 36640-8491 | |
| MILT WEISS APPAREL INC | | ACCT OF GRAYLIN ETHERLY | CASE 92 0559 SC | | | FLINT | MI | 36262-1106 | |
| MILT WEISS APPAREL INC | | ACCT OF TOMMIE D MILLER | CASE 93 0247 SC | | | FLINT | MI | 36756-5341 | |
| MILT WEISS APPAREL INC ACCT OF ELLIS R BUCKNER | | CASE 95 0158 SC | 428 SOUTH SAGINAW ST | | | FLINT | MI | 48502 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILT WEISS APPAREL INC ACCT OF GRAYLIN ETHERLY | | CASE 92 0559 SC | | | | | | | |
| MILT WEISS APPAREL INC ACCT OF TOMMIE D MILLER | | CASE 93 0247 SC | | | | | | | |
| MILTEC INC | | 6870 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| MILTEC INC    EFT | | 6870 S 10TH ST | | | | OAK CREEK | WI | 53154 | |
| MILTENBERGER F | | 2417 E NORTHGATE | | | | INDIANAPOLIS | IN | 46220 | |
| MILTENBERGER MILO J | | 2074 E LYTLE 5 POINTS RD | | | | DAYTON | OH | 45458-5210 | |
| MILTIMORE SALES INC | | 22765 HESLIP DR | | | | NOVI | MI | 48375 | |
| MILTON BEACH | | 1605 LINDENWOOD DR | | | | KOKOMO | IN | 46902 | |
| MILTON CAMIKA | | PO BOX 524 | | | | BOLTON | MS | 39041 | |
| MILTON CONSUELA | | PO BOX 524 | | | | BOLTON | MS | 39041 | |
| MILTON DONNIE | | 348 SHERIDAN AVE | | | | DAYTON | OH | 45403 | |
| MILTON ELBERT | | 14541 MCGUIRE ST | | | | TAYLOR | MI | 48180-4468 | |
| MILTON EUGENE L | | 2644 CHURCHLAND AVE | | | | DAYTON | OH | 45406-1201 | |
| MILTON H GREENMAN | | 1000 TOWN CTR STE 500 | | | | SOUTHFIELD | MI | 48075 | |
| MILTON HENRY | | 2168 PLEASANT HILL RD | | | | BOLTON | MS | 39041-9757 | |
| MILTON HERSHEY SCHOOL | MARTIN BECK | 820 SPARTAN LN | | | | HERSHEY | PA | 17033 | |
| MILTON HIRSCH PA | | 2 DATRAN CTR STE 1702 | 91350 S DADELAND BLVD | | | MIAMI | FL | 33156 | |
| MILTON JANICE M | | PO BOX 703 | | | | RICHMOND | IN | 47374 | |
| MILTON JR ROBERT | | 243 FOX MEADOWS RD | | | | JACKSON | MS | 39212 | |
| MILTON K BALL | | 454 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9504 | |
| MILTON K BALL | | 454 RIMER POND RD | | | | BLYTHEWOOD | SC | 46358-4049 | |
| MILTON L WEND KARL H WEND AND | | ALBERT O WEND JT TEN | 59 W WEND ST | | | LEMONT | IL | 60439-4492 | |
| MILTON ROBERT E | | 1349 BIG CREEK RD | | | | RAYMOND | MS | 39154-9609 | |
| MILTON SAM | | 1102 W 11TH ST | | | | ANDERSON | IN | 46016 | |
| MILTON TOMMY | | 2439 OVERBROOK DR | | | | JACKSON | MS | 39213-4733 | |
| MILTON TORII | | 5990A NORTH COLONY BLVD | | | | JACKSON | MS | 39216 | |
| MILTON TRACY | | PO BOX 235 | | | | TERRY | MS | 39170 | |
| MILTON, TOMMY | | 2439 OVERBROOK DR | | | | JACKSON | MS | 39213 | |
| MILUS GLENN | | 5828 MARBLE CT | | | | ANDERSON | IN | 46013 | |
| MILWAUKEE 2 WAY INC | | 11408 W LINCOLN AVE | | | | MILWAUKEE | WI | 53227 | |
| MILWAUKEE 2 WAY INC | | 11408 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| MILWAUKEE 2 WAYINC | BRUCE LEPAK | 11408 W LINCOLN AVE | | | | WEST ALLIS | WI | 53227 | |
| MILWAUKEE AREA DISTRICT BOARD | | MATC | 700 W STATE ST | | | MILWAUKEE | WI | 53233-1419 | |
| MILWAUKEE AREA TECHNICAL | | COLLEGE | 700 W STATE ST | ATTN ACCOUNTS RECEIVABLE | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE AREA TECHNICAL | | COLLEGE FNDTN APPRENTICE FUND | ATTN NICK TRISCARI | 6665 S HOWELL AVE | | OAK CREEK | WI | 53154 | |
| MILWAUKEE CIRCUIT CRT FAMILY | | SUPPORT DIV FOR ACCOUNT OF | J H DANLEY CASEXRP56 740 | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | 39458-3270 | |
| MILWAUKEE CIRCUIT CRT FAMILY | | SUPPORT DIV FOR ACCOUNT OF | T FALVEY CASE694 106 | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | | |
| MILWAUKEE CIRCUIT CRT FAMILY | | SUPPORT DIV FOR ACCOUNT OF | W E HELLPAP CASE614867 | ROOM 104 COURTHOUSE | | MILWAUKEE | WI | | |
| MILWAUKEE CIRCUIT CRT FAMILY SUPPORT DIV FOR ACCOUNT OF | | J H DANLEY CASEXRP56 740 | ROOM 104 COURTHOUSE | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CIRCUIT CRT FAMILY SUPPORT DIV FOR ACCOUNT OF | | T FALVEY  CASE694 106 | ROOM 104 COURTHOUSE | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CIRCUIT CRT FAMILY SUPPORT DIV FOR ACCOUNT OF | | W E HELLPAP CASE614867 | ROOM 104 COURTHOUSE | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE CNTY FOR R BUSSLER | | RM 303 COURTHOUSE | | | | MILWAUKEE | WI | 53233 | |
| MILWAUKEE COUNTY CIRCUIT COURT | | ACCT OF WAYNE LOAR SR | CASE 93 SC 042889 | | | | | 36546-8147 | |
| MILWAUKEE COUNTY CIRCUIT COURT ACCT OF WAYNE LOAR SR | | CASE 93 SC 042889 | | | | | | | |
| MILWAUKEE COUNTY COUNCIL | | BSA DEVELOPMENT DEPT | 330 S 84TH ST | | | MILWAUKEE | WI | 53214-1468 | |
| MILWAUKEE COUNTY EMERGENCY MANAGEMENT | | 821 WEST STATE ST | | | | MILWAUKEE | WI | 53233-1476 | |
| MILWAUKEE COUNTY LABOR COUNCIL | | AFL CIO | 633 S HAWLEY RD STE 110 | | | MILWAUKEE | WI | 53214 | |
| MILWAUKEE COUNTY OFFICE OF THE COUNTY TREASURER | ATTN SARAH THOMPSON | DANIEL J DILIBERTI | 901 N 9TH ST NO 102 | | | MILWAUKEE | WI | 53233-1462 | |
| MILWAUKEE DUCTILE IRON INC | | PO BOX 44020 | | | | WEST ALLIS | WI | 53214 | |
| MILWAUKEE DUCTILE IRON INC | | WEST ALLIS DUCTILE IRON | 1706 S 68TH ST | | | WEST ALLIS | WI | 53214 | |
| MILWAUKEE ELECTRIC TOOL CORP | | 1130 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92801 | |
| MILWAUKEE HABITAT FOR HUMANITY | | 3726 N BOOTH ST | | | | MILWAUKEE | WI | 53212-1604 | |
| MILWAUKEE INSTITUTE OF ART | | AND DESIGN | 273 E ERIE ST | | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE INVESTMENT CO | | C/O SIGNATURE ASSOCIATES | ATTN PROPERTY MGMT | 1 TOWNE SQUARE STE 1200 | | SOUTHFIELD | MI | 48076 | |
| MILWAUKEE INVESTMENT COMPANY | KOJAIAN MGMT CORP | 1400 N WOODWARD | STE 250 | | | BLOOMFIELD HILLS | MI | 48306 | |
| MILWAUKEE JOURNAL SENTINEL INC | | PO BOX 2929 | | | | MILWAUKEE | WI | 53201-2929 | |
| MILWAUKEE MAGAZINE | | 417 EAST CHICAGO ST | | | | MILWAUKEE | WI | 53202-5802 | |
| MILWAUKEE METROPOLITAN | | SEWERAGE DISTRICT | 260 W SEEBOTH ST | | | MILWAUKEE | WI | 53204-0847 | |
| MILWAUKEE METROPOLITAN SEWERAG | | METROPOLITAN SEWER SYSTEM | 260 W SEEBOTH ST | | | MILWAUKEE | WI | 53204 | |
| MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | | 260 WEST SEEBOTH ST | | | | MILWAUKEE | WI | 53204-1446 | |
| MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | | PO BOX 78847 | | | | MILWAUKEE | WI | 53278 | |
| MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | | PO BOX 78847 | | | | MILWAUKEE | WI | 53278-0847 | |
| MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | MILWAUKEE METROPOLITAN SEWERAGE DISTRICT | 260 WEST SEEBOTH ST | | | | MILWAUKEE | WI | 53204-1446 | |
| MILWAUKEE SCHOOL OF | | ENGINEERING | 1025 N BROADWAY ST | | | MILWAUKEE | WI | 53202-3109 | |
| MILWAUKEE SCHOOL OF | | ENGINEERING | STUDENT ACCTS | 1025 N BROADWAY ST | | MILWAUKEE | WI | 53202 | |
| MILWAUKEE TECHNOLOGIES INC | | 7620 W CLARKE ST | | | | MILWAUKEE | WI | 53213 | |
| MILWAUKEE WIRE PRODUCTS DIV | | CHARTER MFG COMPANY | 4834 N 35TH ST | | | MILWAUKEE | WI | 53209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MILWAUKEE WIRE PRODUCTS DIV | | CHARTER MFG CO | PO BOX 217 | | | MEQUON | WI | 53092 | |
| MILZARSKI MICHAEL | | 11093 BOXWOOD DR | | | | CANADIAN LAKES | MI | 49346 | |
| MIM INDUSTRIES INC | | 4301 LYONS RD | | | | MIAMISBURG | OH | 45342 | |
| MIM INDUSTRIES INC | | MIM INDUSTRIES INC A BROTHER | 4301 LYONS ST | | | MIAMISBURG | OH | 45342 | |
| MIM INDUSTRIES INC | | PER CSIDS 4 98 | 4301 LYONS ST | RM CHG PER LTR 9 20 04 AM | | MIAMISBURG | OH | 45342 | |
| MIM INDUSTRIES INC | | PO BOX 713066 | | | | COLUMBUS | OH | 43271-3066 | |
| MIM INDUSTRIES INC | C/O JACK ZIMMER | 4301 LYONS RD | | | | MIAMISBURG | OH | 45342 | |
| MIMBELA CONSTRUCTION | | 4411 APOLLO | | | | EL PASO | TX | 79904 | |
| MIMBELA CONSTRUCTION INC | | 4411 APOLLO AVE | | | | EL PASO | TX | 79904 | |
| MIMS D | | 3458 STONEVINE WAY NE | | | | BUFORD | GA | 30519 | |
| MIMS EDWARD | | 6679 LEARNED RD | | | | EDWARDS | MS | 39066 | |
| MIMS JACQUELINE | | 12 WATSON RD | | | | BYRAM | MS | 39272-9446 | |
| MIMS JOHN | | 2008 CLEARY RD | | | | FLORENCE | MS | 39073 | |
| MIMS JR EDWARD | | 6679 LEARNED RD | | | | EDWARDS | MS | 39066 | |
| MIMS MARTHA | | 121 ANNA ST | | | | DAYTON | OH | 45417 | |
| MIMS REL | | 2008 CLEARY RD | | | | FLORENCE | MS | 39073 | |
| MIMS ROBERT | | 334 HOOVER CIRCLE | | | | TONEY | AL | 35773 | |
| MIMS THEODIS | | 1307 OLD ORCHARD AVE | | | | DAYTON | OH | 45405 | |
| MIMS TRINISE | | 6679 LEARNED RD | | | | EDWARDS | MS | 39066 | |
| MIMS, REL M | | 2008 CLEARY RD | | | | FLORENCE | MS | 39073 | |
| MIMS, ROBERT L | | 334 HOOVER CIR | | | | TONEY | AL | 35773 | |
| MIN JIA | | DUKE UNIVERSITY | BOX 95282 | | | DURHAM | NC | 27708 | |
| MINACS | | 34115 TWELVE MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| MINACS GROUP USA INC FRMLY MO ORE NORTH AMERICA | | PHOENIX GROUP | 915 SANDY BEACH RD | | | PICKERING CANADA | ON | L1W 1Z5 | CANADA |
| MINACS WORLDWIDE INC | | 1189 COLONEL SAM DR | | | | OSHAWA | ON | L1H 8W8 | CANADA |
| MINACS WORLDWIDE INC | | 180 DUNCAN MILLS RD | | | | TORONTO | ON | M3B 1Z6 | CANADA |
| MINACS WORLDWIDE INC  EFT | | 180 DUNCAN MILLS RD | | | | TORONTO | ON | M3B 1Z6 | CANADA |
| MINALEX CORP | | PO BOX 247 | | | | WHITEHOUSE STATION | NJ | 08889-0247 | |
| MINALEX CORPORATION | | CODDINGTON RD | | | | WHITE HOUSE STATION | NJ | 08889 | |
| MINAR DEBBIE | | 4385 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9760 | |
| MINARCIN ANDREW | | 1843 SWANN RD | | | | RANSOMVILLE | NY | 14131 | |
| MINARD BURT | | 6060 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| MINARD GEORGE | | 6155 LUCAS RD | | | | FLINT | MI | 48506-1228 | |
| MINARD ROBERT | | 4327 S PORTSMOUTH | | | | BRIDGEPORT | MI | 48722 | |
| MINARIK AUTOMATION & CONTROL | | 545 GREAT RD | | | | LITTLETON | MA | 01460-1208 | |
| MINARIK CORP | | 12742 KNOTT ST | | | | GARDEN GROVE | CA | 92841-3904 | |
| MINARIK CORP | | 1548 W YALE | | | | ORANGE | CA | 92867 | |
| MINARIK CORP | | 4338 TEJASCO | | | | SAN ANTONIO | TX | 78218 | |
| MINARIK CORP | | MINARIK AUTOMATION & CONTROL | 545 GREAT RD | | | LITTLETON | MA | 01450-1208 | |
| MINARIK CORP | | PO BOX 25033 | | | | GLENDALE | CA | 91221 | |
| MINARIK CORP | ROSEANN | 22600 ASCOA CT UNIT A | | | | STRONGSVILLE | OH | 44136 | |
| MINARIK CORPORATION | | 2309 SPRING LAKE RD STE 680 | | | | DALLAS | TX | 75234 | |
| MINARIK CORPORATION | | 905 THOMPSON AVE | | | | GLENDALE | CA | 91201-2011 | |
| MINARIK CORPORATION | | PO BOX 25033 | | | | GLENDALE | CA | 91201 | |
| MINARIK CORPORATION | CUST SERV | 1261 WILEY RD STE A | | | | SCHAUMBURG | IL | 60173-4353 | |
| MINARIK CORPORATION | DENNIS MILLER | 23605 NETWORK PL | | | | CHICAGO | IL | 60673-1236 | |
| MINARIK ELECTRIC CO | | 3720 E LASALLE ST | | | | PHOENIX | AZ | 85040 | |
| MINARIK ELECTRIC CO | | ADD CHNG 9 21 95 | 3720 E LASALLE ST | | | PHOENIX | AZ | 85040 | |
| MINARIK ELECTRIC CO | | PO BOX 25033 | | | | GLENDALE | CA | 91221 | |
| MINCE GARY | | 7958 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9494 | |
| MINCE RICHARD | | 1304 RED BIRD CT | | | | KOKOMO | IN | 46902 | |
| MINCE RICHARD | | PO BOX 2932 | | | | KOKOMO | IN | 46904-2932 | |
| MINCE, APRIL | | 5301 W 00 NS | | | | KOKOMO | IN | 46901 | |
| MINCEK MARK | | 744 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MINCEY RICHARD | | 7793 BOWENS MILL RD | | | | DOUGLAS | GA | 31533 | |
| MINCH ALAN | | 222 NORA | | | | KENTWOOD | MI | 49548 | |
| MINCH, ELLEN | | 222 NORA | | | | KENTWOOD | MI | 49548 | |
| MINCHELLA STEVEN | | 143 LYNCOURT PK | | | | ROCHESTER | NY | 14612 | |
| MINCO PRODUCTS INC | | 700 COMMERCE LN | | | | MINNEAPOLIS | MN | 55432-3177 | |
| MINCO PRODUCTS INC | | 7300 COMMERCE LN | | | | MINNEAPOLIS | MN | 55432 | |
| MINCO PRODUCTS INC | | 7300 COMMERCE LN | | | | MINNEAPOLIS | MN | 55432-3113 | |
| MINCO PRODUCTS INC | | 7300 COMMERCE LN NE | | | | MINNEAPOLIS | MN | 55432 | |
| MINCO PRODUCTS INC | WARREN TANG | 7300 COMMERCE LN | | | | MINNEAPOLIS | MN | 55432-3177 | |
| MINCO PRODUCTS INC | WARREN TANG BARB | 7300 COMMERCE LN | | | | MINNEAPOLIS | MN | 55432 | |
| MINCO PRODUCTS, INC | | NW 5915 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5915 | |
| MINCO PRODUCTS, INC | WARREN TANG/BARB | NW5915 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5915 | |
| MINCO TOOL & MOLD | | 370 LINDEN ST | | | | MEADVILLE | PA | 16335 | |
| MINCO TOOL & MOLD | | 370 LINDEN ST | | | | MEADVILLE | PA | 16335-3026 | |
| MINCO TOOL & MOLD INC | MINCO TOOL & MOLD | 370 LINDEN ST | | | | MEADVILLE | PA | 16335-3026 | |
| MINCO TOOL & MOLD INC | | 10921 MURRAY RD STE 520 | | | | MEADVILLE | PA | 16335 | |
| MINCO TOOL & MOLD INC | | 370 LINDEN ST | | | | MEADVILLE | PA | 16335 | |
| MINCO TOOL & MOLD INC | | MINCO GROUP THE | 5690 WEBSTER ST | | | DAYTON | OH | 45414-351 | |
| MINCO TOOL & MOLD INC EFT | | 5690 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MINCO TOOL AND MOLD INC EFT | | 5690 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MIND EXTENSION UNIVERSITY | | PO BOX 6612 | | | | ENGLEWOOD | CO | 80155-6612 | |
| MIND EXTENTION UNIVERSITY | EDUCATION CTR | 9697 E. MINERAL AVE | PO BOX 3309 | | | ENGLEWOOD | CO | 80155-3309 | |
| MIND EXTENTION UNIVERSITY | EDUCATION CTR | 9697 E MINERAL AVE | PO BOX 3309 | | | ENGLEWOOD | CO | 80155-3309 | |
| MIND MATTERS | | PO BOX 3001 | | | | STAMFORD | CA | 94389 | |
| MINDA CRAIG | | 2606 BLACKMORE | | | | SAGINAW | MI | 48602 | |
| MINDA SCHENK PLASTIC SOLUTIONS GMBH | | TECKSTR 60 | | | | ESSLINGEN | BW | 73734 | DE |
| MINDALEX CORP | | CODDINGTON RD | | | | WHITEHOUSE STATION | NJ | 088890247 | |
| MINDBRANCH | | 131 ASHLAND ST STE 200 | | | | NORTH ADAMS | MA | 01247 | |
| MINDEK MARK | | 4909 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINDEK, SARAH | | 4909 SR 45 | | | | BRISTOLVILLE | OH | 44402 | |
| MINDERA HARRY | | POBOX 633 | | | | SANDUSKY | OH | 44871-0633 | |
| MINDS PROGRAM | | 30233 SOUTHFIELD RD STE 113 | | | | SOUTHFIELD | MI | 48076 | |
| MINDWARE ENGINEERING INC | | 39555 ORCHARD HILL PL STE 160 | | | | NOVI | MI | 48375 | |
| MINDWARE INC | | MINDWARE ENGINEERING | 39555 ORCHARD HILL PL STE 160 | | | NOVI | MI | 48375 | |
| MINDY JAMES | | 4243 ANN CT | | | | BAY CITY | MI | 48706 | |
| MINDY MEADOR | | | | | | CATOOSA | OK | 74015 | |
| MINDYKOWSKI DENNIS | | 1582 E WHEELER | | | | BAY CITY | MI | 48706 | |
| MINE SAFETY APPLIANCE | | C/O SW CONTROLS INC | 45345 FIVE MILE RD | | | PLYMOUTH | MI | 48170 | |
| MINE SAFETY APPLIANCE CC | | C/O GILSON SALES INC | PO BOX 450 | | | CHAGRIN FALLS | OH | 44022-0450 | |
| MINE SAFETY APPLIANCES | | POB 561408 | | | | DALLAS | TX | 75356-1408 | |
| MINE SAFETY APPLIANCES CO | | 12232 INDUSTRIPLEX BLVD STE 26 | | | | BATON ROUGE | LA | 70809 | |
| MINE SAFETY APPLIANCES CO | | 165 CREEKSIDE DR STE 159 | | | | AMHERST | NY | 14228 | |
| MINE SAFETY APPLIANCES CO | | 2225 CENTURY CIR | | | | IRVING | TX | 75062 | |
| MINE SAFETY APPLIANCES CO | | 5330 SNAPFINGER WOODS DR | | | | DECATUR | GA | 30035 | |
| MINE SAFETY APPLIANCES CO | | 8932 BOND ST | | | | SHAWNEE MISSION | KS | 66214 | |
| MINE SAFETY APPLIANCES CO | | CALLERY CHEMICAL | MARS EVANS CITY RD | | | EVANS CITY | PA | 16033 | |
| MINE SAFETY APPLIANCES CO | | C/O ABBEY MEC TRIC | 5680 OAK BROOK PKY STE 170 | | | NORCROSS | GA | 30093 | |
| MINE SAFETY APPLIANCES CO | | C/O GLEN INSTRUMENT CO INC | 830 LINDEN AVE | | | ROCHESTER | NY | 14625 | |
| MINE SAFETY APPLIANCES CO | | INSTRUMENTS DIV | | | | PITTSBURGH | PA | 15230 | |
| MINE SAFETY APPLIANCES CO | | M S A | 2225 CENTURY CIR | | | IRVING | TX | 75062 | |
| MINE SAFETY APPLIANCES CO | | MSA INSTRUMENT DIV | 1000 CRANBERRY WOODS DR | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MINE SAFETY APPLIANCES CO | | MSA PITTSBURGH DISTRICT SALES | 1901 WILLIAM FLYNN HWY | | | GLENSHAW | PA | 15116 | |
| MINE SAFETY APPLIANCES CO | | MSA RESEARCH CORP | 1420 MARS EVAN CITY RD 2 | | | EVANS CITY | PA | 16033 | |
| MINE SAFETY APPLIANCES CO | | PO BOX 426 | | | | PITTSBURGH | PA | 15230 | |
| MINE SAFETY APPLIANCES CO | | PO BOX 640348 | | | | PITTSBURGH | PA | 15264-9348 | |
| MINE SAFETY APPLIANCES CO INC | | REPAIR & SERVICE CTR | 8628 MISSISSIPP | | | MERRILLVILLE | IN | 46410 | |
| MINE SAFETY APPLIANCES CO INC | | 121 GAMMA DR RIDC PARK | | | | PITTSBURGH | PA | 15238-2919 | |
| MINE SAFETY APPLIANCES CO INC | | 121 GAMMA DR RIDC PK | | | | PITTSBURGH | PA | 15238-291 | |
| MINE SAFETY APPLIANCES CO INC | | 67 E MAIN ST | | | | VICTOR | NY | 14564-1301 | |
| MINE SAFETY APPLIANCES COMPANY | | 1000 NICHOLAS BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MINE SAFETY APPLIANCES COMPANY | | PO BOX 640348 | | | | PITTSBURGH | PA | 15264-0348 | |
| MINE SAFTEY APPLIANCE CC | | PO BOX 426 | | | | PITTSBURGH | PA | 15238 | |
| MINEBEA CO LTD | | 1 8 1 SHIMOMEGURO | | | | MERGURO KU | 13 | 1530064 | JP |
| MINEHART AMY | | 525 EAST ST | | | | SPRINGBORO | OH | 45066 | |
| MINEHART JR THOMAS | | 2114 SUNSET AVE | | | | SPRINGFIELD | OH | 45505 | |
| MINEHART LAWRENCE | | 525 EAST ST | | | | SPRINGBORO | OH | 45066 | |
| MINELLIS PIZZA | | 1189 N WILSON RD | | | | COLUMBUS | OH | 43204 | |
| MINEO RANDY | | 467 S NIAGARA ST | | | | TONAWANDA | NY | 14150 | |
| MINER CAROL | | 264 LORING AVE | | | | BUFFALO | NY | 14214 | |
| MINER CORP  EFT | | 4848 WHIRLWIND DR | | | | SAN ANTONIO | TX | 78217 | |
| MINER CORP THE | | 4848 WHIRLWIND DR | | | | SAN ANTONIO | TX | 78217 | |
| MINER DENISE | | 8350 W HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| MINER ELASTOMER PRODUCTS CORP | | 1200 E STATE ST | | | | GENEVA | IL | 60134-244 | |
| MINER ELASTOMER PRODUCTS CORP | | PO BOX 95710 | | | | CHICAGO | IL | 60694-5710 | |
| MINER ELASTOMER PRODUCTS CORPORATIO | | 1200 E STATE ST | | | | GENEVA | IL | 60134-2440 | |
| MINER ENTERPRISES INC | | 1200 E STATE ST | | | | GENEVA | IL | 60134-2440 | |
| MINER JEANNE | | 530 E LEWISTON | | | | FERNDALE | MI | 48220 | |
| MINER JR EDWARD F | | 225 LEE RD | | | | ROCHESTER | NY | 14606-5547 | |
| MINER KENNETH | | 105 W 3RD ST | | | | MC DONALD | OH | 44437-1946 | |
| MINER LARRY L | | 6352 STATE RD | | | | VASSAR | MI | 48768-9215 | |
| MINER LINDA | | 2425 S 300 E | | | | KOKOMO | IN | 46902 | |
| MINER MYLA | | 237 STRAND AVE | | | | DAYTON | OH | 45427 | |
| MINER RONALD | | 189 STAFFORD WAY | | | | ROCHESTER | NY | 14626 | |
| MINER, ROBERT | | 2634 BURTON ST SE | | | | WARREN | OH | 44484 | |
| MINERAL AREA COLLEGE | | PO BOX 1000 | | | | PARK HILLS | MO | 63601 | |
| MINERAL&PIGMENT SOLUTIONS SOUTHWEST | | 15710 JFK BLVD STE 380 | | | | HOUSTON | TX | 77032 | |
| MINERT ELLI | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| MINERT ELLI | | 19731 31 MILE RD | | | | RAY TOWNSHIP | MI | 48096 | |
| MINERVA | CARLOS LEMA | AVENIDA CARRERA 7 121 20 OFICINA | 101 BOGOTA | | | | | | COLOMBIA |
| MINERVA TRADING | CARLOS LEMA | CARRERA 7 | NO 121 20 LOCAL 101 | | | BOGOTA | | | COLOMBIA |
| MINES KIMBERLY A | | 2802 IVY CIR UNIT D | | | | CORTLAND | OH | 44410 | |
| MINES LAWRENCE | | 1229 BRIS CHAMPTNLN | | | | BRISTOLVILLE | OH | 44402 | |
| MINES MARGARET | | 2802 D IVY CIRCLE | | | | CORTLAND | OH | 44410 | |
| MINES MARGARET A | | 2802 D IVY CIRCLE | | | | CORTLAND | OH | 44410-0000 | |
| MINEWEASER JAMES | | 1059 NASH RD | | | | N TONAWANDA | NY | 14120-3414 | |
| MING LY | | 33 LARKSPUR DR | | | | ALISO VIEJO | CA | 92656 | |
| MING WEI | | | | | | CATOOSA | OK | 74015 | |
| MINGE LORI | | 4501 MOSS OAK TRAIL | | | | BELLBROOK | OH | 45305 | |
| MINGERINK ERNEST | | 7801 HEARTHWAY AVE | | | | JENISON | MI | 49428-9184 | |
| MINGUS DOUGLAS | | 1470 PROSPECT | | | | YPSILANTI | MI | 48198 | |
| MINGUS MARCIA | | 10302 CR 312 | | | | BELLEVUE | OH | 44811 | |
| MINI CIRCUITS | | 510 N PLUM GROVE RD | | | | PALATINE | IL | 60067 | |
| MINI CIRCUITS | | PO BOX 350165 | | | | BROOKLYN | NY | 11235-0003 | |
| MINI CIRCUITS | | SCIENTIFIC COMPONENTS CORP | PO BOX 350165 | | | BROOKLYN | NY | 11235-0003 | |
| MINI CITY | DOUG SCRIBNER | 799 HOLT RD | | | | WEBSTER | NY | 14580 | |
| MINI CITY LTD COD | | 799 HOLT RD | | | | WEBSTER | NY | 14580 | |
| MINI JECTOR MACHINERY CORP | | 11835 BELL RD | | | | NEWBURY | OH | 44065 | |
| MINI JECTOR MACHINERY CORP | | PO BOX 259 | | | | NEWBURY | OH | 44065 | |
| MINI JECTOR MACHINERY CORP INC | | 11835 BELL RD | | | | NEWBURY | OH | 44065 | |
| MINI SYSTEMS INC | | 20 DAVID RD | | | | N ATTLEBORO | MA | 02761-0069 | |
| MINI TEC FRAMING SYSTEMS LLC | DARRYL MOODY | 100 RAWSON RD STE 228 | | | | VICTOR | NY | 14564 | |
| MINIARD AMANDA | | 8525 CODY COURT | | | | HUBER HEIGHTS | OH | 45424 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINIARD TERESA | | 5017 25 WOLFCREEK PIKE | | | | TROTWOOD | OH | 45426 | |
| MINIATURE PRECISION | | COMPONENTS INC | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION  EFT COMPONENTS INC | | LOCK BOX 329 | | | | MILWAUKEE | WI | 53288 | |
| MINIATURE PRECISION COMPONENTS | | APS AUTOPARTES DE PRECISION DE | AVENIDA SERNA Y CALLE 13 BIS | 900 | | SANTA ANA SONORA | | 84600 | MEXICO |
| MINIATURE PRECISION COMPONENTS | | 100 WISCONSIN ST | PO BOX 1901 | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION COMPONENTS | | MPC | 100 WISCONSIN ST | | | WALWORTH | WI | 53184-975 | |
| MINIATURE PRECISION COMPONENTS | | MPC | 29200 NORTHWESTERN HWY STE 250 | | | SOUTHFIELD | MI | 48034 | |
| MINIATURE PRECISION COMPONENTS | | MPC PRAIRIE DU CHIEN | 63095 VINEYARD RD | | | PRAIRIE DU CHIEN | WI | 53821 | |
| MINIATURE PRECISION COMPONENTS | ACCOUNTS PAYABLE | PO BOX 1901 | | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION COMPONENTS | CANDY | 100 WISCONCIN ST | PO BOX 1901 | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION COMPONENTS | CANDY | LOCK BOX NO 329 | | | | MILWAUKEE | WI | 53288 | |
| MINIATURE PRECISION COMPONENTS | MPC | PO BOX 1901 | | | | WALWORTH | WI | 53184 | |
| MINIATURE PRECISION COMPONENTS INC | | 1615 GREBBY ST | | | | DELAVAN | WI | 53115-2046 | |
| MINIATURE PRECISION COMPONENTS INC | | 29200 NORTHWESTERN HWY STE 250 | | | | SOUTHFIELD | MI | 48034 | |
| MINIATURE PRECISION EFT | | LOCK BOX 329 | | | | MILWAUKEE | WI | 53288 | |
| MINIATURE PRECISION EFT | | COMPONENTS INC | 100 WISCONSIN ST | | | WALWORTH | WI | 53184 | |
| MINICK PAUL | | 157 CADMAN DR | | | | WILLIAMSVILLE | NY | 14221-6963 | |
| MINIER JUDITH | | 5031 BENSETT TR | | | | DAVISON | MI | 48423 | |
| MINIER ROBERT | | 5031 BENNSETT TRL | | | | DAVISON | MI | 48423-8781 | |
| MINIER RONALD | | 1358 JACKSON RD | | | | WEBSTER | NY | 14580 | |
| MINIMAX INTERNATIONAL | | 218 SAN GABRIEL LN | | | | PLACENTIA | CA | 92870-6221 | |
| MINITAB INC | | 1829 PINE HALL RD | | | | STATE COLLEGE | PA | 16801-3008 | |
| MINITAB INC | | 3081 ENTERPRISE DR | | | | STATE COLLEGE | PA | 16801-3008 | |
| MINITAB INC | | MINITAB STATISTICAL SOFTWARE | 1829 PINE HALL RD | QUALITY PLZ | | STATE COLLEGE | PA | 16801-3008 | |
| MINITEC FRAMING SYSTEMS LLC | | 100 RAWSON RD 228 | | | | VICTOR | NY | 14564-1151 | |
| MINITURE PRECISION COMPONENTS | JIM BROST | 100 WISCONSIN STERRT | | | | WALWORTH | WI | 53184 | |
| MINK BILLY | | 313 SOUTH MAIN ST | | | | MILAN | OH | 44846 | |
| MINK DEBRA J | | 28785 S KOTT LN | | | | GOETZVILLE | MI | 49736-9409 | |
| MINK ERNEST | | 35208 23 MILE RD PMB 217 | | | | NEW BALTIMORE | MI | 48047 | |
| MINK STEVEN J | | 3897 CORNELL ST | | | | HAMBURG | NY | 14075-2804 | |
| MINK WILLIAM E | | 5850 NORTH RIVER BAY RD | | | | WATERFORD | WI | 53185-3033 | |
| MINK, ERNEST F | | PO BOX 365 | | | | NEW BALTIMORE | MI | 48047 | |
| MINKE RICHARD | | POBOX 483 | | | | MAYVILLE | MI | 48744-9327 | |
| MINKLER NANCY | | 251 CALLAHAN RD | | | | CANFIELD | OH | 44406 | |
| MINKLER ROBERT | | 251 CALLAHAN RD | | | | CANFIELD | OH | 44406 | |
| MINKLER, ROBERT N | | 251 CALLAHAN RD | | | | CANFIELD | OH | 44406 | |
| MINKNER JONATHAN | | 1530 DEAN CIRCLE | | | | TROY | OH | 45373 | |
| MINKS ENGINEERING INC | ACCOUNTS PAYABLE | 2700 SETTLEMENT RD | | | | KISSIMMEE | FL | 34744 | |
| MINN DAK INC | | FARGO FREIGHTLINER | 2315 7TH AVE N | | | FARGO | ND | 58102 | |
| MINN PAR INC | | 900 SIXTH AVE SE | | | | MINNEAPOLIS | MN | 55414 | |
| MINNEAPOLIS SPEAKER COMPANY | GAIL BOYUM | 2637 32ND AVE SOUTH | | | | MINNEAPOLIS | MN | 55406-1641 | |
| MINNEMA DENNIS | | 2919 CREEKVIEW DR | | | | ZEELAND | MI | 49464-1529 | |
| MINNEMA JAMES | | 4812 GRENADIER DR SW | | | | WYOMING | MI | 49509-5022 | |
| MINNER JEFFREY | | 5922 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| MINNER, JEFFREY L | | 5922 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| MINNESOTA CSPC | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MINNESOTA DEPARTMENT OF | | REVENUE | MINNESOTA CORP ESTIMATE TAX | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA DEPARTMENT OF | | REVENUE | PO BOX 64651 | | | SAINT PAUL | MN | 55164-0651 | |
| MINNESOTA DEPARTMENT OF REVENUE | | CORPORATE ESTIMATED TAX | MAIL STATION 1260 | | | ST PAUL | MN | 55145-1260 | |
| MINNESOTA DEPT OF JOBS AND TRAINING | | TAX ACCOUNTING SECTION | TAX BRANCH | | | | | | |
| MINNESOTA DEPT OF REVENUE | | 5270 W 84TH ST 400 | | | | BLOOMINGTON | MN | 55437 | |
| MINNESOTA DEPT OF REVENUE | | EMPLOYERS WITHHOLDING TAX | NW 1000 PO BOX 66117 | WIRE TRANSFER | | ST PAUL | MN | 55166-0002 | |
| MINNESOTA DEPT OF REVENUE | | PO BOX 64651 | | | | ST PAUL | MN | 55164 | |
| MINNESOTA MINING & MANUFACTURING CO DBA 3M | C/O BARNES & THORNBURG | TERRI L BRUKSCH | 11 SOUTH MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| MINNESOTA MINING & MFG | | 3M FILTRATION PRODUCTS | 2465 LEXINGTON AVE S | | | MENDOTAAUL | MN | 55120 | |
| MINNESOTA MINING & MFG CO | | 3M BUSINESS PRODUCTS SALES INC | MAXIM RD | | | HARTFORD | CT | 06114 | |
| MINNESOTA MINING & MFG CO | | 3M ELECTRICAL PRODUCTS | 6801 RIVER PL BLVD | 3M AUSTIN CTR BLDG 143 3N | | AUSTIN | TX | 78726-9000 | |
| MINNESOTA MINING & MFG CO | | 3M ELECTRONIC PRODUCTS DIV | 6801 RIVERPLACE BLVD | | | AUSTIN | TX | 78726-453 | |
| MINNESOTA MINING & MFG CO | | 3M STATIC CONTROL | 6801 RIVER PL BLVD | | | AUSTIN | TX | 78726 | |
| MINNESOTA MINING & MFG CO | | ELECTRICAL SPECIALTIES DIV | BUILDING 260 4A 02 | | | ST PAUL | MN | 55144 | |
| MINNESOTA MINING & MFG CO | | MD ANALYTICAL LABS | 4432 PK HEIGHTS AVE | | | BALTIMORE | MD | 21215 | |
| MINNESOTA MINING AND MFG CO | BECKY NADEAU | 3M CTR BLDG 223 5N 06 | | | | SAINT PAUL | MN | 55144-1000 | |
| MINNESOTA MINING AND MFG CO | GREG FRANCZYK | 19460 VICTOR PKY | PO BOX 537907 | | | LIVONIA | MI | 48152-7907 | |
| MINNESOTA POLLUTION CONTROL AGENCY | | 520 LAFAYETTE RD | | | | ST PAUL | MN | 55155-4194 | |
| MINNESOTA REVENUE | | MAIL STATION 1250 | | | | ST PAUL | MN | 55145-1250 | |
| MINNESOTA REVENUE | | MAIL STATION 1255 | | | | SAINT PAUL | MN | 55146-1255 | |
| MINNESOTA RUBBER CO EFT | | 3630 WOODDALE AVE S | | | | MINNEAPOLIS | MN | 55416 | |
| MINNESOTA RUBBER CORP | DAN SHEEHAN | 3630 WOODDALE AVE | | | | ST LOUIS PK | MN | 55416 | |
| MINNESOTA RUBBER EUROPE EFT | | BP 486 | 14 RUE DU FAUBOURG ST LEGER | 27004 EVREUX CEDEX | | | | | FRANCE |
| MINNESOTA SECRETARY OF STATE | | BUSINESS SERVICES DIVISION | 180 STATE OFFICE BLDG | 100 REV DR M L KING JR BLVD | | ST PAUL | MN | 55155-1299 | |
| MINNESOTA STATE COLLEGE | VICKI WHITE | ATTN MARCIA JOHNSON | 1450 COLLEGE WAY | | | WORTHINGTON | MN | 56187 | |
| MINNESOTA WIRE & CABLE CO | | 1835 ENERGY PK DR | | | | SAINT PAUL | MN | 55108 | |
| MINNEY SHAUN | | 5988 HANLEY RD | | | | JAMESTOWN | OH | 45335 | |
| MINNICH JOSEPH | | 117 DRUMMER AVE | | | | DAYTON | OH | 45403 | |
| MINNICH WILLIAM | | 461 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| MINNICH, WILLIAM G | | 461 GREENBRIAR | | | | CORTLAND | OH | 44410 | |
| MINNICK GLENN F | | 3301 E THOMPSON AVE | | | | SAINT FRANCIS | WI | 53235-4729 | |
| MINNICK HEIDI | | 612 CR 278 | | | | CLYDE | OH | 43410 | |
| MINNICK RALPH D | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |
| MINNICK RALPH D | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINNIEAR BILL | | 2719 E BLVD | | | | KOKOMO | IN | 46902-5516 | |
| MINNIEAR, BILL | | 2719 E BLVD | | | | KOKOMO | IN | 46902 | |
| MINNIFIELD CALVIN | | 4510 ROBINHILL CT | | | | DAYTON | OH | 45416-1640 | |
| MINNIFIELD PAULA | | 125 LISCUM DR | | | | DAYTON | OH | 45427 | |
| MINNIFIELDJR JOE | | 1908 HAVERHILL DR | | | | DAYTON | OH | 45406-4634 | |
| MINNIS GARY R | | 6006 WILLOWBROOK | | | | SAGINAW | MI | 48603-5489 | |
| MINNIX DANNY L | | 410 WITHERBY DR | | | | KETTERING | OH | 45429-5256 | |
| MINNKOTA POWER COOPERATIVE INC | | 1822 MILL. RD | PO BOX 13200 | | | GRAND FORKS | ND | 58208-3200 | |
| MINNPAR INC OEM | | 900 6TH AVE SE | | | | MINNEAPOLIS | MN | 55414-1361 | |
| MINNS SHANNON | | 6667 HIDDEN KNOLLS CT | | | | DAYTON | OH | 45449 | |
| MINOCHA RAJAT | | 5905 WEISS ST C 7 | | | | SAGINAW | MI | 48603 | |
| MINOLETTI MICHELE | | 13298 AZURE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MINOLETTI, MICHELE J | | 13298 AZURE | | | | SHELBY TOWNSHIP | MI | 48315 | |
| MINOLTA BUSINESS SOLUTIONS | | 33 S 18TH ST | | | | PHILADELPHIA | PA | 19103 | |
| MINOLTA BUSINESS SOLUTIONS | | PO BOX 41647 | | | | PHILADELPHIA | PA | 01910-1-16 | |
| MINOLTA BUSINESS SOLUTIONS | MINOLTA BUSINESS SOLUTIONS | PO BOX 41647 | | | | PHILADELPHIA | PA | 01910-1-16 | |
| MINOLTA BUSINESS SOLUTIONS INC FKA MINOLTA BUSINESS SYSTEMS INC | | ONE INTERNATIONAL BLVD | | | | MAHWAH | NJ | 07430 | |
| MINOLTA CORP | | 101 WILLIAMS DR | | | | RAMSEY | NJ | 07446128.2 | |
| MINOLTA CORP | | 101 WILLIAMS DR | | | | RAMSEY | NJ | 07446-1293 | |
| MINOLTA U K LTD | | 27 EASTCASTLE ST | | | | LONDON | | W1W 8DH | UNITED KINGDOM |
| MINOLTA UK LTD | | 27 28 EASTCASTLE ST | | | | LONDON | | W1W8DH | UNITED KINGDOM |
| MINOR BARBARA | | 15761 MAIN ST | | | | TOWN CREEK | AL | 35672 | |
| MINOR BETTY J | | 3072 N JENNINGS RD | | | | FLINT | MI | 48504-1732 | |
| MINOR CHARLES | | 2590 JONQUIL DR | | | | MEMPHIS | TN | 38133-8809 | |
| MINOR DENNIS | | 1010 ALEXANDRIA JVILLE HWY | | | | ALEXANDRIA | AL | 36250 | |
| MINOR EMERGENCY CENTER EAST | | DEPT 965 | | | | TULSA | OK | 74182 | |
| MINOR FANNIE | | 6718 COUNTY RD 15 | | | | FLORENCE | AL | 35633 | |
| MINOR GERALD J | | 29 PINEHURST AVE | | | | YOUNGSTOWN | OH | 44512-1517 | |
| MINOR HARRY | | 3376A EAGLES LOFT | | | | CORTLAND | OH | 44410 | |
| MINOR JO A | | 3012 WINTHROP LN | | | | KOKOMO | IN | 46902-4572 | |
| MINOR KENYA | | 4414 GERMANTOWN PIKE APT K | | | | DAYTON | OH | 45418 | |
| MINOR L M | | 1890 EMBARCADERO WAY | | | | NORTH FORT MYERS | FL | 33917-6748 | |
| MINOR LORI | | 2008 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MINOR NIKKI | | 2590 JONQUIL DR | | | | MEMPHIS | TN | 38133-8809 | |
| MINOR RUBBER CO | | 49 ACKERMAN ST | | | | BLOOMFIELD | NJ | 07003 | |
| MINOR RUBBER CO | | STE 180 | 2425 MCIDER LN | | | CARROLLTON | TX | 75006 | |
| MINOR RUBBER CO | TOM COTE | 49 ACKERMAN ST | | | | BLOOMFIELD | NJ | 07003 | |
| MINOR RUBBER CO INC | | 2425 MCIVER LN STE 180 | | | | CARROLLTON | TX | 75006-6517 | |
| MINOR RUBBER CO INC | | 49 ACKERMAN ST | | | | BLOOMFIELD | NJ | 07003 | |
| MINOR, HARRY J | | 3376A EAGLES LOFT | | | | CORTLAND | OH | 44410 | |
| MINOR, LORI SHYNELL | | 2008 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MINORITY AUTO HANDLING EFT | | SPECIALISTS INC MAHS INC | 9850 PELHAM RD | | | TAYLOR | MI | 48180-3852 | |
| MINORITY AUTO HANDLING EFT SPECIALISTS INC | | PO BOX 95888 | | | | CHICAGO | IL | 60694 | |
| MINORITY ENGINEERING PROGRAM | | UNIVERSITY OF NOTRE DAME | 256 FITZPATRICK HALL | | | NOTRE DAME | IN | 46556 | |
| MINORITY FACULTY & STAFF ASSOC | | C/O WILLIAM REGAN OFFICE OF | SPECIAL EVENTS UNIV OF BUFFALO | 352 FARGO QUAD BLDG 4 | | BUFFALO | NY | 14261 | |
| MINORITY FACULTY AND STAFF ASSOC C O WILLIAM REGAN OFFICE OF | | SPECIAL EVENTS UNIV OF BUFFALO | 352 FARGO QUAD BLDG 4 | | | BUFFALO | NY | 14261 | |
| MINORITY SOLUTIONS LLC | | PO BOX 40508 | | | | INDIANAPOLIS | IN | 46240-0508 | |
| MINOTTI DONALD | | 677 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3139 | |
| MINOTTI PATTY W | | 8637 HUNTERS TRL SE | | | | WARREN | OH | 44484-2412 | |
| MINOTTI SAMUEL | | 3794 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| MINSHEW JAMES | | 2476 LOWER REBECCA RD | | | | REBECCA | GA | 31783 | |
| MINSHEW LARRY J | | 106 FIRECREST DR | | | | BRANDON | MS | 39042-1931 | |
| MINSOR POWERTRAIN SYSTEMS LLC | | DBA PROMET | 950 BRIDGEVIEW NORTH | | | SAGINAW | MI | 48604 | |
| MINSTER MACHINE | | 240 W. FIFTH ST | | | | MINSTER | OH | 45865 | |
| MINSTER MACHINE CO | RANDY | 240 W 5TH ST | | | | CINCINNATI | OH | 45263-2313 | |
| MINSTER MACHINE CO | JOHN TURNER | 240 W 5TH ST | PO BOX 120 | | | MINSTER | OH | 45865 | |
| MINSTER MACHINE CO EFT | | NTE 9910061215432 | 240 W 5TH ST REINSTATE EFT | PO BOX 120 10 11 99 | | MINSTER | OH | 45865-0120 | |
| MINSTER MACHINE CO THE | | MINSTER AUTOMATION | 240 W 5TH ST | | | MINSTER | OH | 45865-1065 | |
| MINSTER MACHINE CO THE | | PO BOX 632313 | | | | CINCINNATI | OH | 45263 | |
| MINSTER MACHINE CO THE | WARNER | 240 W 5TH ST | PO BOX 120 | | | MINSTER | OH | 45865 | |
| MINSTER MACHINE CO, THE | | 240 W 5TH ST | | | | MINSTER | OH | 45865-1065 | |
| MINT CONDITION INC | DAVID LIZ | 24751 LA PLATA DR | | | | LAGUNA NIGUEL | CA | 92677 | |
| MINTEER JOHN | | 2689 HARBOUR ESTATES RD | | | | GREENBANK | WA | 98253 | |
| MINTER JASON | | 4738 PIERPONT DR | | | | TROTWOOD | OH | 45426-1532 | |
| MINTNER LINDA S | | W145S7845 DURHAM DR | | | | MUSKEGO | WI | 53150-3807 | |
| MINTNER MIKE R | | W145 7845 S DURHAM DR | | | | MUSKEGO | WI | 53150-0000 | |
| MINTON C E | | 30 MOSS LN | LYDIATE | | | LIVERPOOL | | L31 4DQ | UNITED KINGDOM |
| MINTON TERRELL E | | 510 S 300E | | | | ANDERSON | IN | 46017-1808 | |
| MINTZ LEVIN COHN FERRIS | | GLOVSKY & POPEO PC | 1 FINANCIAL CTR | | | BOSTON | MA | 02111 | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND PEPCO PC | MICHAEL L SCHEIN | 666 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | | 1 FINANCIAL CTR | | | | BOSTON | MA | 02111 | |
| MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | MICHAEL L SCHEIN | 666 THIRD AVE | | | | NEW YORK | NY | 10017 | |
| MINUS K TECHNOLOGY | | 460 HINDRY AVE STE C | | | | INGLEWOOD | CA | 90301-2044 | |
| MINUS K TECHNOLOGY INC | | 460 HINDRY AVE STE C | | | | INGLEWOOD | CA | 90301-2044 | |
| MINUTEMAN INTERNATIONAL INC | | 135 S LASALLE ST DEPT 2569 | | | | CHICAGO | IL | 60674 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MINUTEMAN INTERNATIONAL INC | | MINUTEMAN POWER BOSS | 25920 NORTHLINE COMMERCE DR ST | | | TAYLOR | MI | 48180 | |
| MINUTEMAN POWERBOSS | | 135 S LASALLE ST DEPT 2569 | | | | CHICAGO | IL | 60674-2569 | |
| MINUTEMAN POWERBOSS | | MINUTEMAN INTERNATIONAL INC | 25920 NORTHLINE COMMERCE DR | STE 400 | | TAYLOR | MI | 48180-7946 | |
| MINUTEMAN TRANSPORT INC | | PO BOX 90396 | | | | INDUSTRY | CA | 91715-0396 | |
| MINUTO PAULA | | 587 HICKORY RD | | | | THOMASTON | CT | 06787 | |
| MIODRAG JEROME | | RR 1 | | | | TRANSFER | PA | 16154-9801 | |
| MIODRAG JOSEPH | | RR 1 | | | | TRANSFER | PA | 16154-9801 | |
| MION ROBERT | | 4308 NORTH 3RD | | | | MC ALLEN | TX | 78504 | |
| MION, ROBERT D | | 4308 NORTH 3RD | | | | MC ALLEN | TX | 78504 | |
| MIP DE REYNOSA SA DE CV | | MAQUINADOS INDUSTRIALES DE PRE | CERRO DE LA SILLA 112 | COL ALMAGUER | | REYNOSA | | 88780 | MEXICO |
| MIP DE REYNOSA SA DE CV | | MAQUINADOS INDUSTRIALES DE PRE | COL ALMAGUER | CERRO DE LA SILLA 112 | | REYNOSA | | 88780 | MEXICO |
| MIP DE REYNOSA SA DE CV | | 1219 N 336 HWY | | | | HIDALGO | TX | 78557 | |
| MIP DE REYNOSA SA DE CV EFT | | 1219 N 336 HWY | | | | HIDALGO | TX | 78557 | |
| MIPCO IMPRESSION PRODUCTS INC | | ADVANTAGE BUSINESS SYSTEMS | 5442 EXECUTIVE PL | | | JACKSON | MS | 39206 | |
| MIPCO IMPRESSION PRODUCTS INC | | FMLY ID GROUP INC | 5442 EXECUTIVE PL | | | JACKSON | MS | 39206 | |
| MIPCO IMPRESSION PRODUCTS INC DBA ADVANTAGE BUSINESS SYSTEMS | | 5442 EXECUTIVE PL | | | | JACKSON | MS | 39206 | |
| MIR KHURAM | | 1016 W STADIUM AVE | | | | WEST LAFAYETTE | IN | 47906 | |
| MIR SAYEED | | 5261 OAKBROOK DR | | | | SAGINAW | MI | 48603 | |
| MIR WASEEM | | 350 N ONEIL ST | | | | FRANKFORT | IN | 46041 | |
| MIR, WASEEM A | | 1651 S WILLIAMS RD | | | | FRANKFORT | IN | 46041 | |
| MIRA JAMES | | 6610 COUNTY RD 175 | | | | BELLEVUE | OH | 44811-9457 | |
| MIRABELLI JINNY | | 506 KENMORE AVE SE | | | | WARREN | OH | 44483-6153 | |
| MIRACLE BROWN VICKIE | | 9538 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341 | |
| MIRACLE CLINT | | 4641 OLD CHENEY RD APT 24 | | | | LINCOLN | NE | 68516 | |
| MIRACLE COMPUTERS INC | | COMPUTER ONLINE | 780 MONTAGUE EXPRESSWAY STE 20 | | | SAN JOSE | CA | 95131 | |
| MIRACLE MELISSA | | 333 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| MIRACLE SMITH DIANA E | | 7320 100TH ST | | | | FLUSHING | MI | 48433-8703 | |
| MIRACLE SOFTWARE SYSTEMS INC | | VANGUARD CTR | 23800 W 10 MILE RD | STE 190A | | SOUTHFIELD | MI | 48034 | |
| MIRACLE SOFTWARE SYSTEMS INC | | 23800 W 10 MILE RD STE 260 | | | | SOUTHFIELD | MI | 48034 | |
| MIRACLE SOFTWARE SYSTEMS INC | | 45625 GRAND RIVER AVE | | | | NOVI | MI | 48374-1309 | |
| MIRACLE SOFTWARE SYSTEMS INC | | VANGUARD CTR | 23800 W 10 MILE RD STE 260 | | | SOUTHFIELD | MI | 48034 | |
| MIRACLE SOFTWARE SYSTEMS INC VANGUARD CENTER | | 23800 W 10 MILE RD STE 260 | | | | SOUTHFIELD | MI | 48034 | |
| MIRACLE SOFTWARE SYSTEMS INC VANGUARD CENTER | MIRACLE SOFTWARE SYSTEMS INC VANGUARD CENTER | 23800 W 10 MILE RD STE 260 | | | | SOUTHFIELD | MI | 48034 | |
| MIRACLE SOFTWARE SYSTEMS VANGUARD CENTER | | 23800 W 10 MILE RD | STE 190A | | | SOUTHFIELD | MI | 48034 | |
| MIRACLE, MICHAEL | | 717 SOUTH M 65 | | | | WHITTEMORE | MI | 48770 | |
| MIRACO INC | | 102 MAPLE ST | | | | MANCHESTER | NH | 03103 | |
| MIRAMONTE RESORT & SPA | | 45000 INDIAN WELLS LN | | | | INDIAN WELLS | CA | 92210 | |
| MIRAMONTE RESORT AND SPA | | 45000 INDIAN WELLS LN | | | | INDIAN WELLS | CA | 92210 | |
| MIRAMONTES DEBORAH | | 4135 RING ST | | | | SAGINAW | MI | 48603 | |
| MIRAMONTES JESSE | | 4135 RING ST | | | | SAGINAW | MI | 48603 | |
| MIRANDA ARCADIO | | 1022 ANNISTON AVE | | | | SHREVEPORT | LA | 71105-3009 | |
| MIRANDA ARCADIO | | 1415 S WABASH | | | | KOKOMO | IN | 46902 | |
| MIRANDA CARDENAS LAW OFFICE | | PO BOX 152 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 | |
| MIRANDA CASSANDRA | | 33 COMMERCIAL AVEAPT12P | | | | NEW BRUNSWICK | NJ | 08901 | |
| MIRANDA DANIELLE | | 7889 PINE RIDGE DR | | | | CLARKSTON | MI | 48346 | |
| MIRANDA DEBRA | | PO BOX 148 | | | | EARLVILLE | IL | 60518 | |
| MIRANDA JR EDWIN | | 4604 RHODE ISLAND 3 | | | | AUSTINTOWN | OH | 44515 | |
| MIRANDA LARRY L | | 10690 FREDERICK PIKE | | | | VANDALIA | OH | 45377-9727 | |
| MIRANDA LOUIS | | 7889 PINE RIDGE DR | | | | CLARKSTON | MI | 48346 | |
| MIRANDA NANCY | | 116 N CRANDON | | | | NILES | OH | 44446 | |
| MIRANDA OSCAR | | 24085 GROVEN LN | | | | MORENO VALLEY | CA | 92557 | |
| MIRANDA OSCAR | | PO BOX 255 | | | | MORENO VALLEY | CA | 92556 | |
| MIRANDA OSVALDO | | 11324 LINDENWOOD | | | | EL PASO | TX | 79936 | |
| MIRANDA REBECCA | | 7843 ALVIRA AVE | | | | DAYTON | OH | 45414 | |
| MIRANDA SUZANNE | | 9405 CAIN DR NE | | | | WARREN | OH | 44484 | |
| MIRANDA TERRANCE L | | 116 N CRANDON AVE | | | | NILES | OH | 44446-3415 | |
| MIRANDA WARWICK & MILAZZO APLC | | 2121 AIRLINE STE 601 | CHG PER DC 3 12 02 CP | | | NEW ORLEANS | LA | 70001 | |
| MIRANDA WARWICK AND MILAZZO APLC | | PO BOX 13607 | | | | NEW ORLEANS | LA | 70185-3607 | |
| MIRANTO MACHINERY CORP | | 1128 OLIVER ST | | | | NORTH TONAWANDA | NY | 14120-0001 | |
| MIRANTO MACHINERY CORP | | PO BOX 1 | | | | NORTH TONAWANDA | NY | 14120-0001 | |
| MIRAPOINT INC | | 909 HERMOSA CT | | | | SUNNYVALE | CA | 94085 | |
| MIRAPOINT INC | ACCOUNTS RECEIVABLE | 909 HERMOSA COURT | | | | SUNNYVALE | CA | 94085 | |
| MIRAZO ALFREDO | | 8902 MINES AVE | | | | PICO RIVERA | CA | 90660 | |
| MIRCOWAY SYSTEMS INC | | 7000 N LAWNDALE AVE | | | | LINCOLNWOOD | IL | 60712 | |
| MIRE JR PATRICK | | 308 HUNTERS RIDGE DR | | | | CLINTON | MS | 39056 | |
| MIRE MELISSA | | 308 HUNTERS RIDGE DR | | | | CLINTON | MS | 39056 | |
| MIREE DALPHINE | | 68 WOODWARD DR | | | | SAGINAW | MI | 48601 | |
| MIREILLE BESOMBES | | SALZLANDENWEG 8 | | | | BOEBLINGEN | BW | 71034 | DE |
| MIRELES LUPE M | | PO BOX 883 | | | | CORONA | CA | 92878-0883 | |
| MIRELEZ CHERRIE | | 345 ED COOKE RD | | | | SMITHS GROVE | KY | 42171 | |
| MIRELEZ FIDENCIO | | 345 ED COOKE RD | | | | SMITHS GROVE | KY | 42171 | |
| MIRGOR S A C I F I A | ACCOUNTS PAYABLE | 1766 LA TABLADA | | | | GUAYAQUIL | | 04301 | ARGENTINA |
| MIRIAM BRILL TTEE UNDER DANIEL E BRILL REV LVG TRUST | MIRIAM BRILL | 805 FLANDERS Q | | | | DELRAY BEACH | FL | 33484-5376 | |
| MIRIB MOSA | | 670 W ALKALINE SPRING | | | | VANDALIA | OH | 45377 | |
| MIRKEC TRUCKING INC | | C/O RIVIERA FINANCE | 22331 NETWORK PL | | | CHICAGO | IL | 60673-1223 | |
| MIRLE GARGI | | 6132 BRITTANY TREE | | | | TROY | MI | 48085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIRLE, GARGI | | 5560 CLEARVIEW DR | | | | TROY | MI | 48085 | |
| MIRO WEINER & KRAMER PC | | 38500 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MIRO WEINER AND KRAMER PC | | PO BOX 908 | | | | BLOOMFIELD HLS | MI | 48303-0908 | |
| MIRON JR EUGENE | | 4312 BEECHWOOD AVE | | | | BURTON | MI | 48509 | |
| MIRON SHAUNA | | 2301 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45341 | |
| MIRROR IMAGE PRODUCTIONS | | 4946 GRATIOT RD | | | | SAGINAW | MI | 48603 | |
| MIRROR IMAGE PRODUCTIONS | | PO BOX 87 | | | | CHESANING | MI | 48616 | |
| MIRRORCLE TECHNOLOGIES INC | | 828 SAN PABLO AVE STE 115E | | | | BERKELEY | CA | 94706-1693 | |
| MIRSA | | 501 N BRIDGE ST | PBM 148 | | | HIDALGO | TX | 78557 | |
| MIRSA MANUFACTURA INSPECCION Y | | AV ELOY CAVAZOS NO 3810 | LOCAL 12 EL PENON | | | GUADALUPE | | 67182 | MEXICO |
| MIRSA MANUFACTURA INSPECCION Y | | CALZADA DE LOS ARCOS 71 B | COL ARQUITOS | | | QUERETARO | | 76048 | MEXICO |
| MIRSA MANUFACTURA INSPECCION Y | | CERRO DEL BERNAL 220 | COLONIA ALMAGUER | | | REYNOSA | | 28059 | MEXICO |
| MIRSA MANUFACTURA INSPECCION Y | | BRECHA E 99 S/N | | | | REYNOSA | TMS | 88788 | MX |
| MIRSA MANUFACTURA INSPECCION Y | | COL PARQUE IND REYNOSA | | | | REYNOSA | TMS | 88788 | MX |
| MIRSA MANUFACTURING LLC | | 11 FLOUNDERS BLVD STE B | | | | EL PASO | TX | 79906 | |
| MIRSA MANUFACTURING LLC | | 14216 TRANSPORTATION AVE | | | | LAREDO | TX | 78045 | |
| MIRSA MANUFACTURING LLC | | 501 N BRIDGE ST PMB 148 | | | | HIDALGO | TX | 78557-2530 | |
| MIRSA MANUFACTURING LLC | | 501 N BRIDGE ST PNM 148 | | | | HIDALGO | TX | 78557 | |
| MIRSA MANUFACTURING LLC | | 501 N BRIDGE ST STE 148 | | | | HIDALGO | TX | 78504 | |
| MIRSA MANUFACTURING LLC | | 501 N BRIDGE ST STE 148 | | | | HIDALGO | TX | 78557 | |
| MIRSA MANUFACTURING LLC | | 501 N BRIDGE ST STE 148 | | | | HIDALGO | TX | 78557-2530 | |
| MIRSA MANUFACTURING LLC | | 5800 S 42ND ST STE A | | | | MCALLEN | TX | 78503 | |
| MIRSA MANUFACTURING LLC | MIRSA MANUFACTURING LLC | 5800 S 42ND ST STE A | | | | MCALLEN | TX | 78503 | |
| MIRSA MANUFACTURING LLC EFT | | BLVD PEDRO FIGUERO 321 A | FRACC REAL DE PENA SALTILLO | COAHUILA CP 25210 9 08 04 AM | | | | | MEXICO |
| MIRSA PROPERTIES LLC | | 11 FLOUNDERS BLVD STE B | | | | EL PASO | TX | 79906-4934 | |
| MIRTES ARTHUR C | | 2708 HULL RD | | | | HURON | OH | 44839-2111 | |
| MIS CORPORATION MICHIGAN | | 3515 JANES AVE STE 1 | | | | SAGINAW | MI | 48601-6369 | |
| MIS ENVIRONMENTAL SVCS INC | | 3515 JANES AVE STE 1 | | | | SAGINAW | MI | 48601-6369 | |
| MIS INEXVILLATION INC | | 1300 WOODSIDE ST | | | | ESSEXVILLE | MI | 48732 | |
| MIS INSULATION INC | | 304 S NIAGRA ST | | | | SAGINAW | MI | 48605-2005 | |
| MIS INSULATION INC | | PO BOX 68 | | | | ESSEXVILLE | MI | 48732-0068 | |
| MIS INTERNATIONAL INC | | 31440 NORTHWESTERN HWY | | | | FARMINGTON HILLS | MI | 48334-2564 | |
| MIS RONALD J | | 2032 HARVEY RD | | | | GRAND ISLAND | NY | 14072-2168 | |
| MISC | | PO BOX 10371 | | | | KUALA LUMPAIR | | | MALAYSIA |
| MISC AUTOMOTIVE PRODUCTS | | 2600 N WESTGATE | | | | SPRINGFIELD | MO | 65803 | |
| MISC BRAUN CORPORATION | | 627 WEST 11TH ST | | | | WINAMAC | IN | 46996 | |
| MISC DELCO ELECTRONICS DELPHI AUTOMOTIVE SYS | | PLT RA | 601 JOAQUIN CAVAZOS RD | | | LOS INDIOS | TX | 78577 | |
| MISC GUARDIAN AUTOMOTIVE POBOX 5109 | | 601 N CONGRESS AVE | | | | EVANSVILLE | IN | 47716 | |
| MISC INNOTEC LIGHTING SUITE 100 | | 441 E ROOSEVELT | DOCK12 | | | ZEELAND | MI | 49464 | |
| MISC INVOTRONICS MANUFAC ATTN ACCTS PAYABLE | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 4B3 | CANADA |
| MISC MICRO CRAFT INC A NILES COMPANY | | 15656 HWY 84 CR 242 | RT 1 BOX 1965 | | | QUITMAN | GA | 31643 | |
| MISC MICROCRAFT INC | | 41107 JO DR | | | | NOVI | MI | 48375 | |
| MISC TRUCK LITE | | RT 6 EAST | | | | WELLSBORO | PA | 16901 | |
| MISC TRW AUTOMOTIVE ELC | | 5752 INDUSTRIAL PK ROA | | | | WINONA | MN | 55987 | |
| MISC VENCHURS PACKAGING | | 800 LIBERTY ST | | | | ADRIAN | MI | 49221 | |
| MISCELEC JUAREZ SA DE CV | | BLVD MANUEL J CLOUTHIER NO 351 | COL MA ISABEL COL JUAREZ | | | CHIHUAHUA | | | MEXICO |
| MISCELEC JUAREZ SA DE CV | | COL MARIA ISABEL | | | | CD JUAREZ | CHI | 32560 | MX |
| MISCELEC JUAREZ SA DE CV | | MANUEL J CLOUTHIER NO 351 | | | | CD JUAREZ | CHI | 32560 | MX |
| MISCHLER DAVID | | 3706 E BAYCLIFFS DR | | | | MARBLEHEAD | OH | 43440 | |
| MISCHLER ROBERT C | | 6195 E PORT CLINTON EASTERN RD | | | | LAKESIDE | OH | 43440-9784 | |
| MISCHLEY CHARLES | | 71 STEEPVIEW DR | | | | HUDSON | OH | 44236 | |
| MISCO MINNEAPOLIS SPEAKER CO INC | | 2637 32ND AVE S | | | | MINNEAPOLIS | MN | 55406-1641 | |
| MISCO PRODUCTS | | 3401 VIRGINIA RD | | | | CLEVELAND | OH | 44122 | |
| MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| MISEKOW RANDY | | 2400 STARLITE | | | | SAGINAW | MI | 48603 | |
| MISIAK DAVID | | 1450 N OXFORD RD | | | | OXFORD | MI | 48371 | |
| MISIK HAYDEN | | 2165 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3661 | |
| MISKA RICHARD | | 197 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 | |
| MISKELL KATHLEEN M | | 841 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1820 | |
| MISKERIK MARK | | 1921 NIKKI COURT | | | | HOWELL | MI | 48843 | |
| MISKOVSKY & MCCRACKEN | | 204 N ROBINSON STE 1100 | | | | OKLAHOMA CTY | OK | 73102 | |
| MISKULIN GLENNA | | 4534 S 200 W | | | | KOKOMO | IN | 46902 | |
| MISKULIN MICHAEL | | 4534 S 200 W | | | | KOKOMO | IN | 46902 | |
| MISKULIN, MICHAEL J | | 4534 S 200 W | | | | KOKOMO | IN | 46902 | |
| MISLIK GARY | | 11408 SHERIDAN RD | | | | MONTROSE | MI | 48457-9404 | |
| MISOK LLC | | 4023 EAST 45TH PL | | | | TULSA | OK | 74135 | |
| MISPEC SERVICES PTY LTD | | 9 BARNETT PL | | | | QUEENSLAND | | 04214 | AUSTRALIA |
| MISS BERTA A WAGNER | | 312 BARTLETT ST | ERNEST | | | S F | CA | 94110-3806 | |
| MISS BETH GREENBERG | | 6 SPRING LN | | | | SAUGUS | MA | 01906-1023 | |
| MISS DEPT HUMAN SERVICES | | PO BOX 865 | | | | STARKVILLE | MS | 39759 | |
| MISS JENNIE LUPOLI | | 21 55 34TH AVE | | | | LONG ISLAND CITY | NY | 11106-4362 | |
| MISS JENNIE LUPOLI | ESTATE OF JENNIE LUPOLI | C/O VIRGINIA LUPOLI EXECUTRIX | PO BOX 237 | | | COLD SPRINGS HARBOR | NY | 11724 | |
| MISS JENNIE LUPOLI | MISS JENNIE LUPOLI | 21 55 34TH AVE | | | | LONG ISLAND CITY | NY | 11106-4362 | |
| MISS STATE TAX COMMISSION | | | | | | | | 02300 | |
| MISSANT WAREHOUSE CO | | 1930 MARSTON | | | | DETROIT | MI | 48211 | |
| MISSANT WAREHOUSE COMPANY | | 1930 MARSTON | | | | DETROIT | MI | 48211-1316 | |
| MISSAUKEE CNTY FOC | | PO BOX 285 | | | | CADILLAC | MI | 49601 | |
| MISSAUKEE CTY FOC C O MISDL | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| MISSCO CORPORATION OF JACKSON | | PO BOX 5349 | | | | JACKSON | MS | 39296-5349 | |
| MISSION 2000 INC | FRANK RABO | 7 BENDIX | | | | IRVINE | CA | 92618 | |
| MISSION CUSTOM EXTRUSIONS | ANDREW OR NALINI | FIRST COMMUNITY FINANCIAL | PO BOX 16006 | | | PHOENIX | AZ | 85011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MISSION EXPRESS INC | | PO BOX 395 | | | | WAUTOMA | WI | 54982-0395 | |
| MISSION POINT RESORT | | 1 LAKE SHORE DR | | | | MACKINAC ISLAND | MI | 49757 | |
| MISSION RESEARCH CORP | | 102 SOUTH TEJON | STE 200 | | | COLORADO SPRINGS | CO | 80903-2200 | |
| MISSIONI R | | 518 CADDO LEASE RD | | | | MOORINGSPORT | LA | 71060 | |
| MISSISSAUGA METALS & ALLOYS | | INC | | | | DALLAS | | 97338 | |
| MISSISSAUGA METALS & ALLOYS IN | | 75 SUN PAC BLVD | PO BOX 127 | | | BRAMPTON | ON | L6S 5Z6 | CANADA |
| MISSISSAUGA METALS & ALLOYS INC | | 75 SUNPAC BLVD | | | | BRAMPTON | ON | L6S 5P6 | CANADA |
| MISSISSAUGA SEATING SYSTEMS | ACCOUNTS PAYABLE | 400 COURTNEYPARK DR EAST UNIT 1 | | | | MISSISSAUGA | ON | L5T 2S5 | CANADA |
| MISSISSIPPI ASSOCIATION OF | | SELF INSURERS | 825 N PRESIDENT ST | | | JACKSON | MS | 39202 | |
| MISSISSIPPI BAND OF CHOCTAW IN | | CHAHTA ENTERPRISE | 19900 HARPER AVE | | | HARPER WOODS | MI | 48225 | |
| MISSISSIPPI BAND OF CHOCTAW IN | | CHAHTA ENTERPRISES | HWY 16 W | | | PHILADELPHIA | MS | 39350 | |
| MISSISSIPPI BAND OF CHOCTAW IN | | CHOCTAW MANUFACTURING ENTERPRI | 1600 N PEARL ST | | | CARTHAGE | MS | 39051-8701 | |
| MISSISSIPPI BEARING INC | | 839 S STATE ST | | | | JACKSON | MS | 39201-5909 | |
| MISSISSIPPI BOARD OF NURSING | | 1935 LAKELAND DR STE B | | | | JACKSON | MS | 39216-5014 | |
| MISSISSIPPI BOTTLED WATER CO I | | 3209 N WEST ST | | | | JACKSON | MS | 39216 | |
| MISSISSIPPI BOTTLED WATER CO INC | | 3209 N WEST ST | | | | JACKSON | MS | 39216 | |
| MISSISSIPPI BOTTLED WATER INC | | PO BOX 5393 | | | | JACKSON | MS | 39296-5393 | |
| MISSISSIPPI BUREAU OF REVENUE | | PO BOX 23050 | | | | JACKSON | MS | 39225-3050 | |
| MISSISSIPPI BUSINESS HALL OF | | FAME | PO BOX 22684 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI CHILD SUPPORT | | 1315 ADAMS ST | | | | VICKSBURG | MS | 39180 | |
| MISSISSIPPI COLLEGE | | PO BOX 4051 | | | | CLINTON | MS | 39058 | |
| MISSISSIPPI COLLEGE | | PO BOX 4085 | | | | CLINTON | MS | 39058 | |
| MISSISSIPPI CORPORATE TAX DIVISION | | PO BOX 1033 | | | | JACKSON | MS | 39215-1033 | |
| MISSISSIPPI DELTA COMMUNITY | | COLLEGE | PO BOX 668 | | | MOORHEAD | MS | 38716 | |
| MISSISSIPPI DEPT OF | | ENVIRONMENTAL QUALITY | OFFICE OF POLLUTION CONTROL | PO BOX 2249 | | JACKSON | MS | 39225-2249 | |
| MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY | | OFFICE OF POLLUTION CONTROL | PO BOX 20325 | | | JACKSON | MS | 39289 | |
| MISSISSIPPI DEPT OF ENVIRONMENTAL QUALITY | | PO BOX 1035 | | | | JACKSON | MS | 39289-0385 | |
| MISSISSIPPI ECONOMIC COUNCIL | | PO BOX 23276 | | | | JACKSON | MS | 39225-3276 | |
| MISSISSIPPI GAUGE | | PO BOX 2366 | | | | LAUREL | MS | 39440 | |
| MISSISSIPPI GUAGE & SUPPLY INC | | MISSISSIPPI GUAGE & SUPPLY CC | 117 N 13TH AVE | | | LAUREL | MS | 39440 | |
| MISSISSIPPI GULF COAST | | COMMUNITY COLLEGE | JEFFERSON CAMPUS BUSINESS OFFI | 2226 SWITZER RD | | GULFPORT | MS | 39507 | |
| MISSISSIPPI INSURANCE DEPT | | MISSISSIPPI STATE FIRE ACADEMY | 1 FIRE ACADEMY USA | | | JACKSON | MS | 39208 | |
| MISSISSIPPI LABOR MANAGEMENT | | CONFERENCE | PO BOX 20442 | | | JACKSON | MS | 39289 | |
| MISSISSIPPI MANUFACTURERS ASSOC | | 720 N PRESIDENT ST | | | | JACKSON | MS | 39202 | |
| MISSISSIPPI MANUFACTURES ASSOC | | 720 NORTH PRESIDENT | | | | JACKSON | MS | 39225-2607 | |
| MISSISSIPPI MANUFACTURES ASSOC | | PO BOX 22607 | | | | JACKSON | MS | 39225-2607 | |
| MISSISSIPPI PLASTIC MOLDERS | | INC | DBA MISSISSIPPI QUALITY SPECIA | PO BOX 304 | | BENTON | MS | 39039 | |
| MISSISSIPPI PLASTIC MOLDERS IN | | 11775 HWY 16 E | | | | BENTON | MS | 39039 | |
| MISSISSIPPI PLASTIC MOLDERS INC | | 11775 HWY 16 E | | | | BENTON | MS | 39039 | |
| MISSISSIPPI POWER CC | | 2992 W BEACH | | | | GULFPORT | MS | 39501-1907 | |
| MISSISSIPPI POWER CC | | 411 OAK ST | | | | LAUREL | MS | 39440 | |
| MISSISSIPPI POWER CC | | PO BOX 245 | | | | BIRMINGHAM | AL | 35201-0245 | |
| MISSISSIPPI RUBBER & SPECIALTY | | 715 E MC DOWELL RD | | | | JACKSON | MS | 39204-5908 | |
| MISSISSIPPI RUBBER AND SPEC EFT | | NTE 991103121758S | PO BOX 6489 REMOVE EFT 11 4 | 715 E MC DOWELL RD | | JACKSON | MS | 39282 | |
| MISSISSIPPI RUBBER AND SPEC EFT | | PO BOX 6489 | | | | JACKSON | MS | 39282 | |
| MISSISSIPPI RURAL WATER | | ASSOCIATION | 5400 N MIDWAY RD | | | RAYMOND | MS | 39154 | |
| MISSISSIPPI SALES TAX REVENUE | | PO BOX 23075 | | | | JACKSON | MS | 39223-3075 | |
| MISSISSIPPI SCHOOL FOR THE | | DEAF | 1253 EASTOVER DR | | | JACKSON | MS | 39211 | |
| MISSISSIPPI SECRETARY OF STATE | | CORPORATE DIVISION | PO BOX 23083 | | | JACKSON | MS | 39225-3083 | |
| MISSISSIPPI SHEET METAL CO INC | | 2323 HICKORY DR | | | | JACKSON | MS | 39204 | |
| MISSISSIPPI SHEET METAL INC | | PO BOX 8431 | | | | JACKSON | MS | 39284 | |
| MISSISSIPPI STATE DEPT | | OF HEALTH | BOILER & PRESSURE VESSEL SAFE | PO BOX 1700 | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE DEPT OF | | HEALTH | DIV RADIO HEALTH | PO BOX 1700 | | JACKSON | MS | 39215-1700 | |
| MISSISSIPPI STATE DEPT OF HEALTH | | BOILER AND PRESSURE VESSEL SAFE | PO BOX 1700 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI STATE FIRE ACADEMY | | DIV OF MISSISSIPPI INSUR DEPT | 1 FIRE ACADEMY USA | | | JACKSON | MS | 39208 | |
| MISSISSIPPI STATE OF | | ALLIED ENTERPRISES OF LAURAL | PO BOX 2980 | | | LAUREL | MS | 39442 | |
| MISSISSIPPI STATE OF | | ALLIED ENTERPRISES OF LAURAL | 3 THAMES RD INDUS PK | | | LAUREL | MS | 39440-584 | |
| MISSISSIPPI STATE OF ALLIED ENTERPRISES OF LAUREL | | PO BOX 2980 | | | | LAUREL | MS | 39442 | |
| MISSISSIPPI STATE TAX | | CORPORATION | OFFICE OF REVENUE | PO BOX 23075 | | JACKSON | MS | 39225-3075 | |
| MISSISSIPPI STATE TAX COMMISS | | CORPORATE INCOME TAX DIVISION | PO BOX 1033 | | | JACKSON | MS | 39215-1033 | |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION | ATTN BRENDA T CARTER | PO BOX 22808 | | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION | PO BOX 22808 | | | | JACKSON | MS | 39225-2808 | |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION | PO BOX 23338 | | | | JACKSON | MS | 39225-3338 | |
| MISSISSIPPI STATE UNIV | | OFFC OF COMPTRLLR AND TREASURE | PO BOX DRAWER 5316 | | | MISSISSIPPI ST | MS | 39762-5316 | |
| MISSISSIPPI STATE UNIVERSITY | | MERIDIAN CAMPUS | 1000 HWY 19 N | | | MERIDIAN | MS | 39307-5889 | |
| MISSISSIPPI STATE UNIVERSITY | TAMMY PRATHER | PO BOX 5247 | | | | MISSISSIPPI STATE | MS | 39762-5247 | |
| MISSISSIPPI STATE UNIVERSITY MERIDIAN CAMPUS | | 1000 HWY 19 N | | | | MERIDIAN | MS | 39307-5799 | |
| MISSISSIPPI TAX COMMISSION | | USE TAX RETURN | PO BOX 960 | | | JACKSON | MS | 39205 | |
| MISSISSIPPI TECHNOLOGY | | ALLIANCE | MS MFG EXT PARTNERSHIP | 700 NORTH STATE ST STE 300A | | JACKSON | MS | 39202 | |
| MISSISSIPPI UNIVERSITY FOR WOMEN | | WOMEN | PO BOX W 1604 | ADD CHG 10 01 MH | | COLUMBUS | MS | 39701 | |
| MISSISSIPPI UNIVERSITY FOR WOMEN | | 1ST FLR WELTY HALL W BOX 1604 | | | | COLUMBUS | MS | 39701 | |
| MISSISSIPPI VALLEY ELECTRIC | | SUPPLIES INC | 1225 LANGLEY AVE | | | JACKSON | MS | 39284-8006 | |
| MISSISSIPPI VALLEY ELECTRIC IN | | 1225 LANGLEY AVE | | | | JACKSON | MS | 39204-3117 | |
| MISSISSIPPI VALLEY ELECTRIC SUPPLIES INC | | POST OFFICE BOX 8006 | | | | JACKSON | MS | 39284-8006 | |
| MISSISSIPPI VALLEY GAS CC | | 4155 INDUSTRIAL DR | | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY GAS CC | | PO BOX 3377 | | | | JACKSON | MS | 39207 | |
| MISSISSIPPI VALLEY STATE | | UNIVERSITY | 14000 HWY 82 W | | | ITTA BENA | MS | 38641-1400 | |
| MISSO JR OTTO | | 67 CAESAR BLVD | | | | AMHERST | NY | 14221 | |
| MISSORY MELISSA | | 384 STAMBAUGH AVE | | | | SHARON | PA | 16146 | |
| MISSOURI BAPTIST COLLEGE | | ONE COLLEGE PK DR | | | | ST LOUIS | MO | 63141 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI BOARD FOR ARCHITECTS | | PO BOX 7002 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI CITY OF KANSAS CITY | | FINANCE DEPT REVENUE DIVISION | 414 E 12TH ST | | | KANSAS CITY | MO | 64106-2786 | |
| MISSOURI CITY OF KANSAS CITY | | MISSOURI | PO BOX 15604 | | | KANSAS CITY | MO | 64106-0604 | |
| MISSOURI DEPARTMENT OF HIGHER | | EDUCATION MDHE | C O ASA | PO BOX 55753 | | BOSTON | MA | 02205 | |
| MISSOURI DEPARTMENT OF REVENUE | | BOX 475 | | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 371 | | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPARTMENT OF REVENUE | | PO BOX 700 | | | | JEFFERSON CITY | MO | 65105-0700 | |
| MISSOURI DEPT OF NATURAL | | RESOURCES HAZARDOUS WASTE PROG | PO BOX 477 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF NATURAL RESOURCES | | 320 1ST ST | | | | BOONEVILLE | MO | 65233 | |
| MISSOURI DIRECTOR OF REVENUE | | DEPARTMENT OF REVENUE | PO BOX 329 | | | JEFFERSON CITY | MO | 65107-0329 | |
| MISSOURI PACIFIC RAILROAD CC | | PO BOX 718 | DOWNTOWN STATION | | | OMAHA | NE | 68101-0718 | |
| MISSOURI SEA & AIR | | 7900 TANNERS GATE STE | | | | FLORENCE | KY | 41042 | |
| MISSOURI SEA & AIR | | MSA | 7900 TANNERS GATE STE 310 | | | FLORENCE | KY | 41042 | |
| MISSOURI SECRETARY OF STATE | | PO BOX 1366 | | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE OF | | CORPORATIONS DIVISION | PO BOX 778 | 600 W MAIN ST ROOM 322 | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE OF | | DEPARTMENT OF INSURANCE | PO BOX 4001 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI SYSTEM UNIVERSITY | | UNIVERSITY OF MISSOURI ROLLA | 212 PKER | | | ROLLA | MO | 65401 | |
| MISSOURI SYSTEM UNIVERSITY OF | | OFFICE OF SPONSORED PROGRAMS | 1870 MINER CIR 215 ME ANNEX | | | ROLLA | MO | 65409-1330 | |
| MISSOURI WESTERN STATE COLLEGE | | 4525 DOWNS DR | LRC 101 | | | ST JOSEPH | MO | 64507-2294 | |
| MISSOURIANS FOR CIVIL JUSTICE | | PO BOX 149 | | | | JEFFERSON CITY | MO | 65102 | |
| MISTEQUAY GROUP | | KATMAI MANUFACTURING | 3071 BAY RD | | | SAGINAW | MI | 48603 | |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | | SAGINAW | MI | 48602-474 | |
| MISTEQUAY GROUP LTD | | 1212 N NIAGARA ST | | | | SAGINAW | MI | 48605 | |
| MISTEQUAY GROUP LTD | | FMLY SAGINAW TOOL & DIE | 3071 BAY RD | | | SAGINAW | MI | 48603-0329 | |
| MISTEQUAY GROUP LTD | | PO BOX 1367 | | | | SAGINAW | MI | 48605-1367 | |
| MISTEQUAY GROUP LTD | | PO BOX 5329 | | | | SAGINAW | MI | 48603-0329 | |
| MISTEQUAY GROUP LTD | M KAUFFOLD | 1212 NORTH NIRAGARA ST | | | | SAGINAW | MI | 48605-1367 | |
| MISTER ICE OF INDIANAPOLIS | | 7954 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-1236 | |
| MISTER ICE OF INDIANAPOLIS INC | | 7954 EAST 88TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| MISTISHIN WALTER | | 2129 BEAVER VALLEY RD 9 | | | | FAIRBORN | OH | 45324 | |
| MISTLER RICHARD E INC | | 1430 BRISTOL PIKE | | | | MORRISVILLE | PA | 19067 | |
| MISTLER RICHARD E INC | | PO BOX 296 | | | | MORRISVILLE | PA | 19067 | |
| MISTLER RICHARD E INC | | TAPE CASTING WAREHOUSE THE | 1430 BRISTOL PIKE | | | MORRISVILLE | PA | 19067 | |
| MISTRAL SOFTWARE, INC | SRINIVAS PANAPAKAM | 15950 N DALLAS PKWY | STE 400 | | | DALLAS | TX | 75248 | |
| MISTY GRIFFIN | | 6528 S 216 ST | | | | KENT | WA | 98032 | |
| MISUINAS TAMMY | | 53 OFFUTT RD | | | | HANSCOM AFB | MA | 01731 | |
| MISUMI OF THE AMERICAS INC | | 1105 REMINGTON RD STE B | | | | SCHAUMBURG | IL | 60173 | |
| MISUMI USA | COLLEEN SIPOLA | 1105 REMINGTON RD | STE B | | | SCHAUBURG | IL | 60173 | |
| MISUMI USA INC | | 1039 HAWTHORNE DR | | | | ITASCA | IL | 60143 | |
| MISUMI USA INC | | PO BOX 93909 | | | | CHICAGO | IL | 60673-3909 | |
| MISUN STEVEN | | 5748 CAMBRIDGE CIRCLE 5 | | | | RACINE | WI | 53406 | |
| MISYS INTERNATIONAL BANKING | | PO BOX 601682 | | | | CHARLOTTE | NC | 28260-1680 | |
| MISYS INTERNATIONAL BANKING | | SYSTEMS | PO BOX 601682 | | | CHARLOTTE | NC | 28260-1682 | |
| MISYS INTERNATIONAL BANKING SYSTEMS INC | JEFF BLAKE | 525 NORTH BROADWAY | | | | WHITE PLAINS | NY | 10603 | |
| MISZEWSKI STEVEN | | 6811 W CLOVERNOOK | | | | MILWAUKEE | WI | 53223 | |
| MIT | | PALA FOX 640 ZONA CENTRO | CD REYNOSA TAMPS | | | | | | MEXICO |
| MIT INTERNATIONAL MOTOR | | VEHICLE PROGRAM | MA INSTITUTE OF TECHNOLOGY | 77 MASSACHUSETTS AVE | | CAMBRIDGE | MA | 021394307 | |
| MIT INTERNATIONAL MOTOR VEHICLE PROGRAM | | ATTN SU CHUNG MIT RM E40 227 | 77 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 02139-4307 | |
| MITAS JAMES S | | 6215 NORMANDY DR 20 | | | | SAGINAW | MI | 48603-7379 | |
| MITAS JR JOHN | | 6041 ACADEMY DR | | | | SAGINAW | MI | 48604 | |
| MITAS, DONNA | | 3725 CHURCH ST | | | | SAGINAW | MI | 48604 | |
| MITCH LARSON | | 19 RIVERSIDE | | | | SAGINAW | MI | 48602 | |
| MITCH TATE | | 58 ROCKWOOD | | | | IRVINE | CA | 92614 | |
| MITCHAM BRADLEY | | 6665 W 300 N | | | | SHARPSVILLE | IN | 46068 | |
| MITCHAM TAMMY | | 1205 STEPHENSON DR APT B | | | | TROY | OH | 45373-1573 | |
| MITCHCON CORP | MR GARY MITCHELL | 8109 E 39TH AVE | | | | DENVER | CO | 80207 | |
| MITCHCON CORPORATION | | 8109 E 39TH AVE | | | | DENVER CO | CO | 80207 | |
| MITCHELL & CO | | PO BOX 302 | | | | WESTON | MA | 02493-0002 | |
| MITCHELL & ZAMBON | | 161 OTTAWA NW STE 507 | | | | GRAND RAPIDS | MI | 49503 | |
| MITCHELL & ZAMBON | | RICHARD ZAMBON P31927 | 161 OTTAWA NORTH WEST | STE 507 | | GRAND RAPIDS | MI | 49503 | |
| MITCHELL ALAN | | 104 PINEHAVEN PL | | | | CLINTON | MS | 39056 | |
| MITCHELL ALYWIN | | 1001 E NORTHVIEW ST | | | | OLATHE | KS | 66061-2963 | |
| MITCHELL AND ZAMBON RICHARD ZAMBON P31927 | | 161 OTTAWA NORTH WEST | STE 507 | | | GRAND RAPIDS | MI | 49503 | |
| MITCHELL ANTOINE | | 232 DELAWARE | | | | DAYTON | OH | 45405 | |
| MITCHELL ARTHA M | | 1463 FORD AVE | | | | YOUNGSTOWN | OH | 44504-1513 | |
| MITCHELL AUDREY | | 345 WOODSTONE DR APT D 7 | | | | CLINTON | MS | 39056 | |
| MITCHELL B F | | 5 MOOR AVE | APPLEY BRIDGE | | | WIGAN | | WN6 9JS | UNITED KINGDOM |
| MITCHELL BENJAMIN | | 1278 BENNER HWY | | | | CLAYTON | MI | 49235 | |
| MITCHELL BRENDA | | 155 PINEVIEW DR NE | | | | WARREN | OH | 44484-6416 | |
| MITCHELL C | | 3501 CHAMPION LK BLVD NO 712 | | | | SHREVEPORT | LA | 71105 | |
| MITCHELL CARL | | 300 FOREST PK DR APT 103 | | | | DAYTON | OH | 45405 | |
| MITCHELL CARL | | 864 GOVENORS CT 3 | | | | FAIRFIELD | OH | 45014 | |
| MITCHELL CARLA | | 4625 SUMAC CT | | | | DAYTON | OH | 45405 | |
| MITCHELL CHARLES | | 2914 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9650 | |
| MITCHELL CHARLES | | 824 18TH AVE | | | | MIDDLETOWN | OH | 45042 | |
| MITCHELL CHARLES A | | 2915 WESTWOOD DR | | | | BAY CITY | MI | 48706-0000 | |
| MITCHELL CHRIS | | 999 CHUKKA DR | | | | CENTERVILLE | OH | 45458 | |
| MITCHELL CONTAINER SERV INC | GLEN GRIFFIN | 226 HWY 43 SOUTH | | | | SARALAND | AL | 36571 | |
| MITCHELL CONWAY JR | | 729 EVERGREEN AVE | | | | FLINT | MI | 48503 | |
| MITCHELL COTTS TRANSMISSIONS | ACCOUNTS PAYABLE | WINTERSTROKE RD | | | | WESTON SUPER MARE | | BS24 9AT | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL COYLE | | 15055 JOSEPH DR | | | | ATHENS | AL | 35613 | |
| MITCHELL D | | 1379 DORSTONE PL | | | | BLOOMFIELD HILLS | MI | 48301 | |
| MITCHELL DAMIEN | | 4630 VANGUARD AVE | | | | DAYTON | OH | 45418 | |
| MITCHELL DAVID | | 1209 CIRCLE LN | | | | BEDFORD | TX | 76022-6764 | |
| MITCHELL DAVID | | 2418 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3560 | |
| MITCHELL DAVID | | 428 ROGERS ST | | | | ATHENS | AL | 35611-2139 | |
| MITCHELL DAVID | | 4629 SPRINGBROOK CT | | | | MIDLAND | MI | 48642 | |
| MITCHELL DEBRICE | | 3527 ROGACK DR | | | | DAYTON | OH | 45408 | |
| MITCHELL DENNIS | | 1884 HOGAN DR | | | | KOKOMO | IN | 46902 | |
| MITCHELL DENNIS | | 4101 SHERIDAN RD LOT 306 | | | | LENNON | MI | 48449 | |
| MITCHELL DONNA J | | PO BOX 873 | | | | TWINSBURG | OH | 44087-0873 | |
| MITCHELL DOUGLAS | | 12225 W LAKE RD | | | | MONTROSE | MI | 48457 | |
| MITCHELL DRUMM | | 15101 WARWICK ST | | | | DETROIT | MI | 48223 | |
| MITCHELL DYANNA E | | 1219 W COLDWATER RD | | | | FLINT | MI | 48505-4821 | |
| MITCHELLE E R CO INC | | CORONA PUMPS DIV | 3154 S BLACK HORSE PIKE | | | WILLIAMSTOWN | NJ | 08094 | |
| MITCHELL EARL | | 32165 STATELINE RD | | | | ARDMORE | TN | 38449 | |
| MITCHELL EDITH | | 2215 RIVENDELL WAY | | | | EDISON | NJ | 08817 | |
| MITCHELL ERIC | | 2859 W LIBERTY ST | | | | GIRARD | OH | 44420 | |
| MITCHELL ESSIE | | 113 MARY LEE DR | | | | FLORENCE | AL | 35634-2833 | |
| MITCHELL ESTHER | | 4852 SUNNYBROOK DR | | | | JACKSON | MS | 39209 | |
| MITCHELL GARY | | 3358 BECKY CT | | | | KOKOMO | IN | 46901 | |
| MITCHELL GARY | | W132 S6585 SAROYAN DR | | | | MUSKEGO | WI | 53150-2819 | |
| MITCHELL GERALDINE A | | 282 SHOTTEN RD | | | | W MIDDLESEX | PA | 16159-2431 | |
| MITCHELL GLENDA | | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| MITCHELL GORDON | | 2301 VICKORY RD | | | | CARO | MI | 48723-9697 | |
| MITCHELL GORECKI BARBARA | | 14234 POPLAR RD | | | | GRANT | MI | 49327 | |
| MITCHELL GWENDOLYN F | | 404 FAIRGROUND RD | | | | FLORENCE | AL | 35630-1295 | |
| MITCHELL H | | 29 WHINCRAIG | | | | STOCKBRIDGE VILLAGE | | L28 5RP | UNITED KINGDOM |
| MITCHELL HAROLD | | 27404 CEDAR HILL RD | | | | ARDMORE | AL | 35739 | |
| MITCHELL II JAMES E | | 404 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7521 | |
| MITCHELL III ROBERT | | 9030 COUNTY RD | | | | CLARENCE CTR | NY | 14032 | |
| MITCHELL INSTRUMENT CO | | 1570 CHEROKEE ST | | | | SAN MARCOS | CA | 92069 | |
| MITCHELL INSTRUMENT COMPANY INC | | 1570 CHEROKEE ST | | | | SAN MARCOS | CA | 92078 | |
| MITCHELL JACQUELINE | | 1729 GIBRALTAR DR | | | | JACKSON | MS | 39204 | |
| MITCHELL JAMES | | 10508 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 | |
| MITCHELL JAMES | | 1125 ST RT 503 N | | | | W ALEXANDRIA | OH | 45381 | |
| MITCHELL JAMES | | 990 COUNTY RD 65 | | | | MOULTON | AL | 35650 | |
| MITCHELL JAMES E | | 5257 WRIGHT DR | | | | TROY | MI | 48098-3022 | |
| MITCHELL JASON | | 8808 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MITCHELL JASON | | PO BOX 861705 | | | | TUSCALOOSA | AL | 35486 | |
| MITCHELL JERROLD | | 5030 SUNRISE PL | | | | JACKSON | MS | 39209 | |
| MITCHELL JERRY | | 1278 BENNER HWY | | | | CLAYTON | MI | 49235 | |
| MITCHELL JERRY | | 1603 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| MITCHELL JOAN | | 11049 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| MITCHELL JOHN | | 3377 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 | |
| MITCHELL JOHN J | | MITCHELL INSTRUMENT CO | 1570 CHEROKEE ST | | | SAN MARCOS | CA | 92069 | |
| MITCHELL JOSEPH | | 3101 HANEY RD | | | | DAYTON | OH | 45405 | |
| MITCHELL JR CHARLIE | | 4117 RACE ST | | | | FLINT | MI | 48504-3536 | |
| MITCHELL JR LAWRENCE | | 4588 LOTUS | | | | DAYTON | OH | 45427 | |
| MITCHELL JR ROBERT | | 309 E JAMES ST | | | | BRADFORD | OH | 45308 | |
| MITCHELL JR ROBERT D | | 875 CTRLINE RD | | | | STRYKERSVILLE | NY | 14145-9553 | |
| MITCHELL JR WILLIAM | | 1729 GIBRALTAR DR | | | | JACKSON | MS | 39204 | |
| MITCHELL JUSTINA | | 6190 FOX GLEN DR | APT 183 | | | SAGINAW | MI | 48603 | |
| MITCHELL KARL | | 2835 PENNY LN | | | | AUSTINTOWN | OH | 44515 | |
| MITCHELL KC | | 68 CAROL CT LOT 292 | | | | ESSEXVILLE | MI | 48732 | |
| MITCHELL KENNETH | | 618 FOX ST | | | | FLINT | MI | 48503 | |
| MITCHELL KERRY R | | 3440 MELODY LN | | | | SAGINAW | MI | 48601-5629 | |
| MITCHELL KEVIN | | 5153 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| MITCHELL L E WELDING CO INC | | 2705 E MAUMEE ST | | | | ADRIAN | MI | 49221-3570 | |
| MITCHELL LAKESHA | | 211 ASHCOT CIR | | | | EDWARDS | MS | 39066-9664 | |
| MITCHELL LAURA | | 3358 BECKY CT | | | | KOKOMO | IN | 46901 | |
| MITCHELL LAWRENCE T | | 56 W HUDSON AVE | | | | DAYTON | OH | 45405-3324 | |
| MITCHELL LESSIE | | 34 PINE ST | | | | ATTALLA | AL | 35954 | |
| MITCHELL LISA | | 12474 SIPSEY VALLEY RD | | | | RALPH | AL | 35480 | |
| MITCHELL LONNIE | | 29418 8TH AVE E | | | | ARDMORE | AL | 35739 | |
| MITCHELL LOUISE | | 9109 W LYNNWOOD CT | | | | ELWOOD | IN | 46036 | |
| MITCHELL LUCAS | | 1820 SOUTH CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| MITCHELL M | | 54 PINEHURST AVE | ANFIELD | | | LIVERPOOL | | L4 7UH | UNITED KINGDOM |
| MITCHELL MACHINE TOOL LLC | | 190 MURRAY ST | | | | ROCHESTER | NY | 11606-1126 | |
| MITCHELL MANDY M | | 211 ASHCOT CIR | | | | EDWARDS | MS | 39066-9129 | |
| MITCHELL MARGARET B | MATTHEW G LINDBERG ESQ | HASSETT & DONNELLY PC | 446 MAIN STREET | STE 55 | | WORCESTER | MA | 01608-2302 | |
| MITCHELL MARSHALL | | 18300 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| MITCHELL MARTINI | | 15055 JOSEPH DR | | | | ATHENS | AL | 35613 | |
| MITCHELL MARY | | 16558 INDIANA | | | | DETROIT | MI | 48221-2904 | |
| MITCHELL MARY | | 5255 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 | |
| MITCHELL MARY F | | 420 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 | |
| MITCHELL MATTHEW | | 340 PINEVIEW DR | | | | BELDING | MI | 48809-8592 | |
| MITCHELL MCKINNEY SUPPLY CO | | 610 GREENLAWN AVE | | | | COLUMBUS | OH | 43223-2615 | |
| MITCHELL MICHAEL | | 1709 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| MITCHELL MICHAEL | | 3916 N VIKING TRAIL | | | | NEW CASTLE | IN | 47362 | |
| MITCHELL MICHAEL T | | 8966 OAKGATE CT | | | | HUBER HEIGHTS | OH | 45424-1182 | |
| MITCHELL MYRON L | | 1565 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 | |
| MITCHELL PATRICK | | 1015 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL PHYLLIS | | 18300 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| MITCHELL POLLAK | | 23800 W 10 MILE RD 230 | | | | SOUTHFIELD | MI | 48034 | |
| MITCHELL RACQUEL | | 1121 GRAYSTONE DR | | | | DAYTON | OH | 45427 | |
| MITCHELL RAYMOND | | 423 N MAIN | | | | TIPTON | IN | 46072 | |
| MITCHELL RAYMOND J | | 423 N MAIN ST | | | | TIPTON | IN | 46072-1317 | |
| MITCHELL REGINALD | | 1683 SPARTAN DR | | | | COLUMBUS | OH | 43209-3218 | |
| MITCHELL REPAIR | | 9889 WILLOW CREEK RD | PO BOX 26260 | | | SAN DIEGO | CA | 92196-0260 | |
| MITCHELL REPAIR | | PO BOX 60000 FILE 73199 | | | | SAN FRANCISCO | CA | 94160 | |
| MITCHELL REPAIR | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160 | |
| MITCHELL REPAIR INFORMATION CO | | 14145 DANIELSON ST | | | | POWAY | CA | 92064 | |
| MITCHELL RICHARD | | 1153 BRONWYN AVE | | | | COLUMBUS | OH | 43204 | |
| MITCHELL RICHARD | | 1895 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| MITCHELL ROBERT M | | 309 ANN DR | | | | EUFAULA | AL | 36027-3327 | |
| MITCHELL ROBERT M | | 8320 LYTLE TRAILS RD | | | | WAYNESVILLE | OH | 45068-9256 | |
| MITCHELL RONALD M | | 517 MABERA AVE | | | | YOUNGSTOWN | OH | 44504-1334 | |
| MITCHELL SCOTT | | 5431 WATERS EDGE | | | | GRAND BLANC | MI | 48439 | |
| MITCHELL SOWETO | | 1112 S MAGNOLIA DR | APT T201 | | | TALLAHASSEE | FL | 32301 | |
| MITCHELL SPARKLE | | 2275 KNOB HILL DR 11 | | | | OKEMOS | MI | 48864 | |
| MITCHELL STANLEY | | 28766 HWY 251 | | | | ARDMORE | AL | 35739 | |
| MITCHELL SUPPLY INC | | 610 GREENLAWN AVE | | | | COLUMBUS | OH | 43223 | |
| MITCHELL TECHNICAL SALES INC | | 2356 GLENDA LN | | | | DALLAS | TX | 75229 | |
| MITCHELL TECHNICAL SALES INC | | MTS SERVICE CO | 2356 GLENDA LN | | | DALLAS | TX | 75229 | |
| MITCHELL TECHNICAL SALES INC | | PO BOX 29661 | | | | DALLAS | TX | 75229 | |
| MITCHELL THEODORE | | 264 ADAMSON RD | | | | FITZGERALD | GA | 31750 | |
| MITCHELL THOMAS | | 4679 HEGEL RD | | | | GOODRICH | MI | 48423 | |
| MITCHELL THOMAS | | 8267 WEST GAVE | | | | KALAMAZOO | MI | 49009 | |
| MITCHELL TORRIE | | 3125 BECHTEL DR | | | | FRANKLIN | OH | 45005 | |
| MITCHELL TRACY | | 39 CENTRAL APT 113 | | | | DAYTON | OH | 45406 | |
| MITCHELL VANITA | | 4229 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 | |
| MITCHELL VIRGINIA | | 404 23RD ST NORTH | | | | TUSCALOOSA | AL | 35406 | |
| MITCHELL VIVIAN | | 14530 BROHL | | | | WARREN | MI | 48088 | |
| MITCHELL VOGE CORBAN & MORRIS | | NAME CHG 8 98 | 108 N BROADWAY | | | TUPELO | MS | 38802 | |
| MITCHELL VOGE CORBAN AND MORRIS | | PO BOX 29 | | | | TUPELO | MS | 38802-0029 | |
| MITCHELL VOLTA C | | 10604 E 66TH ST | APT 275 | | | TULSA | OK | 74133 | |
| MITCHELL WENDY | | 2207 HARTSUFF | | | | SAGINAW | MI | 48601 | |
| MITCHELL WILBUR | | 4026 ROBERTS DR | | | | ANDERSON | IN | 46013 | |
| MITCHELL WILBUR L | | 4026 ROBERTS DR | | | | ANDERSON | IN | 46013-2619 | |
| MITCHELL WILLIE B | | 1007 E BOGART RD UNIT 9A | | | | SANDUSKY | OH | 44870-6409 | |
| MITCHELL WINDY | | 639 MILLER AVE | | | | DAYTON | OH | 45427 | |
| MITCHELL, ANDRE | | 3088 BERTHA DR | | | | SAGINAW | MI | 48601 | |
| MITCHELL, BESSIE | | PO BOX 811 | | | | CLINTON | MS | 39060 | |
| MITCHELL, CHASITY | | 30 CAMPBELL ST | | | | MOULTON | AL | 35650 | |
| MITCHELL, D SCOTT | | 1379 DORSTONE PL | | | | BLOOMFIELD HILLS | MI | 48301 | |
| MITCHELL, DAVID D | | 4629 SPRINGBROOK CT | | | | MIDLAND | MI | 48642 | |
| MITCHELL, GARY K | | 3358 BECKY CT | | | | KOKOMO | IN | 46901 | |
| MITCHELL, ROBERT | | 1625 GILBERT ST | | | | SAGINAW | MI | 48602 | |
| MITCHELL, VIRGINIA B | | 1067 MONTICELLO ST NE | | | | BROOKHAVEN | MS | 39601 | |
| MITCHELL,JR OTIS C | | 1201 N FAYETTE ST | APT 2 | | | SAGINAW | MI | 48602-4716 | |
| MITCHELLS | | 39294 AVONDALE | | | | WESTLAND | MI | 48189 | |
| MITCHELLS E GRANITE PLATE | | 39294 AVONDALE | | | | WESTLAND | MI | 48186 | |
| MITCHELLS E GRANITE PLATE RESURFAC | | 39294 AVONDALE ST | | | | WESTLAND | MI | 48186-3758 | |
| MITCHELLS GRANITE PLATE | | RESURFACING | 39294 AVONDALE | | | WESTLAND | MI | 48189 | |
| MITCHELSON JODI | | 48145 LAFAYETTE DR | | | | MACOMB TWP | MI | 48044 | |
| MITCHELSON JODI L | | DBA CREATIVE CONSULTING | 48145 LAFAYETTE DR | | | MACOMB TOWNSHIP | MI | 48044 | |
| MITCHEM EVERETTE | | PO BOX 6903 | | | | KOKOMO | IN | 46904 | |
| MITCHENER JOHN | | 2107 TOPAZ DR | | | | TROY | MI | 48098 | |
| MITCHENER LORA | | 1000 CASAD RD | | | | ANTHONY | NM | 88021 | |
| MITCHENER, LORA C | | 1000 CASAD RD | | | | ANTHONY | NM | 88021 | |
| MITCHETT POLLAK MD | | 23800 W 10 MILE RD 230 | | | | SOUTHFIELD | MI | 48034 | |
| MITCHNER JR ROOSEVELT | | 216 OVERLOOK CIR | | | | JACKSON | MS | 39213-2303 | |
| MITCHUMS INDSTRL MAINTENANCE | | 321 BLACKWOOD AVE | | | | DAYTON | OH | 45403 | |
| MITCHUMS INDSTRL MAINTENANCE | | FRMLY L B ROBINSON INC | 321 BLACKWOOD AVE | AD CHG PER LTR 07 22 05 GJ | | DAYTON | OH | 45403 | |
| MITCHUMS INDUSTRIAL MAINTENAN | | 321 BLACKWOOD AVE | | | | DAYTON | OH | 45403 | |
| MITCO | | 1601 STEELE AVE SW | | | | GRANDRAPIDS | MI | 49507 | |
| MITCO INC | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| MITCO INC | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1596 | |
| MITCO INC | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1596 | |
| MITCO INC EFT | | 1601 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| MITEK INC | | ERGODYNAMICS DIV | 4203 SHORELINE DR | | | EARTH CITY | MO | 63045 | |
| MITEQ INC | | 100 DAVIDS DR | | | | HAUPPAUGE | NY | 11788 | |
| MITHAL PANKAJ | | 3240 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105 | |
| MITHAL SHALINI | | 3240 DUNWOODIE RD | | | | ANN ARBOR | MI | 48105 | |
| MITICH ELIZABETH | | 10 LYNCREST DR | | | | GALVESTON | TX | 77550-3215 | |
| MITICH ELIZABETH JO | | 10 LYNCREST DR | | | | GALVESTON | TX | 77550-3215 | |
| MITICO NV | | INDUSTRIEPARK NOORD 1 | | | | SINT NIKLAAS | BE | 09100 | BE |
| MITKEWICZ CHERYL | | 1871 KENT RD APT 2 | | | | KENT | NY | 14477 | |
| MITM CORP DBA PEOSTA CLEANING SYSTEM | | 8650 ENTERPRISE DR | | | | PEOSTA | IA | 52068 | |
| MITO CORP | | 54905 COUNTY RD 17 | | | | ELKHART | IN | 46516-9792 | |
| MITO CORP | | PO BOX 1669 | | | | ELKHART | IN | 46515-1669 | |
| MITRANI RYNOR & ADAMSKY | | MACAULAY & ZORRILLA PA 8 98 | 1 SE 3RD AVE STE 1440 | TIN 650061446 | | MIAMI | FL | 33131 | |
| MITRANI RYNOR AND ADAMSKY MACAULAY AND ZORRILLA PA | | 1 SE 3RD AVE STE 1440 | | | | MIAMI | FL | 33131 | |
| MITRAVICH MELANIE | | 6193 BIXLER RD | | | | NEWFANE | NY | 14108 | |
| MITRON CORP OF BEAVERTON | | 10795 SW CASCADE BLVD | | | | PORTLAND | OR | 97223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITROPOULOS APHRODITE | | 3106 GLEN CANYON RD | | | | SCOTTS VALLEY | CA | 95066-4914 | |
| MITROWSKI BRENDA | | 7158 MALLARD CT | | | | WHEATFIELD | NY | 14304 | |
| MITSUBA BARDSTOWN INC | | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004 | |
| MITSUBA BARDSTOWN. INC | | 1032 KARL GREIMEL DR | | | | BRIGHTON | MI | 48116-9476 | |
| MITSUBA CORPORATION | | 1 2681 HIROSAWACHO | | | | KIRYU | 10 | 3760013 | JP |
| MITSUBISHI | | 2 16 4 KONAN | 2 CHOME | | | TOKYO | | 108-8410 | JAPAN |
| MITSUBISHI | | 3 3 MINATOMIRAI NISHI KL | YOKAHMA | | | KANAGAWA | | 0220-8401 | JAPAN |
| MITSUBISHI | | 1500 MICHAEL DR | STE C | | | WOODALE | IL | 60191 | |
| MITSUBISHI | M ZULZ | 100 N MITSUBISHI MOTORWAY NORMAL | | | | | IL | 61761 | |
| MITSUBISHI ASSET MANAGEMENT CO LTD | MR HIROHIKO SATO | PORTFOLIO MANAGEMENT DEPARTMENT | 1 4 5 MARUNOUCHI | | | CHIYODA KU TOKYO | | 100-8212 | JAPAN |
| MITSUBISHI CABLE AMERICA INC | | 1050 HIGHLAND DR STE A | AD CHG PER LTR 07 22 05 GJ | | | ANN ARBOR | MI | 48108 | |
| MITSUBISHI CABLE AMERICA INC | | 1050 HIGHLAND DR STE A | | | | ANN ARBOR | MI | 48108 | |
| MITSUBISHI CABLE AMERICA INC | | 3333 BOWERS AVE STE 251 | | | | SANTA CLARA | CA | 95054 | |
| MITSUBISHI CABLE AMERICA INC | | 411 HACKENSACK AVE | | | | HACKENSACK | NJ | 07601 | |
| MITSUBISHI CABLE AMERICA INC ASSIGNEE OF DIA AUTO TECHNOLOGIES INC | TOSHIYUKI HATTORI VICE PRESIDENT | MITSUBISHI CABLE AMERICA INC | 1050 HIGHLAND DR STE A | | | ANN ARBOR | MI | 48108 | |
| MITSUBISHI CABLE INDUSTRIES LTD | | 8601 MIYAGAWA | | | | CHINO | 20 | 3910013 | JP |
| MITSUBISHI CABLE INDUSTRIES LTD | | SHINKOKUSAI BLDG 3 4 1 MARUNOUCHI | | | | CHIYODA KU | 13 | 1000005 | JP |
| MITSUBISHI CATERPILLALR FORKLI | | ACCOUNTS PAYABLE 983399 | 2121 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77043 | |
| MITSUBISHI CHEMICAL HOLDINGS CORP | | 4 14 1 SHIBA | | | | MINATO KU | 13 | 1080014 | JP |
| MITSUBISHI CHEMICAL PERFORMANCE POL | | 2001 HOOD RD | | | | GREER | SC | 29650-1014 | |
| MITSUBISHI CLIMATE CONTROL | | 1200 N MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI CLIMATE CONTROL | | 1200 NORTH MITSUBISHI PKWY | | | | GREENWOOD | IN | 46143 | |
| MITSUBISHI CLIMATE CONTROL | ACCOUNTS PAYABLE | 1200 NORTH MITSUBISHI PKWY | | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI CORP | | 2 3 1 MARUNOUCHI | | | | CHIYODA KU | 13 | 1000005 | JP |
| MITSUBISHI ELEC AUTOMATION INC | | FMLY MITSUBISHI ELEC SALESAME | 500 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061-3108 | |
| MITSUBISHI ELEC AUTOMATION INC MITSUBISHI EAI | | LOCKBOX 77 52778 | | | | CHICAGO | IL | 60678-2778 | |
| MITSUBISHI ELECTRIC | BRUCE BEYER | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| MITSUBISHI ELECTRIC & EFT | | ELECTRONICS USA INC | 1050 E ARQUES AVE | | | SUNNYVALE | CA | 94085-4601 | |
| MITSUBISHI ELECTRIC & ELECTRON | | C/O AUTOSEM INC | 50 W BIG BEAVER STE 136 | | | TROY | MI | 48084 | |
| MITSUBISHI ELECTRIC & ELECTRONICS USA INC | JOHN E CIPRIANO | 500 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| MITSUBISHI ELECTRIC AND  EFT ELECTRONICS USA INC | | 1050 E ARQUES AVE | | | | SUNNYVALE | CA | 94085-4601 | |
| MITSUBISHI ELECTRIC AUTO AMERI | | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| MITSUBISHI ELECTRIC AUTO AMERICA | | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48168-8690 | |
| MITSUBISHI ELECTRIC AUTO AMERICA | ACCOUNTS PAYABLE | 1705 DOWNING DR | | | | MAYSVILLE | KY | 41056 | |
| MITSUBISHI ELECTRIC AUTO AMERICA INC | | ATTN KIM PRATER | 1705 DOWNING DR | | | WOOD DALE | KY | 41056 | |
| MITSUBISHI ELECTRIC AUTO NA | ACCOUNTS PAYABLE | 4773 BETHANY RD | | | | MASON | OH | 45040 | |
| MITSUBISHI ELECTRIC AUTOMATION | | 500 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA | | 15603 CENTENNIAL DR | | | | NORTHVILLE | MI | 48167 | |
| MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA | KING & SPALDING LLP | GEORGE S SOUTH III | 1185 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-4003 | |
| MITSUBISHI ELECTRIC AUTOMOTIVE AMERICA | KING & SPALDING LLP | JAMES A PARDO JR | 191 PEACHTREE ST | STE 4900 | | ATLANTA | GA | 30303-1763 | |
| MITSUBISHI ELECTRIC CORP | | 2 7 3 MARUNOUCHI CHIYODA KU | | | | TOKYO | 13 | 1000005 | JP |
| MITSUBISHI ELECTRIC EFT | | AUTOMOTIVE AMERICA | 15603 CENTENNIAL DR | | | NORTHVILLE | MI | 48167 | |
| MITSUBISHI ELECTRONICS | | C/O EDS MIDWEST | 8000 GREEN RIDGE CT | | | MENTOR | OH | 44060 | |
| MITSUBISHI ELECTRONICS AMERICA | | 46501 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| MITSUBISHI ELECTRONICS AMERICA | | 800 BIERMANN CT | | | | MOUNT PROSPECT | IL | 60056-2173 | |
| MITSUBISHI ELECTRONICS AMERICA INC | | PO BOX 104176 | 1050 E ARQUES AVE | | | SUNNYVALE | CA | 94086 | |
| MITSUBISHI ELECTRONICS AMERICA INC | | PO BOX 104176 | | | | ATLANTA | GA | 30392-1476 | |
| MITSUBISHI ELEKRIC EUROPE BV | ACCOUNTS PAYABLE | KOLUMBUSSTRASSE 19 21 | | | | SINDELFINGEN | | 71063 | GERMANY |
| MITSUBISHI HEAVY CLIMATE CONTR | | 790 COMMERCE PKY | | | | GREENWOOD | IN | 46142 | |
| MITSUBISHI HEAVY INDUSTRIES | | 790 COMMERCE PKY WEST DR | | | | GREENWOOD | IN | 46143-7534 | |
| MITSUBISHI HEAVY INDUSTRIES | | CLIMATE CONTROL | ATTN SCOTT TERRELL | 1200 N MITSUBISHI PKWY | | FRANKLIN | IN | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES | | CLIMATE CONTROL INC | 1200 N MITSUBISHI PKWY | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES AN | | MACHINE TOOLS DIV | 1250 GREENBRIAR STE B | | | ADDISON | IL | 60101-1065 | |
| MITSUBISHI HEAVY INDUSTRIES AMERICA | | 1250 GREENBRIAR DR STE B | | | | ADDISON | IL | 60101-1065 | |
| MITSUBISHI HEAVY INDUSTRIES CL | | 1200 N MITSUBISHI PKY | | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES CL | | 1200 N MITSUBISHI PKY | | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES CLIMATE | | 1200 N MITSUBISHI PKY | | | | FRANKLIN | IN | 46131 | |
| MITSUBISHI HEAVY INDUSTRIES CLIMATE CONTROL INC | | 4075 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0040 | |
| MITSUBISHI INTERNATIONAL CORP | | 2 16 5 KONAN | | | | MINATO KU | 13 | 1080075 | JP |
| MITSUBISHI INTERNATIONAL CORP | | 520 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| MITSUBISHI INTERNATIONAL CORP | | 520 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| MITSUBISHI INTL CORP | | 520 MADISON AVE | | | | NEW YORK | NY | 10022-4223 | |
| MITSUBISHI LOGISTICS AMERICA CORP | | W502101 | PO BOX 7777 | | | PHILADELPHIA | PA | 19175-2101 | |
| MITSUBISHI MOTOR MFG OF AMERICA | ACCOUNTS PAYABLE | 100 N DIAMOND STAR PKWY | | | | NORMAL | IL | 61761 | |
| MITSUBISHI MOTOR NORTH MMNA SERVICE PARTS | | C/O OF X PAC CORPORATION | 1501 FORT JEESE RD | | | NORMAL | IL | 61461 | |
| MITSUBISHI MOTOR SALES INC | C/O BECHERER KANNETT & SCHWEITZER | 2200 POWELL ST | STE 805 | | | EMERYVILLE | CA | 94608 | |
| MITSUBISHI MOTORS CORP | | 33 8 SHIBA 5 CHROME MINATO KU | | | | TOKYO | | 1088410 | JAPAN |
| MITSUBISHI MOTORS CORP | | | | | | TOKYO | | 108-8410 | JAPAN |
| MITSUBISHI MOTORS MFG OF AMERICA | | | | | | NORMAL | IL | 61761-8099 | |
| MITSUBISHI MTR MAN OF AMERICA | | 100 N DIAMOND STAR PKWY | | | | NORMAL | IL | 61761 | |
| MITSUI & CO LTD | | 1 2 1 OTEMACHI | MITSUI BUSSAN BLDG | | | CHIYODA KU TOKYO | | 100 8631 | JAPAN |
| MITSUI & CO LTD | | TKAFE SEC CLEAN SETTLEMENT GRP | 2 1 OHTEMACHI 1 CHOME CHYODAKU | TOKYO | | | | | JAPAN |
| MITSUI & CO USA INC | | 1000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-123 | |
| MITSUI & CO USA INC | | 200 PK AVE | | | | NEW YORK | NY | 10166-000 | |
| MITSUI & CO USA INC | | 200 PUBLIC SQ STE 29 5500 | | | | CLEVELAND | OH | 44114 | |
| MITSUI & CO USA INC | | 200 PUBLIC SQUARE BP BUILDING | STE 3740 | | | CLEVELAND | OH | 44114-2301 | |
| MITSUI & CO USA INC | | 601 S FIGUEROA ST STE 1900 | | | | LOS ANGELES | CA | 90017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MITSUI & CO USA INC | | ATTN NYCCI DEPT | 200 PK AVE | | | NEW YORK | NY | 10166-0130 | |
| MITSUI & CO USA INC | | | | | | NEW YORK | NY | 10166 | |
| MITSUI & CO USA INC | | PO BOX 98646 | | | | CHICAGO | IL | 60693 | |
| MITSUI & CO USA INC0 | | 1000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| MITSUI & COMPANY USA INC | | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | |
| MITSUI AND CO LTD TKAFE SEC CLEAN SETTLEMENT GRP | | 2 1 OHTEMACHI 1 CHOME CHYODAKU | TOKYO | | | | | | JAPAN |
| MITSUI AND CO USA INC | | 200 PK AVE | | | | NEW YORK | NY | 10166 | |
| MITSUI AND CO USA INC | | PO BOX 98646 | | | | CHICAGO | IL | 60693 | |
| MITSUI AND CO USA INC | ATTN SAM DANZIS ESQ | 200 PARK AVE | | | | NEW YORK | NY | 10166 | |
| MITSUI AND CO USA INC  EFT | | PO BOX 98646 | | | | CHICAGO | IL | 60693 | |
| MITSUI CHEMICALS AMERICA INC | | 2500 WESTCHESTER AVE STE 110 | | | | PURCHASE | NY | 10577 | |
| MITSUI CHEMICALS AMERICA INC | | PO BOX 200210 | | | | PITTSBURGH | PA | 15251-0210 | |
| MITSUI COMPTEK CORPORATION | ADRIANA PICHARDO | PO BOX 45923 T | | | | SAN FRANCISCO | CA | 94145 | |
| MITSUI COMTEK CORP | | 20300 STEVENS CREEK BLVD STE 3 | | | | CUPERTINO | CA | 95014-2224 | |
| MITSUI COMTEK CORP | | PO BOX 515200 | | | | LOS ANGELES | CA | 90051-6500 | |
| MITSUI COMTEK CORP EFT | | 12980 SARATOGA AVE STE B | RMT CHNG 04 27 05 CS | | | SARATOGA | CA | 95070 | |
| MITSUI MINING AND SMELTING CO LTD | | 1 11 1 OSAKI | | | | SHINAGAWA KU | 13 | 1410032 | JP |
| MITSUI PRECISION MACH CO | | 1500 B E HIGGINS RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MITSUI ELECTRIC CO LTD | | 1 12 2 TSURUMAKI | | | | TAMA | 13 | 2060034 | JP |
| MITSUMI ELECTRONICS CORP | | 2101 S ARLINGTON HTS RD 117 | | | | ARLINGTON HEIGHTS | IL | 60005 | |
| MITSUMI ELECTRONICS CORP | | 40000 GRAND RIVER AVE STE 400 | NOVI TECHNOLOGY CTR | | | NOVI | MI | 48375 | |
| MITSUMI ELECTRONICS CORP | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| MITSUMI ELECTRONICS CORP | | 7500 GRAND AVE STE 230 | | | | GURNEE | IL | 60031-1585 | |
| MITSUMI ELECTRONICS CORP | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| MITSUMI ELECTRONICS CORP | ACCTS REC | 4655 OLD IRONSIDES DR | | | | SANTA CLARA | CA | 95054 | |
| MITSUYA BOEKI USA INC | | 2050 CTR AVE 200 | | | | FORT LEE | NJ | 07024 | |
| MITSUYA BOEKI USA INC | | 2050 CTR AVE STE 200 | | | | FORT LEE | NJ | 07024 | |
| MITTAL ROBERT | | 3007 VALLEY VIEW RD | | | | SHARPSVILLE | PA | 16150-9033 | |
| MITTAL STEEL USA INC FKA ISPAT INLAND STEEL | FRANK FALLUCCA CREDIT MANAGER | 1 S DEARBORN | | | | CHICAGO | IL | 60603 | |
| MITTAL STEVEN | | 235 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1221 | |
| MITTAL YOGESH | | 1555 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MITTELHAUSER CORP | | 1240 IROQUOIS DR STE 206 | | | | NAPERVILLE | IL | 60563 | |
| MITTELSTADT ALFRED W | | 2396 HESS RD | | | | APPLETON | NY | 14008-9639 | |
| MITTELSTADT BARBARA | | 2396 HESS RD | | | | APPLETON | NY | 14008 | |
| MITTELSTADT STEPHANIE | | 2614 E 4TH ST | | | | DAYTON | OH | 45403 | |
| MITTEN FLUIDPOWER INC | | 200 BUELL RD STE 20 | | | | ROCHESTER | NY | 14624-3183 | |
| MITTEN FLUIDPOWER INC | | 5960 COURT ST RD | | | | SYRACUSE | NY | 13206-1706 | |
| MITTEN FLUIDPOWER INC | | BOX 73032 | | | | ROCHESTER | NY | 14673 | |
| MITTEN FLUIDPOWER INC | | PO BOX 2877 | 5960 COURT ST RD | | | SYRACUSE | NY | 13220 | |
| MITTEN FLUIDPOWER INC EFT M AND T LOCKBOX | | DEPARTMENT 8000267 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| MITTEN MANAGEMENT INC | | 5960 CT ST RD | | | | SYRACUSE | NY | 13206-1706 | |
| MITTENDORF STANLEY | | 2243 FORESTLAKE DR | | | | CINCINNATI | OH | 45244 | |
| MITTERBAUER BETEILIGUNGS AG | | DR MITTERBAUER STRASSE 3 | | | | LAAKIRCHEN | AT | 04663 | AT |
| MITTLEFEHLDT KURT | | 74 GRASSPOINTE DR | | | | AMHERST | NY | 14228 | |
| MITTLEFEHLDT, KURT R | | 74 GRASSPOINTE DR | | | | AMHERST | NY | 14228 | |
| MITTLER SUPPLY INC | | 3607 S MAIN | | | | SOUTH BEND | IN | 46614-1723 | |
| MITTLER SUPPLY INC | | 3607 S MAIN ST | | | | SOUTH BEND | IN | 46614-172 | |
| MITTLER SUPPLY INC | | 401 LEY RD | | | | FORT WAYNE | IN | 46825 | |
| MITTLER SUPPLY INC | | 6810 GUION RD | | | | INDIANAPOLIS | IN | 46208-1733 | |
| MITTLER SUPPLY INC | | 810 S LIBERTY | | | | MUNCIE | IN | 47302 | |
| MITTLER SUPPLY INC | | PO BOX 1676 | 3607 S MAIN ST | | | SOUTH BEND | IN | 46634-1676 | |
| MITTLER SUPPLY INC | CUSTOMER SERVIC | 860 DANIEL DR | | | | KOKOMO | IN | 46901-3101 | |
| MITTLER SUPPLY INC EFT | | PO BOX 1676 | | | | SOUTH BEND | IN | 46634-1676 | |
| MITTLESTADT ROGER A | | 8865 RIDGE RD | | | | GASPORT | NY | 14067-9413 | |
| MITUTOYO AMERICA CORP | | 16925 GALE AVE | | | | INDUSTRY | CA | 91745 | |
| MITUTOYO AMERICA CORP | | 945 CORPORATE BLVD | | | | AURORA | IL | 60504 | |
| MITUTOYO AMERICA CORP | | 965 CORPORATE BLVD | | | | AURORA | IL | 60504 | |
| MITUTOYO AMERICA CORP | | DEPT CH 17053 | | | | PALATINE | IL | 60055-7053 | |
| MITUTOYO AMERICA CORP EFT | | DEPT CH 17053 | | | | PALATINE | IL | 60055-7053 | |
| MITUTOYO AMERICA CORP EFT | | 945 CORPORATE BLVD | | | | AURORA | IL | 60504-9100 | |
| MITUTOYO AMERICA CORP EFT | | 965 CORPORATE BLVD | | | | AURORA | IL | 60504-9100 | |
| MITUTOYO AMERICA CORPORATION | JILL MAJKA | 965 CORPORATE BLVD | | | | AURORA | IL | 60502 | |
| MITUTOYO AMERICA INC | | MITUTOYO INSTITUTE OF METROLOG | 945 CORPORATE BLVD | | | AURORA | IL | 60504 | |
| MITUTOYO CORP | | 1 20 1 SAKADO TAKATSU KU | | | | KAWASAKI | 14 | 2130012 | JP |
| MITUTOYO SERVICE & REPAIR | | C/O MTI CORP | 45001 5 MILE RD | | | PLYMOUTH | MI | 48170 | |
| MITZEL DARRELL | | 4456 REGENCY RD | | | | SWARTZ CREEK | MI | 48473 | |
| MITZEL ROBIN | | 117 WALKER DR | | | | BATTLE CREEK | MI | 49017 | |
| MITZEL WILLIAM J | | 2282 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 | |
| MITZELMAN TODD | | 4 BAY HILL COURT | | | | WESTAMPTON | NJ | 08060 | |
| MITZIE JAMES | | 22110 CO RD 48 | | | | ROBERTSDALE | AL | 36567 | |
| MITZMAN TODD | | DBA IDEA NEXUS | 6690 GLENWAY DR | | | WEST BLOOMFIELD | MI | 48322-3907 | |
| MIUCIC RADOVAN | | 4672 PEBBLE CREEK NORTH 11 | | | | SHELBY TWP | MI | 48317 | |
| MIURA MAITRIJANI | | 6654 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| MIVRAG COLD FORMING | | TECHNOLOGY LTD | KIBBUTZ EIN HASHOFET | ISRAEL 19237 | | | | | ISRAEL |
| MIVRAG COLD FORMING  EFT TECHNOLOGY LTD | MIKE RICHARDSON | 43902 WOODWARD AVE STE 280 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MIVRAG COLD FORMING EFT | | TECHNOLOGY LTD | KIBBUTZ EIN HASHOFET | ISRAEL 19237 | | | | | ISRAEL |
| MIVRAG COLD FORMING TECH LTD | | 105 MATHEW WARREN DR | | | | CLINTON | TN | 37716 | |
| MIVRAG COLD FORMING TECH LTD | | C/O MAG USA | 105 MATHEW WARREN DR | | | CLINTON | TN | 37716 | |
| MIVRAG COLD FORMING TECHNOLOGI | | KIBBUTZ EIN HASHOFET | | | | EIN HASHOFET | | 19237 | ISRAEL |
| MIVRAG COLD FORMING TECHNOLOGI | | 43902 WOODWARD AVE ATE 280 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MIVRAG COLD FORMING TECHNOLOGI | | C/O MWN GROUP INC | 111 MATTHEW WARREN DR | | | CLINTON | TN | 37716 | |
| MIVRAG COLD FORMING TECHNOLOGI | | C/O MWN GROUP INC | 1849 POND RUN RD | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MIVRAG COLD FORMING TECHNOLOGIES | | 5700 CROOKS RD STE 211 | | | | TROY | MI | 48098-2818 | |
| MIVRAG COLD FORMING TECHNOLOGY | | LTD | KIBBUTZ EIN HASHOFET | ISRAEL 19237 | | ISRAEL | | | ISRAEL |
| MIVRAG COLD FORMING TECHNOLOGY LTD | | 105 MATTHEW WARREN DR | | | | CLINTON | TN | 37716 | |
| MIVRAG SCREW MFG LTD | | 1301 W LONG LAKE RD STE 255 | | | | TROY | MI | 48098 | |
| MIVV SPA | | | | | | SOMERO | | 64027 | ITALY |
| MIXED METALS | RUSTY SANDERS | 11675 HWY 51 NORTH | | | | HALLS | TN | 38040 | |
| MIXES COPY SHOP | | 304 FORD BLDG | | | | DETROIT | MI | 48226 | |
| MIXING EQUIPMENT COMPANY | | C/O SIEWERT EQUIPMENT CO INC | 175 AKRON ST | | | ROCHESTER | NY | 14609 | |
| MIXMOR | | 3131 CASITAS AVE | | | | LOS ANGELES | CA | 90039 | |
| MIXMORE | | 3131 CASITAS AVE | | | | LOS ANGELES | CA | 90039 | |
| MIXON CEDRIC | | 13 ARMS BLVD | | | | NILES | OH | 44446 | |
| MIXON JAMES | | 2703 AVONDALE ST SE | 1 | | | DECATUR | AL | 35601-6734 | |
| MIXON JR RANDY | | 4809 FAR HILLS AVE APT C1 | | | | KETTERING | OH | 45429 | |
| MIXON NORMAN | | 2306 STRATFORD RD SE | | | | DECATUR | AL | 35601-6150 | |
| MIXON RANDY | | 213 GILBERT AVE | | | | FAIRBORN | OH | 45324 | |
| MIXON RICKY | | 127 BULLDOG CIR | | | | FITZGERALD | GA | 31750-6513 | |
| MIXON ROSE MARIE | | 5640 21ST AVE E | | | | TUSCALOOSA | AL | 35405 | |
| MIXON SAMUEL | | 2401 13TH ST SE | | | | DECATUR | AL | 35601-5307 | |
| MIXON WILLIAM | | 4377 PINE LAKE DR | | | | TERRY | MS | 39170 | |
| MIXON, WILLIAM R | | 4377 PINE LAKE DR | | | | TERRY | MS | 39170 | |
| MIYACHI CORPORATION | | 3 18 10 MOTOASAKUSA | | | | TAITO KU | 13 | 1110041 | JP |
| MIYACHI UNITEK CORP | | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91016-4833 | |
| MIYACHI UNITEK CORP | | 182 S MYRTLE AVE | | | | MONROVIA | CA | 91016-4833 | |
| MIYACHI UNITEK CORPORATION | | 1820 S MYRTLE AVE | | | | MONROVIA | CA | 91017 | |
| MIYACHI UNITEK CORPORATRION | | NM CHG PER LTR 05 26 05 GJ | 1820 S MYRTLE AVE | | | MONROVIA | CA | 91017-7133 | |
| MIYACHI UNITEK CORPORATRION | | PO BOX 30180 | | | | LOS ANGELES | CA | 90030-0180 | |
| MIYAKAWA CORPORATION | | GLOBAL ASSOCIATES INC | 10561 WILSON RD | | | BROWNSBURG | IN | 46112-8497 | |
| MIYANO MACHINERY INC | | 940 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| MIYANO MACHINERY USA INC | | 940 N CENTRAL AVE | | | | WOOD DALE | IL | 60191 | |
| MIYASAKA RUBBER CO LTD | | 2 3 6 HON CHO NIHONBASHI | CHUO KU TOKYO | | | 103 | | | JAPAN |
| MIYASAKA RUBBER CO LTD  EFT | | 2 3 6 HON CHO NIHONBASHI | CHUO KU TOKYO | | | JAPAN 103 | | | JAPAN |
| MIZAR MOTORS INC | | 6003 BENORE RD | | | | TOLEDO | OH | 43612 | |
| MIZE DALE W | | 2335 SLOAN RD | | | | BIRCH RUN | MI | 48415-8935 | |
| MIZE JEAN | | 2806 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| MIZE JOHN | | 8978 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005 | |
| MIZE JOHNNY | | 160 MIZE RD | | | | PULASKI | TN | 38478-8458 | |
| MIZE REBECCA | | 127 FOREST AVE | | | | ADAMSVILLE | AL | 35005 | |
| MIZELL WILLIE C | | PO BOX 42 | | | | RHINE | GA | 31077-0042 | |
| MIZENER JAMES | | 704 GRANT ST | | | | PORT CLINTON | OH | 43452 | |
| MIZICKO EDWARD P | | 4722 CADWALLADER SONK RD | | | | VIENNA | OH | 44473-9710 | |
| MIZLA JR JOHN | | 512 HILLCREST DR | | | | LAKESIDE | OH | 43440-1218 | |
| MIZLA MARK | | 2166 S OLAF DR | | | | MARBLEHEAD | OH | 43440 | |
| MIZNER DONALD | | 2151 SHADOW DR | | | | SHARPSVILLE | PA | 16150 | |
| MJ CELCO | ROBERT D NACHMAN | SCHWARTZ COOPER CHARTERED | 180 N LA SALLE ST | | | CHICAGO | IL | 60601 | |
| MJ CELCO INC | | 3900 WESLEY TER | | | | SCHILLER PK | IL | 60176-2132 | |
| MJ CELCO INC | MICHAEL J CIELAK | 3900 WESLEY TERRACE | | | | SCHILLER PK | IL | 60176 | |
| MJ CELCO INC EFT | | 3900 WESLEY TERRACE | | | | SCHILLER PK | IL | 60176 | |
| MJ CELCO INC EFT | | 3900 WESLEY TER | | | | SCHILLER PARK | IL | 60176-2132 | |
| MJ CELCO INDUSTRIES INC | | 3900 WESLEY TER | | | | SCHILLER PK | IL | 60176 | |
| MJA GRAPHICS NETWORK | | 639 N ROCHESTER RD | | | | CLAWSON | MI | 48017 | |
| MJKCS INC | | SCHICK SPRINKLING SYSTEMS | 18044 E 13 MILE RD | | | ROSEVILLE | MI | 48066 | |
| MJM INVESTIGATIONS INC | | 910 PAVERSTONE DR | | | | RALEIGH | NC | 27525 | |
| MJM LOGISTICS INC | | 4022 N HAMPTON DR | | | | POWELL | OH | 43065 | |
| MJM MARKETING | | 11281 INDIAN TRAIL | | | | DALLAS | TX | 75229 | |
| MJM MKTG | | 11281 INDIAN TRL | | | | DALLAS | TX | 75229-3519 | |
| MJS CATERING | | 2307 FIDDLERS ELBOW RD | | | | HUMMELSTOWN | PA | 17036 | |
| MK ENGINEERING INC | | 9140 WEST POINT DR | | | | INDIANAPOLIS | IN | 46268 | |
| MK ENGINEERING INC | | 9140 W POINT DR | | | | INDIANAPOLIS | IN | 46268 | |
| MKAKILE, MOHAMED | | 2961 S SHADY BEACH | | | | BAY CITY | MI | 48706 | |
| MKC DEVELOPMENT INC | | 2220 LA MIRADA DR STE B | | | | VISTA | CA | 92083-8827 | |
| MKC DEVELOPMENT INC | | D B A ONE STOP UNDERCAR N C | 2220 LA MIRADA DR | | | VISTA | CA | 92083-8827 | |
| MKC DEVELOPMENT INC D B A ONE STOP UNDERCAR N C | | 2220 LA MIRADA DR STE B | | | | VISTA | CA | 92083-8827 | |
| MKC ENTERPRISES INC | | 5856 NEW PEACHTREE RD | | | | DORAVILLE | GA | 30340 | |
| MKCO INC | | 2917 RED OAK RD | | | | DAYTON | OH | 45432 | |
| MKCO INC | | PO BOX 20321 | | | | DAYTON | OH | 45420 | |
| MKG OUTILLAGE | | HLD PER NICOLE EXT 5138 | 66 RUE DE SARREINSMING | 57200 SARREGUENINES | | | | | FRANCE |
| MKG OUTILLAGE HLD PER DANA FIDLER | | 66 RUE DE SARREINSMING | 57200 SARREGUENINES | | | | | | FRANCE |
| MKR FABRICATORS | | 1600 TERMINAL DR | | | | SAGINAW | MI | 48601 | |
| MKR FABRICATORS INC | | 1600 TERMINAL DR | | | | SAGINAW | MI | 48601 | |
| MKS INSTRUMENT INC | | 6650 HIGHLAND RD STE 311 | | | | WATERFORD | MI | 48327 | |
| MKS INSTRUMENTS | | 1150 PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534-3818 | |
| MKS INSTRUMENTS | LESLIE SILVERNALE | SIX SHATTUCK RD | | | | ANDOVER | MA | 01810 | |
| MKS INSTRUMENTS INC | | 1150J PITTSFORD VICTOR RD | | | | PITTSFORD | NY | 14534 | |
| MKS INSTRUMENTS INC | | 2 TECH DR STE 201 | | | | ANDOVER | MA | 01810-2434 | |
| MKS INSTRUMENTS INC | | 3307 WASHINGTON RD STE 200 | | | | CANONSBURG | PA | 15317 | |
| MKS INSTRUMENTS INC | | 5330 STERLING DR | | | | BOULDER | CO | 80301 | |
| MKS INSTRUMENTS INC | | 651 LOWELL ST | | | | METHUEN | MA | 01844 | |
| MKS INSTRUMENTS INC | | 6 SHATTUCK RD | | | | ANDOVER | MA | 01810-244 | |
| MKS INSTRUMENTS INC | | 70 RIO ROBLES DR | | | | SAN JOSE A | CA | 95134 | |
| MKS INSTRUMENTS INC | | 789 GROVE RD STE 111 | REMIT UPTD 01 2000 LETTER | | | RICHARDSON | TX | 75081 | |
| MKS INSTRUMENTS INC | | 789 GROVE RD STE 111 | | | | RICHARDSON | TX | 75081 | |
| MKS INSTRUMENTS INC | | 7979 VICTOR PITTSFORD EAST VI | REMIT UPTD 01 2000 LETTER | | | VICTOR | NY | 14564 | |
| MKS INSTRUMENTS INC | | 90 INDUSTRIAL WAY | | | | WILMINGTON | MA | 018874610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MKS INSTRUMENTS INC | | HPS | 5330 STERLING DR | | | BOULDER | CO | 80301 | |
| MKS INSTRUMENTS INC | | HPS PRODUCTS DIV | 3307 WASHINGTON ST | | | MCMURRAY | PA | 15317 | |
| MKS INSTRUMENTS INC | | PO BOX 3553 | | | | BOSTON | MA | 02241 | |
| MKS INSTRUMENTS INC | | SIX SHATTUCK RD | | | | ANDOVER | MA | 01810 | |
| MKS INSTRUMENTS INC | | 90 INDUSTRIAL WAY | | | | WILMINGTON | MA | 01887 | |
| MKS INSTRUMENTS INC | CUSTOMER SERV | 6 SHATTUCK RD | | | | ANDOVER | MA | 01810-2449 | |
| MKS INSTRUMENTS INC KOK | JIM DODDATO | 13341 SOUTHWEST HWY | | | | ORLAND PK | IL | 60462-1365 | |
| MKS INSTRUMENTS INCW R | ROBYN PACKETT | 789 GROVE RD | | STE 111 | | RICHARDSON | TX | 75081 | |
| ML AUDELO | | 488 A WEST SUNNYOAKS AVE | | | | CAMPBELL | CA | 95008 | |
| ML CHARTER INC | | PO BOX 230069 | | | | FAIR HAVEN | MI | 48023-0069 | |
| ML KS BEARINGS INC | | ADDR 12 96 | PO BOX 319 | | | GREENSBURG | IN | 47240 | |
| ML KS BEARINGS INC | | PO BOX 631890 | | | | CINCINNATI | OH | 45263-1890 | |
| ML STRATEGIES INC | | 1 FINANCIAL CTR | | | | BOSTON | MA | 02111 | |
| MLAKAR FREDERICK | | 309 TODD AVE | | | | HERMITAGE | PA | 16148 | |
| MLC DISTRIBUTORS LTD | | 1495 ALAN WOOD RD | | | | CONSHOHOCKEN | PA | 19428 | |
| MLD SOFTWARE SOLUTIONS | MICHAEL DEARTH | 14474 CHICKEN BRISTLE RD | | | | FARMERSVILLE | OH | 45325 | |
| MLINAR PATRICIA | | 198 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| MLK BUSINESS FORMS INC | | 36 RIVER ST | | | | NEW HAVEN | CT | 06513 | |
| MLK HOLDING CO | | MICRO DIRECT | PO BOX 14853 | ADD CHG RLS HLD PER LEGAL | | CINCINNATI | OH | 45250 | |
| MLK HOLDING CO PC MICRO DIRECT OF OHIO INC | | PO BOX 14853 | | | | CINCINNATI | OH | 45250 | |
| MLM DD | | 9 ORESKO NABREZJE | | | | MARIBOR | SI | 02000 | SI |
| MLM MARIBORSKA LIVARNA MARIBOR | | ORESKO NABREZJE 9 | | | | MARIBOR | | 02001 | SLOVENIA |
| MLN SERVICE COMPANY THE | | 3931 ANN ARBOR | | | | HOUSTON | TX | 77063 | |
| MLN SERVICES | CUSTOMER SERVICE | 3931 ANNARBOR | | | | HOUSTON | TX | 77063 | |
| MLR ENTERPRISES LLC | | 327 WEST PHILLIPS RD STE D | | | | GREER | SC | 29650 | |
| MLR ENTERPRISES LLC | | 327 W PHILLIPS RD STE D | | | | GREER | SC | 29650 | |
| MLS INC | | MIDWEST LASER SYSTEMS INC | 1101 COMMERCE PKWY | | | FINDLAY | OH | 45840 | |
| MLSD CUSTOMER 22253 | | PO BOX 95888 | | | | CHICAGO | IL | 60694 | |
| MM MINNESOTA | AMY PTAK | 14755 27TH AVE NORTH | | | | PLYMOUTH | MN | 55447 | |
| MMC ENTERPRISE RISK CONSULTING | | 10 S WACKER DR STE 1700 | | | | CHICAGO | IL | 60606-7485 | |
| MMC INTERNATIONAL CORPORATION | | MMC SUPPLY LOGISTICS OPERATION DEPT | 13TH FL SHINAGAWA 2 16 4 KONAN | | | TOKYO | | 1088410 | JAPAN |
| MMH HOLDINGS INC | | 315 W FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| MMP ERGONOMICS | | 174 BOULEVARD STE 6 | | | | HASBROUCK HTS | NJ | 07604-1844 | |
| MMP ERGONOMICS | | 20 S MAIN ST | | | | JANESVILLE | WI | 53547-8325 | |
| MMP ERGONOMICS INC | JOE BOGACZK | 174 BOULEVARD STE 6 | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| MMPR | | 1405 RIVERSIDE ST STE 110 | | | | JANESVILLE | WI | 53548-5081 | |
| MMR ENTERPRISES INC OF TEXAS | | 10518 CW HAVEN FREEWAY | | | | DALLAS | TX | 75217 | |
| MMR ENTERPRISES INC OF TEXAS | | PO BOX 261 | | | | SEAGOVILLE | TX | 75159 | |
| MMS TRUCKING | | MMS INC | 433 WEST LEFFEL LN | | | SPRINGFIELD | OH | 45501 | |
| MMS TRUCKING | | PO BOX 899 | | | | SPRINGFIELD | OH | 45501 | |
| MMT SA | | GRAFENAUWEG 8 | CASE POSTALE 4763 CH 6304 ZUG | | | | | | SWITZERLAND |
| MN CHILD SUPP PAYMENT CTR | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MN CHILD SUPPORT PAYMEMT CTR | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MN CHILD SUPPORT PAYMENT CENTER | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MN CHILD SUPPORT PAYMENT CTR | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MN CHILD SUPPORT PYMT CNTR | | PO BOX 34306 | | | | ST PAUL | MN | 55164 | |
| MN CS PYMT CENTER | | PO BOX 64306 | | | | ST PAUL | MN | 55164 | |
| MN DEPARTMENT OF REVENUE | | PO BOX 64651 | | | | SAINT PAUL | MN | 55164 | |
| MNDUSTRIES INC | | 3625 SWIFTWATER PARK DR | | | | SUWANEE | GA | 30024-2188 | |
| MNH ASSOC INC | | PO BOX 826 | | | | ST MARYS | PA | 15857-0826 | |
| MNH ASSOCIATES INC | | 238 4TH ST | | | | SAINT MARYS | PA | 15857 | |
| MNICH JR CHESTER | | 6272 ALABAMA PATH | | | | CICERO | NY | 13039 | |
| MNISZEWSKI EDMUND | | 14118 WARBLER WAY N | | | | CARMEL | IN | 46033 | |
| MNISZEWSKI, EDMUND T | | 14118 WARBLER WAY N | | | | CARMEL | IN | 46033 | |
| MNK TECHNOLOGIES | CUSTOMER SERV | 24856 ROMANO ST. | | | | WARREN | MI | 48091 | |
| MNM GROUP INC | | 3235 SUNSET LN | | | | HATBORO | PA | 19040 | |
| MNM GROUP INC | ACCOUNTS PAYABLE | 3235 SUNSET LN | | | | HOTBORO | PA | 19040 | |
| MNM TRUCKING INC | | 6218 CR 68 | | | | SPENCERVILLE | IN | 46788 | |
| MNORSTAR AUTOMOBILE INDUSTRIAL HOLDING LIMITED | | UNIT A 16/F TOWER II ADMIRALTY | CNTR 18 HARCRT RD ADMIRALTY | | | HONG KONG | | | HONG KONG |
| MNP CORP | | 44225 UTICA RD | | | | UTICA | MI | 48317 | |
| MNP CORP | | MNP PLASTICS DIV | 4175 22 MILE RD | | | UTICA | MI | 48317 | |
| MNP CORP | | PLT 2 & 6 | 1524 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | |
| MNP CORP | | PO BOX 189002 | | | | UTICA | MI | 48318 | |
| MNP CORP EFT | | DRAWER 0116 | | | | DETROIT | MI | 48232 | |
| MNP CORPORATION | | 1524 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| MNP CORPORATION | | PO BOX B33321 DRAWER 0116 | | | | DETROIT | MI | 48232-5321 | |
| MNP CORPORATION | GARY OLEJARCZYK | 44225 UTICA RD | | | | UTICA | MI | 48318 | |
| MNP CORPORATION | RICHARD KRUGER | JAFFE RAITT HEUER & WEISS | 27777 FRANKLIN RD STE 2500 | | | SOUTHFIELD | MI | 48034-8214 | |
| MNP CORPORATION EFT | | 44225 UTICA RD | PO BOX 189002 | | | UTICA | MI | 48318-9002 | |
| MNP CORPORATION EFT | | 44225 UTICA ROAD | | | | UTICA | MI | 48317 | |
| MNP PRECISON PARTS LLC | | 1111 SAMUELSON RD | | | | ROCKFORD | IL | 61109-3641 | |
| MNSTAR TECHNOLOGIES INC | ACCOUNTS PAYABLE | PO BOX 806 | | | | GRAND RAPIDS | MN | 55744 | |
| MO DEPT OF HIGHER EDUMDHE | | PO BOX 55753 | | | | BOSTON | MA | 02205 | |
| MO PAYDAY LOAN | | 3801 NAMEOKI RD STE 18 | | | | GRANITE CITY | IL | 62040 | |
| MO PAYDAY LOAN | | 502 VANDALIA | | | | COLLINSVILLE | IL | 62234 | |
| MO TRANSPORT INC | | PO BOX 782 | 3330 GRAND AVE | | | LOVELAND | OH | 45140 | |
| MO TRANSPORT INC | | PO BOX 782 | | | | LOVELAND | OH | 45140 | |
| MOAK BOBBY | | 116 DRY CREEK TRL SW | | | | BOGUE CHITTO | MS | 39629-5144 | |
| MOAK DALTON | | 3408 SHADY GROVE RD SE | | | | BOGUE CHITTO | MS | 39629-9671 | |
| MOAK EMMIT F | | 3131 BENSON DR | | | | JACKSON | MS | 39212-4210 | |
| MOAK GEORGE | | 2890 SHANNON DR SW | | | | BOGUE CHITTO | MS | 39629 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOAK JAMES | | 447 FELPS LN SW | | | | BROOKHAVEN | MS | 39601 | |
| MOAK JIMMY | | 2168 NORTON ASSINK RD NW | | | | WESSON | MS | 39191 | |
| MOAK LEIGH | | 2836 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| MOAK MISTY | | 2430 MCLAURIN ST BOX 12 | | | | WAVELAND | MS | 39576 | |
| MOAK MISTY | | 2890 SHANNON DR SW | | | | BOGUE CHITTO | MS | 39629 | |
| MOAK MISTY | | 7010 SYLVARENA RD | | | | WESSON | MS | 39191 | |
| MOAK RODGER C | | 4364 E PIONEER RD | | | | ROSCOMMON | MI | 48653-8425 | |
| MOAK RUSTY | | 831 MT ZION RD | | | | WESSON | MS | 39191 | |
| MOAK VIRGINIA R | | 2209 CALVERY DR SE | | | | BOGUE CHITTO | MS | 39629-8313 | |
| MOATS AND ASSOCIATES | | 5700 BROADMOOR | STE 415 | | | MISSION | KS | 66202 | |
| MOATS DONALD K | | 6299 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2234 | |
| MOATS JACK | | 2320 PROMENADE WAY | | | | MIAMISBURG | OH | 45342 | |
| MOBAC ANTRIEBSTECHNIK INGENIEU | | MOBAC GMBH KIEL | BUNSENSTRASSE 1 | | | KIEL | | 24145 | GERMANY |
| MOBAC GMBH   EFT | | BUNSENSTR 1 | D 24145 KIEL | | | | | | GERMANY |
| MOBAY CORPORATION | | MOBAY RD | | | | PITTSBURGH | PA | 15205-9740 | |
| MOBERG DOUGLAS | | 3105 MARGO AVE | | | | HURON | OH | 44839 | |
| MOBERG RICHARD | | PO BOX 61 | | | | WILSON | NY | 14172-0061 | |
| MOBERLY DAVID | | 3838 GREENTREE RD | | | | LEBANON | OH | 45036 | |
| MOBIL ELECTRONICS RETAILERS | | ASSOCIATION | 9202 N MERIDIAN ST STE 200 | | | INDIANAPOLIS | IN | 46260 | |
| MOBIL OIL | | C/O VESCO OIL | 16055 W 12 MILE RD | | | SOUTHFIELD | MI | 48076 | |
| MOBIL OIL CORP | | C/O SUBURBAN OIL COMPANY INC | 4291 STATE RTE 741 S | | | MASON | OH | 45040 | |
| MOBIL SALES & SUPPLY CORF | | 3225 GALLOWS RD RM 6W717 | | | | FAIRFAX | VA | 22037-0001 | |
| MOBIL SALES AND SUPPLY CORF | | 3225 GALLOWS RD RM 6W717 | | | | FAIRFAX | VA | 22037-0001 | |
| MOBILE AIR CONDITIONING | | SOCIETY | 2767 GERRYVILLE PIKE | RMT CHG 11 00 TBK EDS | | PENNSBURG | PA | 18073 | |
| MOBILE AIR CONDITIONING | | SOCIETY | PO BOX 100 | | | EAST GREENVILLE | PA | 18041 | |
| MOBILE AIR CONDITIONING SOCIET | | SOCIETY WORLDWIDE | 225 S BROAD ST | 2.3219E+008 | | LANSDALE | PA | 19446 | |
| MOBILE AIR CONDITIONING SOCIET | | MACS | 225 S BROAD ST | | | LANSDALE | PA | 19446 | |
| MOBILE AIR CONDITIONING SOCIETY WORLDWIDE | | PO BOX 88 | | | | LANSDALE | PA | 19446 | |
| MOBILE AIR CONDITIONING SOCIETY WORLDWIDE | MACS WORLDWIDE | 225 S BROAD ST | | | | LANSDALE | PA | 19446 | |
| MOBILE AIR TRANSPORT INC | | PO BOX 219 | | | | LATHAM | NY | 12110-0219 | |
| MOBILE ARIA INC | ACCOUNTS PAYABLE | 800 EL CAMINO REAL | | | | MOUNTAIN VIEW | CA | 94040 | |
| MOBILE ASSOC OF PUCHASING | | 9671 SILVERWOOD DR | | | | FAIRHOPE | AL | 36532 | |
| MOBILE CLIMATE CONTROL INC | | 80 KINCORT ST | | | | YORK | | M6M 5G1 | CANADA |
| MOBILE CLIMATE CONTROL INC | ACCOUNTS PAYABLE | 80 KINCORT ST | | | | YORK | ON | M6M 5G1 | CANADA |
| MOBILE COMMUNICATIONS CORP OF | | MOBILECOMM | 12 LAKELAND CIR | | | JACKSON | MS | 39216 | |
| MOBILE COMMUNICATIONS CORP OF | | MOBILECOMM OF ALABAMA | 100 OXMOOR BLVD | | | BIRMINGHAM | AL | 35209 | |
| MOBILE COUNTY CIRCUIT COURT | | ACCT OF FREDERICK A CEPHAS | CASE DR 93 502549 00 | COUNTY COURTHOUSE RM 202 | | MOBILE | AL | 41768-0990 | |
| MOBILE COUNTY CIRCUIT COURT ACCT OF FREDERICK A CEPHAS | | CASE DR 93 502549 00 | COUNTY COURTHOUSE RM 202 | | | MOBILE | AL | 36602 | |
| MOBILE DISPLAY SYSTEMS | C/O ROBERT N MICHAELSON ESQ | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| MOBILE DISPLAY SYSTEMS | ROBERT N MICHAELSON | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| MOBILE ELECTRONIC DIST | | 3713 ROSECRANS ST STE D | | | | SAN DIEGO | CA | 92110-3113 | |
| MOBILE ELECTRONICS INC | | 2330 MORSE RD | | | | COLUMBUS | OH | 43229-5801 | |
| MOBILE ELECTRONICS STORE INC | | 515 S WICKHAM RD | | | | MELBOURNE | FL | 32904-1116 | |
| MOBILE FIELD ENGINEER | | 4055 VALLEY VIEW LN | STE 400 | | | DALLAS | TX | 75244 | |
| MOBILE INTERNET ACCESS INC | | DBA RADIO AT SEA | 300 OAK ST STE 1140 | | | PEMBROKE | MA | 02359-1967 | |
| MOBILE JANITORIAL & PAPER CC | | 1582 LEROY STEVENS RD | | | | MOBILE | AL | 36695 | |
| MOBILE MAINTENANCE | | EAST SIDE TRUCK WASH | 25803 SHERWOOD | | | WARREN | MI | 48091 | |
| MOBILE MEDICAL RESPONSE INC | | 515 N MICHIGAN AVE | RM CHG PER LTR 4 18 05 AM | | | SAGINAW | MI | 48602 | |
| MOBILE MEDICAL RESPONSE INC | | PO BOX 0746 | | | | INDIANAPOLIS | IN | 46206-0746 | |
| MOBILE MINI INC | | 2660 N LOCUST AVE | | | | RIALTO | CA | 92377 | |
| MOBILE ONE AUTO SOUND INC | | 4608 RYE ST | | | | METAIRIE | LA | 70006-5314 | |
| MOBILE PRODUCTIVITY INC | | 2714 PATTON RD | | | | SAINT PAUL | MN | 55113-1138 | |
| MOBILE PRODUCTIVITY INC | | 3058 E SUNSET RD STE 113 | | | | LAS VEGAS | NV | 89120-5702 | |
| MOBILE RADIO COMMUNICATIONS IN | | MOBILFONE | 1801 MAIN ST | | | KANSAS CITY | MO | 64108 | |
| MOBILE REDUCTION   EFT SPECIALISTS | | PO BOX 486 | | | | STURTEVANT | WI | 53177 | |
| MOBILE REDUCTION SPECIALISTS | | 7900 DURAND AVE | | | | STURTEVANT | WI | 53177 | |
| MOBILE REDUCTION SPECIALISTS | | MRS INC | 2707 87TH ST | | | STURTEVANT | WI | 53177 | |
| MOBILE SOCIETY HUMAN RESOURC | | PO BOX 2424 | | | | MOBILE | AL | 36652-2424 | |
| MOBILE STORAGE GROUP | KATHY WAFFORD | 361 HWY 183 | | | | PIEDMONT | SC | 29673 | |
| MOBILE TELECOMMUNICATION TECH | | SKYTEL | 800 E CAMPBELL STE 224 | | | RICHARDSON | TX | 75081 | |
| MOBILE TELECOMMUNICATION TECHN | | SKYTEL | 1600 GOLF RD STE 840 | | | ROLLING MEADOWS | IL | 60008 | |
| MOBILE TELECOMMUNICATION TECHN | | SKYTEL | 255 E PEARL | | | JACKSON | MS | 39201 | |
| MOBILE VENDING COMPANY INC | SUZANNE | 1909 BROOKDALE DR W | | | | MOBILE | AL | 36618 | |
| MOBILE WASH | | PO BOX 1120 | | | | ELIZABETH | NJ | 07207 | |
| MOBILE WASH INC | | 822 FRELINGHUYSEN AVE | | | | NEWARK | NJ | 07112 | |
| MOBILEARIA | | 800 W EL CAMINO REAL NO 240 | | | | MOUNTAIN VIEW | CA | 94040 | |
| MOBILEARIA | | 800 WEST EL CAMINO REAL STE 240 | | | | MOUNTAIN VIEW | CA | 94040 | |
| MOBILEARIA INC | | 55 SOUTH MARKET ST | STE 1010 | | | SAN JOSE | CA | 95113-2324 | |
| MOBILEARIA INC | | CORPORATION SERVICE COMPANY | 1013 CENTRE RD | | | WILMINGTON | DE | | |
| MOBILECOMM | | 3445 WINTON PL | HOLD PER DANA FIDLER | | | ROCHESTER | NY | 14623 | |
| MOBILECOMM | | 3445 WINTON PL | | | | ROCHESTER | NY | 14623 | |
| MOBILEYE BV | | BRANTWIJK 41 | | | | AMSTELVEEN | | 1181 MS | NETHERLANDS |
| MOBILEYE NV | | BRANTWIJK 41 | 1181 MS AMSTELVEEN | | | | | | NETHERLANDS |
| MOBILEYE NV EFT | | BRANTWIJK 41 | 1181 MS AMSTELVEEN | | | | | | NETHERLANDS |
| MOBILEYE TECHNOLOGIES | | LIMITED | 3 THEMISTOKLI DERVIS ST | 1066 CY | | NICOSIA | | | CYPRUS |
| MOBILEYE TECHNOLOGIES   EFT LIMITED | | 3 THEMISTOKLI DERVIS ST | 1066 CY | | | NICOSIA | | | CYPRUS |
| MOBILEYE TECHNOLOGIES EFT | | LIMITED | 3 THEMISTOKLI DERVIS ST | 1066 CY | | NICOSIA CYPRUS | | | CYPRUS |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOBILEYE TECHNOLOGIES LTD | | GREG TOWER 7 FLORINIS ST | | | | NICOSIA | CY | 01065 | CY |
| MOBILEYE TECHNOLOGIES LTD | | 3 THEMISTOKLI DERVIS ST | JULIA HOUSE | | | NICOSIA | | 01066 | CYPRUS |
| MOBILEYE TECHNOLOGIES LTD | | JULIA HOUSE | 3 THEMISTOKLI DERVIS ST | | | NICOSIA | | 106 | CYPRUS |
| MOBILFONE | | FMLRY MOBILE RADIO COMMUN INC | 1801 MAIN | PO BOX 219322 | | KANSAS CITY | MO | 64108 | |
| MOBILFONE | | FMLRY MOBILE RADIO COMMUN INC | | | | KANSAS CITY | MO | 64141-6322 | |
| MOBILIZED SYSTEMS INC | | 1032 SEABROOK WAY | | | | CINCINNATI | OH | 45245 | |
| MOBILOGIC LLC | | D B A MARIN AUTO STEREO & ALARM | 647 FRANCISCO BLVD E | | | SAN RAFAEL | CA | 94901-4012 | |
| MOBIS ALABAMA | | 1395 MITCHELL YOUNG RD | | | | MONTGOMERY | AL | 36108 | |
| MOBIS ALABAMA | | | | | | MONTGOMERY | AL | 36108 | |
| MOBIS ALABAMA RDC | ACCOUNTS PAYABLE | 1395 MITCHELL YOUNG RD | | | | MONTGOMERY | AL | 36108 | |
| MOBLEY BRENDA I | | 1029 AUTUMN LEAF DR | | | | WINTER GARDEN | FL | 34787-2111 | |
| MOBLEY CARL E | | 1029 AUTUMN LEAF DR | | | | WINTER GARDEN | FL | 34787-2111 | |
| MOBLEY DAVID | | 2307 W JEFFERSON ST APT C126 | | | | KOKOMO | IN | 46901-4147 | |
| MOBLEY GABRIELLE | | 462 FOREST AVE APT 2 | | | | DAYTON | OH | 45405 | |
| MOBLEY JOMEIR | | 109 A RIVERVIEW LOOP RD | | | | FITZGERALD | GA | 31750 | |
| MOBLEY JR CLARENCE | | 312 GLENSIDE CT | | | | TROTWOOD | OH | 45426 | |
| MOBLEY MATTHEW | | 3208 APPLEROCK DR | | | | O FALLON | MO | 63368-3858 | |
| MOBLEY MCGILL SYLVIA | | 5363 SOUTEL DR | | | | JACKSONVILLE | FL | 32219-3462 | |
| MOBLEY MCGILL, SYLVIA | | 5243 FREDRICKSBURG AVE | | | | JACKSONVILLE | FL | 32208 | |
| MOBLEY MD EVELYN H | | 400 TIMBERLEAF DR | | | | BEAVERCREEK | OH | 45430-5100 | |
| MOBLEY MIKE REPORTING | | 334 S MAIN ST | | | | DAYTON | OH | 45402-2716 | |
| MOBLEY QUENTIN | | 12275 OXFORD RD | | | | GERMANTOWN | OH | 45327 | |
| MOBLEY YOLANDA | | 1509 W VALLEY RD | | | | ADRIAN | MI | 49221 | |
| MOBLEY, JOHN | | 2029 N 850 E | | | | GREENTOWN | IN | 46936 | |
| MOCA | | C/O LARISSA PRIEBE | 24624 NOTRE DAME | | | DEARBORN | MI | 48124 | |
| MOCAC | | FERRIS STATE UNIVERSITY | 610 BISHOP HALL | 1349 CRAMER CIRCLE | | BIG RAPIDS | MI | 49307 | |
| MOCAP INC | | 111 INDUSTRIAL DR | | | | PARK HILLS | MO | 63601 | |
| MOCAP INC | | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131 | |
| MOCAP INC | | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131-1703 | |
| MOCAP INC | | PO BOX 60351 | | | | SAINT LOUIS | MO | 63160-0351 | |
| MOCAP INC | | VYPAR PRODUCTS | 13100 MANCHESTER RD | | | SAINT LOUIS | MO | 63131 | |
| MOCAP INC EFT | | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131 | |
| MOCAP INC EFT | | 13100 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131-1703 | |
| MOCARSKI THOMAS | | 2230 BEEBE RD | | | | WILSON | NY | 14172 | |
| MOCCIA MARK | | 8125 E LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| MOCELLA ANTHONY | | 3035 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1577 | |
| MOCELLA SANDRA | | 9212 KINGS GRAVES RD NE | | | | WARREN | OH | 44484 | |
| MOCERI DAVID | | 6996 SY RD | | | | NIAGARA FALLS | NY | 14304-4614 | |
| MOCERI PAMELA & ASSOCIATES LLC | | 950 S WOODWARD STE 220 | | | | BIRMINGHAM | MI | 48009 | |
| MOCERI PAMELA AND ASSOCIATES LLC | | 950 S WOODWARD STE 220 | | | | BIRMINGHAM | MI | 48009 | |
| MOCHTY CHRISTINE | | 6109 CRABTREE LN | | | | BURTON | MI | 48519 | |
| MOCK BOBBY | | 215 CAMPBROOKLYN RD | | | | FITZGERALD | GA | 31750 | |
| MOCK DONOVAN L | | 1005 W GOFF DR | | | | MARION | IN | 46953-6328 | |
| MOCK GERALD | | 7055 PK RIDGE PKWY | | | | SWARTZ CREEK | MI | 48473 | |
| MOCK GERALD R | | 7055 PKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 | |
| MOCK GERHARDT | | 4314 CLOTHIER RD 1 | | | | KINGSTON | MI | 48741-9731 | |
| MOCK LAWRENCE C | | 3854 E CTRVILLE RD | | | | SPRING VALLEY | OH | 45370-7704 | |
| MOCK NICCI L | | 1418 LOCUST ST | | | | WESTMORELAND | TN | 37186 | |
| MOCK RACHEL | | 6027 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MOCK ROGER | | 4805 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| MOCK RONALD | | 259 DARST RD | | | | BEAVERCREEK | OH | 45440-3436 | |
| MOCK RONALD L | | 259 DARST RD | | | | DAYTON | OH | 45440-3436 | |
| MOCK SAUNDRA K | | 2301 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 | |
| MOCK, ROGER A | | 4805 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902 | |
| MOCK, STEVEN | | 6487 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| MOCKABEE JASON | | 1095 E LOWER SPRINGBORO | | | | LEBANON | OH | 45036 | |
| MOCKAITIS MARCIA | | 135 HARTINGTON DR | | | | MADISON | AL | 35758 | |
| MOCNY EDWARD | | 705 SAGINAW | | | | VASSAR | MI | 48768 | |
| MOCNY MICHAEL | | 10028 SILVERCREEK DR | | | | FRANKENMUTH | MI | 48734 | |
| MOCNY TERRY R | | 141 NORMAN ST | | | | VASSAR | MI | 48768-1808 | |
| MOCO THERMAL INDUSTRIES INC | | ONE OVEN PL | | | | ROMULUS | MI | 48174 | |
| MOCTEZUMA MORRIS LILIA | | YPS MOLD & ENGINEERING | 31128 HWY 100 | | | LOS FRENOS | TX | 78566 | |
| MOCZARSKI DAVID A | | 988 PONDBROOK POINT | | | | WEBSTER | NY | 14580 | |
| MOCZARSKI LOUANN M | | 211 WICK WILLOW DR | | | | MONTGOMERY | TX | 77356 | |
| MOCZARSKI MICHAEL C | | 211 WICK WILLOW DR | | | | MONTGOMERY | TX | 77356-8246 | |
| MOCZYNSKI LIZABETH | | 8605 S STONE CREEK DR | | | | OAK CREEK | WI | 53154 | |
| MOD TRONIC INSTRUMENTS LIMITED | | 48 HAGGERT AVE N | | | | BRAMPTON | ON | L6X 1Y3 | CANADA |
| MODAL SHOP INC | | 1775 MENTOR AVE | RMT CHG 6 02 MH | | | CINCINNATI | OH | 45212 | |
| MODAL SHOP INC | | 3149 EAST KEMPER RD | | | | CINCINNATI | OH | 45241-1561 | |
| MODAL SHOP INC THE | | 3149 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| MODAS LLC | | 5020 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71129 | |
| MODAS LLC | | 6285 TAYLOR DR | AD CHG PER LTR 05 17 05 GJ | | | FLINT | MI | 48507 | |
| MODAS LLC | | 6285 TAYLOR DR | | | | FLINT | MI | 48507 | |
| MODAS LLC | | 7455 ATKINSON DR | | | | SHREVEPORT | LA | 71129 | |
| MODATEK SYSTEMS | | 1 COSMA COURT | | | | SAINT THOMAS | ON | N5P 4J5 | CANADA |
| MODATEK SYSTEMS | | 400 CHISHOLM DR | | | | MILTON CANADA | ON | L9T 5V6 | |
| MODATEK SYSTEMS | ACCOUNTS PAYABLE | 400 CHISHOLM DR | | | | MILTON | ON | L9T 5V6 | CANADA |
| MODEL COVERALL SERVICE | | 100 28TH ST SE | | | | GRAND RAPIDS | MI | 49508 | |
| MODEL DESIGN SERVICE INC | | 171 FOLSOM ST NW | | | | WARREN | OH | 44483-1916 | |
| MODEL DESIGN SERVICE INC EFT | | 171 FOLSOM ST NW | | | | WARREN | OH | 44483-1961 | |
| MODEL DIE & MOLD INC | | 3859 ROGER B CHAFFEE | | | | GRAND RAPIDS | MI | 49548-3437 | |
| MODEL DIE & MOLD INC | | 3859 ROGER B CHAFFEE SE | | | | GRAND RAPIDS | MI | 49548 | |
| MODEL DIE AND MOLD INC | | 3859 ROGER B CHAFFEE SE | | | | GRAND RAPIDS | MI | 49548 | |
| MODEL ELECTRONICS II INC | | DBA PALACE ELECTRONICS | 3710 RTE 9 RACEWAY MALL | | | FREEHOLD | NJ | 07728 | |
| MODEL ELECTRONICS INC | | 318 ROOSEVELT AVE | | | | SPRING VALLEY | | 10977 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MODEL ELECTRONICS INC | | 318 ROOSEVELT AVE | | | | SPRING VALLEY | NY | 10977 | |
| MODEL ELECTRONICS INC | | 321 WEST ROUTE 59 | | | | NANUET | NY | 10954 | |
| MODEL ELECTRONICS INC | | 321 W ROUTE 59 | | | | NANUET | NY | 10954 | |
| MODEL ELECTRONICS INC | | 615 E CRESCENT AVE VENUE | | | | RAMSEY | NJ | 07446-1220 | |
| MODEL ELECTRONICS INC | | PER MARK SEIDL | 321 WEST ROUTE 59 | | | NANUET | NY | 10954 | |
| MODEL ELECTRONICS INC | ACCOUNTS PAYABLE | 615 E CRESCENT AVE | | | | RAMSEY | NJ | 07446-1220 | |
| MODEL ELECTRONICS INC | THOMAS CHURCHILL VP | 615 E CRESCENT AVE | | | | RAMSEY | NJ | 07446 | |
| MODEL JAMES | | 749 N WILLOW ST | | | | ITASCA | IL | 60143 | |
| MODEL MATIC INC | | 1094 NAUGHTON ST | | | | TROY | MI | 48083 | |
| MODEL MATIC INC | | 1094 NAUGHTON | | | | TROY | MI | 48083 | |
| MODELITHICS INC | | 13101 TELECOM DR STE 105 | | | | TAMPA | FL | 33637-091 | |
| MODELITHICS INC | | 3650 SPECTRUM BLVD STE 170 | AD CHG PER LTR 7 22 04 AM | | | TAMPA | FL | 33612 | |
| MODELITHICS INC | | 3650 SPECTRUM BLVD STE 170 | | | | TAMPA | FL | 33612 | |
| MODEN JAY | | 1738 APPLE HOLLOW LN | | | | HAMLIN | NY | 14464-9543 | |
| MODERN AUTOMATION | | 134 TENNSCO DR | | | | DICKSON | TN | 37055 | |
| MODERN AUTOMATION INC | | 134 TENNSCO DR | | | | DICKSON | TN | 37055 | |
| MODERN BUSINESS MACHINES INC | | 375 ROBINS DR | | | | TROY | MI | 48083 | |
| MODERN CAM & TOOL CO | | 27272 WICK RD | | | | TAYLOR | MI | 48180 | |
| MODERN CAM AND TOOL CO | | 27272 WICK RD | | | | TAYLOR | MI | 48180-3017 | |
| MODERN CAM AND TOOL CO | JOHN MOGA | 27272 WICK RD | | | | TAYLOR | MI | 48180 | |
| MODERN COMMUNICATIONS INC | | 1231 HORAN DR | | | | FENTON | MO | 63026 | |
| MODERN COMMUNICATIONS INC | | 1231 HORAN RD | | | | FENTON | MO | 63026 | |
| MODERN CORPORATION | | 4746 MODEL CITY RD | PO BOX 209 | | | MODEL CITY | NY | 14107-0209 | |
| MODERN CRANE TECHNOLOGIES | | 4061 ARTHUR ST | | | | SAGINAW | MI | 48603 | |
| MODERN CRANE TECHNOLOGIES LLC | | PO BOX 20018 | | | | SAGINAW | MI | 48602 | |
| MODERN DIE SYSTEMS INC | | 1104 N J ST | | | | ELWOOD | ON | 46036 | |
| MODERN DISPOSAL SERVICE INC | | 4746 MODEL CITY RD | | | | MODEL CITY | NY | 14107 | |
| MODERN DISPOSAL SERVICES EFT INC | | PO BOX 209 | | | | MODEL CITY | NY | 14107 | |
| MODERN DISPOSAL SERVICES INC | | 4746 MODEL CITY RD | PO BOX 209 | | | MODEL CITY | NY | 14107 | |
| MODERN ELECTRICAL CONSTRUCTION INC | | 5983 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6305 | |
| MODERN ENGINEERING | | DEPT 73301 PO BOX 67000 | | | | DETROIT | MI | 48267-0733 | |
| MODERN ENGINEERING | | DRAWER 5740 PO BOX 79001 | | | | DETROIT | MI | 48279-5740 | |
| MODERN ENGINEERING SERVICE CO | | DRAWER 67 733 | | | | DETROIT | MI | 48267 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | | DAYTON | OH | 45434 | |
| MODERN ENTRANCE SYSTEMS INC | | 1154 BEAVER VU INDUSTRIAL LN | | | | DAYTON | OH | 45434-6387 | |
| MODERN EQUIPMENT CO INC | | 336 S SPRING ST | | | | PORT WASHINGTON | WI | 53074 | |
| MODERN EQUIPMENT CO INC | | GAS ATMOSPHERES DIV | 336 SPRING ST | | | PORT WASHINGTON | WI | 53074-1748 | |
| MODERN EQUIPMENT CO INC | | LOCK BOX 0815 | | | | COLUMBUS | OH | 43271-0815 | |
| MODERN FINANCE CO | | 300 N SECOND ST STE 436 | | | | ST CHARLES | MO | 63301 | |
| MODERN HANDLING EQUIP CO | JENNIFER | 2501 DURHAM RD | | | | BRISTOL | PA | 19007 | |
| MODERN HANDLING EQUIPMENT | | 66A SOUTHGATE BLVD | | | | NEW CASTLE | DE | 19720 | |
| MODERN HANDLING EQUIPMENT | | 66A SOUTHGATE BLVD | | | | NEW CASTLE | DE | 19720-2079 | |
| MODERN HANDLING EQUIPMENT | | PO BOX 8500 S1715 | | | | PHILADELPHIA | PA | 19178 | |
| MODERN HANDLING EQUIPMENT CO | | 66A SOUTHGATE BLVD | | | | NEW CASTLE | DE | 19720 | |
| MODERN HANDLING EQUIPMENT OF | | NJ | 75 NEW ST | | | EDISON | NJ | 088373563 | |
| MODERN HANDLING EQUIPMENT OF N | | 75 NEW ST | | | | EDISON | NJ | 08837 | |
| MODERN HANDLING EQUIPMENT OF N | | PO BOX 8500 S 1715 | | | | PHILADELPHIA | PA | 19101 | |
| MODERN HARD CHROME | | 12880 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| MODERN HARD CHROME | | PO BOX 3047 | | | | INDIANAPOLIS | IN | 46206-3047 | |
| MODERN HARD CHROME EFT | | 12880 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| MODERN HARD CHROME SERVICE CO | | 12880 E 9 MILE RD | | | | WARREN | MI | 48089-264 | |
| MODERN HEAT TREATING & FORGING | | 1112 NIAGARA ST | | | | BUFFALO | NY | 14213 | |
| MODERN HEAT TREATING & FORGING | | INC | 1112 NIAGARA ST | | | BUFFALO | NY | 14213 | |
| MODERN INDUSTRIAL PLASTICS EFT | | 365 CARR DR | | | | BROOKVILLE | OH | 45309-1921 | |
| MODERN INDUSTRIAL PLASTICS EFT INC | | PO BOX 3732 | | | | DAYTON | OH | 45401 | |
| MODERN INDUSTRIAL PLASTICS INC | | 365 CARR DR | | | | BROOKVILLE | OH | 45309 | |
| MODERN INDUSTRIES | | 3229 E WASHINGTON ST | | | | PHOENIX | AZ | 85034 | |
| MODERN INDUSTRIES | JULIAN ORTIZ | 4755 E BEAUTIFUL LN | | | | PHOENIX | AZ | 85044 | |
| MODERN INDUSTRIES INC | | 613 W 11 ST | | | | ERIE | PA | 16512 | |
| MODERN INDUSTRIES INC | | 613 W 11TH ST | | | | ERIE | PA | 16501-1503 | |
| MODERN INDUSTRIES INC EFT | | 613 W 11 ST | | | | ERIE | PA | 16512 | |
| MODERN MACHINE INTEGRATORS | | 44 JOE WILLIAMS RD | | | | FIVE POINTS | TN | 38457 | |
| MODERN MACHINE INTEGRATORS | | PO BOX 127 | | | | LORETTO | TN | 38469 | |
| MODERN MACHINE INTEGRATORS LLC | | 44 JOE WILLIAMS RD | | | | FIVE POINT | TN | 38457 | |
| MODERN MACHINE TOOL CO | | 2005 LOSEY AVE | | | | JACKSON | MI | 49203 | |
| MODERN MACHINE TOOL CO | | 2005 LOSEY AVE | | | | JACKSON | MI | 49203-349 | |
| MODERN MACHINERY COMPANY | | INCORPORATED | 4622 INDEPENDENCE SQUARE | | | INDIANAPOLIS | IN | 46203 | |
| MODERN MACHINERY COMPANY INC | | 4622 INDEPENDENCE SQ | | | | INDIANAPOLIS | IN | 46203 | |
| MODERN MACHINERY OF BEAVERTON | | 3031 GUERNSEY RD | | | | BEAVERTON | MI | 48612 | |
| MODERN MACHINERY OF BEAVERTON | | INC | 3031 GUERNSEY RD | | | BEAVERTON | MI | 48612 | |
| MODERN MACHINERY OF BEAVERTON INC | | PO BOX 423 | | | | BEAVERTON | MI | 48612 | |
| MODERN MAINTENANCE INC | | 14400 W 96TH TERRACE | | | | LENEXA | KS | 66215 | |
| MODERN MAINTENANCE INC | | 14400 W 96TH TER | | | | SHAWNEE MISSION | KS | 66215 | |
| MODERN MAINTENANCE INC | | PO BOX 12547 | | | | OVERLAND PK | KS | 66282 | |
| MODERN MANAGEMENT INC | | 253 COMMERCE DR STE 105 | | | | GRAYSLAKE | IL | 60030 | |
| MODERN MILLWORK CO | | 21991 COUNTY RD 38 S | | | | SUMMERDALE | AL | 36580 | |
| MODERN REFRACTORIES SERVICE CO | | 747 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| MODERN REFRACTORIES SERVICE CO | | 747 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120-4488 | |
| MODERN TECHNICAL SERVICES & AS | | 5708 BALLENTINE PIKE | | | | SPRINGFIELD | OH | 45502 | |
| MODERN TRANSPORTATION SERVICES | | INC | LOCK BOX 77 52302 | | | CHICAGO | IL | 60678-2302 | |
| MODERNISTIC | | PO BOX 154 | | | | MASON | MI | 48854 | |
| MODERNISTIC CARPET CLEANING IN | | 1460 RANKIN ST | | | | TROY | MI | 48083 | |
| MODERNISTIC CLEANING SERVICES | | INC | 1460 RANKIN ST | | | TROY | MI | 48083 | |
| MODERWELL KATHIE | | 1161 F SANLOR AVE | | | | W MILTON | OH | 45383 | |
| MODGLIN RICHARD | | 8800 W BETHEL AVE | | | | MUNCIE | IN | 47304-9017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MODGLIN STANLEY E | | 401 N PK DR | | | | BELTON | MO | 64012 | |
| MODI KALA | | 51249 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170 | |
| MODI MODULAR DIGITS GMBH | | KAPELLENWEG 21 | | | | REICHSHOF | NW | 51580 | DE |
| MODI NEESHA | | 2911 CANAL DR | | | | PORT HURON | MI | 48060 | |
| MODI, KALA M | | 51249 PLYMOUTH VALLEY DR | | | | PLYMOUTH | MI | 48170 | |
| MODICON INC | | 16141 N OUTER 40 STE 106 | | | | CHESTERFIELD | MO | 63017-1786 | |
| MODICON INC | | 4181 E 96TH ST 150 | | | | INDIANAPOLIS | IN | 46240 | |
| MODICON INC | | 5275 TRIANGLE PKY 200A | | | | NORCROSS | GA | 30092 | |
| MODIFIED TECHNOLOGIES 2 INC | | 6500 BETHUY RD | | | | IRA | MI | 48023-181 | |
| MODIFIED TECHNOLOGIES 2 INC | | 6500 BETHUY RD | | | | IRA | MI | 48023-1810 | |
| MODIFIED TECHNOLOGIES INC | | 12379 31 MILE RD | | | | WASHINGTON | MI | 48095 | |
| MODINE AFTERMARKET HOLDINGS INC | | 1255 LAQUINTA DR STE 230 | | | | ORLANDO | FL | 32809-7740 | |
| MODINE CLIMATE SYSTEMS | ACCOUNTS PAYABLE | PO BOX 367 | | | | HARRODSBURG | KY | 40330 | |
| MODINE MANUFACTURING CO | | 1500 DE KOVEN AVE | | | | RACINE | WI | 53403-2540 | |
| MODINE MANUFACTURING CO | | 551 TAPP RD | | | | HARRODSBURG | KY | 40330-1069 | |
| MODINE MANUFACTURING CO | ACCOUNTS PAYABLE | 600 WATER ST | | | | LOGANSPORT | IN | 46947 | |
| MODONAS LISA | | 5457 SUNVALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| MODONAS, LISA M | | 5457 SUNVALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| MODRALL BETTY R | | CITY TAX COLLECTOR | 707 NORTH MAIN ST | | | COLUMBIA | TN | 38401 | |
| MODRALL SPERLING ROEHL HARRIS | | & SISK PA | PO BOX 2564 | | | ROSWELL | NM | 88202-2564 | |
| MODRALL SPERLING ROEHL HARRIS | | SISK PA | PO BOX 2564 | | | ROSWELL | NM | 88202-2564 | |
| MODRO WALDEMAR | | N 9518 STONE SCHOOL RD | | | | MUKWONAGO | WI | 53149-1926 | |
| MODULAR COMPONENTS NATIONAL | | INC | 2302 INDUSTRY CT | | | FOREST HILL | MD | 21050 | |
| MODULAR COMPONENTS NATIONAL IN | | 2302 INDUSTRY CT | | | | FOREST HILL | MD | 21050 | |
| MODULAR COMPONENTS NATIONAL INC | | PO BOX 64297 | | | | BALTIMORE | MD | 21264-4297 | |
| MODULAR HANDLING LTD | | BIRMINGHAM | JUNCTION SIX BUSINESS PK | | | BIRMINGHAM | | B67JJ | UNITED KINGDOM |
| MODULAR INDUSTRIAL COMPUTERS INC | | STE 340 | 6025 LEE HWY | | | CHATTANOOGA | TN | 37421 | |
| MODULAR MINING SYSTEMS | ACCOUNTS PAYABLE | 3289 EAST HEMISPHERE LOOP | | | | TUCSON | AZ | 85706 | |
| MODULAR SOUND SYSTEMS INC | | BAG END MODULAR SOUND SYSTEMS | 22272 N PEPPER RD UNIT D | | | BARRINGTON | IL | 60010 | |
| MODULAR SOUND SYSTEMS INC EFT | | DBA BAG END | 22272 N PEPPER RD UNIT D | | | BARRINGTON | IL | 60010 | |
| MODULAR SPACE CORPORATION | | 1200 SWEDESFORD RD | | | | BERWYN | PA | 19312 | |
| MODULAR TOOLING SYSTEMS | JOSEPH ALNARAIE | 721 ELMWOOD DR | | | | TROY | MI | 48083 | |
| MODULAR TOOLING SYSTEMS INC | | 4910 LEAFDALE BLVD | | | | ROYAL OAK | MI | 48073 | |
| MODULAR TOOLING SYSTEMS INC | | 4910 LEAFDALE | | | | ROYAL OAK | MI | 48073 | |
| MODULAR TRANSPORT | | PO BOX 9465 | | | | WYOMING | MI | 49509 | |
| MODULAR TRANSPORTATION CO | | PO BOX 9465 | | | | WYOMING | MI | 49509-0465 | |
| MODZELEWSKI CHARLES | | 1930 LAKE RD | | | | HAMLIN | NY | 14464 | |
| MOE CHARLES | | 265 FIRST ST | | | | SOUTH AMBOY | NJ | 088791421 | |
| MOE D WAYNE | | 77 BRANDT ST | | | | DAYTON | OH | 45404 | |
| MOE DUANE | | 209 E SAGINAW RD | | | | SANFORD | MI | 48657 | |
| MOE ENTERPRISES | | 1803 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| MOE GERALD H | | 6928 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-2340 | |
| MOE WILLIAM | | 52 S IRWIN | | | | DAYTON | OH | 45403 | |
| MOEBES DAVID | | 1 PINE CREST RD | | | | BIRMINGHAM | AL | 35223 | |
| MOEBIUS HOLLY | | 2122 MERILINE AVE | | | | DAYTON | OH | 45420 | |
| MOEGGENBERG BENJAMIN | | 15235 EDDY LAKE RD | | | | FENTON | MI | 48430 | |
| MOEHLE THERESA | | 1015 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| MOEHRING LAWRENCE N | | 5196 PETERSBURG RD | | | | PETERSBURG | KY | 41080-9349 | |
| MOEHRLE CLAYTON | | 2475 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| MOEHRLE INC | | 1081 E NORTH TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189-9548 | |
| MOEHRLE INC | | 1081 E N TERRITORIAL RD | | | | WHITMORE LAKE | MI | 48189 | |
| MOELIS & COMPANY LLC | WILLIAM DERROUGH & MATTHEW FULLER | 245 PARK AVE 33RD FL | | | | NEW YORK | NY | 10167 | |
| MOELLER BARBARA | | 823 OAK ST | | | | TIPTON | IN | 46072 | |
| MOELLER CONSULTING SERVICE LLC | | AUTOPCWARE | 919 41ST ST | | | BELLINGHAM | WA | 98226 | |
| MOELLER DONALD | | 975 KNODT RD | | | | ESSEXVILLE | MI | 48732 | |
| MOELLER INSTRUMENT CO INC | | 126 MAIN ST | PO BOX 668 | | | IVORYTON | CT | 06442 | |
| MOELLER JEANNE | | 975 KNODT RD | | | | ESSEXVILLE | MI | 48732 | |
| MOELLER JENNIFER | | 405 DRAKE DR | | | | NORTH TONAWANDA | NY | 14120 | |
| MOELLER LON | | C352 PBB EXPENSES ONLY | | THE UNIVERSITY OF IOWA | | | IA | 52242-1000 | |
| MOELLER LON C352 PBB | | TIPPIE COLLEGE OF BUSINESS | THE UNIVERSITY OF IOWA | | | IOWA | IA | 52242-1000 | |
| MOELLER MANUFACTURING | | 43938 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| MOELLER MFG CO INC | JIM DOWNS X 113 | 43938 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 | |
| MOELLER PLAST GMBH | | BUILT ON DC CTR | POSTFACH 140660 | KUPFERHAMMER | | 33649 BIELEFELD GER | | | GERMANY |
| MOELLER PLAST GMBH | | BUILT ON DC CTR | POSTFACH 140660 | KUPFERHAMMER | | 33649 BIELEFELD | | | GERMANY |
| MOELLER PLAST GMBH POSTFACH 140660 | | KUPFERHAMMER | 33649 BIELEFELD | | | | | | GERMANY |
| MOELLER WILLIAM L | | 2289 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 | |
| MOELLER, DONALD J | | 975 KNODT RD | | | | ESSEXVILLE | MI | 48732 | |
| MOELLER, JEANNE MARIE | | 975 KNODT RD | | | | ESSEXVILLE | MI | 48732 | |
| MOELLERTECH GMBH | | MOELLER TECH | KUPFERHAMMER | | | BIELEFELD | | 33649 | GERMANY |
| MOELYADI ROSA | | 6181 FOX GLEN DR | APT 226 | | | SAGINAW | MI | 48603 | |
| MOEN BRUCE R | | 2211 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 | |
| MOEN LEUER CONSTRUCTION CO | | ASSIGNEE HELICAL DYNAMICS INC | 3600 HOLLY LN NORTH STE 100 | | | PLYMOUTH | MN | 55447 | |
| MOEN MANUFACTURING CORP | | 12260 ROCKHILL AVE NE | | | | ALLIANCE | OH | 11601-1064 | |
| MOENCH MARK | | 6720 W HOLMES AVE | | | | GREENFIELD | WI | 53220-4544 | |
| MOENCH, MARK | | 6720 W HOLMES AVE | | | | GREENFIELD | WI | 53220 | |
| MOERCH DAVID | | 3971 MONTEVIDEO DR | | | | DAYTON | OH | 45414 | |
| MOERDYKE ROGER | | 2980 BEWELL AVE | | | | LOWELL | MI | 49331 | |
| MOERDYKE, ROGER W | | 2980 BEWELL AVE | | | | LOWELL | MI | 49331 | |
| MOES TRANSPORT TRUCKING | | 1333 COLLEGE AVE | | | | WINDSOR | ON | N9B 1M8 | CANADA |
| MOES TRANSPORT TRUCKING | | SCAC MUOE | 1333 COLLEGE AVE | | | WINDSOR | ON | N9B 1M8 | CANADA |
| MOESCHBERGER DONALD | | 1109 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| MOESCHBERGER, DONALD G | | 1109 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOESNER JOHN | | 25 SYCAMORE CREEK CT | | | | SPRINGBORO | OH | 45066 | |
| MOFAB INC | | ORNAMENTAL PRODUCTS DIV | 1415 FAIRVIEW ST | | | ANDERSON | IN | 46016-3523 | |
| MOFAB INC | | STEEL DIVISION | 1415 FAIRVIEW ST | | | ANDERSON | IN | 46016 | |
| MOFATT THOMAS BARRETT ROCK & FIELDS CHTD | ATTN STEPHEN R THOMAS | PO BOX 829 | | | | BOISE | ID | 83701 | |
| MOFF, WENDY | | 829 WARREN AVE | | | | NILES | OH | 44446 | |
| MOFFA MARGARET | | 1608 RANGELEY AVE | | | | DAYTON | OH | 45403 | |
| MOFFAT KEITH | | 4380 OLD COLONY DR | | | | FLINT | MI | 48507 | |
| MOFFATT THOMAS BARRETT ROCK & | | FIELDS CHARTERED | 101 S CAPITAL BLVD 10TH FL | | | BOISE | ID | 83702 | |
| MOFFATT THOMAS BARRETT ROCK AND FIELDS CHARTERED | | PO BOX 829 | | | | BOISE | ID | 83701 | |
| MOFFETT KEITH | | 6002 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403 | |
| MOFFETT S V CO INC | | 33 THRUWAY PK DR | | | | WEST HENRIETTA | NY | 14586 | |
| MOFFETT S V CO INC | | THRUWAY PK DR | | | | WEST HENRIETTA | NY | 14586 | |
| MOFFIT DELORIS Y | | 3580 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9546 | |
| MOFFITT BARRY | | 14072 HONEY TREE DR | | | | CARMEL | IN | 46032 | |
| MOFFITT BRENT | | 14676 TR 168 | | | | FINDLAY | OH | 45840 | |
| MOFFITT JR ROBERT L | | 3505 DRESDEN ST | | | | COLUMBUS | OH | 43224-3443 | |
| MOFFITT JULIA Y | | 6410 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9602 | |
| MOFFITT KRISTINE | | 546 ERIE ST | | | | HUBBARD | OH | 44425 | |
| MOFFITT LARRY | | 5157 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473 | |
| MOFFITT ROBERT | | 3505 DRESDEN ST | | | | COLUMBUS | OH | 43224 | |
| MOFFITT TERRY W | | 6410 S OVERLOOK DR | | | | DALEVILLE | IN | 47334-9602 | |
| MOFFITT WILLIAM | | 3283 HARTLAND RD | | | | GASPORT | NY | 14067 | |
| MOFFITT, BARRY | | 13723 COLDWATER DR | | | | CARMEL | IN | 46032 | |
| MOGA VIOREL | | PO BOX 8024 MC481LUX027 | | | | PLYMOUTH | MI | 48170 | |
| MOGA, VIOREL N | | 2452 BURNHAM WALK | | | | CARMEL | IN | 46032 | |
| MOGAN JOSEPH | | 629 S COURT ST | | | | CIRCLEVILLE | OH | 43113-1911 | |
| MOGAN SUZANNE | | 55 CANBERRA AVE | | | | THATTO HEATH | | WA9SRY | UNITED KINGDOM |
| MOGAVERO JAMES | | 331 N PK AVE | | | | BUFFALO | NY | 14216 | |
| MOGAVERO, JAMES A | | 331 N PARK AVE | | | | BUFFALO | NY | 14216 | |
| MOGENSEN MICHAEL | | 651 WOODLAND DR | | | | BUFFALO | NY | 14223-1825 | |
| MOGFORD MEGGIN | | 13288 CRANE RIDGE | | | | FENTON | MI | 48430 | |
| MOGFORD, MICHAEL | | 2569 TYRONE ST | | | | FLINT | MI | 48504 | |
| MOHAMED AHMED MAMOUN | | 3014 NANCY AVE APT D | | | | DAYTON | OH | 45418 | |
| MOHAMED FARAG | | 9051 DAVIS RD | | | | MAINEVILLE | OH | 45039 | |
| MOHAMED FARDOWSA | | 1321 S VINE AVE 18 | | | | FULLERTON | CA | 92832 | |
| MOHAMMAD ALTAF | | 2777 LONG MEADOW LN | | | | ROCHESTER HILLS | MI | 48307 | |
| MOHAMMED ADIL | | 5230 WYNDEMERE CIRCLE | | | | SWARTZ CREEK | MI | 48473-8895 | |
| MOHAMMED, ADIL G | | 5230 WYNDEMERE CIR | | | | SWARTZ CREEK | MI | 48473-8895 | |
| MOHAN K MD PC | | 2615 N MCLEOD DR | | | | SAGINAW | MI | 48604 | |
| MOHAN RANJIT | | 418 HARBOR WAY | | | | ANN ARBOR | MI | 48103 | |
| MOHAN RETASH | | 301 HEMMINGWAY PL | | | | RIVERDALE | GA | 30274 | |
| MOHAN WILLIAM | | 74 QUEENS ST | | | | ROCHESTER | NY | 14609-5307 | |
| MOHANRAM NARAYAN | | 909 W OLIVE AVE | | | | SUNNYVALE | CA | 94086 | |
| MOHAWK CYCLE CO | | 678 PHELAN AVE | | | | MEMPHIS | TN | 38126 | |
| MOHAWK CYCLE COMPANY INC | | 678 PHELAN AVE PO BOX 180 | | | | MEMPHIS | TN | 38101-0180 | |
| MOHAWK CYCLE COMPANY INC EFT | | PO BOX 180 | | | | MEMPHIS | TN | 38101-0180 | |
| MOHAWK INDUSTRIES | | 500 TOWNPARK LN NW | 400 | | | KENNESAW | GA | 30144-5872 | |
| MOHAWK INDUSTRIES INC | ACCOUNTS PAYABLE | PO BOX 1029 | | | | CHATSWORTH | GA | 30705 | |
| MOHAWK INDUSTRIES INC MCFARLAND ROAD EXTRUSION PLT | | 104 MCFARLAND RD | | | | DALTON | GA | 30721 | |
| MOHAWK MOVING & STORAGE | | 8271 W 35 W SERVICE | | | | MINNEAPOLIS | MN | 55434 | |
| MOHAWK MOVING AND STORAGE | | 8271 W 35 W SERVICE | | | | MINNEAPOLIS | MN | 55434 | |
| MOHAWK RESOURCES LTD | | 65 VROOMAN AVE | PO BOX 110 | | | AMSTERDAM | NY | 12010-0110 | |
| MOHAWK SERVICE CORP EFT | | 12225 STEPHENS RD | | | | WARREN | MI | 48090 | |
| MOHAWK SERVICE CORP EFT | | FMLY MOHAWK DIV UNIVERSAL AM C | PO BOX 80 | | | WARREN | MI | 48090 | |
| MOHEBI MAHMOOD | | 2807 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870 | |
| MOHEBI MARIA | | 2807 MERRIWEATHER RD | | | | SANDUSKY | OH | 44870 | |
| MOHILE VIVEK | | 94 EASTWICK CT | | | | BEAVERCREEK | OH | 45440 | |
| MOHLER BRUCE | | 5606 US 31 SOUTH | | | | PERU | IN | 46970 | |
| MOHLER PAUL | | 188 WAGON TRAIL NORTH | | | | POWELL | OH | 43065 | |
| MOHLER PAUL | | 2498 MYERS RD | | | | SPRINGFIELD | OH | 45502-9614 | |
| MOHLER, BRUCE A | | 5606 US 31 SOUTH | | | | PERU | IN | 46970 | |
| MOHLER, MARTY | | 1326 TIMBER RIDGE | | | | MILFORD | MI | 48380 | |
| MOHNEY DANIEL | | 6710 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| MOHNEY DEBORAH L | | 1638 BOULDER COURT | | | | ROCHESTER | MI | 48306 | |
| MOHNEY, DEBORAH L | | 1638 BOULDER CT | | | | ROCHESTER | MI | 48306 | |
| MOHON BRIAN | | 617 SENECA AVE | | | | JACKSON | MS | 39216 | |
| MOHR CONSTRUCTION CO INC | | 1420 S UNION ST | | | | KOKOMO | IN | 46902-161 | |
| MOHR CONSTRUCTION CO INC | | 1420 S UNION ST | | | | KOKOMO | IN | 46902-1687 | |
| MOHR DOUGLAS | | 6400 S ADRIAN HWY | | | | ADRIAN | MI | 49221 | |
| MOHR ENGINEERING | | PO BOX 779 | | | | BRIGHTON | MI | 48116 | |
| MOHR ENGINEERING INC | | 1351 RICKETT RD | | | | BRIGHTON | MI | 48116-2227 | |
| MOHR ENGINEERING INC | | 1351 RICKETT RD | PO BOX 779 | | | BRIGHTON | MI | 48116-0779 | |
| MOHR ENGINEERING INC EFT | | PO BOX 779 | | | | BRIGHTON | MI | 48116-0779 | |
| MOHR KATRINA | | 4161 ANN ST | | | | SAGINAW | MI | 48603 | |
| MOHR MARK | | 5225 S DONNA COURT | | | | HALES CORNERS | WI | 53130 | |
| MOHR MARTIN | | DBA AUTOMANIA | 1552 GALLIA ST | | | PORTSMOUTH | OH | 45662-4509 | |
| MOHR R | | PO BOX 456 | | | | STONEWALL | LA | 71078 | |
| MOHR, VALERIE | | 480 MEADOW DR | | | | NORTH TONAWANDA | NY | 14120 | |
| MOHRING DAVID | | 8172 E 500 S | | | | GREENTOWN | IN | 46936 | |
| MOHRING, DAVID W | | 8172 E 500 S | | | | GREENTOWN | IN | 46936 | |
| MOILANEN SIRKKA | | 1 CARLTON LN | | | | DEARBORN | MI | 48120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOINE BROS | | 1110 W ANAHEIM ST 4 | | | | WILMINGTON | CA | 90744 | |
| MOIRANGTHEM BISH | | 4153 CHAPLIN CT | | | | KOKOMO | IN | 46902 | |
| MOISTURE DETECTION INC | | 3 S MEADOW CT | | | | SOUTH BARRINGTON | IL | 60010 | |
| MOISTURE DETECTION INC | | 3 SOUTH MEADOW CT | | | | SOUTH BARRINGTON | IL | 60010 | |
| MOIZ MOHAMMED | | 6223 FARM CT | | | | FLINT | MI | 48532 | |
| MOJIC SASHA | | 29505 WENTWORTH ST | | | | LIVONIA | MI | 48154 | |
| MOJIC, SASHA D | | 2008 ASHLEY CROSSING APT C | | | | WESTFIELD | IN | 46074 | |
| MOJSOVSKA, ZORA | | 728 BROMLEY RD | | | | CHURCHVILLE | NY | 14428 | |
| MOK KEREN | | 670 NCOPUS RD | | | | ELIDA | OH | 45807 | |
| MOKER RICHARD | | 343 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1133 | |
| MOL SON INC | | 53196 N MAIN ST | | | | MATTAWAN | MI | 49071 | |
| MOLASKI LYNN | | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9222 | |
| MOLASKI WILLIAM | | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9222 | |
| MOLD A MATIC | JUDY MARSHALL EXT 210 | 147 RIVER ST | | | | ONEONTA | NY | 13820 | |
| MOLD A MATIC CORP | | 147 RIVER ST | | | | ONEONTA | NY | 13820 | |
| MOLD A MATIC CORP | | 2641 WESTWOOD PKY | | | | FLINT | MI | 48503 | |
| MOLD A MATIC CORP | | 6630 CRESCENT GREEN | | | | WEST BLOOMFIELD | MI | 48322 | |
| MOLD A MATIC CORP | | CO VENTURE MARKETING | 7441 LOCKLIN | | | W BLOOMFIELD | MI | 48324-3832 | |
| MOLD A MATIC CORP | | C/O VENTURE MARKETING | 7441 LOCKLIN | | | WEST BLOOMFIELD | MI | 48324-3832 | |
| MOLD A MATIC CORP | | MAMCO | 147 RIVER ST | | | ONEONTA | NY | 13820-223 | |
| MOLD A MATIC CORP EFT | | 147 RIVER ST | | | | ONEONTA | NY | 13820 | |
| MOLD A MATIC CORP EFT | | 147 RIVER ST | | | | ONEONTA | NY | 13820-2239 | |
| MOLD ANALYSIS INC | | 91 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G 4S1 | CANADA |
| MOLD ANALYSIS INC  EFT | | PO BOX 86035 | | | | OAKVILLE  CANADA | ON | L6H 5V6 | CANADA |
| MOLD ANALYSIS INC EFT | | 1390 CREEKWOOD TRL | | | | OAKVILLE | ON | L6H 5V6 | CANADA |
| MOLD BASE INDUSTRIES INC | | 7501 DERRY ST | | | | HARRISBURG | PA | 17111-5230 | |
| MOLD EX INC | | FRMLY MOLD EX RUBBER CO INC | 2000 AIRPORT RD | | | WAUKESHA | WI | 53188-2448 | |
| MOLD EX INC | | PO BOX 67000 DEPT 201001 | | | | DETROIT | MI | 48267-2010 | |
| MOLD EX INC EFT | | FRMLY MOLD EX RUBBER CO INC | 2000 AIRPORT RD | | | WAUKESHA | WI | 53188-2448 | |
| MOLD EX RUBBER CO INC | | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53188 | |
| MOLD EX RUBBER CO INC | | C/O MC NARY AGENCY INC | 20755 GREENFIELD RD STE 806 | | | SOUTHFIELD | MI | 48075 | |
| MOLD HOLD THE | | 925 INDUSTRIAL PK | | | | BROOKHAVEN | MS | 39601 | |
| MOLD MAKERS INC | | 3619 ALICE ST | | | | FT WORTH | TX | 76110 | |
| MOLD MASTER LIMITED | DARLENE PARKS | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G4AS5 | CANADA |
| MOLD MASTERS CO | | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| MOLD MASTERS CO | C/O AKERMAN & WALLIN INC | 2596 BROWNING DR | | | | LAKE ORION | MI | 48360-1814 | |
| MOLD MASTERS CO EFT | | 1455 IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| MOLD MASTERS LIMITED | | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G 4AS | CANADA |
| MOLD MASTERS LTD | | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| MOLD SYSTEMS COMPANY INC | | 6685 COBB DR | | | | STERLING HEIGHTS | MI | 48312 | |
| MOLD SYSTEMS COMPANY INC | | 6685 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2625 | |
| MOLD TECH | | DIV OF STANDEX ENGRAVING GRP | 760 PENARTH AVE | | | WALNUT | CA | 91789 | |
| MOLD TECH | | DIV OF STANDEX INTERNATIONAL | 279 EAST LIES RD | | | CAROL STREAM | IL | 60188 | |
| MOLD TECH | | PO BOX 100230 | | | | PASADENA | CA | 91189-0230 | |
| MOLD TECH DIV OF XPONET INC | | 20 ELBERTA RD | | | | PAINESVILLE | OH | 44077 | |
| MOLDAVSKY BORIS | | 3 IMPERATRICE | | | | DANA POINT | CA | 92629 | |
| MOLDCRAFT INC | | 240 GOULD AVE | | | | DEPEW | NY | 14043 | |
| MOLDCRAFT INC EFT | | 240 GOULD AVE | | | | DEPEW | NY | 14043 | |
| MOLDEADOS TECNICOS PLASTICOS S | | MOLTEPLAS | MERINDAD DE MONTIJA S N | PGNO IND VILLALONQUEJAR | | BURGOS | | 09001 | SPAIN |
| MOLDED ACOUSTICAL PRODUCTS EFT | | THREE DANFORTH DR | RELEASE HOLD 8 21 PER LEGAL | | | EASTON | PA | 18045-7898 | |
| MOLDED ACOUSTICAL PRODUCTS EFT OF EASTON INC | | PO BOX 12874 | | | | PHILADELPHIA | PA | 19101-0874 | |
| MOLDED ACOUSTICAL PRODUCTS EFTOF EASTON INC | | 3 DANFORTH DR | | | | EASTON | PA | 18045 | |
| MOLDED ACOUSTICAL PRODUCTS INC | | 3 DANFORTH RD | | | | EASTON | PA | 18045-7821 | |
| MOLDED ACOUSTICAL PRODUCTS OF | | MAP OF EASTON | 3 DANFORTH DR | | | EASTON | PA | 18045 | |
| MOLDED DIMENSIONS INC | PEGGY RUDOLPH | 701 SUNSET RD. | PO BOX 364 | | | PORT WASHINGTON | WI | 53074-0364 | |
| MOLDED FIBER GLASS CO | | 2925 MFG PL | | | | ASHTABULA | OH | 44004-9701 | |
| MOLDED FIBER GLASS CO | | MOLDED FIBER GLASS CT MLDG CO | 4401 BENEFIT AVE | | | ASHTABULA | OH | 44004-5458 | |
| MOLDED FIBER GLASS CO | | MOLDED FIBER GLASS UNION CITY | 55 4TH AVE | | | UNION CITY | PA | 16438-1247 | |
| MOLDED FIBER GLASS COMPANIES | | MOLDED FIBERGLASS TRAY | 6175 US HWY 6 | | | LINESVILLE | PA | 16424 | |
| MOLDED FIBER GLASS COMPANIES | | MOLDED FIBERGLASS TRAY CO DIV | EAST ERIE ST | | | LINESVILLE | PA | 16424 | |
| MOLDED FIBER GLASS TRAY CO | | FMLY MFG PREMIER MOLDING | 1601 W 29TH ST | PO BOX 1000 | | ASHTABULA | OH | 44005 | |
| MOLDED FIBER GLASS TRAY CO | | PO BOX 1000 | | | | ASHTABULA | OH | 44005 | |
| MOLDED INTERCONNECT INDUSTRIES | | 27081 BURBANK | | | | FOOTHILL RANCH | CA | 92610-2505 | |
| MOLDENHAUER MICHAEL | | 4373 COVEY COURT | | | | GRAND BLANC | MI | 48439 | |
| MOLDENHAUER RICHARD | | 1050 SARAH ST | | | | GRAND BLANC | MI | 48439 | |
| MOLDENHAUER, RICHARD L | | 1050 SARAH ST | | | | GRAND BLANC | MI | 48439 | |
| MOLDER ALAN | | 11705 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MOLDER, ALAN E | | 11705 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MOLDERS CHOICE INC | | 27000 RICHMOND 6 | | | | CHARGRIN FALLS | OH | 44023 | |
| MOLDERS CHOICE INC | | 27000 RICHMOND RD STE 9 | | | | SOLON | OH | 44139 | |
| MOLDERS CHOICE INC | | 27000 RICHMOND RD UNIT 9 | | | | SOLON | OH | 44139 | |
| MOLDERS SERVICES INC | | 646 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| MOLDERS SERVICES INC  EFT | | 646 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| MOLDERS WORLD INC | | 6077 ASHLEY CT | | | | CINCINNATI | OH | 45242 | |
| MOLDEX TOOL & DESIGN | ACCOUNTS PAYABLE | 823 BESSEMER ST | | | | MEADVILLE | PA | 16335 | |
| MOLDEX TOOL AND DESIGN | | 823 BESSEMER ST | | | | MEADVILLE | PA | 16335 | |
| MOLDFLOW CORP | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| MOLDFLOW CORP | | 430 BOSTON POST RD | | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORP | | 492 OLD CONNECTICUT PATH STE 401 | | | | FRAMINGHAM | MA | 01701 | |
| MOLDFLOW CORP | | 980 ENCHANTED WAY STE 206 | | | | SIMI VALLEY | CA | 93065-0913 | |
| MOLDFLOW CORP | | BRADEN TECHNOLOGIES | 27350 SW 95TH AVE 3036 | | | WILSONVILLE | OR | 97070 | |
| MOLDFLOW CORP | | C MOLD | 1700 UPS DR STE 103 | | | LOUISVILLE | KY | 40223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLDFLOW CORPORATION | | 430 BOSTON POST RD | | | | WAYLAND | MA | 017781824 | |
| MOLDFLOW CORPORATION | | 430 BUSTON POST RD | | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORPORATION | | 492 OLD CONNECTICUT PATH STE 401 | | | | FRAMINGHAM | MA | 01701 | |
| MOLDFLOW CORPORATION | JUDI BRAINER | 430 BOSTON POST RD | STE401 | | | WAYLAND | MA | 01778 | |
| MOLDPLAS INC | MOLDFLOW CORPORATION | 430 BUSTON POST RD | | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORPORATION AND MOLDFLOW IRELAND | LORI HENDERSON | 430 BOSTON POST RD | | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORPORATION EFT | | 430 BUSTON POST RD | | | | WAYLAND | MA | 01778 | |
| MOLDFLOW CORPORATION EFT | | FRMLY MSI CONTROLS CORP | 430 BUSTON POST RD | | | WAYLAND | MA | 01778 | |
| MOLDING AUTOMATION CONCEPTS | | C/O MILLHOLLAND CONRAD INC | 17735 COMMERCE DR | | | WESTFIELD | IN | 46074 | |
| MOLDING AUTOMATION CONCEPTS | | PO BOX 1674 | | | | ROCKFORD | IL | 61110-0174 | |
| MOLDING AUTOMATION CONCEPTS | | RMT CHG 6 02 | 1760 KILKENNY CT | | | WOODSTOCK | IL | 60098-7437 | |
| MOLDING AUTOMATION CONCEPTS IN | | M A C | 1760 KILKENNY CT | | | WOODSTOCK | IL | 60098-743 | |
| MOLDING CONCEPTS | MARK MIES | 6700 SIMS | | | | STERLING HEIGHTS | MI | 48313-3727 | |
| MOLDING CONCEPTS INC | | 6700 SIMS | | | | STERLING HEIGHTS | MI | 48313 | |
| MOLDING TECHNOLOGIES INC | | 85 HIGH ST | | | | HEBRON | OH | 43025 | |
| MOLDING TECHNOLOGIES INC | | PO BOX 730 | | | | HEBRON | OH | 43025 | |
| MOLDING TECHNOLOGIES INC | | REMOVE EFT MAIL CK 7 17 | PO BOX 730 | NAME ADD RMT CHG 9 00 TBK | | HEBRON | OH | 43025 | |
| MOLDOVAN NANCY L | | 2350 ADOBE RD | LOT 212 | | | BULLHEAD CITY | AZ | 86442 | |
| MOLDPLAS INC | | 5250 OUTER DR RR 1 | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| MOLDPLAS INC | | C/O EDWIN ASSOCIATES | 36870 METRO CT | | | STERLING HEIGHTS | MI | 48312 | |
| MOLDPLAS INC | ACCOUNTS PAYABLE | 5250 OUTER DR | | | | WINDSOR | ON | N9C 2Z4 | CANADA |
| MOLDPLAS LTD | | 5250 OUTER DR RR 1 | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| MOLDSTAD TIMOTHY | | 200 N FESTIVAL | APT 803 | | | EL PASO | TX | 79912 | |
| MOLDTECH | | 1900 COMMERCE PKY | | | | LANCASTER | NY | 14086 | |
| MOLDTECH CO LTD | | 295 GONGDAN DONG | CUMI CITY KYNGBUK | | | | | | KOREA REPUBLIC OF |
| MOLDTECH CO LTD | | 295 GONGDAN DONG | | | | KUMI KYONGBUK | | | KOREA REPUBLIC OF |
| MOLDTECH INC | | 1900 COMMERCE PKWY | | | | LANCASTER | NY | 14086-1735 | |
| MOLDTECH INC | | 1900 COMMERCE PKY | | | | LANCASTER | NY | 14086 | |
| MOLDTECH INC | | 900 COMMERCE PKWY | | | | LANCASTER | NY | 14086 | |
| MOLECTRON DETECTOR INC | | 7470 SW BRIDGEPORT RD | | | | PORTLAND | OR | 97224 | |
| MOLEK LAURA A | | 2406 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 | |
| MOLEK PATRICIA | | 722 ROBBINS AVE | | | | NILES | OH | 44446 | |
| MOLEN JASON | | 815 HART ST | | | | DAYTON | OH | 45404 | |
| MOLENGRAF DENNIS R | | 1482 MEADOWVIEW SW | | | | WYOMING | MI | 49509-0000 | |
| MOLENKAMP LYNN | | 1777 GENTIAN DR SE | | | | KENTWOOD | MI | 49508-6405 | |
| MOLER BRUCE | | 712 ALBERT RD | | | | BROOKVILLE | OH | 45309 | |
| MOLER KIMBERLY | | 1653 ARTHUR | | | | SAGINAW | MI | 48602 | |
| MOLER MARILYN | | 5 DELANO PL | | | | KETTERING | OH | 45420-2903 | |
| MOLER MATTHEW | | 13070 AIR HILL RD | | | | BROOKVILLE | OH | 45309 | |
| MOLES SHANE | | 1498 CEDAR BEND | | | | SOUTHSIDE | AL | 35907 | |
| MOLEX | | 2222 WELLINGTON COURT | | | | AUBURN HILLS | MI | 48326 | |
| MOLEX | ACCOUNTS PAYABLE | 2222 WELLINGTON COURT | | | | LISLE | IL | 60532 | |
| MOLEX | ATTN MIKE FRITZ | 2222 WELLINGTONCT | | | | LISLE | IL | 60532 | |
| MOLEX CARIBE INC | | EL TUQUE INDUSTRIAL PK LOT 29 | | | | PONCE | PR | 00731 | |
| MOLEX CONNECTOR CORP | | 2025 TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | |
| MOLEX CONNECTOR CORP | | PO BOX 101853 | | | | ATLANTA | GA | 30392-1853 | |
| MOLEX CONNECTOR CORP | JEFF OTT | 2222 WELLINGTON CT | | | | LISLE | IL | 60532 | |
| MOLEX CONNECTOR CORPORATION | | 2222 WELLINGTON CT | | | | LISLE | IL | 60532 | |
| MOLEX CONNECTOR CORPORATION | C/O ROBERT E RICHARDS ESQ | SONNENSCHEIN NATH & ROSENTHAL LLP | 7800 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| MOLEX CONNECTOR CORPORATION | ELISA M COOK | 2222 WELLINGTON CT | | | | LISLE | IL | 60532 | |
| MOLEX CONNECTOR CORPORATION | JEANNE JOHNSTON | PO BOX 101853 | | | | ATLANTA | GA | 30392-1853 | |
| MOLEX CONNECTOR CORPORATION | MARTHA EVANS CREDIT MGR | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-1682 | |
| MOLEX DE MEXICO SA | | HOLD DALE SCHEER 62100 | 305 OTE PARQUE INDUSTRIAL | GUADALAJARA MEXICO | | LAS PINTAS JALISCO | | 0CP 4-5690 | MEXICO |
| MOLEX DE MEXICO SA DE CV | | AV PRODUCTIVIDAD OTE 305 | PARQUE INDUSTRIAL GUADALAJARA | | | LAS PINTAS | | 45690 | MEXICO |
| MOLEX DE MEXICO SA DE CV | ACCOUNTS PAYABLE | PARQUE IND GUADALAJARA LAS PINTAS | | | | GUADALAJARA | | 45690 | MEXICO |
| MOLEX DE MEXICO SA DE CV AV DE | | PRODUCTIVDAD | OTE 305 PARQUE INDUSTRIAL | GUADALAJARA MEXICO | | LAS PINTAS JALISCO | | 45690 | MEXICO |
| MOLEX DE MEXICO SA EFT | | HOLD DALE SCHEER 6 21 00 | 305 OTE PARQUE INDUSTRIAL | GUADALAJARA MEXICO | | LAS PINTAS JALISCO | | CP 45690 | MEXICO |
| MOLEX DE MEXICO SA EFT DE CV AV DE LA PRODUCTIVIDAD | | OTE 305 PARQUE INDUSTRIAL | GUADALAJARA MEXICO | | | LAS PINTAS JALISCO | | 0CP 4-5690 | MEXICO |
| MOLEX E T C INC | | PO BOX 101853 | RMT ADD CHG 9 00 TBK | | | ATLANTA | GA | 30392-1853 | |
| MOLEX ELEKTRONIK GMBH | | GRASHOFSTR 17 | | | | ETTLINGEN | | 76275 | DE |
| MOLEX ELEKTRONIK GMBH | | GRASHOFSTR 17 | D 76275 ETTLINGEN | | | | | | GERMANY |
| MOLEX ELEKTRONIK GMBH | | GRASHOFSTRASSE 17 | | | | ETTLINGEN | | 76259 | GERMANY |
| MOLEX ELEKTRONIK GMBH | | GRASHOFSTRASSE 17 | | | | ETTLINGEN | | 76275 | GERMANY |
| MOLEX ELEKTRONIK GMBH | MOLEX CONNECTOR CORPORATION | 2222 WELLINGTON CT | | | | LISLE | IL | 60532 | |
| MOLEX ETC INC | | 4650 62ND AVE N | | | | PINELLAS PK | FL | 33781 | |
| MOLEX ETC INC | | 4650 62ND AVE N | RMT NAME CHG 8 00 LTR TBK | | | PINELLAS PK | FL | 33781 | |
| MOLEX ETC INC | | PO BOX 101853 | | | | ATLANTA | GA | 30392-1853 | |
| MOLEX FIBER OPTICS | | 5224 KATRINE AVE | | | | DOWNERS GROVE | IL | 60515 | |
| MOLEX INC | | 1400 W BOUND CIRCLE | | | | LINCOLN | NE | 68521 | |
| MOLEX INC | | 1400 W BOUND CIR | | | | LINCOLN | NE | 68521 | |
| MOLEX INC | | 1987 TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | |
| MOLEX INC | | 2007 TAYLOR RD | | | | AUBURN HILLS | MI | 48326-1772 | |
| MOLEX INC | | 2025 TAYLOR RD | | | | AUBURN HILLS | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLEX INC | | 2222 WELLING COURT | | | | LISLE | IL | 60532 | |
| MOLEX INC | | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-1682 | |
| MOLEX INC | | 3 SAMMONS CT | | | | BOLINGBROOK | IL | 60440 | |
| MOLEX INC | | 4650 62ND AVE N | | | | PINELLAS PARK | FL | 33781 | |
| MOLEX INC | | 700 KINGBID RD | | | | LINCOLN UPLAND | NE | 68521 | |
| MOLEX INC | | 700 KINGBIRD RD | | | | LINCOLN | NE | 68521-3000 | |
| MOLEX INC | | 801 MURPHY DR | | | | MAUMELLE | AR | 72113 | |
| MOLEX INC | | 903 E FRONTAGE RD | | | | NOGALES | AZ | 85648-6234 | |
| MOLEX INC | | MOLEX | 729 E MAIN ST | | | WESTFIELD | IN | 46074 | |
| MOLEX INC | | MOLEX AUTOMOTIVE | 2222 WELLINGTON CT | | | LISLE | IL | 60532-168 | |
| MOLEX INC | | MOLEX AUTOMOTIVE TECHNICAL CTR | 400 HULET DR | | | BLOOMFIELD HILLS | MI | 48302 | |
| MOLEX INC | | MOLEX LINCOLN COMPONENTS | 700 KINGBIRD | | | LINCOLN | NE | 68521 | |
| MOLEX INC | | PO BOX 101853 | | | | ATLANTA | GA | 30392-1853 | |
| MOLEX INC EFT | JEFF OTT | 222 WELLINGTON COURT | | | | LISLE | IL | 60532-1682 | |
| MOLEX INCORPORATED | | 2222 WELLINGTON CT | | | | LISLE | IL | 60532-1682 | |
| MOLEX INCORPORATED | | 2222 WELLINGTON COURT | | | | LISLE | IL | 60532 | |
| MOLEX INCORPORATED | | 3 SAMMONS CT | | | | BOLINGBROOK | IL | 60440 | |
| MOLEX INTERCONNECT CHENGDU CO LTD | | NO 8 KEXIN RD WEST PARK | | | | CHENGDU | 230 | 611731 | CN |
| MOLEX INTERCONNECT SHANGHAI CO LTD | | NO 889 YINGLUN RD WAIGAOQIAO | FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200131 | CHINA |
| MOLEX INTERCONNECT SHANGHAI CO LTD | | NO 889 YINGLUN RD WAIGAOQIAO | FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200131 | CHN |
| MOLEX INTERCONNECT SHANGHAI CO LTD | | NO 889 YINGLUN RD PUDONG DIST | | | | SHANGHAI | 20 | 200131 | CN |
| MOLEX SINGAPORE PTE | | C/O MOLEX INCORPORATED | 2222 WELLINGTON CT | | | LISLE | IL | 60532 | |
| MOLEX SINGAPORE PTE LTD | | 110 INTERNATIONAL RD | | | | | | 629174 | SINGAPORE |
| MOLEX SINGAPORE PTE LTD | | 110 INTERNATIONAL RD | | | | JURONG | | 629174 | SINGAPORE |
| MOLEX SINGAPORE PTE LTDD | | 110 INTERNATIONAL RD JURONGD | | | | | | 629174 | SINGAPORE |
| MOLEX THAILAND LTD | | 71 4 M5 BANGPAKONG INDUSTRIAL PK | BANGNA TRAD RD KM 52 TAMBOL TAKAR | | | CHACHOENGSAO | | 24130 | THAILAND |
| MOLEX THAILAND LTD | | BANGPAKONG IND PK TAMBOL TAKARM | NO 714 MOO 5 BANGA TRAD RD KM 52 | | | BANGPAKONG | | 24130 | THAILAND |
| MOLEX TRADING SHANGHAI LTD | | NO 889 YINGLUN RD WAIGAOQIAO FTZ | | | | SHANGHAI | 20 | 200131 | CN |
| MOLEX TRADING SHANGHAI LTD | | PUDONG DIST | | | | SHANGHAI | 20 | 200131 | CN |
| MOLIC BRIAN C | | 5105 LAUDERDALE DR | | | | DAYTON | OH | 45439-2928 | |
| MOLIC LAURIE | | 5105 LAUDERDALE DR | | | | DAYTON | OH | 45439 | |
| MOLINA JANICE L | | 3085 N GENESEE RD APT 316 | | | | FLINT | MI | 48506-2194 | |
| MOLINA JR REYNALDO | | 657 E HEMPHILL RD | | | | FLINT | MI | 48507 | |
| MOLINA LUIS | | 9501 SUNBURST SW | | | | ALBUQUERQUE | NM | 87121 | |
| MOLINA MARCELLO | | G2604 BERTHA AVE | | | | FLINT | MI | 48504 | |
| MOLINA MARIA | | 583 6TH ST | | | | CAMPBELL | OH | 44405 | |
| MOLINA RAFAEL | | 446 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| MOLINA SILVIA | | 621 E 5TH AVE | | | | LONGMONT | CO | 80501 | |
| MOLINA SUSAN | | 446 COITSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| MOLINA, JODY | | 5099 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440 | |
| MOLINAR, SERGIO R | | 7564 HILLBRIDGE DR | | | | FREELAND | MI | 48623 | |
| MOLINARI MICHAEL | | 505 ORCHARD AVE | | | | NILES | OH | 44446 | |
| MOLINARI MICHAEL L | | 505 ORCHARD AVE | | | | NILES | OH | 44446 | |
| MOLINARO ANTHONY | | 6392 JENNIFER DR | | | | LOCKPORT | NY | 14094 | |
| MOLINE RONALD W | | 1514 SUNCRIST ST | | | | MIDLAND | MI | 48640-4808 | |
| MOLIQUE CATHY | | 1838 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902 | |
| MOLITERNO DEAN | | 10365 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 | |
| MOLITERNO ERIN | | 5679 VASSAR AVE | | | | AUSTINTOWN | OH | 44515 | |
| MOLITOR & ASSOCIATES INC | | MOLITOR INTERNATIONAL | 1550 COLLINS LN | | | MIDLAND | MI | 48640 | |
| MOLITOR INTERNATIONAL | | 1550 COLLINS LN | | | | MIDLAND | MI | 48640 | |
| MOLITOR JOHN | | 7610 DRAKE LN | | | | FRANKLIN | WI | 53132 | |
| MOLITOR, JOHN H | | 7610 DRAKE LN | | | | FRANKLIN | WI | 53132 | |
| MOLL BENJAMIN | | 3828 FIRESIDE LN | | | | FREELAND | MI | 48623 | |
| MOLL DANIEL | | 3828 FIRESIDE LN | | | | FREELAND | MI | 48623 | |
| MOLL III LAWRENCE | | 4890 KING RD | | | | SAGINAW | MI | 48601 | |
| MOLL JOHN L | | 3828 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 | |
| MOLL JOSEPH | | 2325 COUNTYLINE | | | | BARKER | NY | 14012 | |
| MOLL LAWRENCE | | 4890 KING RD | | | | SAGINAW | MI | 48601 | |
| MOLL MARK | | 4047 MOHAWK TRL | | | | ADRIAN | MI | 49221 | |
| MOLL NETA | | 4890 KING RD | | | | SAGINAW | MI | 48601 | |
| MOLL RALPH | | 5779 MCKEE RD | | | | NEWFANE | NY | 14108 | |
| MOLL, RALPH | | 90 EVANS ST | | | | LOCKPORT | NY | 14094 | |
| MOLLAHON BETTY M | | PO BOX 358 | | | | NAVAJO | NM | 87328 | |
| MOLLENBERG BETZ INC | | 300 SCOTT ST | | | | BUFFALO | NY | 14204 | |
| MOLLENBERG BETZ INC | | 300 SCOTT ST | | | | BUFFALO | NY | 14204-2268 | |
| MOLLENKOPF JASON | | 8710 CARRIAGE LN | | | | PENDLETON | IN | 46064 | |
| MOLLENKOPF ROGER W | | 1025 MORSE LANDING DR | | | | CICERO | IN | 46034-9579 | |
| MOLLER DAVID | | 201 W COLUMBIA LN | | | | WESTFIELD | IN | 46074 | |
| MOLLERS VERKTYGSMAKERI AB | | 178 91 EKERO | | | | BONAVIK | | 17891 | SWEDEN |
| MOLLERS VERKTYGSMAKERI AB | OLA HANNSON | 178 91 EKERO | BONAVIK | | | MUNSO | | 17891 | SWEDEN |
| MOLLERS VERKTYGSMAKERI AB | OLA HANNSON | | BONAVIK | | | BONAVIK | | 17891 | SWEDEN |
| MOLLES I RESSORTS SA | | BATZACS S/N POL IND | LLICA DE VALL BARCELONA | | | BARCELONA | | 08185 | SPAIN |
| MOLLICA & MURRAY | | 450 TRIMONT PLAZA | 1305 GRANDVIEWAVE | | | PITTSBURGH | PA | 15211-1205 | |
| MOLLICA AND MURRAY | | 1305 GRANDVIEW AVE STE 450 | | | | PITTSBURGH | PA | 15211-1205 | |
| MOLLICA DENNIS D | | 260 AVALON DR SE | | | | WARREN | OH | 44484-2149 | |
| MOLLICA DIANE | | 8377 STONEY CREEK DR | | | | YOUNGSTOWN | OH | 44512-6531 | |
| MOLLICA PATRICIA C | | 260 AVALON DR SE | | | | WARREN | OH | 44484-2149 | |
| MOLLIFICIO ANGELO CAGNOLA | | VIA ERCOLANO 2 | 20052 MONZA MI | | | | | | ITALY |
| MOLLIFICIO ANGELO CAGNOLA SPA | | VIALE SICILIA 130 | | | | MONZA | | 20052 | ITALY |
| MOLLON MATTHEW | | 8817 FERNWOOD PATH | | | | WASHINGTON | MI | 48094 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOLLOY COLLEGE | | 1000 HEMPSTEAD | | | | ROCKVILLE CENTRE | NY | 11571-5002 | |
| MOLLOY JONES & DONAHUE PC | | PO BOX 2268 | | | | TUCSON | AZ | 85702-2268 | |
| MOLLOY JONES AND DONAHUE PC | | PO BOX 2268 | | | | TUCSON | AZ | 85702-2268 | |
| MOLLOY L | | 16 PENNINE WAY | | | | LIVERPOOL | | L32 2BL | UNITED KINGDOM |
| MOLLY MAY | | | | | | CATOOSA | OK | 74015 | |
| MOLLY SLAMMON | | 118 DEERUN | | | | GLENWOOD | NY | 14069 | |
| MOLLY T WHITON TRUSTEE | | PO BOX 610 | | | | MEMPHIS | TN | 38101-0610 | |
| MOLNAR ELIZABETH A | | 2214 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1302 | |
| MOLNAR JAMES | | PO BOX 159 | | | | WEST HENRIETTA | NY | 14586 | |
| MOLNAR JOHN | | 2444 WILLIAMS RD | | | | CORTLAND | OH | 44410-9251 | |
| MOLNAR MICHAEL | | DIVERSIFIED MAINTENANCE | 2633 KINSMAN RD NW | | | NORTH BLOOMFIELD | OH | 44450 | |
| MOLNAR MICHAEL G | | DIVERSIFIED MAINTENANCE | 2633 KINSMAN RD NW | | | NORTH BLOOMFIELD | OH | 44450 | |
| MOLNAR W S CO | | SLIP NOT SAFETY PRODUCTS | 2545 BEAUFAIT ST | | | DETROIT | MI | 48207-3411 | |
| MOLNAR, JAMES R | | PO BOX 159 | | | | WEST HENRIETTA | NY | 14586 | |
| MOLOD ANTHONY | | 4011 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| MOLSEED VINCENT | | 3429 HERITAGE TRACE DR | WEST | | | BELLBROOK | OH | 45305-8702 | |
| MOLTEN CORP | | 1 8 YOKOGAWASHINMACHI NISHI KU | | | | HIROSHIMA | JP | 7330013 | JP |
| MOLTEN CORP | | MOLTEN NORTH AMERICA CORP | 1835 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | |
| MOLTEN NORTH AMERICA | | CORPORATION | 1835 INDUSTRIAL DR | | | FINDLAY | OH | 45840 | |
| MOLTEN NORTH AMERICA CORP | | 1835 INDUSTRIAL DR | | | | FINDLAY | OH | 45840-5440 | |
| MOLTEN NORTH AMERICA CORPORATION | | PO BOX 632257 | | | | CINCINNATI | OH | 45263-2257 | |
| MOLTEPLAS | | PGNO IND DE VILLALONQUEJAR C | MERINDAD DE MONTIJA SN APT 252 | 09080 BURGOS | | | | | SPAIN |
| MOLYNEUX E | | 27 MORNINGTON AVE | | | | LIVERPOOL | | L23 0SA | UNITED KINGDOM |
| MOLYNEUX K | | 27 MORNINGTON AVE | | | | LIVERPOOL | | L23 0SA | UNITED KINGDOM |
| MOLYNEUX, DONALD | | 938 42ND ST SW | | | | WYOMING | MI | 49509 | |
| MOMAN THOMAS | | PO BOX 75701 | | | | JACKSON | MS | 39282 | |
| MOMBER DANIEL | | 2728 13 MILE RD NW | | | | SPARTA | MI | 49345-9735 | |
| MOMBER, DANIEL | | 2728 13 MILE RD NW | | | | SPARTA | MI | 49345 | |
| MOMENTIVE PERFORMANCE MATERIALS INC | | 260 HUDSON RIVER RD | | | | WATERFORD | NY | 12188-1910 | |
| MOMENTUM DATA SYSTEMS INC | | 17330 BROOKHURST ST STE 230 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| MOMENTUM DATA SYSTEMS INC | | 17336 BROOKHURST ST STE 230 | | | | FOUNTAIN VALLEY | CA | 92705 | |
| MOMENTUM INDUSTRIES INC | | 100 WOODSIDE DR | | | | SAINT LOUIS | MI | 48880 | |
| MOMENTUM INDUSTRIES INC | | 100 WOODSIDE DR | | | | ST LOUIS | MI | 48880 | |
| MOMSEN LEONARDOS & CIA EFT | | RUA TEOFILO OTONI 63 | 10 ANDAR CENTRO RIO DE JANEIRO | RJ 20090 080 | | | | | BRAZIL |
| MOMSEN LEONARDOS & CIA RUA TEOFILO OTONI 63 | | 10 ANDAR CENTRO RIO DE JANEIRO | RJ 20090 080 | | | | | | BRAZIL |
| MOMSEN LEONARDOS AND CIA EFT RUA TEOFILO OTONI 63 | | 10 ANDAR CENTRO RIO DE JANEIRO | RJ 20090 080 | | | | | | BRAZIL |
| MON VALLEY CAREER & | CINDY A P | TECH CTR | GUTTMAN AVE | | | CHARLEROI | PA | 15022 | |
| MONACELLI FRANK | | 289 RUMSON RD | | | | ROCHESTER | NY | 14616 | |
| MONACHELLI FRANK | | 2127 WOODS TRACE | | | | BIRMINGHAM | AL | 35244 | |
| MONACO MICHAEL | | 203 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14303 | |
| MONACO MICHAEL J | | 203 HYDE PK BLVD | | | | NIAGARA FALLS | NY | 14303 | |
| MONAGHAN & ASSOCIATES INC | | 1760 TUTTLE AVE | | | | DAYTON | OH | 45403 | |
| MONAGHAN GLORIA | | 1103 ARBROAK WAY | | | | LAKE ORION | MI | 48362 | |
| MONAGHAN GLORIA A | | 1103 ARBROAK WAY | | | | LAKE ORION | MI | 48362 | |
| MONAHAN JR DAVID | | 2441 N STATE RD | | | | DAVISON | MI | 48423 | |
| MONARCH AUTOMATION INC | | 8890 EAGLE RIDGE CT | | | | WEST CHESTER | OH | 45069 | |
| MONARCH AUTOMATION INC | JOHN BARBER | 8890 EAGLE RIDGE CT | | | | WEST CHESTER | OH | 45069 | |
| MONARCH ELECTRIC SERVICE CO | | 5325 W 130TH ST | | | | CLEVELAND | OH | 44130 | |
| MONARCH ELECTRIC SERVICE CO | | MOTOR REPAIR & MANUFACTURING C | 5325 W 130TH ST | | | CLEVELAND | OH | 44130-1034 | |
| MONARCH HYDRAULICS INC | | 1363 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503-2003 | |
| MONARCH HYDRAULICS INC | | PO BOX 1764 | | | | GRAND RAPIDS | MI | 49501-1764 | |
| MONARCH INDUSTRIES | | 20722 LINEAR LN | | | | LAKE FOREST | CA | 92630 | |
| MONARCH INSTRUMENT | | DIV OF MONARCH INTL INC | 15 COLUMBIA DR | | | AMHERST | NH | 03031 | |
| MONARCH INSTRUMENT | GINGER MARSH | 15 COLUMBIA DR | | | | AMHERST | NH | 03031-2334 | |
| MONARCH INTERNATIONAL INC | | MONARCH INSTRUMENT | 15 COLUMBIA DR | | | AMHERST | NH | 03031 | |
| MONARCH LATHES LP | | 615 N OAK ST | | | | SIDNEY | OH | 45365 | |
| MONARCH LATHES LP | | ADDR 1 98 | 615 N OAK ST | | | SIDNEY | OH | 45365 | |
| MONARCH MACHINE TOOL INC | | BOX 931883 | | | | CLEVELAND | OH | 44193-5125 | |
| MONARCH MACHINE TOOL INC | | 641 NYS ROUTE 13 S | RMT CHG 02 08 05 AH | | | CORTLAND | NY | 13045-0749 | |
| MONARCH MACHINE TOOL INC | | 641 RTE 13 S | | | | CORTLAND | NY | 13045 | |
| MONARCH MACHINE TOOL INC | | PO BOX 4863 | | | | UTICA | NY | 13501 | |
| MONARCH MACHINE WORKS INC | | 110 BROADWAY | | | | NORTH ATTLEBORO | MA | 02760 | |
| MONARCH MACHINE WORKS INC | | 110 BROADWAY | | | | NORTH ATTLEBORO | MA | 02761 | |
| MONARCH MACHINE WORKS INC | | PO BOX 807 | | | | NORTH ATTLEBORO | MA | 02761 | |
| MONARCH MANUFACTURING INC | | 2 RICHLYNN DR | | | | BELCAMP | MD | 21017 | |
| MONARCH MARKING SYSTEMS INC | | 11034 SHADY TRL STE 104 | | | | DALLAS | TX | 75229 | |
| MONARCH MARKING SYSTEMS INC | | 1405 CENTRE CIRCLE DR | | | | DOWNERS GROVE | IL | 60515 | |
| MONARCH MARKING SYSTEMS INC | | 25 S ALEX RD | | | | MIAMISBURG | OH | 45342 | |
| MONARCH MARKING SYSTEMS INC | | 25 SOUTH ALEX | | | | MIAMISBURGH | OH | 45342 | |
| MONARCH MARKING SYSTEMS INC | | 34000 CAPITOL AVE | | | | LIVONIA | MI | 48150 | |
| MONARCH MARKING SYSTEMS INC | | IDENTIFICATION SYSTEMS DIV | 1 KOHNLE DR | | | MIAMISBURG | OH | 45342-3632 | |
| MONARCH MARKING SYSTEMS INC | | PITNEY BOWES CO | 7644 MCEWEN RD | | | CENTERVILLE | OH | 45459 | |
| MONARCH MARKING SYSTEMS INC | | PO BOX 608 | | | | DAYTON | OH | 45401-0608 | |
| MONARCH MARKING SYSTEMS INC | | PRAXAR MONARCH | PO BOX 945687 | | | ATLANTA | GA | 30394 | |
| MONARCH MARKING SYSTEMS INC | C/O COOLIDGE WALL WOMSLEY & LOMBARD | SHANNON L COSTELLO | 33 WEST FIRST ST | STE 600 | | DAYTON | OH | 45402-1289 | |
| MONARCH MARKING SYSTEMS INC | C/O COOLIDGE WALL WOMSLEY & LOMBARD | TIM HOFFMAN | 33 WEST FIRST ST | STE 600 | | DAYTON | OH | 45402-1289 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONARCH MFG | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| MONARCH MFG INC | | 228 BYERS RD STE 200 | RMT CHG PER LTR 05 06 04 AM | | | MIAMIBURG | OH | 45342 | |
| MONARCH MFG INC | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| MONARCH MFG INC EFT ARKAY INDUSTRIES | ACCOUNTS PAYABLE | 2 RICHLYNN DR | | | | BELCAMP | MD | 21017 | |
| MONARCH MFG INC EFT ARKAY INDUSTRIES | | L 2611 | | | | COLUMBUS | OH | 43260 | |
| MONARCH SERVICES | | CALLE 4 792 13 | SALTILLO COAH 25107 | | | | | | MEXICO |
| MONARCH SERVICES EFT | | CUARTA AVENIDA 792 B | NAZARIO ORTIZ GARZA SALTILLO | | | COAH | | | MEXICO |
| MONARCH SERVICES SC | | CALLE 4A NO 795 B | FRACC NAZARIO ORTIZ GARZA | | | SALTILLO | | 25107 | MEXICO |
| MONARCH SERVICES SC | COL NAZARIO ORTIZ GARZA | CUARTA AVE 792 B | | | | SALTILLO COAH | | 25107 | MEXICO CP |
| MONARCH TOOL & GAGE CO | | 23450 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| MONARCH TOOL & GAUGE CO | | 23450 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| MONARCH TOOL AND GAUGE CO | | 23450 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| MONARCH TRANSPORT | | 1616 ARGENTINE BLVD | | | | KANSAS CITY | KS | 66105 | |
| MONARCH TRANSPORT | RANDY SHEPPERD | 1616 ARGENTINE BLVD | RMT CHG 5 11 05 CM | | | KANSAS CITY | KS | 66105 | |
| MONARCH TRANSPORT LLC | | PO BOX 413231 | | | | KANSAS CITY | MO | 64141-3231 | |
| MONARCH WATER SYSTEMS | | 1230 BURNETT DR | | | | XENIA | OH | 45385 | |
| MONARCH WATER SYSTEMS INC | | 1230 BURNETT DR | | | | XENIA | OH | 45385 | |
| MONARCH WATER SYSTEMS INC EFT | | 1230 BURNETT DR | | | | XENIA | OH | 45385 | |
| MONARCH WELDING & ENGINEERING | | 1566 TECH PK DR | | | | BAY CITY | MI | 48706 | |
| MONARCH WELDING & ENGINEERING | | 23538 PINEWOOD ST | | | | WARREN | MI | 48091-3122 | |
| MONARCH WELDING & ENGINEERING | | 519 W HACKLEY AVE | | | | MUSKEGON | MI | 49444 | |
| MONARCH WELDING & ENGINEERING | | INC | 1566 TECH PK DR | | | BAY CITY | MI | 48706 | |
| MONARCH WELDING & ENGINEERING INC | | 1566 TECH PARK DR | | | | BAY CITY | MI | 48706 | |
| MONARCH WELDING & ENGINEERING INC | | 23538 PINEWOOD ST | | | | WARREN | MI | 48091-3122 | |
| MONARCH WELDING & ENGINEERING INC | | 23538 PINEWOOD | | | | WARREN | MI | 48091 | |
| MONARD ELSA | | 913 ROYAL AVE | | | | ROYAL OAK | MI | 48073 | |
| MONAST KAREN | | 99 DEAN RD | | | | SPENCERPORT | NY | 14559 | |
| MONASTER MICHAEL | | 1011 W GROVE CTR ST | | | | WEST COVINA | CA | 91790 | |
| MONASTESSE LESLIE W | | 1454 KWANA CT | | | | PRESCOTT | AZ | 86301-4447 | |
| MONASTESSE LINDA S | | 2010 BROUGHTON SPRING RD | | | | SOUTHSIDE | AL | 35907-5309 | |
| MONASTESSE WILLIAM | | 222 N FLORENCE | | | | FULLERTON | CA | 92833 | |
| MONCADA NANCY | | 55 S PENINGTON RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| MONCREE JEFFERY | | 1037 DENNISON AVE | | | | DAYTON | OH | 45408 | |
| MONCRIEF CAROLYN | | 4222 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| MONCRIEF EDDIE | | 190 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4858 | |
| MONCRIEF RUTH | | 1782 NEWFIELD RD | | | | COLUMBUS | OH | 43209 | |
| MONCRIEF WILLIE | | 3462 SENORA S E | | | | GRAND RAPIDS | MI | 49508 | |
| MONCRIEF WILLIE J | | 3462 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-2508 | |
| MONCRIEF, BLENDA | | 1719 JOY ST | | | | SAGINAW | MI | 48601 | |
| MONCZKA MITCHELL | | 875 ROLLING HILLS LN APT 2 | | | | LAPEER | MI | 48446-4779 | |
| MONDA CROSS C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| MONDAY RODEHEFFER JONES & | | ALBRIGHT | 1915 BROAD RIPPLE AVE | | | INDIANAPOLIS | IN | 46220 | |
| MONDAY RODEHEFFER JONES AND ALBRIGHT | | 1915 BROAD RIPPLE AVE | | | | INDIANAPOLIS | IN | 46220 | |
| MONDEAU GARY | | 6357 DAVISON RD | | | | BURTON | MI | 48509 | |
| MONDEJAR, RACHELLE | | 340 MAPLELAWN ST SW | | | | WYOMING | MI | 49548 | |
| MONDELLO PAMELA | | 3319 CHECKERED TAVERN RD | | | | GASPORT | NY | 14067 | |
| MONDI PACKAGING GB LTD | | OLD HALL INDSTL EST | | | | WIRRAL | | 0CH62- 3QH | UNITED KINGDOM |
| MONDI PLC | | BUILDING 1 1ST FL | | | | ADDLESTONE | SY | KT15 2PG | GB |
| MONDOL RAJENDRA | | 3380 CHRISTY WAY | | | | SAGINAW | MI | 48603 | |
| MONDRAGON ASSEMBLY S COOP | | POLIGONO BAINETXE A 5 | | | | ARETXABALETA | 20 | 20550 | ES |
| MONDRAGON ASSEMBLY SA DE CV | | CIRCUITO EL MARQUES NO 2 NAVE B | | | | EL MARQUES | QRO | 76240 | MX |
| MONDRAGON DIANA | | 130 SPRITCHARD AVE A | | | | FULLERTON | CA | 92833 | |
| MONDRAGON EDUARDO | | 9458 BURNING TREE | | | | SAGINAW | MI | 48609 | |
| MONDRAGON, EDUARDO RAUL | | 9458 BURNING TREE | | | | SAGINAW | MI | 48609 | |
| MONDY PACKAGING | | OLD HALL INDUSTRIAL ESTATE | PO BOX CH623QH | | | WIRRAL | | L623QH | UNITED KINGDOM |
| MONEY DANIEL | | 3526 CHAMBERS RD | | | | VASSAR | MI | 48768 | |
| MONEY GARY | | 7259 OAKBAY DR | | | | NOBLESVILLE | IN | 46062 | |
| MONEY JAMES | | 6003 LAKEWOOD DR | | | | FAIRFIELD | OH | 45011 | |
| MONEY JIM | | 6003 LAKEWOOD DR | | | | FAIRFIELD | OH | 45011 | |
| MONEY NORA S | | 616 CANDYWOOD DR | | | | VIENNA | OH | 44473-9505 | |
| MONEYBRAKE STEVE | | 11610 ORCHARD PARK DR | | | | SPARTA | MI | 49345-9552 | |
| MONEYPENNY LARRY | | 4932 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-8757 | |
| MONEYPENNY, LARRY | | 4932 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491 | |
| MONFALCONE MARIETTA | | 970 H CTR PL DR | | | | ROCHESTER | NY | 14615-4018 | |
| MONG GREGORY J | | 2601 NILES VIENNA RD | | | | NILES | OH | 44446-4403 | |
| MONGEON MARY | | 5151 SHUNPIKE RD | | | | LOCKPORT | NY | 14094 | |
| MONGEON, MARY JOAN | | 4 OAKSHIRE WY | | | | PITTSFORD | NY | 14534 | |
| MONGIELO DAVID | | 5306 ERNEST RD | | | | LOCKPORT | NY | 14094-5414 | |
| MONGIELO DAVID S | | 5306 ERNEST RD | | | | LOCKPORT | NY | 14094 | |
| MONICA BERNADETE SOUZA | | 4950 E BUDLONG ST | | | | ANAHEIM | CA | 92807 | |
| MONICA G GILBERT | | 3000 VIA SAN CARLO | | | | MONTEBELLO | CA | 90640 | |
| MONICA J MACHEN | SONNENSCHEIN NATH & ROSENTHAL LLP | 8000 SEARS TOWER | | | | CHICAGO | IL | 60606 | |
| MONICA JOHN | | 4138 ARLINGTON | | | | ROYAL OAK | MI | 48073 | |
| MONICA JOY SMITH | | RR1 BOX 123C SUNSET | | | | HAUBSTADT | IN | 47639 | |
| MONICA MARTIN | | 3805 N LUPINE LN APT F | | | | CALABASAS | CA | 91302 | |
| MONICA MCGRIFF | | 1695 W BUSH RD | | | | PARDEEVILLE | WI | 53954 | |
| MONICA MOSHENKO | | 50 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068 | |
| MONICA R JONES | | 961 CANAAN | | | | ST LOUIS | MO | 63147 | |
| MONICA THOMPSON | | 2276 WOODVIEW RD 818 | | | | YPSILANTI | MI | 48198 | |
| MONICATTI PAUL F | | 1301 W LONG LAKE RD STE 135 | | | | TROY | MI | 48098 | |
| MONIE PHILLIP | | 7600 SPRINGDAWN RD | | | | TROTWOOD | OH | 45426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONIEM EL KHATIB ADVOCATE | | FLAT 64 KENSINGTON W | BLYTHE RD | | | LONDON | | W14 OJQ | UNITED KINGDOM |
| MONIEM EL KHATIB ADVOCATE | | FLAT 64 KENSINGTON W | BLYTHE RD | | | LONDON ENGLAND | | W14 OJQ | |
| MONIKA J MACHEN | | SONNENSCHEIN NATH & ROSENTHAL | 8000 SEARS TOWER | | | CHICAGO | IL | 60606 | |
| MONIN, GREGORY | | 2332 W WILLOW LN | | | | PERU | IN | 46970 | |
| MONINO JUAN | | 630 CARRINGTON | | | | WESTON | FL | 33326 | |
| MONIQUE SANDERS | | 451 S BEECH ST APT 1 | | | | SYRACUSE | NY | 13210 | |
| MONISH DOSHI | | 2401 ANACAPA | | | | IRVINE CA | CA | 92602 | |
| MONITECH SYSTEMS | | 17 PRESIDENTIAL DR | | | | OAK RIDGE | TN | 37830-7292 | |
| MONITECH SYSTEMS | | FMLY CONTEMPORARY TECHNOLOGIES | 17 PRESIDENTIAL DR | | | OAK RIDGE | TN | 37830-7292 | |
| MONITECH SYSTEMS INC | | 17 PRESIDENTIAL DR | | | | OAK RIDGE | TN | 37830 | |
| MONITOR COMPANY GROUP LP | | 2 CANAL PARK | | | | CAMBRIDGE | MA | 02141-2231 | |
| MONITOR ENRICHMENT PROGRAM | | PO BOX 5125 | | | | FITZGERALD | GA | 31750 | |
| MONITOR ENRICHMENT PROGRAM | | PO BOX 5125 | AD CHG PER AFC 08 02 05 GJ | | | FITZGERALD | GA | 31750 | |
| MONITOR MANUFACTURING INC | | 44 W 320 KESLINGER RD | | | | ELBURN | IL | 60119 | |
| MONITOR SERVICE CENTER | | 76842 TERRITORIAL RD | | | | DECATUR | MI | 49045 | |
| MONITOR TECHNOLOGIES LLC | CUSOTMER SERVIC | 44W320 KESLINGER RD | PO BOX 8048 | | | EIBURN | IL | 60119-8048 | |
| MONITOR TECHNOLOGIES LLC | | 44W320 KESLINGER RD | | | | ELBURN | IL | 60119-8048 | |
| MONITOR TECHNOLOGIES LLC | | PO BOX 8048 | | | | ELBURN | IL | 60119-8048 | |
| MONITOR TOWNSHIP TREASURER | | 2483 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| MONITOR TWP | | TREASURER | 2483 MIDLAND RD | | | BAY CITY | MI | 48706 | |
| MONIZE ALFRED | | 708 E HALL ST | | | | GREENTOWN | IN | 46936-8776 | |
| MONIZE ALFRED N | | 325 S MAPLE ST | | | | GREENTOWN | IN | 46936-1569 | |
| MONK AARON | | PO BOX 126 | | | | GALLMAN | MS | 39077 | |
| MONK CONVEYORS LTD | | CATTESHALL LN WOODSIDE HOUSE | WOODSIDE PK | | | GODALMING SY | | GU71LG | UNITED KINGDOM |
| MONK JOY | | 414 GEORGES RD | | | | NO BRUNSWICK | NJ | 08902 | |
| MONK M I | | 38 YORK RD | BIRKDALE | | | SOUTHPORT | | PR8 2AD | UNITED KINGDOM |
| MONKABA WADSWORTH NANCY | | 815 OSSINGTON AVE | | | | FLINT | MI | 48507 | |
| MONKS & CRANE DISTRIBUTION PLC | | 4TH AVE THE VILLAGE | | | | TRAFFORD PK | | M171DB | UNITED KINGDOM |
| MONKS & CRANE INDUSTRIAL GROUP LTD | | UNIT 4 DAKOTA AVE | | | | SALFORD | | M5 2PU | UNITED KINGDOM |
| MONKS MANUFACTURING CO INC | | 1 UPTON DR | | | | WILMINGTON | MA | 01887-1018 | |
| MONKS MARGO | | 121 MONUMENT LN FRANKLN LN SUB | | | | MADISON | AL | 35758-0000 | |
| MONKS MARGO A | | 121 MONUMENT LN | | | | MADISON | AL | 35758-6289 | |
| MONLAN CHEMAPARM | TOM STEWART | PO BOX 7 | | | | COMSTOCK | MI | 49041 | |
| MONLAN GROUP DIV OF ENVIRODYNE TECH | ENVIRODYNE TECHNOLOGIES INC | ATTN KEN VANDER LUGT | 7574 E MICHIGAN AVE | | | KALAMAZOO | MI | 49048 | |
| MONLANGROUP | | DIV OF ENVIRODYNE TECHNOLOGIES | PO BOX 7 | | | COMSTOCK | MI | 49041-000 | |
| MONLANGROUP | | FRMLY LAFOURCHE MFG CORP | 7574 E MICHIGAN AVE | | | KALAMAZOO | MI | 49048 | |
| MONLANGROUP DIV OF ENVIRODYNE TECHNOLOGIES | | PO BOX 7 | | | | COMSTOCK | MI | 49041-0007 | |
| MONMOUTH CNTY CIVIL PART | | ACCT OF GAIL DONOHUE | CASE DC01129094 | PO BOX 1270 | | FREEHOLD | NJ | 11840-6663 | |
| MONMOUTH CNTY CIVIL PART ACCT OF GAIL DONOHUE | | CASE DC01129094 | PO BOX 1270 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COLLEGE | | OFFICE OF THE BURSAR | | | | WEST LONG BRANCH | NJ | 07764 | |
| MONMOUTH COUNTY PROBATION DEPT | | ACCT OF FRANCIS NIBLETT | CASE 61526326A | 20 GIBSON PL PO BOX 1259 | | FREEHOLD | NJ | 15642-8767 | |
| MONMOUTH COUNTY PROBATION DEPT | | ACCT OF LOLA B CHILDS | CASE CS60127927A | 20 GIBSON PL PO BOX 1259 | | FREEHOLD | NJ | 15854-3948 | |
| MONMOUTH COUNTY PROBATION DEPT ACCT OF FRANCIS NIBLETT | | CASE 61526326A | 20 GIBSON PL PO BOX 1259 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH COUNTY PROBATION DEPT ACCT OF LOLA B CHILDS | | CASE CS60127927A | 20 GIBSON PL PO BOX 1259 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH CTY POST JUDGEMENT CIV PART | | PO BOX 1260 | | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH CTY PROBATION DEPT | | ACCT OF FRANCIS NIBLETT | CASE 61526326A | 20 GIBSON PL PO BOX 1259 | | FREEHOLD | NJ | 15642-8767 | |
| MONMOUTH CTY PROBATION DEPT ACCT OF FRANCIS NIBLETT | | CASE 61526326A | 20 GIBSON PL PO BOX 1259 | | | FREEHOLD | NJ | 07728 | |
| MONMOUTH UNIVERSITY | | SPECIAL BILLING COORDINATOR | CEDAR AVE | | | WEST LONG BRANCH | NJ | 077641898 | |
| MONNIG ANGELA | | 4761 ARCHMORE DR | | | | KETTERING | OH | 45440 | |
| MONNIN PATRICK | | 310 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066-8951 | |
| MONNIN SARAH | | 310 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066 | |
| MONNOT CHRISTOPHER | | 2121 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| MONNOT DIANE | | 6885 W 250 N | | | | KOKOMO | IN | 46901 | |
| MONNOT, CHRISTOPHER GREGORY | | 2121 JUSTICE LN | | | | KOKOMO | IN | 46902 | |
| MONNOT, DIANE R | | 6885 W 250 N | | | | KOKOMO | IN | 46901 | |
| MONOCLE VIDEO SERVICES INC | | 21530 FRANCIS | | | | DEARBORN | MI | 48124-2905 | |
| MONOENKO EVE | | 151 RED SPRUCE LN | | | | ROCHESTER | NY | 14616 | |
| MONOENKO, EVE A | | 151 RED SPRUCE LN | | | | ROCHESTER | NY | 14616 | |
| MONOFLO INTERNATIONAL INC | | 882 BAKER LN | | | | WINCHESTER | VA | 22603 | |
| MONOFLO INTERNATIONAL INC | | PO BOX 2797 | 940 BAKER LN | | | WINCHESTER | VA | 22604 | |
| MONOFLO INTERNATIONAL INC | | PO BOX 2797 | | | | WINCHESTER | VA | 22604 | |
| MONOFLO INTERNATIONAL INC EFT | | PO BOX 2797 | | | | WINCHESTER | VA | 22604 | |
| MONOGRAM BANK USA | | ACCT OF ILO CARTER | CASE 91 CVH 2153 | | | | | 26832-4342 | |
| MONOGRAM BANK USA ACCT OF ILO CARTER | | CASE 91 CVH 2153 | | | | | | | |
| MONOGRAMS & MORE INC | | IMPRESSIONS SPECIALTY ADVERTIS | 8914 TELEGRAPH | | | TAYLOR | MI | 48180 | |
| MONOGRAMS & MORE INC EFT | | FMLY IMPRESSIONS SPECIALTY ADV | 8914 S TELEGRAPH | RMT ADD CHG 9 00 TBK | | TAYLOR | MI | 48180 | |
| MONOGRAMS & MORE INC IMPRESSIONS SPECIALTY ADV | | 8914 S TELEGRAPH | | | | TAYLOR | MI | 48180 | |
| MONOLITHIC POWER SYSTEMS INC | | 6409 GUADALUPE MINES RD | | | | SAN JOSE | CA | 95120-5000 | |
| MONOMOY CAPITAL PARTNERS LP | | 142 W 57TH ST STE 17 | | | | NEW YORK | NY | 10019-3300 | |
| MONOMOY CAPITAL PARTNERS, LLC | | 152 W 57TH ST FL 9 | | | | NEW YORK | NY | 10019-3310 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONONA WIRE CORP | | MWC | 121 DODGE AVE | | | DE KALB | IL | 60115-3915 | |
| MONONA WIRE CORPORATION | | 301 W SPRUCE ST | | | | MONONA | IA | 52159 | |
| MONONA WIRE CORPORATION | | 3543 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MONONA WIRE CORPORATION | | PO BOX 38 | 441 SOUTH PETERSON ST | | | SPRING GREEN | WI | 53588 | |
| MONONA WIRE CORPORATION | | 301 WEST SPRUCE ST | | | | MONONA | IA | 52159 | |
| MONONA WIRE CORPORATION | ACCOUNTS PAYABLE | 301 W SPRUCE ST MONONA | | | | | IA | 52159 | |
| MONONA WIRE CORPORATION | CAROL HAMPTON | 301 W SPRUCE ST | | | | | IA | 52159 | |
| MONREAL MARC | | 4150 S 66TH ST | | | | GREENFIELD | WI | 53220 | |
| MONREAL ROBERT | | 1219 HURON ST | | | | FLINT | MI | 48507 | |
| MONREAN ROBERT | | 1694 LUCRETIA DR | | | | GIRARD | OH | 44420 | |
| MONRO MUFFLER BRAKE | DICK WAHL X213 | 2350 BRIGHTON HENRIETTA | TOWNLINE RD ATTN A P | | | ROCHESTER | NY | 14623 | |
| MONROE 2 ORLEANS BOCES | | 3589 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 | |
| MONROE 2 ORLEANS BOCES | | 3599 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1799 | |
| MONROE AARON | | 56 BROOKVIEW DR | | | | CORTLAND | OH | 44410 | |
| MONROE ACQUISITION LLC | | 4707 40TH ST SE | | | | GRAND RAPIDS | MI | 49512-4038 | |
| MONROE ANGELA | | 496 SOUTH RACCOON RD APT F47 | | | | AUSTINTOWN | OH | 44515 | |
| MONROE ANNE | | 2979 FALLEHN DR | | | | CORTLAND | OH | 44410 | |
| MONROE AUTO EQUIPMENT EFT | | TENNECO AUTO ADDR CHG 7 30 98 | 1 INTERNATIONAL DR | | | MONROE | MI | 48161 | |
| MONROE AUTO EQUIPMENT EFT TENNECO AUTOMOTIVE INC | | 500 N FIELD DR | | | | LAKE FOREST | IL | 60045 | |
| MONROE AUTO EQUIPMENT TENNECO AUTOMOTIVE INC | | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161 | |
| MONROE BANK & TRUST | | 102 E FRONT ST | | | | MONROE | MI | 48161 | |
| MONROE BOBBIE | | 3600 N CTR RD | | | | SAGINAW | MI | 48603 | |
| MONROE CAROLYN S | | 1308 S DELPHOS ST | | | | KOKOMO | IN | 46902-1725 | |
| MONROE CHARLES | | 917 VENICE TRAIL SE | | | | BOGUE CHITTO | MS | 39629 | |
| MONROE CITY COURT CLERK | | PO BOX 777 | | | | MONROE | LA | 71210 | |
| MONROE CLINIC & HOSPITAL DIV | | C/O 1904 10TH ST PO BOX 620 | | | | MONROE | WI | 53566 | |
| MONROE CNTY SHERIFFS OFFICE | | 65 W BROAD ST STE 300 | | | | ROCHESTER | NY | 14614 | |
| MONROE CNTY WATER AUTHORITY NY | | PO BOX 41999 | | | | ROCHESTER | NY | 14604-4999 | |
| MONROE CO MO | | MONROE CO COLLECTOR | 300 N MAIN | PO BOX 245 | | PARIS | MO | 65275 | |
| MONROE CO NY | | MONROE COUNTY TREASURER | PO BOX 14420 | | | ROCHESTER | NY | 14614 | |
| MONROE COLLEGE | | OFFICE OF THE BURSAR | 434 MAIN ST | | | NEW ROCHELLE | NY | 10801 | |
| MONROE COMMUNITY COLLEGE | | 1000 EAST HENRIETTA RD | | | | ROCHESTER | NY | 14623 | |
| MONROE COMMUNITY COLLEGE | | BURSARS OFFICE | PO BOX 92807 | | | ROCHESTER | NY | 14692-8907 | |
| MONROE COMMUNITY COLLEGE | | CONTROLLERS OFFICE | 1000 EAST HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| MONROE COMMUNITY COLLEGE INC | | 1000 E HENRIETTA RD | | | | ROCHESTER | NY | 14623-5701 | |
| MONROE COUNTRY | | DIRECTOR OF FINANCE | DEPT OF WEIGHTS & MEASURES | 1157 SCOTTSVILLE RD | | ROCHESTER | NY | 14624 | |
| MONROE COUNTRY DIRECTOR OF FINANCE | MONROE COUNTY | MONROE COUNTY DEPT OF WEIGHTS & MEASURES | DIRECTOR OF FINANCE | 145 PAUL RD BLDG 2 | | ROCHESTER | NY | 14624 | |
| MONROE COUNTY | MONROE COUNTY DEPT OF WEIGHTS & MEASURES | DIRECTOR OF FINANCE | 145 PAUL RD BLDG 2 | | | ROCHESTER | NY | 14624 | |
| MONROE COUNTY CIRCUIT COURT | | 301 N COLLEGE AVE | | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY CLERK | | SMALL CLAIMS | PO BOX 547 | | | BLOOMINGTON | IN | 47402-0547 | |
| MONROE COUNTY CLERK SC | | PO BOX 547 | | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY COLLECTOR | | ADD CORR 12 04 03 | PO BOX 245 | 300 N MAIN | | PARIS | MO | 65275 | |
| MONROE COUNTY COLLECTOR | | PO BOX 245 | 300 N MAIN | | | PARIS | MO | 65275 | |
| MONROE COUNTY COMMUNITY | | COLLEGE ACCTS RECEIVABLE | 1555 SOUTH RAISINVILLE RD | BUSINESS OFFICE | | MONROE | MI | 48161 | |
| MONROE COUNTY COMMUNITY CU | | 715 N TELEGRAPH RD | | | | MONROE | MI | 48162 | |
| MONROE COUNTY COUNTY CLERK | | MAGGIE BROOKS | 101 COUNTY OFFICE BUILDING | 39 WEST MAIN ST | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY CT CLERK SUPP | | PO BOX 547 | | | | BLOOMINGTON | IN | 47402 | |
| MONROE COUNTY CU | | C/O PO BOX 1591 | | | | SOUTHGATE | MI | 48195 | |
| MONROE COUNTY FRIEND OF COURT | | ACCT OF GERALD E MC LEOD | CASE 9119079 | 106 E FIRST ST PO BOX 120 | | MONROE | MI | 37654-6446 | |
| MONROE COUNTY FRIEND OF COURT | | ACCT OF HAROLD D BECK | CASE 8615089 | 106 E FIRST ST | | MONROE | MI | 37042-2062 | |
| MONROE COUNTY FRIEND OF COURT | | ACCT OF PAUL Q HANNAN | CASE 90 17702 DM | PO BOX 120 | | MONROE | MI | 28438-3330 | |
| MONROE COUNTY FRIEND OF COURT ACCT OF GERALD E MC LEOD | | CASE 9119079 | 106 E FIRST ST PO BOX 120 | | | MONROE | MI | 48161 | |
| MONROE COUNTY FRIEND OF COURT ACCT OF HAROLD D BECK | | CASE 8615089 | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| MONROE COUNTY FRIEND OF COURT ACCT OF PAUL Q HANNAN | | CASE 90 17702 DM | PO BOX 120 | | | MONROE | MI | 48161 | |
| MONROE COUNTY IN | | MONROE COUNTY TREASURER | COURTHUSE ROOM 204 | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY MEDICAL SOCIETY | | 1441 EAST AVE | | | | ROCHESTER | NY | 14610 | |
| MONROE COUNTY OF | | DEPARTMENT OF WEIGHTS & MEASUR | 145 PAUL RD | | | ROCHESTER | NY | 14624 | |
| MONROE COUNTY SCU | | ACCT OF WILLIAM MANGANO | ACCT AX42504X1 | PO BOX 15326 | | ALBANY | NY | 085386890 | |
| MONROE COUNTY SCU | | PO BOX 15326 | | | | ALBANY | NY | 12212-5326 | |
| MONROE COUNTY SCU ACCT OF WILLIAM MANGANO | | ACCT AX42504X1 | PO BOX 15326 | | | ALBANY | NY | 12212-5326 | |
| MONROE COUNTY SHERIFF | | 236 HALL OF JUSTICE | | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF | | ACCT OF JAMES M PETRIE | INDEX 12340 92 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 11436-0309 | |
| MONROE COUNTY SHERIFF | | ACCT OF ROSS BELLAVIA JR | CASE A25164 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 12040-1233 | |
| MONROE COUNTY SHERIFF | | ACCT OF WILLIAM MANGANO | CASE 93 22201 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF | | ACCT OF WILLIAM MANGANO | INDEX 92150 00 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF | | ACCT OF WILLIAM R MANGANO | CASE A32983 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 085386890 | |
| MONROE COUNTY SHERIFF | | ACCT OF WILLIAM R MANGANO | FILE 50803 | 65 W BROAD ST STE 300 | | ROCHESTER | NY | 085386890 | |
| MONROE COUNTY SHERIFF ACCT OF JAMES M PETRIE | | INDEX 12340 92 | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF ACCT OF ROSS BELLAVIA JR | | CASE A25164 | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONROE COUNTY SHERIFF ACCT OF WILLIAM R MANGANO | | CASE A32983 | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY SHERIFF ACCT OF WILLIAM R MANGANO | | FILE 50803 | 65 W BROAD ST STE 300 | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TREASURER | | 101 N MAIN ST | | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY TREASURER | | 101 N MAIN ST ROOM 2 | ROOM 21 | | | WOODSFIELD | OH | 43793 | |
| MONROE COUNTY TREASURER | | 39 W MAIN ST ROOM B3 | | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY TREASURER | | COURTHOUSE ROOM 204 | | | | BLOOMINGTON | IN | 47404 | |
| MONROE COUNTY WATER AUTHORITY | | PO BOX 14420 | | | | ROCHESTER | NY | 14614 | |
| MONROE COUNTY WATER AUTHORITY | | 475 NORRIS DR | | | | ROCHESTER | NY | 14610 | |
| MONROE COUNTY WATER AUTHORITY | | PO BOX 10999 | | | | ROCHESTER | NY | 14610 | |
| MONROE CTY CIRCUIT COURT | | 301 N COLLEGE AVE | | | | BLOOMINGTON | IN | 47404 | |
| MONROE CTY FRIEND OF COURT | | ACCT OF MICHAEL F JACOBS | CASE 93 19924 DO | 106 E FIRST ST | | MONROE | MI | 36346-0015 | |
| MONROE CTY FRIEND OF COURT ACCT OF MICHAEL F JACOBS | | CASE 93 19924 DO | 106 E FIRST ST | | | MONROE | MI | 48161 | |
| MONROE CTY SUPPORT COL UNIT | | FOR ACCT OF D W ROGERS | CASEL 398 87 | PO BOX 14328 | | ROCHESTER | NY | | |
| MONROE CTY SUPPORT COL UNIT | | FOR ACCT OF G MOXLEY | CASEF 939 81 | PO BOX 3328 | | ROCHESTER | NY | | |
| MONROE CTY SUPPORT COL UNIT | | FOR ACCT OF J E CUMMINGS | CASEP 272 75 | PO BOX 3328 | | ROCHESTER | NY | | |
| MONROE CTY SUPPORT COL UNIT | | FOR ACCT OF W YEOUMAS | CASEP 1342 81 | PO BOX 3328 | | ROCHESTER | NY | | |
| MONROE CTY SUPPORT COL UNIT | | FOR ACCT OF W YEOUMAS | CASEP 808 73 | PO BOX 3328 | | ROCHESTER | NY | | |
| MONROE CTY SUPPORT COL UNIT FOR ACCT OF D W ROGERS | | CASEL 398 87 | PO BOX 14328 | | | ROCHESTER | NY | 14614 | |
| MONROE CTY SUPPORT COL UNIT FOR ACCT OF G MOXLEY | | CASEF 939 81 | PO BOX 3328 | | | ROCHESTER | NY | 14614 | |
| MONROE CTY SUPPORT COL UNIT FOR ACCT OF J E CUMMINGS | | CASEP 272 75 | PO BOX 3328 | | | ROCHESTER | NY | 14614 | |
| MONROE CTY SUPPORT COL UNIT FOR ACCT OF W YEOUMAS | | CASEP 1342 81 | PO BOX 3328 | | | ROCHESTER | NY | 14614 | |
| MONROE CTY SUPPORT COL UNIT FOR ACCT OF W YEOUMAS | | CASEP 808 73 | PO BOX 3328 | | | ROCHESTER | NY | 14614 | |
| MONROE DANNY | | 465 EMERSON AVE | | | | PONTIAC | MI | 48432 | |
| MONROE DANNY LEE | | 1439 SOUTH PK | APT 1 | | | SAGINAW | MI | 48601 | |
| MONROE DIANA L | | 5787 W 300 N | | | | SHARPSVILLE | IN | 46068-9147 | |
| MONROE DONNA | | 205 IRVINETURNERBLVDAPT212 | | | | NEWARK | NJ | 07108 | |
| MONROE EDWARD | | 2979 FALLEHN DR | | | | CORTLAND | OH | 44410 | |
| MONROE ENGINEERING PRODUCTS | | INC | 68 SOUTH SQUIRREL RD STE 100 | AD CHG PER LTR 06 20 05 GJ | | BLOOMFIELD HILLS | MI | 48326 | |
| MONROE ENGINEERING PRODUCTS IN | | 68 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| MONROE ENGINEERING PRODUCTS INC | | 68 SOUTH SQUIRREL RD STE 100 | | | | AUBURN HILLS | MI | 48326 | |
| MONROE ENVIRONMENTAL | ANDREW STEIRER | 810 W FRONT ST | PO BOX 806 | | | MONROE | MI | 48161 | |
| MONROE H | | 5224 W TOWNSEND | | | | MILWAUKEE | WI | 53216 | |
| MONROE INC | | 4707 40TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MONROE INC | | 4707 40TH ST SE | | | | GRAND RAPIDS | MI | 49512-403 | |
| MONROE INC | C/O ROBERT D WOLFORD | MILLER JOHNSON | PO BOX 306 | | | GRAND RAPIDS | MI | 49501-0306 | |
| MONROE INC | MICHAEL J SCHUITEMA | 4707 40TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MONROE INC EFT | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| MONROE INC EFT | | 4707 40TH ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| MONROE INFRARED TECHNOLOGY | | 45100 STERRITT ST STE 102 | | | | UTICA | MI | 48317 | |
| MONROE INFRARED TECHNOLOGY INC | | 10 BROWN ST | | | | KENNEBUNK | ME | 04043 | |
| MONROE INFRARED TECHNOLOGY INC | | PO BOX 1058 | | | | KENNEBUNK | ME | 04043 | |
| MONROE JACOB | | 3433 ELM CIR | | | | SHEBOYGAN | WI | 53081-7113 | |
| MONROE JAMES | | 1700 MONROE ST | | | | WICHITA FALLS | TX | 76309 | |
| MONROE JOHN C | | 5394 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 | |
| MONROE JR RUSSELL | | 1757 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511 | |
| MONROE JUDICIAL CIRCUT CRT | | 106 E FIRST ST | | | | MONROE | MI | 48161 | |
| MONROE LARRY | | 6 DELRAY ST | | | | SAGINAW | MI | 48601 | |
| MONROE M | | 4431 N 38TH ST | | | | MILWAUKEE | WI | 53209-5911 | |
| MONROE MACHINE & DESIGN INC | | 566 BUCKELEW AVE | | | | JAMESBURG | NJ | 08831 | |
| MONROE MACHINE & DESIGN INC | | 566 BUCKELEW AVE | | | | MONROE | NJ | 08831 | |
| MONROE MACHINE AND DESIGN INC | | 566 BUCKELEW AVE | | | | MONROE | NJ | 08831 | |
| MONROE MARION | | 803 BAYBERRY DR | | | | NEW CARLISLE | OH | 45344 | |
| MONROE MEXICO SA DE CV | | TENNECO AUTOMOTIVE | BLVD FLORIDA NO 7 CARR RIVEREN | KM 9 COL PARQUE IND MAQUILP | | REYNOSA | | 88690 | MEXICO |
| MONROE MEXICO SA DE CV | | BLVD FLORIDA NO 7 CARR RIVERENA | | | | REYNOSA | TM | 88690 | MX |
| MONROE ONE BOCES | | ADULT AND COMMUNITY EDUCATION | 41 O CONNOR RD | | | FAIRPORT | NY | 14450 | |
| MONROE P RHODES | | 1827 CRANE POINT DR | | | | PORT ORANGE | FL | 32128 | |
| MONROE P RHODES AND MARGIE F | | RHODES JT TEN | 1827 CRANE POINT DR | | | PORT ORANGE | FL | 32128 | |
| MONROE PAMELA | | 409 STUCKHARDT RD | | | | TROTWOOD | OH | 45426 | |
| MONROE PAUL | | 1213 W HAVENS ST | | | | KOKOMO | IN | 46901-2631 | |
| MONROE PIPING & SHEET METAL LLC | | 68 HUMBOLDT ST | | | | ROCHESTER | NY | 14609-7429 | |
| MONROE RADIOLOGICAL ASSOCIATES | | PC | 1160 CHILI AVE STE 120 | | | ROCHESTER | NY | 14624 | |
| MONROE RADIOLOGY | | PO BOX 79001 | DEPT 1395 | | | DETROIT | MI | 48279 | |
| MONROE RONRICO | | 1923 SHORT BLOUNT ST | | | | GREENSBORO | AL | 36744 | |
| MONROE SYSTEMS FOR BUSINESS INC | | 4801 SPRING VALLEY DR STE 102A | | | | DALLAS | TX | 75244 | |
| MONROE SYSTEMS FOR BUSINESS INC | | PO BOX 7777 W6150 | | | | PHILADELPHIA | PA | 19175 | |
| MONROE TPKE SER CTR | STEVE LAZARECKI | 396 MONROE TPKE | | | | MONROE | CT | 06468 | |
| MONROE TREVOR | | 13204 LOG CABIN PT | | | | FENTON | MI | 48430 | |
| MONROE VIRGINIA | | 400 SUNNYMEDE DR | | | | KOKOMO | IN | 46901-5029 | |
| MONROE WADE | | 5634 NNINE MILE | | | | PINCONNING | MI | 48650 | |
| MONROE WALTER E | | 407 WHITFIELD | | | | MUSCLE SHOALS | AL | 35661-4706 | |
| MONROE WILLIAM T | | 3078 VINELAND TRAIL | | | | DAYTON | OH | 45430-1805 | |
| MONROE, BARBARA | | 890 HONEY CREEK DR | | | | ANN ARBOR | MI | 48103 | |
| MONROE, CHARLES | | 9138 POTTER | | | | FLUSHING | MI | 48433 | |
| MONROE, COUNTY OF | | 145 PAUL RD | | | | ROCHESTER | NY | 14624-5138 | |
| MONROE, COUNTY OF | | 39 W MAIN ST STE 110 4TH FL | | | | ROCHESTER | NY | 14614-1408 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONROE, EDWARD L | | 2979 FALLEHN DR | | | | CORTLAND | OH | 44410 | |
| MONROE, MARK | | 8602 KEISER | | | | ALTO | MI | 49302 | |
| MONROE, VICTORIA | | 2115 MERSHON ST | | | | SAGINAW | MI | 48602 | |
| MONROY ALFREDO | | 1504 DOUTHIT ST SW | | | | DECATUR | AL | 35601 | |
| MONSANTO CO | | 800 N LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63141-7843 | |
| MONSANTO CO | | DIAMONEX | 7331 WILLIAM AVE BLDG 24 STE 9 | | | ALLENTOWN | PA | 18106 | |
| MONSANTO CO | | MONSANTO CHEMICAL | PO BOX 14307 | | | SAINT LOUIS | MO | 63178-4307 | |
| MONSANTO CO | | PO BOX 526 | | | | SAINT LOUIS | MO | 63166 | |
| MONSANTO COMPANY | R WILLIAMS IDE II | 800 NORTH LINDBERGH AVE | | | | ST LOUIS | MO | 63141 | |
| MONSANTO COMPANY FKA MONSANTO COMPANY AKA MONSANTO RESEARCH COMPANY | TREMONI CITY BARREL FILL PRP GROUP | SHARON A SALINAS DYKEEMA GOSSEL | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| MONSEES TOOL & DIE INC | | 850 ST PAUL ST | | | | ROCHESTER | NY | 14605-1065 | |
| MONSEES TOOL AND DIE INC | | 850 ST PAUL ST | | | | ROCHESTER | NY | 14605-1065 | |
| MONSEN LEONARDOS & CIA | | R TEOFILO OTONI 63 8 9 10 ANDA | | | | RIO DE JANEIRO | | 20090 | BRAZIL |
| MONSON CHARMAINE C | | 4211 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9361 | |
| MONSON TRUCKING INC | | 5102 SOUTH GRANT RD | | | | DULUTH | MN | 55804-9690 | |
| MONSTER INC | | 5 CLOCK TOWER PL 5TH FL | | | | MAYNARD | MA | 01754 | |
| MONSTER INC | | PO BOX 90364 | | | | CHICAGO | IL | 60696-0364 | |
| MONSTER MOVING | | PO BOX 90360 | | | | CHICAGO | IL | 60696-0360 | |
| MONSTER VAC INC | ART/BRIAN | 3970 S DECATUR ST NO F | | | | SHERIDAN | CO | 80110 | |
| MONSTER WORLDWIDE INC | | 622 3RD AVE FL 36 | | | | NEW YORK | NY | 10017-6798 | |
| MONSTERCOM | KIM ZIMMER | 5 CLOCK TOWER PL | 5TH FL | | | MAYNARD | MA | 01754 | |
| MONT L MARTIN | | 2401 N MAYFAIR RD STE 404 | | | | MILWAUKEE | WI | 53226 | |
| MONT PATRICIA | | 1416 PEACEPIPE TRL | | | | XENIA | OH | 45385-4132 | |
| MONTA EXPRESS SA DE CV | | EL GRANJERO | | | | CD JUAREZ | CHI | 32690 | MX |
| MONTA EXPRESS SA DE CV | | MELON NO 6834 | | | | CD JUAREZ | CHI | 32690 | MX |
| MONTAC INDUSTRIAL SUPPLY INC | | MONARCH INDUSTRIES DBA | 20722 LINEAR LN | | | LAKE FOREST | CA | 92630 | |
| MONTAGANO JAMES | | 2942 EAGLE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| MONTAGANO JAMES | | 2942 EAGLE COURT | | | | ROCHESTER HLS | MI | 48309 | |
| MONTAGANO LOURDES | | 2942 EAGLE COURT | | | | ROCHESTER HLS | MI | 48309 | |
| MONTAGANO, JAMES A | | 2942 EAGLE CT | | | | ROCHESTER HLS | MI | 48309 | |
| MONTAGANO, LOURDES M | | 2942 EAGLE CT | | | | ROCHESTER HLS | MI | 48309 | |
| MONTAGE MULTIMEDIA | | 50 BRETONIAN DR | | | | BRICK | NJ | 08723 | |
| MONTAGUE & SONS 24 HR TOWING | | 5213 N IRISH RD | | | | DAVISON | MI | 48423 | |
| MONTAGUE & SONS ENTERPRISES IN | | MONTAGUE & SONS AUTO TRANSPORT | 5213 N IRISH RD | | | DAVISON | MI | 48423 | |
| MONTAGUE CO TAX | | APPRAISAL DISTRICT | PO BOX 121 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE CO TX | | MONTAGUE CO TAX ASSESSOR COLLECTOR | PO BOX 121 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE CO TX | | MONTAGUE CO TAX ASSESSOR COLLECTOR | PO BOX 8 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY | | MONTAGEU COUNTY TAX ASSR C | PO BOX 8 | | | MONTAGUE | TX | 76251 | |
| MONTAGUE COUNTY | | PO BOX 17428 | | | | AUSTIN | TX | 78760 | |
| MONTAGUE COUNTY | ELIZABETH WELLER | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | 2323 BRYAN ST STE 1600 | | | DALLAS | TX | 75201 | |
| MONTAGUE COUNTY | MONTAGUE COUNTY | PO BOX 17428 | | | | AUSTIN | TX | 78760 | |
| MONTAGUE DENNIS | | 5213 N IRISH RD | | | | DAVISON | MI | 48423-8911 | |
| MONTAGUE INDUSTRIAL INC | | PO BOX 27074 | | | | GREENVILLE | SC | 29616 | |
| MONTAGUE LUCILLE | | DBA BLACK OPPORUNTITY JOURNAL | PO BOX 17296 | CHG PER W9 7 12 04 CP | | ENCINO | CA | 91416 | |
| MONTAGUE LUCILLE DBA BLACK OPPORTUNITY JOURNAL | | PO BOX 17296 | | | | ENCINO | CA | 91416 | |
| MONTAGUE PITTMAN & VARNADO | | LOCK BOX 1975 | | | | HATTIESBURG | MS | 39403-1975 | |
| MONTAGUE PITTMAN & VARNADO | | PO BOX 1975 | | | | HATTIESBURG | MS | 39403 | |
| MONTAGUE PITTMAN AND VARNADO | | LOCK BOX 1975 | | | | HATTIESBURG | MS | 39403-1975 | |
| MONTAGUE TOOL & MANUFACTURING | | 11533 LIBERTY ST | | | | CLIO | MI | 48420 | |
| MONTAGUE TOOL & MFG CO | | 11533 LIBERTY ST | | | | CLIO | MI | 48420 | |
| MONTAGUE TOOL AND MANUFACTURING | | 11533 LIBERTY ST | | | | CLIO | MI | 48420 | |
| MONTAJES ELECTROMECANICOS E | | COL CENTRO | | | | QUERETARO | QRO | 76000 | MX |
| MONTAJES ELECTROMECANICOS E | | MARIANO REYES NO 17 | | | | QUERETARO | QRO | 76000 | MX |
| MONTALVO, JOHN | | 4115 44TH | | | | GRANDVILLE | MI | 49418 | |
| MONTANA ANTHONY | | 7144 ENGLISH OAK DR | | | | NOBLESVILLE | IN | 46062-7568 | |
| MONTANA DAKOTA UTILITIES CO | | 918 E DIVIDE AVE | PO BOX 5650 | | | BISMARK | ND | 58506-5650 | |
| MONTANA DEPT OF LABOR AND INDUSTRY | | UNEMPLOYMENT INSURANCE DIV | | | | | | | |
| MONTANA SECRETARY OF STATE | | PO BOX 202802 | | | | HELENA | MT | 59620-2802 | |
| MONTANA STATE TREASURER | | | | | | | | 02500 | |
| MONTANA STATE UNIVERSITY | | OFFICE OF REGISTRAR | | | | BOZEMAN | MT | 59717 | |
| MONTANEZ LUIS | | 2871 BARCLAY WAY | | | | ANN ARBOR | MI | 48105 | |
| MONTANO INDUSTRIAL | | COLONIA JESUS | FRIAS 251 | | | GUADALAJARA | | 44200 | MEXICO |
| MONTANO INDUSTRIAL | | FRIAS 251 | COLONIA JESUS | | | GUADALAJARA | | 44200 | MEXICO |
| MONTANO INDUSTRIAL  EFT | | CALLE FRIAS NO 251 COL JESUS | ZONA CENTRO GUADALAJARA JAL | | | | | | MEXICO |
| MONTANO INDUSTRIAL EFT | | OCTAVIO CESAR MONTANO MEDINA | CALLE FRIAS NO 251 COL JESUS | ZONA CENTRO GUADALAJARA JAL | | | | | MEXICO |
| MONTANO MACNEILL JESSICA | | 7356 BLAKE | | | | BAY CITY | MI | 48706 | |
| MONTANO SUMMERS MULLEN MANUEL | | OWENS & GREGORIO | RTE 70 & CUTHBERT BLVD STE 40 | | | CHERRY HILL | NJ | 08002 | |
| MONTANO SUMMERS MULLEN MANUEL OWENS AND GREGORIO | | RTE 70 AND CUTHBERT BLVD STE 40 | | | | CHERRY HILL | NJ | 08002 | |
| MONTAPLAST OF NORTH AMERICA | ACCOUNTS PAYABLE | 2011 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | |
| MONTBELLO INC | | C/O PETER J BARACK ESQ | BARACK FERRAZ KIRSCH & PERLMAN | 333 W WACKER DR STE 1120 | | CHICAGO | IL | 60606 | |
| MONTBELLO INC C O PETER J BARACK ESQ | | BARACK FERRAZ KIRSCH AND PERLMAN | 333 W WACKER DR STE 1120 | | | CHICAGO | IL | 60606 | |
| MONTBLANC | JODY WRIGHT | 252 BRODHEAD RD STE 500 | | | | BETHLEHEM | PA | 18017 | |
| MONTCALM COMMUNITY COLLEGE | | 2800 COLLEGE DR | | | | SIDNEY | MI | 48885-9723 | |
| MONTCALM COUNTY JUVENILE COURT | | PO BOX 368 | | | | STANTON | MI | 48888 | |
| MONTCALM COUNTY JUVENILE CRT | | PO BOX 309 | | | | STANTON | MI | 48888 | |
| MONTCAP FINANCIAL CORPORATION | | ASSIGNEE FALCON PLASTICS INC | 3500 DE MAISONNEUV BLVD W 1150 | | | MONTREAL | PQ | H3Z 3C1 | CANADA |
| MONTCLAIR UNIVERSITY | | STUDENT ACCOUNTS | ROOM 218 COLLEGE HALL | | | UPPER MONTCLAIR | NJ | 070431624 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTE RICHARD | | 7459 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| MONTECALVO JOHN | | 750 GLENWOOD ST NE | | | | WARREN | OH | 44483 | |
| MONTECALVO JUDITH J | | 14 HOLLY DR APT 1 | | | | GIRARD | OH | 44420-2476 | |
| MONTECINOS DAVID | | 1273 EVERGREEN TRAIL | | | | ADRIAN | MI | 49221 | |
| MONTECINOS DAVID | | 1273 EVERGREEN TRL | | | | ADRIAN | MI | 49221 | |
| MONTEIRO JOHN | | 231 LEGACY LN | | | | CARMEL | IN | 46032 | |
| MONTEIRO VIBHA | | 4571 HUNT CLUB DR APT 2A | | | | YPSILANTI | MI | 48197 | |
| MONTEIRO, JOHN NOEL | | 231 LEGACY LN | | | | CARMEL | IN | 46032 | |
| MONTELARO ANTHONY | | 3119 HORSE HAVEN STSE | | | | OLYMPIA | WA | 98503 | |
| MONTELAURO JACQUELYNN | | 2588 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 | |
| MONTELAURO STEPHEN | | 2588 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-3044 | |
| MONTELL NORTH AMERICA INC | | 2751 CTRVILLE RD | | | | WILMINGTON | DE | 19808 | |
| MONTELL USA INC | | FMLY HIMONT USA INC | 2801 CTRVILLE RD | | | WILLINGTON | DE | 19808 | |
| MONTELL USA INC EFT | | MONTELL CAPITAL CORPORATION | PO BOX 15439 | | | WILMINGTON | DE | 19850-5439 | |
| MONTEMAR MARITIMA | | 99 WOOD AVE SOUTH 9TH FL | | | | ISELIN | NJ | 08830 | |
| MONTEMAYOR SANCHEZ DIEGO DE | | JESUS | 1237 CAPTAINS BRIDGE | | | CENTERVILLE | OH | 45458 | |
| MONTEREY BAY COMMUNICATIONS | | 250 NATURAL BRIDGES DR | | | | SANTA CRUZ | CA | 95060-5710 | |
| MONTEREY BAY COMMUNICATIONS IN | | 250 NATURAL BRIDGES DR | | | | SANTA CRUZ | CA | 95060-5710 | |
| MONTES ALICIA | | 13923 JERSEY AVE | | | | NORWALK | CA | 90650 | |
| MONTES CARLOS | | 3697 BRIARWICK DR | | | | KOKOMO | IN | 46902 | |
| MONTES JORGE | | 3670 BOCA CHICA BLVD | 8 | | | BROWNSVILLE | TX | 78521 | |
| MONTFORD JOHNNY | | 129 CEDARBROOK AVE | | | | S PLAINFIELD | NJ | 070804608 | |
| MONTFORD PATRICE | | 129 CEDARBROOK AVE | | | | SOPLFD | NJ | 07080 | |
| MONTGOMRY CNTY C O J RUFF SMITH | | PO BOX 2985 | | | | CONROE | TX | 77305 | |
| MONTGOMERY ANTHONY | | 114 SHORT ST | | | | BROOKHAVEN | MS | 39601 | |
| MONTGOMERY AREA UNITED WAY | | PO BOX 6135 | | | | MONTGOMERY | AL | 36106-0135 | |
| MONTGOMERY CARLTA | | 5473 NORTHFORD RD | | | | TROTWOOD | OH | 45426 | |
| MONTGOMERY CAROL | | 1715 E LONG ST | | | | COLUMBUS | OH | 43203-2045 | |
| MONTGOMERY CIRCUIT COURT | | PO BOX 768 | | | | CRAWFORDSVLL | IN | 47933 | |
| MONTGOMERY CIRCUIT COURT | | PO BOX 768 | | | | RAWFORDSVILLE | IN | 47933 | |
| MONTGOMERY CNTY 1ST CRT AREA 1 | | 195 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| MONTGOMERY CNTY 1ST DIST CRT | | ACCT OF G N FLETCHER 99CVF845 | 195 S CLAYTON | | | NEW LEBANON | OH | 29468-9166 | |
| MONTGOMERY CNTY 1ST DIST CRT ACCT OF G N FLETCHER 99CVF845 | | 195 S CLAYTON | | | | NEW LEBANON | OH | 45345 | |
| MONTGOMERY CNTY BUREAU OF SPPR | | FAMILY SUPPORT FOR ACCOUNT OF | DWAYNE M CARR SEA60056 5 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27158-7225 | |
| MONTGOMERY CNTY BUREAU OF SPPR FAMILY SUPPORT FOR ACCOUNT OF | | DWAYNE M CARR SEA60056 5 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CNTY BUREAU OF SUPP | | ACCT OF SHIRLEY A BREWER | SEA 615488 | 14 W FOURTH ST | | DAYTON | OH | 28140-4253 | |
| MONTGOMERY CNTY BUREAU OF SUPP | | ACCT OF TIMOTHY J CUKOVECKI | SEA 50738853 | 14 W FOURTH ST | | DAYTON | OH | 29452-5823 | |
| MONTGOMERY CNTY BUREAU OF SUPP ACCT OF SHIRLEY A BREWER | | SEA 615488 | 14 W FOURTH ST | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CNTY BUREAU OF SUPP ACCT OF TIMOTHY J CUKOVECKI | | SEA 50738853 | 14 W FOURTH ST | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CNTY COMMON PLEAS CVL DIV | | 41 N PERRY ST RM41 | | | | DAYTON | OH | 45402 | |
| MONTGOMERY CNTY CSEA | | ACCT OF A W TOLLETT JC844400 | PO BOX 8744 | | | DAYTON | OH | 30176-1055 | |
| MONTGOMERY CNTY CSEA | | ACCT OF MICHAEL NAPPERE | CASE JC94 5626 | 14 W 14TH ST RM 530 | | DAYTON | OH | 28254-8855 | |
| MONTGOMERY CNTY CSEA | | ACCT OF PAUL T PROTOS | CASE 688996 | 14 W 4TH ST ROOM 530 | | DAYTON | OH | 30262-3515 | |
| MONTGOMERY CNTY CSEA | | ACCT OF PETER S ZHOU | CASE 92 DR 1206 | 14 WEST FOURTH ST ROOM 530 | | DAYTON | OH | 073644570 | |
| MONTGOMERY CNTY CSEA ACCT OF | | K M HOLMES 1998DR0113350119922 | 14 W FOURTH ST ROM 530 | | | DAYTON | OH | 23802-5778 | |
| MONTGOMERY CNTY CSEA ACCT OF A W TOLLETT JC844400 | | PO BOX 8744 | | | | DAYTON | OH | 45401 | |
| MONTGOMERY CNTY CSEA ACCT OF K M HOLMES 1998DR0113350119922 | | 14 W FOURTH ST ROM 530 | | | | DAYTON | OH | 45422 | |
| MONTGOMERY CNTY CSEA ACCT OF MICHAEL NAPPERE | | CASE JC94 5626 | 14 W 14TH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CNTY CSEA ACCT OF PAUL T PROTOS | | CASE 688996 | 14 W 4TH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CNTY CSEA ACCT OF PETER S ZHOU | | CASE 92 DR 1206 | 14 WEST FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CNTY SANENGDEP OH | | 1850 SPAULDING RD | PO BOX 817601 | | | DAYTON | OH | 45481-7601 | |
| MONTGOMERY CO DEPT OF FINANCE | | DIVISION OF TREASURY | 255 ROCKVILLE PIKE L 15 | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CO HOSP DISTRICT | | C/O J R MOORE JR | PO BOX 201582 | | | HOUSTON | TX | 77216-1582 | |
| MONTGOMERY CO SANITARY ENGINEERING | WATER RECLAMATION | 1850 SPAULDING RD | | | | KETTERING | OH | 45432 | |
| MONTGOMERY CO TN | | MONTGOMERY COUNTY TRUSTEES OFFICE | 350 PAGEANT LN | STE 101 A | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY CO TX | | COLLECTOR | PO BOX 201582 | PO BOX 2233 | | HOUSTON | TX | 77216 | |
| MONTGOMERY CO VA | MONTGOMERY CO TAX ASSESSOR | COUNTY OF MONTGOMERY | 755 ROANOKE ST | STE 1B | | CHRISTIANBURG | VA | 24073 | |
| MONTGOMERY COLLEGE | | ACCOUNTS RECEIVABLE | 900 HUNGERFORD DR | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY CONTY BUREAU OF | | SUPPORT FAMILY SUPPORT FOR ACC | OF JOE N TAYLOR BOS730277 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY CONTY BUREAU OF | | SUPPORT FAMILY SUPPORT FOR ACC | OF JOE N TAYLOR SEA70837 1 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY CONTY BUREAU OF SUPPORT FAMILY SUPPORT FOR ACC | | OF JOE N TAYLOR BOS730277 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CONTY BUREAU OF SUPPORT FAMILY SUPPORT FOR ACC | | OF JOE N TAYLOR SEA70837 1 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301 | |
| MONTGOMERY COUNTY | | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301-2822 | |
| MONTGOMERY COUNTY | | MONTGOMERY COUNTY SOLID WASTE | 451 W 3RD ST | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY | | PO BOX 17428 | | | | AUSTIN | TX | 78760 | |
| MONTGOMERY COUNTY | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| MONTGOMERY COUNTY | JOHN P DILLMAN | LINEBARGER GOGGAN BLAIR & SAMPSON | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301-2822 | |
| MONTGOMERY COUNTY | MONTGOMERY COUNTY | PO BOX 17428 | | | | AUSTIN | TX | 78760 | |
| MONTGOMERY COUNTY AL | | MONTGOMERY COUNTY COLLECTOR | PO BOX 1667 | | | MONTGOMERY | AL | 36102 | |
| MONTGOMERY COUNTY BUILDING | | REGULATIONS DIVISION | 451 W 3RD ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUILDING REGULATIONS DIVISION | | PO BOX 972 | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT CASEDM81 673 BS55313 | ACCT OF GREGORY T WARE | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FAMILY SUPP FOR ACCOUN | OF EZRA D KNOX SEA74010 2 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR ACCOUNT OF DM | HOTTLE CASE50 747916 | 14 W FOURTH ST RM530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR ACCOUNT OF ED KNOX | SEA73773 7 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | BD MCSHERRY CASE732615 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | CS FROGGE CASE491671 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | DR GAUDER CASE740724 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | HW ACOSTA CASE544425 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF JB | DAVIES CASE628286 | 14 W FOURTH ST | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF JR | BLAIR CASE56901 5 | 14 W FOURTH ST | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | RK THOMAS CASE50805 2 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF TL | BROWN CASE73037 0 | 14 W FOURTH ST | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF WD | RICHARDSON CASE54856 2 | 14 W FOURTH ST | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCOUNT OF | WW CRAWFORD CASE644325 | 14 W FOURTH ST REIBOLD BL | | DAYTON | OH | | |
| MONTGOMERY COUNTY BUREAU OF | | SUPPORT FOR THE ACCT OF | TIMOTHY B LEWIS SEA64246 8 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 28244-4209 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT CASEDM81 673 BS55313 | | ACCT OF GREGORY T WARE | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FAMILY SUPP FOR ACCOUN | | OF EZRA D KNOX SEA74010 2 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR ACCOUNT OF DM | | HOTTLE CASE50 747916 | 14 W FOURTH ST RM530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR ACCOUNT OF ED KNOX | | SEA73773 7 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | BD MCSHERRY CASE732615 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | CS FROGGE CASE491671 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | DR GAUDER CASE740724 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | HW ACOSTA CASE544425 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | RK THOMAS CASE50805 2 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF | | WW CRAWFORD CASE644325 | 14 W FOURTH ST REIBOLD BL | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF JB | | DAVIES CASE628286 | 14 W FOURTH ST | | | DAYTON | OH | 45433 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF JR | | BLAIR CASE56901 5 | 14 W FOURTH ST | | | DAYTON | OH | 45433 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF TL | | BROWN CASE73037 0 | 14 W FOURTH ST | | | DAYTON | OH | 45433 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCOUNT OF WD | | RICHARDSON CASE54856 2 | 14 W FOURTH ST | | | DAYTON | OH | 45433 | |
| MONTGOMERY COUNTY BUREAU OF SUPPORT FOR THE ACCT OF | | TIMOTHY B LEWIS SEA64246 8 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY COMMON PLEAS | | CIVIL DIV | 41 N PERRY ST ROOM 41 | | | DAYTON | OH | 45402 | |
| MONTGOMERY COUNTY COMMUNITY | | COLLEGE | 340 DEKALB PIKE | PO BOX 400 | | BLUE BELL | PA | 19422-0796 | |
| MONTGOMERY COUNTY COMMUNITY CO | | SINCLAIR COMMUNITY COLLEGE | 444 W 3RD ST | | | DAYTON | OH | 45402-142 | |
| MONTGOMERY COUNTY COMMUNITY COLLEGE | | 444 W 3RD ST RM 7321 | | | | DAYTON | OH | 45402-1421 | |
| MONTGOMERY COUNTY COURT CLERK | | 211 E 3RD ST | | | | MONTGOMERY | MO | 63361 | |
| MONTGOMERY COUNTY COURT CLERK | | 303 W SECOND ST | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY COURT CLERK | | 41 N PERRY ST | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY CSB | | ACCT OF RONALD J FURAY | CASE JC83 2814 SEA 631747 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 30234-6584 | |
| MONTGOMERY COUNTY CSB ACCT OF RONALD J FURAY | | CASE JC83 2814 SEA 631747 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA | | ACCOUNT OF LARRY L COLLINS | SEA NO 486758 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 28644-3440 | |
| MONTGOMERY COUNTY CSEA | | ACCOUNT OF MICHAEL REED | SEA 767453 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY CSEA | | ACCOUNT OF MICHAEL S BAER | CASE 93 DR 2075 SEA50 967741 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28244-3618 | |
| MONTGOMERY COUNTY CSEA | | ACCOUNT OF RIDLEY L COPELAND | SEA764425 | 14 W 4TH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY CSEA | | ACCT OF ARTHUR NEAL COLLINS | CASE 93 DR 312 SEA50940878 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29638-2340 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF BENNY HILER | CASE 94 DR 5 953009 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 28174-3172 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY CSEA | | ACCT OF CHARLES I BLEDSOE | CASE DM 92 1128 SEA 50 902562 | 14 WEST FOURTH ST ROOM 530 | | DAYTON | OH | 23376-5374 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF CURTIS W EDWARDS SR | CASE DM 95 380 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 27660-4919 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF DANIEL SCHERACK | CASE 85 DR 2271 SEA749505 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 29350-3851 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF DAVID R CURTIS | CASE DM 95 165 | 14 WEST FOURTH ST ROOM 530 | | DAYTON | OH | 29546-5441 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF DAVID T KISTLER | CASE DM 92 691 891790 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 29036-7476 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF HARLOW RUTLEDGE | CASE 851778 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 23564-2442 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF JAMES N MENEFEE | SEA 50 984700 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28234-4893 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF MICHAEL REED | CASE 50 843827 | 14 W FOURTH ROOM 530 | | DAYTON | OH | 29638-1419 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF ROBERT GIBBS | SEA 823098 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 40558-2476 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF RONALD CALDWELL | ACCT 93 7711 SEA 942924 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27450-6886 | |
| MONTGOMERY COUNTY CSEA | | ACCT OF RONALD MCCOY | CASE 50 849515 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 23788-8628 | |
| MONTGOMERY COUNTY CSEA ACCOUNT OF LARRY L COLLINS | | SEA NO 486758 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCOUNT OF MICHAEL REED | | SEA 767453 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCOUNT OF MICHAEL S BAER | | CASE 93 DR 2075 SEA50 967741 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY CSEA ACCOUNT OF RIDLEY L COPELAND | | SEA764425 | 14 W 4TH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF ARTHUR NEAL COLLINS | | CASE 93 DR 312 SEA50940878 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF BENNY HILER | | CASE 94 DR 5 953009 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF CHARLES I BLEDSOE | | CASE DM 92 1128 SEA 50 902562 | 14 WEST FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF CURTIS W EDWARDS SR | | CASE DM 95 380 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF DANIEL SCHERACK | | CASE 85 DR 2271 SEA749505 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY CSEA ACCT OF DAVID R CURTIS | | CASE DM 95 165 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF DAVID T KISTLER | | CASE DM 92 691 891790 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF HARLOW RUTLEDGE | | CASE 851778 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF JAMES N MENEFEE | | SEA 50 984700 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF MICHAEL REED | | CASE 50 843827 | 14 W FOURTH ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF ROBERT GIBBS | | SEA 823098 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF RONALD CALDWELL | | ACCT 93 7711 SEA 942924 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY CSEA ACCT OF RONALD MCCOY | | CASE 50 849515 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF CJ | BROWN CASE JC 771519 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF D | CONNER JR SEA522045 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF DD | LARSEN SEA47504 4 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF DE | TAYLOR SEA54713 0 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF DH | LEWIS SEA74279 1 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF DP | SULLIVAN SEA60950 4 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF PC | HANGEN SEA71699 2 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF RB | KELLY JR SEA73755 5 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF R | SPEARS SEA55531 1 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT | | AGENCY FOR THE ACCOUNT OF SB | NORTHCUTT SEA71666 2 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF CJ | | BROWN CASE JC 771519 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF D | | CONNER JR SEA522045 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF DD | | LARSEN SEA47504 4 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF DE | | TAYLOR SEA54713 0 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF DH | | LEWIS SEA74279 1 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF DP | | SULLIVAN SEA60950 4 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF PC | | HANGEN SEA71699 2 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF R | | SPEARS SEA55531 1 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF RB | | KELLY JR SEA73755 5 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY ENFORCEMENT AGENCY FOR THE ACCOUNT OF SB | | NORTHCUTT SEA71666 2 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY FIRST | | COURT AREA 1 | 195 S CLAYTON RD | | | NEW LEBANON | OH | 45345 | |
| MONTGOMERY COUNTY HISTORICAL | | SOCIETY | 224 NORTH ST CLAIR ST | | | DAYTON | OH | 45402 | |
| MONTGOMERY COUNTY MEDICAL | | SOCIETY | 40 S PERRY ST | | | DAYTON | OH | 45402 | |
| MONTGOMERY COUNTY MEDICAL SOCI | | 40 S PERRY ST STE 100 | | | | DAYTON | OH | 45402 | |
| MONTGOMERY COUNTY OUT OF | | SCHOOL YOUTH INITIATIVE | 451 W 3RD ST | | | DAYTON | OH | 45422-1326 | |
| MONTGOMERY COUNTY OUT OF SCHOOL YOUTH INITIATIVE | | PO BOX 972 | | | | DAYTON | OH | 45422-1326 | |
| MONTGOMERY COUNTY PUBLIC WORKS | | 451 WEST THIRD ST | | | | DAYTON | OH | 45422-1375 | |
| MONTGOMERY COUNTY RECORDER | | 451 W 3RD ST | | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF BOYD L HARROLD | SEA 50815123 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 35432-5615 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF BRUCE S HOBSON | SEA 50 809775 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 42892-8077 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF BYRON C ALLEN | SEA 807980 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 50545-1818 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF DANIEL T WINFIELD | SEA 50 804079 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28448-6673 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF DAVID H LEAHY | SEA 57802 0 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 20036-0651 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF GLENN R REED | SEA 713548 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28874-7854 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF JESSE J MARK II | SEA 665445 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 40462-3118 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF MELVIN F METZLER | SEA 816775 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27140-8150 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF TERRY MC CRAY | SEA 812937 | 14 WEST FOURTH ST ROOM 530 | | DAYTON | OH | 30138-5728 | |
| MONTGOMERY COUNTY S E A | | ACCOUNT OF WILLIAM RIEGLE JR | SEA 555782 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27442-7273 | |
| MONTGOMERY COUNTY S E A | | ACCT OF JEREMIAH ISRAEL | CASE JC 92 1332 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29458-5818 | |
| MONTGOMERY COUNTY S E A | | FOR ACCT OF J M MYERS | CASE685188 | 14 W 14TH ST STE 530 | | DAYTON | OH | 22362-1592 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF BOYD L HARROLD | | SEA 50815123 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF BRUCE S HOBSON | | SEA 50 809775 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF BYRON C ALLEN | | SEA 807980 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF DANIEL T WINFIELD | | SEA 50 804079 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF DAVID H LEAHY | | SEA 57802 0 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF GLENN R REED | | SEA 713548 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF JESSE J MARK II | | SEA 665445 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF MELVIN F METZLER | | SEA 816775 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF TERRY MC CRAY | | SEA 812937 | 14 WEST FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCOUNT OF WILLIAM RIEGLE JR | | SEA 555782 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A ACCT OF JEREMIAH ISRAEL | | CASE JC 92 1332 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY S E A FOR ACCT OF J M MYERS | | CASE685188 | 14 W 14TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY SCIENCE DAY | | FUND 5308 DAYTON FOUNDATION | 275 E ELSEWOOD DR | | | CENTERVILLE | OH | 45459 | |
| MONTGOMERY COUNTY SCIENCE DAY | | UNIVERSITY OF DAYTON | 300 COLLEGE PK | | | DAYTON | OH | 45469 | |
| MONTGOMERY COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF ALPHONSO T SPENCE | SEA NO 50764023 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF DONALD HALLAHAN | SEA 779812 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF GEORGE R WHITTAKER | SEA 77865 5 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF KENNETH E SMITH | SEA 487771 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 23466-8785 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF MICHAEL D HILLARD | SEA NO 76981 5 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28050-0571 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF MICHAEL J MALESKO | SEA 684938 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27242-5842 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF MICHAEL LONG | CASE DM 89 1084 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF MICHAEL R NAPPER | SEA 50 79239 4 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28254-8855 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF PAUL A GINTER | SEA 50 78752 9 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28336-6361 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF RALPH E FORGY | SEA 50 667498 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF ROBERT L LANDIS JR | SEA 76555 8 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27856-5999 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF ROBERT L STELZER | SEA 707372 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF ROBERT M JORDAN | SEA NO 80127 8 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28142-3646 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY SEA | | ACCOUNT OF ROBERT SIMS | SEA 5079057 8 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF SUSAN L STRAUGH | SEA 783561 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 30058-4515 | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF TIMOTHY J MERCER | SEA 79244 2 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF WARREN D KENDRICKS | SEA 79351 3 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCOUNT OF WILLAIM W CRAWFORD | SEA302818 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SEA | | ACCT OF ALBERT P WILLIAMS | SEA 905868 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 42578-7801 | |
| MONTGOMERY COUNTY SEA | | ACCT OF BENJAMIN THOMPSON | SEA 612010 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29140-6038 | |
| MONTGOMERY COUNTY SEA | | ACCT OF BRIAN SINGLETON | ACCT JC 91 3544 SEA 882888 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27178-9846 | |
| MONTGOMERY COUNTY SEA | | ACCT OF CHARLES H COWAN JR | SEA 585037 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 28554-3150 | |
| MONTGOMERY COUNTY SEA | | ACCT OF CHARLES I BLEDSOE | SEA 50 902562 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 23376-5374 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DANNY SHEPARD | SEA62784 7 | 14 W 4TH ST STE 530 | | DAYTON | OH | 28746-9826 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DAVID A PETERS | SEA 894216 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DAVID M PERRY | CASE JC 93 7003 957933 | 14 W 4TH ST RM 530 | | DAYTON | OH | 28832-7145 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DAVID R GRUBE | SEA 659358 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27242-5689 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DAVIS CONNER JR | CASE 93 DR 1670 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29944-9250 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DAW HUNTER | SEA 885328 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 40068-7918 | |
| MONTGOMERY COUNTY SEA | | ACCT OF DEAN E WEGLEY | SEA 865647 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27540-4623 | |
| MONTGOMERY COUNTY SEA | | ACCT OF FREDERICK KNOLL | CASE 838148 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28440-9873 | |
| MONTGOMERY COUNTY SEA | | ACCT OF HARRY L BOURNE | SEA 791807 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29944-6191 | |
| MONTGOMERY COUNTY SEA | | ACCT OF HENRY G SONORA SR | SEA 896922 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 36444-9811 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JAMES A BRUNER | SEA 50 82648 0 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 41472-1613 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JAMES F PKER | SEA 353881 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 26938-0293 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JAMES L PKER | SEA 805982 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29662-0003 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JERRY HAWKINS | SEA 903413 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27540-1188 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JERRY M HOUSE | SEA 63823 8 | 14 W 4TH ST STE 530 | | DAYTON | OH | 27860-1965 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JOHN J STEVENS | SEA 504166 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 10434-8146 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JOHN W HAMES | SEA 507723 | 14 W 4TH ST STE 530 | | DAYTON | OH | 26848-2483 | |
| MONTGOMERY COUNTY SEA | | ACCT OF JOSEPH CAMPIGOTTO | CASE 92 DR 1980 SEA 912428 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY SEA | | ACCT OF LAWRENCE B CURRY | SEA 988005 | 14 W 4TH ST RM 530 | | DAYTON | OH | 15670-4171 | |
| MONTGOMERY COUNTY SEA | | ACCT OF LUTHER H CHILDS | SEA 50 857466 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29756-0596 | |
| MONTGOMERY COUNTY SEA | | ACCT OF MARION W SPENCER | SEA 820596 | 25 W FOURTH ST ROOM 530 | | DAYTON | OH | 29750-5031 | |
| MONTGOMERY COUNTY SEA | | ACCT OF MICHAEL N OGLETREE | SEA5074479 9 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 26848-1000 | |
| MONTGOMERY COUNTY SEA | | ACCT OF MURRAY J RAMBO | SEA 870474 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29246-5575 | |
| MONTGOMERY COUNTY SEA | | ACCT OF NICHOLAS B HUART | SEA 900038 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28554-6744 | |
| MONTGOMERY COUNTY SEA | | ACCT OF PAUL D BRYAN | SEA 733494 | 14 W 4TH ST ROOM 530 | | DAYTON | OH | 30146-5833 | |
| MONTGOMERY COUNTY SEA | | ACCT OF PERRY MC COY JR | SEA 554525 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28440-8454 | |
| MONTGOMERY COUNTY SEA | | ACCT OF RENEE PULLANO | CASE 93 DR 1677 956202 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28554-7935 | |
| MONTGOMERY COUNTY SEA | | ACCT OF RICHARD D DIETZ | CASE 92 DR 812 SEA 50 888679 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 26842-5347 | |
| MONTGOMERY COUNTY SEA | | ACCT OF RICHARD JOHNSTON | CASE 836669 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 30148-9567 | |
| MONTGOMERY COUNTY SEA | | ACCT OF ROBERT DILS | SEA 794361 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 26848-3545 | |
| MONTGOMERY COUNTY SEA | | ACCT OF ROBERT D SCHOUSE | SEA 864253 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29546-5780 | |
| MONTGOMERY COUNTY SEA | | ACCT OF ROBERT E JOHNSON | SEA 50 903688 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28242-0039 | |
| MONTGOMERY COUNTY SEA | | ACCT OF ROBERT R MANGAN | SEA 638458 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28840-1895 | |
| MONTGOMERY COUNTY SEA | | ACCT OF STEVEN B JOLLY | SEA 609786 | 14 W 4TH ST STE 530 | | DAYTON | OH | 28550-4516 | |
| MONTGOMERY COUNTY SEA | | ACCT OF TERRY TAMASKA | SEA 724836 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28458-7738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY SEA | | ACCT OF THOMAS A IOANES | ACCT 92 DR 76 SEA 883306 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27154-0640 | |
| MONTGOMERY COUNTY SEA | | ACCT OF TIMOTHY K ORYAN | CASE DM 92 620 SEA 886901 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 28250-7706 | |
| MONTGOMERY COUNTY SEA | | ACCT OF TIMOTHY S ANDERSON | SEA 82107 6 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 13840-6281 | |
| MONTGOMERY COUNTY SEA | | FOR ACCOUNT OF GE CONLEY | SEA 636962 | 14 W FOURTH ROOM 530 | | DAYTON | OH | 29750-9409 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF ALPHONSO T SPENCE | | SEA NO. 50764023 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF DONALD HALLAHAN | | SEA 779812 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF GEORGE R WHITTAKER | | SEA 77865 5 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF KENNETH E SMITH | | SEA 487771 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF MICHAEL D HILLARD | | SEA NO 76981 5 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF MICHAEL J MALESKO | | SEA 684938 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF MICHAEL LONG | | CASE DM 89 1084 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF MICHAEL R NAPPER | | SEA 50 79239 4 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF PAUL A GINTER | | SEA 50 78752 9 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF RALPH E FORGY | | SEA 50 667498 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF ROBERT L LANDIS JR | | SEA 76555 8 | 14 W FOURTH ST | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF ROBERT L STELZER | | SEA 707372 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF ROBERT M JORDAN | | SEA NO 80127 8 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF ROBERT SIMS | | SEA 5079057 8 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF SUSAN L STROUTH | | SEA 783561 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF TIMOTHY J MERCER | | SEA 79244 2 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF WARREN D KENDRICKS | | SEA 79351 3 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCOUNT OF WILLAIM W CRAWFORD | | SEA302818 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF ALBERT P WILLIAMS | | SEA 905868 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF BENJAMIN THOMPSON | | SEA 612010 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF BRIAN SINGLETON | | ACCT JC 91 3544 SEA 882888 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF CHARLES H COWAN JR | | SEA 585037 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3090 | |
| MONTGOMERY COUNTY SEA ACCT OF CHARLES I BLEDSOE | | SEA 50 902562 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DANNY SHEPARD | | SEA62784 7 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DAVID M PERRY | | CASE JC 93 7003 957933 | 14 W 4TH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DAVID R GRUBE | | SEA 659358 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DAVIS CONNER JR | | CASE 93 DR 1670 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DAW HUNTER | | SEA 885328 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF DEAN E WEGLEY | | SEA 865647 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF FREDERICK KNOLL | | CASE 838148 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF HARRY L BOURNE | | SEA 791807 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF HENRY G SONORA SR | | SEA 896922 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JAMES A BRUNER | | SEA 50 82648 0 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JAMES F PARKER | | SEA 353881 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JAMES L PARKER | | SEA 805982 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JERRY HAWKINS | | SEA 903413 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JERRY M HOUSE | | SEA 63823 8 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF JOHN J STEVENS | | SEA 504166 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY COUNTY SEA ACCT OF JOHN W HAMES | | SEA 507723 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF LAWRENCE B CURRY | | SEA 988005 | 14 W 4TH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF LUTHER H CHILDS | | SEA 50 857466 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF MARION W SPENCER | | SEA 820596 | 25 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF MICHAEL N OGLETREE | | SEA5074479 9 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF MURRAY J RAMBO | | SEA 870474 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF NICHOLAS B HUART | | SEA 900038 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF PAUL D BRYAN | | SEA 733494 | 14 W 4TH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF PERRY MC COY JR | | SEA 554525 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF RENEE PULLANO | | CASE 93 DR 1677 956202 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF RICHARD D DIETZ | | CASE 92 DR 812 SEA 50 888679 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF RICHARD JOHNSTON | | CASE 836669 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF ROBERT D SCHOUSE | | SEA 864253 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF ROBERT DILS | | SEA 794361 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF ROBERT E JOHNSON | | SEA 50 903688 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF ROBERT R MANGAN | | SEA 638458 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF STEVEN B JOLLY | | SEA 609786 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF TERRY TAMASKA | | SEA 724836 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF THOMAS A IOANES | | ACCT 92 DR 76 SEA 883306 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF TIMOTHY K ORYAN | | CASE DM 92 620 SEA 886901 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA ACCT OF TIMOTHY S ANDERSON | | SEA 82107 6 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SEA FOR ACCOUNT OF GE CONLEY | | SEA 636962 | 14 W FOURTH ROOM 530 | | | DAYTON | OH | 45422-3090 | |
| MONTGOMERY COUNTY SINCLAIR | | COMMUNITY OUT OF SCHOOL YOUTH | 1133 SOUTH EDWIN C MOSES BLVD | | | DAYTON | OH | 45408 | |
| MONTGOMERY COUNTY SOLID WASTE | | 451 W 3RD ST | | | | DAYTON | OH | 45422-0001 | |
| MONTGOMERY COUNTY SUPPORT | | ACCOUNT OF RICHARD E LEE | CASE50 761978 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 36642-7039 | |
| MONTGOMERY COUNTY SUPPORT | | ACCT OF JAMES R BILLINGHAM | CASE 91 DR 1045 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 11530-5939 | |
| MONTGOMERY COUNTY SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | RICHARD D DIETZ SEA72708 4 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY COUNTY SUPPORT ACCOUNT OF RICHARD E LEE | | CASE50 761978 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY COUNTY SUPPORT ACCT OF JAMES R BILLINGHAM | | CASE 91 DR 1045 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45420-3080 | |
| MONTGOMERY COUNTY SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | RICHARD D DIETZ SEA72708 4 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY COUNTY TREASURER | | 451 W. THIRD ST. | | | | DAYTON | OH | 45422-0476 | |
| MONTGOMERY COUNTY TREASURER | | 451 W THIRD ST | | | | DAYTON | OH | 45422-0476 | |
| MONTGOMERY COUNTY TREASURER | | PO BOX 817600 | | | | DAYTON | OH | 45481 | |
| MONTGOMERY COUNTY TREASURER | | PO BOX 972 | | | | DAYTON | OH | 45422-0475 | |
| MONTGOMERY COUNTY TRUSTEE | | 350 PAGEANT LN STE 101 A | PO BOX 1005 | | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY TRUSTEE | | CORR ADD 2 28 03 CP | 350 PAGEANT LN STE 101 A | PO BOX 1005 | | CLARKSVILLE | TN | 37041 | |
| MONTGOMERY COUNTY UNITED WAY | | PO BOX 8965 | | | | THE WOODLANDS | TX | 77387-8965 | |
| MONTGOMERY CTY BUREAU OF SUPPO | | FOR ACCOUNT OF RA FOREMAN | SEA75121 8 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY CTY BUREAU OF SUPPO FOR ACCOUNT OF RA FOREMAN | | SEA75121 8 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY COMMON PLEAS | | ACCOUNT OF GARY E WRIGHT | SEA75207 3 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY CTY COMMON PLEAS ACCOUNT OF GARY E WRIGHT | | SEA75207 3 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY CRT AREA 2 | | 6111 TAYLORSVILLE RD | | | | HUBER HTS | OH | 45424 | |
| MONTGOMERY CTY CSEA | | ACCT OF ROBERT W SNODGRASS | CASE DM 84 260 622718 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 37756-4045 | |
| MONTGOMERY CTY CSEA | | ACCT OF THOMAS C RAYBURN | CASE 93 DR 1312 50 943514 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 29036-6797 | |
| MONTGOMERY CTY CSEA | | ACCT OF THOMAS W HOLMES | CASE DM 93 963 50 938990 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 28448-9212 | |
| MONTGOMERY CTY CSEA ACCT OF ROBERT W SNODGRASS | | CASE DM 84 260 622718 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY CSEA ACCT OF THOMAS C RAYBURG | | CASE 93 DR 1312 50 943514 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY CTY CSEA ACCT OF THOMAS W HOLMES | | CASE DM 93 963 50 938990 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY CSEA ACCT OF J C | | ONLEY JR CASE 50752080 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 53836-8784 | |
| MONTGOMERY CTY CSEA ACCT OF J C ONLEY JR CASE 50752080 | | 14 W FOURTH ST RM 530 | | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY DOM REL SECTION | | ACCT OF CARL D SCHAFFER | CASE D 0769 91 51379 | ONE MONTGOMERY PLAZA STE 102 | | NORRISTOWN | PA | 20338-6047 | |
| MONTGOMERY CTY DOM REL SECTION ACCT OF CARL D SCHAFFER | | CASE D 0769 91 51379 | ONE MONTGOMERY PLAZA STE 102 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CTY DOMESTIC REL | | ACCT OF MURRY D KORNFEIND | CASE 55169 | ONE MONTGOMERY PLAZA STE 102 | | NORRISTOWN | PA | 19254-6056 | |
| MONTGOMERY CTY DOMESTIC REL ACCT OF MURRY D KORNFEIND | | CASE 55169 | ONE MONTGOMERY PLAZA STE 102 | | | NORRISTOWN | PA | 19404 | |
| MONTGOMERY CTY FRIEND OF COURT | | REIBOLD BLDG 5TH FL FOR ACCT O | B J ISAAC SEA64703 0 | 14 W FOURTH | | DAYTON | OH | | |
| MONTGOMERY CTY FRIEND OF COURT | | REIBOLD BLDG 5TH FL FOR ACCT O | J W EVANS CASE27746 2 | 14 W FOURTH | | DAYTON | OH | | |
| MONTGOMERY CTY FRIEND OF COURT | | REIBOLD BLDG 5TH FL FOR ACCT O | R BLACKBURN CASE662455 | 14 W FOURTH | | DAYTON | OH | | |
| MONTGOMERY CTY FRIEND OF COURT REIBOLD BLDG 5TH FL FOR ACCT O | | B J ISAAC SEA64703 0 | 14 W FOURTH | | | DAYTON | OH | 45402 | |
| MONTGOMERY CTY FRIEND OF COURT REIBOLD BLDG 5TH FL FOR ACCT O | | J W EVANS CASE27746 2 | 14 W FOURTH | | | DAYTON | OH | 45402 | |
| MONTGOMERY CTY FRIEND OF COURT REIBOLD BLDG 5TH FL FOR ACCT O | | R BLACKBURN CASE662455 | 14 W FOURTH | | | DAYTON | OH | 45402 | |
| MONTGOMERY CTY SEA | | ACCT OF MANNY MURPHY | CASE 89 DR 1463 778459 | 14 W FOURTH ST RM 530 | | DAYTON | OH | 42515-9213 | |
| MONTGOMERY CTY SEA ACCT OF MANNY MURPHY | | CASE 89 DR 1463 778459 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45401 | |
| MONTGOMERY CTY SUP ENF AGENCY | | ACCT OF WAYNE E SCHUH | CASE 89 DM 667 775098 | 14 W 4TH ST ROOM 530 | | DAYTON | OH | 29140-5045 | |
| MONTGOMERY CTY SUP ENF AGENCY | | FOR ACCT OF M G TSOCARIS | CASE92 DR 1501 | 14 W FOURTH ST ROOM 530 | | DAYTON | OH | 27546-5094 | |
| MONTGOMERY CTY SUP ENF AGENCY FOR ACCT OF WAYNE E SCHUH | | CASE 89 DM 667 775098 | 14 W 4TH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUP ENF AGENCY FOR ACCT OF M G TSOCARIS | | CASE92 DR 1501 | 14 W FOURTH ST ROOM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT ENFORCE | | ACCT OF JIMMY LEWIS JONES | CASE 590730 | 14 W FOURTH ST | | DAYTON | OH | 29132-5770 | |
| MONTGOMERY CTY SUPPORT ENFORCE ACCT OF JIMMY LEWIS JONES | | CASE 590730 | 14 W FOURTH ST | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPP ENF AGENCY | | ACCT OF JAMES R KRUSE | CASE DM 93 280 918037 | 14 W FOURTH RM 530 | | DAYTON | OH | 35046-8183 | |
| MONTGOMERY CTY SUPP ENF AGENCY ACCT OF JAMES R KRUSE | | CASE DM 93 280 918037 | 14 W FOURTH RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT | | ENFORCEMENT AGENCY FOR ACCOUNT | OF LB CALDWELL SEA52862 3 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | ACCOUNT OF DANIEL W CARBAUGH | SEA NO 762221 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF C A JAMES | SEA69074 0 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF C W FOGT | SEA59770 2 | 14 W 4TH ST STE 530 | | DAYTON | OH | 28244-2108 | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF D M PERRY | SEA51034 9 | 14 W 4TH ST STE 530 | | DAYTON | OH | 28832-7145 | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF D M PERRY | SEA58829 2 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF J WINGARD | SEA50213 7 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF J W KRISKO | SEA69256 6 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF M JACKSON | SEA52033 9 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY | | FOR ACCT OF W D GAMBRELL | SEA31181 6 | 14 W 4TH ST STE 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT AGENCY ACCOUNT OF DANIEL W CARBAUGH | | SEA NO 762221 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF C A JAMES | | SEA69074 0 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF C W FOGT | | SEA59770 2 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF D M PERRY | | SEA51034 9 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF D M PERRY | | SEA58829 2 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF J W KRISKO | | SEA69256 6 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF J WINGARD | | SEA50213 7 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF M JACKSON | | SEA52033 9 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT AGENCY FOR ACCT OF W D GAMBRELL | | SEA31181 6 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT ENFORCE | | ACCT OF R THOMAS KLINE | CASE DM 83 1421 | 14 WEST FOURTH ST RM 530 | | DAYTON | OH | 29038-6248 | |
| MONTGOMERY CTY SUPPORT ENFORCE | | MENT AGENCY FOR ACCOUNT OF PE | TALLEY SEA75103 6 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT ENFORCE | | MENT AGENCY FOR ACCOUNT OF | ROBERT L ZIMMER CASE752619 | 14 W FOURTH ST RM 530 | | DAYTON | OH | | |
| MONTGOMERY CTY SUPPORT ENFORCE ACCT OF R THOMAS KLINE | | CASE DM 83 1421 | 14 WEST FOURTH ST RM 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CTY SUPPORT ENFORCE MENT AGENCY FOR ACCOUNT OF | | ROBERT L ZIMMER CASE752619 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY SUPPORT ENFORCE MENT AGENCY FOR ACCOUNT OF PE | | TALLEY SEA75103 6 | 14 W FOURTH ST RM 530 | | | DAYTON | OH | 45422-3080 | |
| MONTGOMERY CTY SUPPORT ENFORCEMENT AGENCY FOR ACCOUNT | | OF LB CALDWELL SEA52862 3 | 14 W 4TH ST STE 530 | | | DAYTON | OH | 45422 | |
| MONTGOMERY CYNTHIA | | 499 SPRINGRIDGE RD A 26 | | | | CLINTON | MS | 39056 | |
| MONTGOMERY D | | 18 MOELLER ST LOWER | | | | BUFFALO | NY | 14211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY DARIAN | | 1608 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3240 | |
| MONTGOMERY DAVID | | 10388 BRISTLECONE | | | | FISHERS | IN | 46038-2012 | |
| MONTGOMERY DEBORAH | | 1518 NORTH GRAND AVE | | | | CONNERSVILLE | IN | 47331 | |
| MONTGOMERY DEWAINE | | 3719 MANDALAY DR | | | | DAYTON | OH | 45416 | |
| MONTGOMERY EDWARD | | 532 WAYNE ST | | | | SANDUSKY | OH | 44870 | |
| MONTGOMERY ELEVATOR CO | | MOLINE ACCESSORIES | 325 19TH ST | | | MOLINE | IL | 61265 | |
| MONTGOMERY ELEVATOR CO | | ONE MONTOGEREY CT | | | | MOLINE | IL | 61266-1380 | |
| MONTGOMERY ELEVATOR CO | | PO BOX 429 | | | | MOLINE | IL | 61265-0429 | |
| MONTGOMERY EVERETT | | 13958 BRISBANE DR | | | | FISHERS | IN | 46038 | |
| MONTGOMERY ILKA | | 307 MONTGOMERY ST | | | | BROOKHAVEN | MS | 39601-2541 | |
| MONTGOMERY INDICATOR SER | HOWARD MONTGOME | 8009 COLETOWN LIGHTSVILLE RD. | | | | GREENVILLE | OH | 45331 | |
| MONTGOMERY INDICATOR SERV EFT | | 8009 COLETOWN LIGHTSVILLE RD. | | | | GREENVILLE | OH | 45331 | |
| MONTGOMERY INDICATOR SERVICE | | 8009 COLETOWN LIGHTSVILLE RD | | | | GREENVILLE | OH | 45331 | |
| MONTGOMERY INDICATOR SERVICE | | 8009 COLETOWN LIGHTSVILLE RD | | | | GREENVILLE | OH | 45331 | |
| MONTGOMERY J | | 1402 BROWNSTONE AVE SW | | | | DECATUR | AL | 35603 | |
| MONTGOMERY JARRY | | 979 COUNTY RD 457 | | | | FLORENCE | AL | 35633 | |
| MONTGOMERY JASON | | 4365 KOCHVILLE | | | | SAGINAW | MI | 48604 | |
| MONTGOMERY JENNIFER E | | 3373 CLOVERTREE LN | | | | FLINT | MI | 48532-4704 | |
| MONTGOMERY JERROLD | | 4325 TRAILGATE DR | | | | INDIANAPOLIS | IN | 46268 | |
| MONTGOMERY JR BERT | | 1329 SHAFTSBURY RD | | | | DAYTON | OH | 45406 | |
| MONTGOMERY KATHRYN M | | 4052 N MEADOW LN | | | | MT MORRIS | MI | 48458-9492 | |
| MONTGOMERY KONE INC | | 101 QUEENS DR | | | | KING OF PRUSSIA | PA | 19406 | |
| MONTGOMERY KONE INC | | 11864 BELDEN CT | | | | LIVONIA | MI | 48150-1459 | |
| MONTGOMERY KONE INC | | 1800 SANDY PLAINS PKY STE 200 | | | | MARIETTA | GA | 30066 | |
| MONTGOMERY KONE INC | | 430 W 7TH | | | | KANSAS CITY | MO | 64105 | |
| MONTGOMERY KONE INC | | 5201 PK EMERSON DR STE E | | | | INDIANAPOLIS | IN | 46203 | |
| MONTGOMERY KONE INC | | EARLY ELEVATOR | 1315 E STATE | | | FORT WAYNE | IN | 46805 | |
| MONTGOMERY KONE INC | | PO BOX 429 | | | | MOLINE | IL | 61265-0429 | |
| MONTGOMERY MALIKA | | 2020 RAVENWOOD AVE | | | | DAYTON | OH | 45406 | |
| MONTGOMERY MARK | | 3689 CHERRY HILL | | | | ROOTSTOWN | OH | 44272 | |
| MONTGOMERY MARK | | 4714 OZARK AVE | | | | DAYTON | OH | 45432 | |
| MONTGOMERY MARY | | 4691 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| MONTGOMERY MARY N | | 82 LARRY LN | | | | CORTLAND | OH | 44410-9325 | |
| MONTGOMERY MELVIN DEAN | | 426 W FOSS AVE | | | | FLINT | MI | 48505-2006 | |
| MONTGOMERY MICHAEL | | 1902 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 | |
| MONTGOMERY MICHELLE | | POBOX 3281 | | | | WARREN | OH | 44485 | |
| MONTGOMERY PEGGY | | 475 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546 | |
| MONTGOMERY RANDOLPH | | 1071 HUGHES LN | | | | WESSON | MS | 39191-9711 | |
| MONTGOMERY REMOVE EFT 7 13 | | KONE INC SEE RD050613843 | ONE MONTGOMERY CT | FRMLY MONTGOMERY ELEVATOR | | MOLINE | IL | 61265-1380 | |
| MONTGOMERY ROBERT L | | 361 BRUNSTETTER RD SW | | | | WARREN | OH | 44481-9600 | |
| MONTGOMERY ROGER R | | 19 MARSEILLES ST | | | | BRANDON | MS | 39047-8455 | |
| MONTGOMERY RONALD | | 338 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7116 | |
| MONTGOMERY RONALD | | 5429 RED LION RD | | | | SPRINGBORO | OH | 45066 | |
| MONTGOMERY SCOTT | | 4691 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| MONTGOMERY SEAN | | 1902 W ST LOUIS DR | | | | KOKOMO | IN | 46902 | |
| MONTGOMERY SHANNON | | 2912 MONTGOMERY AVE NW | | | | WARREN | OH | 44485 | |
| MONTGOMERY SHARON | | 508 PIXLEY LN | | | | NOBLESVILLE | IN | 46062-9737 | |
| MONTGOMERY SHARON | | 5669 TUMBLING CREEK RD | | | | HURRICANE MILLS | TN | 37078 | |
| MONTGOMERY SHARON | MONTGOMERY SHARON | 5669 TUMBLING CREEK RD | | | | HURRICANE MILLS | TN | 37078 | |
| MONTGOMERY SHARON D | | 508 PIXLEY LN | | | | NOBLESVILLE | IN | 46062-9737 | |
| MONTGOMERY SHIRLEY | | PO BOX 111 | | | | SOMERSET | NJ | 08875-0111 | |
| MONTGOMERY STEVE | | 1170 COUNTY RD 95 | | | | MOULTON | AL | 35650 | |
| MONTGOMERY SUE | | 24444 RIDGEVIEW DR | | | | FARMINGTON HILLS | MI | 48336 | |
| MONTGOMERY TANYA | | 4714 OZARK AVE | | | | DAYTON | OH | 45432 | |
| MONTGOMERY TARA | | 655 MORNING STAR RD | | | | RAGLAND | AL | 35131 | |
| MONTGOMERY TIMOTHY | | 2840 ELLZEY DR NW | | | | WESSON | MS | 39191-9630 | |
| MONTGOMERY WARD & CO | | ACCT OF SUZANNE BOONE | CASE 93053028 GC | | | | | 26613-4962 | |
| MONTGOMERY WARD & CO | | ACCT OF WILLIA L ROBINSON | CASE 103215 | | | | | 41940-9860 | |
| MONTGOMERY WARD & CO INC | | ACCT OF CURTIS PUGH | CASE 93 124 075 | | | | | 36458-4199 | |
| MONTGOMERY WARD AND CO ACCT OF SUZANNE BOONE | | CASE 93053028 GC | | | | | | | |
| MONTGOMERY WARD AND CO ACCT OF WILLIA L ROBINSON | | CASE 103215 | | | | | | | |
| MONTGOMERY WARD AND CO INC ACCT OF CURTIS PUGH | | CASE 93 124 075 | | | | | | | |
| MONTGOMERY WARD CREDIT | | ACCT OF ROBERT A ELLIS | CASE 85 33279 | 35925 FORD RD | | WESTLAND | MI | 38450-9430 | |
| MONTGOMERY WARD CREDIT ACCT OF ROBERT A ELLIS | | CASE 85 33279 | 35925 FORD RD | | | WESTLAND | MI | 48185 | |
| MONTGOMERY WATSON | | TERRIERS HOUSE 201 AMERSHAM RD | HIGH WYCOMBE BUCKS HP13 5AJ | | | GREAT BRITAIN | | | UNITED KINGDOM |
| MONTGOMERY WATSON | | TERRIERS HOUSE 201 AMERSHAM RD | HIGH WYCOMBE BUCKS HP13 5AJ | | | | | | UNITED KINGDOM |
| MONTGOMERY WATSON AMERICAS INC | | PO BOX 7927 | | | | SAN FRANCISCO | CA | 94120-7927 | |
| MONTGOMERY WATSON AMERICAS INC | | 301 N LAKE AVE STE 600 | | | | PASADENA | CA | 91101-5129 | |
| MONTGOMERY WATSON AMERICAS INC | | 41551 11 MILE RD | | | | NOVI | MI | 48375 | |
| MONTGOMERY WATSON ASIA LTD | | RM 1911 19 F WUNDSOR HOUSE | 311 GLOUCESTER RD CAUSEWAY BAY | | | HONG KONG ISLAND | | 01002 | HONG KONG |
| MONTGOMERY WATSON CONSULTING | | FMLY MONTGOMERY WATSON ASIA | 100 ZUNYI RD UNT 2096 BLK B | 200051 SHANGHAI | | | | | CHINA |
| MONTGOMERY WATSON CONSULTING SHANGHAI CO LTD | | 100 ZUN YI RD RM 2096 BLK B | CTYCTR OF SHANGHAI 200051 | | | SHANGHAI CHINA | | | CHINA |
| MONTGOMERY WATSON LTD | | TERRIERS HOUSE 201 AMERSHAM RD | | | | HIGH WYCOMBE BUCKIN | | HP13 5AJ | UNITED KINGDOM |
| MONTGOMERY WENDELL | | 1076 COUNTY RD 95 | | | | MOULTON | AL | 35650 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY WILLIAM | | 510 2ND AVE | | | | NO BRUNSWICK | NJ | 08902 | |
| MONTGOMERY WILLIAM | | 89 JOE LEMMOND RD | | | | SOMERVILLE | AL | 35670 | |
| MONTGOMERY WILLIAM L | | 12800 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9142 | |
| MONTGOMERY, EVERETT W | | 1118 TERRA CT | | | | ROCHESTER | MI | 48306 | |
| MONTGOMERY, JENNIFER E | | 6055 STACY AVE | | | | STERLING HEIGHTS | MI | 48314 | |
| MONTGOMERY, MARTINA | | 117 STEEL ST | | | | YOUNGSTOWN | OH | 44509 | |
| MONTGOMERY, MICHAEL | | 1902 SAINT LOUIS DR | | | | KOKOMO | IN | 46902 | |
| MONTGOMERY, WILLIAM D | | 89 JOE LEMMOND RD | | | | SOMERVILLE | AL | 35670 | |
| MONTI LEROY G | | 345 EARL DR NW | | | | WARREN | OH | 44483-1113 | |
| MONTI MARILYN K | | 2775 TALL OAK CIR | | | | CORTLAND | OH | 44410-1768 | |
| MONTICELLO SPRING CO | | 305 FREEMAN RD | PO BOX 705 | | | MONTICELLO | IN | 47960 | |
| MONTICELLO SPRING CO EFT | | PO BOX 705 | | | | MONTICELL | IN | 47960 | |
| MONTICUE JACK | | 5880 E 100 S | | | | FLORA | IN | 46929 | |
| MONTICUE NANCY | | 43 W MCKINLEY ST APT A | | | | BROOKVILLE | OH | 45309 | |
| MONTICUE, JACK ALAN | | 5880 E 100 S | | | | FLORA | IN | 46929 | |
| MONTIE JUDY ANN | | 13030 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8326 | |
| MONTIEL EDGAR | | 851 COUNTRY CLUB RD | | | | EL PASO | TX | 79932 | |
| MONTIEL RUDOLF | | 851 COUNTRY CLUB RD | | | | EL PASO | TX | 79932 | |
| MONTIERTH BRADEN | | 1874 SUNBURST | | | | TROY | MI | 48098-6611 | |
| MONTNEY BRANDON | | 6518 GRAND CIRCLE | | | | BRIGHTON | MI | 48116 | |
| MONTNEY JOSEPH A | | 3845 W 108TH ST | | | | GRANT | MI | 49327-9682 | |
| MONTNEY LOUANN MARIE | | 5049 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439 | |
| MONTO NORMAN | | 352 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 | |
| MONTO SCOTT | | 352 KILLARNEY BEACH | | | | BAY CITY | MI | 48706 | |
| MONTGOMERY COUNTY | | REVENUE COMMISSIONER | PO BOX 1667 | | | MONTGOMERY | AL | 36102-1667 | |
| MONTOUR ANNE | | 3431 SUSSEX DR | | | | ROCHESTER | MI | 48306 | |
| MONTOUR ANNE | | 46853 AMBERWOOD | | | | SHELBY TWP | MI | 48317 | |
| MONTOUR MATTHEW | | 445 FAIRWAY DR | | | | SPRINGBORO | OH | 45066 | |
| MONTOUR THOMAS | | 445 FAIRWAY DR | | | | SPRINGBORO | OH | 45066 | |
| MONTOUR THOMAS R | | 445 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1057 | |
| MONTOUR, ANNE Q | | 3431 SUSSEX DR | | | | ROCHESTER | MI | 48306 | |
| MONTOYA ANTONIO | | 828 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 | |
| MONTOYA DEBRA | | 1811 S JACKSON | | | | BAY CITY | MI | 48708 | |
| MONTOYA JOSE | | 3405 17TH ST | | | | GREELEY | CO | 80634 | |
| MONTOYA MARVIN | | 1811 SOUTH JACKSON | | | | BAY CITY | MI | 48708 | |
| MONTOYA MIGDALIA | | 221 BURNS ST | | | | SOMERSET | NJ | 08873 | |
| MONTPAS JEREMY | | 1321 MANITOBA AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| MONTPAS JEREMY | | 6454 E CARPERNTER RD | | | | FLINT | MI | 48506 | |
| MONTPAS JEROME | | G6454 E CARPENTER | | | | FLINT | MI | 48506 | |
| MONTPAS JOHN A | | 5404 KELLY RD | | | | FLINT | MI | 48504-1018 | |
| MONTPAS JOSEPH | | 7069 CARPENTER RD | | | | FLUSHING | MI | 48433 | |
| MONTPAS NANCY | | 1633 CARROLL AVE | | | | SO MILWAUKEE | WI | 53172 | |
| MONTPAS RICHARD A | | 1326 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1707 | |
| MONTPAS WILLIAM | | 3212 W HOBSON AVE | | | | FLINT | MI | 48504-1410 | |
| MONTREAT COLLEGE SPAS | | 4135 S STREAM BLVD | STE 200 | | | CHARLOTTE | NC | 28217 | |
| MONTREL, SHAKENIA | | 429 S 31ST ST | | | | SAGINAW | MI | 48601 | |
| MONTREX | | PO BOX 3219 | | | | CLARKSVILLE | TN | 37043 | |
| MONTREX | | PO BOX 3219 | | | | CLARKSVILLE | TN | 37043-3219 | |
| MONTREX CORP | | PO BOX 3219 | | | | CLARKSVILLE | TN | 37043-3219 | |
| MONTROIS BERNARD F | | 24445 COUNTY ROUTE 57 | | | | 3 MILE BAY | NY | 13693 | |
| MONTROIS JAMES | | 82 HOLYOKE ST | | | | ROCHESTER | NY | 14615 | |
| MONTROIS PETER D | | 60 MEADOW DR | | | | SPENCERPORT | NY | 14559-1141 | |
| MONTRONIX INC | | 4343 CONCOURSE DR STE 200 | | | | ANN ARBOR | MI | 48108-8802 | |
| MONTRONIX INC | | 4420 VARSITY DR | | | | ANN ARBOR | MI | 48108 | |
| MONTRONIX INC EFT | | 4343 CONCOURSE DR STE 200 | | | | ANN ARBOR | MI | 48108-8802 | |
| MONTROSE CDT | | 28 SWORD ST | | | | AUBURN | MA | 01510 | |
| MONTROSE CDT | | DIV OF CABLE DESIGN TECHNOLOGI | PO BOX 86262 | | | CHICAGO | IL | 60693-6262 | |
| MONTROSE COLORS INC | | 5430 DANSHER RD | | | | COUNTRYSIDE | IL | 60525 | |
| MONTROSE MARK | | PO BOX 232 | | | | FENTON | MI | 48430-0232 | |
| MONTROSSE JR CARL | | 3465 COLUMBINE AVE | | | | BURTON | MI | 48529 | |
| MONTSINGER TECHNOLOGIES INC | | MTI THERMOPLASTIC COMPOSITES | 1837 KILMONACK LN | | | CHARLOTTE | NC | 28270-9777 | |
| MONTSINGER TECHNOLOGIES INC | | MTI THERMOPLASTICS COMPOSITES | 3230 SMITH FARM RD | | | MATTHEWS | NC | 28104 | |
| MONVILLE D | | 2732 VAN GEISEN RD | | | | CARO | MI | 48723-9631 | |
| MONVILLE MARK | | 2736 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9706 | |
| MONZON JORGE | | 1301 1ST AVE SW | | | | DECATUR | AL | 35601-4103 | |
| MONZON VANESSA | | 3452 WAYSIDE | | | | EL PASO | TX | 79936 | |
| MOOAR DAVID | | 5576 LAKE KNOLL WAY | | | | NOBLESVILLE | IN | 46062 | |
| MOOAR DONNA | | 5576 LAKE KNOLL WAY | | | | NOBLESVILLE | IN | 46060 | |
| MOOAR, DAVID F | | 5576 LAKE KNOLL WAY | | | | NOBLESVILLE | IN | 46062 | |
| MOODY BIBLE INSTITUTE | | 820 N LASALLE BLVD | | | | CHICAGO | IL | 60610 | |
| MOODY CHAD | | 42813 BROOKSTONE DR | | | | NOVI | MI | 48377 | |
| MOODY DAVID W | | 7689 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| MOODY GREGORY | | 318 WEXFORD DR | | | | HURON | OH | 44839-1462 | |
| MOODY HENRIETTA A | | 8516 BOLLIER AVE | | | | NIAGARA FALLS | NY | 14304-2440 | |
| MOODY INC | | 11750 CENTRAL PIKE | | | | MT JULIET | TN | 37122 | |
| MOODY JASLYN | | 1216 IDAHO RD | | | | AUSTINTOWN | OH | 44515 | |
| MOODY JOANNE | | 4568 RIDGEVIEW DR SOUTH | | | | PENDLETON | NY | 14120 | |
| MOODY JONES MONTEFUSCO & | | KRAUSE PA | 1333 S UNIVERSITY DR STE 201 | CHG PER DC 2 27 02 CP | | PLANTATION | FL | 33324 | |
| MOODY JONES MONTEFUSCO AND KRAUSE PA | | 1333 S UNIVERSITY DR STE 201 | | | | PLANTATION | FL | 33324 | |
| MOODY KATHRYN | | 5668 FREEWALD BLVD | | | | MILLINGTON | MI | 48746 | |
| MOODY KENYATA | | PO BOX 17245 | | | | DAYTON | OH | 45417-0245 | |
| MOODY LORETTA M | | 529 W 21ST ST | | | | ANDERSON | IN | 46016-4124 | |
| MOODY LYNN | | 81 HANDY RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| MOODY MOODY & LANE INC | | LANE BROTHERS SCALES | 20464 MIDDLEBELT RD | | | ROMULUS | MI | 48174-9417 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOODY PETER | | 1321 THORNBIRD LN | | | | CARMEL | IN | 46032 | |
| MOODY RAY | | 845 FARMINGTON COURT | | | | HURON | OH | 44839 | |
| MOODY RICHARD | | 1090 BIRCH RD | | | | SAGINAW | MI | 48609-4846 | |
| MOODY ROBERT W | | 85 N MASON CT | | | | NIAGARA FALLS | NY | 14304-2856 | |
| MOODY SHIRLEY | | 1648 MILLBANK ST SE | | | | GRAND RAPIDS | MI | 49508-2666 | |
| MOODY STACIE | | 6495 CO RD 81 | | | | DANVILLE | AL | 35619 | |
| MOODY STEPHANIE | | 4017 DELPHOS AVE | | | | DAYTON | OH | 45407 | |
| MOODY TERRY | | 5920 OAK HILL DR | | | | W FARMINGTON | OH | 44491 | |
| MOODY THOMAS | | 3905 CO RD 87 | | | | MOULTON | AL | 35650 | |
| MOODY WILLIE | | 3797 ETON PL | | | | SAGINAW | MI | 48603-3181 | |
| MOODY, BRIAN | | 3221 DUNSTAN DR APT2 | | | | WARREN | OH | 44485 | |
| MOODY, KENYATA | | PO BOX 17245 | | | | DAYTON | OH | 45417 | |
| MOODY, PETER A | | 1321 THORNBIRD LN | | | | CARMEL | IN | 46032 | |
| MOODY, SARAH | | 2920 MARSHALL AVE APT C1 | | | | GRAND RAPIDS | MI | 49508 | |
| MOODYS INVESTOR SERVICES | | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOODYS INVESTORS SERVICE | | 99 CHURCH ST | | | | NEW YORK | NY | 10007 | |
| MOODYS INVESTORS SERVICE | | PO BOX 102597 | | | | ATLANTA | GA | 30368-0597 | |
| MOODYS INVESTORS SERVICE | C/O SATTERLEE STEPHENS BURKE & BURKE LLP | ATTN CHRISTOPHER R BELMONTE ESQ | 230 PARK AVE | | | NEW YORK | NY | 10169 | |
| MOODYS OF DAYTON INC | | 4539 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1231 | |
| MOOG AIRCRAFT MONTEK COMPAN | TEENA PRATT | ATTNACCOUNTS PAYABLE M S 18 | 2268 SOUTH 3270 WEST | | | SALT LAKE CITY | UT | 84119-1193 | |
| MOOG COMPONENTS GROUP . INC | BEN RUDISILL | PO BOX 405228 | | | | ALTANTA | GA | 30384-5228 | |
| MOOG COMPONENTS GROUP INC | | 1995 NC HWY 141 | | | | MURPHY | NC | 28906 | |
| MOOG COMPONENTS GROUP INC | ACCTS PAYABLE | BLACKSBURG OPERATIONS | 1213 NORTH MAIN ST | | | BLACKSBURG | VA | 24060 | |
| MOOG COMPONENTS GROUP INC | LORENDA DOCKERY | PO BOX 405228 | | | | ATLANTA | GA | 30384-5228 | |
| MOOG COMPONENTS GROUPS INC | | FMLY LITTON SYSTEMS INC | 1213 NORTH MAIN ST | | | BLACKSBURG | VA | 24060-3127 | |
| MOOG COMPONENTS GROUPS INC | | PO BOX 538369 | | | | ATLANTA | GA | 30353-8369 | |
| MOOG INC | | 300 JAMICON RD BLD LLC | | | | EAST AURORA | NY | 14052-0018 | |
| MOOG INC | | C/O PROTOS | 5553 S PEORIA STE 115 | | | TULSA | OK | 74105 | |
| MOOG INC | | INDUSTRIAL CONTROLS DIVISION | ATTN ROB BECKMAN | SENECA ST PLANT 24 | | EAST AURORA | NY | 14052-0018 | |
| MOOG INC | | INDUSTRIAL CONTROLS DIV PLT 11 | 300 JAMISON RD | | | EAST AURORA | NY | 14052 | |
| MOOG INC | | INDUSTRIAL CONTROLS | PO BOX 92419 | | | CHICAGO | IL | 60675 | |
| MOOG INC | | MOOG HYDROLUX | SENECA ST AT JAMISON RD | | | EAST AURORA | NY | 14052 | |
| MOOG INC | | SENECA ST AT JAMISON RD | | | | EAST AURORA | NY | 14052 | |
| MOOG INC INDUSTRIAL CONTROLS DIVISION | | PO BOX 90273 | | | | CHICAGO | IL | 60696 | |
| MOOG LOUISVILLE WHSE INC | | 1421 MAGAZINE ST | | | | LOUISVILLE | KY | 40203-2063 | |
| MOOG LOUISVILLE WHSE INC | | PO BOX 2555 | | | | LOUISVILLE | KY | 40201-2555 | |
| MOOK CLAUDE | | 318 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450-9782 | |
| MOOK CLAUDE G | | 318 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450 | |
| MOON A | | 126 RHODEISA RD | AINTREE | | | LIVERPOOL | | L9 9BX | UNITED KINGDOM |
| MOON DAVID | | 1911 W MADISON ST | | | | KOKOMO | IN | 46901-1827 | |
| MOON DAVID | | 626 HAMPTON MILLS DR | | | | MOUNDVILLE | AL | 35474 | |
| MOON DAVID AND RICHARD NEWTON ATTORNEY AT LAW PC | | 2625 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401 | |
| MOON DEREK | | 20521 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46060 | |
| MOON DEREK | | 20521 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| MOON DONATHAN | | 517 W HUDSON AVE | | | | DAYTON | OH | 45406 | |
| MOON DORIN | | 677 CAFFREY COURT WEST | | | | GROVE CITY | OH | 43123 | |
| MOON FABRICATING CORP | | 700 WEST MORGAN ST | | | | KOKOMO | IN | 46901-2159 | |
| MOON FABRICATING CORP | | 700 WEST MORGAN ST | | | | KOKOMO | IN | 46903-0567 | |
| MOON FABRICATING CORP | | PO BOX 567 | | | | KOKOMO | IN | 46903-0567 | |
| MOON FREDERICK V | | 2003 WAGON WHEEL CT | | | | ANDERSON | IN | 46017-9696 | |
| MOON GLADYS B | | 808 BRITWOOD DR S W | | | | DECATUR | AL | 35601-2939 | |
| MOON HYUNG | | 553 BAUMAN CT | | | | WILLIAMSVILLE | NY | 14221 | |
| MOON IN SEOK | | 6238 EASTKNOLL DR APT NO 115 | | | | GRAND BLANC | MI | 48439 | |
| MOON JIMMY S | | 1635 HERON DR S | | | | LORIDA | FL | 33857-9753 | |
| MOON JUDITH | | 447 10TH ST | | | | SHARPSVILLE | PA | 16150 | |
| MOON KAY K | | 701 SUMMIT AVE APT 80 | | | | NILES | OH | 44446-3655 | |
| MOON KERRI | | 560 PKSIDE PL | | | | YOUNGSTOWN | NY | 14174 | |
| MOON LINDA | | 9265 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | |
| MOON MONICA | | 5045 PRESCOTT AVE APT C | | | | DAYTON | OH | 45406 | |
| MOON PHILIP | | 3131 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| MOON RENEE | | 4621 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| MOON SARA | | 608 LOCUST | | | | MARTINSVILLE | OH | 45146 | |
| MOON SHELLIE | | 85 TRAILWOOD LN | | | | GADSDEN | AL | 35901 | |
| MOON SHIRLEY | | 1250 SUNSET DR | | | | RAINBOW CITY | AL | 35906 | |
| MOON STEPHEN | | 9300 WEBSTER RD | | | | FREELAND | MI | 48623-8603 | |
| MOON VANCE L | | PO BOX 213 | | | | FLUSHING | MI | 48433-0213 | |
| MOON YOUNG | | 2180 SENECA DR | | | | TROY | OH | 45373 | |
| MOON, CARINNA | | 8693 W 500 N | | | | FARMLAND | IN | 47340 | |
| MOON, DAVID | | 1901 S GOYER RD APT 65 | | | | KOKOMO | IN | 46902 | |
| MOON, DEREK A | | 20521 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| MOONDOG CREATIONS INC | | 815 W INDIANTOWN RD | | | | JUPITER | FL | 33458 | |
| MOONEN EUGENE | | 1920 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 | |
| MOONESINGHE NAVIN | | 2900 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| MOONESINGHE, NAVIN SUDATH | | 2900 BEACHWALK LN | | | | KOKOMO | IN | 46902 | |
| MOONEY & CONDINO | | 30555 SOUTHFIELD STE 400 | | | | SOUTHFIELD | MI | 48076 | |
| MOONEY BRAD | | 154 HILL ST | | | | XENIA | OH | 45385 | |
| MOONEY CHRISTOPHER | | 6 ULLSWATER CLOSE | | | | TOWERHILL | | L33 2DX | UNITED KINGDOM |
| MOONEY GENERAL PAPER CO | | 1451 CHESTNUT AVE | | | | HILLSIDE | NJ | 07205 | |
| MOONEY GENERAL PAPER COMPANY | | 1451 CHESTNUT AVE | PO BOX 3800 | | | HILLSIDE | NJ | 072051124 | |
| MOONEY JOHN | | 674 SMOKEY LN | | | | CARMEL | IN | 46033-9239 | |
| MOONEY JOSEPH | | 140 FLYNNWOOD DR | | | | ROCHESTER | NY | 14612 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOONEY JOYCE | | 3102 MATTHEW DR | | | | KOKOMO | IN | 46902 | |
| MOONEY JULIE | | CROFT END PLEX LN | | | | | | L39 7JY | UNITED KINGDOM |
| MOONEY MARK | | 303 SMITH ST APT 813 | | | | CLIO | MI | 48420 | |
| MOONEY MICHAEL | | 3974 LAKESHORE DR | | | | CORTLAND | OH | 44410 | |
| MOONEY MICHAEL | | 440 SUNSET ST | | | | COOPERSVILLE | MI | 49404-1015 | |
| MOONEY NICOLE | | 2569 NORTH RIVER RD | | | | WARREN | OH | 44483 | |
| MOONEY OWEN | | 6076 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439 | |
| MOONEY PATRICK | | 4560 ROYALTON CTR RD | | | | GASPORT | NY | 14067-9340 | |
| MOONEY RAYMOND E | | 1710 N MARKET ST | | | | KOKOMO | IN | 46901-2368 | |
| MOONEY RONALD F | | 3974 LAKESHORE DR | | | | CORTLAND | OH | 44410-9315 | |
| MOONEY SCOTT M | | PO BOX 97 | | | | BRANCH | MI | 49402-0000 | |
| MOONEY STEVEN E | | 809 JEFF DR | | | | KOKOMO | IN | 46901-3771 | |
| MOONEY, JOHN D | | 674 SMOKEY LN | | | | CARMEL | IN | 46033 | |
| MOONEYHAM LESLIE | | 4699 CORDELL DR | | | | DAYTON | OH | 45439 | |
| MOONLIGHT MOLD & MACHINE | | INC | 10867 W 100 S | | | RUSSIAVILLE | IN | 46979 | |
| MOONLIGHT MOLD & MACHINE INC | | 10867 W 100 SOUTH RD | | | | RUSSIAVILLE | IN | 46979 | |
| MOONLIGHT UPHOLSTERY | | 3280 BAUER DR | | | | SAGINAW | MI | 48604 | |
| MOOR ALAN | | 13769 STONE DR | | | | CARMEL | IN | 46032 | |
| MOOR THOMAS | | 228 W HIGH ST | | | | GREENTOWN | IN | 46936 | |
| MOOR, ALAN BRUCE | | 13769 STONE DR | | | | CARMEL | IN | 46032 | |
| MOORADIAN ANDREW | | 3754 TARA DR | | | | HIGHLAND | MI | 48356 | |
| MOORCROFT CLOCKING SYSTEMS | | COPPULL NR | 243 CHAPEL LN | | | CHORLEY | | PR74NA | UNITED KINGDOM |
| MOORE   EFT | | 135 S LASALLE DEPT 4904 | | | | CHICAGO | IL | 60674-4904 | |
| MOORE & VAN ALLEN PLLC | | CO N MILLER ABERNATHY | STE 4700 | 100 N TRYON ST | | CHARLOTTE | NC | 28202-4003 | |
| MOORE A | | 24 ELLERSLIE AVE | RAINHILL | | | PRESCOT | | L35 4QD | UNITED KINGDOM |
| MOORE A | | 63 RIMMER AVE | | | | LIVERPOOL | | L16 2NE | UNITED KINGDOM |
| MOORE ADRIAN | | 2853 HOLMES | | | | DAYTON | OH | 45406 | |
| MOORE AKALE | | 5535 KEITH DR | | | | DAYTON | OH | 45459 | |
| MOORE ALBERT | | 3514 S BOOTS | | | | MARION | IN | 46953 | |
| MOORE AMANDA | | 222 FLOYD AVE | | | | MIAMISBURG | OH | 45342 | |
| MOORE AMOS | | 22137 PICKFORD | | | | DETROIT | MI | 48219-2323 | |
| MOORE AND VAN ALLEN PLLC CO N MILLER ABERNATHY | | STE 4700 | 100 N TRYON ST | | | CHARLOTTE | NC | 28202-4003 | |
| MOORE ANGELA | | 8561 LYONS GATE WAY APT B | | | | MIAMISBURG | OH | 45342 | |
| MOORE ANN MARIE | | 8215 GARNET DR | | | | CENTERVILLE | OH | 45458 | |
| MOORE ANNIE C | | 2211 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4148 | |
| MOORE AQUILLA | | 1161 TOD AVE | | | | WARREN | OH | 44485 | |
| MOORE ARTHUR | | 450 N KILMER ST | | | | DAYTON | OH | 45417 | |
| MOORE BARBARA A | | 1138 HARTER BLVD | | | | ANDERSON | IN | 46011-2550 | |
| MOORE BARRY | | 4541 BABY LN | | | | MEDINA | NY | 14103 | |
| MOORE BCS POSTAGE CLERK | | 630 W 1000 NORTH | | | | LOGAN | UT | 84321-0908 | |
| MOORE BERNARD W | | 6368 RUSTIC LN | | | | RUBIDOUX | CA | 92509-5742 | |
| MOORE BESSIE | | 3606 GLOUSTER | | | | FLINT | MI | 48503 | |
| MOORE BESSIE E | | 3606 GLOUCESTER | | | | FLINT | MI | 48503 | |
| MOORE BETTY | | 4748 E LAKE FRONT DR | | | | MONTICELLO | IN | 47960 | |
| MOORE BILLY | | PO BOX 2931 | | | | MUSCLE SHOALS | AL | 35662 | |
| MOORE BOBBY | | 300 W ELMHURST AVE | | | | MUSCLE SHOALS | AL | 35661-3218 | |
| MOORE BRADLEY | | 1432 MEREDITH DR | | | | CINCINNATI | OH | 45231-3216 | |
| MOORE BRIAN | | 3704 BRIARWOOD COURT | | | | KOKOMO | IN | 46902 | |
| MOORE BRIAN | | 4627 SOUTHERN AVE | | | | ANDERSON | IN | 46013 | |
| MOORE BRIETTA | | 5044 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| MOORE BROS OIL CO | | 106 SHADY GROVE RD | | | | PICKENS | SC | 29671 | |
| MOORE BROTHERS ELECTRIC CO | | INC | 2602 LEITH ST | | | FLINT | MI | 48506-2896 | |
| MOORE BROTHERS ELECTRIC CO INC | | 2602 LEITH ST | | | | FLINT | MI | 48506-2826 | |
| MOORE BRUCE | | 925 WELLMEIER AVE | | | | DAYTON | OH | 45410 | |
| MOORE BRUCE E | | 925 WELL MEIER | | | | DAYTON | OH | 45410-2908 | |
| MOORE BUSINESS FORMS | | 25300 TELEGRAPH RD STE 275 | | | | SOUTHFIELD | MI | 48034 | |
| MOORE BUSINESS FORMS | | 405 N FRENCH RD STE 104 | | | | BUFFALO | NY | 14228 | |
| MOORE BUSINESS FORMS | | 701 MARKET ST STE 410 | | | | SAINT LOUIS | MO | 63101 | |
| MOORE BUSINESS FORMS | | MOORE BUSINESS FORMS INC | 700 RAYOVAC DR STE 200 | | | MADISON | WI | 53711 | |
| MOORE BUSINESS FORMS & SYS DIV | | MOORE BUSINESS FORMS | 900 BUFFALO AVE | | | NIAGARA FALLS | NY | 14303 | |
| MOORE BUSINESS FORMS INC | | 14504 GREENVIEW DR STE 300 | | | | LAUREL | MD | 20708-4237 | |
| MOORE BUSINESS FORMS INC | | 161 STONE ST | | | | WATERTOWN | NY | 13601 | |
| MOORE BUSINESS FORMS INC | | 25 CENTURY BLVD STE 206 | 1 LAKEVIEW PLZ | | | NASHVILLE | TN | 37214 | |
| MOORE BUSINESS FORMS INC | | 44 N POTOMAC ST STE 103 | | | | HAGERSTOWN | MD | 21740 | |
| MOORE BUSINESS FORMS INC | | 888 S FIGUEROA STE 750 | | | | LOS ANGELES | CA | 90017 | |
| MOORE BUSINESS FORMS INC | | EQUIPMENT & SERVICE DIV | PO BOX 951030 | | | DALLAS | TX | 75395 | |
| MOORE BUSINESS FORMS INC | | MOORE BUSINESS FORMS & SYSTEMS | 227 S MAIN ST STE 101 | | | SOUTH BEND | IN | 46601 | |
| MOORE BUSINESS FORMS INC | | PO BOX 101787 | | | | ATLANTA | GA | 30392 | |
| MOORE BUSINESS FORMS INC | | US FORMS DIV | 118 E LUDWIG RD STE 101 | | | FORT WAYNE | IN | 46825 | |
| MOORE CANADA | | MOORE BUSINESS FORMS & SYSTEMS | 1 FIRST CANADIAN PL 7200 | | | TORONTO | ON | M5X 1G5 | CANADA |
| MOORE CAROL | | 37 LYNWOOD GARDENS | | | | WALTON | | L9 3AG | UNITED KINGDOM |
| MOORE CAROL | | 5496 E STANLEY RD | | | | FLINT | MI | 48506-1107 | |
| MOORE CAROL G | | 151 GRANDE VIEW DR APT 148 | | | | BILOXI | MS | 39531-4725 | |
| MOORE CATHERINE | | 1493 SWANCOTT RD | | | | MADISON | AL | 35756 | |
| MOORE CHAD | | 3774 EASTON RD | | | | OWOSSO | MI | 48867 | |
| MOORE CHANELL | | 2347 PKWOOD DR | | | | WARREN | OH | 44485 | |
| MOORE CHARLES | | 17973 WELLS RD | | | | ATHENS | AL | 35613-6323 | |
| MOORE CHARLES | | 876 WELLS RD | | | | BENTONIA | MS | 39040 | |
| MOORE CHARLES K | | 15197 TIERCE LAKE RD | | | | NORTHPORT | AL | 35475 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE CHARLES L | | 10210 ANTHONY RD | | | | JACKSON | MI | 49201-8574 | |
| MOORE CHRISTINA | | 3591 N HERMITAGE RD | | | | TRANSFER | PA | 16154 | |
| MOORE CHRISTINE | | 5285 BEARD RD | | | | SPRINGFIELD | OH | 45502 | |
| MOORE CLYDENE | | 932 KREHL AVE | | | | GIRARD | OH | 44420 | |
| MOORE COLLEGE OF ART AND | | DESIGN | PAYMENT PROCESSING ONLY | PO BOX 93 | | DOWNINGTOWN | PA | 19335 | |
| MOORE CORP LTD | | MOORE BUSINESS FORMS & SYSTEMS | 14850 QUORUM DR STE 500 | | | DALLAS | TX | 75240 | |
| MOORE CRAIG | | 25 E SIEBENTHALER AVE 2 | | | | DAYTON | OH | 45405 | |
| MOORE DANNIE | | 26714 W L SCHOOL RD | | | | LESTER | AL | 35647 | |
| MOORE DANNY | | 4115 E 400 S | | | | KOKOMO | IN | 46902 | |
| MOORE DARA | | 95 EAST 500 NORTH | | | | ANDERSON | IN | 46013 | |
| MOORE DARRYL | | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9724 | |
| MOORE DATA SYSTEM | | 575 MESA DR | | | | RUSSIAVILLE | IN | 46979 | |
| MOORE DAVID | | 1205 E LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| MOORE DAVID | | 211 ROSS ST | | | | BATAVIA | NY | 14020 | |
| MOORE DAVID | | 3872 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| MOORE DAVID | | 5281 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 | |
| MOORE DAVID | | 6178 NEW LOTHROP RD | | | | NEW LOTHRUP | MI | 48460 | |
| MOORE DAVID R | | PO BOX 150107 | | | | GRAND RAPIDS | MI | 49515-0107 | |
| MOORE DEBORAH | | 6191 CANTON DR | | | | SAGINAW | MI | 48603-3494 | |
| MOORE DENISE | | DELCO CHASSIS CASHIER | 2000 FORRER BLVD | | | KETTERING | OH | 45420 | |
| MOORE DEQUAN | | 3104 W RIVERVIEW AVE | | | | DAYTON | OH | 45406 | |
| MOORE DEVOTIE | | 812 COMSTOCK ST NW | | | | WARREN | OH | 44483-3106 | |
| MOORE DIANA | | 5930 CHICKADEE LN | | | | CLARKSTON | MI | 48346 | |
| MOORE DIANE | | 17 MEREDALE RD | | | | MOSSLEY | | L185EU | UNITED KINGDOM |
| MOORE DONALD | | 3115 HARTLEY DR | | | | ADRIAN | MI | 49221 | |
| MOORE DONALD | | 7 ORCHID CT | | | | SAYREVILLE | NJ | 08872 | |
| MOORE DONNA | | 4021 N ST RT 19 | | | | OAK HARBOR | OH | 43449 | |
| MOORE DONNIE | | 5605 BERGAN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MOORE DOUGLAS D | | 2416 CHESTNUT BEND | | | | HOWELL | MI | 48855-6403 | |
| MOORE DOWAN | | 4504 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 | |
| MOORE DUSTIN | | 1305 SEQUOIA CT | | | | TIPP CITY | OH | 45371 | |
| MOORE E W | | 9 FERNBANK DR | | | | BOOTLE | | L30 7RG | UNITED KINGDOM |
| MOORE EDDIE | | 15 CROMBIE ST | | | | ROCHESTER | NY | 14605 | |
| MOORE EDWARD | | PO BOX 5241 | | | | FLINT | MI | 48503-0241 | |
| MOORE EFT | | 900 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14303-1397 | |
| MOORE ELNORA | | 1518 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1361 | |
| MOORE EMMANUEL | | 3860 WALES DR | | | | DAYTON | OH | 45405 | |
| MOORE ENOS | | 7018 E 80TH ST | | | | TULSA | OK | 74133 | |
| MOORE FAYE | | 711 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505 | |
| MOORE FREDERICK | | 456 HIGHLAND AVE SW | | | | WARREN | OH | 44485-3603 | |
| MOORE GARRY | | PO BOX 279 | | | | SWAYZEE | IN | 46986-0279 | |
| MOORE GARY | | 2000 WAGON WHEEL COURT | | | | ANDERSON | IN | 46017 | |
| MOORE GARY M | | 139 1ST ST | | | | COAL VALLEY | IL | 61240 | |
| MOORE GARY R | | 6069 HACKAMORE TRL | | | | DAYTON | OH | 45459-2410 | |
| MOORE GARY W | | 50 N PERRY ST | | | | VANDALIA | OH | 45377-2027 | |
| MOORE GEORGE | | 1813 TREMONT BLVD NW | | | | GRAND RAPIDS | MI | 49504-4867 | |
| MOORE GEORGE | | 6577 LYNDON B JOHNSON DR | | | | JACKSON | MS | 39213 | |
| MOORE GEORGE | | 7160 NORTH WIND COURT | | | | CLARKSTON | MI | 48346-2911 | |
| MOORE GERALD G | | 1710 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 | |
| MOORE GLENN | | 228 LATIGO LOOP | | | | HUNTSVILLE | AL | 35806 | |
| MOORE GLENN | | 3501 MELODY LN | | | | SAGINAW | MI | 48601-5632 | |
| MOORE GLORIA J | | 3511 FAIR LN | | | | DAYTON | OH | 45416-1207 | |
| MOORE GREGORY | | 1137 39 CLEVELAND AVE | | | | NIAGARA FALLS | NY | 14305 | |
| MOORE GREGORY | | 32 MCKEE RD | | | | TIFTON | GA | 31794 | |
| MOORE HAND WASH & WAX CAR WASH | | 13944 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| MOORE HANSEN & SUMNER | | 225 S SIXTH ST STE 4850 | ADD CHG 01 06 05 CP | | | MINNEAPOLIS | MN | 55402 | |
| MOORE HANSEN & SUMNER | | 225 S SIXTH ST STE 4850 | | | | MINNEAPOLIS | MN | 55402 | |
| MOORE HAROLD A | | 3570 ISLAND CLUB DR | APT 4 | | | NORTH PORT | FL | 34288 | |
| MOORE HENRY | | 1250 DUNN RD | | | | TERRY | MS | 39170 | |
| MOORE II ROBERT | | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426 | |
| MOORE INDUSTRIAL HARDWARE | | 77 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| MOORE INGRID E | | PO BOX 552 | | | | ROBERTSDALE | AL | 36567-0552 | |
| MOORE INTERNATIONAL TRUCK | | 510 S COMBEE RD | | | | LAKELAND | FL | 33801-6310 | |
| MOORE IRON WORKS INC | | 1791 DOWLING DR | | | | OWOSSO | MI | 48867-9112 | |
| MOORE IRON WORKS INC | | PO BOX 220 | | | | OWOSSO | MI | 48867 | |
| MOORE IRON WORKS INC EFT | | PO BOX 220 | | | | OWOSSO | MI | 48867 | |
| MOORE J | | 7345 DESIERTO RICO | | | | EL PASO | TX | 79912 | |
| MOORE JACQUELINE | | 1911 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| MOORE JAMES | | 207 32ND ST NW | | | | CANTON | OH | 44709 | |
| MOORE JAMES | | 906 E 29TH ST | | | | ANDERSON | IN | 46016 | |
| MOORE JAMES | | PO BOX 2191 | | | | KOKOMO | IN | 46904-2191 | |
| MOORE JAMES A | | 111 ROB ROY RD | | | | BRADFORD | PA | 16701-3456 | |
| MOORE JAMES A | | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870-9801 | |
| MOORE JAMES C | | 4224 W HILL AVE | | | | FULLERTON | CA | 92833-3430 | |
| MOORE JAMES E | | 613 W PIERSON RD | | | | FLINT | MI | 48505-6202 | |
| MOORE JASON | | 215 DOX AVE | | | | WILSON | NY | 14172 | |
| MOORE JASON W | | 502 N CHICKASAW | | | | CLAREMORE | OK | 74017 | |
| MOORE JEAN | | G2441 VAUGHN DR | | | | CLIO | MI | 48420 | |
| MOORE JEAN S | | 2441 VAUGHN DR G | | | | CLIO | MI | 48420-1067 | |
| MOORE JEANNETTE B | | 647 E COUNTY RD 1400 S | | | | KOKOMO | IN | 46901-8848 | |
| MOORE JEFFREY | | 15325 CRESTWOOD DR | | | | MACOMB | MI | 48044 | |
| MOORE JEFFREY J | | 1413 OTTEN ST | | | | CLEARWATER | FL | 33755-2036 | |
| MOORE JENNIFER | | 92 NIMITZ DR | | | | DAYTON | OH | 45431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE JERRY | | 8618 S 100 E | | | | MARKLEVILLE | IN | 46056 | |
| MOORE JERRY W | | 8618 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 | |
| MOORE JIMMIE R | | 4223 N 18TH ST | | | | MILWAUKEE | WI | 53209-6825 | |
| MOORE JOAN | | 836 MEADOW DR | | | | DAVISON | MI | 48423 | |
| MOORE JOHN | | 5 THE CLOISTERS | | | | ECCLESTON | | WA105EJ | UNITED KINGDOM |
| MOORE JOHN | | 1004 BROOKHAVEN CT | | | | KOKOMO | IN | 46901 | |
| MOORE JOHN | | 103 GARAYWA COVE | | | | CLINTON | MS | 39056 | |
| MOORE JOHN | | 1350 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| MOORE JOHN | | 16432 ZEHNER RD | | | | ATHENS | AL | 35611 | |
| MOORE JOHN | | 1926 NETHERY RD | | | | HARTSELLE | AL | 35640 | |
| MOORE JOHN | | 6499 GLENMONT AVE | | | | HAMILTON | OH | 45011-5016 | |
| MOORE JOHN | | 715 CEDAR LAKE RD 409 | | | | DECATUR | AL | 35603 | |
| MOORE JOHN | | 798 NORTH SEA DR | | | | EATON | OH | 45320 | |
| MOORE JOHN | | PO BOX 452 | | | | STANDISH | MI | 48658-0452 | |
| MOORE JOSHUA | | 2971 CRYSTAL LN | APT 207 | | | KALAMAZOO | MI | 49009 | |
| MOORE JOYCE | | 2019 KOEHLER AVE | | | | DAYTON | OH | 45414 | |
| MOORE JR , JOHN | | 4081 E CITY LIMITS RD | | | | STANDISH | MI | 48658 | |
| MOORE JR ALBERT | | 1149 TOD AVE SW | | | | WARREN | OH | 44485-3806 | |
| MOORE JR EARNEST | | PO BOX 310 | | | | RIDGELAND | MS | 39157-0310 | |
| MOORE JR FRED | | 674 E 1400 S | | | | KOKOMO | IN | 46901 | |
| MOORE JR JAMES F | | 2471 HESS RD | | | | APPLETON | NY | 14008-9653 | |
| MOORE JR MICHAEL | | 49 WHISPERING DR | | | | TROTWOOD | OH | 45426 | |
| MOORE JR RONALD | | 23768 NORTH SHORE LN | | | | LAGUNA NIGUEL | CA | 92677 | |
| MOORE JR ROY | | 3226 RENAS RD | | | | GLADWIN | MI | 48624 | |
| MOORE JR ROY | | 8171 BROOKVILLE PHILLIPSBURG | | | | BROOKVILLE | OH | 45309 | |
| MOORE JR THOMAS | | 296 RINGLING ST | | | | HAMILTON | OH | 45011 | |
| MOORE JR WALTER | | 204 MONTEREY DR | | | | CLINTON | MS | 39056 | |
| MOORE JUDITH | | 4004 JEFFREY LN | | | | KOKOMO | IN | 46902 | |
| MOORE JUSTIN | | 697 MAYFLOWER DR | | | | SAGINAW | MI | 48603 | |
| MOORE KARIN | | 1205 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4316 | |
| MOORE KARON | | 4219 GREENLAWN DR | | | | FLINT | MI | 48504-2043 | |
| MOORE KATIE | | 118 ROCK GLEN PL | | | | JACKSON | MS | 39206 | |
| MOORE KATINA | | 2020 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| MOORE KENNETH | | 3635 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| MOORE KENNETH | | 80 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| MOORE KERRY | | 2740 UPPER RIDGE DR APT 1 | | | | ROCHESTER HLS | MI | 48307-4477 | |
| MOORE KEVIN | | 3063 CRESTWOOD COURT | | | | BAY CITY | MI | 48706 | |
| MOORE KEVIN D | | 780 WITTELSBACH DR APT C | | | | KETTERING | OH | 45429-6252 | |
| MOORE KIM | | 1522 OAK KNOLL | | | | WARREN | OH | 48484 | |
| MOORE KIMBERLY | | 1416 KERCHER ST | | | | MIAMISBURG | OH | 45342 | |
| MOORE KOUNTEZ | | 5200 PHILADELPHIA DR | | | | DAYTON | OH | 45415 | |
| MOORE KOUNTEZ D | | 5200 PHILADELPHIA DR | | | | DAYTON | OH | 45415-3608 | |
| MOORE KRISTINA | | 2735 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| MOORE L | | 318 LEWISBURG DRIVE | | | | MCDONOUGH | GA | 30253-3385 | |
| MOORE LAMARR | | 3202 GLENWOOD ST | | | | SAGINAW | MI | 48601 | |
| MOORE LANNY | | 23093 KIRBY LN | | | | ATHENS | AL | 35613 | |
| MOORE LANNY G | | 23093 KIRBY LN | | | | ATHENS | AL | 35613 | |
| MOORE LARRY | | 1708 LINDSAY LN N | | | | ATHENS | AL | 35613-5218 | |
| MOORE LARRY | | 1900 S VAN BUREN RD | | | | REESE | MI | 48757-9203 | |
| MOORE LARRY | | PO BOX 28988 | | | | COLUMBUS | OH | 43228-0988 | |
| MOORE LAURIE | | 500 STONYBROOK LN | | | | CANFIELD | OH | 44406 | |
| MOORE LAVERL | | 2950 ARLINGTON DR | | | | SAGINAW | MI | 48601-6980 | |
| MOORE LAWRENCE | | 618 WALDEN AVE | | | | BUFFALO | NY | 14211 | |
| MOORE LEE | | 4 GROVEDALE DR | | | | MORETON | | CH469SN | UNITED KINGDOM |
| MOORE LEON | | PO BOX 361 | | | | BYRON | NY | 14422-0361 | |
| MOORE LEON JR | | PO BOX 361 | | | | BYRON | NY | 14422 | |
| MOORE LESLIE | | 720 EWING AVE APT 132 | | | | GADSDEN | AL | 35901 | |
| MOORE LESTER | | 9471 WEST AVE | | | | CINCINNATI | OH | 45242-6740 | |
| MOORE LILLIAN | | 240 CEDAR DR | | | | WEST MILTON | OH | 45383 | |
| MOORE LILLIAN | | 265 ROBIN DR | | | | ALBERTVILLE | AL | 35950 | |
| MOORE LIN LEE | | LEGACY ENTERTAINMENT SERVICES | 5348 CLEON AVE | CHG PER W9 12 29 04 CP | | NORTH HOLLYWOOD | CA | 91601 | |
| MOORE LIN LEE LEGACY ENTERTAINMENT SERVICES | | 5348 CLEON AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| MOORE LINDA | | 6006 NORWELL DR | | | | DAYTON | OH | 45449-3112 | |
| MOORE LINDEN | | 9270 NICHOLS RD | | | | MONTROSE | MI | 48457 | |
| MOORE LYNN | | 5145 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315 | |
| MOORE LYONEL | | 8035 CRESTON DR | | | | FREELAND | MI | 48623-8723 | |
| MOORE M | | 6600 CLIFFSIDE CT | | | | RACINE | WI | 53402 | |
| MOORE M M | | 74 EATON GARDENS | | | | LIVERPOOL | | L12 3HW | UNITED KINGDOM |
| MOORE MACHELLE | | 2902 1ST ST E | | | | TUSCALOOSA | AL | 35404 | |
| MOORE MAGDALENE W | | 213 8TH AVE NW | | | | DECATUR | AL | 35601-2261 | |
| MOORE MARCEL | | 3172 EARLY RD | | | | DAYTON | OH | 45415 | |
| MOORE MARK | | 8581 HARTSHORN RD | | | | MARBLEHEAD | OH | 43440 | |
| MOORE MARLENE J | | 2260 W KEMPER RD | 1 | | | CINCINNATI | OH | 45240-1461 | |
| MOORE MARQUIS D | | 29209 MANOR DR | | | | WATERFORD | WI | 53185-1172 | |
| MOORE MARTHA | | 738 MADISON ST | | | | WAUKESHA | WI | 53188-4779 | |
| MOORE MARVIN | | 3172 EARLY RD | | | | DAYTON | OH | 45415-2703 | |
| MOORE MARY | | 103 LAKE HARDEN RD | | | | GADSDEN | AL | 35904 | |
| MOORE MARY W | | 74 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3157 | |
| MOORE MAXINE | | 147 KENCREST DR | | | | ROCHESTER | NY | 14606 | |
| MOORE MEDICAL | | CUSTOMER SERVICE | PO BOX 99718 | | | | CHICAGO | IL | 60696 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE MEDICAL CORP | | 370 JOHN DOWNEY DR | | | | NEW BRITAIN | CT | 06051 | |
| MOORE MEDICAL CORP | | 389 JOHN DOWNEY DR | PO BOX 2620 | | | NEW BRITAIN | CT | 06050 | |
| MOORE MEDICAL CORP | | H L MOORE | 389 JOHN DOWNEY DR | | | NEW BRITAIN | CT | 060512907 | |
| MOORE MEDICAL CORP | | PO BOX 2620 | | | | NEW BRITAIN | CT | 06050 | |
| MOORE MICHAEL | | 1110 ASHLAND AVE | | | | DAYTON | OH | 45420 | |
| MOORE MICHAEL | | PO BOX 2483 | | | | RIDGELAND | MS | 39158 | |
| MOORE MICHAEL | | PO BOX 34 | | | | EAST BETHANY | NY | 14054 | |
| MOORE MICHAEL A | | 8017 WAVERLY | | | | KANSAS CITY | KS | 66109-2264 | |
| MOORE MICHELLE | | 2386 N 600 E BOX 102 | | | | GREENTOWN | IN | 46936 | |
| MOORE MILDRED | | 1935 HOUSTON RD | | | | BOLTON | MS | 39041-9724 | |
| MOORE MORGAN B DBA MORGAN B MOORE OD | | 902 KRAMER | | | | BURKBURNETT | TX | 76354 | |
| MOORE MORGAN B DBA MORGAN B MOORE OD | MORGAN B MOORE | 1520 CHAPARRAL RD | | | | BURKBURNETT | TX | 76354 | |
| MOORE MOTOR SALES | | 1725 W CARO RD | | | | CARO | MI | 48723 | |
| MOORE MOTOR SALES | | 1725 WEST CARO RD | | | | CARO | MI | 48723 | |
| MOORE NADEAN | | 4032 WHEATFIELD WAY | | | | PEORIA | IL | 61547 | |
| MOORE NATASHA | | 697 MAYFLOWER DR | | | | SAGINAW | MI | 48603 | |
| MOORE NATIONAL SERVICE DIV | | 4255 LBJ FRWY | | | | DALLAS | TX | 75244 | |
| MOORE NIGEL | | 340 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624-4328 | |
| MOORE NORMAN AREA VO TECH CTR | | BIS REGISTRAR | 4701 12TH AVE NW | | | | OK | 73069 | |
| MOORE NORMAN AREA VO TECH CTR BIS REGISTRAR | | 4701 12TH AVE NW | | | | OKLAHOMA | OK | 73069 | |
| MOORE NORMAN VO TECH CENTER | | REGISTRAR | 4701 12TH AVE NW | | | NORMAN | OK | 73069 | |
| MOORE NORTH AMERICA | | 22955 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| MOORE NORTH AMERICA INC | RODNEY | PO BOX 610 | | | | MUNCIE | IN | 47308 | |
| MOORE NORTH AMERICA INC | | 2550 CORPORATE EXCHANGE DR STE | | | | COLUMBUS | OH | 43231 | |
| MOORE NORTH AMERICA INC | | 3000 REGENCY CT STE 205 | | | | TOLEDO | OH | 43623 | |
| MOORE NORTH AMERICA INC | | 9003 AIRPORT FWY STE 275 | | | | FORT WORTH | TX | 76180 | |
| MOORE NORTH AMERICA INC | | 99 HAWLEY LN STE 1400 | MERRITT 8 CORP PK | | | STRATFORD | CT | 06497 | |
| MOORE NORTH AMERICA INC | | MOORE BUSINESS FORMS & SYSTEMS | 5400 N GRAND BLVD STE 400 | | | OKLAHOMA CITY | OK | 73122-5654 | |
| MOORE NORTH AMERICA INC | | MOORE DOCUMENT SOLUTIONS | 9150 SOUTH HILLS BLVD STE 260 | | | CLEVELAND | OH | 44147 | |
| MOORE NORTH AMERICA INC | | MOORE NORTH AMERICA PUBLICATIO | 1017 RED MILL DR | | | TECUMSEH | MI | 49286 | |
| MOORE P | | PO BOX CH 10126 | | | | PALATINE | IL | 60055 | |
| MOORE P | | PO BOX 1122 | | | | GRIFTON | NC | 28530-1122 | |
| MOORE P | | PO BOX 144 | | | | PHILO | OH | 43771-0144 | |
| MOORE PACKAGING CO | | 5162 OCEANUS DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| MOORE PACKAGING CO | BILL MOORE | 5162 OCEANUS DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| MOORE PAMELA | | 4391 BYESVILLE BLVD | | | | DAYTON | OH | 45431 | |
| MOORE PAMELA S | | 1116 E GERHART ST | | | | KOKOMO | IN | 46901-1529 | |
| MOORE PATRICIA A | | 4249 N 38TH ST | | | | MILWAUKEE | WI | 53216-1725 | |
| MOORE PATSY | | 8183 W LAWN DR | | | | FRANKLIN | OH | 45005 | |
| MOORE PAUL COMPANY INC | | 77 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| MOORE PENNY | | 2471 HESS RD | | | | APPLETON | NY | 14008-9653 | |
| MOORE PIRTLE BRENDA | | 524 BARRINGTON COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| MOORE PRODUCTS CO | | 799 ROOSEVELT RD | | | | GLEN ELLYN | IL | 60137-5908 | |
| MOORE PRODUCTS CO | | MOORE MEASUREMENT SYSTEMS DIV | SUMNEYTONW PIKE | | | SPRING HOUSE | PA | 19477 | |
| MOORE PRODUCTS CO | | PO BOX 7777 W54790 | | | | PHILADELPHIA | PA | 19175 | |
| MOORE PRODUCTS CO INC | | 42000 GRAND RIVER RD STE 106 | | | | NOVI | MI | 48375-2112 | |
| MOORE R | | 4899 THORNE HURST | | | | SAGINAW | MI | 48603 | |
| MOORE RACHEL | | 1326 E YALE AVE | | | | FLINT | MI | 48505 | |
| MOORE RANDALL | | 12947 SPENCER RD | | | | HEMLOCK | MI | 48626 | |
| MOORE RANDALL | | 17 GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| MOORE RANDALL D | | PO BOX 124 | | | | MORGANTOWN | KY | 42261-0124 | |
| MOORE REBECCA | | 6282 DALE RD | | | | NEWFANE | NY | 14108-9716 | |
| MOORE REGGINALD | | 241 STONES THROW DR | | | | LANDRUM | SC | 29356 | |
| MOORE REGGINALD R | | 241 STONES THROW DR | | | | LANDRUM | SC | 29356 | |
| MOORE REGINALD | | 1224 BERSHIRE DR | | | | ADRIAN | MI | 49221 | |
| MOORE REGINALD | | 1703 KINGS MILLS CT APT 1703 | | | | DAYTON | OH | 45407 | |
| MOORE RICHARD | | 12218 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| MOORE RICHARD D | | 6282 DALE RD | | | | NEWFANE | NY | 14108-9716 | |
| MOORE RICHARD L | | 1398 PK SHORE CIR APT 3 | | | | FORT MYERS | FL | 33901-9625 | |
| MOORE ROBERT | | 5044 LOGANBERRY DR | | | | SAGINAW | MI | 48603 | |
| MOORE ROBERT A | | PO BOX 1122 | | | | GRIFTON | NC | 28530-1122 | |
| MOORE ROBERT C | | 915 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 | |
| MOORE ROBIN | | 103 DORIS ST | | | | RAINBOW CITY | AL | 35906 | |
| MOORE RONALD | | 2607 W 500 N | | | | SHARPSVILLE | IN | 46068 | |
| MOORE RONALD A | | 1508 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 | |
| MOORE RUBY | | 3506 SENECA ST | | | | FLINT | MI | 48504 | |
| MOORE RUSSELL | | 707 FOSTER ST | | | | FRANKLIN | OH | 45005 | |
| MOORE RUSSELL D | | 12115 AMITY RD | | | | BROOKVILLE | OH | 45309-9310 | |
| MOORE RUTH A | | 5793 E PIERCE RD | | | | MONTICELLO | IN | 47960-7672 | |
| MOORE RYAN | | 210 NIKKI CT | | | | CARLISLE | OH | 45005 | |
| MOORE SERVICES | | 5507 PK COURT | | | | CRESTWOOD | KY | 40014 | |
| MOORE SHIRLEY | | 15598 MAYBERRY DR | | | | ATHENS | AL | 35613 | |
| MOORE STEPHEN | | 1424 CHELTENHAM DR | | | | LOVELAND | OH | 45140-8084 | |
| MOORE STEPHEN | | 14902 MAGGIE COURT | | | | WESTFIELD | IN | 46074 | |
| MOORE STEPHEN | | 5111 WELLFLEET DR | | | | TROTWOOD | OH | 45426 | |
| MOORE STEPHEN | | 9050 COVINGTON BLVD | | | | FISHERS | IN | 46038 | |
| MOORE STERLING | | PO BOX 153 | | | | MINERAL RIDGE | OH | 44440 | |
| MOORE STEVE | | 7395 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 | |
| MOORE STEVEN | | 21 EWING ST | | | | PERU | IN | 46970 | |
| MOORE SURVEYING | | 555 N SECTION ST | | | | FAIRHOPE | AL | 36532 | |
| MOORE SUSAN J | | 617 FIELDSTONE CIRCLE WEST | | | | CHELSEA | MI | 48118 | |
| MOORE SUSLER MCNUTT & WRIGLEY | | 3071 N WATER ST | | | | DECATUR | IL | 62526 | |
| MOORE SUSLER MCNUTT AND WRIGLEY | | 3071 N WATER ST | | | | DECATUR | IL | 62526 | |
| MOORE TAMMY | | 1005 SLUSSER AVE | | | | GADSDEN | AL | 35903 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE TELEASCHA | | 2357 HARDY PKWY | | | | GROVE CITY | OH | 43123 | |
| MOORE TERRY | | 5915 HEADLEY RD | | | | GAHANNA | OH | 43230 | |
| MOORE TERRY | | 5942 MINDY DR | | | | INDIAN SPGS | OH | 45011-2210 | |
| MOORE TERRY | | 7691 HWY 14 | | | | GOODMAN | MS | 39079-9563 | |
| MOORE TERRY G | | 5915 HEADLEY RD | | | | GAHANNA | OH | 43230-1932 | |
| MOORE TERRY L | | 2101 IKKITTLE RD | | | | MIO | MI | 48647-9720 | |
| MOORE TERRY V | | 9770 E DEADFALL RD | | | | HILLSBORO | OH | 45133-6617 | |
| MOORE THEODORE | | 4219 GREENLAWN DR | | | | FLINT | MI | 48504-2043 | |
| MOORE THOMAS B | | 3700 ANGELUS ST | | | | PARAGOULD | AR | 72450-3801 | |
| MOORE THOMAS C | | 15154 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-8515 | |
| MOORE THOMAS D | | 1196 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 | |
| MOORE THOMAS H | | 349 RUTGERS ST | | | | ROCHESTER | NY | 14607-3828 | |
| MOORE THOMAS S | | 7404 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9461 | |
| MOORE TIMOTHY | | 18234 TILLMAN MILL RD | | | | ATHENS | AL | 35614 | |
| MOORE TIMOTHY | | 3512 BANGOR RD | | | | BAY CITY | MI | 48706 | |
| MOORE TIMOTHY A | | 38641 N 4030 RD | | | | TALALA | OK | 74080 | |
| MOORE TODD | | 14400 GILETTE RD | | | | ALBION | NY | 14411 | |
| MOORE TODD | | PO BOX 212 | | | | CLAYTON | OH | 45315 | |
| MOORE TONA L | | 1196 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1225 | |
| MOORE TONY | | 157 PERRY HOUSE RD APT A 1 | | | | FITZGERALD | GA | 31750 | |
| MOORE TOOL CO INC | | 800 UNION AVE | | | | BRIDGEPORT | CT | 06607 | |
| MOORE TOOL COMPANY INC | | 800 UNION AVE | | | | BRIDGEPORT | CT | 06607-0088 | |
| MOORE TOOL COMPANY INC | | 800 UNION AVE | | | | BRIDGEPORT | CT | 066070088 | |
| MOORE TWIANA | | 135 HILLSIDE CIRCLE | PO BOX 4088 | | | GADSDEN | AL | 35903 | |
| MOORE TYANNE | | PO BOX 310541 | | | | FLINT | MI | 48531 | |
| MOORE TYSON | | 805 KILDARE | | | | TROTWOOD | OH | 45426 | |
| MOORE USA INC | | 1099 N MERDIAN STE 464 | | | | INDIANAPOLIS | IN | 46204-1030 | |
| MOORE USA INC | | MOORE DOCUMENT SOLUTIONS | 1000 3 MILE RD NW | | | GRAND RAPIDS | MI | 49544 | |
| MOORE VALENCIA | | 2213 FALMOUTH AVE | | | | DAYTON | OH | 45406 | |
| MOORE VALERIE | | 3618 CAMELOT RD | | | | DAYTON | OH | 45426 | |
| MOORE VINCENT | | 2431 LINDSAY LN | | | | GR BLANC | MI | 48439 | |
| MOORE VIRGINIA | | 1844 VENTURA DR | | | | JACKSON | MS | 39204 | |
| MOORE WALLACE INC | | FRMLY WALLACE COMPUTER SERVICE | 2275 CABOT DR | ADD CHG 10 04 04 AH | | LISLE | IL | 60532-3630 | |
| MOORE WALLACE INC | | PO BOX 93514 | | | | CHICAGO | IL | 60673-3514 | |
| MOORE WALLACE NORTH AMERICA | | 3075 HIGHLAND PKWY | | | | DOWNERS GROVE | IL | 60515 | |
| MOORE WALLACE NORTH AMERICA | R R DONNELLEY | MOORE WALLACE NORTH AMERICA INC | 111 S WACKER DR STE 3600 | | | CHICAGO | IL | 60606-4300 | |
| MOORE WALLACE NORTH AMERICA IN | | 1099 N MERIDIAN STE 646 | | | | INDIANAPOLIS | IN | 46204 | |
| MOORE WALLACE NORTH AMERICA IN | | 2100 RIVERHAVEN DR STE 110 | | | | BIRMINGHAM | AL | 35244 | |
| MOORE WALLACE NORTH AMERICA IN | | 26899 NORTHWESTERN HWY STE 111 | | | | SOUTHFIELD | MI | 48034 | |
| MOORE WALLACE NORTH AMERICA IN | | MOORE BUSINESS EQUIPMENT SVC D | 279 LOCUST ST | | | DOVER | NH | 03820 | |
| MOORE WALLACE NORTH AMERICA IN | | MOORE BUSINESS FORMS & SYSTEMS | 1207 WESTBROOK DR | | | KOKOMO | IN | 46904 | |
| MOORE WALLACE NORTH AMERICA IN | | MOORE BUSINESS FORMS & SYSTEMS | 465 WILLOWBROOK OFFICE PK | | | FAIRPORT | NY | 14450 | |
| MOORE WALLACE NORTH AMERICA IN | | MOORE DOCUMENT SOLUTIONS | 1 CROWNE POINT CT STE 490 | | | CINCINNATI | OH | 45241 | |
| MOORE WALLACE NORTH AMERICA IN | | MOORE DOCUMENT SOLUTIONS | 405 N FRENCH RD | | | BUFFALO | NY | 14228 | |
| MOORE WALLACE USA INC | | 1120 S POINTE PKWY BLDG D | | | | SHREVEPORT | LA | 71105 | |
| MOORE WALLCE NORTH AMERICA INC | | MOORE BUSINESS FORMS & SYSTEMS | 900 BUFFALO AVE | | | NIAGARA FALLS | NY | 14303-1327 | |
| MOORE WALTERS GAIL | | 1540 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 | |
| MOORE WALTERS THOMPSON THOMAS PAPILLION & EDWARD J WALTERS JR & DARREL J CULLENS | PAPILLION | 6513 PERKINS RD | | | | BATON ROUGE | LA | 70808 | |
| MOORE WAYNE | | 5150 WYNSTONE WAY | | | | CARMEL | IN | 46033 | |
| MOORE WAYNE | | 7282 DUTCH RD | | | | GOODRICH | MI | 48439 | |
| MOORE WILLIAM | | 496 3RD ST SW | | | | WARREN | OH | 44483-6418 | |
| MOORE WILLIAM | | 697 MAYFLOWER DR | | | | SAGINAW | MI | 48603 | |
| MOORE WILLIAM C | | 1070 LAUREL RD EAST | 230 | | | NOKOMIS | FL | 34275 | |
| MOORE WILLIAM R | | 4168 S CLEMENT AVE | | | | SAINT FRANCIS | WI | 53235-4500 | |
| MOORE WILLIE | | 3931 RIVER PINE DR | | | | MOSS POINT | MS | 39563-5019 | |
| MOORE WINFRED W | | 3500 LAKESIDE CT STE 100 | | | | RENO | NV | 89509 | |
| MOORE WOODROW | | PO BOX 07763 | | | | COLUMBUS | OH | 43207-0763 | |
| MOORE WRENNIE | | POBOX 1675 | | | | SAGINAW | MI | 48605 | |
| MOORE, AKALE Y | | 5535 KEITH DR | | | | DAYTON | OH | 45459 | |
| MOORE, APRIL | | 652 CHILI AVE | | | | ROCHESTER | NY | 14611 | |
| MOORE, BRIAN D | | 3704 BRIARWOOD CT | | | | KOKOMO | IN | 46902 | |
| MOORE, CHAD P | | 6279 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460 | |
| MOORE, CLAUDE | | 549 SO 24TH ST | | | | SAGINAW | MI | 48601 | |
| MOORE, DANNY L | | PO BOX 6005 | | | | KOKOMO | IN | 46904 | |
| MOORE, DENNIS | | 426 74TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| MOORE, DOUGLAS | | 12896 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452 | |
| MOORE, DOYLE | | 2646 TRADE WIND CT | | | | ANDERSON | IN | 46011 | |
| MOORE, JACQUELINE | | 4252 CYPRESS DR | | | | JACKSON | MS | 39212 | |
| MOORE, JAMES | | 270 DWIGHT DR | | | | TIPP CITY | OH | 45371 | |
| MOORE, JOHN R | | 1926 NETHERY RD | | | | HARTSELLE | AL | 35640 | |
| MOORE, JOSEPH | | 7178 LAKE VISTA DR APT 3B | | | | BYRON CENTER | MI | 49315 | |
| MOORE, JUDITH A | | 4004 JEFFREY LN | | | | KOKOMO | IN | 46902 | |
| MOORE, KEVIN P | | 3063 CRESTWOOD CT | | | | BAY CITY | MI | 48706 | |
| MOORE, KITO | | 935 E TAYLOR ST | | | | KOKOMO | IN | 46901 | |
| MOORE, KRISTINA | | 2427 N LOCKE | | | | KOKOMO | IN | 46901 | |
| MOORE, LAURIE J | | 500 STONYBROOK LN | | | | CANFIELD | OH | 44406 | |
| MOORE, LISA | | 1062 WOODLAND ST NE | | | | WARREN | OH | 44483 | |
| MOORE, LISA | | 5804 SENECA TRL | | | | KOKOMO | IN | 46902 | |
| MOORE, MICHAEL | | 5074 AUSTIN RD | | | | TWIN LAKE | MI | 49457 | |
| MOORE, PHILLIP | | 6045 PATRICK | | | | NORTH BRANCH | MI | 48461 | |
| MOORE, RANDALL D | | 17 GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| MOORE, REBECCA | | 140 ANNA ST | | | | DAYTON OH | | 45417 | |
| MOORE, RYAN | | 6577 N MERIDIAN RD | | | | SHARPSVILLE | IN | 46068 | |
| MOORE, WAYNE D | | 5150 WYNSTONE WAY | | | | CARMEL | IN | 46033 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, WAYNE R | | 7282 DUTCH RD | | | | GOODRICH | MI | 48439 | |
| MOOREA ENTERPRISES INC | | 2045 W 35TH ST | | | | SAN PEDRO | CA | 90732 | |
| MOORED MICHAEL | | 5590 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9198 | |
| MOOREFIELD TOWNSHIP | | 4830 BOSART RD | | | | SPRINGFIELD | OH | 45503 | |
| MOOREHEAD BILLY | | 51 TERRY LYNN CIR | | | | SOMERVILLE | AL | 35670-3011 | |
| MOOREHEAD, KENNETH | | 14 CHILI TERRACE | | | | ROCHESTER | NY | 14619 | |
| MOORER JEREMY | | 3123 RADCLIFF RD | | | | SOUTHSIDE | AL | 35907 | |
| MOORES CYCLE SUPPLY | | 49 CUSTER ST | | | | WEST HARTFORD | CT | 06110 | |
| MOORES INDUSTRIAL HARDWARE | KRISTY | 77 CIRCLE FREEWAY DR. | | | | CINCINNATI | OH | 45246 | |
| MOORES REFRIGERATION HEATING | | 1226A CAPSHAW RD | | | | HARVEST | AL | 35749 | |
| MOORES REFRIGERATION HEATING & | | AIR CONDITIONING SERVICE INC | 1226A CAPSHAW RD | | | HARVEST | AL | 35749 | |
| MOORES REFRIGERATION HEATING AND AIR CONDITIONING SERVICE INC | | 1226A CAPSHAW RD | | | | HARVEST | AL | 35749 | |
| MOORFEED CO | JAN | 1445 BROOKVILLE WAY STE R | | | | INDIANAPOLIS | IN | 46239-1035 | |
| MOORFEED CORP | | 10721 B 75TH ST N | | | | LARGO | FL | 33777 | |
| MOORFEED CORP | | 1445 BROOKVILLE WAY STE R | | | | INDIANAPOLIS | IN | 46239-1035 | |
| MOORFEED CORP | | C/O PRIME SYSTEMS NETWORK INC | 420 S COURT ST | | | MEDINA | OH | 44256 | |
| MOORFEED CORPORATION EFT | | 1445 BROOKVILLE WAY STE R | | | | INDIANAPOLIS | IN | 46239-1035 | |
| MOORFEED CORPORATION EFT | | LOCK BOX 1550 | | | | CINCINNATI | OH | 45263-1550 | |
| MOORHEAD CO INC | | INDUSTRIAL DR UNIT 2 | | | | PELHAM | NH | 030762136 | |
| MOORHEAD FRANK | | 292 KING CHURCH AVE | | | | HARTVILLE | OH | 44632 | |
| MOORHOUSE CHERYL | | 6246 SAN VITO DR | | | | OTTER LAKE | MI | 48464 | |
| MOORMAN CAROL | | 5395 TIPPERARY LN | | | | FLINT | MI | 48506 | |
| MOORMAN II QUINN | | 714 SHOOP AVE | | | | DAYTON | OH | 45407 | |
| MOORMAN PONTIAC GMC | | 400 SHOUP MILL RD | | | | DAYTON | OH | 45415 | |
| MOORMAN RETTA C | | 1032 EMERY ST | | | | KOKOMO | IN | 46902-2633 | |
| MOORMAN ROBERT | | 5395 TIPPERARY LN | | | | FLINT | MI | 48506 | |
| MOORMAN WENDELL | | 905 WINGRA CT | | | | KOKOMO | IN | 46902-5568 | |
| MOORPARK COLLEGE | | BUSINESS OFFICE | 7075 CAMPUS RD | | | MOORPARK | CA | 93021 | |
| MOOSBRUGGER MARK | | 203 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| MOOSBRUGGER, MARK T | | 203 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| MOOSE EXPEDITING & FREIGHT | | SYSTEMS INC | 34167 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-1332 | |
| MOOSE EXPEDITING AND FREIGHT SYSTEMS INC | | 34167 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1332 | |
| MOPAC | MID OHIO PACKAGING | 2135 INNOVATION DR | | | | MARION | OH | 43302 | |
| MOPAR ACCOUNTS PAYABLE | | 26311 LAWRENCE AVE | CIMS 423 13 14 | ATTN MACRI | | CENTER LINE | MI | 48015 | |
| MOPAR PARTS | BRUCE T MACK | 26311 LAWRENCE AVE | | | | CENTERLINE | MI | 48015 | |
| MOPARTS CORPORATION | | 5382 RESEARCH DR | | | | HUNTINGTON BEACH | CA | 92649 | |
| MOPARTS CORPORATION | STEWART MOORE | 5382 RESEARCH DR | | | | HUNTINGTON BEACH | CA | 92649-1543 | |
| MOQUET BORDE DIEUX GEENS & | | ASSOCIES | 30 AVE DE MESSINE | | | 75008 PARIS | | | FRANCE |
| MOQUET BORDE DIEUX GEENS AND ASSOCIES | | 30 AVE DE MESSINE | | | | 75008 PARIS FRANCE | | | FRANCE |
| MOR MANUFACTURING CORP | ACCOUNTS PAYABLE | EAST 5676 SELTICE WAY | | | | POST FALLS | ID | 83854 | |
| MOR TECH DESIGN INC | | 44249 PHOENIX | | | | STERLING HEIGHTS | MI | 48314 | |
| MOR TECH DESIGN INC | | 44289 PHOENIX | | | | STERLING HEIGHTS | MI | 48314 | |
| MORA MARCO | | 946 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| MORA MARTIN | | 22980 W HARRIS RD | | | | BRANT | MI | 48614-8717 | |
| MORA, CESAR A | | 101 PEARL | | | | LAGUNA NIGUEL | CA | 92677 | |
| MORA, CONNIE | | 22980 W HARRIS RD | | | | BRANDT | MI | 48614 | |
| MORA, PETER | | 915 HAYES ST | | | | SAGINAW | MI | 48602 | |
| MORABITO DENA | | 12 GALLWOOD DR | | | | ROCHESTER | NY | 14622 | |
| MORABITO DENA | | 4609 E VIA LA PALOMA UNIT 4 | | | | ORANGE | CA | 92869-4956 | |
| MORABITO DENA | | 4609 E VIA LA PALOMA UNIT 4 | | | | ORANGE | CA | 92869-4956 | |
| MORABITO DENA | MORABITO DENA | 12 GALLWOOD DR | | | | ROCHESTER | NY | 14622 | |
| MORABITO J | | 9215 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1465 | |
| MORABITO JOHN M | | 19 CHEYENNE DR | | | | GIRARD | OH | 44420-3606 | |
| MORABITO PHILIP | | 12 GALLWOOD DR | | | | ROCHESTER | NY | 14622 | |
| MORABITO PHILIP | | 4609 E VIA LA PALOMA UNIT 4 | | | | ORANGE | CA | 92869-4956 | |
| MORABITO PHILIP | | 4609 VIA LA PALOMA UNIT 4 | | | | ORANGE | CA | 92869-4956 | |
| MORABITO PHILIP | MORABITO PHILIP | 12 GALLWOOD DR | | | | ROCHESTER | NY | 14622 | |
| MORAD CYNTHIA | | 1804 VIENNA RD | | | | NILES | OH | 44446 | |
| MORAD PHILLIP | | 1804 VIENNA RD | | | | NILES | OH | 44446 | |
| MORADMAND JAMSHID | | 1301 FAR HILLS AVE | | | | DAYTON | OH | 45419 | |
| MORAFCIK DONNA M | | 9771 S DEERPATH DR | | | | OAK CREEK | WI | 53154-5016 | |
| MORAGNE ERIC | | 701 PEACHTREE ST | | | | ATTALLA | AL | 35954 | |
| MORAINE INDUSTRIAL | DON SMITH | 2268 SANDRIDGE DR | | | | DAYTON | OH | 45439 | |
| MORAINE INDUSTRIAL SUPPLY | SALES | 2268 SANDRIDGE DR | | | | DAYTON | OH | 45439-1845 | |
| MORAINE LOGISTICS | | 2815 S GETTYSBURG | | | | DAYTON | OH | 45418 | |
| MORAINE LOGISTICS SUPPORT DEPO | | MORAINE LOC | 2815 S GETTYSBURG RD | | | MORAINE | OH | 45439 | |
| MORAINE MAINTENANCE CO INC | | 2611 NORDIC RD | | | | DAYTON | OH | 45414 | |
| MORAINE MAINTENANCE CO INC | | 2611 NORDIC RD | | | | DAYTON | OH | 45414-342 | |
| MORAINE MAINTENANCE CO INC | | 2611 NORDIC RD | | | | DAYTON | OH | 45414-3423 | |
| MORAINE OH INCOME TAX | | | | | | | | 03433 | |
| MORAINE VALLEY COMMUNITY | | COLLEGE | 10900 S 88TH AVE | | | PALOS HILLS | IL | 60465 | |
| MORALES BLANCA ISELA | | 320 HARRISON AVE | | | | FT LUPTON | CO | 80621 | |
| MORALES ELVIA | | 37 BUELL AVE | | | | CAMPBELL | OH | 44405 | |
| MORALES GILBERT | | 1928 GREGORY AVE | | | | FULLERTON | CA | 92833 | |
| MORALES GILBERT A | | 1805 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MORALES GILBERT A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MORALES JAMES | | 5213 CALLA AVE NW | | | | WARREN | OH | 44483-1221 | |
| MORALES JOSE | | 244 HAMILTON ST | | | | NEW BRUNSWICK | NJ | 08901-1845 | |
| MORALES JR RODOLFO | | 1733 W 23 ST | | | | LOS ANGELES | CA | 90018 | |
| MORALES LILIA | | 9340 CAROB ST | | | | FONTANA | CA | 92335-7103 | |
| MORALES MARCO | | 1755 APOLLO | | | | BROWNSVILLE | TX | 78521 | |
| MORALES MARCO | | PO BOX 8024 MC481JPN060 | | | | PLYMOUTH | MI | 48170 | |
| MORALES MARCO | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| MORALES MARCO  EFT | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORALES MARIE | | 1832 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| MORALES MARIE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MORALES MARTIN | | G 4096 MITCHELL DR | | | | FLINT | MI | 48506 | |
| MORALES R | | 3020 E PARK ROW APT 173 | | | | ARLINGTON | TX | 76010 | |
| MORALES RAMIRO | | 7608 ALEX COURT | | | | FREELAND | MI | 48623 | |
| MORALES SONIA | | 20211 HILL SPRING RD | | | | WILDOMAR | CA | 92595 | |
| MORALES THERESA | | 1928 W GREGORY | | | | FULLERTON | CA | 92832 | |
| MORALES TRINIDAD | | 728 NEASTWOOD AVE | | | | SANTA ANA | CA | 92701 | |
| MORALES, BLANCA | | 613 PARK AVE | | | | FT LUPTON | CO | 80621 | |
| MORALEZ ROBERT S | | 7230 WINDGATE DR | | | | JENISON | MI | 49428-8724 | |
| MORAN ALMA | | 1708 STARMOUNT CT | | | | LAREDO | TX | 78045 | |
| MORAN BRIAN | | 4030 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515 | |
| MORAN CAMERON | | 36830 TANGLEWOOD LN | | | | FARMINGTON HLS | MI | 48331 | |
| MORAN CARILEE | | 4692 DEXTER PINCKNEY RD | | | | DEXTER | MI | 48130 | |
| MORAN DONALD | | 261 N AUTUM DR | | | | ROCHESTER | NY | 14626 | |
| MORAN III WILLIAM | | 8710 DEER CREEK LN NE | | | | WARREN | OH | 44484 | |
| MORAN JOHN | | 68 HARRISON AVE | | | | LOCKPORT | NY | 14094 | |
| MORAN JOHN | | PO BOX 286 | | | | NILES | OH | 44446-0286 | |
| MORAN JOHN A | | 68 HARRISON AVE | | | | LOCKPORT | NY | 14094 | |
| MORAN JOHNNY | | 13352 SEVEN MILE POST RD | | | | ATHENS | AL | 35611 | |
| MORAN JR WILLIE A | | 3314 ROANOKE ST | | | | SAGINAW | MI | 48601-6033 | |
| MORAN JULIE | | 1704 S EAST LN | | | | NEW BERLIN | WI | 53146 | |
| MORAN KEVIN C | | 8429 HOMESTEAD AVE | | | | NIAGARA FALLS | NY | 14304-1859 | |
| MORAN MICHAEL | | 520 GREYHOUND PASSRT | | | | CARMEL | IN | 46032 | |
| MORAN MITSUBISHI | | 29310 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| MORAN PATRICIA | | 1753 RUBY AVE | | | | ROCHESTER HLS | MI | 48309 | |
| MORAN PATRICK M | | 9811 28TH AVE E | | | | PALMETTO | FL | 34221-8711 | |
| MORAN PAUL K | | 340 WINTHROP | | | | SAGINAW | MI | 48603-6259 | |
| MORAN RALPH K | | 2330 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9567 | |
| MORAN REDUS | | 11800 VANZILLE LN | | | | ATHENS | AL | 35611-6225 | |
| MORAN RICHARD | | 5579 ROSS RD | | | | TIPP CITY | OH | 45371 | |
| MORAN STEVEN | | 43 ELMWOOD AVE | | | | LOCKPORT | NY | 14094 | |
| MORAN TERRY | | 9812 SMITH RD | | | | BELLEVUE | OH | 44811 | |
| MORAN THERESA | | 3121 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| MORAN THOMAS | | 6116 REGER DR | | | | LOCKPORT | NY | 14094 | |
| MORAN TRANSPORTATION CORP | | 1000 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MORAN, CARILEE E | | 10325 DENTON CREEK DR | | | | FENTON | MI | 48423 | |
| MORAN, KAREN | | 6775 W 300 N | | | | SHARPSVILLE | IN | 46068 | |
| MORAN, MICHAEL H | | 520 GREYHOUND PASSRT | | | | CARMEL | IN | 46032 | |
| MORAN, PATRICIA S | | 1753 RUBY AVE | | | | ROCHESTER HLS | MI | 48309 | |
| MORAND PATRICK | | 711 BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9744 | |
| MORANSKY WILLIAM | | 3665 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9708 | |
| MORANT ALBERTA | | 617 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| MORANT JOHN | | 617 RAIBLE AVE | | | | ANDERSON | IN | 46011 | |
| MORANTES DAVID | | 3950 W COMMERCE | | | | MILFORD | MI | 48380 | |
| MORAST MICHAEL | | 14363 ALLEN RD | | | | CLINTON | MI | 49236 | |
| MORAST TAMARA | | 536 LAKE ST | | | | ADRIAN | MI | 49221 | |
| MORAT GEAR TECHNOLOGY INC | | 1234 PALMOUR DE STE B | | | | GAINESVILLE | GA | 30501 | |
| MORAT GEAR TECHNOLOGY INC K N A IMS GEAR INC | ATTN BARBARA ELLIS MONRO | SMITH GAMBRELL & RUSSELL LLP | 1230 PEACHTREE ST NE STE 3100 | | | ATLANTA | GA | 30309 | |
| MORATH MICHAEL | | 1311 35TH ST | | | | WICHITA FALLS | TX | 76302 | |
| MORC INC | | RESOURCE DEVELOPMENT | 16200 19 MILE RD | | | CLINTON TOWNSHIP | MI | 48038-0070 | |
| MORC INC RESOURCE DEVELOPMENT | | PO BOX 380710 | | | | CLINTON TOWNSHIP | MI | 48038-0070 | |
| MORCHOWER LUXTON & WHALEY | | 400 N 9TH ST STE 203 | | | | RICHMOND | VA | 23219 | |
| MORDECAI GEORGE | | 1811 LONESOME BEND RD | | | | GADSDEN | AL | 35903 | |
| MORDEN LINDA | | 15044 WILLOWWOOD CT | | | | GRAND HAVEN | MI | 49417 | |
| MOREAU PATRICIA | | 501 KEYSTONE ST | | | | BAY CITY | MI | 48706 | |
| MOREB KRISTINA | | 3501 POINCIANA DR | | | | MIDDLETOWN | OH | 45042 | |
| MORECROFT LANCE | | 59 RAWCLIFFE RD | | | | WALTON | | L91AN | UNITED KINGDOM |
| MOREDIRECTCOM INC | | MOREDIRECT | 4950 COMMUNICATION AVE STE 950 | | | BOCA RATON | FL | 33431-3314 | |
| MOREFIELD ROBERT | | 6112 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424 | |
| MOREHART ROBERT L | | 181 MARKLEY RD | | | | LONDON | OH | 43140-8707 | |
| MOREHEAD RICK | | 122 WESTMORELAND DR W | | | | KOKOMO | IN | 46901-5108 | |
| MOREHEAD SHARIFA | | 4512 DARTMOOR DR | | | | DAYTON | OH | 45416 | |
| MOREHEAD STATE UNIVERSITY | | OFFICE OF FINANCIAL AID | 305 HOWELL MCDOWELL AD BLDG | | | MOREHEAD | KY | 40351-1689 | |
| MOREHOUSE COLLEGE | | 830 WESTVIEW DR SW | | | | ATLANTA | GA | 30314 | |
| MOREHOUSE DALE R | | 123 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3932 | |
| MOREHOUSE INDUSTRIES INC | | 1600 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92633 | |
| MOREHOUSE INSTRUMENT CO | | 1742 6TH AVE | | | | YORK | PA | 17403-2643 | |
| MOREHOUSE INSTRUMENT COMPANY | | 1742 SIXTH AVE | | | | YORK | PA | 17403-2675 | |
| MOREHOUSE INSTRUMENT COMPANY | | FMLY MOREHOUSE MACHINE COMPANY | 1742 SIXTH AVE | | | YORK | PA | 17403-2675 | |
| MOREHOUSE INSTRUMENTS CO | | 1742 6TH AVE | | | | YORK | PA | 17403-2643 | |
| MOREHOUSECOWLES | | 1050 CINDY LN | | | | CARPINTERIA | CA | 93013 | |
| MOREHOUSECOWLES | | 1600 W COMMONWEALTH AVE | PO BOX 3620 | | | FULLERTON | CA | 92834 | |
| MOREILLON ERIN | | 1211 WILLOW WAY | | | | NOBLESVILLE | IN | 46060 | |
| MOREILLON, ERIN L | | 1211 WILLOW WAY | | | | NOBLESVILLE | IN | 46060 | |
| MOREL BRIAN | | 1035 S REESE RD | | | | REESE | MI | 48757 | |
| MOREL LAWRENCE | | 1035 S REESE RD | | | | REESE | MI | 48757 | |
| MOREL, LAWRENCE J | | 1035 S REESE RD | | | | REESE | MI | 48757 | |
| MORELAND ANDREA S | | 173 PINE ST | | | | LOCKPORT | NY | 14094-4400 | |
| MORELAND GENE L | | 1451 STATE ROUTE 725 E | | | | CAMDEN | OH | 45311-8907 | |
| MORELAND GLORIA | | 148 CENTRAL AVE | | | | LOCKPORT | NY | 14094 | |
| MORELAND KENA | | 3280 AMANDA DR | | | | DAYTON | OH | 45406 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORELAND KRISTIN | | 3280 AMANDA DR | | | | DAYTON | OH | 45406 | |
| MORELAND LETICIA | | 2526 GREENBRIER DR | | | | DAYTON | OH | 45406 | |
| MORELAND MICHAEL | | 3501 AUTUMN PLANK LN 916 | | | | MIAMISBURG | OH | 45342 | |
| MORELAND MICHAEL P | | 187 CAMINO VISTA REAL | | | | CHULA VISTA | CA | 91910 | |
| MORELAND PATRICIA | | 620 WILLIAMS DR | | | | CEDARBURG | WI | 53012-9364 | |
| MORELLA KENNETH | | 52 MEDINA ST | | | | CHEEKTOWAGA | NY | 14206 | |
| MORELLI DONALD | | 5903 RIDGEWOOD LN | | | | WHITE LAKE | MI | 48383 | |
| MORELLI MICHELLE | | 3505 KIBLER TOOT | | | | WARREN | OH | 44481 | |
| MORELLO JOHN | | 374 WESTCHESTER DR SE | | | | WARREN | OH | 44484 | |
| MORELLO JOHN T | | 703 MAPLE ST | | | | ESSEXVILLE | MI | 48732 | |
| MORELLO JOHN T | | 703 MAPLE ST | | | | ESSEXVILLE | MI | 48732-1519 | |
| MORELLO JOLENE | | 2631 BLACK OAK DR | | | | NILES | OH | 44446 | |
| MORELLO THOMAS | | 1978 QUAIL RUN | | | | CORTLAND | OH | 44410 | |
| MORELLO WILLIAM | | 7495 WEST SOMSERSET RD | | | | APPLETON | NY | 14008 | |
| MORELLO, JOHN R | | 374 WESTCHESTER DR S E | | | | WARREN | OH | 44484 | |
| MORELOCK ARLENE F | | 2917 BAGLEY DR | | | | KOKOMO | IN | 46902-0000 | |
| MORELOCK JOSEPH | | 6900 ALTER RD | | | | HUBER HTS | OH | 45424 | |
| MORELOCK ROBERT | | 17019 FLINCHUM WAY EAST | | | | NOBLESVILLE | IN | 46062 | |
| MORELOCK, ROBERT C | | 17019 FLINCHUM WAY EAST | | | | NOBLESVILLE | IN | 46062 | |
| MORELUCK ARLENE F | | 2917 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| MORENC NICHOLAS | | 25 BEAULIEU LN | | | | FOOTHILL RANCH | CA | 92630 | |
| MORENC NICHOLAS P | | 25 BEAULIEU LN | | | | FOOTHILL RANCH | CA | 92610-2350 | |
| MORENC NICHOLAS P | | DBA NICHOLAS MORENC | ELECTROMAGNETICS CONSULTANT | 25 BEAULIEU LN | | FOOTHILL RANCH | CA | 92610 | |
| MORENCY JENNIFER | | 8615 GRANDBROOK CT | | | | HOUSTON | TX | 77089 | |
| MORENO ALEJANDRO | | 6109 VIA FORTULA LN | | | | EL PASO | TX | 79912 | |
| MORENO ANTONIO R | | 1710 SEMINOLE LN | | | | SAGINAW | MI | 48603-4440 | |
| MORENO AURELIO | | 1428 S STATE RD | | | | DAVISON | MI | 48423 | |
| MORENO CHRISTINE | | 315 S WOOD ST | | | | HUDSON | MI | 49247 | |
| MORENO DANIEL | | 6117 CAMINO ALEGRE | | | | EL PASO | TX | 79912 | |
| MORENO KENNETH | | 5865 KAMNER DR | | | | CLARENCE CTR | NY | 14032 | |
| MORENO MAGALY | | 1016 DESIERTO LUNA CT | | | | EL PASO | TX | 79912-1139 | |
| MORENO MICHAEL | | 1591 DIPLOMAT DR | | | | BEAVERCREEK | OH | 45432 | |
| MORENO RICHARD H | | 308 CHESTNUT ST | | | | HOUGHTON LAKE | MI | 48629-8802 | |
| MORENO ROLANDO | | 28 KINGSTON CIRCLE | | | | LOCKPORT | NY | 14094 | |
| MORENO THOMAS | | 4808 K MART DR | | | | WICHITA FALLS | TX | 76308 | |
| MORENO WALLY | | 1428 S STATE RD | | | | DAVISON | MI | 48423 | |
| MORENO, ALEJANDRO | | 909 VIA NORTE | | | | EL PASO | TX | 79912 | |
| MORENO, DANIEL J | | 6117 CAMINO ALEGRE | | | | EL PASO | TX | 79912 | |
| MORENO, MARCUS | | 2718 W 16TH ST | | | | MARION | IN | 46953 | |
| MORENTE JOSE | | 2405 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3866 | |
| MORES TORSTORAGE EQUIPMENT | | WISTANSWICK | MOUNT LN | | | MARKET DRAYTON | | TF92JZ | UNITED KINGDOM |
| MORESCO MIKE | | 1213 NORTHWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MORESCO, MIKE A | | 1213 NORTHWOOD DR | | | | WILLIAMSVILLE | NY | 14221 | |
| MORETON ALAN | | PO BOX 3955 | | | | BROOKHAVEN | MS | 39601 | |
| MORETTI DIANE W | | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1750 | |
| MORETTI LUCIA | | 2864 MELCOMBE APT 401 | | | | TROY | MI | 48084 | |
| MORETTI LUCIA V | LUCIA V MORETTI | 5820 DELPHI DR | | | | TROY | MI | 48098 | |
| MORETTI LUCIA V | ROBERT F GARVEY ESQ | 24825 LITTLE MACK | THOMAS GARVEY GARVEY SCIOTTI | PC | | ST CLAIR SHORES | MI | 48080 | |
| MORETTI VINCENT J | | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515-1750 | |
| MOREY ALLEN D & ANGEL A | | PO BOX 253 | | | | JENISON | MI | 49429-0253 | |
| MOREY ALLEN D & ANGEL A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| MOREY CORPORATION | ACCOUNTS PAYABLE | 100 MOREY DR | | | | WOODRIDGE | IL | 60517 | |
| MOREY ERIC | | 1720 PORTER SW APT 9 | | | | WYOMING | MI | 49509 | |
| MOREY LA RUE LAUNDRY CO | | 2400 E LINDEN AVE | | | | LINDEN | NJ | 070361122 | |
| MOREY LARUE SUPPLY SERVICE | | 2400 LINDEN AVE E | | | | LINDEN | NJ | 07036 | |
| MOREY NORMAN | | 5010 JONES RD | | | | NORTH BRANCH | MI | 48461-9705 | |
| MOREY SUSAN | | 6081 BROBECK ST | | | | FLINT | MI | 48532-4007 | |
| MOREY, LISA | | 1441 REDMAN RD | | | | HAMLIN | NY | 14464 | |
| MORFORD CAMERON | | 1372 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9712 | |
| MORFORD DANIEL | | 529 PEACH BLOSSOM DR | | | | FORTVILLE | IN | 46040 | |
| MORFORD LEON W | | 1469 N MILLER RD | | | | SAGINAW | MI | 48609-9531 | |
| MORGA SHARON | | S75 W25295 BROOKSIDE CIRCLE | | | | WAUKESHA | WI | 53189 | |
| MORGAM ELECTRO CERAMICS LTD | | BURSLEDON RD | THORNHILL SOUTHAMPTON SO19 7TG | | | ENGLAND | | | UNITED KINGDOM |
| MORGAM ELECTRO CERAMICS LTD | | BURSLEDON RD | THORNHILL SOUTHAMPTON SO19 7TG | | | | | | UNITED KINGDOM |
| MORGAN & ASSOCIATES | | 2601 NEW PKWY STE 205 | EAST | | | OKLAHOMA CITY | OK | 73112 | |
| MORGAN & ASSOCIATES | | 2601 NW EXPWY STE 205 EAST | | | | OKLAHOMA CTY | OK | 73112 | |
| MORGAN & MEYERS PLC | JEFFREY T MEYERS | 3200 GREENFIELD STE 260 | | | | DEARBORN | MI | 48120-1802 | |
| MORGAN & POTTINGER | | 600 W WASHINGTON ST | | | | LOUISVILLE | KY | 40202 | |
| MORGAN & POTTINGER PSC | | 601 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| MORGAN & REESE | | 225 E FIREWEED LN STE 301 | | | | ANCHORAGE | AK | 99503 | |
| MORGAN & REESE | | 6630 FLANDERS DR | | | | SAN DIEGO | CA | 92121-2976 | |
| MORGAN A | | 2 LEESIDE AVE | SOUTHDENE | | | KIRKBY | | L32 9QY | UNITED KINGDOM |
| MORGAN ADHESIVES CO | | 4560 DARROW RD | | | | STOW | OH | 44224-1888 | |
| MORGAN ADVANCED CERAMICS DIAMONEX PRODUCTS DIV | PAUL M ROSENBLATT ESQ | KILPATRICK STOCKTON LLP | 1100 PEACHTREE ST STE 2800 | | | ATLANTA | GA | 30309 | |
| MORGAN ADVANCED CERAMICS EFT | | INC | FMLY WESGO DURAMIC INC | 2425 WHIPPLE RD | | HAYWARD | CA | 94544 | |
| MORGAN ADVANCED CERAMICS EFT INC | | WACHOVIA BANK | PO BOX 751418 | | | CHARLOTTE | NC | 28275 | |
| MORGAN ADVANCED CERAMICS GMBH & CO | | RINGOFENSTR 3 | | | | REMAGEN | DE | 53424 | DE |
| MORGAN ADVANCED CERAMICS INC | | DIAMONEX | 7331 WILLIAM AVE | | | ALLENTOWN | PA | 18106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN ADVANCED CERAMICS INC | | EVERLUBE PRODUCTS DIV | PO BOX 751418 | | | CHARLOTTE | NC | 28275 | |
| MORGAN ADVANCED CERAMICS INC | | WESCO METALS DIV | 2425 WHIPPLE RD | | | HAYWARD | CA | 94544-7807 | |
| MORGAN ADVANCED CERAMICS INC | | WESGO DIV | 2425 WHIPPLE RD | | | HAYWARD | CA | 94544 | |
| MORGAN ADVANCED CERAMICS LTD | | BEWDLEY RD | | | | STOURPORT ON SEVERN | | DY13 8QR | UNITED KINGDOM |
| MORGAN AM&T CARBON TECH SIERRA LIQUIDITY FUND | SIERRA LIQUIDITY FUND LLC | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| MORGAN AM&T CARBON TECHNOLOGY DIVISION | | PO BOX 75749 | | | | CHARLOTTE | NC | 28275-0749 | |
| MORGAN AND ASSOCIATES | | 2601 NEW PKWY STE 205 | EAST | | | OKLAHOMA CITY | OK | 73112 | |
| MORGAN AND POTTINGER PSC | | 601 W MAIN ST | | | | LOUISVILLE | KY | 40202 | |
| MORGAN AND REESE | | 225 E FIREWEED LN STE 301 | | | | ANCHORAGE | AK | 99503 | |
| MORGAN AND REESE | | 6630 FLANDERS DR | | | | SAN DIEGO | CA | 92121-2976 | |
| MORGAN ANDREW | | 2390 S IRISH RD | | | | DAVISON | MI | 48423 | |
| MORGAN ANNIKA | | 21000 WEST 10 MILE RD | 1117 NORTH UNIVERSITY HOUSING | | | SOUTHFIELD | MI | 48075 | |
| MORGAN ANTHONY | | 1733 SWEETBRIER | | | | WARREN | OH | 44485 | |
| MORGAN ANTHONY | | 277 HOME AVE | | | | XENIA | OH | 45385 | |
| MORGAN ANTOINE | | 515 GENEVA | | | | DAYTON | OH | 45417 | |
| MORGAN ARIC | | 11 ROGERS AVE | | | | LOCKPORT | NY | 14094 | |
| MORGAN B MOORE | | 1520 CHAPARRAL RD | | | | BURKBURNETT | TX | 76354 | |
| MORGAN BARBARA | | 119 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| MORGAN BARBARA | | 2700 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601 | |
| MORGAN BARBARA | J BARTON WARREN ESQ | WARREN & SIMPSON P C | 105 NORTH SIDE SQUARE | | | HUNTSVILLE | AL | 35801 | |
| MORGAN BESSIE M | | 2106 JEFFERSON ST SW | | | | WARREN | OH | 44485-3456 | |
| MORGAN BETTY S | | 4465 WILLOW RUN DR | | | | KETTERING | OH | 45430-1559 | |
| MORGAN BLAKE | | 8445 TOWSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| MORGAN BONITA | | 664 SURREY HILL WAY | | | | ROCHESTER | NY | 14623 | |
| MORGAN BORNSTEIN & MORGAN | | 1236 BRACE RD STE K | | | | CHERRY HILL | NJ | 03269 | |
| MORGAN BORNSTEIN & MORGAN | | ATTORNEYS AT LAW | 1236 BRACE RD | STE K | | CHERRY HILL | NJ | 080343269 | |
| MORGAN BORNSTEIN AND MORGAN ATTORNEYS AT LAW | | 1236 BRACE RD | STE K | | | CHERRY HILL | NJ | 08034-3269 | |
| MORGAN BRENDA | | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 | |
| MORGAN CHARLES | | 16 BAZELY CIR | | | | WICHITA FALLS | TX | 76306 | |
| MORGAN CHARLES | | PO BOX 2026 | | | | ANDERSON | IN | 46018 | |
| MORGAN CHEMICAL PRODUCTS INC | | 100 COOPER CIRCLE | | | | PEACHTREE CITY | GA | 30269 | |
| MORGAN CHEMICAL PRODUCTS INC | | DIAMONEX | 7331 WILLIAM AVE BLDG 24 STE 9 | | | ALLENTOWN | PA | 18106 | |
| MORGAN CHEMICAL PRODUCTS INC | | E M ENGINEERED COATING SOLUTIO | PO BOX 751532 | | | CHARLOTTE | NC | 28275 | |
| MORGAN CHERYL | | 602 E PIPER AVE | | | | FLINT | MI | 48505-2876 | |
| MORGAN CO AMERICAN HEART WALK | | AMER HEART ASSOC | 605 DAVIS CIRCLE | | | HUNTSVILLE | AL | 35801 | |
| MORGAN CORPORATION | ACCOUNTS PAYABLE | 113 MORGAN WAY | | | | MORGANTOWN | PA | 19543 | |
| MORGAN COUNTY AL | | MORGAN COUNTY TAX COLLECTOR | PO BOX 696 | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY CLERK GARNS | | PO BOX 1556 | | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY CLERK SUPPORTS | | PO BOX 1556 | | | | MARTINSVILLE | IN | 46151 | |
| MORGAN COUNTY DIST CLERK | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY DISTRICT CLERK | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY JUVENILE COURT | | PO BOX 668 | | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY REVENUE COMMISSIONER | AMANDA G SCOTT CPA | PO BOX 696 | | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY TAX COLLECTOR | | PO BOX 696 | | | | DECATUR | AL | 35602 | |
| MORGAN COUNTY TREASURER | | 180 S MAIN ST STE 129 | | | | MARTINSVILLE | IN | 46151 | |
| MORGAN CRYSTAL | | 530 SAVOY AVE | | | | W CARROLLTON | OH | 45449 | |
| MORGAN CTY CIRCUIT CT CLERK | | 302 LEE ST NE | | | | DECATUR | AL | 35601 | |
| MORGAN DANIEL | | 1022 BRINDLESTONE DR | | | | VANDALIA | OH | 45377 | |
| MORGAN DANIEL G | | 20 FOSNOT DR | | | | ANDERSON | IN | 46012-3116 | |
| MORGAN DANIELLE | | 1326 MILLERS HOLLOW RD | | | | ATTALLA | AL | 35954 | |
| MORGAN DAVID | | 4402 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| MORGAN DEMETRIUS | | 3406 SANTA CLARA CT | | | | FLINT | MI | 48504 | |
| MORGAN DENNIS | | 1620 PIPER LN STE 206 | | | | CENTERVILLE | OH | 45440 | |
| MORGAN DENNIS | | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| MORGAN DENNIS | | 6474 DAVISON RD | | | | BURTON | MI | 48509 | |
| MORGAN DESIGN GROUP | | 2512 WISCONSIN AVE | | | | DOWNERS GROVE | IL | 60515 | |
| MORGAN DEVON | | PO BOX 204 | | | | WARREN | OH | 44482 | |
| MORGAN DIANA | | 5205 S PK RD | | | | KOKOMO | IN | 46902 | |
| MORGAN DON | | 1379 KENNETH ST | | | | YOUNGSTOWN | OH | 44505 | |
| MORGAN DOROTHY | | 489 7TH ST SW | | | | WARREN | OH | 44485-4056 | |
| MORGAN DOUGLAS | | 360 LAMON DR | | | | DECATUR | AL | 35603 | |
| MORGAN DOUGLAS | | 6342 BELMAR | | | | SAGINAW | MI | 48603 | |
| MORGAN DOUGLAS | | 8 OLD FRENCH RD | | | | HONEOYE FALLS | NY | 14472 | |
| MORGAN DWIGHT E | | 1010 YORK DR | | | | PENDLETON | IN | 46064-9199 | |
| MORGAN ELAINE B | | 5500 MAPLE PK DR | APT 4 | | | FLINT | MI | 48507-3905 | |
| MORGAN ELECTRO CERAMICS | | THORNHILL | SOUTHAMPTON | | | | | SO19 7TG | UNITED KINGDOM |
| MORGAN ELECTRO CERAMICS | TONY BESWICK | BEWDLEY RD STOURPORT/SEVERN | WORCESTERSHIRE | | | | | DY13–8QR | UK |
| MORGAN ELECTRO CERAMICS | TONY BESWICK | THORNHILL | SOUTHAMPTON | | | | | S019-7TG | UNITED KINGDOM |
| MORGAN ELIZABETH | | 135 ARTIE COURT | | | | MORAINE | OH | 45439 | |
| MORGAN ERIC | | 908 CIRCLE DR NO A5 | | | | SIDNEY | NY | 13838-1646 | |
| MORGAN ERVINE M | | 4437 W CARPENTER RD | | | | FLINT | MI | 48504-1122 | |
| MORGAN EXPRESS INC | | PO BOX 16 | | | | ELWIN | IL | 62532 | |
| MORGAN FRANK | | 1607 W 19TH ST | | | | ANDERSON | IN | 46016-3810 | |
| MORGAN FRED | | 1516 W 19TH ST | | | | ANDERSON | IN | 46016-3807 | |
| MORGAN FRUTH RACHEL | | 2114 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| MORGAN FRUTH, RACHEL DIANE | | 2114 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| MORGAN G M | | 120 HAVENRIDGE CIR | | | | CROSSVILLE | TN | 38558-6418 | |
| MORGAN GISELA | | 103 S DEMOCRATIC ST | | | | TECUMSEH | MI | 49286 | |
| MORGAN GLADYS | | 5733 N 77TH ST | | | | MILWAUKEE | WI | 53218 | |
| MORGAN GLADYS | | 5733 N 77TH ST | | | | MILWAUKEE | WI | 53218-2144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN GREGG | | 14482 WAVERLY DR | | | | CARMEL | IN | 46033 | |
| MORGAN GREGORY | | 5008 GETTYSBURG | | | | KOKOMO | IN | 46902 | |
| MORGAN GUARANTY TRUST CO OF NY | | AS TRUSTEE OF VARIOUS | PENSION TRUSTS | PO BOX 1389 CHURCH ST STA | | NEW YORK | NY | 10008 | |
| MORGAN GUARANTY TRUST CO OF NY | | AS TRUSTEE | PO BOX 1389 | CHURCH ST STATION | | NEW YORK | NY | 10008 | |
| MORGAN GUARANTY TRUST CO OF NY | | AS TRUSTEE UNDER AGREEMENT | DTD 1 1 50 ARMCO STEEL CORP | PO BOX 1389 CHURCH ST STA | | NEW YORK | NY | 10008 | |
| MORGAN GUARANTY TRUST OF NY AS | | TRUSTEE UNDER INDENTURE DTD 3 | 29 40 FOR GUAR OF NY RETIRE SY | PO BOX 1389 CHURCH ST STA | | NEW YORK | NY | 10008 | |
| MORGAN GUY | | 3410 TIMBER VALLEY | | | | KOKOMO | IN | 46902 | |
| MORGAN GWENDOLYN L | | 188 IVANHOE ST NE | | | | WARREN | OH | 44483-3411 | |
| MORGAN II EBER | | 2371 E CO RD 250 S | | | | FRANKFORT | IN | 46041-9399 | |
| MORGAN III WILLIAM E | | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 | |
| MORGAN J P SERVICES | | C/O BANK OF NEW YORK | P & I DEPT | PO BOX 19266 | | NEWARK | NJ | 07195 | |
| MORGAN J P SERVICES C O BANK OF NEW YORK | | ATTN P AND I DEPT | PO BOX 19266 | | | NEWARK | NJ | 07195 | |
| MORGAN JAMES | | 244 ADAMSON RD | | | | FITZGERALD | GA | 31750 | |
| MORGAN JAMES | | 391 HOOVER AVE | | | | PERU | IN | 46970 | |
| MORGAN JAMES | | 7551 OAK ST | | | | ARVADA | CO | 80005-3618 | |
| MORGAN JAMILA | | 3326 WALDECK PL | | | | DAYTON | OH | 45405 | |
| MORGAN JEANNE R | | 4419 FILBURN LN | | | | TROTWOOD | OH | 45426-1819 | |
| MORGAN JEFFREY L | | 4967 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1134 | |
| MORGAN JIMMY | | 1063 LEE MORGAN RD | | | | JAYESS | MS | 39641-7241 | |
| MORGAN JOHN | | 10 MEADOW LEA | | | | LANCASTER | NY | 14086 | |
| MORGAN JOHN | | 2085 E VERNE RD | | | | BURT | MI | 48417-9712 | |
| MORGAN JOHN | | 2320 WILDING AVE | | | | DAYTON | OH | 45414 | |
| MORGAN JR TOMMY | | 183 MANDARIN DR | | | | BRANDON | MS | 39042 | |
| MORGAN K | | 5 WALLER CLOSE | | | | LIVERPOOL | | L4 4QJ | UNITED KINGDOM |
| MORGAN KAREN | | 1515 PARADISE AVE | | | | GADSDEN | AL | 35903 | |
| MORGAN KAREN | | 615 ROCKFORD AVE APT 1 | | | | DAYTON | OH | 45405 | |
| MORGAN KAREN S | | 40 WANETA AVE | | | | RIVERSIDE | OH | 45404-2361 | |
| MORGAN KATE | | 7570 RIVER | | | | FLUSHING | MI | 48433 | |
| MORGAN KENNETH | | 654 HILLCLIFF DR | | | | WATERFORD | MI | 48328 | |
| MORGAN KRISTIN | | 108 SONOMA CT | | | | CLAYTON | OH | 45315-8750 | |
| MORGAN LARRY | | PO BOX 33 | | | | ADDISON | AL | 35540-0033 | |
| MORGAN LARRY W | | 3509 ELMWOOD AVE NE | | | | WARREN | OH | 44483-2327 | |
| MORGAN LEIGH ANNE | | DBA CREATIVE IMAGES | 125 BOWENS MILL RD | | | FITZGERALD | GA | 31750 | |
| MORGAN LEROY C | | 1204 S TENNESSEE AVE | | | | MUNCIE | IN | 47302-3838 | |
| MORGAN LESTER | | 2654 GREEN HILLS DR | | | | BEAVERCREEK | OH | 45431 | |
| MORGAN LEWIS & BOCKIUS LLP | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178 | |
| MORGAN LEWIS & BOCKIUS LLP | | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2921 | |
| MORGAN LEWIS & BOCKIUS LLP | | COUNSELORS AT LAW | 1111 PENNSYLVANIA AVE NW | RMT CHG PER W9 4 01 02 CP | | WASHINGTON | DC | 20004 | |
| MORGAN LEWIS & BOCKIUS LLP | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178 | |
| MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ | 101 PK AVE | | | | NEW YORK | NY | 10178 | |
| MORGAN LEWIS & BOCKIUS LLP | MENACHEM O ZELMANOVITZ ANDREW D GOTTFRIED | 101 PARK AVE | | | | NEW YORK | NY | 10178 | |
| MORGAN LEWIS & BOCKIUS LLP | RICHARD W ESTERKIN ESQ | 300 SOUTH GRAND AVE | | | | LOS ANGELES | CA | 90017 | |
| MORGAN LEWIS & BOCKIUS LLP | WILLIAM C HEUER ESQ | 101 PK AVE | | | | NEW YORK | NY | 10178-0060 | |
| MORGAN LEWIS AND BOCKIUS LLP | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178 | |
| MORGAN LEWIS AND BOCKIUS LLP | | 1701 MARKET ST | | | | PHILADELPHIA | PA | 19103-2921 | |
| MORGAN LEWIS AND BOCKIUS LLP | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178 | |
| MORGAN LEWIS AND BOCKIUS LLP COUNSELORS AT LAW | | PO BOX 8500 S 6050 | | | | PHILADELPHIA | PA | 19178 | |
| MORGAN LILLIE | | 1257 PEBBLE POINTE | | | | ROCHESTER | MI | 48307 | |
| MORGAN LILLIE G | | 1257 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 | |
| MORGAN LOTTIE | | 17 N ALDER ST | | | | DAYTON | OH | 45417 | |
| MORGAN MARIA | | 908 CIRCLE DR NO A5 | | | | SIDNEY | NY | 13838-1646 | |
| MORGAN MARK | | 108 SONOMA CT | | | | CLAYTON | OH | 45315-8750 | |
| MORGAN MARK | | 1406 KIRK ROW | | | | KOKOMO | IN | 46902 | |
| MORGAN MARK W | | 413 W 11TH ST APT C24 | | | | ALEXANDRIA | IN | 46001-2829 | |
| MORGAN MARY D | | 224 GRANADA AVE | | | | YOUNGSTOWN | OH | 44504-1820 | |
| MORGAN MATROC LTD | | BEWDLEY RD | STOURPORT ON SEVERN | DY13 8QR WORCESTERSHIRE | | | | | UNITED KINGDOM |
| MORGAN MATROC LTD | | BEWDLEY RD | STOURPORT ON SEVERN | | | WORCESTERSHIRE | | DY13 8QR | UNITED KINGDOM |
| MORGAN MATROC LTD BEWDLEY ROAD | | STOURPORT ON SEVERN | DY13 8QR WORCESTERSHIRE | | | ENGLAND | | | UNITED KINGDOM |
| MORGAN MCCLURE MOTORSPORTS | ACCOUNTS PAYABLE | 26502 NEWBANKS RD | | | | ABINGDON | VA | 24210 | |
| MORGAN MELHUISH MONAGHAN | | ARVIDSON ABRUTYN & LISOWSKI | 651 W MT PLEASANT AVE | | | LIVINGSTON | NJ | 070391673 | |
| MORGAN MELHUISH MONAGHAN ARVIDSON ABRUTYN AND LISOWSKI | | 651 W MT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039-1673 | |
| MORGAN MICHAEL | | 5490 LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515-3755 | |
| MORGAN MICHELLE | | 3704 TALLY HO | | | | KOKOMO | IN | 46902 | |
| MORGAN NNEKA | | 10005 KAREN DR | | | | BATON ROUGE | LA | 70815-1329 | |
| MORGAN NNEKA | | 1001 INDUSTRIAL PK DR | | | | CLINTON | MS | 39056 | |
| MORGAN PAMELA | | 5473 COUNTRY ROSE CIRCLE | | | | GRAND BLANC | MI | 48439 | |
| MORGAN PAUL | | 3351 LITTLE YORK RD | | | | DAYTON | OH | 45414 | |
| MORGAN POLYMER SEALS LLC | | 2475 A PASEO DE LAS AMERICAS NO 3303 | | | | SAN DIEGO | CA | 92154 | |
| MORGAN PONTIAC INC | | 8757 BUSINESS PK DR | | | | SHREVEPORT | LA | 71105 | |
| MORGAN R | | 102 4TH ST | | | | VERPLANCK | NY | 10596 | |
| MORGAN R | | 1126 ROSEMARY | | | | WICHITA FALLS | TX | 76306 | |
| MORGAN REBECCA | | 6129 DAYTON BRANDT RD | | | | TIPP CITY | OH | 45371 | |
| MORGAN REES D | | 4108 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-2611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN RICHARD | | 1035 REDROCK DR | | | | ANDERSON | IN | 46013-3768 | |
| MORGAN RICHARD | | 14 S LYONS ST | | | | BATAVIA | NY | 14020 | |
| MORGAN RITA | | 4402 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| MORGAN ROBERT | | 5027 BELLE ISLE DR | | | | DAYTON | OH | 45439 | |
| MORGAN ROBERT K | | 10706 N SAND CANYON PL | | | | ORO VALLEY | AZ | 85737-8717 | |
| MORGAN ROBERT M | | STE 1125 FORD BLDG | 615 GRISWOLD | | | DETROIT | MI | 48226 | |
| MORGAN ROBERT W | | 6690 MORGANS RUN RD | | | | LOVELAND | OH | 45140-3243 | |
| MORGAN RONALD A | | 6680 DEER MEADOWS DR | | | | HUBER HEIGHTS | OH | 45424-7048 | |
| MORGAN RONALD C | | 12335 US 42 | | | | WALTON | KY | 41094-9541 | |
| MORGAN RUSSELL | | 1268 COOLIDGE AVE | | | | SAGINAW | MI | 48603 | |
| MORGAN S KAUFMAN TRUST | STEVE DAVIES | MELLON PRIVATE WEALTH MGMT | THREE MELLON CENTER STE 1215 | | | PITTSBURGH | PA | 15259 | |
| MORGAN SANDRA K | | 116 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 | |
| MORGAN SERVICES INC | | 817 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| MORGAN SETH | | 1914 E 2ND ST | | | | FLINT | MI | 48508 | |
| MORGAN SHANDA | | 101 A OUTER BELLE LN | | | | TROTWOOD | OH | 45426 | |
| MORGAN SHERRY | | 2295 E 300 S | | | | PERU | IN | 46970 | |
| MORGAN SHERRY | | 3210 COLLIER DR | | | | DECATUR | AL | 35603-9702 | |
| MORGAN SONYA | | 1859 ROBERTS LN NE | | | | WARREN | OH | 44483 | |
| MORGAN SR GARY W | | 2700 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601-6703 | |
| MORGAN STANLEY | | AD CHG PER AFC 05 27 04 AM | MUNICIPAL SYNDICATE OPERATIONS | 1633 BROADWAY 26TH FL | | NEW YORK | NY | 10019 | |
| MORGAN STANLEY | | MUNICIPAL SYNDICATE OPERATIONS | 1633 BROADWAY 26TH FL | | | NEW YORK | NY | 10019 | |
| MORGAN STANLEY | ARIEL SELDMAN | 2000 WESTCHESTER AVE | | | | PURCHASE | NY | 10577 | |
| MORGAN STANLEY & CO | | 1251 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY & CO INC | | 34TH FL | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| MORGAN STANLEY & CO INCORPORATED | ATTN LAW DEPARTMENT | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY & CO INCORPORATED | DAVID R KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| MORGAN STANLEY AND CO INC | | 34TH FL | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| MORGAN STANLEY ASSET & INVESTMENT TRUST MGMT CO | MR TADAO MINAGUCHI | 4 20 3 EBISU | YEBISU GARDEN PL TOWER | | | SHIBUYA KU TOKYO | | 150-6009 | JAPAN |
| MORGAN STANLEY CAPITAL GROUP | | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY CAPITAL GRP INC | | | | | | NEW YORK | NY | 10036-8293 | |
| MORGAN STANLEY CAPITAL INTL | | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY INVESTMENT MANAGEMENT INC US | MS SANDRA YEAGER | 1221 AVE OF THE AMERICAS | 35TH FL | | | NEW YORK | NY | 10020 | |
| MORGAN STATE UNIVERSITY | | OFFICE OF THE BURSAR | 1700 E COLD SPRING LN | | | BALTIMORE | MD | 21251-0001 | |
| MORGAN STEPHEN | | 111 SOUTH AVE | | | | MEDINA | NY | 14103 | |
| MORGAN STEVEN | | 105 E SHASTA | | | | MC ALLEN | TX | 78504-2427 | |
| MORGAN SUZANNE | | 215 BOBWHITE DR SW | | | | DECATUR | AL | 35601 | |
| MORGAN TANYA | | 5250 OSCEOLA DR | | | | DAYTON | OH | 45427 | |
| MORGAN TARA | | 308 STONEMILL RD | | | | DAYTON | OH | 45409 | |
| MORGAN TERESA | | 2160 HARSHMAN RD APT 4 | | | | DAYTON | OH | 45424 | |
| MORGAN TERRY | | 4127 MELLUM | | | | WARREN | OH | 44483 | |
| MORGAN THEODORE | | 2040 ROUND BARN CT | | | | ANDERSON | IN | 46017 | |
| MORGAN TODD | | 4914 BIDDISON AVE | | | | TROTWOOD | OH | 45426 | |
| MORGAN TOMMY | | 2601 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 | |
| MORGAN TONY | | 3210 COLLIER DR | | | | DECATUR | AL | 35603 | |
| MORGAN TYSON | | 418 E LATIMER CT | | | | TULSA | OK | 74106 | |
| MORGAN VERA | | 220 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| MORGAN VIKKI | | 418 10TH ST PO BOX 25 | | | | CHESTERFIELD | IN | 46017 | |
| MORGAN VIRGINIA | | 14561 ST RTE 127 | | | | NEW STON | OH | 45348 | |
| MORGAN WALTER | | 2501 WESTERN ROW RD | | | | MAINEVILLE | OH | 45039 | |
| MORGAN WARD ATTORNEY AT LAW | | 3217 CUMBERLAND RD | | | | BLUEFIELD | WV | 24701 | |
| MORGAN WARD ATTORNEY AT LAW | | 3217 CUNBERLAND RD | | | | BLUEFIELD | WV | 24701 | |
| MORGAN WILLIAM | | 744 DUNN RATCLIFF RD NW | | | | BROOKHAVEN | MS | 39601-8115 | |
| MORGAN WILLIAM T | | 59 SADDLERS RUN | | | | ORMOND BEACH | FL | 32174-7350 | |
| MORGAN, AMOS | | 571 BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| MORGAN, BONITA M | | 664 SURREY HILL WAY | | | | ROCHESTER | NY | 14623 | |
| MORGAN, DANIEL | | 2656 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| MORGAN, DAVID L | | 4402 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| MORGAN, DENISE | | 268 W FERRY ST APT 6 | | | | BUFFALO | NY | 14213 | |
| MORGAN, GORDON | | 1111 N BELL | | | | KOKOMO | IN | 46901 | |
| MORGAN, HEATHER | | 1001 TOWERVIEW ST | | | | DECATUR | AL | 35601 | |
| MORGAN, JOHN P | | 10 MEADOW LEA | | | | LANCASTER | NY | 14086 | |
| MORGAN, JP CHASE & CO | | 270 PARK AVE | | | | NEW YORK | NY | 10017-2014 | |
| MORGAN, LOUISE | | 3837 RIBLETT RD | | | | AUSTINTOWN | OH | 44515 | |
| MORGAN, MARK D | | 1406 KIRK ROW | | | | KOKOMO | IN | 46902 | |
| MORGAN, PEGGY | | 16933 PENNSYLVANIA RD | | | | LAKE MILTON | OH | 44429 | |
| MORGAN, THEODORE B | | 2040 ROUND BARN CT | | | | ANDERSON | IN | 46017 | |
| MORGAN, TONY D | | 3210 COLLIER DR | | | | DECATUR | AL | 35603 | |
| MORGANITE CORPORATION | ACCOUNTS PAYABLE | 148 MICHEL ST | | | | BRANDON | MS | 39042 | |
| MORGANITE INC | | UNITED ELECTRICAL | 108 TYLERTOWN MESA RD | | | TYLERTOWN | MS | 39667-601 | |
| MORGANN MATTHEW | | 502 COUNTRY SQUIRE CT | | | | CENTERVILLE | OH | 45458 | |
| MORGANN RUSSELL M | | 6600 CARPER LN RD | | | | HILLSBORO | OH | 45133-8301 | |
| MORGANS MECHANICAL SERVICE | | PO BOX 516 | | | | AMITE | LA | 70422-0516 | |
| MORGANTI DANIEL O | | 29 PINE HILL RD | | | | SPENCERPORT | NY | 14559-1032 | |
| MORI ERIKO | | 352 W HAYDEN DR 1127 | | | | CARMEL | IN | 46032 | |
| MORI SEIKI | STEVEN B FRANKOFF | 15014 MARLEBONE | | | | HOUSTON | TX | 77069 | |
| MORI SEIKI MID AMERICA | MIKE DONNELSON | 9466 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 | |
| MORI SEIKI MID AMERICAN | RON JOE PARTS | 5655 MEADOWBROOK DR | | | | ROLLING MEADOWS | IL | 60008-3833 | |
| MORI SEIKI MIDAMERICAN SALES | | 8001 SWEET VALLEY DR | | | | CLEVELAND | OH | 44125 | |
| MORI SEIKI USA INC | | 29234 COMMERCE DR | | | | FLAT ROCK | MI | 48134 | |
| MORI SEIKI USA INC | | 5622 MEADOWBROOK DR | | | | ROLLING MEADOWS | IL | 60008-3833 | |
| MORI SEIKI USA INC | | 5655 MEADOWBROOK DR | | | | ROLLING MEADOWS | IL | 60008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORI SEIKI USA INC | | 9001 CURRENCY ST | | | | IRVING | TX | 75063 | |
| MORI SEIKI USA INC | | PO BOX 512806 | | | | LOS ANGELES | CA | 90051-0806 | |
| MORI SEIKI USA INC | DENISE | 5655 MEADOWBROOK DR. | | | | ROLLING MEADOWS | IL | 60008 | |
| MORIARTY HOWARD T CO | | 137 43 BROADWAY ST | | | | TOLEDO | OH | 43602 | |
| MORICCA TIMOTHY | | 505 ROSINANTE | | | | EL PASO | TX | 79922 | |
| MORIDGE MANUFACTURING INC | ACCOUNTS PAYABLE | PO BOX 810 | | | | MOUNDRIDGE | KS | 67107 | |
| MORIDGE MANUFACTURING INCORPORATED | | PO BOX 810 | | | | MOUNDRIDGE | KS | 67107 | |
| MORIEL VILLALOBOS, OSCAR | | COL PARRAL | | | | CHIHUAHUA | CHI | 31150 | MX |
| MORIEL VILLALOBOS, OSCAR | | SAN JUAN DE DIOS NO 6319 | | | | CHIHUAHUA | CHI | 31150 | MX |
| MORIGNEY BYRON | | 20715 WAYLAND ST | | | | SOUTHFIELD | MI | 48076 | |
| MORIGNEY RUTHINA | | 20715 WAYLAND ST | | | | SOUTHFIELD | MI | 48076 | |
| MORIGNEY, RUTHINA E | | 6262 CARROLL LN | | | | WEST BLOOMFIELD | MI | 48322 | |
| MORIN CORPORATION | | 685 MIDDLE ST | | | | BRISTOL | CT | 06010 | |
| MORIN CORPORATION | | 685 MIDDLE ST | | | | BRISTOL | CT | 06011 | |
| MORIN CORPORATION | | PO BOX 3028 | | | | BRISTOL | CT | 06011-3028 | |
| MORIN DAVID | | 1606 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| MORIN DONALD | | 4063 RICHMARK LN | | | | BAY CITY | MI | 48706 | |
| MORIN LEANNE | | 5181 JUSTIN DR | | | | FLINT | MI | 48507 | |
| MORISHITA, KAZUO | | 2706 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| MORISON ANGUS | | 16172 CREST DR | | | | LINDEN | MI | 48451 | |
| MORISON COLE | | 911 LEARS RD | APT 101 | | | PETOSKEY | MI | 49770 | |
| MORITA NOBUYOSHI | | 3551 W FOURTEEN MILE RD | APT 8 | | | ROYAL OAK | MI | 48073 | |
| MORITEX USA | LYNN TRAN | 6862 SANTA TERESA BLVD. | | | | SAN JOSE | CA | 95119 | |
| MORITEX USA INC | | 6440 LUSK BLVD | STE D 105 | | | SAN DIEGO | CA | 92121 | |
| MORITZ JOHN | | 6612 GLENDALE AVE | | | | YOUNGSTOWN | OH | 44512 | |
| MORITZ JR MARTIN | | 6020 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9535 | |
| MORITZ LOU | | 6713 US RT 40 EAST | | | | LEWISBURG | OH | 45338 | |
| MORITZ, JOHN C | | 6612 GLENDALE AVE | | | | YOUNGSTOWN | OH | 44512 | |
| MORK ALAN | | 6304 LOS BANCOS DR | | | | EL PASO | TX | 79912 | |
| MORK NEIL | | 72000 ROMEO PLANK | | | | ARMADA | MI | 48005-2660 | |
| MORK, ALAN J | | 6304 LOS BANCOS DR | | | | EL PASO | TX | 79912 | |
| MORK, NEIL E | | 72000 ROMEO PLANK | | | | ARMADA | MI | 48005-2660 | |
| MORKEN JAMES | | 275 LN 880 SNOW LAKE | | | | FREMONT | IN | 46737 | |
| MORLAN CHARLES | | 4207 PLEASANT VALLEY LN | | | | CANFIELD | OH | 44406-9317 | |
| MORLAN CHARLES R | | 390 OVERBROOK DR | | | | CANFIELD | OH | 44406-1130 | |
| MORLAND J H | | 23 HUNSLET RD | | | | LIVERPOOL | | L9 9AR | UNITED KINGDOM |
| MORLAND JASON | | 9 HALBY RD | | | | AINTREE | | L99AP | UNITED KINGDOM |
| MORLEY COMPANIES INC | | MORLEY TRAVEL | 1 MORLEY PLZ | | | SAGINAW | MI | 48603 | |
| MORLEY COMPANIES INC EFT | | FMLY MORLEY INCENTIVES | 2811 SCHUST | ZIP CHG 5 12 99 | | SAGINAW | MI | 48603 | |
| MORLEY COMPANIES INC EFT | | PO BOX 1908 | | | | SAGINAW | MI | 48605-1908 | |
| MORLEY ELEMENTARY SCHOOL | | 2601 LAPEER | | | | SAGINAW | MI | 48601 | |
| MORLEY F A | | 9 RAME CLOSE | | | | LIVERPOOL | | L10 4UX | UNITED KINGDOM |
| MORLEY KAREN S | | 1919 SPRING AVE | | | | LAKE | MI | 48632-9280 | |
| MORLEY SHEARON E | | 3372 BALSAM NE | | | | GRAND RAPIDS | MI | 49525 | |
| MORLICK DAVID | | 7141 LONDON DR | | | | SAGINAW | MI | 48609 | |
| MORLIK RICHARD | | 11455 SHADY OAKS | | | | BIRCH RUN | MI | 48415 | |
| MORLIN INC | | 2044 W 20TH ST | | | | ERIE | PA | 16502-1901 | |
| MORLING SCOTT | | 441 MONTERAY AVE | | | | DAYTON | OH | 45419 | |
| MORMAN S A & CO | | 801 CENTURY AVE SW | | | | GRAND RAPIDS | MI | 49503-5001 | |
| MORN MARY | | 159 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6001 | |
| MORNINGSTAR DAVID F | | 16467 COTTAGE COURT | | | | FENTON | MI | 48430-8976 | |
| MORNINGSTAR JEFFREY | | 11 PIPESTONE DR | | | | MIAMISBURG | OH | 45342 | |
| MORNINGSTAR MICHAEL | | 6310 E ATHERTON RD | | | | BURTON | MI | 48519 | |
| MORNINGSTAR NICKOLAS G | | 235 FOXCATCHER DR | | | | MYRTLE BEACH | SC | 29588-6671 | |
| MORO EMPAQUES Y MATERIALES SA DE CV | | COL PARAJE DEL VALLE | | | | CD JUAREZ | CHI | 32690 | MX |
| MORO EMPAQUES Y MATERIALES SA DE CV | | OBALDIA NO 1851 | | | | CD JUAREZ | CHI | 32690 | MX |
| MOROSO PERFORMANCE PRODUCTS | | 80 CARTER DR | | | | GUILFORD | CT | 06437 | |
| MORPHET KERRY A | | 4 TOWPATH TRL | | | | ROCHESTER | NY | 14624-4552 | |
| MORR GEORGE | | 11685 NICHOLS RD | | | | BURT | MI | 48417 | |
| MORR JOHN | | 1516 W WALNUT ST | | | | KOKOMO | IN | 46901 | |
| MORR JOHN W | | 3497 W COUNTY RD 300 N | | | | KOKOMO | IN | 46901-9218 | |
| MORREALE JOHN | | PO BOX 322 | | | | YOUNGSTOWN | NY | 14174 | |
| MORREALE MARTIN P | | 5698 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 | |
| MORRELL INC | | 3333 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-240 | |
| MORRELL INC | | 7402 E 90TH ST | | | | INDIANAPOLIS | IN | 46256 | |
| MORRELL INC | | 7862 W CENTRAL AVE STE D | | | | TOLEDO | OH | 43617-1549 | |
| MORRELL INC | | MORRELL CONTROL TECHNOLOGY | 3333 BALD MOUNTAIN RD | | | AUBURN HILLS | MI | 48326 | |
| MORRELL INC | | MORRELL SAGINAW | 3100 4 BOARDWALK | | | SAGINAW | MI | | |
| MORRELL INCORPORATED | | MORRELL CONTROLS TECHNOLOGY | 2333 COMMERCIAL DR | KS FROM 929108611 | | AUBURN HILLS | MI | 48326-9907 | |
| MORRELL INCORPORATED EFT | | DEPT 20301 PO BOX 67000 | | | | DETROIT | MI | 48267-0203 | |
| MORRELLA KAY A | | 455 N COMMERCE ST | | | | LEWISBURG | OH | 45338-9701 | |
| MORRICE LENGEMANN & ZIMMERMAN | | 202 E THIRD ST | | | | IMLAY CITY | MI | 48444 | |
| MORRICE LENGEMANN & ZIMMERMAN | | PO BOX 305 | | | | LAPEER | MI | 48446 | |
| MORRICE TRANSPORTATION | | 3049 DEVON DR | | | | WINDSOR | ON | N8X 4L3 | CANADA |
| MORRICE TRANSPORTATION | | DIV OF 882819 ONTARIO LTD | 3049 DEVON DR | | | WINDSOR | ON | N8X 4L3 | CANADA |
| MORRICE TRANSPORTATION | | PO BOX 198 | | | | LINCOLN PK | MI | 48146-0198 | |
| MORRIE NORMAN & ASSOC | | 1001 OFFICE PK RD STE 121 | | | | WEST DES MOINES | IA | 50265 | |
| MORRIE NORMAN AND ASSOC | | 1001 OFFICE PK RD STE 121 | | | | WEST DES MOINES | IA | 50265 | |
| MORRILL TIMOTHY | | 10592 W 150 N | | | | KOKOMO | IN | 46901 | |
| MORRIN PAUL C | | 448 AVON WAY | | | | KETTERING | OH | 45429-1434 | |
| MORRIS & ASSOCIATES | | 6059 S QUEBEC ST STE 80111 | | | | ENGELWOOD | CO | 80111 | |
| MORRIS & MORRIS | | 30 CORPORATE WOODS STE 120 | | | | ROCHESTER | NY | 14623 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS & SONS INC | | 913 PORTION RD | | | | RONKONKOMA | NY | 11779 | |
| MORRIS ALLEN | | 2022 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| MORRIS ALONZO | | 1091 PENNINGTON ST APT 8 | | | | CINCINNATI | OH | 45240 | |
| MORRIS AND ASSOCIATES | | 6059 S QUEBEC ST STE 80111 | | | | ENGELWOOD | CO | 80111 | |
| MORRIS ANTHONY | | 1111 GLENN IRIAS DR | | | | GADSDEN | AL | 35901 | |
| MORRIS ANTOINETTE | | 605 E 50TH ST | | | | TIFTON | GA | 31794 | |
| MORRIS ARCHIE | | 3928 N 75TH ST | | | | MILWAUKEE | WI | 53216 | |
| MORRIS BRIAN | | 216 MARATHON AVE | | | | DAYTON | OH | 45405 | |
| MORRIS BROWN COLLEGE | | FINANCE DEPARTMENT | 643 M L KING JR DR N W | | | ATLANTA | GA | 30314 | |
| | | | | | | | | | |
| MORRIS CANTOR LUKASIK DOLCE & PANEPINTO PC | | ATTORNEYS FOR PLAINTIFF | 1000 LIBERTY BLDG | | | BUFFALO | NY | 14202 | |
| MORRIS CECELIA | | 6948 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322 | |
| MORRIS CHARLES | | 25300 E 30TH TERRACE S | | | | BLUE SPRINGS | MO | 64015 | |
| MORRIS CHARLES | | 25300 E 30TH TERRACE S | | | | BLUE SPRINGS | MO | 64015-0000 | |
| MORRIS CHRISTOPHER | | 1398 BUERHAVEN DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MORRIS CHRISTOPHER | | 618 W MOAN PL | | | | FAYETTEVILLE | AR | 72703-2569 | |
| MORRIS CO MUNICIPAL UTILITIES AUTHORITY | | PO BOX 370 | | | | MENDHAM | NJ | 07945-0370 | |
| MORRIS COUNTY SUPERIOR CT OFFICER | | PO BOX 910 | | | | MORRIS TOWN | NJ | 07960 | |
| MORRIS COUPLING COMPANY | | 2240 W 15TH ST | | | | ERIE | PA | 16505 | |
| MORRIS CITY SUPERIOR CT OFFICER | | ACT OF H M HOLLOWAY DC00440897 | PO BOX 39 | | | PARSIPPANY | NY | 07054 | |
| MORRIS DANIEL | | 4675 ASHLAND DR | | | | SAGINAW | MI | 48638 | |
| MORRIS DANIEL | | 6473 W SIMPSON RD | | | | OVID | MI | 48866 | |
| MORRIS DAVID | | 4785 SHAGBARK DR | | | | SAGINAW | MI | 48638-6368 | |
| MORRIS DAVID | | 521 REYNOLDS DR | | | | KOKOMO | IN | 46902 | |
| MORRIS DAVID H | | 9391 LOONEY RD | | | | PIQUA | OH | 45356-9522 | |
| MORRIS DAWN | | 5470 NORTH FORD RD | | | | TROTWOOD | OH | 45426 | |
| MORRIS DEBORAH | | 13425 CONE ST | | | | NUNICA | MI | 49448-9733 | |
| MORRIS DEBRA | | 138 CASSANDRA DR | | | | NILES | OH | 44446 | |
| MORRIS DENNIS | | 400 N LOCUST | | | | GARDNER | KS | 66030 | |
| MORRIS DENNIS | | 800 N UNION BLVD | APT 308 | | | ENGLEWOOD | OH | 45322 | |
| MORRIS DONALD | | PO BOX 524 | | | | FITZGERALD | GA | 31750 | |
| MORRIS DUANE | | 1700 SANCTUARY DR | | | | OWENSBORO | KY | 42302 | |
| MORRIS DUFFY ALONSO & FALEY | | LLP | 1580 74TH ST | | | BROOKLYN | NY | 11228-2221 | |
| MORRIS DUFFY ALONSO AND FALEY | | LLP | 1580 74TH ST | | | BROOKLYN | NY | 11228-2221 | |
| MORRIS EARL | | 1427 WESTVIEW DR | | | | MURFREESBORO | TN | 37128-0709 | |
| MORRIS EDWARD | | 281 DAWNS WAY | | | | TRUSSVILLE | AL | 35173 | |
| MORRIS ELIZABETH | | 915 WEST SUPERIOR | | | | KOKOMO | IN | 46901 | |
| MORRIS ERIK | | 160 WILLIAMS AVE | | | | JACKSON | MS | 39215 | |
| MORRIS EVERETT | | 10165 EBY RD | | | | GERMANTOWN | OH | 45327-9774 | |
| MORRIS FRED J | | PO BOX 566 | | | | SWARTZ | LA | 71281-0566 | |
| MORRIS GAILE | | MORRIS INVESTMENTS | 1881 SOUTHTOWN BLVD | | | DAYTON | OH | 45439 | |
| MORRIS GAILE A | | DBA MORRIS INVESTMENTS | 1881 SOUTHTOWN BLVD | | | DAYTON | OH | 45439 | |
| MORRIS GARRY | | 6443 W BEECHER ST | | | | CLAYTON | MI | 49235 | |
| MORRIS GARY | | 540 WILD FLOWER CT | | | | ANDERSON | IN | 46013 | |
| MORRIS GEORGE | | 3920 ROOSEVELT BLVD 22 | | | | MIDDLETOWN | OH | 45044 | |
| MORRIS GEORGE H | | 258 MILFORD ST BLDG 2016 | | | | ROCHESTER | NY | 14615-1837 | |
| MORRIS GLENN | | 803 MCBEE RD | | | | BELLBROOK | OH | 45305 | |
| MORRIS GORDON | | 631 COUTANT | | | | FLUSHING | MI | 48433 | |
| MORRIS GREGORY | | 915 W SUPERIOR | | | | KOKOMO | IN | 46901-3640 | |
| MORRIS GREGORY | | PO BOX 246 | | | | ONTARIO | OH | 44862-0246 | |
| MORRIS HAROLD | | 13498 S US 31 | | | | KOKOMO | IN | 46901 | |
| MORRIS HERBERT | | 403 LINTON | | | | SAGINAW | MI | 48601 | |
| MORRIS II ADAM | | 10410 ROGERS RD | | | | FREELAND | MI | 48623 | |
| MORRIS II, KURKIE | | 2411 PHOENIX ST | | | | SAGINAW | MI | 48601 | |
| MORRIS III HENRY | | 2012 NEBRASKA AVE | | | | FLINT | MI | 48506-3736 | |
| MORRIS JACK | | 1037 VESTAVIA DR SW | | | | DECATUR | AL | 35603 | |
| MORRIS JAMES | | 2419 TENNYSON DR | | | | BELLBROOK | OH | 45305-1745 | |
| MORRIS JAMES | | 3097 JUDYTH ST SE | | | | WARREN | OH | 44484-4031 | |
| MORRIS JAMES | | 7595 RIDGE RD | | | | GASPORT | NY | 14067 | |
| MORRIS JAMES | | 8000 SYCAMORE WOODS BLVD | | | | TROTWOOD | OH | 45426 | |
| MORRIS JAMES D | | PO BOX 5203 | | | | FITZGERALD | GA | 31750-5203 | |
| MORRIS JAMES HITCHENS & | | WILLIAMS | 222 DELAWARE AVE | | | WILMINGTON | DE | 19899-2306 | |
| MORRIS JAMES HITCHENS AND WILLIAMS | | PO BOX 2306 | | | | WILMINGTON | DE | 19899-2306 | |
| MORRIS JAMES Q | | 347 WESTVIEW DR | | | | OZARK | AL | 36360-0000 | |
| MORRIS JANICE | | 1691 SQUIRE RUN | | | | ATHENS | AL | 35611 | |
| MORRIS JARROD | | 165 COUSINS DR | | | | CARLISLE | OH | 45005 | |
| MORRIS JASON | | 1352 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | |
| MORRIS JENNIFER | | 10410 ROGERS RD | | | | FREELAND | MI | 48623 | |
| MORRIS JOHN | | 2007 PK TERRACE SE | | | | DECATUR | AL | 35601 | |
| MORRIS JOHN A | | 2007 PK TERRACE SE | | | | DECATUR | AL | 35601-5193 | |
| | | | | | | | | | UNITED |
| MORRIS JOSEPH | | 49 TARBOCK RD | | | | HUYTON | | L36 5XN | KINGDOM |
| MORRIS JOSEPHUS | | 9155 NORTH DELAWARE | | | | INDIANAPOLIS | IN | 46240 | |
| MORRIS JR CHARLES | | 346 RIDGECREST DR | | | | DAYTON | OH | 45449 | |
| MORRIS JR DAVID D | | 1527 US ROUTE 68 S | | | | XENIA | OH | 45385-7643 | |
| MORRIS JR NORMAN R | | 3755 WILLOW CREEK DR | | | | DAYTON | OH | 45415-2034 | |
| MORRIS JULIEANN | | 23 VERMONT AVE | | | | YOUNGSTOWN | OH | 44512-1122 | |
| MORRIS K | | 88 PHEASANT RUN RD NO RIGHT | | | | AMHERST | NY | 14228-1840 | |
| MORRIS KAREN | | 10165 EBY RD | | | | GERMANTOWN | OH | 45327 | |
| MORRIS KEITH | | 4 COLLINGWOOD AVE | | | | BUFFALO | NY | 14215 | |
| MORRIS KEN | | 3889 SHAGBARK LN | | | | DAYTON | OH | 45440-3471 | |
| MORRIS KENNETH | | 6199 HEMPLE RD | | | | MIAMISBURG | OH | 45342 | |
| MORRIS KEVIN | | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439 | |
| MORRIS KURKIE | | PO BOX 20163 | | | | SAGINAW | MI | 48602 | |
| MORRIS LARRY | | 1691 SQUIRE RUN | | | | ATHENS | AL | 35611 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS LARRY | | 353 WARD RD | | | | FLORENCE | MS | 39073 | |
| MORRIS LARRY J | | 845 WINDHAM AVE | | | | CINCINNATI | OH | 45229 | |
| MORRIS LATISHA | | 5510 AUTUMN HILLS DR APT 1 | | | | TROTWOOD | OH | 45426 | |
| MORRIS LAWRENCE | | PO BOX 606 | | | | WILBERFORCE | OH | 45384 | |
| MORRIS LAWRENCE R | | 3697 HUBBARD MIDDLESEX RD | | | | W MIDDLESEX | PA | 16159-2213 | |
| MORRIS LETITIA K | | 16435 SPIRIT RD | | | | MORENO VALLEY | CA | 92555 | |
| MORRIS LILTON E | | 1278 WEST 9TH ST | APT 741 | | | CLEVELAND | OH | 44113 | |
| MORRIS LINDA | | 4003 OWLS HOLLOW RD | | | | GADSDEN | AL | 35901-6708 | |
| MORRIS LINDA S | | PO BOX 99 | | | | KEMPTON | IN | 46049-0099 | |
| MORRIS M | | 2 CONIFER CLOSE | WALTON | | | LIVERPOOL | | L9 1JW | UNITED KINGDOM |
| MORRIS MARK | | 1933 LINCOLN | | | | SAGINAW | MI | 48601 | |
| MORRIS MARK | | 1933 LINCOLN ST | | | | SAGINAW | MI | 48601-0000 | |
| MORRIS MARK | | 2015 BENNER HWY | | | | CLAYTON | MI | 49235 | |
| MORRIS MARSHA | | 1352 LEBANON RD | | | | CLARKSVILLE | OH | 45113 | |
| MORRIS MARVIN | | 3558 W DIAMONDALE DR | | | | SAGINAW | MI | 48601 | |
| MORRIS MARVIN | | 3558 W DIAMONDALE | | | | SAGINAW | MI | 48601 | |
| MORRIS MARVIN L | | 3558 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5807 | |
| MORRIS MARY | | PO BOX 20104 | | | | SAGINAW | MI | 48602-0104 | |
| MORRIS MASONRY RESTORATION LLC | | 40 APPENHEIMER AVE | | | | BUFFALO | NY | 14214 | |
| MORRIS MATERIAL HANDLING | | 2920 NATIONAL CT | | | | GARLAND | TX | 75041 | |
| MORRIS MATERIAL HANDLING | | 800 COMMERCE PK DR | | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| MORRIS MATERIAL HANDLING | | P&H MORRIS MATERIAL HANDLING | S40 W24160 ROCKWOOD WAY | | | MILWAUKEE | WI | 53189 | |
| MORRIS MATERIAL HANDLING EFT | | 25357 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| MORRIS MATERIAL HANDLING EFT | | PO BOX 78943 | | | | MILWAUKEE | WI | 53278 | |
| MORRIS MATERIAL HANDLING INC | | 117 LYON LN | | | | BIRMINGHAM | AL | 35211 | |
| MORRIS MATERIAL HANDLING INC | | P&H MORRIS MATERIAL HANDLING | 287 PITTSBURGH RD 3 | | | BUTLER | PA | 16002 | |
| MORRIS MATERIAL HANDLING INC | | P&H MORRIS MATERIAL HANDLING | S40 W24160 ROCKWOOD WAY | | | WAUKESHA | WI | 53189 | |
| MORRIS MATERIAL HANDLING P&H MORRIS MATERIAL HANDLING | | PO BOX 78943 | | | | MILWAUKEE | WI | 53278-0943 | |
| MORRIS MATTHEW | | 6690 WOODVIEW DR N | | | | SAGINAW | MI | 48603-8607 | |
| MORRIS MATTHEW | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| MORRIS MATTHEW  EFT | | 2647 W CAMERON COURT | | | | ANAHEIM | CA | 92801 | |
| MORRIS MELANIE | | 1200 COMMONWEALTH AVE APT 17 | | | | ALLSTON | MA | 02134-4610 | |
| MORRIS MELVIN | | 3423 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 | |
| MORRIS MICHAEL | | 2205 WYOMING ST | | | | DAYTON | OH | 45410 | |
| MORRIS MICHAEL | | 695 AFTON AVE | | | | BOARDMAN | OH | 44512 | |
| MORRIS MILES | | 2234 WINGATE | | | | BILLINGS | MT | 59102 | |
| MORRIS MTL HANDLING P AND  H | RONDA REAMER | 287 PITTSBURGH RD STE 3 | | | | BUTLER | PA | 16002 | |
| MORRIS NATHAN | | 3402 ROBERTS ST | | | | SAGINAW | MI | 48601-2454 | |
| MORRIS NATHANIEL | | 32 VICTORY COURT | | | | SAGINAW | MI | 48602-3421 | |
| MORRIS NICHOLS ARSHT & TUNNELL | | PO BOX 1347 | | | | WILMINGTON | DE | 19889-1347 | |
| MORRIS NICHOLS ARSHT & TUNNELL | JACK B BLUMENFELD & RODGER D SMITHIII | 1201 N MARKET ST | PO BOX 1347 | | | WILMINGTON | DE | 19899 | |
| MORRIS NICHOLS ARSHT AND TUNNELL | MICHAEL G BUSENKELL | PO BOX 1347 | | | | WILMINGTON | DE | 19899-1347 | |
| MORRIS OR MAXINE MASSEY | | PO BOX 1060 | | | | FLINT | MI | 48501 | |
| MORRIS PATRICIA | | 2551 LAPLATA DR | | | | KETTERING | OH | 45420 | |
| MORRIS PHILIP W | | 135 SARATOGA WAY | | | | ANDERSON | IN | 46013-4771 | |
| MORRIS RALPH | | 1004 COUNTY RD 400 | | | | HILLSBORO | AL | 35643 | |
| MORRIS RANDY | | 326 BRAMPTON RD | | | | YOUNGSTOWN | NY | 14174-1252 | |
| MORRIS RAYMOND | | 12 VALLEY VIEW DR | | | | BATAVIA | NY | 14020 | |
| MORRIS RESTORATION LLC | | MORRIS MASONRY RESTORATION | 40 APPENHEIMER AVE | | | BUFFALO | NY | 14214 | |
| MORRIS RICHARD | | 649 S ATLANTIC AVENUE | | | | COCOA BEACH | FL | 32931-2517 | |
| MORRIS ROBERT | | 14979 LUCASFERRY RD | | | | ATHENS | AL | 35611 | |
| MORRIS ROBERT | | 50054 STATE ROUTE 20 | | | | OBERLIN | OH | 44074 | |
| MORRIS ROBERT | | 6427 N WOODBRIDGE RD | | | | WHEELER | MI | 48662 | |
| MORRIS ROBERT | | 913 ELM AVE | | | | GADSDEN | AL | 35903 | |
| MORRIS ROBERT L AND ASSOCIATES PC | | 6059 S QUEBEC ST STE 630 | | | | ENGLEWOOD | CO | 80111 | |
| MORRIS ROBERT W | | 26 HAMPTON LN | | | | FAIRPORT | NY | 14450-9550 | |
| MORRIS ROBIN | | 7861 FERNBANK CT | | | | HUBER HEIGHTS | OH | 45424 | |
| MORRIS ROGER | | 2661 COUNTY RD 222 | | | | HILLSBORO | AL | 35643-3801 | |
| MORRIS SCOTT STOUT | | 303 D BERKLINE PL NO 534 | | | | DECATUR | AL | 35603 | |
| MORRIS SG CO | | 699 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143-2115 | |
| MORRIS SIM | | 2125 S TECUMSEH RD APT 210 | | | | SPRINGFIELD | OH | 45502 | |
| MORRIS STACEY | | 5921 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| MORRIS STEPHAN | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| MORRIS TAQUIE | | 10268 ELMS RD | | | | MONTROSE | MI | 48457 | |
| MORRIS TECHNOLOGIES INC | | 11988 TRAMWAY DR | | | | CINCINNATI | OH | 45241-1664 | |
| MORRIS TERESA | | 96 WILLOWBROOK RD | | | | ROCHESTER | NY | 14616 | |
| MORRIS TERESSA | | 4314 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439 | |
| MORRIS TERRY | | 416 YARMOUTH LN | | | | COLUMBUS | OH | 43228-1336 | |
| MORRIS THEODORE | | 617 E PENN ST | | | | HOOPESTON | IL | 60942-1537 | |
| MORRIS THOMAS | | 11603 EUPHEMIA CASTINE RD | | | | W MANCHESTER | OH | 45382 | |
| MORRIS TIMOTHY | | 449 NEW ROCHELLE RD | | | | BRONXVILLE | NY | 10708 | |
| MORRIS TM MANUFACTURING CO IN | | 707 BURLINGTON AVE | | | | LOGANSPORT | IN | 46947 | |
| MORRIS TM MANUFACTURING CO IN | | TM MORRIS MFG CO | 830 S STATE RD 25 | | | LOGANSPORT | IN | 46947-9699 | |
| MORRIS TM MFG CO INC | | TM MORRIS MFG CO | 830 S STATE RD 25 | | | LOGANSPORT | IN | 46947-969 | |
| MORRIS TONI | | 540 WILD FLOWER CT | | | | ANDERSON | IN | 46013 | |
| MORRIS WAYNE R | | 54601 SILVER ST | | | | MENDON | MI | 49072-9503 | |
| MORRIS WESLEY | | 6339 KALBFLEISCH RD | | | | MIDDLETOWN | OH | 45044 | |
| MORRIS WILLIAM | | 6690 N BAILEY RD | | | | WHEELER | MI | 48662-9762 | |
| MORRIS WILLIAM | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| MORRIS, CHRISTOPHER | | 1127 N HIGHLAND APT NO 1 | | | | GIRARD | OH | 44420 | |
| MORRIS, CHRISTOPHER J | | 1398 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306 | |
| MORRIS, DANIEL L | | 4675 ASHLAND DR | | | | SAGINAW | MI | 48638 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, EVETTE | | 209 LINTON | | | | SAGINAW | MI | 48601 | |
| MORRIS, GREGORY | | 915 W SUPERIOR | | | | KOKOMO | IN | 46901 | |
| MORRIS, JASON | | 9549 W 150 S | | | | RUSSIAVILLE | IN | 46979 | |
| MORRIS, JENNIFER | | 4803 RIDGE RD | | | | KOKOMO | IN | 46901 | |
| MORRIS, JULIEANN | | 23 VERMONT AVE | | | | YOUNGSTOWN | OH | 44512 | |
| MORRIS, KEITH | | 98 CLOVERDALE AVE | | | | BUFFALO | NY | 14215 | |
| MORRIS, LISA | | 7595 RIDGE RD | | | | GASPORT | NY | 14067 | |
| MORRIS, MARSHA | | 9549 W 150 S | | | | RUSSIVIALLE | IN | 46979 | |
| MORRIS, PENELOPE M | | 523 SHASTA DR | | | | CORONA | CA | 92881 | |
| MORRIS, TENIA | | 409 LINTON | | | | SAGINAW | MI | 48601 | |
| MORRISETT TOBY | | 425 N OAK ST | | | | TIPTON | IN | 46072 | |
| MORRISON & FOERSTER | | FILE 72497 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON & FOERSTER LLP | | 425 MARKET ST PO BOX 60000 | | | | SAN FRANCISCO | CA | 94105-2482 | |
| MORRISON & HECKER LLP | | 9200 INDIAN CREEK PKWY 450 | | | | OVERLAND PK | KS | 66210 | |
| MORRISON AMANDA | | 1715 STOCKS RD | | | | FAYETTE | AL | 35555 | |
| MORRISON AND FOERSTER | | FILE 72497 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-2497 | |
| MORRISON AND FOERSTER LLP | | 425 MARKET ST | | | | SAN FRANCISCO | CA | 94105-2482 | |
| MORRISON BRIAN | | 7200 RT 305 NE | | | | BURGHILL | OH | 44404 | |
| MORRISON BRYAN | | 1641 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| MORRISON CHARLES E | | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405-6406 | |
| MORRISON CO  EFT | | 36445 C BILTMORE PL | | | | WILLOUGHBY | OH | 44094 | |
| MORRISON CO EFT | | LTR ON FILE CHANGE OF ADDRESS | 36445 C BILTMORE PL | | | WILLOUGHBY | OH | 44094 | |
| MORRISON CO INC | | 36445 C BILTMORE PL | | | | WILLOUGHBY | OH | 44094 | |
| MORRISON COHEN LLP | JOSEPH T MOLDOVAN MICHAEL R DAL LAGO | 909 THIRD AVE | | | | NEW YORK | NY | 10022 | |
| MORRISON CYNTHIA | | 265 WARNER RD | | | | LANCASTER | NY | 14086 | |
| MORRISON DAVID | | 3158 LODWICK | APT 1 | | | WARREN | OH | 44485 | |
| MORRISON DEBORAH | | 5395 BLOOMING GROVE RD 1 | | | | VERNON | AL | 35592 | |
| MORRISON DIRK | | 4832 W BENNINGTON RD | | | | OWOSSO | MI | 48867 | |
| MORRISON DONNA | | 421 SANDSTONE DR | | | | TUSCALOOSA | AL | 35405 | |
| MORRISON EDWARD | | 12053 LAKEFRONT DR | | | | HILLSBORO | OH | 45133 | |
| MORRISON EDWARD | | 5843 N PK AVE EXT | | | | WARREN | OH | 44481-9373 | |
| MORRISON GARY | | 2388 EDGEWATER DR | | | | CORTLAND | OH | 44410-8601 | |
| MORRISON GEORGE | | 3 WELLESEY KNL | | | | ROCHESTER | NY | 14624-5016 | |
| MORRISON HENRY | | 95 ADAMS COURT | | | | CORTLAND | OH | 44410 | |
| MORRISON INDSTRL EQUIP CO | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501-1803 | |
| MORRISON INDUSTRIAL EQUIPMENT | | 1825 MONROE | | | | GRAND RAPIDS | MI | 49505-6291 | |
| MORRISON INDUSTRIAL EQUIPMENT | | 3510 MILLER RD | | | | KALAMAZOO | MI | 49001 | |
| MORRISON INDUSTRIAL EQUIPMENT | | 575 JEWETT RD | | | | MASON | MI | 48854-9702 | |
| MORRISON INDUSTRIAL EQUIPMENT | | 808 N OUTER DR | | | | SAGINAW | MI | 48601 | |
| MORRISON INDUSTRIAL EQUIPMENT CO | | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-6240 | |
| MORRISON INDUSTRIAL EQUIPMENT CO | | 808 N OUTER DR | | | | SAGINAW | MI | 48601-6237 | |
| MORRISON INDUSTRIAL EQUIPMENT CO | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| MORRISON INDUSTRIAL EQUIPMENT COMPANY | | PO BOX 1803 | 1825 MONROE NW | | | GRAND RAPIDS | MI | 49501 | |
| MORRISON INDUSTRIES INC | | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-6240 | |
| MORRISON INDUSTRIES INC | | HI LIFT OF MICHIGAN DIV | 1183 OLD US 23 | | | BRIGHTON | MI | 48116 | |
| MORRISON J | | 4229 WEST WALWORTH RD | | | | MACEDON | NY | 14502 | |
| MORRISON JAMES | | 2886 SPIELMAN HGTS DR W | | | | ADRIAN | MI | 49221 | |
| MORRISON JAMES D | | 7745 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 | |
| MORRISON JOE | | 3972 CORDELL DR | | | | KETTERING | OH | 45420 | |
| MORRISON JR EDWARD | | 2835 TIMBERLINE DR | | | | CORTLAND | OH | 44410 | |
| MORRISON KELLY | | 375 REHL RD | | | | ZANESVILLE | OH | 43701 | |
| MORRISON KENDALL | | 12141 MONTICELLO RD | | | | HAZLEHURST | MS | 39083 | |
| MORRISON KNUDENSEN CORP EFT | | MK FERGUSON PLAZA | 1500 WEST 3RD ST | | | CLEVELAND | OH | 44113-1406 | |
| MORRISON KNUDENSEN CORP EFT ENGINEERING AND CONSTRUCTIONS | | GROUP | PO BOX 96167 | | | CHICAGO | IL | 60693 | |
| MORRISON KNUDSEN CO INC EFT | | 27777 FRANKLIN RD STE 2000 | | | | SOUTHFIELD | MI | 48034 | |
| MORRISON KNUDSEN CORP | | 1500 W THIRD | | | | CLEVELAND | OH | 44113-1453 | |
| MORRISON LISA | | 354 BONNIE BRAE SE | | | | WARREN | OH | 44483 | |
| MORRISON MARILYN K | | 165 SANDY SHOES DR | | | | MELBOURNE BEACH | FL | 32951-3129 | |
| MORRISON MOTORS INC | | 2 RIVER RD | | | | MEXICO | ME | 04257-1799 | |
| MORRISON PHILIP | | 0295 E 400 N | | | | HARTFORD CITY | IN | 47348 | |
| MORRISON PHILIP J | | 0295 B 400 N | | | | HARTFORD CITY | IN | 47348 | |
| MORRISON RACHELLE | | 1641 WESTWOOD DR NW | | | | WARREN | OH | 44485 | |
| MORRISON SHELBY J | | 1501 ARLINGTON RD | | | | ARAB | AL | 35016-3387 | |
| MORRISON SIGN CO INC | | 118 S YALE AVE | | | | COLUMBUS | OH | 43222 | |
| MORRISON SYLVESTER INC | | 1175 MINOT AVE | | | | AUBURN | ME | 04210-3795 | |
| MORRISON TERRY M | | 1089 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1601 | |
| MORRISON THOMAS | | 2518 RUGBY RD | | | | DAYTON | OH | 45406 | |
| MORRISON THOMAS | | 4230 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1827 | |
| MORRISON THOMAS | C/O LERACH COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H RUDMAN ESQ | 200 BROADHOLLOW RD STE 406 | | | MELVILLE | NY | 11747 | |
| MORRISON THOMAS | SAMUEL H RUDMAN ESQ | LERACH COUGHLIN STOIA GELLER | RUDMAN & ROBBINS LLP 200 | BROADHOLLOW RD STE 406 | | MELVILLE | NY | 11747 | |
| MORRISON THOMAS | WILLIAM S LERACH ESQ | LERACH COUGHLIN STOIA GELLER | RUDMAN & ROBBINS LLP 401 B ST | STE 1600 | | SAN DIEGO | CA | 92101 | |
| MORRISON TOOL & FAB INC | | 211 PROGRESS BLVD | | | | MORRISON | TN | 37357 | |
| MORRISON TOOL & FAB INC | | 246 MOUNTAINVIEW INDUSTRIAL DR | | | | MORRISON | TN | 37357 | |
| MORRISON TOOL AND FAB INC | | 211 PROGRESS BLVD | | | | MORRISON | TN | 37357 | |
| MORRISON VICTORYIA | | PO BOX 1984 | | | | WARREN | OH | 44482 | |
| MORRISON W | | 5395 BLOOMING GROVE RD | | | | VERNON | AL | 35592 | |
| MORRISON YVONNE | | N68W15495 TARTAN CIR | | | | MENOMONEE FLS | WI | 53051-5084 | |
| MORRISON, DANTE | | 16 RAVEN WAY | | | | ROCHESTER | NY | 14606 | |
| MORRISON, GEORGE | | 16 RAVEN WAY | | | | ROCHESTER | NY | 14606 | |
| MORRISSEY DOUGLAS | | N1417 COUNTY RD P | | | | RUBICON | WI | 53078 | |
| MORRISSEY INC | | 9304 BRYANT AVE S | | | | BLOOMINGTON | MN | 55420-3404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORRISSEY INC | | 9304 BRYANT AVE SO | | | | MINNEAPOLIS | MN | 55420-340 | |
| MORRISSEY INC | | 9304 BRYANT AVE SO | | | | MINNEAPOLIS | MN | 55420-3404 | |
| MORRISSEY PATRICK | | 10835 TIMBER SPRINGS DR | EAST | | | FISHERS | IN | 46038 | |
| MORRISSEY, R L & ASSOCIATES INC | | PO BOX 75510 | | | | CLEVELAND | OH | 44101-4755 | |
| MORRISSY NORA | | 15551 MAXWELL | | | | PLYMOUTH | MI | 48170 | |
| MORRISSY NORA DISCOVERY COURT REPORTING | | 15551 MAXWELL | | | | PLYMOUTH | MI | 48170 | |
| MORRONE CHRISTOPHER | | 2679 HUBBARD RD | | | | LOWELLVILLE | OH | 44436 | |
| MORRONE RALPH | | 2679 HUBBARD RD | | | | LOWELLVILLE | OH | 44436 | |
| MORROW & CO INC | | 445 PK AVE 5TH FL | | | | NEW YORK | NY | 10022 | |
| MORROW & CO INC | | 445 PK AVE 5TH FLR | | | | NEW YORK | NY | 10022 | |
| MORROW & CO INC | | 47 LAFAYETTE PL 1E | | | | GREENWICH | CT | 06830 | |
| MORROW & CO INC | | ACCOUNTING DEPT 20TH FL | 909 3RD AVE | | | NEW YORK | NY | 10022 | |
| MORROW AND CO INC | | 445 PK AVE 5TH FL | | | | NEW YORK | NY | 10022 | |
| MORROW AND CO INC | | 47 LAFAYETTE PL 1E | | | | GREENWICH | CT | 06830 | |
| MORROW AND CO INC ACCOUNTING DEPT | | 445 PK AVE 5TH FLR | | | | NEW YORK | NY | 10022 | |
| MORROW AND CO INC ACCOUNTING DEPT 20TH FL | | 909 3RD AVE | | | | NEW YORK | NY | 10022 | |
| MORROW ANDREA | | 71  OLDE TAVERN CIR | | | | ROCHESTER | NY | 14612-2849 | |
| MORROW BARBARA A | | 10712 SUNBELT DR | | | | ELBERTA | AL | 36530 | |
| MORROW BENJAMIN F | | 3548 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 | |
| MORROW BILLY R | | 690 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 | |
| MORROW BILLY RAY | | 690 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| MORROW BRIAN | | 1023 W SYCAMORE ST | | | | KOKOMO | IN | 46901 | |
| MORROW CLINT | | 4101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| MORROW COUNTY COURT CLERK | | 48 E HIGH | | | | MT GILEAD | OH | 43338 | |
| MORROW CYNTHIA | | 3256 NORTH PK AVE EXT | | | | WARREN | OH | 44481 | |
| MORROW DEVICE MARKING CO | | 6509 S 800 W | | | | DALEVILLE | IN | 47334 | |
| MORROW DEVICE MARKING CO | | 6509 S CR 800 W | | | | DALEVILLE | IN | 47334 | |
| MORROW DEVICE MARKING CO | | PO BOX 504 | | | | DALEVILLE | IN | 47334 | |
| MORROW DIANE | | 8028 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 | |
| MORROW DONALD | | 112 E MAIN 242 | | | | LANSING | MI | 48933 | |
| MORROW DONALD | | 309 NORTH HAMILTON | APT 4 | | | YPSILANTI | MI | 48197 | |
| MORROW ERON | | 11500 NORTH STATE RD | | | | ST LOUIS | MI | 48880 | |
| MORROW II JAMES | | 816 NORDALE AVE | | | | DAYTON | OH | 45420 | |
| MORROW JAMIE | | 11500 N STATE RD | | | | STLOUIS | MI | 48880 | |
| MORROW KARA | | 10108 BALDWIN CIR | | | | HOLLY | MI | 48442-9377 | |
| MORROW KRISTIN | | 5346 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226 | |
| MORROW LAURA | | 9987 CALAVA COURT | | | | UNION | KY | 41091 | |
| MORROW LAWRENCE | | 2239 LAKE RD | | | | HAMLIN | NY | 14464 | |
| MORROW MARRY | | 1204 W STATE RD 16 | | | | DENVER | IN | 46926-9175 | |
| MORROW MARY S | | 9253 MONICA DR | | | | DAVISON | MI | 48423-2861 | |
| MORROW MICHAEL | | 3907 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| MORROW NETTA JANE | | 1104 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5451 | |
| MORROW NINA | | 5560 E MEADOWGROVE DR SE | | | | KENTWOOD | MI | 49512 | |
| MORROW R | | 5270 KNOLLWOOD DR APT 8 | | | | PARMA | OH | 44129 | |
| MORROW R BENJAMIN | | 3548 PIEDMONT AVE | | | | DAYTON | OH | 45416 | |
| MORROW RICHARD C | | 1940 WINDSOR DR | | | | KOKOMO | IN | 46901-1815 | |
| MORROW RONALD | | 2515 LOCUST LN | | | | KOKOMO | IN | 46902-2955 | |
| MORROW RONNIE | | 1904 DOUTHIT ST SW | | | | DECATUR | AL | 35601 | |
| MORROW SANDRA | | 268 WILLOW DR NE | | | | WARREN | OH | 44484-1956 | |
| MORROW TAVARIAS | | 4120 19TH ST | | | | TUSCALOOSA | AL | 35401 | |
| MORROW THOMAS | | 745 FLOWERDALE | | | | FERNDALE | MI | 48220 | |
| MORROW, ANDREA | | 71 OLDE TAVERN CIR | | | | ROCHESTER | NY | 14612 | |
| MORROW, BRIAN C | | 6591 N 500 W | | | | SHARPSVILLE | IN | 46068 | |
| MORROW, KARA L | | 10108 BALDWIN CIR | | | | HOLLY | MI | 48442 | |
| MORROW, KIRK | | 1517 MEADOWBROOK DR | | | | KOKOMO | IN | 46902 | |
| MORSCHES LINDI | | 1623 ARTMAN AVE | | | | AKRON | OH | 44313 | |
| MORSCHHAUSER ROGER J | | 110 46TH ST | | | | SANDUSKY | OH | 44870-4896 | |
| MORSE CARRIE | | 945 S MESA HILLS DR | APT 2804 | | | EL PASO | TX | 79912 | |
| MORSE CHADWICK | | 7805 ASH ST | | | | BIRCH RUN | MI | 48415-0239 | |
| MORSE DANNY E | | 11377 ARMSTRONG DR SOUTH | | | | SAGINAW | MI | 48609 | |
| MORSE DAVID J | | 3718 WHITNEY AVE | | | | FLINT | MI | 48532-5267 | |
| MORSE DENNIS E | | 1870 CONWOOD DR | | | | TROY | OH | 45373-9521 | |
| MORSE DONNA M | | 5152 MORRISH RD APT 60 | | | | SWARTZ CREEK | MI | 48473-1803 | |
| MORSE ED CHEV GEO | | 1640 N STATE RD 7 | | | | LAUDERHILL | FL | 33313 | |
| MORSE ELIZABETH L | | 2921 CANYONSIDE CT NE | | | | GRAND RAPIDS | MI | 49525-3176 | |
| MORSE JAMES D | | 10915 GOODALL RD | BOX 10 | LOT 211 | | DURAND | MI | 48429 | |
| MORSE JAMES M | | 2810 HERITAGE DR | | | | TECUMSEH | MI | 49286-9567 | |
| MORSE JASON | | 2515 E DODGE RD | | | | CLIO | MI | 48420 | |
| MORSE JERRY | | 12050 EMELIA ST | | | | BIRCH RUN | MI | 48415-9718 | |
| MORSE JOHN | | 4448 DAY RD | | | | LOCKPORT | NY | 14094 | |
| MORSE METAL FAB INC | | 5111 BITTERSWEET RD | | | | GRANGER | IN | 46530 | |
| MORSE MICHAEL | | 221 ARDUSSI AVE | | | | SAGINAW | MI | 48602 | |
| MORSE PATRICIA | | 8586 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1328 | |
| MORSE ROBERT | | 9151 NEFF RD | | | | CLIO | MI | 48420 | |
| MORSE SANDRA | | 1360 E SLOAN RD | | | | BURT | MI | 48417 | |
| MORSE STEVEN | | 13191 BELSAY RD | | | | MILLINGTON | MI | 48746 | |
| MORSE STEVEN | | 8665 MILLCREEK DR | | | | EAST AMHERST | NY | 14051 | |
| MORSE TERRANCE | | 1515 ROSE ST | | | | BAY CITY | MI | 48708-5534 | |
| MORSE WATCHMANS INC | | 2 MORSE RD | | | | OXFORD | CT | 06478 | |
| MORSE WILLIAM B LUMBER CO | | OTIS LUMBER CO DIV | 936 E MAIN ST | | | ROCHESTER | NY | 14605 | |
| MORSE, AARON | | 2218 W PINCONNING RD | | | | RHODES | MI | 48652 | |
| MORSE, ANGIE | | 3446 NORTHWAY NO 1 | | | | BAY CITY | MI | 48706 | |
| MORSE, GREGORY | | 13419 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MORSE, KEVIN | | 529 CLARION ST | | | | CLIO | MI | 48420 | |
| MORSE, RICK | | 513 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421 | |
| MORSE, SHAWN | | 1515 ROSE ST | | | | BAY CITY | MI | 48708 | |
| MORSE, WILLIAM B LUMBER CC | | 340 MAIN ST W | | | | ROCHESTER | NY | 14608 | |
| MORSON GILBERT | | 709 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| MORSY RAMY | | 39358 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310 | |
| MORT DEWEY F | | 10702 W WHITE MOUNTAIN RD | | | | SUN CITY | AZ | 85351 | |
| MORT LOU A | | 10702 W WHITE MOUNTAIN RD | | | | SUN CITY | AZ | 85351-1537 | |
| MORT THOMAS | | 5393 CROOKS RD UNIT 29 | | | | TROY | MI | 48098 | |
| MORTARO ADELE | | 41 ISLAND DR | | | | POLAND | OH | 44514 | |
| MORTARO, VALERIE | | 1912 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515 | |
| MORTENSEN PHILIP BRADLEY | GEORGE V BERG JR | BERG HILL GREENLEAF & RUSCITTI LLP | 1712 PEARL ST | | | BOULDER | CO | 80302 | |
| MORTGAGE LENDERS NETWORK USA | | PO BOX 414166 | | | | BOSTON | MA | 02241 | |
| MORTGAGE LENDERS USA DEF | | 213 COURT ST 3RD FL | | | | MIDDLETOWN | CT | 06457 | |
| MORTIER PATRICK | | C/O WUPPERTAL 3 220 GMB | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3091 | |
| MORTIMER ALVIN L | | 245 S LANDING DR | | | | MILFORD | DE | 19963-5390 | |
| MORTIMER RONALD | | 2008 HARRY ST | | | | SAGINAW | MI | 48602-3443 | |
| MORTIMER SOURWINE & SLOANE LTD | | 4950 KIETZKE LN STE 302 | | | | RENO | NV | 89509 | |
| MORTIMER SOURWINE AND SLOANE LTD | | 4950 KIETZKE LN STE 302 | | | | RENO | NV | 89509 | |
| MORTIMORE JOHN R | | 5227 STANSBURY | | | | SAGINAW | MI | 48603-2742 | |
| MORTON BRYANT MCPHAIL & HODGES | | 128 S TRYON ST STE 1860 | | | | CHARLOTTE | NC | 28202-5001 | |
| MORTON BRYANT MCPHAIL & HODGES | | 1329 E MOREHEAD ST | | | | CHARLOTTE | NC | 28204 | |
| MORTON BRYANT MCPHAIL AND HODGES | | 128 S TRYON ST STE 1860 | | | | CHARLOTTE | NC | 28202-5001 | |
| MORTON BRYANT MCPHAIL AND HODGES | | 1329 E MOREHEAD ST | | | | CHARLOTTE | NC | 28204 | |
| MORTON BURTON | | 4432 CLARK ST | | | | ANDERSON | IN | 46013 | |
| MORTON C MALLORY | | 162 LADUE OAKS DR | | | | ST LOUIS | MO | 63141 | |
| MORTON CLARE W | | 3450 N GALE RD | | | | DAVISON | MI | 48423-8520 | |
| MORTON COLLEGE | | 3801 S CENTRAL AVE | | | | CICERO | IL | 60650 | |
| MORTON CYNTHIA | | 229 BAVARIAN DR APT M | | | | MIDDLETOWN | OH | 45044 | |
| MORTON DARWIN | | 3981 DUTCHER RD | | | | AKRON | MI | 48701 | |
| MORTON DEAN | | 697 WINTERSET DR | | | | ALGER | MI | 48610 | |
| MORTON EBONY | | 4828 BISHOP | | | | DETROIT | MI | 48224 | |
| MORTON INTERNATIONAL | | MORTON ELECTRONIC MATERIALS | 2631 MICHELLE DR | | | TUSTIN | CA | 92680 | |
| MORTON INTERNATIONAL INC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| MORTON INTERNATIONAL INC | | 5 COMMERCE DR FLYING HILLS | CORPORATE CTR | | | READING | PA | 19607 | |
| MORTON INTERNATIONAL INC | | ADHESIVES & SPECIALTY POLYMERS | 148 ANDOVER ST | | | DANVERS | MA | 01923 | |
| MORTON INTERNATIONAL INC | | AUTOMOTIVE & INDSTRL FINISHES | 2700 E 170TH ST | | | LANSING | IL | 60438 | |
| MORTON INTERNATIONAL INC | | INJECTA COLOR | 385 E JOE ORR RD | | | CHICAGO HEIGHTS | IL | 60411-123 | |
| MORTON INTERNATIONAL INC | | MORTON CHEMICAL GROUP | FLYING HILLS CORPORATE CTR | 5 COMMERCE DR | | READING | PA | 19607 | |
| MORTON INTERNATIONAL INC | | MORTON POWDER COATING | 5 COMMERCE DR | FLYING HILLS CORPORATE | | READING | PA | 19607 | |
| MORTON INTERNATIONAL INC | | MORTON POWDER COATING | FLYING HILLS CORPORATE | 5 COMMERCE DR | | READING | PA | 19607 | |
| MORTON INTERNATIONAL INC | | MORTON SALT CO DIV | 175 MONTROSE WEST AVE STE 200 | CROWN POINTE BUILDING | | AKRON | OH | 44321 | |
| MORTON INTERNATIONAL INC | | MORTON SALT DIV | 100 N RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| MORTON INTERNATIONAL INC | | MORTON SALT DIV | 10335 FLORA ST | | | DETROIT | MI | 48209 | |
| MORTON INTERNATIONAL INC | | MORTON SALT DIV | 180 6TH ST | | | MANISTEE | MI | 49660 | |
| MORTON INTERNATIONAL INC | | MORTON SALT DIV | PO BOX 93052 | | | CHICAGO | IL | 60673-3052 | |
| MORTON INTERNATIONAL INC | | MORTON SALT GROUP | 11111 HOUZE RD STE 105 | | | ROSWELL | GA | 30076 | |
| MORTON INTERNATIONAL INC | | MORTON SALT GROUP | 151 S INDUSTRIAL ST | | | RITTMAN | OH | 44270 | |
| MORTON INTERNATIONAL INC | | MORTON SALT GROUP | 570 HEADLANDS RD | | | PAINESVILLE | OH | 44077 | |
| MORTON INTERNATIONAL INC | | PO BOX 1227 | | | | NEW IBERIA | LA | 70560 | |
| MORTON INTERNATIONAL INC EFT | | UNIVERSAL COLOR DISPERSIONS | 2700 170TH E | | | LANSING | IL | 60438 | |
| MORTON INTERNATIONAL INC EFT | | AUTOMOTIVE AND INDSTRL FINISHES | 2700 E 170TH ST | | | LANSING | IL | 60438 | |
| MORTON INTERNATIONAL INC SUCCESSOR IN INTEREST TO THIOKOL CORPORATION | C/O LOMBARDO & GILLES | TIMOTHY J MINOR ESQ | 318 CAYUGA ST | | | SALINAS | CA | 93902 | |
| MORTON INTL AUTO SAFETY | | 3077 S KETTERING BLVD | | | | DAYTON | OH | 45439 | |
| MORTON JACK CO | | 888 W BIG BEAVER RD STE 320 | | | | TROY | MI | 48084 | |
| MORTON JACK CO | | 888 W BIG BEAVER RD STE 320 | REMIT UPDAE 10 16 97 LETTER | | | TROY | MI | 48084 | |
| MORTON JACK WORLDWIDE | | 1921 NORTHWOOD | | | | TROY | MI | 48084 | |
| MORTON JR JOSEPH | | 850 MISSOURI DR | | | | XENIA | OH | 45385 | |
| MORTON KATHRYN A | | PO BOX 105 | | | | FAIRGROVE | MI | 48733-0105 | |
| MORTON MARY | | 49 HARTWOOD DR | | | | ROCHESTER | NY | 14623 | |
| MORTON REGINA | | 850 MISSOURI DR | | | | XENIA | OH | 45385 | |
| MORTON SALT CO | | 180 6TH ST | | | | MANISTEE | MI | 49660 | |
| MORTON SALT CO | | PO BOX 93052 | | | | CHICAGO | IL | 60673 | |
| MORTON SUGGESTION CO | | 800 W CENTRAL RD STE 101 | | | | MOUNT PROSPECT | IL | 60056 | |
| MORTON SUGGESTION CO | | PO BOX 76 | | | | MOUNT PROSPECT | IL | 60056 | |
| MORTON SUGGESTION COMPANY | | 800 W CENTRAL RD STE 101 | | | | MOUNT PROSPECT | IL | 60056-238 | |
| MORTON THIOKOL INC | | MORTON SALT CO | PO BOX 93052 | | | CHICAGO | IL | 60690-930 | |
| MORTON, KIM | | 5179 CTR ST | | | | FAIRGROVE | MI | 48733 | |
| MORTON, LANI | | 5179 CTR ST | | | | FAIRGROVE | MI | 48733 | |
| MORTSON KENNETH | | 718 ETHAN ST | | | | WESTLAND | MI | 48185 | |
| MORTSON TIMOTHY | | 3781 BIRCH DR | | | | LUPTON | MI | 48635 | |
| MORTSON, KENNETH I | | 718 ETHAN ST | | | | WESTLAND | MI | 48185 | |
| MORVAL | | FMLY PLASTI FAB LTD | PO BOX 878 68 SHIRLEY AVE | | | KITCHENER | ON | N2G 4E1 | CANADA |
| MORVAL DIV OF PFB CORP | | PO BOX 878 | | | | KITCHENER CANADA | ON | N2G 4E1 | CANADA |
| MORWAY ROXANNE M | | 10390 DENTON CRK | | | | FENTON | MI | 48430-3523 | |
| MORZINSKI FRANK | | 7619 ELLIE | | | | SAGINAW | MI | 48609 | |
| MOS DIESEL & ELECTRIC INC | | 31 ANDREA DR | | | | BELGRADE | MT | 59714 | |
| MOSBAUGH DAVID W | | 274 SAND BROOK DR | | | | NOBLESVILLE | IN | 46062-9326 | |
| MOSBY CLARK | | 3350 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| MOSBY WILLIAM | | 15935 CENTRALIA | | | | REDFORD | MI | 48239 | |
| MOSBY, WILLIAM J | | 15935 CENTRALIA | | | | REDFORD | MI | 48239 | |
| MOSCA CHRISTINA | | 1625 ROOSEVELT AVE | | | | NILES | OH | 44446 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSCO MARK | | 20 ORCHARD ST | | | | OAKFIELD | NY | 14125 | |
| MOSCOW BRANCH OF DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION | | 1 ST TVERSKAYA YAMSKAYA | ST 23 | BUSINESS CTR PARUS | | MOSCOW | | 125047 | RUSSIAN FEDERATION |
| MOSCROP G L | | 16 BROAD PL | | | | LIVERPOOL | | L11 1BP | UNITED KINGDOM |
| MOSE, DUANE | | 3058 GRANT ST | | | | COLEMAN | MI | 48618 | |
| MOSEBACH MANUFACTURING CO | | 1417 MCLAUGHLIN RUN RD | | | | PITTSBURGH | PA | 15241-3103 | |
| MOSEBERRY JASON | | 395 E GOLDEN LN | | | | OAK CREEK | WI | 53154 | |
| MOSELE & ASSOCIATES | | 34523 NORTH WILSON RD | | | | INDLESIDE | IL | 60041 | |
| MOSELE KENNETH | | 3498 EAGLE HARBOR RD | | | | ALBION | NY | 14411 | |
| MOSELEY & MARTENS LLP | | FRMLY MOSELEY & STANDERFER | 500 1 TURTLE CREEK VILLAGE | 3878 OAKLAWN AVE NM CHG 8 02 | | DALLAS | TX | 75219-4469 | |
| MOSELEY ALVIN | | 1713 EDGEWOOD ST SW | | | | DECATUR | AL | 35601-5453 | |
| MOSELEY AND MARTENS LLP | | 13355 NOEL RD STE 2200 | | | | DALLAS | TX | 75240-6832 | |
| MOSELEY DAVID | | 8006 VILLAGE HARBOR DR | | | | CORNELIUS | NC | 28031 | |
| MOSELEY ELEVATORS INC | | 1000 SHUSTER LN | | | | COLUMBUS | OH | 43214 | |
| MOSELEY GERALD | | 2101 SAINT ANDREWS ST SW | | | | DECATUR | AL | 35603-1111 | |
| MOSELEY L | | 1218 COLLEGE ST SE | | | | DECATUR | AL | 35601 | |
| MOSELEY TORI | | 1602 BROOKRIDGE DRSW | APT 309 | | | DECATUR | AL | 35601 | |
| MOSELEY, ALVIN | | 1713 EDGEWOOD ST SW | | | | DECATUR | AL | 35601 | |
| MOSELEY, CALVIN | | 4213 DECATUR ST SE | | | | DECATUR | AL | 35603 | |
| MOSELEY, DAVID ERIC | | 8006 VILLAGE HARBOR DR | | | | CORNELIUS | NC | 28031 | |
| MOSER CARMEN | | 313 SAW MILL DR | | | | CORTLAND | OH | 44410 | |
| MOSER CO | ALEX | 518 RTE 57 | | | | PHILLIPSBURG | NJ | 08865 | |
| MOSER DAVID | | 270 S UNION | | | | RUSSIAVILLE | IN | 46979 | |
| MOSER DONALD | | 4980 FAIRVIEW | | | | NEWTON FALLS | OH | 44444 | |
| MOSER DONNA | | 8385 WEATHEREDWOOD TRL | | | | POLAND | OH | 44514-2877 | |
| MOSER GARY L | | PO BOX 1451 | | | | VALDOSTA | GA | 31603-1451 | |
| MOSER INC | | 3840 E ROBINSON RD STE 354 | | | | AMHERST | NY | 14228 | |
| MOSER INC | | 646 N FRENCH RD STE 4 | | | | WEST AMHERST | NY | 14228 | |
| MOSER JOHN AND ASSOC LDI | | 3419 COLONNADE PKWY STE 1200 | | | | BIRMINGHAM | AL | 35243 | |
| MOSER MICHAEL | | 502 MERGANZER DR | | | | HURON | OH | 44839 | |
| MOSER OREN | | 2962 LEONARD | | | | MARNE | MI | 49435-9711 | |
| MOSER RICHARD | | 8006 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| MOSER RICHARD W | | 8006 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9430 | |
| MOSER RUSSELL | | 8954 HOWLAND SPRINGS RD | SE | | | WARREN | OH | 44484 | |
| MOSER RUSSELL J | | 8385 WEATHERED WOOD TRL | | | | POLAND | OH | 44514-2877 | |
| MOSER TED | | 8284 W 1000 N | | | | ELWOOD | IN | 46036 | |
| MOSER, DAVID | | 448 N UNION | | | | RUSSIAVILLE | IN | 46979 | |
| MOSES & SINGER | | 40TH FL | 1301 AVE OF THE AMERICAS | K S FROM LG044727000 | | NEW YORK | NY | 10019-6076 | |
| MOSES AND SINGER 40TH FL | | 1301 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10019-6076 | |
| MOSES ANGELA | | 1212 KEIFER | | | | DAYTON | OH | 45404 | |
| MOSES JAMES | | 2448 MICHIGAN AVE | | | | NIAGARA FALLS | NY | 14305 | |
| MOSES KATHRYN J | | 395 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9746 | |
| MOSES KHIA | | 1873 N 550 W | | | | KOKOMO | IN | 46901-8393 | |
| MOSES KHIA | | 4001 BAYMAR | ADD CHG 10 17 03 | | | YOUNGSTOWN | OH | 44511 | |
| MOSES KHIA | | 4001 BAYMAR | | | | YOUNGSTOWN | OH | 44511 | |
| MOSES KHIA | | 4002 BAYMAR | | | | YOUNGSTOWN | OH | 44511 | |
| MOSES LEMORA | | PO BOX 427 | | | | OCILLA | GA | 31774 | |
| MOSES LERRON | | 702 N OAK ST | | | | OCILLA | GA | 31774-3819 | |
| MOSES LORRIA | | 702 NORTH OAK ST | | | | OCILLA | GA | 31774 | |
| MOSES RENEE | | 26 SOLOMAN ST | | | | TROTWOOD | OH | 45426 | |
| MOSES ROBERT | | MOSES RD | | | | MANCHESTER | NY | 14504 | |
| MOSES ROGER A | | 8773 E FACTORY RD | | | | W ALEXANDRIA | OH | 45381-8503 | |
| MOSES STACIE | | 5088 HEATHER WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| MOSES TINA M | | 2326 BONNIEVIEW AVE | | | | DAYTON | OH | 45431 | |
| MOSES, BENJAMIN L | | 430 N WEST ST | | | | RUSSIAVILE | IN | 46979 | |
| MOSEY MFG CO INC | | 1700 NORTH F ST | | | | RICHMOND | IN | 47374 | |
| MOSEY MFG CO INC | | MOSEY PLANT II | 1700 N F ST | | | RICHMOND | IN | 47374 | |
| MOSHENKO MONICA | | ACCOUNT OF JOHN MOSHENKO | DOCKET F 2199 90 | 50 CAMPBELL BLVD | | GETZVILLE | NY | 14068-1201 | |
| MOSHER A | | 134 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 | |
| MOSHER CHARLES | | 9 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5012 | |
| MOSHER GARY | | 7025 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 | |
| MOSHER JAMES | | 5511 FIESTA PASS | | | | GRAND BLANC | MI | 48439 | |
| MOSHER JEFFERY | | 3230 MAMMOTH CIRCLE | | | | WELLINGTON | CO | 80549 | |
| MOSHER JR EDWARD | | 14124 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9711 | |
| MOSHER KEVIN | | 213 E SIENA HTS DR | | | | ADRIAN | MI | 49221 | |
| MOSHER MACHINE & TOOL CO EFT | | 1420 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| MOSHER MACHINE & TOOL CO INC | | 1420 SPRINGFIELD ST | | | | DAYTON | OH | 45403-142 | |
| MOSHER MACHINE AND TOOL CO EFT | | 1420 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| MOSHER MEREDITH | | 3630 TIMBER CREEK DR NW | | | | COMSTOCK PARK | MI | 49321-9025 | |
| MOSHER MEREDITH E | | 3630 TIMBER CREEK DR NW | | | | COMSTOCK PARK | MI | 49321-9026 | |
| MOSHER RODERICK D | | 9395 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 | |
| MOSHER SUSAN | | 7025 60TH AVE | | | | HUDSONVILLE | MI | 49426-9547 | |
| MOSHER TIMOTHY | | 1032 RUSH RD | | | | NEW MADISON | OH | 45346 | |
| MOSHER, CATHERINE A | | 54811 APACHE LN | | | | SHELBY TWP | MI | 48315 | |
| MOSHER, CHARLES J | | 9 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5012 | |
| MOSHER, TAMMY | | 2808 BRALEY RD | | | | RANSOMVILLE | NY | 14131 | |
| MOSIER AUTOMATION INC | BLEECKER BRODEY & ANDREWS | 9247 N MERIDIAN ST STE 200 | | | | INDIANAPOLIS | IN | 46260 | |
| MOSIER AUTOMATION KOK | | 9851 PK DAVIS RD | | | | INDIANAPOLIS | IN | 46235 | |
| MOSIER AUTOMATION KOK | STEVE COOPER | 9851 PK DAVIS RD | | | | INDIANAPOLIS | IN | 46235 | |
| MOSIER CONNIE | | 6303 RIDGE HOLLOW LN | | | | DAVISBURG | MI | 48350-3647 | |
| MOSIER FLUID POWER | | 2475 TECHNICAL DR | | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSIER FLUID POWER | SALES | 2475 TECHINCAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER FLUID POWER | STEVE BRAMBLE | 2475 TECHINCAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER FLUID POWER EFT | | 2475 TECHINCAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER FLUID POWER OF IND | | PO BOX 36460  IN | | | | INDIANAPOLIS | IN | 46236-0460 | |
| MOSIER FLUID POWER OF IND | CUSTOMER SERVIC | 9851 PK DAVIS DR | | | | INDIANAPOLIS | IN | 46235 | |
| MOSIER FLUID POWER OF INDIANA | | 9851 PK DAVIS DR | | | | INDIANAPOLIS | IN | 46235-239 | |
| MOSIER FLUID POWER OF INDIANA | | 9851 PK DAVIS DRY | | | | INDIANAPOLIS | IN | 46236 | |
| MOSIER FLUID POWER OF OHI | DEBBIE STAMAS | 2475 TECHINCAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER FLUID POWER OF OHIO INC | | 2475 TECHINCAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER FLUID POWER OF OHIO INC | | 2475 TECHINCAL DR | | | | MIAMISBURG | OH | 45342 | |
| MOSIER K C CO | | 2220 W DOROTHY LN | | | | DAYTON | OH | 45439 | |
| MOSIER KRYSTINE | | 12101 SUGAR CREEK RD | | | | NOBLESVILLE | IN | 46060-4294 | |
| MOSIER LINDA | | 3569 N 00 E W LOT 111 | | | | KOKOMO | IN | 46901 | |
| MOSIER ROBERT | | 6760 CRANVILLE DR | | | | CLARKSTON | MI | 48348 | |
| MOSKAL MICHELE | | 2317 WHITEMORE PL | | | | SAGINAW | MI | 48602-3530 | |
| MOSKAL RICHARD | | 561 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| MOSKAL, MICHELE L | | 2317 WHITEMORE PL | | | | SAGINAW | MI | 48602-3530 | |
| MOSKAL, RICHARD A | | 561 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| MOSKETTI ROGER D | | 1660 BAR ZEE DR | | | | SUMTER | SC | 29154-8738 | |
| MOSKOWITZ BROS | | 5300 VINE ST | | | | CINCINNATI | OH | 45217 | |
| MOSKOWITZ BROS | MICHAEL NEUMARK | 312 WALNUT ST | | | | CINCINNATI | OH | 45202 | |
| MOSLER INC | | PO BOX 691548 | | | | CINCINNATI | OH | 45269-1548 | |
| MOSLER TOBIAS | | 2535 WORTHINGTON DR | | | | TROY | OH | 45373 | |
| MOSLEY APRIL | | 218 S HEDGES ST | | | | DAYTON | OH | 45403 | |
| MOSLEY BOBBY | | 445 LINDENWOOD RD | | | | DAYTON | OH | 45417-1305 | |
| MOSLEY CATHERINE A | | 1504 MARION ST SW | | | | DECATUR | AL | 35601-2735 | |
| MOSLEY CHRISTINE | | 590 FAIRFIELD AVE NE | | | | WARREN | OH | 44483-4904 | |
| MOSLEY DANIELLE | | 6406 VALORIE LN | | | | FLINT | MI | 48504 | |
| MOSLEY DON | | 92 VINTAGE LN | | | | CAMPBELLSVILLE | KY | 42718 | |
| MOSLEY ELLA M | | 261 HERITAGE COMMONS SE | | | | GRAND RAPIDS | MI | 49503 | |
| MOSLEY JAMES | | 5818 EDWARDS AVE | | | | FLINT | MI | 48505 | |
| MOSLEY JESSE E | | PO BOX 1400 | | | | DOUGLASVILLE | GA | 30133-1400 | |
| MOSLEY KIMBERLY | | 4932 EICHELBERGER | | | | DAYTON | OH | 45406 | |
| MOSLEY LOLA | | 1603 8TH ST SW | | | | DECATUR | AL | 35601-3705 | |
| MOSLEY NATASHA | | 1806 COLONY PK DR | | | | PEARL | MS | 39208 | |
| MOSLEY OTHA L | | 821 W DARTMOUTH ST | | | | FLINT | MI | 48504-5301 | |
| MOSLEY RODERICK | | 210 BRIARWOOD DR APT C 216 | | | | JACKSON | MS | 39206 | |
| MOSLEY ROGER | | 9899 DIXIE HWY | | | | CLARKSTON | MI | 48348 | |
| MOSLEY TERRENCE | | 7 DANIELLE COURT | | | | JACKSON | MS | 39206 | |
| MOSLEY THERESA | | 3306 FLUSHING RD | | | | FLINT | MI | 48504 | |
| MOSLEY ULYSEESE | | 10 RAILROAD AVE APT1A | | | | NEW BRUNSWICK | NJ | 08901 | |
| MOSLEY WHITE KIRSTIE | | 309 BROOK FOREST CT | | | | JACKSON | MS | 39212 | |
| MOSLEY WILBUR | | 4 BALL ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| MOSLEY, DERRICK | | 3547 RIDGECLIFFE DR | | | | FLINT | MI | 48532 | |
| MOSLEY, KENNETH | | 43 YORKTOWN DR | | | | ROCHESTER | NY | 14616 | |
| MOSQUEDA RAMON | | 3925 STUDOR RD | | | | SAGINAW | MI | 48601-5746 | |
| MOSS AGNES | | 4879 MOONGLOW | | | | TROY | MI | 48098 | |
| MOSS ANITA | | 3330 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 | |
| MOSS ANTUANE | | 606 W MARENGO | | | | FLINT | MI | 48505 | |
| MOSS BEVERLY J | | 2120 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2203 | |
| MOSS BRUCE | | 501 VERNON RD | | | | CLINTON | MS | 39056 | |
| MOSS CAROLYN S | | 11637 ROSE TREE DR | | | | NEWPORT RICHEY | FL | 34654-1719 | |
| MOSS CLAUDIA | | 480 GLIDE ST | | | | ROCHESTER | NY | 14606 | |
| MOSS DANIEL | | 2978 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 | |
| MOSS DELILLIAN S | | 2714 JUDSON RD | | | | KOKOMO | IN | 46901-1764 | |
| MOSS DOUGLAS | | 10225 CAYUGA DR | | | | NIAGARA FALLS | NY | 14304 | |
| MOSS DOUGLAS J | | 10225 CAYULA DR | | | | NIAGARA FALLS | NY | 14304 | |
| MOSS EREC | | 745 CLARKSON | | | | DAYTON | OH | 45407 | |
| MOSS G A | | 27 LANCASTER DR | | | | SOUTHPORT | | PR9 8AS | UNITED KINGDOM |
| MOSS GARY | | 2308 HARBOUR PL | | | | KOKOMO | IN | 46902 | |
| MOSS GLASS CO INC | | 2507 EAST 8TH ST | | | | ANDERSON | IN | 46012 | |
| MOSS GREGORY | | 5131 COBB DR | | | | RIVERSIDE | OH | 45431 | |
| MOSS HARDWARE P L | | 711 CLAYTON RD | | | | CLAYTON SOUTH | | 03169 | AUSTRALIA |
| MOSS HARDWARE PTY LTD | | 711 CLAYTON RD | | | | CLAYTON SOUTH | AU | 03169 | AU |
| MOSS HARLIN | | 1882 MILL RD | | | | LEBANON | OH | 45036-8541 | |
| MOSS II MILTON | | N108W15763 HUDSON DR | | | | GERMANTOWN | WI | 53022-4221 | |
| MOSS II ROBERT | | 1312 TEDLEE DR | | | | KOKOMO | IN | 46902 | |
| MOSS JANICE A | | PO BOX 326 | | | | GRAND MARIE | MI | 49839 | |
| MOSS JOHN | | 2314 ALMON WAY | | | | DECATUR | AL | 35603 | |
| MOSS JOHN | | 4432 SLEEPY WILLOW DR | | | | EL PASO | TX | 79922 | |
| MOSS JUDY | | 6181 W FRANCES RD | | | | CLIO | MI | 48420-8548 | |
| MOSS JUSTIN | | 806 FRANKLIN DR | | | | CLINTON | MS | 39056 | |
| MOSS L GLASS CO INC | | MOSS STAINED GLASS | 2507 E 8TH ST | | | ANDERSON | IN | 46012 | |
| MOSS LARRY G | | 1780 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5073 | |
| MOSS LEONARD | | 14693 REID RD | | | | ATHENS | AL | 35611 | |
| MOSS MERVIN | | 1004 MALIBU DR | | | | ANDERSON | IN | 46016 | |
| MOSS MICHAEL G | | 2120 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2203 | |
| MOSS MOTORS | | 400 RUTHERFORD ST | | | | GOLETA | CA | 93117 | |
| MOSS MOTORS ACCOUNTING DEPT | | 400 RUTHERFORD ST | | | | GOLETA | CA | 93117 | |
| MOSS MOTORS ACCOUNTING DEPT | | SPECIAL ACCOUNT | 400 RUTHERFORD ST | | | GOLETA | CA | 93117 | |
| MOSS NANCY D | | PO BOX 489 | | | | GALVESTON | IN | 46932-0489 | |
| MOSS PRODUCTS PTY LTD | | 711 CLAYTON RD | CLAYTON SOUTH 3169 | | | | | | AUSTRALIA |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOSS PRODUCTS PTY LTD | | BOX 1610 ROSEBANK MDC 3169 | VICTORIA | | | | | | AUSTRALIA |
| MOSS REBECCA | | 18511 PRESCOTT ST | | | | ATHENS | AL | 35614 | |
| MOSS ROBERT | | 2714 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| MOSS ROBERT L | | 1312 TEDLEE DR | | | | KOKOMO | IN | 46901 | |
| MOSS SHERRY | | 329 WASHINGTON ST | | | | NEWTON FALLS | OH | 44444-9750 | |
| MOSS TAMMY | | 329 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 | |
| MOSS THERON | | 4127 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| MOSS VEPREV OILI | | 1872 W 300 S | | | | KOKOMO | IN | 46902 | |
| MOSS VEPREV, OILI A | | 1872 W 300 S | | | | KOKOMO | IN | 46902 | |
| MOSS, AGNES A | | 4879 MOONGLOW | | | | TROY | MI | 48098 | |
| MOSS, PATRICIA | | 501 VERNON RD | | | | CLINTON | MS | 39056 | |
| MOSSBARGER DOUGLAS | | 219 LYLBURN RD | | | | MIDDLETOWN | OH | 45044 | |
| MOSSBARGER TONY | | 510 W MARKET ST | | | | SPRINGBORO | OH | 45066 | |
| MOSSBERG REEL & STAMPING CO | | 160 BEAR HILL RD | | | | CUMBERLAND | RI | 02864 | |
| MOSSBURG SABRINA K | | 3772 W CLOVER LN | | | | KOKOMO | IN | 46901-9446 | |
| MOSSING MICHAEL | | 3274 BIRCH RUN | | | | ADRIAN | MI | 49221 | |
| MOSSINGTON DAVID | | 3925 HANVEY | | | | WESTERN SPRINGS | IL | 60558 | |
| MOSSMAN TEBBS HANDLING LTD | | UNIT 2 LEVELLERS LN | EYNESBURY | | | ST NEOTS | | PE192JL | UNITED KINGDOM |
| MOSSNER MICHAEL H | | 2201 NORTH VAN BUREN | | | | FAIRGROVE | MI | 48733-9720 | |
| MOSSNER RONALD | | 9636 SIMPSON RD | | | | FRANKENMUTH | MI | 48734 | |
| MOSSNER SCOTT | | 2201 N VANBUREN | | | | FAIRGROVE | MI | 48733 | |
| MOSSNER SCOTT | | 5518 VILLAGE GLEN DR APT D | | | | NOBLESVILLE | IN | 46062 | |
| MOSSNER SCOTT M | | 2201 N VANBUREN | | | | FAIRGROVE | MI | 48733 | |
| MOSSNER THOMAS | | 10419 HOLLAND RD | | | | FRANKENMUTH | MI | 48734 | |
| MOSSNER YOKO | | 1654 LATHRUP AVE | | | | SAGINAW | MI | 48638-4705 | |
| MOSSNER, RONALD J | | 9636 SIMPSON RD | | | | FRANKENMUTH | MI | 48734 | |
| MOSSOIAN GUY | | 81650 BELLE RIVER RD | | | | MEMPHIS | MI | 48041 | |
| MOST CRAIG | | 2485 N BAXTER RD | | | | DAVISON | MI | 48423-8104 | |
| MOST DEBRA | | 2485 BAXTER RD | | | | DAVISON | MI | 48423 | |
| MOST GLENDA M | | PO BOX 524 | | | | CLAREMORE | OK | 74018 | |
| MOST JARED | | 2485 BAXTER RD | | | | DAVISON | MI | 48423 | |
| MOST LAURA | | 2485 BAXTER RD | | | | DAVISON | MI | 48423 | |
| MOST RICHARD | | 12091 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9201 | |
| MOSTELLA JENNIFER | | 909 SOUTH 11TH ST | | | | GADSDEN | AL | 35901 | |
| MOSTELLA RESACA | | 925 2ND ST NW | | | | ATTALLA | AL | 35954-2123 | |
| MOSTELLA SEYNEKO | | 311 SECOND ST SW | | | | WARREN | OH | 44483 | |
| MOSTELLA ULANDA | | 909 SOUTH 11TH ST | | | | GADSDEN | AL | 35901 | |
| MOSTILLER C | | 414 VINE LN | | | | AMHERST | NY | 14228-1860 | |
| MOSZYK DAVID A | | 10421 PLEASANT VIEW DR | | | | LEESBURG | FL | 34788-3854 | |
| MOTA ANTONIO | | 818 E BUTLER ST | | | | ADRIAN | MI | 49221 | |
| MOTA MARY | | 808 E HUNT ST | | | | ADRIAN | MI | 49221 | |
| MOTAN INC | | KENN VEY MOTAN | 320 NORTH ACORN | | | PLAINWELL | MI | 49080 | |
| MOTAN INC   EFT | | PO BOX 248 | | | | PLAINWELL | MI | 49080 | |
| MOTAN INC EFT | | 320 NORTH ACORN | | | | PLAINWELL | MI | 49080 | |
| MOTCH & EICHELE CO THE | | 34525 MELINZ PKY STE 208C | | | | EASTLAKE | OH | 44095 | |
| MOTCH & EICHELE COMPANY | | 6690 BETA DR | PO BOX 43375 | | | MAYFIELD VILLAGE | OH | 44143 | |
| MOTCH AND EICHELE | DEANNA | 34525 MELINZ PKWY | STE 208 C | | | EASTLAKE | OH | 44095 | |
| MOTCH AND EICHELE CO EFT | | PO BOX 43375 | | | | MAYFIELD VILLAGE | OH | 44143 | |
| MOTE DENISE | | 550 OVERLOOK DR | | | | KENT | OH | 44240 | |
| MOTE HOLLY | | 2602 CHAPEL HILL RD | | | | DECATUR | AL | 35603 | |
| MOTE RALPH P | | 176 ASHEPOO DR | | | | AIKEN | SC | 29803 | |
| MOTE SUSANNA | | 1092 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| MOTEBERG LAROY | | 15363 GRAND OAK RD | | | | GRAND HAVEN | MI | 49417 | |
| MOTECH EDUCATION CENTER | | 35155 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| MOTEN ABDUL | | 12594 TENNYSON LN | | | | CARMEL | IN | 46032 | |
| MOTEN GREGORY | | PO BOX 28192 | | | | DAYTON | OH | 45428 | |
| MOTEN J | | 11303 ALFORD AVE | | | | NORTHPORT | AL | 35475 | |
| MOTEN JOYCE E | | PO BOX 14495 | | | | SAGINAW | MI | 48601-0495 | |
| MOTEN MYRTLE L | | 2160 EAST STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8804 | |
| MOTEN, CHARLES | | 5600 WIESS | | | | SAGINAW | MI | 48603 | |
| MOTES DONALD | | PO BOX 407 | | | | SWARTZ CREEK | MI | 48473 | |
| MOTES JR FRED | | 4265 EAST UPPER RIVER RD | | | | SOMERVILLE | AL | 35670-3007 | |
| MOTES ROBERT L | | 419 VANESSA ST | | | | NEW LEBANON | OH | 45345-1539 | |
| MOTES SHERRI | | 419 VANESSA ST | | | | NEW LEBANON | OH | 45345 | |
| MOTEX SERVICES INC | | 24450 EVERGREEN RD STE 220 | | | | SOUTHFIELD | MI | 48075 | |
| MOTEX SERVICES INC | | HOLD PER DANA FIDLER | 24450 EVERGREEN RD STE 220 | AD CHG PER LTR 06 03 04 AM | | SOUTHFIELD | MI | 48075 | |
| MOTEX SERVICES INC | | MOTEX STAFFING SERVICE | 25711 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075 | |
| MOTHER OF SORROWS CHURCH | | MAINTENANCE FUND | 1464 W 6TH ST | | | ASHTABULA | OH | 44004 | |
| MOTHERS AGAINST DRUNK DRIVING | | MADD | 511 EAST JOHN CARPENTER | FREEWAY STE 700 | | IRVING | TX | 75062 | |
| MOTHERWELL BRIDGE CONSTRUCTION | | 40 LADYWELL RD | | | | MOTHERWELL LANARKSH | | ML1 3JB | UNITED KINGDOM |
| MOTHERWELL BRIDGE CONSTRUCTION | | LIMITED MBC SEE PAT 4 2619 | 40 LADYWELL RD HLD D FIDLER | MOTHERWELL ML1 3JB | | SCOTLAND | | | UNITED KINGDOM |
| MOTHERWELL BRIDGE CONSTRUCTION LIMITED MBC | | 40 LADYWELL RD | MOTHERWELL ML1 3JB | | | SCOTLAND | | | UNITED KINGDOM |
| MOTIA INC | | PO BOX 491 | | | | SAN MATEO | CA | 94401-0491 | |
| MOTIE M FISHER | | PO BOX 764 | | | | PINCH | WV | 25156 | |
| MOTIENT | | FRMLY AMERICAN MOBILE SATELLIT | 10802 PKRIDGE BLVD | HOLD PER DANA FIDLER | | RESTON | VA | 20191 | |
| MOTIENT | | PO BOX 846114 | | | | DALLAS | TX | 75284-6114 | |
| MOTION ANALYSIS INC | | 1011 WILLAGILLESPIE RD | | | | EUGENE | OR | 97401 | |
| MOTION COMPUTING | | 8601 RANCH RD 2222 STE 2 100 | | | | AUSTIN | TX | 78730-2321 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTION COMPUTING | | 8601 RR 2222 | BUILDING II | | | AUSTIN | TX | 78730 | |
| MOTION CONTROL COMPONENTS | | INC DBA MC2 | | RM CHG PER LTR 10 19 04 AM | | BROADVIEW HEIGHTS | OH | 44147-2838 | |
| MOTION CONTROL COMPONENTS EFT INC DBA MC2 | | PO BOX 634485 | | | | CINCINNATI | OH | 45263-4485 | |
| MOTION CONTROL COMPONENTS INC | | 2525 E ROYALTON RD STE 5 | | | | BROADVIEW HEIGHTS | OH | 44147 | |
| MOTION CONTROL COMPONENTS INC | | MC 2 | 2525 E ROYALTON RD | MARKET PL BLDG I | | BROADVIEW HEIGHTS | OH | 44147 | |
| MOTION CONTROL COMPONENTS INC | | MC 2 | 4300 PERSIMMON | | | SAGINAW | MI | 48603 | |
| MOTION CONTROL COMPONENTS INC | | MC 2 | 46615 RYAN CT | | | NOVI | MI | 48377-1730 | |
| MOTION CONTROL CORP | | 23255 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335 | |
| MOTION CONTROL CORP | | 23414 INDUSTRIAL PK CT | | | | FARMINGTON HILLS | MI | 48024 | |
| MOTION CONTROL CORP  EFT | | 23255 COMMERCE DR | | | | FARMINGTON HILLS | MI | 48335-2705 | |
| MOTION CONTROL CORPORATION | SHERRY COMOSINISKI | 23688 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2621 | |
| MOTION CONTROL TECHNOLOGY | | 2 W MAIN STREET SUITE 300 | | | | VICTOR | NY | 14564 | |
| MOTION CONTROLS ROBOTICS | TIM ELLENBERGER | C/O T AND G SALES | 1500 WALTER AVE | | | FREMONT | OH | 43420 | |
| MOTION DYNAMICS CORP | BOB LEHMANN | 5625 AIRLINE RD | | | | FRUITPORT | MI | 49415 | |
| MOTION DYNAMICS CORPORATION | TIM HOLT | 5627 AIRLINE RD | | | | FRUITPORT | MI | 49415-8753 | |
| MOTION ENGINEERING CO INC | | 6892 HAWTHORN PK DR | | | | INDIANAPOLIS | IN | 46220 | |
| MOTION ENGINEERING CO INC | | PO BOX 501223 | | | | INDIANAPOLIS | IN | 46250-6223 | |
| MOTION INDUSTRIES | 6.02922E+009 | TEMPE | PO BOX 3112 | | | TEMPE | AZ | 85280 | |
| MOTION INDUSTRIES | | 1874 SPRUCE ST | | | | DEFIANCE | OH | 43512 | |
| MOTION INDUSTRIES | | 397 A CHARLES COURT | | | | WEST CHICAGO | IL | 60185 | |
| MOTION INDUSTRIES | AL WARREN | 4541 INTERPOINT BLVD | | | | DAYTON | OH | 45424-0335 | |
| MOTION INDUSTRIES | HEATHER | 1619 RANK PKWY CT. | | | | KOKOMO | IN | 46901-0911 | |
| MOTION INDUSTRIES | PAT BRADLEY | 5627 AIRLINE RD | | | | FRUITPORT | MI | 49415-8753 | |
| MOTION INDUSTRIES | PAT BRADLEY/MIKE | PO BOX 404130 | | | | ATLANTA | GA | 30384 | |
| MOTION INDUSTRIES | POLLEY  TORDI | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES | SUE SOWIEJA | 1310 S 43RD ST | | | | MILWAUKEE | WI | 53214-3603 | |
| MOTION INDUSTRIES DENVER | PAT BRADLEY/MIKE | 7003 E 47TH AVE DR | UNIT A100 | | | DENVER | CO | 80216 | |
| MOTION INDUSTRIES INC | | 1000 YOUNG ST STE 500 | | | | TONAWANDA | NY | 14150 | |
| MOTION INDUSTRIES INC | | 105 ENTERPRISE ST | | | | WEST MONROE | LA | 71292-8011 | |
| MOTION INDUSTRIES INC | | 111 SOUTH FIRST ST | | | | GADSDEN | AL | 35901 | |
| MOTION INDUSTRIES INC | | 1142 N GILBERT ST | | | | ANAHEIM | CA | 92801-1401 | |
| MOTION INDUSTRIES INC | | 1202 INDIANA ST | | | | WICHITA FALLS | TX | 76301-4645 | |
| MOTION INDUSTRIES INC | | 1310 S 43RD ST | | | | MILWAUKEE | WI | 53214 | |
| MOTION INDUSTRIES INC | | 1310 S 43RD ST | RM CHG PER LTR 10 26 04 AM | | | MILWAUKEE | WI | 53214-3603 | |
| MOTION INDUSTRIES INC | | 13724 SHORELINE CT E | | | | EARTH CITY | MO | 63045-1214 | |
| MOTION INDUSTRIES INC | | 14610 LANARK ST | | | | VAN NUYS | CA | 91402-4917 | |
| MOTION INDUSTRIES INC | | 1605 ALTON RD | | | | BIRMINGHAM | AL | 35210 | |
| MOTION INDUSTRIES INC | | 1605 ALTON RD | | | | BIRMINGHAM | AL | 35210-377 | |
| MOTION INDUSTRIES INC | | 1619 RANK PKWY CT | | | | KOKOMO | IN | 46901-312 | |
| MOTION INDUSTRIES INC | | 1666 INTEGRITY DR E | | | | COLUMBUS | OH | 43209 | |
| MOTION INDUSTRIES INC | | 1700 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071 | |
| MOTION INDUSTRIES INC | | 1721 NEWPORT CIRCLE | | | | SANTA ANA | CA | 92705 | |
| MOTION INDUSTRIES INC | | 17344 EASTMAN ST | | | | IRVINE | CA | 92614 | |
| MOTION INDUSTRIES INC | | 1805 BRINSTON | | | | TROY | MI | 48083 | |
| MOTION INDUSTRIES INC | | 2025 N MERIDIAN AVE | | | | LAUREL | MS | 39440 | |
| MOTION INDUSTRIES INC | | 210 FRONTAGE RD I20 | | | | JACKSON | MS | 39204 | |
| MOTION INDUSTRIES INC | | 226 WOODALL | | | | DECATUR | AL | 35603 | |
| MOTION INDUSTRIES INC | | 2332 E HIGH ST | | | | JACKSON | MI | 49203 | |
| MOTION INDUSTRIES INC | | 247 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201 | |
| MOTION INDUSTRIES INC | | 25600 DEQUINDRE | | | | WARREN | MI | 48091 | |
| MOTION INDUSTRIES INC | | 2570 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544-1304 | |
| MOTION INDUSTRIES INC | | 2570 WALKER NW | RM CHG PER LTR 10 26 04 AM | | | GRAND RAPIDS | MI | 49544 | |
| MOTION INDUSTRIES INC | | 2589 NE 33RD ST | | | | FORT WORTH | TX | 76111-1927 | |
| MOTION INDUSTRIES INC | | 2614 BRICK CHURCH PK | | | | NASHVILLE | TN | 37207 | |
| MOTION INDUSTRIES INC | | 2957 SHAWNEE DR | | | | WINCHESTER | VA | 22601 | |
| MOTION INDUSTRIES INC | | 300 B COMMERCE DR | | | | ROCHESTER | NY | 14623 | |
| MOTION INDUSTRIES INC | | 329 COMMERCIAL AVE | | | | PALISADES PK | NJ | 07650 | |
| MOTION INDUSTRIES INC | | 331 VANDERBILT DR | | | | BOWLING GREEN | KY | 42104 | |
| MOTION INDUSTRIES INC | | 3321 E CORK ST | | | | KALAMAZOO | MI | 49001-4607 | |
| MOTION INDUSTRIES INC | | 3333 E WASHINGTON BLVD | | | | FORT WAYNE | IN | 46803-1539 | |
| MOTION INDUSTRIES INC | | 3345 E WASHINGTON | | | | SAGINAW | MI | 48601-6054 | |
| MOTION INDUSTRIES INC | | 33801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| MOTION INDUSTRIES INC | | 3505 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| MOTION INDUSTRIES INC | | 3550 S HOYT AVE | | | | MUNCIE | IN | 47302 | |
| MOTION INDUSTRIES INC | | 3603 LAS VEGAS BLVD N 116 237 | | | | LAS VEGAS | NV | 89115-0591 | |
| MOTION INDUSTRIES INC | | 3721 11TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| MOTION INDUSTRIES INC | | 3780 COMMERCE DR STE 400 | | | | NORTH TONAWANDA | NY | 14120-2025 | |
| MOTION INDUSTRIES INC | | 397 A CHARLES COURT | | | | WEST CHICAGO | IL | 60185 | |
| MOTION INDUSTRIES INC | | 401 HECKSCHER DR | | | | JACKSONVILLE | FL | 32226-2699 | |
| MOTION INDUSTRIES INC | | 4112 CARTWRIGHT DR | | | | KOKOMO | IN | 46902-4388 | |
| MOTION INDUSTRIES INC | | 419 W US HWY 83 | | | | MCALLEN | TX | 78501 | |
| MOTION INDUSTRIES INC | | 4410 AIRPORT EXPY | | | | INDIANAPOLIS | IN | 46241 | |
| MOTION INDUSTRIES INC | | 4541 INTERPOINT BLVD | | | | DAYTON | OH | 45424 | |
| MOTION INDUSTRIES INC | | 4620 HINCKLEY INDUSTRIES PKY | | | | CLEVELAND | OH | 44109 | |
| MOTION INDUSTRIES INC | | 4624 S CREYTS RD | | | | LANSING | MI | 48917 | |
| MOTION INDUSTRIES INC | | 480 PLEASANT ST RTE 102 | | | | SOUTH LEE | MA | 01260 | |
| MOTION INDUSTRIES INC | | 488 REGAL ROW STE 108 | | | | BROWNSVILLE | TX | 78520 | |
| MOTION INDUSTRIES INC | | 4901 W VAN BUREN STE 2 & 3 | | | | PHOENIX | AZ | 85043 | |
| MOTION INDUSTRIES INC | | 509 S MOCK RD | | | | ALBANY | GA | 31705 | |
| MOTION INDUSTRIES INC | | 510B HWY 80 W | | | | JACKSON | MS | 39204-3917 | |
| MOTION INDUSTRIES INC | | 5119 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| MOTION INDUSTRIES INC | | 5695 OAKBROOK PKY STE A | | | | NORCROSS | GA | 30093 | |
| MOTION INDUSTRIES INC | | 615 STADIUM DR E | | | | ARLINGTON | TX | 76011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTION INDUSTRIES INC | | 6211 E TAFT RD | | | | SYRACUSE | NY | 13212 | |
| MOTION INDUSTRIES INC | | 628 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150 | |
| MOTION INDUSTRIES INC | | 6735 KNOTT AVE | | | | BUENA PK | CA | 90620 | |
| MOTION INDUSTRIES INC | | 704 SPICE ISLAND DR | | | | SPARKS | NV | 89431-7101 | |
| MOTION INDUSTRIES INC | | 7280 W BERT KOUNS INDUSTRIAL P | | | | SHREVEPORT | LA | 71129-6501 | |
| MOTION INDUSTRIES INC | | 8145 TROON CIR SW STE G | | | | AUSTELL | GA | 30336 | |
| MOTION INDUSTRIES INC | | 825 LAKESIDE DR | | | | MOBILE | AL | 36693 | |
| MOTION INDUSTRIES INC | | 901 TONY LAMA STE 4 | | | | EL PASO | TX | 79915 | |
| MOTION INDUSTRIES INC | | 901 TONY LAMA STE 4 | RMT CHG 10 26 04 AM | | | EL PASO | TX | 79915 | |
| MOTION INDUSTRIES INC | | 9407 BURGE AVE | | | | RICHMOND | VA | 23237 | |
| MOTION INDUSTRIES INC | | FORMALLY MIDCAP BEARING | PO BOX 4695 | | | BROWNSVILLE | TX | 78523 | |
| MOTION INDUSTRIES INC | | HWY 359 E RTE 3 BOX 19M | | | | LAREDO | TX | 78043 | |
| MOTION INDUSTRIES INC | | MOTION INDUSTRIES CA 11 | 7471 DOIG DR | | | GARDEN GROVE | CA | 92841 | |
| MOTION INDUSTRIES INC | | PO BOX 141457 | | | | GRAND RAPIDS | MI | 49514-1457 | |
| MOTION INDUSTRIES INC | | PO BOX 404130 | | | | ATLANTA | GA | 30384-4130 | |
| MOTION INDUSTRIES INC | | PO BOX 470889 | | | | TULSA | OK | 74147 | |
| MOTION INDUSTRIES INC | | PO BOX 7000 | | | | GREENVILLE | SC | 29606 | |
| MOTION INDUSTRIES INC | | PRODUCT SUPPORT CTR | 1605 ALTON RD | | | BIRMINGHAM | AL | 35210 | |
| MOTION INDUSTRIES INC | JOE HANOS | 4541 INTERPOINT BLVD | PO BOX 24335 | | | DAYTON | OH | 45424-0335 | |
| MOTION INDUSTRIES INC | KIMBERLY J ROBINSON | BARACK FERRAZZANO KIRSCHBAUM & NAGELBORG LLP | 200 W MADISON ST STE 3900 | | | CHICAGO | IL | 60606 | |
| MOTION INDUSTRIES INC | KIMBERLY J ROBINSON | BARRACK FERRAZZANO KIRSCHBAUM PERIMAN & NAGELBERG LLP | 333 W WACKER DR STE 2700 | | | CHICAGO | IL | 60606-1227 | |
| MOTION INDUSTRIES INC ASHVILLE | | 3865 SWEETEN CREEK RD | | | | ARDEN | | 28704-1076 | |
| MOTION INDUSTRIES INC ASHVILLE MOTION INDUSTRIES INC ASHVILLE | | 3865 SWEETEN CREEK RD | | | | ARDEN | NC | 28704-1076 | |
| MOTION INDUSTRIES INC EFT | | GENERAL FUND | PO BOX 98412 | | | CHICAGO | IL | 60693 | |
| MOTION INDUSTRIES INC EFT | | PO BOX 98412 | | | | CHICAGO | IL | 60693 | |
| MOTION LOGISTICS | | 1111 DAVIS DR UNIT 1 STE 191 | | | | NEWMARKET CANADA | ON | L3Y 7V1 | CANADA |
| MOTION LOGISTICS | | 1111 DAVIS DR UNIT 1 STE 191 | | | | NEWMARKET | ON | L3Y 7V1 | CANADA |
| MOTION MACHINE | TOM NIAZY | 524 MCCORMICK DR | | | | LAPEER | MI | 48446 | |
| MOTION MACHINE CO | | 524 MCCORMICK DR | | | | LAPEER | MI | 48446-2518 | |
| MOTION SAVERS INC | | 2667 E 8 MILE RD | | | | WARREN | MI | 48091-249 | |
| MOTION SAVERS INC | | 2667 E EIGHT MILE RD | | | | WARREN | MI | 48091-2410 | |
| MOTION SAVERS INC | | 9433 MONTGOMERY RD | | | | MONTGOMERY | OH | 45242 | |
| MOTION SAVERS INC EFT | CURT MCGUIGAN | 9433 MONTGOMERY RD. | | | | MONTGOMERY | OH | 45242 | |
| MOTION SAVERS INC EFT | | 11820 C KEMPERSPRINGS DR | | | | CINCINNATI | OH | 45240 | |
| MOTION SAVERS INCORPORATED | | 2667 E 8 MILE RD | | | | WARREN | MI | 48091 | |
| MOTION SAVERS INCORPORATED | | 2667 E 8 MILE RD | | | | WARREN | MI | 48091-2499 | |
| MOTION SAVERS INCORPORATED | MOTION SAVERS INCORPORATED | 2667 E 8 MILE RD | | | | WARREN | MI | 48091 | |
| MOTION SYSTEMS COMPANY | | 9223 DEERING | | | | CHATSWORTH | CA | 91311 | |
| MOTION TECHNOLOGY CO | | 518 7 OLD POST RD UNIT 242 | | | | EDISON | NJ | 08817 | |
| MOTIONEX INC | | 3965 DEEP ROCK RD STE 600 | | | | RICHMOND | VA | 23233 | |
| MOTIONEX INC | | 6010 KENLEY LN 28217 | | | | CHARLOTTE | NC | 28265-0486 | |
| MOTIONEX INC | | 6010 KENLEY LN | | | | CHARLOTTE | NC | 28224-1429 | |
| MOTIONEX INC | | PO BOX 65486 | | | | CHARLOTTE | NC | 28265-0486 | |
| MOTIONPOINT CORPORATION | | 4611 JOHNSON RD UNIT 8 | | | | POMPANO BEACH | FL | 33073-4361 | |
| MOTIONPORT LLC | | 3845 MAPLE DR | | | | YPSILANTI | MI | 48197-3743 | |
| MOTIVACTION LLC | | MOTIVACTION | 16355 36TH AVE N STE 100 | RM CHG 06 13 05 AM | | MINNEAPOLIS | MN | 55446 | |
| MOTIVACTION LLC MOTIVACTION | | PO BOX 1450 NW 9377 | | | | MINNEAPOLIS | MN | 55485 | |
| MOTLEY AMY | | 800 CANTON ST LOT 38 | | | | PRESCOTT | WI | 54201 | |
| MOTLEY JR JAMES | | 3009 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315 | |
| MOTLEY LESIA | | 20088 RODEO CT | | | | SOUTHFIELD | MI | 48075 | |
| MOTLEY ROSALYN | | WIGGINS CHILDS QUINN & PANTAZIS PC | THE KRESS BLDG | 301 19TH ST | | BIRMINGHAM | AL | 35203 | |
| MOTLEY TRACEY | | 601 W WENGER RD APT 117 | | | | ENGLEWOOD | OH | 45322-1952 | |
| MOTO DIESEL MEXICANA SA DE C | | TRAMO AGUASACLIENTES ZACATECAS | KM 85 CARRETERA FEDERAL NO 4 | | | AGUASACLIENTES | | 20140 | MEXICO |
| MOTO DIESEL MEXICANA SA DE Cv | | CARRETERA FEDERAL NO45 KM 85 | | | | AGUASACLIENTES | | 20140 | MEXICO |
| MOTO DIESEL MEXICANA SA DE CV | | CARR PAN AMERICAN SALIDA A | SACATECAS KM 85 COL PARQUE IN | | | AGUASACLIENTES | | 20140 | MEXICO |
| MOTO DIESEL MEXICANA SA DE CV | | HOLD PER DANA FIDLER | KM 8 5 CARRETERA AGS ZACATECAS | AGUASCALIENTES MX 20140 | | | | | MEXICO |
| MOTO DIESEL MEXICANA SA DE CV | | KM 8 5 CARRETERA AGS ZACATECAS | AGUASCALIENTES MX 20140 | | | | | | MEXICO |
| MOTO DIESEL MEXICANA SA DE Cv | | TRAMO AGUASACLIENTES ZACATECAS | | | | AGUASACLIENTES | AGS | 20140 | MX |
| MOTO FRANCHISE CORP | | 4444 LAKE CTR DR | | | | DAYTON | OH | 45426 | |
| MOTO FRANCHISE CORP | | MOTO PHOTO INC | 4444 LAKE CTR DR | | | DAYTON | OH | 45426 | |
| MOTO PHOTO INC | | 2700 MIAMISBURG CTRVILLE RD | | | | DAYTON | OH | 45459 | |
| MOTO TRON COPORATION | | FMLY NEW EAGLE SOFTWARE | 505 MARION | | | OSHKOSH | WI | 54901 | |
| MOTO TRON COPORATION | ROSEMARY BRUNEAU | 505 MARION | | | | OSHKOSH | WI | 54901 | |
| MOTODATA | | 27 KELTHORPE CLOSE | KETTON PE9 3RS STAMFORD | | | | | | UNITED KINGDOM |
| MOTODATA | | 27 KELTHORPE CLOSE | KETTON PE9 3RS STAMFORD | | | UNITED KINGDOM | | | UNITED KINGDOM |
| MOTOMAN INC | | 1701 KAISER AVE | | | | IRVINE | CA | 92614 | |
| MOTOMAN INC | | 805 LIBERTY LN | | | | DAYTON | OH | 45449-2158 | |
| MOTOMAN INC | | 805 LIBERTY LN | | | | DAYTON | OH | 45449-217 | |
| MOTOMAN INC | | 805 LIBERTY LN | | | | W CARROLLTON | OH | 45449 | |
| MOTOMAN INC | | 805 LIBERTY LN | | | | WEST CARROLLTON | OH | 45449 | |
| MOTOMAN INC EFT | | PO BOX 951384 | | | | CLEVELAND | OH | 44193 | |
| MOTON JUDY M | | 3245 MONTANA AVE | | | | FLINT | MI | 48506-2552 | |
| MOTOPHOTO | | 6210 E 77TH ST | | | | TULSA | OK | 74136 | |
| MOTOR & EQUIPMENT MANUFACTURER | | BRAKE MANUFACTURES COUNCIL | 10 LABORATORY DR | | | RESEARCH TRIANBLE PA | NC | 27709-396 | |
| MOTOR & EQUIPMENT MANUFACTURER | | BRAKE MANUFACTURES COUNCIL | 10 LABORATORY DR | | | RESEARCH TRIANGLE PA | NC | 27709-3966 | |
| MOTOR & EQUIPMENT MANUFACTURER | | FINANCIAL SERVICE GENF | 10 LABORATORY DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| MOTOR & EQUIPMENT MANUFACTURER | | MANAGEMENT INFORMATION SYSTEMS | 10 LABORATORY DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| MOTOR & EQUIPMENT MANUFACTURER | | OVERSEAS AUTOMOTIVE COUNCIL | 10 LABORATORY DR | | | RESEARCH TRIANGLE PA | NC | 27709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTOR & EQUIPMENT MANUFACTURER ASSO | | 10 LABORATORY DR | | | | DURHAM | NC | 27709 | |
| MOTOR & EQUIPMENT MFG ASSOC | | 10 LABORATORY DR | CHG ZIP CD 5 22 03 | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| MOTOR & EQUIPMENT MFG ASSOC | | PO BOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| MOTOR APPLIANCE CORP | PATTY X 2324 | PO BOX 293 | | | | ST LOUIS | MO | 63166 | |
| MOTOR APPLIANCE CORPORATION | | PO BOX 1077 | | | | BLYTHEVILLE | AR | 72315 | |
| MOTOR CARGO | | PO BOX 2351 | | | | SALT LAKE CITY | UT | 84110 | |
| MOTOR CITY ELECTRIC | | RENAISSANCE CTR | TOWER 600 STE 1600 | | | DETROIT | MI | 48243-1801 | |
| MOTOR CITY ELECTRIC | COURKNEY ZAGACKI | 9440 GRINNELL | | | | DETROIT | MI | 48213-1151 | |
| MOTOR CITY ELECTRIC | NOEL NORALES | 9440 GRINNELL | | | | DETROIT | MI | 48213-1151 | |
| MOTOR CITY ELECTRIC CO | | 9440 GRINNELL ST | | | | DETROIT | MI | 48213-1151 | |
| MOTOR CITY ELECTRIC EFT RENAISSANCE CTR | | TOWER 600 STE 1600 | | | | DETROIT | MI | 48243-1801 | |
| MOTOR CITY ELECTRIC UTILITIES | | 9440 GRINNELL | | | | DETROIT | MI | 48213 | |
| MOTOR CITY FASTENER | PHIL | 1600 E 10 MILE RD | | | | HAZEL PK | MI | 48030 | |
| MOTOR CITY FASTENER | PHIL | 1600 E 10 MILE RD | | | | HAZEL PK | MI | 48030-0219 | |
| MOTOR CITY FORD | RON WIEDMER | 38300 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48151 | |
| MOTOR CITY FORD | RON WIEDMER | 39300 SCHOOLCRAFT RD | PO BOX 511107 | | | LIVONIA | MI | 48151 | |
| MOTOR CITY FORD | RON WIEDMER | 39300 SCHOOLCRAFT RD | PO BOX 511107 | | | LIVONIA | MI | 48151-7107 | |
| MOTOR CITY STAMPING INC | | 47783 N GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| MOTOR CITY STAMPING INC EFT | | 47783 N GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| MOTOR CITY STAMPINGS INC | | 47783 N GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| MOTOR INDUSTRY RESEARCH ASSOC LTD | | WATLING ST | | | | NUNEATON | | 0CV10- 0TU | UNITED KINGDOM |
| MOTOR INDUSTRY RESEARCH ASSOCIATION | | WATLING ST | | | | NUNEATON WA | | CV100TU | UNITED KINGDOM |
| MOTOR INFORMATION SYSTEM | | PO BOX 651518 | | | | CHARLOTTE | NC | 28265-1518 | |
| MOTOR INFORMATION SYSTEMS | RICHARD LAIMBEER | PO BOX 651518 | | | | CHARLOTTE | NC | 28264-1518 | |
| MOTOR INSURANCE CORP | RHONDA GAYLOR | 300 GALLERIA OFFICE CTR | STE 2001 | | | SOUTHFIELD | MI | 48034 | |
| MOTOR PARTS CREDIT UNION | | ACCT OF OSIE MOORE | CASE 89551638 | 3000 TOWN CTR STE 220 | | SOUTHFIELD | MI | 38362-2837 | |
| MOTOR PARTS CREDIT UNION ACCT OF OSIE MOORE | | CASE 89551638 | 3000 TOWN CTR STE 220 | | | SOUTHFIELD | MI | 48075 | |
| MOTOR POWER EQUIPMENT COMPANY | | 4941 MIDLAND RD | | | | BILLINGS | MT | 59101-6311 | |
| MOTOR POWER INDUSTRIES | | 3400 E WALNUT ST | | | | COLMAR | PA | 18915 | |
| MOTOR POWER INDUSTRIES | | PO BOX 1900 | | | | COLMAR | PA | 18915 | |
| MOTOR PUBLICATIONS | MR R LAIMBEER | 5600 CROOKS RD STE200 | | | | TROY | MI | 48098 | |
| MOTOR RACING OUTREACH | | SMITH TOWER STE 405 | 5555 CONCORD PKWY SOUTH | | | CONCORD | NC | 28027 | |
| MOTOR SERVICE | | ADAMS TRADE PRESS | PO BOX 2200 | | | CATHEDRAL CITY | CA | | |
| MOTOR SPORTS TRAINIG | | CENTER INC | 604 PERFORMANCE RD | | | MOOREVILLE | NC | 28115 | |
| MOTOR SYSTEMS INC | | 501 TECHNECENTER DR | | | | MILFORD | OH | 45150 | |
| MOTOR SYSTEMS INC | | 501 TECHNE CTR DR | | | | MILFORD | OH | 45150 | |
| MOTOR TECHNOLOGY INC | | 2796 CULVER AVE | | | | DAYTON | OH | 45429 | |
| MOTOR TECHNOLOGY INC | | 2796 CULVER | | | | DAYTON | OH | 45429 | |
| MOTOR TRUCK INC | | 2501 HENSON RD | | | | MOUNT VERNON | WA | 98273-9034 | |
| MOTOR TRUCKS INC | | 2920 GRAND AVE | | | | EVERETT | WA | 98201-3909 | |
| MOTOR WORKS INC | | N 1026 HAVEN | | | | SPOKANE | WA | 99202 | |
| MOTORCARS LTD BPI SPECIAL | | 8101 HEMPSTEAD | | | | HOUSTON | TX | 77008 | |
| MOTORES JOHN DEERE SA DE CV | | KM 65 CARRETERA A MIELERAS S N | | | | TORREON | | 27400 | MEXICO |
| MOTORES JOHN DEERE SA DE CV | ACCOUNTS PAYABLE | KM 65 CARRETERA A MIELERAS S N | | | | TORREON COA | | 27400 | MEXICO |
| MOTORES Y APARATOS ELECTRICOS DE DURANGO SA | | ALUMINIO Y SELENIO | CD INDUSTRIAL | | | DURANGO DGO | | | MEXICO |
| MOTORES Y APARATOS ELECTRICOS SA D | | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | APARTADO POSTAL 491 | | | DURANGO | | 34220 | MEXICO |
| MOTORES Y APARATOS ELECTRICOS SA D | | SELENIO Y ALUMNIO CIUDAD INDUSTRIAL | APARTADO POSTAL 491 | | | DURANGO DGO | | 34220 | MEXICO |
| MOTORES Y APARATOS ELECTRICOSSADEC | | ALUMINIO Y SELENIO SN | CIUDAD INDUSTRIAL | | | CP 34220 | | CP34220 | MEXICO |
| MOTOROLA | | 1313 EALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA | | 600 NORTH US HWY 45 | | | | LIBERTYVILLE | IL | 60048-5343 | |
| MOTOROLA | | ACCOUNTS PAYABLE | PO BOX 68429 | | | SCHAUMBURG | IL | 60168-0429 | |
| MOTOROLA | DONNA SAVINO | C/O KAREN VRBA | 1303 E ALGONQUIN RD NO ANNEX | | | SCHAUMBURG | IL | 60196-4041 | |
| MOTOROLA | MEREDITH NICKOL | 37101 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA | ROBERT J PATTON | 21440 WEST LAKE COOK RD | | | | DEER PARK | IL | 60010 | |
| MOTOROLA | ROBERT J PATTON | DIRECTOR OF MOTOROLA AUTOMOTIVE | LEGAL DEPARTMENT | 21440 W LAKE COOK RD 7TH FL | | DEER PARK | IL | 60010 | |
| MOTOROLA AUTOMOTIVE & | | INDUSTRIAL ELECTRONIC GROUP | 4000 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062-1840 | |
| MOTOROLA AUTOMOTIVE & INDUSTRIAL ELECTRONIC GROUP | | PO BOX 71115 | | | | CHICAGO | IL | 60694-1115 | |
| MOTOROLA AUTOMOTIVE COMM & | | ELECTRONIC SYSTEMS GROUP | 21440 W LAKE COOK RD | | | DEER PK | IL | 60010 | |
| MOTOROLA AUTOMOTIVE PRODUCTS I | | AUTOMOTIVE & INDUSTRIAL ELECTR | 4000 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| MOTOROLA C & E INC | ROB LANGFELD | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA C & E INC EFT | ROB LANGFELD | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA CHINA ELECTRONICS CO | ACCOUNTS PAYABLE | NO 10 4TH AVE | | | | TEDA TANGGU | | 300457 | CHINA |
| MOTOROLA COMMUNICATIONS & ELECT | | C/O WOODCOCK CONNIE | 12859 HWY 651 | | | CEDAR | MI | 49621 | |
| MOTOROLA COMMUNICATIONS & ELECT | | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA COMMUNICATIONS & ELECTRONIC | | 1307 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA COMMUNICATIONS | DONNA | 1307 E. ALGONQUIN RD | CUST1035967697 0014 | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 1032 COFFEY CT | | | | SAINT LOUIS | MO | 63141 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 12430 PLAZA DR | | | | CLEVELAND | OH | 44130-1057 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 12910 SHELBYVILLE RD 139 | | | | LOUISVILLE | KY | 40243 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 1301 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-1078 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 1313 E ALGONQUIN RD | | | | ROSELLE | IL | 60195 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 1313 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 2898 N CATHERWOOD AVE | | | | INDIANAPOLIS | IN | 46219 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 2905 SOUTHAMPTON RD | | | | PHILADELPHIA | PA | 19154 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 301 MASON MILL RD | | | | HUNTINGDON VALLEY | PA | 19006 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 3320 BELT LINE RD | | | | DALLAS | TX | 75234 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 3410 LONERGAN DR | | | | ROCKFORD | IL | 61109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTOROLA COMMUNICATIONS & ELEC | | 3 INDUSTRIAL HWY | | | | ESSINGTON | PA | 19029 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 400 GALLERIA OFFICENTRE 115 | | | | SOUTHFIELD | MI | 48034 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 5 PARAGON DR STE 200 | | | | MONTVALE | NJ | 07645-1791 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 6811 TYLERSVILLE RD STE 15 | | | | WEST CHESTER | OH | 45069 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 7230 PKWY DR | | | | HANOVER | MD | 21076 | |
| MOTOROLA COMMUNICATIONS & ELEC | | 7720 SEPULVEDA BLVD | | | | VAN NUYS | CA | 91405 | |
| MOTOROLA COMMUNICATIONS & ELEC | | ATLANTA SERVICE CTR | 1286 SULLIVAN CREEK RD | | | ATLANTA | GA | 30349-5959 | |
| MOTOROLA COMMUNICATIONS & ELEC | | AUTOMOTIVE & INDUSTRIAL ELECTR | 15201 MERCANTILE DR | | | DEARBORN | MI | 48120-1236 | |
| MOTOROLA COMMUNICATIONS & ELEC | | C/O CLEMENTS JAMES M | PO BOX 2492 | | | SAGINAW | MI | 48605 | |
| MOTOROLA COMMUNICATIONS & ELEC | | C/O JAMES CLEMENTS | PO BOX 2492 | | | SAGINAW | MI | 48605 | |
| MOTOROLA COMMUNICATIONS & ELEC | | MIDWEST PAGER REPAIR CTR | 1335 BASSWOOD | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA COMMUNICATIONS & ELEC | | MOTOROLA C & E INC | 3332 E BROADWAY STE 102 | | | PHOENIX | AZ | 85040 | |
| MOTOROLA COMMUNICATIONS & ELEC | | MT CLEMES COSC | 2130 AUSTIN AVE | | | ROCHESTER | MI | 48309 | |
| MOTOROLA COMMUNICATIONS & ELEC | | NORTH METRO SERVICE CTR | 2130 AUSTIN RD | | | ROCHESTER HILLS | MI | 48309 | |
| MOTOROLA COMMUNICATIONS & ELEC | | PO BOX 2492 | | | | SAGINAW | MI | 48605 | |
| MOTOROLA COMMUNICATIONS & ELEC | | PO BOX 483 | | | | BELOIT | WI | 53512-1483 | |
| MOTOROLA COMMUNICATIONS & ELEC | | PO BOX 75625 | | | | CHICAGO | IL | 60675 | |
| MOTOROLA COMMUNICATIONS INTNL | | 1301 E ALGONQUIN RD | | | | ROSELLE | IL | 60195 | |
| MOTOROLA COMMUNICATIONS NORTH | | PO BOX 1356 | | | | OWENSBORO | KY | 42302 | |
| MOTOROLA CREDIT CORP | | 50 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA CREDIT CORP | | 50 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA DE MEXICO SA | MIRIAM OCAMPO | CHIMALHUACAN 3569 PISO 2 | CIUDAD DEL SOL | GUADALAJARA JALISCO MEXICO | | GUADALAJARA | | 45030 | |
| MOTOROLA DE NOGALES | | PATRICIO LOTE 6 PARQ IND SAN | PROLG RUIZ CORTINEZ CALLE SAN | | | NOGALES SONORA | | 84090 | MEXICO |
| MOTOROLA DE NOGALES | | PROLG RUIZ CORTINEZ CALLE SAN | PATRICIO LOTE 6 PARQ IND SAN | | | NOGALES SONORA | | 84090 | MEXICO |
| MOTOROLA INC | | 10895 LOWELL STE 120 | | | | SHAWNEE MISSION | KS | 66210 | |
| MOTOROLA INC | | 12430 PLAZA DR | | | | CLEVELAND | OH | 44130 | |
| MOTOROLA INC | | 1299 EAST ALGONQUIN RD | PO BOX 68429 | | | SCHAUMBURG | IL | 60168 | |
| MOTOROLA INC | | 1301 E ALGONQUIN RD MOTOROLA | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 1303 E ALGONQUIN RD MOTOROLA C | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 1303 E ALGONQUIN RD MOTOROLA CTR | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | | 1303 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA INC | | 1309 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-4041 | |
| MOTOROLA INC | | 1313 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA INC | | 2001 DIVISION STE 131 | | | | ARLINGTON | TX | 76011 | |
| MOTOROLA INC | | 33533 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | | 50 E COMMERCE DR | | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA INC | | 9150 S HILLS BLVD STE 260 | | | | BROADVIEW HTS | OH | 44147-3519 | |
| MOTOROLA INC | | ACCESSORIES & AFTERMARKET DIV | 1313 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196-1081 | |
| MOTOROLA INC | | AIEG DIV | 33533 W 12 MILE RD STE 350 | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | | AUTO & INDL ELECTRONICS GRP | PO BOX 71115 | | | CHICAGO | IL | 60694 | |
| MOTOROLA INC | | AUTOMOTIVE & INDUSTRIAL ELECTR | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | | C/O GERRY LYCHOLAT | W792 POTTERS CIR | | | EAST TROY | WI | 53120 | |
| MOTOROLA INC | | COMPUTER GROUP | 41700 6 MILE RD | | | NORTHVILLE | MI | 48167 | |
| MOTOROLA INC | | MOTOROLA | 37101 CORPORATE DR | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | | MOTOROLA AUTOMOTIVE & INDSTRL | 3740 N AUSTIN ST | | | SEGUIN | TX | 78155 | |
| MOTOROLA INC | | MOTOROLA AUTOMOTIVE | 611 JAMISON RD | | | ELMA | NY | 14059-9566 | |
| MOTOROLA INC | | MOTOROLA C & E | 17 SUGARBUSH LN | | | LANCASTER | NY | 14086 | |
| MOTOROLA INC | | MOTOROLA COMMUNICATIONS & ELEC | 12955 SNOW RD | | | CLEVELAND | OH | 44130 | |
| MOTOROLA INC | | MOTOROLA COMMUNICATIONS | 4801 N CLASSEN BLVD STE 2 | | | OKLAHOMA CITY | OK | 73118 | |
| MOTOROLA INC | | MOTOROLA COMPUTER GROUP | 2900 S DIABLO WAY | | | TEMPE | AZ | 85282 | |
| MOTOROLA INC | | MOTOROLA RADIO SUPPORT CTR | 2204 GALVIN DR | | | ELGIN | IL | 60123 | |
| MOTOROLA INC | | MOTOROLA RENTAL DEPT | 1309 E ALGONQUIN RD | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA INC | | MOTOROLA SCHAUMBURG SERVICE CT | 1105 REMINGTON RD STE A | | | SCHAUMBURG | IL | 60173 | |
| MOTOROLA INC | | MOTOROLA SEMICONDUCTOR PROD SE | 3102 N 56TH ST | | | PHOENIX | AZ | 85018-660 | |
| MOTOROLA INC | | PO BOX 68429 | | | | SCHAUMBURG | IL | 60168 | |
| MOTOROLA INC | | PO BOX 71115 | | | | CHICAGO | IL | 60694-1115 | |
| MOTOROLA INC | | PO BOX 93042 | | | | CHICAGO | IL | 60673-3042 | |
| MOTOROLA INC | | RADIO SUPPORT CTR | 3761 S CENTRAL AVE | | | ROCKFORD | IL | 61102 | |
| MOTOROLA INC | | ROBERT RILEY | 407 SAINT REGIS DR | | | NEWARK | DE | 19711 | |
| MOTOROLA INC | | SEMICONDUCTOR DIV | 5005 E MC DOWELL RD | | | PHOENIX | AZ | 85008 | |
| MOTOROLA INC | | SEMICONDUCTOR PRODUCTS | 41700 6 MILE RD | | | NORTHVILLE | MI | 48167 | |
| MOTOROLA INC | | SEMICONDUCTOR PRODUCTS SECTOR | 4545 S WENDLER DR STE 121 | | | TEMPE | AZ | 85282 | |
| MOTOROLA INC | | TECHINCAL TRAINING | 432 N 44TH ST STE 200 | | | PHOENIX | AZ | 85008 | |
| MOTOROLA INC | | WILMINGTON SERVICE CTR | 32 GERMAY DR | | | WILMINGTON | DE | 19804 | |
| MOTOROLA INC | ACCESSORIES AND AFTERMARKET DIV | 1301 E ALGONQUIN RD MOTOROLA C | | | | SCHAUMBURG | IL | 60196-1079 | |
| MOTOROLA INC | ACCOUNTS PAYABLE | 1299 EAST ALGONQUIN RD 2ND FL | PO BOX 68429 | | | SCHAUMBURG | IL | 60168 | |
| MOTOROLA INC | ANDRIAN SCHAFFER | 37101 CORPORATE DR | | | | FARMINGTON HILLS | MI | 48331 | |
| MOTOROLA INC | C/O JASON J DEJONKER ESQ | MCDERMOTT WILL & EMERY LLP | 227 WEST MONROE ST | | | CHICAGO | IL | 60606-5096 | |
| MOTOROLA INC | MCDERMOTT WILL & EMERY LLP | JAMES M SULLIVAN | 50 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10020 | |
| MOTOROLA INC | MIKE PIUMBROECK | 1313 E. ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196-1081 | |
| MOTOROLA INC | PETER A CLARK | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | CHICAGO | IL | 60606 | |
| MOTOROLA INC | TERESA TRAGER CREDIT | 1307 E ALGONQUIN RD SWA2 | | | | SCHAUMBURG | IL | 60196-1078 | |
| MOTOROLA INC AKA MOTOROLA AIEG | PETER A CLARK & THOMAS J AUGSPURGER | MCDERMOTT WILL & EMERY LLP | 227 W MONROE ST | | | CHICAGO | IL | 60606 | |
| MOTOROLA INC EFT | | INDUSTRIAL ELECTRONICS GRP | 4000 COMMERCIAL AVE | | | NORTHBROOK | IL | 60062 | |
| MOTOROLA INC MOTOROLA SEMICONDUCTOR PRODUCTS | | 2733 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| MOTOROLA LABS | | 1301 E ALGONQUIN RD | | | | SCHAUMBURG | IL | 60196 | |
| MOTOROLA RADIO SUPPORT CE | REPAIR DEPT | 2204 GALVIN DR | MS IL02 2912 | | | ELGIN | IL | 60123 | |
| MOTOROLA SEMICONDUCTOR PROD | | POB 20924 | | | | PHOENIX | AZ | 85036 | |
| MOTOROLA SEMICONDUCTOR WI | | 2100 E ELLIOT RD | MAIL DROP AZ ROOM 9192 | | | TEMPE | AZ | 85284 | |
| MOTOROLA SEMICONDUCTORS LIMITED | | 69 BUCKINGHAM ST | FAIRFAX HOUSE | | | AYLESBURY BU | | HP202NP | UNITED KINGDOM |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOTORSOFT | | 3000 M HENKLE DR | | | | LEBANON | OH | 45036 | |
| MOTORSOFT INC | | 3000 HENKLE DR STE M | | | | LEBANON | OH | 45036 | |
| MOTORSPORTS CHARITIES INC | | 6145 CRAWFORDSVILLE RD STE 399 | | | | SPEEDWAY | IN | 46224-3711 | |
| MOTORSPORTS CHARITIES INC | | C/O DENNIS WOOD | 6895 W ST JOHN RD | | | GLENDALE | AZ | 85308 | |
| MOTORSPORTS INTERNATIONAL | | 12650 US 12 | | | | BROOKLYN | MI | 49230 | |
| MOTOTRON CORP | | 505 MARION RD | | | | OSHKOSH | WI | 54901 | |
| MOTOTRON CORPORATION | | 505 MARION RD | | | | OSHKOSH | WI | 54901 | |
| MOTOWN AUTOMOTIVE DIST CO | | 24600 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1504 | |
| MOTOWN FCU | | 2112 HOLBROOK | | | | HAMTRAMCK | MI | 48212 | |
| MOTREC INC | | 200 BLVD INDUSTRIEL S | | | | BROMPTONVILLE | PQ | J0B 1H0 | |
| MOTREC INC   EFT | | 200 BLVD INDUSTRIEL S | | | | BROMPTONVILLE CANADA | PQ | J0B 1H0 | CANADA |
| MOTREC INC EFT | | 200 BLVD INDUSTRIEL S | RMT CHNG 11 01 LTR | | | BROMPTONVILLE | PQ | J0B 1H0 | CANADA |
| MOTSINGER CAITLIN | | 31629 HILLBROOK | | | | LIVONIA | MI | 48152 | |
| MOTT ADULT HIGH SCHOOL | | 1231 E KEARSLEY ST | ATTN JOHN CLOTHIER | | | FLINT | MI | 48503 | |
| MOTT ADULT HIGH SCHOOL | | 1231 E KEARSLEY ST | | | | FLINT | MI | 48503-1914 | |
| MOTT ADULT HIGH SCHOOL | | 2421 W CORUNNA RD | | | | FLINT | MI | 48503-3358 | |
| MOTT C S COMMUNITY COLLEGE | DAVID BEARDSLEE | COMMUNITY EDUCATION ADDR11 96 | 1401 E COURT ST | | | FLINT | MI | 48503 | |
| MOTT COLLEGE | CASHIERS OFFICE | 1401 E COURT ST | | | | FLINT | MI | 48503-2089 | |
| MOTT COMMUNITY COLLEGE | | 1401 E COURT ST STE 1117 | | | | FLINT | MI | 48503 | |
| MOTT COMMUNITY COLLEGE | | ATTN CASHIERS OFFICE | 1401 E COURT ST | | | FLINT | MI | 48503 | |
| MOTT COMMUNITY COLLEGE | CASHIERS OFFICE | 1401 E COURT ST | | | | FLINT | MI | 48503-2360 | |
| MOTT DONALD | | PO BOX 13209 | | | | FLINT | MI | 48501-3209 | |
| MOTT KATHLEEN L | | 52 TIDD AVE | | | | FARMINGTON | NY | 14425-1044 | |
| MOTT KURT | | 16850 ROOSEVELT HWY | | | | KENDALL | NY | 14476 | |
| MOTT METALLURGICAL CORP | | 84 SPRING LN | | | | FARMINGTON | CT | 06032-3159 | |
| MOTT METALLURGICAL CORP | SUSAN | PO BOX 5003 | | | | NEW BRITAIN | CT | 06050-5003 | |
| MOTT MICHAEL | | 1991 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| MOTT MIDDLE COLLEGE HIGH | | SCHOOL | MMB 1123 | 1401 E COURT ST | | FLINT | MI | 48017 | |
| MOTT THOMAS | | 1496 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6117 | |
| MOTT THOMAS | | 1938 NOLA RD NE | APT 1 | | | BROOKHAVEN | MS | 39601 | |
| MOTT WILLIAM | | 9732 GULFSTREAM | | | | FISHERS | IN | 46038 | |
| MOTT WILLIAM | | 9945 FREELAND RD | | | | FREELAND | MI | 48623 | |
| MOTT WILLIAM H | | 9732 GULFSTREAM DR | | | | FISHERS | IN | 46038 | |
| MOTTE SALLIE E | | 2403 S 140TH E AVE | | | | TULSA | OK | 74134 | |
| MOTTRAM DANIEL R | | 5653 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9503 | |
| MOTYKIEWICZ STEVEN | | 4540 GRACE ST | | | | SCHILLER PK | IL | 60176 | |
| MOTZ CHARLES | | 337 SUYDAM ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| MOTZ JULIA | | 2906 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370 | |
| MOTZ PHILLIP R | | 1186 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4138 | |
| MOTZ ROBERT | | 20 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| MOTZNY THERESA | | 5276 GREENDALE DR | | | | TROY | MI | 48098 | |
| MOU JOHN | | 3320 CRESTWATER COURT APT 1512 | | | | ROCHESTER | MI | 48309 | |
| MOU JOHN | | 511 H BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| MOUA KOUA | | 233 CHAMBERLAIN | | | | PONTIAC | MI | 48342 | |
| MOUAT CO INC EFT | | 2900 CRESTWOOD BLVD | | | | BIRMINGHAM | AL | 35210 | |
| MOUAT CO INC EFT | | PO BOX 100759 | | | | BIRMINGHAM | AL | 35210 | |
| MOUAT HARRY G CO INC | | FOUNDRY SYSTEMS DIV | 2920 COMMERCE BLVD | | | BIRMINGHAM | AL | 35201 | |
| MOUAT HG CO INC | | 1204 TOLEDO DR | | | | ALBANY | GA | 31705 | |
| MOUAWAD, BARAKET | | 6903 COLONIAL ST | | | | DEARBORN | MI | 48127 | |
| MOUAZKIS KATINA | | 5861 JULIE ST | | | | HUDSONVILLE | MI | 49426-9552 | |
| MOUCHACA ALAIN | | 236 DU CHAMPART | | | | VARENNES | PQ | J3X 2J6 | CANADA |
| MOUGEY RANDY | | 6450 PHEASANT VALLEY RD | | | | DAYTON | OH | 45424 | |
| MOUL DENNIS | | 171 ROCHFORD SQ | | | | FLINT | MI | 48507 | |
| MOULD TEK INDUSTRIES INC | | 77 NANTUCKET BLVD | | | | SCARBOROUGH | ON | M1P 2N5 | CANADA |
| MOULDER MARK | | 17044 EMERALD GREEN CIRCLE | | | | WESTFIELD | IN | 46074 | |
| MOULDER MERCI | | 17044 EMERALD GREEN CIRCLE | | | | WESTFIELD | IN | 46074 | |
| MOULDER TREATS INC | | PO BOX 50517 | | | | TULSA | OK | 74150-0517 | |
| MOULDER, MARK | | 17044 EMERALD GREEN CIR | | | | WESTFIELD | IN | 46074 | |
| MOULDING TECHNOLOGY SA DE CV | | SIERRA DE LA RUMOROSA 6471 | COL LA CUESTA | | | | | | MEXICO |
| MOULDING TECHNOLOGY SA DE CV | | SIERRA RUMORSA 6471 LA CUESTA | | | | JUAREZ | | 32674 | MEXICO |
| MOULDING TECHNOLOGY SA DE CV | | COL LA CUESTA | | | | CD JUAREZ | CHI | 32650 | MX |
| MOULDING TECHNOLOGY SA DE CV | | SIERRA DE LA RUMOROSA NO 6471 | | | | CD JUAREZ | CHI | 32650 | MX |
| MOULDING TECHNOLOGY SA EFT | | DE CV | SIERRA DE LA RUMOROSA 6471 | COL LA CUESTA | | | | | MEXICO |
| MOULE ANTHONY | | 2635 SOUTH LYNDONVILLE RD | | | | MEDINA | NY | 14103 | |
| MOULE BETTY | | 11325 RIDGE RD | | | | MEDINA | NY | 14103 | |
| MOULE DIANNA | | PO BOX 1144 | | | | LOCKPORT | NY | 14095 | |
| MOULE GERALD | | 10375 JOHNSON RD | | | | MIDDLEPORT | NY | 14105-9301 | |
| MOULE JAMES A | | 11325 RIDGE RD | | | | MEDINA | NY | 14103-9648 | |
| MOULTINE KELLY | | 13513 MELROSE MEADOW LN | | | | HUNTERSVILLE | NC | 28078-5253 | |
| MOULTON BELLINGHAM LONGO & | | MATHER PC | PO BOX 2559 | | | BILLINGS | MT | 59103-2559 | |
| MOULTON BELLINGHAM LONGO AND MATHER PC | | PO BOX 2559 | | | | BILLINGS | MT | 59103-2559 | |
| MOULTON DIANE | | 7940 N RIVER RD | | | | FREELAND | MI | 48623-9298 | |
| MOULTON ERIC | | 4355 SMITH CROSSING | | | | FREELAND | MI | 48623 | |
| MOULTON III THOMAS | | 3640 TRIMM RD | | | | SAGINAW | MI | 48609-9768 | |
| MOULTON LYNN A | | 8279 E OLIVE RD | | | | WHEELER | MI | 48662-9702 | |
| MOULTON MICHAEL | | 2814 EPSILON TRAIL | | | | FLINT | MI | 48506 | |
| MOULTON MIDDLE SCHOOL | | 364 MAIN ST | | | | MOULTON | AL | 35650 | |
| MOULTON STEVEN W | | 727 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1100 | |
| MOULTRIE APRILLE | | 3630 HESS 17 E | | | | SAGINAW | MI | 48601 | |
| MOULTRIE LOUDEAN | | PO BOX 824 | | | | SAGINAW | MI | 48606-0824 | |
| MOUNCE GREEN MYERS SAFI & | | GALATZAN | 100 N STANTON STE 1700 | CHG NM LTR 2 2 CP | | EL PASO | TX | 79901-1448 | |
| MOUNCE GREEN MYERS SAFI & GALATZAN | | 100 N STANTON STE 1700 | | | | EL PASO | TX | 79901-1448 | |
| MOUND BAYOU MANUFACTURING | | MOHAWK CYCLE COMPANY | 678 PHELAN AVE | | | MEMPHIS | TN | 38126-4047 | |
| MOUND ENGINEERING & ANALYSIS | | GROUP INC | 720 MOUND RD COS BLDG 4222 | | | MIAMISBURG | OH | 45342 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOUND ENGINEERING & ANALYSIS G | MEAG | 720 MOUND RD COS BLDG 4222 | | | | MIAMISBURG | OH | 45342 | |
| MOUND ENGINEERING AND ANALYSIS GROUP INC | | 153 SHENANDOAH TR | | | | DAYTON | OH | 45449 | |
| MOUND METALLURGICAL INC | | 2945 WESTMINSTER WAY | | | | SPRINGBORO | OH | 45066-9756 | |
| MOUND MFG | | 33 COMMERCE PARK DR | | | | DAYTON | OH | 45404-1211 | |
| MOUNDS ENGINEERING | AL HODAPP | 2428 MOUNDS RD | | | | ANDERSON | IN | 46016 | |
| MOUNDS ENGINEERING & DEVELOPME | | MOUNDS ENGINEERING | 2428 MOUNDS RD | | | ANDERSON | IN | 46016 | |
| MOUNT A | | 7 HAVEN BROW | AUGHTON | | | ORMSKIRK | | L39 5BE | UNITED KINGDOM |
| MOUNT CARMEL COLLEGE OF | | NURSING | BUSINESS OFFICE | PO BOX 182039 DEPT 60 | | COLUMBUS | OH | 43218-2039 | |
| MOUNT CARMEL HEALTH SYSTEM | | DBA MOUNT CARMEL OCCUPATIONAL | HEALTH | 5965 E BROAD ST STE 390 | | COLUMBUS | OH | 43213 | |
| MOUNT CLEMENS CRANE | | 38291 SCHOOLCRAFT RD STE 106 | | | | LIVONIA | MI | 48150 | |
| MOUNT HOLYOKE COLLEGE | | OFFICE OF THE COMPTROLLER | | | | SOUTH HADLEY | MA | 01075 | |
| MOUNT JANET L | | 5145 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 | |
| MOUNT MARY COLLEGE | | 2900 N MEMONMONEE RIVER PKWY | | | | MILWAUKEE | WI | 53222-4545 | |
| MOUNT MERCY COLLEGE | | 1330 ELMHURST DR N E | | | | CEDAR RAPIDS | IA | 52402 | |
| MOUNT PATRICK | | 6950 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| MOUNT PAUL | | 195 SAXTON ST | | | | LOCKPORT | NY | 14094 | |
| MOUNT SAINT MARY COLLEGE | | FINANCE OFFICE STUDENT ACCTS | 330 POWELL AVE | | | NEWBURGH | NY | 12550-3494 | |
| MOUNT SAN ANTONIO COLLEGE | | 1100 N GRAND AVE | | | | WALNUT | CA | 91789 | |
| MOUNT SENERIO COLLEGE | | 1500 COLLEGE AVE | | | | LADYSMITH | WI | 54848 | |
| MOUNT ST MARYS COLLEGE | | 16300 OLD EMMITSBURG RD | | | | EMMITSBURG | MD | 21727 | |
| MOUNT STEPHEN | | 4911 W 700 N | | | | SHARPSVILLE | IN | 46068 | |
| MOUNT UNION COLLEGE | | BUSINESS OFFICE | | | | ALLIANCE | OH | 44601-3993 | |
| MOUNT VERNON INN | | PO BOX 110 | 1972 CLARK AVE | | | MOUNT VERNON | VA | 22121 | |
| MOUNT VERNON MUNICIPAL COURT | | 5 N GAY ST | | | | MT VERNON | OH | 43050 | |
| MOUNT VERNON NAZARENE UNVSTY | | EXCELL STUDENT ACCOUNTS | 800 MARTINSBURG RD | ADD CHG 6 01 | | MOUNT VERNON | OH | 43050 | |
| MOUNT VERNON NAZARENE UNVSTY | | STUDENT ACCOUNTS | 800 MARTINSBURG RD | | | MOUNT VERNON | OH | 43050-9500 | |
| MOUNT VERNON NAZARENE UNVSTY EXCELL STUDENT ACCOUNTS | | 800 MARTINSBURG RD | | | | MOUNT VERNON | OH | 43050 | |
| MOUNTAIN CORP THE | | Q CEE PRODUCTS | PO BOX 4346 DEPT 280 | | | HOUSTON | TX | 77210 | |
| MOUNTAIN CORP THE | | Q CEES PRODUCT CORP | 76 COMMERCIAL WAY | | | EAST PROVIDENCE | RI | 02914 | |
| MOUNTAIN CORP, THE | | 76 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| MOUNTAIN ELECTRO MARKETING | | PO BOX 923 | | | | NORCROSS | GA | 30091 | |
| MOUNTAIN ELECTRONICS RECYCLING | MORGAN SMITH | 4120 BRIGHTON BLVD | UNIT A 1 | | | DENVER | CO | 80216 | |
| MOUNTAIN GEAR INC | | 730 N HAMILTON ST | | | | SPOKANE | WA | 99202 | |
| MOUNTAIN GEAR INC | | MOUNTAIN GEAR BOARDSHOP | 730 HAMILTON AVE | | | SPOKANE | WA | 99202 | |
| MOUNTAIN INTERNATIONAL | | 800 COAL HERITAGE RD | | | | BLUEFIELD | WV | 24701-1298 | |
| MOUNTAIN INTERNATIONAL | | CROSS LNS INT | | | | CHARLESTON | WV | 25313 | |
| MOUNTAIN INTERNATIONAL | | ROUTE 16 SOUTH | | | | BECKLEY | WV | 25802 | |
| MOUNTAIN SCALES, INC | | 12445 EAST 39TH AVE | BUILDING B STE 410 | | | DENVER | CO | 80239 | |
| MOUNTAIN SPORTS MARKETING INC | | CREATIVE MOTORSPORT SOLUTIONS | 36 KEARNEY LAKE RD | | | HALIFAX | NS | B3M 2S4 | CANADA |
| MOUNTAIN STAR TRANSPORT INC | | 6061 TELEGRAPH RD STE MM | RMT ADD CHG 1 27 05 CM | | | TOLEDO | OH | 43612 | |
| MOUNTAIN STATES AIRGAS | | ONE OREGON ST | | | | CHARLESTON | WV | 25312 | |
| MOUNTAIN STATES PLASTICS INC | | 3 INDUSTRIAL PKWY | HOLD PER DANA FIDLER | | | JOHNSTOWN | CO | 80534 | |
| MOUNTAIN STATES PLASTICS INC | | PO BOX 1470 | | | | JOHNSTOWN | CO | 80534 | |
| MOUNTAIN TOP TOOLING INC | | 3073 E TYLER RD | | | | ITHACA | MI | 48847 | |
| MOUNTAIN TRUCK & EQUIP CO | | PO BOX 866 | | | | LONGMONT | CO | 80502 | |
| MOUNTAIN VALLEY WATER CO | | ADD CHG 08 30 04 AH | PO BOX 5810 | | | HUNTSVILLE | AL | 35814 | |
| MOUNTAIN VALLEY WATER CO | | PO BOX 5810 | | | | HUNTSVILLE | AL | 35814 | |
| MOUNTAIN VIEW AUTO PARTS & HARDWARE | | D B A PRO AUTO PARTS | 2550 N SCOTTSDALE RD | | | TEMPE | AZ | 85281-1069 | |
| MOUNTAIN VIEW COLLEGE | | 4849 WEST ILLINOIS AVE | | | | DALLAS | TX | 75211 | |
| MOUNTAIN WEST DIST INC | | 2889 S 900 W | | | | SALT LAKE CITY | UT | 84119-2419 | |
| MOUNTAINEER | | 413 INDUSTRIAL PKWY | | | | SANDUSKY | OH | 44870 | |
| MOUNTAINEER DIESEL SERVICE | CRAIG | 5810 MAC CORKLE AVE SW | | | | ST ALBANS | WV | 25177 | |
| MOUNTAINEER INC | | 6019 COLUMBUS PIKE | | | | LEWIS CENTER | OH | 43035-9006 | |
| MOUNTAINEER INC | | PO BOX 1207 | | | | POWELL | OH | 43065 | |
| MOUNTGOMERY COUNTY SEA | | ACCT OF PIERRE MENARD | SEA 50 842859 | 14 W FOURTH ROOM 530 | | DAYTON | OH | 008326147 | |
| MOUNTGOMERY COUNTY SEA ACCT OF PIERRE MENARD | | SEA 50 842859 | 14 W FOURTH ROOM 530 | | | DAYTON | OH | 45422-3080 | |
| MOUNTNEY THOMAS D | | C/O TDM INTEGRATION SERVICES | 19805 SE 296TH ST | | | KENT | WA | 98042 | |
| MOUNTS DAVID | | 1417 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| MOUNTS HILL PAMELA | | 403 E 54TH ST | | | | ANDERSON | IN | 46013 | |
| MOUNTS JEAN | | 3319 S 350 E | | | | KOKOMO | IN | 46902-9254 | |
| MOUNTS PAMELA | | 403 E 54TH ST | | | | ANDERSON | IN | 46013 | |
| MOUNTS RODNEY L | | 519 N HARTFORD ST | | | | EATON | IN | 47338-9450 | |
| MOUNTZ INC | | 1080 NORTH ELEVENTH ST | | | | SAN JOSE | CA | 95116 | |
| MOUNTZ INC | | CANNON TORQUE SYSTEMS | 1080 N 11TH ST | | | SAN JOSE | CA | 95112-2927 | |
| MOUNTZ INC | JANET ATKINS | 19051 UNDERWOOD RD | | | | FOLEY | AL | 36535 | |
| MOUNTZ INC | RITA | 1080 NORTH 11TH ST | | | | SAN JOSE | CA | 95112 | |
| MOUNTZ INC | TROY MOUNTZ | 1080 NORTH ELEVENTH | | | | SAN JOSE | CA | 95112 | |
| MOURY MICHAEL | | 14570 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4929 | |
| MOURY, MICHAEL T | | 14570 PATTERSON DR | | | | SHELBY TOWNSHIP | MI | 48315-4929 | |
| MOUSA LEE | | 216 MCARTHUR CT | | | | ANDERSON | IN | 46012 | |
| MOUSAM VENTURES LLC | | 141 SEA RD | | | | KENNEBUNK | ME | 04043-7314 | |
| MOUSAW KAREN | | 6250 AUTUMNVIEW STATION | | | | NEWFANE | NY | 14108 | |
| MOUSER ELECTRONICS | | PO BOX 714 | | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | KAY THOMPSON | 1000 NORTH MAIN ST | | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS | SALES DEPT | 1000 NORTH MAIN ST | | | | MANSFIELD | TX | 76063-1514 | |
| MOUSER ELECTRONICS INC | | 1000 N MAIN ST | | | | MANSFIELD | TX | 76063-1514 | |
| MOUSER ELECTRONICS INC | | 1000 NORTH MAIN ST | | | | MANSFIELD | TX | 76063 | |
| MOUSER ELECTRONICS INC | | MOUSER ELECTRONICS | 1000 N MAIN ST | | | MANSFIELD | TX | 76063 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MOUSER ELECTRONICS INC | | MOUSER ELECTRONICS | 12 EMERY AVE | | | RANDOLPH | NJ | 07869 | |
| MOUSER ELECTRONICS INC | | PO BOX 99319 | | | | FORT WORTH | TX | 76199-0319 | |
| MOUSER ELECTRONICS INC | INVOICE DATA ENTRY | 1000 N MAIN ST | | | | MANSFIELD | TX | 76063-1514 | |
| MOUSER ELECTRONICS, INC | TERESA OLVERA | PO BOX 99319 | | | | FORT WORTH | TX | 76199 | |
| MOUSER H | | 37 VILLA POINTE DR | | | | SPRINGBORO | OH | 45066 | |
| MOUSHON CHERYL | | 10854 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| MOUSHON, CHERYL J | | 10854 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| MOUSSEAU NICOLE | | 3091 HEMMETER | | | | SAGINAW | MI | 48603 | |
| MOUSTAKEAS SAM | | 8669 SHARI ST | | | | WESTLAND | MI | 48185 | |
| MOUSTAKEAS, SAM N | | 49179 FREESTONE DR | | | | NORTHVILLE | MI | 48168 | |
| MOUZON RANDOLPH | | 2105 KEITHSHARRE C | | | | CONYERS | GA | 30013 | |
| MOVENTE JOSE | | 2405 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3866 | |
| MOVIMENTO AB | | VENUSGATAN 2 6 | | | | GOTEBORG | | 41664 | SWEDEN |
| MOVIMENTO AB  EFT | | VENUSGATAN 2 6 | | | | | | | SWEDEN |
| MOVING MAGNET TECHNOLOGIES | | ZAC LAFAYETTE | 41664 GOTEBORG | | | BESANCON | 25 | 25000 | FR |
| MOVING MAGNET TECHNOLOGIES | | MMT | 1 RUE CHRISTAAN HUYGENS | | | BESANCON | | 25000 | FRANCE |
| MOVING MAGNET TECHNOLOGIES SA | | 1 RUE CHRISTIAAN HUYGENS | 25000 BESANCON | | | | | | FRANCE |
| MOVING MAGNET TECHNOLOGIES SA | EDOUARD PFISTER | GRAFENAUWEG 8 CASE POATALE 4763 | CH 6304 | | | ZUG | | | SWITZERL AND |
| MOVING MAGNET TECHNOLOGIES SA | MMT SA | CASE POSTAL 4763 | GRAFENAUWEG | | | ZUG 6304 | | | SWITZERL AND |
| MOVING MAGNET TECHNOLOGIES SA CORP | | 1 RUE CHRISTIAN HUYGENS | | | | BESANCON | | F-25000 | FRANCE |
| MOVINN TECHNOLOGY INC | | 8707 SKOKIE BLVD STE 102 | | | | SKOKIE | IL | 60077 | |
| MOVINN TECHNOLOGY INC | | FMLY DAEWOO ELECTRONICS CORP | 8707 SKOKIE BLVD STE 102 | | | SKOKIE | IL | 60077 | |
| MOW CYNTHIA | | 7711 WINTERBERRY CT | | | | NOBLESVILLE | IN | 46062 | |
| MOWAG AG | WERNER KOLLER | UNTERSEESTRASSE 65 | | | | | | | |
| MOWELL JAMES L | | PO BOX 977 | | | | ANDERSON | IN | 46015-0977 | |
| MOWELL ROBERT | | 20 W GALEWOOD DR | | | | WILSON | NY | 14172 | |
| MOWEN DESIGN SERVICES INC | | 4516 BARNETT RD | | | | WICHITA FALLS | TX | 76310 | |
| MOWEN DESIGN SERVICES INC | | PO BOX 9200 | | | | WICHITA FALLS | TX | 76308-9200 | |
| MOWERY JEFFREY | | 1212 S HEINCKE RD APT C | | | | MIAMISBURG | OH | 45342 | |
| MOWERY JENNIFER | | 309 TREMONT COURT | | | | NOBLESVILLE | IN | 46062 | |
| MOWERY KENNETH | | 309 TREMONT COURT | | | | NOBLESVILLE | IN | 46062 | |
| MOWERY MILDRED | | 72 BELLA CASA DR | | | | W CARROLLTON | OH | 45449 | |
| MOWERY WILLIAM | | 723 KOLPING AVE | | | | DAYTON | OH | 45410 | |
| MOWERY, KENNETH D | | 309 TREMONT CT | | | | NOBLESVILLE | IN | 46062 | |
| MOWL CHRIS | | 5490 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 | |
| MOWREY JOHN W | | 1159 GREENSTED WAY | | | | BLOOMFIELD HILLS | MI | 48302 | |
| MOWREY SHEREE | | 2935 PEARCE RD | | | | N TONAWANDA | NY | 14120 | |
| MOWRY BRENT | | 5748 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9703 | |
| MOWRY DAVID | | 2224 RUSSET AVE | | | | DAYTON | OH | 45420 | |
| MOWRY, SHAROLYN | | 316 EAST MONROE ST | | | | SANDUSKY | OH | 44870 | |
| MOXIE TRANSPORT INC | | 517 263 8100 | 5656 OPPORTUNITY DR STE NO 8 | ADD CHG 6 04 04 CM | | TOLEDO | OH | 43612 | |
| MOXIE TRANSPORT INC | | PO BOX 520 | | | | ADRIAN | MI | 49221 | |
| MOXLEY GARY | | 290 FROST AVE | | | | ROCHESTER | NY | 14608-2524 | |
| MOXLEY TARVER DELOIS A | | 10625 S VAN NESS AVE | | | | INGLEWOOD | CA | 90303-5716 | |
| MOXNESS PRODUCTS INC | JOANNA HANCOCK EXT 413 | PO BOX 1174 | 1914 INDIANA ST | | | RACINE | WI | 53405 | |
| MOY KIN | | 358 AIRPORT RD | | | | WARREN | OH | 44481 | |
| MOYD BENJAMIN | | 380 ABERDEEN ST | | | | ROCHESTER | NY | 14619 | |
| MOYER & MOYER INC | | ASPHALT SEAL COATERS OF DAYTON | 3016 LODGE AVE | | | DAYTON | OH | 45414 | |
| MOYER ALONZO | | 5762 OLIVE TREE DR | APTA 6 | | | SAGINAW | MI | 48603 | |
| MOYER BENJAMIN | | 15 ARMS BLVD | 5 | | | NILES | OH | 44446 | |
| MOYER BOBBI | | 2856 CADILLAC ST | | | | MORAINE | OH | 45439 | |
| MOYER DONALD | | 359 EAST PEACH ORCHARD | | | | DAYTON | OH | 45419 | |
| MOYER ERIC | | PO BOX 311 | | | | WESSON | MS | 39191 | |
| MOYER FORD SALES INC | RICHARD MOYER | GULF SHORES PKWY SOUTH | PO BOX 819 | | | FOLEY | AL | 36536 | |
| MOYER FORD SALES INC | RICHARD MOYER | PO BOX 819 | 2980 S MCKENZIE ST | | | FOLEY | AL | 36536 | |
| MOYER JAMES I | | 3019 W COUNTY RD 300 S | | | | KOKOMO | IN | 46902-4746 | |
| MOYER LAWRENCE J | | 5108 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9725 | |
| MOYER RICHARD | | 826 E PEARL ST | | | | NEW CASTLE | PA | 16101-4232 | |
| MOYER RONALD | | 5491 NIAGARA ST EXT | | | | LOCKPORT | NY | 14094-1803 | |
| MOYER TERRY | | 846 TROTWOOD DR | | | | YOUNGSTOWN | OH | 44512 | |
| MOYER WILLIAM | | 171 SMITH RD | | | | HADLEY | PA | 16130 | |
| MOYER, JAMES | | 12701 INDIAN MEADOWS DR | | | | CEDAR SPRINGS | MI | 49319 | |
| MOYERS JAMES | | 4632 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| MOYERS, JAMES GREGORY | | 4632 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| MOYLE WILLIAM J | | 240 MAIN ST | | | | SPOTSWOOD | NJ | 08884-1217 | |
| MOYNIHAN PAUL | | 90 DURLEY DR | | | | PRENTON | | CH433BA | UNITED KINGDOM |
| MOZDEN EDWARD | | 6192 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9703 | |
| MOZDEN, TIMOTHY | | 2990 JACOB RD | | | | CARO | MI | 48723 | |
| MOZINGO MELVIN | | 606 N 780 E | | | | GREENTOWN | IN | 46936 | |
| MOZIPO AURELIEN | | 803 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |
| MOZLEY FINLAYSON & LOGGINS LLF | | 5605 GLENRIDGE DR STE 900 | | | | ATLANTA | GA | 30342 | |
| MOZLEY FINLAYSON AND LOGGINS LLP | | 5605 GLENRIDGE DR STE 900 | | | | ATLANTA | GA | 30342 | |
| MOZOLIK ANDREA | | 7807 W COVENTRY DR | | | | FRANKLIN | WI | 53132-8952 | |
| MOZOLIK MICHAEL | | 7807 W COVENTRY DR | | | | FRANKLIN | WI | 53132-8952 | |
| MOZOLOWSKI KAZIK | | 6847 CARTERS GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| MOZOLOWSKI, KAZIK R | | 6847 CARTERS GROVE DR | | | | NOBLESVILLE | IN | 46062 | |
| MP DISPLAYS LLC | | 140 ROUTE 303 STE 1 | | | | VALLEY COTTAGE | NY | 10989-1923 | |
| MP ENVIRONMENTAL SERVICES INC | | 3400 MANOR ST | | | | BAKERSFIELD | CA | 93308 | |
| MP HOLCOMB ENGINEERING CORP | | 2619 PRODUCT DR STE 100 | | | | ROCHESTER HILLS | MI | 48309 | |
| MP MENZE RESEARCH & DEVELOPMENT | ACCOUNTS PAYABLE | 2210 US HWY 41 SOUTH | | | | MARQUETTE | MI | 49855 | |
| MP STAR FINANCIAL INC | | ASSIGNEE K AND D SPECIALIZED | PO BOX 73501 | | | CLEVELAND | OH | 44193-0501 | |
| MP TOOL & ENGINEERING COMPANY | | 15850 COMMON RD | PO BOX 631 | | | ROSEVILLE | MI | 48066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MP TOOL & ENGINEERING COMPANY | | 15850 COMMON RD | | | | ROSEVILLE | MI | 48066-1895 | |
| MP TOOL AND ENGINEERING CO EFT | | 15850 COMMON RD | | | | ROSEVILLE | MI | 48066-0631 | |
| MPA LOCKBOX | | PO BOX 2346 | | | | CAROL STREAM | IL | 60132-2346 | |
| MPE SRL | | VIA SANTA LUCIA 100 | | | | MATHI | IT | 10075 | IT |
| MPE USA INC | | 9109 FORSYTH PARK DR | | | | CHARLOTTE | NC | 28273 | |
| MPG TRANSPORT  EFT | | 17199 N LAUREL PK DR STE 210 | | | | LIVONIA | MI | 48152 | |
| MPG TRANSPORT EFT | | BUILT ON DC CTR | PO BOX 33011 | | | DETROIT | MI | 48232 | |
| MPH CRANE INC | | P&H MORRIS MATERIAL HANDLING | 213 INDUSTRIAL DR | | | FRANKLIN | OH | 45005 | |
| MPI | | 9501 NASSAU WAY | | | | EL PASO | TX | 79927-2862 | |
| MPI | | MACHINERY & DESIGN CO | 9501 NASSAU WAY | | | EL PASO | TX | 79927 | |
| MPI / MIGUEL PEREZ | | 9501 NASSAU WAY | | | | EL PASO | TX | 79927 | |
| MPI INTERNATIONAL | | 2129 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309 | |
| MPI INTERNATIONAL FINEBLANKING | | IFC | 2129 AUSTIN AVE | | | ROCHESTER HILLS | MI | 48309-3668 | |
| MPI INTERNATIONAL FINEBLANKING CORP | | 2129 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3668 | |
| MPI INTERNATIONAL INC | | 101 N GRAND AVE | | | | DEERFIELD | WI | 53531 | |
| MPI INTERNATIONAL INC | | 1200 KLOECKNER DR | | | | KNOX | IN | 46534 | |
| MPI INTERNATIONAL INC | | 2129 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-366 | |
| MPI INTERNATIONAL INC | | 2460 SNAPPS FERRY RD | | | | GREENEVILLE | TN | 37745-1650 | |
| MPI INTERNATIONAL INC | | 5798 N MAIN ST | | | | COWPENS | SC | 29330 | |
| MPI INTERNATIONAL INC | | MICHIGAN PRECISION | 101 GRAND AVE | | | DEERFIELD | WI | 53531 | |
| MPI INTERNATIONAL INC EFT | | 2111 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| MPI LABEL SYSTEMS | | 450 COURTNEY RD | | | | SEBRING | OH | 44672 | |
| MPI LABEL SYSTEMS | | PO BOX 70 | | | | SEBRING | OH | 44672 | |
| MPI LABEL SYSTEMS | | 450 COURTNEY RD | POBOX 70 | | | SEBRING | OH | 44672-0070 | |
| MPI LABELS SYSTEMS OF TEXAS | CUSTOMER SVC | 916 AVE N | GRAND PRAIRIE TX 75050 | | | GRAND PRARIE | TX | 75050 | |
| MPI MIGUEL PEREZ | JIM K JOPLING ATTORNEY AT LAW | 910 K E REDD RD NO 319 | | | | EL PASO | TX | 79912 | |
| MPI PRODUCTS INC | | MARINE PRODUCTS INTERNATIONAL | 29603 HALL ST | | | SOLON | OH | 44139 | |
| MPI PRODUCTS INC | | PO BOX 72112 | | | | CLEVELAND | OH | 44192 | |
| MPM TECHNOLOGIES INC | | 2161 SANDY DR | | | | STATE COLLEGE | PA | 16803-2283 | |
| MPM TECHNOLOGIES INC | | MPM RESEARCH & CONSULTING | 2161 SANDY DR | | | STATE COLLEGE | PA | 16803 | |
| MPP MEXICO LLC S DE RL DE CV | | ACCESO II MANZANA 3 NO 38 | | | | QUERETARO | | 76130 | MEXICO |
| MPP RIDGWAY DIVISION | | ATTN 707 | 2728 RELIABLE PKWY | | | CHICAGO | IL | 60686-0027 | |
| MPS GROUP | | 2920 SCOTTEN | | | | DETROIT | MI | 48210 | |
| MPS GROUP | | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210 | |
| MPS GROUP | C/O SPECIAL COUNSEL | 1 INDEPENDENT DR 10TH FL | | | | JACKSONVILLE | FL | 32202 | |
| MPS GROUP INC | | 2920 SCOTTEN ST | | | | DETROIT | MI | 48210 | |
| MPS GROUP INC | C/O THOMAS E BOYLE ATTORNEYS AT LAW | 300 SPRUCE ST | FL ONE | | | COLUMBUS | OH | 43215 | |
| MPS INTERNATIONAL | | 18 SWINYARD ST | | | | LONDON ONT CANADA | ON | N5W 4B6 | CANADA |
| MPS INTERNATIONAL | | 18 SWINYARD ST | | | | LONDON ONT | ON | N5W 4B6 | CANADA |
| MPT DRIVES INC | | 950 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1435 | |
| MPT DRIVES INC | | 950 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071-1492 | |
| MPW FILTRATION SVCS | | 2725 COMMERCE PKWY | | | | AUBURN HILLS | MI | 48326-1789 | |
| MPW FILTRATION SVCS | | PO BOX 0843 | | | | COLUMBUS | OH | 43271-0843 | |
| MPW INDUSTRIAL | | 3418 HWY 20 W BLDG 2 | | | | DECATUR | AL | 35601 | |
| MPW INDUSTRIAL SERVICE INC | | 9711 LANCASTER RD SE | | | | HEBRON | OH | 43025 | |
| MPW INDUSTRIAL SERVICE INC | | PO BOX 10 | | | | HEBRON | OH | 43025 | |
| MPW INDUSTRIAL SERVICES | MICHAEL ZUSTRA | 9711 LANCASTER RD SE | | | | HEBRON | OH | 04325 | |
| MPW INDUSTRIAL SERVICES INC | | 907 BELDEN AVE SE | | | | CANTON | OH | 44707 | |
| MPW INDUSTRIAL SERVICES INC | | 9711 LANCASTER RD SE RTE 37 | | | | HEBRON | OH | 43025 | |
| MPW INDUSTRIAL SERVICES INC | | PO BOX 710928 | | | | COLUMBUS | OH | 43271-0928 | |
| MQS INSPECTION INC | | 2301 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60007-6000 | |
| MQS INSPECTION INC | | CBI IND INC | 310 E IRVING PK RD | | | WOOD DALE | IL | 60191-1666 | |
| MQS INSPECTION INC | | MQS TRAINING GROUP | 2301 ARTHUR AVE HLD D FIDLER | REMIT UPDT 06 00 LTR | | ELK GROVE VILLAGE | IL | 60007-6098 | |
| MQS INSPECTION INC | | PO BOX 4437 | | | | HOUSTON | TX | 77210-4437 | |
| MR & MRS JERRY BOETLCHER | | 85 E SEIDLER RD | | | | KOWKAWLIN | MI | 48631 | |
| MR A ALEXANDER FONTANES | | 175 BERKELEY ST | | | | BOSTON | MA | 02117-5066 | |
| MR A NORMAN DRUCKER | | 801 NE 167TH ST | | | | N MIAMI BEACH | FL | 33162 | |
| MR AARON TAYLOR | | ONE NORTH WACKER DR | 32ND FL | | | CHICAGO | IL | 60606-2825 | |
| MR AC ENTERPRISE EFT | | 217 C SOUTH MESA STE 58 | | | | EL PASO | TX | 79901 | |
| MR ADEL SARWAT | | STE 3100 | 1000 RUE DE LA GAUCHETI+RE OUEST | | | MONTREAL | | H3B4W5 | CANADA |
| MR ALAN TARVER | | FINANCIAL MANAGEMENT GROUP | 100 WEST HOUSTON ST | 7TH FL | | SAN ANTONIO | TX | 78205-1498 | |
| MR ALED SMITH | | GLOBAL INVESTMENT TEAM | LAURENCE POUNTNEY HILL | | | LONDON | | EC4R0HH | UNITED KINGDOM |
| MR AND MRS ALEX BEARD | | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 | |
| MR ANTHONY MACNEARY | | 78 ST JAMES ST | 1ST FL | | | LONDON | | SW1A1EJ | UNITED KINGDOM |
| MR AR THANE RITCHIE | | 210 EAST STATE ST | | | | BATAVIA | IL | 60510-2607 | |
| MR ARTHUR WEISE | | EQUITY MANAGEMENT | 1 WALL ST | 11TH FL | | NEW YORK | NY | 10286-0001 | |
| MR ARTHUR ZASKE | | STE 620 | 2301 WEST BIG BEAVER RD 620 | | | TROY | MI | 48084 | |
| MR AUTO PARTS | | 2531 WEST 237TH ST UNIT 127 | | | | TORRANCE | CA | 90505 | |
| MR B HOLLAND TIMMINS | | 1701 NORTH CONGRESS AVE 5 120 | TRAVIS BUILDING | | | AUSTIN | TX | 78701-1494 | |
| MR BENOT CRISPIN | | 615 REN+ L+VESQUE BLVD OUEST | | | | MONTREAL | | H3B1P5 | CANADA |
| MR BRADLEY COLTMAN | | DOMESTIC EQUITIES | 801 GRAND AVE 2800 | | | DES MOINES | IA | 50309-8012 | |
| MR BRIAN ARENA | | 50 WEST STATE ST | 9TH FL | | | TRENTON | NJ | 08608-0290 | |
| MR BRIAN EISENBARTH | | 8 THIRD ST NORTH | 3RD FL | DAVIDSON BUILDING | | GREAT FALLS | MT | 59401-3168 | |
| MR BRUCE GREIG | | 3883 TELEGRAPH RD | STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| MR BRUCE JACOBS | | 100 CAMPUS DR 2ND FL WEST | | | | FLORHAM PK | NJ | 07932-0650 | |
| MR BRUCE SWANSON | | 2001 KIRBY DR 1210 | | | | HOUSTON | TX | 77019-6081 | |
| MR BRYCE PETERSON | | 2 CTRPOINTE 400 | | | | LAKE OSWEGO | OR | 97035-8622 | |
| MR BYRON GRIMES | | 100 EAST PRATT ST | 17TH FL | | | BALTIMORE | MD | 21202-1051 | |
| MR CARL REICHARDT | | FOUR EMBARCADERO CTR | 9TH FL | | | SAN FRANCISCO | CA | 94111-4106 | |
| MR CHAD GRAVES | | 100 FIRST STAMFORD PL | 5TH FL | | | STAMFORD | CT | 06902-6729 | |
| MR CHARLES COLE | | 100 LIGHT ST | 6TH FL | | | BALTIMORE | MD | 21202-1099 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MR CHARLES GRANT | | 1200 EAST MAIN ST | | | | RICHMOND | VA | 23219-3628 | |
| MR CHRISTOPHER CERASO | | EQUITY RESEARCH DEPARTMENT | 11 MADISON AVE | | | NEW YORK | NY | 10010-3629 | |
| MR CHRISTOPHER CORDARO | | ONE MAIN ST | SECOND FL | | | CHATHAM | NJ | 07928 | |
| MR CHRISTOPHER PELINSKY | | 466 LEXINGTON AVE | 18TH FL | | | NEW YORK | NY | 10017-3151 | |
| MR CHRISTOPHER SUGRUE | | 1500 BROADWAY | 11TH FL | | | NEW YORK | NY | 10036 | |
| MR CLIFFORD QUISENBERRY | | 1151 FAIRVIEW AVE NORTH | | | | SEATTLE | WA | 98109-4418 | |
| MR CRAIG SPENGEMAN | | 190 MAIN ST | | | | GLADSTONE | NJ | 07934-2064 | |
| MR DANA ROBINSON | | EQUITY RESEARCH & INVESTMENTS | 255 STATE ST | | | BOSTON | MA | 02109-2617 | |
| MR DANIEL WATSON | | 5847 SAN FELIPE ST | STE 4100 | | | HOUSTON | TX | 77057-3011 | |
| MR DANIEL WILLEY | | 100 FIRST STAMFORD PL | 7TH FL | | | STAMFORD | CT | 06902-6729 | |
| MR DAROLD SAGE | | 100 WEST UNIVERSITY AVE | 3RD FL | | | CHAMPAIGN | IL | 61820-8800 | |
| MR DAVID AND DIXIE DONAKOSK | | 7331 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 | |
| MR DAVID ANDERSON | | 4305 FREDRICK BLVRD 102 | | | | ST JOSEPH | MO | 64506 | |
| MR DAVID BECK | | 4TH FL NORTH TOWER | ROYAL BANK PLAZA | 200 BAY ST | | TORONTO | | 2W7 | CANADA |
| MR DAVID CHARNEY | | 55 RAILROAD AVE | 2ND FL | | | GREENWICH | CT | 06830 | |
| MR DAVID GIROUX | | EQUITY RESEARCH DEPARTMENT | 100 EAST PRATT ST | | | BALTIMORE | MD | 21202-1008 | |
| MR DAVID KEULER | | 720 EAST WISCONSIN AVE | NORTH BUILDING | | | MILWAUKEE | WI | 53202-4703 | |
| MR DAVID MCCRAW | | DONALDSON HOUSE | 97 HAYMARKET TERR | | | EDINBURGH | | EH125HD | UNITED KINGDOM |
| MR DAVID MUSCHEL | | 900 THIRD AVE | 11TH FL | | | NEW YORK | NY | 10022-4728 | |
| MR DAVID OBRIEN | | 122 EAST 42ND ST | STE 4710 | | | NEW YORK | NY | 10168 | |
| MR DAVID QUICKEL | | PERSONAL ASSET MANAGEMENT | 200 SOUTH ORANGE AVE | | | ORLANDO | FL | 32801-3495 | |
| MR DAVID ROGERS | | 40 WEST 57TH ST | 25TH FL | | | NEW YORK | NY | 10019-4001 | |
| MR DAVID STEELE | | 1 BUSH ST 800 | | | | SAN FRANCISCO | CA | 94104-4425 | |
| MR DENNIS SCHWARTZ | | ONE JOHN DEERE PL | 6TH FL | | | MOLINE | IL | 61265-8098 | |
| MR DONALD GULOIEN | | INVESTMENTS | 200 BLOOR ST EAST | NT 6 | | TORONTO | | M4W105 | CANADA |
| MR DONALD HANDELMAN | | 4 INTERNATIONAL DR | RECKSON EXECUTIVE PK | | | RYE BROOK | NY | 10573-1065 | |
| MR DONALD STEWART | | 119 EAST SENECA ST | | | | ITHACA | NY | 14850-5542 | |
| MR DREW SMITH | | EQUITY DEPARTMENT | 401 ROBERT ST NORTH | A 9 | | ST PAUL | MN | 55101-2000 | |
| MR EDGAR SULLIVAN | | 767 FIFTH AVE | 16TH FL | | | NEW YORK | NY | 10153-0101 | |
| MR EDWARD HARGREAVES | | EQUITY RESEARCH TEAM | 4 BROADGATE | | | LONDON | | EC2M2DA | UNITED KINGDOM |
| MR EDWIN EK | | 30 ROWES WHARF 350 | | | | BOSTON | MA | 02110-3326 | |
| MR ENRICO SGROMO | | 181 UNIVERSITY AVE STE 1316 | | | | TORONTO | | M5H3M7 | CANADA |
| MR ERIC STERN | | 11100 SANTA MONICA BLVD | 15TH FL | | | LOS ANGELES | CA | 90025-3384 | |
| MR ERIC TEAL | | CAPITAL MANAGEMENT GROUP | 3128 SMOKETREE COURT | | | RALEIGH | NC | 27604-1014 | |
| MR ERIC WANG | | 50 SOUTH LASALLE ST | | | | CHICAGO | IL | 60675-0001 | |
| MR EUBANKS | C/O MINTZ LEVIN COHN FERRIS GLOVSKY AND POPEO PC | JAMES G GATTO | 12010 SUNSET HILLS RD | STE 900 | | RESTON | VA | 20190 | |
| MR EUGENE FAMA | | 1299 OCEAN AVE | 11TH FL | | | SANTA MONICA | CA | 90401-1005 | |
| MR FAROKH BILLIMORIA | | 200 MANSELL COURT EAST | STE 430 | | | ROSWELL | GA | 30076 | |
| MR FELIX FASKERTY | MR SEBASTIAN FEHR | FASTRON GMBH | ZUM KAISERBLICK 25 | | | FELDKIRCHEN | | 83620 | GERMANY |
| MR FRANK DUNAU | | 200 CLARENDON ST | 52ND FL | | | BOSTON | MA | 02116-5021 | |
| MR FRANK JAMES | | 1349 FAIRGROUND RD | | | | XENIA | OH | 45385-9514 | |
| MR FRANKLIN BURKE | | 516 NORTH BETHLEHEM PIKE | | | | SPRING HOUSE | PA | 19002-2641 | |
| MR FREDERICK MARTIN | | 100 SOUTH 5TH ST 2100 | FIFTH ST TOWERS | | | MINNEAPOLIS | MN | 55402-1227 | |
| MR FREDERICK RUOPP | | 444 SOUTH FLOWER ST 2340 | | | | LOS ANGELES | CA | 90071-2924 | |
| MR GARY LEWIS | | 2800 POST OAK BLVD | 45TH FL | | | HOUSTON | TX | 77056-6100 | |
| MR GENIO VAN DER SCHAFT | | POSTBUS 6401 | OUDE LINDESTRAAT 70 | | | HEERLEN | | | NETHERLANDS |
| MR GEOFFREY WILSON | | 480 PIERCE ST 300 | | | | BIRMINGHAM | MI | 48009-6063 | |
| MR GEORGE KIDDELL | | 20 BAY ST 1905 | | | | TORONTO | | M5J2N8 | CANADA |
| MR GEORGE SAUTER | | EQUITY INVESTMENTS | 100 VANGUARD BLVD | | | MALVERN | PA | 19355-2331 | |
| MR GREGORY CHRISPIN | | 770 | SHERBROOKE ST WEST 1100 | | | MONTREAL | | H3A1G1 | CANADA |
| MR GREGORY PELLIZZON | | 100 BAYVIEW CIRCLE | STE 500 | | | NEWPORT BEACH | CA | 92660 | |
| MR GREGORY TOURNANT | | 1345 AVE OF THE AMERICAS | 48TH FL | | | NEW YORK | NY | 10105-0302 | |
| MR H STEEL BOKHOF | | 100 SOUTH WACKER DR 2100 | | | | CHICAGO | IL | 60606-4006 | |
| MR HAROLD COLLINS | | 165 BROADWAY | 4TH FL | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006-1404 | |
| MR HENRY SWIECA | | 9 WEST 57TH ST | 27TH FL | | | NEW YORK | NY | 10019-2701 | |
| MR HISAYOSHI YAMAMOTC | | CORPORATE RESEARCH DEPARTMENT | 2 10 5 NIHONBASHI KAYABACHO | | | CHUO KU TOKYO | | 103-0025 | JAPAN |
| MR HOWARD RUBIN | | 7501 WISCONSIN AVE 1000 | | | | BETHESDA | MD | 20814-6527 | |
| MR HUGO WARNS | | 100 LIGHT ST | | | | BALTIMORE | MD | 21202-1099 | |
| MR IAN WOODLEY | | 17 MELROSE BLVD | ARCH 2196 | | | JOHANNESBURG | | 04001 | SOUTH AFRICA |
| MR IRA MALIS | | FUNDS MANAGEMENT | 100 LIGHT ST | 22ND FL | | BALTIMORE | MD | 21202-1099 | |
| MR ISRAEL ENGLANDER | | 666 FIFTH AVE | 8TH FL | | | NEW YORK | NY | 10103-0001 | |
| MR IVAN STUX | | 520 WEST END AVE STE A | | | | NEW YORK | NY | 10024 | |
| MR J BLAIR BRUMLEY | | EQUITY RESEARCH | 707 2ND AVE SOUTH | 17TH FL | | MINNEAPOLIS | MN | 55474-0001 | |
| MR J STEPHEN THORNBORROW | | 750 BATTERY ST 600 | | | | SAN FRANCISCO | CA | 94111-1584 | |
| MR JACK MEYER | | 600 ATLANTIC AVE 1500 | | | | BOSTON | MA | 02210-2203 | |
| MR JACQUES PEROLD | | 53 STATE ST | FIFTH FL | | | BOSTON | MA | 02109-3614 | |
| MR JAMES ARTHUR STROHPAUL | | 204 N 24TH ST | | | | SAGINAW | MI | 48601 | |
| MR JAMES HECZKO | | 2321 ROSECRANS AVE 3230 | | | | EL SEGUNDO | CA | 90245-4980 | |
| MR JAMES RUSSELL | | TRUST INVESTMENTS & RESEARCH | 38 FOUNTAIN SQUARE PLAZA | | | CINCINNATI | OH | 45263-3191 | |
| MR JEFFREY EASTER | | 3200 PLAZA 5 | 33RD FL | HARBORSIDE FINANCIAL CTR | | JERSEY CITY | NJ | 07311-4992 | |
| MR JEFFREY LOOBY | | DOMESTIC EQUITIES | 3001 SUMMER ST | | | STAMFORD | CT | 06905-4331 | |
| MR JEFFREY WAGNER | | ONE FNB BLVD ONE2 | | | | HERMITAGE | PA | 16148-3363 | |
| MR JERY CHAMBERS | | 976 DELAWARE AVE | | | | BUFFALO | NY | 14209-1800 | |
| MR JOE OVERDEVEST | | 1 FEDERAL ST | TEAM CANADA | | | BOSTON | MA | 02110-2003 | |
| MR JOEL FRIED | | 225 SOUTH LAKE AVE 400 | | | | PASADENA | CA | 91101-3010 | |
| MR JOEL TISS | | 745 SEVENTH AVE | | | | NEW YORK | NY | 10019-6801 | |
| MR JOHN CORCORAN | | 75 STATE ST | 27TH FL | | | BOSTON | MA | 02109-1814 | |
| MR JOHN COURTNEY | | 1906 EAST BATTLEFIELD RD | | | | SPRINGFIELD | MO | 65804 | |
| MR JOHN GEISSINGER | | 383 MADISON AVE | 29TH FL | | | NEW YORK | NY | 10179-0001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MR JOHN INCH | | EQUITY RESEARCH DEPARTMENT | 4 WORLD FINANCIAL CTR | 250 VESEY ST | | NEW YORK | NY | 10080 | |
| MR JOHN JOHNSON | | 9 BERMUDIANA RD | | | | HAMILTON | | HM11 | BERMUDA |
| MR JOHN KAVANAUGH | | 440 LINCOLN ST | | | | WORCESTER | MA | 01653-1959 | |
| MR JOHN KING | | 1300 CHAPLINE ST | | | | WHEELING | WV | 26003 | |
| MR JOHN KRIMMEL | | 1260 LOUISVILLE RD | PERIMETER PK WEST | | | FRANKFORT | KY | 40601-6124 | |
| MR JOHN LAKE | | RESEARCH DEPARTMENT | 127 PUBLIC SQUARE | 01 127 2003 | | CLEVELAND | OH | 44114-1306 | |
| MR JOHN LEAHY | | HERMES INVESTMENT MANAGEMENT | LLOYDS CHAMBERS | 1 PORTSOKEN ST | | LONDON | | E18H2 | UNITED KINGDOM |
| MR JOHN LEVIN | | 1 ROCKEFELLER PLAZA | 19TH FL | | | NEW YORK | NY | 10020-2104 | |
| MR JOHN RICHARDSON | | 1275 NORTH SERVICE RD WEST 607 | | | | OAKVILLE | | L6M3G4 | CANADA |
| MR JOHN ZARO | | 220 EAST 42ND ST | 29TH FL | | | NEW YORK | NY | 10017-5806 | |
| MR KAMRAN SADR | | INTERNATIONAL EQUITY | 280 PK AVE | | | NEW YORK | NY | 10017-1216 | |
| MR KEIJI KAKINUMA | | INVESTEMENT MANAGEMENT GROUP | 1 6 1 MARUNOUCHI | | | CHIYODA KU TOKYO | | 100-0005 | JAPAN |
| MR KELLY MOFFATT | | STOCK ANALYSIS DIVISION | 2501 COOLIDGE RD 400 | | | EAST LANSING | MI | 48823-6352 | |
| MR KENNETH BARKER | | 500 GRANT ST 4200 | | | | PITTSBURGH | PA | 15258-0001 | |
| MR KENNETH TOFT | | 3805 EDWARDS RD 600 | ROOKWOOD TOWER | | | CINCINNATI | OH | 45209-1948 | |
| MR KEVIN ERSHOV | | 140 BROADWAY | 45TH FL | | | NEW YORK | NY | 10005-1101 | |
| MR KEVIN SMITH | | 82 BISHOPSGATE | | | | LONDON | | EC2N4BN | UNITED KINGDOM |
| MR KIRK MENTZER | | 105 EAST FOURTH ST 200A | | | | CINCINNATI | OH | 45202-0001 | |
| MR KIYOSHI HOSHINC | | EQUITY RESEARCH DEPT | 2 11 1 NAGATA CHO | | | CHIYODA KU TOKYO | | 100-6172 | JAPAN |
| MR KOUJI YAMADA | | 555 CALIFORNIA ST | 40TH FL | | | SAN FRANCISCO | CA | 94104-1503 | |
| MR LANCE JAMES | | SMALL CAP VALUE TEAM | 1 MEMORIAL DR | 11TH FL | | CAMBRIDGE | MA | 02142-1300 | |
| MR LAWRENCE MANNING | | ONE FEDERAL ST | 26TH FL | | | BOSTON | MA | 02110-2012 | |
| MR LAWRENCE POHLMAN | | 260 FRANKLIN ST | 22ND FL | | | BOSTON | MA | 02110-3112 | |
| MR LUKE NEWMAN | | GLOBAL EQUITY TEAM | 1 APPOLD ST | | | LONDON | | EC2A2UU | UNITED KINGDOM |
| MR MALCOLM POLLEY | | 43 SOUTH NINTH ST | | | | INDIANA | PA | 15701-2682 | |
| MR MARK BRITTEN JONES | | EUROPEAN INVESTMENT TEAM | MURRAY HOUSE | 1 ROYAL MINT COURT | | LONDON | | EC3N4HH | UNITED KINGDOM |
| MR MARK GLASBERG | | 72 CUMMINGS POINT RD | | | | STAMFORD | CT | 06902-7912 | |
| MR MATTHEW CLARK | | 4009 WEST 49TH ST 300 | | | | SIOUX FALLS | SD | 57106-3784 | |
| MR MATTHEW STOVER | | EQUITY DEPARTMENT | 75 STATE ST | | | BOSTON | MA | 02109-1809 | |
| MR MATTHEW ZUCK | | 44 MONTGOMERY ST 3500 | | | | SAN FRANCISCO | CA | 94104-4808 | |
| MR MAULIK BHANSALI | | 525 MARKET ST | 10TH FL | | | SAN FRANCISCO | CA | 94105-2708 | |
| MR MAXWELL BURNS | | 7 HANOVER SQUARE | 20TH FL | H20A | | NEW YORK | NY | 10004-2699 | |
| MR MICHAEL BOWYER | | EQUITY RESEARCH | 605 THIRD AVE | | | NEW YORK | NY | 10158-3698 | |
| MR MICHAEL BYRUM | | 9601 BLACKWELL RD 500 | | | | ROCKVILLE | MD | 20850-6478 | |
| MR MICHAEL CEMBALEST | | 345 PK AVE | | | | NEW YORK | NY | 10154-1002 | |
| MR MICHAEL CHISEK | | 800 THIRD AVE | 40TH FL | | | NEW YORK | NY | 10022-7604 | |
| MR MICHAEL CORNFELD | | 7101 WISCONSIN AVE 1112 | | | | BETHESDA | MD | 20814-4878 | |
| MR MICHAEL FRIEDMAN | | EQUITY DEPARTMENT | 200 PK AVE | 55TH FL | | NEW YORK | NY | 10166-0005 | |
| MR MICHAEL LOEFFLER | | QUANTITATIVE TEAM | 1111 POLARIS PKWY | | | COLUMBUS | OH | 43240-2050 | |
| MR MICHAEL SHEEHY | | TWO BURLINGTON SQUARE | | | | BURLINGTON | VT | 05401-4412 | |
| MR MICHAEL TOWEY | | 300 MADISON AVE | | | | NEW YORK | NY | 10017-6204 | |
| MR MICHAEL ZWARTJES | | 1177 NE LOOP 410 | | | | SAN ANTONIO | TX | 78209 | |
| MR MIKE MCCOY | | 238 MADISON ST | | | | JEFFERSON CITY | MO | 65101-3249 | |
| MR NADER TAVAKOLI | | 551 FIFTH AVE | 34TH FL | | | NEW YORK | NY | 10176-3499 | |
| MR NELS NELSON | | ONE NORTH WACKER DR 3975 | | | | CHICAGO | IL | 60606-2848 | |
| MR NICHOLAS MAROUNIS | | ONE AMERICAN LN | | | | GREENWICH | CT | 06831-2560 | |
| MR NOEL LAZO | | 2200 MISSION COLLEGE BLVD | | | | SANTA CLARA | CA | 95052-1537 | |
| MR OLE HUI | | EUROPEAN EQUITIES TEAM | 1 POULTRY | | | LONDON | | EC2R88J | UNITED KINGDOM |
| MR OSMAN AKIMAN | | 40 GROSVENOR PL | | | | LONDON | | SW1X7GG | UNITED KINGDOM |
| MR OSMAN ARAIN | | EQUITY RESEARCH DEPARTMENT | 383 MADISON AVE | | | NEW YORK | NY | 10179-0001 | |
| MR PARTS | | 1 CHAPEL VILLAGE | | | | PINE BLUFF | AR | 71913 | |
| MR PATRICK NOLAN | | 730 THIRD AVE | 10TH FL | | | NEW YORK | NY | 10017-3206 | |
| MR PAUL YANCEY | | 477 VERSAILLES RD | | | | FRANKFORT | KY | 40601-3800 | |
| MR PETER BAXTER | | STRUCTURED EQUITIES | OLD MUTUAL PL | 2 LAMBETH HILL | | LONDON | | EC4V4AD | UNITED KINGDOM |
| MR PETER BRODIE | | 801 LANCASTER AVE | | | | BRYN MAWR | PA | 19010-3305 | |
| MR PETER DANGELO | | 500 PK AVE | 9TH FL | | | NEW YORK | NY | 10022-1606 | |
| MR PETER LINDNER | | 1919 M ST NW 310 | | | | WASHINGTON | DC | 20036-3521 | |
| MR PHILIP MOLLOY | | ANALYST TEAM | 1 GEORGES QUAY PLAZA | | | DUBLIN | | 2 | IRELAND |
| MR PIERRE COIFFET | | 1221 AVE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| MR R KEVIN STORTZUM | | WEALTH MANAGEMENT GROUP | 300 WEST VINE ST | | | LEXINGTON | KY | 40507-1621 | |
| MR RALPH BRADSHAW | | ONE WEST PACK SQUARE 1650 | | | | ASHEVILLE | NC | 28801-3437 | |
| MR RICHARD BENNER | | 2452 RIDGE RD | | | | VIENNA | OH | 44473 | |
| MR RICHARD DENTITH | | 55 GRACECHURCH ST | | | | LONDON | | EC3V0UF | UNITED KINGDOM |
| MR RICHARD PETRAN | | DOMESTIC EQUITIES | 121 EAST WILSON ST | 2ND FL | | MADISON | WI | 53702-0001 | |
| MR RICHARD SEGA | | 185 ASYLUM ST | CITY PL II | | | HARTFORD | CT | 06103-3401 | |
| MR RL JAY VIVIAN | | 1133 WESTCHESTER AVE | | | | WHITE PLAINS | NY | 10604-3505 | |
| MR ROBERT ARNOTT | | 800 E COLORADO BLVD | STE 870 | | | PASADENA | CA | 91101 | |
| MR ROBERT BARRY | | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004-1901 | |
| MR ROBERT DANNIES | | TRUST DEPARTMENT | 850 MAIN ST | 13TH FL | | BRIDGEPORT | CT | 06604-4913 | |
| MR ROBERT DECKER | | 190 SOUTH LASALLE ST | 4TH FL | | | CHICAGO | IL | 60603-3560 | |
| MR ROBERT HINCHLIFFE | | EQUITY RESEARCH DEPARTMENT | 1285 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019-6096 | |
| MR ROBERT NIEMEYER | | 1650 MARKET ST 1200 | ONE LIBERTY PL | | | PHILADELPHIA | PA | 19103-7391 | |
| MR ROBERT PETERSON | | EQUITY RESEARCH DEPARTMENT | 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55402-7020 | |
| MR ROBERT SIMMONS | | EQUITY DEPARTMENT | 70 PINE ST | 58TH FL | | NEW YORK | NY | 10270-5798 | |
| MR ROBERT SWANEY | | 333 WEST FORT ST 1900 | | | | DETROIT | MI | 48226-3134 | |
| MR ROBERT TEVENS | | 90 FORESTGLEN CIT | | | | WILLIAMSVILLE | NY | 14221 | |
| MR ROBERT W MCNEIL | | 914 MEADOWLLAWN ST | | | | SAGINAW | MI | 48604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MR ROBERT YERBURY | | ASIAN EQUITIES | INVESCO PK | | | OXFORD | | RG91HH | UNITED KINGDOM |
| MR ROD LACHE | | EQUITY RESEARCH DEPARTMENT | 60 WALL ST | | | NEW YORK | NY | 10005-2858 | |
| MR RONALD KAHN | | 45 FREMONT ST | | | | SAN FRANCISCO | CA | 94105-2228 | |
| MR RONALD TADROSS | | EQUITY RESEARCH | NINE WEST 57TH ST | | | NEW YORK | NY | 10019-2701 | |
| MR RONNIE DARNELL | | 800 EAST COLORADO BLVD 900 | | | | PASADENA | CA | 91101-2132 | |
| MR ROOTER OF LAREDO INC | | 3207 PRICE ST | | | | LAREDO | TX | 78040 | |
| MR ROOTER OF LAREDO INC | | 3207 PRICE ST | | | | LAREDO | TX | 78043 | |
| MR ROOTER PLUMBING | | 100 NICHOLAS LONG DR | | | | COLUMBIA | TN | 38401 | |
| MR RYAN MCCLEARY | | 1980 POST OAK BLVD 2400 | | | | HOUSTON | TX | 77056-3898 | |
| MR SATISH RAI | | PORTFOLIO MANAGEMENT & RESEARCH | 161 BAY ST | 33RD FL | | TORONTO | | M5J2T2 | CANADA |
| MR SAUL LUDWIG | | 800 SUPERIOR AVE EAST 2100 | | | | CLEVELAND | OH | 44114-2601 | |
| MR SCOTT BENESCH | | EQUITY RESEARCH DIVISION | 114 WEST 47TH ST | 9TH FL | | NEW YORK | NY | 10036-1502 | |
| MR SCOTT BOVEE | | 701 MARKET ST | | | | CHATTANOOGA | TN | 37402-4886 | |
| MR SCOTT JOHNSTON | | 100 MCLAIN ST | | | | MOUNT KISCO | NY | 10549 | |
| MR SHINYA NARUSE | | CORPORATE RESEARCH DEPARTMENT | 2 2 2 OTEMACHI | | | CHIYODA KU TOKYO | | 100-8130 | JAPAN |
| MR STEPHEN FRANTZ | | INVESTMENTS | 1620 DODGE ST | 7TH FL | | OMAHA | NE | 68197-1070 | |
| MR STEPHEN KOUKOULAS | | 9 CASTLEREAGH ST | 24TH FL | | | SYDNEY | | 02000 | AUSTRALIA |
| MR STEPHEN ROGERS | | 44 MONTGOMERY ST 2100 | | | | SAN FRANCISCO | CA | 94104-4709 | |
| MR STEVEN HUNATSINGER | | 5000 BIRCH ST 10000 | | | | NEWPORT BEACH | CA | 92660-2175 | |
| MR STEVEN MCGINTY | | 1360 PEACHTREE ST NE 100 | INSTITUTIONAL ASSET RESEARCH & MGMT | | | ATLANTA | GA | 30309-3262 | |
| MR STEVEN SUTERMEISTER | | 312 ELM ST 1212 | | | | CINCINNATI | OH | 45202-2763 | |
| MR THEODORE ARONSON | | 230 SOUTH BROAD ST | 20TH FL | | | PHILADELPHIA | PA | 19102-4165 | |
| MR THEODORE KIM | | 11988 EL CAMINO REAL 500 | | | | SAN DIEGO | CA | 92130-2594 | |
| MR THIERRY PUERTO | | 555 CROTON RD | 4TH FL | | | KING OF PRUSSIA | PA | 19406-3176 | |
| MR THOMAS DAURIA | | 452 FIFTH AVE | 18TH FL | | | NEW YORK | NY | 10018-2706 | |
| MR THOMAS ODONNELL | | TRUST DEPARTMENT | 15 UNION SQUARE | | | NEW YORK | NY | 10003-3308 | |
| MR THOMAS RULAND | | 7733 FORSYTH BLVD 900 | | | | ST LOUIS | MO | 63105-1898 | |
| MR THOMAS WENZEL | | 225 WEST WACKER DR 2400 | | | | CHICAGO | IL | 60606-6304 | |
| MR THOMAS WEST | | ONE FINANCIAL CTR | | | | BOSTON | MA | 02111 | |
| MR TIMOTHY ROTHERY | | 133 FLEET ST | PETERBOROUGH COURT | | | LONDON | | EC4A2BB | UNITED KINGDOM |
| MR TIMOTHY SWANSON | | PRIVATE CLIENT GROUP | 1900 EAST NINTH ST | | | CLEVELAND | OH | 44114-3484 | |
| MR TODD JONES | | EQUITY RESEARCH DEPARTMENT | 1600 MARKET ST | 29TH FL | | PHILADELPHIA | PA | 19103-7240 | |
| MR TONY HOOD | | UK LARGE CAP TEAM | 1 GEORGE ST | | | EDINBURGH | | EH22LL | UNITED KINGDOM |
| MR TRANSPORTATION INC | | 8171 YONGE ST STE 323 | | | | THORNHILL | ON | L3T 2C6 | CANADA |
| MR TRUCK DOT NET | | 1020 DOWNING WAY | | | | DENVER | CO | 80229 | |
| MR W MICHAEL BLISS | | 315 POST RD WEST | | | | WESTPORT | CT | 06880-4745 | |
| MR WAYNE SPEER | | 1000 RED RIVER ST | | | | AUSTIN | TX | 78701-2627 | |
| MR WELLS FRICE | | 123 NORTH WACKER DR 2350 | | | | CHICAGO | IL | 60606-1735 | |
| MR WILLIAM DRISCOLL | | GLOBAL FUNDAMENTAL RESEARCH | 1 LINCOLN ST | | | BOSTON | MA | 02111-2900 | |
| MR WILLIAM HYATT | | MUTUAL FUNDS & INSTITUTIONAL EQUITY | 50 SOUTH LASALLE ST | | | CHICAGO | IL | 60675-0001 | |
| MR WILLIAM LEVITT | | 812 EAST 2100 SOUTH | | | | SALT LAKE CITY | UT | 84106-1832 | |
| MR WILLIAM RUANE | | 767 FIFTH AVE 4701 | | | | NEW YORK | NY | 10153-0109 | |
| MR YASUHIRO KATO | | EQUITY MANAGEMENT DEPARTMENT | 7F | NEW TOKYO BLDG | | CHIYODA KU TOKYO | | 100-0005 | JAPAN |
| MR YASUSHI NAGAHAMA | | EQUITY INVESTMENT TEAM | 1 7 1 NIHOMBASHI MUROMACHI | | | CHUO KU TOKYO | | 103-0022 | JAPAN |
| MR YASUSHI NONAKA | | JAPANESE EQUITY INVESTMENT GROUP | 1 4 3 MARUNOUCHI | | | CHIYODA KU TOKYO | | 100-0005 | JAPAN |
| MR YOSHIAKI UEDA | | ASSET MANAGEMENT DEPT | CERLIAN TOWER 6F | 26 1 SAKURAGAOKA CHO | | SHIBUYA KU TOKYO | | 150-8512 | JAPAN |
| MR YOSHINORI EGUCHI | | CORPORATE RESEARCH DEPARTMENT | 2 1 1 NIHOMBASHI MUROMACHI | | | CHUO KU TOKYO | | 103-0022 | JAPAN |
| MR YUJI NOZAKI | | INVESTMENT DEPARTMENT | 2 11 3 KITA AOYAMA | | | MINATO KU TOKYO | | 107-0061 | JAPAN |
| MR ZIA MIAN | | EQUITY INVESTMENTS | 3075 SANDERS RD G6B | | | NORTHBROOK | IL | 60062-7127 | |
| MR. ALFREDO Z PADILLA | THE LAW OFFICE OF ALREDO Z PADILLA | 104 N 5TH ST | PO DRAWER 35 | | | CARRIZO SPRINGS | TX | 78834 | |
| MRA INDUSTRIES INC | | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| MRA INDUSTRIES INC | | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TWP | MI | 48036 | |
| MRA INDUSTRIES INC EFT | | 33957 DOREKA | | | | FRASER | MI | 48026 | |
| MRAK DOWNING GABRIELA | | 521 MARLIN | | | | ROYAL OAK | MI | 48067 | |
| MRAKOVICH MATTHEW | | 1717 W HAMPTON DR | | | | AUSTINTOWN | OH | 44515 | |
| MRASEK FRANK C | | 2084 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 | |
| MRASEK LINDA M | | 2084 BELLE MEADE DR | | | | DAVISON | MI | 48423-2057 | |
| MRAZIK MICHAEL | | 5259 PLEASANT HILL DR | | | | FENTON | MI | 48430 | |
| MRC HOLDINGS INC | | E OBRIEN TRAVELLERS GROUP | 388 GREENWICH ST 20TH FL | | | NEW YORK | NY | 10013 | |
| MRC INDUSTRIAL GROUP INC | | 13201 STEPHENS RD | | | | WARREN | MI | 48089-2092 | |
| MRC INDUSTRIAL GROUP INC | | 24400 NORTHWESTERN HWY STE 204 | | | | SOUTHFIELD | MI | 48075-2485 | |
| MRC INDUSTRIAL GROUP INC | | PO BOX 64 615 | | | | DETROIT | MI | 48264 | |
| MRC POLYMERS INC | | 3535 W 31ST ST | | | | CHICAGO | IL | 60623 | |
| MRC POLYMERS INC | | 3535 W 31ST ST | | | | CHICAGO | IL | 60623-5034 | |
| MRC POLYMERS INC | | 5523 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MRC POLYMERS INC | BOB SOLA | 3535 W 31ST | | | | CHICAGO | IL | 60623 | |
| MRC PROFESSIONAL | | PO BOX 117 | | | | SOMERVILLE | NJ | 088760117 | |
| MRC PROFESSIONAL MAINTENANCE L | | 80 BROOKSIDE AVE A8 | | | | SOMERVILLE | NJ | 08876 | |
| MRKVICKA LEE | | 5776 RUSTIC LN | | | | GREENDALE | WI | 53129 | |
| MRL INDUSTRIES | | 19500 NUGGET BLVD | | | | SONORA | CA | 95370 | |
| MRM INC | ROBERT | MRM AIR PRODUCTS INC | | | | TOLEDO | OH | 43612 | |
| MRM INC EFT | | 22660 HESLIP DR | PO BOX 354 | | | NOVI | MI | 48375 | |
| MRM INC EFT | | FMLY MRM AIR PRODUCTS INC | 6051 TELEGRAPH STE 8 | | | NOVI | MI | 48375 | |
| MRM INDUSTRIES INC | | 1655 INDUSTRIAL DR | 22660 HESLIP DR | PO BOX 354 10 05 04 AM | | OWOSSO | MI | 48867 | |
| MRM INDUSTRIES INC | | PO BOX 67000 DEPT 263201 | | | | DETROIT | MI | 48267-2632 | |
| MRM PARTNERS | ALISHA KELLER | 622 3RD AVE | | | | NEW YORK | NY | 10017 | |
| MRM TRUCKING | | PO BOX 95 | | | | JEFFERSON | OH | 44047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MRMC INC | | MILFORD FASTENING SYSTEMS | 125 OLD GATE LN | | | MILFORD | CT | 06460 | |
| MRMC INC | | PO BOX 30079 | | | | HARTFORD | CT | 06150 | |
| MRO DIRECT | OUT OF BUSINESS | 23 SOUTH THIRD ST | | | | PITTSBURGH | PA | 15219-1285 | |
| MRO SOFTWARE INC | | 100 CROSBY DR | | | | BEDFORD | MA | 017301402 | |
| MRO SOFTWARE INC | | 6670 HARTMAN DR SE | | | | CALEDONIA | MI | 49316 | |
| MRO SOFTWARE INC | | PO BOX 50 555 | | | | WOBURN | MA | 01815-5555 | |
| MROCZEK LAWRENCE J | | 2406 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4319 | |
| MROCZEK PAUL J | | 33 HILLCREST DR | | | | LOCKPORT | NY | 14094-1705 | |
| MROCZEK ROSS | | 114 WOODLAND AVE | AD CHG PER AFC 8 05 04 AM | | | DAYTON | OH | 45409 | |
| MROCZEK ROSS | | 114 WOODLAND AVE | | | | DAYTON | OH | 45409 | |
| MROCZEK ROSS | | 17760 BROMLEY CHASE | | | | SOUTH BEND | IN | 46614 | |
| MROCZEK ROSS | | 1912 TRINITY AVE | | | | DAYTON | OH | 45409 | |
| MROFCHAK TIMOTHY | | PO BOX 144 | | | | BROOKFIELD | OH | 44403 | |
| MROFCHAK TODD | | 4054 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410 | |
| MROTEK GARY | | 8056 S 66TH CT | | | | FRANKLIN | WI | 53132-0283 | |
| MROTEK, GARY | | 8056 S 66TH CT | | | | FRANKLIN | WI | 53132 | |
| MROZ MARK | | 4228 LINDEN LN | | | | ANDERSON | IN | 46011 | |
| MROZINSKI BRYAN | | 7566 MADELINE | | | | SAGINAW | MI | 48609 | |
| MROZINSKI FREDERICK | | POBOX 296 | | | | LINWOOD | MI | 48634-0296 | |
| MROZINSKI MIKE | | 316 S WILLIAMS | | | | BAY CITY | MI | 48706 | |
| MROZINSKI PAUL | | 1807 S ALP ST | | | | BAY CITY | MI | 48706-5201 | |
| MRS BARBARA MULLINS | | PO BOX 6383 | | | | KAMUELA | HI | 96743 | |
| MRS HELEN BOUCHARD | | 676 RIDGE RD | | | | LEWISTON | NY | 14072 | |
| MRS IDA L TLYER | | 3915 S WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| MRS PATRICIA CARTER | | ACCT OF MICHAEL CARTER | CASE 830 92 | | | SPOTSYLVANIA | VA | 065327906 | |
| MRS PATRICIA CARTER ACCT OF MICHAEL CARTER | | CASE 830 92 | 3 PALOMINO DR | | | SPOTSYLVANIA | VA | 22553 | |
| MRS WILLIE REESE | | 1730 YARDLEY CIR | | | | CENTERVILLE | OH | 45459 | |
| MRSCO INC | | MARBAUGH REPROGRAPHICS SUPPLY | 801 N CAPITOL AVE | | | INDIANAPOLIS | IN | 46204 | |
| MRSI | | FMLY AUTOMATION UNLIMITED INC | 101 BILLERICA AVE BLDG 3 | NM ADD CHG 7 02 MH | | NORTH BILLERICA | MA | 018621256 | |
| MRSI | | PO BOX 845872 | | | | BOSTON | MA | 02284-5872 | |
| MRT STEERING COMMITTEE | | C/O P DEVEAU SOMMER & BARNARD | PO BOX 44363 | | | INDIANAPOLIS | IN | 46244-0363 | |
| MRT STEERING COMMITTEE C O P DEVEAU SOMMER AND BARNARD | | PO BOX 44363 | | | | INDIANAPOLIS | IN | 46244-0363 | |
| MRTZ INC | | TEXAS INDUSTRIAL SUPPLY | 765 PENDALE RD | | | EL PASO | TX | 79907 | |
| MRTZ INC DBA | | TEXAS INDUSTRIAL SUPPLY | 765 PENDALE RD | ADD CHG 4 27 00 MC | | EL PASO | TX | 79907 | |
| MRTZ INC DBA TEXAS INDUSTRIAL SUPPLY | | 765 PENDALE RD | | | | EL PASO | TX | 79907 | |
| MRUS JANE L | | 2158 FIRESTONE WAY | | | | LAKELAND | FL | 33810-4306 | |
| MRUS MARIE | | 5785 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 | |
| MRUS TIMOTHY | | PO BOX 812 | | | | CORTLAND | OH | 44410 | |
| MRUS WALTER E | | 173 STATE RD NW | | | | WARREN | OH | 44483-1619 | |
| MRUS, LINDA F | | 173 STATE RD NW | | | | WARREN | OH | 44483 | |
| MS 2 LLC | | 1024 AIRPORT INDUSTRIAL DR | | | | GADSDEN | AL | 35904-6203 | |
| MS 2 LLC | | 985 SUTTON BRIDGE RD | | | | RAINBOW CITY | AL | 35906 | |
| MS ABRASIVES | | 3810 B PROSPECT AVE | | | | YORBA LINDA | CA | 92886 | |
| MS ANDREA SHEFFIELD | | 300 NORTH MAIN ST | | | | HIGH POINT | NC | 27260-4921 | |
| MS ANN LANFAIR | | TRUST INVESTMENTS | 52 SOUTH BROAD ST | | | NORWICH | NY | 13815-1699 | |
| MS ANNE RICHARDS | | CHEAPSIDE | 1 BOW CHURCHYARD | | | LONDON | | EC4M9HH | UNITED KINGDOM |
| MS BERNADETTE KEHL | | 90 STATE HOUSE SQUARE | | | | HARTFORD | CT | 06103-3708 | |
| MS BUNILA IRVIN | | 2740 W AUBURN | | | | SAGINAW | MI | 48601 | |
| MS CARRIERS INC | | PO BOX 840532 | | | | DALLAS | TX | 75284-0532 | |
| MS CHRISTINA HSIEH | | EQUITY RESEARCH DEPARTMENT | 277 PK AVE | | | NEW YORK | NY | 10172-3401 | |
| MS DAWN GREIN | | ACCT OF EDWARD GREIN | CASE 93 D5 30335 | 808 CLINTON | | LOCKPORT | IL | 32170-7786 | |
| MS DAWN GREIN ACCT OF EDWARD GREIN | | CASE 93 D5 30335 | 808 CLINTON | | | LOCKPORT | IL | 60441 | |
| MS DEPT HUMAN SVCS CRDU | | PO BOX 4301 | | | | JACKSON | MS | 39296 | |
| MS DEPT OF ENVIRONMENTAL QUALITY | | LEGAL DIVISION | PO BOX 2249 | | | JACKSON | MS | 39225-2249 | |
| MS DEPT OF HUMAN SERVICES | | 939 N PRESIDENT ST | | | | JACKSON | MS | 39202 | |
| MS ELISE DIVINCENZC | | 135 EAST 57TH ST | 16TH FL | | | NEW YORK | NY | 10022-2050 | |
| MS EMPLOYMENT SECURITY COMM'N | | PO BOX 23089 | | | | JACKSON | MS | 39225 | |
| MS ERICA PETERSON | | TWO TOWN PL 200 | | | | BRYN MAWR | PA | 19010-3419 | |
| MS FLAVIA ARAUJO | | 475 SANSOME ST 1400 | | | | SAN FRANCISCO | CA | 94111-3140 | |
| MS JAIMI GOODFRIEND | | 131 SOUTH DEARBORN ST | | | | CHICAGO | IL | 60603-5506 | |
| MS JOAN PAYDEN | | 333 SOUTH GRAND AVE | 32ND FL | | | LOS ANGELES | CA | 90071-1504 | |
| MS JOSENA WILHELM | | 1 FIRST FINANCIAL PLAZA | | | | TERRE HAUTE | IN | 47807-3225 | |
| MS KYOKO HARA | | CORPORATE RESEARCH DEPARTMENT | TOKYO TAKARAZUKA BLD | 1 1 3 YURAKUCH | | CHIYODA KU TOKYO | | 100-0006 | JAPAN |
| MS LAURA EASTMAN | | 20288 LESPARD LN | | | | ESTERO | FL | 33928 | |
| MS LAURA STARR | | 590 MADISON AVE | 41ST FL | | | NEW YORK | NY | 10022-2524 | |
| MS LIA LEVENSON | | INTERNATIONAL INVESTMENTS | 1345 AVE OF THE AMERICAS | 48TH FL | | NEW YORK | NY | 10105-4800 | |
| MS LISA THOMPSON | | 630 FIFTH AVE | 36TH FL | | | NEW YORK | NY | 10111-0121 | |
| MS LYNNE CARLSON | | EQUITY MANAGEMENT GROUP | 10 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103-3602 | |
| MS MARY BETH GORRELL | | 1005 17TH ST 250 | | | | DENVER | CO | 80202-2028 | |
| MS MEGAN BUSBY | | 1234 FIRST AVE | | | | COLUMBUS | GA | 31901-4298 | |
| MS MONIQUE GRANT | | 1101 PECAN BLVD | | | | JACKSON | MS | 39209 | |
| MS N C CALDERON REG OF COURT | | ACCT OF EDMUNDO S CALDERON | CASE 85 214 | CITY COUNTY BLDG ROOM 403A | | EL PASO | TX | 45208-1460 | |
| MS N C CALDERON REG OF COURT ACCT OF EDMUNDO S CALDERON | | CASE 85 214 | CITY COUNTY BLDG ROOM 403A | | | EL PASO | TX | 79901 | |
| MS NANETTE STEVENS | | 286 COLLEGE ST | | | | BURLINGTON | VT | 05401-8319 | |
| MS PAMELA DIAMONC | | 200 PK AVE | 17TH FL | | | NEW YORK | NY | 10166-1799 | |
| MS PLASTICS & PACKAGING CO INC | | 10 PK PL BLDG 2 1A 2 | | | | BUTLER | NJ | 07405 | |
| MS PLASTICS AND PACKAGING CO INC | | 10 PK PL BLDG 2 1A 2 | | | | BUTLER | NJ | 07405 | |
| MS ROBERTA K JACKSON | | 3296 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| MS SCHOOL FOR THE DEAF | | 1253 EASTOVER DR | | | | JACKSON | MS | 39211 | |
| MS SHANNON OLEARY | | 200 WEST MADISON AVE 1950 | | | | CHICAGO | IL | 60606 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MS STEPHANIE GUNTZ HEDOIN | | 77 KING ST WEST 3800 | ROYAL TRUST TOWER | | | TORONTO | | M5K1H1 | CANADA |
| MS SUSAN SPENCE | | 130 ADELAIDE ST WEST 3000 | | | | TORONTO | | M5H3P5 | CANADA |
| MS TECHNOLOGY LLC | | 618 E BLVD | | | | KOKOMO | IN | 46902-2271 | |
| MS VIRGINIA RESPOND | | XEROX CORPORATION | FRMLY XES INC | 350 S NORTHWEST HWY | | PARK RIDGE | IL | 60068 | |
| MSA | | C/O RAECO INC | 9324 GULSTREAM RD W UNIT | | | FRANKFORT | IL | 60423-2529 | |
| MSA DELIVERY | | 4901 DEWITT | | | | CANTON | MI | 48188 | |
| MSA INC | | 4901 DEWITT | | | | CANTON | MI | 48188 | |
| MSA ROSE | | 2250 S TEJON ST | | | | ENGLEWOOD | CO | 80110 | |
| MSAS CARGO INTERNATIONAL INC | | MSAS AMERICA INC | PO BOX 66312 | | | CHICAGO | IL | 60666 | |
| MSAS NORTH AMERICAN LOGISTICS | | FMLY SKYKING FREIGHT SYSTEMS | PO BOX 847188 | NAME ADD CHG 10 00 | | DALLAS | TX | 75284-7188 | |
| MSAS NORTH AMERICAN LOGISTICS | | PO BOX 847188 | | | | DALLAS | TX | 75284-7188 | |
| MSB INTERNATIONAL PLC | AMANDA STAPLES | 8 RAVENSBOURNE RD | | | | BROMLEY KENT | | BR1 1HP | UNITED KINGDOM |
| MSB PLASTICS | | 23 DISCO RD | | | | ETOBICOKE | ON | M9W 1M2 | CANADA |
| MSB PLASTICS MANUFACTURING LTD | | 23 DISCO RD | | | | ETOBICOKE | ON | M9W 1M2 | CANADA |
| MSC | JACK MAGOTEAUX | 4738 PAYNE AVE. | | | | DAYTON | OH | 45414 | |
| MSC INC | | 125 HEMLOCK ST | | | | COLUMBUS | MS | 39702 | |
| MSC INDUSTRIAL | CUSTOMER SERVIC | 28551 LAURA CT | | | | ELKHART | IN | 46517 | |
| MSC INDUSTRIAL | RHONDA THOMPSON | 4738 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| MSC INDUSTRIAL DIRECT CO INC | | 75 MAXESS RD | | | | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL DIRECT CO INC | | 75 MAXESS RD | | | | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL DIRECT CO INC | | ENCO MANUFACTURING CO | 6700 DISCOVERY BLVD | | | MABLETON | GA | 30126 | |
| MSC INDUSTRIAL DIRECT CO INC | | MSC INDUSRIAL SUPPLY | 4738 PAYNE AVE | | | DAYTON | OH | 45414 | |
| MSC INDUSTRIAL SUPPLY | | 1551 WEST EVANS AVE | | | | DENVER | CO | 08023-3-10 | |
| MSC INDUSTRIAL SUPPLY | | 235 69TH AVE | | | | MERIDIAN | MS | 39307-5671 | |
| MSC INDUSTRIAL SUPPLY | | 6700 DISCOVERY BLVD | | | | MARBLETON | GA | 30059 | |
| MSC INDUSTRIAL SUPPLY | | 75 MAXESS RD | | | | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY | CINDY HELD | 1551 WEST EVANS AVE | | | | DENVER | CO | 80223-10 | |
| MSC INDUSTRIAL SUPPLY | CINDY HELD | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY | GARY ANDERSON | 6700 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| MSC INDUSTRIAL SUPPLY | MICHAEL F CASEY | DEPARTMENT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY CO | | 200 CELTIC RD | | | | MADISON | AL | 35758 | |
| MSC INDUSTRIAL SUPPLY CO | | 753 BLVD | | | | KENILWORTH | NJ | 07033 | |
| MSC INDUSTRIAL SUPPLY CO | | 75 MAXESS RD | | | | MELVILLE | NY | 11747 | |
| MSC INDUSTRIAL SUPPLY CO | | DEPT CH 0075 | | | | PALATINE | IL | 60055-007 | |
| MSC INDUSTRIAL SUPPLY CO | | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY CO | | FMLY DRAKE ATWOOD TOOL&SUPPLY | 200 CELTIC RD NAME 7 99 | ADDR PER CSIDS 6 99 | | MADISON | AL | 35758 | |
| MSC INDUSTRIAL SUPPLY CO | | SID TOOL CO INC | 151 SUNNYSIDE BLVD | RMT CHG 6 01 | | PLAINVIEW | NY | 11803 | |
| MSC INDUSTRIAL SUPPLY CO EFT | JACK MAGOTEAUX | 4738 PAYNE AVE. | | | | DAYTON | OH | 45414 | |
| MSC INDUSTRIAL SUPPLY CO EFT | | PO BOX 9101 | | | | PLAINVIEW | NY | 11803-9001 | |
| MSC INDUSTRIAL SUPPLY CO INC | | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY COMPANY INC | | DEPT CH 0075 | | | | PALATINE | IL | 60055-0075 | |
| MSC INDUSTRIAL SUPPLY INC | | 34 BOLAND COURT | | | | GREENVILLE | SC | 29615 | |
| MSC INSTITUTE OF TECHNOLOGY | | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707 | |
| MSC LAMINATES & COMPOSITES EFT | | 2200 E PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MSC LAMINATES & COMPOSITES EFT | | 2200 E PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60172 | |
| MSC LAMINATES & COMPOSITES INC | | 2300 E PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MSC LIQUID FILTRATION CORP | | 198 FRESHWATER BLVD | | | | ENFIELD | CT | 06082 | |
| MSC LIQUID FILTRATION CORP | | MSC | 198 FRESHWATER BLVD | | | ENFIELD | CT | 06082 | |
| MSC MANHATTAN SUPPLY CO | JIM | 4738 PAYNE AVE | | | | DAYTON | OH | 45414 | |
| MSC PRE FINISH METALS INC | | 2200 E PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007-5917 | |
| MSC PRE FINISH METALS MT INC | | 2400 YANKEE RD | | | | MIDDLETOWN | OH | 45044-830 | |
| MSC PRE FINISH METALS MT INC | | 75 REMITTANCE DR STE 3210 | | | | CHICAGO | IL | 60675-3210 | |
| MSC SOFTWARE | | PO BOX 409734 | | | | ATLANTA | GA | 30384-9734 | |
| MSC SOFTWARE | CRAIG BURGER | 2 MAC ARTHUR PL | | | | SANTA ANA | CA | 92707 | |
| MSC SOFTWARE CORP | | 2300 TRAVERWOOD DR | | | | ANN ARBOR | MI | 48105 | |
| MSC SOFTWARE CORP | | 2 MACARTHUR PL | | | | SANTA ANA | CA | 92707-5924 | |
| MSC SOFTWARE CORP | | FMLY MECHANICAL DYNAMICS | 815 COLORADO BLVD | | | LOS ANGELES | CA | 90051-0870 | |
| MSC SOFTWARE CORP | | MSC | 2 MACARTHUR | | | SANTA ANA | CA | 92707 | |
| MSC SOFTWARE CORP | | MSC | 2 MACARTHUR | | | SANTA ANA | CA | 992707 | |
| MSC SOFTWARE CORP | | PO BOX 514016 | | | | LOS ANGELES | CA | 90051-4016 | |
| MSC SOFTWARE CORP EFT | | FMLY MACNEAL SCHWENDLER CORP | 815 COLORADO BLVD | UPTD RMT 2 17 05 GJ | | LOS ANGELES | CA | 90051-0870 | |
| MSCCC/ASA | | PO BOX 182186 | | | | TROY | MI | 48084 | |
| MSCO INC | | 200 E APPLETON AVE | | | | SHEFFIELD | AL | 35660-3458 | |
| MSCO INC | | 707 N BELTLINE RD | | | | DECATUR | AL | 35601-5601 | |
| MSCSI | | 10855 BUSINESS CTR DR | STE A | | | CYPRESS | CA | 90630 | |
| MSCSOFTWARE CORP | | 8120 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45458 | |
| MSCSOFTWARE CORP | | AUTOMOTIVE UNIT | 26899 NORTHWESTERN HWY STE 400 | | | SOUTHFIELD | MI | 48037 | |
| MSCSOFTWARE CORPORATION | MIKE MALMSTEIN | 2 MACARTHUR | | | | SANTA ANA | CA | 92707-5924 | |
| MSD INC | | MICRO SYSTEMS DESIGN INC | 6141 MEADOWLARK DR | | | TROY | MI | 48085 | |
| MSD STAMPING LLC | | 3348 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| MSG GMBH   EFT | | POSTFACH 1164 | 49449 HOLDORF | | | | | | GERMANY |
| MSG GMBH EFT | | INDUSTRIESTR 23 | 49451 HOLDORF | | | | | | GERMANY |
| MSG GUMMIFORMTECHNIK GMBH | | INDUSTRIESTR 23 | | | | HOLDORF | | 49451 | GERMANY |
| MSG INSTANT COURIER INC | | PO BOX 09072 | | | | DETROIT | MI | 48209-9072 | |
| MSI CONTROLS INC | | 980 ENCHANTED WAY STE 206 | | | | SIMI VALLEY | CA | 93065-0913 | |
| MSI CORPORATION | | 5115 WATERWORKS RD | | | | SALINE | MI | 48176 | |
| MSI INCORPORATED | DAVE WILLIAMS | 2519 BRANCH RD | | | | FLINT | MI | 48506 | |
| MSI PACKAGING INC | | 5010 W 81ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| MSI SENSORS | | FMLY ENTRAN DEVICES INC | 10 WASHINGTON AVE | RMT AD CHG PER LTR 08 03 05 GJ | | FAIRFIELD | NJ | 070043840 | |
| MSI SENSORS | | PO BOX 34596 | | | | NEWARK | NJ | 07189-4596 | |
| MSI SOUTHLAND | | 5700 WARD AVE | | | | VIRGINIA BEACH | VA | 23455-3311 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MSI TECHNOLOGIES INC | | FRMLY MSI TECHNOLOGIES LLC | 10350 E EASTER AVE | 501 RMT CHNG 11 01 04 ONEIL | | ENGLEWOOD | CO | 80112 | |
| MSI TECHNOLOGIES INC | | MSI TECHNOLOGIES | 1108 ALVARADO DR STE 1 | | | ALBUQUERQUE | NM | 87110 | |
| MSI TECHNOLOGY, INCORPORATED | KELLY JONES | 10350 EAST EASTER AVE | | | | ENGLEWOOD | CO | 80112 | |
| MSI VIKING GAGE INC | JOHN PONDER | 321 TUCAPAU RD | PO BOX 537 | | | DUNCAN | SC | 29334 | |
| MSI VIKING GAGE LLC | | FMLY METROLOGY SOLUTIONS INC | 321 TUCAPAU RD | NM ADD CHG 6 02 MH | | DUNCAN | SC | 29334 | |
| MSI VIKING GAGE LLC | | PO BOX 537 | | | | DUNCAN | SC | 29334 | |
| MSJ TRUCKING INC | | 1118 HWY 84 EAST | | | | OPP | AL | 36467 | |
| MSJ TRUCKING INC | | PO BOX 220 | | | | OPP | AL | 36467 | |
| MSL EXPRESS INC | | 16019 ROCKAWAY BLVD STE C | | | | JAMAICA | NY | 11434 | |
| MSM INDUSTRIES INC | | 3 CENTER PLZ STE NO 600 | | | | BOSTON | MA | 02108-2091 | |
| MSP INDUSTRIES CORP | SUSAN SOLDANI | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371-163 | |
| MSP INDUSTRIES CORP | | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371-1631 | |
| MSP INDUSTRIES CORPORATION EFT | | 2600 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| MSP TOOL CO | | 44 MARY ST | | | | AUBURN | NY | 13021 | |
| MSP TOOL CO | | ADDR CHG 1 13 00 | 44 MARY ST | | | AUBURN | NY | 13021 | |
| MSR CUSTOMS CORPORATION | | FRMLY MSR INTERNATIONAL | PEACE BRIDGE PLAZA | PO BOX 926 NM ADD CHG 4 28 03 | | BUFFALO | NY | 14213-0926 | |
| MST FACTORING INC | | FMRLY MST TRUCKING INC | 3683 WEST 2270 SOUTH | | | SALT LAKE CITY | UT | 84127-0356 | |
| MST FACTORING INC | | PO BOX 27356 | | | | SALT LAKE CITY | UT | 84127-0356 | |
| MSU CAREER GALLERY 2003 | | LEAX CORP CAREER SVCS CTR | ELI BROAD COLLEGE OF BUSINESS | 21 EPPLEY CTR | | EAST LANSING | MI | 48824 | |
| MSU CAREER GALLERY 2003 LEAX CORP CAREER SVCS CENTER | | ELI BROAD COLLEGE OF BUSINESS | 21 EPPLEY CTR | | | EAST LANSING | MI | 48824 | |
| MSU FEDERAL CREDIT UNION | | 600 E CRESECENT RD | | | | EAST LANSING | MI | 48823 | |
| MSU MANAGEMENT EDUCATION CENTER | | 811 W SQUARE LAKE RD | | | | TROY | MI | 48098 | |
| MSX | | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380 | |
| MSX INTERNATIONAL | | 1100 E MANDOLIN | | | | MADISON HEIGHTS | MI | 48071 | |
| MSX INTERNATIONAL | | 22355 WEST ELEVEN MILE | | | | SOUTHFIELD | MI | 48034 | |
| MSX INTERNATIONAL | | DEPT 77733 | PO BOX 77000 | | | DETROIT | MI | 48277-0733 | |
| MSX INTERNATIONAL | | SPECIAL VEHICLES | 1100 EAST MANDOLINE | | | MADISON HEIGHTS | MI | 48071 | |
| MSX INTERNATIONAL | | | | | | WARREN | MI | 48091 | |
| MSX INTERNATIONAL | ACCOUNTS PAYABLE | 28333 TELEGRAPH RD 5TH FL | | | | SOUTHFIELD | MI | 48034 | |
| MSX INTERNATIONAL | LENORE KUREK | DEPT 77733 POBOX 77000 | | | | DETROIT | MI | 48277-0733 | |
| MSX INTERNATIONAL ENG SERVICES | | 1605 BEECH ST STE B | | | | EL PASO | TX | 79925 | |
| MSX INTERNATIONAL ENGRG SVCS I | | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MSX INTERNATIONAL INC | | 1100 E MANDOLINE ST | | | | MADISON HEIGHTS | MI | 48071 | |
| MSX INTERNATIONAL INC | | 12220 E 13 MILE RD | | | | WARREN | MI | 48093 | |
| MSX INTERNATIONAL INC | | 1426 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| MSX INTERNATIONAL INC | | 1464 JOHN A PAPALAS DR | | | | LINCOLN PK | MI | 48146 | |
| MSX INTERNATIONAL INC | | 15100 MERCANTILE | | | | DEARBORN | MI | 48120-1223 | |
| MSX INTERNATIONAL INC | | 1950 CONCEPT DR | | | | WARREN | MI | 48091-138 | |
| MSX INTERNATIONAL INC | | 2025 CONCEPT DR | | | | WARREN | MI | 48091 | |
| MSX INTERNATIONAL INC | | 22355 W ELEVEN MILE RD | | | | SOUTHFIELD | MI | 48034-4735 | |
| MSX INTERNATIONAL INC | | 22731 NEWMAN ST | | | | DEARBORN | MI | 48124 | |
| MSX INTERNATIONAL INC | | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MSX INTERNATIONAL INC | | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MSX INTERNATIONAL INC | | 4400 PURKS DR | | | | AUBURN HILLS | MI | 48326 | |
| MSX INTERNATIONAL INC | | PO BOX 77000 DEPT 77733 | | | | DETROIT | MI | 48277-0733 | |
| MSX INTERNATIONAL INC EFT | C/O DONALD F BATY JR ESQ | HONIGMAN MILLER SCHWARTZ AND COHN LLP | 2290 FIRST NATIONAL BLDG | 660 WOODWARD AVE | | DETROIT | MI | 48226 | |
| MSX INTERNATIONAL WARREN | ACCOUNTS PAYABLE | 1426 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-2954 | |
| MSXI INTERNATIONAL | | 1950 CONCEPT DR | | | | WARREN | MI | 48091 | |
| MT BUSINESS TECHNOLOGIES INC | TIM NAU | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| MT BUSINESS TECHNOLOGIES INC | | ADD CHG 10 30 | PO BOX 9392 | | | TOLEDO | OH | 43624-0316 | |
| MT BUSINESS TECHNOLOGIES INC | | PO BOX 9392 | | | | TOLEDO | OH | 43603-0196 | |
| MT CASTLE MICHAEL E | | OCSPC | PO BOX 182394 | | | COLUMBUS | OH | 43218-2394 | |
| MT CLEMENS CRANE & SERVICE CO | | 42827 IRWIN DR | | | | MOUNT CLEMENS | MI | 48045 | |
| MT CLEMENS CRANE AND SERVICE CO | | 42827 IRWIN DR | | | | MOUNT CLEMENS | MI | 48045 | |
| MT DIABLO UNIFIED SCHOOL DIST | | FISCAL SERVICES DEPARTMENT | 1266 SAN CARLOS AVE | | | CONCORD | CA | 94518 | |
| MT HOPE HIGH SCHOOL | | 8455 CO RD 23 | | | | MOUNT HOPE | AL | 35651 | |
| MT MORRIS SELF STORAGE | | 9030 N SAGINAW ST | | | | MT MORRIS | MI | 48458 | |
| MT OLIVET UNITED METH CHURCH | | 5067 HORGER ST | | | | DEARBORN | MI | 48126 | |
| MT OLIVET UNITED METHODIST | | CHURCH | 5067 HORGER ST | | | DEARBORN | MI | 48126 | |
| MT PLEASANT HOWARD | | 4721 CREEK RD | | | | LEWISTON | NY | 14092 | |
| MT PLEASANT HOWARD J | | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174-0294 | |
| MT PLEASANT TRANSFER INC | | PO BOX 467 | | | | MT PLEASANT | TN | 38474 | |
| MT STERLING IMPLEMENT | | 401 EAST MAIN | | | | MT STERLING | IL | 62353 | |
| MT SYSTEMS INC | | 4466 ENTERPRISE ST | | | | FREMONT | CA | 94538 | |
| MT SYSTEMS INC | | MICROTECH | 4466 ENTERPRISE ST | | | FREMONT | CA | 94538 | |
| MT SYSTEMS INC  EFT | | PO BOX 2045 | | | | CUPERTINO | CA | 95015 | |
| MT VERNON MUNICIPAL COURT | | ACCT OF WILLIAM E CASON JR | CASE 95CVH00048 | 5 NORTH GAY | | MT VERNON | OH | 38162-4861 | |
| MT VERNON MUNICIPAL COURT ACCT OF WILLIAM E CASON JR | | CASE 95CVH00048 | 5 NORTH GAY | | | MT VERNON | OH | 43050 | |
| MTA | | PO BOX 5840 | | | | NEW YORK | NY | 10087-5840 | |
| MTA AUTOMATION AG | | BERNSTRASSE 5 | CH 2076 GALS BE | | | | | | SWITZERLAND |
| MTA AUTOMATION AG | | BERNSTRASSE 5 | | | | GALS | | 02076 | SWITZERLAND |
| MTA AUTOMATION AG | | BERNSTRASSE 5 | | | | GALS | | CH 3238 | SWITZERLAND |
| MTA SPA | | VIALE INDUSTRIA 12 | | | | CODOGNO | | 26845 | ITALY |
| MTC FREIGHT SYSTEMS INC | | ASSIGN 5 09 02 CP | 5000 WYOMING AVE RM 122 | | | DEARBORN | MI | 48226 | |
| MTC LOGISTICS | | PO BOX 274 | | | | ESCANABA | MI | 49829 | |
| MTC TRAINING CENTER | | 1713 DIFFORD DR | | | | NILES | OH | 44446-2833 | |
| MTD CONSUMERS INC | ACCOUNTS PAYABLE | 5903 GRAFTON RD | | | | VALLEY CITY | OH | 44280 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MTD TECHNOLOGIES | | C/O JS CHAMBERLAIN & ASSOCIATE | 3221 W BIG BEAVER STE 115 | | | TROY | MI | 48084 | |
| MTD TECHNOLOGIES INC | | 5201 102ND AVE NORTH | | | | PINELLAS PK | FL | 33782 | |
| MTD TECHNOLOGIES INC | | 5201 102ND AVE | | | | PINELLAS PARK | FL | 33782-3302 | |
| MTD TECHNOLOGIES INC | | ACCOUNTS PAYABLE | PO BOX 2250 | | | PINELLAS PK | FL | 33782 | |
| MTD TECHNOLOGIES INC | | LTR FILE 2 28 96 11 96 | 5201 102ND AVE N | | | PINELLAS PK | FL | 34666 | |
| MTD TECHNOLOGIES INC | | MODERN TOOL & DIE CO OF FLORID | 5201 102ND AVE N | | | PINELLAS PK | FL | 33782-3302 | |
| MTD TECHNOLOGIES INC EFT | J RONALD MOORE | 5201 102ND AVE N | | | | PINELLAS PARK | FL | 33782 | |
| MTD TECHNOLOGIES INC EFT | | PO BOX 2250 | | | | PINELLAS PK | FL | 33780-2250 | |
| MTG HARTMUT THIELE GESMBH | | RNTGENSTR 3 | | | | BARSINGHAUSEN | | 30890 | GERMANY |
| MTG HARTMUT THIELE GMBH | | ROENTGENSTR 3 | | | | BARSINGHAUSEN | NS | 30890 | DE |
| MTG HARTMUT THIELE GMBH | | ROENTGENSTR 3 | | | | BARSINGHAUSEN | NS | 30890 | |
| MTG HARTMUT THIELE GMBH | | ROENTGENSTR 3 | | | | BARSINGHAUSEN | NS | 30890 | GERMANY |
| MTG HARTMUT THIELE GMBH | | RONTGENSTRABE 3 | | | | BARSINGHAUSEN | | D3089 | GERMANY |
| MTH HYDRAULIC SERVICES | | 5689 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MTH HYDRAULIC SERVICES LLC | | 5689 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| MTI CALIBRATION LAB | | 2025 TONNE RD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| MTI CORPORATION | | 4905 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| MTI CORPORATION | | ACCOUNTING DEPARTMENT | 945 CORPORATE BLVD | | | AURORA | IL | 60504 | |
| MTI DYNAMERICA INC | | FMLY DYNAMERICA INC | 905 WOODLAND DR | PO BOX 70 LTR 10 12 04 AM | | SALINE | MI | 48176 | |
| MTI DYNAMERICA INC | | PO BOX 77000 DEPT 771217 | | | | DETROIT | MI | 48277-1217 | |
| MTI DYNAMERICA MANUFACTURING C | | 401 S BLAINE ST | | | | MUNCIE | IN | 47302-261 | |
| MTI ENGINEERING CORPORATION | | 15678 GRAHAM ST | | | | HUNTINGTON BEACH | CA | 92649 | |
| MTI ENGINEERING CORPORATION | | PRECISION SHEETMETAL FABRIC | 15678 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649 | |
| MTI GROENDYK | | 7381 PACIFIC CIRCLE | | | | MISSISSAUGA | ON | L5T 2A4 | CANADA |
| MTI GROENDYK | | FMLY RBX INDUSTRIES | 7381 PACIFIC CIRCLE | 501 CHNG 12 22 04 ONEIL | | MISSISSAUGA | ON | L5T 2A4 | CANADA |
| MTI HOLDINGS INC | | 25 MACNAB ST | | | | STRATHROY | ON | N7G 4H6 | CANADA |
| MTI INC | | 1500 BAY AVE | | | | PORT ELIZABETH | NJ | 07201 | |
| MTI INC | | 3100 HWY 138 | | | | WALL | NJ | 07719 | |
| MTI INC | | 310 FLINT DR | | | | MT STERLING | KY | 40353-9066 | |
| MTI INDUSTRIAL SENSORS | | 401 SOUTHFORK | | | | LEWISVILLE | TX | 75057 | |
| MTI INSTRUMENTS INC | | 325 WASHINGTON AVE EXT | | | | ALBANY | NY | 12205-5505 | |
| MTI INSTRUMENTS INC | PAUL SLAZAS | 325 WASHINGTON AVE. EXT. | | | | ALBANY | NY | 12205 | |
| MTI INTERNATIONAL | | W133 N5139 CAMPBELL DR | | | | MENOMONEE FALLS | WI | 53051 | |
| MTI SYSTEMS INC | | 59 INTERSTATE DR STE 5 | | | | WEST SPRINGFIELD | MA | 01089-5100 | |
| MTI SYSTEMS INC | | 59 INTERSTATE DR | | | | WEST SPRINGFIELD | MA | 01089 | |
| MTI SYSTEMS INC | | 59 INTERSTATE DR | | | | WEST SPRINGFIELD | MA | 01089-5100 | |
| MTI SYSTEMS INC | | 59 INTERSTATE | | | | WEST SPRINGFIELD | MA | 01089 | |
| MTI TECHNOLOGY CORP | | 1111 PASQUINELLI DR STE 400 | | | | WESTMONT | IL | 60559 | |
| MTI TECHNOLOGY CORP | | 4905 E LA PALMA | | | | ANAHEIM | CA | 92807 | |
| MTI TECHNOLOGY CORP  EFT | | 4905 E LA PALMA AVE | | | | ANAHEIM | CA | 92807 | |
| MTI TECHNOLOGY CORP LOF 4 95 | | FMLRY MICRO TECHNOLOGY INC EFT | 4905 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | |
| MTI TRUCKING INC | | PO BOX 420 | | | | EAST CHICAGO | IN | 46312 | |
| MTL INC | | 9 MERRILL INDUSTRIAL DR | | | | HAMPTON | NH | 03842 | |
| MTL INC | | PO BOX 79598 | | | | BALTIMORE | MD | 21279-0598 | |
| MTM DE MEXICO | | 28 WALTER JONES BLVD STE F | | | | EL PASO | TX | 79906-531 | |
| MTM DE MEXICO | | 28 WALTER JONES BLVD STE F | | | | EL PASO | TX | 79906-5316 | |
| MTM DE MEXICO | | 2931 CENTRAL PAISANO 129 | | | | EL PASO | TX | 79905 | |
| MTM DE MEXICO | JORGE C ZARATE | | | | | ZACATECAS | | | |
| MTM DE MEXICO  EFT | | 28 WALTER JONES BLVD STE F | | | | EL PASO | TX | 79906-5316 | |
| MTM DE MEXICO EFT | | MUNOZ ALEX | 28 WALTER JONES BLVD STE F | | | EL PASO | TX | 79906-5316 | |
| MTN INTERNATIONAL | | I 64 AT EXIT 175 | | | | LEWISBURG | WV | 24901 | |
| MTN STATES EMPLOYERS COUNCIL | | 1799 PENNSYLVANIA ST | | | | DENVER | CO | 80203 | |
| MTN STATES EMPLOYERS COUNCIL | | PO BOX 539 | | | | DENVER | CO | 80201-0539 | |
| MTP DRIVETRAIN SERVICES LLC | | 205 MCDONALD DR | PO BOX 610 | | | MANY | LA | 71449 | |
| MTPLEASANT HOWARD | | PO BOX 294 | | | | YOUNGSTOWN | NY | 14174 | |
| MTRONICS COM INC SUCCESSOR BY MERGER TO MULTITRONICS INC NO RD | MTRONICS COM INC | 325 ELECTRONICS BLVD STE C | | | | HUNTSVILLE | AL | 35824 | |
| MTRONICSCOM INC | | 325 ELECTRONICS BLVD STE C | | | | HUNTSVILLE | AL | 35824 | |
| MTS | | VIMERCATI MICH TECH SERVICES | 32036 EDWARD ST | | | MADISON HEIGHTS | MI | 48071 | |
| MTS AUTOMATION | | C/O MECHANICAL ELECTRICAL SYST | 44240 STATE RTE 154 | | | LISBON | OH | 44432 | |
| MTS AUTOMATION | BOB KAIN | C/O MECHANICAL ELECTRICAL SYST | 405 MIAMI AVE | | | TERRACE PK | OH | 45174 | |
| MTS INC | | PO BOX 331 | | | | MARLETTE | MI | 48453 | |
| MTS INC | | PO BOX 331 | | | | MARLETTE | MI | 48453-0331 | |
| MTS NOISE & VIBRATION DIV | | 2000 FORD CIRCLE | | | | MILFORD | OH | 45150 | |
| MTS NOISE AND VIBRATION DIv | | 2000 FORD CIRCLE | | | | MILFORD | OH | 45150 | |
| MTS SENSORS DIV | | C/O HORTON INSTRUMENT CO | 2764 MAUVILLA DR | | | MOBILE | AL | 36606-2239 | |
| MTS SYSTEMS CORP | | 112 WASHINGTON ST | | | | MARBLEHEAD | MA | 01945 | |
| MTS SYSTEMS CORP | | 14000 TECHNOLOGY DR | | | | EDEN PRAIRIE | MN | 55344-224 | |
| MTS SYSTEMS CORP | | 1 NORTHFIELD PLZ STE 300 | | | | NORTHFIELD | IL | 60093-1211 | |
| MTS SYSTEMS CORP | | 2000 FORD CIR | | | | MILFORD | OH | 45150 | |
| MTS SYSTEMS CORP | | 2501 MERRIMONT DR | | | | TROY | OH | 45375 | |
| MTS SYSTEMS CORP | | 3650 TIMBER RIDGE DR | | | | METAMORA | MI | 48455 | |
| MTS SYSTEMS CORP | | 4114 WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668 | |
| MTS SYSTEMS CORP | | 4233 GROVE AVE | | | | GURNEE | IL | 60031 | |
| MTS SYSTEMS CORP | | 442 W WASHINGTON BLVD | | | | GROVE CITY | PA | 16127 | |
| MTS SYSTEMS CORP | | 623 W HANNA AVE | | | | LOVELAND | OH | 45140 | |
| MTS SYSTEMS CORP | | 800 E CAMPBELL RD STE 199 | | | | RICHARDSON | TX | 75081 | |
| MTS SYSTEMS CORP | | 808 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-5611 | |
| MTS SYSTEMS CORP | | 809 WHITE POND DR STE B 1 | | | | AKRON | OH | 44320-1129 | |
| MTS SYSTEMS CORP | | DSP TECHNOLOGY DIV | 4622 RUNWAY BLVD | | | ANN ARBOR | MI | 48108 | |
| MTS SYSTEMS CORP | | LOCK BOX CM 3844 | | | | ST PAUL | MN | 55170-3844 | |
| MTS SYSTEMS CORP | | M T S SYSTEMS CORP | 737 N MILWKE AVE | | | LIBERTYVILLE | IL | 60048 | |
| MTS SYSTEMS CORP | | NANO INSTRUMENTS INNOVATION CE | 1001 LARSON DR | | | OAK RIDGE | TN | 37830 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MTS SYSTEMS CORP | | PO BOX CM 3844 | | | | SAINT PAUL | MN | 55170-3844 | |
| MTS SYSTEMS CORP | | REGIONAL SALES & SERVICE OFFIC | 800 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071-5611 | |
| MTS SYSTEMS CORP | | SENSOR DIV | 3001 SHELDON DR | | | GARY | NC | 27513 | |
| MTS SYSTEMS CORP | | SENSORS DIV | PO BOX 13218 | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| MTS SYSTEMS CORP | | WINDSOR COURT CENTRE | 501 N RIVERSIDE STE 217 | | | GURNEE | IL | 60031 | |
| MTS SYSTEMS CORP | MIKE | 14000 TECHNOLOGY DR. | | | | EDEN PRAIRIE | MN | 55344-2247 | |
| MTS SYSTEMS CORP  EFT | | 14000 TECHNOLOGY DR. | | | | EDEN PRAIRIE | MN | 55344-2247 | |
| MTS SYSTEMS CORP EFT | | FMLY DSP TECHNOLOGY INC | 14000 TECHNOLOGY DR | | | EDEN PRAIRIE | MN | 55344-2247 | |
| MTS SYSTEMS CORP EFT | REDROCK CAPITAL PARTNERS LLC | 111 S MAIN ST STE C11 | PO BOX 9095 | | | BRECKENRIDGE | CO | 80424 | |
| MTS SYSTEMS CORPORATION | | 14000 TECHNOLOGY DRIVE | | | | EDEN PRAIRIE | MN | 55344 | |
| MTS SYSTEMS CORPORATION | | POWERTRAIN TECHNOLOGY DIV | 4622 RUNWAY BLVD | | | ANN ARBOR | MI | 48108 | |
| MTS SYSTEMS CORPORATION | KEVIN SAMMOUI | 14000 TECHNOLOGY DRIVE | | | | EDEN PRAIRIE | MN | 55344-2247 | |
| MTS TRANSPORTATION INC | | 16000 SOUTH GEORGIA | | | | AMARILLO | TX | 79118 | |
| MTTC | WARREN CARP | 10427 SAN SEVAINE WAY ST I | | | | MIRA LOMA | CA | 91752 | |
| MTU FRIEDRICHSHAFEN GMGH | | MAYBACHSTER 1 | | | | FRIEDRICHSHAFEN | | 88045 | GERMANY |
| MU XIAOXIA | | 5804 FOREST CREEK DR | | | | EAST AMHERST | NY | 14051 | |
| MUALLEM HANI F | | 4049 RICHLYN CT | | | | BAY CITY | MI | 48706-2430 | |
| MUBASLAT DAWN | | 30 BRIGHTON CT | | | | SPRINGBORO | OH | 45066 | |
| MUBEA | DR CHRISTOPHER SCHNEIDER VP FINANCE | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41091 | |
| MUBEA INC | | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| MUBEA INC | | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-3020 | |
| MUBEA INC | | 8212 DIXIE HWY | | | | FLORENCE | KY | 41042 | |
| MUBEA INC | | 8224 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 | |
| MUBEA INC | | 8252 DIXIE HWY | | | | FLORENCE | KY | 41042 | |
| MUBEA INC | | PO BOX 1125 | | | | CINCINNATI | OH | 45263-1125 | |
| MUBEA INC | | SUSPENSION SYSTEMS | 8212 DIXIE HWY | | | FLORENCE | KY | 41042 | |
| MUBEA INC | GARY R HOFFMAN | 11935 MASON MONTGOMERY RD STE 130 | | | | CINCINNATI | OH | 45249 | |
| MUBEA INC | KARL BIECKER | 6800 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| MUBEA INC EFT | | 8224 DIXIE HWY | | | | FLORENCE | KY | 41042-3225 | |
| MUCCI DEBRA | | 621 FOX HOUND WAY APT 2B | | | | FORT WAYNE | IN | 46804-2343 | |
| MUCH SHELIST FREED DENEBERG & | | AMENT PC | 200 N LASALLE ST STE 2100 | | | CHICAGO | IL | 60601-1095 | |
| MUCH SHELIST FREED DENEBERG AND AMENT PC | | 200 N LASALLE ST STE 2100 | | | | CHICAGO | IL | 60601-1095 | |
| MUCHA THOMAS F | | 604 CALICO AVE | | | | PORTAGE | MI | 49002-7014 | |
| MUCHE LOUIS R | | 802 MASSACHUSSETS AVE | | | | MC DONALD | OH | 44437-1788 | |
| MUCHMORE GOODRICH AMY | | 6848 LAURELVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| MUCHMORE, AMY | | 4064 MOHEGAN AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| MUCHOW WILLIAM | | 6660 WICK RD | | | | LOCKPORT | NY | 14094 | |
| MUCHOW, WILLIAM M | | 6660 WICK RD | | | | LOCKPORT | NY | 14094 | |
| MUCINSKI JEROME C | | 1624 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2604 | |
| MUCINSKI, WILLIAM | | 1624 RICHMOND N W | | | | GRAND RAPIDS | MI | 49504 | |
| MUCK JAMES C | | 8400 WOLCOTT RD | | | | EAST AMHERST | NY | 14051-1141 | |
| MUCYN MICHAEL | | 20 DEE TER | | | | CHEEKTOWAGA | NY | 14227-3550 | |
| MUDD BARBARA | | 5752 N 77TH ST | | | | MILWAUKEE | WI | 53218-2143 | |
| MUDD JAMES N | | 3413 LAUREL LN | | | | ANDERSON | IN | 46011-3030 | |
| MUDD MARCIA M | | 1130 PENINSULA DR | | | | LAKE WALES | FL | 33853-0000 | |
| MUDD MARY | | 2338 HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| MUDD NORMA | | 4132 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209 | |
| MUDD NORMA | | 4132 W KIEHNAU AVE | | | | MILWAUKEE | WI | 53209-3025 | |
| MUDD SHARON L | | 2001 N CEDAR | | | | OWASSO | OK | 74055 | |
| MUDD, MARY J | | 2338 HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| MUDDIMAN MATT | | 18423 ORIENTAL OAK CT | | | | NOBLESVILLE | IN | 46062 | |
| MUDDIMAN ROBERT LTD | | ROMATEC | 25 ROYAL CREST CT UNIT 5 | | | MARKHAM | ON | L3R 9X4 | CANADA |
| MUDGETTE, CAROL | | 856 MISSOURI AVE | | | | LONGMONT | CO | 80501 | |
| MUDLAFF JAMES | | 6561 RIVERDALE LN | | | | GREENDALE | WI | 53129-2856 | |
| MUDRINICH RONALD | | 1926 SHERMITAGE RD | | | | HERMITAGE | PA | 16148 | |
| MUDRZYNSKI JEFFREY | | 224 STATE ST | | | | BATAVIA | NY | 14020 | |
| MUDRZYNSKI, JEFFREY | | 12 KINGSBURY AVE | | | | BATAVIA | NY | 14020 | |
| MUEGGE DOUGLAS | | 1618 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| MUEHE ALLISON | | 3476 WEST LAKE RD | | | | CANANDAIGUA | NY | 14224 | |
| MUEHL JEFFREY | | 301 IVY DR | | | | KOKOMO | IN | 46902 | |
| MUEHLENBECK GREGORY | | 2764 SANDRA CT | | | | BAY CITY | MI | 48708 | |
| MUEHLFELD CHRISTIAN | | 1885 S BEYER RD | | | | SAGINAW | MI | 48603 | |
| MUEHR ANGELA | | 3507 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| MUEHR MICHAEL | | 3158 EMERALD BLVD | | | | KOKOMO | IN | 46902 | |
| MUEHR, MICHAEL S | | 3158 EMERALD BLVD | | | | KOKOMO | IN | 46902 | |
| MUELA ALEXANDER | | 413 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| MUELLER ANDREW | | 151 W KEEGAN ST | | | | DEERFIELD | MI | 49238 | |
| MUELLER ANNETTE | | 11143 W CHURCH ST | | | | FRANKLIN | WI | 53132-2107 | |
| MUELLER ANTHONY | | 526 E DOVER | | | | MILWAUKEE | WI | 53207 | |
| MUELLER ARTHUR | | 940 H HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221 | |
| MUELLER BRASS CO | | 2199 LAPEER AVE | | | | PORT HURON | MI | 48060 | |
| MUELLER BRASS CO | | ADDR CHG 02 11 98 | 2199 LAPEER AVE | | | PORT HURON | MI | 48060 | |
| MUELLER BRASS CO | | PO BOX 79001 | | | | DETROIT | MI | 48279-1291 | |
| MUELLER BRASS CO | DAVID LOCKHART | 2199 LAPEER AV | | | | PORT HURON | MI | 48040 | |
| MUELLER DAVID | | 1846 W TAMARRON CT | | | | SPRINGBORO | OH | 45066 | |
| MUELLER DAVID L | | 1846 W TAMARRON CT | | | | SPRINGBORO | OH | 45066 | |
| MUELLER DONALD | | 7280 COOK JONES RD | | | | WAYNESVILLE | OH | 45068 | |
| MUELLER GREG | | 9637 SIMBRA LN | | | | CROWLEY | TX | 76036-9723 | |
| MUELLER HEIDI | | 144 WEST MEADOWS DR | | | | ROCHESTER | NY | 14616 | |
| MUELLER IMPACTS CO INC | | 2409 WILLS ST | | | | MARYSVILLE | MI | 48040 | |
| MUELLER INC RA | ERIC 5325 | 11270 CORNELL PK DR | | | | CINCINNATI | OH | 45242 | |
| MUELLER INDUSTRIES INC | | 2199 LAPEER AVE | | | | PORT HURON | MI | 48060 | |
| MUELLER INDUSTRIES INC | | 8285 TOURNAMENT DR | | | | MEMPHIS | TN | 38125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| MUELLER INDUSTRIES INC | ATTN CREDIT DEPT | 2199 LAPEER AVE | | | | PORT HURON | MI | 48060 | |
| MUELLER JAMES | | 6124 DITCH RD | | | | CHESANING | MI | 48616 | |
| MUELLER JEFFREY | | 1784 EL CAMINO DR | | | | XENIA | OH | 45385 | |
| MUELLER JIMMY | | 1604 ST JAMES CTSE | | | | DECATUR | AL | 35601 | |
| MUELLER KARL | | GSA INTERNATIONAL | HEINRICH HERTZ STR 11 13 | | | GINSHEIM GUSTAVSBURG | | 65462 | GERMANY |
| MUELLER KARL W | | 856 PURCHASE DR NE | | | | GRAND RAPIDS | MI | 49525-2174 | |
| MUELLER KURT | | 1972 QUINN RD | | | | BOGUE CHITTO | MS | 39629 | |
| MUELLER LARRY | | 2320 S 300 W | | | | KOKOMO | IN | 46902 | |
| MUELLER MARK | | 9393 PINYON COURT | | | | CLARENCE CTR | NY | 14032 | |
| MUELLER MICHAEL | | 1757 19TH AVE | | | | KENOSHA | WI | 53140 | |
| MUELLER MICHAEL | | 4763 BENNER RD | | | | MIAMISBURG | OH | 45342 | |
| MUELLER PAUL COMPANY | | 1600 W PHELPS | | | | SPRINGFIELD | MO | 65802-4273 | |
| MUELLER R A INC | DOUG ANDERSON | 11270 CORNELL PK DR | | | | CINCINNATI | OH | 45242-1812 | |
| MUELLER RA INC | | 11270 CORNELL PK DR | | | | CINCINNATI | OH | 45242-1812 | |
| MUELLER RICHARD G | | 165 BUTTONWOOD DR | | | | HILTON | NY | 14468-8963 | |
| MUELLER SALES CORP | | 3725 NORTH 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| MUELLER STEVEN | | 928 N WENONA | | | | BAY CITY | MI | 48706 | |
| MUELLER THOMAS | | 5245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | |
| MUELLER, DEBRA | | 3368 W WOODLAND DR | | | | BAY CITY | MI | 48706 | |
| MUELLER, JIMMY A | | 1604 ST JAMES CT S E | | | | DECATUR | AL | 35601 | |
| MUELLER, STEVEN A | | 928 N WENONA | | | | BAY CITY | MI | 48706 | |
| MUELLER, THOMAS R | | 5245 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473 | |
| MUENSTER JENICE | | 9509 CAIN DR NE | | | | WARREN | OH | 44484 | |
| MUENSTERMAN JULIE | | 9909 STRUEH HENDRICKS | | | | EVANSVILLE | IN | 47712-9129 | |
| MUENZER DEBORAH | | 356 GREEN ST | | | | LOCKPORT | NY | 14094-2014 | |
| MUEX BRANDY | | 8004 W CASPER ST | | | | MILWAUKEE | WI | 53223 | |
| MUEX THOMAS | | 8004 W CASPER ST | | | | MILWAUKEE | WI | 53223-5535 | |
| MUEY DAVID | | 1305 S PK AVE 32 | | | | ALEXANDRIA | IN | 46001 | |
| MUEY THOMAS J | | 619 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1844 | |
| MUFFETT DWIGHT | | 204 BURGESS AVE | | | | MORRISVILLE | PA | 19067-2038 | |
| MUFFLER WAREHOUSE | | 1161 WILSON AVE | | | | POCATELLO | ID | 83201-4304 | |
| MUFFLER WAREHOUSE | | PO BOX 4746 | | | | POCATELLO | ID | 83205-4746 | |
| MUFFLEY DAVE | | 4444 S 500 W | | | | RUSSIAVILLE | IN | 46979 | |
| MUFFLEY DAVID | | 4444 SOUTH 500 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| MUFFOLETTO KERISA | | 5746 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| MUFUTAU BAKARE | | 141 NORTH AMERICAN DR | | | | HOWELL | NJ | 07731 | |
| MUGHMAW THANN | | 222 EEL RIVER AVE | | | | LOGANSPORT | IN | 46947 | |
| MUGRIDGE, CHAD | | 4310 TIMBER RIDGE TRAIL SW NO 6 | | | | WYOMING | MI | 49519 | |
| MUHA AMY | | 2851 LEGEND FALLS CT | | | | BEAVERCREEK | OH | 45431-8584 | |
| MUHAMMA DUNNI IBRAHIM | | 1901 SOUTH PK RD | APT D103 | | | KOKOMO | IN | 46902 | |
| MUHAMMAD ARIFAH | | 120 SARANAC AVE | | | | YOUNGSTOWN | OH | 44505-2629 | |
| MUHAMMAD ASMAR | | 253 HAROLD LN | | | | CAMPBELL | OH | 44405 | |
| MUHAMMAD FRANK | | 7200 KINSEY RD | | | | ENGLEWOOD | OH | 45322 | |
| MUHAMMAD JAMES | | 302 HALBROOK RD | | | | HARTSELLE | AL | 35640-7651 | |
| MUHAMMAD JEROME | | 2737 CASTLEWOOD DR | | | | COLUMBUS | OH | 43209 | |
| MUHAMMAD JR DARRYL | | 1489 COURTER ST | | | | DAYTON | OH | 45427 | |
| MUHAMMAD LORENZO | | 1001 BRYN MAWR DR | | | | DAYTON | OH | 45407 | |
| MUHAMMAD SALIMAH | | 129 CATHERINE | | | | SPRINGFIELD | OH | 45505 | |
| MUHAMMAD TINA B | | 3067 WAGON TRAIL | | | | FLINT | MI | 48507-1213 | |
| MUHLEISEN JOSEPH | | PO BOX 337 | | | | LIVONIA | NY | 14487 | |
| MUHLENBERG COLLEGE | | 2400 CHEW ST | | | | ALLENTOWN | PA | 18104-5586 | |
| MUHLENKAMP CHRIS | | 11605 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MUHLENKAMP JOHN H | | 5500 KNOLLCREST CT | | | | DAYTON | OH | 45429-5913 | |
| MUHLENKAMP, CHRIS E | | 11605 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| MUHR UND BENDER KG | | SCHLACHTWIESE 4 | | | | ATTENDORN | NW | 57439 | DE |
| MUHS KENNETH | | 234 CRAVENWOOD AVE | | | | ROCHESTER | NY | 14616 | |
| MUIR CARLA | | PO BOX 607 | E | | | CORTLAND | OH | 44410-0607 | |
| MUIR NANCY | | 1301 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440 | |
| MUIR ROBERT | | 1301 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440 | |
| MUIRHEAD B J CO INC | | 115 MID COUNTY DR | | | | ORCHARD PK | NY | 14127 | |
| MUIRHEAD B J CO INC | | 7 LINDEN PK | | | | ROCHESTER | NY | 14625 | |
| MUKALEL ABRAHAM | | 19 ERIK DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| MUKERJEE SUBHASISH | | 17 LITTLE GLEN RD | | | | PITTSFORD | NY | 14534 | |
| MUKES CRYSTAL | | 145 EDGEWOOD AVE | | | | DAYTON | OH | 45405 | |
| MUKES ROOSEVELT | | 5917 ROSALIE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| MUKHERJEE KALYAN | | 511 SUMMERSET LN | | | | ATLANTA | GA | 30328 | |
| MUKHERJEE KALYAN | | 5300 OXFORD CHASE WAY | | | | ATLANTA | GA | 30338 | |
| MUKUND D PATEL MD | | 2020 MERIDIAN ST STE 220 | | | | ANDERSON | IN | 46016 | |
| MULA RODDY | | 601 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| MULACK RONALD | | 15443 RISE ST | | | | ATHENS | AL | 35613-7159 | |
| MULADORE MICHAEL D | | 3585 WHITE TRILLIUM DR W | | | | SAGINAW | MI | 48603-1981 | |
| MULANKOTHARAJOSEPH JAYAMON | | 1797 MANOR DR APT A | | | | UNION | NJ | 07083 | |
| MULARZ JOSEPH | | 8655 WOODWARD AVE | | | | BARKER | NY | 14012 | |
| MULAS RUIZ, EDUARDO | | COL LOS NOGALES | | | | CORREGIDORA | QRO | 76900 | MX |
| MULAS RUIZ, EDUARDO | | FRAY NICOLAS DE ZAMORA NO 66 | | | | CORREGIDORA | QRO | 76900 | MX |
| MULAY ANIRUDDHA | | 737 E EL CAMINO REAL 423 | | | | SUNNYVALE | CA | 94087 | |
| MULAY GOEL ANUPAMA | | 2739 COLLINGWOOD DRIVE | | | | ROUND ROCK | TX | 78665-5654 | |
| MULCAHY CASEY & MULCAHEY PC | | 4000 TOWN CTR STE 1700 | | | | SOUTHFIELD | MI | 48075 | |
| MULCAHY JAMES | | 8206 CALLEE CT | | | | DAVISON | MI | 48423 | |
| MULCAHY MARIANNE | | 8206 CALLEE CT | | | | DAVISON | MI | 48423 | |
| MULDER LIDIA | | 371 MOURNING DOVE DR S E | | | | GRAND RAPIDS | MI | 49508-7254 | |
| MULDOON GARRY | | 2517 BINGHAM AVE | | | | DAYTON | OH | 45420-3724 | |
| MULDOON STEVE | | 1413 MARYWOOD DR | | | | ROYAL OAK | MI | 48067 | |
| MULDREW JR SAMUEL J | | 1838 LYNBROOK DR | | | | FLINT | MI | 48507-2232 | |